| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00286601 | | USD[340.11] | | |
| 00286602 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.002733], AVAX-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CBSE[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.15143424], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[.029365], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.062735], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[.016692], NEAR-PERP[0], NFT (344751290956838953/FTX Moon #421)[1], NFT (424596522226156705/FTX Night #417)[1], NFT (541863575336327389/FTX Beyond #422)[1], ONE-PERP[0], REN-PERP[0], SOL[1], SOL-PERP[0], SPELL-PERP[0], SRM[.02248459], SRM_LOCKED[.21065724], SRM-PERP[0], STG[.53247], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3.87], USDT[0.11492401], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00286604 | Contingent | AAVE[0], AMPL-PERP[0], BTC[0], CRV[.82665], ETH[0.00022900], ETHW[0.00022900], FTT-PERP[0], MATIC[0.48060000], OXY[15267.62595409], OXY_LOCKED[1641221.37404591], PAXG[0.00009974], SOL[1236.75000000], SOL-PERP[0], SRM[21.02963265], SRM_LOCKED[80.13036735], USD[6.28], USDT[0.00227500], YFI[0.00024976] | | |
| 00286605 | | FTT[.06213524], NFT (310899021265885443/FTX EU - we are here! #169480)[1], NFT (392608148557912121/FTX EU - we are here! #169856)[1], NFT (395243826190849877/FTX EU - we are here! #169128)[1], NFT (510876451494755338/FTX AU - we are here! #60393)[1], SRM[.29073416], TRX[.000242], USD[0.00], USDT[114.56185289] | Yes | |
| 00286606 | | BALBULL[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], LINKBULL[0], RUNE-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00286607 | | AMPL[0.05104258], AMPL-PERP[0], BNB[.096675], BNB-PERP[0], BTC-PERP[0], DMG-PERP[0], ETC-PERP[0], RUNE[.066835], RUNE-PERP[0], SXP[.0709235], SXP-PERP[0], TRX[.000029], USD[4095.81], USDT[49.54000000] | | USD[193.32] |
| 00286611 | | ETH[0], ETH-PERP[0], MATICBULL[.007669], ROOK[.0009472], SXPBULL[6.528698], TRXBEAR[712.4], USD[0.00], USDT[0] | | |
| 00286616 | | DOGE[361.26688831], LINK[206.91064198], LINKBULL[0], USD[0.00], USDT[0] | | DOGE[352.929666], LINK[201.919778] |
| 00286617 | | ADABULL[0.00003523], ALGOBULL[.81.366], ASDBULL[.00018256], BNB[.00098279], BNBBULL[0.00003760], BTC[0], BTC-PERP[0], COMPBULL[0], DOGEBEAR[44091.621], DOGEBULL[0.00009496], ETHBULL[0.00007471], ETH-PERP[0], GRTBULL[0], LINKBULL[0], SXPBULL[0.00271545], TRX[.000001], USD[0.00], USDT[0], XRPBULL[2297.7542093], XRP-PERP[0] | | |
| 00286618 | | BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 00286622 | | USD[84.27] | | |
| 00286625 | | BTC[0.00008196], BTC-PERP[0], USD[30.16], USDT[.3724507] | | |
| 00286627 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (395943195210036465/The Hill by FTX #33603)[1], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[-0.39], USDT[0.47444681], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00286628 | | ADA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BVOL[0], ETHBULL[0], ETH-PERP[0], LINKBULL[0], USD[0.41], USDT[0.00000221], YFI[0], YFI-PERP[0] | | |
| 00286629 | | AURY[.00000001], BTC[0.00004870], ETH[0.00000002], EUR[8477.94], FTT[274.16472753], GBP[6119.00], SOL[539.86000001], USD[4443.45], USDT[0.02325944], XRP[12403.26722896] | | |
| 00286632 | | AKRO[1.9986], AMPL-PERP[0], ATOM-PERP[0], DMG-PERP[0], PUNDIX[18.4963], PUNDIX-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.23], USDT[0.00000001] | | |
| 00286634 | | AMPL-PERP[0], USD[0.00], USDT[0.00000018] | | |
| 00286635 | | BTC[0.02647166], BULL[0], ETH[0.17766972], ETHBULL[0.00000001], ETHW[0.17766971], FTT[11.0970056], LTCBULL[25.07537775], SLP[1449.730542], USD[797.86], USDT[9.81162318], XRPBEAR[0], XRPBULL[0] | | USDT[5.374864] |
| 00286636 | | AMPL[0.05065178], AMPL-PERP[0], BSV-PERP[0], BTC[.00002542], ETH[.00031106], ETHW[.00031146], FTT[0], THETA-PERP[0], USD[0.46], USDT[0.00450068] | | |
| 00286637 | | AUD[0.01], AVAX[0], BCH[0], BTC[0.00000002], DAI[0], DOT-2021062S[0], ENJ[0], ETH[0.00000002], FTM[0], FTT[0.00000002], GRT[0], JOE[0], LTC[0], MANA[0], MATIC[0.00000001], MKR[.00000001], OMG[0], RAY[0], RUNE[0], SOL[0.00000001], SUSHI[0], UNI[0], USD[1.54], USDT[0], XRP[0.00000001] | | |
| 00286638 | | 0 | | |
| 00286640 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], SXP-PERP[0], USD[136.97] | | |
| 00286641 | | BTC-PERP[0], ETC-PERP[0], FIL-20210625[0], SXP-20210625[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00286645 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[10.0001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIDEN[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[3.97971003], BTC-MOVE-20200929[0], BTC-MOVE-20201102[0], BTC-MOVE-20210609[0], BTC-PERP[0.38190000], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[19.28343038], ETH-PERP[0], ETHW[0.00044312], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[800.008], FTM-PERP[0], FTT[2479.69523135], FTT-PERP[781.6], GAL-PERP[338.9], GMT-PERP[0], GRT-2021225[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IND[12000], IP3[3000], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[1000], MAPS-PERP[0], MATIC[500.005], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[26.02829286], SOL-PERP[0], SPELL-PERP[0], SRM[3098.18980553], SRM_LOCKED[1529.59746423], STEP-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[50000.5], UBXT_LOCKED[24.90527204], UNI-PERP[0], UNISWAP-PERP[0], USD[9.11495.03], USDT[0.00761112], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00286646 | Contingent | BNB[0], ETH[0], LTC[.00280064], LUNA2[0.00008048], LUNA2_LOCKED[0.00018780], LUNC[17.526494], NFT (293436836883519543/FTX EU - we are here! #5974)[1], NFT (405604293987330780/FTX EU - we are here! #5640)[1], NFT (487397194278186215/NFT Solana Reward)[1], NFT (511330380787575996/FTX EU - we are here! #5215)[1], TRX[.500048], USD[127.38], USDT[0.00000273], XRP[0] | | |
| 00286647 | | DEFIBULL[.000007], RUNE[.02522], TRX[.000002], USD[0.00] | | |
| 00286648 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[180000], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00006378], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00090161], ETH-PERP[0], ETHW[0.00090161], FTT[750.1295974], LTC-PERP[0], LUA[1413.031473], MID-PERP[0], POLIS[1800], SHIT-PERP[0], SRM[14.64301212], SRM_LOCKED[141.35698788], SUSHI-PERP[0], SXP-PERP[0], UNI[.05], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00286650 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0.03016745], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[.066], BNB-PERP[0], BTC-PERP[.0005], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00286651 | Contingent | AURY[0], FTT[0.01457912], SRM[24.89739934], SRM_LOCKED[91.03414114], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00286652 | | CONV[4.10995], ETH[0], FTT[.014335], TRUMP[0], TRUMPFEBWIN[142], TRX[.000001], USD[0.00], USDT[0] | | |
| 00286655 | | TRX[.579807], USD[0.00], USDT[0] | | |
| 00286659 | | ADABULL[0], BNBBULL[0], BULL[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], ETHBULL[0], FTT[0], LINKBULL[0], THETABULL[0.00050476], TOMOBEAR[1009793000], TRUMP[0], USD[0.00], USDT[0] | | |
| 00286661 | | FTT[.08856], ICP-PERP[0], LTC-PERP[0], ONT-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 00286662 | | BNB[540.27852644], BTC[0.15564922], FTT[100], LTC[6.92199956], USD[6598.36], USDT[127145.00380418] | | BTC[.15381], LTC[6.89521] |
| 00286663 | | BTC[.00003], BTC-20201225[0], GST[.09810464], USD[0.47], USDT[0.00516973] | | |
| 00286665 | Contingent | BEAR[602.9], BTC[.00003], BULL[0.89502466], BULLSHIT[14.8962247], DOGEBEAR2021[0.99993460], DOGE-PERP[0], ETHBULL[.729], LUNA[0.33991366], LUNA2_LOCKED[0.79313189], LUNC[338.67], USD[30.01] | | |
| 00286670 | | BTC[.00005159], USD[25.00] | | |
| 00286673 | | BTC[0], DOGE[0], ETH[.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 00286674 | | BTC[0.00000002], USDT[.02476298] | | |
| 00286677 | | ADABULL[25.83820793], ALGOBULL[6898879.00000002], ALGO-PERP[0], ATOMBULL[15547.0455], BALBULL[0], BNBBULL[0], BTC[0.00000001], COMPBULL[59810], CREAM-PERP[0], CUSDBEAR[31993920], DOGEBULL[1213.50200526], DOGE-PERP[0], EOSBULL[0], ETCBULL[0], ETHBULL[228.12204511], FIL-PERP[0], LINKBULL[.180 92761000], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MATICBULL[160538.3157381], MATIC-PERP[0], SHIB[0.00000001], SRN-PERP[0], SUSHIBEAR[0], SUSHIBULL[12759405.39436509], SUSHI-PERP[0], SXPBULL[1315753.36830182], SXP-PERP[0], THETABULL[1018.59842952], TRX[0], TRXBULL[0], TRX-PERP[0], USD[0.00], USDT[0], VETBULL[0], XLM-PERP[0], XRP[0.00000004], XRPBULL[482908.61000000], XRP-PERP[0], XTZBULL[3998.10000001], XTZ-PERP[0], ZECBULL[1999.62] | | |
| 00286678 | | BTC[.00005613], DOGEBEAR2021[.000829], ETHBEAR[736009473.48], TRX[.000003], USD[1038.01], USDT[0] | | |

Amended Schedule F Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00286679 | | AMPL-PERP[0], BCH-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[.00008545], ETH-PERP[0], ETHW[.00008545], FIL-PERP[0], FTT[.4], LINK-PERP[0], SUSHI[1], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00286680 | | BNB[0], BTC[.0211273], BTC-PERP[0], ETH[0.36964118], ETH-PERP[0], ETHW[0.36964118], USD[53.97] | | |
| 00286681 | | 1INCH-PERP[0], ADABULL[0.00001564], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[5269955.89295], ALGO-PERP[0], AMPL-PERP[0], ASD[.0077645], ASDBULL[1.67588479], ATOMBULL[27561.93874693], AUDIO-PERP[0], BAL[844.01], BAT-PERP[0], BCHBULL[25498.14474], BNBBULL[0.00005567], BSVBULL[62079.90981], CHR-PERP[0], CHZ[9.9487], CLV-PERP[0], CVC-PERP[0], DOGE[.43665], DOGEBULL3.76028266], EDEN-PERP[0], ENJ[.28009], ENJ-PERP[0], EOSBULL[211493.4855135], EOS-PERP[0], ETH[.00092336], ETHBULL[0.00005030], ETHW[.00092336], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRTBULL[3500.00573], GRT-PERP[0], HOT-PERP[0], HTBULL[.094566], KIN-PERP[0], KNCBULL[.77124], KNC-PERP[0], KSHIB-PERP[0], LINA[7.4578], LINK[0.04288372], LINKBEAR[90], LINKBULL[0.98228372], LINK-PERP[0], LTCBULL[.04915905], MANA-PERP[0], MAPS-PERP[0], MATICBULL[2776.42878512], MTA-PERP[0], OXY[.961525], OXY-PERP[0], RAY[1.2379787], REN-PERP[0], RNDR-PERP[0], SAND[.970075], SAND-PERP[0], SHIB[399746.5], SKL-PERP[0], SLP-PERP[0], STORJ-PERP[0], SUSHI[.4954875], SUSHIBEAR[0.00339393], SUSHIBULL[3403109.5187675], SUSHI-PERP[0], SXPBEAR[.0013135], SXPBULL[45610.06795696], SXP-PERP[0], TLM-PERP[0], TOMO[.064736], TOMOBULL[15989.493], TMI-PERP[0], TRX[48.10096293], TRXBULL[42.70084894], TRX-PERP[0], USD[16.93], VETBULL[518.23444488], XLM-PERP[0], XRP[.6854], XRPBULL[149.359212], XRP-PERP[0], XTZBULL[17188.53336793], XTZ-PERP[0] | | |
| 00286682 | | BNB-PERP[0], BTC-MOVE-20201118[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.69854121], LTC-PERP[0], MTA-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.82], USDT[0.0], XTZ-PERP[0] | | |
| 00286683 | | DEFI-PERP[0], DOT-PERP[0], SUSHI-PERP[0], USD[-0.42], USDT[1.65] | | |
| 00286684 | | BNB[0], BTC[1.63736780], DAI[20656.45542917], ETH[1.12409575], ETHW[0], FTT[155.0708756], RAY[0], SOL[418.64113143], SPY[866.03314786], TRX[0.00003600], USD[93430.77], USDT[0] | | SOL[18.544163] |
| 00286688 | | ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DENT[342327.28336482], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[.00000002], FTT[.02275289], KIN[11852908.5543334], KNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB[8000000], SRM[60], SXP-PERP[0], TRX[15375.97455629], UBXT[1740], USD[0.44], USDT[0.52890652], XRP-PERP[0] | | |
| 00286689 | Contingent | 1INCH[0], BNB[0.00000001], BTC[0.00000176], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CRV[0], DOGE[0], DOGE-PERP[0], EUR[0], ETH[0.11703609], ETHBULL[0], ETH-PERP[0], ETHW[0.00084604], FIL-PERP[0], FTT[0], LTC-PERP[0], LUNA2[0.00632564], LUNA2_LOCKED[0.01475983], LUNC[.0081224], MTA-PERP[0], POLIS[0], RAY[0.00000001], ROOK-PERP[0], SOL[0], SRM[0], STEP-PERP[0], STG[0], SUSHI-PERP[0], TRX[0], UNI-PERP[0], USD[0.00000011], XRP[0], YFI[0] | | |
| 00286691 | Contingent | BNBBULL[0], BTC[0], ETHBULL[200.05560960], LTC-0325[0], LUNA2[0], LUNA2_LOCKED[0.28515056], SUSHIBULL[1502278740], SXPBULL[1483648116.06000000], USD[0.04], USDT[0], XRPBULL[30000718.12] | | |
| 00286692 | | SRM[2.37684574], SRM_LOCKED[18.47145898], USD[0.00], USDT-PERP[0] | | |
| 00286693 | | EOS-20200925[0], FTT[.0921397], HT[0], RAY[15.25210005], TRX[0.31116350], TRX-PERP[0], UBXT[1013], USD[-0.34], USDT[0], XRP-PERP[0] | | |
| 00286696 | | ATLAS[5000], AURY[.00000001], BTC[0], ETH[0], FTT[25.19429473], IMX[2499.49132661], USD[1623.28], USDT[0.00131500] | | |
| 00286697 | | TRX[.002331], USD[50000.01], USDT[.0008514] | | |
| 00286698 | | BTC[.0974], BTC-PERP[0], USD[3683.44] | | |
| 00286701 | | USD[0.00], USDT[0] | | |
| 00286702 | | AAVE[.0099183], BAO[243.44], KIN[7538567.4], LINA[7.13385], LTCBULL[.00255705], LUA[4729.058457], SHIB[1598936], SUSHI-PERP[0], TRX[.000009], USD[22.69], USDT[3.02165829] | | |
| 00286703 | Contingent | CUSDT[.1348], LINK[.09776], LINKBULL[0], LUNA2[27.14709481], LUNA2_LOCKED[63.34322122], RUNE[.08271], SOL[.003], SXP[.08712], SXPBULL[0.00129909], USD[0.00], USDT[512.36903478], WRX[.9496], XAUT[1.00009356] | | |
| 00286707 | | SXP[.09292], SXPBULL[37.255108], TRX[.980003], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00286710 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000001], HT-PERP[0], KSHIB-PERP[0], LUNA2[0], LUNA2_LOCKED[18.37110029], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VETBULL[0], VET-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00286711 | | ALT-PERP[0], ATLAS-PERP[0], BAO-PERP[0], CHZ-PERP[0], DYDX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], USD[0.00], XRP-PERP[0] | | |
| 00286713 | | ETH[0], TRX[.000004], USD[1.26], USDT[0.00001870] | | |
| 00286715 | | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0.00000003], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.35195998], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00286717 | Contingent | BTC[0.00002188], ETH[0], FTT[560.44619438], NFT [313672474814033064/FTX EU - we are here! #94512][1], NFT [326051087531080969/FTX EU - we are here! #98171][1], NFT [302658578786736575/The Hill by FTX #5478][1], NFT [387644805547135570/FTX EU - we are here! #97929][1], NFT [441128672277251231/Japan Ticket Stub #18031][1], NFT [449284234342623544/FTX Crypto Cup 2022 Key #21262][1], NFT [546725068699620121/FTX AU - we are here! #17699][1], RAY[384.1088864], SOL[203.94520520], SRM[118.35688967], SRM_LOCKED[241.5263436], TRX[.0002206], USD[5.89], USDT[0] | | |
| 00286718 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-WK-0819[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00286725 | | BTC-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[.0005423], ETH-PERP[0], ETHW[0.00054230], LINK-PERP[0], PAXG-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00286727 | | SXPBULL[27.9804], TRX[0], USD[0.00], USDT[0] | | |
| 00286731 | | SXPBULL[.000421], USD[0.02] | | |
| 00286733 | Contingent, Disputed | 0 | | |
| 00286737 | | BTC[0.05260000], BTC-PERP[0], BULL[0], CEL[0], ETH[0.00000001], FTT[0.03162689], NFT [467815294121292575/Road to Abu Dhabi #191][1], NFT [545144572107905884/Road to Abu Dhabi #190][1], OMG[0], SOL[.00000001], SOL-20210625[0], TLRY[0], TRX[66], USD[2042.92], USDT[19.10768635] | | USD[1.00], USDT[9.029657] |
| 00286740 | | ETHBEAR[52782], ETHBULL[.00006647], USD[56.31] | | |
| 00286741 | | USD[0.00] | | |
| 00286742 | | AMPL-PERP[0], BAL-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-20200925[0], DOT-PERP[0], ETH-PERP[0], MTA-PERP[0], RUNE-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-20200925[0], USD[4.99], USDT[0] | | |
| 00286744 | | USD[10.32] | | |
| 00286745 | | BTC-PERP[0], OKB-PERP[0], USD[0.00] | | |
| 00286746 | | USDT[0.00000355] | | |
| 00286749 | | ADABULL[0], BULL[0], EOSBULL[541000.29], ETHBULL[0], FTT[0], LINKBULL[0], USD[0.00], USDT[28.02165676], XLMBULL[0] | | |
| 00286750 | | BRZ[0], BTC[0], COMP[0], ETH[0], MKR[0], PAXG[0], REN-PERP[0], TRX[.000037], USD[0.00], USDT[0.00004526], YFI[0] | | |
| 00286753 | | BTC[0], BTC-PERP[0], ENJ[63.98784], ETH[0], ETH-PERP[0], FTT[0.25115870], FTT-PERP[0], GBP[0.00], REN-PERP[0], USD[6.30], USDT[0], XRP[0], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00286757 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNT-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HXRO[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0], SRM[0.51860604], SRM_LOCKED[4.88457348], SRM-PERP[0], STEP-PERP[0], STG[0], SUSHI-PERP[0], USD[-10.48], USDT[71.37627437], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00286758 | Contingent | AAVE[0], ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COIN[0], COMP-PERP[0], CREAM[0], DEFI-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[25], FTT-PERP[0], GMEE_00000002[0], GMEPRE[0], LOOKS[10914.61100669], LOOKS-PERP[0], LTC[0], MATIC-PERP[0], MID-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SRM[0.01192473], SRM_LOCKED[.07201368], SUSHI-PERP[0], TOMO[0], TRX-PERP[0], TSLAPRE[0], UBXT_LOCKED[45.410241], UNISWAP-PERP[0], USD[0.11], USDT[0.00000018], XTZ-PERP[0], YFI[0] | | |
| 00286759 | | ASD[0], BNB[0.00000001], ETH[0], FTM[0], SOL[0], TRX[0.00095300], USD[0.00], USDT[0.00017271] | | |
| 00286760 | | AMPL[0], AMPL-PERP[0], AXS-PERP[0], BTC-PERP[0], DENT-PERP[0], DMG-PERP[0], ETH-PERP[0], FTT[89.80803939], SOL[10.26641024], STEP[.00000001], STEP-PERP[0], USD[0.03], USDT[0] | | |
| 00286763 | | FLM-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.00] | | |
| 00286765 | | BTC[0.00009110], ETH[0.00004647], ETHW[0.00004647], SRM[.878971], USD[0.01], USDT[0] | | |
| 00286768 | | ALGOBULL[74.8815], BULL[0.00000437], ETHBULL[52.65953376], LINKBULL[0.00007871], USD[0.00], USDT[0.01350668] | | |
| 00286769 | Contingent | SRM[3.76263918], SRM_LOCKED[14.23736082], USD[9.60], WRX[.19] | | |
| 00286771 | | ADABULL[.00078], ADAHEDGE[.1899639], ALGOBEAR[500000000], ALGOBULL[439925.9], ALGOHEDGE[.01], ALTBEAR[6000], ALTBULL[.069], ALTHEDGE[.00799848], ASDBEAR[400000], ASDBULL[5.498867], ASDHEDGE[.02], ATOMBEAR[1800000], ATOMBULL[50.9943], ATOMHEDGE[.021], BALBEAR[230000], BALBULL[34.01628086], BALHEDGE[.022], BAO[24995.25], BCHBEAR[2000], BCHBULL[108.8696981], BCHHEDGE[.004], BEAR[58000], BEARSHIT[11997.72], BNBBEAR[19996200], BNBBULL[0.00619944], BOBA[18.69], BSVBEAR[14000], BSVBULL[32312.9335885], BSVHEDGE[.00399924], BULL[0.00060992], BULLSHIT[.021], BVOL[.0223], COMPBEAR[1380000], COMPBULL[1299.7585], COMPHEDGE[.017], CUSDTBEAR[.00004], CUSDTBULL[0.00240977], CUSDTHEDGE[0.00014997], DEFIBEAR[909.905], DEFIBULL[0.01042904], DEFIHEDGE[.005], DOGEBEAR2021[.12], DOGEBULL[86.02269791], DOGEHEDGE[1.9], DRGNBEAR[19000], DRGNBULL[.12], DRGNHALF[0.00007998], DRGNHEDGE[.016], EOSBEAR[169990.5], EOSBULL[12606.4956775], EOSHALF[.0002], EOSHEDGE[.006], ETCBEAR[50000000], ETCBULL[.21], ETCHEDGE[.06], ETHBEAR[12700000], ETHBULL[.00927], ETHHEDGE[.04], EXCHBEAR[599.886], EXCHHEDGE[.009], GRTBEAR[1599.715], GRTBULL[3593.9], HEDGE[.01], HEDGESHIT[.015], HTBEAR[209.9601], HTBULL[30.3], HTHEDGE[.004], KNCBEAR[2300], KNCBULL[6.6], LEOBEAR[.0499024], LEO[0.00], LEOHEDGE[.0006], LINKBEAR[79965800], LINKBULL[9703.2432], LINKHALF[.00018], LTCBEAR[939.8727], LTCBULL[.2030], MATICBEAR202[179], MATICBULL[.0003.4], MIDBEAR[3000], MIDBULL[.017], MKRBEAR[34991.26], MKRBULL[.0137], OKBBEAR[2200000], OKBBULL[.1859943], OMG[18.69], PAXGBEAR[.00014], PAXGBULL[0.00133979], PRIVBEAR[40], PRIVBULL[.046], SUSHIBEAR[49990500], SUSHIBULL[59992566.20962235], SXPBEAR[16000000], SXPBULL[4199202.03645685], THETABULL[.01789905], TLM[39], TOMOBEAR2021[.0499924], TOMOBULL[2503500.4394547], TRYBBEAR[40000], TRYBBULL[.00324966], UNISWAPBEAR[30], UNISWAPBULL[.0036], USD[4.94], USDT[0], USDTBEAR[.00027], VETBEAR[430000], VETBULL[1801.19453561], XAUTBEAR[0.00189903], XAUTBULL[2.0062], XLMBEAR[731.61], XRPBEAR[14000000], XRPBULL[270.08], XTZBEAR[780000], XTZBULL[115.75248125], ZECBULL[1.11081.699924] | | |
| 00286772 | | AAVE-PERP[0], APE[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[0], BNB-PERP[0], BTC[0.00004377], BTC-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EUR[0.00], LEO-PERP[0], LUNC-PERP[0], MANA[0], ONE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.49], USDT[0.00000900] | | |
| 00286774 | | BTC[0], EUR[0.38], LTC[.0088162], PAXG[0], STETH[0], USD[0.01], USDT[0] | | |
| 00286777 | Contingent | APT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CITY[.09442], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.0408009], FTT-PERP[0], GAL-PERP[0], GENE[.05013715], HNT[.08799], ICP-PERP[0], IMX[.07333333], IP3[5.4547], MAPS-PERP[0], NEXO[.4274], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], SOL[.00000001], SRM[.72513335], SRM_LOCKED[11.27486665], TRX[.280018], UNI-PERP[0], USD[3457.75], USDT[0], USTC-PERP[0] | | |
| 00286778 | Contingent | BNB[0], BTC[0], ETH[0], FTT[0.22096899], PAXG[0], RAY[0], RUNE[.50527039], SOL[0], TRX[0], UBXT_LOCKED[59.03495123], USD[0.00], USDT[0] | | |
| 00286782 | | AMC[.03371], ASDBULL[11.58893415], ATOMBULL[176.5461115], BNB[.00845041], BNBBEAR[379919], BSVBULL[49975.1031], COIN[.0086], DMGBULL[1432.63367], DOGEBEAR[7456553], DOGEBULL[1.99827], GRTBULL[192.19210916], HTBULL[12.04431], KNCBULL[18.0634274], LINKBULL[18.48832084], LTCBULL[.066], MATICBULL[.5305822], OKBBULL[.00044073], REEF[1.39], SUSHIBEAR[32662.8199388], SUSHIBULL[2498.80091], SXPBEAR[9], SXPBULL[1358.06046897], TOMOBULL[2999.10212], TRX[.000008], TRXBULL[.6.618676], UBXT[.0064], USD[0.81], USDT[0], VETBULL[109.01207253], XRPBEAR[13893.57636], XRPBULL[12215.105036] | | |
| 00286783 | | USDT[10.6229], XRP[.75] | | |
| 00286788 | Contingent | ADA-PERP[0], ALPHA[56.77289702], AVAX[18.14628597], BNB-PERP[0], BTC[0.15728881], BTC-PERP[-0.00099999], BULL[0.43697210], C98[71], ETH[1.08339929], ETH-PERP[0], ETHW[0.99868635], FTT[82.29101246], GALA[2458.492426], LUNA2[0.02003760], LUNA2_LOCKED[0.04675440], PERP[70.41304726], POLIS[190.2550308], RAY[90.50382481], SOL[7.31912378], SRM[28.70322156], SRM_LOCKED[53329139], SXP[23.58838961], USD[512.48], USDT[11.63306323], USTC[2.83641937], XRP[0], XRP-PERP[0] | | ALPHA[56.69269], AVAX[12], ETH[.5], USD[150.00] |
| 00286789 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], COIN[1], COMP-PERP[0], DEFI-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[3.30106161], GRT-PERP[0], KIN-PERP[0], LTC[1.9995566], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PAXG[.3667166.4], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[12.91492852], SRM_LOCKED[01475876], SUSHI-PERP[0], SXP-PERP[0], TRX[.000044], UNI-PERP[0], USD[1362.15], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00286791 | Contingent, Disputed | BRZ[1.54798679], BRZ-PERP[0], BTC[0.00146589], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], OKB-20210625[0], OKB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000787], UNI-PERP[0], USD[0.88], USDT[3.03544252] | | |
| 00286793 | | BTC-PERP[0], USD[0.00] | | |
| 00286794 | | BTC-PERP[0], USD[12.39], USDT[.004998], USDT-PERP[0], VET-PERP[0] | | |
| 00286795 | | TONCOIN[72.686187], USD[0.35], USDT[0] | | |
| 00286797 | | BTC[0], EGLD-PERP[0], ETH-PERP[0], USD[0.00], USDT[503.10848350] | | |
| 00286799 | | LINK-PERP[0], USD[0.00] | | |
| 00286802 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200108[0], BTC-MOVE-2020107[0], BTC-MOVE-20201008[0], BTC-MOVE-20201024[0], BTC-MOVE-20201125[0], BTC-MOVE-20210616[0], BTC-MOVE-20210729[0], BTC-MOVE-20210819[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20210129[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICPHALF-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.21986212], SRM_LOCKED[5.11677091], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPF[0], TRUMPFEB[0], TRUMPFEBWIN[7540.3], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.60], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII[0], YFIII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00286804 | | ALCX[5.1569543], MATIC[10], USD[1.30], USDT[0.00377500] | | |
| 00286805 | Contingent, Disputed | AMPL-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DEFI-20200925[0], DOT[0], ETH-20210326[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], ROOK[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], XRP-20200925[0], XRP-PERP[0] | | |
| 00286807 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC[0.00232283], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.03], XLM-PERP[0], XRP-PERP[0] | | |
| 00286808 | | AAVE-PERP[0], ALCX[0.00000001], AMPL-PERP[0], BADGER[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DAI[.00000001], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[0.19723812], LTC[0], MID-PERP[0], MKR-PERP[0], SOL[.00517819], STEP[.00000001], SUSHI[.02523988], SUSHI-PERP[0], SXP-PERP[0], USD[2.36], USDT[0], YFI[0.00042879], YFII[0] | | |
| 00286809 | | ADA-PERP[0], BTC[.00000013], ETH[0.04221395], ETH-PERP[0], ETHW[0.04221395], USD[28.39] | | |
| 00286815 | | ADA-PERP[0], ATLAS[535.06210294], ATLAS-PERP[0], BTC[.00462646], BTC-PERP[0], FTT[4.07960273], MANA-PERP[0], SAND-PERP[0], TONCOIN[234.95757414], USD[26.10] | | |
| 00286816 | | AMPL[0], DOGEBEAR[7638548.4], DOGEBEAR2021[0], DOGEBULL[0], ETHBEAR[8498337.5], LINKBEAR[59.4281], SUSHIBEAR[94756], SUSHIBULL[2969435.7], SXP[.078055], USD[50.17], USDT[.0083359] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00286822 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], ADA-20210326[0], ADA-PERP[0], ALPHA[.00000001], ALT-20201225[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], BIDEN[0], BNB[0.72411408], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], COMP-20201225[0], COMP-20210326[0], COMP-PERP[0], DAI[0], DEFI-20201225[0], DEFI-PERP[0], DOT-20201225[0], DOT-PERP[0], EOS-PERP[0], ETHE2.55648917], ETH-20201225[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[1400.09817849], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MSOL[-239.06444448], NFT (297512507604642265/FTX AU - we are here! #2627)[1], NFT (335516147032954592/Montreal Ticket Stub #63)[1], NFT (350806079755819040/FTX AU - we are here! #23662)[1], NFT (358396773171473545/Monza Ticket Stub #638)[1], NFT (375461326700988996/FTX Swag Pack #221)[1], NFT (380270583243474022/Netherlands Ticket Stub #94)[1], NFT (383203180755858074/Monaco Ticket Stub #1154)[1], NFT (401226181270358239/FTX Crypto Cup 2022 Key #767)[1], NFT (407137944031435641/The Hill by FTX #9470)[1], NFT (419261356503392726/FTX EU - we are here! #129386)[1], NFT (443011838531695982/FTX EU - we are here! #129947)[1], NFT (480380436467073750/Baku Ticket Stub #647)[1], NFT (510474127122760984/FTX AU - we are here! #12609)[1], NFT (527022831261212292/Belgium Ticket Stub #301)[1], NFT (523455253866625890/Weird Friends PROMO)[1], NFT (560235335959488750/Austria Ticket Stub #847)[1], NFT (573041116262321230/FTX EU - we are here! #129604)[1], OKB[0], OKB-20210326[0], OKB-PERP[0], RAY[0.01000925], RAY-PERP[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0.40540105], SOL-PERP[0], SRM[1.59694661], SRM_LOCKED[842.5737194], SRM-PERP[0], STSOL[0], SUSHI[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TRU-20210326[0], TRUMP[0], TRU-PERP[0], UNI[-0.00000001], UNI-20210326[0], UNI-20210625[0], USD[-0.21], USDT[0], USTC[0], WBTC[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0] | | ETH[1], SOL[.401319] |
| 00286826 | | BIT-PERP[0], FTT[0], LUNC-PERP[0], RAY-PERP[0], SOL[0], USD[0.63], USDT[0] | | |
| 00286827 | Contingent | ADABEAR[411740440], ALT-PERP[0], AVAX-PERP[0], BTC[0], BULL[2.00156435], BULLSHIT[0], CEL-PERP[0], DEFIBEAR[0], DEFIBULL[0], ETH[0], ETHBEAR[949600], ETHBULL[10.00021610], FTT[200.27332611], FTT-PERP[0], FXS[199.60047], GRTBULL[0], HOLY-PERP[0], LINKBULL[0], MIDBULL[0], MKR[0], NEAR-PERP[0], OP-PERP[0], SOL[80], SOL-PERP[0], SRM[.09063271], SRM_LOCKED[1.93910569], UNISWAPBULL[0], USD[271.83], USDT[15879.44506600], YFI[0], ZECBULL[0] | | |
| 00286829 | | USD[0.06], USDT[0] | | |
| 00286832 | | FTT[1.87726554], SOL[25.07533589], USDT[0] | | |
| 00286832 | | AMPL[0.03256193], AMPL-PERP[0], BTC[0], BTC-PERP[0], USD[0.00], USDT[0.12510310] | | |
| 00286833 | | AMPL[0], ATLAS[1189.5402], FTT[0], USD[0.09], USDT[0.40128217] | | |
| 00286834 | | DOGE-PERP[0], LUNC-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.23], XRP-PERP[0] | | |
| 00286835 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.02927674], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (317353829372557779/FTX EU - we are here! #33126)[1], NFT (358562910772774696/FTX EU - we are here! #32811)[1], NFT (446247966302329804/FTX EU - we are here! #32071)[1], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.000012], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00286836 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTMPE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00070000], FIL-PERP[0], FTM-PERP[0], FTT[0.13653716], FTT-PERP[0], GRT[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM[0.00011577], SRM_LOCKED[.0379612], SRM-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[74.89], USDT[0.00000011], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00286837 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], BTTMPE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMGBULL[1000.528], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEOBULL[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[0.00001500], TRX-PERP[0], USD[0.00], UST-PERP[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00286838 | | USD[0] | | |
| 00286839 | | AUD[0.01], BTC[.06927088], USD[156.04], USDT[0.21813926] | Yes | |
| 00286840 | | FTT[.07955495], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[20845.133025], TRUMPSTAY[1008], USD[-0.16], USDT[0.00660900] | | |
| 00286841 | Contingent | 1INCH-PERP[0], BAND-PERP[0], ETH-PERP[0], INDI_IEO_TICKET[2], LTC-PERP[0], ONT-PERP[0], SRM[6.1522812], SRM_LOCKED[115.83371828], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00286843 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], OXY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0] | | |
| 00286844 | | BTC[0], ETH[0], MATIC[0], NFT (329589257653668281/FTX EU - we are here! #155437)[1], NFT (483238246525216020/FTX EU - we are here! #155714)[1], NFT (494816039312484494/FTX EU - we are here! #155547)[1, TRX[.000017], USD[0.00], USDT[0.00017536] | | |
| 00286845 | | ASD-PERP[0], BIDEN[0], BTMX-20201225[0], LINK[37.49582], LINK-PERP[0], NEO-20201225[0], TRX[.000012], USD[0.02], USDT[0.07028640] | | |
| 00286851 | | BTC[0], BTC-PERP[0], FTT[0.08928877], USD[0.05], USDT[0] | | |
| 00286856 | | BNB[.00178039], ETH[0.00035163], ETHW-PERP[0], FTM[0.00000001], FTT[0.07677494], SOL[0.04], USDT[0] | | |
| 00286860 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC[.0083298], USD[2.34] | | |
| 00286861 | | RAY[34.976725], USD[8.45], USDT[0] | | |
| 00286862 | | ATOM-PERP[0], BTC[0.00001587], BTC-PERP[0], ETH[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00286864 | | USD[32.84] | | |
| 00286865 | | AAVE[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4.21250103], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NU-PERP[0], NFT (511793863142800295/The Hill by FTX #11375)[1], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[-2.23], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00286867 | | AAVE[.38], ANC-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[.006], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FTT[.00070832], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC.70355], NEO-20201225[0], NFT (470927566268147882/FTX AU - we are here! #1943)[1], OKB-20200925[0], OKB-PERP[0], OMG-PERP[0], SOL[0.00052774], SUSHI-PERP[0], TRX[.000023], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[32.58], USDT[0.00369975], USDT-PERP[0] | | |
| 00286868 | | ATOM[-0.00000001], BNB[0], BTC[0], GENE[0], HT[0], MATIC[0], SOL[0], TRX[0.00001533], USD[0.00], USDT[0] | | |
| 00286870 | Contingent | AAVE[0.00022682], AAVE-PERP[0], AMPL-PERP[0], ASD[.0764], AVAX-PERP[0], BNB[0], BNB-PERP[0], BOBA[.3704925], BTC[0.00161323], DMG-PERP[0], DOT-PERP[0], ETH[0.00046609], ETHW[0.00046609], FIL-PERP[0], FTM[.0045], FTT[231.0002], GRT[34.00017], KIN[9515.5], KNC[.002], LINK[0.01460081], LUA[.005], MATIC[6.76196578], MOB[0.48801508], OKB-PERP[0], OMG[.3704925], RAY[203.97249409], REEF[.05], RUNE[0.01102655], RUNE-PERP[0], SOL[.00342558], SRM[93.82546636], SRM_LOCKED[2.90250781], SUSHI-PERP[0], TRX-PERP[0], TRUMP[0], TRX[0.35153307], UNI-PERP[0], USD[0.20], YFI[0.00069973] | | |
| 00286871 | | BADGER[.00000001], BNB[.01998803], COPE[0.75384889], CRV[.9583482], ETH-PERP[0], FTT[.032634], LINK[.09589011], LOOKS[.9837816], ROOK[0], SRM[.868596], STEP[0.05263721], TRX[.945661], USD[1406.79], USDT[0.01387581] | | |
| 00286872 | | AKRO[4.543355], BTC-PERP[0], ETH-PERP[0], LINK[0], MATIC-PERP[0], ROSE-PERP[0], TRX[.000002], USD[-0.11], USDT[14.10127438] | | |
| 00286873 | | BTC[0.00009974], BTC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], USD[-0.09], USDT[0.00429353] | | |
| 00286874 | | BNB[0.00008856], BTC[0], ETH[0.00000001], LUA[.0839575], TRX[.000033], USD[0.00], USDT[0] | | |
| 00286878 | | BNT-PERP[0], DEFIBULL[0.00005996], ETH[.00000001], ETH-PERP[0], EUR[92.21], FTT-PERP[0], MNGO-PERP[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00286882 | | DOGE[8], ETH[0.00044295], ETHW[0.00044295], FTT[.0270625], HKD[0.00], USD[-0.06], USDT[4.81000000] | | |
| 00286884 | | 1INCH[.99468], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], BRZ-PERP[0], BTC[0.00001488], BTC-PERP[0], BULL[0.00000062], CHZ[17.606], CLV[145.9], DEFI-20210326[0], DEFI-PERP[0], EN[130], ETH-PERP[0], EXCH-PERP[0], FTT[4.1912885], GODS[16], LINK[5.28715811], LINK-PERP[0], LTC[.0935495], MID-PERP[0], OIL100-20201026[-4.2], PAXG-PERP[0], QTUM-PERP[0], REEF[2590], SHIB[5600000], STARS[6], STX-PERP[0], TRUMPFEB[0], USD[568.81], USDT[0.00239488], XTZ-PERP[0] | | |
| 00286885 | | BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], EN[130], ETH-PERP[0], FTT[250], USD[1880.72], USDT[0.00000001] | | |
| 00286886 | | APT-PERP[0], ATOM-PERP[0], BCH[.0003], BNB[0], BTC[0], CHZ-PERP[0], ENS[.008886], ETH[0.11321672], GARI[.36939374], JASMY-PERP[0], MATIC[0], SOL[10.81046441], TRX[0.99361052], USD[265.81], USDT[0.10728179] | | |
| 00286887 | | NFT (285083870302921185/FTX EU - we are here! #134195)[1] | | |
| 00286888 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0.00000001], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BRZ-20210625[0], BRZ-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0908[0], BTC-MOVE-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0812[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.00000002], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00097297], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00320800], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (299245446432269807/FTX EU - we are here! #70835)[1], NFT (305215252854820263/Austin Ticket Stub #462)[1], NFT (349494616106154800/FTX EU - we are here! #77235)[1], NFT (355994464542871633/FTX EU - we are here! #79380)[1], NFT (357738444975713371/FTX Crypto Cup 2022 Key #3146)[1], NFT (391722438379696543/FTX EU - we are here! #77504)[1], NFT (394073616786334124/Monza Ticket Stub #1622)[1], NFT (403039964273635691/Belgium Ticket Stub #1)[1], NFT (411382665462432485/FTX AU - we are here! #57635)[1], NFT (441867546912035792/Hungary Ticket Stub #1244)[1], NFT (466460240563330734/FTX EU - we are here! #79150)[1], NFT (482044865983805277/Monaco Ticket Stub #1025)[1], NFT (484455531750822221/Mexico Ticket Stub #804)[1], NFT (509634937861480218/Singapore Ticket Stub #1272)[1], NFT (548795903008933490/FTX AU - we are here! #57751)[1], NFT (570497531243781180/FTX EU - we are here! #79595)[1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.28705520], SRM_LOCKED[5.8525565], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUN[0.00000004], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000013], TRX-PERP[0], UNI-PERP[0], USD[0.09485863], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00286893 | | BTC[0] | | |
| 00286895 | | RUNE[.60907], USD[5.00], USDT[.40675] | | |
| 00286896 | | BTC[0], SOL[0.00219714], USD[15.03], USDT[0.44902600] | | |
| 00286897 | | ADABULL[0.02924714], BEAR[42.72], BNBBEAR[68067], BNBBULL[0.00000738], ETHBULL[0.00000745], LTCBULL[363.579691], SUSHIBULL[.4], USD[0.03], USDT[9.12041356], XRPBEAR[9062], XRPBULL[8247.441136] | | |
| 00286898 | | AAVE-PERP[0], ALGO-PERP[0], ALGOBULL[11140], ALICE-PERP[0], AMC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], COMP[.00001499], COMPBULL[.00000711], COMP-PERP[0], CREAM[.00157422], DOGE[1], DOGEBEAR2021[.0069775], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], ENJ-PERP[0], ETCBULL[.007501], ETH[.001], ETH-0325[0], ETH-PERP[0], ETHW[.001], FIL-PERP[0], FTT-PERP[0], KNC[.09488265], KNCBULL[0.00834548], LEND-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MANU[.6274819], MATICBEAR2021[96], MATICBULL[.35653], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[.058], SXPBULL[0.00049677], SXP-PERP[0], THETABULL[.03612], THETA-PERP[0], TRX[.000067], USD[66.00], USDT[2.77084706] | | |
| 00286902 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-20201225[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRTBULL[87358], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[13.57731120], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXPBULL[600000], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00286903 | | BTC-PERP[0], CRV-PERP[0], TRX[.000002], USD[0.81], USDT[0] | | |
| 00286905 | | 0 | | |
| 00286906 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], FIL-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00286911 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-MOVE-20210240[0], FTT[.09979], LUNC-PERP[0], QTUM-PERP[0], RAY[7.62314090], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], TLM-PERP[0], USD[11.73], ZIL-PERP[0] | | |
| 00286912 | | AAVE[0.00015358], AAVE-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00286913 | | SHIT-PERP[0], USD[5.08] | | |
| 00286914 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CRV[.939465], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00560189], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.07764S], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[.4350787], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM[.78003795], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[199.15], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00286916 | | AAVE-PERP[0], ALGOBULL[27694.737], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], REAL[4.30685217], SXPBULL[3.16556788], SXP-PERP[0], USD[0.38] | | |
| 00286920 | | 0 | | |
| 00286921 | | AMPL[0], BNBBEAR[.1908735], BTC[0], COMPBULL[0.00008616], ETHBEAR[1.338325], ETHBULL[0], LINKBEAR[103.84211], LTCBEAR[0], USD[0.00], USDT[0.00095411] | | |
| 00286925 | Contingent | AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00000001], FTT[99.82555935], FTT-PERP[0], MANA-PERP[0], MCB-PERP[0], SHIB-PERP[0], SKL[.00000001], SKL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[31782780.79525456], UBXT_LOCKED[579.33789849], USD[8.30], USDT[0] | | |
| 00286926 | | ETH[0.00009890], ETHW[0.00009890], NFT (389794392324407066/FTX EU - we are here! #79517)[1], NFT (429877787539790116/FTX EU - we are here! #79598)[1], NFT (465868601069360625/FTX EU - we are here! #78427)[1], NFT (496471249298559664/The Hill by FTX #25433)[1], SOL[0], USD[0.00], USDT[0.02234837] | | |
| 00286927 | | TRX[8.31466851] | | |
| 00286928 | Contingent | AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], FIDA[.664175], FTT-PERP[0], KIN[196.32506], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], SOL[0], SOL-PERP[0], SRM[.04529477], SRM_LOCKED[.17489778], SRM-PERP[0], SUSHI[.399585], SUSHI-PERP[0], USD[1.16], USDT[0], XRP[.8565], XRP-PERP[0] | | |
| 00286932 | Contingent | ADA-PERP[0], ALPHA-PERP[0], BCH[.00056758], BCH-PERP[0], BTC-PERP[0], DOGEBULL[0.00000123], EGLD-PERP[0], ETHBEAR[5.92355], ETH-PERP[0], FTT[11.297853], LUNA2[5.67724862], LUNA2 LOCKED[13.24691345], LUNC[1236232.84], LUNC-PERP[0], USD[2202.37] | | |
| 00286934 | | ADABEAR[10393.0175], ADA-PERP[0], ALGOBULL[239.7074], ATOMBEAR[.00999335], BSVBULL[.398537], BTTPRE-PERP[0], CHZ-20210326[0], DOGEBEAR[10992.685], DOGE-PERP[0], ETH[0], ETHBEAR[1037.644065], LINKBEAR[11332.6052], MATICBEAR[0], SUSHIBEAR[199.867], TOMOBEAR[5796.3425], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00286935 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00027465], BTC-PERP[0], BTTPRE-PERP[0], DOGE[.00000001], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USDL-1.31], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00286936 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[-409.10], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KIN-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00124549], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[.009745], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[.824795], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[0], SOL[.009295], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLP-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[43558.11], USDT[0.00000001], XTZ-PERP[0] | | |

FTX Trading Ltd.

22-11068 (JTD)

Amended Schedule F, Nonpriority Unsecured Creditors' Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00286938 | Contingent | EUR[616.48], LUNA2[0.00350502], LUNA2_LOCKED[0.00817839], LUNC[.004992], SRM[8.12246822], SRM_LOCKED[30.87753178], TRX[.000008], USDT[0], USTC[.49615] | | |
| 00286940 | | USD[0.00] | | |
| 00286941 | | BTC[0], FTT[0.00000008], USD[0.00], USDT[6.07877430] | | |
| 00286945 | | BALBULL[0], LINKBEAR[999.8], LINKBULL[0], SUSHIBEAR[21423.041949], UNISWAPBULL[0], USD[0.01] | | |
| 00286946 | Contingent, Disputed | USD[12.01] | | |
| 00286948 | Contingent, Disputed | AXS-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[.0000199], LINK-PERP[0], USD[0.00] | | |
| 00286950 | | 0 | | |
| 00286954 | | ETH[.00000001], SXP-PERP[0], USD[0.06] | | |
| 00286955 | Contingent | ADA-PERP[0], BNB[.099791], BNB-PERP[0], BTC[2.27480612], BTC-20211231[0], BTC-PERP[-1], DOGE[15005], DOGE-PERP[0], ETH[0.00012103], ETH-PERP[0], ETHW[0.00012103], FTM[.409666], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[11.98513831], LUNA2_LOCKED[27.96532272], LUNC[2609789.1], MATIC-PERP[0], SOL[200], SOL-PERP[0], SUSHI[193], SUSHI-PERP[0], USD[-19722.15], XLM-PERP[0], XRP-PERP[0] | | |
| 00286957 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BNT[0], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00016055], BTC-0325[0], BTC-HASH-2021Q1[0], BTC-MOVE-0211[0], BTC-MOVE-0220[0], BTC-MOVE-0228[0], BTC-MOVE-20210403[0], BTC-MOVE-20210423[0], BTC-MOVE-20210512[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210212[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDTBULL[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0006876], ETH-20210326[0], ETHBULL[0], ETHHALF[0], ETH-PERP[0], ETHW[0.0006975], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[30.68586890], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.00000002], MATICBULL[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0.00003929], PAXGBULL[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[7376.000001], TRX-PERP[0], TRY[0.00], UNI-PERP[0], UNISWAP-PERP[0], USD[-359.45], USDT[430.72807323], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUTHALF[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00286960 | | ETHBULL[0], USD[0.01], USDT[0] | | |
| 00286968 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], ETH-PERP[0], FTT[.0000022], KIN[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], RAY[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], UNI-PERP[0], USD[12.55] | | |
| 00286972 | | ETH[.00012657], ETHW[0.00012656], USD[0.13], USDT[0] | | |
| 00286975 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00286978 | | ALGO-PERP[0], BTC-PERP[0], COMP-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.70], USDT[.06661866], ZEC-PERP[0] | | |
| 00286979 | | ADABULL[0], BNB[0], BTC[0], BULL[0], USD[0.00], USDT[0.00000102], XTZBULL[0] | | |
| 00286980 | | FTT[0.68920047], LEO[5.9958], USD[0.00], USDT[0] | | |
| 00286984 | | ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00286986 | Contingent, Disputed | AAVE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0.00004706], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.16], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00286987 | Contingent | DOGE[4438.60108558], LUNA2_LOCKED[0.21676583], LUNC[20229.093372], SHIB[112003960], TRUMPFEB[0], TRUMPFEBWIN[600], TRX[.000001], USD[7.89], USDT[0] | | |
| 00286988 | | SUSHI-PERP[0], UNISWAP-PERP[0], USD[1.11] | | |
| 00286989 | | BAL[.009458], BTC[0], FTT[0.03327196], USD[0.07], USDT[0] | | |
| 00286990 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00120169], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.01300000], ETH-PERP[0], ETHW[0.01300000], FLOW-PERP[0], FTT[27.32930326], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX[303.6], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[8.15402201], LUNA2_LOCKED[19.02605136], LUNC[1775555.46], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REN[.00000001], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SYS-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00286991 | | BEAR[1379.0823], BTC[0.00000001], BTC-PERP[0], BULL[0.06713158], USD[5.69], USDT[0], XRP[.00000001] | | |
| 00286997 | | FTT[.921418], SOL[0], USD[0.21], USDT[0] | | |
| 00286998 | Contingent | 1INCH-PERP[0], ALGOBULL[1998.6], ALTBULL[1.9996], ASDBULL[12.9974], ATOMBULL[2.9994], BALBULL[16.9966], BCHBULL[25.9998], BNBBULL[0.00000965], BULL[1.9996], BULLSHIT[1.9996], COMPBULL[3.998], DEFIBULL[2.9994], DOGEBULL[33.9932], DRGNBULL[2.9994], EOSBULL[99.98], ETCBULL[2.0203958], ETHBULL[49.99], FTT[.9998], GRTBULL[16.86519678], HTBULL[5.9983], KIN[49990], KNC[.01145527], KNCBULL[140.9916], LINKBULL[806.5637389], LTCBULL[2.9994], MAPS[49.99], MATICBULL[309.1365], MIDBULL[.9998], PRIVBULL[1.9996], RAY[92.33597625], SHIB[1569357], SRM[73.00567862], SRM_LOCKED[0.1329212], STEP[1], SUSHIBULL[34.9468], SXPBULL[31.9986], THETABULL[2.9994], TOMOBULL[29.998], TRXBULL[152.9637], UBXT_LOCKED[55.79337746], USD[0.06], USDT[658.90397807], VETBULL[57.78794], XLMBULL[12.00589144], XRPBULL[3254.36525], XTZBULL[2.9994], ZECBULL[2.9994] | | |
| 00287001 | Contingent | ATOM-1230[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL-PERP[0], CEL-0930[0], CEL-PERP[0], DEFI-1230[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DENT[1.79013849], DENT-PERP[0], DOGE[0.99508920], DOGE-1230[-3686], DOGE-PERP[3686], EGLD-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-20210225[0], ETC-PERP[0], ETH[0.13814385], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FTT[2.99943], FTT-PERP[0], LUNA-PERP[0], LTC-20210225[0], LTC-PERP[0], LUNA2[0.00000010], LUNA_LOCKED[0.00000010], LUNC[.0096795], LUNC-PERP[0], MATIC-20210225[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], SOL[.01010016], SOL-PERP[0], SWEAT[73.94714], THETA-20210326[0], THETA-20211231[0], USD[1002.29], USDT[0], XLM-PERP[0], XRP[254.95155], XRP-1230[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0] | | DOGE[.99298] |
| 00287004 | | USD[0.00] | | |
| 00287007 | | USD[1.31], USDT[0] | | |
| 00287011 | | BTC-PERP[0], USD[0.00] | | |
| 00287012 | | BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00287016 | | BTC-PERP[0], ETH-PERP[0], USD[7.29], USDT-PERP[0] | | |
| 00287021 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DEFIBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], FTT[0.00000001], GALA-PERP[0], LEND-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UBXT[0], UNI-PERP[0], USD[0.44], USDT[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00287022 | Contingent | APT[3], BNBBEAR[1858763.1], BNBBULL[0], BTC[0.11659996], BTC-PERP[0], BULL[0.00000929], DOGE[423.74855658], DOGEBEAR[28000000], ETH[0.51805002], ETHBEAR[1349183.93883], ETHBULL[0.00150274], ETHW[676.47618973], FTT[9.78525847], LTC[0.52371601], RAY[2.48367584], SHIB[400000], SOL[0.05135576], SRM[0.27169002], SRM_LOCKED[4.26598846], SUN[2603.14492726], TRX[845.000041], TRXBEAR[2361937.615], TRXBULL[0.00955592], USD[37.54], USDT[68.30802148], XRP[2.20014295], XRPBEAR[1142246.08], XRPBULL[2.8555426] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00287024 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00287027 | | USDT[0.34241580] | | |
| 00287028 | | ALGO-PERP[0], DOT-PERP[0], ETH[.00018259], ETH-PERP[0], ETHW[.00018259], FTT-PERP[0], OKB-PERP[0], SUSHI[.435495], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00287029 | | USD[30.12] | | |
| 00287031 | | BADGER[.00102246], BNB-PERP[0], BTC[0], ETH[0], ETH-PERP[0], LOOKS-PERP[0], LUA[.0794935], MOB[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00287034 | | USD[1728.67] | | |
| 00287035 | Contingent | FTT[.001], SRM[6.37582694], SRM_LOCKED[24.52937217], TRX[.000004], USD[0.00], USDT[2.22404489] | | |
| 00287036 | | BTC[0], ETH[.00000001], FTT[.07455], KNCBULL[0], LINKBULL[0], SXPBULL[0], USD[0.02], USDT[0] | | |
| 00287038 | Contingent | COMPBULL[0], SRM[.00494128], SRM_LOCKED[.01231066], SXPBALL[0.00184000], THETABULL[0], USD[0.01], USDT[0], XRPBULL[0] | | |
| 00287040 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[0], ETH[.00000001], FIL-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNA2[.00588270], LUNA2_LOCKED[0.01372630], LUNC-PERP[0], MNGO-RAY[0], RAY[0], RAY-PERP[0], SOL[0.00152384], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[.832725], XRP-PERP[0] | | |
| 00287041 | | BTC-PERP[0], ETH-PERP[0], USD[0.41] | | |
| 00287043 | Contingent, Disputed | USDT[0.00000015] | | |
| 00287044 | | 0 | | |
| 00287046 | Contingent | AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], ATOM-0325[0], ATOM-20210625[0], ATOM-PERP[0], BCH-1230[0], BCH-20210326[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-21231[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CRV-PERP[0], DEFI-0325[0], DEFI-1230[0], DEFI-20210326[0], DEFI-PERP[0], DENT[5.23408540], DOGE-1230[.4209], DOGE-20210326[0], DOGE-PERP[.4209], DOT-20210625[0], DOT-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[.00000001], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-21231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[-.10], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.96513273], LUNA2_LOCKED[2.25197638], LUNA2-PERP[0], LUNC-PERP[0], MAGIC[.9937338], MATIC-20200925[0], MATIC-PERP[0], NEAR-PERP[0], OKB-1230[0], OMG-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SWEAT[97.84369], THETA-20210326[0], THETA-20210326[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1431.24], USDT[0.06658992], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20200925[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-1230[0] | | |
| 00287047 | Contingent | ALGOBULL[1380], BSVBULL[1], SRM[.09330773], SRM_LOCKED[.06114389], TOMOBEAR[3999240], USD[0.06] | | |
| 00287052 | | ETHBULL[.0000937], TRX[.02877], USD[1.03], USDT[0.00000108] | | |
| 00287053 | | AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[.00015523], GALA-PERP[0], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.03], USDT[0], XRP-PERP[0] | | |
| 00287055 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], FLM-PERP[0], FTT[.78019375], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[.93049295], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.776924], UNI[0.01784886], UNI-PERP[0], USD[-2.21], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00287057 | Contingent | BNB[.0084572], BSV-PERP[0], BTC-20200925[0], BTC-PERP[0], BULL[0.00139841], DOT-20210326[0], ETH[.00094946], ETHBULL[0.01380553], ETHW[.00094946], FIL-20201225[0], FIL-PERP[0], FTT[1.47935865], LINKBEAR[5.2735085], LTC-20210326[0], LUNA2[0.76505929], LUNA2_LOCKED[1.78513834], LUNC[166593.271663], OKB-PERP[0], SOL-PERP[0], SRM[4.38062364], SRM_LOCKED[16.61937636], SUSHI[0.00008774], TRX[.178725], TRXBEAR[.26882225], TRXBULL[0.01017405], TRX-PERP[0], UNI[.071824611], UNI-20201225[0], USD[16.57], USDT[500.15337626] | | |
| 00287061 | | BTC[0], SUSHIBULL[3199.882], USD[0.12], USDT[0], XLM-PERP[0], XRP[320.93906], XRP-PERP[0], XTZBULL[2.998955] | | |
| 00287065 | | ATLAS[6048.9531], USD[0.50], USDT[0] | | |
| 00287067 | | ADA-PERP[0], BABA[.00049836], DMG-PERP[0], USD[0.00], USDT[0] | | |
| 00287070 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[26.09312528], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[2.92], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[1.323198], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00287072 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBEAR[881955.85], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASDBULL[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], BEAR[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20201201[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBEAR[165892921.7], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR202[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKRBULL[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20201225[0], SXPBULL[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20201225[0], UNI[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBEAR[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00287073 | | USD[0.00] | | |
| 00287075 | | ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKT-PERP[0], OMG-PERP[0], PROM-PERP[0], ROOK-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[4.57], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.451497], XRP-PERP[0], ZRX-PERP[0] | | |
| 00287078 | | ADA-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.07], USDT[.14], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00287079 | | ETH[0], NFT [549052797184860488/The Hill by FTX #24757][1], SOL[0], TRX[.001555] | | |
| 00287080 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20200925[0], DGI-20201225[0], DMG-PERP[0], DOGE[0.3], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000003], ETH-20210326[0], ETH-PERP[0], FTT[0.08171545], FTT-PERP[0], GRT-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-20200925[0], SHIT-20201225[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[6.75036704], SRM_LOCKED[22.22116726], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[34.49], USDT[0.01385569], VET[.00000250], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00287082 | Contingent, Disputed | ATOMBULL[0], BNBBULL[0], BTC[0], ETH[0], THETABEAR[0], USD[0.36], USDT[0.00000001], XTZBULL[.185] | | |
| 00287083 | | USD[12.33], USDT[0] | | |
| 00287088 | | BAO[5], DAI[0], DENT[1], KIN[11], TRX[.001825], UBXT[3], USD[0.00], USDT[0.00000681] | | |
| 00287089 | | ETH[0], FIDA[.85135], FTT[25.09523195], FTT-PERP[0], OXY[393.395421], STEP[.00000001], USD[0.00] | | |
| 00287090 | | ADABEAR[3599280], BNBBEAR[4992088.5], ETHBEAR[291949.96868451], TRXBEAR[357], TRXBULL[39.992], USD[0.30], USDT[0.06189498], XRPBEAR[89982] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00287091 | | ATLAS[7469.324], ETH[.00020182], ETHW[0.00020182], TRX[.000001], USD[1.25], USDT[.0064] | | USD[0.80] |
| 00287092 | | BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], ETH[.00053944], ETH-PERP[0], MATIC-PERP[0], MOB[0], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX[.01773], USD[0.09], USDT[25831.48212403] | Yes | |
| 00287095 | | BNBBULL[0], BULL[0.00000763], DOGEBULL[0], EOSBULL[8.35013], ETHBULL[0], LINKBULL[.00575661], THETABULL[0.00009920], USD[49.35], USDT[0] | | |
| 00287097 | | USD[5.00] | | |
| 00287099 | | AMPL-PERP[0], MTA-PERP[0], USD[0.19], USDT[.000464] | | |
| 00287102 | | USDT[17.7852] | | |
| 00287105 | | BTC-PERP[0], ETH-PERP[0], USD[5.99] | | |
| 00287109 | | ETH[0], LINKBEAR[6.4989], SUSHIBULL[.661355], USD[0.00], VETBULL[0.00019986], XRPBULL[.001] | | |
| 00287111 | | 0 | | |
| 00287113 | | NFLX[0], TSLAPRE[0], USD[0.23], USDT[0], XRP[158.18690066] | | |
| 00287116 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-03250], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-2021062S[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRY[0.00], UNI-PERP[0], USD[2.21], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00287117 | | CLV[.0671935], DOT-20200925[0], HTBEAR[.4266], USD[1.35], USDT[0] | | |
| 00287120 | | USD[5.00] | | |
| 00287123 | | EGLD-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 00287124 | | ADA-PERP[0], BSV-PERP[0], BULL[0.00035359], ENJ[33.9932], ETH-PERP[0], FTT[.79796], LINK-PERP[0], TRX[0.76645638], USD[2.63], USDT[0.93324939] | | |
| 00287125 | | USDT[.0416] | | |
| 00287126 | | TRUMP[0], USD[5.01] | | |
| 00287127 | | BNB-PERP[0], FTT[0.00008859], KNC-PERP[0], MAPS[.97549], USD[0.00], XRP-PERP[0] | | |
| 00287130 | Contingent | 1INCH[.394275], 1INCH-20210924[0], 1INCH-PERP[0], AAVE[.0031167], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00066013], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE[.535416], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[.01], ATOM-20210326[0], ATOM-20210625[0], ATOM-2021123[0], ATOM-PERP[0], AVAX[1.508523], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[132.53553521], BNB-20210924[0], BNB-PERP[0], BTC[0.00253805], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200831[0], BTC-MOVE-20210607[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.03344242], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CONV[567.3660838], COPE[.49104], CREAM[.0086136], CREAM-PERP[0], CRO[.0659], CRO-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DFL[.1828], DOGE[802410.03302], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-2021123[10], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EMB[8.3071], ENJ[.11433], ENS-PERP[0], EOS-2021123[0], EOS-PERP[0], ETH[3.00491547], ETH-0325[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[10], ETH-PERP[0], ETHW[0.00490767], EXCHBULL[0.00000066], FIDA[.54004], FIDA-PERP[0], FTM[.2], FTM-PERP[0], FTT[162.37474912], FTT-PERP[0], GALA[.45], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[.212534], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[1.96529731], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA[20.00469350], LUNA2_LOCKED[0.01095150], LUNA2-PERP[0], LUNC[2], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.1145], MATIC-PERP[0], MKR[0.00224347], MKR-PERP[0], MOB[.01672], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (328441858169021274/FTX Swag Pack #240)[1], NFT (375188926672675924/FTX Swag Pack #809)[1], NFT (428431543628100802/FTX Swap Pack #788)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.9494725], PAXG-PERP[0], RAY[1.040253], RAY-PERP[0], REN-PERP[0], ROOK[0.63030059], ROON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[.6636868], SNX-PERP[0], SOL[0.40544704], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[78.40606504], SRM_LOCKED[420.27344818], SRM-PERP[0], STEP[.131255], STG-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[.16775769], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX[234.958887], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[49367.03], USDT[50054.52879598], USDT-PERP[0], USTC-PERP[0], WAVES[.00113], WBTC[.00007275], XLM-PERP[0], XRP[1.016844], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-2021123[0], XTZ-PERP[0], YFI[.00004078], YFI-20210625[0], YFI-2021123[10], YFI-PERP[0], ZIL-PERP[0] | | |
| 00287131 | | 1INCH-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-20210212[0], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00004833], ETH-PERP[0], ETHW[0.00004833], FTT[0.00085775], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0], USDT[0], XRP-PERP[0] | | |
| 00287132 | | USDT[.005324] | | |
| 00287133 | | ADABULL[0.00000007], ALGOBEAR[.8376], ALGOBULL[67.34], ATOMBULL[.003047], BEAR[.18552], BTC[0], BULL[0.02569100], DOGEBULL[0], ETH[0], ETHBEAR[84.4816], ETHBULL[0.00781532], GRTBULL[0.00000489], LINKBEAR[3.842], LINKBULL[0.0008326], MATICBULL[.002797], SUSHIBULL[0.03832000], SXPBULL[.000492], TOMOBEAR[850.75], USD[5.34], USDT[0.05726187], VETBEAR[0.00001537], VETBULL[0.00028392], XLMBULL[0.00009094], XTZBULL[1.4] | | |
| 00287134 | | UNI[.00914], USD[0], YFI[.0009601] | | |
| 00287137 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00287139 | | USDT[0] | | |
| 00287144 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00009986], CMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.27], USDT[1.61572015], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00287145 | | USD[5.00] | | |
| 00287146 | | AMPL[0.02712808], BTC-PERP[0], SUSHI[.1485475], USD[0.34], USDT[0] | | |
| 00287148 | Contingent, Disputed | APE[.01868], APE-PERP[0], BNB[0], BTC[0], EGLD-PERP[0], ETH[0], SAND-PERP[0], SHIB[091564], USD[0.00], USDT[0] | | |
| 00287151 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0.15685907], ETH-PERP[0], ETHW[0.15685907], FTT[0.07313411], LINK-PERP[0], LTC-PERP[0], OMG[0], SOL-PERP[0], SXP-PERP[0], USD[2.92], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00287152 | | USDT[.0256] | | |
| 00287153 | Contingent, Disputed | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[2.40], XTZ-PERP[0] | | |
| 00287155 | | USDT[.00462] | | |
| 00287156 | | ETH[.00092278], ETHBULL[0.00007883], ETHW[.00092278], USD[0.00], USDT[0.01736206] | | |
| 00287158 | Contingent | AMPL-PERP[0], APT-PERP[0], AUDIO[.58127], BOBA[.15904662], BTC[0], CLV[.065409], CLV-PERP[0], DOT-PERP[0], ETH[0], ETHW[.0007394], FIDA-PERP[0], FTT[0], FTT-PERP[0], HT[.08667871], HT-PERP[0], OMG[.15904662], RAY-PERP[0], SRM[1.89610399], SRM_LOCKED[16.22389601], TRX[.00002], USD[0.71], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00287161 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2020916[0], BTC-MOVE-2020917[0], BTC-MOVE-2020925[0], BTC-MOVE-2020926[0], BTC-MOVE-2020930[0], BTC-MOVE-2021008[0], BTC-MOVE-2021009[0], BTC-MOVE-2021010[0], BTC-MOVE-20201016[0], BTC-MOVE-20201016[0], BTC-MOVE-20201102[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210109[0], BTC-MOVE-20210112[0], BTC-MOVE-2021[0], BTC-MOVE-WK-2020912[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20210108[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[16.26], USDT[0], XLM-PERP[0], XRP[0.00586600], XRP-PERP[0], YFI-PERP[0] | | |
| 00287164 | | ALTBEAR[3431.55060917], USD[0.03], USDT[0] | | |
| 00287165 | Contingent | 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], ADABULL[.399966], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASDBULL[10608.3], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[8000], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSVBULL[300000], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20201010[0], BTC-MOVE-20201227[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00093581], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOGE[.47517], DOGEBULL[8.98793], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[5.14872434], ETC-PERP[0], ETH[0.00000001], ETHBULL[0.00016120], ETHW[.00014216], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[29943.9], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNCBULL[399.269], KNC-PERP[0], LINKBULL[799.49], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00674678], LUNA2_LOCKED[0.01574248], LUNC[.006803], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (307448211145340807/The Hill by FTX #34504)[1], NFT (316708480950669263/FTX EU - we are here #21831)[1], NFT (324182501295999389/FTX EU - we are here #20974)[1], NFT (453927235561282266/FTX EU - we are here! #21601)[1], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0.00004108], SRM_LOCKED[0.00046312], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[1850], THETA-PERP[0], TOMOBULL[47000000], TOMO-PERP[0], TRU-PERP[0], TRX[.000129], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], USD[0.45], USDT[0], USDT-PERP[0], USTC[.955035], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[39.9524], XLM-PERP[0], XRP[.00994], XRPBULL[15945.6], XRP-PERP[0], XTZBULL[.8600], XTZ-PERP[0], ZECBULL[699.49], ZIL-PERP[0] | | |
| 00287166 | | FTT[32.19729602], USD[0.00], USDT[0] | | |
| 00287167 | Contingent | ALCX-PERP[0], BSV-PERP[0], BTC[0.48860244], BTC-PERP[0], BULL[0.99955459], DOT-PERP[0], ETHW[0.00742909], ETHW[0.00742909], FTT[150.45479864], HNT-PERP[0], JST[8.14275], MAPS[.8425375], MAPS-PERP[0], MATH[0.13141662], MOB[59.5], PTU[.00091], RAY-PERP[0], SOL[4.76], SRM[43.71313892], SRM_LOCKED[151.71828816], SXPBULL[11469.0543], SXP-PERP[0], TRU-PERP[0], TRX[.106094], UBXT[1094.99936825], USD[1682.82], USDT[6.26590663], USDT-PERP[0] | | |
| 00287168 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], ALGO[0], ALGO-20210326[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20200925[0], ETH-20210326[0], ETH-20210326[0], ETH-20210326[0], ETH-PERP[0], FTT[0.50000000], GMT[0], GRT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNA2[0.00937217], LUNA2_LOCKED[0.02186839], LUNC[2040.81], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], SLV-20210326[0], SOL[0.00000001], SOL-PERP[0], SRM[.07127891], SRM_LOCKED[.73845703], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[2.48], USDT[0.00000072], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFII-20210326[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00287171 | | BTC[.0008635], BTC-PERP[0.00039999], USD[-7.73] | | |
| 00287173 | | FTT[0.94363200], USD[8.48], USDT[1.06246600] | | |
| 00287174 | | LINKBEAR[79000], USD[0.08] | | |
| 00287175 | | AMPL[0], BOBA[67.23225562], DEFIHALF[0], ETHBULL[0.02814253], EXCHHALF[0], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00287176 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[9.976], CHZ-PERP[0], CLV-PERP[0], COMP[.0000992], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000021], ETHW[0.00006022], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.06849516], SRM_LOCKED[59.35107115], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000135], TRX-PERP[0], UNI-PERP[0], USD[-0.05], USDT[0.00154129], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00287177 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AKRO[.63674375], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[7.91100905], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[2], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[.998461], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.70405204], FTM-PERP[0], FTT[0.00078554], FTT-FXS-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[.000135], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[.200075], HNT-PERP[0], HOLY[.000225], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000023], LUNA2_LOCKED[0.00000006], LUNC[.0063887], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[.906729], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[16.79204], REEF-20210625[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[.0000225], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SKL-PERP[0], SLP[0.996305], SLP-PERP[0], SNM-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[3.17420189], SRM_LOCKED[0.49772555], SRM-PERP[0], SRN-PERP[0], STEP[4.2996588], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.64607400], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00287180 | | THETABULL[10.00012361], USDT[0] | | |
| 00287181 | | ADA-20210625[0], ADA-20210924[0], ADABULL[.0], ADA-PERP[0], ASDBULL[0], ALT-PERP[0], BULL[0], DOGE[0], DOGEBULL[0.00000001], DOGE-PERP[0], ETHBULL[.0], ETH-PERP[0], HTBULL[.0], KIN[0], LINK[0], LINKBULL[0.00025101], LINK-PERP[0], MATICBULL[0.00024400], REEF-PERP[0], SXP-20210625[0], SXPBULL[0], SXP-PERP[0], THETABULL[0.00000085], TRX[0.02534671], TRXBULL[.12154423], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0], XLMBULL[0.0008274], XRP[0], XRPBULL[3.12055933], YFI-PERP[0] | | |
| 00287182 | | ATLAS[0], MNGO[8.9702], TRX[.000231], USD[10.88], USDT[99.30392188] | | |
| 00287183 | | FTT[160], USD[0.02] | | |
| 00287184 | Contingent, Disputed | ALGO-PERP[0], BNB[0], BSVBULL[.583412], BTC[0.00009400], DOT[.05289512], ETH-PERP[0], KSM-PERP[0], PAXG[0.00006169], PAXG-PERP[0], TRX[.34016], USD[0.03], USDT[0.00000001] | | |
| 00287185 | Contingent | COIN[0.36515969], ETH[0], FTT[150.22146125], GOG[258.68891486], ICP-PERP[0], KIN[1], MAPS[64.98416619], MOB[12.53337766], PTU[100.26702127], SLRS[453.20279729], SNY[57.1522021], SRM[.62365335], SRM_LOCKED[3.37634665], TRX[1], USD[0.00], USDT[962.22824901], USDT-PERP[0] | Yes | |
| 00287186 | | USDT[0] | | |
| 00287189 | | BTC[0], BTC-PERP[0], FTT[.10010609], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00287191 | | BSVBEAR[.0864879], DAI[.03433], ETH[0], ETH-PERP[0], FIDA[1.7909], FTT[.030191], HT-PERP[0], OKB-PERP[0], TRX[.66322], UNISWAP-PERP[0], USD[0.04], USDT[2.75809691] | | |
| 00287192 | | BNB[0.00000001], ETH[0], HT[0], LTC[0], LUNC[0], NEAR[0], SOL[0], TRX[0], USD[0.02], USDT[0], XRP[0.00000001] | | |
| 00287194 | | BTC[0], TRX[.599901], USDT[0.81344727] | | |
| 00287197 | | SXPBULL[.0856], USD[0.06] | | |
| 00287200 | | ADA-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

FTX Trading Ltd.                                                                                                                                                                                           22-11068 (JTD)

Redacted Schedule 1 - Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00287202 | | TRX[1], TRX-PERP[-1], USD[0.06] | | |
| 00287205 | | BEAR[9.904], BTC[0.00005400], ETHBEAR[99.08], LINKBEAR[3997.8], TRX.816401], USD[0.06], USDT[0], XRPBEAR[.09946] | | |
| 00287207 | | AVAX[0], TRX[5602.625096], USD[0.14], USDT[174.20410809] | | |
| 00287208 | | DOGEBEAR[2590058550], LINKBEAR[109960.795], MATICBULL[.00716075], SUSHIBEAR[9767.3603405], USD[0.08], USDT[0.00089669], XRPBULL[1268.436185] | | |
| 00287209 | | BNB[0.00000052], BTC[0.00000042], ETH[0.00235610], ETHW[0.00235610], TRX[0.00003600], USD[0.00], USDT[36.59698507] | | |
| 00287210 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CBSE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0021428], LUNC-PERP[0], MANA-PERP[0], MATH[0], MATIC-PERP[0], NEAR-PERP[0], NFT (39189462459354984/FTX EU - we are here! #63122)[1], NFT (40188820128927347B/FTX EU - we are here! #63297)[1], OMG-PERP[0], RAY-PERP[0], REEP-PERP[0], ROSE-PERP[0], RUN-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.04636188], SRM_LOCKED[40.17256939], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[10417.40], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00287212 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0.00000007], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CITY[.05304], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08160039], FTT-PERP[0], GRT-PERP[0], INTER[.07626], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04503661], LUNA2_LOCKED[0.10508543], LUNC[9806.81746667], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[12.8310551], SRM_LOCKED[51.73253034], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[72.82], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00287213 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PAXG[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00287214 | | AMPL[0.05236869], ATLAS[9.6827], LTC[.0098556], MATH[.0849045], ONT-PERP[0], TRX[.000003], USD[0.01], USDT[0], YFI-PERP[0] | | |
| 00287216 | | ALGO-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | USD[0.01] | |
| 00287220 | Contingent, Disputed | AMPL[0], BADGER-PERP[0], BAND[0], BAO-PERP[0], BIDEN[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], DEFIBULL[0], ETH[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00287221 | Contingent, Disputed | 1INCH[0], 1INCH-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNBBEAR[990100], BNB-PERP[0], BTC[0.00000027], BTC-PERP[0], CREAM-PERP[0], CREAM-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00006999], WAVES[0] | | |
| 00287224 | | BTC[.00006719], USD[0.24] | | |
| 00287226 | | ALGO-PERP[0], BAND-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00287227 | | USD[82.86] | | |
| 00287228 | | BTC-PERP[0], SXP-PERP[0], TRX[.000002], USD[5.63] | | |
| 00287229 | | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], LDO-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[48.09] | | |
| 00287234 | | SOL[0], USD[0.00], USDT[0] | | |
| 00287235 | | ETH[0], ROOK[.0006542], USD[0.00], USDT[0] | | |
| 00287236 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.63093012], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00287239 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-20210902[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-20200925[0], BTC-20210625[0], BTC-20211231[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-0325[0], ETH-20200925[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], HOT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.37661234], SRM_LOCKED[28.52104505], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], TLM[0], TRX-PERP[0], USD[1.12], USDT[0], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00287240 | | BAO[1], ETH[.00002096], ETHW[0.00002096], SOL[0], USD[0.00], USDT[0.00001860] | | |
| 00287243 | Contingent | ADABULL[0], BTC[0.01067953], BTC-20211231[0], BTC-PERP[0], CQT[49.990785], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FTM[17.9865936], FTT[23.80959694], FTT-PERP[15], GALA-PERP[0], IMX[74.68444204], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OXY[20.99601], POLIS[47.79124841], SHIB-PERP[0], SLP-PERP[0], SOL[0.00917065], SOL-PERP[0], SRM[111.15172124], SRM_LOCKED[.16230898], SXP[58.1838272], SXP-20210625[0], SXP-20210924[0], SXP-PERP[-1.73330000], UBXT[1179.24], USD[-31.75], USDT-PERP[0], XRP[16.05837549], XRPBEAR[9.68365], XRP-PERP[0] | | |
| 00287244 | | AVAX[0], ETH[0.11683531], ETHW[0.11625658], FTT[13.59728], MATIC[70.33274355], MATIC-PERP[0], USD[0.72], USDT[207.90564406] | | |
| 00287245 | | BTC[0.00049572], DOGE[54.9901], UNI[.4497165], XRP[9.9937] | | |
| 00287246 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-20210924[0], ATOM-20211231[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAND-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CELO-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.04461799], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL[.00000001], SRM-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SXP-20210625[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000007], UNI-PERP[0], UNISWAP-PERP[0], USD[199.22], USDT[0.00536400], VET-PERP[0], XLM-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00287247 | | BTC[0], USD[0.00], USDT[0.00002759] | | |
| 00287248 | | BTC-PERP[0], USD[0.09], USDT[-0.00588934] | | |
| 00287250 | | BNBBULL[0.00000970], BTC[.90277202], BTC-PERP[0], BULL[0.00000053], DOGE[3], DOGE-PERP[0], ETH[13.8791439], ETH-PERP[0], ETHW[11.0818805], FTT[0.00002608], MBS[.984], RAY[268.9834], SAND-PERP[0], XRP-PERP[21], SOL[1161.4232357], SOL-PERP[0], TRX[.000907], USD[3148.28], USDT[0.01073405], XRP[46145.2477393], XRPBULL[2082372.91602], XRP-PERP[0] | | |
| 00287251 | | ALGOBEAR[26183576.335], ALGOBULL[4996.675], BTC[.00002966], ETH[.00047582], ETHBEAR[1149.23525], ETHBULL[0], ETHW[.00047582], LINKBEAR[2998.005], LINKBULL[0.00006130], SUSHIBULL[.0867], USD[0.14], USDT[0.00603200], XTZBULL[.00000001], YFI[0] | | |
| 00287256 | | 0 | | |
| 00287257 | | AVAX-PERP[0], DMGBEAR[.00006045], DOGE-20210625[0], DOGE-PERP[0], HUM-PERP[0], USD[0.05], XRP-PERP[0] | | |
| 00287259 | | SOL[.01419295] | | |
| 00287261 | | AMPL-PERP[0], ATLAS[189.9639], BTC-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |

Redacted Schedule F-1 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00287262 | | BTC[.00049849], BTC-PERP[0], ETH[.5], ETH-PERP[0], ETHW[.5], SNX-PERP[0], USD[-75.87], XRP-PERP[0] | | |
| 00287263 | | 1INCH[11], ADA-20211231[0], ADABULL[0.00663984], ADA-PERP[0], AGLD[203.3], ALPHA[303] ADA-PERP[0], ALPHA-PERP[0], ATLAS[4370], ATLAS-PERP[0], AXS-PERP[0], BCH[0.25303064], BCHBULL[76.6798574], BCH-PERP[0], BEAR[6200], BNB[1.0081200], BNB-PERP[0], BTC[0.17975600], BTC-PERP[0], BULL[0.36475884], COPE[155], CREAM-PERP[0], DMG[100], DOT-PERP[0], ETH[0.09137648], ETHBULL[.1021], ETH-PERP[0], ETHW[0.05521212], FIL-PERP[0.90000000], FLOW-PERP[0], FTT[40.29595471], FTT-PERP[0], LINA[6490], MAPS[39.0006], MATIC-PERP[0], NEO-PERP[0], SLP-PERP[0], NFT (402243522208044267FTX EU - we are here# #251125)[1], NFT (489648902161364305/FTX EU - we are here# #251168)[1], NFT (548430868607361572/The Hill by FTX #34631)[1], OXY[761.97928575], SLND[165.3], STEP[742], SUSHI-PERP[0], SXP[46.6], SXP-PERP[0], TRU[971.79825905], TRX[0.00001019], USD[2029.58], USD[3.14837871], VETBULL[2.97213629], XAUT[0.05665385], XRP[3.84304799], XRPBEAR[2.75189160], XRPBULL[211.66215215], XRP-PERP[0] | | BCH[.233112], BNB[.007522], BTC[.0225], ETH[.03], USD[1156.46], USDT[.500359], XAUT[.028051], XRP[1.748112] |
| 00287264 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BB-20210326[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20210103[0], BTC-MOVE-20201101[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BUL[0], CHZ-PERP[0], CREAM-20201225[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-0624[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FXS-PERP[0], GME[.00000002], GME-20210326[0], GMEPRE[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[7.24314549], LUNC-PERP[0], MATIC-PERP[0], MSTR-20201225[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI[0], SUSHIBEAR[0], SUSHI-PERP[0], UNI[0], UNISWAP-PERP[0], USD[-3.32], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00287265 | | LEND-PERP[0], MTA-PERP[0], SOL-PERP[0], USD[1.59] | | |
| 00287266 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[424.49], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BEARSHIT[0], BNB[.00000001], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20201024[0], BTC-MOVE-20201026[0], BTC-MOVE-20201112[0], BTC-MOVE-20210217[0], BTC-MOVE-20210506[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ENS[.00560234], ENS-PERP[0], EOS-PERP[0], ETCBULL[.48], ETC-PERP[0], ETH[0.00000001], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GRT-20210625[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-20201225[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20201225[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20201225[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-20210625[0], SXPBULL[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00000001], VET-PERP[0], WBTC[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00287267 | Contingent | ATLAS[1.21054578], BIDEN[0], BTC[2.42270938], COIN[1.04767624], COPE[43.170793], DFL[5.03590669], EDEN[.0008], ETH[0], FIDA[.000185], FTT[25.00019152], GMT[.02001785], GST[.02536627], MANA[.00045], MER[.681419], MSOL[.00000001], POLIS[.05647982], RAY[.476302], SOL[.1], SRM[1480.62164105], SRM_LOCKED[128.8639501], TRX[.000002], USD[3468.25], USDT[0.00000001] | | COIN[1.045205] |
| 00287269 | | ASD-PERP[0], BAND[1.99981], BNB-PERP[0], BTC[0.02519346], BULL[0], BVOL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0.11653920], ETH-PERP[0], GALA[229.962], LINK-PERP[0], SAND[0], SOL[15.45108334], SUSHI-PERP[0], USD[106.15], XRP[.867912], XRP-PERP[0] | | |
| 00287270 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALL-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00045517], ETH-PERP[0], ETHW[0.00045516], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000013], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00287274 | | BTC-PERP[0], USD[0.00] | | |
| 00287275 | | MAPS-PERP[0], RAY-PERP[0], USD[-61.78], USDT[76.39677474] | | |
| 00287278 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000013], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00287280 | | BNB[0], BTC[0], USD[0.00], USDT[0] | | |
| 00287281 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.00174023], HOT-PERP[0], ICP-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00938619], ZEC-PERP[0] | | |
| 00287283 | | ATLAS[8.814], USD[0.01] | | |
| 00287286 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH[.00058226], ETHW[.00058226], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00287288 | | ATLAS[0], ATOMBULL[0], BCHBEAR[0], BTC[0], BTC-0325[0], BTC-PERP[0], BULL[0], DOGEBULL[0], LINKBULL[0], MATICBULL[0], SUSHIBULL[0], USD[0.00], USDT[7.38363749], XLMBULL[0], XRPBEAR[0], XRPBULL[0], ZECBEAR[0] | | |
| 00287289 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[.00000001], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-2.39], USDT[30.81650792], YFI-PERP[0] | | |
| 00287291 | | USD[0.00] | | |
| 00287292 | | ETH-PERP[0], USD[0.00], USDT[0.00000107] | | |
| 00287293 | | LTC[.0069], USDT[.12575405] | | |
| 00287295 | | ADABEAR[75449792.5], BEAR[113324.589], BNBBEAR[120220000.5], ETCBEAR[61091953.5], ETHBEAR[653104666.19], GBP[0.00], LINK-PERP[0], LTCBEAR[1833.048225], TRX[.000001], USD[9.03], USDT[0.68054323], XRPBULL[16796522.7470413], XRP-PERP[0] | | |
| 00287297 | | ALTBULL[.558668], BOBA[.0131519], BOBA-PERP[0], BTC[.0000154], CAKE-PERP[0], DOGE[.74508566], FTT[81.1902786], GBTC[.008914], GST-PERP[0], OMG[.46], OMG-PERP[0], TRX[.000781], USD[0.24], USDT[0.45293403], XRP[.400268] | | |
| 00287299 | | EUR[0.00], LTC-PERP[0], TRX[.000005], USD[0.00] | | |
| 00287300 | Contingent | AMPL[0], BTC[0], FTT[0.00027792], LUNA2[0.00129855], LUNA2_LOCKED[0.00302995], LUNC[.00490495], MATIC[0], SOL[1.4497245], USD[0.40], USDT[0], USTC[.183813] | | |
| 00287301 | | USD[0.00], USD[0] | | |
| 00287304 | | TRX[.00447], USD[0.65] | | |
| 00287305 | | ASD-PERP[0], FTT[0], SOL-PERP[0], USD[0.00] | | |
| 00287306 | | ETH[.00000001], FTT[0], USD[0.00] | | |
| 00287308 | | MKR-PERP[0], SOL-20200925[0], SOL-PERP[0], SUSHI-PERP[0], USD[6.91] | | |
| 00287311 | | BTC[0], DOGE[0], ETH[0], MTA-PERP[0], OXY[0], USD[0.00], USDT[0] | | |
| 00287313 | Contingent | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.00127373], LUNA2_LOCKED[0.00297204], LUNC[277.3577196], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00287316 | | BNB[0.01935306], BTC[0.00917692], BTC-20210326[0], ETH[0.01945595], SHIB[200000], USD[62.25], USDT[25.28222396], XRP[.613286], XRP-PERP[0] | | |
| 00287318 | Contingent | 1INCH[339.08947779], ADABULL[0.00425914], ATOMBULL[55319.0337], BCHBULL[87743.6238], BNBBULL[0.05069918], BSVBULL[5116640.183], BTTPRE-PERP[0], BULL[0.04013741], DOGE[1512.54491694], DOGEBEAR[1759648000], EOSBULL[257789.2731], ETH[0.01311412], ETH-20210625[0], ETHBULL[0.00522960], ETHW[0.01304170], FTT[0.00370887], LTCBULL[3692.641317], MATICBULL[1509.45147], OMG[49.52821675], PERP[55.38892], RUNE[59.93736072], SRM[88.30824442], SRM_LOCKED[1.1865225], SUSHIBULL[26911060.40502], SXP[189.49891672], SXPBULL[9127083.6403833], THETABULL[86.23498724], TRX[0.00001111], TRXBULL[3.9421312], UNI[23.38819191], USD[1339.28], USDT[0.00000001], XRP[.076176], XRPBULL[2480866.90469018], XRP-PERP[0], ZIL-PERP[0] | | 1INCH[338.883006], DOGE[1511.015859], ETH[.013089], OMG[49.319263], TRX[.000001], USD[1290.80] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00287331 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00005209], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK[.096352], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.38], XRP-PERP[0], YFI-PERP[0] | | |
| 00287333 | | ADA-PERP[0], ETH[0], ETH-PERP[0], UNI-PERP[0], USD[0.13], USDT[0.00776875] | | |
| 00287334 | Contingent, Disputed | AMPL-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200825[0], BTC-PERP[0], ETH-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.00] | | |
| 00287335 | | ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD[.05708], ATOM-PERP[0], BADGER[.006342], BADGER-PERP[0], BAO-PERP[0], BAO-PERP[0], CHZ-PERP[0], CLV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.06986], FTT-PERP[0], KIN[9748], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000004], TRYB-PERP[0], USD[0.24], USDT[0.00000048], WAVES-PERP[0], XAUT-20200925[0], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00287337 | | FTT[.2], LTC[.00285194], USD[0.00] | | |
| 00287343 | | BULL[0], SXPBEAR[85.95], SXPBULL[.0007762], USD[0.00], USDT[0.00000985] | | |
| 00287345 | | AXS-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0.01355962], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], PRIV-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00287353 | | ETHBEAR[96.9993], USD[0.25], USDT[0], XTZBULL[.0008663] | | |
| 00287354 | | USD[50.01] | | |
| 00287356 | Contingent, Disputed | BTC[.00008365], LTC-PERP[0], USD[-0.19] | | |
| 00287357 | Contingent | 1INCH[0], ALPHA[0], AVAX[0.04475710], BOBA[83], BTC[0.05050000], CUSDT[0.53585844], ETH[0.00069417], ETHW[0.00069417], EUR[0.77], FTT[0.03224155], FTT-PERP[0], HXRO[.3329], KSM-PERP[0], LINK[0], LUNA2[0.00321693], LUNA2_LOCKED[0.00750618], PERP-PERP[0], RUNE[0], RUNE-PERP[0], SNX[41.36846575], SOL[0.00661057], SRM[.01874135], SRM_LOCKED[.12168006], TOMO-PERP[0], USD[243.29], USDT[0.64575713], USTC[0.45537303], XAUT[0.00001310], YFII[.00045284] | | |
| 00287361 | Contingent, Disputed | AKRO[.99949], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-20201225[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.848788], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00287362 | | BNB[0.00000001], ETH[0], HT[0], MATIC[.00937422], NEAR[0], SOL[0], TRX[0.00401200], USD[0.00], USDT[0.05280303] | | |
| 00287363 | Contingent | ATLAS[9.5818], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.09582793], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], FTT[.068667], LUNA2[33.29156807], LUNA2_LOCKED[77.6803255], LUNC[1760698.04402069], LUNC-PERP[0], MANA[495.84411], MATIC[3.35975776], ORBS[8.0875], RAY[821.70193686], SAND[373.82473], SOL[102.21174049], SOL-PERP[0], SRM[.24138], SUSHI[.275005], USD[27558.58], USDT[0.00000071], XTZ-PERP[0] | | |
| 00287364 | | LUA[.2998005], SUSHI[.499335], USD[2.50], USDT[0] | | |
| 00287365 | | USD[0.00], USDT[0], XRPBULL[.003641] | | |
| 00287368 | | 0 | | |
| 00287369 | | ADA-PERP[0], BTC[.00005], BTC-PERP[0], BTTPRE-PERP[0], DMG-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[1.05], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00287370 | | USD[0.00], USDT[5.75946025] | | |
| 00287371 | | 0 | | |
| 00287372 | | ADA-PERP[0], BTC[.0015], DOGE-PERP[0], GRT-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[215.66], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00287373 | Contingent | AAVE[0], BNB[0], BTC[0], CEL[0], DOGE[1], ENJ[0], FIDA[2.61427024], FIDA_LOCKED[7.00740292], FTM[1], FTT[0], KNC[0], LTC[0], LUNA2_LOCKED[42.9225818], LUNC[0], MAPS[0], MER[0], OXY[11], RAY[0], RUNE[1], SLRS[1], SNX[0], SOL[0], SRM[1.32415976], SRM_LOCKED[2.96436751], UBXT[1], UBXT_LOCKED[289.4854599], UNI[0], USD[39.07], USDT[0], USTC[0] | | |
| 00287374 | | THETABEAR[.0003], USD[0.00] | | |
| 00287375 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT[0.3498476], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000023], TRX-PERP[0], UNI-PERP[0], USD[3.30], USDT[0.00000002], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00287376 | | BTC-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00287378 | | ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], BCH-PERP[0], BULL[0], COMPBULL[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], KNCBULL[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], UNI-PERP[0], USD[8.06], USDT[0.00007985], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00287379 | | CEL-PERP[0], ETH[0], FTT[0.00465496], SOL[0], USD[0.00], USDT[0] | | |
| 00287380 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[.00081552], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0037343], ETH-PERP[0], ETHW[.0037343], GALA-PERP[0], GMR-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-2.51], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00287383 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], LINK-PERP[0], MID-PERP[0], NEO-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[.00], USDT[0], XRP[10.57750894], XRP-PERP[0], XTZ-PERP[0] | | |
| 00287385 | | ALT-PERP[0], AMPL-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIT-PERP[0], SXP-PERP[0], USD[-0.00216559] | | |
| 00287386 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00056996], ETHW[.00056996], LEND-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00287387 | | BTC[0.00009341], USD[0.00], USDT[0.00800627], USDTBULL[0], USDT-PERP[0] | | |
| 00287390 | | USD[0.01], USDT[1.60000000] | | |
| 00287393 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.11], USDT[0.37921546] | | |
| 00287397 | | DOT[.08149123], USD[7.64] | | |
| 00287399 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03869465], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[6.52307141], SRM_LOCKED[2.47010555], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], 20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.09], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00287401 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00287402 | | FTT[0], GODS[.08562], GOG[.285], POLIS[.0294084], REAL[.00000001], USD[0.05], USDT[0] | | |
| 00287403 | | ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], UNISWAP-PERP[0], USD[0.65], XTZ-PERP[0] | | |
| 00287405 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.34055028], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2_LOCKED[34.46279215], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-0.09999999], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.43], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XFM-PERP[0], XI-M-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00287406 | | ADA-PERP[0], BNB-PERP[0], BTC[.00001129], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MTA-PERP[0], OMG-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.19], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00287408 | | ADA-PERP[0], AXS-PERP[0], DOT-PERP[0], ETH-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[0.68], USDT[0], VET-PERP[0] | | |
| 00287409 | | ATLAS[4.9599], ATLAS-PERP[0], BNB[.0094984], DOGE[.3198], LTC[.00612], TRX-PERP[0], USD[0.53] | | |
| 00287410 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00055766], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00186888], SRM_LOCKED[.06229574], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[27908], TRX-PERP[0], USD[0.15], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00287414 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.58], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00287416 | | ETH[0.00116804], USD[0.00] | | |
| 00287421 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX[6.90000000], BCH[0], BCHBULL[0], BCH-PERP[0], BNB[0], BNBBULL[0], BSVBULL[0], BTC[0.14292300], BTC-PERP[0], BULL[0.00000003], CEL[.0265625], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[0.00094888], ETH-0930[0], ETHBULL[0.00000002], ETH-PERP[0], ETHW[0.00056900], FIL-PERP[0], FTT[155.2151567], FTT-PERP[0], JST[0], LINKBULL[0.00000001], LINK-PERP[0], LTC[0], LTCBEAR[0], LTCBULL[0.00000001], LTC-PERP[0], LUNA2[0.99124577], LUNA2_LOCKED[2.31290680], LUNC[5.54], MATIC[423.13659706], MATIC-PERP[0], NFT (323765086216334532/FTX EU - we are here! #159047)[1], NFT (443341066811000049/FTX EU - we are here! #159134)[1], NFT (467527283839785116/FTX EU - we are here! #159170)[1], NFT (513943596038339339/The Hill by FTX #84158)[1], RAY-PERP[0], REN-PERP[0], SOL[14.39362950], SOL-PERP[0], SRM[1.08248391], SRM_LOCKED[0.01697931], SRM-PERP[0], STETH[0.00000389], SUN[18782.87], TRX[0], TRX-PERP[0], TSM-032S[0], USD[46379.00], USDT[3.94623365], USTC[0.57797900], WBTC[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0.00000001] | Yes | |
| 00287423 | | AXS-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], COMP-20210625[0], EOS-20210625[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0], LINKBULL[0], OMG-20210625[0], SOL[0], SOL-20210625[0], SXP-20210625[0], THETABULL[0], USD[-77.30], USDT[120], YFI-20210625[0], YFI-PERP[0] | | |
| 00287425 | | BTC[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.00000001], FTT[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], SOL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], USD[0.00], XRP[0], XTZ-PERP[0] | | |
| 00287426 | | AMPL-PERP[0], BCH-PERP[0], DOT-PERP[0], EOS-20200925[0], ETH-20200925[0], ETHBULL[0], ETH-PERP[0], LEOBEAR[0], LINK-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-20200925[0], USD[8.73], USDT[0], USDT-20201225[0], USDT-PERP[0], VET-20200925[0], XRP-PERP[0] | | |
| 00287427 | | ALTBULL[0], AMPL-PERP[0], BRZ[0], BTC-PERP[0], ETCBULL[0], FTT[.0804], SOL[0], SXPBULL[0], USD[0.63], USDT[0], XAUTBULL[0] | | |
| 00287430 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USDT-1.0[0], USDT[2.52419236], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00287431 | | FTT[9.56], USD[-8.31], USDT[0] | | |
| 00287432 | | 0 | | |
| 00287433 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], ONT-PERP[0], PRIV-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[174.86424763], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00287434 | | BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[0.00], USDT[.49706007], XRP-PERP[0], ZEC-PERP[0] | | |
| 00287435 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00287436 | | 0 | | |
| 00287438 | | USDT[50] | | |
| 00287439 | | AAVE-PERP[0], ADA-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20211Q2[0], BTC-PERP[0], CREAM-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.01311606], XRP-PERP[0], YFI-PERP[0] | | |
| 00287443 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00287445 | | SXP-20200925[0], SXP-PERP[0], USD[1.85], USDT[0.00001498] | | |
| 00287447 | | USD[25.00] | | |
| 00287448 | | FTT[15.1], MANA[558.8575007], USD[3.04], USDT[0] | | |
| 00287449 | | ATOM-PERP[0], ETH-PERP[0], USD[0.13] | | |
| 00287451 | | 0 | | |
| 00287452 | | USD[25.00] | | |
| 00287453 | Contingent | ATLAS-PERP[0], BAND[.052614], BNB[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], EGLD-PERP[0], FTT[0.19437410], NFT (299959184223458041/FTX EU - we are here! #115035)[1], NFT (367138509264449331/FTX EU - we are here! #115276)[1], NFT (401274685171959393/FTX AU - we are here! #47791)[1], NFT (526620832364074728/FTX AU - we are here! #44211)[1], NFT (529877603799449981/FTX EU - we are here! #116535)[1], OMG-PERP[0], SRM[.56081895], SRM_LOCKED[25.98463104], STEP-PERP[0], TRX[.000379], UNISWAP-20200925[0], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00287456 | | USD[2202.62] | | |
| 00287457 | | AUD[0.01], BULL[0], ETHBULL[0], USD[0.00], USDT[0.00000001], XRPBULL[.48829943] | | |
| 00287459 | | DOGEBULL[10.3439308], LINKBEAR[5240319.35051265], LINKBULL[1081.01247485], SXPBULL[.00816052], TRX[.000002], USD[0.30], USDT[0.31617500], XRPBEAR[309.97191468], XRPBULL[15803.68166347] | | |
| 00287460 | | ALGO-PERP[0], BTC[-0.00000560], BTC-MOVE-20200829[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETC-20200925[0], ETH[-0.00039994], ETH-PERP[0], ETHW[0.00039994], LINKBULL[0], MTA-PERP[0], RUNE-PERP[0], SXP-20200925[0], SXP-PERP[0], TRX[35.97606], USD[2.79], USDT[0.01546238], XRP[0] | | USD[2.62] |
| 00287465 | Contingent | ETHBULL[0.00004333], LUNA2[1.02007832], LUNA2_LOCKED[2.38018275], LUNC[222124.202432], MATICBULL[.082814], SXPBULL[2427.5146534], TRX[.000004], USD[0.00], USDT[108.56673376] | | |
| 00287467 | | DFL[1.788], FTT[.0437], FTT-PERP[0], LUNC[0], SOL[.069188], TRX[.000009], USD[2.06], USDT[13.21881806] | | |
| 00287468 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[30.07377999], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LEND-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[26.41], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00287471 | | 0 | | |
| 00287473 | | AVAX[5.27908104], BCH[1.54160307], BNB[3.03502717], BTC[.0332258], DENT[542167.70762141], DOGE[41201.67870998], DOT[17.31409233], ETH[.51215614], ETHW[1.51194091], EUR[0.50], FTM[455.81889027], FTT[25.99506], LTC[1.02357244], MATIC[1038.98257777], SOL[5.22882681], SPELL[11267.43322742], USD[0.01], USDT[.51], XRP[696.83022542] | Yes | |
| 00287474 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO[.767217], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-20201225[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00002391], BTC-PERP[0], BULL[0], CBSE[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[44.4052481], SRM_LOCKED[46.27084985], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[174.57], USDT[22178.53000011], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[43.14291754], XRP-PERP[0], YFI-PERP[0] | | |
| 00287475 | | CHZ-PERP[0], USD[4.94], USDT[0] | | |
| 00287476 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[.0042432], ETH-PERP[0], ETHW[0.00424319], LEND-PERP[0], LINK-PERP[0], LTC-20200925[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL[.02551], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.35], USDT[.00557275], XRP-PERP[0], ZEC-PERP[0] | | |
| 00287478 | | AAVE-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], DEFI-20210326[0], DEFI-PERP[0], DENT[99.981], EOS-20210326[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], MATIC-20200925[0], MATIC-20201225[0], THETA-20210326[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], USD[22.04], USDT-PERP[0], XRP-PERP[0] | | |
| 00287479 | | BTC-PERP[0], EOS-PERP[0], SXP-PERP[0], USD[5.22], XTZ-PERP[0] | | |
| 00287483 | | BTC[0.00002166], FTT[.1], USDT[.7833888] | | |
| 00287485 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-20201225[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00287488 | | BEAR[4.91275], USDT[0.00003140] | | |
| 00287490 | | ADABULL[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[2070], ATLAS-PERP[0], AXS-PERP[0], BNBBULL[0], BTC-PERP[0], CBSE[0], CLV-PERP[0], COIN[0.00000001], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EXCHBULL[0], FLOW-PERP[0], FTM-PERP[0], FTT[11.3000000], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], MATH[0], MOB[0], POLIS[90.3], POLIS-PERP[0], PTU[499], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00287491 | | AMPL-PERP[0], ATOM-PERP[0], BTC[0.00013528], DOT-PERP[0], ETH-PERP[0], JUSTI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00287492 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[-0.00004041], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[0.01530531], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], ICP-PERP[0], JOE[0.00000001], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.01241684], LUNA2_LOCKED[0.02897263], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MOB[0], NEAR-PERP[0], RAY-PERP[0], ROOK[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1.34243733], SRM_LOCKED[278.72295151], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[4.14], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00287496 | | ASDBEAR[3842], AURY[.73690781], BLT[.8], ETH[.00014825], ETHW[.00012656], RAY[.972], TRX[.590021], USD[1044.83], USDT[.7] | Yes | |
| 00287497 | | USD[26.25] | | |
| 00287498 | Contingent, Disputed | BTC[0], MTA-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 00287499 | | AMPL-PERP[0], BTC[0], BTC-MOVE-20201126[0], BTC-PERP[0], BULL[0], EUR[0.00], LTC[0.00305925], PEOPLE-PERP[0], TRX[.000074], USD[0.15], USDT[0.01231061] | | |
| 00287500 | Contingent, Disputed | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOMBULL[0.00000001], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200829[0], BTC-MOVE-20201223[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.00000011], HNT-PERP[0], HT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.15], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[.679859], XRPBULL[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00287501 | | USD[0.11], USDT[0.13592910] | | |
| 00287502 | | FTT[.0153], HGET[.0108217], USD[0.00], USDT[0] | | |
| 00287504 | | HTBEAR[4.35], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00287505 | | BULL[0], ETH[0.07560298], NFT [302579426140214247/FTX EU - we are here! #281713][1], NFT [342947131335329961/FTX EU - we are here! #281705][1], USD[0.00], USDT[0] | | |
| 00287507 | | BTC[0.00000002], BTC-PERP[0], CELO-PERP[0], ETH[0], ETH-PERP[0], FTT[0.22357138], USD[0.00], USDT[0.00000001] | | |
| 00287508 | | ADABEAR[81984420], ALGOBEAR[29994300], ATOMBEAR[29994300], BCHBULL[136.98155085], BEAR[56292.694535], BSVBEAR[9.304], BSVBULL[328440.3700285], DEFIBULL[.00000468], DOGEBULL[0.00000685], EOSBULL[.037224], FTMBEAR[30955777.57045], ETHBULL[0.00000694], LINKBULL[0.00004037], LTCBULL[.0049346], SUSHIBEAR[848.76], SUSHIBULL[.089759], SXP[.095421], SXPBEAR[219958200], SXPBULL[3848.19237258], THETABULL[0.00003319], TOMOBEAR[189887900], TRX[.000001], USD[1.54], USDT[0] | | |
| 00287509 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BULL[0], CRO-PERP[0], ETC-PERP[0], ETH[1.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HT-PERP[0], LTC[0.06523408], FTT-PERP[0], MATIC[0], MATIC-PERP[0], NFT [393048807320957702/FTX EU - we are here! #93205][1], NFT [429205932257506760/FTX EU - we are here! #93405][1], NFT [458439310465742776/FTX EU - we are here! #93050][1], RAY[0], RAY-PERP[0], SOL-0624[0], SOL-PERP[0], SRM[1.51382512], SRM_LOCKED[327.93238299], USD[0.00], USDT[0] | | |
| 00287510 | Contingent | BNB[0.00509756], BTC[0.03548515], BTC-PERP[0], DOGE[5.02076465], FTT[249.91367451], MAPS[18.128595], POLIS[155.2042925], RAY[93.9943709], SAND[99.000945], SOL[138.12562550], SRM[856.84660296], SRM_LOCKED[.59969928], USD[1168.98], XRP[0.92268875], XRPBEAR[243.1803025], XRPBULL[166.76506258] | | XRP[.883891] |
| 00287512 | | AMPL-PERP[0], BTC-PERP[0], LINK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00287516 | Contingent | ETH-PERP[0], SRM[.02997072], SRM_LOCKED[1.11423466], UNI-PERP[0], USD[28.15] | | |
| 00287522 | | ALGO-PERP[0], BCH[0.00157665], BTC[0.00000012], BTC-20200925[0], BTC-PERP[0], DOGE[.99334], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.43644660], FTT-PERP[0], LTC[.01186867], TRX[.000118], USD[0.11], USDT[0.00001802], USDT-PERP[0], XRP[.0101], XRP-PERP[0] | | |
| 00287525 | | BADGER[.00568795], BOBA[.24797598], CEL[.0637], FTM[.83755], MER[.79632], OMG[.24797598], SLP[9.2818], USD[-0.05], USDT[0] | | |
| 00287526 | | USD[0.00] | | |
| 00287531 | | AMPL-PERP[0], ATOM-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], LINK-PERP[0], MKR-PERP[0], STX-PERP[0], THETA-PERP[0], USD[6.09], USDT[0] | | |
| 00287533 | | BTC[4.56988832], FTT[.00000001], USD[8822.30], USDT[0], USTC-PERP[0] | | |
| 00287536 | | BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], LINK-PERP[0], SUSHI-PERP[0], TRUMP[0], USD[0.00], USDT[0], XRP-20201225[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00287537 | | AAVE-PERP[0], ADA-PERP[0], ALGOBULL[1996877.6431], ALGO-PERP[0], ALPHA-PERP[0], ATOMBULL[2.996675], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00002807], BULL[0], CHZ-PERP[0], CRV-PERP[0], DMGBULL[1672.63962564], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNCBULL[0], LINKBULL[0], LINK-PERP[0], LTCBULL[6.38205165], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHIBULL[34.67879604], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMOBULL[1620.66935085], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.39], VETBULL[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00287538 | | BTC-PERP[0], DOT-PERP[0], FIL-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1293.68] | | |
| 00287539 | | 0 | | |
| 00287541 | | BADGER-PERP[0], EDEN-PERP[0], EMB[541546.805082], ETH[0], ETH-PERP[0], FTT[151.92286270], PERP-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 00287542 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNBBULL[0.00000001], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFIBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.01688185], LUNA2_LOCKED[0.03939100], LUNC-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.03393116], SRM_LOCKED[32133346], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.000051], TRX-PERP[0], USD[3.03], USDT[0.13265983], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00287544 | | BTC[0.00029820], BTC-PERP[0], BULL[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000879], LINK-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00005523] | | |
| 00287545 | | BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20211123[0], BTC-PERP[0], BULL[0], DOGE[20], DOT-20210326[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], ROOK-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00287546 | | DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], USD[7.37] | | |
| 00287552 | | 0 | | |
| 00287553 | | AMPL-PERP[0], ATLAS[1496.43299758], MBS[65.28959858], SOL[0], USD[0.00], USDT[0.00000129] | | |
| 00287555 | | ASD-PERP[0], OKB-PERP[0], USD[36.55], USDT[0] | | |
| 00287556 | | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], QTUM-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00287558 | | ETH[.00199867], ETHW[.00199867], USDT[.22144] | | |
| 00287559 | | USD[0.02], USDT-PERP[0] | | |
| 00287561 | | MKR-PERP[0], USD[0.00], USDT[0] | | |
| 00287562 | | USD[0.02], USDT-PERP[0] | | |
| 00287563 | | BTC[0], BULL[0.00000500], ETHBULL[.00001], LTC[.003186], USD[1.60] | | |
| 00287564 | | ADA-PERP[0], BCH-PERP[0], COMP-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[5.80] | | |
| 00287565 | | ADA-PERP[0], ALGO-PERP[18034], ALICE-PERP[0], AVAX-PERP[93.2], CEL[-1897.64366642], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK[254.88628640], MATIC5429.11734765], NEAR-PERP[0], ONE-PERP[0], REN-PERP18828], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USDC[.15541.26], USDT[2589.72405694] | | LINK[251.601842], MATIC[5145.805018], USDT[2548.153572] |
| 00287567 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], CRV-PERP[0], DOGE-20210326[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.16520572], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[16.67119598], LUNC[2387042.13080614], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.35669419], SRM_LOCKED[4.84727258], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.06], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00287572 | Contingent | BTC[0.00121270], EUR[0.00], FTT[25.13259630], LUNA2[0.00096357], LUNA2_LOCKED[0.00224804], LUNC[0.00929158], SOL[6.74419829], TRX[.000777], USD[0.00], USDT[0], USTC[.136393] | | |
| 00287573 | Contingent | ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND[0], BCH[0], BNB[0], BNT[0], BTC-PERP[0], CAKE-PERP[0], CRV[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04344005], GRT-PERP[0], HT[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00318142], SRM_LOCKED[0.01175623], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.21], USDT[0.00023863], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0] | | |
| 00287575 | | BCH-PERP[0], BNB-PERP[0], ETH[.000829], ETHW[.000829], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.41], XRP-PERP[0] | | |
| 00287576 | Contingent | APE-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CREAM-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0], ICP-PERP[0], LOGAN2021[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00675843], MER-PERP[0], RON-PERP[0], SOL[0.00997523], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[264.94965], USD[0.19], USDT[0.08663741], USDT-PERP[0] | | |
| 00287577 | | USD[0.01], USDT-PERP[0] | | |
| 00287578 | | 0 | | |
| 00287579 | | BADGER-PERP[0], BCH[.00039729], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC[.00149265], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00287580 | | USD[0.02], USDT[0], USDT-PERP[0] | | |
| 00287581 | Contingent | 1INCH[688.01371000], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[2.31007260], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], AKRO[47776.4497], ALCX[4.72310800], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[1186.0037], ALPHA-PERP[0], ALT-20211231[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[12.29721691], APE-PERP[0], AR-PERP[0], ATLAS[16070.78465], ATLAS-PERP[0], ATOM[13.000153], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.000069], AVAX-PERP[0], AXS[4.4], AXS-PERP[0], BABA[1.61], BADGER-PERP[0], BAL[49.9909459], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBEAR[0], BCHBULL[0], BCH-PERP[0], BNB[2.60159], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSVBEAR[0], BSVBULL[0], BSV-PERP[0], BTC[0.31902593], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], BULL-SHIT[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL[0.10087050], CELO-PERP[0], CEL-PERP[-176], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP[7.50336875], COMP-PERP[0], CONV[32880], CONV-PERP[0], COPE[881.06375], CREAM-PERP[0], CRO[3169.52385], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC[108.903865], DASH-PERP[0], DAWN-PERP[0], DEFIBEAR[0], DEFIBULL[0.00000001], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[58.9641622], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT[87.802113], DOT-20210625[0], DOT-PERP[0], DYDX[203.709839], DYDX-PERP[0], ELEN-PERP[0], EGLD-PERP[0], ENJ[295.005285], ENJ-PERP[0], EOS-PERP[0], EOS-20210625[0], EOSBEAR[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.25900000], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW[5.78543965], EUR[0.00], EXITO[344], EXCHBULL[0], FB[.82], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[2001.053675], FTM-PERP[0], FTT[169.46878431], FTT-PERP[0], FXS[23.700571], GALA[5270.1509], GLMR-PERP[0], GMT-PERP[0], GMX[3.71005915], GODS[260.407354], GOG[825.034585], GOOGL[.38], GRT[1268.02699], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ILV-PERP[0], IMX[248.109761], IMX-PERP[0], JET-PERP[0], JASMY-PERP[0], JOE[2334.080315], KAVA-PERP[0], KIN-PERP[0], KNC[501.6120265], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO[118.50193800], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC[2057.05742], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUA[0], LUNA[218.71369763], LUNA2_LOCKED[43.66529446], LUNA2-PERP[0], LUNC[433617.9], LUNC-PERP[0], MANA[504.005855], MANA-PERP[0], MAPS[312.952291], MAPS-PERP[0], MATIC[.006145], MATIC-PERP[0], MBS[4.00515], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MIDBULL[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[1793.08759], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR[171.604955], NEAR-PERP[0], NEO-PERP[0], NFT[410125870462735131/FTX Crypto Cup 2022 Key #15555](1), NVDA[.6875], OKB[7.100311], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXGBULL[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIVBEAR[0], PRIVBULL[0.00000001], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QI[3180.0695], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[7043.21254], REN-PERP[0], RNDR[348.903385], ROOK[18.47385164], ROOK-PERP[0], ROSE-PERP[0], RSR[38122.43], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[161.01668], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[507.5], SHIB-PERP[0], SHIT-PERP[0], SKL[14769.4183], SKL-PERP[0], SLP[18810.14105], SLP-PERP[0], SNX[82.80096100], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL[147803.7530001], SPELL-PERP[0], SRM[4584], SRM-PERP[0], SRN-PERP[0], STARS[33], STEP-PERP[0], STG[.02331], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETABULL[0], THETA-PERP[7.69999999], TLM[5962.058785], TLM-PERP[0], TOMO-PERP[0], TONCOIN[40], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.41], TULIP-PERP[0], UNI[60.95120575], UNI-PERP[0], UNISWAPBULL[0], USD[2823.66], USDT[2207.35114353], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0.05230000], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1149.03959], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000010], YFI-PERP[0], ZEC-PERP[0], ZRX[1925.085025], ZRX-PERP[0] | Yes | |
| 00287582 | | BTC-PERP[0], FTT[0], LINK-PERP[0], USD[-0.74], USDT[.7500291] | | |
| 00287584 | | FTT[6.57506075], USD[1.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00287585 | | BTC[0.00003070], USD[0.29] | | |
| 00287589 | | AUD[0.00], TRX[.000034] | | |
| 00287591 | | USD[0.00], USDT[0.02609000], WRX[.674655] | | |
| 00287598 | | ETH[.00086966], ETH-PERP[0], ETHW[.00086966], USD[0.03] | | |
| 00287600 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COPE[.3198976], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[-0.00915037], ETH-PERP[0], FLOW-PERP[0], FTM[33], FTM-PERP[0], FTT[29.74607777], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC[.00443701], LUNA2[0.04592382], LUNA2_LOCKED[0.10715559], LUNC[10000.01], LUNC-PERP[0.00000003], MASK-PERP[0], MATIC-PERP[0], MER[.5968], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNY[.66], SOL[0.01941], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[1274.42], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00287601 | | USD[0.00], USDT[0] | | |
| 00287604 | | BTC[0], USDT[0.00018799] | | |
| 00287605 | Contingent | SRM[.90462764], SRM_LOCKED[.00417734] | | |
| 00287607 | | ADABULL[1.63], ALGOBULL[560637.39], ALTBULL[4.23030175], ASDBULL[10.18784245], ATOMBULL[56.06955], BALBULL[1579.71481000], BCHBULL[1887.8677219], BSVBULL[112054.9002635], COMPBULL[15.7558371], DMGBULL[1792.963265], DOGEBULL[1.00780848], DRGNBULL[1.99962], EOSBULL[110050.856795], ETCBULL[.00857533], GRTBULL[130.6094851], HTBULL[15.097131], KNCBULL[11.60656100], LINKBULL[9.99335], LTCBULL[54.58783935], MATICBULL[106.430559], MKRBULL[23.02], OKBBULL[14.04863675], PRIVBULL[111.00080582], SUSHIBULL[1.00260], SXPBULL[31242.93307216], THETABULL[27.31778758], TOMOBULL[10502.3969355], TRXBULL[104.13128537], UNISWAPBULL[2.06], USD[0.00], USDT[0], VETBULL[10.09328350], XLMBULL[9.99981], XRP[0], XRPBULL[13644.37706335], XTZBULL[20.50182449], ZECBULL[4.04477975] | | |
| 00287609 | | STEP[1714.69874305], USD[0.00], USDT[0.00000001] | | |
| 00287610 | | BTC-MOVE-20200826[0], BTC-PERP[0], UNI[.047074], USD[0.00], XTZ-PERP[0] | | |
| 00287611 | | FTM-PERP[0], FTT[0], USD[11.35], USDT[0.04895797] | | |
| 00287612 | | USD[0.00] | | |
| 00287614 | | ALGOBULL[9.167], ASDBULL[.0006843], ATOMBULL[.0000461], BNBBULL[.0009643], SXP[.09139], SXPBULL[0.00000023], THETABULL[.00009727], USD[0.00], USDT-PERP[0] | | |
| 00287616 | | AMPL-PERP[0], BTC[0.00004046], BTC-PERP[0], DOT-PERP[0], FTT[.9776], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.89], VET-PERP[0] | | |
| 00287617 | | ETH[0], TRX[.000014], USD[0.00], USDT[0.00000019] | | |
| 00287622 | | USD[0.00], USDT[.022204] | | |
| 00287623 | Contingent | AMPL[0], AVAX[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], LTC-PERP[0], LUNA2[0.00517356], LUNA2_LOCKED[0.01207165], LUNC[1126.554644], NEAR-PERP[0], RAY[48.91265882], SOL-PERP[0], SRM-PERP[0], SUN[.0000073], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000002] | | |
| 00287624 | | TRX[.000001], USD[0.00], USDT[0.00000895] | | |
| 00287627 | | 1INCH-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[0.00000001], ETH-20201225[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GBP[0.46], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-20201225[0], SUSHI-PERP[0], SXP[0], TRX[1.99981], UNI[0], USD[12.07], USDT[0.00261249], XRP-PERP[0], YFI-PERP[0] | | |
| 00287629 | | BCH[0.00012013], BCH-PERP[0], DOGE-PERP[0], ETH[0.00099202], ETHW[0.00099202], USD[6.94], USDT[0], XRP[5843.898235] | | |
| 00287631 | | AMPL[1.75270861], USD[0.00], USDT[0] | | |
| 00287632 | | BEAR[4054], BSVBULL[810], DMG[1640.47184], USD[5.00], USDT[0.00450416] | | |
| 00287633 | | ASDBULL[0.00031954], BEAR[81.57405], BTC[0.00005832], DOGE[.57519], DOGEBEAR[39232.4], ETHBULL[0.00000333], LTCBULL[.0765255], SUSHIBULL[.0761535], SXPBULL[0.02505080], TOMOBULL[60.6162215], TRX[.000009], USD[7.83], USDT[0.00000001], VETBULL[0.00000872], XLMBULL[0.00000860], XRPBULL[.650733] | | |
| 00287634 | | DOGE[.11773339], KIN[249952.5], LINA[79.98005], TRX[110.539451], USD[0.22], USDT[0] | | |
| 00287638 | | SUSHIBULL[.00979314], SXPBULL[0.00007031], USD[0.71] | | |
| 00287640 | Contingent | ATLAS-PERP[0], ATOM[.0001305], ATOM-PERP[0], AVAX[.00104], AVAX-PERP[0], BNB[.000025], BNB-PERP[0], BTC[.00006904], CAKE-PERP[0], COPE[.755853], DAI[0.05534674], DOGE[4], ETH[0.00032748], ETH-PERP[0], ETHW[0.00032748], FTT[150.061072], FTT-PERP[0], GMT[150.00075], GST[.072216], LUNA2[5.43618009], LUNA2_LOCKED[12.68442022], MEDIA[.000433], OP-PERP[0], RAY[0.90408175], RAY-PERP[0], SLV[.09601], SLV[8.400035], TRX[.013207], TULIP[.0889], USDC[343.09], USDT[345.19999999], USTC[769.517567] | | |
| 00287645 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ATLAS[0.745666], AUDIO-PERP[0], AURY[.00000001], BAND[0], BAND-PERP[0], BTC[0.07077176], BTC-PERP[-0.0707], BULL[0.00000003], CELO-PERP[0], CHZ-PERP[0], CRV[2392.80618855], DOGE-PERP[0], EOSBULL[0], ETH[0.00000005], ETHBULL[0.00000002], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[206.36542130], FTT-PERP[0], LTCBULL[0], LUNC-PERP[0], NEAR-PERP[0], NFT [384236701948777083/The Hill by FTX #34576][1], RAY[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[19.79656819], SOL-PERP[0], SRM[89.42516356], SRM_LOCKED[1.68733382], STEP-PERP[0], SUSHIBULL[0], SXP[.00000001], SXPBULL[0], TRX[0.00085835], TRX-PERP[0], USD[10789.14], USDT[746.19280088], XRP[0], XRP-PERP[0], YFI-PERP[0], ZECBULL[0.00000001] | | TRX[.000797] |
| 00287646 | | MAPS[7], SOL[.009995], TRX[.005245], USD[0.01], USDT[0.09533148] | | |
| 00287647 | | ETH[.01], ETHW[.01], USD[6.47] | | |
| 00287649 | | AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1387.76], YFI[0], YFI-PERP[0] | | |
| 00287650 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00073], UNI-PERP[0], USD[0.03], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00287653 | | TRUMPFEBWIN[5836], USD[5.04] | | |
| 00287654 | Contingent | BOBA[90.9045525], ETH[0], FTT[0.05786053], SRM[2.37534969], SRM_LOCKED[1.60753715], USD[0.22], USDT[0.83320545], USDT-PERP[0] | | |
| 00287655 | | ATOMBULL[.0007121], BTC-PERP[0], ETHBEAR[.2684], ETHBULL[.00003835], LINKBEAR[.1], SUSHIBEAR[.00013111], SUSHIBULL[.006697], USD[0.00], USDT[0.00000019] | | |
| 00287658 | | ALT-20211231[0], BNB[0], BTC[0.00011640], EGLD-PERP[0], ETH[0.00000002], ETH-20211231[0], ETH-PERP[0], ETH[0.00047951], FLOW-PERP[0], FTT[151.19737697], LINK[0], MER-PERP[0], NEXO[.26217461], PAXG[0], SHIT-20211231[0], SHIT-PERP[0], SOL-PERP[0], USD[61.16], USDT[1899.59220740], YFI[0] | | |
| 00287660 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], LEND-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[1.982013], TRX-PERP[0], UNI[.099544], UNI-PERP[0], USD[0.11], USDT[152.90097370], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00287663 | | BNB-PERP[0], BTC[16.2171252], BTC-PERP[0], CHZ-PERP[0], CRV[16522.01085931], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[135.75919414], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT[.0822], IMX-PERP[0], KIN[7962], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000004], USD[152.90097370], USDT[0.00000001], TRX-PERP[0], USD[930.661], USDT[0] | Yes | USD[862.01] |
| 00287664 | | AVAX[.05990251], BTC-20210924[0], FTM[.9694], SPELL[46.05010908], USD[0.00] | | |
| 00287668 | | AURY[.00000001], ETH[0], GENE[0], LTC[0], LUNC[0], NFT [321972413102360921/FTX EU - we are here! #4277][1], NFT [445515217945896275/FTX EU - we are here! #3279][1], NFT [570760657450265174/FTX EU - we are here! #4430][1], SOL[0.00000001], TRX[0], USD[0.00] | | |
| 00287669 | | ALT-PERP[0], BADGER[.00000001], BAL-PERP[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], LTC-20200925[0], MID-PERP[0], OKB-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-20200925[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XTZ-20200925[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00287670 | | BTC[0.00005117], ETH[.000867], ETHW[.000867], FTT[.0591281], MAPS[.92818], TRX[.000001], USD[0.00] | | |
| 00287671 | Contingent | BNTX-20210326[0], CUSDT-20200925[0], HT[.071297], OMG-20210326[0], SRM[1.76769357], SRM_LOCKED[10.47230643], USD[46680.58], USDT[0.00794430], XAUT-20210326[0] | | |
| 00287674 | Contingent | ATOM-20210326[0], CUSDT-20200925[0], OMG-20210326[0], SRM[1.77323723], SRM_LOCKED[10.46676277], TSM-20210125[0], USD[15.59], USDT[0], XAUT-20210326[0] | | |
| 00287676 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATR-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00287681 | Contingent | CUSDT-20200925[0], MSTR-20210326[0], OMG-20210326[0], SRM[1.77323723], SRM_LOCKED[10.46676277], TRX[.57891], USD[20900.39], USDT[0], XAUT-20210326[0] | | |
| 00287682 | | 0 | | |
| 00287684 | Contingent | CUSDT-20200925[0], OMG-20210326[0], SRM[1.76769357], SRM_LOCKED[10.47230643], TRX[.50428], USD[50272.77], USDT[0.00906520], XAUT-20210326[0] | | |
| 00287685 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[.00005473], SRM_LOCKED[.00022356], SRM-PERP[0], TOMO-PERP[0], USD[0.02], USDT[0.29257015], XRP-PERP[0] | | |
| 00287687 | | ADABEAR[.5303], ALCX[.0006218], ASD[.0241], ATOMBEAR[.09231], BCHBEAR[.046393], BCHBULL[.006987], BNB[.009902], BNBBEAR[.923], BSVBEAR[.466], COMPBEAR[.08534], CONV[5.701], EOSBEAR[.05464], ETH[.0007611], ETHBEAR[7.967], ETHW[.0007611], FTT[.071531], KIN[7209], LINKBEAR[29.3], LTCBEAR[.0031633], OKBBEAR[.0456], PAXG[0.00037623], SUSHIBEAR[.08131], TRX[.000011], USD[0.00], USDT[0], XRPBEAR[.03697] | | |
| 00287689 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.03599976], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[.618955], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00667304], ETH-PERP[0], ETHW[0.00667304], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.3], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[26.16550321], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[7.32], USDT[0.00000147], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00287692 | Contingent, Disputed | ETH[.00050103], ETHW[0.00050103] | | |
| 00287693 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01848666], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.03112188], SRM_LOCKED[.02477314], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.74], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00287694 | | BTC[0.00004860], USDT[0] | | |
| 00287697 | | AURY[.98], FTT[.0916], MAPS[0.94053853], OXY[.88676], PORT[.04624], TRX[.000002], USD[395.68], USDT[0.00003073] | | |
| 00287698 | | ATLAS[2], CLV[0.02536449], ETH-20210625[0], ETH-PERP[0], FTT[0.48486461], LUNC-PERP[0], TRX[.000001], USD[-8.63], USDT[91151.54000001], USDT-0624[0] | | |
| 00287699 | | 0 | | |
| 00287701 | | ADABULL[0], BCHBULL[0], BEAR[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], EOSBULL[0], ETH[0], ETHBULL[0], FTT[0], LINK[0], LINKBULL[0], LTC[0], LTCBEAR[0], LTCBULL[0], TRX[.00027], TRXBEAR[0], TRYB[0], USD[9954.87], USDT[0.00734960], XRPBULL[0], XTZBULL[0] | | |
| 00287703 | Contingent | BSVBULL[1036.261004], LINKBULL[.05034], LUNA2[2.96628537], LUNA2_LOCKED[6.92599921], LUNC[646350.3900882], SRN-PERP[0], USD[-0.38] | | |
| 00287704 | Contingent | CUSDT-20200925[0], FB-20210326[0], SRM[1.30892141], SRM_LOCKED[7.81107859], TRU-20210326[0], USD[0.00], USDT[0], XAUT-20210326[0] | | |
| 00287708 | | USD[0.00], USDT[3159.86898005] | | |
| 00287709 | | 1INCH-20210625[0], 1INCH-20211231[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], ATOM-20211231[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], CREAM-20210625[0], CRV-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210625[0], KSM-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SXP-PERP[0], USD[29.96], VET-PERP[0], WAVES-20210625[0], XAUT-20210326[0], XRP-20210924[0], XTZ-20210924[0] | | |
| 00287711 | | ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.0000002], VET-PERP[0] | | |
| 00287712 | | AAVE[0], AVAX[0], BTC[0.00080689], ETH[0.00503923], FTT[14.20065568], SUSHI[0], TRYB[0], UNI[41.25034128], USD[2.88], USDT[0] | | |
| 00287713 | Contingent | BILI-20210326[0], CUSDT-20200925[0], SRM[1.30892141], SRM_LOCKED[7.81107859], TRU-20210326[0], USD[55.85], USDT[0], XAUT-20210326[0] | | |
| 00287714 | | USD[11.35] | | |
| 00287715 | Contingent | ADABULL[0], AVAX[0], AXS[0], BTC[0.03100001], BTC-PERP[0], BULL[0.98476862], ETHBULL[0], ETH-PERP[0], FTT[150.07626083], FTT-PERP[0], GLD[0], LUNA2[8.95798937], LUNA2_LOCKED[20.90197521], LUNC[1000076.42125419], LUNC-PERP[0], MATIC[0.00205000], PAXG[0], SOL[0.00000001], USD[29.44], USDT[209.55346109], XRP[0.80446800] | | |
| 00287717 | Contingent | BABA-20210326[0], CUSDT-20200925[0], SRM[1.30892141], SRM_LOCKED[7.81107859], TRU-20210326[0], USD[0.00], USDT[0], XAUT-20210326[0] | | |
| 00287719 | | DEFI-PERP[0], DMGBULL[.00022], DMG-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHIBULL[0.00000675], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.32] | | |
| 00287720 | | AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201023[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], HBAR-PERP[0], KSM-PERP[0], MTA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.54] | | |
| 00287721 | Contingent | ASD-PERP[0], AVAX[0], BOBA-PERP[0], CLV-PERP[0], ETH[0], FTT[0.09044939], HT[0], LUNA2[0.00190860], LUNA2_LOCKED[0.00445341], LUNC[0], LUNC-PERP[0], MOB[0], SOL[0], TRX[.000001], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 00287722 | Contingent | DAI[.0447744], ETHBULL[8.798328], FTT[.098936], LINK[.04441809], LUNA2[1.67525819], LUNA2_LOCKED[3.90893579], USD[0.18], USDT[0] | | |
| 00287723 | Contingent, Disputed | AAVE-20210625[0], AAVE-20211231[0], BAL-20211231[0], BAND-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0108[0], BTC-MOVE-0115[0], BTC-MOVE-0122[0], BTC-MOVE-0129[0], BTC-MOVE-0205[0], BTC-MOVE-0212[0], BTC-MOVE-0219[0], BTC-MOVE-0226[0], BTC-MOVE-0305[0], BTC-MOVE-0312[0], BTC-MOVE-0319[0], BTC-MOVE-20200919[0], BTC-MOVE-20200926[0], BTC-MOVE-20200929[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201006[0], BTC-MOVE-20201009[0], BTC-MOVE-20201017[0], BTC-MOVE-20201031[0], BTC-MOVE-20201102[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201107[0], BTC-MOVE-20201110[0], BTC-MOVE-20201112[0], BTC-MOVE-20201121[0], BTC-MOVE-20201203[0], BTC-MOVE-20201205[0], BTC-MOVE-20210124[0], BTC-MOVE-20210612[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], CHZ-20210625[0], CHZ-20211231[0], COMP-20210625[0], COMP-20210625[0], DOGE-20210625[0], DOGE-20210924[0], FLOW-PERP[0], GRT-20210625[0], GRT-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], SOL-20210625[0], SOL-20211231[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20210625[0], SXP-20210625[0], XRP-20210225[0], XRP-20210625[0], XRP-20211231[0], YFI-20210625[0] | | |
| 00287725 | | BTC[.0000824], OMG-PERP[0], SUSHI-PERP[0], SXP[.0497], SXP-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00287726 | | BTC-PERP[0], CHZ-PERP[0], FIL-PERP[0], MATIC[119.972], NEO-PERP[0], SHIT-PERP[0], SRM[174.69862], TRUMP[0], TRUMPFEBWIN[1524.7], TSLA[.149895], USD[13.31], USDT[3.190799], YFI-PERP[0] | | |
| 00287727 | | DOGE-PERP[0], FTT[.1], USD[2.90] | | |
| 00287728 | | AMPL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], USD[2.49], USDT[0], WBTC[0], XRP[0], XRP-PERP[0] | | |
| 00287730 | | BTC-PERP[0], COMP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00287732 | | BTC-PERP[0], ETHW[.50059513], USD[0.00], USDT[10.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00287733 | Contingent | AAVE-PERP[0], ABNB-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BB-20210326[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00081], ETH-PERP[0], ETHW[.00081], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.0368909], GME[.00000003], GME-20210326[0], GMEPRE[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.45915055], LUNA2_LOCKED[1.07135129], LUNC[999881], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SLV[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLA-20210326[0], TSLAPRE[0], UNI-PERP[0], USD[8373.71], USDT[4.69803200], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00287735 | | BTC[.00389433], BTC-PERP[0.00029999], CHZ[49.884], USD[-6.14] | | |
| 00287740 | | NFT (497359103206471555/FTX EU - we are here! #261613)[1], NFT (522572916799992609/FTX EU - we are here! #261814)[1], NFT (576107730204703276/FTX EU - we are here! #261798)[1], USD[0.01], USDT[0.71041703] | | |
| 00287741 | | 0 | | |
| 00287744 | | AAVE-PERP[0], ADABULL[.0000751], ADA-PERP[0], ALGOBEAR[.8607], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BALBEAR[.11], BAL-PERP[0], BCH-PERP[0], BEAR[.9], BNB-PERP[0], BTC[.0000203], BTC-PERP[0], COMPBULL[.00000722], COMP-PERP[0], CREAM-PERP[0], DMGBULL[.0004862], DMG-PERP[0], EOSBULL[.09566], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], KNCBEAR[.0002265], KNC-PERP[0], LINKBEAR[40], LINKBULL[0.00008705], LINK-PERP[0], LTC-PERP[0], MATICBULL[.008852], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.03], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00287745 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC-20210326[0], BTC-MOVE-0428[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210326[0], COMP-20211231[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20210325[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210924[0], YFI-20210326[0], YFI-20210625[0], YFII-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00287746 | | 0 | | |
| 00287749 | | TRX[.000002], USDT[2.63009255] | | |
| 00287753 | | ADABULL[0.00006673], ALGOBULL[5920.9105], ATOMBEAR[.0265861], ATOMBULL[1218.2001669], BCHBEAR[672.88], BCHBULL[2.9378943], BEAR[46.16], BSVBULL[933.785], BTC[0], BULL[0.00074181], DOGEBEAR2021[.55333], DOGEBULL[1.3099346], EOSBULL[.268.9290495], ETH[0], ETHBEAR[.671455], ETHBULL[.0037673], GRTBEAR[220.43], GRTBULL[17825.984559], KNCBEAR[66100], KNCBULL[9.23863], LINKBEAR[95.8772], LINKBULL[0.00008491], LTCBULL[.1509415], LUNC[.0003126], MATICBEAR2021[7412.6650], MATICBULL[50.573937], SUSHIBEAR[3.52349348], SUSHIBULL[.23218.0932389], SXPBULL[82316.34400826], THETABEAR[9516486], THETABULL[.0933245], TRX[.000003], TRXBULL[0.0054011], USD[0.00], USDT[62.28068925], XRPBEAR[0.677685], XRPBULL[0.4258553], ZECBEAR[14.5864], ZECBULL[19.43766] | | |
| 00287756 | | FTT[.13139], ICP-PERP[0], NEAR-PERP[0], NFT (318499454120543434/FTX EU - we are here! #257913)[1], NFT (516477186914752438/FTX EU - we are here! #257860)[1], NFT (554560784496449110/FTX EU - we are here! #257899)[1], SOL[15.20857209], SOL-PERP[0], SXP-PERP[0], TRX[.000009], USD[1.32], USDT[0] | | |
| 00287760 | | BICO[.3883668], BTC[0], FTT[0], TRX[0], USD[0.26], USDT[0.00034021], USDT-20200925[0], USDT-PERP[0] | | |
| 00287761 | | ETC-20200925[0], ETC-PERP[0], MATIC[0], MATIC-20200925[0], MATIC-PERP[0], USD[0.00], XRP[5203.00700464] | | |
| 00287762 | | USD[25.00] | | |
| 00287766 | Contingent | AMPL[0], AMPL-PERP[0], BAO-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], FTT[0], FTT-PERP[0], LEND-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0047072], NFT (428687578933565339/FTX EU - we are here! #77413)[1], SRM[.16283377], SRM_LOCKED[1.55909663], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], UNISWAP-PERP[0], USD[188.38], USDT[0], ZIL-PERP[0] | | |
| 00287767 | Contingent | ADABEAR[.07967], ALGO[0], ATOMBEAR[.054277], BALBULL[.0007279], BAL-PERP[0], BCHBEAR[.006613], BCHBULL[.010868], BNBBEAR[.01152], BTC[0], BTC-PERP[0], COMPBULL[0.00006358], DMGBEAR[0.00000532], DMGBULL[.0125], EOSBULL[.1321], ETHBEAR[193645.2067], FTM-PERP[0], KNCBEAR[.0000445], KNCBULL[.0006884.1], LINKBULL[.0004019], LTCBULL[.000748], LUNA2[0.00134970], LUNA2_LOCKED[10.71869825], MATICBEAR2021[16508.53599709], MATIC-PERP[.1046], SLP-PERP[0], SUSHIBEAR[.00066701], SUSHIBULL[.0081], SXPBEAR[.05377], SXPBULL[0.00065330], THETABEAR[.011881], TOMOBEAR[371.5], TOMOBULL[.04532], TRXBEAR[.8597], TRXBULL[.006983], USD[1395.55], USDT[0], VETBEAR[0.00089854], WSTEBULL[.0000016], XRP[0.99980001], XRPBEAR[.054477], YFI-20201225[0] | | |
| 00287768 | | ETH[0], ETHW[.0001632], FLM-PERP[0], LUA[.00000001], USD[0.00], USDT[0.00687299] | | |
| 00287769 | | 1INCH[7451.04969], 1INCH-PERP[0], AAVE[273.49025494], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[.043357], APE-PERP[0], AR-PERP[0], ATOM[663.135486], ATOM-PERP[0], AUDIO-PERP[0], AVAX[8.010651], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[1251.062157], BAL-PERP[59.63000000], BAT[7690.36364183], BAT-PERP[0], BIT-PERP[26123], BNB-PERP[0], BOBA[909.0576395], BOBA-PERP[541], BTC[3.49847267], BTC-PERP[0.00199999], BTT-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[2.18696149], COMP-PERP[0], CREAM[968.63828095], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[4.01], CUSD-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT[2194.4225], DENT-PERP[0], DOGE[.57457], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00071935], ETH-PERP[11.059], ETHW[0.00011451], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[15151.0504205], FTT-PERP[-940.2], FXS[55.783049], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[1030.010875], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[1.910257], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[14288000], KNC-PERP[0], KSHIB-PERP[0], LINK[20218.89664396], LINK-PERP[10160.7], LRC-PERP[0], LTC[10.0689854], LTC-PERP[0.01000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[.01], OKB-PERP[14354.6], ONE-PERP[0], PAXG-PERP[0], PEOPLE[22123.3547], PEOPLE-PERP[0], PERP-PERP[0], PSY[5000], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.000114], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SLP[66963.25705], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[137.7933565], STEP-PERP[0], STORJ[25335.60265601], STORJ-PERP[3772.13515], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[5970.41494813], UNI-PERP[0], USD[425521.52], USDT[151075.1524691], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.281742], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[25444.36158], ZRX-PERP[3903] | | |
| 00287771 | Contingent | ALPHA[10.07716864], AMPL[0], AUDIO[9.98679119], AURY[0], BNB[.01601507], BTC[0.01525546], COPE[0], ETH[0], ETH2[.00196036], ETHW2[.00196036], FTT[33.6898077], KIN[0], LINA[281.21564748], LINK[0], MOB[3.1857054], RAY[0], RUNE[95.48753749], SNX[.00000001], SNY[0], SOL[84.96100102], SOL-PERP[0], SRM[144.89720140], SRM_LOCKED[4.87043692], STEP-PERP[0], TRUMPSTAY[2], UBXT[1329.51984982], USD[0.14], USDT[0.00000005] | | |
| 00287772 | | ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CEL[0], CELO-PERP[0], CRL-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GST-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (309332762083480819/The Hill by FTX #7170)[1], NFT (334279402423677990/FTX EU - we are here! #196116)[1], NFT (350112857901515701/Monaco Ticket Stub #372)[1], NFT (477313531721626474/Solstice Ticket Stub #665)[1], NFT (484911133620013859/Singapore Ticket Stub #1514)[1], NFT (487425130882229566/Austin Ticket Stub #10442)[1], NFT (508254209489777264/FTX EU - we are here! #195966)[1], NFT (514571187210486570/Mexico Ticket Stub #1488)[1], NFT (534728311110271296/Montreal Ticket Stub #797)[1], NFT (539767538728694801/France Ticket Stub #1608)[1], NFT (559285372706586134/FTX EU - we are here! #196180)[1], NFT (571207580561495925/FTX Crypto Cup 2022 Key #104)[1], OMG-20211123[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAY[0.00000002], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], USD[16.64], USDT[0], XEM-PERP[0], ZIL-PERP[0] | Yes | |
| 00287776 | | FTT[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.19], USDT[0], USDT-PERP[0], WBTC[0] | | |
| 00287785 | | BTC[.00004063], BTC-PERP[0], ETH-PERP[0], USD[5.53] | | |
| 00287787 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[0.03450591], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00287788 | | ADA-PERP[0], BTC[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-PERP[0], EXCH-PERP[0], FTT[.06910224], USD[-5.28], USDT[8.28282834], XRP[1.63254] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00287789 | Contingent | AAVE-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[25.096089], LEND-PERP[0], SRM[10.72165965], SRM_LOCKED[40.75834035], USD[6.01] | | |
| 00287790 | | FTT[0], USD[0.00], USDT[0] | | |
| 00287791 | | BICO[.22673135], FTT[0], USD[0.27], USDT[0.13554626], XRP[0] | | |
| 00287797 | | DOGEBEAR[209960100], FTT[0.03660219], USD[0.54] | | |
| 00287800 | Contingent | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00503], LUNC-PERP[0], OP-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.01], USDT[0.07000001], XRP-PERP[0] | | |
| 00287801 | Contingent | BTC-PERP[0], CEL-PERP[0], ETH[0.00079680], ETH-PERP[0], ETHW[0.00157320], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], SOL-PERP[0], TRX[.00078], UNI[.00000001], USD[0.00], USDT[0.00570608] | | |
| 00287802 | | MNGO[359.8176], UBXT[3667.20564], USD[0.35], USDT[0.01230241] | | |
| 00287803 | Contingent | ALGOBULL[2504798.4], ALT-PERP[0], ASDBULL[.241841], AXS-PERP[0], BNB-PERP[0], BNBBULL[0.00003297], BNBBEAR[513.22], BNBBULL[0.00003297], DOGEBULL[.00005285], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTT[.000002], FTT-PERP[0], GMT-PERP[0], GRTBULL[36.601402], LTCBULL[.72773], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], MATIC-PERP[0], SOL[.00144995], SOL-PERP[0], TOMOBULL[110709.407], USD[0.01], USDT[0], USDT-PERP[0], XLMBULL[.0277934], YFI-PERP[0] | | |
| 00287804 | | DOGE[.254], DOGE-PERP[0], ETH[.0009993], ETHW[.0009993], FTT[.993], SOL[46.86717], USD[-180.37] | | |
| 00287805 | Contingent | 1INCH[0], 1INCH-2021062500], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.18681166], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH4.35000000], ETH-PERP[0], ETHW[0], FIDA[.00519796], FIDA_LOCKED[1.98562543], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NFT-PERP[0], NEO-PERP[0], OM-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00564237], SRM_LOCKED[.09464602], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.0000001], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.16], USDT[1.1] USD[0.16], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00287808 | | EOSBULL[15739.52625], HGET[.04121875], LTCBULL[399.134399], TOMOBULL[8.297074], USD[0.16], USDT[1.1] | | |
| 00287811 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], COMP[.0000001], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX[0], ETH[0], ETH-2021092400], ETH-PERP[0], FTT[0.12525993], LINK[0], LINK-PERP[0], PERP[0], RUNE[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.23], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00287813 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021123100], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021123100], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-2021123100], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-X-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021123100], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.04], USDT[5.34756217], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00287815 | | BNB[0], TRX[0] | | |
| 00287816 | | AVAX[0], BNB[0], ETH[0.00000001], GENE[0], LTC[0], MATIC[0], NFT (393241705759527146/FTX EU - we are here! #6851)[1], NFT (402662582324389794/FTX EU - we are here! #7093)[1], NFT (543951516601507028/FTX EU - we are here! #7214)[1], SAND[0], SOL[0.00000011], TRX[0.00020601], USD[0.00], USDT[0.00000001] | | |
| 00287819 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0.00009603], BTC-2021062500], BTC-2021092400], BTC-2021123100], BTC-MOVE-0105[0], BTC-MOVE-0419[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0704[0], BTC-MOVE-0801[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0820[0], BTC-MOVE-0823[0], BTC-MOVE-0826[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210817[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210826[0], BTC-MOVE-20210919[0], BTC-MOVE-20210928[0], BTC-MOVE-20210930[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211012[0], BTC-MOVE-20211101[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211110[0], BTC-MOVE-20211116[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211212[0], BTC-MOVE-20211216[0], BTC-MOVE-20211224[0], BTC-MOVE-20211230[0], BTC-MOVE-WK-20210808[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.19400001], ETH-2021022500], ETH-2021026600], ETH-2021062500], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09763490], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-2021123100], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.26], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00287822 | | BNB[0], BTC[0], ETH[0], MATIC[0], SLRS[266.01285113], SOL[0], USD[0.00], USDT[0] | | |
| 00287826 | | USD[101.09] | | |
| 00287829 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUD[3142.13], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00002877], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[5], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[2372.18794533], GMT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SGD[0.00], SOL[.00376959], SOL-PERP[0], SRM[132.4064988], SRM_LOCKED[869.5935012], SUSHI-PERP[0], TRX[.0011441], USD[3104.12], USD[0], WBTC[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00287830 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[0.00029901], ETH-PERP[0], ETHW[0.00029900], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.14], USDT[1.28336166], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00287831 | | BTC[0], BTC-PERP[0], ETH[.00001074], USD[0.00], USDT[0] | | |
| 00287833 | | MTA[.98909945] | | |
| 00287834 | | BNB[0], ETH[0], HT[0], OMG[0], SOL[0], TRX[0], USDT[0] | | |
| 00287837 | | BADGER-PERP[0], NFT (336122841911181179/FTX EU - we are here! #158142)[1], NFT (457169874328605490/FTX EU - we are here! #158412)[1], NFT (504410460276282988/FTX EU - we are here! #158241)[1], USD[-0.35], USDT[1.385] | | |
| 00287841 | | ADA-PERP[0], ALGO-PERP[0], ALT-2020122500], ALT-PERP[0], BAL-PERP[0], BCH-2020122500], BCH-PERP[0], BRZ-PERP[0], BSV-2020122500], BSV-PERP[0], BTC[0.00001204], BTC-2021123100], BTC-MOVE-2020091700], BTC-MOVE-2020091800], BTC-MOVE-2020092100], BTC-MOVE-2020092200], BTC-MOVE-2020092300], BTC-MOVE-2020092400], BTC-MOVE-2020092500], BTC-MOVE-2020092800], BTC-MOVE-2020092900], BTC-MOVE-2020100100], BTC-MOVE-2020100200], BTC-MOVE-2020100300], BTC-MOVE-2020100500], BTC-MOVE-2020100600], BTC-MOVE-2020100700], BTC-MOVE-2020100800], BTC-MOVE-2020100900], BTC-MOVE-2020101000], BTC-MOVE-2020101100], BTC-MOVE-2020101200], BTC-MOVE-2020101300], BTC-MOVE-2020101400], BTC-MOVE-2020101500], BTC-MOVE-2020101600], BTC-MOVE-2020101700], BTC-MOVE-2020101800], BTC-MOVE-2020101900], BTC-MOVE-2020102000], BTC-MOVE-2020102100], BTC-MOVE-2020102200], BTC-MOVE-2020102300], BTC-MOVE-2020102400], BTC-MOVE-2020102500], BTC-MOVE-2020102600], BTC-MOVE-WK-2020091600], BTC-MOVE-WK-2020092500], BTC-MOVE-WK-2020100300], BTC-MOVE-WK-2020101000], BTC-MOVE-WK-2020102300], BVOL[0], DEFI-2020122500], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-2020122500], FLM-PERP[0], KNC-PERP[0], MID-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SXP-PERP[0], TOMO-2020122500], TOMO-PERP[0], TRYB-2020122500], TRYB-PERP[0], UNISWAP-2020122500], UNISWAP-PERP[0], USD[-0.02], USDT[0.30000000], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00287842 | Contingent | ATLAS[16107.2127], LUNA2[0.00116173], LUNA2_LOCKED[0.00271071], LUNC[252.96989618], TONCOIN[103.5], USD[0.04], USDT[0.00000001] | | |
| 00287844 | | ALCX[.005], BCH[0], BNB[0], BTC[0], CHZ[0], COMP[0], ETH[0], FTT[.1931495], GST[30.192932], SOL[.1795383], TRX[.001555], USD[0.00], USDT[0.03477895], YFI[0] | | |
| 00287848 | | BEAR[4.9533], BTC[0.00917902], BULL[0.00301353], ETHBEAR[23.6925], ETHBULL[0.00029202], USD[0.47] | | |
| 00287849 | Contingent | ADABULL[0], BSVBULL[1.408185], BSV-PERP[0], BTC-PERP[0], ETHBEAR[603791.3843], ETHBULL[0], ETH-PERP[0], LINKBULL[0.00004834], LTCBULL[0.0543405], LUNA2[0.32039722], LUNA2_LOCKED[0.74759352], LUNC[69767.17], SUSHI-PERP[0], THETABULL[0], TRUMPFEBWIN[639.45853], USD[0.19], USDT[0.00000001], ZECBULL[0.00000857] | | |
| 00287851 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE[0], ALICE-PERP[0], ATLAS[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COPE[0], DOGE[0], DOGE-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00287852 | | DOT-PERP[0], MATIC-PERP[0], USD[5.14] | | |
| 00287853 | | ADABULL[0.00001178], LINKBULL[0.00003513], SUSHIBULL[.6358439], SXPBULL[4.73483538], USD[0.02], XTZBULL[0.00028948] | | |
| 00287854 | | USD[0.53] | | |
| 00287857 | | AMPL[0], BNB[0], DOGE[0], USD[0.00], USDT[0] | | |
| 00287858 | | NFT[366203028420311422/FTX EU - we are here! #176057][1], NFT[539086208057009007/FTX EU - we are here! #177351][1], NFT[575188482185535472/FTX EU - we are here! #176135][1], USD[0.00] | | |
| 00287859 | | 0 | | |
| 00287860 | Contingent | 1INCH[-1.10642759], ADA-PERP[0], BTC[0.00600000], BTC-PERP[0], DOT-PERP[0], ETH[390.504029], ETH-PERP[0], FTT[0.07256534], LINK-PERP[0], MOB[0], SRM[2974.61277261], SRM_LOCKED[15678.153613], SUSHI[.00000001], USD[0.23], USDT[.48815367] | | |
| 00287861 | | USD[0.00] | | |
| 00287863 | | ATOMBULL[0.27076658], USD[0.07] | | |
| 00287866 | | AMPL-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], MATIC-PERP[0], MTA-PERP[0], SUSHI-PERP[0], USD[162.37] | | |
| 00287870 | Contingent | AVAX[.46806656], BTC[0], DAI[.00000001], ETH[.091], ETHW[1.07361215], EUR[0.00], FTT[0], LUNA2[0.36933026], LUNA2_LOCKED[0.86177062], LUNC[0.00723620], NFT[480139099417239103/FTX EU - we are here! #142633][1], NFT[482957980025716374/FTX EU - we are here! #142803][1], USD[0.00], USDT[0.83477448] | | USDT[.830596] |
| 00287871 | Contingent, Disputed | BTC[0.00005172], DOGE[5], FTT[1455.10880571], SRM[77.44027994], SRM_LOCKED[466.51972006] | | |
| 00287873 | | APT[0], BNB[0], BTC[0], ETH[0], HT[0], SOL[0], TRX[0.00002100], USD[0.00], USDT[0] | | |
| 00287876 | | ETHBULL[0], USD[5.00], USDT[0] | | |
| 00287878 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-20201225[0], AAVE-PERP[0], ADA-0325[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], BTMX-20210326[0], CEL[0.00000001], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DAI[0.07306008], DAWN-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-20210326[0], DOGE-PERP[0], EDEN-0325[0], EDEN-PERP[0], ENJ-PERP[0], EOS-0325[0], EOS-PERP[0], ETH[0.00000003], ETH-0624[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000003], FTT-PERP[0], GME[.00000001], GMEPRE[0], GOOGL[.00000014], GOOGLPRE[0], GRT[0], GRT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINA-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-0325[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.00000002], MATIC-PERP[0], MKR[0.00000002], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG[0], OMG-0930[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00000003], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SPY[0.00078653], SRM[1.24145969], SRM_LOCKED[242.77810487], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.00000001], SXP-0325[0], SXP-0930[0], SXP-20200925[0], SXP-20211231[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-0325[0], TRX-PERP[0], UNI-0325[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[1707.87], USDT[0.05535308], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20211231[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00287879 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20201225[0], ADABEAR[88694400], ADA-PERP[0], ALCX-PERP[0], ALGOBEAR[2596920], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASDBULL[0], ASD-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOMBULL[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BNB-20200925[0], BNB-20201225[0], BNB-20210625[0], BNB-20210923[0], BNBBULL[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20211231[0], BTC-MOVE-20200824[0], BTC-MOVE-20200925[0], BTC-MOVE-20200908[0], BTC-MOVE-20200922[0], BTC-MOVE-20201002[0], BTC-MOVE-20201120[0], BTC-MOVE-20201207[0], BTC-MOVE-20201214[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201228[0], BTC-MOVE-20201230[0], BTC-MOVE-20210101[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210122[0], BTC-MOVE-20210124[0], BTC-MOVE-20210126[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210199[0], BTC-MOVE-20210225[0], BTC-MOVE-20210323[0], BTC-MOVE-20210416[0], BTC-MOVE-20210721[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200924[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201103[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20210109[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210604[0], BTCBEAR[0], BTCBULL[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFIBEAR[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-20210326[0], DMG-PERP[0], DOGE[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-20200925[0], DOT-20211225[0], DOT-20210826[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210826[0], ETH-20210624[0], ETH-20211231[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], EXCH-20201225[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01459137], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-20200925[0], HNT-20201225[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-20201225[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO[0], LEOBULL[0], LEO-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINKBEAR[3082500], LINKBULL[0], LINK-PERP[0], LON-PERP[0], LTC-20201225[0], LTC-20210625[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], MPL-PERP[0], NEAR-PERP[0], OKBBULL[0], OKB-PERP[0], OMG[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-20201225[0], PRIVBULL[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHIBEAR[881.70], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], TLM-20201225[0], THETA-20201225[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX-20201225[0], TRX-PERP[0], UNI[0], UNI-20200925[0], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[33.20], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20201225[0], XRP-20210326[0], XRPBULL[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], YFII-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00287880 | | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00002597], ETH-PERP[0], ETHW[0.00002596], FTT-PERP[0], LTC[.00000005], LTC-PERP[0], OXY-PERP[0], SC-PERP[0], SHIB-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 00287881 | | BTC[0], USD[0] | | |
| 00287883 | | SOL-PERP[0], USD[0] | | |
| 00287885 | | AAVE-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DEFI-PERP[0], DOGE[.99677], ETC-20200925[0], ETC-PERP[0], ETH-20210625[0], MATIC-20200925[0], MATIC-PERP[0], THETA-20201225[0], THETA-20210326[0], THETA-PERP[0], USD[76.85] | | |
| 00287886 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], SHIT-PERP[0], UNISWAP-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00287889 | Contingent, Disputed | ATLAS-PERP[0], ATOM-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.03629436], FTT-PERP[0], MEDIA-PERP[0], NFT[472199284629004058/Pixel Art of DF][1], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |

Consolidated Schedule F-1: Non-priority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00287890 | Contingent | AAVE-PERP[0], ADABEAR[6995345], ADA-PERP[0], ALGOBEAR[4098223.5], ALGOBULL[1730443.847], ASDBEAR[100000], ATLAS-PERP[0], ATOMBEAR[10108026.85], ATOM-PERP[0], AVAX-PERP[0], BALBEAR[40000], BAND-PERP[0], BCH-PERP[0], BEARSHIT[5000], BNB[0], BNBBEAR[2499050], BNBBULL[0.00000953], BNB-PERP[0], BSVBULL[115994.00192], BTC-MOVE-2021106[0], BTC-PERP[0], BTTPRE-PERP[0], BULLSHIT[0.00000672], CHZ[.00000001], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DMGBEAR[0.00000535], DOGEBULL[0.00000013], DOGE-PERP[0], DOT-PERP[0], DRGNBEAR[9998.1], EOSBEAR[29990.5], EOSBULL[13394.587347], ETCBEAR[12798024.5], ETC-PERP[0], ETHBEAR[2450519.77565], ETHBULL[0.00000542], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINKBEAR[15196723.5], LINKBULL[149.32052306], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_19550798], LUNAC[.45618528], LUNC[.00000001], LUNC-PERP[0], MATICBEAR2021[298.45679], MATICBULL[99.752008], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBEAR[100438.04134924], SUSHIBULL[361563.7997381 5], SUSHI-PERP[0], SXPBEAR[2219768.280183], SXPBULL[1839.1381545 9], SXP-PERP[0], THETABEAR[100000], THETA-PERP[0], TOMOBULL[20984.044156], TOMO-PERP[0], UNI-PERP[0], UNISWAPBULL[0.00000381], USD[0.08], USDT[0.00697725], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZBEAR[100000], YFI-PERP[0] | | |
| 00287893 | | ADABULL[0], BNB[.00248679], ETH-PERP[0], FTT[0], MANA-PERP[0], USD[-0.15], USDT[0.00187667] | | |
| 00287894 | | BNB-PERP[0], BRZ[.5847], BTC[0.06118957], BTC-PERP[0], ETH[0.09846480], ETH-PERP[0], ETHW[0.09724686], FTT[.0001], USD[5.25] | Yes | |
| 00287895 | | BTC[0], USD[0.00], USDT[0.00000280] | | |
| 00287896 | | ADA-20210326[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BULL[0.0095589 9], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], LTCBEAR[9.66536945], LTC-PERP[0], NEO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00287897 | | USD[0.82] | | |
| 00287900 | | BTC[0], FTT[3.80730039], NFT [5235179466555005068/The Hill by FTX #34751][1], USD[0.03] | | |
| 00287901 | | BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.52] | | |
| 00287907 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.01203115], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.98], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00287909 | | ALGOBULL[5.27], AMPL[0], AMPL-PERP[0], ATOMBEAR[.9769], ATOMBULL[.009509], BADGER[.008369], BTC-PERP[0], CHZ[9.895], DMGBULL[.9776], DOT-PERP[0], GRTBEAR[0.00000743], SXPBULL[1.000522], THETABEAR[.256773], USD[0.02], USDT[0.46408842], VETBULL[.0009881], XRPBEAR[.05716], XRPBULL[.079] | | |
| 00287912 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[13.0000862], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHAMBER-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00070258], ETH-PERP[0], ETHW[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02747398], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00253727], SOL-PERP[0], SPELL-PERP[0], SRM[1.85536007], SRM_LOCKED[1002.84252215], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], UNI[0], USD[610476.39], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0] | SOL[.0025] | |
| 00287913 | | BCH[0], BTC[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], USD[0.51], USDT[0], XAUTBULL[0] | | |
| 00287914 | | ALGOBEAR[.797], BTC-20200925[0], LINKBEAR[9.335], USD[0] | | |
| 00287917 | | USD[5.14] | | |
| 00287922 | | BNB[0], USD[0.00], USDT[0.00000363] | | |
| 00287923 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00017482], ETH-PERP[0], ETHW[0.00017482], LINK-PERP[0], MID-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP143.3193898], XRP-PERP[0] | | |
| 00287925 | | AAVE[.00702413], AAVE-PERP[0], ALPHA[.394], ALPHA-PERP[0], AVAX-PERP[0], BNB[.004954], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX[.0189], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[.0432], USD[3.55], USDT[2.1735444], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00287927 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00655088], BTC-MOVE-0610[0], BTC-MOVE-0613[0], BTC-MOVE-WK-2021111[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], UNI[0], USD[-1.75], USDT[0.00685852], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00287928 | | BTC[.00000068], BTC-PERP[0], USD[3.96] | | |
| 00287929 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[300], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[0.71225641], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00000001], BAL-PERP[0], BAND-PERP[0], BNB[27.19404818], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.94311951], BTC-20201225[0], BTC-PERP[0], BTMX-20210326[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE[5.84171604], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.11.0326693], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[30.94073665], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LEO-PERP[0], LINK[0.60142385], LINK-PERP[0], LUNA2-20210624], LUNA2_LOCKED[0.04672789], LUNC[.019903], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[10.12], MER-PERP[0], MNGO-PERP[0], MTA-20201225[0], MTA-PERP[0], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-20210625[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL[0.12298718], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[107.51107296], SRM_LOCKED[3.37100979], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[212.10], USDT[1669.09438838], USTC[1.96223], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00006268], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | AVAX[.699107], DOT[.099534], LINK[.498952], SOL[.089741], USDT[1500] |
| 00287936 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC[1.18407834], BTC-PERP[0], BULL[0.00000003], DEFIBULL[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.01618830], ETHBULL[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[7.02566796], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[60.68097093], SRM_LOCKED[1039.00164602], SRM-PERP[0], TRX[0.00006600], USD[2272.52], USDT[0.00000001], XTZ-PERP[0] | | |
| 00287939 | | FTT[0], HGET[.04843], USD[0.00], USDT[0] | | |
| 00287941 | | BTC-PERP[0], DOGE-PERP[0], OKB-20201225[0], TRX[1], TRX-20200925[0], TRX-PERP[0], USD[0.22], XRP-PERP[0] | | |
| 00287943 | Contingent | BNB[0], FTT[0.03824044], LTC[.003851], RAY[0], SRM[.02639817], SRM_LOCKED[.08970308], USD[0.00], USDT[0.00000001] | | |
| 00287944 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL[0.01015852], AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], ETHBULL[0.00000936], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], SXPBULL[0], USD[0.00], XRP[.002109], XRP-PERP[0] | | |
| 00287945 | Contingent | ETH[0.00015100], ETHW[0.00015100], FTT[1037.7611155], SRM[31.443314], SRM_LOCKED[296.01730193], TRX[.000039], USD[0.23] | | |
| 00287947 | | UNI-PERP[0], USD[10.33], USDT[2] | | |
| 00287949 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOMBULL[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFIBULL[0], DOGEBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.14251709], GBP[0.00], GRTBULL[42.09344595], KNC-PERP[0], LTCBULL[.003705], LUU.06873], MATICBULL[.006353], RAY[.61709282], RAY-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[5504.94747595], SUSHI-PERP[0], SXPBULL[141.92267731], SXP-PERP[0], THETABULL[0.00000076], TRX[.000001], TRXBULL[23.473557], UNISWAPBULL[0.00000147], USD[0.05], USDT[0.00000001], XRPBEAR[0], ZEC-PERP[0] | | |
| 00287953 | | ADABULL[0], ADA-PERP[0], BULL[0], DOGE-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00287958 | | ETH-PERP[0], USD[0.00] | | |
| 00287960 | | ADABULL[0.00000001], ALCX-PERP[0], ALTBULL[0], AMPL-PERP[0], ATLAS-PERP[0], BCH[0], BCHA[00046068], BCHBULL[0081314], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], DASH-PERP[0], EDEN-PERP[0], EOSBULL[.070059], EOS-PERP[0], ETH[0.00000417], ETHBEAR[40.8293], ETHBULL[0.00000669], ETH-PERP[0], ETHW[0.00000417], GALA-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNCBULL[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBEAR[0], LTC-PERP[0], MER-PERP[0], POLIS-PERP[0], THETABULL[0], TONCOIN-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.05], USDT[0.00000001], VETBULL[0], XLMBULL[0], XMR-PERP[0], XRP[0.00000002], XRP-PERP[0], ZEC-PERP[0] | | |
| 00287961 | | ETHBULL[0], FTT[0.02390961], LTC[0.01979003], LTCBULL[0.00976725], USD[0.02], USDT[0.55268826] | | |
| 00287962 | | BTC[0.01679680], DEFI-PERP[0], USD[0.48], USDT[5.9072] | | |
| 00287964 | Contingent | LUNA2[0.00087512], LUNA2_LOCKED[0.00204195], LUNC[190.56], USD[0.00], USDT[0.00000789] | | |
| 00287965 | Contingent, Disputed | ALGO-PERP[0], AVAX[0.00000001], BNB[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000001], DOGE[0], ETH[0.00000001], ETHBULL[0], FTT[0.00000001], FTT-PERP[0], RAY[0], SOL[0], SRM[66.84469304], SRM_LOCKED[1848.05411218], TRX[0], USD[0.05], XRP[0.00007647] | | |
| 00287967 | | AURY[100], BTC[0.03693976], ETH[0.01397978], ETHW[0.01397978], FTT[32.99506570], HT[0.05120362], NFT [378132773660512104/Montreal Ticket Stub #745][1], NFT [385889308012506621/Baku Ticket Stub #1259][1], NFT [462224520629649948/FTX AU - we are here! #24413][1], NFT [514717012332690020/FTX AU - we are here! #24395][1], RAY[1.33608236], TRX[0.00004852], USD[0.00], USDT[0] | | HT[.048473], TRX[.000003] |
| 00287968 | | USD[0.86] | | |
| 00287970 | | BTC[0], MTA[.975395], USD[0.38] | | |
| 00287972 | | BADGER-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00287973 | | BTC[0.00048162], ETH[0.00056309], ETHW[0.00056309], RAY[.668165], USD[1.37] | | |
| 00287974 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DGE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00208140], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[.03696447], SRM_LOCKED[1.22988373], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1298.83], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00287975 | | USD[2.80] | | |
| 00287976 | | ASD-PERP[0], CLV-PERP[0], CQT[594.91436575], ETH[0.00015848], ETH-PERP[0], ETHW[4.91861737], FTT[.00766926], HGET[.012873], HMT[553.86914332], IMX[.07999999], LTC-PERP[0], SOL[0], SUSHI-PERP[0], TRX[0.008648], UNI-PERP[0], USD[10.78], USDT[0.48089190], WAXL[114.720937] | | |
| 00287977 | | FTT[.00000001], USD[0.00] | | |
| 00287978 | Contingent | AVAX-PERP[0], BNB[0], BTC[0], ETH[0], LINK[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00903179], SLP-PERP[0], SOL[0.00575444], TRX[0], USD[3767.63], USDT[0], XRP[0] | | |
| 00287980 | | ETH[0], USDT[1.51365107] | | |
| 00287987 | | USD[0.00], USDT[0.92147044] | | |
| 00287989 | | USD[7.00] | | |
| 00287990 | Contingent | ADA-PERP[1], ALGO-PERP[0], ALICE-PERP[0], AMPL[0.03700350], AMPL-PERP[0], APE-PERP[0], APT-PERP[1], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[1.4207530], BIT-PERP[0], BNB[4.71659907], BNBBEAR[.1], BNBBULL[0], BNB-PERP[0.10000000], BNT-PERP[0], BTC[0.00003967], BTC-20210924[0], BTC-PERP[0], BULL[0], C98-PERP[1], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[.00002], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT[3.03], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[1], DOT-PERP[0], DYDX[.0334145], DYDX-PERP[0.10000000], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00055433], EUR[0.46], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[155.37700326], FTT-PERP[0], GALA-PERP[0], GMT[.00000003], GMEPRE[0], GMT[.002835], GMT-PERP[0], GRT-PERP[0], GST-PERP[0.09999999], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00590080], LUNA2_LOCKED[0.01376854], LUNA2-PERP[0], LUNC[1], LUNC-PERP[0], MANA-PERP[0], MATIC[19.53727467], MATIC-PERP[0], MEDIA[.000001], MEDIA-PERP[0], MER-PERP[0], MOB[57.03051810], NEAR-PERP[0], NFT [297488974510486995/Japan Ticket Stub #428][1], NFT [299683504571488773/Silverstone Ticket Stub #261][1], NFT [310377006030514412/FTX Swag Pack #356][1], NFT [312627681741285089/FTX AU - we are here! #23639][1], NFT [327679268503836677/Hungary Ticket Stub #1003][1], NFT [359440329440766718/The Reflection of Love #4147][1], NFT [379639707226411987/Montreal Ticket Stub #1093][1], NFT [385272661355865286/Belgium Ticket Stub #298][1], NFT [393906046812871350/FTX EU - we are here! #53750][1], NFT [398170073736586335/Monza Ticket Stub #555][1], NFT [399440926367963954/FTX Crypto Cup 2022 Key #541][1], NFT [407338800982380981/Netherlands Ticket Stub #160][1], NFT [414246467283657931/Monaco Ticket Stub #541][1], NFT [420052588429415400/FTX AU - we are here! #1671][1], NFT [422200683459184250/Singapore Ticket Stub #1456][1], NFT [447671351567904650/FTX EU - we are here! #53619][1], NFT [462012763207981197/Medallion of Memoria][1], NFT [472148448814836981/Baku Ticket Stub #796][1], NFT [494681786198062487/Mexico Ticket Stub #353][1], NFT [507071419968086665/Austin Ticket Stub #549][1], NFT [509638568091754444/Medallion of Memoria][1], NFT [537287508384674613/FTX EU - we are here! #53831][1], NFT [545163031784381420/The Hill by FTX #2289][1], NFT [562777120958537509/FTX AU - we are here! #1678][1], OP-PERP[0], OXY[.412962], PEOPLE-PERP[0], PERP-PERP[0], RAY[310.74321311], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[1], SNX-PERP[0], SOL[0.00952603], SOL-0325[0], SOL-0624[0], SOL-PERP[0.01000000], SRM[28.3768364], SRM_LOCKED[199.42230609], SRM-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBEAR[0.44003674], SXPBULL[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU[3.43287675], TRU-PERP[0], TRX[0.00003826], USD[6562.89], USDT[1004.817084][0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | USD[6602.03], USDT[1000.424335] |
| 00287994 | | 0 | | |
| 00287995 | | BTC-PERP[0], DMG[.00000001], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], FIL-PERP[0], MATIC-PERP[0], RSR-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00288000 | Contingent | 1INCH-20211231[0], AAVE-20201225[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-20211231[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20211231[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BRZ-PERP[0], BSV-20211231[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-20211231[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-1230[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-20210924[0], DOGE-PERP[0], DRGN-20211231[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], EOS-20211231[0], ETC-20200925[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-20220325[0], ETH-PERP[0], EXCH-20211231[0], FIDA-PERP[0], FIL-20211231[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-20210625[0], LUNA2[0.04729269], LUNA2_LOCKED[0.11034961], LUNC[10298.082903924], LUNC-PERP[0], MAPS-PERP[0], MATIC-20200525[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20211231[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QI[9.9981], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TRX-20211231[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-20211231[0], USD[60.08], VET-PERP[0], WAVES-20211231[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00288001 | | AMPL[0.00884479], BTC-PERP[0], FTT[.755073], USD[0.42], USDT[0.00000001] | | |
| 00288003 | | TRX[.500002], USDT[1.79069994] | | |
| 00288005 | | USDT[1.49486445] | | |
| 00288006 | | BTC-PERP[0], USD[0.06], XRP-PERP[0] | | |
| 00288007 | Contingent | ADA-PERP[0], ATLAS[0], AVAX[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BRZ-20210326[0], BRZ-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CBSE[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], CRV-20201225[0], DEFI-PERP[0], DMG-20210326[0], DMG-PERP[0], DOGE-PERP[0], ELF-PERP[0], ETH-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FIDA-20201225[0], FIL-PERP[0], FLM-20201225[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], MAPS-20201225[0], MATIC-PERP[0], MTA-20201225[0], MTA-PERP[0], OKB-20201225[0], OKB-PERP[0], OXY-PERP[0], PRIV-20201225[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[53.77648650], SRM_LOCKED[378.14662818], STEP[0], THETA-20201225[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRYB-20201225[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00288010 | | ETH-PERP[0], FTT[.96817799], SOL-PERP[0], USD[10.04] | | |
| 00288011 | | TOMO[.00575803], USDT[0] | | |
| 00288012 | | BOLSONARO2022[0], USD[0.00] | | |
| 00288015 | | AMPL[0], DMGBULL[13.8], DOGE[7.9944], LUA[11.49195], USD[0.03] | | |
| 00288016 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-20210326[0], ALPHA-PERP[0], ATOM-20210326[0], AVAX-20210625[0], AXS-PERP[0], BAL-20210326[0], BAND-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BTC[0.00008092], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], COMP[0], COMP-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[4], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000956], ETH-0624[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00000956], EXCH-20210326[0], EXCH-PERP[0], FTT[0.01403217], FTT-PERP[0], GRT-20210326[0], GRT-20210924[0], HNT-PERP[0], KAVA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC[0.00000001], LTC-20210326[0], LTC-PERP[0], LUNA2[1.83695124], LUNA2_LOCKED[4.28621956], LUNC-PERP[0], MATIC-PERP[0], MSTR-20210326[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00853408], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPY-20201225[0], SRM[0.32120240], SRM_LOCKED[.12831849], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRX[2711.000001], TSLA-20210326[0], UNI-PERP[0], USD[0.05], USDT[0.07001089], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], YFI-20210326[0], YFI-20210625[0], ZRX-PERP[0] | | |
| 00288017 | Contingent | ADABEAR[999300], ALGOBULL[63925.4], ASDBULL[8072], BALBULL[996.4], BITW-1230[0], BTC-MOVE-0403[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0612[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0702[0], BTC-MOVE-0730[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0927[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1009[0], BTC-MOVE-1023[0], BTC-MOVE-1029[0], BTC-MOVE-1106[0], BTC-MOVE-1110[0], BTC-MOVE-20210908[0], BTC-MOVE-20210924[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211008[0], BTC-MOVE-20211100[0], BTC-MOVE-20211100Q4[0], DOGEBULL[3.31354000], ETCBULL[.6867], FTT[0], GRTBULL[0], KNCBULL[.82], LUNA2[0.00441525], LUNA2_LOCKED[0.01030225], LUNC[.00019], MATICBEAR[999300000], SUSHIBEAR[4082783.4], SUSHIBULL[2000067.4], SXPBULL[926.126344], THETABULL[48.08000000], TOMOBEAR[179874000], TOMOBULL[4470], USD[104.21], USDT[0.00033333], USTC[.625], USTC-PERP[0], VETBULL[7.98], XRPBULL[697.04] | | |
| 00288019 | | BTC[0.00005940], USD[112.74] | | |
| 00288020 | Contingent | BNB[0], BNB-PERP[0], BTC-MOVE-20210520[0], BTC-MOVE-20210523[0], BTC-PERP[.0867], BULL[0.02445093], BULLSHIT[9.03659628], CEL-PERP[0], COMPBEAR[.00304639], CRO-PERP[0], ETHBULL[3.099031], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00717559], LUNA2_LOCKED[0.01674304], LUNC[1562.5], LUNC-PERP[0], MATIC-PERP[0], NEXO[5.99886], SUSHI-PERP[0], USDL-1234.73], USDT[0], USTC-PERP[0] | | |
| 00288021 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOLY[0], HOLY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00288022 | | 1INCH-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH[.00079592], LEO-PERP[0], MANA-PERP[0], MID-PERP[0], NEXO[200], PAXG-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[2149.12], YFI-PERP[0] | | |
| 00288024 | | ETCBULL[.1109223], USD[5.02], USDT[0] | | |
| 00288025 | | BTC-PERP[0], USD[0.00] | | |
| 00288027 | | AAVE-PERP[0], BTC[0.00000003], BTC-20200925[0], BTC-20210326[0], BTC-20210326[0], BTC-PERP[0], ETH[.00000002], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FTT[0.00541942], MTA-PERP[0], SXPBULL[0], SXP-PERP[0], UNI-PERP[0], USD[0.73], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00288028 | | BNB-PERP[0], BTC-PERP[0], FTT[0.00464212], LINK-PERP[0], NEAR-PERP[0], SOL-20200925[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.52], USDT[5.51437012] | | |
| 00288030 | | USDT[1.7038] | | |
| 00288032 | | ALGOBULL[2043837.6], DOT-PERP[0], FTT[0.00464212], USD[0.00], USDT[0], XRPBULL[40] | | |
| 00288033 | Contingent | AAVE[0], ALPHA[0.26191569], AVAX-PERP[0], BNB[0], BTC[0.00012942], DOGE[5.15891486], FTT[25], LUNA2[0.00255635], LUNA2_LOCKED[0.00596482], LUNC-PERP[0], MATIC[0], RUNE[0], | | DOGE[5.061147], SNX[3362.310531], SOL[4.432761] |
| 00288035 | | SOL-PERP[0], SUSHI[.14187131], USD[7.25], USDT[0], USTC[.361864], WBTC[.00005212], YFI[0.05201761] | | |
| 00288035 | | LINKBEAR[2.0009799] | | |
| 00288036 | | USDT[.13832] | | |
| 00288037 | | USD[29.38] | | |
| 00288038 | | BAL-PERP[0], DEFI-PERP[0], USD[5.02], USDT-PERP[0] | | |
| 00288039 | | AMPL-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.09], XRP-PERP[0], ZRX-PERP[0] | | |
| 00288040 | | LUA[.02042], SECO-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00288041 | | ADABULL[0], COMPBULL[0], ETHBULL[0], FTT[.093], LINKBULL[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 00288043 | | BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIB-PERP[0], TRU-PERP[0], TRX[12.45831336], TRX-PERP[0], USD[-0.31] | | |
| 00288044 | | BNBBEAR[475488.7], BNBBULL[0], BULL[0.00844839], DOGEBEAR2021[0], EOSBULL[340], ETHBULL[0], FTT[0.06466031], KNCBULL[0], LTCBULL[8.43570353], TRX[.000016], USD[0.00], USDT[0.01363303], XTZBULL[8.703216] | | |
| 00288047 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BiT[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[0], ETH[0], ETH-PERP[0], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LTC[0], QTUM-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 00288048 | | AVAX[.00000001], BNB[0], BTC[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00288050 | | LINKBULL[0], THETABULL[0], USD[5.27], USDT[0] | | USD[5.00] |
| 00288051 | | BTC[0], ETH[0], FTT[0.00001317], OXY[0], RAY[0], RUNE[0], SNX[0], USD[0.00], USDT[52.79387749], XRP[0] | | |
| 00288052 | | ATOM-PERP[0], BTC-MOVE-20200827[0], SXP-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 00288053 | | ASD[0], ATLAS-PERP[0], BADGER-PERP[0], BNBBULL[1.40931311], FTT-PERP[0], GRTBULL[67177.91830595], SLSL[.00063052], SUSHIBULL[58343057.17619603], THETABULL[125.68708037], USD[0.00], USDT[0] | | |
| 00288057 | | USDT[0] | | |
| 00288063 | | BIDEN[0], DOT-PERP[0], TRUMP[0], USD[0.00] | | |
| 00288064 | | AAVE-PERP[0], BTC[0], ETH[0.00011775], ETH-PERP[0], ETHW[0.00011775], LINK-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 00288066 | | DENT-PERP[0], TRX[.000001], USD[0.46], USDT[-0.00000012] | | |
| 00288069 | Contingent | AAVE[0.00000001], BNB[1204.38673314], BTC[0], CEL[0], ETH[6474.14778484], ETHW[1.98357968], FTT[0.00000057], RUNE[0], SGD[0.00], SRM[129.28708639], SRM_LOCKED[1610.04411769], USD[0.00], USDT[0], WBTC[0] | | |
| 00288072 | | ETH[.0449993], ETH-PERP[0], ETHW[.0449993], TRX[.000001], USD[146.34], USDT[59.157428] | | |
| 00288073 | | ALGOBEAR[219], ATOMBEAR[1.348621], USD[8.53] | | |
| 00288080 | | ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], ETH-PERP[0], iOTA-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[-388.93], USDT[700], XLM-PERP[0], XTZ-PERP[0] | | |

Redacted Schedule 1: Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00288081 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ENS[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00288084 | | 1INCH-PERP[0], AAVE[.00734015], AAVE-PERP[0], APE-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], COMP[0.00009963], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00079857], FTT-PERP[1521.7], ICX-PERP[0], IMX[.063108], LUNC-PERP[0], RUNE-PERP[0], SOL[.099335], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], USD[-11338.09], USDT[11544.59193787], XRP-PERP[0] | | |
| 00288086 | | USD[0.05] | | |
| 00288090 | Contingent | AAVE[5.83844086], ADABULL[8.96811667], ATOMBULL[0.00000001], BAL[94.1622957], BALBULL[0], BCHBULL[0], BNBBULL[0.00000001], BTC[0.32456532], BULL[13.28481320], CEL[13.48389930], COMPBULL[0], CREAM[0], CRO[249.6904425], DFL[14131.23385], DOGEBULL[0], DYDX[310.9880635], EOSBULL[0.00000001], ETCBULL[0], ETH[3.50802145], ETHBULL[1.6980742], ETHW[3.50802145], FRONT[293.97291], FTT[369.35595762], GENE[47.8011035], HTBULL[0], KNCBULL[0], LINKBULL[0.00000002], LTCBULL[0.00000001], LUA[0], LUNA2[5.32205473], LUNA2_LOCKED[12.41812772], LUNC[416645.06568255], MATIC[.012], MATICBULL[0.00000002], MER[4148.116194], OMG[178.5], OXY[1867.03816], POLIS[5769.08306363], RAY[96.00048], RUNE[14.7874982], SAND[43.28668225], SLND[725.520842], SLRS[3164.0284], SOL[7.30701215], SRM[2301.95005225], SUSHI[.002], SXPBULL[0], TONCOIN[431.034162], UNI[0], USD[2401.11], USDT[9.15316149], VETBULL[0], WBTC[0], XLMBULL[0.00000011], XRPBULL[0.0000002], YFI[0.00199855] | | |
| 00288091 | | 0 | | |
| 00288093 | | ETHBULL[0.00010203], SXPBULL[1.58982777], USD[81.43] | | |
| 00288094 | | BTC[.00008402], EOS-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20200925[0], USD[4.24] | | |
| 00288095 | | SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], USD[0.00] | | |
| 00288097 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-20210623[0], ETH-20211231[0], ETH-PERP[0], FIDA[8.22563515], FIDA_LOCKED[18.98611817], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM3.49756166], SRM_LOCKED[13.29549077], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00288099 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[5.9], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO[17], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[17], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN[31], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.31], SOL-PERP[0], SPELL[69789.49168535], SRM[4.91721829], SRM_LOCKED[.26010576], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[375.20], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00288101 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SNX-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[3.74], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00288102 | | BULL[0], FTT[0.09556865], LTCBULL[499.79986], THETABULL[0.00000001], USD[0.00], XRP[84] | | |
| 00288104 | | BNB[.00000001], RAY[0], SOL[0], USD[61.38], USDT[0.00000001] | Yes | |
| 00288107 | | 1INCH[0], ETH[0], FTT[0], MATIC[0], SOL[0], USD[0.88], USDT[0] | | |
| 00288111 | | AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-20200925[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], GODS[1289.6119], HT-PERP[0], IMX[.0204], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-20200925[0], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[1436.78], USDT[.69205238], YFI-PERP[0] | | USD[1204.90] |
| 00288114 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[.015], GRT-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00288117 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[1391.729952], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[-0.07], USDT[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00288119 | | USDT[0] | | |
| 00288120 | | BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], UNISWAP-PERP[0], USD[1.43] | | |
| 00288121 | | BCH[.0006722], CHZ[79.985256], DOGEBULL[0.00000077], FTT[4], USD[0.00], USDT[0] | | |
| 00288122 | Contingent | ANC-PERP[0], BTC[0.07759261], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[2], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.00018939], LUNA2_LOCKED[0.00044191], LUNC[41.24100021], LUNC-PERP[0], MATIC-PERP[0], SHIB[0], SHIB-PERP[0], SRM-PERP[0], TLM[0], TLM-PERP[0], TRX[0], USD[0.00], USDT[0.00000011] | | |
| 00288123 | Contingent | BADGER-PERP[0], DOT-20200925[0], DOT-PERP[0], LUNA2[0.00335279], LUNA2_LOCKED[0.00782319], MATIC-PERP[0], OKB[0.00072350], OKB-PERP[0], RUNE-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[4.90215206], SRM_LOCKED[34.21784794], STEP-PERP[0], USD[0.00], USDT[0], USTC[0.47460453], USTC-PERP[0] | | |
| 00288124 | | USD[0.49] | | |
| 00288128 | | 0 | | |
| 00288131 | | 1INCH-PERP[0], AAVE-PERP[0], BCH[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSH-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1.03], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00288132 | | BTC[0], FTT[.03420726], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], USD[0.00], USTC[0] | | |
| 00288135 | | 0 | | |
| 00288138 | | SXP-PERP[0], USD[4.57] | | |
| 00288140 | Contingent | FTT[4.70481280], SOL[49.2448662], SRM[77.88449379], SRM_LOCKED[1.63297961], SUSHI[0], USD[1.00] | | |
| 00288141 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00288142 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000038], BTC-PERP[0], BTTPRE-PERP[0], CAD[0.00], CAKE-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[111363.26], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00288143 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00288145 | | CUSDT-20200925[0], TRU-20210326[0], USD[0.00], USDT[0], XAUT-20210326[0], ZM-20210326[0] | | |
| 00288146 | | 1INCH-PERP[0], AAVE[.00013821], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], MTA[.00000001], PRIV-PERP[0], RSR-PERP[0], SUSHI-PERP[0], USD[.18], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00288147 | | BTC[0.00003668], ETH[0.00089293], ETHBEAR[10], ETHBULL[0.00000861], ETHW[0.00089203], LINKBULL[0.00570622], USD[18.12], USDT[2.08822600] | | |
| 00288148 | | USD[0.57] | | |
| 00288152 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00076699], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NFT (41451209707175927 8/FTX EU - we are here! #269605)[1], NFT (452384887207866184/FTX EU - we are here! #269799)[1], NFT (466822797461936915/FTX EU - we are here! #269811)[1], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX[.00244], TRX-PERP[0], USD[0.00], USDT[0.10013241], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00288153 | Contingent, Disputed | AGLD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], LEND-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00288154 | Contingent, Disputed | BTC-PERP[0], FTT[0], USD[0.00], USDT[0.78220000] | | |
| 00288157 | Contingent | BAO[0], BNB[0.00733532], BTC[0.00027405], DOT-PERP[0], DYDX[0], ETH[0.00073921], ETHW[0.00069300], FTT[0], LTC[0], LUNA2[1.66092132], LUNA2_LOCKED[3.87548310], LUNC[2382.31843345], MANA[0], RAY[0], RUNE[0], SOL[0], SRM[0.00663704], SRM_LOCKED[5.75100332], SUSHI-PERP[0], USD[0.34], USDT[0.09000000], VET-PERP[0], XRP[0] | | |
| 00288161 | Contingent | BCH-PERP[0], CLV[.062592], CLV-PERP[0], DOT-PERP[0], ENJ[.88869], GST-PERP[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[18475624], LUNA2_LOCKED[21.43109791], MATH[.0820355], OKB-PERP[0], PERP[.0189295], RAY[.93008], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO[.01], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-20210924[0], YFI-PERP[0] | | |
| 00288162 | | CUSDT-20200925[0], TRU-20210326[0], TSM-20210326[0], USD[0.00], XAUT-20210326[0] | | |
| 00288165 | | ADABULL[0], AMPL-PERP[0], AMPL[0], ATOM-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[25.04606832], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], THETABULL[0], THETA-PERP[0], USD[0.05], XRP-PERP[0], XTZ-PERP[0] | | |
| 00288167 | | ATLAS-PERP[0], SOL[.000732], USD[25.01], USDT[0.09554296], XRPBULL[7043.42008] | | |
| 00288168 | | CUSDT-20200925[0], PFE-20210326[0], TRU-20210326[0], USD[0.00], XAUT-20210326[0] | | |
| 00288171 | | FIDA[.483902], FTT-PERP[0], MEDIA[.00095], OXY[.813776], TRX[.000002], USD[0.00], USDT[8.82563206], USDT-PERP[0] | | |
| 00288172 | Contingent, Disputed | AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210625[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210625[0] | | |
| 00288176 | | BTC[0.0179644], BTC-PERP[0], DOGE-PERP[43], EUR[19.61], SUSHI-PERP[0], USD[208.23], USDT[4.00527123] | | |
| 00288177 | Contingent | AMPL-PERP[0], ASDBEAR[509.9031], AUD[0.00], BTC[0], DOGEBEAR[268240.95], ETH[0], GRTBEAR[.7198632], PERP-PERP[0], SOL[.00363572], TRX[.000001], TRXBEAR[1399.734], USD[0.00], USDT[0] | | |
| 00288181 | | ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BSV-20210326[0], BTC[0.00001722], BTC-20210326[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-2021011 2[0], BTC-MOVE-20210113[0], BTC-MOVE-20210116[0], BTC-MOVE-20210120[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[.1532239], HT-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UBXT[128], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00288183 | | ETHBULL[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 00288185 | | ETH[.00123775], ETHW[0.00123774], UNISWAP-20210326[0], USD[8.31], USDT[0.51132447] | | |
| 00288186 | Contingent | AAVE[0], ALT-PERP[0], AMC[0], ASD-PERP[0], BCH[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], DAI[0], DEFI-PERP[0], DOGE[0.00000003], DOGE-PERP[0], ETH[0.00000004], ETH-PERP[0], FIDA-PERP[0], FTT[150.00000110], FTT-PERP[0], GME[0.00000003], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MID-PERP[0], MKR[0], NOK-20210326[0], OKB[0], OKB-PERP[0], RAY-PERP[0], SOL[394.87418512], SOL-PERP[0], SRM[17.79094302], SRM_LOCKED[102.48784414], SRM-PERP[0], TOMO[0.00000001], TRUMPFEB[0], TRX[0], UNI[0], USD[945187.07], USDT[0.00000006], WSB-20210326[0] | | |
| 00288187 | Contingent | 1INCH-PERP[0], AAVE[.00641185], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0.00297564], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB[1667.90979535], BNB-20210326[0], BNBBULL[.00055557], BNB-PERP[0], BSV-PERP[0], BTC[5.49087194], BTC-062[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP[0.00007104], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], DAI[.7998784], DEFIBEAR[.0001279], DEFI-PERP[0], DOGE[1401.00872], DOGE-PERP[0], DOT-0325[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2991.79856915], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00001376], ETH-PERP[0], ETHW[0.00078758], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.07226359], FTT-PERP[0], GALA-PERP[0], GME[.03132002], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00174954], LUNA2_LOCKED[0.00408226], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NIO-20201225[0], OMG-PERP[0], OXY[.867004], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[.69134], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00561845], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[7846.68891 57], SRM_LOCKED[33.41252124], SRM-PERP[0], SRN-PERP[0], SUSHI-0325[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.00109], TRX-PERP[0], TSLA[.00937574], TSLA-20210125[0], TSLAPRE[0], UNI[.043665], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], USD[5119767.25], USDT[1094.37994369], USTC[.247656], USTC-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00288189 | | USD[0.00], USDT[0.15328025] | | |
| 00288190 | | ARKK-20210326[0], CUSDT-20200925[0], TRU-20210326[0], USD[0.00], USDT[0], XAUT-20210326[0] | | |
| 00288192 | | 0 | | |
| 00288195 | | BTC[0], DAI[.00000001], FTT[0.13340520], PAXG[0], SNX[.00000001], USD[0.00], USDT[0.00047618] | | |
| 00288205 | | BTC[0], LTC[.003231], USD[0.30] | | |
| 00288206 | | USD[0.01] | | |
| 00288207 | | BTC-PERP[0], ETH-PERP[0], USD[3.26], XRP-PERP[0] | | |
| 00288210 | Contingent | SRM[3.74192569], SRM_LOCKED[14.25807431], SUSHI[.35259309] | | |
| 00288212 | | CEL[8.9937], USD[0.58] | | |

Redacted Schedule F-1 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00288214 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00288215 | | BULL[0.00048000], COMPBULL[0], USD[0.00], USDT[0.00000108] | | |
| 00288216 | | BTC-PERP[0], ETH-PERP[0], MTA-20200925[0], USD[0.00], XTZ-PERP[0] | | |
| 00288219 | | AMD-20210326[0], CUSDT-20200925[0], TRU-20210326[0], USD[0.00], XAUT-20210326[0] | | |
| 00288224 | | CUSDT-20200925[0], NVDA-20210326[0], TRU-20210326[0], USD[0.00], XAUT-20210326[0] | | |
| 00288225 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LEND-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXGBULL[0.00000870], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000099], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[-54.61], USDT[60.84263874], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00288226 | | BTC[0], FTT[0.00373444], USD[0.00], USDT[0] | | |
| 00288227 | | BTC[0.00000002], BTC-PERP[0], FTT[0.12054373], USD[0.00], USDT[0] | | |
| 00288228 | | ADABULL[2.89942000], ALGOBULL[25550.926], ALGO-PERP[0], ATOMBULL[20020.0080639], ATOM-PERP[0], BALBULL[45990.8], BAO-PERP[0], BCH[.00097], BCHBULL[159968.004504], BCH-PERP[0], BNBBULL[0.00000698], BNB-PERP[0], BSVBULL[2118.3423], BSV-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ[19.238], CHZ-PERP[0], COMPBULL[219956], DENT[97.8], DENT-PERP[0], DMGBULL[1.085], DOGEBULL[40.99180000], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[914.16347], EOS-PERP[0], ETCBULL[74.465104], ETC-PERP[0], ETH[0], FTT[0.01852649], FTT-PERP[0], GRTBULL[10003.19502000], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN[99980], LINKBULL[.00007946], LINK-PERP[0], LTCBULL[1.009484], LTC-PERP[0], MATICBULL[10980.7451168], MATIC-PERP[0], NEO-PERP[0], PUNDIX[.08836], PUNDIX-PERP[0], REEF-PERP[0], RSR[249.95], RSR-PERP[0], SHIB[2396520], SOL[.008], SOL-PERP[0], SUSHIBULL[54.7328], SUSHI-PERP[0], SXPBEAR[599880], SXPBULL[5000131.6327269], SXP-PERP[0], THETABULL[1319.736], THETA-PERP[0], TOMOBEAR[2000], TOMOBULL[31219.08], TOMO-PERP[0], TRX[.5554551, TRXBULL[.0039841, TRX-PERP[0], USD[0.00000022], XRPBULL[119976.4999], XRP-PERP[0] | | |
| 00288230 | Contingent | APE[0], APE-PERP[0], ASD[0], BNB[0], BNB-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0.00000230], LTC[0], RAY[0.51263900], RAY-PERP[0], SOL[0.00471362], SOL-PERP[0], SRM[33.87628842], SRM_LOCKED[159.56371158], SXP-PERP[0], USD[1290.50], USDT[0.00000001], YFI[0] | | |
| 00288231 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[51.42912409], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.0485922], SRM_LOCKED[16.84206556], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00288232 | | CUSDT-20200925[0], SPY-20201225[0], TRU-20210326[0], USD[0.00], XAUT-20210326[0] | | |
| 00288233 | | 1INCH[.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[135.47216404], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[4.24451022], BNB-PERP[0], BTC[0.13861219], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00072583], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[1410], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[228.25000000], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[1770.40], USDT[2646.09418652], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00288234 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[25.98272995], LINK-PERP[0], USD[1.31] | | |
| 00288236 | | ARKK-20201225[0], CUSDT-20200925[0], TRU-20210326[0], USD[0.00], XAUT-20210326[0] | | |
| 00288237 | | ALT-20201225[0], ALT-PERP[0], BEAR[0], BNBBULL[0], BNB-PERP[0], BTC[0.21720149], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH[0.08409124], ETHBULL[0], ETH-PERP[0], ETHW[0.06208664], FIL-20201225[0], FIL-PERP[0], FTT[0.02641307], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20201225[0], SXPBULL[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], TSLA-20201225[0], UNI-PERP[0], USD[30950.40], USD[0.00039395], XRPBULL[0], XRP-PERP[0], YFI-PERP[0] | Yes | ETH[.084018], USD[30827.40] |
| 00288238 | | AXS[0], SOL[0], TRX[.000003], USD[0.17], USDT[0.00000001] | | |
| 00288239 | | CUSDT-20200925[0], GOOGL-20210326[0], TRU-20210326[0], USD[0.00], XAUT-20210326[0] | | |
| 00288241 | | AAPL-20210326[0], CUSDT-20200925[0], TRU-20210326[0], USD[0.00], USDT[0], XAUT-20210326[0] | | |
| 00288242 | | BNB[0], BTC[0], ETH[0], EXCH-20201225[0], SOL[0], SOL-PERP[0], TRX[0], USD[1.84], XAUT-20201225[0] | | |
| 00288243 | | ADABEAR[63787.55], ADABULL[0.00000320], ALGOBULL[218.6705], ATOMBULL[0.0049510], BCHBEAR[0.92699767], BCHBULL[.9826642], BCH-PERP[0], BEAR[5.0925], BNBBEAR[9152.6], BNBBULL[0.00000051], BOBA-PERP[0], BSVBULL[0.0836595], BTC-PERP[0], BULL[0.00000039], CEL-PERP[0], CHZ-PERP[0], CUSDT[0], DEFIBEAR[841.73], DOGEBULL[0], DOGEHEDGE[2740.69], DOGE-PERP[0], EOS-PERP[0], ETHBEAR[957.24032], ETHBULL[0.00000197], ETH-PERP[0], FIL-PERP[0], LINKBEAR[91768.2447], LINKBULL[0.00003746], LTCBEAR[5798655], LTCBULL[.00000848], LUNC-PERP[0], MATICBULL[0.00998289], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETABEAR[2478.85], THETABULL[0.00005567], TRXBEAR[9261.85], USD[0.10], USDT[0], XLMBEAR[.00457865], XLMBULL[0.00001077], XRPBEAR[8144.680721], XRPBULL[1.05277071] | | |
| 00288247 | | SOL[0], USD[0.00] | | |
| 00288248 | | RAY[0], USD[0.00], USDT[0.00000004], XRP[0] | | |
| 00288250 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 00288251 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], CRV[0], CRV-PERP[0], ENS[0], ETH[0], ETH-PERP[0], ETHW[0.12006303], FTT[0.00005465], MANA[0], MATIC[0], SUSHI[.00000001], SUSHI-PERP[0], TRX[.000123], USD[0.02], USDT[0], XRP[16.29636458] | | |
| 00288252 | | USD[5.69] | | |
| 00288254 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00849852], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[32999.99999999], MATIC-PERP[0], MID-PERP[0], NEXO[.6877], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[17.74], USDT[0.00752932], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00288255 | | AVAX[0.02220000], ETH[0], USD[64.26] | | |
| 00288257 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DEFIBULL[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.0818], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMT-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00288258 | Contingent | BTC[0], ETH[.0003475], ETHW[.0003475], FTT[0], SOL[.00843901], SRM[17.99171765], SRM_LOCKED[72.00828235], SUSHI[.057163], USD[114913.65], USDT[.23818175], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00288263 | Contingent | BADGER-PERP[0], CEL-PERP[0], CHZ-PERP[0], DAI[0], ETH[0], ETH-PERP[0], KIN-PERP[0], LUNA2[0.00023232], LUNA2_LOCKED[0.00054209], LUNC[50.58989692], LUNC-PERP[0], RAY-PERP[0], SNX[.01053966], SOL-PERP[0], SUSHIBULL[7189641.87947368], USD[0.67], USDT[0], XRP[0] | | USD[0.67] |
| 00288264 | Contingent | BTC[0], ETH[0], ETHW[1], FTT[.03823], FTT-PERP[0], SRM[12.82288407], SRM_LOCKED[50.17711593], TRX[.000001], USD[0.53], USDT[0], XRP-PERP[0] | | |
| 00288265 | | USD[0.00] | | |
| 00288266 | | BTC-20201225[0], ETH[.00000001], UNISWAP-20200925[0], USD[236.35] | | |
| 00288267 | | ALCX[.6458436], ETH[.23201927], ETHW[.184], FTT[0], USD[2.52] | | |
| 00288269 | Contingent | ALT-PERP[0], ATOM-PERP[0], AVAX[0], BAL-PERP[0], BAT[1], BTC-PERP[0], CHF[0.00], ENS[.00089627], ETH[1.00700000], ETH-PERP[0], EUR[0.20], FTT[0.00982313], GRT[1], HGET[.04012191], ICP-PERP[0], KIN[1], LUNA2_LOCKED[171.4502826], MER[.092246], MID-PERP[0], RAY[.37376], RSR[1], SHIB-PERP[0], SNY[.124511], SOL-PERP[0], SRM[28.26715658], SRM_LOCKED[525.79909912], STEP-PERP[0], TRUMP[0], TRUMP_TOKEN[73.8], UNI-PERP[0], UNISWAP-PERP[0], USD[.88], USDT[13870.90000000] | | |
| 00288270 | | ETH-PERP[0], EUR[3.50], RAY[0], SOL[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00288271 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC[.0000001], MATIC-PERP[0], SRM2[.00837452], SRM_LOCKED[7.39923377], UNISWAP-PERP[0], USD[-0.03], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00288275 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.08], YFII-PERP[0], YFI-PERP[0] | | |
| 00288276 | | LTC[.002267], USD[2.49], USDT[0] | | |
| 00288278 | Contingent | APE-PERP[0], ETH[.00000001], FTT[265.01246359], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], LUNC-PERP[0], MATIC[0], PROM-PERP[0], UNI[0], UNISWAP-PERP[0], USD[1.19], USDT[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 00288280 | Contingent | AXS-PERP[0], BNB[.00083844], BTC[0.00001871], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00076746], ETHW[0.00076746], FTM[.00000002], FTT[.00000001], FTT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[.00000001], MATIC[.13048623], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[3.76831913], SRM_LOCKED[101.97720657], STEP-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.04], USDT[0.00000001], XRP-PERP[0] | | |
| 00288281 | | BTC[0.36160284], SOL[0.00089413], USD[1501.76427485] | | |
| 00288282 | | ETH[.00000001], UNISWAP-PERP[0], USD[5.72] | | |
| 00288283 | | AXS-PERP[0], BNBBULL[0.00013749], BTC[0.00004805], BTC-PERP[0], BULL[0.00001841], ETH[0], ETHBULL[0.00018092], ETH-PERP[0], ETHW[0.00005296], NFT [483344130507791725/FTX EU - we are here! #250612](1, NFT [531482217200977844/FTX EU - we are here! #250607](1, SOL-PERP[0], SXPBULL[3.76068041], TRX[.001116], UNI-PERP[0], USD[-0.71], USDT[0.09282859], XRPBULL[0] | | |
| 00288284 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BUL L[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00026249], ETHBULL[0], ETH-PERP[0], ETHW[.00026249], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.29848397], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[43.80000000], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00960000], SOL-PERP[0], SOS-PERP[0], SRM[.05601744], SRM_LOCKED[.89888425], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-279.20], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00288288 | | DOGEBEAR2021[0.64189942], FTT[9.99747562], KIN[23452561.997], ROOK[0], USD[0.00] | | |
| 00288290 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA[70.48708], BTC[0.00000002], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-PERP[-0.50000000], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.93485701], FTT-PERP[0], ICX-PERP[0], INJ-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0.00164623], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], OMG[102.57234327], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[200], TRX-PERP[0], UNI-PERP[0], USD[3007.69], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | OMG[100.107035] |
| 00288291 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.00000001], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0], LUNC-PERP[0.00000007], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RARP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.05398308], SRM_LOCKED[23.38818377], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT[.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00288292 | Contingent | BNB[0], BTC[0], ETH[0], ETHW[0.00045899], FTT[0.03513992], LTC[.0073878], LUNA2[0.00082756], LUNA2_LOCKED[0.00193097], LUNC[180.20306643], SOL[4.34895611], USD[0.00], USDT[0.00000001] | | |
| 00288294 | Contingent | 1INCH-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[.00673014], BTC[0.00007015], BTC-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], ETH[.00016239], ETH-PERP[0], ETHW[0.00016238], GRT-PERP[0], KIN-PERP[0], OMG-PERP[0], SOL-PERP[0], STMX[3.46505], STMX-PERP[0], SXP[.051226], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00288295 | Contingent | AAVE[0], AAVE-PERP[0], AMPL-PERP[0], AVAX[30], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC[0.09398228], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DAWN-PERP[0], DEFI-20211062S[0], DEFI-PERP[0], DOGE[4048.7555], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.01950701], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LUNA2[7.41118175], LUNA2_LOCKED[17.29275742], LUNC[1613800.43], MER-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1.40], USDT[-0.21915645], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00288296 | | UNISWAP-PERP[0], USD[0.00] | | |
| 00288297 | | BTC[0.00000079], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00288298 | Contingent, Disputed | BTC-PERP[0], BULL[0], DOGEBULL[0], DOT-PERP[0], ETH[0], ETH-20200925[0], ETHBULL[0], SOL[0], SRM[0], USD[0.00] | | |
| 00288299 | | TRX[.000003], USD[0.42], USDT[-0.00000014] | | |
| 00288303 | | ADA-PERP[0], BTC[.22588072], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00010673], PAXG-PERP[0], SLV[9.9937], SPY[-0.00224865], SUSHI-PERP[0], UNI-PERP[0], USD[211.55] | | |
| 00288304 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[.00243704], FIDA_LOCKED[.01135893], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07914370], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], PAXG-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00355329], SOL-PERP[0], SRM[.0005980], SRM_LOCKED[.0026008], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000946], TRX-PERP[0], USD[0.00], USDT[2019.48535941], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00288305 | | ALTBULL[0], BTC[0], BULL[0], DEFIBULL[0], ETH[0.31445312], ETHBULL[0], FTT[25.56541999], LINKBULL[0], LTCBULL[0], LUA[.025278], SUSHI[42.3693136], SXPBULL[0], UNISWAPBULL[0], USD[0.00] | | |
| 00288306 | | AMPL[0.66449227], AMPL-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL[1.19062177], SOL-PERP[0], TRX[.000006], USD[-69.12], USDT[2.38047605] | | |
| 00288307 | | BAL-PERP[0], BTC-PERP[0], DEFI-PERP[0], MKR-PERP[0], UNISWAP-PERP[0], USD[5.21] | | |

Redacted Schedule F-1 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00288308 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], UNA-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[79.16462619], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00288310 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20210326[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000000], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GME[0.00000001], GME-20210326[0], GME-20210625[0], GMEPRE[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WSB-20210326[0], XAUT-20210625[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00288311 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0], BAL-PERP[0], BTC[0.00220001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CRV-PERP[0], ENJ-PERP[0], ETH[0.00010390], ETHBULL[0], ETH-PERP[0], ETHW[0.00910875], HNT-PERP[0], KSHIB[86.99483643], LINKBULL[0], LINK-PERP[0], MTA-PERP[0], NPXS-PERP[0], POLIS-PERP[0], SHIB[300000], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHIBEAR[0.00000003], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], UNI-PERP[0], USD[17.74], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0] | | |
| 00288313 | | 0 | | |
| 00288315 | | AMPL-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], EOS-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[14], USDT[0.003259], XRP-PERP[0] | | |
| 00288316 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00288317 | | USD[25.00] | | |
| 00288318 | | ETH-PERP[0], USD[0.00] | | |
| 00288319 | | TRX[.000777], USD[-0.04], USDT[.04540543] | | |
| 00288320 | | 1INCH[0], BADGER[0], BAT[0], BNB[.00000001], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000003], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[0], TRX-PERP[0], USD[0.44], USDT[0] | | |
| 00288321 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DMG-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FILTRA-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.00136625], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00288323 | | 0 | | |
| 00288325 | | AAVE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], BADGER[.00000001], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[.02644], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-20201225[0], ETHBULL[0.00000100], ETH-PERP[0], FTM[.181235], FTT[0.06008782], FTT-PERP[0], GME-20210326[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[.666512], RUNE-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SOL[.05804993], SUSHI[.20412401], SUSHI-PERP[0], TSLA-20210326[0], UNI[.017075], UNI-PERP[0], UNISWAP-20200925[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00288326 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[11.49999999], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[28], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[149.1], BTC[0.01081338], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[169], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.74891002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[2150.99434414], FTM-PERP[571], FTT[91.67012523], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[200], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (5058682621893946257/The Hill is FTX #43573)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6.3634.53], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00288327 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DYDX[.090386], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08275600], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY[.0000001], RAY-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[9.43], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPELL-PERP[0], SRM_LOCKED[.317858], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00223251], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00288328 | | BNBBULL[0.00000001], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DEFIBEAR[1.2246], DEFIBULL[0.00124973], DOGEBEAR2021[.0033962], DOGEBULL[0.00026727], ETH[0.00000001], ETHBEAR[17977.975], ETHBULL[0.00000022], ETH-PERP[0], ETHW[0.00300000], EUR[2200.31], FTT[0.08050694], LINKBULL[0.00547865], LTCBULL[.172651], LUNC-PERP[0], RUNE-PERP[0], SOL[1.38802544], SOL-PERP[0], SPELL-PERP[0], SUSHIBULL[.1261225], SXPBULL[0.00095460], SXP-PERP[0], UNISWAPBULL[0.00000134], UNISWAP-PERP[0], USD[0.20], USDT[0.00000001], XRPBULL[.0857015] | | |
| 00288330 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.0000339], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[30.1593], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00288334 | Contingent, Disputed | AAVE-20210225[0], AAVE-20210326[0], AAVE-PERP[0], BNB-20210625[0], BTC[0.00002345], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20210625[0], ETC-20200925[0], ETH-20210625[0], ETH-PERP[0], LTC-20210625[0], MATIC-20200925[0], MATIC-PERP[0], THETA-20210625[0], USD[0.68], USDT[0.00941042], XRP[0.05], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00288335 | | BADGER[.508663], BTC[0], BTC-PERP[0], CONV[179.874], DEFI-PERP[0], RUNE-PERP[0], SOL[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.52], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00288336 | Contingent | ADABULL[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFIBULL[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[1150], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATH[0], MATIC-PERP[0], NFT (51215826686693485O/FTX AU - we are here! #50226)[1], NFT (5475176613718099009/FTX AU - we are here! #50231)[1], NFT (5579930074923632/The Hill by FTX #10657)[1], NFT (5580537032834078147/TX Crypto Cup 2022 Key #3055)[1], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RUN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[42.40976215], SRM_LOCKED[273.0373506], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.00001800], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00288337 | | AVAX-PERP[0], DOGE-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.71346293], XTZ-PERP[0] | | |
| 00288339 | Contingent | AAVE-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOT-PERP[0], ETH[.00182774], ETH-1234[0], ETH-PERP[0], ETHW[.00182774], FXS-PERP[0], LUNA2[1.14327612], LUNA2_LOCKED[2.66764430], LUNC[248950.7841108], SOL-PERP[0], UNISWAP-PERP[0], USD[6.15.12] | | |
| 00288340 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GRT[.00000001], SUSHI-20200925[0], SUSHI-PERP[0], UNISWAP-20200925[0], USD[2138.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00288341 | | ADA-PERP[0], AGLD[.084874], AGLD-PERP[0], BADGER[2.8831789], CAKE-PERP[0], COPE[.0303], DENT[13.376], DOGEBEAR2021[.00007636], PERP[.095698], RUNE[.061318], SLP[1.57], SOL[.0024544], USDI-0.111, USDTI.48] | | |
| 00288342 | | ALCX-PERP[0], BTC[.00032498], ETH[1.51700057], EURT[19969.41157639], FTM-PERP[0], MATIC[100], MATIC-PERP[0], SPELL-PERP[0], TRX[.000315], UNISWAP-PERP[0], USD[446.25], USDT[0.49472089] | Yes | |
| 00288343 | | ALGO-PERP[0], AMD[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[150.29853798], FTT-PERP[-150], GBP[1200.00], HOOD[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], NFL X[0], NFT [288548567676935491/Weird Friends PROMO](1], ONE-PERP[0], PHE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.20000000], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TWTR[0], UNI-20210625[0], USD[10023.32], USD[T[0], USDT-PERP[0], YFI-PERP[0] | | |
| 00288344 | | 1INCH-20210924[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ALGO-20210625[0], ALPHA-PERP[0], ALT-20210924[0], AVAX-20210924[0], AXS-PERP[0], BAL-20210625[0], BAL-PERP[0], BCH-20210924[0], BCH-PERP[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], COMP-20200925[0], DAWN-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-20210924[0], EGLD-PERP[0], EOS-20210924[0], ETH-20200925[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], EXCH-20210625[0], EXCH-20210924[0], FTM-PERP[0], GRT-20210924[0], ICP-PERP[0], LINA-PERP[0], LINK-20210924[0], LTC-20210625[0], LUNC-PERP[0], MATIC-PERP[0], MID-20200925[0], MID-20201225[0], MID-20210924[0], MID-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-20210924[0], STEP-PERP[0], SUSHI-20210924[0], SXP-20210625[0], SXP-20210924[0], THETA-20210625[0], THETA-20210924[0], TRU-PERP[0], TRX-PERP[0], UNI-20210924[0], USD[0.01], VET-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], YFII-PERP[0] | | |
| 00288345 | | USD[0.00], USDT[.144829] | | |
| 00288346 | Contingent | 1INCH-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[.0967867], FTT-PERP[0], HXRO[17.987778], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL[28.64033242], SOL-PERP[0], SRM[62.51860772], SRM_LOCKED[1.63042477], USD[0.43], USDT[0.00000001] | | SOL[1.07295] |
| 00288347 | | 0 | | |
| 00288348 | | BNB[0], BTC[0], ETH[0.00000001], SOL[0], TRX[0], USDT[0.00000060] | | |
| 00288349 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0.0447624], BNB-20210326[0], BNB-20211123[0], BNB-PERP[0], BTC[0.00442161], BTC-0325[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[25.8060000], ETH-PERP[0], ETHW[21.37300000], FTM-PERP[0], FTT[25.08206495], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK[0], LINKBULL[0.00007032], LOOKS[.61846765], LOOKS-PERP[0], LUA[0], LUNC-PERP[0], MATIC-PERP[0], MER[17.088208], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[14.24107905], SRM_LOCKED[14.27892095], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], USDT[11999.77882444], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00288350 | Contingent | AAVE[.99981], AAVE-PERP[0], ALPHA[.392], AVAX-20210326[0], AVAX-PERP[0], BTC[.46910897], BTC-20210326[0], BTC-20210625[0], CREAM[.008442], DEFI-20210326[0], DEFIBULL[0.00000786], ETH[2.29218979], ETH-20210326[0], ETH-20210625[0], ETHW[2.29218979], FTT[19.64755], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SRM[2.544006], SRM_LOCKED[0.699994], SUSHI-20210326[0], UNISWAP-20200925[0], USD[3520.39], XLM-PERP[0], XTZ-PERP[0] | | |
| 00288351 | Contingent | ADA-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR-PERP[0], FLOW-PERP[0], FTT[0.30061711], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.0136023], LUNA2_LOCKED[0.03173832], LUNC[2293.84373458], LUNC-PERP[0], MANA-PERP[0], MNGO[13736.78329968], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[21863.50993903], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-2.78], VET-PERP[0] | | |
| 00288353 | | BTC[0.00042763], ETHBULL[0], SOL[.00000001], SUSHIBULL[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 00288354 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[.04211], CREAM-PERP[0], DEFI-PERP[0], ETH[.00441666], ETH-PERP[0], ETHW[0.00441666], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OXY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1873.15], XRP-PERP[0] | | |
| 00288356 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV[.081], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[0.00], USDT[13570430.38394610] | | |
| 00288358 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB[0.00000001], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20201104[0], BTC-MOVE-20210616[0], BTC-MOVE-WK-20211113[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20201225[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20201225[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-20210924[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000002], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[1.9658688], SRM_LOCKED[13.69934159], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFII-PERP[0], YFI-20210924[0], YELI-PERP[0], ZEC-PERP[0] | | |
| 00288359 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-0126[0], BTC-MOVE-20210729[0], BTC-MOVE-20211029[0], BTC-MOVE-20211113[0], BTC-MOVE-20211104[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.02], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.73], USDT[0.00000047], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00288360 | | ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[151.70], USDT[0.00000001], XRP-PERP[0] | | |
| 00288362 | | UNISWAP-20200925[0], USD[0.00] | | |
| 00288363 | | ETH[0], FTT[2.29082944], TRX[.1259], USD[0.33], USDT[0.00000053] | | |
| 00288364 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], BAND-PERP[0], BTC[10.0061], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETH-2020250[0], ETH-PERP[0], EUR[0.88], FLM-PERP[0], FTT[190.4], GRT[4780.98707547], GRT-20210326[0], GRT-PERP[0], KNC-PERP[0], OXY[1238.4809615], PRIV-PERP[0], SOL[0], SOL-PERP[0], SRM[19.41424158], SRM_LOCKED[74.18575842], SXP-PERP[0], UNI-20201225[0], UNI-20210625[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[3.68], USDT[0.04888607], XTZ-PERP[0] | | GRT[4755.553035] |
| 00288366 | | BADGER[1.37852840], FTM[6.9966], USD[7.35], USDT[.009795] | | |
| 00288368 | | BTC[.00002285], DEFI-PERP[0], ETH-PERP[0], LINK-PERP[0], PAXG-PERP[0], SXP-PERP[0], TRUMP[0], UNISWAP-PERP[0], USD[0.50], XTZ-PERP[0] | | |
| 00288369 | | ETH[.00093487], ETH-PERP[0], ETHW[.00093487], FTT[2], USD[0.00], USDT[0.00000001] | | |
| 00288370 | | ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], RAY[.00679755], USD[3.75], USDT[1.000129], XRP-PERP[0] | | |
| 00288371 | | AAVE[.0033448], BAL[.0073187B], BTC[0.00005291], CLV[.073204], DOT[.020621], DYDX[.043278], ETH[0], FTM-PERP[0], FTT[.02632555], MER[.991485], MOB[.46675], OXY[.164095], RAY[.64053425], RUNE[.071221], SOL[.00790309], SRM[.67548], SUSHI[.3886125], USD[5.59], USDTI-0.124426B11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00288372 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0000001], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00288375 | | BTC[.0495], FTT[25.0955], GBP[4.02], USD[0.00] | Yes | |
| 00288376 | | AMPL[0], AMPL-PERP[0], USD[-16.00], USDT[28.39001596] | | |
| 00288378 | Contingent, Disputed | BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-PERP[0], ETH-PERP[0], FTT[.1], LINK-PERP[0], MTA-PERP[0], SUSHI-PERP[0], USD[21.53], ZEC-PERP[0] | | |
| 00288379 | Contingent | AMPL[0], BULL[0], ETHBULL[0.00000567], SOL[0], SRM[4.04048081], SRM_LOCKED[41.80714487], SUSHIBULL[.02673325], USD[17.00], USDT[0], XRP[-13.25150364], XRPBULL[1422.67235018] | | |
| 00288380 | | CRO[50], HT[0], LINA[9.815], MATIC[8.0001], OXY[.8768], SUSHI[.0096], TRX[.969639], USD[0.50], USDT[0.00000001], XRP[1.46199] | | |
| 00288381 | | AAVE-PERP[0], ADA-PERP[0], ALCX[0.00094742], ALPHA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000421], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[.09658], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-15.13], USDT[13.35700423], VET-PERP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00288384 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-20210625[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], EN-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.09705184], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.31], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00288385 | | DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[0.06], ZEC-PERP[0] | | |
| 00288386 | | DOT-PERP[0], ETH[.004], ETHW[.004], HMT[84], USD[0.08] | | |
| 00288387 | | DMG-PERP[0], FTT[0.00016121], HOT-PERP[0], USD[145.26], USDT[0.90767630] | | |
| 00288389 | | DOGE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.11], XRP-PERP[0] | | |
| 00288391 | Contingent, Disputed | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], MKR[0], MKR-PERP[0], MTA-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00288392 | Contingent | 1INCH-20210326[0], 1INCH-20211231[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0003925], ALICE-PERP[0], ALTBEAR[249825], APE[.05508], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.9567875], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[.0973], AXS-PERP[0], BADGER[.0057487], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[.054], BOBA-PERP[0], BSV-PERP[0], BTC[0.00003816], BTC-20210924[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20211231[0], COMP-PERP[0], CRV[.91027], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DYDX[.08], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.006244], ENS-PERP[0], ETH[0.00056363], ETHBULL[.004063], ETH-PERP[0], ETHW[0.00057830], FIDA-PERP[0], FTM[.5525], FTM-PERP[0], FTT[0.00000451], FTT-PERP[0], GALA[8.8575], GALA-PERP[0], GODS[.091], HBAR-PERP[0], ICX-PERP[0], IMX[.078625], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.02999744], LOOKS[.6904], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00337451], LTC-PERP[0], LUNC-PERP[0], MANA[.9775], MANA-PERP[0], MASK[.9], MATIC-PERP[0], MNGO[8.675], MNGO-PERP[0], OMG[.954], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.8875], PAXG-PERP[0], POLIS-PERP[0], PRIVBULL[24.99936684], RAY[.56449], RAY-PERP[0], REN[.73], REN-PERP[0], RUNE[.0905], RUNE-PERP[0], SAND[.90525], SAND-PERP[0], SHIB[90000], SLP[8.5], SLP-PERP[0], SNX-PERP[0], SOL[0.00625415], SOL-20211231[0], SOL-PERP[0], SPELL[895.15], SPELL-PERP[0], SRM[5.11489732], SRM_LOCKED[16.99692068], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20201225[0], SUSHI-20211231[0], SUSHI-PERP[0], TLM[.9525], TLM-PERP[0], TONCOIN[.03958], TONCOIN-PERP[0], TRX[1283], TRX-PERP[0], TULIP[.0889305], TULIP-PERP[0], USD[1046.02], USDT[0.00024459], VETBULL[499.955], WAVES-PERP[0], XRP[0.95499990], XRP-20211231[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00288394 | | BTC-PERP[0], DOGE[2606.4786], ETHBULL[0.00003734], FTT[0.00222541], SXPBULL[0], USD[0.62] | | |
| 00288398 | | BCH-PERP[0], TRX-PERP[0], USD[419.80] | | |
| 00288399 | | UNISWAP-PERP[0], USD[0.00], USDT[.043888] | | |
| 00288402 | | AAVE-PERP[0], DEFI-PERP[0], DOGE[2], DOT-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00288403 | | ETHW[824.34877259], USD[0.37], USDT[0] | | |
| 00288408 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00324045], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.00261463], LUNA2_LOCKED[0.00610081], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[3537.74], USDT[0], USTC-PERP[0], WBTC[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00288410 | | BNB[0], FTT[0], GST-PERP[0], UNISWAP-PERP[0], UNISWAP-PERP[0], USD[-13.71], USDT[976.59339066] | | |
| 00288411 | Contingent | AMPL-PERP[0], AVAX-PERP[0], BAL-20201225[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00008181], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00105535], ETH-20201225[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00105508], FIL-PERP[0], FLM-PERP[0], FTT[0.18081130], GRT-PERP[0], KNCBULL[0], KNC-PERP[0], LEND-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00300175], SRM_LOCKED[0.01144569], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0.00000001], UNI-20201225[0], UNISWAP-PERP[0], USD[38.25], USDT[0.00000007], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00288413 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], BULL[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA[.066199], LUNC-PERP[0], MTA-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHIBEAR[217.6], TOMOBEAR[988.695], TRU-PERP[0], TRX-PERP[0], USD[0.02], XRPBULL[0.0458] | | |
| 00288415 | | ALT-PERP[0], ATOM-PERP[0], BTC-PERP[0], COIN[1.14896573], DOT-PERP[0], ETHE-20210326[0], ETH-PERP[0], KNC-PERP[0], LINA[119.9202], MRNA-20210326[0], SLV-20210326[0], TSLA-20210326[0], UNISWAP-PERP[0], USD[0.07], USDT[0], WSB-20210326[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00288417 | | DOT-20200925[0], SUSHI-20200925[0], UNISWAP-PERP[0], USD[151.51] | | |
| 00288418 | Contingent, Disputed | ATOMBULL[.00694547], BCH[.00094085], BCHBULL[.00892065], BEAR[.0806485], BNBBULL[.00093749], BTC[0], EOSBULL[.0043065], ETH[0], ETHBULL[0.00008077], LTCBULL[.005611], TRXBEAR[.826435], USD[0.01], USDT[0], VETBULL[0.00086689], XRPBULL[.08528148] | | |
| 00288419 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], FLOW-PERP[0], FTT[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0] | | |
| 00288422 | | ADABULL[0], ALTBULL[0], BNBBULL[0], BTC[0], BULL[0], NFT (400629619634027705/The Hill by FTX #35613)[1], SUSHIBULL[0], UNISWAPBULL[0], USD[11.89], USDT[0], XTZBULL[0] | | |
| 00288424 | | AAVE-PERP[0], ADA-PERP[0], BNB[.0048483], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.0026849], GRT-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNISWAPBEAR[0], USD[0.62], USDT[0.00138446], XRP-PERP[0], YFI-PERP[0] | | |
| 00288426 | | BULLSHIT[0.00016986], DEFI-PERP[0], SHIT-PERP[0], SXPBULL[0.00125820], USD[0.56], USDT[0] | | |
| 00288431 | | AAVE-PERP[0], BTC[0], DOT-PERP[0], FTT[0], REEF-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 00288433 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00288434 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00288435 | | ALEPH[.00000001], FTT[0.09365073], SRM[0], USD[-0.09], USDT[0] | | |
| 00288436 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[389.9], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[89293.5], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-0.20], USDT[0.20419164], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00288437 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01505099], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LB-20210812[0], LINK-PERP[0], LOGAN20210[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6.57], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00288438 | | 0 | | |
| 00288439 | | AAVE-1230[0], AGLD-PERP[0], ALICE-PERP[0], ALTBEAR[.0002528], APE-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BEARSHIT[.007047], BNB-PERP[0], BTC-PERP[0], BULLSHIT[.00009993], CEL-PERP[0], CLV-PERP[0], DEFIBEAR[.0002951], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-20210924[0], EOS-PERP[0], EXCH-0624[0], EXCH-0930[0], EXCHBULL[.00000981], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LINK-20200925[0], LINKBULL[0.00000515], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.210153], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNY[.666666], SOL-PERP[0], SRN-PERP[0], SUSHIBEAR[.0005842], SUSHIBULL[.000801], SUSHI-PERP[0], SXP[.02902], SXPBULL[0.00000349], SXP-PERP[0], TRX[.0001], UNI-PERP[0], UNISWAP-20200925[0], UNISWAPBEAR[.00001002], UNISWAP-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 00288440 | | ALGOBULL[14940], SUSHIBULL[4.287711], USD[0.02] | | |
| 00288443 | | ASD-PERP[0], CHR-PERP[0], DYDX-PERP[0], HT-PERP[0], KIN-PERP[0], SLP-PERP[0], SRN-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00288445 | | USD[0.21] | | |
| 00288446 | Contingent | 1INCH-20211231[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ATLAS[9630], AUDIO-PERP[0], AXS-PERP[0], BAL-20211231[0], BCH-PERP[0], BTC[2.36068000], BTC-PERP[0], BULL[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH[16.9992], ETH-0325[0], ETH-PERP[-4], ETHW[9.9992], FLOW-PERP[0], FTT[0.01862699], LINKBULL[0], LTC-PERP[0], LUNA2[2.43396039], LUNA2_LOCKED[5.67924091], LUNC[530000], LUNC-PERP[0], MTA-PERP[0], SAND[500], SOL[.1], SOL-20211123[0], USD[-41945.81], USDT[-3371.50847012], XRP-PERP[0] | | |
| 00288448 | | ALGO-PERP[0], USD[1243.31], USDT[188.888879] | | |
| 00288450 | | AMPL[0.01686612], BCH[.0001789], BCHA[.0001789], DMG[.09887], HGET[.037855], LTC[.006031], LUA[.08306], USD[0.07], USDT[0.00942131] | | |
| 00288451 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00000022], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00000002], TRX-PERP[0], UNI-PERP[0], USD[0.98], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00288452 | Contingent | ETH-PERP[0], FTT[1.00033731], KNC-PERP[0], LTC[.001], LUNA2[0.20897326], LUNA2_LOCKED[0.48760427], LUNC[45504.3674708], SOL[3.28052582], SRM[7.22562854], SRM_LOCKED[.17859748], USD[0.58], USDT[717.55127306] | | |
| 00288455 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.91017306], BTC-PERP[0], ETH-PERP[0], FTT[151.91996725], LINK-PERP[0], LRC[195], LTC-PERP[0], SOL[0], USD[-0.71] | | BTC[.907] |
| 00288457 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.60], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00288458 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[.00905848], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], USD[-8.42], USDT[7.88768545], XRP[.956775], XRP-PERP[0] | | |
| 00288459 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH[0.00078805], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CQT-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00015000], ETH-20211231[0], ETH-PERP[0], ETHW[.00015], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00558198], FTT-PERP[0], GRT-PERP[0], HXRO[.00000001], IOTA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[6801.71474], LUNA2-PERP[0], LUNC[.0000002], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.15203017], SRM_LOCKED[3.38085645], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00030663], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00288460 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00004178], BTC-0325[0], BTC-20210924[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210326[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.04610690], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.49], USDT[-0.01499640], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00288464 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[1], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SRM[4.94424335], SRM_LOCKED[2142.09344771], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-2140.91], USDT[1890.07002813], WAVES-PERP[0], WBTC[2.06571966], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00288465 | | AAVE[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.02225968], BTC-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[0], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], REN[0], ROOK[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], STEP[0], SUSHI-PERP[0], USD[5414.08] | | |
| 00288466 | Contingent | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], LTC[0], RAY[0], SOL[0.08076248], SRM[37.28330927], SRM_LOCKED[143.4914686], UNI[0], USD[3.42], USDT[0], YFI[0] | | |
| 00288467 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], UNISWAP-PERP[0], USD[2.29] | | |
| 00288468 | | SUSHIBULL[1.959286], TOMOBULL[.09], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00288470 | Contingent | AAVE[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA[0.00000001], APTL-1.01164764], APT-PERP[0], AR-PERP[0], ATOM-2021123110], ATOM-PERP[0], AVAX-20210924[0], AVAX-2021123110], AVAX-PERP[0], AXS-20210924[0], BADGER-PERP[0], BAL[0.00000001], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[10.00093792], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123110], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.99246364], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00793541], SOL-2021123110], SOL-PERP[0], SPELL-PERP[0], SRM[1.56651915], SRM_LOCKED[542.9555545], SRM-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], USD[284164.70], USTC[0], WAVES-PERP[0], XRP-20210924[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00288471 | | BTC[.00066609], BTC-PERP[0], FTT[31.96212193], SOL[36.13490740], USD[-2.08] | | |
| 00288473 | | 1INCH[.00000001], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], COPE[.00000001], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00395133], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], OXY-PERP[0], OTUM-PERP[0], RAY-PERP[0], ROOK[.00043708], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00288474 | | 0 | | |
| 00288475 | | ADA-PERP[0], ASD-PERP[0], BAO[733849.33], BCH-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTM-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.40], USDT[1.038677], XRP-PERP[0], YFI-PERP[0] | | |
| 00288476 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], ATOM[0.02449078], ATOM-PERP[0], AVAX-0325[0], AVAX-0930[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0001], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOT-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06536585], FTT-PERP[0], INJ-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000005], LUNC[0.00482903], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], SOL[0], SOL-0325[0], SOL-1230[0], SOL-2021123110], SOL-PERP[0], SPY-2021123110], SRM[1.53399923], SRM_LOCKED[17.10113393], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.03], USDT[0], VET-PERP[0], XRP-1230[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00288477 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-2021100410], BTC-PERP[0], DOGE-PERP[0], ETH[10.10594508], ETH-PERP[0], ETHW[0.10594508], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[37.62], USDT[0], XRP-PERP[0] | | |
| 00288478 | | BTC[0], RAY[0], TRX[.000002], USD[0.00], USDT[285.52825523] | | |
| 00288479 | | AVAX-PERP[0], BTC[.000094], BTC-PERP[0], EUR[0.00], LRC-PERP[0], SOL[.00000001], SUSHI-PERP[0], UNISWAP-PERP[0], USD[101.83], USDT[0] | | |
| 00288480 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.13884987], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[250], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[255.70000000], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], PMR-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[10], USDT[0], XLM-PERP[0], XRP-20211225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00288481 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LB-20210812[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], PNRM-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00288483 | | 0 | | |
| 00288485 | | AMPL-PERP[0], BTC[0], BTC-PERP[0], LINK-PERP[0], MID-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00288489 | | ADA-PERP[0], BCHBEAR[.02613635], BCHBULL[.0172054], BEAR[.0524525], BSVBEAR[4.37889], BSVBULL[.4692795], BTC[0], BULL[0.00000739], EOSBEAR[.2693435], EOSBULL[1.425488], ETHBEAR[2.059025], ETHBULL[0.00035579], LINKBULL[0.00007241], SUSHIBEAR[0.01029315], USD[0.39], USDT[9.78848006] | | |
| 00288492 | Contingent | AAVE-PERP[0], ATLAS[0], BNB[0], BTC[0.00000028], BTC-PERP[0], CRV[0], DEFIBULL[0], DFL[0], DOGE[0.00000001], DOGE-PERP[0], ETH[0.00028759], ETH-PERP[0], ETHW[.00028759], EUR[0.00], FTT[0], GMT[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0.64890128], LUNA2_LOCKED[1.51410298], LUNC[14206.862603], LUNC-PERP[0], MATIC-PERP[0], OXY[0], RAY[0], SHIB[0], SOL[0.00125977], SRM-PERP[0], STEP[0], UNISWAP-20200925[0], USD[-1.54], USDT[0.02472108], XRP[0], XRP-PERP[0] | | |
| 00288494 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.002], ALCX-PERP[0], ALEPH-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[9.9985], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.00034729], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00518092], BTC-MOVE-0212[0], BTC-MOVE-20210515[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[10], CRO-PERP[0], CRV[.9996], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.99732775], ETH-0624[0], ETH-PERP[0], ETHW[0.01097725], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[35.40741707], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[1.87114971], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM[9.9985], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KEEP-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[0.00300000], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[.76915008], LUNA2_LOCKED[6.44135018], LUNAX-PERP[0], LUNC[602988.26], LUNC-PERP[0], MANA[.983], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB[.009985], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0.00197055], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OLY2021[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[.00009998], PAXG-PERP[0], PEOPLE-PERP[0], PERP[.19908], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND[.9996], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.099992], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.09988], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.10093262], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11928.78], USDT[5779.48158144], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], YGG-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00288495 | Contingent, Disputed | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-2021123110], BTC-MOVE-WK-20201106[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-0624[0], DOGE-20210326[0], DOGE-2021123110], DOGEBEAR20210[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-2021123110], ETH-PERP[0], EURP[0], EXCH-PERP[0], FIDA[.071540S], FIDA_LOCKED[17188473], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.82680625], LUNA2_LOCKED[17188473], FIDA-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.92], USDT[0], USTC-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00288496 | | AAVE-PERP[0], BNB-20210625[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETC-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], LTC-20210625[0], MATIC-20200925[0], MATIC-PERP[0], OKB-PERP[0], THETA-20201225[0], THETA-20210326[0], THETA-PERP[0], USD[94.48], XRP-20210326[0] | | |
| 00288497 | | ETH[0.00000001], HT[0], SHIB[0], SOL[0], USDT[0], XRP[0] | | |
| 00288503 | | BNB[0], DOGE-PERP[0], ETH[0], RUNE-PERP[0], USD[0.00] | | |
| 00288504 | Contingent | FTT[0], ICP-PERP[0], NFT [421540747543102315/FTX AU - we are here! #41780][1], NFT [448082166618418170/FTX EU - we are here! #225632][1], NFT [454556741560003356/FTX AU - we are here! #41927][1], NFT [469360271834822890/FTX EU - we are here! #225665][1], NFT [523742063722659807/FTX EU - we are here! #225675][1], SRM[2.18535317], SRM_LOCKED[7.46119977], USD[0.01], USDT[3.62877616] | | |
| 00288506 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER[.00000001], BCH-PERP[0], BTC[0.00722028], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.08100000], ETH-PERP[0], ETHW[0.08100000], FTT[7.01687576], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC[180.04130403], MATIC-PERP[0], OMG[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[0], UNI[9.29524], USD[631.56], XRP-PERP[0] | | |
| 00288507 | | USD[487.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00288508 | | ETHBULL[0], THETABULL[0], USD[0.60], USDT[0] | | |
| 00288509 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[50.59], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00288510 | | ADABULL[0.00000076], AKRO[.276], ALGOBULL[88.23], BAO-PERP[0], BEAR[.00416], COIN[.000317], DOGEBEAR2021[.0000392], DOGEBULL[0.00000095], ETHBEAR[74822], ETHBULL[0.00000226], ETHW[0.00018306], LINKBULL[0.00000992], LTCBULL[.46574], SXPBEAR[.09909], SUSHIBULL[0], TRX[.000012], USD[-0.01], USDT[0.01322507], YFI[.00000001] | | |
| 00288512 | | AAVE-PERP[0], ALGO-PERP[0], AMPL[0], BAL-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07258630], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000085], TRX-PERP[0], UNISWAP-PERP[0], USD[1.05], USDT[4.45703327], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00288514 | | ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00291902], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00288516 | | ALGO-PERP[0], ATOM-PERP[0], BNB[.00012295], BTC-PERP[0], CRV-PERP[0], FLM-PERP[0], OKB-PERP[0], SUSHI-PERP[0], USD[1.12], VET-PERP[0], XRP-PERP[0] | | |
| 00288517 | | ADA-PERP[0], AR-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-PERP[0.00000029], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[13.38], VET-PERP[0] | | |
| 00288519 | | APT[.953], DOGEBEAR2021[.0008958], FTT[.095], UNI[.0905], USD[0.00], USDT[10] | | |
| 00288520 | | AAVE[.005877], AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ICP-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00] | | |
| 00288521 | | AAVE-PERP[0], BADGER-PERP[0], BTC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], ETH[1], ETH-PERP[0], ETHW[1], FTT[25], GRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00288523 | | AVAX-PERP[0], ETH[.0004062], ETH-PERP[0], ETHW[.0004062], FTT-PERP[0.06750981], MNGO[3.418], USD[37023.76], USDT[0] | | |
| 00288524 | | BEAR[.0258525], BTC[.00009912], BULL[0.00000453], UNISWAP-PERP[0], USD[0.00], USDT[0] | | |
| 00288525 | | USD[0.00] | | |
| 00288526 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[.06181], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRYB[0], UNI-PERP[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00288527 | | CEL[.0537], SOL[0], USD[1.05] | | |
| 00288528 | Contingent | ADA-PERP[0], ALT-PERP[0.00599999], BCH-PERP[0.00599999], BNB-PERP[0.99999999], BSV-PERP[2.70999999], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0.00599999], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], MID-PERP[0.02399999], PRIV-PERP[0], SHIT-PERP[0], SRM[64.97810514], SRM_LOCKED[247.02189486], TRX-PERP[84], UNISWAP-PERP[0], USDt[-129.83], USDT[0], XAUT[.2163], XTZ-PERP[0] | | |
| 00288529 | | BTC-PERP[0], FLOW-PERP[0], LTC[0], USD[0.01], USDT[0.00000001], XAUT[0], ZEC-PERP[0] | | |
| 00288537 | | 0 | | |
| 00288540 | | 0 | | |
| 00288543 | Contingent | ATLAS[1000], BNB[.00060219], BTC[0], BTC-PERP[0], ETH[.04356967], ETHW[.04356967], FTT[150.70417655], POLIS[10], SOL[10.79082995], SRM[1.1314604], SRM_LOCKED[4.61263882], USD[20.78], USDT[2.71492488] | | |
| 00288544 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[115.9188], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.58], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00288546 | | BTC[0.00001013], HGET[.02013], MNGO[102179.566], SOL[.0078855], TRX[.000008], USD[2.71] | | |
| 00288550 | | BTC[0.00000056], ETH[0], ETH-20210326[0], ETH-20210625[0], EUR[0.00], FTT[0.00000001], TRX[.000038], UNISWAP-PERP[0], USD[0.30], USDT[0.23655600] | | |
| 00288555 | | ALCX[.46570642], USD[1.27] | | |
| 00288556 | Contingent, Disputed | HGET[.0322781], USDT[0] | | |
| 00288557 | | DEFI-PERP[0], LTC[.27111881], SUSHI-PERP[0], UNISWAP-PERP[0], USD[3.37] | | |
| 00288558 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.07078662], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00519174], BNB-PERP[0], BSV-PERP[0], BTC[0.00000118], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], BULL[0.17100000], CAKE-PERP[0], CELO-PERP[0], CREAM[0.00747921], CREAM-PERP[0], DAI[0.00096715], DEFIBULL[0], DEFI-PERP[0], DOGE[20253.60974], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00005964], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.21572895], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.0951985], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000003], LUNA_LOCKED[0.00000008], LUNC[.007877], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], OXY-PERP[.3061.2], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[.0832384], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000022], TRX-PERP[0], UNI-PERP[0], USD[901.18], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00893831], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00288559 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000353], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS[.9496], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WRXI.984488], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL_PERP[0] | | |
| 00288560 | | ETH[0], USD[0.00] | | |
| 00288562 | Contingent | 1INCH[0], 1INCH-PERP[0], APE-PERP[0], AVAX[42.33930742], AVAX-PERP[0], BOBA-PERP[0], BTC[0.00019937], BTC-MOVE-0221[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0302[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0307[0], BTC-PERP[0], COPE[0.00000001], DAI[0.00000001], DFL[.04], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNA2[0.00381400], LUNA2_LOCKED[0.08889034], LUNC[0], LUNC-PERP[0], PTU[.62549038], RAY[0], SHIB-PERP[0], SNX-PERP[0], SOL[101.46711447], SOL-PERP[10.59], SRM[364.36858988], SRM_LOCKED[12.65405499], SRM-PERP[0], SUSHIBEAR[1032799.048], TRUMPFEBWIN[338.6857], TRX-PERP[0], UBXT[0.00000001], USD[799.37], USDT[0.00000002], USTC[0], XAUT[0], ZEC-PERP[0] | AVAX[40.20537] | |
| 00288563 | | BTC-20210326[0], BTC-20210625[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], LTC-20210326[0], MATIC-20200925[0], MATIC-PERP[0], USD[343.20], XRP-20210326[0] | | |
| 00288564 | | BTC[0], BTC-PERP[0], ETH-PERP[0], REN-PERP[0], SUSHI-PERP[0], USD[506.02], USDT[0], USDT-PERP[0], WBTC[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00288566 | | BTC[0], BTC-PERP[0], BULL[0], ETHBULL[0.00000007], USD[0.56], USDT[0] | | |
| 00288568 | | APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER[.00000001], BADGER-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0.00029999], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[.00000001], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[.077522], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[705.31], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00288569 | | BNB[.003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00288570 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[101.07], AUDIO[1321], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00128707], BTC-PERP[-0.00219999], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGEBULL[4.511], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[100], ENJ-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[96.48], USDT[1.516366602], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00288571 | | BTC[.00008503], USD[5.00], XRP[.71] | | |
| 00288572 | | TRUMP[0], USD[0.00] | | |
| 00288574 | | 0 | | |
| 00288575 | | MTA[9.9951], UNISWAP-20200925[0], USD[0.00], USDT[0.00000005] | | |
| 00288576 | | AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOMBEAR[0], ATOMBULL[0], ATOM-PERP[0], AUDIO[.5694516], AVAX-20201225[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BULL[0], CHZ[.185789], CHZ-PERP[0], CREAM-PERP[0], DEFI-20201225[0], DEFIBULL[0], DEFI-PERP[0], DOT-PERP[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.32927309], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNCBULL[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], OMG-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-20201225[0], ZEC-PERP[0] | | |
| 00288577 | Contingent | LUNA2[.25260011], LUNA2_LOCKED[0.58940026], USDT[0.00001106] | | |
| 00288578 | | BTC[.00009528], ETH[.00091702], ETH-PERP[0], ETHW[.00091702], FTT[.07635474], FTT-PERP[0], FXS[.070372], GMX[.0094366], MBS[5407.52375], NEAR[.55481766], SOL[0], SOL-PERP[0], STARSI[4750.085028], USD[39.66], USDT[.0038265] | | |
| 00288580 | | BOLSONARO2022[0], BRZ[0.00220000], BTC[0], FTT[1.06796628], RAY[0], SOL-PERP[0], TRX[.007777], USD[0.95], USDT[0.00000001] | | |
| 00288581 | | ADABULL[0], ALTBEAR[0], ALTBULL[0], ASDBULL[0], ATLAS-PERP[0], ATOMBULL[0], BALBULL[0], BCHBEAR[0], BCHBULL[0], BNB[0], BNBBEAR[0], BNBBULL[0], BTC[.00001048], BULLSHIT[0], COMPBULL[0], DEFIBEAR[0], DEFIBULL[0], DMGBULL[0], DRGNBULL[0], EOSBEAR[0], EOSBULL[0], ETCBULL[0], ETHBULL[0], KNCBEAR[0], LINKBULL[0], LOOKS-PERP[0], LTCBEAR[0], MATICBULL[0], MCB-PERP[0], MIDBULL[0], MKRBULL[0], NEAR-PERP[0], PAXGBULL[0], PRIVBULL[0], RNDR-PERP[0], SNX-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], SXPBEAR[0], SXPBULL[0], THETABULL[0], TRXBULL[0], TRYBBULL[0], TULIP-PERP[0], UNISWAPBULL[0], USD[0.20], USDT[0.00857064], VETBULL[0], XRPBEAR[0], XRPBULL[0], XTZBEAR[0], XTZBULL[0], YFII-PERP[0] | | |
| 00288582 | | ATLAS[34014.2734], BNB[0.00152962], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN[1740.85218572], KIN-PERP[0], SOL[.00831], SOL-PERP[0], TRX[.000001], USD[0.11], USDT[0] | | |
| 00288583 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[10.80197001], LINK-PERP[0], MTA-PERP[0], ONT-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0] | | |
| 00288585 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AKRO[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA0.00000001], ALPHA-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAT-PERP[0], BCH[0], BCHBULL[0.00000001], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSVBULL[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], COPE[0.01529260], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000028], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SRM[0], SRM-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000141], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00288587 | | USD[5.41] | | |
| 00288590 | | 0 | | |
| 00288591 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.11399377], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00288592 | Contingent | 1INCH-PERP[0], ALT-PERP[0], ANC[.6008], ANC-PERP[0], APE[.045575], APE-PERP[0], AR-PERP[0], BILI[.04909], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[1.1894], FTT-PERP[0], GRT[.012], GRT-PERP[0], HT[.05872], HT-PERP[0], LTC-PERP[0], LUNA2[0.00544206], LUNA2_LOCKED[0.01269814], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], OMG-20211231[0], OMG-PERP[0], SNX[.07618], SPA[2.314], SUSHI-PERP[0], TRX[.001202], UNI-PERP[0], USD[-88.88], USDT[133.99999999], USDT-PERP[0], USTC[.770335], XRP[.8705], XRP-PERP[0] | | |
| 00288595 | | CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT[0], HT-PERP[0], ICP-PERP[0], MATIC-PERP[0], RSR-PERP[0], USD[0.00], USDT[0] | | |
| 00288596 | | BCH-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], ETH[0], ETH-20210225[0], ETH-20210326[0], ETH-PERP[0], ICP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX-20210326[0], TRX-20210625[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00288597 | | DEFI-PERP[0], DOT-PERP[0], ETH[0.00015527], ETHW[0.00015527], SXP-PERP[0], UNISWAP-PERP[0], USD[0.21] | | |
| 00288598 | | AMPL-PERP[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201004[0], BTC-MOVE-20201009[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201022[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00288599 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CELO-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.005], ETH-PERP[0], ETHW[.005], FIL-PERP[0], FTT[0.85840817], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000004], UNI-PERP[0], USDI-3.99], USDT[0.96000000], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00288601 | | ETH-PERP[0], OKB-20200925[0], SUSHI-PERP[0], USD[0.97] | | |
| 00288602 | | BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MTA-PERP[0], SHIT-PERP[0], SOL[.04], UNI-PERP[0], USD[0.63], XRP-PERP[0], YFI-PERP[0] | | |
| 00288607 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOSBULL[205.460955], EOS-PERP[0], ETCBULL[0], ETH-PERP[0], FTT[0.00094603], LINK-PERP[0], TOMOBEAR[775.895], TOMOBULL[390], USD[2.23], USDT[0], XRP-PERP[0] | | |
| 00288609 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20250[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNB-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00021452], LUNA2_LOCKED[0.00050056], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000092], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[1.81], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00288611 | | ADABULL[0], BULL[0], FTT[.092685], LINKBULL[0], USD[0.00], USDT[115.16913587], XTZBULL[0] | | |
| 00288612 | Contingent | AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], COMP-20211231[0], ETH[0], ETH-0325[0], ETH-PERP[0], FIDA[.00230685], FIDA_LOCKED[0.000438], FTM-PERP[0], FTT[25.00001559], GMT-PERP[0], GRT-20211231[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MSOL[0.04640164], NFT (31752124264599241/FTX AU - we are here# #1994)[1], NFT (319325355659276902/Hungary Ticket Stub #87)[1], NFT (334479438465752180/Montreal Ticket Stub #642)[1], NFT (338143038555202419/Singapore Ticket Stub #1273)[1], NFT (343951124977501450/FTX EU - we are here# #18138)[1], NFT (347111569560434947/FTX AU - we are here# #23723)[1], NFT (409447958013896301/Monza Ticket Stub #830)[1], NFT (412874333693492193/France Ticket Stub #533)[1], NFT (440400296204149914/FTX EU - we are here# #18064)[1], NFT (445198495963869717/Belgium Ticket Stub #655)[1], NFT (450000010723520997/FTX AU - we are here# #1986)[1], NFT (456164615935200195/FTX EU - we are here# #18744)[1], NFT (477810781090835487/Baku Ticket Stub #669)[1], NFT (502211089926380772/Japan Ticket Stub #733)[1], NFT (510014863495600566/The Hill by FTX #4711)[1], NFT (537794778509343565/FTX Crypto Cup 2022 Key #230)[1], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[-0.22], USDT[0.00000001], XRP-1230[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00288614 | | AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-20210326[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[3.9811425], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[13.50013], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[.00013], FLOW-PERP[0], FTM-PERP[0], FTT[1135.05466467], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-PERP[0], IP$[1500], KSM-PERP[0], LINK-20210326[0], LINK-20210625[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (554505588591066641/The Hill by FTX #26104)[1], ONE-PERP[0], POLIS-PERP[0], RAY[145.784484], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[115.00105], SOL-20210625[0], SOL-PERP[0], SRM[79.87417416], SRM_LOCKED[486.10582584], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], UNI-PERP[0], USDD[366.841], XPLA[1330.0336], YFI-PERP[0] | | |
| 00288615 | | BTC[.13209258], BTC-PERP[0], USD[0.00] | | |
| 00288618 | | ETH[0], FTT[0], GMT[.17], SRM[2.39034419], SRM_LOCKED[9.75053249], USD[0.00], USDT[0] | | |
| 00288619 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20211231[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00409416], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[9.77105795], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.02865638], ETH-20211231[0], ETH-PERP[0], ETHW[0.02865637], FIL-PERP[0], FTM-PERP[0], FTT[0.12091413], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[4.44], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.73], USDD[0.00934472], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00288620 | | ETH[.00000001], USD[0.00] | | |
| 00288621 | | SUSHI-PERP[0], UNISWAP-PERP[0], USD[9.33], YFI[.00099867] | | |
| 00288623 | | AUD[0.00], BTC[0], CEL[0], FTT[0], HOLY[23.9973], SNX[7.90203191], USD[0.00], USDT[14.39073059] | | |
| 00288627 | Contingent | AAVE[4.17354490], AR-PERP[0], ATOM-20210625[0], AUD[0.00], AVAX[2.54114829], AVAX-PERP[0], AXS[17.93971252], BNB[0], BTC[0.08041392], BTC-PERP[0], COMP[0], DOGE-PERP[0], DOT[0], ETH[0.18905565], ETHW[0.05202865], EXCH-PERP[0], FIL-PERP[0], FTT[42.83237309], HOLY-PERP[0], IOTA-PERP[0], LINK[34.29976565], MATIC[0], MATIC-PERP[0], MKR[0.08108088], OMG[0], REN[0], RUNE[0], SHIT-PERP[0], SOL[9.29724047], SRM[19.72786767], SRM_LOCKED[3.10427963], SUSHI-PERP[0], UNI[66.06387516], USD[1.07], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00288628 | | USD[0.96], USDT[0.00000000] | | |
| 00288631 | | BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00288633 | Contingent | BNB[3.97826582], BTC[0.06931364], CEL[0], COMP[0], DOGE[1216.97769887], ETH[93.02763379], LINK[11.80224937], LTC[1.04724054], LUNA2[0.07618090], LUNA2_LOCKED[0.17775544], LUNC[16588.55215821], PAXG[0.49900000], PAXG-20210326[0], SOL[0.13426771], UNI[0.01896214], USD[8057.33], USDT[124.94431033], XRP[708.79322131] | | BNB[3.069842], DOGE[1208.22655], LINK[11.746011], LTC[1.029724], SOL[.130732], USDT[122.629184], XRP[581.429301] |
| 00288634 | | 1INCH-PERP[0], ADABULL[0], ADABULL[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.06378856], LINKBULL[0], LINK-PERP[0], MKR-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[4.46], XLMBULL[0], YFI[0] | | |
| 00288639 | | APT[23], SOL[8.67360368], USD[3.38], USDT[0.71158601] | | |
| 00288641 | | MAPS[.93217], RAY[134.35626327], SOL[5.38545405], USD[0.00], USDT[0] | | |
| 00288643 | | ALPHA-PERP[0], AMPL-PERP[0], AUD[0.00], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LB-20210812[0], LTC-PERP[0], MANA-PERP[0], OKB-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[78037.35645], SXP-PERP[0], TOMO-PERP[0], TRX[000029], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XAUT-PERP[0], YFI-PERP[0] | | |
| 00288647 | Contingent | FTT[.862], SRM[8.76315312], SRM_LOCKED[33.23684688] | | |
| 00288648 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01230548], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[97.57], SRM[.04842487], SRM_LOCKED[.0409955], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00288649 | | AUD[-0.72], BTC[-0.00001962], CEL[.0209], ETH[0.00147469], ETHW[0.00147469], FTT[25], SOL[.009995], TRX[.000008], USD[1.39], USDT[0.00320578] | | |
| 00288650 | Contingent | AAVE[0], AMPL[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0.0000001], BOBA-PERP[0], BTC[0], BTC[0.00055863], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000005], CREAM-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[0.00000005], SRM-PERP[0], TONCOIN-PERP[0], USD[-0.05], USDT[0.00000003] | | |
| 00288651 | | BTC[0], FIDA[67.9864], LUA[957.25145], TRX[0], USD[0.29], USDT[0.20221102], XRPBULL[143.9712] | | |
| 00288652 | | BTC-PERP[0], FTT[0.00851605], USD[0.00], USDT[0] | | |
| 00288653 | | BNB[0.10946672], DOGE[0], ETH[0.30973783], ETHW[0.30973783], PAXG[0], SOL[1.50807762], USD[0.00] | | |
| 00288654 | | RUNE[1.49895], TRX[42.9706], USD[5.00], USDT[10.15668601], XRP[39.981] | | |
| 00288655 | | BIDEN[0], ETH-PERP[0], LOOKS-PERP[0], NFT (335665242838220628/FTX VN - we are here! #37)[1], RAY-PERP[0], STEP-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.000028], USD[0.00], USDT[0] | Yes | |
| 00288656 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH-PERP[0], ETHW[0.01223715], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00290769], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.19845296], LUNA2_LOCKED[0.46305690], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (422699946224392911/FTX Punks #018)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.28378517], SRM_LOCKED[183.29594966], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00288657 | Contingent | ADA-PERP[0], APE[49.065494], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC[0.0000816], BTC-PERP[0], ETH[-0.00183870], ETH-PERP[0], FTM-PERP[0], FTT[0.03987634], LUNA2[12938672], LUNA2_LOCKED[4.96856902], LUNC[463380.38638005], LUNC-PERP[0], RUNE[.091136], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], USD[4086.20], USDT[0] | | |
| 00288658 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ[0.60780126], BSV-PERP[0], BTC[0.00001071], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], CONV[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], KSM-PERP[0], KSM-PERP[0], SHIB-PERP[0], SOS-PERP[0], SRM[4.26444158], SRM_LOCKED[14.84032538], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI[0.032901], USD[11.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00288661 | | AVAX[.3], COPE[.7206], FTT[0.05151454], NFT (311488500915538881/FTX Crypto Cup 2022 Key #7010)[1], NFT (424898580295990759/FTX AU - we are here! #391)[1], NFT (438132607393905533/FTX AU - we are here! #9403)[1], NFT (446572690414401471/FTX AU - we are here! #42854)[1], NFT (466195646281637599/FTX EU - we are here! #79139)[1], STEP[.07864], USDT[449.21] | | |
| 00288663 | | BTC-PERP[0], FTT[.099563], USD[0.00], USDT[0], XRP[0] | | |
| 00288671 | | ETHBEAR[102147.1848], TRX[.000001], USD[0.01], USDT[0] | | |
| 00288672 | | BTC[0.00006964], ETH[0.00072949], ETHW[0.00072949], USD[0.00] | | |
| 00288673 | | TRX[.562601], USD[0.17], USDT[0.02337923], XRPBULL[5.099031], XTZBULL[.12497625] | | |
| 00288675 | Contingent | ADA-PERP[0], AVAX[0], BNB[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], FTM[0], FTT[0.07493465], FTT-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], SRM[1.40061558], SRM_LOCKED[277.09153056], USD[3981.12], USDT[0.00000001], WBTC[0], XAUT[0] | | |
| 00288677 | | AAVE[0], BNB[0], BOBA[.86997614], ETH[0], OMG[0], SOL[0], TRX[0], USD[0.00], USDT[0.00001849] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00288678 | Contingent | ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX[.0033915], IMX-PERP[0], IOTA-PERP[0], JOE[0], KAVA-PERP[0], KSOS-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00641959], LUNA2_LOCKED[0.01497905], LUNC[1397.88], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEO-PERP[0], NFLX-0624[0], ONE-PERP[0], RAY[0.00000001], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SRM[2.43553728], SRM_LOCKED[23.84668808], SRM-PERP[0], STARS[.01796361], SUSHI-PERP[0], THETA-PERP[0], TSLA[.00000002], TSLAPRE[0], UNISWAP-PERP[0], USD[2.04], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00288679 | | ALGOBULL[8970], BSV-PERP[0], DOGEBEAR[5004570], FTT[0], SUSHIBULL[48353489.884], TOMOBEAR[1890510300], USD[0.06], USDT[0], VET-PERP[0] | | |
| 00288680 | | USD[0.00] | | |
| 00288681 | | ETH-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[0.01] | | |
| 00288682 | | USD[0.00], USDT[0.00000001] | | |
| 00288684 | Contingent | COIN[.0082201], EGLD-PERP[0], LUA[.05906057], SRM[.00176064], SRM_LOCKED[0.00624502], USD[0.44], USDT[0] | | |
| 00288686 | Contingent | AGLD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AURY[117.9844], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-MOVE-20200825[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO[109.868], DEFI-PERP[0], DENT[8796.51], DFL[34176.91], DOGEBEAR[689802], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM.8998[], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GALA[30], GALA-PERP[0], GMT-PERP[0], GRT[90.9818], KIN-PERP[0], KSHIB-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00882843], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY[84.9797], OXY-PERP[0], POLIS-PERP[0], RAY[20.73196854], RAY-PERP[0], REEF[7256.725], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[17.77513030], SOL-PERP[0], SPELL-PERP[0], SRM[3793.06131367], SRM_LOCKED[5.30546507], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRUMP[0], TRU-PERP[0], TRX[0.80872870], TRX-PERP[0], TULIP-PERP[0], UNI[41], UNI-PERP[0], USD[3222.40], XLM-PERP[0], XRP[2970.62812526], XRP-20200925[0], XRP-PERP[0], ZIL-PERP[0] | | SOL[17.54], USD[1967.00], XRP[2000] |
| 00288687 | | ARS[1.43], TRUMP[0], TRX[.001555], USD[-0.05], USDT[0.05928847] | | USDT[.0038] |
| 00288689 | | BTC[0], USD[0.00], USDT[0] | | |
| 00288691 | | AAVE-PERP[0], ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.00002556], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.59], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00288694 | | ADABULL[0.00000686], ADA-PERP[0], ALGOBULL[205.356], ALGO-PERP[0], ATOMBULL[1.0006599], BAO-PERP[0], BCHBULL[.000684], BSVBULL[.5276], BTTPRE-PERP[0], C98-PERP[0], DOGEBULL[.0006892], DOGE-PERP[0], EOSBULL[.69683], EOS-PERP[0], ETCBULL[.0008714], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRTBULL[.0270942], GRT-PERP[0], HTBULL[.007393], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTCBULL[.006938], MATICBULL[.0209386], MATIC-PERP[0], OKBBULL[.0001087], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[.8334], SUSHI-PERP[0], SXPBULL[.0005903], SXP-PERP[0], THETABEAR[.0001233], THETA-PERP[0], TOMOBEAR[999930], TOMOBULL[34.21571], TOMO-PERP[0], TRXBULL[.0098445], TRX-PERP[0], USD[0.00], USD[0623193], VETBULL[.00561823], VET-PERP[0], XLMBULL[.00004138], XRPBEAR[9366], XRPBULL[.2649969], XRP-PERP[0], XTZBULL[.000536], XTZ-PERP[0] | | |
| 00288697 | | FTT[.3] | | |
| 00288698 | | BTC[0], USDT[0.00012837] | | |
| 00288705 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00546301], FTT-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SECO[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00288706 | Contingent | BTC[.0000125], CLV[.082709], COPE[1743], FTT[54.5], LUNA2[2.90482987], LUNA2_LOCKED[6.77793636], SOL[.0074656], SRM[297.96436], STEP[3486.7], SUSH[256.33719], TRX[.000002], USD[0.58], USDT[0] | | |
| 00288709 | | DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MTA-PERP[0], SUSHI-PERP[0], USD[0.14], USDT[0.00769714], YFI[0] | | |
| 00288711 | | BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[1.733804] | | |
| 00288712 | | USD[13.99] | | |
| 00288714 | | ALGOBULL[21801.97345], USD[60.50] | | |
| 00288715 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BTC-PERP[0], BTG-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.41], USDT[0.52158308], VET-PERP[0], XRP-PERP[0] | | |
| 00288716 | | 1INCH[0], ADABULL[0], ADA-PERP[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], GST-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], USD[0.43], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00288717 | Contingent | BTC[.00005], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.04652625], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.90862893], LUNA2_LOCKED[2.12013417], LUNC[197855.8627736], SC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.23], XLM-PERP[0], XRP-PERP[0] | | |
| 00288718 | Contingent | 1INCH[0], SRM[0.0125028], SRM_LOCKED[.12312365], USD[0.00], USDT[0] | | |
| 00288719 | | AGLD-PERP[0], AMPL-PERP[0], AR-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOS-PERP[0], SUSHI-PERP[0], USD[0.43], USDT[0.07199411] | | |
| 00288721 | | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[225], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NMB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SWEFTT-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[6.59], XRP-PERP[0], XTZ-PERP[0] | | |
| 00288722 | Contingent | ETH[.00097], ETHW[.00097], SRM_LOCKED[.62777261], USD[5.00], USDT[1.47385739] | | |
| 00288725 | | BTC[-0.00006759], LUA[.092828], TRX[.000003], USD[6.18], USDT[1.49436995] | | |
| 00288726 | | UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00288727 | | KIN-PERP[0], TRX[-0.00127165], TRX-PERP[0], USD[-0.53], USDT[0.58419898] | | |
| 00288728 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[10.068074], SOL-PERP[0], SPY-20210326[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRX-PERP[0], USD[6.81], USDT[0], VET-PERP[0], XM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00288730 | Contingent, Disputed | DOT-PERP[0], LINKBEAR[2.428], USD[0.32] | | |
| 00288734 | | USD[5.00] | | |
| 00288735 | | BEAR[.555695], BTC[0.00007700], TRX[.000002], USD[0.00], USDT[0] | | |
| 00288736 | | ETH[0], USD[0.00], USDT[0.00002113] | | |
| 00288739 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210403[0], BTC-MOVE-20210508[0], BTC-MOVE-WK-20210409[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE.8888888[], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.01989413], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[48534887652214354447FX AU - we are here! #5681[0]1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.58042484], SRM_LOCKED[.4826005], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[1831.35], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00288740 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.53585805], ETH-PERP[0], ETHW[.53585805], FIL-PERP[0], USD[654.51], USDT[.009837], YFI-PERP[0] | | |
| 00288741 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[137.06607207], AVAX[4], AVAX-PERP[0], AXS-PERP[0], BNB[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[43.56213005], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[18.3661967], LUNA2_LOCKED[42.85445897], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX[.000002], USD[-2.57], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00288742 | | 0 | | |
| 00288743 | Contingent, Disputed | AMPL-PERP[0], ATLAS-PERP[0], AVAX[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-20201003[0], BTC-MOVE-2021041[0], BTC-MOVE-20211004[0], BTC-MOVE-2021052[0], BTC-MOVE-20210529[0], BTC-MOVE-20210429[0], BTC-MOVE-2021040[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DEFI-20210326[0], DMG-PERP[0], DOGE-PERP[0], DYDX[.00000001], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH-20201225[0], ETH-20210328[0], ETH-20210928[0], ETH-20210428[0], ETH-20210928[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], GME-20210326[0], HUM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA[0.00000001], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-20211231[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000002], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-20210326[0], XRP-PERP[0] | | |
| 00288744 | Contingent | AAVE[0], ALGO-20210326[0], ALPHA-PERP[0], BADGER-PERP[0], BTC[0.00008267], BTC-PERP[0], COMP[0], ETH[0], ETHW[0.00089257], EURT[1], FTT[0.88062661], ROOK-PERP[0], RUNE-PERP[0], SNX[0], SRM[2.35924141, SRM_LOCKED[8.90450959], SRM-PERP[0], TRX[.614117], UNI-PERP[0], USD[5.85], USDT[3853.44265022] | | |
| 00288745 | | BNB[0], BTC[0], DOGE[0], ETH[0], MATIC[0], MOB[0], TRX[0], USD[0.00], USDT[0.04796517] | | |
| 00288747 | | DEFI-PERP[0], ETH[.62350999], ETH-PERP[1.252], ETHW[.62350999], USD[-1400.08] | | |
| 00288752 | | TRUMP[0], TRUMP_TOKEN[145.6], USD[0.00] | | |
| 00288753 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], SRM[53.62324488], SRM_LOCKED[374.7095024], USD[0.89], USDT[0] | | |
| 00288754 | | BLT[0], BTC[.00023097], ETH[0], FTT[25], MAPS[0], TRX[.000022], USD[0.00], USDT[2380.78414734] | | |
| 00288755 | | ALCX-PERP[0], AVAX-PERP[0], BTC[0], BTC-0930[0], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETH-20201025[0], ETH-20210629[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTT[0.02025561], FTT-PERP[0], LMT-PERP[0], LINK-1230[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMPFEBWIN[909.107794], TRX-PERP[0], UNI-0930[0], USD[0.06], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00288756 | | BTC-PERP[0], ETH[.00004104], ETH-PERP[0], ETHW[.00004104], SXP-PERP[0], USD[7.26] | | |
| 00288757 | | AMC[.09601], BAO[4996.675], USD[0.58], USDT[0.0002996] | | |
| 00288760 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00288762 | | BTC[2.22860602], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], ETH[0], EUR[0.00], FTT[0], FTT-PERP[0], LUNC-PERP[0], SOL-20210625[0], USD[0.00], USDT[0] | | |
| 00288766 | | BAT[0], BTC-PERP[0], LTC[0.00013002], SOL[0], TRX[0.00197500], USD[0.00], USDT[-0.00105539] | | |
| 00288767 | Contingent | APE-PERP[0], APT-PERP[0], BTC[0.00172240], BTC-PERP[0], ETH-PERP[0], FTT[0.19078857], FTT-PERP[-78.6], MAPS_LOCKED[141188.39490448], TONCOIN[.0000001], USD[148.22] | | |
| 00288768 | Contingent | ALPHA-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], DAI[.00000001], DOT-PERP[0], ETH-20210924[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNA2[1.02111484], LUNA2_LOCKED[2.38260129], LUNC[3.28940796], NFT (300269354814815104/FTX EU - we are here! #246153)[1], NFT (305161077527417267/FTX EU - we are here! #246167)[1], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SUSHI-20210625[0], TRX[276.5], TRY[0.05], TRYB[0], UNI-PERP[0], USD[18411.51], USDT[0.19139406], YFI[0], YFI-PERP[0] | | |
| 00288769 | | USD[5440.09] | | |
| 00288771 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI[0], TRX[.000171], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00288772 | Contingent | ATLAS[22262.70432184], BTC[0], ETH[0.00000001], ETHBULL[0], FTT[189.75220722], GMT-PERP[0], GST-PERP[0], LINKBULL[0], RAY[3002.21038978], SOL[1000.16717758], SRM[3001.65202524], SRM_LOCKED[23.55464119], STETH[0.00026987], USD[0.00], USDT[0] | Yes | |
| 00288775 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS[0.235], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA[.04774], BTC[0.00474164], BTC-MOVE-0418[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-PERP[0], CHZ-PERP[0], CEL[0.05241317], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02256368], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[.092877], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.935425], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[30], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV[.0086689], SNX-PERP[0], SOL[0.34770977], SOL-PERP[0], SRM[9.70984767], SRM_LOCKED[53.62974282], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UBXT[.4807785], UNI-PERP[0], USD[49.42], USDT[0.00586280], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00288776 | | BTC[0], COPE[0], ETH[0], FIDA[0], KIN[0], MATIC[0], SOL[0], TRX[.000007], USD[0.21], USDT[0.00001530] | Yes | |
| 00288779 | | 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-MOVE-20209040[0], BTC-MOVE-20210107[0], BTC-MOVE-20210111[0], BTC-MOVE-20210119[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210128[0], BTC-MOVE-20210130[0], BTC-MOVE-20210213[0], BTC-MOVE-20210224[0], BTC-PERP[0], BTC-20200925[0], COMP-PERP[0], DASH-PERP[0], DMG[.09349], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00000008], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAPBULL[0.00000447], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00288781 | | ALPHA-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH[.00000412], ETH-PERP[0], ETHW[0.00000411], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0], YFI[0], YFI-PERP[0] | | |
| 00288782 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[-0.00050170], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0000001], ETH-PERP[0], ETHW[0], EUR[90304.53], FIL-PERP[0], FTM-PERP[0], FTT[1033.29725005], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[86.18262607], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[.5], USD[10258.36], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00288783 | | ADA-PERP[0], ALT-PERP[0], AMPL[0.00412697], AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], LEO-PERP[0], LINK[.09937], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[.00097606], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], PAXG[0], PAXG-PERP[0], PRIV-PERP[0], RUNE[.1], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.63], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00288788 | | USD[0.00], USDT[0] | | |
| 00288789 | | DOGE[.7], TRX[.00062], USD[0.00], USDT[0] | | |
| 00288790 | | ADA-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000002], ETH-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], REEF-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TRX[.000006], UNI-PERP[0], USD[4.76], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00288792 | | USD[1.05] | | |
| 00288793 | | COPE[.0489], HT[.04080624], MATH[.08244], TRX[.000003], USD[0.91], USDT[0.00000001] | | |
| 00288794 | | USD[0.01], USDT[0] | | |
| 00288796 | Contingent | AKRO[.0219305], AMPL[0], AUDIO[.716976], BCHBULL[6.6686852], BTC[0], DOGE[.13271], LINA[9.98385], MATICBULL[.0084629], SRM[14.97623751], SRM_LOCKED[49.57307864], SXP[.01879], SXPBULL[40055.77628], TOMOBULL[42.99183], USD[0.01], USDT[0.00000001], USDT-PERP[0], XRP[.86035] | | |
| 00288799 | Contingent | BTC[0], ETH[0], SRM[37.41927736], SRM_LOCKED[142.58072264], USD[5.00], USDT[0] | | |
| 00288800 | Contingent | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[5.5], ETH-PERP[0], FTT[25], FTT-PERP[100], LINK-PERP[0], LTC-PERP[0], MATIC[39908.362992], SRM[43.86104665], SRM_LOCKED[344.18495335], SUSHI-PERP[0], USD[-30988.66], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00288801 | Contingent | AAVE-20201225[0], AAVE-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-PERP[0], DOGE-20210326[0], ETH[0], FTT[0], FTT-PERP[0], RAY-PERP[0], SOL-20201225[0], SOL-20210326[0], SRM[30.44358689], SRM_LOCKED[23508.62414897], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], USD[70.30], USDT[0.00000001] | | |
| 00288804 | | 1INCH[.9844], ADABULL[.09838], ALTBEAR[358], ALTBULL[.0001868], BEAR[17.8], BULL[0.00068671], DEFIBEAR[2.3], DEFIBULL[.007713], ETHBULL[.009842], FTT[41.99356], TRX[.697802], USD[1907.99], USDT[16.52888246] | | |
| 00288806 | | BCH[.01], BCHA[.01], BTC[.0004], ETH[.2089965], ETHW[.2089965], KNC[.5], LINK[.1], SUSHI[1.5], TRX[1], USD[0.45], USDT[9.284343], XRP[199.75] | | |
| 00288808 | | ETH[.00075], ETHW[.00075], LTC[.00151343], USD[0.00], USDT[0] | | |
| 00288810 | | ADA-PERP[0], AR-PERP[0], BTC-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[13.80] | | |
| 00288811 | Contingent | AAVE[0], GRT[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.9998], RAY[0], SNX[0], SOL[0], TRX[0.00001186], USD[7824.06], USDT[0] | | TRX[.000011] |
| 00288812 | | BTC[0], ETH[0], ETHW[12.99934577], FTT[92.9520585], GBP[0.00], SOL[34.9276444], SUSHI[281.34211309], USD[2.09], USDT[0.38674462], YFI[0.04962430] | | SUSHI[256.252368] |
| 00288813 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[40.77647354], SRM_LOCKED[.6575003], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20201225[0], UNI-PERP[0], USD[4.89], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00288814 | | ASDBEAR[0], BEAR[0], BNBBULL[0], BSVBULL[0], BTC[0.01541223], BULL[0], BVOL[0], DOGEBULL[0], ETHBULL[0], GRTBULL[0], LTCBULL[0], MATICBULL[0], MIDBULL[0], MKRBULL[0], THETABULL[0], TOMOBULL[0], TRXBULL[0], USDT[0.00026024], VETBULL[0], XLMBULL[0], ZECBULL[0] | | |
| 00288817 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AIPT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.0016], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.09901601], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HGET[.04465205], HNT-PERP[0], HUM-PERP[0], IOST-PERP[0], IOTA-PERP[0], IP3[1.99630139], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.0675116], LUNA2_LOCKED[0.01575271], LUNA2-PERP[0], LUNC[.009672], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB[.00000001], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[.999745], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.25], USDT[0], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00288818 | | SUSHI-20200925[0], USD[0.00] | | |
| 00288819 | | USD[137.07] | | |
| 00288820 | Contingent | BTC[0], ETH-PERP[0], ETH[0], ETH-PERP[0], FTT[30903427], SRM[3.54821077], SRM_LOCKED[12.25300104], SUSHI-PERP[0], UNI-PERP[0], USD[2.79] | | |
| 00288825 | | ADABULL[.01410141], ALGOBULL[3549806.9], BCHBULL[538.89759], BNBBULL[0.16826802], BSVBULL[379927.8], BULL[0.01074795], DOGEBULL[0.10859206], EOSBULL[22417.0655], ETHBULL[0.05308991], HTBULL[2.41654077], MICBULL[33.5649617], LINKBULL[15.5479851], LTCBULL[158.96979], MATICBULL[23.2765077], SUSHIBULL[52593.37], SXPBULL[2120.212], THETABULL[0.06128835], TRX[.000001], TRXBULL[297.443475], UNISWAPBULL[0.07988481], USD[0.43], USDT[0.04575184], VETBULL[14.448197], XLMBULL[16.777502], XRPBULL[6828.7226] | | |
| 00288826 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], NFT (5236553345963055/Budva #1)[1], USD[1.39], USDT[0.00000001] | | |
| 00288828 | | ETH[0], USDT[0.00000086] | | |
| 00288829 | | APT-PERP[0], AVAX-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], FTT[0.02863198], LUNC-PERP[0], MATIC-PERP[0], OKB-20210625[0], RAY[.04667121], RAY-PERP[0], SOL-PERP[0], USD[0.18], USDT[0.91942555] | | |
| 00288830 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.00015602], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0.00069277], SXP-PERP[0], THETABULL[0], TRX-PERP[0], USD[2.63], USDT[29.92586008], VET-PERP[0], XRP-20210625[0], XRPBEAR[9268.5], XRP-PERP[0] | | |
| 00288833 | | ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00288834 | | 0 | | |
| 00288836 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.02502199], BTC-PERP[0], CEL[.09573], CEL-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[3.33895701], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MTL-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[1], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1411.17], USDT[0.00037097], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00288841 | | OXY[43.411254], RAY[17.903834], SRM[178.96599], USD[2.06] | | |
| 00288842 | | ETH[.00000001] | | |
| 00288843 | | FTT[0.04791386], USD[2.31], USDT[0] | | |
| 00288844 | | ATLAS[3999.2], FTT[3.50685339], USD[0.00] | | |
| 00288846 | | 0 | | |
| 00288848 | | ADA-PERP[16], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0.19999999], AXS-PERP[0.60000000], BAO-PERP[0], CHZ-PERP[70], CLV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[174], EGLD-PERP[0], ENJ-PERP[12], ETC-PERP[.5], ETH-PERP[0], FTM-PERP[0], GALA-PERP[100], HOLY-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[15], MTL-PERP[0], NEAR-PERP[1.4], NPXS-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[1000000], SNX-PERP[0], SOL-PERP[16], SRM-PERP[7], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[16.08], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[29], XTZ-PERP[0], ZIL-PERP[10] | | |
| 00288849 | | HNT[.008464], USDT[0] | | |
| 00288851 | | KIN[1], UBXT[1], USD[0.00], XRP[.00000001] | | |
| 00288852 | | ASD[12.69746], FTT[.9993], RUNE[20.993], USD[0.04], USDT[1.933] | | |
| 00288854 | Contingent | AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], BLT[.7816], CLV-PERP[0], DYDX-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALFAN[.35986], HT-PERP[0], ICP-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00665], MEDIA[.002664], MOBI[.4603], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], PTU[.6064], TRX[.000001], USD[10.73], USDT[0] | | |
| 00288855 | | AUDIO-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0], RSR-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00288856 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DMG[.01723], ETH-PERP[0], FIDA[.743299], FIDA-PERP[0], FIL-PERP[0], FTT[.083347], MER[.352832], OXY[.358291], RAY[.284731], RAY-PERP[0], TRX[.000008], USD[0.00], USDT[9.35331648] | | |
| 00288857 | | BNB[.00149082], BNB-PERP[0], BTT[6549000000.0000103], ETH-PERP[0], FLM-PERP[0], MCB[1704.5667121], TOMO-PERP[0], USD[16535.97], USDT[1.17335128] | | |
| 00288859 | | USD[3.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00288860 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.31220001], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-20201225[0], COMP-20210625[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], ETHBULL[0], FIL-2020125[0], FIL-PERP[0], FLM-20201225[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.05321774], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-20210225[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-20201225[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA[0.21549246], LUNA2_LOCKED[0.50281574], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[1254.61484044], SRM_LOCKED[749.5011344], SRM-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00006], TRX-PERP[0], TULIP-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[0.94], USDT[1.12518825], USTC[.00333], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XTZ-PERP[0], YFI-PERP[0] | | ETHW[.911604] |
| 00288862 | | BTC[0.00003077], FLM-PERP[0], USD[279.14], USDT[0] | | |
| 00288863 | | BULL[0], CAKE-PERP[0], TRX[21], USD[0], USDT[0] | | |
| 00288866 | Contingent | SRM[.00912229], SRM_LOCKED[.03469466], SXP-PERP[0], USD[0.00], USDT[0.00000004] | | |
| 00288867 | Contingent | ADABULL[0], ADA-PERP[0], AXS[2.1], BTC[0.19560713], DOGE[1644.029], ETH[.1929614], ETHW[.1929614], GALA[299.958], LUNA2[0.25230182], LUNA2_LOCKED[0.58870425], LUNC[54939.253334], MANA[31.9956], NVDAI.007793], SAND[116.51081, SHIB[89981801], SLP[1584.677], SRM[37.997478], TSLA[.028929], USD[88.18], USDT[1.00159335] | | |
| 00288868 | | 1INCH-PERP[0], AUDIO-PERP[0], AKRO[768], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.01900068], ETH-PERP[0], ETHW[0.01100069], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA[.08964], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-14.92], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00288869 | | BCH[0], BTC[.00000035], CHR[.84], DODO-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN[.0000001], KIN-PERP[0], SHIB[97820], SLP[9.93], STEP[.08988], THETA-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00288871 | | USDT[.066] | | |
| 00288872 | Contingent, Disputed | BTC[0], BTC-MOVE-20201118[0], BTC-PERP[0], BULL[0.00000001], DOGEBULL[0], DOT-PERP[0], ETHBULL[0], FIL-PERP[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 00288873 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-20210326[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00288874 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00041846], BTC-PERP[0], COMP-PERP[0], CRO[749.861775], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB[6100000], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00288877 | | 1INCH-PERP[0], ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.02], XLM-PERP[0] | | |
| 00288878 | | AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATLAS[1.584], ATLAS-PERP[0], AVAX[0.05683751], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], ETH-PERP[0], EUR[0.43], FLM-PERP[0], FTM-PERP[0], FTT[.07914], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LTC[.00346696], LTC-PERP[0], MATIC-PERP[0], MER[6.668], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], OP-PERP[0], PAXG[.00000742], PEOPLE-PERP[0], RAMP-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SNX-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[.000406], USD[25528.39], USDT[68315.86000002], WAVES-0624[0], WAVES-PERP[0] | | |
| 00288879 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[100], FTT-PERP[0], GME-20210326[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SLV-20210326[0], SNX-PERP[0], SUSHI-PERP[0], USD[28.48], STEP-PERP[0], STORJ-PERP[0], TRX[.000004], USD[25528.39], USDT[68315.86000002], WAVES-0624[0], WAVES-PERP[0] | | |
| 00288881 | | BEAR[986.86814003], BULL[0.00013880], FTT[0.00000766], TRX[.010427], USD[0.01], USDT[50816.82790717] | | |
| 00288885 | | AMPL[0.02945530], FTT[25.395364], TRX[.000007], USD[0.31], USDT[.42447217] | | |
| 00288886 | | FTT[25], HKD[0.00], USDT[0] | | |
| 00288888 | | AAVE-PERP[0], ADA-20210326[0], ALGO-PERP[0], BAL-PERP[0], BAT[1133.30196375], BAT-PERP[0], BCH-PERP[0], BNB[0.17233966], BNB-PERP[0], BTC[0.00005466], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[26.41045798], EGLD-PERP[0], EOS-PERP[0], ETH[.00033414], ETH-PERP[0], ETHW[.00033414], FTT[0.04085595], FTT-PERP[0], GRT[226.929605], GRT-PERP[0], LINK[0.08484132], LINK-PERP[0], LRC[0.65883347], LRC-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], PRIV-PERP[0], RSR-PERP[0], SOL[.0853795], SRM[45.97492], THETA-PERP[0], TRX-PERP[0], UNI[27.18423135], UNISWAP-PERP[0], USD[-158.54], USDT[0.00000043], WAVES-PERP[0], XRP[0.90093448], XRP-PERP[0], YFI-PERP[0] | | |
| 00288889 | | SRM[.3987], USD[0.51] | | |
| 00288890 | | BNB[0], DAI[.00000001], ETH[0], NFT [36477964972812616/The Hilt by FTX #24323][1], NFT [42867147417926925936/FTX EU - we are here! #25305][1], NFT [43673944802684528/FTX EU - we are here! #25398][1], NFT [56534251862440785/8/FTX EU - we are here! #25463][1], SOL[0], TRX[.000006], USD[0.00], USDT[0.00024360] | Yes | |
| 00288893 | | AMPL[0], AMPL-PERP[0], ASD-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[13.23], USDT[0] | | |
| 00288897 | | AMPL-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00288899 | | 0 | | |
| 00288900 | | LTC-PERP[0], SC-PERP[0], TRX[.000002], USD[6.71], USDT[0], XRP-PERP[0] | | |
| 00288901 | | AMPL[0], AUDIO-PERP[0], BAL-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], HUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], TRU-PERP[0], TRX[.000002], TULIP-PERP[0], USD[0.02], USDT[0] | | |
| 00288902 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0.09014250], AMPL-PERP[0], ASD[600.633937], ASD-PERP[0], ATLAS[250], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.69987365], BAL[13.997473], BAL-PERP[0], BAO[799981.95], BCH[0.99364977], BCH-PERP[0], BNB[0.50935037], BNB-PERP[0], BTC[0.00002632], BTC-PERP[0], CAKE-PERP[0], COMP[.1], CREAM[20.47593425], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG[0.01336152], DOGE[554.8998225], DOT-PERP[0], ETH[0.00072070], ETH-PERP[0], ETHW[0.00072070], FIL-PERP[0], FTM-PERP[0], FTT[33.4798252], FTT-PERP[0], GRT[136.3149569], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], INCH-PERP[0], KIN[0.36], KING-PERP[0], KSM-PERP[0], LTC[.1047864], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], ONT-PERP[0], OXY[.936825], OXY-PERP[0], RAY[15], RAY-PERP[0], ROOK[0.00094074], RSR[3385.3313525], RSR-PERP[68020], RUNE[.0832325], SC-PERP[0], SLP-PERP[0], SOL[.01944667], SOL-PERP[0], SRM[0.01], SUSHI[147.9760435], SUSHI-PERP[0], SXP[0.09500917], SXP-PERP[0], TRX[.000028], UNI-PERP[0], USD-1916.55], USDT[2586.75851369], WAVES-PERP[0], XRP[100.949975], XRP-PERP[0], XTZ-PERP[0] | | |
| 00288904 | | BNBBEAR[.03448], ETHBULL[.0000201], USD[0.24], USDT[.01657098] | | |
| 00288905 | Contingent | AMPL-PERP[0], ATLAS[215538.35036], AUDIO[92560.38813], AVAX-PERP[0], BOBA[.01348607], BTC[0.00001181], BTC-PERP[0], DOGE[0.53128117], FIDA[85774.286595], FTT[50000.24156], KNC[0.04305760], LUNA2[0.00000000], LUNA2_LOCKED[0.00000009], LUNC[0.00880995], MATIC[4.89154307], MINA-PERP[0], NEO-PERP[0], OMG[0.01348607], PAXG[50.00373570], POLIS[13911.008662], SPELL-PERP[0], SRM[50003.97573614], SRM_LOCKED[74.02426386], STX-PERP[0], TRX[225931.35307], TRX[.000001], USD[203624.05], USDT[0.00136636], USTC[0] | | |
| 00288906 | Contingent | 1INCH-20211210[0], 1INCH-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20.01812193], LUNA2_LOCKED[0.04228452], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.07725777], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.20], USDT[0.00823501], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Currency / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00288908 | | TRUMPFEBWIN[6469], USD[0.01] | | |
| 00288911 | Contingent | ADA-PERP[0], APT-PERP[0], ATLAS[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS[909.49998100], POLIS-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00288913 | | FTT[0.06479067], USD[0.00], USDT[0] | | |
| 00288914 | | MER[.5], SOL[.04895], USD[0.00], USDT[1.54229356] | | |
| 00288915 | | BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL[.00919607], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], USD[8.21] | | |
| 00288916 | | AKRO[.0024], REEF[6.16], TRXBULL[.06], USD[0.29], USDT[0.81633300], XRP[2000.71], XRPBULL[40832145.2452752], XTZBULL[3153024.4317096] | | |
| 00288918 | | USDT[0] | | |
| 00288919 | | REEF[479.664], TRX[1399.72], USD[3.19], USDT[.000273], XRP[473.9376], XRPBULL[1540.41895] | | |
| 00288921 | | ADABULL[0], CRX[12108.39469195], DEFIBULL[0], DOGE[0], EOS-PERP[183.9], ETH[0], KNCBULL[0], LINKBULL[0], RUNE[0], SHIB[41580265.19562575], THETABULL[2.00754120], UNISWAPBULL[0], USD[-391.50], USDT[820.35182130], ZRX[3355.19552013] | | |
| 00288923 | | ADABEAR[872.3835], ADABULL[0.00000923], BCHBULL[.00578145], BOBA[.4477975], BSVBULL[.105993], BTC[0.00007782], DOGE[5], ETHBEAR[745.815], ETHBULL[0.00000709], LINKBEAR[795.965], LINKBULL[0.00003545], LTCBEAR[.031337], LTCBULL[.00459195], OMG[.4477975], THETABULL[0.00014270], TRXBULL[110.59126440], USD[0.20], USDT[0] | | |
| 00288924 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[216.70], USDT[0.00512301], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00288927 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNT[.071538], BNT-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0.00017473], ETHW[0.00017473], FTT[0.04514617], GRT-PERP[0], LINK[.02593524], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[2.90], ZEC-PERP[0] | | |
| 00288929 | | AMPL-PERP[0], ASD-PERP[0], BSV-PERP[0], DMG-PERP[0], DOT-PERP[0], MKR-PERP[0], MTA-PERP[0], PRIV-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00288930 | Contingent | ADABULL[0.90786138], ALGOBULL[684215.05], ATOMBULL[20.736817], BCHBULL[2.23947], BEAR[767.3], BNBBULL[0.00004158], BSVBEAR[2145.9968], BSVBULL[1944634.06348], BTC[.0000354], BULL[0.00000657], COMP[0.00001338], COMPBULL[.1291125], DOGE[8.01851158], DOGEBEAR2021[0.02314800], DOGEBULL[16.22425081], EOSBULL[80.1065], ETCBULL[39.42172510], ETHBULL[0.00005786], ETHW[0.00050255], FTT[0.06430112], GRTBULL[6561.74753694], HOT-PERP[0], HT[.07585], KNCBULL[0.003822], LINKBULL[0.032794], LTCBULL[0.722355], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009966], MATICBEAR2021[.008102], MATICBULL[811.6449559], OKBBULL[0], SUSHIBULL[0.0047.83584], SXPBULL[.6537], THETABULL[165.14396544], TRX[.6609], TRXBULL[.0225962], USD[38203.23], USDT[0.00000001], WAVES[0], XLMBULL[0.035457], XRP[0], XRPBULL[3784.3384], XTZBULL[9184.95312], ZECBEAR[0.743], ZECBULL[0.08928000] | | |
| 00288934 | | APE[4.02217112], COMP-20201225[0], CREAM-20201225[0], ETH[.00000001], ETH-20201225[0], FIL-20201225[0], FIL-PERP[0], OKB-20201225[0], SOL-20201225[0], SOL-PERP[-1048.33], USD[21187.00], USDT[0] | | |
| 00288937 | | AVAX[0], AXS[0], BCH[0], BNB[0], BTC[0.00329935], CTX[0], ENJ[0], ETH[0.00193900], ETHW[0.30493900], FTT[0.00000001], LINK[0], LTC[0], LUNC[0], MANA[0], MATIC[0], RUNE[0], SOL[14.02937489], TRX[0], UNI[0], USD[0.96], USDT[0.00000020], XRP[0] | | |
| 00288939 | | ASD-PERP[0], BTC-PERP[0], ETH-PERP[0], REAL[42.19684], SOL-20200925[0], SOL-PERP[0], TRUMP[0], TRX[.000004], UNI-PERP[0], USD[0.37], USDT[9.50317646], XRP-PERP[0] | | |
| 00288940 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALTHEDGE[0], ALT-PERP[0], AR-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAND-PERP[0], BAO-PERP[0], BCHBULL[0], BNB[.00001329], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20211123[0], BTC-PERP[0], BTTPERP[0], BULL[0], BULLSHIT[0], BVOL[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COIN[0], COMPBEAR[0], COMPBULL[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFIHEDGE[0], DEFI-PERP[0], DOGE[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBTC-20210326[0], GME-20210326[0], GRTBULL[0], GRT-PERP[0], HEDGE[0], HEDGESHIT[0], HOT-PERP[0], HTBULL[0], KNC-PERP[0], KNCBULL[0], KNC-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKRBULL[0], NEO-PERP[0], NFLX-20210326[0], NFT[306032567139989860/FTX EU - we are here! #278849][1], NFT[457060784540045314/FTX EU - we are here! #278864][1], NFT[518422466777204769/The Hill by FTX #34596][1], OMG-PERP[0], PAXG[0], PAXG-20200925[0], PAXGBULL[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKA-PERP[0], SOS-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000001], VETBULL[0], WAVES-PERP[0], WSB-20210326[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210625[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00288945 | | USDT[.0250915] | | |
| 00288947 | | ETH[.00000001], UNISWAP-PERP[0], USD[0.21] | | |
| 00288949 | Contingent | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFIBULL[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA[1.75079523], FLOKI-20210326[0], FTM-PERP[0], FTT[0.46006700], GALA-PERP[0], GMT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.09532081], LUNA2_LOCKED[49.22241522], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.09638474], SRM_LOCKED[1.57581061], SUSHI-PERP[0], TRX[.000009], UNI-PERP[0], USD[14778.87], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00288950 | Contingent | ETH[0], FTT[0.00193228], SRM[.01220669], SRM_LOCKED[.09080064], USD[0.00], USDT[0.00773617] | | |
| 00288952 | | BTC[0.04274096], BTC-PERP[0], DEFI-20210625[0], DEFI-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.00000001], RAY[0.00419768], SOL[.00200784], TRX[.00007], UNISWAP-20200925[0], USD[0.00], USDT[0.00018694], YFI[0] | Yes | |
| 00288953 | Contingent | ALGO[2999.43], ALGO-PERP[00000], AVAX-PERP[0], BTC[.00000077], BTC-PERP[0], C98-PERP[0], DODO[0.01757120], DODO-PERP[350000], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[3000], FTT[5.76744753], GRT-PERP[0], LINK[.043], LINK-PERP[0], LTC[0.00050840], LTC-PERP[0], LUNA2[38.75312952], LUNA2_LOCKED[0.42396887], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[800000], TRX-PERP[0], UNI-PERP[0], USD[.64450.97], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00288955 | Contingent | AGLD[1.09276195], AUDIO[20.9702175], BTC[0.02280870], BTC-PERP[0], C98[205.9644415], C98-PERP[0], CAKE-PERP[.5], DAWN[17.8], FLOW-PERP[2.5], FTT[30.70153370], HOT-PERP[0], LUNC-PERP[0], MATIC[21.50532653], NEO-PERP[0], NFT[293807529726935874/FTX EU - we are here! #277751][1], NFT[383998478218500615/FTX EU - we are here! #277805][1], NFT[516161050033966373/The Hill by FTX #35543][1], NFT[530536062148255487/FTX EU - we are here! #277789][1], ONT-PERP[0], POLIS[.0975091], QTUM-PERP[0], RSR[773.67351125], SOL[5.13559462], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SPELL[4300], SRM[167.93269743], SRM_LOCKED[1.49666475], SRM-PERP[100], TRX[1052.40390446], USD[125.32], USDT[0], WRXI[14], XRP[1041.07250161], XTZ-PERP[0] | | MATIC[21.471205], USD[0.79] |
| 00288959 | | EUR[0.00], MATICBEAR2021[1.39941655], MATICBULL[20], USD[0.03], USDT[0] | | |
| 00288960 | | AMPL-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], FTT[.07055], USD[9.35], YFI-PERP[0] | | |
| 00288961 | | ALGO-PERP[0], BTC-PERP[0], SXP-PERP[0], USD[-1.49], USDT[5.02026128], VET-PERP[0] | | |
| 00288962 | | 0 | | |
| 00288965 | | ETH[1.70146589], MID-PERP[0], SUSHI-20200925[0], UNISWAP-20200925[0], USD[0.66], USDT[0.00001006] | | |
| 00288970 | | BTC-PERP[0], FTT[0.07226719], KIN[.00000001], MNGO-PERP[0], PRIV-PERP[0], USD[0.00], USDT[0] | | |
| 00288971 | | USDT[0] | | |
| 00288972 | | DMG[184.6], DOT-PERP[0], LINKBEAR[9770], MTA-20200925[0], SUSHI-PERP[0], TRX[4413.06336], USD[-42.32], USDT[0.09925744] | | |
| 00288973 | Contingent | ADA-20210924[0], ADA-PERP[0], ALGO-20210924[0], ANC-PERP[0], ATOM-20210924[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-20210326[0], BTC-PERP[0], BTMX-20210326[0], CHZ-20210625[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00571466], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.82], USDC-PERP[0], USDT[0.00747320], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00288974 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[3.90], USDT[0.00107097] | | |
| 00288976 | | PAXG[0], USDT[0.00047397] | | |

Redacted Schedule F-1 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00288977 | | BTC-PERP[0], ETH[.0002726], ETH-PERP[0], ETHW[.0002726], LINK-PERP[0], USD[0.77] | | |
| 00288981 | | ETH-PERP[0], SUSHI-PERP[0], USD[0.00], VET-20200925[0] | | |
| 00288982 | | FTT[.00358147], MATIC-PERP[0], SOL-PERP[0], USD[-0.01] | | |
| 00288983 | | ADA-PERP[0], AUDIO-PERP[0], BNB[0.00051171], BTC[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000354], XRP-PERP[0] | | |
| 00288984 | | AGLD-PERP[0], ALGO-PERP[0], ASDBULL[0.90885577], ATOM-PERP[0], BCH[0], BCH-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DMG-PERP[0], DOGEBEAR[36424699.66544], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[11.26], ETHBULL[0.00000728], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.07884674], HOT-PERP[0], KAVA-PERP[0], LINKBULL[0.00031930], LINK-PERP[0], LRC-PERP[0], LTCBEAR[.5875645], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXPBULL[238644.2886718], SXP-PERP[0], THETABEAR[8], THETA-PERP[0], TOMOBEAR[13990690], TRXBULL[.084597], TRX-PERP[0], USD[7.77], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRPBEAR[.0125525], XRPBULL[.083492], XRP-PERP[0], XTZBULL[.00050362], XTZ-PERP[0] | | |
| 00288989 | Contingent | BTC[.00000648], ETH[0], FTT[.99053], SRM[20.65600874], SRM_LOCKED[78.34399126], USD[67.47] | | |
| 00288990 | | BTC[.005], ETH[.00055565], ETHW[.00055565], USD[1.15] | | |
| 00288992 | | BTC[0] | | |
| 00288993 | | 0 | | |
| 00288994 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI[.00000001], YFI-PERP[0] | | |
| 00288998 | | BTC[0.00000001], DOGE[.3052685], ETH[0.00000001], ETH-20210326[0], UNI[0], USD[8.74] | | |
| 00288999 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00000038], BTC-MOVE-20201228[0], BTC-PERP[0], CARLSEN2021[0], DEFI-PERP[0], DEMSENATE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.07916906], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXGBULL[0.00000793], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[199.34779578], TRUMP2024[0], TRUMPFEB[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00289000 | | USD[1646021.14] | | |
| 00289002 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE[.0036], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009166], BTC-0930[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-20210625[0], ETHW[1.872], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076213], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (462666306797118186/FTX Beyond #310)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.20036961], SOL-0930[0], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEBWIN[600], TRU-PERP[0], TRX[.00001], TRX-PERP[0], UNI[.000589], UNI-PERP[0], USD[75.61], USDT[0.00000003], USDT-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP[.985551], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00289004 | Contingent | BTC[0], BTC-PERP[0], DOGE[0], FTT[.02078125], FTT-PERP[0], SRM[15.30080425], SRM_LOCKED[102.84784605], USD[0.00] | | |
| 00289008 | Contingent, Disputed | BNBBEAR[.066964], BTC[.00005], USD[0.11], USDT[.0460488] | | |
| 00289009 | | USD[0.00], USDT[0] | | |
| 00289010 | | BTC[0], TRX[.129779], USD[0.16], USDT[0.00000653], XRP[.565515] | | |
| 00289014 | | ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DMG-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MTL-PERP[0], RAMP-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[.001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TRX[.002332], USD[7.26], USDT[0.00764114], USTC-PERP[0] | | |
| 00289015 | | USDT[0] | | |
| 00289016 | | BEAR[.55], BNB[0], BULL[0.00000228], ETH[.00012111], ETHW[0.00012110], SOL[0], TRX[.622172], USD[3.40], USDT[0.00000001] | | |
| 00289019 | Contingent | ATOMBULL[.0001], LUNA2[0.00102265], LUNA2_LOCKED[0.00238619], LUNC[222.685454], USD[0.00] | | |
| 00289021 | | BCH[0], BNB[0], NFT (425672233785467248/FTX EU - we are here! #548)[1], NFT (507651764604498175/FTX EU - we are here! #464)[1], NFT (556748949131240509/FTX EU - we are here! #511)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00289022 | | USD[1.49], USDT[0.00000001] | | |
| 00289023 | | BNB[0], ETH[0], MATIC[0], NFT (303448206733282116/FTX EU - we are here! #224098)[1], NFT (498245718706644641/FTX EU - we are here! #224105)[1], NFT (550157234919954982/FTX EU - we are here! #224085)[1], SOL[0], TRX[0], USDT[0.00000189] | | |
| 00289024 | | AMPL[0], ETH[0], RSR[1799.64], SXPBULL[894.36847130], TOMOBULL[12932.1142], TRX[745.000002], USD[0.09], USDT[0.00000001] | | |
| 00289026 | | BTC[.1645], USD[9692.29] | | |
| 00289027 | | FTT[0.09915042], TRX[.831569], USD[0.61], USDT[0] | | |
| 00289029 | | AURY[.89290563], NFT (350188295650071780/The Hill by FTX #19375)[1], USD[0.00] | | |
| 00289030 | | USDT[.210205] | | |
| 00289033 | | NFT (358606794537796403/FTX EU - we are here! #200502)[1], NFT (525972435747298711/FTX EU - we are here! #200466)[1], NFT (572442278081517836/FTX EU - we are here! #199517)[1] | | |
| 00289037 | | BNB[.00000001], BTC[0], FTT[2.65128169], TRX[.020903], USD[0.09], USDT[20] | | |
| 00289038 | | BTC-PERP[0], USD[0.14], USDT[0] | | USD[0.14] |
| 00289039 | | BAR[.073438], CHR[.000100], CHZ[19.5], DMG[.0783375], ETH[0], FTT[10.00546011], HGET[.04564], STG[.81], TRX[.000165], USD[6983.88], USDT[0] | | |
| 00289040 | | BTC[0.00031929], ETH[100.00178505], FIDA[16.9966], FTT[150], GOG[226866.455225], MAGIC[205919.246615], STARS[870196.368645], SWEAT[8462685.1005], TRX[.000002], USD[737962.45], USDT[23954.92284231], USDT-0624[0], USDT-PERP[0], WBTC[.20841995], XRPI[615337.5816], XRP-PERP[0] | | |
| 00289041 | | ADABULL[2.17366], ATOMBULL[38353], BNBBULL[0.00751812], BULL[15.71676784], BULLSHIT[12.619], COMPBULL[202.57], DOGEBULL[2.156], EOSBULL[588200], ETHBULL[99.20935829], FTT[128.149252], LINKBULL[1113.5], LTCBULL[7855], PAXG[0.00089806], SUSHIBULL[9062100], THETABULL[146.75991887], TRX[.000781], USD[331.83], USDT[0], USDT-PERP[0], ZECBULL[910.4] | | |
| 00289042 | | TRX[.000004] | | |
| 00289046 | | ALPHA-PERP[0], BEAR[710.62], BNBBULL[0.00421871], BNB-PERP[0], BTC-PERP[0], BULL[.0007776], DOGEBEAR2021[.0051979], DOGEBULL[8.86005862], DOGE-PERP[0], ETHBULL[.00399971], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], MATICBEAR2021[46.192], MATIC-PERP[0], SXPBULL[102227100.9864], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00289047 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CUBE[.855858], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06775865], LINK-PERP[0], MATIC[9.419], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[5.9946], UNI-PERP[0], USD[0.13], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00289048 | | BTC[0.00000998], ETH[0], HT[.0552344], TRX[.00007], UNI[.0611508], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 00289049 | | SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00289050 | Contingent | AAPL-20210326[0], ALPHA-PERP[0], APE-PERP[0], ARKK-20210326[0], ASD-PERP[0], AVAX-PERP[0], AVAX-20210326[0], BIT-PERP[0], BNB-PERP[0], BTC[.00153105], BTC-PERP[0], COMP-20211231[0], ETH[0.24086430], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA[.029492], FIDA-PERP[0], FTM-PERP[0], FTT[0.02482420], FTT-PERP[0], HOLY[.53511479], HOLY-PERP[0], KNC-PERP[0], LUNA2[0.00031342], LUNA2_LOCKED[0.00073133], LUNC-PERP[0], MATIC-PERP[0], NFT (298324374823531763/FTX EU - we are here! #90401)[1], NFT (313399765630390168/The Hill by FTX #4390)[1], NFT (348895067591655953/Monaco Ticket Stub #307)[1], NFT (369883105735721370/Belgium Ticket Stub #297)[1], NFT (376338892097723205/FTX AU - we are here! #29630)[1], NFT (440467918480675988/FTX Crypto Cup 2022 Key #1194)[1], NFT (446436902305017673/FTX AU - we are here! #4211)[1], NFT (451436440424284316/Montreal Ticket Stub #180)[1], NFT (460853457385094922/Silverstone Ticket Stub #415)[1], NFT (477837750284564579/Hungary Ticket Stub #1972)[1], NFT (495407151222074000/FTX EU - we are here! #90496)[1], NFT (519261998308431060/FTX EU - we are here! #90596)[1], NFT (523929162712995200/FTX AU - we are here! #4204)[1], NFT (533957958979077270/France Ticket Stub #1433)[1], RUNE-PERP[0], SECO[5.40168165], SECO-PERP[-5], SHIB-PERP[0], SOL[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SPY[0], SPY-20210326[0], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], TRYB-PERP[0], USD[1786.50], USDT[0.00000001], USDT-20210326[0], USDT-PERP[0], WAVES-PERP[0], XTZ-20210326[0], XTZ-PERP[0] | Yes | |
| 00289053 | | ALTBULL[0], AMPL[0], AMPL-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DMG-PERP[0], ETHBULL[0], FTT[0], KNCBULL[0], SRM[0], USD[0], USDT[0] | | |
| 00289054 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00005525], CEL[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00021538], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[.00217967], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.25663733], LUNA2_LOCKED[0.59882044], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[2.71393589], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[29.80] | | |
| 00289056 | | AMPL-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.000222], ETH-PERP[0], LINK-PERP[0], USD[.000222], USD[5.38] | | |
| 00289059 | | BSVBEAR[2.9979], ETHBEAR[10], MATICBEAR[105.9258], MATICBULL[3.29475], USD[0.21] | | |
| 00289061 | | CHZ[1029.6295406], ETH[.37111715], ETHW[.37111715], EUR[0.00], FTT[12.38392998], USD[1.75], USDT[0], WAVES[0.42882581], XRP[447.93073972] | | XRP[423.31897] |
| 00289063 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[4.646], BADGER-PERP[0], BAL[.003754], BAO[510.79], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00007772], BTC-PERP[0], BTTPRE-PERP[0], CHZ[7.44], CHZ-PERP[0], COMP[.00005078], COMP-PERP[0], CREAM-PERP[0], CRV[.1359], DOGE[.6233], DOGE-PERP[0], DOT-PERP[0], DYDX[.07236], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT[.808], GRT-PERP[0], KIN[9395], LINK-PERP[0], LTC-PERP[0], LUA[0.03419696], MTA[.4182], ONT-PERP[0], OXY[.552], SHIB[89980], SLP[8.358], SLP-PERP[0], SNX[.04462], SOL-PERP[0], SRM-PERP[0], STEP[.03858], SUSHI-PERP[0], SXP[.00036], SXP-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.01014660], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00289064 | | BNB[0.00000001], BTC[0], LTC[0], NEAR[0], NFT (442448945880288314/FTX EU - we are here! #63650)[1], NFT (452554336561756811/FTX EU - we are here! #60487)[1], NFT (518724908175612207/FTX EU - we are here! #63422)[1], SOL[0], TRX[.769446], USD[0.00], USDT[0] | | |
| 00289067 | | BNB[0], NFT (344919417277870945/FTX EU - we are here! #219196)[1], NFT (451218925499775558/FTX EU - we are here! #219212)[1], USDT[0.00000264] | | |
| 00289069 | | AAVE[.009874], USD[25.00], USDT[0] | | |
| 00289070 | Contingent | BTC[0.00000001], BTC-PERP[0], CEL[0], CHZ[0], DEFI-20210326[0], ETH[0.00012631], ETH-PERP[0], ETHW[.00012631], FIDA[.006204], FIDA_LOCKED[.02873116], FTM[0], FTT[25.17762038], PAXG[0], RUNE[0], SOL[0.00002329], SRM[0.07940304], SRM_LOCKED[.34670254], SUSHI[0], USD[0.35], USTC[0], XAUT[0] | | |
| 00289071 | | BTC[0], ETH[.243452], ETHW[.243452], SOL[28.58757511], USD[0.00], USDT[0] | | |
| 00289073 | | ETH[0], TRX[0], USD[0.00], USDT[0.00002397] | | |
| 00289075 | | 0 | | |
| 00289076 | | USD[0.00], USDT[0] | | |
| 00289083 | | ETH[0.00422215], ETHW[0.00422215], FTT[22.76041267], SOL[34.08517273], USD[4.00] | | |
| 00289085 | | BTC[0.09529282], BTC-PERP[0], DOGE[.51917], ETH[1], ETH-PERP[0], ETHW[1], FTT[0.04975347], LINK[.061499], LINK-PERP[0], SUSHI[0], UNI[.048880S], USD[4756.16], USDT[0], YFI-PERP[0] | | |
| 00289087 | | BTC[0], BULLSHIT[0], FTT[0.04948636], POLIS[180], POLIS-PERP[0], STEP[2321.5], STEP-PERP[0], USD[45.92], USDT[0] | | |
| 00289088 | | TRX[.80146], USD[0.85], USDT[0.00000001] | | |
| 00289090 | | NFT (384899737957599711/FTX EU - we are here! #109607)[1], NFT (474490125568019936/FTX EU - we are here! #111482)[1], NFT (559358051463412857/FTX EU - we are here! #111289)[1] | | |
| 00289091 | | ETH[0], TRX[.000001], USD[0.00], USDT[1.87441100] | | |
| 00289093 | | BTC[0], BTC-PERP[0], USD[0.05] | | |
| 00289096 | | ADA-PERP[0], AKRO[0], AMPL-PERP[0], ATOM-PERP[0], AXS[0], BAL-PERP[0], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], HNT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], REN[0], ROOK[0], RUNE-PERP[0], SHIB[.00000255], SLP[0], SOL[0], SOL-PERP[0], SPELL[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.57], YFI-PERP[0] | | |
| 00289097 | | BNB-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], ETH[0.00000001], ETH-PERP[0], HT[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000649] | | |
| 00289098 | | ALTBULL[0.00000609], BNBBULL[0], BULL[0], DAI[0], DOGEBULL[0.00000014], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000715], ETH-PERP[0], FTT[0.00789538], FTT-PERP[0], LINKBULL[0], SRM-PERP[0], TRXBULL[0], TRX-PERP[0], USD[0.00], USDT[0], VETBULL[0], XLMBULL[0], XLM-PERP[0], XRP[0] | | |
| 00289100 | Contingent | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[5.99886000], ETH-PERP[0], FTT[0.26877069], LUNA2[3.49940957], LUNA2_LOCKED[8.16528901], USD[4951.34], USDT[0], USTC[495.35833913], XRP-PERP[0] | | |
| 00289101 | | BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[919.356], TRX-PERP[0], UNI-PERP[0], USD[2.49], USDT[0] | | |
| 00289104 | | DEFIBULL[12.703], FTT[.03476], KIN[646], LINA[2.108], RAY[.8159], SXP[.08183], UNI[.02818], USD[0.43] | | |
| 00289106 | | AAVE[.06], AAVE-PERP[0], HOLY-PERP[0], NEO-PERP[0], OXY[.95079], RAY[.98936], TRX[.000002], USD[0.64], USDT[2.55696570] | | |
| 00289109 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHF[0.00], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[0.49], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00289110 | | BTC[.00006371], PAXG[0], USD[0.05] | | |
| 00289111 | Contingent | ALT-20210326[0], ALT-20210924[0], ALT-20211231[0], BAO[1], BTC[0.00002170], BTC-20210326[0], BTC-PERP[0], COIN[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210924[0], DOGE-20210625[0], ETH[0], ETH-0930[0], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], ETHW[5.07465391], FTT[2.86604061], GMT[0], LUNA2[0.06817609], LUNA2_LOCKED[0.15907756], LUNC[15072.11940708], MID-20210326[0], SHIT-20210326[0], SHIT-20210924[0], SHIT-20211231[0], SOL[0.00814000], STETH[0], TOMO-20200925[0], TRX-20200925[0], UNISWAP-20200925[0], USD[0.86], USDT[0.26297365] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00289114 | Contingent | 1INCH[168824.5085], 1INCH-PERP[-808], ADA-PERP[-20347], ALEPH[47279.8575], ALGO[3390578.8783], ALGO-PERP[-23952], ANC[19521.4943], APE[1588.71983], APE-1230[0], APE-PERP[-1341.29999999], APT[759689.6561], APT-PERP[18], ATLAS[1915880.853], ATOM[1496.28412], ATOM-1230[0], ATOM-PERP[612.63999999], AUDIO[136529.8605], AURY[53293.6037], AVAX[43709.54985989], AVAX-0930[0], AVAX-1230[13.79999999], AVAX-PERP[351.40000000], AXS[255.1230[0], AXS-PERP[184.60000000], BAND-PERP[149.39999999], BAR[36894.9663], BCH[394.492313], BCH-1230[2.25700000], BCH-PERP[-253.70499999], BICO[2079532.7533], BIT[207224.1733], BNB[1501.6857605], BNB-1230[0], BNB-PERP[-164.19999999], BSV-PERP[40.53999999], BTC[2233.06603013], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[-0.00010000], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[-1.08449999], CHZ[9132018.12586556], CHZ-PERP[-86590], CITY[35464.50018], COMP-PERP[-31.17939999], CONV[6019434.2455], CRO-PERP[-23490], CRV-PERP[-19369], DFL[35269188.477], DMG[1966938.907], DOGE[3627119.06635], DOGE-0325[0], DOGE-0624[0], DOGE-1230[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[-312567], DOT[20388.30771], DOT-0930[0], DOT-1230[0], DOT-PERP[-3716.10000000], ENJ-PERP[-849], EOS-PERP[1217.79999999], ETC-PERP[-295.59999999], ETH[6946.823915], ETH-0325[0], ETH-0331[-0.51700000], ETH-0624[0], ETH-0930[0], ETH-1230[-14.57000000], ETH-20210625[0], ETH-20211231[0], ETH-PERP[-31.28100000], ETHW[4734.2147691], ETHW-PERP[-90.90000000], EUL[105578.52499], FIL-PERP[-720.79999999], FTM[531198.1044], FTM-1230[0], FTM-PERP[-10858], FTT[23430.54863], FTT-PERP[89.99999999], GALA-PERP[35430], GALFAN[5661.61655], GRT-PERP[56816], HMT[49271.2664], HT-PERP[808.37000000], HXRO[1864238.78595816], INTER[25174.03243], JOE[590547.1039], KLUNC-PERP[-9555], KSHIB-PERP[1282552], LDO[549111.05804902], LEO[338473.8242], LINA[14137506.5605], LINK[13368.855939], LINK-1230[0], LINK-PERP[2728.60000000], LOOKS[690.3709], LRC-PERP[-58252], LTC[1269.650103], LTC-PERP[120.38000000], LUNA2[12172.21272013], LUNA2_LOCKED[80101.64191031], LUNC[6357.520435], LUNC-PERP[368000.00001810], MANA[1411], MANA-PERP[24472], MAPS[59525], MASK[108149.2985], MATIC[4342409.83585], MATIC-1230[0], MATIC-PERP[-11167], MKR-PERP[-1.10400000], MPLX[10278465.6322], NEAR-PERP[-109.19999999], NFT (446904563548786338/Magic Eden Pass)[1], NFT (569854432628478700/Official Solana NFT)[1], OKB-PERP[11.32999999], OMG[28.0472], OMG-PERP[-5434.99999999], OP-PERP[-75824], OXY[4967146.00637044], OXY_CUSTOM[542633073_919795661], PEOPLE-PERP[-807570], PERP[1145480.149115], POLIS[1800], PSG[4693.75619], PTU[287003.0901], PYTH[2599999998], RAY[2635.2822], RAY-PERP[-9403], SAND[7044], SAND-PERP[-4822], SHIB[23001000], SNX-PERP[-1821.10000000], SNY[719197.4391], SOL[30008.8963485], SOL-0930[0], SOL-1230[-455.83000000], SOL-PERP[-1066.82000000], SPA[6916995.644], SPELL[743954.65], SRM[247650.47587447], SRM_CUSTOM[183596844.76604027], SRM-PERP[-566], SUSHI[23173.85845], SUSHI-PERP[-20590], TRX[21442], TRX-PERP[1002], UMEE[9109504.461], UNI[200.43], UNI-PERP[256.39999999], USD[12097120.91], USDT[98083.06055908], USTC[182463], VGX[294.22], WBTC[75.18689079], XPLA[4627778.86895], XRP[17186.83985], XRP-PERP[37551], XTZ-PERP[6564.44900000], YFI[1.5835194], YFI-PERP[-0.07699999] | | |
| 00289117 | | BTC-PERP[0], DOGEBULL[0], USD[0.01], XRPBEAR[309938] | | |
| 00289118 | | ADA-PERP[0], ALGOBEAR[0814], ALGOBULL[289.65], BTC-MOVE-20200906[0], BTC-PERP[0], BULL[0.00000003], DOT-PERP[0], ETH-PERP[0], PUNDIX[1.49895], SUSHIBULL[9.895], TRUMP[0], TRUMPFEB[0], TRUMPSTAY[.7934], USD[15.12] | | |
| 00289119 | | LTC[.005834], USD[169.10] | | |
| 00289120 | | BTC-PERP[0], DOGEBULL[0.00095902], LUNC-PERP[0], SUSHIBULL[5225376.54], SXPBULL[0.86140550], TRX[.000002], USD[0.46], USDT[0], YFII-PERP[0] | | |
| 00289122 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[.03673162], LINK-PERP[0], OXY-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-0.03726991], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[4.18] | | |
| 00289123 | | BAO[1], BNB[0], BRZ[0.00395199], CTX[0], SXPBULL[0.00011826], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 00289128 | | DAI[.01257698], ETH[0.00223318], ETHW[0.00223318], USD[0.00], USDT[0] | | |
| 00289129 | | ADABULL[0], ATOMBULL[0], BTC[0], COMPBULL[0], ETHBULL[0.00008350], KNCBULL[0], LINKBULL[0], SXPBULL[0], THETABULL[0], USD[0.14], USDT[0.00000312], XTZBULL[0] | | |
| 00289130 | | BAO[1], BTC[.56833294], EUR[17.43] | Yes | |
| 00289131 | | BNB[0], BTC[0.00000001], BTC-PERP[0], ETH[0], FTT[0.00000001], ICP-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 00289132 | | NFT (450980267402676009/FTX EU - we are here! #118360)[1], NFT (456119529847210895/FTX EU - we are here! #118599)[1], NFT (504017993022045188/The Hill by FTX #24242)[1], NFT (528720627230026590/FTX EU - we are here! #117943)[1], STGI17.72796438], TRX[.000025], USD[0.17], USDT[10.20000031] | | |
| 00289133 | Contingent, Disputed | ATOM[0], FTT[0.02185059], LUNA2[0.00317052], LUNA2_LOCKED[0.00739790], LUNC[.00582], TRX[.000005], TRX-PERP[0], USD[0.36], USDT[0], USTC[.4488] | | |
| 00289135 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA[.56], FIDA-PERP[0], FTT[0.00020441], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.95263225], SRM_LOCKED[2.40477475], SRM-PERP[0], SUSHI-2020092510], SUSHI-PERP[0], TRX[.000778], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 00289139 | | TOMOBEAR[7019.57], USD[0.01] | | |
| 00289141 | | ATLAS[0], BNB-PERP[0], FTT[0.02874726], FTT-PERP[0], MATIC-PERP[0], MNGO[9.98020000], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[1.52], USDT[0] | | |
| 00289144 | | USDT[.0893] | | |
| 00289147 | | EUR[0.00], FTT[.50], LTC[0], RAY[0], UNISWAP-PERP[0], USD[7.13] | | |
| 00289153 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BTC[0.00002498], BTC-PERP[0], CEL[.09946], CEL-PERP[0], CHZ[7.141], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KNCBULL[7.1220111], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[1353.006447], LTC-PERP[0], LUNC-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN[.8047], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USDI0.11], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[.474], XRPBULL[575.51731], XRP-PERP[0], XTZBULL[.6252468] | | |
| 00289157 | | APT[0], ATOM[.00095763], AURY[.00000001], BNB[0], ETH[0], FTT[0.00208214], GENE[0], HT[0], MATIC[0], NFT (325009922391988117/FTX EU - we are here! #18492)[1], NFT (436814594821357969/FTX EU - we are here! #18753)[1], NFT (516815829731010299/FTX EU - we are here! #18848)[1], SOL[0], TRX[0.00927990], USD[0.00], USDT[0] | | |
| | | FTT[25.59525280], OXY[466.94904105], RAY[159.94016419], SOL[3.745], SRM[166.40432488], USD[70.18], USDT[0.00655485] | | |
| 00289158 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAL[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0.00002300], USD[-4.321, USDT[10.60434538], XRP-PERP[0] | | |
| 00289159 | Contingent, Disputed | BNB[0], BTC[0], ETH[0], SOL[0] | | |
| 00289161 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], MID-PERP[0], SHIT-PERP[0], SXP-20200925[0], TRX-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 00289164 | | ADABEAR[.047997], ALGOBULL[36881.0665], ATOMBULL[28.70367582], BCHBULL[20.8617597], BSVBULL[459.9126], EOSBULL[50.98271], LINKBULL[0], MATICBULL[50.5103005], SXPBULL[15.99696], TOMOBULL[2724.758194], TRXBULL[14.8799005], TRX-PERP[0], USD[0.00], USDT[15.0809335], XRP[0.49400000], XRPBULL[0.00068944], XTZBULL[14.81970448] | | |
| 00289168 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUD-PERP[0], ATOM-1230[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE[9.99806], DOGE-PERP[0], ETH[0.00063722], ETH-1230[0], ETH-PERP[0], ETHW[0.00010722], ETHW-PERP[0], EUR[550.12], FIDA-PERP[0], FTT[.1926184], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], INJ-PERP[0], JPY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNA2_LOCKED[24.86064586], LUNA2-PERP[0], LUNC-PERP[1500000], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0.00000001], UNI-PERP[0], USDT[.360.05], USDT[0.00000001], USTC[13], USTC-PERP[0], XAUT-PERP[0], ZEC-PERP[0] | | |
| 00289169 | | 0 | | |
| 00289171 | | BNB[0], GRT[0], SOL[0.00000001], TRX[0], USD[0.00] | | |
| 00289172 | | BAL[.31], SXPBULL[0.0422], USD[0.04] | | |
| 00289174 | | AAVE-20210924[0], AVAX-PERP[0], BTC[0.00004325], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-20210625[0], COMP-20210924[0], DOGE-PERP[0], ETH[.0006575], ETH-20210924[0], ETHW[.4415675], EUR[0.00], FTT[246.27879580], GRT-PERP[0], KNC[.00000001], KNC-20200925[0], LUNC-PERP[0], RAY-PERP[0], SOL-20210924[0], STORJ-PERP[0], USD[0.10], USDT[0.04541998] | | |
| 00289179 | | USD[0.00], USDT[0.05203944] | | |
| 00289180 | | ADABEAR[884004.2], ADABULL[0], ALGOBEAR[90882729], ATOMBULL[0], BNBBEAR[90882729], BULL[0.03072681], DOGEBEAR[2417433497.1], FTT[0], FTT-PERP[0], LINKBEAR[90882729], MATICBEAR[1878749800], SXPBEAR[623.29], SXPBULL[1831.0462052], TOMOBEAR[6439725480], UNI-PERP[0], USD[0.00], USDT[0], XLMBULL[0], XRPBEAR[2864.55], XTZBULL[0], ZECBULL[0] | | |
| 00289183 | | AVAX-PERP[0], BNB-PERP[0], DYDX-PERP[0], ETH-PERP[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000324] | | |
| 00289186 | Contingent | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0], BSV-20201225[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FIL-PERP[0], FLM-20201225[0], FTT[.05555176], GRT-PERP[0], LEND-20201225[0], LEND-PERP[0], LUNA2[0.00000002], LUNC[.00268184], PAXG[0], THETA-20201225[0], THETA-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.09355923], USTC-PERP[0], XRP-PERP[0] | | |
| 00289188 | | BTC[.0000399], BTC-PERP[0], ETH-PERP[0], LINK[1.60180359], LINK-PERP[0], USD[-3.78] | | |
| 00289190 | | AUD[0.00], BTC[0], BULL[0], ETHBULL[0], FTT[0], THETABULL[18], USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00289191 | | ADABULL[0.11454219], BTC[0], DOGE[0], ETHBEAR[0], ETHBULL[0], LINK[0], LINKBEAR[64668064.25], LINKBULL[63.72362987], THETABULL[0], USD[0.00], USDT[0.00000001], VETBULL[58.26556176], XRPBULL[10078.18657142] | | |
| 00289193 | | FTT[0], STG[0], SUSHIBULL[0], SXPBULL[0], UNISWAPBULL[0], USD[0.00], USDT[-0.00293982] | | |
| 00289194 | | AVAX-PERP[0], DOT-PERP[0], ETH[-0.00000001], RUNE-PERP[0], USD[0.03], YFI-PERP[0] | | |
| 00289195 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER[18185169], BADGER-PERP[0], BAL-PERP[0], BAO[840.56152518], BAO-PERP[0], BTC[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0.00135280], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], PERP-PERP[0], PRIV-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.25], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00289196 | | USD[5.00] | | |
| 00289201 | | AMPL-PERP[0], DMG-PERP[0], USD[1053.93] | | |
| 00289202 | | BCH-PERP[0], BNB-PERP[0], BTC[0.00731678], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[20.62], XTZ-PERP[0] | | |
| 00289204 | | AUD[0.00] | | |
| 00289208 | | NFT (470910179546405285/FTX EU - we are here! #111631)[1] | | |
| 00289209 | | BIDEN[0], ETH-PERP[0], FTT[.9335], PAXG[0.00006474], PAXGBULL[0.00000657], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[3900.977095], TRUMPSTAY[27697.56997], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00289210 | | 0 | | |
| 00289212 | | BTC-PERP[0], ETH-PERP[0], USD[1.98] | | |
| 00289213 | | DMGBULL[4.4376201], ETH[0.00005422], ETHBULL[0.00001359], ETH-PERP[0], ETHW[0.00005421], TRUMPFEB[0], USD[-0.01], WBTC[.00000234] | | |
| 00289217 | Contingent | AMPL[0], AMPL-PERP[0], APT[11.99734], AVAX[0.00000001], BTC[0.00570000], BTC-PERP[0], COPE[0], DYDX-PERP[0], ENJ[.00000001], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], KSM-PERP[0], LUNA2[0.50452209], LUNA2_LOCKED[1.17721821], LUNC-PERP[0], MKR[.00000001], NFT (432382239427251389/Symphony#38)[1], OXY-PERP[0], RAY-PERP[0], SOL[7.97956411], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], TRX[.00000001], USD[0.17], USDT[238.16474010], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00289220 | | BTC[.00052983], ETH[.00058105], ETHW[.00058105], USD[0.69], USDT[0] | | |
| 00289226 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 00289228 | | NFT (323231822097295443/FTX EU - we are here! #198837)[1], NFT (346070538137516781/FTX EU - we are here! #198914)[1], NFT (496122334202844396/FTX EU - we are here! #199001)[1], USD[0.01] | | |
| 00289232 | | BTC[0], DOT[0], ETH[0], SOL[0], UNI[0], USD[0.00] | | |
| 00289234 | | PAXG[0], USDT[.06887] | | |
| 00289235 | | KIN[659868], NFT (407862961943884841/FTX EU - we are here! #238237)[1], NFT (426820557252581326/FTX EU - we are here! #238248)[1], NFT (513767508359245321/FTX EU - we are here! #238217)[1], USD[0.00], USDT[0] | | |
| 00289237 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000016] | | |
| 00289238 | | AURY[.00000001], ETH[0], GENE[.00000001], MATIC[.0000008], NFT (303881994776704479/FTX EU - we are here! #1917)[1], NFT (304774444122456189/FTX EU - we are here! #1745)[1], NFT (504120163761013364/FTX EU - we are here! #2112)[1], SOL[0], STG[0.089792], TRX[.00049], USD[0.00], USDT[0] | | |
| 00289240 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00289241 | | BTC[0], BTTPRE-PERP[0], ETH[-0.00000007], ETHW[-0.00000006], SAND-PERP[0], SOL[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00289242 | | BTC[0], TRX[.095116], USD[1.17], USDT[0.67637244] | | |
| 00289243 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00028276], LINK-PERP[0], SKL-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00289245 | Contingent | FTT[.02641], MER[.7822], OXY[.174659], SRM[3.34167474], SRM_LOCKED[12.06607126], TOMO[.043801], USD[59.00], USDT[0.00330000] | | |
| 00289246 | | BOBA[98.82409447], USD[18.38] | | |
| 00289247 | | ETH[0], ETH-PERP[0], USD[0.05], USDT[0.00000073] | | |
| 00289248 | | ETH[0], USDT[0.00010135] | | |
| 00289251 | | NFT (319219641983771204/FTX EU - we are here! #77905)[1], NFT (345900272600781968/FTX EU - we are here! #77172)[1], NFT (474573504087457437/FTX EU - we are here! #77441)[1] | | |
| 00289253 | | USD[5.02] | | |
| 00289258 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COIN[.01167119], DEFI-20210625[0], DEFI-PERP[0], DENT[2345.10318234], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[.0104026], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[22.66736141], LUNC-PERP[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], NEAR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], THETA-20210326[0], THETA-20210625[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-1.07], USDT-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00289260 | Contingent | DOGE[86633], ETH[0.00000001], ETHW[0.20000000], FTT[30.26734460], PYPL[0.00321000], SHIB[387446833.07316702], SRM[.2243867], SRM_LOCKED[.86835269], UBXT[42000.6722573], UBXT_LOCKED[941.90088888], USD[984.48], USDT[0.00626571] | | |
| 00289264 | | AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[.98385], ETC-20200925[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], THETA-20210326[0], THETA-PERP[0], USD[-0.03], XRP-20210625[0], XRP-PERP[0] | | |
| 00289267 | | AAVE-PERP[0], ALT-20210625[0], BCH-20210625[0], BNB-20210625[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], DEFI-PERP[0], DOGE-20210625[0], ETC-20200925[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], LTC-20210625[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], THETA-20201225[0], THETA-20210326[0], THETA-PERP[0], USD[0.00], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00289268 | | SXPBULL[0.03016040], USD[0.10] | | |
| 00289269 | | BRZ[0.93888802], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00002671], ETH-PERP[0], ETHW[0.00002671], FTT-PERP[0], GME[.00000003], GME-20210336[0], GMEPRE[0], LTC-PERP[0], NEAR-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00289272 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], AMPL[0.00181488], AMPL-PERP[0], ATOM-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000001], CREAM-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[.14463172], FTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KNKBULL[0.00000001], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00000001], MER[.044575], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.092324], SOL-PERP[0], SRM[.00028007], SRM_LOCKED[.00145573], SRM-PERP[0], SRN-PERP[0], STEP[.001643], SUSHI-PERP[0], SXPBULL[.00000002], USD[-0.92], XAUT[0], XAUT-PERP[0], XRPBULL[0], YFI-PERP[0] | | |
| 00289273 | | SOL[0], TRX[.000002] | | |
| 00289277 | | BNB[0.00000070], ETH[0.00000853], LTC[0], SOL[0], USDT[0.00000446] | | |
| 00289278 | | BTC[0.00002658], USD[0.00], USDT[0] | | |
| 00289279 | | NFT (295445124816601603/FTX EU - we are here! #51575)[1], NFT (396462464620848397/FTX EU - we are here! #51373)[1], NFT (477099558514518546/FTX EU - we are here! #50570)[1] | | |
| 00289280 | | ETHW[.000656], TRX[.00001], UBXT[.9676], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00289284 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OLY20210[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[0.74], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00289285 | | APT[0], BCH[0], BNB[0], BTC[0], ETH[0], ETHW[0], KIN[0], MER[0], RAY[0], SAND[0], SOL[0], SOL-PERP[0], TRX[.000007], USD[0.00], USDT[62.53574854] | | |
| 00289288 | | BCH[0], BNB[0.00000006], BTC[0.00000003], CHZ[0], CREAM[0], CRO[0], CUSDT[0], DENT[0], DOGE[0.00000002], DOGEBULL[0], ETH[-0.00000004], FTT[0], LRC[0], LTC[0.16673190], MANA[0], NFT (536129137558745322/FTX Crypto Cup 2022 Key #2100)[1], RUNE[0], SAND[0], SHIB[111.94320836], SOL[0], TRX[0.00000800], USD[0.00], USDT[0.00505885], WAVES[0], WRX[0], XRP[0] | | |
| 00289291 | | AAVE-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFIBULL[.00023038], DEFI-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINKBULL[0.00005882], LTC-PERP[0], MNGO-PERP[0], OXY-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNISWAP-20200925[0], UNISWAPBEAR[0.00001687], UNISWAPBULL[0.00007848], UNISWAP-PERP[0], USD[0.01] | | |
| 00289292 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.02771769], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], MKR[0], OMG-PERP[0], SNX[.02697836], SNX-PERP[0], SRM[5.14853798], SRM_LOCKED[19.57146202], SUSHI-PERP[0], UNI-PERP[0], USD[1.89], USDT[0], YFI-PERP[0] | | |
| 00289293 | | 0 | | |
| 00289294 | | FTT[.00534984], USD[0.00] | | |
| 00289296 | | USDT[.09248] | | |
| 00289297 | | USDT[19.52463004] | | |
| 00289298 | | 0 | | |
| 00289300 | Contingent, Disputed | NFT (290900519622526956/FTX EU - we are here! #28293)[1], NFT (523547251805135088/FTX EU - we are here! #28462)[1], NFT (563462473467814158/FTX EU - we are here! #27936)[1], TRX[0.00000200], USD[0.00], USDT[0.00000099] | | |
| 00289306 | | ADA-PERP[0], ALTBEAR[6.4906], ALTBULL[0.00007006], BNB-PERP[0], BTC-PERP[0], BULL[0], CELO-PERP[0], CVX-PERP[0], DEFIBEAR[0.00699534], DEFIBULL[0.00000784], DMG[.033734], ETHBULL[0.00000385], ETH-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKBBEAR[995.9], RUNE-PERP[0], SOL-PERP[0], SUSHIBULL[.0002761], TRX[.0007777], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 00289307 | | SOL[.92248823], USD[0.00] | | |
| 00289312 | | BNB[.00995345], BTC[0.00001067], ETH[0], TRX[.201392], USD[17.22], USDT[2.04430000] | | |
| 00289314 | | BNB[0], ETH[0], GALA[0], MATIC[0], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 00289316 | | DEFI-20210326[0], ETH[0], LINK[.02357374], TOMOBEAR[312.744565], USD[0.68], USDT[0] | | |
| 00289318 | | USD[101.01] | | |
| 00289320 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00289322 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[.00000125], ALPHA[.00444], ALPHA-PERP[0], AMPL[0.18304184], AMPL-PERP[0], AXS-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHR[.001505], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[.05101], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[.004625], FTM-PERP[0], FTT[150.07372306], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MCB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB[138.5], SNX-PERP[0], SOL[400], SOL-PERP[0], SRM[1.61604488], SRM_LOCKED[5.91411184], SRM-PERP[0], STG[.00091], SUSHI-PERP[0], SXP-PERP[0], UNI[49.80], USDT[0.00538400], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00289326 | | BTC-PERP[0], DOGE[0.98836645], DOGE-PERP[0], ETH-PERP[0], REN-PERP[0], USD[0.76], XRP[0] | | |
| 00289327 | | APT[.001612], BNB[0.00000133], ETH[0.00000075], MATIC[0], SOL[0], TRX[0.94652928], TRY[0.29], USD[0.07], USDT[0.00313195], XLM-PERP[0] | | |
| 00289329 | | AMPL-PERP[0], BTC-PERP[0], ETH-PERP[0], NFT (422646510066398657/FTX EU - we are here! #88833)[1], NFT (448927452081341 20/FTX EU - we are here! #87767)[1], NFT (576412776727329306/FTX EU - we are here! #87356)[1], SOL[.00663789], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00289330 | Contingent | ATLAS[58252.5633], BTC[.00045766], CQT[5050.22598], FTT-PERP[0], MAPS[1462.8421], POLIS[1735.231844], SOL[.64385682], SRM[.41784467], SRM_LOCKED[1.03962213], TRUMP[0], TRUMPFEBWIN[354.70803], TRX[.0001960], USD[4.73], USDT[0.14186339], USDT-PERP[0] | | |
| 00289331 | | TRUMP[0], TRUMPFEBWIN[366], USD[-155.55], USDT[218.534567] | | |
| 00289332 | | USDT[0.00000046] | | |
| 00289333 | | TRX[.000003], USD[0.43], XRP[.867537] | | |
| 00289334 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003841], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-PERP[0], CEL-20210625[0], CHR-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02691713], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.09525], FTT-PERP[0], GMË-20210326[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00525235], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9.9221], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA[.0088334], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[.901215], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-20210326[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[10.14], USDT[198.62918360], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00289336 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMD[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIL[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000764], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200904[0], BTC-MOVE-20200912[0], BTC-MOVE-20200919[0], BTC-MOVE-20200930[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20210206[0], BTC-MOVE-20210209[0], BTC-MOVE-20210427[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME[.0000001], GMEPRE[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PENN[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX-PERP[0], TSM[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00289338 | | MPLX[.615433], TRX[.000001], USD[0.00] | | |
| 00289339 | | TRX[.000815], USD[0.00], USDT[0] | | |
| 00289340 | | 1INCH[0], ADA-20210326[0], AKRO[75246.80432021], ALCX[2.3556312], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD[2631.74903230], ATOM-20210326[0], ATOM-20210924[0], AUDIO-PERP[0], AVAX-20210625[0], AXS-PERP[0], BADGER-PERP[0], BAL[89.25326019], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210326[0], BTC-20210924[0], CHF[0.00], COMP-20210326[0], COMP-PERP[0], CREAM[0], CRO-PERP[0], DODO[492.95448767], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210326[0], FIL-20210326[0], FLOW-PERP[0], FRONT[1272.87802788], FTT[33.55217256], GALA-PERP[0], GRT[1184.49326471], GST[9.1], HT-PERP[0], KNC-PERP[0], LINA[19241.19197712], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LUA[.00021534], MKR[0.40002020], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], OXY[325.40251138], PERP-PERP[0], POLIS[105.50317445], PUNDIX-PERP[0], QTUM-PERP[0], RAY[276.73159112], REEF[22464.90009064], RSR[30236.29060580], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], TRU-PERP[0], USD[0.00], USDT[133.63357850], VET-PERP[0], WRX[668.99522535], XRP-20210326[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00289342 | | USDT[.33004] | | |
| 00289343 | Contingent | DMGBULL[0.20993416], LINKBEAR[9.39485], SRM[1.04972742], SRM_LOCKED[0.03699332], SXPBULL[0.00506553], USD[0.07], USDT[0], XRPBULL[.0093217] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00289345 | | BTC[0], HGET[.036434], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00289348 | | BTC[.00000009], ETH[.003], ETHW[.003], IOTA-PERP[0], USD[0.94] | | |
| 00289353 | | NFT (315841911822114886/FTX EU - we are here! #273013)[1], NFT (434187466811306787/FTX EU - we are here! #273038)[1], NFT (520818867861785103/FTX EU - we are here! #273047)[1], TRX[.0000011], USDT[0.00000200] | | |
| 00289355 | | NFT (378633439734507343/FTX EU - we are here! #77503)[1], NFT (420345283240760859/FTX EU - we are here! #78265)[1], NFT (482511113390815091/FTX EU - we are here! #77997)[1] | | |
| 00289361 | | SOL[0] | | |
| 00289362 | Contingent | FTT[1.44779223], MOB[0], SRM[1.83819288], SRM_LOCKED[7.75314622], USD[339.02], USDT[-2.84737870] | | |
| 00289366 | | ETH[0], TRX[.960071], USD[0.00], USDT[0] | | |
| 00289368 | Contingent | 1INCH[0], AKRO[0], AMPL[0], BADGER[0], BCHBULL[0], BTC[0], DAI[0], DMG[0], DOGE[0], DOGEBULL[0], EOSBULL[0], ETCBULL[0], ETH[0], FTT[0.00718973], GRT[0], KNC[0], LINKBULL[0], LTC[0], LUA[0], MAPS[0], MATIC[0], SHIB[0], SRM[0.02405808], SRM_LOCKED[.08103847], SUSHIBULL[0], USD[0.04], USDT[0], XRP[0] | | |
| 00289371 | | USD[1.26] | | |
| 00289378 | | ETH[.00040826], ETHW[0.00040826], USDT[.093408] | | |
| 00289380 | | FTT[0.00000694], MTA-PERP[0], USD[0.00] | | |
| 00289381 | | SUSHI[19.4704075], USD[2.32], USDT[2.30952475] | | |
| 00289383 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000051], ETH-20210125[0], ETH-20210326[0], ETH-PERP[0], FIDA[2.1302355], FIDA_LOCKED[.9407553], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00003575], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210326[0], LTCBULL[0], LTC-PERP[0], LUNA2_LOCKED[0.0000001], LUNA2-0021092], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NO-20201225[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[.10144743], SRM_LOCKED[.42363739], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00289384 | | APE-PERP[0], AR-PERP[0], BNB-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH-PERP[0], GST-PERP[0], LOOKS-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000777], USD[5.37], USDT[0.00381653] | | |
| 00289387 | Contingent, Disputed | BTC-20200925[0], BTC-PERP[0], USD[0.00] | | |
| 00289388 | | BTC-PERP[0], ETHBEAR[.6096], LINKBEAR[8.296], LTCBEAR[.0006671], PAXG[.00033464], SUSHIBULL[.0279804], SXPBULL[0.00000076], USD[0.18], USDT[0] | | |
| 00289389 | | BEAR[.03245], ETH[.00000001], USDT[0] | | |
| 00289390 | | DOGE[.5817745], FTT[.00288514], SRM-PERP[0], USD[0.00], WRX[480.8893045], XRP[0] | | |
| 00289392 | | 1INCH-PERP[0], BTC-PERP[.5065], BULL[0.01144351], CEL[.0203], CLV[821.94382274], COMP-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHBEAR[99600000], ETHBULL[0.09770751], ETH-PERP[3.223], FLOW-PERP[0], FTT[.30767699], GODS[47.27964639], LTCBULL[240], OMG-PERP[0], ONE-PERP[0], REEF[4530.76885956], RSR-PERP[0], SOL[.7631], SOL[.006036], USDI-14722.24], USDT[5987.83910637], VETBULL[17.18] | | |
| 00289393 | | ABNB-20211231[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BSV-PERP[0], CHZ-20211231[0], EGLD-PERP[0], MTL-PERP[0], OMG-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00289394 | | DOT-PERP[0], TRX[.000001], USD[0.02], USDT[0.00000003] | | |
| 00289395 | | NFT (305411074445861604/FTX EU - we are here! #153440)[1], NFT (332871031544743907/FTX EU - we are here! #153376)[1], NFT (369063139630268243/The Hill by FTX #1933)[1], NFT (570365046294598019/FTX EU - we are here! #153325)[1], SUSHI[.43], USD[5.00] | Yes | |
| 00289396 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AUD[724.86], AUDIO[.02185], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.007], BNB-PERP[0], BTC[0.0006229], BTC-PERP[0], BULL[0], CHZ[.1038], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGEBEAR20210], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.08312964], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL[0.00188265], SOL-PERP[0], SRM[1.04386699], SRM_LOCKED[676.57613301], SRM-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.25], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.6], XRPBULL[.0346372], XRP-PERP[0], YFI-PERP[0] | | |
| 00289397 | Contingent | BTC[0], DEFI-20200925[0], ETH[0], ETHW[0.00059488], EUR[0.00], LUNA2[0.02387559], LUNA2_LOCKED[0.05570971], SECO-PERP[0], UNISWAP-20200925[0], USD[0.27], USDT[0.00000002], VET-PERP[0] | | |
| 00289398 | | BTC[0], BTC-PERP[0], DEFIBULL[0], ETH[.00000001], ETH-PERP[0], FTT[0.03711227], SXP-20200925[0], SXPBULL[0], SXP-PERP[0], TRX[.000003], USD[0.00], USDT[0.00036757], XRP-PERP[0] | | |
| 00289404 | | UNISWAP-20200925[0], USD[5.04] | | |
| 00289409 | | 1INCH[0], BCH[0], BIT[.05919], BNB[.000236 1], BTC[.00007304], C98[.051595], CEL[0.06226750], FTT[150.10286097], MATIC[9.14685], RAY[.10296], STEP[.0367695], USD[0.00] | | |
| 00289411 | | BTC-PERP[0], DOT-PERP[0], MATIC-PERP[0], USD[0.56], USDT[0], VET-PERP[0] | | |
| 00289413 | Contingent | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[2.631], FTT-PERP[0], NEAR-PERP[0], OKB-20210625[0], OKB-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[16.13042278], SRM_LOCKED[99.94792106], SRM-PERP[0], SUSHI-PERP[0], TRX[13628.000013], USD[0.27], USDT[0.00000013] | | |
| 00289414 | Contingent | AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0.0000001], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTC-CAKE-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HT[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], OKB[0.00000001], OKB-20210326[0], OKB-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[5.12170637], SRM_LOCKED[36.24720632], SRN-PERP[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.00008100], TRX-20210326[0], TRX-PERP[0], UNI[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], USDT-PERP[0], YFI[0.00000001], YFI-20210326[0], YFI-20210625[0] | | |
| 00289415 | Contingent | AAVE[0], AMC[0], ATOM[0], ATOM-PERP[0], BNB[0], BTC[0], CRO-PERP[0], DAI[0], DOGE[0], ETH[0], EUR[0.00], GME[.00000002], GMEPRE[0], LTC[0], LUNA2[0.00178273], LUNA2_LOCKED[0.00415972], LUNC[0], MATIC[.7], NFT (321081541554405558/FTX EU - we are here! #152466)[1], NFT (438741663064513662/FTX EU - we are here! #152696)[1], NFT (560464031508687212/FTX EU - we are here! #152817)[1], NOK[0], RSR[0], SLV[0], TOMO[0], TONCOIN-PERP[0], TRUMP[0], TRX[0], USD[8.09], USDT[0], USTC[0.10402845], WBTC[0], XAUT[0] | | |
| 00289417 | | BTC[0], ETH[0], NFT (349461984671226027/FTX EU - we are here! #185616)[1], NFT (429653920227404134/FTX EU - we are here! #185926)[1], TRX[0], USD[0.00], USDT[0.00966516] | | |
| 00289419 | | 0 | | |
| 00289420 | | BAO[1], USD[0.00], USDT[-0.00310127] | | |
| 00289421 | | NFT (288989601877549272/FTX EU - we are here! #251495)[1], NFT (416995769877038532/FTX EU - we are here! #251469)[1], NFT (425928234391577363/FTX EU - we are here! #251480)[1] | | |
| 00289424 | | BCH[.055], BTC[0.00549634], CHZ[449.70075], COMP[.1861], FTT[.07566708], OKB[1.99867], SUSHI[.499335], USD[0.00], USDT[0.00000027] | | |
| 00289427 | | BTC[0], BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00289428 | | AMPL-PERP[0], BAL-PERP[0], BNB-PERP[0], CONV-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00289429 | | BTC[0], USD[0.00] | | |
| 00289433 | | ASD[.0536], EOSBULL[.06173], EOS-PERP[0], OKB-PERP[0], USD[0.00] | | |
| 00289434 | Contingent | BTC[.05237606], SOL[0], SRM[3903.86476333], SRM_LOCKED[35.26574703], TRX[0], USD[0.00], USDT[1.01509762], XRP[5260.52420000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00289435 | | ATLAS[0], SOL[.0015912], TRX[.24951753], USD[1.61], USDT[0], XRP[0], ZIL-PERP[0] | | |
| 00289437 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0017], BTC[0.0005112], BTC-PERP[0], CLV-PERP[0], CONV[7.6644], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.014243], FTM-PERP[0], FTT[1000.15172050], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[107.1368136], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY[6.394204], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REAL[.03929712], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.0031517], SOL-PERP[0], SRM[111.12578039], SRM_LOCKED[632.54662885], SRM-PERP[0], STARS[9073.11436], SXP-PERP[0], TRX[10.000053], TRX-PERP[0], TRYB-20210625[0], TRYB-PERP[0], USD[0.00000004], USTC[.43226], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00289438 | | TRUMP[0], TRUMPFEBWIN[40000], USD[0.00] | | |
| 00289439 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DMG[.099734], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[10.00], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00289441 | | BTC[0.00009364], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00911593], TRX[.300012], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00289449 | | USD[.04], USDT[0.00000011] | Yes | |
| 00289450 | | BCH[0], BNB[0.00000001], DOGE[0], ETH[0], FTM[0], KIN[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00058054] | | |
| 00289456 | | BCH[0], BTC-PERP[0], FTT[.074897], NFT [515888008270268375/FTX EU - we are here! #119742][1], NFT [552396349562098651/FTX EU - we are here! #119336][1], USD[1.00], USDT[1.64331870] | | |
| 00289460 | | ADABULL[0.01623058], BSVBULL[38727.15158975], BULL[0.00083268], EOSBULL[9.89912791], ETHBEAR[3960.533586], ETHBULL[0.00007287], FTT[29.96010002], LINKBULL[0.00001461], LTCBULL[0.01506971], SXPBEAR[49.77475], SXPBULL[32.11613851], THETABEAR[.32425], THETA-PERP[0], USD[46.77], USDT[2232.77118960] | | |
| 00289463 | | ADABULL[0.00777178], ALGOBULL[123042.80100000], ASDBULL[2.24575084], ATOMBULL[59.28814], BALBULL[0], BCHBULL[13.99720001], BNBBULL[0.00499901], BSVBEAR[0], BTC[0.00000001], BULL[0.00000001], COMPBEAR[0], COMPBULL[0], DOGEBEAR2021[0.00000001], DOGEBULL[115.9984535], EOSBULL[0], ETHBULL[0.00272947], FTM-PERP[0], FTT[0], GRTBULL[0.00000001], HTBULL[0], IMX[0], KNCBULL[0], LINKBULL[0], LRC[0], LTCBULL[1.79760000], MATICBEAR2021[0.00000001], MATICBULL[2281.21218501], MKRBULL[0], OKBBULL[0], PEOPLE-PERP[0], PRIVBULL[0], SOL-PERP[0], SUSHIBULL[1724827.42500000], SXP[0], SXPBEAR[998800], SXPBULL[1687.87480542], THETABULL[0.00076352], TOMOBULL[18.08733000], TRXBULL[0], TRX-PERP[0], UNISWAPBULL[0], USD[0.10], USDT[0.00000007], VETBULL[0], XLMBULL[0.01479704], XRP[0], XRPBULL[9770.96907650], XTZBULL[197.58350000], ZECBULL[0] | | |
| 00289464 | | CQT[.5864], DOGEBULL[0.00000058], ETH[.001], ETHW[.001], HGET[.033515], SRM[.965], USD[0.39] | | |
| 00289465 | | 0 | | |
| 00289467 | | AAVE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0.07137703], FTT-PERP[0], IOTA-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00289469 | | USDT[0.00000588] | | |
| 00289471 | | USDT[.121187] | | |
| 00289472 | Contingent | AAVE[0], BNB[0.00000001], BTC[0.00000002], BTC-PERP[0], CRV[.00000001], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[1000.30856186], FTT-PERP[0], LOOKS[.00000001], LUNA2[6.70358775], LUNA2_LOCKED[15.37264392], LUNC[11519.83490494], LUNC-PERP[0], SOL[0.00700431], SRM[1.5471525], SRM_LOCKED[1065.31743224], SUSHI[.00000001], USD[3313.13], USDT[0.00000001], XRP-PERP[0], YFI[0], YFI-PERP[0] | Yes | |
| 00289474 | | BNBBULL[0], BTC[0], BULL[0], ETHBULL[0], HTBULL[0], LINKBULL[0], OKBBULL[0], UNISWAPBULL[0], XLMBULL[0], YFI[0] | | |
| 00289477 | | CRV[.1], ETH[8.9209558], ETHW[.0009558], NFT [310205119528140692/Baku Ticket Stub #1529][1], NFT [404603824709392671/FTX AU - we are here! #29131][1], NFT [463238511364265206/FTX EU - we are here! #62049][1], NFT [525676625192826629/FTX AU - we are here! #1659][1], NFT [541376903963920843/FTX AU - we are here! #1657][1], NFT [546963833451022392/FTX EU - we are here! #62152][1], NFT [547602192053732669/FTX EU - we are here! #62551][1], USD[19896.13] | | |
| 00289478 | | THETABULL[0], USD[167.73] | | |
| 00289481 | | ETH[0], TRX[.000007], USDT[0.00000643] | Yes | |
| 00289487 | | BULL[0], ETHBULL[0], USD[0.00] | | |
| 00289490 | | TRUMP[0], USD[0.00] | | USD[0.00] |
| 00289491 | | NFT [413968112266876935/FTX EU - we are here! #245129][1], NFT [556655567446971275/FTX EU - we are here! #244952][1], NFT [571092652468738177/FTX EU - we are here! #245069][1] | | |
| 00289493 | | ADA-PERP[?], ALT-20200925[0], ALT-PERP[0], BTC[0.61965826], BTC-PERP[0.244], DEFI-20200925[0], DEFI-PERP[0], DOGEBEAR[9994.015], DOGE-PERP[0], DOT-PERP[0], DRGN-20200925[0], DRGN-PERP[0], ETH-PERP[1.459], EXCH-20200925[0], EXCH-PERP[0], FTT[285.34858259], MAPS[417.08831902], MATIC-PERP[0], MID-20200925[0], MID-PERP[0], PRIV-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SOL-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[20660.48], USDT[0], XRP-PERP[0] | Yes | |
| 00289494 | | ADABULL[0], BULL[0], ETH[.00000001], ETHBULL[0], LINKBULL[0], LINK-PERP[0], NEO-PERP[0], RSR-PERP[0], SXPBULL[634039.70094054], UNISWAPBULL[0], USD[0.00], USDT[181.52530371], XRPBULL[0] | | |
| 00289496 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-20201225[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], CREAM-PERP[0], DMGBULL[4725.8333], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[0], ETC-PERP[0], ETHBULL[0], FLM-PERP[0], FTT[.16324092], GRTBULL[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINABULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20201225[0], TRX-PERP[0], UNI-PERP[0], UNI-PERP[7.08], VETBULL[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-20201225[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00289503 | Contingent | SRM[.6185164], SRM_LOCKED[2.46940242], USD[0.02], ZIL-PERP[0] | | |
| 00289505 | | USD[5.00] | | |
| 00289507 | | SOL[.00476065], USDT[0.01107631] | | |
| 00289510 | Contingent | ADABEAR[65987460], ALGOBULL[17896.599], ASDBULL[.1599696], BALBULL[.08298423], BNB[0.00950000], BNBBULL[0.00933575], BOLSONARO2022[0], BTC[0.00097785], BULL[0.00308558], COMPBULL[0], DEFIBULL[.0099981], DOGE[601.801485], DOGEBULL[0.00718100], ETHBULL[0.00847772], ETHW[0.00092876], FIDA[6.15580495], FIDA_LOCKED[08408585], FTT[1.099791], GRTBULL[0.01979623], HTBULL[0], KIN[70007], KNCBULL[0], LINKBEAR[8110188.5], LINKBULL[0.04999005], LTCBULL[22.6172551], MAPS[.99981], MATICBULL[27.22887854], OKBBULL[0], OLY2021[0], RAY[1.48376392], SOL[1.13656511], SRM[2.13380440], SRM_LOCKED[.05730021], STEP[.999981], SUSHIBULL[118.976441], THETABULL[0.00013744], TOMOBULL[24.595326], UBXT[199.962], UNISWAPBULL[0], USD[0], USDT[0], XAUT[0], XLMBULL[0.00659874], XRP[.0062], XRPBULL[88.06505637], ZECBULL[35.49350500] | | |
| 00289511 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0.00022442], BNB-PERP[0], BTC[0.00004867], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[-0.00041616], ETH-PERP[0], ETHW[-0.0041354], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.06760193], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.10009588], LUNA2_LOCKED[0.23355706], LUNC[21796.09], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[.83375], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[4215.73137380], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00289512 | | BEAR[1136.1], USD[0.04] | | |
| 00289513 | | ASD-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL[.00000001], TLM-PERP[0], USD[0.00], USDT[0.00071911] | | |
| 00289514 | | USDT[.4077] | | |
| 00289516 | | NFT [436169839251591238/FTX EU - we are here! #281582][1], NFT [542810542449768135/FTX EU - we are here! #281591][1] | | |
| 00289517 | | BTC[0], USDT[.243] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00289518 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], APE-PERP[0], ARP-PERP[0], ASD[0.00000001], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO[0], BNB[0.00000001], BNB-PERP[0], BRZ-PERP[0], BTC[0.00002101], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DAWN[0], DEFI-PERP[0], DENT[0], DMG-PERP[0], DOGE[0.00000003], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00013061], FTT-PERP[0], GAL[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GT[0], HNT[0], HOT-PERP[0], HT[0], HUM[0], KIN[0], KIN-PERP[0], KNC[0], KSHIB[0], KSHIB-PERP[0], KSM-PERP[0], LINA[0.00000001], LINA-PERP[0], LINK[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.52711767], LUA[0.00000001], LUNC-PERP[0], MANA[0], MAPS[0], MATIC[0.00000001], MATIC-PERP[0], MKR[0], MKR-PERP[0], MOB[0.00000001], NEAR[3.09754605], NEAR-PERP[0], NPXS[0], OKB[0], OMG-PERP[0], ONE-PERP[0], ORBS[0], OXY[0], PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF[0], ROOK[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[1.27130062], SOL-PERP[0], SPELL[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STMX[0.00000001], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0.76552586], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[0], TRX[0.00000003], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.73], USDT[0.00000023], WAVES-PERP[0], WRX[0.00000002], XAUT[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | SOL[1.257465] |
| 00289519 | Contingent | ADABULL[0], ADAHEDGE[0], ADA-PERP[0], AGLD[0], ALGOBULL[0], ATOMBULL[0], ATOMHEDGE[0], AXS[0], AXS-PERP[0], BEAR[0.00000001], BIT-PERP[0], BNB[0], BTC[0.00000002], BTC-PERP[0], BULL[0.00000002], BVOL[0], COMPBULL[0], DEFI-PERP[0], DOGE[0.00000003], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[1.76977412], ETHW-PERP[-0.6], FTT[0], FTT-PERP[0], IBVOL[0], KNC[0], LUNA2[0.01818772], LUNA2_LOCKED[0.04243802], LUNC[0.00216659], LUNC-PERP[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], PERP[0], PERP-PERP[0], SAND[0], SOL[0.00000001], SOL-PERP[0], TLM[0], TOMOBULL[0], TRX[0], TRX-PERP[0], USD[7.84], USDT[0.00000004], USDT-PERP[0], USTC[2.57455900], VETBULL[0], XAUTBEAR[0], XLMBEAR[0], XRP[0.00000006], XRPBULL[0], XRP-PERP[0], XTZBEAR[0], XTZBULL[0] | | USD[5.40] |
| 00289521 | Contingent | 1INCH[0.49719830], AMPL-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAI[.08452274], ETH[0.47176531], ETH-PERP[0], ETHW[0.00076531], FTT[180.67993972], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], SPELL-PERP[0], SRM[525.74019514], SRM_LOCKED[48.14932034], SUSHI-PERP[0], THETA-PERP[0], TRUMPFEB[0], USD[-67.38], USDT[0.00207732], XLM-PERP[0], XTZ-PERP[0], YFI[0.00046077], YFI-20201225[0], YFI-PERP[0] | | |
| 00289523 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-MOVE-20201018[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], ETH[.00000001], LTC-PERP[0], USD[0.00] | | |
| 00289526 | Contingent | BNB[0.00120749], BNBBULL[0], BTC[0.16725842], BTC-PERP[2385], BULL[0], DOGE[3273.84462856], DOGEBULL[0], DOGE-PERP[0], DOT[14.14479785], ETH[1.92440194], ETHBULL[0.00000001], ETH-PERP[0], ETHW[1.14060718], LINKBULL[0], LUNA2[0.00042292], LUNA2_LOCKED[0.00098682], LUNC[2.96969301], NFT (295078244344387959/The Hill by FTX #34507)[1], PAXGBEAR[0], SOL[2.47312460], USD[4.84], USDT[0], XRP[0] | | |
| 00289528 | | USD[0.01], USDT[0.03914480] | | |
| 00289529 | | 1INCH-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], MKR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00289530 | | RAY[.00225846], SHIT-PERP[0], SLV-20210326[0], SXP[176.07770507], USD[-0.02] | | |
| 00289532 | | USDT[0] | | |
| 00289533 | | BNBBEAR[119111.001], BULL[0], ETHBEAR[960400], FTT[0], TRX[.000001], USD[0.00], USDT[0.00072216] | | |
| 00289534 | | BTC[0], FTT[0.00172425], USD[0.00] | | |
| 00289538 | Contingent | ATLAS-PERP[0], BTC[.0000453], SRM[4.69269217], SRM_LOCKED[67.36579067], USD[0.00], USDT[0] | | |
| 00289540 | | BTC-MOVE-20201108[0], PAXG-PERP[0], THETA-PERP[0], USD[1.45], XRP-PERP[0] | | |
| 00289541 | | ETH[0], MATH[.09024], TRX[7.52952241], USD[0.27], USDT[0] | | |
| 00289542 | | NFT (316787603872696153/FTX EU - we are here! #60058)[1], NFT (318155619629523579/FTX EU - we are here! #60349)[1], NFT (480022383833621614/FTX EU - we are here! #59589)[1] | | |
| 00289544 | | TRUMP[0], TRUMP_TOKEN[4398], USD[0.06] | | |
| 00289547 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRON-20210625[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], GRT[.56641338], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], PAXG[.00003405], REN-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[-0.03], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00289548 | | NFT (346147432183840992/FTX EU - we are here! #111666)[1], NFT (525087889035465647/FTX EU - we are here! #111195)[1], NFT (553901573824522221/FTX EU - we are here! #111870)[1], USDT[2.45425154] | | |
| 00289555 | | ALPHA-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[22.50000001], FTT-PERP[0], KNC-PERP[0], LINK-20210924[0], LINK-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USTC[0], YFI-PERP[0] | | |
| 00289556 | Contingent | AAVE[0], AAVE-PERP[0], APT[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01000000], BTC-0325[0], BTC-0624[0], BTC-2020092S[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DAI[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], ETH[4.00001500], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[0.00003702], FTT-PERP[0], HT[45.00022500], HT-PERP[0], KNC[0], KNC-PERP[0], LUNA2[0.03333202], LUNA2_LOCKED[0.00077473], OKB[19.43758599], OKB-PERP[0], RAY[0], RAY-PERP[0], SOL[42.19384956], SRM[61150.00916], SRM-PERP[0], TRX[2503.012515], USD[4032.66], USDT[0.00338650], USDT-PERP[0], USTC[0], USTC-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0] | | |
| 00289557 | | CITY[.4], HNT[.02951], TRX[.000001], USD[-1.02] | | |
| 00289559 | | ADABULL[0], BULL[0.00171906], ETHBEAR[974.2], ETHBULL[0], LTCBULL[.008537], USD[25.03], USDT[0.08409659], XRPBEAR[50.149], XTZBULL[.0033462] | | |
| 00289560 | | AUD[0.00], BAO[1], BF_POINT[200], BTC[0], ETHW[.00037069], HOLY[.00148031], KIN[1], RAY-PERP[0], SOL[.00000001], STETH[0.00000002], USD[12.22] | Yes | |
| 00289561 | Contingent | 1INCH[68.14347082], BAT[288.21644916], BNB[10.49950000], BTC[0], C98[53.29817615], CHZ[180.05312276], CRO[1150.67759491], DYDX[58.73212723], ETH[.00000001], FTT[8.95088788], GMT[428.47941698], LUNA2[0.06065487], LUNA2_LOCKED[0.14152804], LUNC[13207.72703532], MAPS[251.00294478], MATIC[462.81874773], MER[0.08739956], MTL[27.36981707], OXY[.00655369], PUNDIX[0.00000273], RSR[5877.49322997], SHIB[3673390.19187787], SOL[28.26227530], SRM[206.81608603], SRM_LOCKED[1.93989275], TRX[.00000001], USD[0.01], USDT[0.00000011], ZRX[246.85103246] | | |
| 00289562 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], SRM[.9902], SRM-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[-0.26], USDT[0.52219670] | | |
| 00289563 | | BNB[.00000001], NFT (298523815919553452/FTX EU - we are here! #39036)[1], NFT (336928427256567332/FTX EU - we are here! #39225)[1], NFT (493745274477076423/FTX EU - we are here! #30362)[1], SOL[0], USD[0.00], USDT[0.00000088] | | |
| 00289564 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[1], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO[1], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT[1], DOT-PERP[0], EGLD-PERP[0], ETH-20201225[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], KIN[2], KSM-PERP[0], LINK-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00289568 | | AGLD-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MER-PERP[0], MKR-PERP[0], OKB-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00289570 | | AAVE[0], BNB[0], BTC[0.03955301], ETH[0.18953800], ETHBULL[0], ETHW[0.18943200], FTT[107.02100965], LINKBULL[0], USD[0.03], USDT[2055.91594567], XRP[0] | | |
| 00289573 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-MOVE-20201109[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FILM-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.37], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00289574 | | BSVBULL[850.1], USD[5.00], USDT[.018525] | | |
| 00289575 | Contingent | ATOM[0], BNB[0], COPE[0], ETH[0], FIDA[0], GENE[0], LUNA2[0.18856111], LUNA2_LOCKED[0.43997593], LUNC[41059.58], NFT (381533592881737978/FTX EU - we are here! #20765)[1], NFT (510512973472284/FTX EU - we are here! #21215)[1], NFT (566087531977043840/FTX EU - we are here! #21091)[1], SOL[0], STG[0], TRX[0], USD[0.05], USDT[0], XRP[128.16106282] | | |
| 00289576 | | COMPBULL[0], LINKBULL[0.00024827], USD[0.00] | | |
| 00289578 | | DEFI-20210326[0], DEFI-PERP[0], FTM[0], FTT[0.02259833], TRX[.00001], UBXT[172.20274726], USD[0.66], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00289579 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAPL-0325[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210624[0], ADA-PERP[0], ALGO-20210625[0], ALPHA-PERP[0], ALT-PERP[0], AMC-0325[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ARKK-0325[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-0624[0], AVAX-20210625[0], AVAX-PERP[0], BAL-20210625[0], BAND-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB[0.00000001], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNTX-0325[0], BSV-20210326[0], BSV-20210625[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DOGE-0325[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[-0.00000001, ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-21211231[0], ETH-PERP[0], EXCH-20210625[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINKBULL[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MRNA-0325[0], MSTR-0325[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210625[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-0325[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPY-0325[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00016], TRX-20210625[0], TRX-PERP[0], TSLA-0325[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[4.23, USDT[0.00000005], USTC-PERP[0], WAVES-PERP[0], WSB-0325[0], WSB-20210326[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-20210625[0], ZEC-PERP[0] |  |  |
| 00289580 | | TRX[.345968], USD[1.32], USDT[0.00943240] |  |  |
| 00289581 | | BTC[0.00005780], ETH[0], FTT[.0276], USD[0.01], USDT[0] |  |  |
| 00289583 | Contingent | ADA-PERP[0], AURY[.00000001], BTC[0.00000001], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], COIN[0.00739067], DOGE[0.00670], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA[.02368908], FIDA_LOCKED[6.03281953], LTC-PERP[0], MOB[0], SOL[10404.23323988], SOL-20211231[0], SOL-PERP[0], SRM[2.58908107], SRM_LOCKED[1810.59286587], TRUMP[0], USD[112248.86], USDT[0], USTC[0] |  |  |
| 00289587 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[.08151988], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00110800], BTC-20211231[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0916[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.24258306], LUNA2_LOCKED[0.56602711], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLV-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEBWIN22.9979[, TRX-PERP[0], UNI-PERP[0], USD[-42.16], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00289589 | | NFT (327995947597849202/FTX EU - we are here! #76608)[1], NFT (357019751436473481/FTX EU - we are here! #76802)[1], NFT (42942920814081443/FTX EU - we are here! #76902)[1], TONCOIN[.06], USD[0.00] |  |  |
| 00289590 | | ETH[.00021988], ETHW[0.00021988], GOG[.2914], JOE[.39896], NFT (310620874925518423/FTX EU - we are here! #137454)[1], NFT (450795484262782032/FTX EU - we are here! #138067)[1], NFT (518208832065453173/FTX Crypto Cup 2022 Key #4188)[1], NFT (531440698269953619/FTX EU - we are here! #138853)[1], NFT (539727305741563795/FTX EU - we are here! #8369)[1], NFT (568737272765641500/FTX EU - we are here! #8369)[1], TRX[.67172], USD[0373.66] |  |  |
| 00289592 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT[20], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEARSHIT[30.306375], BNB[0], BNB-PERP[0], BTC[1.28351580], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0807[0], BTC-MOVE-0916[0], BTC-MOVE-1111[.0005], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210910[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210925[0], DEFIBEAR[3.619325], DEFIBULL[0.00080798], DMG-PERP[0], DOGEBEAR2021[0.00051111], DOGEBULL[0.00088913], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[300.04739494], FTT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00098432], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PRIVBULL[0.00057143], RAY[2019.71508075], RAY-PERP[0], ROOK[0.00983159], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[300.05173574], SOL-PERP[0], SRM[.1817425], SRM-PERP[0], SUSHI-PERP[0], SXP[.0092115], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[10.000003], TRX-PERP[0], UNI-PERP[0], USD[99.57], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00289595 | | AR-PERP[0], BNB[.00430359], KNB[9.36799071], ETH[.00000001], ICP-PERP[0], SHIB[86600], SHIB-PERP[0], TRX[.000058], USD[1.54], USDT[0] |  |  |
| 00289596 | | EOS-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[5.00], XTZ-PERP[0] |  |  |
| 00289599 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], AMPL[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP[.4236], CRQ[150], DOGE[0], DOGE-PERP[0], EDEN[3], EDEN-PERP[0], ETH[0], ETH-PERP[0], FTT[250.11437068], FTT-PERP[0], GENE[5.9], GODS[85], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KSHIB[3210], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[0], MTL[3.0000105], NEAR-PERP[0], OXY-PERP[0], PTU[50], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[64], SLRS[251], SOL[0.31153834], SOL-PERP[0], SPELL[44792.7648], SRM[3118.60150173], SRM_LOCKED[14.97280094], SRM-PERP[0], STARS[23.000045], STETH[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP[164.0000125], UNI[1], USD[25.03], USDT[0.00000006], XMR-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00289600 | | BNB[0.34847643], BTC[0.00872447], CEL[0], DOGE-20210625[0], USD[1.49], USD[14.02548386], XRP[0.50036140], XRP-PERP[0] |  |  |
| 00289605 | Contingent, Disputed | BNB[.00506807], USDT[.3787685] |  |  |
| 00289606 | | FTT[0.03631033], USD[0.00], USDT[0] |  |  |
| 00289608 | | ADA-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], CRV-PERP[0], DAI[0], DOT-PERP[0], ETH[0], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], LTC[0.00063041], LTC-PERP[0], MTA-PERP[0], OMG[0], OMG-PERP[0], SOL-PERP[0], TONCOIN[0], USD[0.00], USDT[0.84420590] |  |  |
| 00289610 | | LINKBEAR[9.783], QTUM-PERP[0], SAND-PERP[0], USD[0.00] |  |  |
| 00289611 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.26649847], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[27.07270328], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAGIC[828], MANA-PERP[0], MATIC[2003], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7189.09, USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00289612 | | FTT[203.05237], MNGO[2000], NEAR-PERP[0], STEP[1000], USD[14.98], USDT[0.00000001] |  |  |
| 00289616 | | BTC-PERP[0], FTT[1.41546071], USD[267.59] |  |  |
| 00289617 | | MATIC[149.895], USD[0.01] |  |  |
| 00289618 | | BADGER[.2299563], LINKBULL[0.00000795], MTA[3.99924], ROOK[.01499715], USD[5.15] |  |  |
| 00289621 | | APE[18.31970487], BTC[0.00528048], CHF[1230.01], CHZ[20.08658270], DOGE[0], ETH[.00115344], ETH-PERP[.394], ETHW[.53115344], EUR[-365.77], FTT[.0235649], KIN[746274.44819277], LINK[0.02882186], LTC-PERP[0], NFT (453991398675929652/Pixel Art of CS)[1], OXY[72.66874411], RAY[26.626725], RUNE[0.49074870], SHIB[18201740.860436], SOL[.27883719], SOL-PERP[0], SRM[33.85757325], TRX[2032.95313942], UBXT[2236.08453053], USD[-1206.85], USDT[0.00380456], XRP[0.14460607] | TRX[2000] |  |
| 00289624 | | BOBA[100.0414], DOGE[5495.24], LUA[16237.89074], TRX[.000001], USD[0.00], USDT[0.00000001] |  |  |
| 00289628 | | BTC[0], CRV[.89164], USD[0.00] |  |  |
| 00289629 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[20], BNB-PERP[0], BTC[0.00000534], BTC-PERP[0], BULL[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[-0.00000002], FTT-PERP[0], GMT[0], GMT-PERP[0], GST[0], GST-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00972969], SRM_LOCKED[.04247609], SRM-PERP[0], SUSHI-PERP[0], TRX[.000009], USD[0.01], USDT[0.00000019], USTC-PERP[0], XAUT-PERP[0] |  |  |
| 00289630 | | AMPL[0] |  |  |
| 00289631 | | 0 |  |  |
| 00289632 | | ATOMBULL[.0002], BTC-MOVE-2020Q4[0], BULL[0.00000859], USD[0.00], USDT[0], VETBULL[0.00077607], XTZBEAR[.0822285] |  |  |
| 00289634 | | BTC[0], LTC[.00230861], USD[1.52], USDT[2.13936658] |  |  |
| 00289636 | | BTC-PERP[0], LINKBULL[0], LINK-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.09] |  |  |
| 00289637 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], USD[0.09], USDT[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00289638 | | AAVE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.21955975], ETH-PERP[0], ETHW[0.21955975], FTT[0], LINK[5.1], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL[3.09829924], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1978.12], USDT[0.00000001], YFI-PERP[0] | | |
| 00289639 | | 0 | | |
| 00289640 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[120], ATOM[.9], ATOM-PERP[0], AURY[2], AVAX[0.07989384], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[0], BNB-1230[0], BNB-PERP[0], BTC[.0371], BTC-PERP[0.00010000], CAKE-PERP[0], CBSE[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], COPE[18], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.09232184], ETHE[0], ETH-PERP[0], ETHW[0.09232184], EUR[1.64], FLM-PERP[0], FLOW-PERP[0], FTM[0.30787912], FTM-PERP[0], FTT[0.90436145], FTT-PERP[0.12.5], GALA-PERP[0], GAL-PERP[0], GBTC[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOOD_PRE[0], HT-PERP[0], HXRO[2.2153133], INJ-PERP[0], KAVA-PERP[0], KIN[140000], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.55172587], LUNA2_LOCKED[1.28736036], LUNA2-PERP[0], LUNC[120139.47], LUNC-PERP[0], MANA-PERP[0], MAPS[20], MASK-PERP[0], MATIC-PERP[0], MEDIA[.33], MER[47], MKR-PERP[0], MNGO[40], MNGO-PERP[0], MOB-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[4.1], RAY[2], REEF-PERP[0], REN[45], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00242274], SOL-PERP[0], SRM[.9021652], SRM-PERP[0], SRN-PERP[0], STEP[10.7], STG[31], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TOMO[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP[.7], UNI-PERP[0], USD[22476.10], USDT[0.00000001], USDT-PERP-2023[.], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP[30], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00289641 | | USD[5.00], USDT[2.312985] | | |
| 00289642 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00289645 | | 1INCH-PERP[0], ADA-2021123[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00233141], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[10557773], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], TULIP-PERP[0], USD[-0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00289648 | | BULL[0.00000016], DEFIBULL[0.00000384], ETHBULL[0.00000031], FTT[21], SXP[.99993], USD[1.44], USDT[0] | | |
| 00289650 | | ALGOBEAR[9.9335], ALGOBULL[12.8405], EOSBULL[.4404595], REEF[9.69885], SXPBULL[7.948605], TRX[.000105], USD[0.00], USDT[0.11794685], XRPBULL[679.877061], XTZBULL[.0006775] | | |
| 00289651 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00000001], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.18295336], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.00000001], LUNC-PERP[0], MTA-PERP[0], PERP[0.00000001], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], RUNE[0.02376853], RUNE-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM[28.78097808], SRM_LOCKED[160.34930352], SUSHI[.00000001], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00289652 | Contingent | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], FTT[15.8], KNC-PERP[0], RAY[.00000001], SOL[.09215357], SRM[.19306934], SRM_LOCKED[.12134153], USD[403.35], USDT[0], ZIL-PERP[0] | | |
| 00289653 | | 0 | | |
| 00289656 | | BULL[0.00002365], DMGBULL[.8252885], LINKBULL[0.00007483], MATICBULL[.046385], SUSHIBULL[.023546], SXPBULL[0], TRX[.000017], USD[0.02], USDT[0] | | |
| 00289659 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[89559.5], ETH-PERP[0], FIDA_LOCKED[.19964085], FLOW-PERP[0], FTM-PERP[0], FTT[0.06611759], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUA5-PERP[0], LUNA2[.00000002], LUNA2_LOCKED[00.00000006], LUNC[.0060796], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[34.0034], OXY-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01111975], SRM_LOCKED[.04808462], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00000011], TRX-PERP[0], USD[163.07], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00289662 | | FTM-PERP[0], FTT[0.0067534], PAXG-PERP[0], USD[0.00], USDT[0] | | |
| 00289664 | Contingent | ALPHA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], FTT-PERP[0], LINA-PERP[0], USD[33.35], XTZ-PERP[0] | | |
| 00289664 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[2.25], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.69202243], BNB-PERP[0], BSV-PERP[0], BTC[0.05962558], BTC-PERP[.6713], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.67 40201027], ETH-PERP[0], ETHW[0], EUR[448.30], FIL-PERP[0], FTM-PERP[0], FTT[52.38784869], FTT-PERP[0], FXS[5.9], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX[214.7], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.59580388], LUNA2_LOCKED[1.39020907], LUNC[1.919316], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP[27.9], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX[12.97987579], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.03693847], SRM_LOCKED[.20545751], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.002218], TRX-PERP[0], USD[-15078.61], USDT[0.00016957], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00289665 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0.01969999], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0.01000001], COMP-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN4[0], ENJ-PERP[0], ETH[0.00097991], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05040375], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], LINK[.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[1], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOL23260807], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLRY[28.8], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-1255.44], USDT[1743.68282171], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00289667 | | USD[2.53] | | |
| 00289669 | | BTC-MOVE-20201010[0], BTC-PERP[0], DOGE-PERP[0], FTT[.00014265], SRM[.54219], UNI-PERP[0], USD[0.13], USDT[0.61110761], XRP[0] | | |
| 00289671 | | ATOM-PERP[0], BTC[0], ETH-PERP[0], FTT[0.53306285], USD[0.00], USDT[0.00000001] | | |
| 00289672 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], LOOKS-PERP[0], RAY-PERP[0], SOL[0.09503030], SOL-PERP[0], USD[-0.36], USDT[0] | | |
| 00289673 | | USDT[0] | | |
| 00289675 | Contingent | FTT[.02031825], SRM[1.39769108], SRM_LOCKED[4.87078712], USDT[0] | | |
| 00289676 | | BNB[0], STEP-PERP[0], THETABULL[0.01288317], TRX[.000004], USD[0.22], USDT[0] | | |
| 00289679 | Contingent | ALT-PERP[0], AMPL[0], APE-PERP[0], AVAX[.0274704], AVAX-PERP[0], BIT[2091.37093885], BNB[0.01049289], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], ENS[.00334056], ETH[0.00796108], ETH-PERP[0], ETHW[0.00096108], FTM-PERP[0], FTT[150], GMT-PERP[0], GODS[.0445], LUNA2[0.43721533], LUNA2_LOCKED[1.02016911], LUNC-PERP[0], MATIC[.00000001], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00143793], SOL-PERP[0], SPELL[1], SUSHI[0], SWEAT[9980.021235], USD[-1.01], USDT[0.00115726], YFI-PERP[0] | | |
| 00289685 | Contingent | ALICE-PERP[0], BTC[13.35547218], BTC-PERP[0], BULL[0], CRV-PERP[0], DOGE-PERP[0], FTT[.09360114], GMT-PERP[0], MATIC-PERP[0], SRM[1.34302069], SRM_LOCKED[0.06975311], USD[24661.16], USDT[0.00000001] | | |
| 00289687 | | BNB[0], DOGE-PERP[0], USDT[0] | | |
| 00289688 | Contingent | AUDIO-PERP[0], AVAX[0], BNB[0], BTC-PERP[0], ETH[0], FTT[0], GST-PERP[0], LUNA2[0.06622416], LUNA2_LOCKED[0.01452305], LUNC[0], LUNC-PERP[0], MATIC[0], RAY[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000014], USTC-PERP[0] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1781   Filed 06/27/23   Page 51 of 2157   Redacted Schedule 1 - Non-priority Customer Claims   22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00289691 | | ALICE-PERP[0], ATLAS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], CAKE-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTT[0.40244583], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0.000000002] | | |
| 00289692 | Contingent, Disputed | AVAX[0.00006533], FTT[0], TRX[0], USD[0.12], USDT[0] | | |
| 00289696 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[1.10547439], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00023861], ETH-20210625[0], ETH-PERP[0], ETHW[15.28823861], FIDA[.97], FIL-PERP[0], FLM-PERP[0], FTT[31.06550719], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], RAY[.00614434], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[75676.88], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00289697 | | BTC[.00075218], LINKBULL[0], THETABULL[0], USD[0.00], USDT[0.00010970] | | |
| 00289698 | | CRV-PERP[0], FTM-PERP[0], FTT[0.04055490], LTC[.42709], RAY[21.39778051], SPELL[69988.03], USD[-13.20], USDT[0] | | |
| 00289699 | | USDT[0.00003415] | | |
| 00289702 | | BTC[0], ETH[.00000001], FTT[0.09319102], USD[0.01], USDT[0] | | |
| 00289711 | | BTC[0.00016546], DOGE[44054.62803], GST-PERP[0], SOL[.00087716], USD[1.04], USDT[0.74232740] | Yes | |
| 00289712 | | RAY[0], SOL[.25], USD[1.68], USDT[0.00656462] | | |
| 00289718 | | AAVE-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH-20210326[0], MATIC-20200925[0], MATIC-PERP[0], THETA-20201225[0], THETA-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 00289719 | | BTC[0], ETH[0.00046979], ETHW[0.00046975], FTT[0.00276625], SOL[0], TONCOIN[.00615951], TRX[.000777], USD[0.01], USDT[0] | | |
| 00289720 | | FTT[2.5991735], USD[2.31] | | |
| 00289721 | | USD[1.69] | | |
| 00289722 | | BTC[.0000515], USD[0.42] | | |
| 00289729 | | 0 | | |
| 00289731 | | ATOM[34.993], AVAX[100.61426296], AVAX-PERP[100], BTC[.27337314], ETH[.00010082], ETH-PERP[6], FIL-PERP[700], FLOW-PERP[3000], FTM[.06753851], LDO-PERP[1000], SHIB-PERP[0], USD[-17687.49], XRP-PERP[1000] | Yes | |
| 00289732 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00289735 | | BEARSHIT[.003748], EOSBULL[.0977], USD[0.01], USDT[0] | | |
| 00289737 | | AVAX-20200925[0], BTC-20200925[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-PERP[0], DEFI-20200925[0], FTT[0.01224410], RSR-PERP[0], SPELL-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.58] | | |
| 00289740 | | AMPL-PERP[0], USD[0.00] | | |
| 00289743 | | BTC[.00000547], SOL[6.35], USD[0.11] | | |
| 00289744 | | BNB[0], BTC[0], BTC-PERP[0], DOGE[0], FTT[.00332982], USD[0.00], USDT[0.03403804] | | |
| 00289747 | | BNB[0], USDT[0.00000045] | | |
| 00289748 | | BCHBULL[2010.28108], USD[0.00], USDT[0.00000001] | | |
| 00289750 | | RSR[1], USD[14630.58], USDT[0] | Yes | |
| 00289756 | | BTC[0], CUSDT[0.13488860], FTT[0], SOL[.00114444], USD[0.00], USDT[0] | | |
| 00289760 | | NFT (432815585810105815/FTX Crypto Cup 2022 Key #134)[1], USD[0.00] | | |
| 00289761 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210614[0], BTC-MOVE-WK-20210618[0], BTC-PERP[0], COMP-PERP[0], COPE[.00000001], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0.00371526], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MVDA10-PERP[0], NEO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00289762 | | 1INCH[0.71198219], AGLD-PERP[0], ALCX[1.03704391], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.09448004], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00555934], BNB-PERP[0], BTC[0.00009363], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00068980], ETH-PERP[0], ETHW[0.00068980], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], HXRO[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[0.00004180], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.9867], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.001184], TRYB-PERP[0], UNI-PERP[0], USD[533.55], USDT[139.87252130], XRP-PERP[0], XTZ-PERP[0] | | |
| 00289764 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 00289765 | Contingent | 1INCH-PERP[0], ADABULL[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-20210326[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL[39.97284], CHZ[49.96605], CHZ-20210326[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], ENJ-PERP[0], EXCHBULL[0], FTT[0], GRTBULL[0], HNT-PERP[0], KAVA-PERP[0], KNC[0], KNCBULL[0], LEO[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0], PRIVBULL[0], PUNDIX[27.2814633], RAMP[129], REEF-PERP[0], RSR[0], RUNE-PERP[0], SHIB-PERP[0], SRM[.00185802], SRM_LOCKED[.00778941], STMX-PERP[0], SUN_OLD[0], SUSHI[1.998642], SXPBULL[0], THETABULL[0], THETA-PERP[0], UNI-20210326[0], USD[674.04], USDT[0.00000001], XEM-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00289766 | Contingent | AAVE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COPE[.5711383], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[4.21196624], FIDA_LOCKED[10.37972693], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY[.30485307], OXY-PERP[0], RAY[.050159], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[47.7639091], SRM_LOCKED[170.84733288], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.44], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00289767 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00289769 | | BTC-MOVE-2020828[0], BTC-MOVE-2020829[0], BTC-MOVE-2020830[0], BTC-MOVE-2020831[0], BTC-MOVE-2020901[0], BTC-MOVE-2020902[0], BTC-MOVE-2020904[0], BTC-MOVE-2020905[0], BTC-MOVE-2020907[0], BTC-MOVE-2020908[0], BTC-MOVE-2020909[0], BTC-MOVE-2020910[0], BTC-MOVE-2020911[0], BTC-MOVE-2020912[0], BTC-MOVE-2020913[0], BTC-MOVE-2020914[0], BTC-MOVE-2020916[0], BTC-MOVE-2020917[0], BTC-MOVE-2020918[0], BTC-MOVE-2020919[0], BTC-MOVE-2020920[0], BTC-MOVE-2020921[0], BTC-MOVE-2020922[0], BTC-MOVE-2020924[0], BTC-MOVE-2020925[0], BTC-MOVE-2020926[0], BTC-MOVE-2020927[0], BTC-MOVE-2020928[0], BTC-MOVE-2020929[0], BTC-MOVE-2020930[0], BTC-MOVE-2021001[0], BTC-MOVE-2021003[0], BTC-MOVE-2021004[0], BTC-MOVE-2021005[0], BTC-MOVE-2021006[0], BTC-MOVE-2021007[0], BTC-MOVE-2021008[0], BTC-MOVE-2021009[0], BTC-MOVE-2021010[0], BTC-MOVE-2021011[0], BTC-MOVE-2021012[0], BTC-MOVE-2021013[0], BTC-MOVE-2021014[0], BTC-MOVE-2021015[0], BTC-MOVE-2021016[0], BTC-MOVE-2021018[0], BTC-MOVE-2021019[0], BTC-MOVE-2021020[0], BTC-MOVE-2021021[0], BTC-MOVE-2021022[0], BTC-MOVE-2021023[0], BTC-MOVE-2021024[0], BTC-MOVE-2021025[0], BTC-MOVE-2021026[0], BTC-MOVE-2021027[0], BTC-MOVE-2021028[0], BTC-MOVE-2021029[0], BTC-MOVE-2021030[0], BTC-MOVE-2021031[0], BTC-MOVE-2021033[0], BTC-MOVE-2021034[0], BTC-MOVE-2021105[0], BTC-MOVE-2021106[0], BTC-MOVE-2021107[0], BTC-MOVE-2021108[0], BTC-MOVE-2021109[0], BTC-MOVE-2021110[0], BTC-MOVE-2021111[0], BTC-MOVE-2021113[0], BTC-MOVE-2021114[0], BTC-MOVE-2021115[0], BTC-MOVE-2021116[0], BTC-MOVE-2021117[0], BTC-MOVE-2021118[0], BTC-MOVE-2021119[0], BTC-MOVE-2021120[0], BTC-MOVE-2021121[0], BTC-MOVE-2021122[0], BTC-MOVE-2021203[0], BTC-MOVE-2021204[0], BTC-MOVE-2021205[0], BTC-MOVE-2021206[0], BTC-MOVE-2021207[0], BTC-MOVE-2021208[0], BTC-MOVE-2021209[0], BTC-MOVE-2021210[0], BTC-MOVE-2021211[0], BTC-MOVE-2021212[0], BTC-MOVE-2021213[0], BTC-MOVE-2021214[0], BTC-MOVE-2021215[0], BTC-MOVE-2021216[0], BTC-MOVE-2021217[0], BTC-MOVE-2021222[0], BTC-MOVE-2021223[0], BTC-MOVE-2021224[0], BTC-MOVE-2021225[0], BTC-MOVE-2021226[0], BTC-MOVE-2021227[0], BTC-MOVE-2021228[0], BTC-MOVE-2021229[0], BTC-MOVE-2021230[0], BTC-MOVE-2021231[0], BTC-MOVE-2021301[0], BTC-MOVE-2021302[0], BTC-MOVE-2021303[0], BTC-MOVE-2021304[0], BTC-MOVE-2021305[0], BTC-MOVE-2021306[0], BTC-MOVE-2021313[0], BTC-MOVE-2021315[0], BTC-MOVE-2021316[0], BTC-MOVE-2021317[0], BTC-MOVE-2021318[0], BTC-MOVE-2021319[0], BTC-MOVE-2021320[0], BTC-MOVE-2021321[0], BTC-MOVE-2021322[0], BTC-MOVE-2021323[0], BTC-MOVE-2021324[0], BTC-MOVE-2021325[0], BTC-MOVE-2021326[0], BTC-MOVE-2021327[0], BTC-MOVE-2021328[0], BTC-MOVE-2021401[0], BTC-MOVE-2021402[0], BTC-MOVE-2021403[0], BTC-MOVE-2021404[0], BTC-MOVE-2021405[0], BTC-MOVE-2021408[0], BTC-MOVE-2021409[0], BTC-MOVE-2021410[0], BTC-MOVE-2021411[0], BTC-MOVE-2021412[0], BTC-MOVE-2021413[0], BTC-MOVE-2021414[0], BTC-MOVE-2021415[0], BTC-MOVE-2021416[0], BTC-MOVE-2021417[0], BTC-MOVE-2021420[0], BTC-MOVE-2021421[0], BTC-MOVE-2021102[0], BTC-MOVE-2021103[0], BTC-MOVE-2021104[0], BTC-MOVE-2021105[0], BTC-MOVE-2021106[0], BTC-MOVE-2021107[0], BTC-MOVE-2021108[0], SRM[0.57745956], TRX[.000002], USD[8.95] | | |
| 00289770 | | ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-2021225[0], BCH-PERP[0], BIT-PERP[0], BNB-2021123[0], BNB-PERP[0], BTC[0.00005724], BTC-2021026[0], BTC-PERP[0], DOGE-2021026[0], DOGE-PERP[0], ETH[.000000001], ETH-PERP[0], FTT[0.03218927], FTT-PERP[0], OMG-2021123[0], OMG-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], USD[124.26], XLM-PERP[0], XRP-PERP[0] | | |
| 00289771 | | ALT-PERP[0], AMPL[0.15663677], AMPL-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.27], XRP-PERP[0], XTZ-PERP[0] | | |
| 00289774 | | ADABULL[0.00003921], BCHBULL[11852.6402714], EOSBULL[.0057695], ETHBEAR[.11326], LINKBEAR[92.0939], SUSHIBULL[.0281345], SXPBULL[10.00000324], TRXBULL[.0383178], USD[0.09], USDT[0.00839650] | | |
| 00289775 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM[.096055], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00008447], BTC-0930[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00073195], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00073196], FTM-PERP[0], FTT[.0997], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00680344], LUNA2_LOCKED[0.01587471], LUNA2-PERP[0], LUNC-PERP[0], MATIC[.996], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000045], TRX-PERP[0], USDC[3.63], USDT[0], USTC[.963061], USTC-PERP[0], XLM-PERP[0], XRP[.63], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00289776 | | BTC[0.00004326], BTC-PERP[0], ETH-PERP[0], FTT[.08727], LINK-PERP[0], LUA[.079719], SXP-PERP[0], USD[0.99], XRP[.7724495] | | |
| 00289778 | | USDT[0.33501407] | | |
| 00289780 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[17.38320842], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.69224101], SRM_LOCKED[.48765117], SUSHI[.98047], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.10], USDT[1.77031606], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00289782 | Contingent | FTT[0.02056696], PAXG[0], SOL[.6], SRM[3.69720043], SRM_LOCKED[44.82575557], TRX[.000778], USD[0.00], USDT[11.12860363] | | |
| 00289787 | | 1INCH-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], MANA-PERP[0], MTA-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USDC-13.30], USDT[14.60669370] | | |
| 00289790 | | DEFI-20200925[0], USD[.16] | | |
| 00289791 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AKRO[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM[0.24059308], FTM-PERP[0], FTT[0.00322509], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUA[0], LUNA2_LOCKED[0.00000001], LUNC[.001755], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.10], USDT[0.00532319], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00289794 | | ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], BTC[0], BTC-20210326[0], USD[0.00], USDT[0] | | |
| 00289795 | | BTC[0], COMP[.00004765], FTT[.09783], MATIC[-0.17002345], SOL[0.00994402], TRX[.000005], USD[0.00], USDT[0.00141235] | | |
| 00289797 | Contingent | ETH[0], FTT[0], LUNA2_LOCKED[205.9833276], NFT (339747045533120759/FTX AU - we are here! #52538)[1], NFT (517158732615872571/FTX AU - we are here! #52550)[1], TRX[.101982], USD[28.56], USDT[0.29621294] | | |
| 00289798 | Contingent | AAVE-20201225[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL-PERP[0], ATOM[0.10630688], ATOM-PERP[0], AVAX-PERP[0], BAL-20201225[0], BAL-20210326[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC[28.67722065], BTC-0325[0], BTC-0624[0], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-0205[0], BTC-MOVE-0610[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2022Q1[0], BTC-PERP[-28], CAKE-PERP[0], CEL-0930[0], CEL-1230[86000], CEL-PERP[-86000], COMP-PERP[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-20201226[0], DEFI-20210326[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-20201225[0], ETH-0624[0], ETH-16.22925202], ETH-PERP[0], ETH-20201226[0], FIL-20201226[0], FIL-PERP[0], FTM[.00026616], EUR[1001919.53], FIL-20201225[0], FIL-PERP[0], FTT[10023.721779], FTT-PERP[0], GRT-20201225[0], GRT-PERP[0], HT-PERP[0], INDI[4000], KLUNC-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNA2[27.49288481], LUNA2_LOCKED[44.15004455], LUNA2-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-20201225[0], OKB-20201225[0], OKB-PERP[0], RAMP-PERP[0], RNDR[12000.7063058], RNDR-PERP[0], RSR-PERP[0], SOL[5601.37591806], SOL-0325[0], SOL-1230[-4000], SOL-PERP[-1500], SRM[908.89466716], SRM_LOCKED[5478.24533284], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20200925[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[2999.877868], TRX-0930[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.00665338], USDT-PERP[0], USTC[712], USTC-PERP[0], WAVES-0930[0], WAVES-1230[8000], WAVES-PERP[-7194.5], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00289800 | | ETH[0], SOL-20200925[0], SXP-20200925[0], USD[0.00] | | |
| 00289803 | | AMPL[0.04173644], SOL[.926], TRUMP2024[100], TRX[.000778], USD[2606.20], USDT[120398.09705596] | | USD[2445.28] |
| 00289806 | | AMPL[30.41419751], SOS[300600000], SOS-PERP[311800000], USD[-27.57] | | |
| 00289808 | | ADABULL[0], AMPL-PERP[0], ATOMBULL[6.101e+07], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[34.68800000], COMPBULL[0], DEFIBULL[0], DOGEBULL[0.00038005], ETH[0], ETHBULL[0.00002169], ETH-PERP[0], EXCHBULL[0], FTT[234.11158360], GRTBULL[0], LEND-PERP[0], LINKBULL[0], LINK-PERP[0], MATICBULL[1579000], MATIC-PERP[0], PRIVBULL[0], THETABULL[0], USD[0.21], USDT[0.00000002], XRPBULL[0], XTZBULL[5633.7], YFI-PERP[0] | | |
| 00289811 | Contingent | APE[.01024666], ATOM[.00309], AXS[.0017995], BADGER[58.18054535], BTC[0.00008070], CHR[2350.016685], ETH[.00093146], ETHW[0.00052371], FTM[.74429], FTT[150.9482945], FTT-PERP[0], LINK[.00412], MEDIA[.0002357], RAY[151.89309857], SLP[.12215], SOL[.047], SRM[1245.36826954], SRM_LOCKED[38.89730162], TRX[206337.00001000], USD[3.95], USDT[0.88150516], WAVES[.00044] | | |
| 00289812 | | AAVE-20201225[0], AAVE-PERP[0], BTC-20210326[0], DEFI-20210326[0], DEFI-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], MATIC-20200925[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], THETA-20201225[0], THETA-PERP[0], USD[0.00], USDT[0], XRP[.07407967], XRP-20210326[0], XRP-20210625[0] | | |
| 00289814 | | ATLAS[5.35532308], TRX[.000001], USD[0.00], USDT[0] | | |
| 00289815 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00289818 | Contingent | 1INCH[0], AAVE[0], AXS[0], BTC[0.00000002], BTC-PERP[0], CRV[0.00000002], ETHW[0], FTT[25], GRT[0], LINK[1199.10314657], LOGAN2021[0], LUNA2_LOCKED[16.62776064], LUNC[0.00000001], MATIC[7948.00980721], PERP[0], RAY[0], SOL[0], SRM[3.45455909], SRM_LOCKED[171.26001339], SUSHI[0], TRX[0.000066], USD[0.00], USDT[0.00000006], YFI[0.00000001] | Yes | |
| 00289819 | | BTC-PERP[0], USD[0.00] | | |
| 00289820 | | ATOMBEAR_00769], DOGEBEAR[107924400], FTT[0.05318566], USD[0.09], USDT[0] | | |
| 00289821 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], SOL-PERP[0], USD[1.08] | | |
| 00289822 | | FTT[0], TRX[0.000055], USDT[0.00003121] | | |
| 00289824 | | NFT (542582054073749449/FTX Crypto Cup 2022 Key #9873)[1] | | |
| 00289825 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[-0.00499999], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[15730], BNB[0.93130744], BNB-PERP[0], BTC[0.00049186], BTC-MOVE-2020905[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-2020091110], BTC-MOVE-WK-2020091810], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000015], CAKE-PERP[0], CLV[0], CLV-PERP[0], COIN[0], CONV[1.18639805], CONV-PERP[0], DAI[0.30111235], DASH-PERP[0], DEFI-PERP[0], DOGE[12694.53686022], DOGEBULL[54.21492498], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[-0.02000000], ENJ-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], FIDA[1.31595600], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[-0.08999999], FTM-PERP[0], FTT[0.06031345], FTT-PERP[-4.7], GME[.7319], GME-2021032610], GME-2021062510], HOLY[.6212], HXRO[.760603], ICP-PERP[3.12], IOTA-PERP[0], KAVA-PERP[0], KNCPERP[0], KSHIB-PERP[0], LINK[0.05892261], LINKBULL[4.1], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[25.81738241], LUNA2_LOCKED[60.24055895], LUNC[758695.44389], LUNC-PERP[0], MATIC-PERP[0], MER[0], NKO-PERP[0], OMG-PERP[0], OXY[.59636], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[1.42514851], RAY-PERP[0], REN[0], RUNE[25.35660000], RUNE-PERP[0], SC-PERP[-100], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[10], SNX-PERP[0], SOL[0.86247104], SOL-PERP[0], SRM-PERP[-1], SUSHI-PERP[0], SXP[.0623525], SXPBULL[.00023385], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.376659], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[-2073.74], USDT[497.45785133], USTC[3161.3676], USTC-PERP[0], VETBULL[12.459], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZECBULL[299.94002272], ZEC-PERP[24.59], ZIL-PERP[0] | | |
| 00289826 | | ADA-20211225[0], ADA-20210326[0], ADABULL[7.20970806], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.02858133], BNB-20201225[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], COMP[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DRGN-20210326[0], DRGN-PERP[0], EGLD-PERP[0], EOSBULL[10418971.6245], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-20200925[0], EXCH-20201225[0], EXCH-PERP[0], FIDA[2000], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTM[0], FTT[0.00000002], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MANA-PERP[0], MATIC-20201225[0], MATIC-PERP[0], OKB-20201225[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PRIV-20201225[0], PRIV-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], UNI[0], UNI-20210326[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[2981.96], USDT[0.53337319], XRP-PERP[0] | | |
| 00289827 | | USD[24.44] | | |
| 00289828 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.45701879], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0517[0], BTC-MOVE-0705[0], BTC-MOVE-20201003[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201101[0], BTC-MOVE-20201112[0], BTC-MOVE-20201208[0], BTC-MOVE-20201114[0], BTC-MOVE-20210210[0], BTC-MOVE-20210610[0], BTC-MOVE-20210613[0], BTC-MOVE-20210612[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], COIN[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT[27.50013751, DOT-1230[-300], DRGN-PERP[0], ETH-20210326[0], ETH-PERP[0], ETHW[0], ETHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.11908307], FTT-PERP[694.10000000], GAL[.1], GALA[435.00495], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC[27.8], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NPXS-PERP[0], OLY2021[0], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[1], SOL-0624[0], SOL-0930[0], SOL-20210924[0], SOL-PERP[435.66000000], SRM[1.45014405], SRM_LOCKED[26.62985595], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[170.94414], TRX[.000844], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[27378.49], USDT[0.48249675], USTC-PERP[0], VET-PERP[0], XRP-20201225[0], XRP-20210625[0], XRP-PERP[0], YFII[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00289829 | Contingent | BNT[0.00000001], DOGE[3], EUR[0.00], FTT[5], SRM[6.21208693], SRM_LOCKED[16288327], USD[0.00], USDT[0.00000338] | | |
| 00289830 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00007702], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[3.507898], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[.593655], SOL[0.00000001], SOL-PERP[0], SRM[47.78788533], SRM_LOCKED[222.33985658], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[2.40], USDT[0], XLM-PERP[0] | | |
| 00289831 | | BTC[.00000641], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[8.63], ZEC-PERP[0] | | |
| 00289832 | | AVAX[0], BNB[0], CRO[0], ETH[0], MATIC[0], NFT (365942167833144364/FTX Crypto Cup 2022 Key #9380)[1], NFT (409919460036592004/FTX EU - we are here! #19678)[1], NFT (469260833760080081/The Hill by FTX #28805)[1], NFT (523211094398599453/FTX EU - we are here! #19587)[1], NFT (553826728717325802/FTX EU - we are here! #17478)[1], USD[0.00], USDT[0], WAVES[0] | | |
| 00289833 | Contingent, Disputed | BIDEN[0], BTC[0.00000001], BTC-PERP[0], ENJ-PERP[0], ETH[.18436372], ETH-20201225[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00008178], HBAR-PERP[0], KIN-PERP[0], QTUM-PERP[0], SAND-PERP[0], SKL-PERP[0], USD[0.05], USDT[0], XMR-PERP[0], XRP-20201225[0] | | |
| 00289837 | | 1INCH-PERP[0], AAVE-PERP[0], AAVE-PERP[1500], ALCX-PERP[0], ALGO-PERP[388], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.03371000], BTC-PERP[0.03679999], CAKE-PERP[0], CELO-PERP[100], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[23100000], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT-PERP[-5.1], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[300], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00901], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2335.93], USDT[480.50835738], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00289838 | Contingent | CONV[0], FTT[0.00000001], MATIC-PERP[0], ONT-PERP[0], SRM[.00570182], SRM_LOCKED[4.94062703], UNI-PERP[0], USD[-0.02], XRP[0] | | |
| 00289843 | | ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.165], LUNC-PERP[0], USD[1.15], USTC-PERP[0] | | |
| 00289844 | Contingent | ALPHA[0.00000001], ALPHA-PERP[0], BCHBULL[0], BNB[0], BNBBULL[0.00000001], BTC[0], BTC-PERP[0], BULL[0.00000001], DOGE[0.00000002], DOGEBULL[0], DOGE-PERP[0], ETH[0.00000001], ETHBULL[0.00000001], FTT[0], FTT-PERP[0], LINABULL[0.00000001], LTCBULL[0], LUNA2[0.00001434], LUNA2_LOCKED[0.00003347], MATIC[0], MATIC-PERP[0], NFT (410454278399624250/FTX EU - we are here! #246518)[1], NFT (415739489843001618/FTX EU - we are here! #246506)[1], NFT (426050670060218931/FTX EU - we are here! #246448)[1], NFT (543779589073636631/The Hill by FTX #34530)[1], OKB[0], OKBBULL[0.00000001], SOL-PERP[0], SRM[0.00365046], SRM_LOCKED[0.33308863], SRM-PERP[0], SXPBULL[0], TOMOBEAR[19994397.5], UNI[0], USD[897.42], USDT[0.00000002], USTC[0.00203090], XRP[0.00000011], XRP-PERP[0], ZECBULL[0] | | |
| 00289845 | Contingent | AAVE-PERP[0], ETH[0], EUR[0.00], FTT[781.14423833], SRM[6.88029578], SRM_LOCKED[164.26185076], USD[0.00], USDT[0] | | |
| 00289846 | | ETH[.03], USD[0.18], USDT[3.25150208] | | |
| 00289847 | | ADA-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.07], USDT[0.00579030] | | |
| 00289848 | | ETH[.00000001], USDT[0.00000068] | | |
| 00289849 | | BNB[0.00196830], BTC-PERP[-0.3479], DOGE[137.85611206], FTT[.00000003], STARS[15.0190208], SUSHI[42.30811165], SXP[109.87485237], USD[8078.56], USDT[250.09332948] | | |
| 00289851 | | EUR[0.03], TRX[.000001], USD[0.00], USDT[5.72050033] | | |
| 00289852 | | BTC[0], HT[1.4], USD[2.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00289855 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ASD-PERP[0], BAO-PERP[0], BNB[0.04732524], BNB-PERP[0], BNT-PERP[0], BTC[0.00000003], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV[1.55475], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN[8572.92500001], KIN-PERP[0], LINA-PERP[0], LINK[.07587975], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.587445], MATIC-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.39], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], ZRX-PERP[0] | | |
| 00289856 | Contingent, Disputed | BTC-PERP[0], DYDX-PERP[0], MID-PERP[0], USD[0.00], USDT[0] | | |
| 00289858 | | APT-PERP[0], BAND-PERP[0], BNB[.00174024], BNB-PERP[0], DMG-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LRC-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[10619.31], USDT[0.00378674] | | |
| 00289860 | | AGLD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CHR[0], DYDX-PERP[0], ETH[0.00068128], ETHW[0.00068126], FTT[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SECO-PERP[0], SOL[.00000002], SPELL[0], SPELL-PERP[0], STEP-PERP[0], TRX[.000778], TRYB-PERP[0], USD[10.00000001], USTC[0], USTC-PERP[0] | | |
| 00289861 | Contingent | BTC[0], BTC-PERP[0], ETH[0.15525711], ETH-PERP[0], ETHW[0.15525711], LUNC-PERP[0], SOL[0], SRM[65.89694832], SRM_LOCKED[306.99535067], UNI[0], USD[26573.59] | | |
| 00289864 | | ATOMBULL[.6278000], AUDIO-PERP[8204.3], AVAX[83.8], AVAX-PERP[0], BAND[.075762], BTC-PERP[0], DOT-PERP[988.4], ENJ-PERP[2637], ETH[5.874], ETH-PERP[3.734], ETHW[5.874], FXS[.065781], GRT-PERP[10409], IMX-PERP[0], LUNC-PERP[0], MBS[.849339], ONE-PERP[0], REN-PERP[15515], ROSE-PERP[89681], SHIB-PERP[0], SOL-PERP[0], USDL-19039.90] | | |
| 00289865 | | DOGE[374.925], ETHW[.00012346], USD[55.40] | | |
| 00289866 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], HNT-PERP[0], LINK-PERP[0], NEO-PERP[0], REEF-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.64], XRP-PERP[0], YFI-PERP[0] | | |
| 00289868 | Contingent | AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DYDX[.00000001], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT-PERP[0], FTX-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20210326[0], SOL-PERP[0], SRM[.01324229], SRM_LOCKED[.18071088], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00289870 | Contingent | ATLAS[999.8], CHZ[9.942], EOS-PERP[0], ETH[.000919], ETHW[.000919], FTT[10.4979], HOLY[.9998], LINK[9.99322], MATIC-PERP[0], SRM[32.38385216], SRM_LOCKED[.37342622], SUSHI-PERP[0], SXP[102.4323], UNI[30.98175], USD[0.40], USDT[1.83699801] | | |
| 00289871 | | SUSHI-20200925[0], USD[-0.95], USDT[1.739792] | | |
| 00289872 | | PAXG[0], USD[0.00], USDT[0] | | |
| 00289874 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], XRP-PERP[0] | | |
| 00289875 | Contingent | ADA-PERP[0], BAL[.00000001], BAND[0], BNB[0], BTC[0.00539240], CBSE[0], COIN[1.05505529], ETH[0.00000001], FTT[0.07551012], LINK[0], LTC[0.00000001], LUNA2[17.07310593], LUNA2_LOCKED[39.83724716], LUNC[3717704.76125394], PAXG[.00000001], RUNE[0], SNX-PERP[0], SRM[2.96207741], SRM_LOCKED[12.33800242], USD[50303.27], USDT[0.00000001], YFI[0.00000001, YFI][0] | | |
| 00289877 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | USD[0.34] | |
| 00289878 | | TONCOIN[36.38899026], USDT[0.00000002] | | |
| 00289880 | | BNB[0], DOGE[0], ETH[0], SOL[0], TRX[0], USD[0.83], USDT[0.00001284] | | |
| 00289881 | | ATLAS[1169.829], USD[0.00], USDT[0.05798644] | | |
| 00289882 | | ATLAS[2008.5430503], ATOMBULL[2933], AURY[28.26405481], AVAX[3.60213857], BNB[0], BTC[0], DFL[669.9031], FTM[880.41461636], GENE[13.61581012], RAY[0], SOL[19.9633954], USD[0.24], USDT[0] | | |
| 00289883 | Contingent | ALT-PERP[0], BTC[0], FTT[.04169], LINK-20200925[0], SRM[.6247866], SRM_LOCKED[2.3752134], TRX[9.9951], USD[0.00], USDT[1.75050573], YFI[0] | | |
| 00289884 | Contingent, Disputed | ADA-PERP[0], ASD-PERP[0], BIDEN[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-20200907[0], BTC-MOVE-20210120[0], BTC-MOVE-20210925[0], BTC-MOVE-20210129[0], BTC-MOVE-20210101[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20210106[0], BTC-MOVE-20210121[0], BTC-MOVE-20210309[0], BTC-MOVE-20210311[0], BTC-MOVE-20210313[0], BTC-MOVE-20210402[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], EOS-20201225[0], ETH-PERP[0], FB-0325[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], KIN-PERP[0], RAY-PERP[0], RUNE[0], TRUMP[0], USD[0.00000001], XRP-PERP[0] | | |
| 00289887 | | USDT[0.08524162] | | |
| 00289888 | | BNB[0], ETH[0], MATIC[.00000001], NFT (293920600401057226/FTX EU - we are here! #193061)[1], NFT (439232574663167382/FTX EU - we are here! #192831)[1], NFT (515771739658847895/FTX EU - we are here! #192725)[1], THETABULL[.071462], TRX[.000778], USD[0.00], USDT[0.00001458] | | |
| 00289893 | | AAVE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.000664], BTC-MOVE-WK-20210123[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.09335], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUA[.0663], MKR-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO[.09018], UNI-PERP[0], USD[2.57] | | |
| 00289894 | | ATOM[91.500816], AVAX[.0005], BTC[1.67882260], BTC-PERP[0], BULL[0], CHZ[1000.005], COMP[0], ETH[3.00041970], ETH-PERP[0], ETHW[3.00040470], EUR[17.52], FTT[150.31850606], MATICBEAR20210], SOL-PERP[0], TRX[0], USD[0.00], USDT[3522.54011558], YFI[0] | | |
| 00289895 | | USDT[.86775] | | |
| 00289897 | | ALT-PERP[0], AMPL-PERP[0], BAL-PERP[0], BTC-20201225[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], EXCH-PERP[0], HT-PERP[0], LEO-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.18], XRP-PERP[0], ZEC-PERP[0] | | |
| 00289898 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00000001], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[.28974], EOS-PERP[0], ETC-PERP[0], ETH[0.0221965], ETH-PERP[0], ETHW[0.00211964], FIL-PERP[0], FLM-PERP[0], FTT[0.00619100], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA[0], MTA-PERP[0], OMG-PERP[0], PERP-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[2], SOL-PERP[0], SRM[.71862699], SRM_LOCKED[2.46048557], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TULIP-PERP[0], UNI-PERP[0], USD[0.98], USDT[3.11695113], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00289899 | | LINK-PERP[0], USD[0.01], USDT[0] | | |
| 00289901 | | 0 | | |
| 00289903 | | USD[1634.05] | | |
| 00289904 | | BIDEN[0], BTC-MOVE-20200930[0], BTC-MOVE-20200101[0], BTC-MOVE-20201002[0], BTC-MOVE-20200103[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-PERP[0], FIL-20201225[0], FIL-PERP[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[22489.34] | | |
| 00289906 | | AMPL[0.01983747], AMPL-PERP[0], ETH[.00000001], USD[5.02] | | |
| 00289907 | | 1INCH-PERP[0], BAND-PERP[0], BAT[.98088], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LTC[0], LUNC-PERP[0], SRM-PERP[0], USD[8.68], USDT[49.44880000] | | |
| 00289910 | | BICO[75.21729837], USD[0.15] | | |
| 00289913 | | AAVE-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07795460], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.09123643], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[.00000001], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00289915 | | USD[1863.88] | | |
| 00289916 | | BNB[0], CONV[15467.7241242], UNISWAP-20200925[0], USD[5.05], USDT[0.46748721] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00289919 | | 0 | | |
| 00289925 | | USD[3289.36] | | |
| 00289932 | | ARS[0.01], DMG-PERP[0], USD[0.00], USDT[0] | | |
| 00289933 | | USDT[1.86422727] | | |
| 00289935 | | COPE[.9802], ETH[0], FTT[0], SOL[0.11465316], USD[0.00], USDT[0] | | |
| 00289936 | | BTC[.00001063], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.00078], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00289938 | | DOGE-PERP[0], ETH-PERP[0], FTT[0.01112978], LTC-20210326[0], USD[0.00], USDT[0] | | |
| 00289941 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DODO[.0342], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02990570], LUNA2_LOCKED[0.06977996], LUNC[06512.02942], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (295864068591954227/FTX Crypto Cup 2022 Key #14666)[1], NFT (399851801046747363/FTX EU - we are here! #29283)[1], NFT (442174251457674618/FTX AU - we are here! #34243)[1], NFT (459127825914161250/FTX AU - we are here! #33893)[1], NFT (463151297597170130/FTX EU - we are here! #30315)[1], NFT (471797027612325281/FTX EU - we are here! #30176)[1], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.000003], TRX-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[0.09], USDT[0.00291943], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.09585271], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00289942 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1652.91], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00289943 | | BTC-PERP[0], SXPBULL[7.84024078], TRX[.000001], USD[0.03], USDT[0] | | |
| 00289949 | Contingent | BNB[0], BTC[2.56620868], ETH[0.00000001], ETHW[0], FTT[27.61357422], HT[0], LUNA2[1.97745178], LUNA2_LOCKED[4.61405417], LUNC[425594.29], TRX[34], USD[19797.01], USDT[324.63260003], XRP[0] | | |
| 00289952 | | ETH[0], HT[0], MATIC[0], NFT (334101305788527573/FTX EU - we are here! #62201)[1], NFT (407567941615238875/FTX EU - we are here! #63439)[1], SOL[.00000339], TRX[0], USD[0.01], USDT[0] | | |
| 00289953 | | DMG-PERP[0], DOT-PERP[0], USD[0.30], USDT[0.0600000] | | |
| 00289959 | Contingent | BTC[0.01765111], BTC-20201225[0], BTC-PERP[0], CEL[0], DEFI-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-20210622[0.00220522?], LUNA2_LOCKED[0.00478863], SHIT-PERP[0], TRX[.000005], USD[2.21], USDT[0.00010983], USTC[.2905091], XRP[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00289960 | | ATLAS[05724.62179332], FTT[0], LOOKS[0], STEP[0], USD[0.00], USDT[0] | | |
| 00289961 | | USDT[257.5] | | |
| 00289970 | | USD[162.21] | | |
| 00289971 | Contingent | FTT[106.98740307], SRM[141.79705995], SRM_LOCKED[1.87022719], TRX[.000005], USD[1774.57], USDT[112.73897736] | | |
| 00289974 | | 1INCH-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNT[0], BNT-PERP[0], BTC-PERP[0], BULL[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00017259], GRT-PERP[0], LINK-PERP[0], LTC[0], ONT-PERP[0], OXY-PERP[0], RSR-PERP[0], SLRS[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00289976 | | AVAX-PERP[0], BNT[.00118154], BTC[0], DOGE[.451], DOGE-PERP[0], ETH[0], LINK-PERP[0], LTC-PERP[0], ROOK[0], USD[2.38], USDT[0.00000001] | | |
| 00289979 | | 0 | | |
| 00289980 | | AGLD-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], WAVES-20210924[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00289985 | | USDT[0.00000159] | | |
| 00289988 | | NFT (429255967448019705/FTX EU - we are here! #24459)[1], NFT (518880473574967418/FTX Crypto Cup 2022 Key #23146)[1], NFT (560384343344813788/FTX EU - we are here! #24489)[1], NFT (570096354304389377/FTX EU - we are here! #24483)[1], USD[5.00] | | |
| 00289991 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG[.083093], DMG-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI[.099933S], UNI-PERP[0], UNISWAP-PERP[0], USD[1.38], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00289992 | | ADA-20210326[0], ADA-20210625[0], ETH[.0951], FTT[.09491], USD[-0.03], USDT[0] | | |
| 00289993 | | USDT[0] | | |
| 00289994 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00289996 | | BCH-PERP[0], FTT[0.00192590], FTT-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 00289999 | Contingent | APT-PERP[0], ATLAS-PERP[0], BTC[8.72007550], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.01], ETH-PERP[0], ETHW[.01], FIL-PERP[0], FTT[.011653], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SOL-PERP[0], SRM[62.5715127], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00290004 | | BTC[0], SUSHI[0], USD[0.25], USDT[0.00002260] | | |
| 00290006 | Contingent | BAND[0], BNB[0], BTC[0.05162395], DEFI-20210625[0], ETH[0], ETH-20210924[0], FTM[0], FTT[27.38002150], LTC[0], SAND[43], SNX[0], SOL[9.75599766], SRM[.5881257], SRM_LOCKED[.1295938], UNI[0], USD[0.00], USD[0.00939706], VET-PERP[0], YFI[0] | | |
| 00290007 | | 0 | | |
| 00290008 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.19625], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[49.92], USDT[0], XTZ-PERP[0] | | |
| 00290010 | | BNB-PERP[0], COMP-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00290011 | Contingent | ALCX[.0002856], ALGOBULL[5949330], APT[.9858], ATLAS[4.402], BALBULL[5178.964], BAO[624], BNB[0.0328819], BSVBULL[100.8], BTC[0.00004774], CONV[7.386], DAG-PERP[0], DMG[903.91918], DOGEBULL[39.804205], DOT-PERP[0], DYDX-PERP[0], EOSBULL[158772.77], ETH[.0006812], GALFAN[.02826], HGET[.02892], KSHIB-PERP[0], LINA[4.424], LINKBULL[5790.740022], LRC-PERP[0], LUA[.06863], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], MER[510.5428], ORBS[9], FIL[4.856], SLP[2.356], SLP-PERP[0], STEP[.06688], SUSHIBULL[1206658.62], TLM-PERP[0], TRX[.00013S], TRYBB[.0757], TRYB-PERP[0], USD[2224.96], USDT[0.00000001], XRPBEAR[.0000001], XRPBULL[15207.0620], XRP-PERP[0] | | |
| 00290015 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000904], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.09609607], FTT-PERP[0], GRT-PERP[0], IMX[.07502], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1081.76], USDT[2211.61103277], XRP-PERP[0], YFI-PERP[0] | | |
| 00290017 | | USD[5.00] | | |
| 00290019 | | DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], USD[1839.41], USDT[999] | | |

Schedule F-1 Non-priority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00290023 | Contingent | APT-PERP[0], ATLAS[1000.01], BNB[-0.00073596], BOBA-PERP[0], BOBA-PERP[0], COIN[0.00772971], COIN[0.00775350], CRO-PERP[0], DAI[500.4], ETH[2.74898401], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTT[500.06223890], FTT-PERP[0], GBP[6.71], GMT-PERP[0], HXRO[1000.11], LUNA2[0], LUNA2_LOCKED[10.37451539], LUNC[0], MBS[250.0025], RAY-PERP[0], SOL[0.97994146], SOL-PERP[0], SRM1.79097637], SRM_LOCKED[401.96429074], TRUMP[0], USD[13311.87], USDT[3910.14107637], USDT[500.74082], USTC-PERP[0], WBTC[0] | | |
| 00290026 | | ATLAS[1.08088015], SOL[0], USD[15.57], USDT[0] | | |
| 00290028 | | ATOMBULL[332.93673], BNBBULL[0.07850000], BULL[0.00543000], COMPBULL[1.41], DOGEBULL[.349], FTT[0.00945599], GRTBULL[49.8], LINKBULL[7.99848000], SUSHIBULL[99000], SXPBULL[9068.575], THETABULL[0.21610000], USD[0.00], USDT[0], ZECBULL[73.7] | | |
| 00290029 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-20211231[0], DOT-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.59442611], LUNA2_LOCKED[10.72032759], LUNC[0], LUNC-PERP[0.00000019], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.4001395], SRM_LOCKED[344.8598605], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[438486], TRX-PERP[0], UNI-PERP[0], USD[-4.73], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00290030 | | AKRO[3130.464424Z], ATLAS[9.725393], AURY[.9987365], BNB[.24687273], CRV[.95934], CVC[108.998556], FTT[36.35430646], MNGO[1119.7872], OXY[4.934355], POLIS[20.1963539], RAY[2.2970608], REEF[5380], SOL[2.18960470], USD[0.00], USDT[0.01587897] | | |
| 00290031 | | ETH[.00043766], ETHW[.00043766], MATIC[.046619], USD[0.42], USDT[.00297142] | | |
| 00290033 | | USDT[.29163574] | | |
| 00290034 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[.09439999], GRT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USD[0.00929701], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00290036 | Contingent, Disputed | BTC-PERP[0], SUSHI-PERP[0], USD[0.11] | | |
| 00290038 | | ADA-PERP[0], ATOM-PERP[0], BCH-20201225[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00006395], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00290039 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-20200925[0], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210326[0], BAT-PERP[0], BTW-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BYND-20210326[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20201225[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-20201225[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA-20210326[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0.00644967], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000028], TSLA-20210326[0], TWTR-20210326[0], UBER-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.73], USDT[2.16900222], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-20200925[0], YFI-PERP[0] | | |
| 00290040 | Contingent | BABA[0], BNB[0], BTC[4.44270919], ETH[0.00084876], ETHW[0.00033934], FTT[25.00081315], HT[0], LTC[0], PAXG[0], SOL[.00000001], SRM[.63300509], SRM_LOCKED[8.66494648], USD[1.03], USDT[0.00000001] | | |
| 00290041 | Contingent | BTC[0.00005306], IND[0.072643], MBS[.666198], SRM[4.823018], SRM_LOCKED[49.176982], TRX[.000002], USD[26.55], USDT[2.32327842] | | |
| 00290042 | Contingent | AMPL[0.05570128], LUNA2[0.01170064], LUNA2_LOCKED[0.02730150], LUNC[2547.84], TRX[.000002], USD[0.00], USDT[0.00877206], XLM-PERP[0], XRP-PERP[0] | | |
| 00290044 | | ATOMBULL[0], ETHBULL[0], LINKBULL[0], THETABULL[0], USD[0.01] | | |
| 00290047 | | USD[0.00], USDT[0.07903802] | | |
| 00290051 | | SAND[556], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[386.94089185] | | |
| 00290052 | | ALGOBULL[43.56], ASDBULL[2.85344351], AVAX-PERP[0], BCHBULL[.007841], BEAR[2037.39], COMPBULL[.007641], DENT-PERP[0], DOGEBEAR[318793200], DOGEBEAR2021[.0008], DOGEBULL[328.01098601], ETH[0], LINKBULL[.70239153], LTCBULL[.45], LTC-PERP[0], MATICBULL[.009182], MKR-PERP[0], SHIB[790701], SNX-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETABEAR[74660], THETABULL[12.39848], TRX[.000002], USD[0.50], USD[0.08261162], XAUT-0325[0], XRP-0325[0], XRPBEAR[2867], XRPBULL[357459.823], ZECBULL[45.33233605], ZIL-PERP[0] | | |
| 00290053 | | AAVE-PERP[0], BTC-20201225[0], BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], GRT-PERP[0], TRX[.000002], USD[0.00], USDT[0.00001330] | | |
| 00290054 | | STEP[50.78984], USD[2.48] | | |
| 00290056 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMC[0], ASD[0], ATOM-PERP[0], AVAX-PERP[0], BABA[0], BAND[0], BAT-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BNT[0], BRZ[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20210924[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00213823], ETH-PERP[0], ETHW[0.00213822], FB[0], FIDA[5934.14999891], FIDA_LOCKED[1.42842361], FTM-PERP[0], FTT[150.08709827], FTT-PERP[0], GALA-PERP[0], GOOGL[.00000004], GOOGLPRE[0], GRB[0], HOOD[0], HT[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LRC[0], LUNA[0], LUNC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MSTR[0], NEO-PERP[0], NFT (366387630975937672/Boarpheus)[1], NFT (372015371568961137/Plumber]boar)[1], NFT (390136774401407702/SpecialOpBoar)[1], NFT (467933544584727299/SolBoar #2)[1], NFT (543399130012673340/OlimpicBoar )[1], NFT (546724996647017477/MamaBoar)[1], NFT (562707069736815064/GoldenBoar)[1], OKB[0], OMG-PERP[0], RAY[7133.66643202], RAY-PERP[0], SAND[0], SAND-PERP[0], SOL[54.91363900], SOL-PERP[0], SRM[1160.97901213], SRM_LOCKED[596.50212098], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], TSLA-20211231[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[40.02], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00290070 | | BTC[0], MTA[110.5925549], SOL[.24668878], TRX[.958845], USD[0.00], USDT[1524.77731600] | | |
| 00290072 | | LUA[.05412], TRX[.593539], UBXT[.8648], USDT[0] | | |
| 00290073 | Contingent | BNB[.008925], BTC[0.00005338], ETH[.000862], FTT[.077464], GMT[.56638], GST[.080304], LUNA2[0], LUNA2_LOCKED[0.01018010], LUNC[92.4222464], MER[86.088208], RAY[.442905], SOL[.004], SRM[.62], USD[0.00], USDT[0.00320001], USTC[.55750846] | | |
| 00290079 | | 0 | | |
| 00290082 | | USD[0.00] | | |
| 00290084 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND[0], BIT[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00015829], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SRM[.25230194], SRM_LOCKED[2.37634665], SRM-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.14], USDT[1.88747846], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00290085 | | USD[0.00], USDT[0.0000322] | | |
| 00290086 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTT[0.00005028], HBAR-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00290088 | | ETH[0], USD[0.00], USDT[0] | | |
| 00290090 | | AMPL-PERP[0], TRX[.000002], USD[0.00] | | |
| 00290092 | | ALGO-PERP[0], BTC[.00005407], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[2.51], XTZ-PERP[0] | | |
| 00290095 | | USD[0.00], XRPBEAR[.046923] | | |
| 00290102 | | ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[.00087423], ETH-PERP[0], ETHW[0.00087422], SUSHI-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[22.29], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00290103 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA[46102.22839713], ALPHA-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL[0.02934345], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[121.27683005], BABA[10.00005], BAND[127.24475845], BICO[.06962476], BNB[0], BNB-20200925[0], BNB-PERP[0], BSV-20210326[0], BTC[0.00000001], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CREAM-20200925[0], CREAM-20210326[0], CREAM-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20210326[0], EOS-20210326[0], ETH[0.00000002], ETH-20201225[0], ETH-20210326[0], ETHW[0], FLM-20201225[0], FLM-PERP[0], FTT[76.24263333], FTT-PERP[0], GME-20210326[0], GRT-20210326[0], GRT-PERP[0], ICP-PERP[0], LINK[145.22427103], LTC-20210326[0], NEO-20201225[0], NEO-PERP[0], NFT (443345159498223771/The Hill by FTX #33100)[1], OKB-20210326[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00980083], SOL-20210326[0], SRM-PERP[0], SRM_LOCKED[29.92851141], STSOL[.00221562], SUSHI[0.01150001], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20201225[0], THETA-20210326[0], THETA-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[227.8], TRX[.000227], UBXT[11588.25586959], UBXT_LOCKED[59.29997885], UNI[129.42571526], UNI-20210924[0], UNI-PERP[0], USD[1.03], USDT[0.00000002], WAVES-20210326[0], XRP-20201225[0], XRP-20210326[0], YFII[0.00034052] | Yes | BAND[125.102589] |
| 00290104 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIDEN[0], BSV-PERP[0], BTC[.00000755], BTC-PERP[0], CHZ[9.41628462], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.0251674], GRT-PERP[0], ICP-PERP[0], LINK[.0844735], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OLY[20210], RAY[1.566], REEF-PERP[0], SOL[.00802926], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[7.96], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00290107 | | USD[0.00], USDT[0] | | |
| 00290109 | | AMPL[-0.79339810], BTC-PERP[0], NFT (290078042216171777/FTX AU - we are here! #38886)[1], NFT (462651112846972258/FTX Crypto Cup 2022 Key #4427)[1], NFT (535297893598160313/FTX AU - we are here! #38923)[1], USD[5.06], XRP[.427562] | | |
| 00290110 | | RAY-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00290111 | | ETH[0], TRX[.094697], USDT[1.07753205] | | |
| 00290116 | | DOGE[30], FTM[7.9984], SLND[9.29814], TRX[.000001], USD[0.23], USDT[0] | | |
| 00290117 | | AVAX[0], HT[0.00003893], SOL[0], TRX[.000078], USDT[0.00029581] | | |
| 00290119 | Contingent | AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AMC-20210326[0], ANC-PERP[0], ATLAS[647.128485], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[1011.46349732], CRV[0], CRV-PERP[0], CVX[.0075], CVX-PERP[0], DOGE[0], DOGE-PERP[324], DOT-PERP[0], ENS[.00000001], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[121.0857026], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[100], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[1.2418862S], SRM_LOCKED[5.08256493], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX[.00088], TRX-PERP[0], UNI-PERP[0], USD[147.42], USDT[1.03301462], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00290123 | | ALTBEAR[39.807603], BCHBULL[.004712], BEAR[.0434], BEARSHIT[161.523079], BSVBULL[.5482], BULL[.0002455], EXCHBULL[0.00000795], LTCBULL[.004022], MIDBEAR[35.884863], USD[0.01], USDT[0], XRPBEAR[.0832] | | |
| 00290125 | | BTC[0], BULL[0], CREAM-20201225[0], DMG-PERP[0], ETHBULL[0], LINKHALF[0], USD[1.30], USDT[0], XRPHALF[0], YFI-PERP[0] | | |
| 00290127 | Contingent, Disputed | ALICE-PERP[0], AUD[0.00], AUDIO-PERP[0], BAT-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[.00000001], GRT-PERP[0], HNT-PERP[0], MANA-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00290128 | | ETH[0], USD[0.12], USDT[0.00000126] | | |
| 00290131 | | AMPL[0], BALBULL[0], BNBBULL[0], BNB-PERP[0], BTC[0], BULL[0], BVOL[0], COMPBULL[0], ETHBULL[0], IBVOL[0], LINKBULL[0], PAXGBULL[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00290133 | | BTC[0], BULL[0], ETHBULL[0], USD[0.00], USDT[0.00042495] | | |
| 00290135 | | TRX[.000009], USD[56.34], USDT[22182.36904939] | Yes | |
| 00290136 | | BTC[0.00001399], CONV[9.946], FTT[.0181], LTCBULL[.003882], SXPBULL[.000606], USD[0.44], USDT[0], YFI[0] | | |
| 00290137 | | ATLAS[9.8936], BAT[.98784], MAPS[.92723], SOS[6198822], USD[0.10], USDT[0] | | |
| 00290138 | | USD[0.00] | | |
| 00290139 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[7702.32], ZEC-PERP[0] | | |
| 00290142 | Contingent | SRM[.02613384], SRM_LOCKED[.09935991], USDT[0] | | |
| 00290144 | Contingent | FTT[.0466], USD[0.48], USDT[0.33946764] | | |
| 00290148 | | THETABULL[0], USD[0.00] | | |
| 00290149 | | APT[0], AVAX[0.00000001], BNB[0], DOGE[0], ETH[0], FTM[0.00000001], MATIC[0.00000002], TRX[0.00000001], USD[0.00], USDT[0.00000117] | | |
| 00290151 | | MANA-PERP[0], USD[0.00] | | |
| 00290157 | | ADABULL[33.70006974], ALGOBULL[3078523.083], ALTBEAR[780], ALTBULL[.00449876], ASDBULL[87.6686677], ATOMBULL[191.9869299], BADGER[.008929], BALBULL[5.77565372], BCHBULL[54.354892], BEAR[53.73], BNB[.002493], BNBBULL[.0000656], BSVBULL[20338.7529], BTC[.00021146], BULL[1.87199257], BULLSHIT[93.70077768], COMPBULL[3380006.03556723], CREAM[.009461], DEFIBULL[251.25354479], DEFI-PERP[0], DOGEBEAR[466.6], DOGEBEAR2[10], FIL-PERP[0], FTMBULL[.21135195], EOSBULL[10125.01711], ETCBULL[506.59960571], ETH[.000052], ETHBULL[70.30959380], ETHW[.000952], EXCHBEAR[945.4], EXCHBULL[0.00001176], FTT[.0824615], GRTBULL[22296453.78762298], HTBULL[.08882763], KNCBULL[2.75748642], LEOBULL[.00006434], LINKBULL[17001.14269955], LTCBULL[81.30559295], LUA[.08675], MATICBEAR202[181.84], MATICBULL[119001.36921238], MIDBULL[0.00187110], MKRBULL[0.05360326], OKBBULL[.00000009], PAXGBULL[0.00000911], PRIVBULL[0.04817243], PRIV-PERP[0], SHIB[75990], SUSHIBULL[223534.64429561], SXPBULL[41.25187845], THETABULL[20760.08545434], TOMOBULL[73911.64603783], TRX[.061681], TRXBULL[.771826], UNISWAPBULL[0.00079393], USD[0.19], USDT[13294455], USDTBULL[0.00069183], VETBEAR[30000], VETBULL[24000.97469408], XAUTBULL[0.00000941], XLMBEAR[9], XLMBULL[1.53524558], XRPBULL[204120.036755], XTZBULL[282.77476881], ZEOBULL[0.14590779] | | |
| 00290159 | Contingent | AAVE[0], AAVE-PERP[0], ALCX[.00000001], AMC-20210326[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], BULLSHIT[0], CEL-PERP[0], CHZ-PERP[0], DEFIBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], HBAR-PERP[0], HT-PERP[0], LINK[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.00010715], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MIDBULL[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], SOL-PERP[0], STORJ-PERP[0], TRX[0], TRX-PERP[0], UNISWAPBULL[0], USD[26256.04], USDT[0], WAVES-PERP[0], WSB-20210326[0], YFI-PERP[0] | | |
| 00290161 | Contingent | LUNA2[1.64266855], LUNA2_LOCKED[3.83289329], LUNC[.00734], USD[57.43], USTC[232.52766841], USTC-PERP[0] | | |
| 00290162 | | NFT (370158826633611054/FTX EU - we are here! #275785)[1], NFT (448846254849087831/FTX EU - we are here! #275772)[1], NFT (559420107581902060/FTX EU - we are here! #275780)[1], UNI-PERP[0], USD[0.00] | | |
| 00290163 | Contingent | APT[5.02439712], BTC[0], ETH[.00000001], EUR[0.00], FTT[26.28736429], LUNA2_LOCKED[0.00000001], LUNC[0], NFT (302113302264753496/Monza Ticket Stub #225)[1], NFT (317985794301157108/Austin Ticket Stub #274)[1], NFT (324155116292090317/FTX Crypto Cup 2022 Key #302)[1], NFT (362765446058337071/The Hill by FTX #2871)[1], NFT (365449726487862535/Belgium Ticket Stub #308)[1], NFT (391518949726748950/Japan Ticket Stub #743)[1], NFT (422392185591438657/France Ticket Stub #11)[1], NFT (486078179436207654/Mexico Ticket Stub #641)[1], NFT (521593353257168714/Singapore Ticket Stub #713)[1], NFT (545724606494321774/Netherlands Ticket Stub #422)[1], TRX[0.00000724], USD[0.04], USDT[0.00000003] | Yes | |
| 00290168 | | COPE[.947], DMGBULL[22102.673], DOT[33.5], FTT[0.00013413], SWEAT[.33], TRX[.001558], USD[0.14], USDT[0], WRX[.9958] | | |
| 00290170 | | BTC[0], BTC-PERP[0], DYDX-PERP[0], SHIB-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00290171 | Contingent | AMPL-PERP[0], AR-PERP[0], BTC[0], BTC-MOVE-20200902[0], BTC-PERP[0], CHM-PERP[0], FTT[1.3501082], FTT-PERP[0], SOL-PERP[0], SRM[3.27310854], SRM_LOCKED[14.25861252], SUSHI-PERP[0], USD[1.46], USDT[0] | | |
| 00290172 | Contingent | BTC[0], CAKE-PERP[0], CREAM[0], CREAM-PERP[0], FTT[0], SRM[1.28046907], SRM_LOCKED[31.31888105], SUSHI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00290177 | | ETH[0], TRX[.000004], USDT[0.00000042] | | |
| 00290181 | | POLIS[153.76924], TRX[.000003], USD[1.33], USDT[.0098] | | |
| 00290182 | Contingent | ALGO-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05314706], LINK-PERP[0], OMG-PERP[0], SRM[1.01200477], SRM_LOCKED[.04698287], SXP-PERP[0], USD[1.34], USDT[0], XRP-PERP[0] | | |

Redacted Schedule G-1 Non-priority Claims / Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00290185 | Contingent | 1INCH[486.99876525], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ABNB[0.02061747], ADA-PERP[0], AKRO[21054.46563698], ALCX[6.79448973], ALICE[81.64624523], ALPHA[0.46232007], ALPHA-PERP[0], AMPL[45.31820918], AMPL-PERP[0], AMZN[.00000014], AMZNPRE[0], ATLAS[3659.28956302], AUDIO[1629.76498927], AVAX-PERP[0], AXS[.07415442], BABA[0], BADGER[.0021048], BAL[195.85836384], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO[5], BAT[134.34173824], BILI[.0473855], BIT[327.73549706], BITW[0.00169482], BLT[343.7805965], BNB[0.00010630], BNT[0.08117582], BOBA[402.1125151], BRZ[0], BTC[0], BTC-PERP[0], C98[469.63603945], CBSE[0], CEL[.03640407], CHR[885.33601113], CHZ[577.0629639], CLV[313.96572938], COIN[0.00593358], CONV[7391.40419605], COPE[.16071635], CQT[2916.82427508], CREAM[4.4266], CRV[95.42634776], CRV-PERP[0], CUSDT[0], DAWN[385.24795108], DENT[191013.60253919], DFL[744.48000455], DMG[8304.43285117], DODO[974.13100602], DOT-PERP[0], DYDX[.00135455], EDEN[508.38147803], EMB[2381.04494102], ENJ[321.12448491], ENJ-PERP[0], ETH[0.00033708], ETHW[0.00033708], FB[0], FIDA[.63184559], FRONT[916.45222237], FTM[.14353402], FTT[25.07573715], FTT-PERP[0], GODS[203.03530542], GRT[2332.8466319], GRT-PERP[0], GT[53.86144413], HBAR-PERP[0], HGET[141.86687875], HMT[404.73686645], HOLY[.64407688], HT[.01447905], HUM[4562.75106309], HXRO[.31402069], ICP-PERP[0], IMX[1438.17308669], JOE[131.97912517], KIN[6], LEO[7.88215625], LINA[20020.40467258], LINK[26.65817841], LINKBULL[4.32243607], LOOKS[.92676364], LRC[84567559], LTC-PERP[0], LUA[8644.13907848], MANA[115.96592849], MATH[862.00630042], MATIC[511.55452425], MATIC-PERP[0], MCB[18.26793624], MEDIA[7.25033837], MER[274.45513336], MKR[0.09464246], MNGO[1715.55224596], MOB[0.19573935], MTA[1342.87109536], MTL[380.32571318], NIO[0.01873], OKB[0.05321590], ORBS[5404.80153139], OXY[430.28156017], PERP[42.0720035], PFE[0.2010326[0], POLIS[115.6325997], PROM[13.09314242], PTU[264.86149], PUNDIX[297.44302729], RAMP[2464.86333873], RAY[575.45860967], RAY-PERP[0], REEF[23627.19499594], REN[.31929806], RNDR[38.76071745], ROOK[1.19027431], RSR[0], RNR-PERP[0], RUNE[0.05145131], SAND[380.38319473], SECO[4.1000089], SHL[969.03178068], SLP[39939.04443466], SLRS[2417.09428511], SNX[200.04393650], SNX-PERP[0], SNY[535.83147332], SOL[22.31697924], SOL-PERP[0], SPELL[133923.86534471], SRM[0.45794310], SRM_LOCKED[3.19673487], STEP[1131.84144163], STMX[15101.2622692], STORJ[428.53972169], STORJ-PERP[0], SUN[11300.5967360[1], SUSHI[0.43838049], SUSHI-PERP[0], SXP[0.06271455], SXPBULL[15.144074], SXP-PERP[0], THETABULL[1.78292304], THETA-PERP[0], TLM[7948.95638457], TOMO[0.05134408], TONCOIN[83.58379285], TRU[15.74517], TRYB[0], TSM-20210326[0], TULIP[41.8727229], UBER[0.02200117], UBXT[19856.98122192], UBXT_LOCKED[55.79337746], UNI[53.62098038], UNI-PERP[1428.5], USD[-7607.46], USDT[0], VETBULL[11.62529402], VET-PERP[0], VGX[318.9545604], WAVES[5.26903318], WRX[225.68733113], XLMBULL[2.37052052], XRP[0.42279515], XRP-PERP[0], XTZ-PERP[0], ZM-20210326[0], | | MATIC[1.403324], MKR[.094116], SNX[.043723] |
| 00290188 | | BTC-PERP[0], USD[4.89] | | |
| 00290190 | | DOGEBEAR2021[.000791], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 00290191 | | 0 | | |
| 00290197 | | BEARSHIT[.0065505], BULL[0.00000992], USD[0.00] | | |
| 00290199 | | POLIS-PERP[0], USD[0.00] | | |
| 00290200 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00290202 | | BEARSHIT[.000362], BULL[.0000845], USD[0.00] | | |
| 00290203 | | USD[0.00] | | |
| 00290204 | | BTC[0], COPE[0], USD[0.00], USDT[0] | | |
| 00290205 | | ETH[.004], ETHW[.004], RUNE-PERP[0], USD[0.80] | | |
| 00290210 | | USDT[2.24400194] | | |
| 00290211 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200916[0], BTC-MOVE-20201215[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210811[0], BTC-MOVE-WK-20200904[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.65565262], ETH-PERP[0], ETHW[0.65565262], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00290214 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[2], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.8], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.21], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.044147[4], SRM_LOCKED[1.15920418], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[2], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000012], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.01920800], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00290215 | | 0 | | |
| 00290217 | Contingent | SRM[1.75550295], SRM_LOCKED[5.76996743] | | |
| 00290218 | | BEARSHIT[.000983], TRXBULL[.009379], USD[0.00] | | |
| 00290225 | Contingent | FTT[0.09708750], SRM[17.2578979], SRM_LOCKED[66.52869906], USD[0.42], USDT[0] | | |
| 00290228 | | 0 | | |
| 00290231 | | DOT-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.01] | | |
| 00290233 | | ADA-PERP[0], ATOM-PERP[0], BNB[.000965], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.7116], UNI-PERP[0], USD[0.30], USDT[0.40119028], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00290234 | | 0 | | |
| 00290235 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0.00024604], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LUNA2[41.33167844], LUNA2_LOCKED[96.44058303], LUNC-PERP[0], OXY[179389.31297705], OXY_LOCKED[820610.68702295], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[2048.48305509], SOL-PERP[0], SRM[397.93112053], SRM_LOCKED[3130.04878932], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[188.99], USDT[0.80078603], XTZ-PERP[0], YFI-PERP[0] | | |
| 00290236 | | BTC[.00004669], SUSHI-PERP[0], USD[5.59] | | |
| 00290237 | | 0 | | |
| 00290238 | | BTC-PERP[0], USD[0.16] | | |
| 00290240 | | 1INCH[0], AAVE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-20200925[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DOGE[8], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], IMX-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[449.08], USDT[1.48182625] | | |
| 00290241 | | 1INCH[.84705], BAND[.147389], BNB[.0113683], BOBA[151.5], BTC[0.00001234], DEFI-20200925[0], ETH[0.12500000], ETHW[.125], EUR[2338.46], FTT[.0509325], GALA[3820], LRC[.32519176], LTC[0], MATIC[9.8730475], REN[2.497355], SNX[10778936], SOL[.00107], TRX[168.66623525], UNI[.05], USD[20673.45], USDT[0.00039780], YFI[0], ZRX[1.01223275] | | |
| 00290242 | Contingent, Disputed | COMP[0], USD[5.02], USDT[0] | | |
| 00290243 | | BTC[0] | | |
| 00290244 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH[0.00000001], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], MID-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.0000011], USD[0.00], USDT[0.00000082], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00290245 | | AAVE-PERP[0], ADA-PERP[0], AUD[0.00], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[0.0383305], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], YFI-PERP[0] | | |
| 00290247 | | APE[0], BTC[0.00000001], ETH[0.01999620], EUR[94.24], TRX[0.00000905], USD[0.00], USDT[0] | | TRX[.000008] |
| 00290249 | | ETH[83.00479502], ETH-PERP[0], ETHW[83.00479502], FTM[66636.72358], FTT[161.16776000], MATIC[5728.854], SOL[.00716], SRM[545.90718], STEP[11997.84], USD[23.12] | | |
| 00290251 | | BCH[.005], FTT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00290252 | | USDT[.61161419] | | |
| 00290256 | | 0 | | |
| 00290258 | | ETH[0], FTT[0.08070000], LRC[.05605134], MNGO-PERP[0], NFT (305331029296656261/FTX EU - we are here! #35034)[1], NFT (487841650838828299/FTX EU - we are here! #3491)[1], NFT (499243048826709756/FTX AU - we are here! #41989)[1], NFT (512431760283496538/FTX AU - we are here! #42012)[1], NFT (551886883448322825/FTX Crypto Cup 2022 Key #3597)[1], RAY[0], SOL[0], SRN-PERP[0], STG[.5], TRX[.390602], USD[0.34], USDT[0.01382893], USTC-PERP[0] | | |
| 00290261 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0.2], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DEFI-PERP[0], EDEN-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY[43.35697227], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[3.99], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 00290265 | | IMX[.09508], STEP[.01705], TRX[.000004], USD[0.00], USDT[0] | | |
| 00290266 | | BCH-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00290268 | | BNB[.00003669], BTC[0.00033041], SXPBULL[19], TRX[.183307], USD[0.00], USDT[1590.81000000], XRPBULL[16.3805703] | | |
| 00290273 | | USDT[.044127] | | |
| 00290274 | | BTC-20210625[0], BTC-PERP[0], COIN[0.10445049], DEFI-20210326[0], DEFI-20210625[0], ETH[0.00494547], EXCH-20210326[0], EXCH-20210625[0], EXCH-PERP[0], FTT[.099335], PRIV-20210924[0], UNISWAP-20200925[0], UNISWAP-20210326[0], UNISWAP-20210320[0], USD[109.11] | | |
| 00290276 | Contingent | ADA-PERP[0], ALT-PERP[0], BAO-PERP[0], BTC[0], BTC-MOVE-20200924[0], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DRGN-PERP[0], ETH[0.00000001], ETH[0.00048547], FIL-20201225[0], FTT[0], MATIC[16.01901097], PRIV-PERP[0], SRM[.00008246], SRM_LOCKED[0.00377329], SUSHI-PERP[0], SWEAT[34.78342682], UNISWAP-PERP[0], USD[0.00], USDT[0.00001037], VET-PERP[0] | | |
| 00290277 | | SXPBULL[0.20999933], USD[25.04] | | |
| 00290278 | | ADA-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00290280 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00002], BTC[0.00001748], BTC-20210924[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.00001], ETH-PERP[0], ETHW[7.42921558], EUR[2.21], FTM-PERP[0], FTT[1000.5990965], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], SKA-PERP[0], SOL-PERP[0], SRM[35.47875505], SRM_LOCKED[298.25454691], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[53296.35], USDT[.0296583], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | EUR[2.19] |
| 00290282 | | BNB[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], NEAR-PERP[0], USD[48.28], USDT[0] | | |
| 00290287 | | BTC[0.00001303], USD[0.00] | | |
| 00290288 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.52676752], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0.00001894], BNB-PERP[0], BOBA-PERP[0], BTC[0.0005073], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01124001], ETH-0325[0], ETH-20210326[0], ETH-20211231[0], ETHW[0.00540746], FIL-PERP[0], FTM[0.13135410], FTM-PERP[0], FTT[0.7540246], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.01626883], LTC-PERP[0], LUA[388.19565769], LUNA2[15.72110305], LUNA2_LOCKED[36.68257379], LUNC[345408.07971726], LUNC-PERP[0], MANA-PERP[0], MATIC[0.01617069], MATIC-PERP[0], NEAR[.66785219], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[0.00000003], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00368496], SOL-PERP[0], SPELL-PERP[0], SRM[11.94200235], SRM_LOCKED[63.19653736], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000015], TRX-PERP[0], UNI-PERP[0], USD[2646.08], USDT[19.88511232], USTC[407.56546431], VET-PERP[0], WAXL-PERP[0], XRP[.05010184], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00290289 | | USD[117.02] | | |
| 00290290 | | ADABEAR[19], ALGOBEAR[90], ALGOBULL[329.934], ATLAS[79.984], BCHBULL[.0091], BSVBULL[9.998], DOGEBEAR[4683462.92], DOGEBULL[0.00000976], EOS-PERP[0], ETHBEAR[1068156.4], KNCBULL[.000971e], LINKBEAR[426614.84], LINKBULL[25.09498], MATICBEAR[69986000], NFT (295189694398719849/FTX EU - we are here! #31449)[1], NFT (423158711914226370/FTX EU - we are here! #31560)[1], NFT (485963888114265191/FTX EU - we are here! #131316)[1], SUSHIBEAR[556888.6], SUSHIBULL[3757.0332], SXPBEAR[2], SXPBULL[356.137686], TOMOBEAR[644880], TRX[.000013], TRXBULL[1.006872], USD[18.95], USDT[2.01898046], XRPBEAR[299940], XRPBULL[709.858] | | |
| 00290291 | | ATLAS[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP[0], SUSHI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00290292 | Contingent | ADA-PERP[0], BCH-20210625[0], BCH-20210924[0], BTC-0325[0], BTC-031[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BULLSHIT[9.49982862], DOGEBULL[7.19368471], DOGE-PERP[0], DRGN-PERP[0], EOS-20210625[0], ETH-20210625[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], FTT-PERP[0], LTC[1], LTC-20210625[0], LUNA2[2.11249392], LUNA2_LOCKED[4.92915249], LUNC[460000], LUNC-PERP[0], OMG-PERP[0], RAY[106.81222837], SHIT-PERP[0], USD[802.99], USD[97.90213084], VET-PERP[0] | | |
| 00290293 | | BCH[.0006725], BCH3[3.4976725], USDT[.2315] | | |
| 00290295 | | BTC[0], SRM[39.67910535], USD[5.00] | | |
| 00290296 | Contingent | ADABULL[0], ADA-PERP[0], AMPL[0], BALBULL[0], BAL-PERP[0], BTC[0.00001409], BTC-0624[0], BTC-20210326[0], BTC-PERP[0], BULL[0], DOGE[0.00000002], DOGEBULL[0.00000002], DOGE-PERP[0], ETC-PERP[0], ETH[0.00082938], ETHBULL[0.00000001], ETH-PERP[0], FTT[35.84545604], FTT-PERP[0], GALA-PERP[0], KLUNC-PERP[0], LUNA2[0.00811268], LUNA2_LOCKED[0.01892960], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], SHIB-PERP[0], SNY[1], SOL[4.76744827], SOL-PERP[0], SUSHIBEAR[5.698803e+08], SUSHIBULL[0.00000001], SUSHI-PERP[0], TONCOIN[0.00000001], TRX[0], TRX-PERP[0], USD[0.39], USDT[1.22745394], USTC[0.99981000], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00290300 | | ATOM[0], BNB[0], ETH[0], FTT[0], MATIC[0], SOL[0], TRX[0], USD[0.04], USDT[0.00000035] | | |
| 00290301 | | 1INCH-PERP[0], C98-PERP[0], DOGE-PERP[0], FTT-PERP[0], MTA-PERP[0], RAY-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000002], USD[0.31], USDTI-0.00021169], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00290302 | Contingent | AAVE-20211231[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-20201124[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20210102[0], BTC-MOVE-20210216[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210930[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211100[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COPE[0], CREAM-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP[0], PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000007], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SRM[.01024772], SRM_LOCKED[0.006533], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.04727392], USDT-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[-0.00000001], XRP-PERP[0], YFI[0], YFI-20211231[0], YFII-PERP[0], ZEC-PERP[0] | | USDT[.04711] |
| 00290303 | | BNB[0], BTC[0.00000001], CAKE-PERP[0], ETCBULL[0], ETH[0.01311767], FIDA-PERP[0], FTT[155.13127510], LINK[0], LTC[0], NFT (292161119277750560/Austin Ticket Stub #972)[1], NFT (292445555507534185/FTX EU - we are here! #78915)[1], NFT (295831500609060796/The Hill by FTX #33629)[1], NFT (341976576933796133/FTX Crypto Cup 2022 Key #688)[1], NFT (361988891437029667/Monza Ticket Stub #1731)[1], NFT (373102550508916321/FTX AU - we are here! #26384)[1], NFT (436101478705666260/FTX AU - we are here! #28359)[1], NFT (463789502030205266/FTX EU - we are here! #75672)[1], NFT (496816981509753250/Singapore Ticket Stub #920)[1], NFT (547820052501550266/FTX EU - we are here! #74583)[1], SOL[0389079], STG[1028.68183352], SUSHI-PERP[0], SXP[0], TRX[1012.4265971z], USD[198.51], USDT[0], XRPBULL[0] | Yes | |
| 00290309 | | ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], OKB-PERP[0], SOL-PERP[0], USD[282.00], USDT[0], XTZ-PERP[0] | | |
| 00290310 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (320881444667676594/FTX EU - we are here! #42857)[1], NFT (386663486568919646/FTX EU - we are here! #43009)[1], NFT (503252604103350404/FTX EU - we are here! #43098)[1], REN-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000018], USD[709.18], USDT[0.00753112], VET-PERP[0], XRP-PERP[0] | | |
| 00290312 | | ETH[.00047513], ETHW[0.00047512], USD[5.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00290314 | | KIN[319776], USD[1.09], USDT[.2506] | | |
| 00290315 | | ADABULL[0.00009325], ATOMBULL[1.4561221], BCHBULL[1.438631], BEAR[.34818], BNBBULL[0.00007285], BTC[.00000029], BULL[0.00000611], DOGE[.06963078], DOGEBULL[0.00075296], EOSBULL[152.59935], ETHBEAR[.384], ETHBULL[0.00011700], FTT[.09878], HNT-PERP[0], LINKBULL[.10042011], LTCBULL[.377448], NEAR-PERP[0], THETABULL[0.00080510], TOMO-PERP[0], TRX[.000004], TRXBULL[.0732372], USD[0.00], USDT[0.00000001], VETBULL[.03593421], XRPBULL[9.8470841], XTZBULL[.783254], ZECBULL[.06874727] | | |
| 00290319 | | ADABEAR[539892000], ALGOBULL[19919.76.75], ALTBEAR[151669.66], ASDBEAR[101279740], BEAR[61177.81], BNBBEAR[530870800], BSVBEAR[460000], ETCBEAR[80943300], LINKBEAR[187862420], THETABEAR[155295420], TOMOBEAR[87.05], TRUMP[0], TRUMPFEBWIN[606.8055], USD[0.08], USDT[0.04400000] | | |
| 00290321 | | GODS[.03562924], LTC[4.445364], LUNC-PERP[0], USD[2.17] | | |
| 00290325 | | BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 00290328 | | BTC[0], FTT[0.04835438], POLIS[.05014], USD[0.00], USDT[0] | | |
| 00290329 | Contingent | SRM[.99187831], SRM_LOCKED[.04767495], USD[0.00] | | |
| 00290330 | | BTC[0.00000014], BTC-PERP[0], EUR[0.53], ICP-PERP[0], OXY[56.98917], STEP[135.2], USD[-0.42], USDT[0] | | |
| 00290331 | | ATOM[.04406], AVAX[7.59270067], AVAX-PERP[0], AXS[.096055], BCH-PERP[0], BNB-PERP[0], C98[.8298], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LTC[.008264], LUNC-PERP[0], NEAR-PERP[0], SOL[.0328945], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES[.1258], XRP-PERP[0] | | |
| 00290336 | | BABA[0.00193071], BTC[0.00008301], ETH[7.9778412], USD[3.98], USDT[0] | | |
| 00290337 | | BNB[.09662595], BTC-PERP[0], USD[0.02], USDT[-0.02101433], XRP-PERP[0] | | |
| 00290339 | | BTC[0], USD[0.00] | | |
| 00290340 | | FTT[.03919909], SOL[0], USD[0.47] | | |
| 00290341 | | ADABULL[0.00000041], ALGO-PERP[0], BNBBULL[0], BNB-PERP[0], BULL[0.00000250], DEFIBEAR[7.65255], DOGEBULL[0.00000836], DOGE-PERP[0], EOSBULL[.641267], ETH[-0.00021520], ETHBULL[0], ETH-PERP[0], ETHW[-0.00021384], FTT[0], LEO[0.00000001], SHIT-PERP[0], SOL-PERP[0], SRM[1], SUSHI-PERP[0], SXPBULL[1.21019468], SXP-PERP[0], TRUMP[0], TRX-PERP[0], USD[0.45], XLMBULL[0.00008335], XRPBULL[.073001], XRP-PERP[0], YFI-PERP[0], ZECBULL[0] | | |
| 00290342 | Contingent | BTC[0.94685001], ETH[3.49869681], ETHW[3.44369681], FTT[25.196092], LUNA2[1.12372228], LUNA2_LOCKED[2.62201867], NFT [308415816360783348/FTX EU - we are here! #272556][1], NFT [345127144615757875/FTX EU - we are here! #272555][1], NFT [560660057487208685/FTX EU - we are here! #272536][1], USD[12179.62], XRP[174.920052] | | |
| 00290343 | | BTC-PERP[0], EOSBULL[.0314385], ETHBEAR[9993.35], ETH-PERP[0], TRUMPSTAY[.992685], USD[0.00], USDT[0.05545571], XRPBEAR[10.43774], XRPBULL[46.3576975], XRP-PERP[0] | | |
| 00290346 | | ALGO[.68887], BOBA[.0627], BTC[0.00007531], CRO[0], DOGE[0], ETH[4.22298806], FTT[0], IMX[.042765], KIN[0], LINK[.022258], MAPS[0], MATIC[9.7093], OXY[0], PAXG[0.00000937], PSY[.16398], RAY[0], RSR[0], RUNE[.014316], SOL[0.00878400], SRM[0.94579454], TRX[4.999074], UMEE[20], USD[2.40], USDT[0.00572240], WBTC[0] | | |
| 00290348 | | BADGER-PERP[0], BTC[.02140184], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], ETH-0930[0], FTT-PERP[0], FTT[150], SOL[5.489995], USD[1575.85] | | |
| 00290349 | | NFT [405272334859082186/FTX EU - we are here! #111226][1], NFT [456510304072012718/FTX EU - we are here! #111393][1], SOL[2.24495438], USD[2.45], USDT[608.62286723] | | |
| 00290355 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000005] | | |
| 00290356 | Contingent | AVAX[0.00348473], BTC[0.00004037], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-MOVE-20201111[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[25.86487756], INJ-PERP[0], LINK-PERP[0], RUNE-20201225[0], SOL[.008828], SOL-PERP[0], SRM[.77344417], SRM_LOCKED[3.37339874], SXPBEAR[2.4983375], UNI-PERP[0], USD[21.56], USDT[0], XRP[1], XRP-PERP[0], YFI-PERP[0] | | |
| 00290358 | | FTT[.8277384], USD[5.00], USDT[0] | | |
| 00290362 | | AAVE-PERP[0], ETH[0.34838179], ETH-PERP[0], USD[0.00] | | |
| 00290367 | | 0 | | |
| 00290368 | Contingent, Disputed | BTC[0], SRM[.00000001], USD[0.00] | | |
| 00290369 | | BCHBULL[8.3452], BSVBULL[251.7], LINA[3.539], LINKBULL[3400], LUA[.03946], TRX[.000778], USD[0.01], USDT[0.00023314] | | |
| 00290374 | | TRX[.000001], USD[1.96], USDT[1.6708] | | |
| 00290377 | | BNB[0.08841991], BNB-PERP[0], HT-PERP[0], OKB-PERP[0], USD[0.00] | | |
| 00290379 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[28.40], USDT[.0081], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00290380 | | AMPL[0.02178847], AMPL-PERP[0], ASD-PERP[0], BTMX-20200925[0], LEO-20200925[0], LEO-PERP[0], USD[0.00] | | |
| 00290381 | Contingent | LUNA2[0.03539276], LUNA2_LOCKED[0.08258312], LUNC[7706.85], TRUMP[0], TRUMPFEBWIN[184.75528], USD[0.00], USDT[0] | | |
| 00290382 | | 0 | | |
| 00290384 | | ETH[-0.00040890], ETHW[-0.00040630], NFT [468954750930278300/FTX EU - we are here! #248323][1], NFT [546413197203550477/FTX AU - we are here! #23017][1], USD[5.04], USDT[1.7394127], XRP[.720664] | | |
| 00290385 | Contingent | AVAX[0.01725560], BTC[.00005157], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DEMSENATE[0], DOGE[1], ETH[0], ETH-0325[0], FTT[25.8948986], LUNA2[0.00004059], LUNA2_LOCKED[0.00009472], LUNC[8.84], SOL[0.00316779], SRM[.65770996], SRM_LOCKED[.69501244], UNI[0.01466912], UNI-20211231[0], USD[0.00], USD[0.06631990], ZEC-PERP[0] | | |
| 00290388 | | USD[0.00] | | |
| 00290389 | | EOSBULL[.8488615], SXPBULL[0.00053008], USD[0.00], USDT[0] | | |
| 00290395 | | USD[1.98], XRP[.9799], XRP-PERP[0] | | |
| 00290397 | | BNB[.00019787], BTC[0], TRX[.8108], USD[0.00], USDT[0] | | |
| 00290399 | | BTC[0] | | |
| 00290400 | | BTC[0.00002571], BTC-PERP[0], DOGE-PERP[0], DOT-20211231[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.01382633], ETHBULL[0], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 00290403 | Contingent, Disputed | BTC[0], FTH[0.00011946], ETHW[0.00011946], USD[3.90], USDT[0] | | |
| 00290404 | | SRM[.9769], USD[0.03] | | |
| 00290405 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETC-PERP[0], FTT[0], FTT-PERP[0], HKD[0.00], LUNC[0], LUNC-PERP[0], ONE-PERP[0], SOL[2.05288915], SRM-PERP[0], USD[0.00], WAVES[0] | | |
| 00290407 | | AVAX[0], BAT[0], BF_POINT[200], BNB[0], BOBA[0], ETH[0], FTT[0], KNC[0], MATIC[0], RAY[0], SOL[0], TRX[0.00078000], USD[0.00], USDT[0.00000003], XRP[0] | | |
| 00290409 | | ETH[0], USD[0.00], USDT[0] | | |
| 00290410 | | NFT [424670397419124020/FTX EU - we are here! #116460][1], NFT [490858774763899223/FTX EU - we are here! #116545][1], NFT [506476962305903328/FTX EU - we are here! #116602][1], NFT [533301450910048630/FTX AU - we are here! #30042][1], NFT [556345184593438898/FTX AU - we are here! #17890][1], USD[0.00], USDT-PERP[0] | | |
| 00290411 | | FTT[1.08086924], USD[0.03] | | |
| 00290412 | | USD[0.00] | | |
| 00290416 | Contingent, Disputed | ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CQT[.07278128], CRV-PERP[0], DOT-PERP[0], FTT-PERP[0], ICP-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[1.10], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity]/[NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00290418 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[8.6], FLM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[10000], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB[100000], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-28.34], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00290419 | | 0 | | |
| 00290421 | | BTC[0.00005336], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0.00099999], KIN-PERP[0], SUSHIBEAR[0], USD[-0.87] | | |
| 00290422 | | BTC[.00005178], EUR[0.00], TRX[.002607], USD[0.00], USDT[720302.70552918] | | |
| 00290423 | | 1INCH[.7018], ASD[.05842], ATLAS[11670], BTC[0.32179727], ETH[0], FTT[50.62778405], TRX[.392998], USD[1.67], USD[0.00099586] | | |
| 00290424 | | BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[44.16], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00290429 | | BTC[0], USD[0.00], USDT[0] | | |
| 00290430 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.94846], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-20201225[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.53120159], LUNA_LOCKED[5.90613705], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TSLA-0624[0], UNI-PERP[0], UNISWAP-0624[0], USD[360.85], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[1402.11150141], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00290432 | Contingent | ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], BNB[0904766], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTT-PERP[0], JASMY-PERP[0], LUNA2_LOCKED[53.5777445], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.40877236] | | |
| 00290434 | | BTC[0], COMPBULL[0], LINKBULL[0], SXPBULL[0], THETABULL[0], USD[0.00] | | |
| 00290435 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[.953], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM[.0995], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.391447], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BCH[.00257813], BCH-PERP[0], BNB[.009844], BNB-PERP[0], BNT-PERP[0], BTC[0.01425656], BTC-PERP[0], COMP-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[5.019], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.02083600], ETHBEAR[66289.71450642], ETH-PERP[0], ETHW[0.01883980], FIDA-PERP[0], FTM-PERP[0], FTT[.6907226], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KAVA-PERP[0], LINK[.39098], LINK-PERP[0], LTC-PERP[0], LTC[.02878], LTC-PERP[0], LUNC-PERP[0], MATIC[89.69052], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL[.067422], SOL-PERP[0], SUSHI[3.914967], THETA-PERP[0], UNI[.5295767], USD[22.75], USDT[3.87618268], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00290436 | | EUR[0.00], USD[20.02] | | |
| 00290438 | | USD[143.02] | | |
| 00290440 | Contingent | AAVE[.06151389], ADABULL[313.62321816], AKRO[5556.70101532], ALGOBULL[773738535.780383], ALPHA[110.18364766], ALTBULL[80.72001478], ASDBEAR[2649187.3336], ASDBULL[11684589.24814680], ATOMBULL[1964138.5608], BAO[163641.24793563], BAT[60.75553943], BCHBULL[2046526.32191881], BNB[0.44508104], BRZ[244.98936047], BSVBULL[6917057.23924435], BTC[0.05232098], CHZ[5061.13242233], COMPBULL[2210.02729128], CUSD[7.28345463], DEFIBULL[3500], DOGE[2753.21951415], DOGEBULL[32.996314], DOT[2.02601239], ENJ[18.22234916], EOSBULL[54834227.80655413], ETCBULL[2045.89799478], ETH[0.18167771], ETHBEAR[2207639.324], ETHBULL[62.56735983], ETHW[0.18140145], EUR[1739.76], FTM[152.93779397], FTT[22.16210552], GRTBULL[3032088.59387113], HBAR-PERP[100], JST[.00406753], KIN[212692.08911432], LINA[1256.07164019], LINKBULL[157837.22413679], LUA[509.76735734], LUNA2[0.53765685], LUNA2_LOCKED[1.23904770], LUNC[117134.7339485], MANA[30.38719793], MATIC[40.4941091], MATICBULL[2565469.18791200], OKBBULL[110.09977884], RUNE[0.07903587], SAND[5.06409736], SHIB[60424417.7223582], SNX[4.25188148], SOL[.17221101], SRM[7.96190939], SUSHIBULL[40077196.73063699], THETABULL[152.98824380], TOMOBEAR[13126517.5], TOMOBULL[41609635.9013599], TRX[924.63970906], TRXBULL[153.70350932], TRYB[440.23976434], USD[143.61], USDT[0.87097037], VETBULL[294944.32854076], XLMBULL[6405.1527729], XRP[221.70851497], XRPBULL[2473174.19301518], XTZBULL[239977.61076908], YFI[0.00502559], ZECBULL[369427.02108492], ZIL-PERP[400], ZRX[30.37058187] | Yes | |
| 00290448 | Contingent | APE-PERP[0], BTC[0], BTC-MOVE-0911[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHW[1], FTT[25], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], PERP[.00000001], SOL[0], SOL-PERP[0], USD[213.53], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00290450 | Contingent, Disputed | AMPL-PERP[0], BTC-20210326[0], BTC-MOVE-20210215[0], BTC-MOVE-20210218[0], BTC-MOVE-20210315[0], BTC-MOVE-20210411[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], OMG[0], OMG-20211120[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[47.95339527], SRM_LOCKED[366.16038787], SUSHI[0.97404947], UNI-PERP[0], USD[0.01], USDT[0.00000001], XRP-20210326[0], ZIL-PERP[0] | | |
| 00290455 | | USD[15.53] | | |
| 00290456 | | SRM[.77453096], SRM_LOCKED[2.48527456], TRX[.928164], USD[0.00], USDT[0] | | |
| 00290457 | Contingent | FTT[.25056275], MER[.27705], SRM[3.12978286], SRM_LOCKED[11.87021714], USD[640.46] | | |
| 00290458 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALCX[0.00064751], ALCX-PERP[0], AMPL-PERP[0], AURY[.56], AXS-PERP[0], BADGER-PERP[0], BAL[.00938434], BAL-PERP[0], BNB[0], BNB-PERP[0], BNT[0.0313437], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], DODO[.04294824], DODO-PERP[0], DYDX[.00917265], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00053641], ETH-PERP[0], ETHW[0.00064576], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[.05825251], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], JET[.3193402], LINK[.0173492], LINK-PERP[0], LOOKS[.35134819], LOOKS-PERP[0], LUNA2_LOCKED[6575.521806], LUNC[0.00470000], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[.000015], MEDIA-PERP[0], MTA-PERP[0], OMG[0.09453136], OMG-PERP[0], PAXG-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SLP-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[71.45], USDT[0.00952980], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], YFI[0], YFI-PERP[0] | | |
| 00290459 | Contingent | BTC[0], BTC-PERP[0], FTT[0.00000001], SRM[5.62325502], SRM_LOCKED[19.56812606], USD[0.44], USDT[0] | | |
| 00290460 | | ATLAS[9.8176], FTT[0.01521055], USD[0.00] | | |
| 00290462 | | BTC[0.01031203], FTT[2.03872146], TRX[.000023], USD[0.27], USDT[0.13177044] | | BTC[.010311] |
| 00290463 | | BTC-PERP[0], BULL[0.00000038], DOGEBEAR[18334.3], FTT[0.10856459], LINKBEAR[36971553.375], LINKBULL[0], USD[-0.89], USDT[4.91373199], XRPBEAR[87520.7987195] | | |
| 00290464 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COPE[1473.69329055], CREAM-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01418579], HBAR-PERP[0], LINK-PERP[0], MANA-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP[2533.69199061], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00290467 | Contingent | FTT[.25561789], SRM[.73449308], SRM_LOCKED[2.457473], TRUMP[0], TRUMPFEBWIN[1744.1], UBXT[10171.993], USD[0.00], USDT[0] | | |
| 00290468 | Contingent | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0.00000003], BTC-PERP[0], BULL[0.00000002], DOGE-PERP[0], ETH[0.00004479], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00000477], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.016587], SRM_LOCKED[0.09757113], SRM-PERP[0], USD[-0.01], USDT[0.09014647], XRP[0], XRP-PERP[0] | | |
| 00290470 | | ADABEAR[1999600], ALGOBEAR[1800370.06], ALGOBULL[20629.26], ALTBEAR[999.8], ALTBEAR[199960], ATOMBEAR[99998], BEARSHIT[500.05], BNBBEAR[1500000], BSVBEAR[999.8], BSVBULL[3299.34], BTC-PERP[0], COMPBEAR[199996], DOGEBEAR[57971522.4], DRGNBEAR[1999.64], EOSBULL[.08], ETHBEAR[69992], ETH-PERP[0], LINKBEAR[1699750], LINK-PERP[0], LTCBULL[1.006798], MATIC[2.4], OKBBEAR[19996], SUSHIBEAR[200020.08306], SXPBEAR[139972], SXPBULL[1.009274], THETABEAR[200020], TRX[.000001], TRXBEAR[20002], USD[0.01], USD[10.27000000], VET-PERP[0], XRPBEAR[400004], XRPBULL[.094037], XTZBEAR[1999.6], XTZBULL[.0003] | | |
| 00290473 | | FIDA[50.9643], TRX[.000002], USDT[1.4815] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00290474 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGOBULL[700000], AMC[0], AMPL[0], AMPL-PERP[0], AMZN-20210326[0], ASDBULL[1.9996], ATOMBULL[129.974], AXS-PERP[0], BABA-20210326[0], BAO[4999], BCH[0], BCH-PERP[0], BTC[0.00026886], BTC-20200925[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CONV[29.994], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], CVC[4.999], DENT[299.94], DODO[.9998], DOGE[0], DOGEBULL[1.68074000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EMB[9.998], ENJ[.9998], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETHBULL[1.30904679], ETH-PERP[0], FB-0624[0], FTT[0], GBTC-0624[0], GME[.00000003], GMEPRE[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JET[0.9992], KSHIB[19.996], LINA[19.996], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS[2.9994], MAPS-PERP[0], MATICBULL[21.929974], MATIC-PERP[0], MRNA-20210326[0], NIO-20210326[0], OKB[0], ORBS[9.998], PERP-PERP[0], PFE-20210326[0], RAMP[5.9988], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLRS[4.999], SOL-PERP[0], SOS-PERP[0], SRM[.00012936], SRM_LOCKED[.01068107], STMX[29.994], SUN[59.988], SUSHI-PERP[0], TLM[3.9992], TLM-PERP[0], TOMO-PERP[0], TRX-20200925[0], TRYB[0], TSLA-20210326[0], USD[-2.16], USDT[10], VET-PERP[0], WAVES-0624[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00290475 | | AVAX-PERP[0], BCH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00290476 | | BNBBEAR[74550391], DOGEBEAR[330128617], USD[28.90] | | |
| 00290478 | | BNBBEAR[.95079], CONV[.00000001], ETH[0.00007534], ETHBEAR[26.89445], ETHBULL[0.00009521], ETHW[0.00007534], FTT[0.09949535], LINKBEAR[94.4805], LTCBEAR[.0089759], LTCBULL[.0092951], TRXBEAR[.84971], USD[-0.01], USDT[0.00000001] | | |
| 00290480 | | 0 | | |
| 00290482 | | BTC[0], BTC-PERP[0], USD[3.08] | | |
| 00290487 | | ALGOBULL[0], ASDBULL[.819776], DOGEBULL[0], ETHBULL[0], GRTBULL[2.51779634], LINKBEAR[299940], LINKBULL[.9998], USD[0.11], USDT[0.00000001] | | |
| 00290495 | Contingent | AMPL-PERP[0], BTC[0], COMP-PERP[0], DOT-PERP[0], FTT[0.00382893], LINK-PERP[0], SRM[.00050727], SRM_LOCKED[.0019265], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00290505 | Contingent | 1INCH[0], ATOM[4.33853903], AVAX[0], BNB[0], BTC[0], CEL[0], DAI[0], DOGE[0], DOT[0], ETH[0.01991663], EUR[0.00], FTM[0], FTT[25.00000003], LINK[0], MATIC[0], OKB[0], PAXG[0], SOL[0.00631381], SRM[.01726029], SRM_LOCKED[.07455944], TRX[0], UNI[0], USD[126.59], USDT[145.38223255], XRP[0] | | ATOM[4.328444], ETH[.019916], SOL[.006312], USD[126.55], USDT[145.37659] |
| 00290508 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.06999000], FTT-PERP[0], GENE[.09], GMT-PERP[0], GODS[.01586617], GST-PERP[0], HT-PERP[0], IMX[.01111111], LUNA2[0.00000003], LUNA2_LOCKED[0.00000021], LUNC[.0068882], LUNC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL[0.00972573], SOL-PERP[0], SRM[2.19123115], SRM_LOCKED[12.46294048], TRUMP[0], TRX[.000787], UMEE[30], UNI-PERP[0], USD[0.11], USDT[0.00738883] | | |
| 00290512 | | APT[0], AVAX[0], BNB[0], ETH[0], FTM[.00000001], MATIC[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00290517 | | CEL-20210924[0], SXP[2.297169], TRU[.99981], USD[0.67], USDT[0.58978957], WRX[45] | | |
| 00290520 | | ETH[0], FTT[0.04275380], NFT (335121401233782496/FTX Crypto Cup 2022 Key #21008)[1], NFT (353546635298581663/The Hill by FTX #24294)[1], NFT (431396905209520487/FTX EU - we are here! #1122)[1], NFT (442831215959568251/FTX EU - we are here! #1412)[1], NFT (459945456286294780/FTX EU - we are here! #1288)[1], TRX[.000039], USD[0.04], USDT[0] | | |
| 00290526 | | USD[0.00], USDT[0] | | |
| 00290527 | | FTT[0.00038596], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 00290530 | | ADA-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BTC[0.00209999], BTC-PERP[0], BULL[0.12466869], COIN[2.40670780], DOGE-PERP[0], ETH[0.00000011], ETHBULL[0], ETH-PERP[0], ETHW[0.00000011], FTM[0.00007534], FTT[0.00000001], LINK-PERP[0], LINK-PERP[0], MATIC-PERP[0], NFT (326743832803582016/FTX EU - we are here! #276058)[1], NFT (360242622686520486/FTX EU - we are here! #276027)[1], NFT (365152316817134626/FTX EU - we are here! #276048)[1], NFT (454272854279797056/The Hill by FTX #35581)[1], SOL-PERP[0], TRUMP[0], USD[139.16], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00290531 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], ALTBEAR[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV[3234.00001501], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[1001], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENS[290.06202016], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[10.22179712], ETH-PERP[0], ETHW[8.69643080], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[6678.89922067], FTM-PERP[0], FTT[158.29332661], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], INDI_IEO_TICKET[1], KLAY-PERP[0], KNC[.00000001], KSHIB[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOGAN[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.68938230], LUNA2_LOCKED[24.94189202], LUNA2-PERP[0], LUNC-PERP[0], MAGIC[5039.54152972], MASK-PERP[0], MATIC[805.60365581], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MIDBULL[0], MNGO[12351.59573338], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OHM-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[316.48489836], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[100.50328830], SOL-PERP[0], SPELL[264507.97700000], SPELL-PERP[0], SRM[.00613602], SRM_LOCKED[.19692121], SRM-PERP[0], SRN-PERP[0], STG[5534.64013738], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI[658.04444050], UNI-PERP[0], USD[4925.43], USDT[0.00000002], USTC[0.94701974], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YGG[196.00097500], ZIL-PERP[0] | | |
| 00290532 | | SXP-PERP[0], USD[5.14] | | |
| 00290536 | | ADABULL[0], BCH[0], BCH-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0.00014551], ETHBULL[0], ETH-PERP[0], ETHW[0.00014551], LINKBULL[0], LTC-PERP[0], SHIB[21485.54010013], USD[1862.06], USDT[0.00735644], XRP[0.02637764] | | |
| 00290539 | | AXS[0], BOBA[5.6], SOL[0], USD[0.04], USDT[0.00000001] | | |
| 00290540 | | BTC[0], BTC-PERP[0], DOGE[-0.00221171], DOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], SAND[0], SXP[-0.00000028], USD[0.00], USDT[0.00050668], XLM-PERP[0] | | |
| 00290541 | | FTT[0.11131263], KIN[7988402], LINA[1419.716], UNISWAPBULL[.0021], USD[0.64], USDT[0] | | |
| 00290544 | | ACB[116.5], ADA-PERP[0], ATLAS-PERP[0], ATOM[.038107], BTC[.0024], BTC-PERP[0], DOGE[.5566], DOT-PERP[0], FTT[0.03773774], MATIC[7.65028568], ROOK[.0003196], SNX[.07428], SOL[.003964], SOL-PERP[0], TRX[.000137], USD[-9.55], USDT[0] | | |
| 00290545 | | 1INCH-PERP[0], ADA-20210924[0], ADABULL[0.00475000], ADA-PERP[0], ALGOBEAR[112500], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGEBEAR[35561914], DOGEBULL[.7614922], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0.02019876], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], MATICBULL[46.44264], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.10], USDT[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00290546 | | BTC[0], USD[0.00], USDT[0.00000002] | | |
| 00290548 | | NFT (478254506733713022/FTX EU - we are here! #77932)[1], NFT (487851508646786800/FTX EU - we are here! #77769)[1], NFT (527616371816428182/FTX EU - we are here! #77551)[1] | | |
| 00290550 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00288907], BTC-PERP[0], BTT-PERP[1000000], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00272100], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.003288], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-43.05], USDT[20.00000002], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00290551 | Contingent | APT[.021], ETH[0.00054324], ETHW[0.00054324], LUNA2[0.00054324], LUNA2-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 00290553 | | BEAR[7300], BULL[0], DOGE-PERP[0], ETHBEAR[10000], ETHBULL[0.00007995], USD[0.05], USDT[0] | | |
| 00290555 | | BTC-PERP[0], LEND-PERP[0], LINK-PERP[0], USD[0.14], YFI-PERP[0] | | |
| 00290556 | | BCH[0], BNB[-0.00000001], BTC[0.00016859], DOGE[0], ETH[0], LTC[0], TRX[0], USD[0.00], XRP[0], USDT[0] | | |
| 00290558 | | BTC-20211231[0], DOGEBEAR[7494750], ETH-PERP[0], TOMOBEAR[97.06], TRX-20210625[0], USD[0.52], USDT[0.23094535], VETBEAR[9.741] | | |
| 00290561 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[20.76293172], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY[8.93838016], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SNX[1.55347607], SOL[.229846], SOL-PERP[0], STG[19.86015802], SUSHI-PERP[0], USD[66.76], XRP-PERP[0], ZRX-PERP[0] | | |
| 00290563 | | AMPL[0.09242830], AMPL-PERP[0], USD[-1.04], USDT[12.00849900] | | |
| 00290565 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], MATIC-PERP[0], MER[.9965], MER-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00290567 | | AAVE[0], AAVE-20210326[0], AMPL-PERP[0], ATLAS[30490.10385], AXS-PERP[0], BNB[.00276444], BNB-20210924[0], BNB-PERP[0], BTC[.05352145], BTC-PERP[0], CBSE[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DOGE[3.62971602], DOGE-PERP[0], ETH[0.35832706], ETHW[0.35832706], FTM-PERP[0], FTT[141.42369939], GRT-PERP[0], LINK-PERP[0], LTC[10.55450298], LTC-PERP[0], SECO[58.00029], SRM[639.00426], SRM-PERP[0], SUSHI[.006305], SUSHI-20210625[0], SUSHI-PERP[0], TRX[.000112], USD[152343.72], USDT[92955.13633398], XRP[.346] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00290569 | | DMGBULL[.0009531], EOSBULL[15.9888], FTT[0.03539072], USD[0.01], XTZBULL[.0001714] | | |
| 00290570 | | 1INCH-PERP[0], AGLD[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00002251], FTT-PERP[0], GALA[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00290571 | | BTC[0], DOGEBULL[0.00000309], LTCBULL[.008559], USD[0.00], USDT[0] | | |
| 00290572 | | MAPS[.6668], USD[0.00], USDT[0] | | |
| 00290573 | | BAT-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], NEO-PERP[0], SHIB-PERP[0], TRX-PERP[0], USDT[.00058401] | | |
| 00290574 | | DOGE[.88], ETH[0.00003307], ETHW[0.00003307], SHIB[52750], USD[0.00], USDT[0.07189272] | | |
| 00290576 | | FTT[.96211495], USD[7.84] | | |
| 00290577 | | BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[65.45], USDT[58.6586833], VET-PERP[0] | | |
| 00290579 | | BCH-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00290582 | | ATOMBULL[.002], BTC[0.00009993], IBVOL[.00054], TRX[.000001], USDT[6.10199592], XTZBULL[.015] | | |
| 00290583 | Contingent, Disputed | 1INCH[.00000001], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT[0.00000001], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-20210624[0], BTC-20210924[0], BTC-PERP[0], CREAM-PERP[0], CRV[.00000001], CRV-PERP[0], DAI[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210624[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIDA[0], FIDA-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT[0], HOLY[0], HOLY-PERP[0], KSM-PERP[0], LINK[0.00000001], LINK-20200925[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG[.00000001], PAXG-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], UNI-2020092[0], UNI-PERP[0], UNISWAP-PERP[0], USD[100.39], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00290584 | | ATLAS[612], BEAR[800.2], FTM[.9978], FTM-PERP[0], HT[.09978], SOL[.009016], TRX[.000003], USD[0.00], USDT[0.03010966] | | |
| 00290586 | | DOGE[.8], TRX[.001556], USD[0.00], USDT[0.01899370] | | |
| 00290588 | | TRX[.000092], USD[-0.51], USDT[1.201133] | | |
| 00290590 | | ADA-PERP[0], BTC-PERP[0], USD[1.28] | | |
| 00290595 | | BALBULL[.00003644], BTC[0.00007007], BTC-20210625[0], BTC-PERP[-0.001], SXPBULL[.19571], USD[0.46], USDT[0] | | |
| 00290598 | | ATLAS[660], BAO[967.32], BNB[2.29189616], ENS[14.78], FTT[28.063591], SAND[213.9806485], STG[51], USD[3.08], USDT[175.92269107] | | |
| 00290600 | | BAO[0], BTC[0], DOGE[0], ENJ[0.00000001], ETH[0.00000001], ETH-PERP[0], OXY[0], RAY[0], RUNE[0.00000001], SNX[0], SOL[0], SRM[0], SUSHI[0], USD[0.00], USDT[0.01512775], XRP[-0.01496619] | | |
| 00290604 | | 0 | | |
| 00290605 | | ALTBULL[0.00009027], USD[0.05], USDT[0] | | |
| 00290606 | | BEARSHIT[.008628], USD[0.04] | | |
| 00290607 | Contingent | AURY[40], BTC-PERP[0], CONV[2629.5.003], ETH-PERP[0], FIDA[.56325712], FIDA_LOCKED[2.33874857], FTM[.62], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], RAY[2.99696], SOL-PERP[0], TRX[.000004], TULIP[14.72455630], USD[95.61], USDT[11.06000000] | | |
| 00290609 | | ADA-PERP[0], ALPHA[2.998005], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[.0195], BNB-PERP[0], BTC[0.22178042], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[301.99], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[5480.34737725], XMR-PERP[0] | | |
| 00290611 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210716[0], BTC-MOVE-20210718[0], BTC-MOVE-20210722[0], BTC-MOVE-20210924[0], BTC-MOVE-20210926[0], BTC-MOVE-20211221[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[96.16], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00290612 | | ALGOBULL[23430064.78], ATOMBULL[611.8], BEAR[65.254], DMGBULL[.8951], DOGEBULL[.00000093], EOSBULL[.00922], ETHBULL[0.00000376], LINKBEAR[113736.5], LINKBULL[.00007935], MATICBULL[.92039.5], SUSHIBEAR[9846], SUSHIBULL[1742051.57296], SXPBULL[9.998], THETABEAR[29994], TOMOBULL[.9332], TRX[.000001], TRXBULL[.09], USD[0.13], USDT[0.00000001], VETBULL[.0000768], XRPBEAR[.03092], XRPBULL[.04567], XTZBULL[0.00225599] | | |
| 00290613 | | BADGER[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FIL-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OKB-PERP[0], PROM-PERP[0], REEF-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00290614 | | AKRO[4], BAO[8], BNB[.00001222], DENT[3], ETH[0], ETH-PERP[0], EUR[16.03], FTM[.00365281], FTT[25.01342731], HXRO[2], KIN[11], RSR[1], STETH[2.12048778], TRU[1], TRX[7.000074], UBXT[2], USD[0.00], USDT[1614.63810180] | Yes | |
| 00290615 | | BTC-PERP[0], ETH-PERP[0], LTC[0.81870763], USD[-175.43], USDT[636.64128841], XTZ-PERP[0] | | |
| 00290616 | | ASD[0], BTC[0], BTC-20211231[0], CRO[0], ETH[0], SHIB[0], UNI-PERP[0], USD[0.00], XRP[0] | | |
| 00290620 | | AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.0089066], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-0325[0], SOL-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.72], USDT[693.99732463], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00290621 | | BTC[0.00004716], TRX[.000001], USD[0.00], USDT[93.86425171] | | |
| 00290628 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.26], USDT[0], XRP-PERP[0], YFI[0.0089915], YFI-PERP[0] | | |
| 00290629 | | AAVE-PERP[0], ADABULL[.0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[.0], BAND-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFIBULL[0], DMGBEAR[0], DMG-PERP[0], DODO-PERP[0], DOGEBULL[1.5665232], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.05325769], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNCBEAR[0], KNCHEDGE[0], KSM-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MATIC-20201225[0], MATIC-PERP[0], OKB-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABALL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20201225[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAPBEAR[0], UNISWAPBULL[0], USD[1.19], USDT[0], VETBEAR[0], VETBULL[0], XRPBULL[9.1944], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00290631 | Contingent | ALICE[.047273], APE[.08391], AR-PERP[0], ATLAS[4.58601108], AUDIO[.02], AURY[.31129698], BADGER[.0027695], BADGER-PERP[0], BNB[.00041317], BNT[.03], BTC[.0000895], BTC-0325[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COPE[.1], CREAM[.001], DAWN-PERP[0], EOS-20210326[0], ETH[.00000011], ETH-0930[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIDA[100.0013], FIL-20210326[0], FTM[.82087669], FTT[.036006], KNC-PERP[0], KSM-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC[.0002], MER[.849377], MOB[0], MTA[.05614], MTA-PERP[0], OMG-20210326[0], OMG-20211231[0], OMG-PERP[0], POLIS[.0083178], RAY[.524259], REAL[.0138624], ROOK[.00046], SLP[1.45], SOL[.518462], SOL-20211231[0], SRM[.98346405], SRM_LOCKED[338.9265356], STEP-PERP[0], SUSHI[.391], SUSHI-0325[0], SUSHI-PERP[0], UNI-PERP[0], USD[1530.85], USDT[0], XRP-PERP[0], YFI[.000905], YFI-0325[0], YFI-20210326[0], YFI-20210625[0], YFI-20210924[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00290637 | | BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00290643 | | BTC[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201123[0], BTC-MOVE-20201122[0], BTC-MOVE-20201124[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201204[0], BTC-MOVE-20201206[0], BTC-MOVE-WK-20210108[0], BTC-PERP[0], BULL[0.00000001], DOGEBEAR[185.035], DOGEBULL[0.00000711], DOT-PERP[0], ETHBEAR[644.97], ETHBULL[0.00000817], ETH-PERP[0], LINKBEAR[7060.26908812], LINKBULL[38.91765974], LINKHEDGE[0.00936637], LINK-PERP[0], LTCBULL[.0055299], LTC-PERP[0], SRM-PERP[0], SUSHIBULL[.0217005], SUSHI-PERP[0], USD[0.97], XLM-PERP[0] | | |
| 00290645 | | ALTBEAR[.00091754], ALTBULL[.00094364], BAO-PERP[0], BTC[0], DEFIBULL[0.00000519], ETH[0], ETHBULL[0.00007591], ETH-PERP[0], UNISWABULL[0.00003385], USD[0.24] | | |
| 00290647 | | AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], EUR[0.00], TRX[.000022], UNISWAPBULL[.43703.4892], USD[0.24] | | |
| 00290650 | | 0 | | |
| 00290652 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0109[0], BTC-MOVE-0111[0], BTC-MOVE-20210105[0], BTC-MOVE-20210119[0], BTC-MOVE-20210122[0], BTC-MOVE-WK-20210108[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.0000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-0325[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.18], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00290653 | | USD[100.00] | | |
| 00290656 | Contingent | AGLD[0], AVAX[19.39972], AVAX-PERP[0], BAO-PERP[0], BNB[1.5369663], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV[0], CONV-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0], DOT[33.7151895], DOT-PERP[0], ECTBULL[0], ETH[0.21300000], ETH-PERP[0], FTT[0.00015111], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-20210924[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], MANA[0.95540000], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG[0], OMG-PERP[0], RAY[608.39617839], RAY-PERP[0], REEF[0], REEF-PERP[0], RUNE[110.79716000], RUNE-PERP[0], SLP-PERP[0], SOL[28.08014774], SOL-PERP[0], SRM[269.98871758], SRM_LOCKED[0.02268774], SRM-PERP[0], STEP[0], STEP-PERP[0], SXP[0], SXP-PERP[0], TRX[.000799], USD[31.23], USDT[0.00286191], XRP[0], XRP-PERP[0] | | |
| 00290659 | | BAO[999.81], BAO-PERP[0], ETH[0], LUA[0], TRX[.000003], USD[0.00], USDT[0.00001220] | | |
| 00290660 | | ETH[.00046825], ETHW[0.00046825], USD[0.28] | | |
| 00290662 | | USD[0.02] | | |
| 00290663 | | ALGOBULL[1891.95], TOMOBULL[2.29839], TRX[.8684], USD[0.06] | | |
| 00290668 | Contingent | BAO[1], DENT[82844.8715], DYDX[492.564679], FTT[10.8164165], LUNA2[3.21395025], LUNA2_LOCKED[7.49921725], LUNC[699844.4342883], OXY[2893.49289], RAY[743.794515], SRM[298], SUSHI[633.439675], USD[0.00] | | |
| 00290669 | | USD[0.00] | | |
| 00290671 | | ADA-20200925[0], ADA-PERP[0], BTC[0.00111989], BTC-PERP[0], DEFI-20200925[0], DEFI-PERP[0], FTT[.19565575], FTT-PERP[0], LINK-PERP[0], USD[35.51] | | |
| 00290673 | | BNB[.00535], FTT[.099766], RUNE[2.899478], STG[6.99874], USD[72.49], USDT[0.00286551] | | |
| 00290674 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.75708608], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], KBTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00089183], LUNA2_LOCKED[0.00208095], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00078464], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00290676 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AVAX[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MOB[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[1.27294018], SRM_LOCKED[51.30246164], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[1.42], USDT[0.08110002], VET-PERP[0], XAUT-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00290678 | | ATLAS[0], BTC[0], BTC-PERP[0], CUSDT-20200925[0], ETH[.00014205], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SAND-PERP[0], USD[1.21], USDT[0], XRP-PERP[0] | | |
| 00290680 | | BTC[0], BTC-PERP[0], ETH[0], STEP-PERP[0], USD[0.00], USDT[0], XRP[.00000001] | | |
| 00290681 | | BNB[.00861532], BNBBULL[0.01000000], BTC[0], BULL[9.99100140], DOGEBULL[0], ETH[.0099124], ETHBULL[0.03500000], ETHW[.0099124], FTT[.09584], LTCBULL[632371.941076], SUSHIBULL[1446347367.78901], THETABULL[21492.079205], TRUMPFEB[0], TRUMPSTAY[303045.2105], USD[773.01], USDT[0] | | |
| 00290682 | | USD[0.00] | | |
| 00290687 | Contingent, Disputed | BRZ[0], BTC[0], BTC-PERP[0], FTT[0], LTC[0], USD[0.00], USDT[0] | | |
| 00290688 | | BTTPRE-PERP[0], ETH[.00045089], ETH-PERP[0], ETHW[.0007], USD[0.46], USDT[0.53689222] | | |
| 00290691 | | SUSHI-PERP[0], TRX-PERP[0], USD[0.14], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00290692 | Contingent | ATLAS[2420], LUNA2[2.15993826], LUNA2_LOCKED[5.03985595], LUNC[470331.104617], POLIS[47.1], USD[0.61] | | |
| 00290693 | | ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[104.66], USDT[0.00044403], VET-PERP[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI-20201225[0] | | |
| 00290694 | | LINK-PERP[0], USD[5.01] | | |
| 00290696 | | AMPL[0.19805032], AMPL-PERP[0], BNB-PERP[0], USD[0.00], XRP[.39203], XRP-20201225[0], XRP-PERP[0] | | |
| 00290699 | | AMPL[-12.73137029], DMG[125.9], DYDX[18.19636], MTA[21], TRX[.000008], USD[0.77], USDT[0] | | |
| 00290703 | | ALT-PERP[0], BADGER-PERP[0], BNB-20210326[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MIDBULL[0], MID-PERP[0], PRIV-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00290706 | | FTT[0.01345859], RAY[8.67805646], USD[0.34], USDT[0] | | |
| 00290707 | | USD[0.00], USDT[0.00002240] | | |
| 00290709 | Contingent, Disputed | BTC[.00000382], SOL-PERP[0], UNISWAP-PERP[0], USD[-0.02] | | |
| 00290712 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00290713 | | LOOKS-PERP[0], MER[.88809], MER-PERP[0], NEAR-PERP[0], RAY[.548269], TRX[.000006], USD[0.00], USDT[0] | | |
| 00290714 | | USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00290715 | | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CHR-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[3.19], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00290716 | | FTT[.960121], USD[0.01], USDT[8.475] | | |
| 00290717 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSHIB-PERP[0], LINK-20210924[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0.00000001], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-0325[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[.00000001], SUSHI-0624[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00290718 | | FTT[.0601], TRX[.000001] | | |
| 00290721 | | FTT[.9993], USD[0.01], USDT[0] | | |
| 00290722 | | MKR-20200925[0], MKR-PERP[0], USD[0.00] | | |
| 00290727 | | USD[0.01] | | |
| 00290731 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BTC[0.00093933], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], SNX-PERP[0], SXP-20200925[0], SXP-PERP[0], TRX-20201225[0], UNI-20201225[0], USD[0.09], USDT[0], YFI-PERP[0] | | |
| 00290732 | | ADABULL[0], BIDEN[0], BNBBULL[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], LINKBULL[0], TRUMP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP[0], YFI[0] | | |
| 00290737 | | BTC[.00006923], BTC-PERP[0], ETH-PERP[0], MTA-PERP[0], USD[-0.63] | | |
| 00290738 | | 0 | | |
| 00290740 | | AMPL[0], BNB[0], ETH[0], FTT[0.01023349], TRX[-0.35068097], USD[3.16], USDT[0] | | |
| 00290742 | | USD[0.06] | | |
| 00290744 | Contingent | ETH[0], ETHW[0], FTT[25], MOB[0], SOL[0], SRM[.40224364], SRM_LOCKED[348.54411406], USD[56257.22] | | |
| 00290745 | | SOL[0] | | |
| 00290747 | | AAVE[0], BTC[0], FTT[0.25419003], LEO[0], MOB[0], NOK[0], OKB[0.00418530], TOMO[0], TRX[0.12645833], TRYB[0], USD[384.49], USDT[0], XRP[0] | | |
| 00290748 | Contingent | BTC[.00006335], ETH[0], SRM[3.16873726], SRM_LOCKED[21.19126274], TRX[.001619], USD[0.81], USDT[401.23278256] | | |
| 00290749 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], AAVE[4.13695509], AAVE-PERP[0], AMPL[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], COPE[1.434805], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MOB[0], MTA-PERP[0], OXY[72.968145], RAY[9.59412536], REN[4655.68498615], RUNE[236.46418608], SOL[0.00000001], SRM[77.66342797], SRM_LOCKED[539.18943194], SUSHI[125.38321976], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.82], USDT[0.00000001], XRP-PERP[0] | | |
| 00290750 | Contingent, Disputed | AMPL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], OLY2021[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.09], XRP-PERP[0] | | |
| 00290752 | | 0 | | |
| 00290754 | Contingent, Disputed | BTC[0.00008261], BTC-PERP[0], SUSHI-PERP[0], USD[-0.80] | | |
| 00290755 | | 0 | | |
| 00290757 | | USD[-1.17], USDT[2.38930843] | | |
| 00290762 | | 1INCH-PERP[0], AAVE[.01025], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.0125], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0.00003141], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.91345915], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.01], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-27.98], USDT[0.31629158], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00290763 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BEAR[0], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-20210206[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DEFI-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.05273381], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], UNISWAP-PERP[0], USD[9.95], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00290764 | | 0 | | |
| 00290766 | | ALGOBULL[99999999.99999999], KIN[29980.05], TRX[.000003], USD[1.35], USDT[0] | | |
| 00290770 | Contingent | OXY[0], SRM[261.64646469], SRM_LOCKED[6.5226193], USD[0.00], XRP[0] | | |
| 00290771 | | ATOM-PERP[0], BNB-PERP[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20201014[0], BVOL[0], DEFI-PERP[0], FIL-PERP[0], SUSHI-PERP[0], TRUMP[0], USD[9.19], YFI-PERP[0] | | |
| 00290774 | | APT-PERP[0], CLV[.098881], CLV-PERP[0], ETH[0], ETHW[.0008734], FIDA[.515567], NFT (292159185023630968/FTX EU - we are here! #131774)[1], NFT (348738346252907005/FTX EU - we are here! #131732)[1], NFT (573501477619566979/FTX EU - we are here! #131232)[1], OXY[.030553], TRX[.000001], USD[0], USDT[0.24202393] | | |
| 00290776 | | GOG[1277.7444], TRX[.000005], USD[1.54], USDT[0.00000001] | | |
| 00290777 | | BIT[.23], BOBA[.0309], DODO[.032331], DYDX-PERP[0], ETH[0], FTT-PERP[0], LINK[.094699], PEOPLE[.000003], SNY[.333332], SOL[.0008444], TRX[.000001], USD[0.00], USDT[0.00595700] | | |
| 00290780 | | 0 | | |
| 00290781 | | USD[0.00], USDT[0] | | |
| 00290782 | Contingent | AGLD-PERP[0], APE[.00000001], APE-PERP[0], APT[.00023], AXS[0], BADGER-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[160.11014631], HUM-PERP[0], LUNA2[0.00185826], LUNA2_LOCKED[0.00433594], LUNC[0], LUNC-PERP[0], MOB[0], MOB-PERP[0], OP-PERP[0], PSG[.00000003], RON-PERP[0], RONIN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SPELL[.00000001], SRM[.61027004], SRM_LOCKED[11.49563142], STG[.80288923], SXP[0], USD[1.34], USDT[0], USTC[263046], USTC-PERP[0], XRP[0] | Yes | |
| 00290783 | Contingent | APT-PERP[0], FTT[0.00030817], GAL-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], RAY-PERP[0], USD[0.00], USDT[0], WAXL[.1285] | | |
| 00290784 | | BNB[0.18000000], BTC[0], CBSE[0], CREAM[3.49000000], DMG[0], ETH[0.00071236], ETHW[0.00071236], FTT[1.99442240], LINK[4.9], LTC[0], OKB[0], OXY[453.96197600], RAY[0], SOL[0], SRM[68.947761], SUSHI[0], SXP[514.40000000], TRX[0], TSM[0], UNI[23], USD[2.69], USDT[0.00281743], XRP[0.82362800], YFI[0] | | |
| 00290785 | | BNB[.00025], ETH[0], USD[73.03508221] | | |
| 00290786 | | BTC[0.00005893], FTT[0], SRM[.9909693], UNISWAP-20200925[0], USD[0.00], USDT[0] | | |
| 00290787 | | NFT (454265599072869156/FTX EU - we are here! #148235)[1], NFT (536307873436541506/FTX EU - we are here! #137749)[1], RAY-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00290789 | | BTC-PERP[0], FTT[0.02148229], TRUMPFEBWIN[5686.21615], USD[0.87], USDT[0.00000001], USDT-PERP[0] | | |
| 00290792 | | FTT[.7795], USD[5.00], USDT[0] | | |
| 00290793 | Contingent | ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.06331656], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNA2[1.35418906], LUNA2_LOCKED[3.15977448], LUNC[294877.52], LUNC-PERP[0], MANA-PERP[0], NFT (366749044714233632/FTX EU - we are here! #153499)[1], NFT (385001292660648078/FTX AU - we are here! #3586)[1], NFT (415860859716140627/FTX EU - we are here! #153408)[1], NFT (434925952198007819/FTX AU - we are here! #3602)[1], NFT (468721128892653132/FTX AU - we are here! #29969)[1], NFT (472054637503442019/FTX AU - we are here! #153134)[1], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00290794 | Contingent | BTC[0], ETH[0], LUNA2[0.00046335], LUNA2_LOCKED[0.00108116], LUNC[100.89657663], SOL-PERP[0], TRX[.000197], USD[0.00], USDT[0] | | |
| 00290795 | | MATH[.01], REEF-PERP[0], TRX[.000003], USD[0.56], USDT[0.00000001] | | |
| 00290796 | | BIT-PERP[0], FTT[0.09895131], GODS[.01712], ROOK-PERP[0], USD[0.00], USDT[1.28842534], USTC-PERP[0] | | |
| 00290797 | | FTT[.09319995], TRX[.000063], USD[4.34], USDT[7.29963897] | | |
| 00290798 | | BLT[.16168797], BNB[.0045], MER[.4], TRUMPFEBWIN[1040], USD[462.35] | | |
| 00290799 | | ATOM-20200925[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FLM-PERP[0], LINK-PERP[0], OKB-PERP[0], PERP-PERP[0], SUSHI[.05493721], TRX[.000001], USD[0.27], USDT[0] | | |
| 00290800 | | ALGO[.6343], FTT[0], GODS[.03588], SOL-PERP[0], USD[0.08], USDT[0], USDT-PERP[0] | | |
| 00290801 | | APT[0], APT-PERP[0], AVAX[0], BCH-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], MNGO[0], MNGO-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00290803 | | CREAM[.0085], MER[.538], OXY[.9712], USD[0.01], USDT[0] | | |
| 00290805 | | BTC[0], ETH[0], TRX-PERP[0], USD[0.00] | | |
| 00290809 | | ATOM-PERP[0], EGLD-PERP[0], ETHW[.00018308], ETHW-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], THETA-PERP[0], TRX[.000031], USD[0.01], USDT[.001524] | | |
| 00290814 | | ETH[0], USD[0.65], USDT[0] | | |
| 00290816 | | USD[0.00] | | |
| 00290818 | | ETH[.00000001], TRUMPFEB[0], TRUMPFEBWIN[1107.4092], TRX[.000001], USD[0.00] | | |
| 00290819 | | FTT[.9104], USD[5.00], USDT[0] | | |
| 00290821 | | UBXT[.1701], USD[0.01], USDT[0.23735637] | | |
| 00290822 | | USD[0.15] | | |
| 00290824 | | MER[.99144], RAY[.838599], SOL[.04], USD[0.10] | | |
| 00290825 | | USD[0.20] | | |
| 00290826 | | BIDEN[0], FTT[.878214], TRUMP[0], USD[0.01], USDT[0] | | |
| 00290827 | | ETH[0], FTT[0], TRX[.000001], USDT[0.00000552] | | |
| 00290828 | Contingent | MNGO[9.998], SRM[.85981322], SRM_LOCKED[.01432118], TRUMP[0], TRX[.000001], USD[0.77], USDT[0] | | |
| 00290831 | | NFT (330618432248901579/FTX EU - we are here! #111526)[1], NFT (367429323518031517/FTX EU - we are here! #111646)[1], NFT (525473820333982066/FTX EU - we are here! #111410)[1] | | |
| 00290834 | | BNB[.00000001], C98[.91792], ETHW[.00023763], FTT-PERP[0], NFT (323175143364245506/FTX EU - we are here! #30171)[1], NFT (372543219131112572/FTX EU - we are here! #30070)[1], NFT (514640815186541859/FTX EU - we are here! #30220)[1], TRX[.315771], USD[-0.20], USDT[0], XRP[.607] | | |
| 00290835 | Contingent | APT-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.09615145], GRT-PERP[0], NFT (344145250224087812/FTX x VBS Diamond #227)[1], SOL-PERP[0], SRM[4.76942595], SRM_LOCKED[72.99057405], USD[2299.56], USDT[2299.24924], XRP-PERP[0] | | |
| 00290838 | | APT-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], NEAR-PERP[0], OP-PERP[0], SUSHIBULL[2716500], TOMO-PERP[0], TRX[.000001], USD[2.31], USDT[0] | | |
| 00290839 | | USD[0.00], USDT[0] | | |
| 00290842 | | AVAX[0], USD[0.26], USDT[0] | | |
| 00290845 | | FIL-PERP[0], FTT[5.8678], FTT-PERP[0], MATIC-PERP[0], TRX[.000784], USD[0.01] | | |
| 00290846 | | USD[0.01] | | |
| 00290847 | | POLIS[401.14733937], USD[0.00], USDT[0] | | |
| 00290849 | | USD[1.04] | | |
| 00290850 | Contingent | BNB[0], C98[15.20397631], FTT[.60820884], NFT (371319263058941780/FTX EU - we are here! #135569)[1], SOL[2.39486509], SRM[.52278753], SRM_LOCKED[.02987401], USD[1.75], USDT[0] | Yes | |
| 00290858 | | BNB[.0600457], TRUMPFEBWIN[.5602], USD[0.00], USDT[0.22188388] | | |
| 00290860 | | FTT[0], USD[0.00], USDT[0] | | |
| 00290865 | Contingent | AKRO[.0942], FTT[.341413], SRM[1.55540086], SRM_LOCKED[4.97072794], SUSHI[.20845], USD[0.01], USDT[0.00709220] | | |
| 00290865 | | BTC[.0000322], C98[.545], POLIS[8199.34196], UBXT[.7191], USD[0.26], USDT[0.00436700] | | |
| 00290866 | | AAVE-PERP[0], BCH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], LTC-PERP[0], LUA[.00000001], MATIC[.32], SOL-PERP[0], USD[1.05], USDT[0.06000000] | | |
| 00290867 | | AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[.00000001], C98-PERP[0], FTM-PERP[0], GRT-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 00290872 | | AGLD[80], FTT[0.00228734], PEOPLE-PERP[0], SLRS[219.96], SPELL[14697], USD[0.26], USDT[1.06000000] | | |
| 00290873 | | BNB[0], DYDX-PERP[0], FTT[0], USD[0.00], USDT[0.00000082] | | |
| 00290874 | | TRX[.000003] | | |
| 00290875 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV[.06136378], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FRONT[.9517134], FTM-PERP[0], FTT[.0953925], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER[.86358], MNGO-PERP[0], REN[.0756356], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.0416495], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00596480] | | |
| 00290879 | | DOT-PERP[0], FIL-PERP[0], FTT[.326991], SRM[.55082575], USD[0.00], USDT[0] | | |
| 00290879 | | ETH-PERP[0], SOL-20200925[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00290881 | | TRUMPFEB[0], TRUMPFEBWIN[1447.034], USD[0.31] | | |
| 00290883 | | USD[0.00] | | |
| 00290885 | | BTC[0], ETH[.00000001], FTT[0.02058169], LINK[0], LTC[0], OMG[0], USD[0.01] | | |
| 00290886 | | BTC[.0000375], FTT[.92358485], USD[0.19], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00290887 | | ETH[0.00100000], ETHW[0.00100000], ICP-PERP[0], MER[16.99144], TRUMPFEBWIN[31], USD[0.00], USDT[0] | | |
| 00290888 | | LINK[.0487], USD[0.00], USDT[0] | Yes | |
| 00290890 | | FTT[.035644], USD[0.00], USDT[0] | | |
| 00290891 | | AAVE-PERP[0], LUA[.0956615], TRUMP[0], USD[0.00], USDT[0] | | |
| 00290892 | | ETH[0], USD[0.00], USDT[0.54278850] | | |
| 00290895 | | NFT (373031472811613716/FTX EU - we are here! #241991)[1], NFT (388215052336033737/FTX EU - we are here! #241981)[1], NFT (440075048009981893/FTX EU - we are here! #241995)[1], TRUMPFEB[0], USD[0.00] | | |
| 00290897 | | ETHW[.0003634], UNI[.08234], USD[0.01] | | |
| 00290899 | | TRX[.322314], USD[0.23748000] | | |
| 00290900 | | FTT[.03102255], TRX[.000001], USD[0.00], USDT[0.00700000] | | |
| 00290901 | | USD[0.00] | | |
| 00290902 | Contingent | APT-PERP[0], BTC-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[.17239819], FTT[.3011], GMX[.00607], HMT[.441], LUNA2[0.08201836], LUNA2_LOCKED[0.19137617], MAGIC[.4904], MATIC-PERP[0], POLIS[70], SRM[3.5837393], SRM_LOCKED[72.29584459], USD[30.00], USDT[0] | | |
| 00290903 | | BLT[.9], BRZ[.469], CHZ-PERP[0], FLOW-PERP[0], TOMO-PERP[0], USD[0.02], USDT[0] | | |
| 00290904 | | ADA-PERP[0], ETH[0], RAY-PERP[0], REEF-PERP[0], SKL-PERP[0], SOL[.00540065], TRX[.000001], USD[0.00], USDT[0] | | |
| 00290905 | | FTT[.9993], TRUMPFEBWIN[485], USD[0.18], USDT[1.761454] | | |
| 00290908 | | USD[8.79] | | |
| 00290909 | | TRX[.000001], USDT[0.00000002] | | |
| 00290912 | Contingent | BTC[0.00002537], GENE[.095193], MEDIA[.0079491], NFT (362547658970830625/FTX AU - we are here! #49762)[1], NFT (553088726216136445/FTX AU - we are here! #49746)[1], PTU[.46027], SRM[1.67430683], SRM_LOCKED[13.32569317], TRX[.000055], USD[1.14], USDT[0], USDT-PERP[0] | | |
| 00290914 | | USD[0.00], USDT[0] | | |
| 00290916 | | USD[0.01], USDT[0] | | |
| 00290918 | | BTC[0], DOT[0], ETH[0], FTT[0], GMT-PERP[0], LINK[0], NFT (424598470727857410/Magic Summer Box)[1], SOL-PERP[0], USD[0.00], USDT[0.00001560] | | |
| 00290919 | Contingent | APT[.02262], HT-PERP[0], NFT (348316544353081229/FTX AU - we are here! #49815)[1], NFT (574136009986104759/FTX AU - we are here! #49802)[1], SRM[1.68925595], SRM_LOCKED[13.32160961], TRX[.00002], USD[0.09], USDT[0.02201550], USDT-PERP[0] | Yes | |
| 00290920 | | ALTBULL[8.58855384], ETH[0], FTT[0.03442025], USD[2.59], USDT[0.46094169] | | |
| 00290921 | | USD[0.00], USDT[0] | | |
| 00290922 | | USD[2.58] | | |
| 00290924 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00290926 | | DFL[6.475], MNGO-PERP[0], USD[-3.31], USDT[4.71] | | |
| 00290928 | Contingent | BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP[49.99677000], DOGE[26197], FTT[618.27311245], LINK[500], ROOK[0], SOL[104.15890255], SRM[9367.02230083], SRM_LOCKED[236.553728], TRX[.000001], USD[0.00], USDT[1.95484912], YGG[1805] | | |
| 00290929 | | ETH[.00080001], ETHW[0.00800000], FTT[.915846], USD[5.46], USDT[0.00263582] | | |
| 00290930 | Contingent | NFT (524176274112589760/FTX AU - we are here! #48849)[1], NFT (570947945703170586/FTX AU - we are here! #44509)[1], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00290931 | | BTC-PERP[0], ETH-PERP[0], FTT[.083375], USD[0.00], USDT[0] | | |
| 00290932 | | USD[0.00] | | |
| 00290933 | | ETH-PERP[0], TRUMPFEBWIN[3316.1947], TRX[.000862], USD[0.71], USDT[0] | | |
| 00290934 | | ATLAS[9.946], TRX[.000002], USD[0.01], USDT[0] | | |
| 00290940 | Contingent | BRZ-20201225[0], BRZ-20210326[0], BRZ-PERP[0], FTT[.142175], NFT (546188676211851332/The Hill by FTX #31818)[1], SRM2[2.0819113], SRM_LOCKED[19.2780887], TRX[.000002], USD[1.29], USDT[3.61325136] | | |
| 00290942 | | FTT[.02383755], MNGO[1], RAY[3.8677965], USD[0.31], USDT[0] | | |
| 00290943 | | DEFI-PERP[0], USD[0.29], YFI-PERP[0] | | |
| 00290945 | | MNGO[4340], TRX[.000009], USD[0.11], USDT[0.00000001] | | |
| 00290946 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00290948 | | ETH[0], NFT (409383085131709440/FTX EU - we are here! #46748)[1], NFT (427581003447601240/FTX EU - we are here! #46689)[1], NFT (564780242881251139/FTX EU - we are here! #46799)[1], SOL[0], TRUMPFEBWIN[1479.0158], TRX[.360767], USD[0.00], USDT[0] | | |
| 00290952 | | FTT[.17], USD[5.00] | | |
| 00290953 | Contingent | ALT-PERP[0], BNB-PERP[0], DEFI-PERP[0], FTT[0], SHIT-20201225[0], SRM[5.3773773], SRM_LOCKED[19.83518424], TRUMPFEB[0], UBXT[318.56533999], USD[0.03], USDT[0] | | |
| 00290957 | | BTC[0], FTT[.57], UBXT[.9102], USDT[0] | | |
| 00290958 | Contingent | BTC[.00005376], EGLD-PERP[0], FTT[.17277588], LUNA2[0.00021928], LUNA2_LOCKED[0.00051166], LUNC[47.74961385], NFT (430069372813932561/FTX EU - we are here! #117943)[1], NFT (473433842192292017/FTX EU - we are here! #117784)[1], NFT (502961387503872412/FTX EU - we are here! #117504)[1], TRX[.0018449], USD[0.00], USDT[0] | Yes | |
| 00290959 | | 1INCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], NFT (293952610555409625/FTX AU - we are here! #51308)[1], NFT (316608536933607598/FTX AU - we are here! #51276)[1], TRUMP[0], TRX[.000005], USD[0.26], USDT[0] | | |
| 00290960 | | USD[0.18], USDT[0] | | |
| 00290962 | | NFT (305105633050470413/FTX EU - we are here! #251288)[1], NFT (314897556567144450/FTX EU - we are here! #251276)[1], NFT (490628002371615004/FTX EU - we are here! #251250)[1] | | |
| 00290963 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BiT-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[.00299371], SRM_LOCKED[.01685579], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 00290964 | | ATLAS[2.46376812], POLIS[.02463768], RAY[.9322], TRX[.000782], USD[0.28377840] | | |
| 00290966 | | BTC[0], CLV[.052627], FTT[.02981002], LUA[.05321641], STG[.7562], USD[0.19], USDT[0.00862805] | | |
| 00290967 | | ASD[.03392], ASD-PERP[0], BTC-PERP[0], CLV[.082789], ETH[.00026202], ETHW[0.00026202], FTT[3.78666], GRT[.712104], POLIS[39.99224], TRUMP[0], USD[27.65], USDT[0] | | |
| 00290969 | | USDT[0] | | |
| 00290975 | | BTC[0], ETH[.00000001], USDT[2.16860000] | | |
| 00290977 | | USD[0.00] | | |
| 00290980 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00290981 | | BTC[0], CRO-PERP[0], ETH[.0000705], ETHW[.0000705], FTT[0.98228414], USD[0.00], USDT[0] | Yes | |
| 00290982 | | SOL[.008722] | | |
| 00290983 | Contingent, Disputed | USD[0.02], USDT[0] | | |
| 00290984 | Contingent | ETH[0], GST[.02000001], GST-PERP[0], LUNA2[0.00004857], LUNA2_LOCKED[0.00011334], LUNC[10.5773224], RAY[.14802], SOL[0.00000001], TRUMP[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 00290986 | | TRUMPFEB[0], USD[0.00] | | |
| 00290989 | | USD[0.00], USDT[0.00000723] | | |
| 00290990 | | C98-PERP[0], EOS-PERP[0], ETH[.00000001], FTM-PERP[0], FTT-PERP[0], RAY-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[5.30], USDT[0], ZEC-PERP[0] | | |
| 00290993 | | ALPHA-PERP[0], BNB-PERP[0], BTC-20200925[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20200925[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA[.02135589], MER[13.65024615], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REAL[58.29398], REEF[0], REEF-PERP[0], RSR-PERP[0], SOL[0], SOL-20200925[0], SRM-PERP[0], SXP-20200925[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.22], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00290995 | Contingent, Disputed | USD[26.75] | | |
| 00290998 | | AUD[0.00], USD[0.00] | | |
| 00290999 | | 0 | | |
| 00291000 | Contingent | BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFIBEAR[2099.9], DEFIBULL[10.2558446], LUNA2[0.00000128], LUNA2_LOCKED[0.00000300], LUNC[.28], MATIC[.5], NFT [482043793699780690/FTX EU - we are here! #35303)[1], NFT (487750037906505766/FTX EU - we are here! #33738)[1], NFT (509632338225166648/FTX EU - we are here! #35409)[1], TRX[.001118], USD[0.00], USDT[1.19183964] | Yes | |
| 00291005 | | USD[0.50] | | |
| 00291009 | | APT[.998], APT-PERP[0], OKB-PERP[0], TRX[.000019], USD[6.06], USDT[0] | | |
| 00291011 | Contingent | APE-PERP[0], APT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00000001], GAL-PERP[0], HBAR-PERP[0], LUNA2[0.00381221], LUNA2_LOCKED[0.00889515], USD[0.04], USDT[0.00000002], USTC[0.53963691] | | |
| 00291012 | | RAY[0], TRX[.000003], USD[0.62], USDT[.005597] | | |
| 00291014 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG[.02602], DOGE-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[.05444007], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-20200925[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], TRUMP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[24.04], USDT[0], XRP-PERP[0] | | |
| 00291016 | | ASD-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], CLV[.014904], CQT[983.47579], ETH[0.01743369], FLOW-PERP[0], NFT (390582439801665162/FTX EU - we are here! #118651)[1], NFT (507804726423462352/FTX EU - we are here! #118722)[1], NFT (566183252882376231/FTX EU - we are here! #118543)[1], RAY[6.843869], SXP[.035894], TRX[1921.961901], USD[0.00], USDT[0.06512368] | | |
| 00291017 | | AAVE[.0093217], BAL[.0144246], BTC[0], C98[.7582], FTT[.002468], FTT-PERP[0], LINK[.09318], NFT (515669018075996938/FTX EU - we are here! #250441)[1], OXY[.675], POLIS[.81791044], RAY[.93664], SUSHI[.48005], UNI[.092077], USD[0.00], USDT[0] | | |
| 00291018 | | ETH[0.00000363], FTT[0.00150206], ICP-PERP[0], MATIC[.01812042], NFT (344755455274940986/FTX EU - we are here! #91201)[1], NFT (372618883100089764/FTX EU - we are here! #91539)[1], NFT (469580149223308770/FTX EU - we are here! #90844)[1], TRX[.000028], USD[0.00], USDT[0.00001552] | | |
| 00291020 | | FTT[2.28] | | |
| 00291021 | | BLT[95.98176], BNB[.0094414], MEDIA[.0044121], MEDIA-PERP[0], MER[.6846], MER-PERP[0], STEP[.012131], USD[0.00], USDT[0.00000001] | | |
| 00291024 | | USD[0.12], USDT[0.04894643] | | |
| 00291029 | | ADABULL[0.00000338], BCH[.0009707], BCHBEAR[2.0288073], BCHBULL[.030149], BCH-PERP[0], BEAR[209.6412], BNBBULL[0.00017941], BSVBEAR[6.9545], BSVBULL[8.4972], BTC[0.00009594], BTC-PERP[0], BULL[0.00002239], EOSBEAR[.91509], EOSBULL[2.30225], ETH[.0006625], ETHBEAR[1373.9115], ETHBULL[0.0034920], ETH-PERP[0], ETHW[.0006625], LINK[.09806], LINKBULL[.00022641], LTC[.003478], LTCBEAR[2.5348], LTCBULL[.108753], LTC-PERP[0], USD[0.86], USDT[0.00081882], XRPBULL[.93684] | | |
| 00291031 | | FTT[.409748], USD[5.00], USDT[0.00000321] | | |
| 00291032 | | BSV-PERP[0], BTC-PERP[0], ETH[0.00004124], ETHW[0.00004124], HGET[.030596], LTC-PERP[0], MATIC-PERP[0], SOL-20200925[0], SOL-PERP[0], SXP-20200925[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00291033 | Contingent | ETH[0], ETHW[.00021562], FTT[0.00626609], IMX[.01333333], SRM[1.88914333], SRM_LOCKED[7.45459508], TRX[.000001], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00291035 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.0002], ETH-PERP[0], ETHW[.0002], FLM[.752652], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER[.862208], NEAR-PERP[0], RAY[.82319623], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLRS[.37086377], SNX-PERP[0], SOL-PERP[0], SRM[3.79328611], SRM_LOCKED[14.28156303], SRM-PERP[0], SUSHI-PERP[0], TRX[.000003], UNI-PERP[0], USD[29.33], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00291038 | | ETH[.00000001], HMT[-0.00000001], SOL[0], TRUMP[0], TRUMPFEB[0], TRX[.000041], USD[0.00], USDT[0.00001880], USDT-PERP[0] | | |
| 00291040 | | RAY[.524775], SOL[0.00586943], TRX[.000003], USD[0.00], USDT[0] | | |
| 00291042 | | ETH[.000902], ETHW[.000902], USD[0.30], USDT[0] | | |
| 00291044 | | BTC[0] | | |
| 00291047 | | FTT[0], TRX[.000001], USD[0.00], USDT[3.14904920] | | |
| 00291048 | | 1INCH-PERP[0], ATLAS[7.1], ATLAS-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOT-PERP[0], FLM-PERP[0], GALA-PERP[0], KAVA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SRM-PERP[0], TRUMPFEB[0], TRX[.000002], USD[5.74], USDT[0.00000022] | | |
| 00291051 | | BOBA[.066104], DMG[0.00000002], ETH[0], FLOW-PERP[0], FTT[0], HGET[.030178], NEAR[.0138], TRX[.000001], UBXT[.00000001], USD[0.01], USDT[1.59223960] | | |
| 00291052 | | SNY[80], USD[1.25] | | |
| 00291053 | | GRT[.7648], MER[.646], USD[0.00], USDT[0] | | |
| 00291056 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], BNB-PERP[0], FTT[0], NFT (355755022517597276/The Hill by FTX #10651)[1], SRM[.15890724], SRM_LOCKED[2.37402867], TOMO-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00291057 | | FTT[.02360013], TRX[.000013], USD[0.00], USDT[0] | | |
| 00291059 | | 1INCH-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SNX-PERP[0], SOL[0.00000001], SRM-PERP[0], STEP[-0.00000002], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00291062 | | SOL[.017456], USDT[0] | | |
| 00291064 | Contingent | BTC-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 00291065 | Contingent | FTT[.38216389], RAY[.98936], SRM[1.24964408], SRM_LOCKED[4.75035592], STEP[612.103388], USD[0.33], USDT[0.00982526] | | |
| 00291066 | | ATLAS[3000], FTT[.0421433], STEP[4359.9], USD[-0.59], USDT[1.10674361] | | |
| 00291067 | | AMPL-PERP[0], ETH-PERP[0], NFT (405693522544325872/The Hill by FTX #10165)[1], USD[2.67] | | |
| 00291070 | | FTT[0.07687036], RAY[.9905], TRUMP[0], TRX[.145603], USD[0.01], USDT[0] | | |
| 00291072 | Contingent | FTT[.36825], SRM[.62596122], SRM_LOCKED[2.38006178], USD[0.00] | | |
| 00291074 | Contingent | NFT (378711500451109654/FTX AU - we are here! #44939)[1], NFT (560036553884031185/FTX AU - we are here! #48852)[1], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00291076 | | USD[5.00], USDT[0] | | |
| 00291077 | | BTC-PERP[0], FTT[25.0338771], NFT [496055262661049407/The Hill by FTX #29479][1], SWEAT[66], TRX[.000782], USD[0.01], USDT[0] | | |
| 00291079 | | CLV[.0828], ETH[0.00077684], ETHW[0.00077684], HMT[.43466666], IMX[.06222222], TRUMPFEBWIN[45471.112255], TRX[.000054], USD[0.00], USDT[0] | | |
| 00291081 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], TRUMPFEB[0], TRX[.000796], USD[0.00], USDT[0.00000038] | | |
| 00291082 | | MNGO[.2118358], MNGO-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00291083 | Contingent | ETH[.00000001], MER[.6194], MOB[.4116], RAY[.4992], SNY[.7804], SRM[.62593773], SRM_LOCKED[2.37406227], TRUMP[0], TRUMPFEBWIN[.3443], TRX[.000016], USD[97.41], USDT[0.00000001] | | |
| 00291085 | Contingent | CHZ-PERP[0], ETH[0], FTT[0], LRC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], USD[0.01], USDT[0.50897920] | | |
| 00291088 | | BTC-PERP[0], LUNC[.000094], OMG-PERP[0], TRX[.000004], UNI-PERP[0], USD[32.34], USDT[0] | | |
| 00291089 | | FTT[.66322405], USD[5.01], USDT[0] | | |
| 00291090 | | CONV[18046.39], LUA[141.244], STEP[7096.7217], TRX[.000046], USD[0.20], USDT[0.00230701] | | |
| 00291091 | Contingent | BOBA[.068301], LUNA2[0.00008192], LUNA2_LOCKED[0.00019116], LUNC[17.84], NFT [314431464801268583/FTX EU - we are here! #142922][1], NFT [374261898391987135/FTX EU - we are here! #142798][1], NFT [506488113289051948/FTX EU - we are here! #142591][1], SOL[.00103], TRUMPFEBWIN[95.93616], TRX[.000001], USD[0.00], USDT[0.00923932] | | |
| 00291093 | Contingent | HOLY[.8775], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009254], SECO[.6967], USD[0.02], USDT[0.93719218] | | |
| 00291095 | | TRX[.000001] | | |
| 00291097 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], OP-PERP[0], TRX[.000001], USD[0.35], USDT[0.00003843] | | |
| 00291098 | | TRX[.000001] | | |
| 00291104 | | BNB[0], CLV[.080989], CQT[.89839214], ETH[.00000001], FTT[.44022025], HGET[.03011], REAL[.06057287], SNY[.39726], SRM[.79589267], TRUMPFEB[0], TRUMPFEBWIN[24758.043115], TRX[.000001], UBXT[.30590225], USD[4.95], USDT[0] | | |
| 00291107 | | C98[.9], CONV[9.941], FTT[.09928], GENE[.08822], POLIS[.08490677], REAL[.09344], TRX[.000005], USD[0.00], USDT[0.00964000] | | |
| 00291110 | | FTT[.1693], USD[0.01] | | |
| 00291111 | | 0 | | |
| 00291112 | | BRZ-20210326[0], FTT[.085148], USD[0.00], USDT[13.09119741], XAUT-20201225[0] | | |
| 00291114 | | ETH[0], FTT[.030036], USD[5.00], USDT[2.60796341] | | |
| 00291115 | | ATLAS[23965.206], BLT[1175.8038], ETHW[15.4343244], LUA[31.9936], POLIS[2160.86774], TRX[.000002], USD[0.06] | | |
| 00291116 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.09749020], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01538132], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NULS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[.85845718], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[13174.8], TRX-PERP[0], UNI-PERP[0], USD[0.61], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00291118 | | ETH[.00000002], USD[0.00], USDT[0.00000001] | | |
| 00291119 | | FTM[3999.24], NFT [477559835611381536/FTX EU - we are here! #175218][1], NFT [478082600276036188/FTX EU - we are here! #175307][1], NFT [514055616597799214/FTX EU - we are here! #175340][1], SAND[2], SOL[99.981], TRX[.000002], USD[0.00] | | |
| 00291120 | | DOGE-PERP[0], MATIC-PERP[0], MER[479.90918], OMG-PERP[0], SOL-PERP[0], STEP[370.564261], TRUMPFEBWIN[3081], TRUMPSTAY[.639555], USD[0.02], USDT[0], XLM-PERP[0] | | |
| 00291121 | Contingent, Disputed | CONV[8.502], TRX[.000003], USD[0.01] | | |
| 00291123 | | ATLAS[1509.43], C98-PERP[0], TRX[.000001], USD[1.92], USDT[0.94999389] | | |
| 00291125 | | TRUMPFEBWIN[640.5513], USD[0.10] | | |
| 00291126 | | USDT[2.00746128] | | |
| 00291129 | | RON-PERP[0], USD[0.16], USDT[0] | | |
| 00291130 | | BTC[0.00009091], FTT[.88744875], USD[0.00], USDT[0.00000001] | | |
| 00291131 | | USD[0.21], USDT[.03053562], XRPBULL[.001] | | |
| 00291134 | | ALPHA-PERP[0], BTC-PERP[0], ETH-PERP[0], TRUMP[0], USD[0.01], USDT[0] | | |
| 00291137 | | ADA-PERP[0], BABA-20201225[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000068], ETH[0], ETHBULL[0.00000894], ETH-PERP[0], FTT[.093217], FTT-PERP[0], LUNC-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[7273.16013], TRUMPSTAY[28110.19506825], TRX[.000044], TRX-PERP[0], TWTR-20210326[0], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 00291139 | | USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00291140 | | BRZ-20201225[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 00291141 | Contingent | FTT[.0195], SRM[1.42610228], SRM_LOCKED[5.42150252], USD[5.00], USDT[3.02969196] | | |
| 00291145 | Contingent | AAVE[.00312852], ATOM[.02646], C98[.99316], FTT[.0278302], GRT[0.85626352], POLIS[.09865], REEF[8.262], SAND[.0266], SRM[1.56824275], SRM_LOCKED[3.76286223], SUSHI[.1763425], SXP[.009804], TRUMPFEBWIN[1099.321], TRX[1299.740001], USD[1779.29], USDT[0] | | |
| 00291146 | | FTT[.17], USD[0.00], USDT[0] | | |
| 00291147 | | LINK-PERP[0], SRM-PERP[0], USD[-0.01], USDT[.24] | | |
| 00291149 | Contingent | ETH[.00070498], ETHBULL[0.06115417], ETHW[.00070498], FTT[.9667444], SOL[.89227], SRM[4.96460369], SRM_LOCKED[17.07655109], SUSHI[.234], USD[0.00], USDT[2.62575000] | | |
| 00291150 | | USDT[.66738104] | | |
| 00291151 | | USD[1.35], USDT[0], USDT-PERP[0] | Yes | |
| 00291153 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000041], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[71.216], FIL-PERP[0], FTM-PERP[0], FTT[545.14550409], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[65.16105485], SRM_LOCKED[441.26171439], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-26735.42], USDT[0.00162900], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00291155 | | FTT[.00920699], USD[0.01], USDT[0.00252773] | | |
| 00291156 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00291157 | | NFT [356811232117882293/FTX EU - we are here! #250502][1], NFT [432103982759829705/FTX EU - we are here! #250469][1], NFT [491508631299511364/FTX EU - we are here! #250312][1], USD[0.00], XRP[.060756] | | |
| 00291159 | Contingent | BTC-PERP[0], C98-PERP[0], CQT[692.86833], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA[.962], FTT[0], HNT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049828], LUNC-PERP[0], MATIC-PERP[0], NFT [306160065314917335/FTX EU - we are here! #241573][1], NFT [311585224355102989/FTX EU - we are here! #241576][1], NFT [544793695100732435/FTX EU - we are here! #241558][1], SOL-PERP[0], SRM-PERP[0], STEP[5251.901949], TOMO-PERP[0], TRX[.00466], UNI-PERP[0], USD[0.00], USDT[0.00007498], XRP-PERP[0] | | |
| 00291160 | | ETH[.00013787], ETHW[0.00013787], FTT[.09468], RAY-PERP[0], USD[0.50], USDT[0] | | |
| 00291161 | | CLV[.082789], ETH[0], FTT[.002245], MER[.9572], QI[7], RAY[.970864], TRX[.001083], USD[0.00], USDT[0] | | |
| 00291162 | Contingent | BNB[.00076359], MOB[.32729], RAY[.89512], SRM[.62365335], SRM_LOCKED[2.37634665], TRX[.000053], USD[0.00], USDT[0] | | |
| 00291163 | | FLOW-PERP[0], FTT[.00773086], TRX[.000001], USD[0.00], USDT[0] | | |
| 00291164 | Contingent | BLT[527.17996665], BNB[32.62655251], CRO[3059.07326596], DOGE[.04217], ETH[7.7960066], ETH-PERP[-0.01], ETHW[10.80555042], FIDA[.54656], FTT[688.65435513], GMT[3018.22361695], GST[.00308439], HT[.0001], LINA[81966.4951528], MER[.623336], MOB[.36356], NFT [289873993170602878/Official Solana NFT][1], NFT [299017010094529124/Official Solana NFT][1], NFT [353826342914665320/Official Solana NFT][1], NFT [420520821882563829/Official Solana NFT][1], NFT [445918798157916018/Official Solana NFT][1], NFT [447339514302206192/Official Solana NFT][1], OXY[.29324], RAY[204.7752538], RAY-PERP[0], SOL[163.83138326], SRM[2.87480798], SRM_LOCKED[62.65957029], STEP-PERP[0], TRX[.000145], USD[36024.70], USDT[0369.79863387] | Yes | |
| 00291169 | | FTT[.04363298], SRM[9.9981], USD[0.00], USDT[0.00000015] | | |
| 00291170 | Contingent | BNB-20200925[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIDA[.02096879], FIDA_LOCKED[.04840683], LINA-PERP[0], LINK-PERP[0], SRM[.00245462], SRM_LOCKED[.01080525], TRX[.00001], TRX-PERP[0], USD[1.82], USDT[0.00089334] | | |
| 00291172 | | ATLAS[2.46376812], BTC-PERP[0], FTT[.0335], FTT-PERP[0], POLIS[.04927536], POLIS-PERP[0], SUSHI[.04519399], UNI[.030973], USD[0.58], USDT[-0.12761253] | | |
| 00291176 | | AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[1.578761], FTT-PERP[0], HGET[.04348], KSM-PERP[0], NEAR-PERP[0], OKB-PERP[0], SOL-PERP[0], SRM[.342049], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.00], USDT[0.00869382] | | |
| 00291177 | | ATLAS[7.24381402], BLT[.9], GST[.03], POLIS[.0314], TRX[.000043], USD[0.00], USDT[0] | | |
| 00291178 | | ETH-PERP[0], SOL-20201225[0], SOL-PERP[0], SUSHI-PERP[0], TRX-20200925[0], USD[0.50], ZEC-PERP[0] | | |
| 00291179 | | C98[.0050445], LINK[.00022664], MINA-PERP[0], USD[0.00], USDT[226.42351159] | Yes | |
| 00291180 | | ETH[1.08628645], ETHW[0.00628645], FTT[1.89], USD[0.04], USDT[.40411] | | |
| 00291182 | | BTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.87] | | |
| 00291184 | | AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETHW-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFT [357041477461264851/FTX EU - we are here! #33278][1], NFT [410184319508228913/FTX EU - we are here! #33240][1], NFT [427704631897337356/FTX EU - we are here! #33304][1], STG-PERP[0], SXP-PERP[0], TONCOIN[.008], TRX[.970219], UNI-PERP[0], USD[0.28], USDT[0.00330344], USTC-PERP[0], YFI-PERP[0] | | |
| 00291185 | | FTT[0], TRX[.000001], USD[0.00], USDT[0.00000421] | Yes | |
| 00291189 | | ADA-PERP[0], ALPHA[.98309], BNB-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT[9.99772], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MNGO[0.0085121], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.717952], UNI-PERP[0], USD[1.36], USDT[0.00084055], YFI-PERP[0] | | |
| 00291190 | | USD[70.30] | | |
| 00291191 | | USD[0.00], USDT[0] | | |
| 00291192 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT-PERP[0] | | |
| 00291193 | | ATLAS-PERP[0], AUDIO-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DFL[6.772], DOT-PERP[0], FTT[.09238], MEDIA[.004644], MEDIA-PERP[0], MER[.1734], MER-PERP[0], NEAR-PERP[0], OXY[.8006], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP[.02894], TRX[1.000016], USD[0.91], USDT[0.00000001], XRP-PERP[0] | | |
| 00291194 | Contingent | BTC[.00000215], FTT[3.92343855], HGET[1.698005], LUA[.003958], MER[.9362322], MNGO[799.891263], SOL[7.0635957], SRM[4.06961829], SRM_LOCKED[.08738679], SXP[11.58936], USD[3.12], USDT[0.00732762] | | |
| 00291196 | | ETH[0], TRX[.098007], USD[0.00], USDT[1.28611383] | | |
| 00291197 | | BLT[399], DOGE[.38085], ETH[.00059454], ETHW[.00059454], FTT[.29885264], TRX[.000001], UNI[.028123], USD[2.38], USDT[0.64744800], YFI[0.00045520] | | |
| 00291198 | | TRX[.000001], USDT[3.19163846] | | |
| 00291200 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.12779549], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETH[-1.71897473], ETH-PERP[0], ETHW[.21388238], FTM-PERP[0], FTT[2.74970004], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX[.14808459], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC[.00000001], LEO-PERP[0], LINK-PERP[0], LUNA[212.69153874], LUNA2[29.61356705], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT [312410967051431949/FTX EU - we are here! #51384][1], NFT [439373752506753479/FTX EU - we are here! #50535][1], NFT [551368409542553011/FTX EU - we are here! #43793][1], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRUMPFEBWIN98[2.426105], TRX[.887581], TRX-PERP[0], USD[0.43], USDT[0] | | |
| 00291202 | | ETH[0], HGET[.3], USD[0.24], USDT[0.00250000] | | |
| 00291205 | Contingent | NFT [486044736703581794/FTX AU - we are here! #48855][1], NFT [557952127948824013/FTX AU - we are here! #45073][1], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT-PERP[0] | | |
| 00291206 | | APE-PERP[0], APT-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00101086] | | |
| 00291210 | | AGLD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CONV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000032], UNI-PERP[0], USD[0.02], USDT[0.00662201], XRP-PERP[0], XLM-PERP[0] | | |
| 00291211 | | FTT[.17], USD[5.00] | | |
| 00291212 | | USD[0.00], USDT[0] | | |
| 00291214 | | ASD[.04401], BTC[0], DOT-PERP[0], FTT[.9734], SUSHI-PERP[0], UBXT[.6061], USD[6.11], USDT[0] | | |
| 00291216 | | HGET[.023556], TRUMPFEBWIN[7785.0383], USD[0.05], USDT[0.00760465] | | |
| 00291217 | | ASD-PERP[0], USD[4.93], USDT[.006434] | | |
| 00291218 | | 0 | | |
| 00291220 | | C98[755], CLV[2567.04262387], CQT[1663], FTT[25], LINK[18.9], NEAR[97.43615206], NFT [309536821729249729/FTX EU - we are here! #168536][1], NFT [411031498629850809/FTX AU - we are here! #60900][1], NFT [569754920204707673/FTX EU - we are here! #168426][1], SOL[.52], USD[0.52], USDT[0.00691561], WAXL[413] | | |
| 00291221 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[.00000241], BNB-PERP[0], BTC[0.00000253], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-20201118[0], BTC-PERP[0], CEL-1230[0], CEL0-PERP[0], CEL-PERP[0], COMP-20201225[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], FTT-PERP[0], GALA-PERP[0], GST-0930[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00005476], SRM_LOCKED[0.0864176], SRM-PERP[0], SUSHI-20201226[0], SUSHI-PERP[0], SUSH-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.28835800], TRX-20201225[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.03], USDT[0.00000001], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XAUT-20201225[0], XAUT-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00291222 | | USDT[0.67373868] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00291224 | | USDT[1.19518731] | | |
| 00291231 | Contingent | FTT[.168], HGET[41.160389], NFT (327338481402760822/FTX EU - we are here! #213004)[1], NFT (489737565288403354/FTX EU - we are here! #209202)[1], NFT (522888948576033389/FTX EU - we are here! #212947)[1], SRM[.0131214], SRM_LOCKED[.04989216], USDT[1.265] | | |
| 00291232 | | USD[5.00], USDT[2161] | | |
| 00291234 | | BRZ-20201225[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 00291235 | | BNB[.002706], USD[0.03] | | |
| 00291238 | Contingent | ALGO-20200925[0], AMPL-PERP[0], COMP-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], SOL-PERP[0], SRM[.00656712], SRM_LOCKED[.02562333], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX-20200925[0], TRX-PERP[0], USD[0.57], USDT[0.99805411] | | |
| 00291239 | | ETH-PERP[0], MER[637.8724], USD[0.12], USDT[0] | | |
| 00291243 | | FTT[0.08618121], HGET[0], SXP[0], TRX[.51077129], USD[0.00], USDT[0] | | |
| 00291244 | Contingent | ATLAS[26.74304879], ETH[.00001168], ETHW[.00001168], NFT (297844762972318951/FTX AU - we are here! #3169)[1], NFT (309565692192685605/Monaco Ticket Stub #1207)[1], NFT (323377133538083265/FTX EU - we are here! #106185)[1], NFT (346802582819002840/FTX EU - we are here! #104581)[1], NFT (362636533465067754/FTX Crypto Cup 2022 Key #1890)[1], NFT (379973724410256559/Silverstone Ticket Stub #275)[1], NFT (393127496821896084/Hungary Ticket Stub #1198)[1], NFT (414916925171058569/Romeo #19)[1], NFT (425889625865627591/Montreal Ticket Stub #2)[1], NFT (509327354646982467/France Ticket Stub #1949)[1], NFT (520623440776236877/FTX EU - we are here! #106243)[1], NFT (526013619988571418/FTX AU - we are here! #3167)[1], NFT (547134160465305423/Austria Ticket Stub #355)[1], NFT (572115669701763836/FTX AU - we are here! #23587)[1], SOL[.00045943], SRM[17.49076669], SRM_LOCKED[59.17536023], USD[0.09], USDT[0], USDT-PERP[0] | Yes | |
| 00291245 | | USD[1.49], USDT[0.00730920] | | |
| 00291251 | | ETH-PERP[0], SOL[.007], USD[1.16], USDT[0.00509691] | | |
| 00291252 | Contingent | NFT (382242665241966298/FTX AU - we are here! #45119)[1], NFT (494432055593289347/FTX AU - we are here! #48858)[1], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT-PERP[0] | | |
| 00291254 | Contingent | 0[0.00000004], BNB[0], NFT (406791251435720505/FTX EU - we are here! #245352)[1], NFT (458441351346804165/FTX EU - we are here! #245304)[1], NFT (498200081268353224/FTX EU - we are here! #245337)[1], TRX[0.000099], USD[0.00], USDT[0.00000007] | | |
| 00291256 | Contingent | AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-20200925[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.02604276], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.95], USDT[-0.06715197], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00291258 | Contingent | FTT[.17], SRM[.6247866], SRM_LOCKED[2.3752134], SUSHI[.319386], USD[5.57] | | |
| 00291260 | | FTT[154.585], USD[0.00], USDT[0.36451226] | | |
| 00291261 | Contingent | 1INCH[0], AAPL[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MAPS[0], RAY-PERP[0], SOL-PERP[0], SPY[0], SRM[.55953736], SRM_LOCKED[2.5121568], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.15], USDT[0], XRP-PERP[0], YFI-PERP[0] | | USD[0.13] |
| 00291263 | Contingent | APE[.090069], FTT[39.11451452], GMT[10.56813156], JST[0.7967], KIN[1], LINK[.095478], LUNA2[0.00065666], LUNA2_LOCKED[0.00153221], LUNC[142.99], NFT (347371463014508240/FTX Crypto Cup 2022 Key #1767)[1], NFT (355613635001852025/FTX EU - we are here! #113890)[1], NFT (388378176193116172/Belgium Ticket Stub #1279)[1], NFT (396036485202773884/FTX AU - we are here! #28799)[1], NFT (520860057297258771/Mexico Ticket Stub #1813)[1], NFT (526084403928685045/FTX EU - we are here! #114235)[1], NFT (542191960047355232/FTX AU - we are here! #114516)[1], NFT (575347932947124086/Austin Ticket Stub #528)[1], USD[627.86], USDT[10.00674198] | Yes | |
| 00291265 | Contingent | BTC[.00000582], CAKE-PERP[0], CEL-09300[0], CEL-PERP[0], ETH[.01118043], ETHW[.0110557], HT-PERP[0], LUNA2[0.00022525], LUNA2_LOCKED[0.00005893], LUNC[5.5], MATH[.05671], MNGO-PERP[0], TRX[.0011145], USD[0.00], USDT[347.48963801] | Yes | |
| 00291267 | Contingent | NFT (309996247320663730/FTX AU - we are here! #48918)[1], NFT (412412911300844459/FTX AU - we are here! #48004)[1], SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.00], USDT-PERP[0] | | |
| 00291268 | | BLT[.2724], FLOW-PERP[0], RAY-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00291269 | | USD[1.46] | | |
| 00291272 | | FIDA[.99487], USD[0.01] | | |
| 00291273 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CUSDT[.5806], CUSDT-PERP[0], ETH-PERP[0], EUR[0.01], FTT-PERP[0], SOL-PERP[0], TRX[.010001], UNI-PERP[0], USD[0.56], USDT[0.00803209], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00291277 | | BTC[0.00005268], TRX[.000777], USD[0.00], USDT[0.10137116] | | |
| 00291281 | | BNB[.001925], FTT[.08936], USD[0.01], USDT[0] | | |
| 00291282 | | MER[.3874], USD[0.00], USDT[0] | | |
| 00291284 | | C98[416.9166], FTT[.059321], RAY[123.812641], RAY-PERP[0], SOL[0.00743872], TRX-PERP[0], USD[27.87], USDT[15.13701601] | | |
| 00291285 | Contingent | ALCX[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[.0891], ATOMBULL[0], BCHBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009332], BTC-PERP[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[4.77400000], FLOW-PERP[0], FTT[1000.00165174], FTT-PERP[1.2], GALFAN[6.8], GMT-PERP[0], GRTBULL[0], GST-PERP[0], HGET[0.04710543], IMX[.04888889], LINKBULL[0], LTC[0], LTCBULL[0], LUNA2[0.00682435], LUNA2_LOCKED[0.0592348], LUNA2-PERP[0], MAPS[0.00261.49294675], MATIC[.01225], MCB[3.92], MOB[0], NFT (445006287717477878/The Hill by FTX #8268)[1], OXY[.63198975], PERP[0], RUNE[.009714], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.05818575], SRM_LOCKED[287.10181425], SUSHIBEAR[0], SUSHI-PERP[0], SXPBULL[0], TRUMP[0], TRX[.000011], USD[89.85], USDT[0], USTC[.96602], USTC-PERP[0], VETBULL[0], XLMBULL[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], YFI-PERP[0], ZIL-PERP[0] | Contingent | |
| 00291286 | Contingent | NFT (402180714326576845/FTX AU - we are here! #48913)[1], NFT (408127963941545072/FTX AU - we are here! #45434)[1], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT-PERP[0] | | |
| 00291287 | | BTC[.00007997], FTT[.0152], MATH[.09722952], USD[0.57], USDT[0] | | |
| 00291288 | | FIDA[.9948], FTT[.0363], USD[99.98], USDT[0.04467307] | | |
| 00291289 | | BIDEN[0], HGET[.01], TRUMPFEBWIN[719.912885], USD[0.02] | | |
| 00291290 | | BRZ[.9366], BTC[.00009965], ETH[.0479904], ETHW[.0479904], FTT[.0998], HT[.00032], LINK[.00008], MATIC[.002], MER[53.0053], TRX[.000001], USD[0.15], USDT[3.51353796] | | |
| 00291295 | Contingent | ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000007], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.61304208], FTT-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.58675456], SRM_LOCKED[9.82099766], SRM-PERP[0], STX-PERP[0], TRUMP[0], TRX[.000069], USD[0.06], USDT[0.00000001], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZBULL[0], ZEC-PERP[0] | | |
| 00291296 | | BTC-PERP[0], ETH-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.08], USDT[.4], XTZ-PERP[0] | | |
| 00291297 | | RAY[0], SOL[0], USD[0.00] | | |
| 00291298 | | SAND[.1642], STEP[.09304], STEP-PERP[0], USD[0.00], USDT[0.00059058] | | |
| 00291300 | | ADABULL[0], DOGEBULL[0], ETHBULL[0], ETHW[0.00080463], FTT[0.49795010], TRUMP[0], TRX[.000047], USD[0.01], USDT[0], XRP[0] | | |
| 00291301 | | RAY[.991149], TRX[.000004], USD[0.00], USDT[0] | | |
| 00291302 | | BCH[0], BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.28478939], NFT (376718694098593130/FTX AU - we are here! #41643)[1], USD[0.01], USDT[0] | | |
| 00291306 | | BTC-PERP[0], FTT[.0658], USD[0.01], USDT[0.70287604] | | |
| 00291308 | | AGLD-PERP[0], ATLAS-PERP[0], BCHBULL[0], BNBBULL[0], BOBA-PERP[0], ETHBULL[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[146650.25771600], LTCBULL[0], MATICBULL[2017.507978], RAY[.00001685], SXPBULL[0], USD[0.44], USDT[0.00000001], WRX[.42715], XTZBULL[0] | | |
| 00291309 | | BADGER[0], ETH[0], SOL[0], USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00291310 | | ADABULL[0], APT[.97682], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNBBULL[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], ETCBULL[0], ETH[0], ETHBULL[0.00000001], FTT[0.11180843], GRTBULL[1720125.70510000], HTBULL[0], LINA-PERP[0], LINKBULL[0], SHIB-PERP[0], SOL[0], SUSHIBULL[16917424.35], THETABULL[0], TOMOBULL[1107489.537], TRX[.803166], UNISWAPBULL[0], USDT[669.92], USDT[4.65608989], VETBULL[725.66209800], XLMBULL[0] | | |
| 00291312 | | BTC[0], ETHBULL[0], FTT[0], GRTBULL[87649.98445275], LTC[0], LTCBULL[0], TRX[.000001], USD[0.03], USDT[0.00000001] | | |
| 00291313 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.05806671], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT (529094181773953738/FTX AU - we are here! #20060)[1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[.8955], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0.00941554], SRM[1.25191232], SRM_LOCKED[4.74808768], SUSHI-PERP[0], SXP-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.06188919], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00291315 | | USD[0.04] | | |
| 00291317 | | ETHW[.000353], FTT[0], TRUMPFEBWIN[3585.9647], TRX[.000026], USD[0.00], USDT[0.00000006] | | |
| 00291318 | | USD[20.31] | | |
| 00291319 | Contingent | NFT (409343401080491089/FTX AU - we are here! #45473)[1], NFT (451127262806225823/FTX AU - we are here! #48702)[1], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.01], USDT-PERP[0] | | |
| 00291322 | | ADABULL[0.00007490], BTC-PERP[0], ETH-PERP[0], GRTBULL[15.339912], MER[.79122], MER-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP[.380583], XRP-PERP[0] | | |
| 00291325 | Contingent | BCHBULL[732.86073], ETHBULL[.000003], GRTBULL[348.48201984], LUNA2[0.00020693], LUNA2_LOCKED[0.00066655], LUNC[62.204781], TRX[.4321], USD[3.79], USDT[0.58804300], XRPBULL[714.464226] | | |
| 00291326 | Contingent | ADABULL[0], ALTBULL[0], BAO[0], BNB[0], BNBBULL[0], BTC[0.00000715], BULL[0], ETH[0], ETHBULL[0], ETHW[2.03154118], FTT[0.05378351], GODS[722.80743465], GRTBULL[0], LINKBULL[0], LTCBULL[0], MATH[0], MATIC[.00933693], NFT (392211793859014133/FTX AU - we are here! #37520)[1], NFT (397743944700028477/FTX AU - we are here! #37650)[1], NFT (458544019659854263/FTX EU - we are here! #34676)[1], NFT (522275686243618623/FTX AU - we are here! #34766)[1], NFT (533303927412068286/FTX EU - we are here! #34387)[1], PERP[0], SOL[0], SRM[.59239088], SRM_LOCKED[12.2215884], SUSHI[0], SUSHIBULL[0], TRX[.000001], UNISWAPBEAR[0], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0], XRPBULL[0], YFI[0] | Yes | |
| 00291327 | Contingent | BNB[.00000001], BTC[0.19910000], CRO-PERP[0], ETH[.00001], ETHW[.00001], FTT[1830.26215197], FTT-PERP[0], LUNA2[0.00463697], LUNA2_LOCKED[0.01081959], LUNC[1009.71], MATIC[9], SRM[.03391161], SRM_LOCKED[23068444], TRX[0.00000200], USD[8289.13], USDT[0.00000001] | | |
| 00291328 | | FTT[1.579081], FTT-PERP[0], SRM[.5], USD[0.01], USDT[.0000041] | | |
| 00291330 | Contingent | SRM[17.40310374], SRM_LOCKED[59.04913884], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00291333 | | USD[0.00] | | |
| 00291334 | | TRUMPFEBWIN[1047.67526355], USD[0.11] | | |
| 00291335 | | USD[5.00], USDT[.010217] | | |
| 00291337 | | MATH[.09753132], USDT[0] | | |
| 00291343 | | ATLAS[3.24], POLIS-PERP[0], TRX[.000006], USD[0.00] | | |
| 00291344 | | USDT[0] | | |
| 00291346 | Contingent | BTC[0.00000359], BTC-PERP[0], ETHBULL[.02200825], LUNA2[0.00137215], LUNA2_LOCKED[0.00320169], LUNC[298.79], NFT (334355572042330935/FTX EU - we are here! #114425)[1], NFT (349755389294362744/FTX EU - we are here! #114502)[1], NFT (389610317336784968/FTX EU - we are here! #113869)[1], NFT (564556078534080536/The Hill by FTX #8650)[1], SOL[.00908187], SOL-PERP[0], USD[0.00], USDT[0.00001366] | | |
| 00291348 | Contingent | ANC-PERP[0], APT-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[150.09310131], IMX[-0.00000001], KNC-PERP[0], LUNA2[0.00141135], LUNA2_LOCKED[0.00329316], LUNA2-PERP[0], LUNC-PERP[0], MINA-PERP[0], NFT (321982415745019860/FTX AU - we are here! #36594)[1], NFT (379665386907772624/FTX AU - we are here! #36425)[1], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM2.26821429], SRM_LOCKED[655.13238349], TRX-PERP[0], UNI-PERP[0], USD[1.45], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 00291355 | | ATLAS[6006.36328991], SLRS[380.97036], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 00291356 | | ATOM-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT[.039], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00291357 | | FTT[.9209], HMT[.90426667], IMX[-0.00000002], TRX[.000049], USD[0.30], USDT[0] | | |
| 00291358 | | TRX[.00014], USD[0.01], USDT[5.07602679] | | |
| 00291359 | | C98-PERP[0], DOGE[.68061], DYDX-PERP[0], FTM-PERP[0], LINK-PERP[0], MER-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE[.65639756], RUNE-PERP[0], SLP[9.6941], SOL-PERP[0], TRUMP[0], TRUMPFEBWIN[778.4], USD[18.21], USDT[0] | | |
| 00291363 | | TRX[.000002], USD[0.11], USDT[0], XPLA[9.9487] | | |
| 00291364 | | HGET[.00831075], TRX[.000004], USDT[0] | | |
| 00291368 | Contingent | 1INCH[0], AAVE[0], ADABULL[0.00000005], ALGOBULL[5.6084], ETHBULL[0], FTT[0], GRTBULL[0], LINKBULL[0.00003589], LUNA2[0.00069429], LUNA2_LOCKED[0.00162002], LUNC[.0022366], MER[0], SOL[0], STEP[0], USD[5.45], USDT[0.00000001], VETBULL[0.12357768], XRPBULL[2.2985064] | | |
| 00291369 | Contingent | APE-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00002291], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], LUNA2[0.07690980], LUNA2_LOCKED[0.17945621], LUNC[0.00479752], LUNC-PERP[0], MCB[.094436], MOB[0.23978676], NEXO[.25425], NFT (534680831431939292/FTX AU - we are here! #49630)[1], NFT (556833605411723096/FTX AU - we are here! #49651)[1], OMG-PERP[0], SRM[2.0366199], SRM_LOCKED[19.2033801], TOMO-PERP[0], TRUMPFEBWIN[28888], TRX[.000028], USD[0.00], USDT[0.00659618], USDT-PERP[0], USTC[10.88695191], USTC-PERP[0] | | |
| 00291372 | | HGET[.040482], LUA[.07721], TRUMPFEB[0], USD[-0.36], USDT[0.64334923] | | |
| 00291373 | | FTT[.032404], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00291376 | | ASD-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00291377 | | USD[5.00], USDT[0] | | |
| 00291378 | Contingent | DODO[.066056], LUNA2_LOCKED[50.25080504], POLIS[.097473], REAL[.091526], TRX[.00001], USD[0.21], USDT[0.00058636] | | |
| 00291383 | | USDT[0] | | |
| 00291384 | | ALICE[0], BTC[0], CONV[7.642], FTT[0], FTT-PERP[0], NFT (336011675783163376/FTX EU - we are here! #241055)[1], NFT (472306017867745312/FTX EU - we are here! #241032)[1], NFT (566191044076682841/FTX EU - we are here! #241047)[1], TRX[.00017], USD[0.00], USDT[0] | | |
| 00291385 | | MATIC[0], RAY[.15036786], TRX[.000004], USD[-0.01] | | |
| 00291388 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNBBEAR[.0538], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], RVN-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.19884700], TRXBEAR[.9671], USD[0.04], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00291393 | | AUDIO-PERP[0], BTC-PERP[0], TRX[.000002], USD[79.69], USDT[0.00000001] | | |
| 00291395 | | DAI[0], DOGE[5], USD[0.55], USDT[0] | | |
| 00291397 | Contingent, Disputed | 0 | | |
| 00291400 | | AVAX[0.00305776], BCH[0.00087803], BNB[0], ENS[444.03751501], ETH[24.68203201], ETHW[0.00103200], FTT[156.37741121], NFT (323037468512474643/FTX Swag Pack #360 (Redeemed))[1], NFT (339289004616026380/FTX EU - we are here! #70357)[1], NFT (393818635706143175/FTX EU - we are here! #70641)[1], NFT (438048742550308120/Baku Ticket Stub #187)[1], NFT (443365548965193619/Monaco Ticket Stub #128)[1], NFT (469607315295939394/The Hill by FTX #3037)[1], NFT (496134051428577480/FTX EU - we are here! #70556)[1], TRX[.000978], USD[317.26], USDT[0.20632231] | Yes | |
| 00291403 | | TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00291404 | | DAI[0], ETH[0], ETHW[0], MATIC[0], SOL[0], USD[0.01], USDT[0] | | |
| 00291409 | | BTC[0], DAI[0], DOGE-PERP[0], ETH[0.35433063], FTT[0.00000008], LUNC-PERP[0], NFT (450619604385498195/The Hill by FTX #10366)[1], NFT (550732632878980662/FTX Crypto Cup 2022 Key #5078)[1], SOL[0], TONCOIN[0], TRUMP[0], USD[217.75], USDT[0], WBTC[0] | | |
| 00291416 | | BTC[0], BTC-PERP[0], COMP[0], ETH-PERP[0], FTT[.099405], USD[0.84], USDT[0], XRP-PERP[0] | | |
| 00291417 | | USD[5.00] | | |
| 00291421 | | BNB[.0005356], ETH[0], FTT[.0395455], TRX[.000007], USD[0.00], USDT[0] | | |
| 00291425 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[.0002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (444922307480318269/FTX Swag Pack #294 (Redeemed))[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.33129542], SRM_LOCKED[26.93462719], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[5.33], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00291429 | | USD[8.87] | | |
| 00291432 | | BTC-PERP[0], ETH-PERP[0], FTT[.0726], LTC-PERP[0], POLIS[9.4509], TRX[.000007], USD[0.94], USDT[0.58385538], XRP-PERP[0] | | |
| 00291433 | | APT-PERP[0], ATOM-PERP[0], BTC[0], ETH[0.02000000], ETH-PERP[0], ETHW[1.68200000], FTT[25.0303015], MER[.691925], MNGO[8.9037], OXY[.767005], POLIS-PERP[0], TRX[.000002], USD[-542.85], USDT[622.14322609] | | |
| 00291436 | Contingent | NFT (542845496094342291/FTX AU - we are here! #49855)[1], NFT (565165243279243276/FTX AU - we are here! #49851)[1], SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.00], USDT-PERP[0] | | |
| 00291438 | | TOMO-PERP[0], TRX[.601427], USD[0.00], USDT[0] | | |
| 00291441 | Contingent | APE-PERP[0], ATOM[.070595], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000548], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[-0.00017288], ETH-PERP[0], EUR[39.99], FTM-PERP[0], FTT[27.898765], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], INJ-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.102028], USD[-0.76], USDT[0], USDT_LOCKED[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00291444 | | FTT[0.06215449], GST[.09582], LUA[0.08299380], NFT (448465374044140543/Official Solana NFT)[1], RAY[0], SOL[.08203529], STEP[.09929752], TRX[.000931], USD[0.00], USDT[184.54071726] | | |
| 00291446 | | USD[0.01], USDT[0] | | |
| 00291447 | Contingent | ATLAS[3.6388], BNB-PERP[0], BTC[.00000103], BTC-PERP[0], DOGE[38162.42467], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.02129133], FTT-PERP[0], INDI[.05977], INDI_IEO_TICKET[1], KIN[5826.05519665], LDO-PERP[0], MATIC-PERP[0], NFT (425953144867162081/FTX EU - we are here! #156962)[1], SAND[.005], SAND-PERP[0], SOL-PERP[0], SRM[3.43625081], SRM_LOCKED[62.08374919], STG-PERP[0], TRX[14.99715], USD[0.01], USDT[1694.87046723], XPLA[.02] | | |
| 00291450 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ[3.0570478], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00082219], ETH-20210326[0], ETH-PERP[0], ETHW[0.00082220], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.05592078], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.04447367], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HXRO-PERP[0], HXRO[.02081582], ICP-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2_LOCKED[21.4310978], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (402135329504996744/Nature #1)[1], OMG-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[.306932], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[11.6703008], SRM_LOCKED[50.39630794], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[6.42], USDT[0.12622292], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00291452 | | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], APT[0], BIDEN[0], BIT[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], ETH[0], ETH-20210326[0], ETHW[0], FLM-PERP[0], FTM[0], GRT-PERP[0], HGET[.045205], LUA[0], MATIC[0], NEAR[0], NFT (305255507404913576/FTX EU - we are here! #204870)[1], NFT (478554284384579534/FTX Crypto Cup 2022 Key #8620)[1], NFT (514138362950665368/FTX EU - we are here! #204716)[1], NFT (527733523713953173/FTX EU - we are here! #204821)[1], ONT-PERP[0], TRUMP[0], TRUMPFEBWIN[113.2], UBXT[16.9966], USD[0.00], USDT[0.00001485], XLM-PERP[0], XRP-PERP[0] | | |
| 00291453 | | COMP-20200925[0], SXP-PERP[0], USD[4.83], XRP[.919696] | | |
| 00291454 | | ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.02], LINA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (306577176135421524/FTX EU - we are here! #169764)[1], NFT (361638895261437612/FTX EU - we are here! #169695)[1], NFT (454253128925120711/The Hill by FTX #29413)[1], NFT (481013826442241798/FTX EU - we are here! #169306)[1], PAXG-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL[0.02876219], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[5.04], USDT[0.00000008], WAVES-PERP[0] | Yes | |
| 00291457 | Contingent | AMPL[0], AUDIO[0], BTC[0], COIN[0], ETH[0], FTT[0.02059622], NFT (452169137247462170/The Hill by FTX #37314)[1], SOL[0], SRM[63.02099966], SRM_LOCKED[274.82003522], USD[5.70], USDT[0], VETBULL[0] | | USD[5.67] |
| 00291460 | | USD[0.00] | | |
| 00291462 | | 1INCH-20210625[0], 1INCH-PERP[0], CAKE-PERP[0], CREAM[.0050334], FTM[.66085], GRT[.99525], HNT[.0999335], PERP[.037224], SNX[.0647835], USD[0.01], USDT[0] | | |
| 00291463 | | BTC[0], TRX[.000946], USD[1.30], USDT[0.00579155] | Yes | |
| 00291464 | | ETH-PERP[0], MATIC-PERP[0], USD[0.60] | | |
| 00291465 | | BTC-PERP[0], LTC-PERP[0], USD[0.09], USDT[0] | | |
| 00291466 | | FTT[.091355], USDT[0] | | |
| 00291467 | | FTT[.0270495], LUA[.0611235], TRUMPSTAY[41766.744015], USD[0.00], USDT[8.25288675] | | |
| 00291468 | | HGET[.018683], REAL[227.78008], TRX[.001554], USD[0.21], USDT[0.00355600] | | |
| 00291471 | | BULL[0.00000010], ETH[.5328934], ETHW[.5328934], GRTBEAR[131.12], GRTBULL[.1109864], TRX[.788878], USD[1.49] | | |
| 00291473 | | ETH[0], FTT[0.00257645], KNCBULL[0], MATICBULL[0], SXPBULL[0], USD[0.23], USDT[0], VETBULL[0] | | |
| 00291475 | | TRUMPFEBWIN[382], USD[0.03] | | |
| 00291476 | | NFT (409573669449894356/FTX EU - we are here! #58423)[1], NFT (441084538374524424/FTX EU - we are here! #58182)[1], NFT (472557062708778922/FTX Crypto Cup 2022 Key #14577)[1], NFT (480207425902744697/FTX EU - we are here! #57894)[1], TRX[.000004], USD[0.00], USDT[0] | | |
| 00291478 | | BTC-PERP[0], ETH-PERP[0], GRTBULL[11.99772], SOL-PERP[0], USD[0.20], XRP[.870575] | | |
| 00291480 | | USD[0.00], USDT[0] | | |
| 00291486 | | BNB[0], ETH[0], ETHW[0.00092051], HMT[.06666666], MAPS[.4046], MATIC[-0.00461324], NFT (416625747904019809/FTX EU - we are here! #79036)[1], NFT (497108805742562937/FTX EU - we are here! #77899)[1], NFT (552338834019115050/FTX EU - we are here! #77593)[1], SOL[0], STARS[.435], TRUMPFEB[0], TRX[.000006], USD[0.00], USDT[0.00000011] | | |
| 00291488 | | ALTBULL[.89835], BTC[0], BULLSHIT[.85696], FTT[0], RAY[.00534], TRX[.000008], USD[0.00], USDT[0] | | |
| 00291492 | Contingent | APT[.28190178], BLT[.54609], BNB[.0070384], CQT[.80718], ETH[.00253086], ETHW[0.00253068], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0032012], MER[.16973], SOL[.0044535], TRX[.16040994], USD[0.00], USDT[0] | Yes | |

FTX Trading Ltd.

22-11068 (JTD)

Schedule A/B: Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00291494 | | CEL[.0325], USD[0.14] | | |
| 00291495 | Contingent | FTT[.001042], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0083482], TRX[.000001], USD[0.19], USDT[0] | | |
| 00291496 | | FTT[0], STEP[.00000001], TRX[.000096], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00291497 | | USD[745.49] | | |
| 00291498 | Contingent | NFT (361052588876156457/FTX AU - we are here! #48865)[1], NFT (504777958917797859/FTX AU - we are here! #45458)[1], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT-PERP[0] | | |
| 00291500 | | TRUMPFEB[0], TRX[.900053], USD[0.00] | | |
| 00291501 | | BTC-PERP[0], ETH[.03099658], ETH-PERP[.225], ETHW[.01799658], NFT (296574238514434645/The Hill by FTX #35215)[1], NFT (339318350003628827/FTX EU - we are here! #280579)[1], NFT (439605305229357057/FTX EU - we are here! #280577)[1], SUSHI-20200925[0], USDT-198.14], USDT[0] | | |
| 00291503 | | ETH[0], ICP-PERP[0], LUA[.08605321], MNGO[3.6735], MNGO-PERP[0], OXY[.459195], SOL[.00695664], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00291504 | | BADGER[.0099335], BNB[.00000116], TRX[.000004], USD[-0.01], USDT[0.23298541] | | |
| 00291505 | | DOGEBEAR2021[0], ETH[.00000001], ETHBULL[0.07561481], TOMO[.014465], USD[0.00], USDT[0], XRPBULL[1382.1802385] | | |
| 00291506 | | USDT[0.00006659] | | |
| 00291507 | | BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.589535], SUSHI-PERP[0], TRX-PERP[0], USD[1.57], USDT[0], XRP-PERP[0] | | |
| 00291508 | | FTT[.06065195], USD[5.00], USDT[0.18088863] | | |
| 00291511 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0000216], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.22], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00291512 | | BNB[.00014876], BOBA-PERP[0], ETH[.00000094], ETHW[0.00000093], TRX[0.00966134], USD[0.02], USDT[0] | | |
| 00291514 | Contingent | NFT (331897628730571052/FTX EU - we are here! #249177)[1], NFT (483141957874674275/FTX EU - we are here! #249139)[1], NFT (544745064420231495/FTX EU - we are here! #249158)[1], SRM[.62365335], SRM_LOCKED[2.37634665], USD[0.00], USDT[0.00000020] | | |
| 00291516 | | AXS-PERP[0], CLV-PERP[0], FTT[0.00117997], HMT[-0.00000012], ICP-PERP[0], SOL[.00000001], USD[0.01], USDT[0.00755199], USTC-PERP[0] | | |
| 00291518 | Contingent | AAVE[.00146864], ETH[.0001], ETHW[.0001], FTT[.011174], LINK[.01], POLIS[22632.85314045], SKL[148.00405483], SOL[.00588057], SRM[4.9474744], SRM_LOCKED[19.78159728], TRX[.000004], USD[3013.46], USDT[0.00000052] | Yes | |
| 00291520 | Contingent | NFT (333246867599837600/FTX AU - we are here! #45820)[1], NFT (515870954294705764/FTX AU - we are here! #48909)[1], SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.00], USDT-PERP[0] | | |
| 00291521 | | ATLAS[7.39376812], BNB[.007176], BTC[.00009154], FTT[.09452], POLIS[.01643768], SLRS[.912], TRX[.000005], USD[0.00], USDT[2.67872800] | | |
| 00291522 | | TRX[.000001], USD[0.15], USDT[.00678] | | |
| 00291523 | | COPE[.7492], ENS[.009162], NFT (310949506733848936/Crypto Girl №12)[1], NFT (340577935235272229/ CRYPTO ADDICTION CLUB #255)[1], NFT (354808344837991295/LEGENDARY SOLANA CRYPTOMAN)[1], NFT (368873034467012827/LEGENDARY ETHEREUM CRYPTOMAN)[1], NFT (380500398253716625/Crypto Girl №20)[1], NFT (417665908122509286/ CRYPTO ADDICTION CLUB #35)[1], NFT (418047431570325465/LEGENDARY BITCOIN CRYPTOMAN)[1], NFT (448252552586380387/LEGENDARY RIPPLE CRYPTOMAN)[1], NFT (474475966465963239/LEGENDARY TRON CRYPTOMAN)[1], NFT (528821325439787708/Crypto Girl №9)[1], NFT (539551335465082080/ CRYPTO ADDICTION CLUB #251)[1], NFT (543035889228728633/LEGENDARY BINANCE CRYPTOMAN)[1], TRX[50.0000009], USD[0.35], USDT[203.75725951] | | |
| 00291530 | | AMPL[0], BIDEN[0], BNB-PERP[0], ETH[0], FIL-PERP[0], FTT[0.22872011], FTT-PERP[0], TRUMP[0], TRUMPFEBWIN[94.0066], UNISWAP-PERP[0], USD[12.74], USDT[0] | | |
| 00291533 | | ASD-PERP[0], BNB[.00406081], BNB-PERP[0], BTC-PERP[0], DOGE[5], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], RUNE[0.00756961], TRX[.000019], USD[0.00], USDT[0.55565112] | Yes | |
| 00291534 | | ETH[0], TRX[59], USD[0.00], USDT[0.02348277] | | |
| 00291535 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-1230[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0310[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0919[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0826[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-0930[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[30], ETH-0331[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[1028.37708632], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[18.807079], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT[302016], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MDLQ-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM[.47064352], SRM_LOCKED[815.62552439], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STOR-PERP[0], STX-PERP[0], SUN[.92282298], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[826.48938], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[40866.26], USDT[0.00000005], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], TRX-PERP[0] | | |
| 00291536 | | FTT[.066655], SOL[.690376], USD[5.00], USDT[0] | | |
| 00291540 | | BIT[.91336], SOL[-0.00106560], SPELL[96.884], TRX[.000001], USD[0.00], USDT[0.36193752] | | |
| 00291541 | Contingent, Disputed | BTC[0], BTC-PERP[0], FTT[0.00836007], USD[0.00], USDT[0] | | |
| 00291542 | | USD[14.94] | | |
| 00291545 | Contingent | NFT (520616979199227838/FTX AU - we are here! #45490)[1], NFT (543075800405410605/FTX AU - we are here! #48868)[1], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT-PERP[0] | | |
| 00291547 | | APT[0], ETHW[.00087353], NFT (421108065141506159/The Hill by FTX #29331)[1], USD[0.00], USDT[0] | | |
| 00291551 | | MAPS[.6526], RAY[.550973], STEP[.07152], TRUMPFEBWIN[33587.3261], TRX[.000005], USD[0.00], USDT[0] | | |
| 00291553 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00291555 | | BOBA-PERP[0], CLV-PERP[0], ETH[0], FIDA-PERP[0], FTT[0.12207066], ICP-PERP[0], KIN-PERP[0], MKR[0], NFT (421646405356941492/FTX AU - we are here! #5582)[1], NFT (422115991078488864/FTX AU - we are here! #5599)[1], RAY[.9741885], RAY-PERP[0], SOL[0], SOL-PERP[0], SUN[0], USD[0.07], USDT[0] | | |
| 00291556 | | FTT[.021621] | | |
| 00291558 | Contingent | NFT (308874898884431481/FTX EU - we are here! #23546)[1], NFT (406106230956464799/FTX AU - we are here! #23503)[1], NFT (554939061499698166/FTX EU - we are here! #23491)[1], OXY_LOCKED[201526.71755746], USD[0.02], USDT[2640.76000000] | | |
| 00291561 | | NFT (357383961032209285/FTX AU - we are here! #49121)[1], NFT (422890112006209944/FTX AU - we are here! #45810)[1], SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 00291562 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00291565 | Contingent | ATLAS[348.858], BNB[.002716], FTT[.178106], IP3[8.9658], LUNA2[0.00702060], LUNA2_LOCKED[0.01638140], NFT (560278435066803198/The Hill by FTX #34390)[1], SAND[1.2684], USD[2318.05], USDT[0.00000001], USTC[.9938], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00291566 | | APT-PERP[0], CHZ-PERP[0], MANA-PERP[0], NEAR-PERP[0], TRX[.000027], USD[0.00], USDT-PERP[0] | | |
| 00291567 | | BTC[0.00005051], FTT[.070425], USD[5.00], USDT[0] | | |
| 00291569 | Contingent | BTC-PERP[0], NFT (312974844188851084/The Hill by FTX #35183)[1], NFT (433481671435987489/FTX EU - we are here! #280480)[1], NFT (524586630125985725/FTX EU - we are here! #280482)[1], SRM[1.25194393], SRM_LOCKED[4.74805607], USD[19.06], USDT[0] | | |
| 00291571 | | TRX[.000001], USD[0.00] | | |
| 00291572 | | RAY[.03015469], USD[0.00], USDT[0] | | |
| 00291575 | | SAND-PERP[0], SXP-PERP[0], USD[3.65] | | |
| 00291576 | Contingent | NFT (379986617770233118/FTX AU - we are here! #49102)[1], NFT (483524070146938093/FTX AU - we are here! #46805)[1], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT-PERP[0] | | |
| 00291580 | | BTC[0.00007710], SUSHI-PERP[0], USD[0.28], USDT[0], USDT-PERP[0] | | |
| 00291582 | | TRUMPFEB[0], TRUMPFEBWIN[121], USD[0.25] | | |
| 00291583 | Contingent | C98-PERP[0], FTT[0.00000050], FTT-PERP[0], HGET[.044], OMG-PERP[0], RAY-PERP[0], SRM[.42929888], SRM_LOCKED[2.41620216], TRX[.00000688], USD[0.55], USDT[0.21440401] | | |
| 00291584 | | BNB[.0079015], BNBBEAR[75946800], ETHBEAR[2839432], LINKBEAR[17387820], TRX[.00000002], USD[0.01], USDT[0], XRPBEAR[1958628] | | |
| 00291587 | Contingent, Disputed | USD[0.04] | | |
| 00291588 | | FTT[0], NFT (350588025703108095/FTX EU - we are here! #39562)[1], NFT (456016934105744657/FTX EU - we are here! #39757)[1], NFT (541927470943731124/FTX EU - we are here! #39834)[1], TRX[.000777], USDT[0] | | |
| 00291591 | | AMPL[0.02499906], BADGER[.00867], BNB[.009704], DAI[.01941099], FTT[.033386], HT[.05382], ICP-PERP[0], NFT (328048139235157802/FTX AU - we are here! #30321)[1], NFT (380774120733029789/FTX EU - we are here! #44409)[1], NFT (383077412017339789/FTX EU - we are here! #151953)[1], NFT (453109561774016945/FTX EU - we are here! #152069)[1], NFT (527282839405345933/FTX AU - we are here! #4447)[1], TRX[.000007], USD[0.00], USDT[15.15553868] | | |
| 00291592 | | TRUMPFEBWIN[826.450045], TRX[.000001], USD[0.92], USDT[0.00002557] | | |
| 00291594 | | JOE[.6508], SLND[.0078], SPELL[14.78], USD[0.00] | | |
| 00291597 | | TRX[.000002], USDT[5.62169781] | | |
| 00291598 | | ETH[.003], ETHW[.003], TRX[.000001], USDT[1.33266518] | | |
| 00291600 | | BAO[1999.6], MNGO-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00291604 | | BNB[.00000001], BTC[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00291606 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[.4440504], DOGE-PERP[0], DOGE[0.18283825], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00061383], ETH-PERP[0], ETHW[0.00061382], FIDA[1.79206004], FIDA_LOCKED[2.10473072], FIL-PERP[0], FLOW-PERP[0], FTT[9.998], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[2.51828892], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY[51.96704799], RAY-PERP[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0093889], SRM[72.46285601], SRM_LOCKED[1.92501909], STEP[215.853336], STEP-PERP[0], TOMO-PERP[0], TRX[.000002], USD[18.02], USDT[0.00201841], YFI-PERP[0] | | |
| 00291608 | Contingent | ATLAS[2.41713976], AURY[.00000001], FTT[750.48894736], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], SOL[.00004812], SRM[.27797756], SRM_LOCKED[120.43379094], TRX[1021.99487], USD[0.33], USDT[0.00000001] | Yes | |
| 00291611 | | ATLAS[6.96429926], FTT[.00741666], TRUMPFEBWIN[474], USD[0.02], USDT[1] | | |
| 00291613 | Contingent | BTC[2.63018670], DOGE[10], FTT[.0042033], SRM[845.15053852], SRM_LOCKED[2897.58149856], SUSHIBULL[1.04202], TRX[.000002], USD[1000299.46], USDT[872356.28191471], YFI[.00046513] | | |
| 00291614 | | TRX[59.81605372], USD[0.00], USDT[0] | | |
| 00291615 | | BNB-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], NEAR-PERP[0], SHIB-PERP[0], TRUMP[0], USD[0.00], YFII-PERP[0], YFI-PERP[0] | | |
| 00291616 | Contingent | ATLAS[9.2419], ATOM-PERP[0], ENS-PERP[0], EOSBULL[0], ETH[0.00029542], ETHBULL[0.00346597], ETH-PERP[0], ETHW[-1.00170857], ETHW-PERP[0], FTT[15.150853], HT[-0.00729439], LINK-PERP[0], LUNC-PERP[0], OKB[0.07492731], RAY[0.24505222], RSR-PERP[0], SOL[1.23573519], SRM[2.42264904], SRM_LOCKED[15.8173506], SUSHI-PERP[0], TRX[.446], USD[0.22], USDT[0.72286562], USTC-PERP[0], XRP-PERP[0] | | |
| 00291622 | | FTT[.960121], USD[5.00] | | |
| 00291624 | Contingent | NFT (360295244263652675/FTX AU - we are here! #45505)[1], NFT (573087404508630530/FTX AU - we are here! #48872)[1], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT-PERP[0] | | |
| 00291625 | | BTC-PERP[0], USD[2.69] | | |
| 00291627 | Contingent | BTC-PERP[0], SRM[.6247866], SRM_LOCKED[2.3752134], USD[0.00] | | |
| 00291628 | | AKRO[5608.0716], USD[5.00], USDT[.04639] | | |
| 00291629 | | BTC-PERP[0], USD[0.00] | | |
| 00291630 | | 1INCH-PERP[0], BTC[0.00790381], BTC-0325[0], BTC-20201225[0], BTC-PERP[0], CREAM-20200925[0], DEFI-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.07872], GRT[.57775], GRT-20210625[0], GRT-PERP[0], MTA-PERP[0], SNX-PERP[0], SOL[.045555], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], USD[988.35], WBTC[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00291632 | | ETH[0], USD[5.00], USDT[0] | | |
| 00291635 | | BTC-PERP[0], USD[0.00] | | |
| 00291636 | | USD[0.01] | | |
| 00291638 | | DOGEBEAR[329803650], ETHW[.9], FTT[50.00097930], SOL-PERP[0], TRX[.000781], USD[0.15], USDT[0.00000001] | | |
| 00291641 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FB-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.27], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000133], USD[0.86], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00291643 | | USD[0.01] | | |
| 00291645 | | ATLAS[8.80293074], BTC[0], HGET[.0431505], POLIS[0.01548380], SOL[.00807], USD[0.00], USDT[0.00000001] | | |
| 00291648 | | FTT[.02], USDT[0.00001227] | | |
| 00291652 | | TRX[.000067], USD[0.15], USDT[0] | | |
| 00291654 | Contingent | FTT[.06], SRM[1.24479026], SRM_LOCKED[4.75520974], USD[0.27] | | |
| 00291656 | | ALT-20210924[0], ALT-20211231[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BICO[.00000001], BNB[0.00000274], BNB-20211231[0], BTC[0.00000003], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM[0], DEFI-20210924[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000055], ETH-0325[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000055], EXCH-20210924[0], FLOW-PERP[0], FTT[25.10397867], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SOL[0], SOL-20211231[0], THETA-20211231[0], THETA-PERP[0], UNI[0], USD[0.01], USDT[0.00000001], XRP-20210924[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00291657 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NFT (43021261421688051/2/FTX EU - we are here! #178397][1], NFT (49606662370394921/4/FTX EU - we are here! #178238][1], NFT (54679024298932594/5/FTX EU - we are here! #178944][1], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], ROOK-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00291658 | | BNB[0], ETH[0], MATIC[-0.00000172], NEAR-PERP[0], TRUMPFEB[0], TRX[.00001284], USD[0.00], USDT[0.00000178] | | |
| 00291659 | Contingent | ATLAS[1], BTC[.00002872], BTC-PERP[0], DOGE[.45611157], DOGE-PERP[0], ETH[.00000512], ETH-PERP[0], ETHW[.00000512], FTT[16.0736817], FTT-PERP[0], GMT[.03], LINK-PERP[0], SRM[115.84758786], SRM_LOCKED[563.79355214], SRM-PERP[0], USD[26460.15], USDT[-17489.13597705] | | |
| 00291661 | | FTT[.85159993], USDT[0] | | |
| 00291665 | | CLV[.082789], FTT[.39], NFT (44083921639337375/1/The Hill x FTX #13531][1], TRUMP[0], TRX[.00001], USD[3.54], USDT[0.00000001] | | |
| 00291666 | Contingent | 1INCH[0], 1INCH-PERP[0], AAPL-0930[0], AAPL-1230[0], AAVE[0], AAVE-PERP[0.09999999], ADA-PERP[1000], ALGO[.045], ALGO-PERP[2000], ALPHA[.00000001], ALPHA-PERP[1000], ALT-PERP[0], AMZN[.0001], ANC-PERP[0], ATOM-PERP[0], AVAX[150.92658000], AVAX-PERP[0], AXS-PERP[0], BADGER[-0.00000001], BADGER-PERP[0], BAL-PERP[0.99999999], BAND-PERP[0], BNB[0.01028011], BNB-PERP[0], BTC[0.80725874], BTC-PERP[0], CAKE-PERP[0], CEL[1.70693354], CEL-PERP[0], COIN[.00025], COMP-PERP[0.09999999], COPE[181.00181], CREAM[.0015], CREAM-PERP[0], CRO[.00000001], CRV-PERP[0], CUSD[0.00000001], DEFI-PERP[0.01000000], DOGE-PERP[10], DOT[0.00460774], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[36.14183076], ETH-PERP[0], ETHW[44], FTM[145521.70033138], FTM-PERP[0], FTT[1500.00560000], FTT-PERP[100], GRT[3725.88815821], GRT-PERP[0], HT[0], KSM-PERP[3], LINK[0.03094168], LINK-PERP[1], LTC[10.28107055], LTC-PERP[0], LUNA2[0.00551089], LUNA2_LOCKED[0.01285875], LUNC[1200.00942626], LUNC-PERP[0], MATIC-PERP[.3000], MID-PERP[.001], MKR-PERP[.01], MNGO-PERP[5000], NEAR-PERP[501], OMG-PERP[100], OXY-PERP[359.5], RAY[7.22627099], RAY-PERP[100], REN[1154.21574420], REN-PERP[1830], RUNE[0], RUNE-PERP[880], SAND-PERP[0], SHIB-PERP[2000000], SHIT-PERP[0], SKL[1500.015], SKL-PERP[500], SNX[0], SNX-PERP[500], SOL[2.94596991], SOL-PERP[0], SRM[83.85309077], SRM_LOCKED[501.26690923], SRM-PERP[0], SUSHI[1068.86409130], SUSHI-PERP[100], SXP-PERP[0], TRU-PERP[0], TULIP[112.940589], TULIP-PERP[0], UNI[.002146], UNI-PERP[1], USD[1402.33135612], VGX[3052.92025987], WBTC[1.28019256], XLM-PERP[0], XRP-PERP[500], YFII[0], YFI-PERP[0], YGG[2000.02] | | |
| 00291668 | Contingent | ATOM-20201225[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BTC-20201225[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20201225[0], DYDX-PERP[0], EOS-20201225[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], HUM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20201225[0], LUNA2-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIT-20201225[0], SOL-20201225[0], SPY-20201225[0], SRM[5.58502014], SRM_LOCKED[103.14388087], SXP-20201225[0], TRX[.000039], TRX-PERP[0], TSLA-20211231[0], TSLAPRE-0930[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0], ZEC-PERP[0] | | |
| 00291674 | | USD[13.95] | | |
| 00291675 | | BTC-PERP[0], USD[0.00] | | |
| 00291676 | | SRM[64.929384], STEP[68.5866916], USD[0.00], USDT[0] | | |
| 00291678 | | NFT (33142501465889335/2/FTX EU - we are here! #45319][1], NFT (47249466092803618/2/FTX EU - we are here! #45382][1], NFT (50144799348106916/3/FTX x VBS Diamond #47][1], NFT (55381596228449874/0/FTX EU - we are here! #45180][1], USD[0.00] | | |
| 00291679 | | BTC-PERP[0], USD[0.00] | | |
| 00291680 | | BTC-PERP[0], USD[2.46] | | |
| 00291681 | | ATLAS[72.46376], ETHW[.00042293], HMT[.43466666], POLIS[.7246], SAND[.003815], TRUMPSTAY[.1999], TRX[.00106], USD[0.01], USDT[0] | | |
| 00291685 | | BTC-PERP[0], USD[2.58] | | |
| 00291692 | | ETH[.00022219], ETHW[0.00022219], FTT[.04644499], USD[0.00], USDT[0] | | |
| 00291693 | | C98[.9816], FTT[.99992], MATH[.00325], SHIB[199860], TRX[.000004], USD[0.00] | | |
| 00291695 | | BTC[0.12217800], BTC-PERP[.003], FTT[9.9991], USD[-106.49] | Yes | |
| 00291699 | Contingent | BTC-PERP[0], ETH[.0005915], ETH-PERP[0], ETHW[.0005915], OXY[7.293239], SOL[.29943], SRM[2.75389081], SRM_LOCKED[18.36610919], TRX[.000001], USD[0.00], USDT[6.13933400], USDT-PERP[0] | | |
| 00291700 | | NFT (54513235916712311/2/The Hill x FTX #29468][1] | | |
| 00291702 | | ASD-PERP[0], BIDEN[0], BIT[.9998], ETH-PERP[0], MER[.0166], SLRS[.9624], TRUMP[0], TRX[.00016], USD[5.08], USDT[0.00438300] | | |
| 00291703 | | BTC[0.00196846], CEL[13.497435], CEL-PERP[0], EUR[1.00], SNX[.998898], USD[.99772], USD[0.04] | | |
| 00291704 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAL[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[150.04950590], FTT-PERP[0], IOP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[5.66], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00291705 | | CRV-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.27], USDT[0.00000001] | | |
| 00291707 | Contingent | DYDX-PERP[0], FTT[0], NFT (52354573412348487/4/FTX AU - we are here! #33873][1], NFT (56081137740523803/4/FTX AU - we are here! #171586][1], SOL[2.0077409], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000174], USD[0.00], USDT[0.90132663] | | |
| 00291710 | | USD[25.00] | | |
| 00291711 | | TRUMPFEBWIN[312.75395], USD[0.16] | | |
| 00291712 | | NFT (56249589050850543/8/The Hill by FTX #10681][1] | | |
| 00291715 | | USD[0.00] | | |
| 00291716 | Contingent | 1INCH-20210326[0], ATLAS-PERP[0], BAL-20210625[0], BAO-PERP[0], BCH[0], BCH-20210326[0], BSV-20210326[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CVC-PERP[0], DOT-20210625[0], EOS-PERP[0], EOS-PERP[0], FIL-20210326[0], FIL-20210625[0], FTT[0.00000001], FTT-PERP[0], GRT-20210326[0], KIN-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0040329], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], OKB-20210326[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], REEF-20210625[0], SHIB-PERP[0], SLP-PERP[0], SXP-20210326[0], TRU-20210326[0], TRU-20210625[0], USD[0.00], USDT[0], USTC-PERP[0], XTZ-20210326[0], YFII-PERP[0] | | |
| 00291718 | | USD[1.44] | | |
| 00291720 | | USD[0.08], USDT[0] | | |
| 00291721 | | TRX[55.17091283], USD[122.80], USDT[8.14626691] | Yes | |
| 00291722 | | 1INCH-20210326[0], AAVE-PERP[0], ADA-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[25], FTT-PERP[0], LTC-PERP[0], RSR-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00291723 | | HMT[.58666665], RAY[.772974], TRX[.000007], USD[0.00], USDT[0.18522958] | | |
| 00291724 | Contingent | ETH-PERP[0], FTT[1982.74509], SRM[5.90394544], SRM_LOCKED[156.27605456], USD[2.00], USDT[0] | | |
| 00291725 | | USD[.39], USDT[.002844] | | |
| 00291726 | | NFT (35041447211567380/1/FTX AU - we are here! #50341][1], NFT (36746126186864415/4/FTX AU - we are here! #50347][1], NFT (40562482818327545/3/FTX Crypto Cup 2022 Key #4672][1] | | |
| 00291731 | | PERP[.00000001], TRX[.00001], USD[0.00], USDT[0.00000012] | | |
| 00291733 | | ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], BNB[.00000001], BTC-PERP[0], CELO-PERP[0], CONV[6.99], EMB[2.02], ETH[.00000001], FLOW-PERP[0], FTM-PERP[0], GENE[.09486], GMT-PERP[0], GODS[.04182], HNT-PERP[0], MINA-PERP[0], NFT (34592791630560380/FTX Crypto Cup 2022 Key #16570][1], NFT (35202962807123481/5/FTX AU - we are here! #22690][1], NFT (53960647760168958/6/FTX EU - we are here! #42490][1], NFT (54940358485637493/6/FTX AU - we are here! #43645][1], NFT (55050908859722846/8/FTX EU - we are here! #21814][1], OXY-PERP[0], POLIS[.07602], ROSE-PERP[0], SHIB-PERP[0], SKL[.9861], SLND[.07876], SOL[0], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[0.0075], USTC-PERP[0] | | |
| 00291741 | Contingent | BNB[0], BTC[0.00009615], ETHW[.000005], FTT[155.5], GRT[7055.035275], LUNA2[24.73317083], LUNA2_LOCKED[57.71073193], LUNC[1665.001575], MOB[116.15], NEAR[101.5005075], REN[4782.02391], SKL[7251.036255], STETH[0], TRX[.000002], USD[0.00], USDT[250.02963880], USTC[3500.0175] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00291742 | | ETH[.000755], ETHW[.000755], USDT[0] | | |
| 00291743 | | APT-PERP[0], ASDBEAR[8616.5925], AXS-PERP[0], BCH-PERP[0], CLV[0.00490687], CLV-PERP[0], DAI[0.05109542], DYDX-PERP[0], ETH[0.04400000], ETH-PERP[0], FIDA[.58630285], FIDA-PERP[0], FLOW-PERP[0], FTT[151.12344015], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], MASK-PERP[0], MATIC[47], MEDIA[.002], NEAR[.01], NFT (575472585674206145/FTX AU - we are here! #30387)[1], OKB-PERP[0], OMG-PERP[0], OXY[.91], RAY[.74424555], RAY-PERP[0], SOL[0.09917872], SOL-PERP[0], TRUMP[0], TRUMP_TOKEN[384.33, TRX[.000166], UNI-PERP[0], USD[1.12], USDT[0.03418557] | | |
| 00291744 | | ALGOBULL[8096.2], AMPL[0], ATOMBULL[285045.831], BNB[0], BTC[0], BULL[0.00000749], DOGEBULL[0.00331770], ETH[0], ETHBULL[0.00007094], EUR[0.00], FTT[1.27186779], KNCBULL[0], LINKBULL[0.08120900], MATICBULL[0], SUSHIBULL[846.29], THETABULL[3690.39224944], USD[7.61], USDT[6.18106330] | | |
| 00291751 | | ETHW[.0009358], TRX[873.700012], USD[0.00], USDT[0] | | |
| 00291755 | | FTT[.858642], USD[0.00] | | |
| 00291756 | | HGET[.032] | | |
| 00291759 | | FTT[0.12563551], RAY[.8962], SXPBULL[27.125387], TOMOBULL[11101.153], UBXT[104858.0234], USD[0.00], USDT[3.00209892] | | |
| 00291760 | | CAKE-PERP[0], FTT[0.06896681], GODS[.056531], ICP-PERP[0], NFT (351009207140940990/FTX Crypto Cup 2022 Key #2035)[1], NFT (380905056502977708/The Hill by FTX #5585)[1], NFT (447435978639555655/Austria Ticket Stub #1634)[1], REAL[.08897193], SHIT-20201225[0], SHIT-PERP[0], TRX[.00033], USD[0.00], USDT[0.00000005] | | |
| 00291762 | | ETH[0], PAXG[.00002907], USD[0.00] | | |
| 00291765 | | USD[0.00], USDT[0] | | |
| 00291769 | | AMPL-PERP[0], BTC-PERP[0], CLV-PERP[0], COPE[.1001459], EOS-PERP[0], ETH-PERP[0], FTT[.07], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], MER[.096768], NFT (397962894209715998/FTX EU - we are here! #89294)[1], NFT (534832766316844474/FTX EU - we are here! #88908)[1], NFT (557601004708761845/FTX EU - we are here! #89124)[1], OKB-PERP[0], RAY-PERP[0], SUSHI-PERP[0], TRX[.000033], USD[0.45], USDT[0.00000122] | | |
| 00291770 | Contingent | LUNA2[0.10575788], LUNA2_LOCKED[0.24676839], LUNC[23029.0016569], TRX[.000777], USDT[0] | | |
| 00291772 | | DOGE[2917.28774883], HXRO[1], MATH[4], MATIC[1], USD[0.00], USDT[0] | | |
| 00291773 | | BNB[.00432447], USDT[0.14585016] | | |
| 00291774 | | BTC[0.00002367], COIN[0], ETH[0], FTT[0.00000110], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00291779 | Contingent, Disputed | USD[0.00], USDT[1.90235222] | | |
| 00291781 | | TRX[.000001], USDT[0.00003463] | | |
| 00291782 | | BRZ-20210326[0], ETH[.09739944], ETH-PERP[0], FTT[.0083], TRX[.000004], TRYB-20201225[0], USD[0.00], USDT[77.53496384] | | |
| 00291783 | Contingent | BNB[0.00360787], BTC[0.00004394], COPE[.346767], DOGE[.905], ETH[0.00080197], ETHW[0.00080197], FTT[.07472], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], RAY[.23606104], SOL[.00582], SRM[.900058], UNI[.0905], USDI-1.91] | | |
| 00291784 | | USD[0.33] | | |
| 00291786 | | ALGO-PERP[0], USD[0.30], USDT[0.00904327], XRP-PERP[0], YFI-PERP[0] | | |
| 00291787 | Contingent, Disputed | AVAX[0], BTC-PERP[0], ETH[0], FTT[0.00000001], MATIC[0], TRX[-0.00000013], USD[0.00], USDT[0], XRP[-0.00000761] | | |
| 00291789 | | ETH-PERP[0], USD[25.00] | | |
| 00291790 | | USD[125.00] | | |
| 00291800 | | USD[0.00] | | |
| 00291801 | | TRX[.00078], USD[0.11], USDT[1.34421168] | | |
| 00291802 | | ABNB-20201225[0], BTC-PERP[0], ETH[.00099937], ETH-PERP[0], ETHW[.00099937], FTT[6.05802822], LTC-PERP[0], NFT (339220701324975368/FTX AU - we are here! #26697)[1], NFT (356470760466096479/FTX EU - we are here! #119710)[1], NFT (372286543868303333/Austria Ticket Stub #1186)[1], NFT (374940359271283088/The Hill by FTX #3105)[1], NFT (390530119927442670/FTX AU - we are here! #459)[1], NFT (414605300240634123/FTX Crypto Cup 2022 Key #21911)[1], NFT (416016554115823194/FTX AU - we are here! #456)[1], NFT (441912339612549337/Netherlands Ticket Stub #1796)[1], NFT (493861086882586840/FTX EU - we are here! #119654)[1], NFT (526371475542179990/FTX EU - we are here! #119570)[1], TRX[.000009], USD[0.00], USDT[0.99098604] | | |
| 00291803 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], DOT-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], OXY-PERP[0], RAY[2.9965], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.21] | | |
| 00291807 | Contingent | SRM[.62593773], SRM_LOCKED[2.37406227], USD[5.00] | | |
| 00291808 | | ATLAS[0], AUDIO[0], BNB[0], DOGE[0], GRT[0], MATIC[0], MTA[0], RAY[0], SOL[0], TRX[.001953], USD[0.00], USDT[0.00000738] | | |
| 00291809 | | SOL[.00769634], USD[0.00], USDT[0] | | |
| 00291811 | | ETH-PERP[0], USD[0.00] | | |
| 00291812 | | MNGO[30], USD[0.16], USDT[0] | | |
| 00291813 | | 0 | | |
| 00291818 | | BTC[0], WBTC[.00009924] | | |
| 00291819 | | ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], ETHW[.0004024], FTT[0.00387097], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00291821 | | ALGOBULL[376930600], BCH-MOVE-0402[0], FTT[0], OKBBEAR[14997000], OLY2021[0], USD[1.12], USDT[0] | | |
| 00291825 | | HMT[.71733333], USD[0.01] | | |
| 00291826 | | USD[0.02], USDT[0], USDT-PERP[0] | | |
| 00291828 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00291829 | | AXS[.399924], AXS-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH[.0003597], ETHW[.0003597], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.85] | | |
| 00291831 | | RAY[48.9898], USD[0.00], USDT[0.87000000] | | |
| 00291832 | | AKRO[60.98841], ATLAS[179.9658], AUDIO[9.9981], CHZ[99.9981], ENJ[9.9981], GRT[6.99867], LINA[199.962], MTA[13.99734], SAND[35.99316], USD[1.26], USDT[.03] | | |
| 00291834 | | ATLAS[63.09706742], ETH[.00000001], LTC[.00993036], USD[0.00], USDT[0] | | |
| 00291835 | | TRUMPFEBWIN[483.6612], USD[0.01] | | |
| 00291836 | | ASD[.039578], ASDBULL[320044.04775128], BTC-PERP[0], COMP-PERP[0], DOGEBEAR[157894930], EOSBULL[.2807065], FTT[0.06935761], LINA[2.743], LINA-PERP[0], LINK-PERP[0], LTCBULL[.01467125], TRX[.000002], TRXBULL[170.9370765], USD[0.33], USDT[0.02000000], XRPBULL[2.2861613] | | |
| 00291839 | | BTC[0.00003472], SUSHI[.4930175], SXP[.031771], USD[0.61], USDT[0.51715405], XRP[.14797] | | |
| 00291840 | | TRX[.000004], USDT[.525871] | | |
| 00291841 | | USD[0.00], USDT[2.95255989] | | |
| 00291843 | | USD[8.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00291846 | | ETH[0.00455384], ETHW[0.00455384], USD[5.00] | | |
| 00291847 | | TRX[.000002], USD[0.05], USDT[0] | | |
| 00291850 | | USD[0.00], USDT[87.54000000] | | |
| 00291853 | Contingent, Disputed | AXS-PERP[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[0.00000255], FTT-PERP[0], TRX[.000028], USD[0.00], USDT[0.00667287] | | |
| 00291854 | | USD[0.92] | | |
| 00291857 | | CONV[7.627], ETH[.0005805], ETHW[.0005805], FTT[.00516], TRX[.000003], USD[0.00], USDT[0] | | |
| 00291860 | Contingent | AMPL-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], FTT[.6], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNA2[0.00000501], LUNA2_LOCKED[0.00001169], LUNC[1.09177121], MCB-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000002], USDL-24.27], USDT[252.08957075] | | |
| 00291861 | | BTC[0], RUNE[.00325494], TRX[.000003], USD[0.00], USDT[0] | | |
| 00291863 | | FTT[.0101], USD[0.02], USDT[0], USDT-PERP[0] | | |
| 00291866 | | TRX[.000002] | | |
| 00291871 | | USD[0.01], USDT-PERP[0] | | |
| 00291873 | | BTC[0] | | |
| 00291874 | | ABNB-20201225[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[4.55883219], LTC-PERP[0], NFT (344423907865239528/FTX EU - we are here! #119952)[1], NFT (344710282825716291/Austria Ticket Stub #1212)[1], NFT (362293441245030213/The Hill by FTX #3292)[1], NFT (383329709118073205/FTX AU - we are here! #26683)[1], NFT (391026012515522819/FTX Crypto Cup 2022 Key #21915)[1], NFT (392699686058631794/Netherlands Ticket Stub #1823)[1], NFT (406215535575248295/FTX EU - we are here! #12003)[1], NFT (422872839357191140/FTX EU - we are here! #119640)[1], NFT (455989960152412875/FTX AU - we are here! #468)[1], NFT (511129588425822399427394/FTX AU - we are here! #381)[1], USD[0.00], USDT[0] | | |
| 00291876 | Contingent | AAPL[359.3508423], ADA-PERP[0], AMZN[86.17107684], BTC[0.00000001], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL[0], DAI[.00000002], DOGE-20210625[0], DOGE-PERP[0], ETH[0.09787671], ETH-20211231[0], ETH-PERP[0], FTT[1000.0443405], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL[.66553179], KLUNC-PERP[0], LTC[0], LUNC-PERP[0], SOL[.9], SOL-0325[0], SOL-20210625[0], SOL-20211231[0], SPY[115.39876861], SRM[79.07086692], SRM_LOCKED[744.56538656], SUSHI[.00000001], SUSHI-20211231[0], UNI[.00000001], USDT[104612.97], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0] | | |
| 00291877 | | FTT[.0101], USD[0.04], USDT[0], USDT-PERP[0] | | |
| 00291881 | | FTT[.9601], USD[0.01], USDT[0] | | |
| 00291882 | | USD[0.13], USDT[.226] | | |
| 00291883 | | BCH[.00933771], BNB[.18520812], BTC[0.01293504], CEL[.0152155], DOGE[16.83725113], ETH[.15152414], ETHW[263.72202497], FIDA-PERP[0], FTT[.00027], HMT[7831.63733332], RAY[.301185], SOL[.0059091], TRUMPFEBWIN[846.45587], TRX[.000105], USD[0.03], USDT[995.33252480] | | |
| 00291886 | | BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], GST[.08059763], MATIC-PERP[0], SKL-PERP[0], SOL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00291887 | | SNY[.99544], TULIP[.0905], USD[0.00] | | |
| 00291889 | | ATLAS[4.852], USD[0.00] | | |
| 00291890 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[.00450765], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00015647], ETH-PERP[0], ETHW[.00015647], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.6], TRX-PERP[0], UNI[.043665], UNI-PERP[0], USDL-1.50], USDT[0.00000565], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00291891 | | USD[0.59] | | |
| 00291892 | | BTC[0.00005382], BTC-PERP[0], FTT[.92], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00291896 | Contingent | AAVE[0], ATLAS-PERP[0], BCH[0], BICO[.67078569], BIT[.83], BLT[.00904], BNB-PERP[0], BTC[0], BTC-MOVE-20211221[0], BTC-PERP[0], C98[.5628], CLV-PERP[0], COMP[0], CRO[7.4035136], DAI[0], DOGE[0], DOGE-PERP[0], ENJ[.0000001], ETH[0.00038199], ETH-PERP[0], ETHW[.00038199], FIL-PERP[0], FLOW-PERP[0], FTT[3788.27145800], FTT-PERP[0], GODS[.05418639], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX[136.52093194], LINK[0], LOGAN2021[0], LTC[0], LUA[.08572738], LUNA2[0.35041734], LUNA2_LOCKED[0.81764047], LUNC-PERP[0], MATIC[1.94715500], MATIC-PERP[0], MKR[0], NFT (391581902043120115/The Hill by FTX #21852)[1], OMG[0], RAY-PERP[0], SHIB-PERP[0], SNX[0], SOL[0.00000001], SOL-PERP[-150], SRM[7.31889203], SRM_LOCKED[183.02199894], SUSHI[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[0.35549000], UNI[0], USD[2309.43], USDT[4999.10000003], XRP[0], YFI[0], TRX[.07395001] | | |
| 00291897 | | FTT[.529], USD[0.04], USDT[0], USDT-PERP[0] | | |
| 00291899 | | FTT[98.9727], TRX[.100014], USDT[0.44690506] | | |
| 00291903 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], USD[1721.61], USDT[190] | | |
| 00291905 | | ETH[.00000033] | Yes | |
| 00291908 | | AUD[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 00291909 | | DFL[450830.7], TRX[.000145], USD[0.58], USDT[0] | | |
| 00291910 | | NFT (469772259923009395/FTX EU - we are here! #104899)[1], NFT (530583573928457396/FTX EU - we are here! #106730)[1], NFT (534949691364394769/FTX EU - we are here! #104453)[1], USDT[1.20692844] | | |
| 00291911 | | APE-1230[.1], APE-PERP[39.40000000], BTC-PERP[-0.04959999], ETH-PERP[2.43000000], FTT[25], GMT-PERP[.1299], SOL-PERP[-75.97000000], USD[17075.12], USDT[45041.21481006] | | |
| 00291914 | Contingent | BLT[48608.84], GOG[.58012347], IMX[.07191327], SRM[2.67615716], SRM_LOCKED[15.32384284], TRX[.000001], USD[0.01], USDT[11.70830970] | | |
| 00291917 | | FTT[.045], USDT[358.99428126] | | |
| 00291919 | | USDT[48.6409275] | | |
| 00291922 | | AKRO[2], BAO[1], CHZ[1], COPE[.8477], DOGE[.9755], FIDA[.7177], GBP[0.00], GRT[1], HOLY[1], KIN[2], MAPS[.8002], RAY[.9035], ROOK[.0003818], SRM[.9574], TRX[.000001], UBXT[2], USD[0.26], USDT[0.00000001] | | |
| 00291927 | | BTC-PERP[0], DOGE[0], ETH-PERP[0], FTT[0], FTT-PERP[0], USD[.0358275], USD[8.81], USDT[0], WRX[.274828], XRP-PERP[0] | | |
| 00291934 | | AURY[.0011297], BADGER[3.916256], BOBA[.05900218], ETH[.00028398], ETHW[20.000084], TRX[.020436], USD[138.40], USDT[0] | | |
| 00291938 | | TRX[.000001] | | |
| 00291940 | | ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], COMP-0624[0], DYDX-PERP[0], EOS-0624[0], ETH[0], FTM-PERP[0], FTT[0.13895384], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], TLM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00291943 | | USD[0.01], USDT[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00291945 | Contingent | 1INCH-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0.00000004], BNB-0930[0], BNB-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00079522], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GME[0.00000001], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00599451], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MSOL[0.00000001], NEAR-PERP[0], NFT (303444630912380154/Baku Ticket Stub #784)[1], NFT (336408872705600456/MF1 X Artists #18)[1], NFT (348051054457854134/FTX AU - we are here! #30200)[1], NFT (378954524731076232/Monaco Ticket Stub #68)[1], NFT (415491498096880746/Monza Ticket Stub #1966)[1], NFT (417375419207419694/Silverstone Ticket Stub #588)[1], NFT (418339705312498655/NFT)[1], NFT (434460791652260490/The Hill by FTX #5961)[1], NFT (454627603096869873/FTX EU - we are here! #30152)[1], NFT (457475540658655556/FTX EU - we are here! #30120)[1], NFT (457758604664422446/Official Solana NFT)[1], NFT (486694968856314712/FTX AU - we are here! #1687)[1], NFT (509263436185223121/FTX AU - we are here! #24602)[1], NFT (517863771726278675/Netherlands Ticket Stub #162)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0.00013456], SRM_LOCKED[1247797], SRM-PERP[0], SRN-PERP[0], STEP[0.00000001], STETH[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[3596.16798531], UNI-PERP[0], USD[0.03], USDT[0.00000005], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-20030[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00291947 | | ETH[0.00102432], ETHW[0.00101885], USD[0.04], USDT[0] | | ETH[.000998] |
| 00291949 | | USD[0.01], USDT[0.001-PERP[0] | | |
| 00291950 | | APT-PERP[0], ATLAS[0], AURY[0.13667843], ETHW[36.459], FTT[1.39962], HMT[.05719497], NFT (533196236333850267/FTX EU - we are here! #224936)[1], POLIS-PERP[0], SECO[0], SOL[0], TRX[.000054], USD[0.00], USDT[0] | | |
| 00291952 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001864], NFT (502018750062153460/The Hill by FTX #44822)[1], TRX[.000017], USD[114.25], USDT[0] | | |
| 00291953 | | MATIC[.59758318], NFT (449848011232725243/FTX EU - we are here! #200868)[1], NFT (469497522363617497/FTX EU - we are here! #200919)[1], NFT (507855445300069920/FTX EU - we are here! #200811)[1], USD[0.00], USDT[0.00192021] | | |
| 00291958 | | BLT[1.16168797], ETH[.00040534], ETHW[.00040534], TRX[.000003], USD[0.00], USDT[0] | | |
| 00291961 | Contingent | ETH[0], FTT[.05977681], SRM[.88634], SRM_LOCKED[5.23366], TRX[.720317], USD[4.03], USDT[5.67380222] | | |
| 00291962 | Contingent | ATOM[.00526319], BTC[0.02839476], FTT[.00852795], FTT-PERP[0], LUNA2[0.00142326], LUNA2_LOCKED[0.00332095], NFT (378082346124970459/FTX Crypto Cup 2022 Key #11760)[1], NFT (508121605011180804/The Hill by FTX #1881)[1], SOL-PERP[0], USD[0.11], USDT[0.53523218], USTC[.201471] | Yes | |
| 00291964 | | FTT[25.099069], SOL[.008], TRX[.000013], USD[0.00], USDT[0] | | |
| 00291965 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], HMR-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000059], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00981511], WAVES-PERP[0], XEM-PERP[0], XRP[.0000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00291967 | | USD[0.01], USDT-PERP[0] | | |
| 00291969 | | FTT[0.00007933], ETHW[0.00007933], FTT[33.31923839], MOB[0], USD[0.00] | | |
| 00291972 | Contingent | FTT[.00546], INDI_IEO_TICKET[2], MATIC[.7], SRM[4.57619702], SRM_LOCKED[29.50380298], USD[0.00], USDT[0] | | |
| 00291975 | | USDT[100.689385] | | |
| 00291981 | | BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.04273685], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG[0], SOL-PERP[0], THETA-PERP[0], TRUMPSTAY[466.69876165], USD[0.16], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00291983 | | BLT[.82485], USD[0.00], USDT[24.89729913] | | |
| 00291988 | | BCH[0], BTC[0], COIN[0], DAI[.00000001], ETC-PERP[0], ETH[0.00000001], FTT[0], FTT-PERP[0], ICP-PERP[0], SOL[0], USD[0.06], USDT[0.00000002] | | |
| 00291993 | | BNB-PERP[0], BTC[0.23385555], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.07], SOL-20211231[0], SOL-PERP[0], USD[5.50], XLM-PERP[0] | | |
| 00291994 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[.999335], USD[0.00], USDT[0] | | |
| 00291995 | | BLT[.16168797], USD[0.00] | | |
| 00291998 | | USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00292000 | | BAO[930.65], USD[0.00], USDT[0] | | |
| 00292003 | Contingent | COIN[0.00435012], FTT[.01966], INDI_IEO_TICKET[2], SECO[.1534], SRM[3.85268371], SRM_LOCKED[28.65579028], TRX[.000024], UNI[0], USD[0.00], USDT[0] | | |
| 00292004 | | POLIS[10.5], TRUMPFEBWIN[1997.1490817], TRUMPSTAY[.541815], USD[0.00], USDT[0.00032159] | | |
| 00292010 | | TRX[.000002] | | |
| 00292014 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CVX-PERP[0], DAL[0], DOGE-20210326[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0.00000001], ENJ-PERP[0], ETH[1.13738491], ETH-PERP[10], ETHW[12.66682692], EUL[500.0025], FIL-PERP[0], FTT[306.68848817], FTT-PERP[0], GRT-PERP[0], GT[0.00000001], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC[5355.44726214], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM[.00854406], SRM_LOCKED[4.93561902], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], UNI-PERP[0], USDI-4742.01], USDT[0] | | BTC[.025077], ETH[1.126712] |
| 00292015 | | BRZ-20210326[0], BRZ-PERP[0], FTT[1.0712498], TRYB-20201225[0], USD[0.19], USDT[0.00000001] | | |
| 00292016 | | EUL[.099], USD[0.00] | | |
| 00292017 | Contingent | ATOM-PERP[0], BNB[0], BTC[0], FTT[25], GST-PERP[0], LUNA2[18.15198296], LUNA2_LOCKED[42.3546269], LUNC[762.33], MATIC[1], NFT (568849447198864304/NFT)[1], SOL[0], TRX[0.00093900], USD[0.00], USDT[0], USTC[2569.00535104] | | |
| 00292019 | | NFT (454543342391044165/FTX Crypto Cup 2022 Key #9211)[1], NFT (456098196644020305/FTX EU - we are here! #61475)[1], NFT (518947890302545725/FTX EU - we are here! #59940)[1] | | |
| 00292020 | | ETH[0.00012874], ETHW[0.00012873], USD[5.00] | | |
| 00292025 | | ABNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00000012], ETH-PERP[0], FIL-PERP[0], FTT[0.00000002], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HGET[0], KLAY-PERP[0], NEAR-PERP[0], NOK-20210326[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[0.02], USDT[0.00000005], USTC-PERP[0], YFI-PERP[0] | | |
| 00292027 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[2019.596], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], LRC-PERP[0], NEO-PERP[0], OMG-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.09], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00292029 | | BRZ-20210326[0], FTT[.0867], TRYB-20201225[0], USD[0.07], USDT[0.00000001] | | |
| 00292033 | | BTC-PERP[0], FTT[.07569049], USD[0.00], USDT[0.00000001] | | |
| 00292034 | | BTC[0], COIN[0], EUR[0.40], USD[0.00], USDT[0.00000272] | | |
| 00292038 | | EGLD-PERP[0], LOOKS-PERP[0], OP-PERP[0], RON-PERP[0], TRX[.0008], USD[0.32], USDT[0] | | |
| 00292039 | | USD[0.00], USDT[1.3755] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00292040 | | 1INCH-PERP[0], ALT-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0.00308446], BTC-PERP[0], DEFIBULL[0], ETH[0.00000538], ETHBULL[0.01369116], ETH-PERP[0], ETHW[0.00090538], FTM[.997334], FTT[0], SHIB-PERP[0], SHIT-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.86], USDT[2050.72918073], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00292041 | | BNB[0], RUNE[0], USD[0.00], USDT[0] | | |
| 00292042 | | USDT[0.00000352] | | |
| 00292049 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.83301486], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00032463], LUNA2_LOCKED[0.00075748], LUNC[170.69], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000018], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.80], USDT[0.85410096], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00292057 | | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH-20200925[0], ETH-PERP[0], SUSHI-PERP[0], USD[-0.11], USDT[0.19074472] | | |
| 00292059 | | BRZ-20210326[0], FTT[.0867], USD[0.12], USDT[0.00000001], XAUT-20201225[0] | | |
| 00292061 | Contingent | AAVE-PERP[0], ALT-PERP[0], AMPL[0], BAO[1], BNB-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00051150], LUNA2_LOCKED[0.00119351], LUNC[111.38195504], LUNC-PERP[0], MKR-20200925[0], MKR-PERP[0], MVDA25-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[131.52244239], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00292065 | | AMPL[0.01962000], USD[5.00] | | |
| 00292068 | | USD[0.00], USDT[0] | | |
| 00292072 | | NFT (297487704794820833/FTX EU - we are here! #230114)[1], NFT (357271123821593073/FTX EU - we are here! #230016)[1], NFT (445736616417449622/FTX EU - we are here! #230189)[1] | | |
| 00292073 | Contingent | BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[57.90496777], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00020720], USTC[2482], USTC-PERP[0], XRP-PERP[0] | | |
| 00292075 | | NFT (353534586150257615/The Hill by FTX #23611)[1], USD[0.00], USDT[0] | | |
| 00292082 | | FTT[.931505], USD[5.00], USDT[0] | | |
| 00292083 | | BTC[.00003614], FTT[.1124], HKD[23.70], TRUMP[0], TRUMP_TOKEN[15.1], USD[0.00] | | |
| 00292085 | | SOL[0], TRX[.000001], USD[0.01], USDT[0.00000021] | | |
| 00292086 | | BTC[0], ETH[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 00292088 | | USDT[0.51841585] | | |
| 00292091 | | NFT (299709382253535233/FTX EU - we are here! #257694)[1], NFT (349947276005797684/FTX EU - we are here! #257762)[1], NFT (379997241017681326/FTX EU - we are here! #257582)[1] | | |
| 00292094 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMB-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.00098668], BCH-PERP[0], BEAR[1736.3], BEARSHIT[72262], BIT-PERP[0], BNB[.0099244], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00007901], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.05185], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00048577], ETH-PERP[0], ETHW[0.00048577], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.98578000], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.099856], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0099694], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REAL[.05096], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR[0.70148896], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.53321007], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2863.52], USDT[0.00000001], USDT-20210326[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00292096 | | ETH[0], FTT[.694765], USD[25.00], USDT[0] | | |
| 00292099 | | ETH[0], TRX[.263105], USD[0.39], USDT[0.00000136] | | |
| 00292102 | | FTT[.9614699], TRUMP[0], TRUMPFEBWIN[3477.303585], USD[-0.15] | | |
| 00292107 | | BSVBULL[3], SUSHIBULL[9.19356], USD[0.02], USDT[.0085828] | | |
| 00292110 | | ETH[0], FTT[.6], USDT[.20521] | | |
| 00292115 | | FTT[0], USD[0.00], USDT[0] | | |
| 00292118 | | ETH[.00000596], ETHW[.00000596], TRX[.000778], USD[12.02], USDT[0.07218958] | | |
| 00292125 | | LINKBEAR[9.82045], USD[0.06], XRP-PERP[0] | | |
| 00292126 | | CLV[553], USD[0.01] | | |
| 00292127 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00292129 | | ETH[0.00235626], ETHW[0.00235625], USD[5.00], USDT[0] | | |
| 00292130 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002752], USD[0.00], USTC-PERP[0] | | |
| 00292131 | | BTC[0], FTT[0.19095344], USD[1.00], USDT[0], USTC[0] | | |
| 00292133 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-O-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.97], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00292134 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00292136 | | SOS[99335], USD[0.00], USDT[0.04585147] | | |
| 00292139 | | FTT[.920921], USD[0.00], USDT[0] | | |
| 00292142 | | BSV-PERP[0], DOGE[.9363], DOGE-20210625[0], DOGE-PERP[0], FTT[.084199], USD[0.05], USDT[10] | | |
| 00292145 | | ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AURY[.33890943], AXS-PERP[0], BAL-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00052500], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLNDI.072274], SOS[3329836635.66933825], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00001-.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 00292146 | | USD[0.00] | | |
| 00292147 | | BTC[0.00000001], FTT[.909315], USD[5.00] | | |
| 00292149 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALT-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0.00470000], BULL[0], ETHBULL[0], ETH-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBEAR[0], LTC-PERP[0], NEO-PERP[0], THETABULL[0], TRX[.001554], UNI-PERP[0], USD[391.36], USDT[0.00000001], XRPBULL[0], XRP-PERP[0], XTZBULL[0], YFI-PERP[0] | | |
| 00292150 | | BTC[0], FTT[0] | | |
| 00292153 | | CRO[50], ETH[0], FTT[0], NFT (345380936726617839/FTX AU - we are here! #10332)[1], NFT (411993432077763038/FTX AU - we are here! #31395)[1], NFT (457521597527040574/FTX EU - we are here! #79196)[1], NFT (460733089861059889/FTX AU - we are here! #10344)[1], NFT (489108443956548077/FTX EU - we are here! #7934[1]1, USD[2.30], USDT[0] | | |
| 00292155 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0.00000001], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[.00000001], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00002176], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-0209[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0.00000001], CREAM-PERP[0], CRO[.00S], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], CVX-PERP[0], DAWN[0], DAWN-PERP[0], DENT-PERP[0], DODO[0], DODO-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0.00004134], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00004132], EXCH-0325[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM[.005], FTM-PERP[0], FTT[.00949159], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT[0], GRT-20210625[0], GRT-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HT[0.00000001], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00099855], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00823525], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR[0.00000001], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NFT (366689371626629115/The Hill by FTX #38620)[1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[5.42763522], SRM_LOCKED[58.86643647], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[269.04623258], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00, USDT[0.00411101], USDT-PERP[0], USTC-PERP[0], XAUT[0], XAUT-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI[0], YFI[0], YFII-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00292158 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], MAPS[.93616], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[3.81], YFI-PERP[0] | | |
| 00292159 | | AMPL[0.04328595], AUDIO[.6534], C98[.89041, CLV[.0244], DODO[.08918], EDEN[.02574], ENS[.001774], NFT (294214979494578699/FatCats)[1], NFT (321120067978954518/SolCat #5729)[1], SKL[.0608], SOL[0], SPELL[70.04], SRM[.83281, STG[.7232], SXP[.00806], TRX[.000782], USD[0.00], USDT[0] | | |
| 00292160 | | 1INCH[.0176], BTC-PERP[0], FTT[0.05052788], NFT (292161448291721220/FTX EU - we are here! #38913)[1], NFT (312314323802014499/FTX EU - we are here! #39994)[1], NFT (388016870538126236/FTX EU - we are here! #39805)[1], USD[0.01], USDT[0] | | |
| 00292168 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], BTC-PERP[0], SAND-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 00292169 | | 1INCH[.00000001], AAVE[.00000001], AAVE-20210625[0], AAVE-PERP[0], ALPHA[0], AMPL[0], AMPL-PERP[0], AUD[0.01], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENS[0], ETH[0.00000002], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], LINK[0.00000002], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEO-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.18], USDT[0.00000003], XRP-20210625[0], XRP-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00292174 | | FTT[0], USD[0.00], USDT[0] | | |
| 00292177 | | ETH[0.00306647], ETHW[0.00306646], USD[5.00] | | |
| 00292178 | | MAPS[69.986], USDT[1.00613067] | | |
| 00292179 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.5], EGLD-PERP[0], ETHW[.0000408], ETHW-PERP[0], FTT[4459.898955], GAL-PERP[0], GMT[.18], GMT-PERP[0], HT[.06942], LUNA2[137.771343], LUNA2_LOCKED[321.466467], LUNC-PERP[0], MATIC[.9794], RON-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL[.001054], SRM[.01892198], SRM_LOCKED[2.98107802], TRX[.123408], USD[0.76], USDT[4972.33552948], YFI-PERP[0] | | |
| 00292180 | Contingent | ATLAS-PERP[0], BNB[.00005683], ENJ[.8776], ETHW[.000977], FLOW-PERP[0], GENE[.04426], LUNA2[0.00058776], LUNA2_LOCKED[0.00137144], LUNC[.00112], MAPS[.235026], MKR[.0001724], POLIS[.43454], SWEAT[.5328], TRX[.000045], USD[0.00434590], USTC[.0832] | | |
| 00292181 | | MBS[10] | | |
| 00292182 | | BLT[.63926144], BTC[0.00003568], DAI[.0347554], ICP-PERP[0], USD[0.35], USDT[0.00000031], XRP[.2621] | | |
| 00292186 | | BNB[.00613835], FTT[.071405], USD[0.01], USDT[0] | | |
| 00292187 | | BICO[5308.82966718], BTC-PERP[0], TRX[.000005], USD[0.10], USDT[0.00103724], USDT-PERP[0] | | |
| 00292192 | | ASD-PERP[0], GLMR-PERP[0], NFT (324970976239511557/FTX EU - we are here! #97061)[1], NFT (327506551690558140/FTX AU - we are here! #31226)[1], NFT (366622609564146785/FTX AU - we are here! #17358)[1], NFT (441375576931276615/FTX EU - we are here! #96472)[1], NFT (543502045125316239/FTX EU - we are here! #96803)[1], PSY[.66666658], TRX[.000132], USD[0.03], USDT[0.12416151] | | |
| 00292196 | | USD[2.17] | | |
| 00292197 | | BADGER[.00997606], BTC[0], USD[0.27], USDT[0] | | |
| 00292199 | | ETH[0.00363609], ETHW[0.00363608], USD[5.00] | | |
| 00292203 | | NFT (338851102989129188/FTX EU - we are here! #4070)[1], NFT (352217321338669445/FTX EU - we are here! #4425)[1], NFT (378238029127475046/FTX EU - we are here! #4696)[1], TRX[.8], USDT[0.06330148] | | |
| 00292207 | | USD[0.10], USDT[0], USDT-PERP[0] | | |
| 00292209 | | ETH[0.00220825], ETHW[0.00220825], USD[5.00], USDT[0] | | |
| 00292210 | | USD[0.01], USDT[0.04812174] | | |
| 00292211 | | COMP-PERP[0], DMG-20200925[0], SOL-20200925[0], SUSHI-20200925[0], SXP-20200925[0], SXP-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00292212 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.01339225], SOL[.003822], TRX[.000003], USD[0.00], USDT[0] | | |
| 00292213 | | USD[5.00], USDT[632.09051892] | | |
| 00292217 | | FTT[0.09803909], USD[0.35], USDT[0] | | |
| 00292220 | | USD[0.02], USDT[0.00], USDT-PERP[0] | | |
| 00292222 | | BNB[0], TRX[.00002], USD[0.00], USDT[0] | | |
| 00292224 | | ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], FIL-PERP[0], GLMR-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RSR-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000777], USD[-0.70], USDT[.864875], WAVES-PERP[0] | | |
| 00292225 | | USD[8.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00292227 | | CLV[.084209], USD[0.00] | | |
| 00292229 | Contingent | 1INCH-PERP[0], APE-PERP[0], ATLAS[4.6768], BNB-PERP[0], BTC-0930[0], BTC-20201225[0], BTC-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00005217], LDO-PERP[0], MATIC-PERP[0], MCB[.0082219], OP-PERP[0], PEOPLE-PERP[0], POLIS[.07062406], RAMP[.76649], SAND-PERP[0], SNX-PERP[0], SRM[.03042484], SRM_LOCKED[.11748032], TRUMP[0], USD[0.00], USDT[0.00000001] | | |
| 00292230 | | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], BCH[.00054111], BNB-20210326[0], BNB-PERP[0], BTC[0.00006270], BTMX-20210326[0], CAKE-PERP[0], CLV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-20210326[0], ETH-PERP[0], ETHW[.0001054], ETHW-PERP[0], FIDA[.3795], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[1602.52922835], FTT-PERP[0], HT[5.681144], HT-PERP[0], ICP-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MER[.176416], MID-20210625[0], NFT (363959445760108647/FTX AU - we are here! #49017)[1], NFT (455710775762588296/FTX AU - we are here! #48398)[1], OKB-20210326[0], OKB-PERP[0], OXY-PERP[0], RAY[.07623], RAY-PERP[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SOL[.006166], SOL-PERP[0], TRX[.2002], USD[5208.16], USDT[0.60227767], USDT-PERP[0], XRP-PERP[0] | | |
| 00292231 | | FTT[.947038], USD[0.01], USDT[0] | | |
| 00292233 | | USD[0.02], USDT[0.00000001], USDT-PERP[0] | | |
| 00292235 | Contingent | AAVE-PERP[0], ATLAS[5.6325], BADGER-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.062209], HT-PERP[0], KIN[2685.3], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00196040], LUNA2_LOCKED[0.00457428], POLIS[.030988], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[18595.17], USDT[2807.19029434], USDT-PERP[0], USTC[.277525], YFI-PERP[0] | | |
| 00292236 | | BTC[0], ETH[0], FTT[200.06937036], STEP[2073.010365], TRX[.000902], USD[1.32], USDT[0.00000001] | | |
| 00292242 | | USD[30.89] | | |
| 00292243 | | USD[5.00], USDT[0] | | |
| 00292244 | | BNB[.00298007], BNB-PERP[0], BTC-PERP[0], DOGE[.03330447], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[.04818327], FTT[137.84239396], SAND[.01727117], SOL[3.01860276], UNI-PERP[0], USD[0.17], USD[0.17], USDT[0] | Yes | |
| 00292245 | | FTT-PERP[0], USD[8.10], USDT-PERP[0] | | |
| 00292247 | | TRX[.000001], USDT[.742325] | | |
| 00292248 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.39], USDT[0] | | |
| 00292253 | Contingent | AMPL[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB[0.00661992], BTC[1.27165699], BTC-PERP[0], ETH[0.57704037], ETH-PERP[0], ETHW[.00001396], FTT[1002.12759836], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], NFT (360620678608386382/FTX AU - we are here! #29863)[1], NFT (374890112256595214/FTX EU - we are here! #105018)[1], NFT (402526810380333317/FTX EU - we are here! #105360)[1], NFT (408974746250751548/FTX EU - we are here! #105814)[1], NFT (429385835180667244/FTX AU - we are here! #20057)[1], NFT (451615736133881209/Monaco Ticket Stub #249)[1], OXY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX[0], SRM[35.93319085], SRM_LOCKED[496.19970429], SUSHI[.00000001], UNI[0], USD[2319.72], USDT[0] | Yes | |
| 00292256 | | BTC-PERP[0], ETH-PERP[0], TRX[.000008], USD[0.15], USDT[0.62880180] | | |
| 00292257 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00292258 | | USDT[0] | | |
| 00292263 | | USD[125.22] | | |
| 00292264 | | ATOMBULL[.242], BALBULL[.0502], BSVBULL[16], GENE[2.2], LINKBEAR[250], SUSHIBULL[24.8], THETABEAR[.85], TRXBEAR[31], USD[0.61], USDT[.006193] | | |
| 00292265 | Contingent | ALICE-PERP[0], ATLAS[180000], ATOM-20211231[0], BNB[16.00398919], BNB-PERP[0], BTC[0.00017524], BTC-PERP[0], CLV[6919.066], ETH[.00022469], ETH-PERP[0], ETHW[.00022469], GMT-PERP[0], LTC[3.2166728], NFT (344584180111112331/The Hill by FTX #19348)[1], OKB-20211231[0], POLIS[3600], SOL[99.6768135], SRM[9.83684617], SRM_LOCKED[15.44315383], USD[156581.93], USDT[79726.58193393] | | SOL[99] |
| 00292266 | | USD[0.15], USDT[0], USDT-PERP[0] | | |
| 00292270 | Contingent | NFT (381037723265216954/FTX AU - we are here! #49875)[1], NFT (555389925121187774/FTX AU - we are here! #49877)[1], SRM[1.67839039], SRM_LOCKED[13.3216961], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00292272 | | BTC-PERP[0], ETH-PERP[0], TRX[.000007], USD[1.64], USD[0.17490290] | | |
| 00292273 | Contingent | FTT[.040116], SRM[.6248025], SRM_LOCKED[2.3751975], USD[0.02], USDT[0] | | |
| 00292274 | | BTC-PERP[0], TRX[.000001], USD[0.03], USDT[0] | | |
| 00292276 | | ASD-PERP[0], FTT[0], GENE[.01705], TOMO[.00000001], USD[0.00], USDT[0.00000001] | | |
| 00292277 | | ATLAS[7.87556106], POLIS[.03878], USD[0.54], USDT[756.01876600] | | |
| 00292278 | | BNB[.000355], CLV[.084209], MOB[.4735], USD[0.23], USDT[0] | | |
| 00292280 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00292284 | | BTC[.99910014], LUNC-PERP[0], REN[960.4086], USD[12.23], USDT[0], WAVES-PERP[0] | | |
| 00292286 | | TRUMPFEBWIN[527.650875], TRX[.000001], USD[0.00], USDT[-0.00000009] | | |
| 00292291 | | EMB[128497.7295], TRUMPFEBWIN[33874.72672129], USD[0.93] | | |
| 00292292 | | CRO-PERP[0], ETH[0], LUNC-PERP[0], NFT (556614002822663319/The Hill by FTX #26574)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00292296 | | USD[2.66] | | |
| 00292297 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (505544641959501180/The Hill by FTX #36493)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000094], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00292300 | | NFT (487773367735709123/FTX EU - we are here! #272465)[1] | | |
| 00292307 | | AMPL-PERP[0], USD[5.00] | | |
| 00292308 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.65], USD[0.15562634] | | |
| 00292309 | | HGET[.044423], USD[0.00] | | |
| 00292312 | | BTC[0], USD[0.00], USDT[0] | | |
| 00292313 | Contingent, Disputed | BTC[.00108845], TRX[197.62846] | | |
| 00292315 | | TRX[.000003], USD[0.00] | | |
| 00292316 | | USD[14.71] | | |
| 00292317 | Contingent, Disputed | USDT[10] | | |
| 00292321 | Contingent | BLT[.09583562], LUNA2[0.00094239], LUNA2_LOCKED[0.00219891], TRX[.000001], USD[0.00], USDT[0], USTC[.1334] | | |
| 00292322 | | ATLAS[250], SUSHI-PERP[0], SXP[26.78005], SXP-PERP[0], USD[0.50], USDT[0.02276575] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00292323 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01610708], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[0.89], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00292324 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[.09975205], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DEFI-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IN-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0010551], LUNC-PERP[0], MTA[.00000001], MTA-PERP[0], NEAR-PERP[0], NFT (358776773649009466/The Hill by FTX #8166)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RUNE[0.00472635], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00494877], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SWEAT[.1796826], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[.03], USDT[0], USTC-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00292328 | Contingent, Disputed | NFT (404762841824258263/The Hill by FTX #29334)[1], TRX[.000003] | | |
| 00292330 | | BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 00292334 | | USD[26.41] | | |
| 00292336 | | DEFI-PERP[0], USD[0.00], USDT[0] | | |
| 00292338 | Contingent | ETH[0], ETHBULL[0], FTT[156.00391], RAY[.11791886], RSR[287150.7116274], SRM[.62365335], SRM_LOCKED[2.37634665], SUSHIBULL[83643.418215], SXPBULL[0], TRX[.000012], USD[0.00], USDT[0] | | |
| 00292340 | | ATLAS[1359.7416], BTC-MOVE-20200830[0], BTC-MOVE-20200831[0], BTC-MOVE-20211018[0], BTC-PERP[0], NFT (326131098786649490/FTX AU - we are here! #53057)[1], POLIS[17.499354], USD[0.12] | | |
| 00292344 | Contingent | BTC[0], FTT[0.03799027], SRM[.04936428], SRM_LOCKED[4.75269203], SXP[0], USD[0.00], USDT[0.00000002] | | |
| 00292348 | | BTC-PERP[0], USD[0.00] | | |
| 00292349 | Contingent, Disputed | USDT[100] | | |
| 00292353 | | USD[.01] | | |
| 00292355 | | AAVE[.00287257], FTT[160.44], USD[0.00], USDT[0.00000001] | Yes | |
| 00292356 | | USDT[0.81781912] | | |
| 00292362 | | ETH[.0000015], FTT[159.54350115], USD[0.00], USDT[0.00000001] | | |
| 00292372 | | BTC[0.01349743], ETH[0], FTT[0.00026969], USD[0.00], USDT[.38834008] | | |
| 00292375 | | USD[0.00], USDT[.44887587] | | |
| 00292379 | | ETH[0], FTT[1.06213764], SECO[.894], USD[0.00], USDT[0] | | |
| 00292380 | | FTT[.096732], USD[0.52], USDT[0] | | |
| 00292386 | | ATLAS[7119.24792082], TRX[.000001], USD[0.00], USDT[0] | | |
| 00292387 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMC[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-1230[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BBL[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20000001[0], CHZ-1230[0], CHZ-20210331[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-1230[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-1230[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.0000001], FTM-PERP[0], FTT[27.61523821], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00454466], LUNA2_LOCKED[0.0160422], LUNC[989.61055546], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (339323312906723987/FTX Crypto Cup 2022 Key #21045)[1], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[7.02136097], SOL-20200925[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.00318242], SRM_LOCKED[.04595916], SRM-PERP[0], SRN-PERP[0], STARS[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00003500], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00000008], USTC-PERP[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00292388 | | USD[0.00], USDT[0.00000022] | | |
| 00292389 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], GMT-PERP[0], ICP-PERP[0], OMG-PERP[0], RAY-PERP[0], REAL[.00000001], RON-PERP[0], SOL-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00292390 | | AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000173], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FTT[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC[.00000001], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX[0], SOL-20200925[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.83], USDT[0], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00292394 | Contingent, Disputed | ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.0238846?], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SOL[0.00259429], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.22], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00292397 | | FTT[.0853] | | |
| 00292400 | | TRX[.000001], USDT[3.277132] | | |
| 00292401 | | COPE[10.18979144], TRX[.000005], USD[0.00], USDT[0.00000003] | | |
| 00292403 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[7.57], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00292405 | | 0 | | |
| 00292407 | | FTT[.0508], USD[0.00] | | |
| 00292408 | Contingent | BNBBULL[0.35745461], BTC[.17096116], BTC-PERP[.1093], BULL[0.48478948], ETH[.474603], ETHBULL[1.94136906], ETH-PERP[2.094], ETHW[.474603], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], SOL[.000008], SXPBULL[79638.0715515], TRX[0], USD[4562.99], USDT[6.31195527], USTC[10] | | USD[569.27] |
| 00292409 | | ETH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], MATIC-PERP[0], RUNE-PERP[0], SOL[4.85496664], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00292411 | Contingent | FTT[.00000001], SOL[112.94108332], SRM[4.14496148], SRM_LOCKED[2052.95386165], USD[0.00], USDT[0.06194354] | | |
| 00292414 | | COMP[0], FTT[0.26797811], USD[0.00], USDT[0] | | |
| 00292415 | | AAVE-PERP[0], ADA-PERP[0], APE[0.00000001], APE-PERP[0], AUD[0.87], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000907], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.03132233], ETH-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SLV-20210329[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.12], USDT[0.00064299], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00292418 | Contingent, Disputed | ADABULL[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20210925[0], BTC-20211231[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], ETCBULL[0], ETH[0.00000001], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00000001], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00292423 | | DOGE-PERP[0], MATIC-PERP[0], SRM-PERP[0], TRX-20210924[0], USD[1.14], USDT[0] | | |
| 00292429 | | BTC[0], COPE[1.07684519], ETH[0.01185472], ETHW[0.01185472], FIDA[2.09337320], USD[0.00], USDT[0.00000251] | | |
| 00292432 | Contingent | SRM[1.23161353], SRM_LOCKED[4.69289424] | | |
| 00292436 | Contingent | ASD[102.4], ATLAS[310], FTT[0.08771043], ROOK[1.81039451], SRM[.50823598], SRM_LOCKED[2.38051072], SUSHI[0], USD[0.63], USDT[0.03281529] | | |
| 00292438 | | USD[0.00], USDT[0] | | |
| 00292439 | | POLIS[.09486], RAY[.299964], USD[0.00] | | |
| 00292441 | | APT-PERP[0], BCH-PERP[0], DOGEBEAR2021[.0000072], DOGE-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00292442 | Contingent | DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.02406545], LUA[362.8], SRM[.08603327], SRM_LOCKED[.32783029], USD[0.00], USDT[0] | | |
| 00292445 | | USD[5.00], XRP[.3] | | |
| 00292447 | Contingent | AAVE-20210624[0], AAVE-20210924[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AURY[.00000001], AXS[0], AXS-PERP[0], BAND-PERP[0], BICO[.00000001], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.12060063], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-2021Q1[0], BTC-PERP[-0.1206], CEL[0], CEL-PERP[0], COMP[0], COMP-20210625[0], COMP-PERP[0], CVX-PERP[0], DAI[.0001665], DMG-PERP[0], DOT[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ETH[0.00000018], ETH-0325[0], ETH-1230[0], ETH-20210625[0], ETH-PERP[0], ETHW[.00000018], FLOW-PERP[0], FTT[150.00209955], FTT-PERP[0], GLMR-PERP[0], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.03317306], LUNA2_LOCKED[0.00740382], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NFT (296513541005143450/Japan Ticket Stub #934)[1], NFT (408516887449619205/Austin Ticket Stub #672)[1], NFT (451521983381445947/Mexico Ticket Stub #1874)[1], NFT (466233125588259691/NFT)[1], NFT (547903206885826769/Singapore Ticket Stub #1098)[1], NFT (565304936368686742/Mexico Ticket Stub #1352)[1], NFT (566776633048900798/NFT)[1], OMG-20210924[0], OP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.00400500], SOL-20210625[0], SRM[2.4871876], SRM_LOCKED[527.17764804], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.00002], TRX-PERP[0], USD[2190.01], USDT[0.29000001], USDT-PERP[0], VET-PERP[0], XMR-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 00292450 | | BTC[0.00003300], BTC-PERP[0], FTT[.038168], SOL[.000015], USD[1.19] | | |
| 00292451 | Contingent | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20201130[0], BTC-MOVE-20210430[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGEBEAR[9056.5], DOT-PERP[0], DYDX-PERP[0], EOSBULL[.111.11491379], EOS-PERP[0], ETC-PERP[0], ETHBEAR[334.555], ETH-PERP[0], FTM-PERP[0], FTT[0.04940292], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], NFT (291604341704409345/FTX EU - we are here! #181975)[1], NFT (307261727146084918/FTX EU - we are here! #181782)[1], NFT (532479216411651744/FTX EU - we are here! #181902)[1], OMG-PERP[0], SOL-PERP[0], SRM[.6248025], SRM_LOCKED[2.3751975], SRM-PERP[0], SUSHIBEAR[909.7], SUSHI-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.21], USDT[.173846], WAVES-PERP[0], XRP-PERP[0] | | |
| 00292454 | | BTC[.00009293], LUA[.02389], TRX[.000001], USD[0.54], USDT[0] | | |
| 00292455 | | BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[36.45358247], LDO[.9], OP-PERP[0], SUSHI-PERP[0], TRX[.0002], TRX-PERP[0], USD[0.14], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00292457 | | 0 | | |
| 00292462 | | FTT[0.07432400], OXY[.9687], TRX[.000001], USD[0.00], USDT[0.43902590] | | |
| 00292463 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00033062], BTC-PERP[0], COMP-PERP[0], COPE[.3969], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[16.2288163], SRM_LOCKED[63.2711837], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00292464 | Contingent | NFT (405409122773679698/FTX AU - we are here! #50033)[1], NFT (550272709308138665/FTX AU - we are here! #50035)[1], PSY[20000], SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.01], USDT[.08], USDT-PERP[0] | | |
| 00292466 | | BNBBULL[0.00007258], BTC[0.00009776], DOGE[.1052793], FTT[.16063035], SWEAT[.7708], TRUMP[0], TSLA[.36322658], TSLAPRE[0], USD[-30.24], USDT[0] | | |
| 00292467 | | USD[0.74], USDT[0.00007023] | | |
| 00292468 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.33], USDT[0.80898489] | | |
| 00292472 | | ETH-PERP[0], FTT[.45181355], SHIT-PERP[0], THETA-PERP[0], USD[0.40] | | |
| 00292473 | Contingent | AAVE[.00454035], AKRO[.331855], ATLAS[100898.50235944], BTC[0.00005159], ETH[.000035], ETHW[150.111035], FIDA[.0177765], FTT[0.09443679], KIN-PERP[0], MEDIA[.001701], NFT (367249812292277996/The Hill by FTX #42276)[1], NFT (437426397436894636/FTX EU - we are here! #240254)[1], NFT (468592922381489850/The Reflection of Love #3401)[1], NFT (500960290147681351/Medallion of Memoria)[1], NFT (517548975365195408/FTX Crypto Cup 2022 Key #20903)[1], NFT (535046020959522603/FTX EU - we are here! #240266)[1], NFT (560866330156114069/Medallion of Memoria)[1], NFT (566294033103676589/FTX EU - we are here! #240238)[1], POLIS[2], RAY[.8], SECO[.42818], SOL[.007606], SRM[2.51880529], SRM_LOCKED[15.55784449], SXP[.0449565], TOMO[.0972415], TRU-PERP[0], TRX[3.45540837], USD[0.55], USDT[0.00690312], USDT-PERP[0] | | |
| 00292476 | | C98-PERP[0], SHIB[300000], SUN[.33095212], TRX[.000001], USD[0.77], USDT[1.38000000] | | |
| 00292477 | | NFT (328095988997344475/The Hill by FTX #38283)[1] | | |
| 00292481 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.10], USDT[0] | | |
| 00292483 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00001139], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], SOL[.02965642], SUSHI-PERP[0], THETA-PERP[0], TRX[.000027], USD[0.06], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00292486 | | BTC[0.00008226], ETH[.06550506], ETHW[.06550506], FTT[0.01540000], HOLY[0], USD[10.71] | | |
| 00292489 | | USD[0.00], USDT[0] | | |
| 00292490 | Contingent | NFT (538766080824882882/FTX AU - we are here! #50079)[1], NFT (404512609199515655/FTX AU - we are here! #50085)[1], SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.00], USDT-PERP[0] | | |
| 00292493 | | LINK-PERP[0], NFT (386863937452371671/FTX EU - we are here! #59622)[1], NFT (435890199435291654/FTX EU - we are here! #59488)[1], NFT (464308184927062828/FTX EU - we are here! #59767)[1], RAY-PERP[0], USDt[-0.08], USDT[0.08595102] | | |
| 00292494 | | ALGOBULL[11592.286], TRX[.000003], USD[0.10], USDT[0.00000001] | | |
| 00292496 | | HGET[.040424], NFT (444514328840215538/FTX EU - we are here! #261963)[1], NFT (453242377518572734/FTX EU - we are here! #262019)[1], NFT (574009589419497867/FTX EU - we are here! #261981)[1], USD[0.00], USDT[0.02860950] | | |
| 00292498 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000124], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBEAR[77.3625], ETH-PERP[0], FIL-PERP[0], FT-PERP[0], GRT-PERP[0], LINK[.00212718], LINKBULL[0.00002668], LINK-PERP[0], LTCBEAR[.0572261], LTCBULL[.0022648], LTC-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI[.0066475], SUSHIBEAR[866.82825], SUSHIBULL[.008004], SUSHI-PERP[0], SWEAT-PERP[0], THETA-PERP[0], UNI[.0015], UNI-PERP[0], USD[4.09], USDT[6.77881858], XLM-PERP[0], XMR-PERP[0], XRPBEAR[.0780725], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00292501 | Contingent | NFT (330181234652245666/FTX AU - we are here! #50120)[1], NFT (469991119673830042/FTX AU - we are here! #50114)[1], SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.00], USDT-PERP[0] | | |
| 00292505 | | SUSHIBULL[0], USD[0.37] | | |
| 00292507 | | 1INCH[.00000001], ETH[0], GOG[1], TRX[.000001], USD[0.00], USDT[0.44036456] | | |
| 00292508 | | BTC[0], DMGBEAR[.001912], ETH[.00004089], ETHW[0.00004087], LEOBEAR[.00000326], USD[0.11], USDT[.002298] | | |
| 00292510 | | 1INCH-PERP[0], BTC-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00292513 | | AMPL-PERP[0], BSV-PERP[0], BTC[0], ETH[.02807713], ETHW[0.02807713], SUSHI-PERP[0], TOMO-PERP[0], USD[10.37], USDT[0.00000362], VET-PERP[0], WRX[.78188] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00292514 | | BAL-PERP[0], C98-PERP[0], FIDA[116], FLM-PERP[0], FTT[0.00804750], ICP-PERP[0], MATIC-PERP[0], STEP[.04961601], STEP-PERP[0], USD[0.06], USDT[0] | | |
| 00292515 | | USD[.01], USDT[0] | | |
| 00292516 | | ETHBEAR[.963425], USD[0.00], USDT[0] | | |
| 00292523 | | FTT[.9594], USD[5.39], USDT[0] | | |
| 00292524 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[2.04542848], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (289257187556744490/Belgium Ticket Stub #743)[1], NFT (359850739254829575/Austin Ticket Stub #1479)[1], NFT (378725660769947563/FTX AU - we are here! #3778)[1], NFT (409354437834499073/France Ticket Stub #892)[1], NFT (415876003016448666/FTX EU - we are here! #83685)[1], NFT (464623167569226050/FTX EU - we are here! #82584)[1], NFT (465977644609542389/Montreal Ticket Stub #1712)[1], NFT (473731954483657303/The Hill by FTX #4041)[1], NFT (480154137790502850/FTX AU - we are here! #2494)[1], NFT (500519504848674287/FTX AU - we are here! #3788)[1], NFT (505082719533309308/Monza Ticket Stub #1042)[1], NFT (523079743910152871/FTX Crypto Cup 2022 Key #1146)[1], NFT (525464374521813030/Netherlands Ticket Stub #872)[1], NFT (535109378841939995/Hungary Ticket Stub #739)[1], NFT (535218402011319761/FTX EU - we are here! #83841)[1], NFT (555532881872195062/Baku Ticket Stub #1369)[1], NFT (556197599422636651/Singapore Ticket Stub #548)[1], OXB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[12.42351864], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[10.13083582], SRM_LOCKED[41.73716547], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000019], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00292526 | | BNT[.07881141], BTC[-0.00000179], CEL[.0891], ETH[0], ETH-PERP[0], KNC[.001265], SNX[1.02470050], TRX[0.00077700], UNI[0.01304724], USD[149136.91], USD[0.20000000] | | |
| 00292527 | | FTT[0], POLIS[1.09978], USD[0.15], USDT[0] | | Yes |
| 00292530 | | USD[0.00] | | |
| 00292532 | | LINK-PERP[0], USD[0.00] | | |
| 00292534 | | BNB[2.00008071], DEFI-PERP[0], UNI-PERP[0], USD[0.06] | | |
| 00292535 | | BNB[0], FTT[0], MOB[0], USDT[1.04273922] | | |
| 00292537 | | LINKBULL[.00001439], LTCBEAR[.0001152], SUSHIBEAR[.00007899], SUSHIBULL[50.242974], SXPBEAR[.00864], SXPBULL[0.00001494], USD[1.88] | | |
| 00292538 | | POLIS[33.99662], TRX[.000001], USD[0.19] | | |
| 00292541 | Contingent | NFT (353431567794821583/FTX AU - we are here! #50147)[1], NFT (509202497682687046/FTX AU - we are here! #50145)[1], SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.00], USDT-PERP[0] | | |
| 00292544 | | ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-MOVE-20210129[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], HOLY-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.04], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00292545 | | BEAR[7.8436], EOSBULL[.096675], ETHBEAR[.21136], SOL[.80449], SUSHIBEAR[.0037463], SXPBEAR[.006107], SXPBULL[0.00079409], TRXBULL[10.1811213], USD[0.57], USDT[0.00000001], XRPBEAR[7.4974405], XRPBULL[.0508165] | | |
| 00292547 | | USD[0.96], USDT[.0705] | | |
| 00292548 | Contingent | AAPL[.56988942], AMD[.82], AURY[57.5628039], BTC[0], CEL[110], COIN[6], ETH[0], ETHBULL[35.675], ETHW[0.69700000], FTT[110.0403997], LINKBULL[15700], LUNA[20.53841867], LUNA2_LOCKED[1.25631024], LUNC[117241.8], LUNC-PERP[0], MAPS[762.41279999], OXY[381.99389313], OXY_LOCKED[82061.0.68702295], OXY-PERP[0], SRM[.596674], TRX[.000004], USD[0.18], USDT[1.24055333] | | |
| 00292550 | Contingent | FTT[750], HGET[100], IND[4000], PSY[5000], SRM[104.99100147], SRM_LOCKED[508.20899853], TRX[.000001], USD[0.00], USDT[0] | | |
| 00292556 | | USDT[0.63129750] | | |
| 00292559 | | AMPL-PERP[0], CLV[.01925], CLV-PERP[0], FIL-PERP[0], HMT[7.15199999], HT-PERP[0], OKB-PERP[0], TRX[.000001], USD[0.22], USDT[0.00003892] | | |
| 00292560 | | AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], TULIP[.09715], TULIP-PERP[0], UNI-PERP[0], USD[0.30], USDT[0.00091860], XRP[.75], ZEC-PERP[0] | | |
| 00292562 | | FTT[100], USD[30.00] | | |
| 00292563 | | BTC[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], LTC[0], UNISWAPBEAR[0], USD[1.07], USDT[0] | | |
| 00292564 | | BTC-PERP[0], USD[0.05], USDT[0] | | |
| 00292566 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT.02031], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00002269], ETH-20210625[0], ETH-20210924[0], ETHBULL[2], ETH-PERP[0], ETHW[0.00002267], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[156.10711238], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.50471236], LUNA2_LOCKED[1.17766218], LUNC[109902.18], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[9.99377730], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[9.49812118], SRM_LOCKED[61.25583027], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-20210625[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], USD[5685.69], USDT[7.05785802], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00292569 | Contingent | ETH[.00000005], LINK[.08003124], SRM[1.25194393], SRM_LOCKED[4.74805607], USDT[0] | | |
| 00292570 | Contingent | BNB[.005], FTT[.5986], SOL[.25], SRM[.06264549], SRM_LOCKED[.05899029], TRUMP2024[0], TRUMPFEB[0], TRUMPFEBWIN[2263.0901], TRX[.000013], USD[-0.35], USDT[1776.32619918] | | |
| 00292573 | | USD[0.00] | | |
| 00292574 | | USDT[0.00000238] | | |
| 00292576 | | FTT[.959442], USD[0.00], USDT[0] | | |
| 00292579 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[297.58], USDT[0.00000001], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00292580 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTT[0.01004413], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HT[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN[0], RSR[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[18373.98], USDT[25.83505232], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00292582 | Contingent | NFT (308075587823712637/FTX AU - we are here! #50260)[1], NFT (511317584955198988/FTX AU - we are here! #50265)[1], SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.00], USDT-PERP[0] | | |
| 00292583 | | USD[2.76] | | |
| 00292584 | | ASD[98], TRX[.000002], USD[0.01] | | |
| 00292585 | Contingent | APE-PERP[0], APT[.1298], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[0.02575559], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT[.0739218], IP3[9.915], LINK-PERP[0], LUNC-PERP[0], NFT (377449567852173281/NFT)[1], NFT (573686903637640680/FTX AU - we are here! #138124)[1], OKB-PERP[0], RAY-PERP[0], ROSE-PERP[0], SOL[.00741401], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], SRM-PERP[0], TRX-PERP[0], USD[67.79], USDT[0.00535876], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00292586 | | BNB[.00147016], BNB-PERP[0], BTC-PERP[0], MANA-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[-0.02], USDT[-0.00895643] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00292587 | Contingent | NFT (294885830096755970/FTX AU - we are here! #50279)[1], NFT (393101809550621778/FTX AU - we are here! #50275)[1], SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.00], USDT-PERP[0] | | |
| 00292588 | | FTT[.03285495], NFT (323089108873095597/The Hill by FTX #22030)[1], USD[0.00], USDT[0] | | |
| 00292589 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000002], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-2021123[0], BTC-MOVE-WK-2021041[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETHBULL[2], ETH-PERP[5], ETHW[0.00048808], FIDA[.02922625], FIDA_LOCKED[4.46577101], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[0.08328643], FTT-PERP[1000], GAL-PERP[0], GMB[0.00000006], GMEPERE[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (376233718471250265/MF1 X Artists #78)[1], NFT (402662181472442526/Hungary Ticket Stub #773)[1], NFT (407343789460051827/France Ticket Stub #31)[1], NFT (436042757666505038/The Hill by FTX #2770)[1], NFT (532137383612843543/Baku Ticket Stub #698)[1], OKB-20210625[0], OKB-PERP[0], OLY2021[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM_LOCKED[170.163540], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[624.584375], TRU-PERP[0], TRX[0.67242528], TRX-20210625[0], TRX-PERP[0], TSM[0], TSM-20210625[0], UNI[0], UNI-PERP[0], UNISWAP-2021123[0], USD[-6027.67], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00292594 | | ALGOBEAR[98390], BCHBEAR[9.664], BCHBULL[.009727], BEAR[96.78], BTC-PERP[0], BULL[0.00000073], CHZ[0], EOSBEAR[9.209], ETHBULL[0.00000597], HOT-PERP[0], LINKBULL[0.00008131], LTCBEAR[.9335], LTCBULL[0.006638], LTC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SXPBULL[0], TOMOBULL[0], TRX[.000000], USD[0.00], USDT[0.00572966] | | |
| 00292598 | Contingent | 1INCH-PERP[0], ALCX[.0004886], ATOM-PERP[0], AURY[.31129698], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DFL[8.058], DYDX[.02416], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00018878], FIL-PERP[0], FLOW-PERP[0], FTT[0.07126833], GENE[.050584], HT-PERP[0], IMX[.000112], LUA[.06555358], LUNA2[0.00687507], LUNA2_LOCKED[0.01604184], LUNC-PERP[0], MEDIA[.008868], MOB[56.4828], NFT (295177298447365810/FTX Crypto Cup 2022 Key #14481)[1], NFT (302579280976815912/FTX EU - we are here! #209578)[1], PTU[.9422], RAY[.350742], RAY-PERP[0], SOL-PERP[0], SPELL[92.28], SUSHI-PERP[0], TRU[0.0566], TRX[0.00790], USD[0.00], USDT[0], USTC[0.42], USTC_LOCKED[0.01], USDT-PERP[0] | | |
| 00292599 | Contingent | 1INCH-PERP[0], AAVE[0.00922001], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[.9486175], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[2.00164511], ATOM-PERP[0], AUDIO[.6651], AVAX-PERP[0], AXS[0.04885039], AXS-PERP[0], BAO[936.845], BAO-PERP[0], BCH-PERP[0], BEAR[1186.497], BNBBULL[0.00000652], BNB-PERP[0], BTC-PERP[0], BTC[0.00011343], BTC-PERP[0], BULL[0.00000020], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00027383], ETHBULL[0.00000342], ETH-PERP[0], ETHW[.00032629], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[.00567], FTM[.78110235], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOP-PERP[0], IOST-PERP[0], KAVA-PERP[0], LUNA2_LOCKED[23.08635084], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MOB[.41823], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[.04501189], PERP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL_LOCKED[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[.07875], STX-PERP[0], SUSHIBULL[103.2385365], SUSHI-PERP[0], SXPBULL[0.00050114], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.215428], UNI-PERP[0], USD[4879.04], USDT[16352.97099482], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.26142402], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00292601 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[165.93031665], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[5.22302236], LUNA2_LOCKED[12.18705219], LUNC[1137224.11659215], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (335734467416348050/FTX AU - we are here! #5930)[1], NFT (375036694786513841/FTX EU - we are here! #144752)[1], NFT (466579376612522191/FTX AU - we are here! #5916)[1], NFT (483316427358017120/FTX EU - we are here! #144470)[1], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.07481545], SRM_LOCKED[37.33854472], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.01], USDT[14610.64295986], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00292603 | | DMG[.0512], USD[T0] | | |
| 00292605 | Contingent | AVAX[.00000001], BNB[0], BTC[0], DAI[.04929889], ETHW[.61016337], FLOW-PERP[0], FTM[.4836], FTT[.08965343], GRT-PERP[0], ICP-PERP[0], LOOKS[.70759576], LUNA2[1.14729141], LUNA2_LOCKED[2.67701329], LUNC[249825.12], MTA[.9825], NEAR-PERP[0], RAY-PERP[0], SOL[0], SRM[.92858784], SRM_LOCKED[5.31141216], TRX[.001209], USD[0.00], USDT[7.04758066] | | |
| 00292606 | | MER[167], TRUMPFEB[0], USD[0.12], USDT[.74] | | |
| 00292612 | | AAVE[.00076099], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNT-PERP[0], CEL-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00033668], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NVDA[0.00132077], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[.00000002], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00292616 | | USD[0.11], USDT[0], USDT-PERP[0] | | |
| 00292617 | | ASDBEAR[54220], BADGER-PERP[0], BNB-PERP[0], KIN-PERP[0], USD[-0.01], USDT[0.80390604] | | |
| 00292619 | | ETHBULL[75.78484], USDT[1.773625] | | |
| 00292620 | Contingent | NFT (385802498647929653/FTX AU - we are here! #50330)[1], NFT (483846005486237666/FTX AU - we are here! #50327)[1], SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.00], USDT-PERP[0] | | |
| 00292622 | | AVAX-PERP[0], ETH[0], FIL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00292624 | | ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNB-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (440096379898711889/FTX x VBS Diamond #361)[1], OXY-PERP[0], RAY-PERP[0], SRM[.8432], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.00096], USD[0.233, USDT[0.25000000], USTC-PERP[0], YFI-PERP[0] | | |
| 00292626 | | COPE[.9965], SOL[.1], SUSHI[.4979], UNI[1.9986], USD[240.89], USDT[0] | | |
| 00292627 | Contingent | NFT (434920556585403950/FTX AU - we are here! #50351)[1], NFT (551040454003246798/FTX AU - we are here! #50350)[1], SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.00], USDT-PERP[0] | | |
| 00292628 | Contingent | AAVE[.000534], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX[0.00005890], BADGER-PERP[0], BNB[.03714072], BTC[0.00052641], BTC-PERP[0], COMP[.00001218], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000002], ETHW[0], FTT[0.35460365], GMT[.00000001], HT-PERP[0], LTC[.00731836], LUNA2[.00176751], LUNA2_LOCKED[0.00412419], SNX-PERP[0], SOL[.00026], SXP[.01294], TRX[.000202], USD[6985.06], USDT[16190.12513593], USTC[.2502], YFI-PERP[0] | | |
| 00292632 | | USD[0.06], USDT[0.00], USDT-PERP[0] | | |
| 00292634 | Contingent | CITY[.059378], DOGE[1], DYDX-PERP[0], ETH[.003], ETHW[.003], LUNA2[0.00111637], LUNA2_LOCKED[0.00260488], LUNC-PERP[0], MOB[0.03546414], NFT (294011086546897762/FTX AU - we are here! #49923)[1], NFT (324067906412304130/FTX AU - we are here! #49933)[1], PTU[.94471], SWEAT[36.67377], TRX[.000203], USD[0.01], USDT[14.90323176], USDT-PERP[0], USTC[0.15802892] | | |
| 00292635 | | TRXBULL[110.9778], USD[1.02], USDT[0.02900000], XRPBULL[222332.206] | | |
| 00292636 | | AAVE-PERP[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], BNB[0.00000473], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FTT[25], FTT-PERP[0], KIN-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PHONE-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.86], USD[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00292639 | | GOG[.17673427], USD[0.00] | | |
| 00292640 | Contingent, Disputed | 1INCH-PERP[0], AMPL-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], GRT-PERP[0], HOLY[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL[.00000001], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.96], USDT[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00292641 | Contingent | NFT (314952572830363109/FTX AU - we are here! #50502)[1], NFT (373183440658594618/FTX AU - we are here! #50500)[1], SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.00], USDT[.007], USDT-PERP[0] | | |
| 00292642 | | BADGER[.00997606], FTT[.00000001], USD[0.28], USDT[0] | | |
| 00292644 | Contingent | SRM[1.87446647], SRM_LOCKED[7.12553353], USD[5.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00292845 | | USD[0.50], XRP[.61362] | | |
| 00292848 | | TRUMP[0], USD[0.00] | | |
| 00292652 | | AAVE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], DOT-PERP[0], DYDX-PERP[0], EMB[5], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[12756.10], USDT[0], XTZ-PERP[0] | | |
| 00292653 | | MAPS[.3254], USD[0.04], USDT[0], USDT-PERP[0] | | |
| 00292655 | Contingent | AAVE[0.00945669], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.20005172], BTC-PERP[0], C42-PERP[0], CRV-PERP[0], DOGE.591077], DOT-20210625[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00334241], ETHW[.00334241], FIDA-PERP[0], FTM-PERP[0], FTT[776.188248], FTT-PERP[0], GMT[.03049], GMT-PERP[0], HNT[0.03549832], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[20.25258079], LUNA2_LOCKED[0.58935518], LUNC[55000], LUNC-PERP[0], MANA-PERP[0], MAPS[.2165095], MATIC-PERP[0], NEAR-PERP[0], NFT (3551442131012266365/FTX AU - we are here! #4229)[1], NFT (423801724410951703/FTX AU - we are here! #4215)[1], OMG-PERP[0], OXY[.791722], RAY[19.98803], RAY-PERP[0], RUNE[0.07875748], RUNE-PERP[0], SAND[1], SAND-PERP[0], SLP-PERP[0], SOL[150.1003922], SOL-PERP[0], SRM[11.07702723], SRM_LOCKED[123.08297277], STEP-PERP[0], SUSHI[0.48136337], SUSHI-PERP[0], TRX[.000003], USD[0.00], USDT[11516.81520958], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00292656 | | BOBA[.4909], ETH[.00000002], ETHW[.00053796], FIDA[.2758], FTM[.37832205], FTT[.09492], OMG[.4909], TRX[.000083], USD[0.00], USDT[0.58387614] | | |
| 00292658 | | FTT[147.37052], TRX[.690023], USDT[0.60430966] | | |
| 00292659 | | BTC[0], USD[31.35] | | |
| 00292661 | | USD[0.00], USDT[13.03899995] | | |
| 00292663 | | AAVE-20210924[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-20210711[0], BTC-PERP[0], COMP-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0.00000011], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00292668 | | LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[5.09] | | |
| 00292673 | | USD[0.16], USDT[0], USDT-PERP[0] | | |
| 00292674 | | SOL[0], TRX[.075901], USD[0.00], USDT[0.00000039] | | |
| 00292675 | | CLV-PERP[0], TRX[.000004], USD[8.64] | | |
| 00292676 | | USD[828.03] | | |
| 00292679 | | BTC-PERP[0], LINK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[4.07], USDT[0], XRP-PERP[0] | | |
| 00292680 | | ETH[0], USD[0.00], USDT[0] | | |
| 00292681 | | ATLAS[0], ETH[.00000001], USD[0.00] | | |
| 00292683 | | USD[0.10], USDT[0.00000001], USDT-PERP[0] | | |
| 00292685 | | TRUMPFEBWIN[83.8481], USD[0.01] | | |
| 00292686 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BNBBEAR[893809], BNB-PERP[0], BTC[7.92852017], BTC-PERP[0], BVOL[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.59195424], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], USD[2445.21], XTZ-PERP[0] | | |
| 00292688 | | USD[0.18], USDT[0.00000001], USDT-PERP[0] | | |
| 00292689 | | AMPL[1.88320412], BAT-PERP[0], BNB[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO[0], DOGE[0.44421265], GRT[.88399875], HT[.00653236], IBVOL[.0025566], PUNDIX[.77671951], PUNDIX-PERP[0], SHIB[1157854.21162094], USD[-0.32], XRP[.56450093] | | |
| 00292690 | | USD[0.00], USDT[0] | | |
| 00292691 | | ASD[.0998196], NFT (3015853341962155642/FTX EU - we are here! #152262)[1], NFT (3478172327754946664/FTX EU - we are here! #152351)[1], NFT (3824853077376778847/FTX EU - we are here! #152627)[1], USD[0.00] | | |
| 00292692 | | POLIS[.06202738], TRX[.000001], USD[0.00], USDT[0] | | |
| 00292696 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[0], CEL-PERP[0], DFL[9.9506], ETH[2.32900000], ETH-PERP[0], FLM-PERP[0], GARI[.37704], GMT-PERP[0], LOOKS-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], STARS[.46173], STGI.93847], USD[0.41], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XPLA[.0934] | | |
| 00292700 | | BNB[.00000001], ETH[0], FTT[0.00679377], TRX[0], USD[0.00], USDT[0] | | |
| 00292701 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00001009], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210411[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.23], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00292702 | | ADA-PERP[0], DEFI-PERP[0], ETH[0.00072095], ETH-PERP[0], ETHW[0.00072095], FTM[27.66788], LINK-PERP[0], MATIC-PERP[0], USD[7.21], XLM-PERP[0], YFI[.00014403], YFI-20210326[0], YFI-PERP[0] | | |
| 00292703 | | BTC[.0000283], TRX[.000048], USDT[0] | | |
| 00292705 | | USD[0.00] | | |
| 00292707 | | BTC-PERP[0], DMG-PERP[0], DOT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00292710 | | DOT-PERP[0], FTT[0.04787382], USD[1.68] | | |
| 00292713 | Contingent, Disputed | 1INCH-PERP[0], BADGER-PERP[0], DOGE[0], ETH-PERP[0], FTT-PERP[0], USD[3.49], USDT[0] | | |
| 00292715 | | CLV[.0952], FIDA[.953101], FIDA-PERP[0], OXY[.512693], TRX[.000001], USD[0.00], USDT[0] | | |
| 00292717 | | BTC-PERP[0], USD[0.02] | | |
| 00292724 | | ETHBULL[0], USDT[0] | | |
| 00292725 | | BTC-PERP[0], USD[0.00] | | |
| 00292727 | Contingent | BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000648], BTC-0325[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], DOT-20211231[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FTT[1000.23642324], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[14.84490045], SRM_LOCKED[492.96960084], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00292729 | Contingent | APT[0], CEL[.0939], CONV[.0465], CONV-PERP[0], DYDX[.01975633], DYDX-PERP[0], ETH[0.00000011], FTT[0.03143745], FTT-PERP[0], MATIC-PERP[0], NFT (3431908351769032460/FTX AU - we are here! #55458)[1], NFT (3534279944690127668/The Hill 97/FTX KY #7400)[1], NFT (4134099472668803307/FTX EU - we are here! #157914)[1], NFT (4480978641043783338/FTX Crypto Cup 2022 Key #8622)[1], NFT (5068036915820363311/FTX EU - we are here! #157550)[1], NFT (5478908664954852547/FTX EU - we are here! #157600)[1], SOL[0], SRM[.27917073], SRM_LOCKED[88.92728665], USDt-0.07], USDT[0.00000001] | | |
| 00292731 | | USD[0.00], USDT[0] | | |
| 00292732 | | BRZ-20201225[0], BRZ-20210326[0], TRYB-PERP[0], USD[0.02], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00292733 | | AKRO[10], AVAX[0], BAO[7], CREAM[0], DENT[9], ETH[0], FTT[.06278105], GHS[1.20], HOLY[11], KIN[7], MATH[1], MATIC[1.51510842], MSTR-0930[0], NFT (433752735714755171/The Hill by FTX #3833111), RSR[3], TRX[1.000049], UBXT[9], USD[29.00], USDT[14.75596306], USTC-PERP[0], YFI[0] | | |
| 00292735 | | BADGER-PERP[0], TRUMPFEB[0], USD[0.16], USDT[0] | | |
| 00292736 | Contingent | BICO[6428.86885907], BTC[0], BTC-PERP[0], ETH[4.21752891], ETH-PERP[0], ETHW[0.00033503], FTT[161.26282856], GRT[52941.41580661], HT[.4], LUNA2[15.70097364], LUNA2_LOCKED[35.97948783], LUNC-PERP[0], NEAR[.02593024], ORCA[.00806348], RAY[.00005245], SOL[.00011852], SRM[6.43980858], SRM_LOCKED[52.55410401], TRX[.000029], UNI-PERP[0], USD[0.90], USDT[0 21843478] | Yes | |
| 00292737 | | BRZ-20201225[0], BRZ-20210326[0], BRZ-PERP[0], NFT (292054115219724415/FTX EU - we are here! #82815)[1], NFT (323755818502164055/FTX AU - we are here! #50254)[1], NFT (387577031862818639/FTX EU - we are here! #82749)[1], NFT (437956484998649260/FTX EU - we are here! #82889)[1], NFT (444794854037701000/FTX AU - we are here! #50246)[1], USD[0.06], USDT[0] | | |
| 00292738 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.0063605], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.03449], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[150.60651690], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[100], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.14080819], LUNA2_LOCKED[0.32855244], LUNC[30661.28], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[.00000001], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00616693], SOL-PERP[0], SPELL-PERP[0], SRM[6.9115004], SRM_LOCKED[85.55451072], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[147233.43], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00292739 | Contingent | CEL[.032217], DYDX[.098223], ETHW[.00049309], ETHW-PERP[0], FTM[.78277132], LUNA2[94.60705741], LUNA2_LOCKED[220.7498006], MER[.57709], MNGO[6.2], NEAR[.0110184], POLIS[0.05244892], POLIS-PERP[0], SOL[.001196], STEP[.036293], TLM[.32288], TRX[.000227], USD[1038.11], USDT[2094.03612788], USDT-PERP[0], USTC-PERP[0] | | |
| 00292741 | | BRZ-20201225[0], BRZ-20210326[0], BRZ-PERP[0], NFT (346531059580459881/FTX AU - we are here! #50306)[1], NFT (355490254232157108/FTX EU - we are here! #83385)[1], NFT (484210282448876737/FTX AU - we are here! #50299)[1], NFT (484397484818943823/FTX EU - we are here! #83227)[1], NFT (545513248590640189/FTX EU - we are here! #83305)[1], USD[0.02], USDT[0] | | |
| 00292742 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AURY[.00000002], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.04733408], ETH-PERP[0], ETHW[0.04693400], FLOW-PERP[0], FTM-PERP[0], FTT[0.11201089], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.16819578], LUNA2_LOCKED[0.39245682], LUNC[36024.98525638], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.22301175], SRM_LOCKED[49.12496581], SRM-PERP[0], STG[0.00000003], STX-PERP[0], TRX[.000009], TRX-PERP[0], USD[122640.66], USDT[0.00386881], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00292745 | | BRZ-20201225[0], BRZ-20210326[0], NFT (311094175022751757/FTX EU - we are here! #86310)[1], NFT (344773711442079404/FTX AU - we are here! #50401)[1], NFT (353615473346282241/FTX EU - we are here! #86488)[1], NFT (456574094986630081/FTX AU - we are here! #50389)[1], NFT (480932997745132964/FTX EU - we are here! #86405)[1], TRYB-PERP[0], USD[0.27], USD[0.0054675] | | |
| 00292747 | Contingent | ALCX[2.46786483], ALPHA[29570.3171169], ATLAS[740.70695], AUDIO[.120445], AVAX[26.737522], BNB[.10313639], BTC[58.46616728], BTT[577885133], CVX[.070342], DAI[.07624209], ENS[31.0988379], ETH[410.9082026], ETHW[455.04661276], FTM[34050.01017], FTT[250.57496668], LINK[26.953559], LOOKS[1468.795305], LUNA2[213.1108884], LUNA2_LOCKED[497.2587396], LUNC[34199.70415761], MATIC[39810.61815875], NEAR[1708.8], REN[.340125], RUNE[13522.4519805], SOL[2401.24510134], SRM[725.82968912], SRM_LOCKED[65402.00], SUSHI[5142.58460486], TRX[.002538], USD[2281224.14], USD[26184.55135612], USTC[.921], VGX[104648.37754], WBTC[.00005734], YFI[1.07861859] | | |
| 00292751 | | COPE[503.8992], USD[2.36] | | |
| 00292752 | | USD[0.07] | | |
| 00292754 | | LTC[.0086], USD[0.05] | | |
| 00292755 | | USD[0.17] | | |
| 00292756 | | USD[0.00], USDT[0] | | |
| 00292759 | | USD[0.00], USDT[0] | | |
| 00292762 | | ALICE[.048757], ATLAS[8.8429], BTC[0.00008101], FTT[.08763495], HGET[.000383], KIN[9316.95], SUSHI[0.28552087], USD[0.00], USDT[0] | | |
| 00292764 | | ATLAS[9.5896], USD[0.12] | | |
| 00292766 | | BTC[.00000244], MTA[495.6528], USDT[2.10827346] | | |
| 00292767 | | POLIS-PERP[0], USD[2.24] | | |
| 00292770 | | AURY[.00000001], BTC-PERP[0], BULL[0], DEFI-PERP[0], ETH[0], ETHBULL[3.12012860], FTT[26.39588766], LINKBULL[3.5756], LTCBULL[191.17964622], LTC-PERP[0], RAY-PERP[0], TRX[.000138], USD[1351.46], USDT[3.50020844], XMR-PERP[0], YFI-PERP[0] | | |
| 00292773 | | BTC[0], FTT[1.30350864], LTCBULL[54.996054], THETABULL[0.01653669], TRXBULL[.003727], USD[0.03], USDT[0.07408300] | | |
| 00292776 | | BTC[0], LTC[0.00296745], NFT (491487124395651395/The Hill by FTX #24355)[1], TRX[.000225], USD[0.32], USDT[1.31254957] | | |
| 00292778 | | ALGO-PERP[0], HOT-PERP[0], LINK-PERP[0], TRX[.000001], USD[-0.05], USDT[1.2146953] | | |
| 00292780 | | BRZ-20201225[0], BRZ-20210326[0], NFT (407460936416146261/FTX EU - we are here! #87005)[1], NFT (410780451567090995/FTX AU - we are here! #50430)[1], NFT (439472775051020023/FTX EU - we are here! #87117)[1], NFT (455914321421220549/FTX AU - we are here! #87211)[1], NFT (512702946353454250/FTX AU - we are here! #50439)[1], PRIV-20210326[0], USD[0.18], USDT[0] | | |
| 00292782 | | ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00292787 | | BRZ-20201225[0], BRZ-20210326[0], NFT (396383867457460438/FTX EU - we are here! #87693)[1], NFT (522712196927315157/FTX EU - we are here! #87786)[1], NFT (542540640040776046/FTX AU - we are here! #50465)[1], NFT (558589042987048895/FTX EU - we are here! #87890)[1], NFT (565043369787838945/FTX AU - we are here! #50472)[1], PRIV-20210326[0], USD[0.09], USDT[0] | | |
| 00292791 | | BRZ-20201225[0], BRZ-20210326[0], NFT (296406112837356462/FTX AU - we are here! #88267)[1], NFT (318411366927541925/FTX AU - we are here! #50490)[1], NFT (424676693668284081/FTX EU - we are here! #88378)[1], NFT (460012114736608955/FTX AU - we are here! #50506)[1], NFT (487629695142912975/FTX EU - we are here! #88474)[1], PRIV-20210326[0], USD[0.07], USDT[0] | | |
| 00292796 | | USDT[0.00000134], XRP[.869665] | | |
| 00292797 | | USD[0.00], USDT[0] | | |
| 00292803 | | BRZ-20201225[0], BRZ-20210326[0], NFT (290745929399846946/FTX AU - we are here! #88981)[1], NFT (385470051975208874/FTX AU - we are here! #50606)[1], NFT (481727987841506530/FTX AU - we are here! #50612)[1], NFT (486016816610776160/FTX EU - we are here! #88911)[1], NFT (545227392470496422/FTX EU - we are here! #88831)[1], PRIV-20210326[0], TRX[.000777], USD[0.06], USDT[0] | | |
| 00292807 | | USDT[30] | | |
| 00292808 | Contingent | AMPL[0], AMPL-PERP[0], BNB[0], BTC[0], BTC-PERP[0], FTT[28.1064762], SRM[4.89541785], SRM_LOCKED[16.98687767], SUSHI-PERP[0], USD[1.69], USDT[0], YFI[0] | | |
| 00292814 | | USD[0.00], USDT[0] | | |
| 00292818 | | BRZ-20201225[0], BRZ-20210326[0], NFT (289590526137312709/FTX AU - we are here! #50632)[1], NFT (304387673962969240/FTX AU - we are here! #50626)[1], NFT (336105394312967364/FTX EU - we are here! #82739)[1], NFT (410461742407685648/FTX EU - we are here! #92624)[1], PRIV-20210326[0], USD[0.02], USDT[0] | | |
| 00292822 | | ATLAS[4.92753624], POLIS[.04927536], SRM[.09576169], TRX[.000011], USD[0.64], USDT[0.00000001] | | |
| 00292823 | | BRZ-20201225[0], BRZ-20210326[0], ETH[.00000001], NFT (308755629301782092/FTX AU - we are here! #93339)[1], NFT (383998611293932884/FTX EU - we are here! #93474)[1], NFT (405983670575783197/FTX AU - we are here! #50652)[1], NFT (526918936563133552/FTX EU - we are here! #93577)[1], NFT (560253862166462248/FTX AU - we are here! #50659)[1], PRIV-20210326[0], USD[0.07], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00292824 | | USD[0.00], USDT[0] | | |
| 00292827 | | FTT[.4996675], NFT (321182247357648355/FTX EU - we are here! #41782)[1], NFT (544885298725147759/FTX EU - we are here! #41975)[1], NFT (574060113025577657/FTX EU - we are here! #41010)[1], USD[0.00], USDT[1.23086813] | | |
| 00292829 | | BRZ-20201225[0], BRZ-20210326[0], NFT (341064460521239695/FTX EU - we are here! #94507)[1], NFT (393106249812105846/FTX EU - we are here! #94127)[1], NFT (551282464567715660/FTX EU - we are here! #94394)[1], NFT (570205623244786496/FTX AU - we are here! #50691)[1], NFT (572669056982009595/FTX AU - we are here! #50699)[1], PRIV-20210326[0], USD[0.01], USDT[0] | | |
| 00292830 | Contingent, Disputed | AMPL-PERP[0], AVAX-PERP[0], BTC-MOVE-20201028[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00292832 | | BRZ-20201225[0], BRZ-20210326[0], NFT (297226142198679898/FTX AU - we are here! #50813)[1], NFT (397672419337653101/FTX EU - we are here! #95184)[1], NFT (434204283408872075/FTX AU - we are here! #50807)[1], NFT (516389417384441941/FTX AU - we are here! #95290)[1], NFT (574622602784294992/FTX EU - we are here! #95067)[1], PRIV-20210326[0], USD[0.06], USDT[0] | | |
| 00292834 | | BRZ-20201225[0], BRZ-20210326[0], NFT (305609134589966936/FTX EU - we are here! #96753)[1], NFT (386626003751893977/FTX EU - we are here! #96681)[1], NFT (415133226884962360/FTX AU - we are here! #50836)[1], NFT (433665872403221793/FTX AU - we are here! #50826)[1], NFT (555255353296309116/FTX EU - we are here! #96851)[1], PRIV-20210326[0], USD[0.07], USDT[0] | | |
| 00292836 | | BRZ-20201225[0], BRZ-20210326[0], NFT (316816820188403207/FTX AU - we are here! #50855)[1], NFT (373971336182763943S/FTX EU - we are here! #97431)[1], NFT (481984850178233042/FTX AU - we are here! #50860)[1], NFT (525482170300534502/FTX EU - we are here! #97536)[1], NFT (528407511575624262/FTX AU - we are here! #97307)[1], PRIV-20210326[0], USD[0.01], USDT[0] | | |
| 00292837 | | BRZ-20201225[0], BRZ-20210326[0], NFT (404714313935076909/FTX AU - we are here! #80079)[1], NFT (436201894418507046/FTX AU - we are here! #50879)[1], NFT (472524036228956104/FTX EU - we are here! #97964)[1], NFT (523522692711384485/FTX AU - we are here! #98200)[1], NFT (541293211037734510/FTX AU - we are here! #50873)[1], PRIV-20210326[0], TRX[.000777], USD[0.03], USDT[1.27394325] | | |
| 00292838 | | USD[0.00], USDT[0] | | |
| 00292839 | | BRZ-20201225[0], BRZ-20210326[0], NFT (324959817141226708/FTX AU - we are here! #50978)[1], NFT (449830263935641544/FTX AU - we are here! #50969)[1], NFT (481104382664674811/FTX EU - we are here! #98631)[1], NFT (493575502153157804/FTX EU - we are here! #98848)[1], NFT (575436025942080866/FTX EU - we are here! #98742)[1], PRIV-20210326[0], USD[0.00], USDT[0] | | |
| 00292842 | | BRZ-20201225[0], BRZ-20210326[0], NFT (315868556413570441/FTX EU - we are here! #101522)[1], NFT (378058385971838950/FTX EU - we are here! #101320)[1], NFT (487194572556125356/FTX EU - we are here! #101442)[1], NFT (516429281344754048/FTX AU - we are here! #51015)[1], NFT (552510771384495045/FTX AU - we are here! #51003)[1], PRIV-20210326[0], USD[0.00] | | |
| 00292846 | | ALGOBULL[87.06], EOSBULL[32679.52266], ETHBEAR[7055.73], FTT[0], KSHIB-PERP[0], MATICBEAR2021[.060886], SUSHIBULL[.05261], TOMOBULL[.6177], TRX[.000005], USD[-0.01], USDT[0.02241440], VETBULL[2529.7704], XRPBULL[24003.32571] | | |
| 00292849 | | ADABEAR[10.852], ADABULL[0.00000278], ADA-PERP[0], ALGOBULL[7.4505], ALTBEAR[.0387535], ALTBULL[.00004838], ASDBULL[0.00001261], ATOMBULL[0], ATOM-PERP[0], AXS-PERP[0], BCHBULL[.0076959], BEAR[134.8383], BEARSHIT[.976725], BICO[.92704], BNB[0.00006641], BNBBULL[0.00000839], BSVBULL[8.320285], BTC[0.00000001], BTC-MOVE-2022Q2[0], BTC-PERP[0], BULL[0.00000001], CELO-PERP[0], COMPBULL[0.00006676], CRV-PERP[0], DEFIBULL[0.00004084], DOT-PERP[0], DRGNBEAR[.0903575], DROXBULL[0.00003815], ENJ-PERP[0], EOSBULL[74.4411255], ETHBEAR[43007.975], ETHBULL[0.00004748], EUR[0.00], KNCBULL[0.0001627], LINA-PERP[0], LINKBEAR[885.65], LINKBULL[0.0389208], LINK-PERP[0], LUNA[0.00036884], LTCBULL[.9300308], MATICBULL[.0316324], ONE-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHIBULL[.0884955], SXPBULL[2D.00000549], THETABULL[0], TRX[.000002], TRXBEAR[.802956], TRXBULL[.0083375], UNISWAPBULL[0.00000667], USD[16.82], USDT[499.00000004], VETBULL[0.00084215], XRPBEAR[.000484], XRPBULL[6.89947905], XTZBULL[0.00069439], YFI[0], YFI-PERP[0] | | |
| 00292850 | | ALGOBULL[8744458.27], BNBBULL[0.08263411], BULL[0], EOSBULL[685.58547], ROOK[.00377], SXPBULL[50.2973277], TRX[.000005], USD[14.24], USDT[7.44843005], XRPBULL[22.855136] | | |
| 00292853 | | FTT[.077523], SOL[.0735995], TRX[.000778], USD[2.02], USDT[50.02178996], XRP[.87] | | |
| 00292856 | | USD[0.00], USDT[0] | | |
| 00292861 | | USD[0.00], USDT[0] | | |
| 00292863 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03639000], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[91.57919807], LUNA2_LOCKED[213.6847955], LUNC[19941563.19], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (327535119893944661/FTX Crypto Cup 2022 Key #16023)[1], NFT (366114522841025703/The Hill by FTX #10341)[1], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[.00401928], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[-692.43], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00292865 | Contingent | AURY[.00000001], BTC[0.00001859], FTT[0.08539884], LUNA2[0.00000003], LUNC[.007253], TRX[.000001], USD[0.37], USDT[0] | | |
| 00292867 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[.0000001], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-2021Q225[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINA[7.16899718], LINK-PERP[0], LTC-PERP[0], MER[292], NEO-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00411369], SRM_LOCKED[2.37634665], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI[0.00], USD[0.06], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00292871 | | BTC[.00000046], BTC-PERP[0], USD[0.00] | | |
| 00292877 | | TRX[.672], USDT[0.40118671] | | |
| 00292881 | | NFT (356262330939200346/FTX Crypto Cup 2022 Key #10252)[1], TRUMPFEBWIN[3762.61486533] | | |
| 00292883 | | BRZ-20201225[0], BRZ-20210326[0], NFT (293094466896951066/FTX AU - we are here! #51061)[1], NFT (390225236907513861/FTX EU - we are here! #102046)[1], NFT (391570014782489070/FTX EU - we are here! #102126)[1], NFT (492396264604233442/FTX EU - we are here! #101948)[1], NFT (512630739906469302/FTX AU - we are here! #51052)[1], PRIV-20210326[0], USD[0.51], USDT[0] | | |
| 00292884 | | BTC[0.00009819], USD[4.02], USDT[0.24132883] | | |
| 00292885 | | BRZ-20201225[0], BRZ-20210326[0], NFT (318351646632823090/FTX AU - we are here! #51081)[1], NFT (459761776107253124/FTX EU - we are here! #102606)[1], NFT (516738681101867202/FTX EU - we are here! #102522)[1], NFT (517208034120824157/FTX AU - we are here! #102708)[1], NFT (571490284734870962/FTX AU - we are here! #51074)[1], PRIV-20210326[0], USD[0.02], USDT[0] | | |
| 00292887 | | DOGE-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], LINKBULL[0.00009317], SHIB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00292888 | | BRZ-20201225[0], BRZ-20210326[0], NFT (374135234766084571/FTX AU - we are here! #103098)[1], NFT (379437453376330483/FTX AU - we are here! #51169)[1], NFT (493933570847882935/FTX EU - we are here! #103280)[1], NFT (523738724500841456/FTX AU - we are here! #51162)[1], NFT (524771254494021577/FTX EU - we are here! #103180)[1], PRIV-20210326[0], USD[0.00] | | |
| 00292890 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[17066.08], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00292893 | | BTC-20211224[0], BTC-20211231[0], BTC-MOVE-WK-0121[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSM-PERP[0], SHIB-PERP[0], USD[0.01] | | |
| 00292894 | | FTT[.9993], SUSHIBULL[0], TRX-PERP[0], UNISWAPBULL[0.00000802], USD[0.00] | | |
| 00292895 | Contingent | BTC[0.00450710], BTC-PERP[0], DMG-PERP[0], ETH-PERP[0], FTT[32.19348167], RUNE[0], SOL[10.08111865], SOL-PERP[0], SRM[87.06839674], SRM_LOCKED[2.3765043], USD[5.33] | | |
| 00292897 | | FTT[.9594], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00292905 | Contingent | ADA-PERP[0], APE[.09], APT[301.453], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AURY[.00000001], BTC[0], DAI[.003928], ETH[0.00068579], ETHW[0.66522152], FTT[250.0001], GALFAN[.0047965], IMX[.08893333], MER[.86304], MPLX[3780], NFT (296036155563962181/FTX EU - we are here! #188341)[1], NFT (303867854917069109/FTX EU - we are here! #188338)[1], NFT (319407875873586287/FTX EU - we are here! #188398)[1], NFT (527516473665552235/FTX Crypto Cup 2022 Key #14076)[1], RAY[0.85549395], SRM[3.90119747], SRM_LOCKED[58.43880253], STG[.008355], TRX[.000054], USDT[31945.47137568] | | |
| 00292912 | | ATOM[0], BAO[1], BNB[0], ETH[0], GBP[0.00], NFT (430769770224207002/FTX EU - we are here! #5752)[1], NFT (567005256195911923/FTX EU - we are here! #5562)[1], NFT (567800444972757950/FTX EU - we are here! #5838)[1], SOL[0], STG[0], TRX[0.00018300], UBXT[1], USD[0.00], USDT[0] | | |
| 00292915 | | ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DEFI-PERP[0], DRGN-PERP[0], EXCH-PERP[0], MID-PERP[0], PAXGBULL[0], PAXG-PERP[0], PRIVBULL[0], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], UNISWAPBULL[0.00000942], UNISWAP-PERP[0], USD[5.00], USDT[.24185], XAUT-PERP[0], YFI[0] | | |
| 00292919 | Contingent | DOGE-PERP[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0056133], USD[0.00], USDT[1.91155371] | | |
| 00292922 | | BSVBEAR[944.7], BTC[0], COMPBULL[.06065751], DEFIBULL[2.00000966], DOGEBEAR2017[.0008625], DOGEBULL[0.00000055], EOSBULL[.04148], FTT[0], LINK[0], LINKBULL[.14445394], LTC[0], MKRBEAR[78.93], MKRBULL[.00059958], SUSHIBULL[182.8719], SXPBULL[.006791], USD[0.57], USDT[0], VETBEAR[81.45], VETBULL[.0000874], XLMBULL[.07711854], XRPBULL[32.9769] | | |
| 00292923 | | APT-PERP[0], ETHW[.00080961], ICP-PERP[0], MAPS-PERP[0], MER-PERP[0], OXY[.26242], OXY-PERP[0], SOL[0], SWEAT[68.15], USD[0.00], USDT[0], YGG[.90367] | | |
| 00292929 | | BNB[0], BTC[0], DRGNBULL[0], FTT[.00000005], LINKBULL[0], USD[0.00] | | |
| 00292933 | | USD[0.00] | | |
| 00292934 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNBBEAR[0.00000003], BNB-20210326[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ[2], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00057334], ETH-PERP[0], ETHW[.00057333], EUR[0.00], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-20210625[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210625[0], OMG-20210625[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRU-20210625[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210625[0], YFI[0], YFI-20210625[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00292936 | | DEFI-PERP[0], FTT[23.643516], MID-PERP[0], USD[0.36], USDT[0] | | |
| 00292939 | | USD[0.00] | | |
| 00292941 | | CHZ-PERP[0], DOGE-PERP[0], SOL[0.25], XRP-PERP[0] | | |
| 00292943 | | MATIC-20200925[0], TOMO-20200925[0], USD[47.49], VET-PERP[0], XRP-20200925[0], XTZ-20200925[0], ZEC-20200925[0] | | |
| 00292944 | | USD[5.00], USDT[0] | | |
| 00292948 | | ETH[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[7001.9518], TRX[.21005459], USD[0.00], USDT[0] | | |
| 00292950 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00292953 | | BTC[0], BULL[0], DOGEBULL[0.00104127], ETHBULL[0.01141201], THETABULL[0.00302788], USD[0.06] | | |
| 00292954 | | 1INCH-PERP[0], ADABULL[0], BADGER[0], BAO-PERP[0], BAT-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DMGBULL[9.898], DOGEBULL[0.00009202], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01396919], GRTBULL[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNCBULL[0], LEOBULL[0], LINKBULL[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXPBEAR[60690.25], SXP-PERP[0], TRX[.000003], USD[0.15], USDT[0], VETBULL[0], XLM-PERP[0], XRPBULL[.042645], XRP-PERP[0] | | |
| 00292956 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00927941], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK[.0737], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.70], USDT[.01135], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00292958 | | BTC[0], ETH-PERP[.008], FTT[.9636], TRX[.26354679], USD[1.31] | | |
| 00292961 | Contingent | FTT[.00000001], NFT (476473177423485047The Hill by FTX #8886)[1], RAY[87636571], SRM[.87636571], SRM_LOCKED[14.12363429], TRX[.000265], USD[0.01], USDT[4.09197691] | | |
| 00292967 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000012], USD[-0.02], USDT[1.47185526], XLM-PERP[0] | | |
| 00292969 | | USD[1.81] | | |
| 00292970 | Contingent | ETH[.0000005], ETHW[.0000005], EUR[3.27], FTT[412.9], LUNA2[23.00850054], LUNA2_LOCKED[53.68650126], LUNC[5010149.43460335], PERP[.00000001], TRX[.000001], USD[249.45], USDT[1.26680815] | | |
| 00292971 | | SXPHEDGE[0], THETABULL[0.00009274], USD[0.38] | | |
| 00292973 | | SXP-PERP[0], USD[0.00] | | |
| 00292974 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CQT[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.08149674], FTM-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HMT[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-20201225[0], TRYB-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00292976 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[.00926064], BNB-PERP[0], BTC[0.00040778], BTC-20210326[0], BTC-20210625[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00114382], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00114381], FTT-PERP[0], GRT-20210326[0], LOOKS[6162.945956], LTC[.18377238], LTC-PERP[0], MATIC-PERP[0], NEAR[298.6], RAY[.352386], RAY-PERP[0], SOL[168.18126258], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL[50300], SRM[1612.31908367], SRM-PERP[0], STEP[.09245073], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2487.89], USDT[0.70322248], XAUT-PERP[0], YFI-PERP[0] | | |
| 00292977 | | ATLAS[16525.4191], COIN[1.4197302], EUR[0.00], FTT[0.05541363], USD[0.38] | | |
| 00292980 | | BCH[.00000131], BTC[0.00002163], FIL-PERP[0], RUNE[.074331], SOL[1], TRX[.000001], USD[0.01], USDT[0] | | |
| 00292981 | Contingent | AVAX[0], ETH[0], LUNA2_LOCKED[114.8391899], TRX[7.30332846], USD[0.00], USDT[0.80180355] | | |
| 00292983 | | 0 | | |
| 00292984 | | BTC[0], BTC-PERP[0], DAI[895], DOGE[5], ETH[0], EUR[0.00], FTT[0], MTA[0.00000001], ROOK[0.00000001], USD[0.00], USDT[1473.20806711] | | |
| 00292985 | | BNB[.00277634], RUNE[22.95818717], USD[0.07], USDT[.009085] | | |
| 00292986 | | AMPL-PERP[0], BTC-PERP[0], MTA-PERP[0], TOMO-PERP[0], USD[5.01] | | |
| 00292988 | Contingent | ALCX[0.01399096], CHZ[39.974198], CONV[399.74198], FIDA[.03088221], FIDA_LOCKED[.07128336], FTT[3.43358071], LEO[20.09866939], LINA[249.8387375], SOL[18.67462991], SRM[39.12181054], SRM_LOCKED[1.13174326], TRX[231.52287525], USD[166.96], USDT[2.86712034] | | LEO[19.987099], SOL[.0306471], TRX[199.870993], USD[164.64] |
| 00292993 | | FTT[.19], MAPS[.134], RAY[.3505], UNI[.02042], USD[9.46], USDT[0.00575773] | | |
| 00292994 | | RSR[919.816], USD[25.06] | | |
| 00292995 | | AVAX[0], BNB[0], BTC[0], ETH[0.0000002], FTM[0], LUNC[0], MATIC[0.02186204], NFT (431637132184118968/FTX EU - we are here! #61989)[1], NFT (457830338060556288/FTX EU - we are here! #61845)[1], SHIB[0], SOL[0.00005129], TRU[0], TRX[.000007], USD[0.00], USDT[0], WAVES[0] | | |
| 00292996 | | COMP-PERP[0], ETH-PERP[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00292999 | | BTC[0.18011241], BTC-PERP[0], FTT[25.1], HXRO[2699], MNGO[6939.962], TRX[.000004], USD[0.21], USDT[0] | | |
| 00293002 | | TRX[.000003], USD[0.00] | | |
| 00293006 | | 1INCH-PERP[0], AAPL[.159968], ACB[.89982], AMZN[.079984], AVAX[.0992], AVAX-PERP[29], AXS-1230[0], AXS-PERP[0], BABA[.034993], BAO[27994.4], BNB[.000964], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], GALA-PERP[0], MASK-PERP[0], NIO[.19996], SAND-PERP[0], TLRY[.9998], TSLA[.059988], USD[-395.42], USDT[0], WAVES-PERP[0] | | |
| 00293008 | | ATOMBULL[.00053184], BCHBULL[.08237555], BEAR[44.5868505], BNB[0], BNBBULL[0.00000175], BULL[0.00000204], EOSBEAR[.856689], EOSBULL[.519132], ETH[0.00080139], ETHBEAR[708.46], ETHBULL[0.00000321], ETHWO[0.00080139], LINKBULL[0.00005315], LTC[.00891605], LTCBEAR[.519205], LTCBULL[.00884642], SXP[0.08761473], SXPBULL[.0085503], THETABULL[0.00000007], TRXBULL[1.006675], USD[4.11], USDT[14.06364372], VETBULL[0.00008089], WAVES[.495345], XRPBULL[0.03255514], XTZBULL[0.00094846] | | |
| 00293010 | Contingent | 1INCH[.00000001], 1INCH-0624[0], 1INCH-PERP[0], AAVE[.0003102], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[172956.76329700], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.00789917], AMPL-PERP[0], APE[.100012], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[94.62614202], ATLAS-PERP[0], ATOM[5.05890379], ATOM-0624[0], ATOM-PERP[0], AUDIO[.8623177], AUDIO-PERP[0], AVAX[7.41421649], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0.06489303], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-1230[0], BCH-2021123[0], BCH-PERP[0], BIT[.99986], BIT-PERP[0], BNB-PERP[0], BNT[.030345], BSV-0325[0], BSV-0930[0], BSV-PERP[0], BTC[0.05633327], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1102[0], BTC-PERP[0], BTTPRE-PERP[0], BUD[0.00066061], CAD[0.00], CAKE-PERP[0], CEL[0.07737577], CEL-0624[0], CEL-PERP[0], CHZ[.6529], CHZ-PERP[0], COMP[533.494], COMP-PERP[0], CQT[.062], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.02496727], DASH-PERP[0], DOGE[1.14785550], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[1], DOT[.02476655], DOT-PERP[0], DYDX[.0007], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.0036295], ENS-PERP[0], EOS-PERP[0], ETH[755.08215644], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[6152.37903764], EUR[779.46], FIL-PERP[0], FLOW-PERP[0], FTM[1.43], FTM-PERP[0], FTT[3894.052284], FTT-PERP[0], GALA[4963600], GALA-PERP[0], GARI[52.44437], GMT-PERP[0], GRT[1.11836369], GRT-0930[0], GRT-1230[0], GRT-PERP[0], HBAR-PERP[0], HNT[91633.524036], HNT-PERP[0], ICP-PERP[0], IMX[.16], KNC-PERP[0], KSM-PERP[0], LINK[0.07259064], LINK-0624[0], LINK-0930[0], LINK-PERP[0], LOOKS[.25], LRC-PERP[0], LTC[0.00045474], LTC-0930[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.01625869], LUNA2_LOCKED[26264.54722695], LUNC[0.00000004], LUNC-PERP[0], MANA-PERP[0], MATIC[255284.3528], MATIC-PERP[0], MKR-PERP[0], MTA[7300.146], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEPE[0.00214613], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX[-69.03317270], SNX-PERP[0], SOL[31.52510996], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[120.56309143], SRM_LOCKED[1079.74690857], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.87991593], SUSHI-0624[0], SUSHI-0930[0], SUSHI-PERP[0], SXP[0.11227057], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TRX-0624[0], TRX-PERP[0], UNI[1.09207172], UNI-0624[0], UNI-0930[0], UNI-1230[0], UNI-PERP[0], USD[876754.55], USDT[79754.01221404], USDT-0624[0], USDT-0930[0], USDT-PERP[-1], USTC[1.57546], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.99999981], XRP-0624[0], XRP-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | LINK[.02920208] | |
| 00293012 | | USD[0.00], USDT[0.00007778] | | |
| 00293013 | | USDT[0.00000242] | | |
| 00293014 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], FIDA-PERP[0], LRC-PERP[0], LTC[0], OMG-PERP[0], SHIB-PERP[0], SHIT-PERP[0], TRX[.000001], USD[0.55], USDT[0.00000094] | | |
| 00293015 | Contingent | ETHW[0], FTM[.34934491], LUNA2[0.00000279], LUNA2_LOCKED[0.00000651], LUNC[.6079083], TRX[.000781], USD[1.30], USDT[0] | | |
| 00293017 | Contingent | ALGO[.195106], AVAX1.00002232], BTC[0], ETH[.00000001], HT[0], LUNA2[0.00050414], LUNC[109.77901070], MATIC[0], NFT (330184038739907532/FTX EU - we are here! #1276)[1], NFT (531687906853751460/FTX EU - we are here! #1632)[1], NFT (544610973413718286/FTX EU - we are here! #1359)[1], SOL[0], TRX[0.23909100], USD[0.01], USDT[250.42688165] | | |
| 00293018 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000003], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[67.76299663], LUNC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[0.00002300], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.30], USDT[0.48000002], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00293019 | | TRX[.000003], USDT[0] | | |
| 00293026 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0122[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0310[0], BTC-MOVE-0312[0], BTC-MOVE-0315[0], BTC-MOVE-20210915[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210921[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20211001[0], BTC-MOVE-20211100[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-WK-0104[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0210106[0], BTC-MOVE-WK-0211015[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211029[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211203[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211217[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[10.00000011], XRP-PERP[0] | | |
| 00293030 | | AAVE-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00010023], ETH[.02753376], ETHBULL[.00005034], ETH-PERP[0.00275376], SOL[.9832], USD[3.96], USDT[2.63422300] | | |
| 00293033 | | HGET[1.34973], USDT[0.08697579] | | |
| 00293034 | | BTC-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], TRX[.000017], USD[0.00], USDT[0.00], YFI-PERP[0] | | |
| 00293036 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00007111], CEL-PERP[0], FIL-PERP[0], REN[.0714], SOL-PERP[0], USD[3.30] | | |
| 00293040 | | BTC[0.00000003], BTC-PERP[0], ETH[0], FTT[0], FTT-PERP[0], NFT (419656123469338730/FTX Swag Pack #274)[1], USD[0.00], USDT[0.00000002] | | |
| 00293042 | Contingent | ETH[0.00016989], ETHW[0.00016989], FTT[.938558], SRM[.73129526], SRM_LOCKED[2.45887254], USD[0.00] | | |
| 00293045 | Contingent | 1INCH-PERP[0], AAVE[.0057648], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[60.43], BNT-PERP[0], BTC[0.00000252], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.6484], CREAM[.0003], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[0.00056550], ETH-PERP[0], ETHW[0.00056550], FTM-PERP[0], FTT[0.09330112], FTT-PERP[0], HT-PERP[0], LINK[0], LTC-PERP[0], MATIC[7.2916], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], RAY-PERP[0], REN[.40954], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.44726852], SRM_LOCKED[2.55437528], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00293049 | | USD[0.00] | | |
| 00293050 | | USD[5.00], USDT[.166368] | | |
| 00293051 | Contingent | AMPL-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT[0.00000001], MATIC-PERP[0], ORBS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], SRM[87.40455978], SRM_LOCKED[476.02475457], STEP[.00000008], STEP-PERP[0], TRYB[0], USD[0.00], USDT[0] | | |
| 00293052 | | ALPHA-PERP[19], ETH[0.00004376], ETHW[0.00004376], USD[-2.21], USDT[2.27100238], XRP[0] | Yes | |
| 00293053 | | FTT[0.01128695], USD[0.00] | | |
| 00293056 | | ETH[.00036597], ETHW[.00036597], FTT[.00871702], SOL[.01], USD[0.00], USDT[0.00759647] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00293057 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00701335], GMT-PERP[0], GST[0], GST-PERP[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], NVDA-0624[0], OP-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], STX-PERP[0], USD[0.01], XMR-PERP[0], YFI-PERP[0] | | |
| 00293059 | Contingent | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00002001], BTC-0325[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], DEFI-20210326[0], DOGE[.013462], DOGE-PERP[0], ETH[0.00297037], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00297037], FTT[0.03601372], FTT-PERP[0], GME-20210326[0], KIN-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[8.78054100], LUNA2_LOCKED[20.48792901], MATIC-PERP[0], RAY[.4190845], RAY-PERP[0], ROOK[0.00040795], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.01474400], SOL-20211231[0], SOL-PERP[0], SRM[1.27632152], SRM_LOCKED[32.39875618], SRN-PERP[0], SXP[0.06950773], SXP-20210326[0], SXP-PERP[0], TRX-PERP[0], UBXT[.00000001], USD[13.55], USDT[0.00000001], WBTC[0.00004406], XRP-20210326[0], YFI-20210326[0] | | |
| 00293062 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP[.00005538], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], MATIC-PERP[0], REEF[19.132], REN-PERP[0], SAND-PERP[0], SOL[0], SXP-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00293064 | | 0 | | |
| 00293065 | | USD[5.22], XRP[.999335], XRP-PERP[0] | | |
| 00293066 | | TRUMPFEBWIN[658], USD[0.08] | | |
| 00293067 | | BICO[.8314], DOGE[.883], DOGE-PERP[0], ETHW-PERP[0], FTM[.7966], MER[.7946], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000008], UNI-PERP[0], USD[2.11], USDT[.009022] | | |
| 00293068 | | KIN[7439.75], LUA[5401.605542], TOMO[.014598], TRX[.000003], USD[0.01] | | |
| 00293069 | | KIN[8916], TRX[.000003], USD[0.01], USDT[0] | | |
| 00293070 | | GARI[.5875], GOG[1129.774], USD[0.56] | | |
| 00293071 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[25438.26], USDT[0] | | |
| 00293072 | | ATLAS[1.19], BNB[0], MATIC[0], SOL[-0.00150972], USD[0.00], USDT[0.70440178] | | |
| 00293075 | | ALCX[.00019216], BTC[0], USD[0.00] | | |
| 00293078 | | TRX[.000001], USD[0.00], USDT[0], WRX[.92438] | | |
| 00293079 | | ATLAS[.5], BIT[.07386597], BTC[.00003541], DOT[.07448], ETHW[28.622274], LINK[.06268], MATIC[1], NFT (329215325038814315/FTX EU - we are here! #64543)[1], NFT (370770757827121870/FTX EU - we are here! #63951)[1], NFT (402468423638423380/FTX EU - we are here! #64715)[1], NFT (540181313346342950/FTX EU - we are here! #60556)[1], REAL[118.17636], TRUMPFEBWIN[2504.4834], TRUMPSTAY[.9998], USD[0.01], USDT[0.00000001], XRP[.574] | | |
| 00293080 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LEND-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PERP-PERP[0], QTUM-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.00486102], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00293082 | | FTT[.28], USD[5.00] | | |
| 00293084 | | 0 | | |
| 00293086 | Contingent | AUD[0.00], AVAX[0], BAND[0], BAT[.00000001], BNB[0], BNT[0], BTC[0], CEL[0], ETH[0], FTT[25.00000001], LINK[0], LUNA2[0], LUNA2_LOCKED[0.00178047], LUNC[0], MATIC[0], PAXG[.00000001], SNX[0], SOL[0], USTC[0.10814463] | | USD[0.10] |
| 00293088 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GME[.00000004], GMEPRE[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00293089 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LINK[8.08455610], LINK-PERP[0], LTC[8.36812389], MATIC-PERP[0], SUSHI-PERP[0], USD[0.85], USDT[0.00608504] | | |
| 00293092 | | FTT[.12957197], USDT[0.91908716] | | |
| 00293095 | Contingent | SRM[.6247866], SRM_LOCKED[2.3752134], USD[0.01], USDT[.184418], USDT-PERP[0] | | |
| 00293097 | | ETH[.00000001], FTT[0.07216429], NFT (370342965731315203/FTX AU - we are here! #36767)[1], NFT (403471590240479131/FTX AU - we are here! #36720)[1], NFT (408003327119524880/FTX EU - we are here! #47489)[1], NFT (436710385380374056/FTX Crypto Cup 2022 Key #5119)[1], NFT (437630531116907889/FTX EU - we are here! #47425)[1], NFT (466011261056380571/FTX EU - we are here! #47312)[1], NFT (559937845400621483/The Hill by FTX #10099)[1], RAY[0], USD[0.00], USDT[0] | | |
| 00293098 | | TRX[.000003], USD[11.02], USDT[0] | | |
| 00293099 | | BNB[.00012654], USDT[0] | | |
| 00293100 | | AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200902[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201106[0], BTC-MOVE-20201127[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201209[0], BTC-MOVE-20201127[0], BTC-MOVE-20201203[0], BTC-MOVE-20210216[0], BTC-MOVE-20210625[0], BTC-MOVE-20210726[0], BTC-MOVE-20210907[0], BTC-MOVE-20211008[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00010077], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], OMG-20211123[0], OMG-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRYB-PERP[0], USD[0.27], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00293102 | | BNB[0.00000001], MATH[.087745], MNGO[1.51869124], POLIS[0.03475441], TRX[.02179807], USD[0.60], USDT[0.00000001] | | |
| 00293103 | | ATLAS[12163.71602391], CEL[.0959], TRX[.000004], USD[0.00] | | |
| 00293104 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTC-MOVE-20201005[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20210924[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.24], USDT[0.00000002], VET-PERP[0], WAVES-20210625[0], XEM-PERP[0], XLM-PERP[0], XRP[.11348687], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00293106 | Contingent | BAO-PERP[0], BLT[.2368], BNB[0], BRZ[9613], BTC[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], DASH-PERP[0], ETH[0], ETHW[0], FIL-PERP[0], FTT[0], KNC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00505025], LUNA2_LOCKED[0.01179559], MATIC[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[.0067049], SUSHI[0], SUSHI-PERP[0], USD[0.42], USDT[0], USTC[0], VETBULL[0], XRP-PERP[0] | | |
| 00293112 | | TRX[.001294], USD[247.00], USDT[40.11340000] | | |
| 00293116 | | LTC[0], TRUMP[0], TRUMPFEB[0], USD[0.00], USDT[.3638] | | |
| 00293117 | | 0 | | |
| 00293118 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00293119 | Contingent | ADABULL[0], ALPHA[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAT-PERP[0], BCHBULL[0], BF_POINT[200], BTC[0], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRO[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[0], FIL-PERP[0], FTT[0.00027033], FTT-PERP[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], OXY[0], POLIS-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00293120 | | 1INCH[0.00000001], 1INCH-20210625[0], 1INCH-PERP[0], BAND[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-PERP[0], FTT[0.00000001], IOTA-PERP[0], KNC-PERP[0], SC-PERP[0], SNX-PERP[0], USD[1.55], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00293121 | | FTT[.913186], TRU[.8588], TRX[.000008], USD[0.01] | | |
| 00293123 | | ALCX[.0009], ASD[.09495], BEARSHIT[10727.854], BNB[.009791], BOBA[.047], CONV[4.43362], CRV[.98], DENT[74.12, FTM[.83299], FTT[.055], HNT[.09418], HT[.0616], LINA[6.11], LTC[.05875], LUA[.0173], MAPS[.85], MATIC[8.94088], OKB[.0943], OMG[.447], PUNDIX[.00476], RAY[.9632], SOL[.005045], SRM[.9772], SUSHI[.32409], USD[0], WBX[.580884] | | |
| 00293124 | | USD[0.00], USDT[0] | | |
| 00293128 | Contingent | BTC[0], FTT[1153.39163042], LUNA2[13.7807308], LUNA2_LOCKED[32.15503853], USDT[0], SOL[6.4619683], SRM[44.30890933], SRM_LOCKED[338.20677322], USD[0.00], USDT[0] | | |
| 00293130 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.058381], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.19], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00293131 | | FTT[.18658] | | |
| 00293132 | | NFT (389089879460964462/FTX AU - we are here! #46066)[1], NFT (377548313268753924/FTX EU - we are here! #101190)[1], NFT (394166652058212289/FTX EU - we are here! #100967)[1], NFT (553967601288228128/FTX AU - we are here! #46076)[1], NFT (571448046082102976/FTX EU - we are here! #101102)[1], USD[5.03], USDT[0] | | |
| 00293134 | Contingent | 1INCH-PERP[0], BTC-PERP[0], CAD[145.22], CEL-PERP[0], ETH[.99682886], ETHW[.99682886], LINK[.00000001], MAPS[9676.9681286], MAPS_LOCKED[1287036.76433136], MAPS-PERP[0], OXY[6361.32061068], OXY_LOCKED[1367683.93129804], OXY-PERP[0], RAY-PERP[0], USD[16989.39], USDT[0000001], XRP-PERP[0] | | |
| 00293136 | | USD[0.05], USDT[0] | | |
| 00293139 | | BICO[3619.0748804], BTC[.000047], FTT[451.84123534], GENE[.04558767], NFT (368589120737934405/The Hill by FTX #6434)[1], SOL[101.89947892], SRM[.7623695], TRX[.72695], USD[775.53], USDT[562.48947498], WBTC[0], XRP[.25] | Yes | |
| 00293141 | | USD[43.60] | | |
| 00293142 | | AKRO[.00000001], AMPL[0], BTC[0], ETH[0], FTT[0], USD[1242.43], USDT[3.17792161] | | |
| 00293144 | | BTC[.00003721], BTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.38], USDT[.00784056], XRP[.9248], XRP-PERP[0] | | |
| 00293146 | | ETHBEAR[3.00349], ETHBULL[.00004751], USD[0.01] | | |
| 00293147 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.77], USDT[0] | | |
| 00293148 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0.00003158], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ENS[.00422482], ETH[1.19847331], ETH-PERP[-1], ETHW[5.72747330], FTM[125], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-505.10], USDT[616.91265497], XRP-20210625[0], XRP-PERP[0] | | |
| 00293149 | | NFT (564304574220221667/FTX Crypto Cup 2022 Key #15087)[1] | | |
| 00293150 | | BTC[0], SHIB[48202.17395104], USD[0.00], USDT[0], VND[0.00] | | |
| 00293152 | | BTC[2.97975009], ETH[5.29642602], SOL[.01000189] | Yes | |
| 00293154 | | ADA-PERP[0], ALGO-PERP[0], EOS-PERP[0], KNC-PERP[0], LEO-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[7.83], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00293159 | | 0 | | |
| 00293161 | | FTT[.8936], USD[5.00], USDT[0] | | |
| 00293164 | | ETH[0], FTT[0.03492772], USD[0.80], USDT[0] | | |
| 00293165 | | KIN[1], USD[0.01], USDT[0.00001221] | | |
| 00293166 | | MER[.3806], STEP[6557.953752], TRX[.000008], USD[0.45], USDT[0.00469800] | | |
| 00293167 | | BLT[.99259], FTT[.5], POLIS[0], USD[0.00], USDT[0] | | |
| 00293171 | Contingent | AAVE-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00003317], BTC-PERP[0], CREAM-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.0450754], SRM[28.34467179], SRM_LOCKED[108.00326043], SUSHI-PERP[0], UBXT[144.97716496], USD[2.63], USDT[0] | | |
| 00293172 | | USD[7.45] | | |
| 00293175 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-0624[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMPL-PERP[0], ANC-PERP[0], APE[78.9], APE-PERP[0], APT-PERP[0], AR-PERP[-2.40000000], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-20210326[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTT-PERP[0], CEL-20210625[0], CEL-0-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210924[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210625[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[.0000001], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0.00011827], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GME[.00000002], GME-20210326[0], GMT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210326[0], OKB-20211231[0], OKB-PERP[0], OMG-20210326[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-20210326[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], STEP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00000001], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[46.11], USDT[0.00000002], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-20210326[0], WAVES-20210625[0], WAVES-20210924[0], WAVES-2021123[0], WAVES-PERP[0], XAUT-20210326[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0325[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210326[0], YELPERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00293179 | | AAPL[3.259348], AAPL-20210326[0], CEL[99.86397], IMX[90.68186], LTC[2.099], USD[177.11] | | |
| 00293180 | | DOGE-PERP[0], ICP-PERP[0], LINA-PERP[0], NFT (515827798558480438/FTX AU - we are here! #44781)[1], TRX[.000001], USD[0.88], USDT[.084] | | |
| 00293184 | | 0 | | |
| 00293190 | | TRUMPFEBWIN[4785.6477], USD[0.07] | | |
| 00293193 | | AAVE[.00325], AAVE-PERP[0], ASD-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-20200907[0], BTC-MOVE-20200927[0], BTC-MOVE-20201128[0], BTC-PERP[0], BTMX-20200925[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-PERP[0], ETH[.00000001], ETH-20201225[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], LEND-PERP[0], LINK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.39], XRP-PERP[0], YFI[.00000001], YFI-20201225[0], YFI-PERP[0] | | |
| 00293198 | | ETH[0.00012742], FTT[2548.09028], ICP-PERP[0], SRM[.0818], TRX[.000002], USD[0.09], USDT[7.36085812] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00293200 | | ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BRZ-PERP[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BTMX-20200925[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HT-PERP[0], LEND-20200925[0], LEOHALF[0], LINK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.25], USDT[0], XRP-PERP[0] | | |
| 00293201 | Contingent | ASD-PERP[0], BIT[.5], CLV-PERP[0], DAI[0.02139139], DYDX-PERP[0], ETC-PERP[0], ETH[0.0006540], ETHW[0.0006540], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.06326275], FTT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.022939], LINK-PERP[0], LOOKS-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OKB[0.00854086], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SPA[5.168652], SRM[1.16639719], SRM_LOCKED[5.02889098], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.16249679], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00293208 | Contingent | BAL[0], BTC[0], FTT[0], KSM-PERP[0], SRM[1.66402791], SRM_LOCKED[.17418956], UNI-PERP[0], USD[0.00], USDT[0.00444800] | | |
| 00293209 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200903[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20201005[0], BTC-MOVE-20201209[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03235434], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], OLY2021[0], RAY-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SWAP-PERP[0], TRUMP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.06], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00293212 | Contingent | AAVE-PERP[0], APE-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], CAKE-PERP[0], DOGE[.44463], DOT-PERP[0], ENS-PERP[0], ETH[0], FTM-PERP[0], FTT[0.02721832], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNA2[0.00042034], LUNA2_LOCKED[0.00098081], LUNC[0.0037757], MATIC-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], REN[.58504], REN-PERP[0], TRX[.000083], USDI-49.21], USDT[53.85481712], USTC[.0595], XRP-PERP[0] | | |
| 00293216 | | ATLAS[.032], BAO[170.365], CGT[.5656], DOGE[.6048], FIDA[.925], FTT[0], GRT[.997], HOLY[.9928], IMX[.03624], MAPS[.138], MER[.4328], MNGO[9.876], MOB[.48049], OXY[.7795], RAY[.7498], SLRS[.9966], SOL[.08], SRM[.9776], SUSHI-20210326[0], SUSHI-PERP[0], TLM[.7372], TONCOIN[0.0367], USD[0.01], USDT[0] | | |
| 00293217 | Contingent | ALPHA-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], LTC-PERP[0], ONE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.03903073], SOL-PERP[0], SPELL-PERP[0], SRM[.2455615], SRM_LOCKED[.0069268], SRM-PERP[0], STEP-PERP[0], SWEAT[83], TRUMPFEB[0], TRX-PERP[0], USD[2.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00293220 | | 0 | | |
| 00293221 | Contingent, Disputed | ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], ETH[0], FIL-PERP[0], FTT[.00000001], OMG[0], OMG-PERP[0], TRUMPFEB[0], USD[11.35], USDT[0], WBTC[0] | | |
| 00293225 | | TRX[.00259], USD[0.40] | | |
| 00293228 | | USD[0.05], USDT[0], USDT-PERP[0] | | |
| 00293232 | | BTC[0], ETH[0], HXRO[0], TRX[0], USD[0.00], USDT[0] | | |
| 00293236 | | BTC-PERP[0], DOT[.00000001], ETHW[101.3302038], FTT[0.11559785], FTT-PERP[0], USD[0.26], USDT[0] | | |
| 00293237 | | BTMX-20201225[0], BTMX-20210326[0], DRGN-20201225[0], NFT (353083679273519822/FTX AU - we are here! #49856)[1], USD[0.20], USDT[0] | | |
| 00293238 | | BTC-PERP[0], C98-PERP[0], ETC-PERP[0], OXY-PERP[0], RAY[1.41361476], SNX-PERP[0], USD[0.00003], USD[0.01], USDT[0] | | |
| 00293239 | | DAI[0], ETH[0], MER[0], NFT (568623357890458406/FTX VBS Diamond #387)[1], SOL[0], TRX[.000008], USD[0.33], USDT[0.00000001] | | |
| 00293240 | | USD[0.22], USDT[0], USDT-PERP[0] | | |
| 00293242 | | USD[5.00] | | |
| 00293243 | | FTT[311.09476425], TRX[.000001], USDT[601.97130536] | | |
| 00293244 | | BTC-PERP[0], USD[0.43] | | |
| 00293245 | | USD[0.09], USDT[0], USDT-PERP[0] | | |
| 00293246 | Contingent | SOL[0], SRM[.62365335], SRM_LOCKED[2.37634665], USD[0.00], USDT[0] | | |
| 00293247 | | BTC[0], USD[5.00] | | |
| 00293248 | | BNB[.00000001], FTT[0], GENE[.04981], SOL[0], USD[0.00], USDT[0] | | |
| 00293251 | Contingent | ATLAS-PERP[0], BAND-PERP[0], BULL[0], CEL[.1], CEL-PERP[0], DEFI-PERP[0], ETH[0.00204997], ETHW[0.00204997], FIDA[.03300723], FIDA_LOCKED[.07619004], FLOW-PERP[0], FTT[.0543884], FTT-PERP[0], NEAR-PERP[0], RAY-PERP[0], SRM[.00092418], SRM_LOCKED[.00367204], SRM-PERP[0], TRX[.000016], TULIP[30.950916], USD[0.00], USDT[124.27113208], XRP-PERP[0] | | |
| 00293255 | | ETH[.00387687], ETHW[.00387687], USD[0.00] | | |
| 00293256 | | STEP[.00000001], USD[0.00], USDT[2.36000000] | | |
| 00293259 | | USD[0.10], USDT[0], USDT-PERP[0] | | |
| 00293260 | | HGET[.00343 1], MNGO-PERP[0], UBXT[.93469], USD[0.01], USDT[0] | | |
| 00293263 | | ETHW[.00057261], USD[0.01], USDT[0] | | |
| 00293264 | | 0 | | |
| 00293266 | | BTC[0], BTC-PERP[0], USD[0.02], USDT[0] | | |
| 00293267 | | AUD[0.00], FTT[25.07417000], SOL[183.56], SOL-PERP[0], USD[0.00], USDT[14227.22314673] | | |
| 00293268 | | ASD-PERP[0], MAPS[.5527], TRX[.000004], USD[0.00] | | |
| 00293271 | Contingent | SRM[8.69771598], SRM_LOCKED[74.70228402], USD[0.00], USDT[0], USDT-20200925[0], USDT-20201225[0], USDT-20210326[0] | | |
| 00293272 | | FTT[.000117], USD[0.00], USDT[0], USDT-20200925[0], USDT-PERP[0] | | |
| 00293277 | | USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00293279 | Contingent | ATLAS[7.834], CLV[.05356], COPE[.9152], DYDX[.09194], EMB[9.102], FTT[.09898], GST[.04968], LUA[.00662], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00331], TRX[.000003], USD[0.03], USDT[86.82740157] | | |
| 00293280 | Contingent, Disputed | USD[0.00], USDT[4.99305017] | | |
| 00293281 | Contingent | INDI_IEO_TICKET[1], MATIC[1.1], SRM[3.15556453], SRM_LOCKED[2.08443547], USD[1.70], USDT[1.01775600] | | |
| 00293282 | | BTC[0.00009936], BTC-PERP[0], COIN[0.00742875], ETH[.04185636], ETHW[.04185636], FTT[.08859255], FTX_EQUITY[0], USD[260.32], USDT[0], XRP-PERP[0] | | |
| 00293285 | | NFT (362082988079370787/FTX AU - we are here! #46131)[1], NFT (369669238512746357/FTX EU - we are here! #101565)[1], NFT (524376707736271006/FTX EU - we are here! #101460)[1], NFT (549024360281614720/FTX EU - we are here! #101392)[1], NFT (553818217253870509/FTX AU - we are here! #46120)[1], USD[0.00] | | |
| 00293287 | | FTT[1.11457961], USD[0.00], USDT[0] | | |
| 00293290 | | ATLAS[4.298814], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[38.0863812], FTT[0], LTC-PERP[0], POLIS[.03037211], SOL[0], USD[1.07], USDT[0], XRP[.0328] | | |
| 00293294 | | ETH[.00035639], ETHW[0.00035639], HGET[.044449], MNGO-PERP[0], TRUMP[0], TRUMPFEBWIN[407.286455], TRX[.00002], USD[0.00], USDT[3.40626615] | | |
| 00293296 | Contingent | ATLAS[1999.62], SRM[.62450377], SRM_LOCKED[2.37703533], TRX[.000001], USD[0.00], USDT[0] | | |
| 00293298 | | ADA-20200925[0], ALGO-20200925[0], ALGO-PERP[0], ATOM-PERP[0], ETH-PERP[0], GME[.87520003], GMEPRE[0], LINK-20200925[0], RUNE-PERP[0], SOL-20200925[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], USDI-1.91], USDT[0], XRP-20200925[0], XTZ-PERP[0] | | |
| 00293301 | Contingent | ETH[0], FTT[0], GST[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0061758], USD[0.01], USDT[0.01955605] | | |
| 00293303 | | BTC[.00000395], TRUMPFEBWIN[403.064345], USD[0.00] | | |
| 00293304 | | USD[0.00], USDT[4.99305017] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00293305 | | C98-PERP[0], DOT-PERP[0], ETC-PERP[0], GRT-PERP[0], HT-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NFT (448727558391591348/FTX x VBS Diamond #360)[1], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00733962] | Yes | |
| 00293306 | | USD[0.01], USDT[0.01], USDT-PERP[0] | | |
| 00293309 | | ETH[0], USD[0.00], USDT[0.00000073] | | |
| 00293310 | | TRUMPFEBWIN[693.5247], USD[0.00], USDT[0] | | |
| 00293314 | | BTC-PERP[0], ETH[0], FTM[.9528], NEAR-PERP[0], NFT (374837129324218477/FTX EU - we are here! #204322)[1], NFT (377158275184200301/FTX EU - we are here! #204295)[1], NFT (517540086535656439/FTX EU - we are here! #204264)[1], SUSHI-PERP[0], TRX[.000026], USD[0.00], USDT[0.99891520] | | |
| 00293316 | | ETH[0] | | |
| 00293319 | | FIDA[.799999], ICP-PERP[0], NFT (300281300184898984/FTX EU - we are here! #190065)[1], NFT (301968317584001689/FTX EU - we are here! #189768)[1], NFT (499190251377880931/FTX EU - we are here! #190033)[1], POLIS-PERP[0], TRX[.000001], USD[0.36], USDT[0.00000001] | | |
| 00293320 | Contingent | AKRO[.47002], ALPHA[.32473], APT[.899452], APT-PERP[0], ATLAS[1108.87017691], ATLAS-PERP[0], BCH[0.00078401], BCH-PERP[0], BF_POINT[100], BNB-PERP[0], C98[.92441], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[0.00016428], FTT[0.00360255], FTT-PERP[0], ICX[0.0680757], LTC-PERP[0], MEDIA[0.00274524], MER[.264624], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLRS[.50144], SNY[2915.37], SOL-PERP[0], SRM[9.16426432], SRM_LOCKED[39.68329268], SXP-PERP[0], UBXT[.66667], UNI-PERP[0], USD[16.26], USDT[0] | | |
| 00293323 | Contingent | BTC-PERP[0], FTT[420], NFT (546592387322052829/The Hill by FTX #22550)[1], OKB-PERP[0], SOL-PERP[0], SRM[29.72561016], SRM_LOCKED[112.76391306], TRX[.000004], USD[0.00], USDT[0.00027401] | | |
| 00293324 | | SGD[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 00293325 | Contingent | BTC[0.00048845], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.12979261], SRM[1.49650952], SRM_LOCKED[13.62349048], USD[0.35], USDT[24.51336388] | | |
| 00293326 | | SOL-PERP[0], USD[0.00] | | |
| 00293327 | | BTC[0], BTC-PERP[0], CLV-PERP[0], ETH[0], ETHW[.00070179], SOL[.0093449], STEP[.077523], TRUMPFEBWIN[437.70873], TRX[.000105], USD[0.01], USDT[0] | | |
| 00293332 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00018049], BTC-PERP[0], COPE[.86798151], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLV[.01], SNX-PERP[0], SOL-PERP[0], SRM[179.06865518], SRM_LOCKED[1366.62683262], SUSHI[0.33433349], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMP_TOKEN[1000], TRX[.000001], TSLA[.00117204], UNI-PERP[0], USD[183.62], USDT[-0.07595339], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00293334 | | ASD-PERP[0], BNB[0.00008501], ETH[0], FTT[0.04589544], USD[0.00], USDT[0.00627982] | | |
| 00293336 | | BTC[.70966049], NFT (419587131420688014/FTX AU - we are here! #36834)[1], NFT (423179200617310188/The Hill by FTX #8726)[1], NFT (509795597193068947/FTX Crypto Cup 2022 Key #296)[1], NFT (553321286268873207/FTX AU - we are here! #36773)[1], XRP[370.59504688] | Yes | |
| 00293337 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DAI[.05420199], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.11760453], MATIC-PERP[0], OMT-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.0219173], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000019], USTC-PERP[0], XRP-PERP[0] | | |
| 00293339 | | BTC[0.00010151], ETH[0], FTT[.92767655], USD[5.25] | | |
| 00293341 | | CREAM_00959435], ETHBEAR[8294857.06574], ETHBULL[0.00000482], ETH-PERP[0], LINKBEAR[1.1289], SOL[.96276], SOL-PERP[0], SXPBEAR[996.01], SXPBULL[.000099335], USD[0.21], USDT[0.05257446] | | |
| 00293342 | | BTC[0], ETH[0], FTT[.08853935], HGET[43], SNY[9.9981], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00293345 | Contingent | 1INCH-20210326[0], ALGO-PERP[0], BNB-PERP[0], BTC[0.00000483], BTC-20200925[0], CRV-PERP[0], EOS-PERP[0], ETH[0], ETH-20201225[0], GRT-PERP[0], NFT (373576200457549301/FTX Swag Pack #281)[1], OMG-PERP[0], RAY[.000015], RAY-PERP[0], SRM[.00273982], SRM_LOCKED[2.37406227], SUSHI-PERP[0], USD[3.50], USDT-PERP[0], ZM-20201225[0] | | |
| 00293346 | | AURY[.31595524], BTC[0.00006763], ETH[0.00000001], FTT[.047148], USD[0.00], USDT[0.00979776] | | |
| 00293347 | | ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00293352 | | MTA[12.991355], TRX[.001677], USD[0.10], USDT[0] | | |
| 00293354 | | SOL-PERP[0], USD[0.41] | | |
| 00293355 | | ETH[.000002], ETHW[.000002], USD[5.00], USDT[0] | | |
| 00293357 | | C98-PERP[0], ETC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00293358 | | FTT[.00734992], TRX[.000002], USD[0.00], USDT[0] | | |
| 00293364 | | ADA-0624[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HGET[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00293366 | | MATH[1038.33054341], PTU[593.88714], RAY[.99164], TRX[.000003], USD[2.08], USDT[0] | | |
| 00293370 | | DMG[0], ETH[.00000001], FTT[.9610443], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00293373 | | USD[9.07], USDT[0] | | |
| 00293375 | Contingent | SRM[.56301491], SRM_LOCKED[8.43698509], USD[0.83], USDT[0], USDT-20200925[0], USDT-20201225[0], USDT-20210326[0] | | |
| 00293376 | | BTC[.00015081], DOGE[4], ETHW[308.796], FTT[152.4], RAY[2344.9522459], SPA[1470], TRX[.000789], USD[0.49], USDT[0] | | |
| 00293377 | | ADA-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], GST[.09], GST-PERP[0], ICP-PERP[0], NFT (329578396984349083/FTX EU - we are here! #201258)[1], NFT (330832743190961740/FTX EU - we are here! #71576)[1], NFT (343752412263537065/FTX EU - we are here! #201261)[1], SOL-PERP[0], TRX[.101243], USD[0.00], USDT[0] | | |
| 00293378 | | APT[1.3199999], DOGE[1], DYDX-PERP[0], FTM[.42449], FTT[155.6265515], LTC[.0006444], MATH[.0615175], MATIC[15], MEDIA[.0079], MER[.497008], NFT (355130915431602603/Austria Ticket Stub #1611)[1], NFT (422917167817764842/FTX AU - we are here! #29264)[1], NFT (424776422018356802/FTX AU - we are here! #14362)[1], NFT (481514470822864744/FTX AU - we are here! #14378)[1], OXY[.4624681], RAY[.00175], SOL[.00922214], TRU[.677], TRX[0.00010S], USD[1.00], USDT[0.00000001], XRP[.96111] | | |
| 00293380 | | BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], HT-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00293381 | | ICP-PERP[0], TRUMPFEB[0], TRUMPSTAY[.751805], TRX[.000001], USD[0.00], USDT[0] | | |
| 00293382 | Contingent | BTC[0], BTC-PERP[0], DFL[10725.11515312], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA[287.910791], FIDA-PERP[0], FLOW-PERP[0], FTT[35.05216495], FTT-PERP[0], GENE[.00000001], MEDIA-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[1289.88655306], RAY-PERP[0], SOL[0.00075368], SOL-PERP[0], SRM[2.01498693], SRM_LOCKED[34.61490219], SRM-PERP[0], STEP-PERP[0], SUSHI[0], USDT[108.81], USDT[0] | | |
| 00293383 | Contingent, Disputed | ASD-PERP[0], BNB-PERP[0], BTMX-20200925[0], DOT-PERP[0], ETH[0], FIDA-PERP[0], FTT[.03825367], FTT-PERP[0], SOL-PERP[0], SRM[3.11827166], SRM_LOCKED[11.88172834], TRX[.000011], USD[24674.44], USDT-PERP[0] | | USD[3698.61] |
| 00293384 | | NFT (442957077464987052/FTX EU - we are here! #235566)[1], NFT (529236090356106992/FTX EU - we are here! #235596)[1], NFT (538121597810324765/FTX EU - we are here! #235544)[1] | | |
| 00293387 | | USD[0.49], USDT[0], USDT-20200925[0], USDT-20201225[0], USDT-20210326[0] | | |
| 00293388 | Contingent | SRM[3.86017898], SRM_LOCKED[14.67445617], USD[0.00], XRP[0] | | |
| 00293393 | | BRZ-20210326[0], ETH-PERP[0], FTT[.005348], TRYB-20201225[0], USD[0.00], USDT[0] | | |
| 00293394 | | DOGE[4], FIDA[.125255], FIDA-PERP[0], MEDIA[.006501], OXY[.243689], RAY[.383174], RAY-PERP[0], SOL[.05981368], TRX[.000006], USD[0.00], USDT[0] | | |
| 00293395 | | ALGO[.114645], BTC-PERP[0], NFT (346434963631176570/FTX EU - we are here! #280899)[1], NFT (445105211367754582/FTX EU - we are here! #280898)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00293397 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00293398 | Contingent | 1INCH-PERP[0], AAPL-0624[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[.01259], APE-PERP[0], ARKK-20210326[0], ARKK-20210625[0], ARKK-20210924[0], ARKK-20211231[0], AR-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-20210625[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BYND-20210625[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], CUSD-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], EDEN[.00000001], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.00612399], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MDT-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP[.00000001], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.00000001], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[4.97051622], SRM_LOCKED[2011.48990712], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[.00000002], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[1.99], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], YFI[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00293401 | Contingent | ETHW[45.83901233], FTT[510.100664], LUNA2[0.00035322], LUNA2_LOCKED[0.00082418], QI[.00000001], RAY[20.431951], SRM[4.93296611], SRM_LOCKED[82.42703389], TRX[.000196], USD[392.85], USDT[0], USTC[.05], WBTC[.00006431] | | |
| 00293403 | Contingent | BTC[0], ETH[0.01783479], ETHW[0.01783479], FTT[1345], SRM[4191.43929061], SRM_LOCKED[868.07956646], USDT[0] | | |
| 00293404 | Contingent | 1INCH[459.66655], AAVE[.00584215], BTC[0.00004214], ETH[.00081582], ETHW[.00081582], FTT[0.02837787], RAY[.196015], REEF[260507.88861], SRM[14.00355264], SRM_LOCKED[50.43337472], USD[5.31], USDT[0] | | |
| 00293405 | Contingent | BNB[4.64961584], ETH[.00058357], FTT[156.56422207], HGET[2786.30627233], OXY[173888.88415065], OXY_LOCKED[82061.0.68702295], SRM[5.73754675], SRM_LOCKED[21.38710972], TRX[.000004], USD[295.51], USDT[12885.19916254] | Yes | |
| 00293408 | Contingent, Disputed | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.09346213], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00293410 | Contingent | FTT[.04944473], SRM[.82218268], SRM_LOCKED[3.14248246], USD[0.65], USDT[0] | | |
| 00293415 | Contingent | ALGO[.196], BTC-PERP[0], NFT[485406844602722559/FTX EU - we are here! #280907][1], NFT[518067720147720684/FTX EU - we are here! #280905][1], USD[0.00] | | |
| 00293416 | | BLT[.96168797], BOBA[.039314], FTT[.04767], GOG[.9544], TRUMP[0], USD[0.00], USDT[0] | | |
| 00293417 | Contingent | 1INCH-PERP[0], BNB[0.37246351], BTC[0.10831095], DYDX-PERP[0], ETH[0.01452706], ETHW[.01452706], LUNA2[0.07336584], LUNA2_LOCKED[0.17118697], USD[-3.72], USDT[0], USTC[10.38529] | | |
| 00293418 | | UBXT[.47562052], USD[0.01], USDT[0.30000000] | | |
| 00293420 | | USD[0.00], USDT[0.00000001] | | |
| 00293424 | | BRZ-20210326[0], FTT[.068668], TRYB-20201225[0], USD[0.00], USDT[0.00000001] | | |
| 00293427 | | AAPL[.00956775], NFT[336250137912453302/FTX EU - we are here! #48853][1], NFT[478071127298666681/FTX EU - we are here! #48752][1], NFT[565645207094889536/FTX EU - we are here! #48635][1], USD[0.01] | | |
| 00293428 | Contingent, Disputed | AMPL[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH[.00000001], FIDA-PERP[0], FTT[.059268], FTT-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEBWIN[1665.8892], TRX[.00002], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00293430 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX[8.117], ALCX-PERP[0], AMPL-PERP[0], ASD-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01405560], FTT-PERP[0], GRT-PERP[0], HGET[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MTA-PERP[0], PERP[797.616305], PERP-PERP[0], RAY-PERP[0], SLP-PERP[0], SRM[514.14493292], SRM_LOCKED[84.26944825], SRN-PERP[0], STEP-PERP[0], SUSHI[200.5], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-20201225[0], YFI-PERP[0] | | |
| 00293431 | | CEL[.09792031], TRX[.000001], USD[0.00], USDT[0] | | |
| 00293434 | | ALGO[.017], BTC-PERP[0], NFT[548656756825565765/FTX EU - we are here! #280911][1], NFT[563617280440348091/FTX EU - we are here! #280915][1], USD[0.00] | | |
| 00293437 | Contingent | SRM[.77467322], SRM_LOCKED[2.48754884], USD[5.00] | | |
| 00293438 | Contingent | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX[0], AXS-PERP[0], BICO[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DFL[.00000001], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GODS[.00000001], GOL-0.00000004], IMX[-0.00000023], KNC-PERP[0], LUA[.00000001], LUNA2[0.0709385 1], LUNA2_LOCKED[0.16552319], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NFT[424888026335447305/FTX AU - we are here! #39714][1], NFT[437795736930730665/FTX AU - we are here! #39767][1], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.00000001], SRM_LOCKED[1.5.61297649], STX-PERP[0], SXP[0], SXP-PERP[0], TRX[0], USD[0.00], USDT[0], USTC[10.0416895], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00293439 | Contingent | ALGO[.04700000], BTC-PERP[0], NFT[293825485557931940/FTX EU - we are here! #280923][1], NFT[496109369745795679/FTX EU - we are here! #280921][1], SRM[1.13900836], SRM_LOCKED[4.74812291], USD[0.00] | | |
| 00293440 | Contingent | DFL[9.9982], ETH[.000022], ETHW[.000022], FTT[229.77404215], TRX[.000001], USD[0.59], USDT[0] | | |
| 00293443 | | ETC-PERP[0], KNC-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00293445 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[0], NIO-20210326[0], SRM[10.52342325], SRM_LOCKED[43.91884754], USD[0.37], USDT-20201225[0], ZM-20210326[0] | | |
| 00293446 | | SRM[1.24957746], SRM_LOCKED[4.75042254] | | |
| 00293448 | | FTT[.00000001], USDT[340.62359670] | | |
| 00293451 | | BTC-20200925[0], BTC-PERP[0], ETH[0], USD[0.63], USDT[0] | | |
| 00293453 | Contingent | ALGO[0.02200000], BTC-PERP[0], NFT[425279582565550366/FTX EU - we are here! #280930][1], NFT[463018629125434617/FTX EU - we are here! #280931][1], SRM[1.24076072], SRM_LOCKED[4.74812291], USD[0.00] | | |
| 00293457 | Contingent | ALGO[0.09700000], BTC-PERP[0], NFT[495775595313510838/FTX EU - we are here! #280948][1], NFT[534889335166096944/FTX EU - we are here! #280945][1], SRM[1.11726263], SRM_LOCKED[4.74812291], USD[0.00] | | |
| 00293461 | | BADGER[0.00865574], BADGER-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], ETH[0], ETH-20210326[0], FTT[150.00872067], USD[3.95], USDT[0.00000001] | | |
| 00293470 | Contingent, Disputed | USDT[.030895] | | |
| 00293473 | Contingent | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LUNA2[26.24283797], LUNA2_LOCKED[31.23328859], LUNC[5714433.21875270], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.33], USDT[27.07307610], XRP-PERP[0] | | |
| 00293476 | | MER[.088208], RON-PERP[0], USD[2.65] | | |
| 00293479 | | ETH[.00027786], ETHW[.00027785], FTT[.063675], USD[0.00], USDT[211.54938072] | | |
| 00293480 | Contingent | FTT[.3217], SRM[1.24964408], SRM_LOCKED[4.75035592], TRX[.00016], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00293481 | Contingent | ASD-PERP[0], BCH[.00137945], BNB[0], CHR[.065125], CLV-PERP[0], ETH[0], FIDA[1], FIDA-PERP[0], FTT[1020.37526990], FTT-PERP[0], HT[0.12074879], LUNA2[0.06361882], LUNA2_LOCKED[0.14844392], LUNC[13853.13289425], MAPS[.750399], MOB[.0098475], NFT [559287997299891546/USDC Airdrop][1], OKB[0.02903507], OKB-PERP[0], OKB-PERP[0], SOL[0.01060052], SRM[69.50873912], SRM_LOCKED[365.619586], TRX[10], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00293482 | | BTC-PERP[0], ETH[.0005659], ETHW[0.00056590], FTT[.82062], UNI-PERP[0], USD[-1.21], USDT[1.65777732], USDT-PERP[0] | | |
| 00293483 | | ETH[0], FTT[0.05360435], LDO[0], NFT [339767393494292229/FTX EU - we are here! #139448][1], NFT [342055766297384481/FTX EU - we are here! #139545][1], NFT [386817855429541799/FTX AU - we are here! #13423][1], NFT [449595093610280871/FTX AU - we are here! #13426][1], NFT [453513293101553880/FTX EU - we are here! #139664][1], NFT [464161848788587734/FTX AU - we are here! #50075][1], NFT [469403460532292722/FTX Crypto Cup 2022 Key #21139][1], NFT [573452615424822607/The Hill by FTX #2818][1], POLIS[0], USD[0.00], USDT[0] | Yes | |
| 00293484 | | ASD-PERP[0], FTT[.1], NFT [315931783330957811B/The Hill by FTX #24082][1], TRX[.000778], USD[-1.70], USDT[0] | | |
| 00293486 | | BTC-PERP[0], FTT[.28880019], SOL-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.29], USDT[11.70000000], USDT-PERP[0] | | |
| 00293487 | Contingent | APT[.993], BADGER-PERP[0], BOBA-PERP[0], DOGE-PERP[0], MEDIA[.005], MER[.617456], OKB[0.0349235], RAY-PERP[0], SOL[.0009365], SRM[1.63666882], SRM_LOCKED[10.36333118], TRX[.001181], USD[0.40], USDT[0.57790482] | | |
| 00293491 | | NFT [427714373196273293/FTX EU - we are here! #278312][1], NFT [569457619015447637/FTX EU - we are here! #278307][1], USD[0.71] | | |
| 00293491 | Contingent | BOBA[19090.98355658], BTC[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[157.43375999], GRT-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[1.24730797], SRM_LOCKED[4.75269203], TRUMP[0], TRU-PERP[0], TRX[.000171], USD[0.00], USDT[0], XRP-20201225[0] | | |
| 00293492 | | UNISWAP-PERP[0], USD[0.71] | | |
| 00293499 | | BTC-PERP[0], NFT [358190065357926427/FTX EU - we are here! #124783][1], NFT [487899592527463065/FTX EU - we are here! #124722][1], NFT [568960211976944287/FTX EU - we are here! #124652][1], USD[0.00], USDT[0.00000017] | | |
| 00293510 | | NFT [386077422498353958/SeaFirePower #1][1], NFT [570269610758640982/FighterPlane_FirePower #1][1], USD[25.14], USDT[0.00000000] | | |
| 00293513 | Contingent | BNB-PERP[0], ETH[0], FTT[0.03276405], LUNC-PERP[0], MOB[0], NFT [373523137972869666/FTX AU - we are here! #4917][1], NFT [558181777171732462/FTX AU - we are here! #4919][1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], SOL[0], SUSHI-PERP[0], USD[0], USDT[0] | Yes | |
| 00293515 | Contingent | 1INCH-PERP[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0624[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-0624[0], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-20201225[0], BCH-PERP[0], BNB[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-20210326[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00000000], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[-0.00000001], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.00000001], LINK-0624[0], LINK-20200925[0], LINK-20201326[0], LINK-20210326[0], LINK-PERP[0], LTC[.00000001], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SRM[.01649516], SRM_LOCKED[.12887116], SRM-PERP[0], SUSHI[0.00000001], SUSHI-0624[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0.00000002], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TRX[0], TRX-0325[0], TRX-20200925[0], TRX-20201225[0], TRX-20210326[0], TRX-PERP[0], UNI-0624[0], UNI-20201225[0], UNI-PERP[0], USD[-0.42], USDT[0.50807711], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00293516 | | BTC[0] | Yes | |
| 00293517 | Contingent | ATLAS[1887], SRM[5.08179575], SRM_LOCKED[.14265217], TRUMP[0], USD[0.46], USDT[0] | | |
| 00293519 | Contingent | FTT[0.06595863], SRM[1.24960885], SRM_LOCKED[4.75039115], USD[0.00], USDT[0] | | |
| 00293525 | | SRM[.9907656], USD[1.46] | | |
| 00293528 | | BTC-PERP[0], USD[0.00] | | |
| 00293530 | | AVAX[.0482569], AVAX-PERP[0], BAO[1], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], FTT[.08485809], KIN[3], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[1.000931], UBXT[1], UNI-PERP[0], USD[824.83], USDT[33.00270248], VND[0.00], XRP-PERP[0] | Yes | |
| 00293533 | Contingent | APE-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[.08890277], FTT-PERP[0], LTC[.00298844], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[.00074973], SOL-PERP[0], SRM[.06093109], SRM_LOCKED[10.3633978], SXP-PERP[0], TRX[.000171], TRX-PERP[0], USD[0.00], USDT[0.94173214], WFLOW[4.51835932] | Yes | |
| 00293534 | | NFT [375411113127891870/FTX EU - we are here! #121237][1], NFT [469475105500883977/FTX EU - we are here! #121445][1], NFT [507698973268168761/FTX EU - we are here! #121089][1], USD[0.01], USDT[0.64682186] | | |
| 00293542 | | BTC-PERP[0], ETH-PERP[0], FTT[10.2], USD[0.16], USDT[0] | | |
| 00293544 | | NFT [322281464078212796/FTX EU - we are here! #90727][1], NFT [350878402460501031/FTX AU - we are here! #30118][1], NFT [351840253679045163/FTX AU - we are here! #6471][1], NFT [360228533860255682/FTX AU - we are here! #6396][1], NFT [413258111133434544/FTX AU - we are here! #90517][1], NFT [451063026464300606/FTX AU - we are here! #90324][1] | | |
| 00293547 | | NFT [493284801951482553/FTX AU - we are here! #29940][1], USD[48.54], USDT[49.87660883] | | |
| 00293548 | Contingent | BTMX-20210326[0], FTT[0], MOB[183.90675643], NFT [301863687431168850/FTX AU - we are here! #4938][1], NFT [318559055873540493/FTX AU - we are here! #4933][1], SRM[.03049635], SRM_LOCKED[16.51685482], USD[0.00], USDT[0], USDT-PERP[0] | Yes | |
| 00293549 | | UNISWAP-PERP[0], USD[0.58], USDT[0] | | |
| 00293550 | Contingent | ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGEBULL[3992], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], FIDA[.03877525], FIDA-PERP[0], FLOW-PERP[0], FTT[75.26273304], FTT-PERP[0], GALA[760], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[4.41550912], LUNA2_LOCKED[10.30285463], LUNC[500000], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NFT [293234550584756404/FTX AU - we are here! #5680][1], NFT [315754424738360040/FTX EU - we are here! #112832][1], NFT [329167860897100275/FTX EU - we are here! #112976][1], NFT [349924930168633002/Baku Ticket Stub #2223][1], NFT [360224766759294971/FTX EU - we are here! #113078][1], NFT [421723901370794942/Montreal Ticket Stub #1266][1], NFT [471268899045174142/FTX AU - we are here! #20727][1], NFT [528315824042668300/The Hill by FTX #2017S][1], OKB-PERP[0], OMG-20211231[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RUNE[500], SAND-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-34], USDT[541.43456652], USTC[300] | | |
| 00293556 | | ASD-PERP[0], BIDEN[0], BTC[0.00007176], BTC-20200925[0], BTC-MOVE-0220Q3[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201218[0], BTC-PERP[0], FTT[151.61149385], ICP-PERP[0], MER[.94864], TRUMP[0], TRX[.000002], USD[45.06], USDT[0.03250200] | | |
| 00293557 | | NFT [412233012682397792/FTX EU - we are here! #101786][1], NFT [446394114973927216/FTX EU - we are here! #101858][1], NFT [515692122118254280/FTX EU - we are here! #46172][1], NFT [556494817836258356/FTX EU - we are here! #101932][1], NFT [558447191896883362/FTX AU - we are here! #46162][1], USD[0.00], USDT[0] | | |
| 00293558 | Contingent | BTC[0.00005000], ETH[.00007202], MAPS[.6452], SOL[.07905], SRM[8.79352913], SRM_LOCKED[33.72846708], TRX[.000005], USD[0.00], USDT[0] | | |
| 00293559 | | BCH[0.00072658], ENJ[.81667], FIDA[.8998], OXY[.8143], SUN_OLD[0], TRX[.000003], USD[0.00], USDT[88.79804224] | | |
| 00293561 | | BTC-PERP[0], FTT[.73712552], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00293566 | Contingent, Disputed | USD[100.68] | | |
| 00293570 | | NFT [367436845419643317/FTX EU - we are here! #102149][1], NFT [419879405976150254/FTX AU - we are here! #102204][1], NFT [461072561827461393/FTX EU - we are here! #102095][1], NFT [495404543788393071/FTX AU - we are here! #46222][1], NFT [553280927301728651/FTX AU - we are here! #46231][1], USD[0.00] | | |
| 00293572 | | COIN[0.05222341], LINK[.00000434], SLV-20210326[0], USD[22.22], USDT[0.00000523] | | |
| 00293573 | | ETH[0.00000003], TRX[.42436598], USD[-0.02], USDT[0.00132425] | | |
| 00293574 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00614218], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT [381057744109871877/the Hill by FTX #10653][1], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], SOL-PERP[0], SRM[.55560362], SRM_LOCKED[7.98817276], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB8[0], TRUMPFEBWIN[5132.3131], TRX-PERP[0], USD[19.07], USDT[0], USDT-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00293577 | Contingent, Disputed | FTT[14] | | |
| 00293578 | | ETH[0], FTT[.05], SLP[9.652], USD[2.95], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00293579 | | UNISWAP-20200925[0], USD[0.52], USDT[0] | | |
| 00293584 | | BTC-PERP[0], CHZ[.4950495], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], RUNE-PERP[0], USD[0.44], XLMBULL[0], XRP-PERP[0] | | |
| 00293586 | | USD[5.00], USDT[0.29604043] | | |
| 00293588 | | BTC-PERP[0], ETH-PERP[0], USD[0.18], USDT[0] | | |
| 00293589 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0.10000000], TOMO-PERP[0], TRX-PERP[0], USD[0.16], USDT[0.00000007], XRP-PERP[0], XTZ-PERP[0] | | |
| 00293594 | | USD[5.00], USDT[0] | | |
| 00293596 | | BTC-PERP[0], USD[35.28] | | |
| 00293598 | | FTT[0], USD[0.00], USDT[0] | | |
| 00293602 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00293604 | | USD[0.01], USDT[0] | | |
| 00293609 | Contingent | FTT[0], MOB[128.17331512], NFT (432629243806069743/FTX AU - we are here! #4955)[1], NFT (490664645001975919/FTX AU - we are here! #4953)[1], SRM[.00971661], SRM_LOCKED[5.61297649], USD[0.00], USDT[0], USDT-PERP[0] | Yes | |
| 00293613 | Contingent | NFT (292324838800754770/FTX AU - we are here! #4981)[1], NFT (507019474346451551/FTX AU - we are here! #4978)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT-PERP[0] | | |
| 00293615 | Contingent, Disputed | USD[0.00] | | |
| 00293616 | Contingent, Disputed | USD[0.00] | | |
| 00293617 | Contingent, Disputed | USD[0.00] | | |
| 00293618 | Contingent, Disputed | USD[0.00] | | |
| 00293619 | Contingent, Disputed | USD[0.00] | | |
| 00293622 | Contingent | ASD-PERP[0], BNB[0.01804376], BTC-PERP[0], COPE[.338325], DAI[.05133], DOGE[3.78048781], EGLD-PERP[0], ETH[0], FIDA[.399822], FTT[0.07320762], LUNA2[0.00351136], LUNA2_LOCKED[0.00819317], NFT (438553037813558782/FTX EU - we are here! #100994)[1], NFT (535560040690108423/FTX EU - we are here! #101181)[1], OKB[0], PERP[0.01012100], ROOK[0], SOL[0.00980811], SRM[.0987059], TRX[.000036], USD[0.00], USDT[0], USTC[.49705] | | |
| 00293624 | Contingent | SRM[3.07160035], SRM_LOCKED[18.73715791] | | |
| 00293627 | Contingent | BNB-PERP[0], FTT[802.004275], INDI_IEO_TICKET[2], SRM[10.77138625], SRM_LOCKED[115.52631434], USD[0.01], USDT[0], USDT-20200925[0], USDT-PERP[0] | | |
| 00293628 | Contingent | AXS-PERP[0], BNB[.009536], ETH[.008726], ETH-PERP[0], ETHW[.0004092], FTT[.099809], ICP-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007864], RAY[.84], SRM[1.25421202], SRM_LOCKED[4.74578798], TRUMP[0], TRX[.000233], USD[-1.88], USDT[12.13117783] | | |
| 00293631 | | 1INCH-PERP[0], ADABULL[0.06599779], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], BULL[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.00005], ETH-PERP[0], FTM-PERP[0], FTT[0.21441053], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00398], SOL-PERP[0], THETA-PERP[0], TRX[.000777], UNI-PERP[0], USD[13.49], USDT[0.00000001] | | |
| 00293632 | | AMPL[0], AMPL-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], FTT[0.02839791], USD[0.00], USDT[0.56202869] | | |
| 00293635 | | BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], NFT (443082343561325575/FTX AU - we are here! #74125)[1], NFT (497749695954094675/FTX AU - we are here! #74354)[1], NFT (518183469717750358/FTX EU - we are here! #74472)[1], SOL[0.0010677], TRX-PERP[0], USD[-0.01], XRP-PERP[0] | | |
| 00293636 | | ATOMBULL[10.99268500], FTT[0.00658367], HGET[50.0293161], SUSHIBULL[37.8747965], USD[0.04], USDT[0] | | |
| 00293637 | Contingent | ETH-PERP[0], FTT[0.00384210], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], MATIC[0], NFT (301986501092372827/FTX Crypto Cup 2022 Key #21140)[1], NFT (305141269926057607/FTX EU - we are here! #14170?)[1], NFT (311224388869609741/FTX AU - we are here! #13504)[1], NFT (415575723971789650/The Hill by FTX #2804)[1], NFT (430590948313653538/FTX AU - we are here! #142005)[1], NFT (441140363337234083/FTX AU - we are here! #141601)[1], NFT (543596803868349760?3/FTX AU - we are here! #13514)[1], USD[0.00], USDT[0] | Yes | |
| 00293639 | | USD[0.00] | | |
| 00293644 | Contingent, Disputed | BTC[.00000292], EUR[0.00], TRX[.000004], USD[0.01], USDT[0] | | |
| 00293645 | Contingent, Disputed | USD[0.00] | | |
| 00293646 | Contingent, Disputed | USD[0.00] | | |
| 00293647 | Contingent, Disputed | USD[0.00] | | |
| 00293648 | Contingent, Disputed | USD[0.00] | | |
| 00293650 | Contingent, Disputed | USD[0.00] | | |
| 00293654 | Contingent | FTT[0], NFT (354768259957206518/FTX AU - we are here! #5025)[1], NFT (521401129662845234/FTX AU - we are here! #5035)[1], SRM[.36275344], SRM_LOCKED[5.61297649], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00293655 | | BTC-PERP[0], USD[0.00] | | |
| 00293657 | | HGET[22.2], USDT[0.96950980] | | |
| 00293659 | Contingent, Disputed | USD[0.00] | | |
| 00293660 | Contingent, Disputed | USD[0.00] | | |
| 00293661 | Contingent, Disputed | USD[0.00] | | |
| 00293662 | Contingent, Disputed | USD[0.00] | | |
| 00293663 | Contingent, Disputed | USD[0.00] | | |
| 00293664 | | AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-0325[0], CEL-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], LEO-20200925[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-20210924[0], SOL-PERP[0], SUSHI[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-20200925[0], USDT-20201225[0], XRP-PERP[0] | | |
| 00293670 | Contingent | FTT[0], NFT (304867152893379298/FTX AU - we are here! #5056)[1], NFT (393340789560384964/FTX AU - we are here! #5051)[1], SRM[.36275344], SRM_LOCKED[5.61297649], USD[0.00], USDT-PERP[0] | | |
| 00293671 | | UNISWAP-PERP[0], USD[0.00] | | |
| 00293673 | | USD[0.00], USDT[0] | | |
| 00293683 | | UBXT[1], USD[0.00] | | |
| 00293685 | Contingent | AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00002173], BTC-PERP[0], CBSE[0], COIN[0], COMP-PERP[0], DOT-PERP[0], ETH[0], FIDA[.55043743], FIDA_LOCKED[1.98365725], FIL-PERP[0], FTT[155.13029762], GMT[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC[0], MTA-2020092[0], MTA-PERP[0], OKB-PERP[0], RAY[166.44245250], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM[195.09549345], SRM_LOCKED[5.48306745], SUSHI-PERP[0], TRX-PERP[0], UBXT_LOCKED[109.71155276], USD[0.86], USDT[2.91508735], USDT-PERP[0], XRP-PERP[0] | | RAY[15.25568568] |
| 00293688 | | BTC[0], NFT (397859303123161053/FTX EU - we are here! #278209)[1], NFT (429944909820877551/FTX AU - we are here! #278219)[1] | | |
| 00293691 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], FTT[.0094865], SRM[.6248199], SRM_LOCKED[2.3751801], USD[0.40] | | |
| 00293695 | Contingent | NFT (488533279329142864/FTX AU - we are here! #5072)[1], NFT (545563435893345285/FTX AU - we are here! #5076)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00293697 | | LUNC-PERP[0], NFT (293320123203633050/FTX EU - we are here! #84635)[1], NFT (310242687875681314/FTX EU - we are here! #84404)[1], NFT (429303815879353033/FTX Crypto Cup 2022 Key #9332)[1], NFT (483751013731493921/FTX EU - we are here! #84512)[1], TRX[.707229], USD[0.14], USDT[0] | | |
| 00293698 | Contingent | SRM[1.24957746], SRM_LOCKED[4.75042254] | | |
| 00293704 | Contingent | BOBA[.019759], ETH[0], FTT[.0006826], MOB[.03868], SRM[.12999102], SRM_LOCKED[5.09147922], TRX[.000004], USD[0.01], USDT[0] | | |
| 00293705 | | USD[15.04] | | |
| 00293714 | Contingent | ALGO[0.04700000], BTC-PERP[0], SRM[1.13507839], SRM_LOCKED[4.75269203], USD[0.00] | | |
| 00293717 | | 0 | | |
| 00293718 | | FTT[.87025], TRX[.000004], USD[0.00], USDT[1.303] | | |
| 00293719 | | APE-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-MOVE-20201104[0], CEL-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH[0.00050000], ETH-PERP[0], ETHW[0.00050000], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], MTA-PERP[0], PERP-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0.00390567], TRX[.000788], USD[1.16], USDT[0], XAUT-PERP[0], YFI-PERP[0] | | |
| 00293721 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[29], TRX-PERP[0], UNI-PERP[0], USD[1192.77], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00293723 | Contingent | ALGO[0.04700000], BTC-PERP[0], SRM[1.13693062], SRM_LOCKED[4.75035592], USD[0.00] | | |
| 00293724 | | USD[0.00], USDT[0.07337150] | | |
| 00293727 | Contingent | SRM[1.24960885], SRM_LOCKED[4.75039115], USD[5.00] | | |
| 00293728 | Contingent | ALGO[.047], BTC-PERP[0], ETH[0], SRM[1.24730797], SRM_LOCKED[4.75269203], USD[0.00] | | |
| 00293732 | | FTT[1.17] | | |
| 00293736 | Contingent, Disputed | USDT[0] | | |
| 00293738 | Contingent | BTC-PERP[0], SRM[.6248199], SRM_LOCKED[2.3751801], USD[0.00], USDT[3] | | |
| 00293739 | | FTT[.9825], USD[0.01] | | |
| 00293741 | Contingent | SRM[3.75313559], SRM_LOCKED[38.24686441], USD[5.00] | | |
| 00293744 | Contingent | SRM[1.24957746], SRM_LOCKED[4.75042254], USD[5.00] | | |
| 00293748 | | ALT-20210326[0], BTC-PERP[0], BYND[.11], CREAM-20201225[0], GOOGL-20201225[0], NEO-20201225[0], TSLA-20201225[0], USD[-0.48] | | |
| 00293749 | | UNISWAP-PERP[0], USD[0.00], USDT[0] | | |
| 00293750 | Contingent | BNB[.00000004], ETH[0.00049279], ETH-PERP[0], FTT[0.06831346], FTT-PERP[0], LUNA2[0.00692311], LUNA2_LOCKED[0.01615394], LUNC[.001073], LUNC-PERP[0], MATIC-PERP[0], NFT (333925197031294480/The Hill by FTX #32553)[1], NFT (360098943223702655/Austria Ticket Stub #1582)[1], SOL-PERP[0], SRM[.01619435], SRM_LOCKED[5.61297649], TRX[.000001], USD[-0.48], USDT[0], USTC[0], USTC-PERP[0] | Yes | |
| 00293752 | | USD[0.01], USDT[0.00006155] | | |
| 00293757 | Contingent | SRM[1.24939727], SRM_LOCKED[4.75060273], USD[5.00] | | |
| 00293758 | | BTC-PERP[0], TRUMP[0], USD[0.00] | | |
| 00293760 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.0080281], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00098822], ETH-PERP[0], ETHW[.00098822], FIL-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[145.93], USDT[225.43317799], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00293761 | | APT-PERP[0], CEL-PERP[0], DEFI-PERP[0], ETH-PERP[0], FIDA[.598375], FLOW-PERP[0], FTT[.0728], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX[.0354], JPY[10.65], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR[.0277678], NEAR-PERP[0], NFT (570985890630340135/FTX Moon #242)[1], RAY[.40262], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00858201], SPELL-PERP[0], SRM-PERP[0], TRX[109.9915], UNI-PERP[0], USD[916.36], USDT[0.81470166], WAVES-PERP[0], XEM-PERP[0], XRP[.95], YFI-PERP[0] | | |
| 00293762 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIDEN[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000003], BTC-20210326[0], BTC-0325[0], BTC-20210326[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000002], DYDX-PERP[0], ETC-PERP[0], ETH[0.0000005], ETH-0325[0], ETH-20210326[0], ETH-PERP[1.5], FIL-PERP[0], FTM-PERP[0], FTT[283.75417333], FTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[.25087694], LOOKS-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG[0], OMG-2021123[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0.44999999], SOL-PERP[-1350], SRM[.17819562], SRM_LOCKED[102.93766982], STEP[0.00000001], STEP-PERP[0], SUSHI[.00000001], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], UNI[0], UNI-PERP[0], USD[5336.89], USDT[0.00000002], USDT-20210625[0], USDT-PERP[0], XRP[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00293763 | | USD[0.42], USDT[0], USDT-20200925[0], USDT-20201225[0], USDT-20210326[0] | | |
| 00293764 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BOBA[49.97112857], BOBA-PERP[0], BTC-20201225[0], BTC[0.0077379], BTC-20210326[0], BTC-20201625[0], BTC-MOVE-20210201[0], BTC-MOVE-20210204[0], BTC-PERP[0], CHR-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[11.98590747], FTT-PERP[0], GALA-PERP[0], GODS[27.3], HNT-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA[0], MEDIA-PERP[0], MKR-PERP[0], OMG[0], OMG-2021123[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0.17130929], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.08363679], SOL-20210326[0], SOL-PERP[0], SPY[0], SQ[0], SRM[0.42408523], SRM_LOCKED[.09574624], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], UNI[0], USD[1523.80], USDT[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-2021123[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00293765 | | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00293767 | Contingent | BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LEND-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM[4.99844103], SRM_LOCKED[19.00155897], SUSHI-PERP[0], USD[0.00] | | |
| 00293768 | | USD[5.00] | | |
| 00293774 | Contingent | BTC[0.00000221], ETH[0.00016931], EUR[0.00], FTT[1.96111275], FTT-PERP[0], LUNA2[0.01056642], LUNA2_LOCKED[0.02465498], LUNC[0], MATIC[.1592025], SRM[.00501951], SRM_LOCKED[2.8996098], SUSHI[.00000001], TRX[439], USD[201091.23], USDT[0] | Yes | |
| 00293778 | | USD[0.10] | | |
| 00293779 | Contingent | 1INCH-PERP[0], FTT[.02015204], SRM[4.76942595], SRM_LOCKED[72.99057405], USD[2864.86], USDT[0] | | |
| 00293780 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0] | | |
| 00293781 | | 0 | | |
| 00293784 | | BCH-20201225[0], BCH-PERP[0], BIT-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[6.65], USDT[2.37068900], XRP-PERP[0], YFI-PERP[0] | | |
| 00293785 | | ATLAS[3249.35], ETH[.0008201B], ETHW[.0008201B], MER[343.9312], POLIS[89.9965], USD[0.18], USDT[72.00000] | | |
| 00293786 | | FTT[5], USD[600.00] | | |
| 00293787 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000008], FIDA-PERP[0], FTM-PERP[0], FTT[0.13187037], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (383297738478351203/The Hill by FTX #10661)[1], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM_LOCKED[2.37415312], THETA-PERP[0], UNI-PERP[0], USD[19.20], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00293791 | | SOL-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00293792 | Contingent, Disputed | USD[0.00] | | |
| 00293794 | | ETH-PERP[0], TRX[0], USD[0.00] | | |
| 00293797 | | FTT[.9216], USD[5.00], USDT[0] | | |
| 00293800 | Contingent | AVAX[.056], BCH[.00020756], BICO[.1885101], BLT[.16168797], ETH[0.00052234], ETHW[0.00052233], FTT[5], LTC[.03296379], NFT (329910186247135265/The Hill by FTX #16980)[1], NFT (456886892241660396/FTX AU - we are here! #33894)[1], NFT (515231784072112035/FTX AU - we are here! #34235)[1], SRM[1.46252277], SRM_LOCKED[81.44640232], TRX[.000191], USD[120.99], USDT[0] | | |
| 00293801 | Contingent, Disputed | USD[5.00] | | |
| 00293802 | Contingent, Disputed | USD[5.01] | | |
| 00293803 | | USD[0.00] | | |
| 00293805 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-20201225[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20201226[0], BTC-MOVE-20201228[0], BTC-MOVE-20201230[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20201225[0], EOS-PERP[0], ETH[0.00031659], ETH-PERP[0], ETHW[0.07590895], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKRBULL[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ROSE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[509.44], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00293812 | Contingent | SRM[.73760654], SRM_LOCKED[2.46107632], USD[0.00], USDT[0], USDT-20200925[0], USDT-PERP[0] | | |
| 00293815 | Contingent, Disputed | BTC-20210326[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EXCH-20210326[0], USD[0.00], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00293819 | | ETH[0.00050547], ETH-PERP[0], ETHW[0.00050547], NFT (303931458933199972/FTX AU - we are here! #13519)[1], NFT (304125799373788993/FTX AU - we are here! #13505)[1], NFT (353718887863296146/FTX AU - we are here! #33934)[1], NFT (449286096847650278/FTX EU - we are here! #10051)[1], NFT (515711377671632607/FTX EU - we are here! #10043)[1], NFT (534292408527130903/FTX EU - we are here! #100273)[1], TRX[.000001], USD[0.00], USDT[0.64137750] | | |
| 00293820 | | ASD-PERP[0], BTMX-20210326[0], NFT (470582587557572734/FTX AU - we are here! #48643)[1], USD[0.00], USDT[0] | | |
| 00293822 | Contingent | BNB-PERP[0], SRM[.6248199], SRM_LOCKED[2.3751801], USD[0.13], USDT[0.00432431] | | |
| 00293823 | | AURY[0], BNB[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], CREAM[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], SOL[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000168], YFI-PERP[0] | | |
| 00293826 | | FTT[.09582], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], TRX[.000169], USD[0.83], USDT[5627.71470938], USTC-PERP[0] | | |
| 00293828 | | ASD-PERP[0], BTC-20210326[0], NFT (537315097969520889/FTX AU - we are here! #48644)[1], SOL-PERP[0], USD[0.04], USDT[0] | | |
| 00293829 | Contingent | BTC[0], DAI[.00000004], ETH[0.00089067], ETHW[0.00089969], SOL[0.00319524], SRM[1.87441378], SRM_LOCKED[7.12558622], UNI[0], USD[0.00], USDT[0.50770679] | | |
| 00293834 | | AMPL-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE[.00000001], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GME-20210326[0], ICP-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMPFEB[0], UNI-PERP[0], UNISWAP-20201225[0], USD[0.00], USDT[0], USDT-PERP[0], XRP[.00037436], YFI-PERP[0] | | |
| 00293840 | | USD[5.00], USDT[0] | | |
| 00293843 | Contingent | 1INCH-PERP[0], ATLAS[179.964], BEAR[10000], BTC-PERP[0], EOS-PERP[0], ETHBEAR[12000000], ETHBULL[71.63575806], ETH-PERP[0], LUNA2[0.17013544], LUNA2_LOCKED[0.39698271], UNI-PERP[0], USD[6.74], USDT[.00665566], XLM-PERP[0], YFI-PERP[0] | | |
| 00293849 | | AAVE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[30.00126515], HOT-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00293852 | Contingent | BTC-PERP[0], SRM[4.13848597], SRM_LOCKED[26.73194317], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00293854 | | USD[5.00], USDT[0] | | |
| 00293860 | Contingent | BLT[.06545], FTT[.34], SRM[1.24960885], SRM_LOCKED[4.75039115], USD[0.00], USDT[0] | | |
| 00293861 | | BTC[.00002095], USD[31.67], USDT[0] | | |
| 00293863 | Contingent | AMPL[0], FTT[1870.88954406], FTT-PERP[0], NFT (295498850473814957/FTX EU - we are here! #96852)[1], NFT (312138561357775620/Montreal Ticket Stub #100)[1], NFT (319959526645393190/FTX AU - we are here! #57115)[1], NFT (339498793653398473/FTX EU - we are here! #98206)[1], NFT (373505283544985790/FTX AU - we are here! #8189)[1], NFT (380631512811351850/FTX EU - we are here! #96953)[1], NFT (457150465112319348/The Hill by FTX #18221)[1], NFT (533769151448807889/FTX AU - we are here! #3177)[1], SRM[10.63130885], SRM_LOCKED[120.45711025], USD[80.68], USDT[0] | Yes | |
| 00293866 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000702], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.00000001], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000585], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[183.36525593], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMEPRE[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.86530759], SRM_LOCKED[71.74253864], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.72], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00293867 | Contingent | ADA-PERP[0], AMPL[0.06257201], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0.00001898], ETHW[0], FTT-PERP[0], MID-PERP[0], SRM[.01643883], SRM_LOCKED[9.4961727], USD[0.00] | | |
| 00293874 | Contingent | BTC-PERP[0], FTT[0], SRM[2.61420003], SRM_LOCKED[12.67170214], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00293875 | | CHZ-PERP[0], DMG-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00293878 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[.0024638], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00002947], BTC-1230[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[.00130256], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0009932], FB[.006886], FIL-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.00002], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00293879 | | USDT[0] | | |
| 00293880 | | NFT (257097373952587370/FTX EU - we are here! #117763)[1], NFT (352534094999456688/FTX AU - we are here! #117845)[1], NFT (419772003194027601/FTX AU - we are here! #117934)[1], USD[6.36] | | |
| 00293881 | | BCH-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[2.83], USDT[0] | | |
| 00293882 | Contingent | AMPL[-1.27538713], BAND[.08], BCH[4.999], BIT-PERP[9500], BNB-PERP[0], BTC[7.71304390], BTC-PERP[0], DOGE[29995.725], DOGE-1230[0], DOGE-PERP[450008], ETH[9.998575], ETHW[9.998575], FTT[5290.6558262], FTT-PERP[0], GALA-PERP[0], LTC[4.999], LUNA2[51.24760200], LUNA2_LOCKED[119.57773799], LUNC[11159273.232848], MANA-PERP[0], SAND-PERP[0], SHIB[79992020], SOL[499.52585], SRM[141.08924031], SRM_LOCKED[1606.51075969], STORJ-PERP[0], SUSHI[.0860465], TRX[.001676], USD[-146813.80], USDT[97993.68272389] | | |
| 00293885 | Contingent | BCH[0], ETH[0], ETHW[0], FTT[0], NFT (311098215535137813/FTX EU - we are here! #114086)[1], NFT (339916203465540913/FTX EU - we are here! #116095)[1], NFT (513142621399944181/FTX EU - we are here! #11590)[1], OP-PERP[0], SRM[.28632723], SRM_LOCKED[9.94179275], TRX[.100001], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00293886 | | AURY[.946], MATH[.01437], TRX[.000003], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00293889 | Contingent | SRM[2.50375721], SRM_LOCKED[9.49624279], USD[5.00], USDT[0] | | |
| 00293892 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.40263229], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.91940468], LUNA2_LOCKED[4.47861092], PAXGBULL[0], THETA-PERP[0], USD[0.02], USDT[0], USTC[271.70100984], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00293895 | | ALGO[.047], BTC-PERP[0], USD[0.00] | | |
| 00293899 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIDEN[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00098803], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00098803], FIL-PERP[0], FTM-PERP[0], FTT[25.37380701], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00363678], LUNA2_LOCKED[.08848582], LUNC[791.91660148], LUNC-PERP[0], MAPS[350.632825], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY1.9[622663], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.49935495], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[57.17686328], SRM_LOCKED[.16082345], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX[.000003], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[111.29418902], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00293903 | | USD[5.00] | | |
| 00293917 | | FTT[.000005], USD[0.00], USDT[-0.00000370], USDT-20200925[0], USDT-PERP[0] | | |
| 00293921 | | APT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[.06955485], SRM[.658855], USD[2.10], USDT[0] | | |
| 00293923 | Contingent | FTT[.007], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000001], USD[0.02], USDT[0.00000001], USDT-20200925[0], USDT-20201225[0], USDT-PERP[0] | | |
| 00293928 | | FTT[.062095], USD[0.00], USDT[0] | | |
| 00293929 | | ALPHA-PERP[0], GRT-PERP[0], LTC-PERP[0], MAPS[.2203], TRX[.000004], UBXT[.5366], USD[0.00], USDT[0] | | |
| 00293936 | | ADA-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[-7.93], XRP[24.31367438], XRP-20201225[0], XRP-PERP[0] | | |
| 00293938 | Contingent, Disputed | USD[0.00] | | |
| 00293939 | | PAXG-20201225[0], USD[0.01], USDT[0] | | |
| 00293941 | | AMPL[0.02451522], COMP[0.00000142], USD[1.22] | | |
| 00293943 | Contingent | BNB[.06611108], BTC[0.00004408], DOGE-PERP[0], FTT[35.30341075], GENE[1.3], ICP-PERP[0], LUNA2[0.00425522], LUNA2_LOCKED[0.00992885], SNX[.0023825], SOL[.00005], SRM[9.92398028], SRM_LOCKED[87.87906472], TRX[.000008], USD[0.00], USDTI-3.42791708], USTC[.60234721], USTC-PERP[0] | | |
| 00293944 | | BTC-PERP[0], USD[0.00] | | |
| 00293946 | Contingent | SRM[54.32792321], SRM_LOCKED[23872219], USD[27.95], USDT[0], XRP[.9] | | |
| 00293947 | Contingent, Disputed | FTT[.923525], USD[1.22], USDT[0] | | |
| 00293953 | | AMPL[0], BOBA[.098861], BULL[0], ETH-PERP[0], TRX[.45982474], USD[-0.01], USDT[0] | | |
| 00293955 | | ADA-PERP[0], AMPL-PERP[0], AMPL-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LTC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRXBULL[.0069219], USD[12.57], XRP-20210326[0], XRP-PERP[0] | | |
| 00293959 | Contingent | APE-PERP[0], AURY[.00000001], BNB[0.00276452], BNB-PERP[0], DFL[14000], ETH[-0.05445160], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTT[0.03015181], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009412], MATIC[-0.05084954], OMG-20211231[0], OP-PERP[0], RAY-PERP[0], SOL[0.00540749], SRM[1.22322305], SRM_LOCKED[7.70863435], TRX[.00212], USD[123.91], USDT[0] | | |
| 00293960 | Contingent | FIDA[.07], SRM[.38702351], SRM_LOCKED[5.61297649], SXP[0], USD[0.00], USDT[0] | | |
| 00293968 | | BTC-PERP[0], FTT[1.04277966], SUSHI[.41355], USD[0.01], USDT[0] | | |
| 00293985 | Contingent | ETH[0], SRM[.38702351], SRM_LOCKED[5.61297649], SXP[0], USDT[0] | | |
| 00293989 | | ADA-PERP[0], AMPL[0.04931553], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.01266594], LTC-PERP[0], NEO-PERP[0], NFT [318015230907280944/FTX AU - we are here! #48941][1], NFT [45696562860249376/FTX AU - we are here! #48958][1], QTUM-PERP[0], USD[0.48], XRP-PERP[0] | | |
| 00293990 | | USD[0.00], USDT[0] | | |
| 00293991 | | ADABULL[0], BNBBULL[0], BULL[0], COMPBULL[0], DEFIBULL[0], ETH[.00000001], KNCBULL[0], UNISWAPBULL[0], USD[0.00], USDT[0], XTZBULL[0] | | |
| 00293992 | Contingent | NFT [355905240538810438/FTX EU - we are here! #102274][1], NFT [369898613806684445/FTX EU - we are here! #102156][1], NFT [424797809714506709/FTX EU - we are here! #102053][1], NFT [507090853345490738/FTX AU - we are here! #16654][1], USD[50.00] | | |
| 00293994 | Contingent | ALCX[0.27394950], BTC[0.00089940], FTT[8.08560976], MAPS[45.9671946], MATH[3.47340754], MOB[9.5], PTU[70], RAY[2], SOL[.38], SRM[.006684], SRM_LOCKED[.00261288], TRX[.000003], USD[0.39], USDT[0.00058300] | | |
| 00293995 | | USDT[0.00000191] | | |
| 00293998 | Contingent | 1INCH-PERP[0], ALCX[.00052044], ALGOBEAR[87650427.575], ALGO-PERP[0], AMPL-PERP[0], ASDBEAR[47896197.475], ATOM-PERP[0], BAO-PERP[0], BCH[.0005103], BCHBULL[321.63804706], BCH-PERP[0], BNBBULL[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00138777], CHZ-PERP[0], COMP-PERP[0], COPE[.87935], DEFIBULL[.0065], DOGE[.99072], DOT-PERP[0], DYDX[.0912277], ETC-PERP[0], ETHBULL[0.06218995], FIDA[.788093], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[1.36794065], HMT[.95329], HNT-PERP[0], KIN[6942.33], KSM-PERP[0], LINK-PERP[0], LTCBULL[7.3], LTC-PERP[0], LUA[.030623], MAPS-PERP[0], MATH[0.07128842], MATICBEAR2021[130.3127639], MEDIA[.0062], MEDIA-PERP[0], MER[12064.88777], MER-PERP[0], MKRBEAR[27692.769], MOB[.3176], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP[.0443471], PERP-PERP[0], PTU[2174.4799168], RAY[.76564925], RAY-PERP[0], RSR[6.715215], RUNE-PERP[0], SKL[.174841], SLP-PERP[0], SLRS[2362.10244], SNY[.90272], SOL[0.00971737], SRM[12.12155924], SRM_LOCKED[85.7021492], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], SXPBEAR[3113111], SXPBULL[22.43652454], SXP-PERP[0], TOMOBEAR2021[.03499625], TRU-PERP[0], TRX-PERP[0], USD[1.50], USDT[0.23364990], VET-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00293999 | Contingent, Disputed | AAVE-PERP[0], CONV[9.30175], SOL[0], TRX[.993353], USD[1.37], USDT[0.80908240] | | |
| 00294000 | Contingent, Disputed | USD[0.00] | | |
| 00294004 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0.09554714], ATOM-PERP[0], AVAX[.097229], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.63429628], LUNA2_LOCKED[1.48002466], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.41], WAVES-PERP[0], XEM-PERP[0], XRP[.202986], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00294011 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH[0], FTT-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00294012 | | ASD-PERP[0], BTC[0.00480200], BTC-PERP[0], ETH[0], FTT[.0075429], HMT[.03333333], SRM[.89728], USD[0.00], USDT[127.55393931], USDT-PERP[0] | | |
| 00294013 | Contingent | FTT[4.99955], SRM[1.02618549], SRM_LOCKED[.02210161], USD[67.55] | | |
| 00294014 | | BSV-PERP[0], DEFI-PERP[0], HT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.65] | | |
| 00294017 | | USD[0.01], USDT[0] | | |
| 00294020 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000162], BTC-PERP[0], CAKE-PERP[0], CHAOS-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00500000], FIL-PERP[0], FLOW-PERP[0], FTT[0.03318261], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LEND-PERP[0], LINK-PERP[0], LUNA2[5.36792247], LUNA2_LOCKED[12.52515243], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMPFEB[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[97.23], USDT[0.98599249], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00294021 | | AMPL[0.03542170], BCH-PERP[0], BNB[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0.00001630], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[47.97144], TRX[0], USD[-0.02], USDT[0.02120622] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00294023 | Contingent | ETH[0.00011689], ETHW[.0008339], FIDA[.791588], FLOW-PERP[0], FTT[1000.17531609], LUNA2[0.00281613], LUNA2_LOCKED[0.00657098], LUNC[.009187], OXY[.538759], TRX[.942505], USD[2303.06], USDT[0.89530806], USTC[.3986315] | Yes | |
| 00294024 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE[.6447], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.03511118], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[199.51981062], SOL-20200925[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[.049045], SXP-20200925[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], USDT[1.19601023], XRP-PERP[0], ZEC-PERP[0] | | |
| 00294025 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[22.948795], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMP_TOKEN[672.7], UNI-PERP[0], USD[-73.47], USDT[85.50307066] | | |
| 00294026 | | BTC-PERP[0], FTT[.0035471], USD[5.74], USDT[0.00000001], USDT-PERP[0] | | |
| 00294029 | | ALICE-PERP[0], ATLAS-PERP[0], BNB[1.01388], BNB-PERP[0], BTC[0.01894514], BTC-PERP[0], DOGE-PERP[0], EDEN[9.198252], ETH-PERP[0], FTT-PERP[0], FTT[.85], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-530.82], USDT[.4771], XEM-PERP[0], XRP[204.56], XRP-PERP[0] | | |
| 00294030 | Contingent | FTT[.59822499], SRM[1.24730797], SRM_LOCKED[4.75269203], USD[5.00], USDT[0] | | |
| 00294034 | | ADA-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00294037 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00317788], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.02521541], ETH-PERP[0], ETHW[.02521541], FTT[1.06892232], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-17.47], USDT[80.38554865], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00294039 | | APT[0], AVAX[0], BNB[0.00237041], ETH[0], FTM[0], MATIC[0], NFT (544060029338778142/The Hill by FTX #25026)[1], SOL[0], TRX[.130025], USD[0.00], USDT[0.00000175] | | |
| 00294041 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-20201225[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20201225[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.0999836], FTT-PERP[0], HUM-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], RAY[.00000001], RAY-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL[.00002795], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.46687400], TRX-PERP[0], UNI-PERP[0], USD[1.41], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00294042 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.07948185], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.22463411], LUNA2_LOCKED[2.8574796], LUNC[266666.656666], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[8.29], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00294045 | | BTC-PERP[0], USD[0.00] | | |
| 00294046 | | ALGO[.047], BTC-PERP[0], USD[0.00] | | |
| 00294048 | | BTC-PERP[0], USD[8.13], USDT-PERP[0] | | |
| 00294049 | | ALGO[.047], BTC-PERP[0], USD[0.00] | | |
| 00294050 | Contingent | HGET[200], SRM[1.24730797], SRM_LOCKED[4.75269203], USD[5.00] | | |
| 00294051 | Contingent | BTC-PERP[0], SRM[.6248025], SRM_LOCKED[2.3751975], USD[2.39] | | |
| 00294055 | | USD[0.00], USDT[0] | | |
| 00294056 | | AMPL[0.09150782], BTC-PERP[0], COMP[0.00006130], USD[0.20] | | |
| 00294057 | | BTC-PERP[0], USD[1.29] | | |
| 00294059 | | USD[3.81], USDT[0.95150000], USDT-PERP[0] | | |
| 00294060 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00294062 | | AMPL-PERP[0], USD[5.00], USDT[0] | | |
| 00294063 | | FTT[.962095], USD[5.00], USDT[0] | | |
| 00294064 | Contingent | SRM[1.25187709], SRM_LOCKED[4.74812291], USD[5.00] | | |
| 00294066 | | SHIT-20201225[0], SOL[.0993], SOL-20210625[0], USD[0.01] | | |
| 00294067 | | BTC-PERP[0], USD[0.00] | | |
| 00294069 | Contingent | BTC-PERP[0], CLV[.0842], FIDA[.141998], FLOW-PERP[0], FTT[1721.69336603], FTT-PERP[0], LUNA2[0.00297478], LUNA2_LOCKED[0.00694116], MAPS[.7968], OXY[.936185], TRX[.301407], USD[286.19], USDT[4.04910790], USTC[.421095] | Yes | |
| 00294070 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[.03962854], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[1.9996], ETH-20210924[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00246547], LUNA2_LOCKED[0.00575277], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[1.98397342], SOL-PERP[0], SUSHI-PERP[0], TRX[.000785], UNI-PERP[0], USD[9599.58], USDT[2748.43137022], USTC[.349], USTC-PERP[0], XRP-PERP[0] | | |
| 00294072 | | BTC-PERP[0], USD[2.65], USDT-PERP[0] | | |
| 00294074 | | BTC-PERP[0], USD[0.00] | | |
| 00294075 | Contingent | SRM[1.24960885], SRM_LOCKED[4.75039115], USD[5.00] | | |
| 00294076 | | BTC-PERP[0], TRX[.000002], USD[4.34], USDT[0] | | |
| 00294078 | | AMPL[0.02572819], BTC[.00018383], BTC-PERP[0], DOGE[10], EDEN[.05076], ETH[.04084562], ETH-PERP[0], ETHW[.04084562], TRX[.831538], USD[10.32], USDT[110858.07100003] | | |
| 00294081 | Contingent, Disputed | BTC[0], DAI[0], ETH[0], EUR[0.00], FTT[0.02698402], LUA[0], RAY[0], SOL[0], SRM[.01263126], SRM_LOCKED[0.4802682], SUSHI[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000006] | | |
| 00294086 | | ETH[.002908], ETHW[.0002908], TRX[.815303], USD[0.00], USDT[0.79322800], XRP[.43025] | | |
| 00294089 | | BTC-PERP[0], USD[1.41] | | |
| 00294090 | Contingent, Disputed | USD[5.00], USDT[0] | | |
| 00294092 | Contingent | SRM[1.24957746], SRM_LOCKED[4.75042254], USD[5.00] | | |
| 00294094 | | BTC-PERP[0], USD[0.00] | | |
| 00294097 | | BTC-PERP[0], USD[0.00] | | |
| 00294098 | | FTT[.099335], USD[0.00], USDT[0.18376393] | | |
| 00294100 | | FTT[.879635], SOL[.98935495], USD[5.00], USDT[0] | | |
| 00294101 | | USD[0.01], USDT[0], USDT-20200925[0], USDT-20201225[0] | | |
| 00294102 | | USD[5.01], USDT[0] | | |
| 00294103 | Contingent | AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], CEL[0], DYDX-PERP[0], ETH[.00000001], FIDA-PERP[0], FLOW-PERP[0], FTT[0.25500618], GAL-PERP[0], GST-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNA2-20210617[0], LUNA2_LOCKED[0], MOB[0], NFT (427248107477078283/FTX EU - we are here! #144757)[1], OKB[0], OMG-PERP[0], RAY-PERP[0], SOL[0], SPELL-PERP[0], SRM[.285464], SRM_LOCKED[5.64331281], USD[0.28], USDT[0.00000001], USTC[0] | Yes | |
| 00294104 | | NFT (303931875966426348/FTX EU - we are here! #69356)[1], NFT (476035006057339351/FTX EU - we are here! #69211)[1], NFT (571786990799285065/FTX EU - we are here! #68993)[1] | | |
| 00294107 | Contingent | SRM[1.24957746], SRM_LOCKED[4.75042254], USD[5.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00294108 | | FTT[.00112495], TRX[.000001], USD[0.30], USDT[0] | | |
| 00294109 | Contingent | BAO[969.5905], BTC[0.04537905], BTC-PERP[0], COPE[51.99012], DOGE[.91944], DOT[.02418], ETH[.03699107], ETHW[.03699107], FTM[.66864], FTT[.08215026], GALA[9.7853], LUNA2[0.00003347], LUNA2_LOCKED[0.00007810], LUNC[7.2886149], MNGO[9.221], RAY[.294444], SHIB[99126], STEP[.078821], TRX[.000782], USD[29.39], USDT[50.90792371], YFI-PERP[0] | | |
| 00294111 | | FTT[.9573], USD[0.00] | | |
| 00294112 | | BTC[0], USD[0], USDT[0] | | |
| 00294113 | | BTC-PERP[0], USD[5.18] | | |
| 00294114 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00838772], BTC[.00008862], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[.9], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.086752], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0.29788826], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00929452], SOL-PERP[0], SRM[24998.025], SRM-PERP[-25000], TRX[.000889], UNI-20201225[0], USD[-1668.82], USDT[0.00083194], USTC-PERP[0], XRP[3000.48619244], XRP-PERP[376987], YFI-PERP[0] | | |
| 00294124 | Contingent | SRM[1.24964408], SRM_LOCKED[4.75035592], USD[5.00], USDT[0] | | |
| 00294125 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[784.66], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[2], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[.11174289], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[36.90919375], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[3.25600408], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[10.41532005], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[18181659], SRM-PERP[0], SRN-PERP[0], STEP[15.1], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[3.000015], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.39], USDT[1.23699547], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00294127 | | DOT-PERP[0], KSM-PERP[0], SOL[.0044064], TRX[.000018], USD[0.84], USDT[0.00000001], USDT-PERP[0] | | |
| 00294131 | | ETH[0], USDT[0.00001435] | | |
| 00294132 | | BTC[0.00001471], ETCBULL[0], FTT[0], MATICBEAR[89607], MATICBULL[0], USD[0.00], XRPBULL[0] | | |
| 00294133 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.0855], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.01405448], LUNA2_LOCKED[0.03279379], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[7114.18], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[10.53070300], XRP-PERP[0] | | |
| 00294134 | | USD[5.00] | | |
| 00294138 | | DOGE[0], ETH[0], FTT[.07], MAPS[.35571], MNGO[3.012], USD[-0.02], USDT[1.81906269] | | |
| 00294141 | | FTT[.083], USD[0.00] | | |
| 00294144 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05411362], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], ONE-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.63], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00294147 | | ALGO-PERP[0], AMPL[0.00907068], AVAX-20200925[0], AVAX-PERP[0], BTC[.0000655], CREAM-PERP[0], ETH-20210326[0], ETH-PERP[0], EUR[30.38], FIL-PERP[0], MATIC-PERP[0], RUNE-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00294148 | | ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR[.03138], CHR-PERP[0], DOGE-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08391853], FTT-PERP[0], GALA-PERP[0], KIN[.00000001], KIN-PERP[0], PAXG-20210326[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.04996067], VET-PERP[0] | | |
| 00294149 | Contingent | BTC[0.16240441], BTC-PERP[0], ETH-0325[0], ETH-PERP[0], FTT[231.84915977], MATIC[00505], NFT (5760736064736445144/FTX Swag Pack #678)[1], SRM[4.61020014], SRM_LOCKED[119.61093102], TSLA-20201225[0], USD[20242.35], USDT[1030.45049169] | | |
| 00294150 | | 0 | | |
| 00294151 | | AAPL[.00946135], ETH[0], FTT[.12808], NFT (3539229679718234444/FTX EU - we are here! #51416)[1], NFT (4393679404422670020/FTX EU - we are here! #51611)[1], NFT (4614029294233047901/FTX EU - we are here! #51529)[1], USD[0.01], USDT[0] | | |
| 00294152 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DMG[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], HUM[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[.00000025], SAND-PERP[0], SHIB[0.00000076], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210924[0], SUSHIBULL[0], SUSHI-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20210924[0], USD[0.26], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00294153 | | ABNB-20210625[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[.00003522], BTC-MOVE-20210524[0], BTC-MOVE-20210526[0], BTC-MOVE-20210529[0], BTC-PERP[0], BULL[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.73], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00294157 | | BTC-PERP[0], FTT[.06610285], HUM-PERP[0], SRN-PERP[0], TRX[.616495], USD[0.01] | | |
| 00294159 | | ETC-PERP[0], SRM-PERP[0], USD[0.00], XLM-PERP[0], XRP[.18413294], XRP-PERP[0] | | |
| 00294161 | | ETHBULL[0], USD[1.95] | | |
| 00294162 | | ADA-PERP[0], BTC[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210326[0], ETH-PERP[0], LTC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TRX-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 00294165 | | BNB-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 00294166 | | AMPL[0.10091432], BTC-PERP[0], USD[0.11] | | |
| 00294168 | | USD[5.00] | | |
| 00294169 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.01998644], LUNA2_LOCKED[0.04663504], LUNC[4352.090761], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.43], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00294172 | Contingent | AKRO[1], ASD-PERP[0], BNB[0], BTC-PERP[0], CEL[1.00061791], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], FIDA-PERP[0], FTT[0.08746465], HT[.08885734], LUNA2[0.00245559], LUNA2_LOCKED[0.00572972], TRX[.00000001], USD[0.00], USDT[0.00000001] | Yes | |
| 00294173 | | 1INCH-PERP[0], ADA-PERP[0], AMPL[0.03861577], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001328], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0.74], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SC-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.74], VET-PERP[0], WAVES-PERP[0], WRX[1.39512248], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00294174 | | BLT[0], BTC[0], FLOW-PERP[0], FTT[150.39508806], NEAR-PERP[0], NFT (531202297897318733/FTX Crypto Cup 2022 Key #9448)[1], ROSE-PERP[0], TRX[0.000028], USD[0.75], USDT[6] | | |
| 00294180 | Contingent | BTC[.879868], CRV[1], ETH[48.5377], ETHW[48.5377], FTT[7971.42387], FTT-PERP[1170], LUNA2[102.872654], LUNA2_LOCKED[2573.369525], LUNC[240152842.28516], MANA[1], MATH[6358.8114], NFT (299226890242706517/X-Doge)[1], SOL[187.968828], SRM[180.84892077], SRM_LOCKED[1874.15107923], TRX[.000002], USD[-18037.64], USDT[44.30640097] | | |
| 00294182 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX[.00002369], BAND[.01779013], BTC[0.00000002], BTC-PERP[0], CEL[.0138], DOGE[.45355], DOGE-PERP[0], ETH[0.00020120], ETH-PERP[0], ETHW[0.00020119], FTM[0], FTM-PERP[0], KNC-PERP[0], LINK[.14121858], MTL-PERP[0], RUNE[.04778713], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[13.00734865], SRM_LOCKED[168.01053655], TRX[.010393], TRX-PERP[0], USD[0.011, USDT[0.0117940], USTC-PERP[0], WAVES-PERP[0], XRP[.00811, ZIL-PERP[0] | | |
| 00294184 | | CEL-PERP[0], DOGE-PERP[0], FTT[0.07933382], GST-PERP[0], HT-PERP[0], USD[0.00], USDT[0] | | |
| 00294187 | | USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00294189 | | BTC[0], FTT[0.16078443], MATIC[8.4], NEAR[40.776421], USD[0.00], USDT[0] | | |
| 00294195 | Contingent | BTC[0.00000001], BTC-PERP[0], BULL[0], ETH[0], FTT[0.00000001], FTT-PERP[0], NFT (558907018085497018/FTX Crypto Cup 2022 Key #1735)[1], SHIB-PERP[0], SRM[1.08636673], SRM_LOCKED[17.90521586], TRX[.000085], USD[0.01], USDT[1.46675889] | Yes | |
| 00294198 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNBBEAR[.077475], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[13.00426469], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNCBULL[0], KNC-PERP[0], LINKBEAR[6.86995], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAPBULL[0], USD[4.92], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00294200 | | BTC-MOVE-20210106[0], BTC-MOVE-20210108[0], BTC-MOVE-20210108[0], BTC-MOVE-20210111[0], BTC-MOVE-20210115[0], BTC-MOVE-20210117[0], BTC-MOVE-20210127[0], CREAM-PERP[0], ETH-PERP[0], LINK-PERP[0], RAY-PERP[0], SLV-20210326[0], TRX[.000033], USD[625.22], USDT[0], YFI-PERP[0] | | |
| 00294201 | | ATLAS[20000], BICO[.951607], BTC[0], DOGE[.90389], ETH[2.30500000], ETHW[2.30500000], FTM[.968992], FTT[25], POLIS[200], SOL[9.997435], TRX[369.000078], USD[0.25], USDT-PERP[0] | | |
| 00294202 | | BTC-PERP[0], BTMX-20200925[0], ETH[0.00016781], ETHW[0.00016781], FTT[0.061488], TRX[.000001], USD[0.19], USDT[0.00000001] | | |
| 00294205 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.00878829], AMPL-PERP[0], AR-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00021818], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DOT-20200925[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00077622], ETH-PERP[0], ETHW[0.00077622], EXCH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[.25038875], FTT-PERP[0], HT-20201225[0], HT-PERP[0], IBVOL[0.00026794], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], REAL[1619.07612], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[8.24991095], SRM_LOCKED[36.99008005], SRM-PERP[0], SUSHI[.479], SUSHI-PERP[0], TRX[.000001], USD[9.22], USDT[3.54748788], XRP-PERP[0], ZEC-PERP[0] | | |
| 00294209 | Contingent | BADGER-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000009], USD[0.00], USDT[0] | | |
| 00294210 | | AR-PERP[0], BTC[0.20006975], BTC-PERP[0], CEL-PERP[0], ENS[.00063429], ETH[2.63600000], ETH-PERP[0], ETHW[0.00057983], FIL-PERP[0], FTT[0.77115611], NFT (406854573581795918/Official Solana NFT)[1], NEAR[27.18423655], ROOK[.00057025], SOL-PERP[0], UNI[0.10486903], USD[1610.75] | | USD[12.73] |
| 00294211 | | FTT[.08920435], USD[0.00], USDT[0.00777546] | | |
| 00294212 | | BULL[0.00729435], ETHBEAR[52.636], ETHBULL[0.00000110], THETABULL[0.00000076] | | |
| 00294214 | | GT[.095079], JST[8.9037], USD[24449.91], USDT[0] | | |
| 00294215 | | USDT[0] | | |
| 00294216 | | AKRO[2], BAO[9], BNB[0.00000062], DENT[4], ETH[0.00000014], KIN[10], MATIC[11.39168571], NFT (294587616608868698/FTX AU - we are here! #12340)[1], RSR[1], SOL[0], TRX[0.00000600], UBXT[1], USD[0.00], USDT[0.86596203] | Yes | |
| 00294217 | | DOGE-PERP[0], ETH[2.5453979], ETHW[2.5453979], SOL[5.13314942], USD[0.12], USDT[0.00000001] | | |
| 00294224 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.11200000], BTC-PERP[0], C98[0], C98-PERP[0], COMP[0], COMP-PERP[0], CREAM[0], CRV[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GRT[0], GRT-PERP[0], IMX[0], KNC[0], KSHIB[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0], MTA-PERP[0], OXY[0], RAY[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRUMP2024[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3763.47], USDT[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00294234 | | TRX[.5], USD[0.00], USDT[0] | | |
| 00294235 | | ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-20201225[0], NEO-PERP[0], OMG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00294239 | | BTMX-20210326[0], FTT[.08936], TRX[.000001], USD[0.45], USDT[0] | | |
| 00294242 | | AAVE-PERP[0], ALGO-20210326[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[.0009643], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-09300[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-09300[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-0930[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[25.40], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.23395226], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00294245 | | FIDA-PERP[0], FTT[0.29950343], OKB[0.05373591], RAY-PERP[0], USD[0.86], USDT[0] | | |
| 00294246 | | GME[.0388828], USD[0.64] | | |
| 00294247 | | USD[1.62] | | |
| 00294250 | | ETH[0.00076941], ETHW[0.00076941], USDT[0] | | |
| 00294251 | | ETH-PERP[0], USD[-2.50], USDT[3.78539360] | | |
| 00294257 | | BTC[.07533543], BTC-PERP[0], CHZ[19.9962], USD[0.73], USDT[0] | | |
| 00294262 | Contingent | BTC[0.00008426], NFT (346555780630709992/FTX EU - we are here! #262594)[1], NFT (348666432559196734/FTX EU - we are here! #262588)[1], NFT (479203735916842548/FTX EU - we are here! #262591)[1], NFT (497676496563036970/FTX AU - we are here! #35951)[1], NFT (515237077669114155/FTX AU - we are here! #31340)[1], NFT (538128101958655867/FTX AU - we are here! #13131)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 00294263 | | USD[0.04], USDT[0] | | |
| 00294265 | Contingent | BTC-PERP[0], FTM-PERP[0], MAPS[.7756], MATIC-PERP[0], ONE-PERP[0], SOL[.0014841], SOL-PERP[0], SRM[52.23709041], SRM_LOCKED[463.76290959], TRX[.000029], USD[0.00], USDT[0] | | |
| 00294269 | | BTC-PERP[0], ETH-PERP[0], MATIC[1.0256], NFT (543354589561107103/The Hill by FTX #37100)[1], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00294271 | | USDT[0] | | |
| 00294275 | | BTC[0], BTC-PERP[0], FTT[1.48445], USD[5.75] | | |
| 00294276 | | ETH[0.00063348], ETHW[0.00063348], USD[0.00], USDT[0] | | |
| 00294278 | | ETH[0.00074718], ETHW[0.00074718], USD[0.00] | | |
| 00294279 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00294282 | | AGLD-PERP[0], APT[.99], ATLAS-PERP[0], BOBA-PERP[0], EOS-PERP[0], ETH[0], ETHW[0.01260000], FTM-PERP[0], FTT[25.98037339], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[.000793], USD[0.01], USDT[0.00000001], XRP[.934563] | | |
| 00294283 | Contingent, Disputed | APE-PERP[0], FTT[0], GENE[.00000001], OKB-PERP[0], RAY-PERP[0], SOL[.00000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00294284 | Contingent | BTC[.00007989], NFT (297008055086180322/FTX EU - we are here! #262721)[1], NFT (370085418639542633/FTX EU - we are here! #262717)[1], NFT (376228589188537940/FTX EU - we are here! #262719)[1], NFT (409157071693055130/FTX AU - we are here! #13164)[1], NFT (420942471691764027/FTX AU - we are here! #13170)[1], NFT (453530194723265511/FTX AU - we are here! #36045)[1], SRM_38702351[.000, SRM_LOCKED[5.61297649], TRX[.28861], USD[0.00], USDT[0] | | |
| 00294286 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[4.45693985], LTC-PERP[0], NFT (308596171041325470/Austria Ticket Stub #159)[1], NFT (313698058625988102/FTX EU - we are here! #118734)[1], NFT (317058576689216854/FTX EU - we are here! #118826)[1], NFT (346796879123280155/FTX Crypto Cup 2022 Key #21916)[1], NFT (406592192602278631/FTX AU - we are here! #463)[1], NFT (479985504351117449/FTX EU - we are here! #118896)[1], NFT (529517270222270429/The Hill by FTX #3197)[1], NFT (566892696956476889/FTX AU - we are here! #393)[1], NFT (569543914114641870/Netherlands Ticket Stub #182)[1], NFT (573101457752462936/FTX AU - we are here! #26647)[1], TSM-20201225[0], USD[0.00], USDT[0] | | |
| 00294288 | Contingent | BTC-20200925[0], BTC-PERP[0], ETH-PERP[0], INDI_IEO_TICKET[2], NEO-PERP[0], PAXG-20210326[0], SRM2.56944373], SRM_LOCKED[19.03055627], USD[0.00] | | |
| 00294292 | Contingent | 1INCH[0.06674500], AGLD[.017496], ALICE[.0285835], AMPL[1.16623504], AMPL-PERP[0], APT[0], APT-PERP[0], ATLAS[101.15215], ATLAS-PERP[0], ATOM[0], AUDIO[.259135], AVAX[0], AXS[0], AXS-PERP[0], BAL-.062420], BIT-PERP[0], BNB[0.00000001], BTC[0.00000001], BTC-MOVE-0802[0], BTC-MOVE-20210801[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-WK-1111[-0.0005], BTC-MOVE-WK-1202[.0001], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210827[0], BTC-PERP[0], C98[.12589], CAKE-PERP[0], CLV[.085], CLV-PERP[0], COMP[0], DASH-PERP[0], DOGE[33064.174755], DOT[0], DYDX-PERP[0], EDEN[.0050185], ETH[1.08316097], ETHW[1.66410741], FIDA[.044735], FIL-PERP[0], FTT[1.35523612], GLMR-PERP[0], GRT[.082365], HMT[.05393333], HT[0.12154443], HT-PERP[0], IMX[.022846], KSOS-PERP[0], LUNA2[3.95312913], LUNA2_LOCKED[265.89063460], LUNC[374.32593421], LUNC-PERP[0], MATIC[.2276], MOB[0], MOB-PERP[0], OKB[0.09210099], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS[.015912], POLIS-PERP[0], RAY[4.54041183], RAY-PERP[0], SAND[.04262], SLP[9.94895], SLP-PERP[0], SNX[.0582605], SNY[.89996], SOL[-0.00829640], SRM[19.92564548], SRM_LOCKED[777.17574136], STSOL[0.00885991], TLM[.41934], TRX[100.00195], USD[10429.34], USDT[154.47417702], USDT-PERP[0], USTC[1.77077821], USTC-PERP[0], XRP[.346545], ZEC-PERP[0] | | |
| 00294294 | | NFT (290227394035314057/FTX EU - we are here! #255384)[1], NFT (486966437022564012/FTX EU - we are here! #255401)[1], NFT (571870086433144724/FTX EU - we are here! #255374)[1] | | |
| 00294296 | | ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], BULLSHIT[.00007756], CREAM-PERP[0], DNG-PERP[0], EGLD-PERP[0], EOS-20210924[0], ETH[0.05100000], ETHW[0.05100000], FLM-PERP[0], FTT[0.06809998], FTT-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.0554], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[77143.6305], TRX[.000005], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[342.15], USDT[0.00914501], XRP[.156932], XRP-PERP[0], ZEC-PERP[0] | | |
| 00294297 | | RAY-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 00294299 | Contingent, Disputed | USDT[0] | | |
| 00294301 | Contingent | BCH[0], BLT[.2688], ETH[0.00050000], FTT[0.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000001], LUNC_0077022], SRM[6.32590835], SRM_LOCKED[62.97409165], TRX[.000042], UNI[0], USD[0.01], USDT[0] | | |
| 00294302 | | ATLAS[3069.530833], BAND-PERP[0], BAO[934.45], BTC-PERP[0], CEL[.08119], CONV[4329.155906], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], ETH[.00018], ETH-20201225[0], ETH-PERP[0], ETHW[.00018], FTT[6.49014546], ROOK[.74585826], TRX[.000002], USD[1.33], USDT[0.00000001], XRP-PERP[0] | | |
| 00294304 | | AGLD[.062553], BTC[0.00006840], BTC-PERP[0], ETH[.00068422], ETHW[.00068422], FTT[.063463], LINK[.079309], SOL[.0099905], SRM[8.57574], USD[5.13] | | |
| 00294305 | Contingent, Disputed | USD[5.00], USDT[3.876] | | |
| 00294308 | | OXY[.817545], TRX[.000002], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00294313 | | LINK-PERP[0], SOL-20200925[0], SUSHI-PERP[0], SXP-20200925[0], USD[-1.64], USDT[3.10773169], XRP-PERP[0] | | |
| 00294315 | Contingent, Disputed | 1INCH[.19810754], 1INCH-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIDEN[0], BIT[.006855], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUA[0.04898775], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO[.04532875], TRUMP[0], TRX-PERP[0], UBXT[.793929], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00294316 | Contingent | AVAX[7.05179346], BNB[2.42197237], BTC[0.00076287], DAI[0.09484334], DOT[1.34892606], ETH[0.29569349], ETHW[1.10171581], FTT[601.11107039], GAL[83.78451538], INDI_IEO_TICKET[1], LTC[0], LUNA2[16.42543934], LUNA2_LOCKED[38.32602512], LUNC[1949660.32311478], MATIC[5077.67317724], NFT (375418701774892748/NFT)[1], RUNE[238.95597330], SNX[0], SOL[263.42065399], SRM[619.55756928], SRM_LOCKED[244.8289116], SUSHI[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[7700], TRX[0.00002228], USD[232.26], USDT[78.95068272], USTC[0], XRP[4652.85959432] | | |
| 00294318 | | USD[0.00] | | |
| 00294319 | | BCH-PERP[0], BTC[.00006808], BTC-20210326[0], BTC-MOVE-0102[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0129[0], BTC-MOVE-0206[0], BTC-MOVE-0210[0], BTC-MOVE-0212[0], BTC-MOVE-0219[0], BTC-MOVE-0224[0], BTC-MOVE-0227[0], BTC-MOVE-0303[0], BTC-MOVE-0306[0], BTC-MOVE-0308[0], BTC-MOVE-0313[0], BTC-MOVE-0313[0], BTC-MOVE-0317[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0324[0], BTC-MOVE-0327[0], BTC-MOVE-20201027[0], BTC-MOVE-20210223[0], BTC-MOVE-20210410[0], BTC-MOVE-20210413[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210819[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210906[0], BTC-MOVE-20211017[0], BTC-MOVE-20211102[0], BTC-MOVE-20211128[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], USD[19.96], XRP-PERP[0] | | |
| 00294320 | | 1INCH-PERP[0], AAVE[.00976825], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO[.9734], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00009635], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0.00862988], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT[0.34395391], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[.81981], OMG-PERP[0], ONE-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX[.09848], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[89.9696], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[100.14], USDT[0.00362475], XRP[.6485], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00294322 | | ETHW[48.60887346], FTT[13.68064226], POLIS[82.9943], USD[0.60], USDT[0.00873540] | | |
| 00294329 | | AAVE-PERP[0], ADA-PERP[0], BTC[.00045467], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], CREAM-PERP[0], USD[4.15], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00294332 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[.32], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[.2], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.01382306], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LCX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NFT (388085329235339533/FTX AU - we are here! #3382)[1], NFT (485028356716997923/FTX AU - we are here! #3392)[1], PAXG-20210326[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[16542.47408714], STEP-PERP[0], TRUMP[0], TRX-20201225[0], UNI-PERP[0], USD[10.30], USDT[1.03327238], XRP-PERP[0] | | |
| 00294333 | Contingent, Disputed | ATOM-PERP[0], AVAX[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000018], USD[1.80], USDT[0.00357595] | | |
| 00294334 | | USD[5.00] | | |
| 00294335 | | BAO[1], BTC[0], FTT[0], USD[3798.26], USDT[0], USDT-PERP[0] | Yes | |
| 00294337 | | TRX[.000004], USD[0.01], USDT[0] | | |
| 00294338 | | BTC-PERP[0], USD[0.05], USDT[0] | | |
| 00294340 | Contingent | ATOM-PERP[0], BCH-20210924[0], CLV-PERP[0], DOGE-20210924[0], ETC-PERP[0], ETH-20210924[0], NFT (362343431441593181/FTX Crypto Cup 2022 Key #4806)[1], SLRS[.529], SRM_38702351, SRM_LOCKED[5.61297649], SWEAT[.6384], USD[0.00], USDT[0] | | |
| 00294343 | | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00294344 | | AAVE-PERP[0], ADA-PERP[0], AURY[.00000001], AVAX[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX[0.00000001], ETH[0], ESH-PERP[0], ETH[0.00000001], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC[0], RUNE[0], RUNE-PERP[0], SAND[0], SNX-PERP[0], SOL[0.00000001], SRM[0], SRM-PERP[0], USD[0.00], USDT[0], USTC[0], XRP[0], XRP-PERP[0] | | |
| 00294345 | Contingent, Disputed | USD[5.00], USDT[.749] | | |
| 00294346 | | USD[0.00], USDT[0] | | |
| 00294348 | Contingent | FTT[.0439], SRM[1.32583927], SRM_LOCKED[4.98923198], USD[0.00], USDT-PERP[0] | | |
| 00294352 | | BTC-PERP[0], DOGE-PERP[0], TRX[.000002], USD[0.01], USDT[0.00086178] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00294355 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00713402], TRX-PERP[0], UNI-PERP[0], USD[4.44], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00294358 | | ASD-PERP[0], BAND[.09979], CLV[.03654], CLV-PERP[0], DOGE[.532502], ETH-PERP[0], ICP-PERP[0], LTC[.00045321], MATH[202.47358], SOL-PERP[0], SUSHI[3.5], TRX[.000003], UNI-PERP[0], USD[1.56], USDT[0.09857880], XRP[9.845689] | | |
| 00294360 | | USD[0.00], USDT[-USDT-PERP[0] | | |
| 00294361 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS[2.18797547], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH[.002], ETH-PERP[0], ETHW[0.00200000], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND[165], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.95], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00294363 | | TRX[.000043], USD[0.00], USDT[-0.00314710] | | |
| 00294365 | Contingent | ADABULL[7.87990603], ALGOBULL[0], ATLAS[363.79617394], BALBULL[0], BNB[.00000001], BNBBULL[3.44497589], DFL[180.14989266], DOGEBULL[.68880839], EOSBULL[0], ETHBULL[3.00000000], FTT[3], GRTBULL[0], LINKBULL[0], LUNA2[0.01000000], LUNA2_02060603], LUNC[8292.66961198], MATICBULL[0], OMG[0], SUSHIBULL[0], SXPBULL[0], THETABULL[1.40447404], USD[0.00], USDT[0], VETBULL[140.09198000], WAVES[0], XRPBULL[0] | | |
| 00294366 | Contingent | ANC[0], APT[0], DOGE[0.00000002], ETH[0.00000001], FTM[0], FTT[0], LUNA2[0], LUNA2_0[0.00000010], MATIC[0], NFT [438373865606043701/FTX Crypto Cup 2022 Key #2477][1], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00294367 | | DOGEBULL[0], FTT[.058], FTT-PERP[0], SNX[.19983], SOL[.03136975], SRM[17.9952], UNI[.001405], USD[4.76], USDT[0] | | |
| 00294371 | | ADABEAR[5247.45], ATOMBULL[5.58782912], BCHBULL[1074.51917], BEAR[926.0372995], BNBBEAR[359760.6], BSVBULL[17498.5126], BTC[0.00008459], BULL[0.00000794], DOGEBEAR[6878692.8], DOGEBULL[1.0575516], EOSBULL[2328.053759], ETCBULL[2.3590766], ETH[.0008997], ETHW[.0008997], LTCBULL[60.46044], MATICBULL[113.9278596], SUSHIBEAR[923.81], SUSHIBULL[501.400468], SXPBEAR[578.39], SXPBULL[1002.39657195], TRX[.000005], USD[0.29], USDT[0.08613690], XRPBULL[80.729566] | | |
| 00294373 | Contingent | ETH[0.00000007], ETHW[0], SOL[.006144], SRM[.0068528], SRM_LOCKED[2.3751975], TRX[.00001], USD[0.00], USDT[0.59822718], USDT-20210326[0] | | |
| 00294374 | | FTT[.4], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 00294376 | Contingent | FTT[18], NFT [315301141109796226/FTX EU - we are here! #105692][1], NFT [345590189825198264/FTX EU - we are here! #105590][1], NFT [42467859780627802/FTX EU - we are here! #105816][1], SRM_387023551, SRM_LOCKED[5.61297649], USD[0.00], USDT[750] | Yes | |
| 00294379 | | BNB[0], SHIB-PERP[0], SOL[0], USD[0.06], USDT[0] | | |
| 00294381 | Contingent, Disputed | USD[5.00] | | |
| 00294383 | | AMPL-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], FTT[0.00082115], KIN[.00000001], KIN-PERP[0], RAY-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00294384 | Contingent | ALCX[.05065066], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB[.00011516], BNB-PERP[0], BOBA[2028.55324581], BOBA-PERP[0], BTC[1.01486327], BTC-20210625[0], BTC-PERP[0], CEL[.00315], CITY[.20539664], COMP[1.11569], CREAM[.00450367], CREAM-PERP[0], DAWN[.13004689], DAWN-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EMB[7.82235], ETH[.00069304], ETH-20210625[0], ETH-20211231[0], ETH-PERP[-28.969], ETHW[.00069304], FIDA[.001545], FIL-PERP[0], FLOW-PERP[0], FTT[790.97177755], FTT-PERP[0], GALA-PERP[0], HT[1.0000594], HT-PERP[0], HXRO[.18592664], ICP-PERP[0], LINK-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATH[1014.20723498], MATIC-PERP[-5000], MCB-PERP[0], MKR-PERP[0], OKB[416.71367269], OKB-PERP[0], OMG[2529.75319869], OMG-20211231[0], OMG-PERP[0], ORBS[19352.50490657], ORBS-PERP[0], PAXG[.00246182], POLIS[.000635], RAY[67.25499452], REEF-20210924[0], ROOK[0.00020959], ROOK-PERP[0], SHIB-PERP[0], SOL[.06510202], SOL-PERP[-844.59], SPELL-PERP[0], SRM[10.23822186], SRM_LOCKED[117.7781068], TRU-PERP[0], TRX[.000085], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[132489.81], USDT[8927.57950623], XRP-PERP[0] | Yes | |
| 00294387 | Contingent, Disputed | USD[0], USDT[0] | | |
| 00294389 | | 1INCH[5.93779764], APE[1.1], AVAX[0], BAT[34], BLT[.02629158], BNB[0.01063440], BTC[0], CEL[0.00484040], ETH[0], ETHW[0.00059738], FTM[0.01021723], FTT[25.01891821], LINK[0], MATIC[0], RAY[3.36571296], SUSHI[7.69427044], UNI[1.37542930], USD[21.37], USDT[4.34035801], WBTC[0.00007361] | | |
| 00294392 | Contingent | 1INCH[5.997195], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.93179], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[.266415], AUDIO-PERP[0], AURY[75], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000003], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV[1671.39430827], CLV-PERP[568.7], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[9953.14841668], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00024302], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00459145], LUNA2_LOCKED[0.01071340], LUNC[999.8], LUNC-PERP[0], MCB-PERP[0], MER[.68025], MID-PERP[0], MKR-PERP[0], MNGO[4220.28399234], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-44.16], USDT[0.82399869], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00294393 | Contingent | ALCX[.00042617], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0.80574132], AMPL-PERP[0], ANC[.40445], ANC-PERP[0], APE[.0467205], APE-PERP[70999.3], ATOM[.010185], ATOM-PERP[0], AVAX[777.8377535], AVAX-PERP[0], BNB[1.00987525], BNB-PERP[0], BNT-PERP[0], BTC[0.56486614], BTC-PERP[0], CEL[.0166855], CEL-PERP[0], CREAM[.00177717], CREAM-PERP[0], CRV-PERP[0], CVX[.03647516], CVX-PERP[0], DAI[0.80121827], DOGE-PERP[1595643], DOT[999.19915373], DYDX[.03110457], ENS[.0034749], ENS-PERP[0], ETH[354.77706622], ETH-PERP[0], ETHW[287.12464934], FIL-PERP[0], FTM[77887], FTT[15395.2459255], FTT-PERP[0], FXS[.08553192], GAL-PERP[0], GARI[.80127], GMT-PERP[97919], GST-PERP[64232.4], JPY[52.35], KNC[0.04947799], KNC-PERP[0], KSM-PERP[0], LINK[.01638208], LOOKS-PERP[0], LTC-PERP[0], LUNA2[4376.725404], LUNA2_LOCKED[10212.35928], LUNC[405626.96727355], LUNC-PERP[0], MANA[.97444107], MATIC[0.68785475], MOB[28597.9228725], MOB-PERP[149899.6], OP-PERP[0], SAND-PERP[0], SOL[84323.97912031], SOL-PERP[13640.42], SRM[33976.07965785], SRM_LOCKED[2296.53747436], USDt-835027.43], USDT[2.88801552], USTC[8610573.17905225], USTC-PERP[0], WBTC[0.00007066] | | |
| 00294395 | Contingent | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.94839003], LUNA2_LOCKED[2.21291008], LUNC[206513.926826], LUNC-PERP[0], NEO-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[185.14], XLM-PERP[0], XRP[.688258], XRP-PERP[0] | | |
| 00294397 | Contingent, Disputed | BNB[.00000001], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], MANA-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.09], USDT[0] | | |
| 00294398 | | ATLAS-PERP[0], AXS-PERP[0], CLV-PERP[0], ETH[0], FLOW-PERP[0], FTT[0.00158568], HMT[-0.00000002], ICP-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 00294399 | | ADA-PERP[0], AMPL-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00294402 | | TRX[.000002] | | |
| 00294403 | Contingent | FTT[.02180471], SRM[3.76184338], SRM_LOCKED[1.87013862], SUSHI[.45212], TRX[.000001], USD[0.00], USDT[0.27226531] | | |
| 00294404 | | BTC-PERP[0], FTT[.850221], GRT-PERP[0], SRM[.02349434], SXP-20200925[0], SXP-PERP[0], USD[-2.08], USDT[0.00000002], USDT-PERP[0] | | |
| 00294409 | Contingent | APT[0], AVAX[0], BNB[0], ETH[0], LUNA2[0.00015123], LUNA2_LOCKED[0.00035287], LUNC[32.931168], MATIC[4.24470133], NFT [295954889527936594/FTX EU - we are here! #360][1], NFT [330641809026205834/FTX EU - we are here! #389][1], NFT [549906848042952921/FTX EU - we are here! #370][1], SOL[0], TRX[0], USD[0.00], USD[0.00000000] | | |
| 00294413 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-2020100608], BTC-MOVE-2020100808], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.0000466], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC[0], MATIC-PERP[0], MER[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USD[0.25], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00294415 | | BTC[0.00005231], USD[3027.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00294418 | Contingent, Disputed | 1INCH-20211231[0], 1INCH-PERP[0], AAPL[0], AAPL-0325[0], AAPL-20201225[0], AAPL-20210924[0], AAPL-20211231[0], AAVE-20211231[0], ABNB[0], ABNB-20201225[0], ABNB-20210326[0], ACB[0], ACB-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC[0], AMC-0325[0], AMC-20210326[0], AMC-20210625[0], AMC-20210924[0], AMD[0], AMD-0325[0], AMD-20210326[0], AMPL[0], AMPL-PERP[0], AMZN[.00000015], AMZN-0325[0], AMZN-20201225[0], AMZN-20210924[0], AMZNPRE[0], APE-PERP[0], APHA-20210625[0], APHA-20211231[0], ARKK[0], ARKK-0325[0], AR-PERP[0], ATLAS-PERP[0], AVAX-0325[0], AVAX-PERP[0], BABA[0], BABA-0325[0], BABA-0624[0], BABA-20201225[0], BABA-20210625[0], BABA-20210924[0], BABA-20211231[0], BAO-PERP[0], BAT-PERP[0], BB[0], BB-20210625[0], BCH[0], BCH-PERP[0], BILI[0], BILI-0325[0], BILI-0624[0], BILI-20201225[0], BILI-20210326[0], BILI-20210924[0], BITO[0], BITO-0325[0], BITO-20211231[0], BIT-PERP[0], BITW[0], BITW-0325[0], BITW-20211231[0], BNB[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BNTX[0], BNTX-20201225[0], BNTX-20210326[0], BNTX-20210924[0], BNTX-20211231[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-20200925[0], BTC-20201225[0], BTC-20211231[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-2020Q4[0], BTC-MOVE-WK-2020991[0], BTC-MOVE-WK-2020998[0], BTC-MOVE-WK-20201002[0], BTC-PERP[0], BTTPRE-PERP[0], BYND-20201225[0], BYND-20210326[0], BYND-20210625[0], CBSE[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP[0], COMP-20211231[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRON-0325[0], DFL[.00000001], DKNG-0325[0], DKNG-20211231[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-0624[0], ETH-20210326[0], ETHE[0], ETHE-0325[0], ETHE-20210924[0], ETH-20211231[0], EUR[0.00], FB[0], FB-0325[0], FB-20201225[0], FB-20210326[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GBP[0.00], GBTC[0], GBTC-0325[0], GBTC-20211231[0], GDX-0325[0], GDXJ-0325[0], GLXY[0], GME[.00000002], GME-0210625[0], GMEPRE[0], GOOGL[.00000003], GOOGL-0325[0], GOOGL-20201225[0], GOOGL-20211231[0], GOOGLPRE[0], GRT-PERP[0], HOOD_PRE[0], HOT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0], MNGO-PERP[0], MRNA[0], MRNA-20201225[0], MRNA-20210326[0], MRNA-20210924[0], MRNA-20211231[0], MSTR[0], MSTR-0325[0], MSTR-20210326[0], NEAR-PERP[0], NFLX[0], NFLX-0325[0], NFLX-20201225[0], NFLX-20210326[0], NIO[0.00000001], NIO-0325[0], NIO-20210625[0], NVDA[0], NVDA-0325[0], NVDA-20201225[0], NVDA-20210326[0], OKB[0], OKB-PERP[0], OMG[0], OMG-0325[0], OMG-20211231[0], OXY-PERP[0], PFE-20201225[0], PFE-20210625[0], POLIS-PERP[0], PUNDIX-PERP[0], PYPL[0], PYPL-20201225[0], PYPL-20210326[0], RAY[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[0.00000001], SLV-0325[0], SLV-20210326[0], SOL[0], SOL-PERP[0], SPY[0], SPY-0325[0], SPY-20201225[0], SPY-20210326[0], SPY-20211231[0], SQ[0], SQ-0325[0], SQ-20210326[0], SQ-20210326[0], SRM-PERP[0], SUSHI[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], TLRY[0], TLRY-0325[0], TLRY-0624[0], TLRY-20210326[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-20210326[0], TSLA[.00000004], TSLA-0325[0], TSLA-20210326[0], TSLA-20211231[0], TSLAPRE[0], TSM[0.00000001], TSM-0325[0], TSM-20210326[0], TSM-20210624[0], TSM-20210924[0], TSM-20211231[0], TWTR[0], TWTR-20201225[0], TWTR-20210326[0], TWTR-20211231[0], UBER[0], UBER-0325[0], UBER-20201225[0], UBER-20210326[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-0325[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USO[0], USO-0325[0], USO-20210326[0], USO-20211231[0], WNDR[0], WSB-20210326[0], XLM-20201225[0], XRP[0], XRP-20210924[0], YFI-PERP[0], ZM[0], ZM-20201225[0], ... | | |
| 00294419 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[10], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00000391], BTC-PERP[0], DFL[159.985159], DOT-PERP[0], EOS-PERP[0], ETC-PERP[11], ETH[0.00006340], ETH-PERP[0], ETHW[0.00006340], FIL-PERP[15], FTT[12.03198414], GMT-PERP[0], LINK[2.0996702], LINK-PERP[0], LTC-PERP[0], LUNA2[4.59386896], LUNA2_LOCKED[10.71902759], LUNC[1000324.63924312], LUNC-PERP[0], MANA[32.9981861], SOL[4.13], SOL-PERP[4], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-776.31], WRX[7517.01578768], XLM-PERP[0], XRP2182.01280531], XRP-PERP[0] | | |
| 00294420 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001493], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00013359], ETH-PERP[0], FIL-PERP[0], FTT[0.00823114], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.04006203], LUNA2_LOCKED[0.00947807], LUNC-PERP[0], PRIV-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-194.94], USDT[217.68563640], USTC[ 575], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00294421 | | BNB[1.94961], BTC[.06720615], DEFI-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 00294424 | | EOS-PERP[0], FTT[25.09158], GOG[.61], USD[0.11], USDT[0] | | |
| 00294425 | Contingent | BNB-ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], SRM[.70509488], SRM_LOCKED[10.91009996], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00294426 | | BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL[0], USD[4529.79], USDT[0], YFI-PERP[0] | | |
| 00294427 | | APE-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], TRX[.000879], USD[0.00], USDT[0] | | |
| 00294434 | | FTT[2.17] | | |
| 00294435 | | FTT[0.15838170], USD[0.00], USDT[0] | | |
| 00294441 | | BCH-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], SOL[0.00], XRP[0], XRP-PERP[0] | | |
| 00294444 | Contingent, Disputed | USD[187.47] | | |
| 00294445 | | BAO[3], DAI[0], DOGE[0], DOGE-PERP[0], DYDX[.00017458], ETH[0], ETHW[0.00000273], FTM[0], KIN[2], MCB[.00001397], SHIB[9151.67604643], SOL[0], TRX[0], UBXT[11], UNI[0.00003624], USD[0.00], USDT[0.00000011], USDT-PERP[0] | Yes | |
| 00294448 | | DMG-PERP[0], TRX[.000002], USD[16.42367767] | | |
| 00294455 | | 1INCH[9.99806485], ADABULL[0.05907239], ADA-PERP[0], AKRO[601.6116799], ALGOBULL[102933.55985], ATOMBULL[410.94132105], ATOM-PERP[0], AUDIO[10.99290445], BAO[21985.8089], BAR[2], BAT[29.9806485], BCHBULL[343.66499315], BEAR[10004.7184], BNBBULL[0.06088273], BSVBULL[1598.96750], BTC-PERP[0], BULL[0], BVOL[0], CEL-0624[0], CEL-PERP[0], CHZ[89.9419455], CLV[508.102495], CLV-PERP[0], COMPBULL[5.10434102], DOGEBEAR[1002488.425], DOGEBULL[0.09261294], DOT-PERP[0], EOSBULL[60230.75174495], ETCBULL[1.43305279], ETH[.017], ETH-20210326[0], ETHBULL[0.00006076], ETH-PERP[0], ETHW[.002], FRONT[9.9935495], FTM-PERP[0], FTT[2.597739], GALA[630], GLMR-PERP[0], GMT-PERP[0], GRTBULL[3.92815037], HOT-PERP[0], HTBULL[2.05889222], HXRO[69.9548465], KIN[99955.495], KN-PERP[0], KNCBULL[5.04790911], LINKBULL[17.73585310], LINK-PERP[0], LTCBULL[362.83138832], LTC-PERP[0], MATH[11.49258192], MATIC[39.974198], MATICBULL[792.99664835], MIDBULL[0.00005647], NEAR-PERP[0], PAXG-PERP[0], PORT[30.5], ROSE-PERP[0], SHIB[2499354.95], SUSHIBULL[4328.734172S], SUSHI-PERP[0], SXPBULL[1510.98744136], THETABEAR[509.5893705], THETABULL[0.05089136], THETA-PERP[0], TOMOBULL[11097.9252], UMEE[3000], UNI[1.49903242], UNISWAPBULL[0.03997840], USD[14.93], USDT[13.5471078], VETBULL[113.13359840], WAVES-PERP[0], XAUT-PERP[0], XLMBULL[3.41997765], XLM-PERP[0], XRPBULL[4002.84742027], XRP-PERP[0], XTZBULL[121.04563808], YFI-PERP[0] | | |
| 00294456 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20210301[0], BTC-MOVE-20210314[0], BTC-MOVE-20210325[0], BTC-MOVE-20210402[0], BTC-MOVE-WK-20210405[0], BTC-MOVE-WK-20210410[0], BTC-MOVE-20210406[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20211128[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20211210[0], BTC-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT[160.03871971], FTT-PERP[0], GRT-20201225[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB[.4819975], NEAR-PERP[0], NFT[3448658536114666243/USDC Airdrop][1], PAXG-PERP[0], PERP[.00736], POLIS-PERP[0], RAY[.895473], RAY-PERP[0], SAND[.165], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00009936], SPELL-PERP[0], SRM[90.15627424], SRM_LOCKED[32.85033868], SUSHI-PERP[0], SXP-20210326[0], TLM-PERP[0], UNI-20210326[0], USD[1157.95], USDT[0.00000004], USDT-PERP[0], USTC-PERP[0] | | |
| 00294460 | | BTC[0.00000359], ETH[0], FTT[.98282101], USD[0.00], USDT[0.00000086] | | |
| 00294462 | Contingent | BTC[0.31964853], FTT[353.23514969], NFT[329461956199802549/FTX AU - we are here! #40314][1], NFT[501183961163249170/FTX EU - we are here! #92994][1], NFT[5066794208712497320/FTX AU - we are here! #40292][1], NFT[5139190815072674267FTX EU - we are here! #92286][1], NFT[5646082018003188253/Silverstone Ticket Stub #609][1], NFT[5691438936220626314/FTX EU - we are here! #95765][1], SRM[10.74029746], SRM_LOCKED[120.43379094], TRX[.002123], USD[0.04], USDT[3943.83050746] | | |
| 00294464 | | USD[161.12] | | |
| 00294465 | | USD[0.00], USDT[0] | | |
| 00294467 | | SOL[.94], USD[5.00], USDT[0] | | |
| 00294469 | | CONV[9.594], STEP[.09456], USD[0.36], USDT[0] | | |
| 00294475 | | FTT[0.06873527], POLIS[379.097301], POLIS-PERP[0], USD[0.01], USDT[0] | | |
| 00294478 | | CITY[.4], FIL-PERP[0], FLM-PERP[0], USD[1.33], USDT[0] | | |
| 00294480 | Contingent, Disputed | FTT[.09], USD[26.37], USDT[0] | | |
| 00294484 | | BOBA-PERP[0], ETH[0.00000003], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[0], HT-PERP[0], LUNA2[0.05584561], LUNA2_LOCKED[0.13030643], LUNC[12160.5], MATIC[0], NFT[5738888994872971 5/The Hill by FTX #3178][1], OKB-20210326[0], SOL[0], TRX[.001515], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00294486 | Contingent | DOGE[5], FIDA[.85139], FIDA-PERP[0], RAY[.419704], RAY-PERP[0], SRM[1.24964408], SRM_LOCKED[4.75035592], TRX[.000008], USD[0.00], USDT[0] | | |
| 00294490 | | BTC-PERP[0], DOGE-PERP[0], DOT-20201225[0], ETH[.03767906], ETH-PERP[0], ETHW[.00094556], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00294491 | | BTC-PERP[0], FTT-PERP[0], NFT (346209721226805485/FTX EU - we are here! #118611)[1], NFT (348814343188083359/FTX EU - we are here! #118232)[1], NFT (535332840775934279/FTX EU - we are here! #118389)[1], SUSHI-20200925[0], SUSHI-PERP[0], TRUMP[0], USD[0.00], USDT[0] | | |
| 00294494 | | BAO-PERP[0], USD[0.02], USDT[0.00785766] | | |
| 00294500 | | ASD-PERP[0], BTC-PERP[0], ETHW[.0009474], FIDA-PERP[0], FIL-PERP[0], FTT[0.88580207], FTT-PERP[0], TRX[4.972331], USD[0.00], USDT[4.16229411] | | |
| 00294502 | Contingent, Disputed | USD[0.00] | | |
| 00294506 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRV-PERP[0], DEFIBEAR[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.00037617], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUA[0], MATIC-PERP[0], MID-PERP[0], MKRBEAR[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHIBEAR[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAPBEAR[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VETBEAR[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRPBULL[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00294509 | | BTC[0], BTC-PERP[0], FTT[.02085544], USD[1.00], USDT[0] | | |
| 00294513 | Contingent | BTC[0], NFT (522683319971555772/The Hill by FTX #42590)[1], SRM[1.88317578], SRM_LOCKED[31.68489034], USD[126.14], USDT[0] | | |
| 00294518 | | FTT[.5435], USD[5.00] | | |
| 00294520 | Contingent | DFL[2.92244075], ETH[0], FTT[0], INDI_IEO_TICKET[1], NFT (326875940056259687/FTX EU - we are here! #133975)[1], OXY[.914382], SRM[.11818508], SRM_LOCKED[18.67685327], USD[-0.02], USDT[0] | | |
| 00294521 | | USD[0.01], USDT[0] | | |
| 00294522 | | TRUMPFEBWIN[12011.28606505], USD[0.00] | | |
| 00294523 | | BTC-PERP[0], FIDA[.1], FTT[.0096792], NFT (288270456724247096/FTX EU - we are here! #241427)[1], NFT (372916289135187500/FTX Crypto Cup 2022 Key #20871)[1], NFT (382587949561728141/FTX EU - we are here! #241431)[1], NFT (441409550448593672/The Hill by FTX #41020)[1], NFT (459952476865445927/FTX EU - we are here! #241424)[1], SRM[.7431504], USD[0.03], USDT[0.00208802], USDT-PERP[0] | | |
| 00294524 | Contingent | BTC[0], ETH[0], FTT (296008475209823060/Medallion of Memoria)[1], NFT (302282409580882776/The Reflection of Love #4678)[1], NFT (331713483593350627/The Hill by FTX #42593)[1], NFT (340027172569906493/Medallion of Memoria)[1], SRM[1.53380027], SRM_LOCKED[139.89873234], USD[0.00], USDT[0] | | |
| 00294534 | | BNB[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0], NFT (493049713799560464/FTX EU - we are here! #17792)[1], NFT (500935478348467938/FTX Crypto Cup 2022 Key #9965)[1], SOL[.00027679], TRX[.470047], USD[0.00], USDT[0.44121414], WAVES-PERP[0] | | |
| 00294535 | | BNB[0], BTC-PERP[0], FTT[0.00000001], NFT (354427718041764686/FTX EU - we are here! #119086)[1], NFT (508583071904615585/FTX EU - we are here! #119328)[1], NFT (549221744978507615/FTX EU - we are here! #119408)[1], USD[0.00], USDT[0] | | |
| 00294541 | | USD[0.00], USDT[0] | | |
| 00294543 | | BTC-PERP[.011], USD[-156.05], USDT[27.90404987] | | |
| 00294545 | | BTC-PERP[0], NFT (329822033555591859/FTX EU - we are here! #120654)[1], NFT (435830019803295244/FTX EU - we are here! #120556)[1], NFT (503029795299026402/FTX EU - we are here! #120463)[1], USD[0.00], USDT[0] | | |
| 00294554 | | ALGOBULL[60.618], BTC-20201225[0], ETHW[0.00006790], ETHW[0.00006790], LEND-20201225[0], SUSHI-20201225[0], SXP-20201225[0], USD[-0.01], USDT[0.15440414], XRPBULL[.00294519] | | |
| 00294555 | | TRX[.000778], USD[0.00], USDT[0] | | |
| 00294558 | Contingent | BTC-PERP[0], FTT[850.24603545], RAY[6], SOL[.00161625], SRM[24.07633007], SRM_LOCKED[205.18366993], TRX[.01152], USD[15.00], USDT[24.70206580] | | |
| 00294560 | | BTC-PERP[0], NFT (331697649507123844/FTX EU - we are here! #120887)[1], NFT (488413598586422461/FTX EU - we are here! #120969)[1], NFT (496873251332874990/FTX EU - we are here! #121028)[1], USD[0.00], USDT[0] | | |
| 00294562 | | BCH[.00492916], BTC-PERP[0], TRUMPFEB[0], USD[0.00], USDT[0] | | |
| 00294565 | | AMPL[1.45799616], AMPL-PERP[0], TRUMP[0], USD[25.06] | | |
| 00294568 | | ASD-PERP[0], DOGE[14], FIDA[.389527], FTT[.0831], HGET[.045], MAPS[.05195], MEDIA[.06067], MER[.705664], RAY[.225373], TRX[.000031], USD[242.50893198] | | |
| 00294570 | Contingent, Disputed | USD[0.00] | | |
| 00294573 | Contingent | ADABEAR[942620], ATLAS[9.658], BTC[.00002551], DMG[.07243], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007412], TRX[.000006], USD[0.00], USDT[0] | | |
| 00294579 | | BNB-PERP[0], BTC-PERP[0], FTT[0], RON-PERP[0], SLP-PERP[0], USD[0.03], USDT[0.00000018], USDT-PERP[0], USTC-PERP[0] | | |
| 00294581 | | USD[0.00], USDT[0] | | |
| 00294582 | | ETH-PERP[0], USD[0.08], USDT[0] | | |
| 00294587 | | AMPL[0.28757183], DYDX-PERP[0], ETH[0], FTT[0], GRT[.983], NFT (302037484160826457/FTX AU - we are here! #12927)[1], NFT (352351194278828168/FTX AU - we are here! #8928)[1], NFT (482212437601378946/FTX AU - we are here! #26833)[1], OXY[0], SOL[.01], SOL-PERP[0], TRX[11.000173], USD[0.22], USDT[0.00000526] | | |
| 00294588 | Contingent, Disputed | USD[0.00] | | |
| 00294592 | | RAY[32.70138974], TRX[.000003], USD[-2.69], USDT[.06] | | |
| 00294593 | | ETH[0], FTT[.532], USD[0.05], USDT[0.26744900], USDT-PERP[0] | | |
| 00294594 | | CLV[.08], USD[0.01] | | |
| 00294596 | | GRT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00294597 | | AMPL-PERP[0], ATOM-20201225[0], BCH-20201225[0], BCH-PERP[0], BNB-20201225[0], BTC-MOVE-0918[0], BTC-MOVE-20201011[0], BTC-MOVE-20201026[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201101[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201207[0], BTC-MOVE-WK-20201120[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.00084682], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0.00257192], GRT-20201225[0], GRT-PERP[0], HT-20201225[0], HT-PERP[0], LTC-20201225[0], LTC-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-20201225[0], TRUMPFEBWIN[868.284175], TRX[.000008], TRX-PERP[0], USD[0.00], USDT[0.18280691], XRP-PERP[0] | | |
| 00294598 | Contingent | ANC-PERP[0], ARB-PERP[0], BNB-PERP[0], COIN[.0084918], CREAM-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA[.9], FTT[.06954], GODS[.01188], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[0.00050157], LUNA2_LOCKED[0.00117033], LUNC-PERP[0], MEDIA[.0022], NFT (288025653147740887/FTX EU - we are here! #68333)[1], NFT (427877281572516954/FTX AU - we are here! #16906)[1], NFT (560089786371639152/FTX EU - we are here! #68268)[1], NFT (562660879835291550/FTX EU - we are here! #68177)[1], OXY[.86], PEOPLE-PERP[0], PRISM[104406.392], PROM-PERP[0], RON-PERP[0], ROSE-PERP[0], SRN-PERP[0], TRX[13737.300626], USD[23.02], USDT[0], USTC[.071], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00294599 | | DMG[.0766], DMG-PERP[0], USD[0.18] | | |
| 00294601 | | FTT[2.8672793], LINK[.0479485], USD[7497.18], USDT[0.42890001] | | |
| 00294605 | | ALT-20210326[0], BTC-PERP[0], CREAM-20201225[0], GOOGL-20201225[0], NEO-20201225[0], OKB-20201225[0], TSLA-20201225[0], USD[0.00] | | |
| 00294606 | Contingent | FTT[0.08479716], NFT (318952944263659161/The Hill by FTX #10664)[1], SRM[.15906268], SRM_LOCKED[2.37634665], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00294610 | Contingent | ADABULL[0.40774665], BCHBULL[16759.90526444], BEAR[1167101.5582], BNBBULL[0.20317900], BTC[0.00003451], BTC-PERP[0], BULL[9.50300078], DOGE[0], EOSBULL[4734.20948465], ETHBEAR[15701379.845], ETHBULL[5.75257296], ETH-PERP[0], FTT[44.09634509], FTT-PERP[0], LINKBULL[21701.81], LTCBULL[36606.5], LUNA2[15.64077078], LUNA2_LOCKED[36.49513181], OXY-PERP[0], REN[100.93733625], SOL-PERP[0], SUSHIBULL[1239822800], USD[64.03], USDT[138.56644488], USTC[2214.02669981], XLMBEAR[0], XRPBULL[1550434.09255898] | | |
| 00294611 | | FTT[.047778], USD[0.00], USDT[0.00116663] | | |
| 00294614 | | BTC-MOVE-20201022[0], BTC-PERP[0], ETH-PERP[0], PAXGBULL[0], PAXG-PERP[0], USD[82.26] | | |
| 00294615 | | BSV-PERP[0], DOGE-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00294617 | | USD[0.00], USDT[0] | | |
| 00294619 | Contingent | APE-PERP[0], DOGE[1.58238322], DOT[.02266366], ETHW[.00053179], FTT[780.69769494], LUNC-PERP[0.00000001], PSY[.004995], RON-PERP[0], SRM[13.91427288], SRM_LOCKED[132.07506784], TRX[206.04181727], USD[0.00], USDT[0.31314740] | Yes | |
| 00294621 | | ETH[0], FTT[0], RON-PERP[0], USD[6.89], USDT[0.00000020], USDT-PERP[0] | | |
| 00294623 | Contingent | BTC-PERP[0], FTT[0.00290759], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], SRM[.54053716], SRM_LOCKED[2.44108008], USD[0.01], USDT[1] | | |
| 00294627 | | BTC-PERP[0], NFT[326477338667945728/FTX EU - we are here! #121914][1], NFT[348448357514081446/FTX EU - we are here! #121833][1], NFT[366681715749720068/FTX EU - we are here! #121742][1], OKB[0], USD[0.00], USDT[0] | | |
| 00294628 | | AVAX[1.03155988], BNB[.05556864], BTC-PERP[0], ETH-PERP[0], FTT[0], TRX[.9446], UNI-PERP[0], USD[0.00], USDT[1372.38488510] | | |
| 00294630 | | USD[0.00] | | |
| 00294632 | | ETH[0], FTT[.732], USD[0.07], USDT[0.26017424], USDT-PERP[0] | | |
| 00294633 | Contingent | APT[0], ATLAS-PERP[0], BTC[0], CRO[.00425], ETH[0.00000001], ETHW[47.95856828], GODS[3369.20312602], INDI[1927.56602082], LUA[.00967], LUNA2[0.00007563], LUNA2_LOCKED[30.80918625], LUNC[0.00395781], MOB[0], POLIS[21.14819722], PSY[10216.52041043], SRM[186.52787625], SRM_LOCKED[1662.54820254], TRX[.00025], USD[2452.57], USDT[0.00071508], USTC[0.37721680] | | |
| 00294635 | Contingent, Disputed | USD[0.00], USDT[4.98619347] | | |
| 00294636 | | BNB-PERP[0], ENJ-PERP[0], ETH[0], FTT[156.30074654], GODS[208.3], KNC[.00000001], MATIC-PERP[0], MID-PERP[0], NFT[409132665799487577/FTX EU - we are here! #260552][1], NFT[424100605339589665/FTX AU - we are here! #54631][1], NFT[495930651604010939/FTX EU - we are here! #260548][1], NFT[572378053261883579/FTX EU - we are here! #260540][1], SHIT-PERP[0], SOL[10.41], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00294638 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00294639 | | APE-PERP[0], DYDX-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTT[200.56691923], ICP-PERP[0], TRX[.262724], USD[4940.56], USDT[0.00000001], USTC-PERP[0] | | |
| 00294643 | | BNB[.00925], ETH[0], FTT[.232], USD[0.07], USDT[0.58202336], USDT-PERP[0] | | |
| 00294644 | Contingent, Disputed | USD[0.00] | | |
| 00294645 | | BTC[.03455113], ENJ[185.3111], ETH[.223], ETHW[.223], LINK[6.59868], RAY[.18], USD[1.22] | | |
| 00294647 | | BOBA[.0564], BOBA-PERP[0], ETH[0.00000535], ETHW[0.00000535], FIDA-PERP[0], FLM-PERP[0], FTT[0.01861563], FTT-PERP[0], INDI_IEO_TICKET[1], MATIC[.9], OMG-PERP[0], TRX[.000255], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00294649 | | ETH[0], FTT[.832], USD[0.07], USDT[.49778099], USDT-PERP[0] | | |
| 00294650 | | ETH[.00000001], ETH-PERP[0], USD[1.92] | | |
| 00294651 | | ALCX-PERP[0], AVAX-PERP[0], BTC-MOVE-0213[0], BTC-MOVE-0325[0], BTC-MOVE-0327[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], CTX[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NFT[294102580068299751/Epiousios][1], SLP[4.258], SLP-PERP[0], SOL[0.01000000], SOL-PERP[0], STG[.33153408], USD[-0.10], USDT[0], WAXL[.9938], XPLA[2.57104241], ZIL-PERP[0] | | |
| 00294652 | | AURY[.00000001], BICO[.83599945], CLV[.038781], NFT[382551414799783033/The Hill by FTX #19238][1], TRX[.000001], USD[1.54], USDT[0] | | |
| 00294653 | | FTT[.01563935], USD[0.00], USDT-PERP[0] | | |
| 00294654 | Contingent | BTC[.00000684], NFT[390510740343527575/FTX EU - we are here! #262739][1], NFT[403740701742764512/FTX AU - we are here! #36149][1], NFT[472245402619253292/FTX EU - we are here! #262745][1], NFT[511208370631048255/FTX AU - we are here! #262736][1], NFT[526255270024301146/FTX AU - we are here! #13219][1], NFT[566526271681793851/FTX AU - we are here! #13228][1], SRM_LOCKED[5.61297649], TRX[.059462], USD[0.00], USDT[0] | | |
| 00294656 | | BNB[.00775], FTT[.7018], USD[0.00], USDT[0.09949997], USDT-PERP[0] | | |
| 00294658 | Contingent | BNBBEAR[3823192.5], ETHBEAR[256099.812765], ETHBULL[.00000225], LUNA2[0.04784541], LUNA2_LOCKED[0.11163930], LUNC[10418.44], USD[0.00], USDT[0.02783001] | | |
| 00294659 | | USDT[0] | | |
| 00294662 | | BTC-PERP[0], FTT[.21620619], USD[0.00], USDT[0.00000001] | | |
| 00294663 | | FTT[.182085], USD[5.00] | | |
| 00294665 | Contingent, Disputed | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[-0.00000001], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CLV[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT[0], HT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NFT[356072235749108160/FTX Swag Pack #607 (Redeemed)][1], OKB[0], OKB-PERP[0], OMG-2021123110], OMG-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00048645], SRM_LOCKED[0.00359178], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRA-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], XAUT[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFII[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00294667 | | BSV-20201225[0], BSV-PERP[0], BTC-20210326[0], ETH-20210326[0], FLM-PERP[0], FTT[151.36202352], NFT [315255615336148814/FTX AU - we are here! #30138][1], NFT [328313189304277473/FTX AU - we are here! #23166][1], TOMO[.0127131], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[34100], TRX[0.000001], USD[6218.43], USDT[1.1663188], WBTC[0] | Yes | |
| 00294669 | | ETH-PERP[0], USD[0.00] | | |
| 00294670 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000002], BTC-MOVE-0421[0], BTC-MOVE-0425[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DGB-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FRONT[.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[5.47508313], LUNA2_LOCKED[12.77519398], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.03077046], SRM_LOCKED[53.32519171], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[.00000002], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00294671 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.0039], ETH-PERP[0], ETHW[.0039], FTT[201], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NFT [289552316946079231/FTX EU - we are here! #173531][1], NFT [531385947107165353/FTX EU - we are here! #173835][1], OKB-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00294675 | | EMB[5029], FTT[.0917], GOG[2445.14098585], ICP-PERP[0], TRX[.000001], USD[0.00], USDT[5.88397026] | | |
| 00294677 | | USD[0.00], USDT[0.00000001], USDT-20200925[0], USDT-20201225[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00294678 | | ALGO[108.66264482], BNB[.28386573], BTC[.01675666], ETH[.09161867], ETHW[.1925023], GAL[5.96785669], HT[.07344712], NFT (485554410600791121/The Hill by FTX #35642)[1], SHIB[669804.14155693], TRX[192.96510022], USD[0.33], USDT[0.00423687] | Yes | |
| 00294680 | | BNB-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0.00000073], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00294681 | | RAY-PERP[0], USD[23], USDT[0] | | |
| 00294683 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00294684 | Contingent | BTC[.00005662], NFT (291022843895550913/FTX EU - we are here! #262776)[1], NFT (321227309011830479/FTX AU - we are here! #6214)[1], NFT (335519916420337986/FTX EU - we are here! #262767)[1], NFT (365941685308675768/FTX EU - we are here! #262770)[1], NFT (492106119104753918/FTX AU - we are here! #13249)[1], NFT (559889636749019254/FTX AU - we are here! #13247)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 00294686 | | ASD[.01031705], BNB[.000042], ETH[.0005712], ETHW[.0005712], SRM[.112], USD[0.00], USDT[0.52163444], XRP[.7033] | | |
| 00294687 | | TRX[.000001], UBXT[.487], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00294688 | | BTC-PERP[0], USD[0.00] | | |
| 00294690 | | BLT[.29807594], MOB[.4054], NFT (335141277741372201/The Hill by FTX #21455)[1], NFT (493691492189242890/FTX Crypto Cup 2022 Key #8918)[1], TRUMPFEBWIN[6648.01167579], TRX[.000001], USD[0.00], USDT[0] | | |
| 00294692 | | FTT[0.05542305], USD[0.00], USDT[0] | | |
| 00294694 | Contingent | LUNA2_LOCKED[2.14310978], SOL[.009995], USD[0.00], USDT[0.01025798] | | |
| 00294695 | | FTT[1.399734], NFT (394442534967600857/FTX AU - we are here! #14561)[1], NFT (402602449813185217/FTX AU - we are here! #14556)[1], NFT (526956165245380469/FTX AU - we are here! #29195)[1], TRX[21.000172], USD[0.00], USDT[3.55600000] | | |
| 00294696 | | CLV[.09922379], ETH[.01000001], ETHW[91.30000000], FTT[0.00187208], GODS[.0187817], TRX[.00119], USD[0.00], USDT[0] | | |
| 00294697 | | TRX[.000001], USD[0.00] | | |
| 00294699 | | DYDX-PERP[0], FTT[.0685694], TRX[.000001], USD[0.00], USDT[0] | | |
| 00294700 | Contingent | FTT[0.04552256], SRM[.68560624], SRM_LOCKED[4.75269203], USD[0.00] | | |
| 00294701 | | USD[0.01], USDT[0], USDT-20200925[0], USDT-20201225[0] | | |
| 00294703 | | FTT[.6831], USD[0.00] | | |
| 00294704 | Contingent | BNB[0], SRM[1.87436684], SRM_LOCKED[7.12563316], USD[0.24] | | |
| 00294705 | | USD[24.70] | | |
| 00294708 | Contingent | 1INCH[10.87476718], AAVE[0.00238800], AAVE-PERP[0], AKRO[.7622835], ALPHA[0], AMC[6.24236121], AUD[0.00], BAL[.00449114], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.30119750], BTC-PERP[0], BULL[0], CEL[0.00020000], CRV[.9790525], CUSDT[0], DAI[0.27060580], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[6.37357766], ETHBULL[0.00000111], ETH-PERP[0], ETHW[8.37357766], FIDA[.6092340], GBP[0.00], HOOD[.16893339], FTT[0.00000001], FTT-PERP[0], GME[.00000002], GMEPRE[0], HOOD[0.54813234], HOOD[.33262329], HXRO[330.79089075], LINK[146.30091614], LINK-PERP[0], LTC-PERP[0], MAPS[18], MATIC[34.78799053], MATIC-PERP[0], MID-PERP[0], NOK[0], OXY[95], REN-PERP[0], RSR[1005.36812083], RSR-PERP[0], RUNE[117.05853408], SLV[0], SLV-20210326[0], SNX[7.01178079], SNX-PERP[0], SOL[76.98237589], SRM[56.64009403], SRM_LOCKED[48.80500499], SUSHI[6.32969717], SXP[20.14137859], SXP-PERP[0], THETA-PERP[0], UBXT[12749.70413869], UBXT_LOCKED[63.82251813], UNI[.0658855], UNI-PERP[0], UNISWAP-PERP[0], USD[867.83], USDT[-9082.78619732], USTC[0], WBTC[0.02028590], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00294709 | | APE[.00046127], BTC[0], ENS[0], ETH[0], ETHW[0.00101128], FTT[0.05905598], HT-PERP[0], LINK[0], NFT (304951266833572803/Medallion of Memoria)[1], NFT (320446491107236884/FTX EU - we are here! #23092)[1], NFT (334336817957208545/Medallion of Memoria)[1], NFT (340512345309827593/The Hill by FTX #29)[1], NFT (346275769141121004/FTX Crypto Cup 2022 Key #3314)[1], NFT (351058950242173067/The Reflection of Love #500)[1], NFT (381716884708973933/FTX EU - we are here! #23252)[1], NFT (412016491112605485/FTX AU - we are here! #36312)[1], NFT (470934254895833958/FTX EU - we are here! #23201)[1], NFT (502206829798366034/FTX AU - we are here! #96277)[1], SOL[.00000001], USD[0.02], USDT[0], USDT-PERP[0] | Yes | |
| 00294712 | Contingent | BTC[.00008628], NFT (296018912030063320/FTX AU - we are here! #13312)[1], NFT (343206199225994751/FTX EU - we are here! #262794)[1], NFT (345793200749829778/FTX AU - we are here! #36299)[1], NFT (399215772697750518/FTX EU - we are here! #262791)[1], NFT (545116523003014795/FTX AU - we are here! #13319)[1], NFT (566579315723630503/FTX EU - we are here! #262800)[1], SRM[.38702351], SRM_LOCKED[61.29764669], USD[0.00], USDT[0] | | |
| 00294713 | | ALGO[36454.73443905], APE[0], ASD[0], BABA[126.525], BABA-1230[0], BICO[.00000001], BRZ[0], BTC[0], DOGE[0], FTT[863.28158085], GARI[30030.9418788], HBB[.85970856], OXY[.99675301], PAXG[0], PTU[1976.32404891], QI[1.91926615], RAY[14428797], RUNE[1.00103138], TRX[0.00017148], USD[1293257.13], USDT[0.00000006], WAXL[.84431041] | Yes | USD[1292961.72] |
| 00294714 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKRBULL[0], MTA-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.01], USDT[0], WAVES-PERP[0], XLMBULL[0] | | |
| 00294715 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00294716 | | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], ETH-PERP[0], NEO-PERP[0], TRYB-PERP[0], USD[0.03], XAUT-PERP[0] | | |
| 00294717 | | USD[0.00] | | |
| 00294719 | | ETH[.152, FTT[156.37202525], NFT (528238918124370094/The Hill by FTX #19277)[1], TRX[.001557], USD[0.00], USDT[11450.96575247] | | |
| 00294720 | | AVAX[0.02075902], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], CHZ-PERP[0], DOGE-PERP[0], DOT[0.06784662], ETH-20201225[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTM[0], FTT[2.91657486], GRT[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MTA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[-21.78], SPELL[0], SUSHI[0], USD[389.64], USDT[0], YFI[0], YFI-PERP[0] | | |
| 00294721 | | ETH[0], TRX[.000001], USD[0.00], USDT-20201225[0] | | |
| 00294722 | | USD[0.00], USDT[0], USDT-20200925[0], USDT-20201225[0] | | |
| 00294724 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.000035], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.17058467], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JOE-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.58075744], LUNA2_LOCKED[22.35510070], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (317153583703758645/FTX EU - we are here! #101342)[1], NFT (325736249847955351/FTX EU - we are here! #102689)[1], NFT (442818237673774699/FTX AU - we are here! #17583)[1], NFT (473818972465821957/FTX EU - we are here! #101238)[1], NFT (478173366724765339/FTX AU - we are here! #3735)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00088], SOL-PERP[0], SPELL-PERP[0], SRM[.39257863], SRM_LOCKED[5.63645171], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.00363637], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000734], TRX-PERP[0], UNI-PERP[0], USD[0.95], USDT[101.04119236], USTC-PERP[0], WAXL-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00294725 | | USD[0.00], USDT[0] | | |
| 00294726 | | BTC[.00008], ETH[0.00000001], ETH-PERP[0], USD[0.64], XMR-PERP[0], XTZ-PERP[0] | | |
| 00294727 | Contingent | FTT[0], INDI_IEO_TICKET[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058341], MATIC[4.6], SLRS[.063205], SRM[3.14578132], SRM_LOCKED[24.09421868], TRX[.00167], USD[0.00], USDT[0] | | |
| 00294729 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], FIL-PERP[0], LINK-PERP[0], NFT (302640613867605385/FTX EU - we are here! #182900)[1], NFT (455667939798923089/FTX EU - we are here! #182939)[1], NFT (521732062190736090/FTX EU - we are here! #182816)[1], USD[0.00], XRP-PERP[0] | | |
| 00294730 | | BTC-PERP[0], USD[0.00] | | |
| 00294731 | | USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00294735 | | DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLOW-PERP[0], KIN[1575.66266006], LINA-PERP[0], OXY-PERP[0], RAY-PERP[0], USD[619.26], USDT[0], XRP-PERP[0] | | |
| 00294736 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 00294738 | | USD[0.00] | | |
| 00294740 | | USD[0.01], USDT[0], USDT-20200925[0], USDT-20201225[0], USDT-PERP[0] | | |
| 00294741 | | BTC-PERP[0], ETH[0], USD[0.00], USDT[0.31446380] | | |
| 00294742 | | USD[1.28] | | |
| 00294743 | Contingent | AXS[.099696], BTC-PERP[0], ENJ[2], FTT[800], NFT (305776783944466880/FTX EU - we are here! #280458)[1], NFT (565791898781926639/FTX EU - we are here! #280442)[1], OXY[13], RAY[1], SOL[.0093331], SRM[6.17507087], SRM_LOCKED[55.86435913], USD[2890.66], USDT[982.8432243] | | |
| 00294744 | | SHIT-PERP[0], USD[39.37], USDT[0] | | |
| 00294747 | | USD[10.73] | | |
| 00294754 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], UNI-PERP[0], UNISWAP-PERP[0], USD[100.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00294755 | | DOT-PERP[0], LINK-PERP[0], MTA-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[9.00], USDT[0.00000191], VET-PERP[0] | | |
| 00294756 | | USD[0.04], USDT[0], USDT-20200925[0], USDT-20201225[0], USDT-PERP[0] | | |
| 00294757 | | ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00294762 | | OXY[.9776], TRX[.741014], USDT[1.29121804] | | |
| 00294765 | | FTT[.9167], USD[5.00], USDT[0] | | |
| 00294773 | | BICO[.00000001], DAI[.00000001], NFT (484166957888257364/The Hill by FTX #27598)[1], SOL[.008], USD[0.22], USDT[0] | | |
| 00294779 | Contingent | BAND-PERP[0], BTC-MOVE-202101080[0], BTC-PERP[0], BULL[0], COIN[.019991], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FB[.029984], HOOD[.04998441], PFE[.119951], RSR-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.01], USDT[0.00000001], XAUT-PERP[0] | | |
| 00294779 | Contingent | APT[.01], AURY[.00000001], AVAX[3.32989056], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[3.00000001], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], LTC[0.00048800], LUNA2[0.24074113], LUNA2_LOCKED[0.56172932], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL[20.22987750], SOL-PERP[0], TRX-PERP[0], USD[2566.90], USDT[0.00000001], USTC-PERP[0], YFI-PERP[0] | | |
| 00294780 | Contingent, Disputed | USD[0.00] | | |
| 00294781 | | BTC[0], ETH[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 00294783 | Contingent | SRM[2.50388981], SRM_LOCKED[9.49611019], USD[5.00] | | |
| 00294785 | | BTC-PERP[0], SOL[.891], USD[0.00] | | |
| 00294786 | | ATLAS[700], BNBBULL[.0], BTC[0], DMGBULL[0.00097140], LINKBULL[0.00000807], POLIS[21.99791], SXPBULL[.000001], TOMOBULL[.0194547], USD[22.27], USDT[0], XTZBULL[0.00009993] | | |
| 00294787 | Contingent, Disputed | BTC-20200925[0], BTC-PERP[0], USD[0.00] | | |
| 00294788 | Contingent | BNB-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], INDI_IEO_TICKET[2], LINK-PERP[0], LTC-PERP[0], PSY[.19556], SRM[1.55652336], SRM_LOCKED[24.08443547], SXP-PERP[0], USD[0.00], USDT-20200925[0], USDT-PERP[0], YFI-PERP[0] | | |
| 00294790 | | BTC-PERP[0], LINKBEAR[94.56535], SXPBULL[0.00008503], USD[0.00], USDT[0] | | |
| 00294791 | | 0 | | |
| 00294792 | | NFT (389591390979997481/FTX EU - we are here! #188551)[1], NFT (430030082403749009/FTX EU - we are here! #188043)[1], NFT (446567650207953402/The Hill by FTX #44050)[1], NFT (484139952567323805/FTX Crypto Cup 2022 Key #21208)[1], NFT (539269223667034387/FTX EU - we are here! #191002)[1] | | |
| 00294793 | | APT-PERP[0], BABA[8.4], BLT[.32], FTT[2484.607466], HT-PERP[0], JPY[1369.24], LDO-PERP[0], MATIC[2.5], NFT (358491726371689744/FTX AU - we are here! #13989)[1], NFT (542273481488915357/FTX AU - we are here! #13976)[1], SOL[.09858], TRX[.000793], USD[6027.41], USDT[355.436662], WAXL[1234.64006] | | USD[6021.00] |
| 00294794 | Contingent | SRM[2.49922019], SRM_LOCKED[9.50077981], USD[5.00] | | |
| 00294795 | | BTC[.00004871], USD[0.01], USDT[0.00000001], USDT-20200925[0], USDT-20201225[0] | | |
| 00294796 | | BNB[0], USD[0.00], USDT[0], YFI[0] | | |
| 00294799 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0], BTC-MOVE-20201002[0], BTC-MOVE-20201103[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201115[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201218[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201218[0], BTC-PERP[0], BULL[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.13914471], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[3243.40], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00294801 | Contingent | 1INCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[2], LTC-PERP[0], PROM-PERP[0], SRM[1.55715616], SRM_LOCKED[24.09421868], USD[0.00], USDT-20200925[0], USDT-PERP[0] | | |
| 00294806 | | USD[0.00] | | |
| 00294808 | Contingent | APT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.00057175], FTT[0.12352908], RAY[.05347867], RAY-PERP[0], SRM[1.29371523], SRM_LOCKED[4.78683067], TRX[1000.32911], USD[1046.96], USDT[0] | | |
| 00294810 | | BTC-PERP[0], CONV[8.684], FTT[0.26396176], SOL[.00879464], TRX[.000055], USD[0.00], USDT[0.00003876] | | |
| 00294813 | | AGLD[2403.56852], HGET[.028141], USD[0.14] | | |
| 00294814 | | BTC[.00003217], ETHW[99.99399753], SRM[.914], USD[0.34] | | |
| 00294815 | | AXS[.04], BNB[.199], DYDX[.03], EUR[0.69], FTT[25.61060322], FTT-PERP[0], RUNE[119.975], SRM[196.94507], USD[24.18], USDT[0] | | |
| 00294816 | | APE-PERP[0], BADGER-PERP[0], EGLD-PERP[0], ETH[.00000042], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.02300885], ICP-PERP[0], NFT (354413325959194010/FTX EU - we are here! #107507)[1], NFT (396461279995202791/FTX AU - we are here! #45913)[1], NFT (438448480915069003/FTX AU - we are here! #46439)[1], NFT (492248089084860079/FTX EU - we are here! #106983)[1], NFT (544128828091610345/FTX EU - we are here! #107350)[1], OKB[0], OMG-PERP[0], RAY-PERP[0], USD[0.04], USDT[0.00000002] | Yes | |
| 00294817 | | NFT (536476792868421861/The Hill by FTX #30306)[1] | | |
| 00294818 | | FTT[.0558], USD[5.00], USDT[0] | | |
| 00294819 | | IMX[.02814], TRX[.000001], USD[0.02], USDT[.004266] | | |
| 00294821 | Contingent | BALBULL[0], FTT[0.07597030], OXY[.353835], POLIS[.044], SRM[3.53589837], SRM_LOCKED[24.90410163], TRX[.000003], USD[-7.85], USD[7.9.28025970], USTC-PERP[0] | | |
| 00294822 | | CLV[.084209], FTT[.859321], USD[25.00], USD[1.093189] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00294824 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM[4.63335358], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.00930545], FIDA_LOCKED[.02339013], FIL-PERP[0], FTM-PERP[0], FTT[0.00113038], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HGET-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[1.01545520], LTC-PERP[0], LUNA[0.00022961], LUNA2_LOCKED[0.00053577], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[.00000001], RAY-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.01007082], SRM_LOCKED[.0526523], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRUMPFEBWIN[46.9715429], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1956.78], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUTBULL[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000002], YFII[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00294826 | | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], SOL[.00097415], SXP-PERP[0], TRX[.90282333], TRX-PERP[0], USD[-0.05], USDT[0.00033945], XAUT[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 00294830 | Contingent, Disputed | SRM[.6248025], SRM_LOCKED[2.3751975] | | |
| 00294831 | Contingent | BNB-PERP[0], ETH-PERP[0], INDI_IEO_TICKET[2], SRM[1.55715616], SRM_LOCKED[24.09421868], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00294833 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00000001], FLOW-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00294834 | Contingent | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[144596.65], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[10.02276367], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH[300], ETH-PERP[0], FLOW-PERP[0], FTT[34.15771919], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], JPY[57.56], KLUNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLS[1445.97], POLIS-PERP[0], REEF-PERP[0], RNDR[.05314596], RNDR-PERP[0], SGD[0.02], SOL[32.27879431], SOL-PERP[0], SRM[2545.59714939], SRM_LOCKED[38.82393283], TRX-PERP[0], TRX-123[0[0], USD[0.19], USDT[65662.72647800], WAVES-PERP[0] | | |
| 00294836 | Contingent | ASD-PERP[0], ETH[0], FIL-PERP[0], FTT[125.07002543], LTC[100.03381594], SRM[.87349582], SRM_LOCKED[10.2977809], TRX[.030024], UNI[.00129013], USD[67037.86], USDT[0.47856258] | | |
| 00294839 | | BNB[.009023], ETH[0], TRX[.474005], USD[0.08], USDT[0], XRP[.9818] | | |
| 00294840 | | USD[0.13] | | |
| 00294841 | Contingent, Disputed | USD[0.00] | | |
| 00294845 | Contingent, Disputed | BTC-PERP[0], FTT[270.69534917], TRX[.000001], USD[10995.46], USDT[0.80406483] | | |
| 00294846 | Contingent, Disputed | USD[0.00] | | |
| 00294848 | | BTC[0], EDEN-PERP[0], ETH[.00040234], ETH-PERP[0], ETHW[0.00040232], FTT[0.00715424], MATIC-PERP[0], SOL-PERP[0], USD[199750.49], USDT[0] | | USD[190000.85] |
| 00294852 | | ADABULL[0], AKRO[0], DOT[22.65700043], DOT-PERP[0], ETCBULL[0], ETH-PERP[0], GRT[0.87526254], LINKBULL[0], LINK-PERP[0], LTC[.00693762], LTCBULL[0], LTC-PERP[0], SUSHIBULL[0], TRXBULL[0], USD[134.87], USDT[0.00638846], WRX[.9676], XLMBULL[0], XRP-PERP[0] | | |
| 00294853 | | NFT (537381391933086183/The Hill by FTX #22274)[1] | | |
| 00294855 | | BTC-20200925[0], BTC-MOVE-20200912[0], BTC-MOVE-20200919[0], BTC-MOVE-20200922[0], ETH-PERP[0], FTT[.920599], USD[0.00] | | |
| 00294856 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ASD-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CVC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[.0419635], GARI[.60005], GST-PERP[0], IMX-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (482085720709473616/The Hill by FTX #31089)[1], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000783], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], YFII-PERP[0] | | |
| 00294857 | | AVAX-PERP[0], BTC-PERP[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[10.18], USDT[0], USDT-PERP[0] | | |
| 00294859 | | FTT[1], USD[5.00] | | |
| 00294860 | | USD[0.01] | | |
| 00294861 | | ETH[0.00000760], ETHW[0.00000760], FTT[46.35954881], TRX[.000008], USD[0.21], USDT[0.00983859] | | |
| 00294865 | | FTT[.314385], USD[0.00], USDT[0] | | |
| 00294866 | | APE-PERP[0], CLV-PERP[0], ETH[.00046796], ETH-PERP[0], ETHW[.00046793], FTT[0.00166800], HT-PERP[0], NFT (321129867735487302/FTX AU - we are here! #4415)[1], NFT (357424085068097537/FTX AU - we are here! #4446)[1], NFT (483516159511265203/FTX AU - we are here! #41615)[1], OKB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000002] | Yes | |
| 00294868 | Contingent | SOL[.97], SRM[1.25191232], SRM_LOCKED[4.74808768], USD[0.01] | | |
| 00294870 | Contingent, Disputed | USD[5.00] | | |
| 00294872 | Contingent | FTT[0], MATIC[.1], SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.00], USDT[0] | | |
| 00294873 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ADA-20211123[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[110400.525], ATLAS-PERP[0], ATOM[.0343512], ATOM-20211924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211123[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA[.16065032], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONE1.53999572], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT[.93932218], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FRONT[.35875], FTM-PERP[0], FTT[42.61818866], FTT-PERP[0], GENE[.0785064], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.03895], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[20.31314988], LUNA2_LOCKED[0.73068307], LUNC[67284.44556565], LUNC-PERP[0], MANA-PERP[0], MATH[.017856], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB[.0003875], MTA-PERP[0], NEAR-PERP[0], NFT (543928570963737154/FTX EU - we are here! #20018)[1], OMG[.16065032], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PORT-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.95020838], SRM_LOCKED[36.60874228], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[55.001063], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[140.14], USDT[53.58741569], USTC[.5880575], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00294875 | | ETHW[.00060925], TRX[.304013], USD[0.00], USDT[0.00883447] | Yes | |
| 00294876 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA[11.28580381], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210529[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EMB[5.68625], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-20201225[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000007], LTC-PERP[0], MAPS-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (319328661828022876/FTX EU - we are here! #53267)[1], NFT (508425968848790693/FTX EU - we are here! #53737)[1], OKB-20210625[0], OMG[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.47672256], SRM_LOCKED[7.19725708], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.105842], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[2.35], USDT[0.00000016], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00294878 | | FTT[.958], USD[5.00], USDT[0] | | |
| 00294879 | | USD[72.7] | | |
| 00294882 | Contingent | BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], LTC-PERP[0], LUA[13.297606], LUNA2[0.02223427], LUNA2_LOCKED[0.05187996], LUNC[4841.5596582], LUNC-PERP[0], STEP-PERP[0], TRX[.000777], USD[0.02], USDT[0.53825474] | | |
| 00294883 | Contingent | DOGE[1.90848433], ETHW[0.75264557], FLOW-PERP[0], FTT[150.019], IND[1200], PSY[552.27], SRM[.6259555], SRM_LOCKED[2.3740445], STEP[1657.9], SXP[158.3], TRX[.000003], USD[1308.45], USDT[3.33884348] | | |
| 00294885 | | USD[0.01], USDT[0], USDT-20201225[0], USDT-20210326[0] | | |
| 00294886 | | AKRO[.5774], ALGOBULL[4.6625], TRX[0], USD[0.00], USDT[18.65505330] | | |
| 00294889 | | USD[0.00] | | |
| 00294893 | Contingent | AXS-PERP[0], BADGER-PERP[0], CLV-PERP[0], DYDX-PERP[0], ETH[.00021612], ETHW[.00076328], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], MOB[0.28581584], PSY[.13148131], RAY-PERP[0], SRM[1.49184486], SRM_LOCKED[16.32634025], TRX[.000769], USD[0.00], USDT[2.68097547], USTC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00294894 | | ALGOBULL[1089.867], CLV-PERP[0], SUSHI-PERP[0], TOMOBULL[.00888], TRX[.000007], USD[0.00], USDT[.003965] | | |
| 00294895 | | USD[0.00], USDT[0] | | |
| 00294898 | Contingent | BTC[.00006399], CHR-PERP[0], DOT-PERP[0], FTT[.03623], MATH[.07761], SRM[6.29787551], SRM_LOCKED[30.42212449], TRUMPFEB[0], TRUMPFEBWIN[7178.02326699], TRUMPSTAY[15989.1557], TRX[.000007], USD[0.00], USDT[0.00186960] | | |
| 00294899 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[0], ALT-PERP[0], ATOM-20210326[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHIBULL[0], SUSHI-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], UNISWAP-PERP[0], USD[229.41], USDT[0], VET-PERP[0], WAVES-20210326[0], WAXS-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00294900 | Contingent | BNB[.00957977], ETH[0], FTT[161.74861848], GENE[203.68687599], OXY[304.47399088], SOL[23.61298565], SRM[3.12402522], SRM_LOCKED[11.87597478], TRUMP[0], TRX[.000067], USD[0.01], USDT[0.08431052] | Yes | |
| 00294901 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00294903 | Contingent | 1INCH-0325[0], 1INCH-1230[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAPL-1230[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], ABNB-1230[0], ABNB-20201225[0], ABNB-20210326[0], ACB[0], ADA-0930[0], ADA-1230[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], ALCX[0], ALGO-0930[0], ALGO-1230[0], ALT-1230[0], ALT-PERP[0], AMC-20210326[0], AMC-20210625[0], AMPL[0], AMPL-PERP[0], AMZN[0], AMZN-1230[0], APE-0930[0], APE-1230[0], APE-PERP[0], ARKK[0.00000002], ARKK-0930[0], ARKK-20201225[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-0624[0], ATOM-0930[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-0325[0], AVAX-0325[0], AVAX-0630[0], AVAX-0930[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BABA-1230[0], BABA-20201225[0], BADGER-PERP[0], BAL-0930[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BB-20210326[0], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-1230[0], BCH-PERP[0], BILI-1230[0], BNB[0.00000001], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-0930[0], BSV-1230[0], BSV-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTC-MOVE-1010[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], BTMX-20210326[0], BYND[0.00076261], BYND-20201225[0], CAKE-PERP[0], CEL[0.00000001], CEL-0930[0], CEL-1230[0], CEL-20210625[0], CEL-20211231[0], CEL-PERP[0], CGC-1230[0], CHR-PERP[0], CHZ-0624[0], CHZ-0930[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], COMP[0], COMP-0930[0], COMP-1230[0], COMP-20210625[0], CREAM[0], CREAM-20210625[0], CRV-PERP[0], CUSDTBEAR[0], CUSDTBULL[0], DEFI-0624[0], DEFI-1230[0], DEFIHALF[0], DEFI-PERP[0], DMG-1230[0], DMG-PERP[0], DOGE-1230[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETCBEAR[30002250], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-1230[0], EXCHBULL[0], EXCH-PERP[0], FB-1230[0], FB-20201225[0], FIL-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-160.15641722, FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GDX[0], GDXJ-20210326[0], GLMR-PERP[0], GME[.00000001], GME-20210326[0], GMEPRE[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GOOG-1230[0], GRT-0930[0], GRT-20210625[0], GST-PERP[0], HALF[0], HEDGE[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEOBULL[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-0624[0], LINK-20210326[0], LINK-20211231[0], LINK-PERP[0], LTC[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTCHEDGE[0], LTC-PERP[0], LUNA-20210[0], LUNA-20210326[0], LUNA2[0.02108855], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-1230[0], MATIC-PERP[0], MCB-PERP[0], MID-0930[0], MID-1230[0], MID-PERP[0], MKR-PERP[0], MRNA-0930[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NFLX-1230[0], NFLX-20201225[0], NFLX-20210326[0], NIO[0.00106475], NIO-20210326[0], OKB[0.00000001], OKB-PERP[0], PAXG[0.00006886], PAXG-20200925[0], PAXG-20210625[0], PAXGBULL[0], PAXG-PERP[0], PERP-PERP[0], PRIV-0930[0], PRIV-1230[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-1230[0], PYPL-20201225[0], PYPL-20210326[0], REEF-0325[0], REEF-0624[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-1230[0], SLV[0], SLV-0624[0], SLV-20210326[0], SNX[0], SOL-0325[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SPY-0930[0], SRM[.03269646], SRM_LOCKED[19.88765888], STEP-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-1230[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-0930[0], SXP-20210625[0], SXP-PERP[0], THETA-0325[0], THETA-20211231[0], THETA-PERP[0], TLRY[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[-50], TRU-PERP[0], TRX[770.000017], TRX-0624[0], TRX-1230[0], TRX-20200925[0], TRXBULL[0], TSLA-20210326[0], TWTR-1230[0], TWTR-20201225[0], UBER-1230[0], UBER-20201225[0], UNI[0], UNI-20210326[0], UNI-20210625[0], UNI-20211231[0], UNI-PERP[0], USD[147276.48], USDT[0.00000003], USDTBULL[0], USDT-PERP[0], USD[0], USO-20210326[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], XAUT[0.00000001], XAUT-0325[0], XAUTBULL[0], XLM-PERP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-0930[0], XTZ-1230[0], YFI-0325[0], YFI-0624[0], YFI-0930[0], YFII[0], YFII-PERP[0], YFI-PERP[0], ZM-1230[0], ZM-20201225[0], ZM-20210326[0] | | |
| 00294905 | | OKB[.02594], USD[0.04] | | |
| 00294906 | | USD[0.00], USDT[0] | | |
| 00294907 | | BEAR[80.04], BTC[0], BTC-PERP[0], DOGEBEAR2021[.0003772], ETHBULL[.00000223], ETH-PERP[0], SUSHIBULL[60.06], USD[0.00], XRP[0], XRPBULL[0] | | |
| 00294908 | Contingent | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD[.000117], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210326[0], AMZN-20201225[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BOBA[.00245557], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-20211231[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[54.99959980], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], LUNA2[0.33604428], LUNA2_LOCKED[0.78410332], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATL-PERP[0], NEO-20201225[0], OMG[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], TRU-PERP[0], TRX[.000002], UNI[0], UNI-PERP[0], USD[59.62], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00294910 | Contingent, Disputed | USD[0.00] | | |
| 00294911 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BLT[.234015], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GENE[20.038386], GRT-PERP[0], ICP-PERP[0], IMX[.034078], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00611485], LUNC-PERP[0], MATIC-PERP[0], NEAR[.281694], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[16], SOL-PERP[0], SRM[1.24709247], SRM_LOCKED[4.75290753], SUSHI-PERP[0], TULIP-PERP[0], USD[1.01], USDT[5.19670749], WAVES-PERP[0] | | |
| 00294913 | | USD[.01], USDT[0] | | |
| 00294914 | | USD[2.58], USDT[0] | | |
| 00294915 | | USDT[0] | | |
| 00294916 | | USD[1.43] | | |
| 00294917 | | BNBBULL[0], DOGE[0], DOGEBEAR[9481.3], ETHBEAR[1998.67], SXPBEAR[199.867], SXPBULL[0], TRX[0], TRXBEAR[629.975], USD[0.00], USDT[0.03628306] | | |
| 00294918 | | USD[0.00], USDT[0] | | |
| 00294920 | | FTT[.060121], USD[0.00], USDT[13.01958138] | | |
| 00294924 | | NFT (380493853422181764/FTX EU - we are here! #122047)[1] | | |
| 00294926 | | AXS[.08301565], AXS-PERP[0], BADGER-PERP[0], CHR-PERP[0], CRO-PERP[0], DYDX[2.55506999], DYDX-PERP[0], EDEN[861.49723835], ETC-PERP[0], ETH[10.38], ETHW[10.38], FLOW-PERP[0], FTT[166.0953025], HNT-PERP[0], HUM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO[9.500547], MNGO-PERP[0], NFT (373064818288852837/Raydium Alpha Tester Invitation)[1], RAY[.29], RAY-PERP[0], SAND[1000.20624644], SAND-PERP[0], SHIB[669318.07217782], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], UNI[100], USD[18372.31], USDT[1201], ZEC-PERP[0] | | |
| 00294928 | | USD[0.97], USDT[0] | | |
| 00294931 | | USD[0.00] | | |
| 00294932 | | LTC[0], USD[0.14], USDT[0.00001873] | | |
| 00294933 | | ADA-PERP[0], TRX[.000001], USD[-3.82], USDT[4.72065058] | | |
| 00294940 | Contingent | ATLAS[999.8], ETHW[0.00076420], LUNA2[0.45269675], LUNA2_LOCKED[1.05629242], LUNC[.009734], TRX[.00001], USD[0.01], USDT[1.53675602] | | |
| 00294941 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00294944 | | FTT[161.1982558], USDT[500.028] | | |
| 00294945 | Contingent | BNB-20210326[0], CRO[0], DOGE[13103.69526], FTT[249.73942800], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0], SOL[0], USD[1581.16], USDT[0], YFI-20210326[0] | | |
| 00294946 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00], USDT[0] | | |
| 00294947 | | FTT[400.672321], USD[0.01], USDT[1216.27051900] | | |
| 00294948 | | FTT[321], TRX[.000008], USDT[1005] | | |
| 00294951 | Contingent | FIDA[.030804], FTT[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000027], USD[0.01], USDT[0] | | |
| 00294953 | | EDEN[.022072], ETH[.00099932], ETH-PERP[0], ETHW[.00099932], FTM[.84326], FTT[0], NFT (294695924264711060/FTX AU - we are here! #29238)[1], NFT (323894658028228505/FTX EU - we are here! #106754)[1], NFT (374909158473961405/FTX EU - we are here! #116584)[1], NFT (379155010027813173/FTX EU - we are here! #117125)[1], NFT (379268018312671277/The Hill by FTX #3910)[1], NFT (410949681110437045/FTX AU - we are here! #16448)[1], NFT (518690502428084730/Austria Ticket Stub #1619)[1], POLIS[.01789196], SRM[.932], TRX[.000141], USD[0.43], USDT[0] | | |
| 00294954 | | BNB-PERP[0], USD[0.00] | | |
| 00294961 | | FTT[156], USDT[1000] | | |
| 00294962 | | BTMX-20210326[0], FTT[.08936], USD[0.16], USDT[0] | | |
| 00294967 | Contingent, Disputed | TRUMPFEBWIN[6999] | | |
| 00294968 | | AMZN-20201225[0], BNB-20201225[0], BTC-PERP[0], GOOGL-20201225[0], NEO-20201225[0], TSLA-20201225[0], USD[0.00], USDT[.0001], XAUT-20210326[0] | | |
| 00294970 | Contingent | FTT[.685], SRM[.6248199], SRM_LOCKED[2.3751801], USD[0.00], USDT[0] | | |
| 00294971 | Contingent, Disputed | BTC[.00005194], BTC-MOVE-20200829[0], BTC-MOVE-20200831[0], BTC-MOVE-20200903[0], USD[12.50] | | |
| 00294976 | | ALT-20210326[0], AMZN-20201225[0], BTC-PERP[0], GOOGL[1.4], NEO-20201225[0], USD[0.00], USDT[0.00002964] | | |
| 00294980 | Contingent | ALGO-PERP[0], BCH[0.00077556], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00059712], FIL-PERP[0], FTT[.0437489], HNT[.01511142], LINK[0.00221042], LINK-PERP[0], SRM[.6461312], SRM_LOCKED[2.39726346], TRX[.000156], UNI[0.02660193], USD[-0.19], USDT[0] | | |
| 00294986 | Contingent | SRM[4.03193163], SRM_LOCKED[28.20806837], TRX[.000001], USD[0.00], USDT[0] | | |
| 00294987 | | USD[0.00], USDT[0] | | |
| 00294988 | | USD[0.00], USDT[0] | | |
| 00294990 | | FLOW-PERP[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 00294991 | | ASD-PERP[0], BTC[0], COMP-PERP[0], ETH[0], MATH[.086472], NFT (371054989686808455/FTX EU - we are here! #192320)[1], NFT (487614202042884599/FTX EU - we are here! #192384)[1], NFT (500699417063545761/FTX EU - we are here! #192348)[1], RAY[.632948], TRX[.000009], USD[1.39], USDT[0.00000001] | | |
| 00294992 | | ETH[0], USD[0.00], USDT[0.00000180] | | |
| 00294997 | Contingent | SRM[1.91365975], SRM_LOCKED[16.32634025], TRX[.000002], USD[0.00], USDT[0] | | |
| 00294999 | | USD[0.00], USDT[0] | | |
| 00295000 | | BTC-PERP[0], FTT[.040836], POLIS[576.7917], RAY[.8503], RAY-PERP[0], TRX[.000004], USD[19.06], USDT[0.00000001] | | |
| 00295002 | | FTT[.50899999], USDT[0] | | |
| 00295009 | | FTT[5], SOL[5], SRM[6], USD[5.00], USDT[0] | | |
| 00295010 | | AVAX[0.02738018], BNB[0], ETH[0.00042673], ETHW[0.00042673], FTT[0.00814194], USD[0.00], USDT[0] | | |
| 00295013 | Contingent | FTT[0], NFT (318188173094726124/FTX AU - we are here! #59202)[1], NFT (321625386654404038/FTX AU - we are here! #7088)[1], NFT (323306712798020862/FTX AU - we are here! #7081)[1], SRM[1.18197002], SRM_LOCKED[16.3758023], USD[0.00], USDT[0] | Yes | |
| 00295014 | Contingent, Disputed | FTT[.9587], USD[1.34], USDT[0] | | |
| 00295015 | | BTC[.000093], DOGEHEDGE[.000865], FTT[.0531], OXY[.958], USD[0.00], USDT[0], XRP[0] | | |
| 00295016 | Contingent | SRM[1.24730797], SRM_LOCKED[4.75269203], USD[5.00] | | |
| 00295017 | | USDT[0] | | |
| 00295029 | Contingent, Disputed | USD[2.07] | | |
| 00295030 | | TRUMP[0], USD[0.01] | | |
| 00295035 | | BTC[0], FTT[0.17129301], LINK[29.3], USD[2.17], USDT[0] | | |
| 00295039 | | FIDA[2000], USD[0.00], USDT[0] | | |
| 00295040 | Contingent | ATOM[0.00074291], BTC[0], DAI[.00000001], ETH[8.00000011], FIDA-PERP[0], FLOW-PERP[0], FTT[155.00002102], FTT-PERP[0], GAL-PERP[0], RAY[45.131458], RAY-PERP[0], SRM[1.34302069], SRM_LOCKED[8.01697931], TRX[.000304], USD[803.64], USDT[0], WBTC[0] | | |
| 00295041 | | USD[0.00], USDT[0] | | |
| 00295042 | | FTT[.9614699], USD[5.00], USDT[0] | | |
| 00295044 | | FLOW-PERP[0], USD[4.93] | | |
| 00295047 | | FTT[12.91686], HGET[100], USD[0.01], USDT[1021.5724159] | | |
| 00295050 | | UNI-20201225[0], UNI-PERP[0], USD[0.20] | | |
| 00295053 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-20200905[0], BTC-MOVE-20201111[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210706[0], BTC-MOVE-20210716[0], BTC-MOVE-20210721[0], BTC-MOVE-20210811[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00295054 | | AMPL[0.08851739], AMPL-PERP[0], USD[1.34] | | |
| 00295055 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], UNI-PERP[0], USD[0.34], USDT[0.76262563], XLM-PERP[0] | | |
| 00295056 | | USD[0.75] | | |
| 00295058 | Contingent | BULL[0], C98[.43], CRO-PERP[0], ETH-PERP[0], FTT[0.06631548], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[27.6828485], LUNA2_LOCKED[64.59331316], LUNC-PERP[0], NFT (290956201693027336/FTX AU - we are here! #4050)[1], NFT (507925870550883774/FTX AU - we are here! #4054)[1], SOL-PERP[0], TRX-PERP[0], USD[169.26], USDT[0], USDT-PERP[0], USTC[1398] | Yes | |
| 00295065 | | ALGOBULL[48967.415], BCHBULL[28.980715], EOSBULL[343.77124], SUSHIBULL[38.2745305], SXPBULL[1.46102777], TRX[0], TRXBULL[20.77617465], USD[0.00], USDT[0] | | |
| 00295066 | | AAVE[.009827], ALT-PERP[0], AMPL[0], BCH-20201225[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BSV-20210625[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LINK-20200925[0], LTC-20210326[0], OKB-20200925[0], OKB-PERP[0], RAY[5.98852], SUSHI-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], USD[4.48], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00295067 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00295068 | | USD[1.49], USDT[0] | | |
| 00295071 | Contingent | BCH-PERP[0], BTC-PERP[0], ETH[0], FLOW-PERP[0], LUNC[.000338], NFT (377845919334933366/FTX EU - we are here! #20987)[1], NFT (447486902904356517/FTX EU - we are here! #21063)[1], NFT (467295212529288490/FTX EU - we are here! #20776)[1], OXY[.512695], SOL-OVER-TWO[0], SRM[.08507226], SRM_LOCKED[49.14341391], TRUMPFEB[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00295072 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.04972], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0506[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05208850], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0012763], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3030.78], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00295075 | | SRM[.9561366], USD[0.00], USDT[0] | | |
| 00295078 | | MATICBEAR[28894509], USD[0.08] | | |
| 00295081 | | DOT-0325[0], SOL-PERP[0], USD[0.34], USDT[0], WAVES-PERP[0] | | |
| 00295083 | Contingent | ETH[0.00078910], ETHW[.0007891], SRM[2.41815354], SRM_LOCKED[36.70184646], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00295085 | | FTT[.9576], USDT[0] | | |
| 00295086 | Contingent | FTT[.775], IP3[1500], SRM[12.75532387], SRM_LOCKED[120.32467613], TRX[.000002], USD[2.47], USDT[.59] | | |
| 00295091 | Contingent | FTT[.780], SRM[7.56364143], SRM_LOCKED[72.47635857], TRX[.000002], USDT[23.04822021] | | |
| 00295093 | | ETH[.00038881], ETHW[.00038881], FTT[.094647], FTT-PERP[0], USD[25.00], USDT[0] | | |
| 00295094 | | USD[0.00] | | |
| 00295095 | Contingent | FTT[.165], SRM[5.6119245], SRM_LOCKED[21.3880755], TRX[.000001], USDT[543.13436862] | | |
| 00295099 | | BTC[0], USD[3.93], USDT[0] | | |
| 00295101 | | HNT[.09573], USDT[0.01502654] | | |
| 00295102 | | BNBBULL[0], BULL[0], FTT[0.07349616], USD[.01], USDT[0] | | |
| 00295106 | Contingent, Disputed | USDT[5.49555] | | |
| 00295108 | | BOBA[.097465], BOBA-PERP[0], ETH[.00051059], ETHW[0.00051058], MAPS[.20789], USD[2.77], USDT[0] | | |
| 00295109 | | USD[0.00], USDT[0.30407266] | | |
| 00295110 | Contingent | FTT[.161], SRM[5.62340582], SRM_LOCKED[21.37659418], TRX[.000002], USD[0.00] | | |
| 00295114 | | FTT[.901321], USD[5.00], USDT[.074033] | | |
| 00295117 | | USD[5.00] | | |
| 00295120 | | EUR[0.00], USD[0.00], USDT[4.34450084] | | |
| 00295121 | | BLT[312.94053], C98[64.98765], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[3.00043000], LIKE[7.07], LINKBULL[0], NFT (436972966908971554/FTX EU - we are here! #34483)[1], NFT (497395402351063449/FTX EU - we are here! #34825)[1], NFT (504782900756740007/FTX EU - we are here! #34673)[1], TRX[.904761], USD[0.04], USDT[0.00089576] | | |
| 00295124 | Contingent | APE[.0056], APE-PERP[0], APT-PERP[0], BNB[0.33360578], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[2500.05], COIN[.06], COPE[.994946], CQT[1390.35712747], DOGE[500.0025], DOGE-PERP[0], DOT[149.33201946], ETH[0.00000001], FIDA[.686732], FLOW-PERP[0], FTT[420.09752099], ICP-PERP[0], LINA[2000], MAPS[400], MATH[399.87365], MER[169.9144], NFT (317171990887338297/The Hill by FTX #19213)[1], NFT (361872306841670520/FTX EU - we are here! #15248)[1], NFT (392053146899827592/Austria Ticket Stub #1421)[1], NFT (497364428493537926/FTX EU - we are here! #15259?)[1], NFT (513494082693930347/FTX AU - we are here! #16486)[1], RAY[3.04192125], RAY-PERP[0], SAND[6], SOL[.00000001], SRM[.14918579], SRM_LOCKED[12.33081421], TRUMP[0], TRUMP_TOKEN[576.8], TRX[.000216], UBXT[1268], USD[0.00], USDT[0] | | |
| 00295125 | | FTT[.8936], TRX-PERP[0], USD[0.00], USDT[0.01491584] | | |
| 00295126 | | FTT[5029.40144885], FTT-PERP[0], MAPS[.9825], MATH[.00291], MOB[.00000001], NFT (351952482674027243/FTX AU - we are here! #48552)[1], NFT (377379158399806986/FTX AU - we are here! #50335)[1], TRX[.797629], USD[3055.01], USDT[0.00954043] | | |
| 00295128 | Contingent | ADA-PERP[0], AMPL-PERP[0], BTC-PERP[0], DMG[10.4986], DOT-PERP[0], ETH-PERP[0], MTA-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[.06035949] | | |
| 00295129 | | BTC[0.00017575], BTC-PERP[0], FTT[.0675852], TRX[.000001], USD[0.00], USDT[4.62552144] | | |
| 00295131 | | BTC[.0000654], USD[0.00], USDT[0] | | |
| 00295134 | | USD[88.22] | | |
| 00295139 | | ALICE-PERP[0], APT[-0.53487450], APT-PERP[0], ASD-PERP[0], AURY[.62259396], BLT[.02075], BTC[0], CAKE-PERP[0], CHR-PERP[0], CHZ[8.0291082], COIN[0], ETH[-0.00067245], ETH-PERP[0], FIDA-PERP[0], FTT[50.19496], INJ-PERP[500], KSM-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[-0.01552925], NEAR[240], NFT (454572318117054406/The Hill by FTX #19167)[1], SOL[0.00398124], SOL-PERP[0], TRX[.000834], USDt-41.20], USDT[4003.58727791] | | |
| 00295140 | Contingent | ASD-PERP[0], ATLAS-PERP[0], BLT[.52074442], BTC[0], BTC-PERP[0], CHZ-PERP[0], COIN[0], ETH[0.00000004], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00069351], FTT-PERP[0], LUNA2[0.00239258], LUNA2_LOCKED[0.00558269], LUNC-PERP[0], RAY-PERP[0], TONCOIN-PERP[0], TRX[.000957], USD[0.02], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | |
| 00295143 | | ETH-PERP[0], FTT[.593], HGET[.04335], LINK-PERP[0], TRX[.398229], USD[0.04], USDT[0] | | |
| 00295144 | | ASD-PERP[0], BNB[0.00034580], BTC-PERP[0], FIL-PERP[0], FTT[.00000001], HT[0.08913819], OKB[0.03006857], OKB-PERP[0], TRX[.00003], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00295146 | Contingent, Disputed | BTC[0.00000001], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0111[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0312[0], BTC-MOVE-20200905[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200921[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200929[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201006[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201018[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201027[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201207[0], BTC-MOVE-20201210[0], BTC-MOVE-20201213[0], BTC-MOVE-20201210[0], BTC-MOVE-20201209[0], BTC-MOVE-20201212[0], BTC-MOVE-20201214[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201222[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201230[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210110[0], BTC-MOVE-20210112[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210124[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210209[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210223[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210310[0], BTC-MOVE-20210312[0], BTC-MOVE-20210314[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210421[0], BTC-MOVE-20210430[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210513[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210522[0], BTC-MOVE-20210525[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210610[0], BTC-MOVE-20210614[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210629[0], BTC-MOVE-20210702[0], BTC-MOVE-20210705[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210728[0], BTC-MOVE-20210731[0], BTC-MOVE-20210802[0], BTC-MOVE-20210807[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210819[0], BTC-MOVE-20210821[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210913[0], BTC-MOVE-20210919[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211010[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211029[0], BTC-MOVE-20211108[0], BTC-MOVE-20211031[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211102[0], BTC-MOVE-20211105[0], BTC-MOVE-20211110[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211211[0], BTC-MOVE-20211223[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-20211230[0], BTC-MOVE-20211231[0] | | |
| 00295147 | | EUR[0.00], NFT (431848353971734723/The Hill by FTX #25086)[1], NFT (516784434869348919/FTX Crypto Cup 2022 Key #15617)[1], USD[0.00], USDT[0.00140848], XRP[.578] | Yes | |
| 00295148 | | ASD-PERP[0], BCH[0], BICO[.00000001], BNB[0], BTC[0.01441161], CHZ-PERP[0], DYDX[180.0297602], ETH[0], ETH-PERP[0], FTT[150.05990007], FTT-PERP[0], HOOD[.00000001], HT-PERP[0], PERP[.00000001], RAY-PERP[0], STG[750.00375], TRX[.000028], USD[0.00], USDT[7.80000000], XRP-PERP[0] | | |
| 00295149 | | USD[0.00], USDT[0] | | |
| 00295150 | | 0 | | |
| 00295161 | Contingent, Disputed | SRM[1.24730797], SRM_LOCKED[4.75269203] | | |
| 00295163 | Contingent | 1INCH[.73979513], APT[.001965], BNB[0.02484322], DAI[.00000001], ETH[.00000001], FTT[150.01507052], INDI_IEO_TICKET[2], MKR[0.00000535], OXY[.9754437], SOL[.00002902], SRM[.80651904], SRM_LOCKED[24.52072671], TRX[.013378], USD[0.00], USDT[0.00127677], USTC-PERP[0] | Yes | |
| 00295165 | | USD[5.00] | | |
| 00295169 | | AKRO[.119595], AMPL[-0.15151914], BEAR[4], BTC[0], BTC-PERP[0], BULL[0.00000447], DAI[.06818393], DOGE-PERP[0], ENS[.00609036], ETH[0], ETH-20210924[0], ETHBEAR[.14815], ETHBULL[0.00006171], ETH-PERP[0], LINKBULL[0.00009910], LTC[.00976209], LTCBEAR[.00507075], LTCBULL[.00073533], SAND-PERP[0], SLP[9.6675], SOL-PERP[0], SXPBULL[.0002594], TRX[.00000041, USD[1.94], USDT[01, XRP[.062855], XRPBEAR[.01894], XRPBULL[.03673529] | | |
| 00295170 | Contingent | EDEN[3019.04019], FTT[843.75325317], MATH[13037.9413866], MER[7636.07636], PSY[12001], SRM[612.02948341], SRM_LOCKED[550.44532009], TRX[.000004], UBXT[.22803241], USD[0.00], USDT[9.95000000] | | |
| 00295171 | | TRUMP[0], USD[0.00] | | |
| 00295172 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00295173 | | BTC-PERP[0], ETH-PERP[0], FTT[.09015665], USD[0.87], USDT[0.95786904] | | |
| 00295175 | | FTT[.9153], USD[0.97], USDT[0] | | |
| 00295176 | | USD[25.00] | | |
| 00295177 | | AKRO[1], RSR[1], TRX[.000018], USD[0.00], USDT[2.31424169] | | |
| 00295178 | | USD[0.01], USDT[0.00000001], USDT-20201225[0], USDT-20210326[0] | | |
| 00295181 | | USD[0.12] | | |
| 00295182 | | BNBBULL[0], ETHBEAR[2744000000], ETHBULL[0.00028334], FTT[0.02837317], USD[0.00], USDT[.1163839] | | |
| 00295184 | Contingent | ALPHA[1], BAO[1], CQT[133257.41852587], FRONT[2], SRM[.04806474], SRM_LOCKED[5.95193526], UBXT[1], USD[14303.39] | Yes | |
| 00295186 | | FTT[.922573], USD[5.01], USDT[0] | | |
| 00295188 | | FTT[87.65002844], FTT-PERP[0], HT[212.2], USD[3389.13], USDT[100.00245742] | | |
| 00295189 | | USD[5.00] | | |
| 00295190 | Contingent | SRM[1.24730797], SRM_LOCKED[4.75269203] | | |
| 00295191 | | USD[5.00], USDT[0] | | |
| 00295192 | | USD[0.00] | | |
| 00295193 | | AAVE-PERP[0], ALPHA-PERP[0], AUDIO[0], BADGER-PERP[0], BNT-PERP[0], BOBA[22.20643276], BTC[0.00000001], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[47.63257706], HT-PERP[0], LINK[0], LTC[0], RAY[0], SNX[0], SOL[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000004], XRP[0] | | |
| 00295194 | | USD[0.00], USDT[0] | | |
| 00295195 | | FTT[.9853], TRUMPFEBWIN[2324], USD[0.03], USDT[.293] | | |
| 00295197 | Contingent | BCH-PERP[0], BIT-PERP[0], BTC[-0.00000001], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], NEAR-PERP[0], SHIT-PERP[0], SRM[8.93744678], SRM_LOCKED[69.76950242], SUSHI-PERP[0], TRUMP[0], USD[0.00], XEM-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00295198 | | FTT[.02602], SOL[.04], TRX[.000006], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00295199 | Contingent | ETH[0.00000011], FTT[180.97886002], HT[0], NFT (319481056253628127/FTX EU - we are here! #136969)[1], NFT (507035381928038571/FTX AU - we are here! #27231)[1], NFT (521210362868398617/FTX AU - we are here! #31568)[1], NFT (525539928175181336/FTX EU - we are here! #137270)[1], NFT (559971923082779902/FTX EU - we are here! #137373)[1], SLP-PERP[0], SRM[.90515849], SRM_LOCKED[11.12198433], TRX[.00183], USD[0.00], USDT[0] | | |
| 00295200 | Contingent | ETH[.000031], ETHW[.000031], NFT (293340044170193992/FTX AU - we are here! #7141)[1], NFT (331874469700433605/FTX AU - we are here! #7136)[1], NFT (466282570006962434/FTX AU - we are here! #59204)[1], SRM[1.85997058], SRM_LOCKED[16.38150285], USD[0.18], USDT[0.04522000] | Yes | |
| 00295204 | | ASD[.04133607], ASD-PERP[0], BNB-PERP[0], BTC-20210326[0], ETH-20210326[0], NFT (410348683382278910/FTX AU - we are here! #48691)[1], NFT (467569684156019392/FTX AU - we are here! #49113)[1], SOL[.81358055], TRX[.000001], USD[0.00], USDT[0] | | |
| 00295206 | | FTT[.867], USD[5.00], USDT[0] | | |
| 00295207 | Contingent | SRM[1.25194303], SRM_LOCKED[4.74805607] | | |
| 00295211 | Contingent | FTT[.0710565], FTT-PERP[0], NFT (415926916663388671/FTX AU - we are here! #49093)[1], NFT (551376823892585250/FTX AU - we are here! #49210)[1], TRX[.000002], USD[0.00], USDT[0] | | |
| 00295214 | | FIDA[.2713], FTT[.0896], OXY[.897502], TRX[.000005], USD[0.01], USDT[0] | | |
| 00295215 | | BADGER[10.00026], BNB[.26], DOGEBULL[2500.52983576], ETH[.3829486], ETHW[.3319588], HGET[.024361], NFT (354573399524665956/FTX Crypto Cup 2022 Key #8916)[1], TRX[.00001], USD[87.57], USDT[.003] | | |
| 00295217 | Contingent | 1INCH-PERP[0], AAVE[11.24764345], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00358489], LUNA2_LOCKED[0.00836475], LUNC[780.61825377], NEAR[0.06022700], NEAR-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.57711839], SRM_LOCKED[2.42288161], STEP-PERP[0], SUSHI[565.34220606], SUSHI-PERP[0], TRX[0.00000200], UNI-PERP[0], USD[0.32], USDT[0], YFI-PERP[0] | | |
| 00295219 | | ETH[.0001978], ETH-PERP[0], ETHW[.0001978], USD[0.00], USDT[0], USDT-20201225[0] | | |
| 00295222 | | BTC[0], ETH[1.86410468], ETHW[1.86410468], FTT[107.01898440], HNT[20], SOL[2.98951562], SUSHI[0], USD[0.17], USDT[0] | | |
| 00295224 | | USD[5.01] | | |
| 00295225 | Contingent | ADA-20210326[0], ATOM-20210326[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FTT[0.00000036], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[22.37334438], NFT (327528682002739278/The Hill by FTX #16786)[1], NFT (374508192543284567/FTX AU - we are here! #17087)[1], NFT (391275276838463121/FTX AU - we are here! #43692)[1], NFT (545912203447879327/FTX Crypto Cup 2022 Key #7196)[1], SUSHI-20210326[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00295227 | | USD[1.01], USDT[0.00000001] | | |
| 00295229 | Contingent | SRM[1.24730797], SRM_LOCKED[4.75269203] | | |
| 00295234 | | NFT (459458223874381192/FTX EU - we are here! #44350)[1], NFT (502449778513437152/FTX EU - we are here! #44012)[1], NFT (532425227554588191/FTX EU - we are here! #44296)[1] | | |
| 00295235 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000001], USD[7.84], USDT[0] | | |
| 00295239 | | FLOW-PERP[0], FTT[0.01965587], RAY-PERP[0], USD[150.29], USDT[0] | | |
| 00295240 | Contingent | ASD-PERP[0], FTT[0], NFT (431143763791406235/FTX AU - we are here! #201749)[1], NFT (436209808020862799/FTX AU - we are here! #30157)[1], NFT (459611969380357021/FTX EU - we are here! #201785)[1], NFT (468267976730186135/FTX AU - we are here! #17859)[1], NFT (556121501165568689/FTX AU - we are here! #201804)[1], SRM[10.86619567], SRM_LOCKED[88.26886462], USD[0.55], USDT-PERP[0] | Yes | |
| 00295241 | Contingent | BTC[.00008604], SRM[8.7510479], SRM_LOCKED[25.49084684], TRX[.000002], USDT[0] | | |
| 00295242 | | BTC[0.00009793], BTC-PERP[0], USD[0.52], USDT[0.00000001], USDT-PERP[0] | | |
| 00295246 | | FTT[160] | | |
| 00295247 | | MAPS[.322735], USD[0.01], USDT[0] | | |
| 00295249 | | AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTMX-20210326[0], ETH[.00000003], ETH-PERP[0], FTT[0.06154204], FTT-PERP[0], HT[6.0402506], NFT (393660887998906789/FTX AU - we are here! #49036)[1], NFT (458333657423049441/FTX AU - we are here! #49267)[1], OXY-PERP[0], RAY-PERP[0], SHIT-20210625[0], SOL-20210924[0], USD[5162.81], USDT[0] | | |
| 00295250 | Contingent | AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BIDEN[0], BLT[1389.0222224], BNB-PERP[0], BTC[0.00005044], BTC-PERP[0], COMP-20210326[0], DAI[.94107152], DOT-PERP[0], ETH[0.01878877], ETH-PERP[0], ETHW[5.24135884], FB-20201225[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[155.48124913], FTT-PERP[0], LINK-PERP[0], LUNA2[0.32973486], LUNA2_LOCKED[0.76938134], LUNC[71800.46017072], NFT (307676407247536009/Belgium Ticket Stub #342)[1], NFT (330745445826790391/France Ticket Stub #305)[1], NFT (348745042830106855/FTX AU - we are here! #25475)[1], NFT (351285193915319963/The Hill by FTX #2928)[1], NFT (357949666120047891/Japan Ticket Stub #1880)[1], NFT (365373976636769779/Monaco Ticket Stub #409)[1], NFT (366611308688063854/FTX AU - we are here! #2117)[1], NFT (379813995840333991/FTX EU - we are here! #96478)[1], NFT (396308794278953515/FTX Crypto Cup 2022 Key #1545)[1], NFT (420029573871504859/FTX EU - we are here! #96537)[1], NFT (493445318578844977/Hungary Ticket Stub #1739)[1], NFT (495082897887178333/Netherlands Ticket Stub #96)[1], NFT (506062712957489345/FTX AU - we are here! #96003)[1], NFT (530053716514202158/Austria Ticket Stub #1800)[1], NFT (530638828253255067/Singapore Ticket Stub #696)[1], NFT (555452790601180405/FTX AU - we are here! #2120)[1], PAXG-20210326[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[55.96276], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX[.000007], TRYB-20210326[0], USD[62.43], USDT[3.08249658], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00295251 | | USD[0.01], USDT[0], USDT-20201225[0] | | |
| 00295262 | | USD[0.64] | | |
| 00295264 | Contingent | ASD-PERP[0], BADGER-PERP[0], DOGE-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[.0787221], LUNA2[0.00201695], LUNA2_LOCKED[0.00470623], OKB-PERP[0], RUNE-PERP[0], SNY[.333589], SOL-20210326[0], SOL-PERP[0], SRM[3.65484287], SRM_LOCKED[29.46515713], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TOMO-20200925[0], USD[0.00], USDT[0.00000001], USTC[0.28550999], USTC-PERP[0] | | |
| 00295265 | | AMPL-PERP[0], BNB-PERP[0], BTC-20200925[0], BTC-20210326[0], ETH[0.00000003], ETH-PERP[0], FTT[0.05224932], NFT (314391880016968715/FTX AU - we are here! #49221)[1], NFT (480713398348644012/FTX AU - we are here! #49193)[1], USD[0.31], USDT[0] | | |
| 00295266 | | 0 | | |
| 00295268 | Contingent | NFT (345542966199838494/FTX AU - we are here! #59205)[1], NFT (424491463608349167/FTX AU - we are here! #7179)[1], NFT (513930841646292378/FTX AU - we are here! #7169)[1], SRM[1.86567567], SRM_LOCKED[16.3758023], USD[0.17] | Yes | |
| 00295272 | Contingent | NFT (292086111257401116/FTX AU - we are here! #7217)[1], NFT (331706614511684467/FTX AU - we are here! #7220)[1], NFT (535547757565770884/FTX AU - we are here! #59210)[1], SRM[1.86566487], SRM_LOCKED[16.3758023], USD[0.00], USDT[0] | Yes | |
| 00295275 | | BTC[0.00005982], ETH[0.00026921], ETHW[0.00026921] | | |
| 00295277 | Contingent | NFT (367224215195528575/FTX AU - we are here! #7252)[1], NFT (533747948339133051/FTX AU - we are here! #59211)[1], NFT (545246945476397747/FTX AU - we are here! #7250)[1], SRM[1.85995971], SRM_LOCKED[16.38150285], TRX[.000001], USD[0.07], USDT[0] | Yes | |
| 00295280 | Contingent | SRM[1.24960885], SRM_LOCKED[4.75039115], USD[5.00], USDT[0] | | |
| 00295282 | | BTC-PERP[0], USD[0.37], USD[5.00], USDT[0] | Yes | |
| 00295283 | | 0 | | |
| 00295284 | | BTC-PERP[0], ETH[.00043373], ETHW[0.00043372], USD[0.00] | | |
| 00295285 | Contingent | AAVE-PERP[0], AVAX-PERP[0], CHR-PERP[0], ETH[0.00001321], ETH-PERP[0], ETHW[0.00001321], FTM[20000], FTM-PERP[0], FTT[153.46155108], LUNA2[0.92209602], LUNA2_LOCKED[2.1515574], NEAR-PERP[0], SOL[16.000091], THETA-PERP[0], USD[-84.11], USDT[20049.88932695] | | |
| 00295288 | | BTC-PERP[0], USD[60.00] | | |
| 00295289 | Contingent | HGET[100], SRM[1.24730797], SRM_LOCKED[4.75269203], USD[5.00] | | |
| 00295294 | | BTC-PERP[0], ETH[0], FTT[.8957945], UNI-PERP[0], USD[0.35], USDT[0] | | |
| 00295297 | Contingent, Disputed | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00295298 | | ETH[.0003255], ETHW[.0003255], USD[0.00], USDT[0], USDT-20201225[0] | | |
| 00295299 | | FTT[.129], USD[5.06], USDT[0.23555565] | | |
| 00295301 | Contingent | ATLAS[274.94741254], BADGER[.009031], C98-PERP[0], FTT[.10185414], LUNA2[00277630], LUNA2_LOCKED[0.00647805], MAGIC[44221.00150484], MOB[.4527], PERP[.01696], PTU[255.73727319], RAY[.97726], SOL[.08180092], TRX[.000093], USD[5250.47], USTCL393] | Yes | |
| 00295303 | Contingent | HGET[100], SRM[1.25421202], SRM_LOCKED[4.74578798], USD[5.00], USDT[0] | | |
| 00295304 | Contingent | BNB-PERP[0], BTC[0.00003181], BTC-MOVE-20201112[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.01187443], LUNA2_LOCKED[0.02770701], LUNC[2585.68276], MASK-PERP[0], SLRS[0], SOL[0], SOL-PERP[0], TRX[.000805], USD[0.78], USDT[1.44653028], XAUT-PERP[0], XRP-PERP[0] | | |
| 00295305 | | BTC-PERP[0], USD[0.20], USDT[0] | | |
| 00295308 | | ASD-PERP[0], FLM-PERP[0], HMT[2311.43466666], LUNC-PERP[0], USD[0.00] | | |
| 00295313 | | USD[0.01] | | |
| 00295315 | Contingent | ALGOBULL[984800], BNBBEAR[0.00000003], DOGEBEAR[172388398.18820064], DOGEBULL[.902164], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007552], MATICBEAR[29622434341.4], THETABULL[.018202], TOMOBULL[6866.88], USD[0.00], USDT[0], XRPBULL[44.02] | | |
| 00295318 | | USD[0.00], USDT[0] | | |
| 00295320 | | COIN[0], ETH[.00000001], SOL[0], USD[0.01], USDT[0] | | |
| 00295321 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], NFT (342450282206016390/FTX AU - we are here! #241)[1], NFT (416285390245489829/FTX Crypto Cup 2022 Key #5088)[1], NFT (428855818934812875/FTX EU - we are here! #109558)[1], NFT (434073606429701237/FTX EU - we are here! #108135)[1], NFT (504902209644349049/FTX EU - we are here! #106813)[1], SRM[.07477508], SRM_LOCKED[32.39631457], TRX[.000001], USD[0.00], USDT[-0.00000001] | | |
| 00295323 | Contingent | SRM[1.24960885], SRM_LOCKED[4.75039115], USD[5.00] | | |
| 00295326 | | SOL[0], TRX[0], USDT[0.00000002] | | |
| 00295327 | | ETH[0], TRX[.000001], USD[-0.05], USDT[0.28000000] | | |
| 00295331 | Contingent | HGET[100], SRM[1.25194393], SRM_LOCKED[4.74805607], USD[5.00], USDT[0] | | |
| 00295332 | | 0 | | |
| 00295333 | | CLV[.082709], COIN[0.00676019], FTT[.0158], USD[0.00] | | |
| 00295334 | Contingent | HGET[100], SRM[1.25194393], SRM_LOCKED[4.74805607], USD[5.00] | | |
| 00295337 | | ASD-PERP[0], BLT[.964625], BTC[0], CLV-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], SOL[.003], TRX[.000032], USD[0.16], USDT[0.00000001] | | |
| 00295340 | | NFT (442468156834789838/FTX AU - we are here! #58998)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00295342 | Contingent | ASDBEAR[.090908], ASD-PERP[0], BTC[.00017347], ETH[0.00065335], ETHW[0.00065335], SRM[.6247866], SRM_LOCKED[2.3752134], USD[0.00], USDT[0] | | |
| 00295343 | Contingent | APT[.000005], ASD-PERP[0], AURY[64.31129698], DAI[0], FTT[150.20016405], GENE[4.6000135], IP3[750], NFT (290208804304078791/The Hill by FTX #38664)[1], NFT (306456194445840215/FTX EU - we are here! #95314)[1], NFT (375838396106015694/FTX EU - we are here! #96037)[1], NFT (408545341555400000/FTX EU - we are here! #95685)[1], PSY[1584], ROOK[0], TRX[.000373], USD[700.00], USDT[0] | | |
| 00295345 | | 1INCH-PERP[0], AAVE-PERP[0], AKRO[.567085], ALGO-PERP[0], BCH[0], CREAM[.01990585], CREAM-PERP[0], EOS-PERP[0], EUR[0.00], FTT[0.03050704], GRT-PERP[0], MNGO-PERP[0], RUNE[.065902], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00604157], XRP-PERP[0] | | |
| 00295347 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.76515562], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (429817202609468397/FTX EU - we are here! #256288)[1], NFT (523352460256014595/FTX EU - we are here! #256274)[1], NFT (557957154922158369/FTX EU - we are here! #256301)[1], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.56622321], SRM_LOCKED[20.00138106], SRM-PERP[0], SRN-PERP[0], UNI-PERP[0], USD[6.26], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00295349 | | BTC[0.00007910], FTT[.974065], USDT[0] | | |
| 00295351 | Contingent | BADGER-PERP[0], SRM[1.91365975], SRM_LOCKED[16.32634025], TRX[.000001], USD[0.00] | | |
| 00295352 | | SUSHI-PERP[0], USD[5.00] | | |
| 00295354 | | BTC[0], ETH[0], FTT[160.7769495], USD[0.37], USDT[2397.60000000] | | |
| 00295355 | Contingent | SRM[1.91365975], SRM_LOCKED[16.32634025], USD[0.00], USDT[0] | | |
| 00295357 | | 0 | | |
| 00295358 | Contingent | SRM[1.91365975], SRM_LOCKED[16.32634025], USD[0.00], USDT[0] | | |
| 00295359 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMI-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6896.42], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00295361 | Contingent | BADGER-PERP[0], SRM[1.91365975], SRM_LOCKED[16.32634025], USD[0.00], USDT[0] | | |
| 00295364 | Contingent | SRM[1.91365975], SRM_LOCKED[16.32634025], TRX[.000001], USD[0.00], USDT[0] | | |
| 00295367 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-1230[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-MOVE-0718[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1029[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1106[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[.63026], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[1.0001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.08359519], LUNA2_LOCKED[2.52838878], NEO-PERP[0], NFT (377920063831638385/FTX EU - we are here! #82803)[1], NFT (404330413396296350/FTX EU - we are here! #82197)[1], NFT (498305245197795023/FTX EU - we are here! #82711)[1], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[.089759], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[153.38813688], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00295369 | | BTC[7.60371440], BTC-PERP[2], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[5682.76], USDT[5.94943047] | | |
| 00295372 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], LEND-PERP[0], LINK-PERP[0], LUNA2[0.02902709], LUNA2_LOCKED[0.06772987], LUNC[6320.71], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000007], UNI-PERP[0], USD[0.00], USDT[0.00800000], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00295373 | | SOL[.00069], SRM[.977415], USD[846.75], USDT[0.00089085] | | |
| 00295375 | | BTC[0], ETH[0.00051953], ETHW[0.00051953], USD[0.00], USDT[0.00040055], WARREN[0] | | |
| 00295376 | | BTC[0], BTC-PERP[0], ETH[0], UNI-PERP[0], USD[6813.23], USDT[0.00000001] | | |
| 00295377 | Contingent | SRM[1.91365975], SRM_LOCKED[16.32634025], TRX[.000001], USD[0.00], USDT[0] | | |
| 00295378 | Contingent | 1INCH[.972127], BTC[0.00006143], ETHW[0.00068737], FTT[75.03188925], ICP-PERP[0], INDI_IEO_TICKET[1], JOE[0.05538049], NFT (296417663987745481/FTX AU - we are here! #32918)[1], NFT (515555479529463602/FTX AU - we are here! #32831)[1], RAY-PERP[0], SRM[11.0686693], TRX[422065.896714], UBXT[.0000035], USD[156.53], USDT[103.86293672], YGGL42] | | |
| 00295379 | | TRX[.000002], USD[0.25], USDT[0], XLMBULL[.0] | | |
| 00295381 | Contingent | SRM[1.91365975], SRM_LOCKED[16.32634025], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00295383 | Contingent | COPE[.9084865], ETH[0], FTT[.01937834], GENE[.089], GODS[.083109], MATH[.05714215], MER[17198.55119], MOB[.27572875], SOL[6.99867], SRM[10.1418932], SRM_LOCKED[117.7781068], TRX[.000781], USD[1048.12], USDT[0.00964617] | | |
| 00295385 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DMGBULL[.179], DOT-PERP[0], ETH[0], FTT[51.12797166], LINKBULL[0], MKR-PERP[0], OXY[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[.0], SUSHI-PERP[0], SXPBULL[0], UBXT_LOCKED[2106.83608314], UNI-PERP[0], USD[0.25], USDT[0], VET-PERP[0] | | |
| 00295386 | | ETH-PERP[0], USD[0.22] | | |
| 00295387 | | 0 | | |
| 00295390 | | DMG[.03925], USD[0.38], USDT[0.01181172] | | |
| 00295396 | Contingent, Disputed | FTT[.806646], USD[5.00] | | |
| 00295397 | | NFT (322712557875460524/FTX EU - we are here! #177100)[1], NFT (460289893044905624/FTX EU - we are here! #177250)[1], NFT (576083915166359378/FTX EU - we are here! #177195)[1], USD[0.00], USDT[0] | Yes | |
| 00295401 | | ASD[.09978052], ETH-20210326[0], FTT[0.04078585], NFT (478670551398695679/FTX AU - we are here! #48917)[1], NFT (488693922480627641/FTX AU - we are here! #48952)[1], TRX[.000002], USD[0.00], USDT[0.36652958], USDT-PERP[0] | | |
| 00295402 | | AAVE-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20201009[0], BTC-MOVE-20201117[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00014260], ETH-20210326[0], ETH-PERP[0], ETHW[0.00014260], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.96499294], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], ICP-PERP[0], IGNITED-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.1137013], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], UNI-PERP[0], USD[3.69], USDT[0.00000003], WAVES-PERP[0], XRP[0.28683149], XRP-PERP[0], YFI-PERP[0] | | |
| 00295404 | Contingent | SRM[1.91365975], SRM_LOCKED[16.32634025], USD[0.00], USDT[0] | | |
| 00295406 | Contingent | FTT[.0853], LUNA2[0.00081046], LUNA2_LOCKED[0.00189108], LUNC[176.48], USD[8.84], USDT[22.04955] | | |
| 00295408 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00060729], ETH-PERP[0], ETHW[0.00060729], FTT[0.00420708], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SRM[12.39663874], SRM_LOCKED[146.46650727], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[114.89], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00295410 | | NFT (342819983072609047/FTX EU - we are here! #236127)[1], NFT (356545055993733964/FTX EU - we are here! #236162)[1], NFT (369292950001248895/FTX EU - we are here! #236177)[1] | | |
| 00295414 | | USD[0.00], USDT[0], USDT-20201225[0] | | |
| 00295416 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BCH[.002], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CVC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.188474], TRX-PERP[0], USD[-0.48], USDT[0.28841440], XEM-PERP[0], XRP[.6802], XRP-PERP[0] | | |
| 00295420 | | TRUMP[0], TRX[.614246], TRXBULL[.379734], UBXT[5096], USD[0.02], USDT[0] | | |
| 00295428 | Contingent, Disputed | SRM[.62365335], SRM_LOCKED[2.37634665] | | |
| 00295429 | | MATH[215.4133185], SXPBULL[2637.6480414], USD[0.08], USDT[0.00002899] | | |
| 00295430 | | USDT[0.05409082] | | |
| 00295432 | | AMPL[0.01760566], BTC[.0001], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[1.18], XRP-PERP[0] | | |
| 00295433 | Contingent | AURY[.11], BTC[0], DYDX[.03], EMB[5], ETH[0.00000002], ETHW[.00000001], FIDA[.002488], FTT[25.001], GOG[.68744583], IMX[.00000003], LTC[.00466787], MATH[.0411], MEDIA[.006669], NFT (289798365415110574174/FTX EU - we are here! #172434)[1], NFT (403144659052046639/FTX EU - we are here! #172358)[1], NFT (498694157658254726/FTX EU - we are here! #172466)[1], OXY[.840032], RUNE[.0000385], SAND[.4], SRM[1.27241866], SRM_LOCKED[10.16980588], TRX[.000028], USD[10924.79], USDT[7274.05183325], WAXL[67.02114] | | |
| 00295435 | | USD[0.00], USDT[0] | | |
| 00295439 | Contingent | 1INCH[.7606], 1INCH-PERP[0], ATLAS-PERP[0], BTC[0], ETHW[.00038224], FIDA[.376495], FTT[810.39653265], ICP-PERP[0], INDI_IEO_TICKET[1], NFT (293413620751693208/FTX AU - we are here! #29656)[1], NFT (311096484966547542/FTX AU - we are here! #28731)[1], RAY-PERP[0], RON-PERP[0], SRM[11.0686443], SRM_LOCKED[123.0913557], USD[0.01], USDT[0] | | |
| 00295444 | | NFT (301237169613633845/FTX EU - we are here! #147639)[1], NFT (366685132504214748/FTX EU - we are here! #147815)[1], NFT (506105737947942191/FTX AU - we are here! #147534)[1], USD[0.00], USDT[0.05] | | |
| 00295446 | Contingent, Disputed | USD[7.90] | | |
| 00295447 | Contingent | AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BLT[.00649], BTC[0.00005817], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00437562], ETH-PERP[0], ETHW[0.00434999], FLOW-PERP[0], FTM-PERP[0], FTT[0.06510541], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MEDIA[.42090007], NFT (510896604369486074/FTX Moon #390)[1], RAY[.245812], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00001], SRM[1.19195931], SRM_LOCKED[118.4696775], TRX[.00015], USD[24.13], USDT[0.00119236], USDT-PERP[0] | Yes | |
| 00295448 | | USD[0.00], USDT[0.00000001], USDT-20201225[0] | | |
| 00295451 | | USD[0.45] | | |
| 00295454 | | APE[.084513], APE-PERP[0], APT[.69055], BNB[.0036658], BTC-PERP[0], CEL-PERP[0], CHZ[6.7156], COIN[1], ETH[0], ETH-PERP[0], MATIC[8.164], MATIC-PERP[0], NEAR[.066358], NFT (315737700374327938/FTX AU - we are here! #54329)[1], NFT (409577029651632343/FTX EU - we are here! #50976)[1], NFT (447622037026309249/FTX EU - we are here! #51256)[1], RAY[.496924], SLND[.002766], SOL[0.04813659], SOL-PERP[0], STG[.94175], TRX[.000027], USD[0.00], USDT[17.31932132] | | |
| 00295456 | | APT-PERP[0], ETHW-PERP[0], FTT[.03444569], TRX[.000011], USD[0.00], USDT[0] | | |
| 00295460 | | APT[2.72238331], BTC[0], ETH[0], FTT[0], SOL[0.00], USDT[0.00000002] | | |
| 00295465 | Contingent, Disputed | TRX[.000004], USD[0.00] | | |
| 00295467 | Contingent | BNB[0.00890234], BNB-PERP[0], BTC[0.00005444], BTC-PERP[0], ETH[0.00004576], ETH-PERP[0], ETHW[0.00004576], FTT[0.00847425], FTT-PERP[0], LUNA2[0.19760495], LUNA2_LOCKED[0.46107822], LUNC[0.00512785], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[20.81052203], SRM_LOCKED[.67973731], SRM-PERP[0], TRX[1065.61113], UNI[.031443], UNI-PERP[0], USD[0.89], USDT[12432.55465763] | | USDT[10000] |
| 00295471 | Contingent | BTC[0], BTC-PERP[0], FTT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 00295475 | Contingent | ASD-PERP[0], BCH[.000328], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.022097], LUNA2[0.00517820], LUNA2_LOCKED[0.01208247], SOL[.006954], TRX[.000896], USD[0.00], USDT[0], USTC[.733], XRP[.721653] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00295477 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADABEAR[0], ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-0930[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBEAR[0], ASDBULL[0], ASD-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOMBEAR[0], ATOMBULL[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-0325[0], BAL-0624[0], BAL-0930[0], BAL-20211231[0], BALBEAR[0], BALBULL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-20211231[0], BCHBEAR[0], BCHBULL[0], BCH-PERP[0], BEAR[0], BIT-PERP[0], BNB[0.00000002], BNB-0325[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSVBULL[0], BSV-PERP[0], BTC[0.00004796], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00800000], C98-PERP[0], CEL-0325[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-0325[0], COMP-0624[0], COMP-0930[0], COMP-20211231[0], COMPBEAR[0], COMPBULL[0], COMP-PERP[1.1642], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMGBEAR[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-20211231[0], DOGEBEAR[0], DOGEBULL[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-0325[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOSBEAR[0], EOSBULL[0], EOS-PERP[0], ETCBEAR[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000004], ETH-0325[0], ETH-20211231[0], ETHBULL[0.03000001], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[124.80020548], FTT-PERP[14.50000000], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-0624[0], GRT-0930[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT8EAR[0], HTBULL[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], ILV-PERP[0], KAVA-PERP[0], KNC[0.00000001], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEND-PERP[0], LEOBEAR[0], LEOBULL[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINKBULL[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000004], LTC-0325[0], LTCBEAR[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.26095876], LUNA2_LOCKED[0.60890377], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MIDBULL[0], MID-PERP[0], MKR[0], MKRBEAR[0], MKRBULL[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OKB-0624[0], OKB-0930[0], OKBBEAR[0], OKBBULL[0], OKB-PERP[0], OMG-0325[0], OMG-0930[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG[0.00000001], PAXGBULL[0], PAXG-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR[0], SUSHIBULL[0.00000001], SUSHI-PERP[0], SXP-0325[0], SXP-0624[0], SXP-0930[0], SXP-20211231[0], SXPBULL[0], SXP-PERP[14.68644999], THETA-0325[0], THETA-0624[0], THETABEAR[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0325[0], TRX-0624[0], TRX-0930[0], TRX-20211231[0], TRXBULL[0], TRX-PERP[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[-76.16], USDT[0.00979531], VETBEAR[0], VETBULL[0.00000001], VET-PERP[0], WAVES-0624[0.0240], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0325[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-0930[0], XTZ-20211231[0], XTZBULL[0], XTZ-PERP[0], YFI[0.00000002], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00295481 | | USD[11.51] | | |
| 00295482 | | AKRO[1], BAO[1], CHZ[1], DENT[2], GMT[0], GRT[1], KIN[2], MATIC[1.00042927], RSR[1], SOL[0], TRX[1], UBXT[1], USDT[0.00000044] | Yes | |
| 00295484 | | AAVE[0], AMPL[0], AXS[0], BNB[0], BULL[0], DEFIBEAR[0], DEFIBULL[0], FTT[0.01359471], USD[0.02], USDT[0.03934280], YFI[0] | | |
| 00295486 | | ETHW[0], FTM[.00000001], FTT[25.39986715], NFT (4271716058684173987/FTX EU - we are here! #239170)[1], NFT (540976393419887257/FTX EU - we are here! #239094)[1], PAXG[0], TRX[.00002], USD[-0.72], USDT[31.00226492] | Yes | |
| 00295491 | | ALGOBULL[1498.95], ATOMBULL[.0559608], BCHBULL[.61], BSVBULL[12.19146], MATICBULL[1.758768], TOMOBULL[718.8327], TRXBULL[.000325], USD[0.24], XRPBULL[1.039272] | | |
| 00295492 | Contingent | UBXT[70000.14277056], UBXT_LOCKED[92.465868], USD[0.00], USDT[0] | | |
| 00295500 | | SOL[0], TRX[.000066], USD[0.00], USDT[0] | | |
| 00295503 | | ALGO-PERP[0], ATOM-PERP[0], CQT[.712], ETH[-0.00033489], ETHW[-0.00033276], FLOW-PERP[0], SHIB-PERP[0], SOL[.00411221], SPELL[.00000001], SPELL-PERP[0], USD[0.68], USDT[0.17089068] | | |
| 00295506 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20210924[0], AAVE-PERP[0], ADA-0325[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], APE-PERP[0], ATLAS-PERP[0], ATOM[14.82613831], ATOM-20211231[0], ATOM-PERP[0], AVAX[0.40115569], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-20210626[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20201206[0], BTC-MOVE-20201210[0], BTC-MOVE-20201210[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT[16.28127037], DOT-20210324[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00036860], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00036860], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.79482875], FTM-PERP[0], FTT[0.01219864], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0.04383696], LINK-20211231[0], LINK-PERP[0], LTC-20210625[0], LTCBULL[0], LTC-PERP[0], LUNA2[4.90673525], LUNA2_LOCKED[11.44904893], LUNC[0.06673598], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[255.42587574], MATIC-PERP[0], MEDIA-PERP[0], MIDBULL[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[44.92670855], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0.00472844], SOL-20211231[0], SOL-PERP[0], SRM[.09916413], SRM_LOCKED[.54557111], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[0], UNISWAP-PERP[0], USD[-451.49], USDT[0.00028762], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | ATOM[14.297515], AVAX[4.411012], DOT[15.459582], MATIC[245.854871] |
| 00295521 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.08], USDT[0] | | |
| 00295524 | | TRX[.000002] | | |
| 00295525 | Contingent | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-20210625[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[151.32507065], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (389077981065866368/FTX AU - we are here! #3945)[1], NFT (434635406343474630/FTX EU - we are here! #186137)[1], NFT (451998581865431889/FTX AU - we are here! #67609)[1], NFT (482934499682004385/FTX EU - we are here! #186186)[1], NFT (520836473784342166/FTX Crypto Cup 2022 Key #21488)[1], NFT (536973590588140998/FTX AU - we are here! #3952)[1], NFT (548163784260309385/FTX EU - we are here! #186056)[1], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RON-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.10501431], SRM_LOCKED[3.70853492], STORJ-PERP[0], SUSHI[0], SUSHI-20210625[0], TRX-PERP[0], UNI[0], USDT[201.78970759], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00295531 | | BTC[.00005], BTC-20200925[0], FTT[.8082], SOL[.86562], SUSHI[.3606825], SUSHI-PERP[0], USD[10.23], USDT[0.00000261] | | |
| 00295533 | Contingent | BIDEN[0], BNB-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIDA[0.03118011], FIDA_LOCKED[.07197397], FTT[41.22391309], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2[2.39744731], LUNA2_LOCKED[5.59404373], LUNC[522049.2], MATIC-PERP[0], OXY[0], RAY-PERP[0], SHIT-PERP[0], SUSHI[0.00000001], SXP[0], TRUMP[0], TRX[.000001], TSM-20210625[0], USD[0.88], USDT[138.18729829] | | |
| 00295534 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], LINK[.09240684], LTC-PERP[0], SLP[6.245809], SOL[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00295536 | Contingent | ASD-PERP[0], CLV[.03], CLV-PERP[0], FTT[7.75], HMT[.02133331], SRM[9.24774451], SRM-PERP[0], TRX[.00009], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00295538 | Contingent | FTT[0.09632062], GENE[2897.967778], SRM[67.11059344], SRM_LOCKED[252.2055587], TRUMP[0], USD[2.47], USDT[0] | | |
| 00295541 | | BNBBULL[0], BTC[0], BULL[0], USD[0.00] | | |
| 00295542 | | BTC[0], GMT-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00295546 | Contingent, Disputed | ALT-PERP[0], BTC[0.00006702], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], OMG-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00295552 | | DMG-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00295561 | Contingent | FTT[.0995], SRM[.6259555], SRM_LOCKED[2.3740445], SUSHI[1], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 00295562 | | FTT[.96211495], SOL[.909335], USD[162.82], USDT[0.00000001] | | |
| 00295565 | | ETH[0.00000001], USD[0.43], USDT[0.00001942], XRP[0] | | |
| 00295566 | Contingent | DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.09572], IMX[.02888888], RON-PERP[0], SRM2[49461631], SRM_LOCKED[9.50538369], USD[0.00] | | |
| 00295569 | | ADA-20210924[0], ADA-PERP[0], BNB[.001], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], SOL[0], TRX[.000054], USD[0.01], USDT[0] | | |
| 00295570 | | AUDIO-PERP[0], DEFIBEAR[33.577656], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GRTBULL[36600000], ICP-PERP[0], JASMY-PERP[0], MINA-PERP[147], OP-PERP[0], SNX-PERP[0], SUSHIBEAR[229147.5155], SXPBULL[339000000], THETA-PERP[0], USD[-63.98], USDT[10.29259767], WRX[.34] | | |
| 00295571 | Contingent | FTT[780.2], SRM[48.30464842], SRM_LOCKED[292.88003558], USD[16834.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00295573 | | BCH[0], BNB[0], NFT (31348320828225340/FTX EU - we are here! #9707)[1], NFT (47885054569622184[3]/FTX EU - we are here! #9331)[1], NFT (57240896531506296[7]/FTX EU - we are here! #6975)[1], SOL[.001], USD[0.09], USDT[0.000529913] | Yes | |
| 00295575 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 00295577 | | AGLD[.00000001], AXS[.00000001], BCH[0], BNB[.00000001], BTC[0], CEL[0], ETH[.00000001], ETH-PERP[0], FTT[0], RUNE[0], SOL[0], SUN[1654.503], UNI-PERP[0], USD[0.02], USDT[0] | | |
| 00295579 | | FTT[.923525], USD[5.00], USDT[0] | | |
| 00295583 | | TRX[59] | | |
| 00295584 | | USD[5.00] | | |
| 00295586 | | BTC-PERP[0], FTT[.0832], USD[0.36], USDT[0] | | |
| 00295591 | | NFT (30629034329188717[7]/FTX EU - we are here! #18705)[1], NFT (39901107139558635[3]/FTX EU - we are here! #32346)[1], NFT (43084320489432905[0]/FTX EU - we are here! #186969)[1], NFT (48195219307771689[8]/FTX EU - we are here! #187092)[1], NFT (55798591393625519[0]/FTX AU - we are here! #15740)[1] | | |
| 00295593 | Contingent | BTC-PERP[0], SRM[.6247866], SRM_LOCKED[2.3752134], USD[0.00] | | |
| 00295595 | | UBXT[.2154], UNI[.0298345], USDT[0.9738403[6] | | |
| 00295596 | | MER[.142176], RAY[1], RAY-PERP[0], TRX[.000011], USD[0.00], USDT[0.00442045] | | |
| 00295598 | Contingent | BTC-PERP[0], FTT[1.9454], NFT (36039481540797102[7]/FTX EU - we are here! #97490)[1], NFT (47183828402152914[4]/FTX EU - we are here! #98117)[1], NFT (50706054596297026[5]/FTX AU - we are here! #54152)[1], NFT (52458772945045392[3]/FTX AU - we are here! #18520)[1], NFT (56416864078864420[8]/FTX AU - we are here! #95584)[1], SRM[.62365335], SRM_LOCKED[2.37634665], USD[0.00], USDT[0.32275000] | | |
| 00295600 | | BTC-PERP[0], USD[0.00] | | |
| 00295601 | | USD[25.00] | | |
| 00295602 | | 1INCH-PERP[0], ASD-PERP[0], BNB[0], BTC[0], DAI[0], ETH[0], ETH-PERP[0], FTT[.0769616], SXP[0], TRX[.00006], USD[0.00], USDT[0], XAUT[0.00169898] | | |
| 00295603 | | USD[5.00] | | |
| 00295607 | | BTC-PERP[0], FTT[.00184685], USD[3.75], USDT[0.00000001] | | |
| 00295610 | | BTC-PERP[0], FTT[0.06545000], FTT-PERP[0], NFT (32875999597792943[9]/FTX EU - we are here! #42968)[1], NFT (45367957152753917[7]/FTX EU - we are here! #42815)[1], NFT (47211864580465072[4]/FTX AU - we are here! #42804)[1], RAY-PERP[0], SOL-PERP[0], TRX[.000049], USD[5.45], USDT[0.00436666] | | |
| 00295611 | | BTC-PERP[0], NFT (31060499807920543[8]/FTX EU - we are here! #120046)[1], NFT (32524730854746828[6]/FTX AU - we are here! #18937)[1], NFT (37345859853278135[9]/FTX AU - we are here! #54130)[1], NFT (47956389426910369/FTX AU - we are here! #120432)[1], NFT (51057287024441945[2]/FTX AU - we are here! #19844)[1], NFT (55746-PERP[0], XRP-PERP[0] | | |
| 00295613 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC[.00018434], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[12.76], XLM-PERP[0], XRP-PERP[0] | | |
| 00295616 | | 1INCH[1.99962], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[2], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[9.9867], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER_00920[2], BADGER-PERP[0], BAL[.0025653], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA[3.2], BTC[0.00061033], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0.00400545], COMP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00071568], ETH-PERP[0], ETHW[0.00071568], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD[.0096646], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[.0435415], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], RNDR-PERP[0], (38075577601499736/The Hill by FTX #16992)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[.086833], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY[.0999335], TONCOIN-PERP[0], TRU-PERP[0], TRX[41.62724061], TRX-PERP[0], UNI[.0640235], UNI-PERP[0], USD[1.49], USDT[10.80754453], VET-PERP[0], WAVES-PERP[0], WRX[.41428], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00295617 | | USD[5.00] | | |
| 00295619 | | BCH[.00065255], DODO[45.04980910], HGET[200.93484995], LTC[.00146805], OXY[200.46567], USD[0.00], USDT[0] | | |
| 00295620 | | BNB[.00399509], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], FIL-PERP[0], ONE-PERP[0], RUNE[0], TRX[.000001], USD[1.37], USDT[0.25963024], XAUT-PERP[0] | | |
| 00295622 | | BTC-PERP[0], FTT[.9503], NFT (28879830828516091[6]/FTX EU - we are here! #97493)[1], NFT (34070490021107415[1]/FTX AU - we are here! #54166)[1], NFT (39641492260914512[2]/FTX EU - we are here! #95584)[1], NFT (41127538109700101[5]/FTX AU - we are here! #98044)[1], USD[0.08], USDT[0] | | |
| 00295624 | | USD[0.00], USDT[0] | | |
| 00295625 | | BTC[0], FIL-PERP[0], SUSHIBEAR[0], USD[0.00] | | |
| 00295626 | | FIDA[.87536], RAY[.99069], USD[0.01], USDT[0] | | |
| 00295629 | | USD[1.40] | | |
| 00295631 | | BTC-PERP[0], NFT (31083052727797858[1]/FTX EU - we are here! #119561)[1], NFT (49500855979508202[5]/FTX AU - we are here! #18937)[1], NFT (52496470027773069[8]/FTX AU - we are here! #54130)[1], NFT (52629751650288459[2]/FTX EU - we are here! #120427)[1], NFT (57017361879822892/FTX EU - we are here! #120086)[1], USD[0.01], USDT[0] | | |
| 00295634 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-2020092[5]0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.21], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00295635 | | BTC-PERP[0], NFT (44148058355789427[7]/FTX AU - we are here! #120037)[1], NFT (45854147428073051[9]/FTX AU - we are here! #18937)[1], NFT (51929949660568496[7]/FTX AU - we are here! #54130)[1], USD[0.01] | | |
| 00295638 | | OKB[0], OLY[202[10], TRUMP[0], TRUMPFEB[0], TRX[.000001], USD[207.35], USDT[0.0220171] | | |
| 00295639 | Contingent | FTT[800.21], IP3[1500], SRM[48.24095759], SRM_LOCKED[292.94372641], USD[18154.59] | | |
| 00295640 | | CLV[.090169], GODS[.0038], GOG[.75], USD[0.00], USDT[0] | | |
| 00295642 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0.00000401], BADGER-PERP[0], BAL[0], BAND-PERP[0], BAT[0], BAT-PERP[0], BCH[0], BNB[0.00000407], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000003], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CHZ[0], CLV-PERP[0], COMP[0], COPE[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGE-20210924[0], DOT-PERP[0], DRGN-20210625[0], ENJ[0], ENJ-PERP[0], ETH[0.00000004], ETH-20210326[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FIDA[.0235693], FIDA_LOCKED[.29043546], FIL-PERP[0], FLM[0.00000002], FTM-PERP[0], FTT[0.00000006], FTT-PERP[0], GRT[0.00000001], GRT-PERP[0], HOLY[0.00000002], HOLY-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LINK[0.00000004], LINK-20210326[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC-20210326[0], LUNA[21.06455534], LUNA2_LOCKED[2.48396246], LUNC[231809.166838], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210625[0], MID-PERP[0], MKR[0], NEAR[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF[0.00000001], REEF-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], SECO[0.00000026], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SNX-PERP[0], SOL[0.00000033], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[0.00245056], SRM-20210326[0], SRM-20210625[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00077701], TRX-PERP[0], UNI-PERP[0], USD[0.88], USDT[0.32485046], VET-PERP[0], WAVES[0], WAVES-PERP[0], XRP-20210924[0], YFI[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00295647 | | BULL[0], SXPBULL[0], USD[0.00], USDT[0], XAUTBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00295651 | Contingent | AAVE-PERP[0], ADABEAR[1821767], ADA-PERP[0], AGLD[.3], AGLD-PERP[0], ALICE-PERP[0], ALTBEAR[104730.308], ANC-PERP[0], APE-PERP[0], ATOMBULL[.6637], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BEAR[2081.57], BLT[.905], BNBBEAR[1998910], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGEBEAR[13290369.915], DOGE-PERP[0], DOT-PERP[0], DYDX[.05898425], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT[.015545], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBEAR[.394988], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[26.42089334], LUNA2_LOCKED[14.98208446], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR[359760600], MATICBULL[.0362883], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT [396497174928899377/FTX EU - we are here! #227405][1], NFT [436357260208873985/FTX EU - we are here! #227380][1], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[.00000001], TRX[.000782], UNI-PERP[0], USDT[0.00373801], USTC[.5251, WAVES-PERP[0], XLM-PERP[0], XRPBULL[.229953], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 00295652 |  | ICP-PERP[0], TRX[.000004], USD[0.00] |  |  |
| 00295654 |  | BTC-PERP[0], NFT [379436233228592929/FTX EU - we are here! #120427][1], NFT [383038650248455903/FTX EU - we are here! #119680][1], NFT [448180139208647831/FTX AU - we are here! #54172][1], NFT [518333389982820735/FTX AU - we are here! #18937][1], NFT [547658322006829165/FTX EU - we are here! #120064][1], USD[0.01], USDT[0] |  |  |
| 00295658 |  | BTC-PERP[0], NFT [424924418284313373/FTX EU - we are here! #119564][1], NFT [435061275845250938/FTX EU - we are here! #120069][1], NFT [441152493517038935/FTX EU - we are here! #120440][1], NFT [505108434307615635/FTX AU - we are here! #18937][1], NFT [562871419644599490/FTX AU - we are here! #54130][1], USD[0.00], USDT[0] |  |  |
| 00295660 |  | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.83], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00295661 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIDEN[0], BNB-PERP[0], BTC-MOVE-20201010[0], BTC-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA[.00142428], FIDA_LOCKED[.00327932], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HGET[0], KAVA-PERP[0], LINA-PERP[0], LOGAN202[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MPL[0], OXY202[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM[.6256077], SRM_LOCKED[4.90586305], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00295662 |  | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB[0.00000001], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00353432], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.66997], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.69], USDT[3.96949952], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 00295664 |  | BTC-PERP[0], NFT [315898271408130205/FTX AU - we are here! #54130][1], NFT [396322699752328630/FTX EU - we are here! #120012][1], NFT [427258464227019527/FTX AU - we are here! #18953][1], NFT [442729009707909456/FTX EU - we are here! #119583][1], NFT [531979173842624762/FTX EU - we are here! #120488][1], USD[0.01], USDT[0] |  |  |
| 00295665 |  | AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ALPHA-PERP[0], AMPL[.3], AMPL-PERP[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-PERP[0], BAL-PERP[0], BCH-20201225[0], BNB[2.43], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210625[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[11.94341036], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.0904], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-20201225[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SUSHI[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX-20201225[0], TRX-PERP[0], UNI-PERP[0], USD[8004.20], USDT[111.72763062], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00295668 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[78], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[5], BAT-PERP[0], BCH-PERP[0], BNB-PERP[-1], BNT-PERP[0], BTC[0.00590000], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0.0208], BULL[0.00990251], CAKE-PERP[0], CEL-0-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO[1079.355615], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[1270], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.21142991], ETH-0326[0], ETH-0331[-1], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.01336024], ETH-PERP[0.29199999], ETHW[.00047], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[30.03784000], FTT-PERP[-70], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINKBULL[0.85190304], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[1.98365166], LUNA2_LOCKED[4.62852054], LUNC[431944.32539269], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[1], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0.00340464], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[28.22054498], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.9302904], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHIBULL[827.41270712], SUSHI-PERP[0], SXP-PERP[0], THETABULL[.002851], THETA-PERP[0], TRX[.73386995], TRX-PERP[0], UBXT[1500], UNI-PERP[0], USD[2320.11], USDT[10.30108662], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00295669 |  | ASD-PERP[0], BTC[0], PSY[.09], TRX[.000189], USD[0.00] |  |  |
| 00295673 | Contingent | NFT [448733909982233020/FTX EU - we are here! #174206][1], NFT [472285854955110629/FTX EU - we are here! #174134][1], NFT [478690006186577552/FTX EU - we are here! #174076][1], SRM_38702351], SRM_LOCKED[5.61297649], USD[0.01], USDT[0] |  |  |
| 00295680 |  | FTT[.999321], USD[0.91] |  |  |
| 00295681 |  | AAVE-PERP[0], ADA-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00747998], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAMP-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.30], USDT[0.00300279], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00295684 |  | BTC-PERP[0], HT-PERP[0], OKB-PERP[0], TRX[.000002], USD[0.15] |  |  |
| 00295686 |  | BTC-PERP[0], NFT [438387386283750347/FTX AU - we are here! #18937][1], NFT [455905224009706087/FTX AU - we are here! #54130][1], NFT [534179263321176839/FTX EU - we are here! #119604][1], NFT [558003621878859862/FTX AU - we are here! #120041][1], NFT [572761685750593748/FTX AU - we are here! #120041][1], USD[0.00], USDT[0] |  |  |
| 00295687 |  | BTC-PERP[0], FTT[.3], INDI_ICO_TICKET[1], NEO-PERP[0], PAXG-20210326[0], USD[36.86] |  |  |
| 00295688 | Contingent | NFT [406203021898740361/FTX EU - we are here! #175394][1], NFT [506146497290471705/FTX EU - we are here! #181505][1], NFT [559055085881650151/FTX EU - we are here! #175296][1], SRM_38702351], SRM_LOCKED[5.61297649], USD[0.01], USDT[0] |  |  |
| 00295693 | Contingent | BTC-PERP[0], NFT [325749938379493929/FTX EU - we are here! #19556][1], NFT [377053918146187696/FTX AU - we are here! #18958][1], NFT [408059235414304514/FTX AU - we are here! #54176][1], NFT [408443159995289975/FTX EU - we are here! #120047][1], NFT [433488391381518285/FTX EU - we are here! #120427][1], USD[0.00] |  |  |
| 00295695 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALTBULL[.00089444], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00719612], BNBBULL[0.00000015], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-0418[0], BTC-MOVE-0424[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMPBULL[.056607], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGEBULL[0.00081826], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[.00001752], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[33.22489135], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LINKBULL[.06619372], LINK-PERP[0], LOOKS-PERP[0], LTC[.009978], LTC-PERP[0], LUNA2[23.5105274], LUNA2_LOCKED[54.85789728], LUNC[375788.09751217], LUNC-PERP[0], MANA-PERP[0], MATIC[10], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.96], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[186348.708], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRXBULL[.007646], TRX-PERP[0], UNI-PERP[0], USD[2372.42], USDT[2.26119339], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRPBULL[5259.3159], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] |  |  |
| 00295697 |  | BTC-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.01], USDT[0] |  |  |
| 00295698 |  | BTC-20200925[0], BTC-PERP[0], USD[4.28] |  |  |
| 00295699 |  | BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], SUSHI-PERP[0], USD[0.06] |  |  |
| 00295701 |  | BTC-PERP[0], ETH-PERP[0], USD[1.11], USDT[0] |  |  |
| 00295702 |  | BTC-PERP[0], NFT [354561364668343395/FTX EU - we are here! #120064][1], NFT [388746164578269927/FTX EU - we are here! #119578][1], NFT [454131176806215781/FTX AU - we are here! #54130][1], NFT [474715084208319665/FTX AU - we are here! #18937][1], NFT [533411826902745423/FTX EU - we are here! #120477][1], USD[0.01], USDT[0] |  |  |
| 00295703 | Contingent, Disputed | USD[5.00] |  |  |
| 00295704 |  | 0 |  |  |
| 00295707 |  | C98[0], USD[0.00] |  |  |

Amended Schedule F27 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00295709 | | AURY[.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], TRX[.000002], USD[-0.87], USDT[0.92045117] | | |
| 00295710 | | BTC-PERP[0], FTT[.9951], NFT (314303684241757692/FTX EU - we are here! #120012)[1], NFT (352262653644111820/FTX EU - we are here! #120456)[1], NFT (432790620844349798/FTX AU - we are here! #54140)[1], NFT (474217997433057998/FTX EU - we are here! #119626)[1], NFT (534293344047722525/FTX AU - we are here! #18937)[1], USD[0.01], USDT[1.09000000] | | |
| 00295711 | | BTC-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[1573.00] | | |
| 00295712 | Contingent | AMPL-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT[3.7553465], SRM[.12664295], SRM_LOCKED[9.6865909], SUSHI-PERP[0], USD[0.19] | | |
| 00295715 | | BTC-PERP[0], FTT[.9503], NFT (299381633526717749/FTX EU - we are here! #97990)[1], NFT (331348782857423267/FTX EU - we are here! #110612)[1], NFT (339428992913959054/FTX AU - we are here! #54130)[1], NFT (503954663825201938/FTX AU - we are here! #18607)[1], NFT (533355347561422830/FTX EU - we are here! #109904)[1], USD[0.01], USDT[0] | | |
| 00295716 | | 1INCH-PERP[0], ACB-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.01446428], ETH-PERP[0], ETHW[.01446428], FTM[0.00000001], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM_LOCKED[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[14.38], USDT[0.00002574], XTZ-PERP[0] | | |
| 00295719 | Contingent | FTT[27.889], MNGO[639.87365], RAY[.16614026], SOL[42.57074285], SRM[343.6531295], SRM_LOCKED[5.80816854], USD[54.20], USDT[16.55666323] | | |
| 00295720 | Contingent, Disputed | USD[0] | | |
| 00295722 | | ETH[.00000001], TRUMPFEBWIN[31.97097275], USD[7.42], USDT[0] | | |
| 00295723 | | 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], ALGO-20211231[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], AXS-PERP[0], BIT-PERP[0], BNB-0624[0], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ[4.56673832], DOGE[.82677753], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], FIDA-PERP[0], FIL-0624[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.99088000], FTT-PERP[0], GMT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], SXP-20211231[0], THETA-20211231[0], TONCOIN-PERP[0], TRX[.000001], USD[5.74], USDT[1801.83170454] | | |
| 00295730 | | 1INCH-PERP[0], BTC[.00001223], BTC-PERP[0], USD[0.31] | | |
| 00295731 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], RON-PERP[0], SNX-PERP[0], SOL[0.00101962], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00295732 | | AUDIO[230.94665], DOGE[1000.7284], FRONT[250.970706], FTT[10.18218908], LUA[1310.803866], POLIS[120.08836], SUSHI[45.48836000], TRX[.001001], USD[-50.31], USDT[7.85423872] | | |
| 00295734 | | NFT (401915605508971177/FTX EU - we are here! #181947)[1], NFT (431958972019330919/FTX AU - we are here! #175960)[1], NFT (462382115366731904/FTX EU - we are here! #176028)[1], USD[0.00] | | |
| 00295735 | Contingent | BTC-PERP[0], FTT[.9503], NFT (328671580949090717/FTX EU - we are here! #119616)[1], NFT (387100908865373063/FTX EU - we are here! #120012)[1], NFT (476285975031841178/FTX EU - we are here! #120473)[1], NFT (484999839563153363/FTX AU - we are here! #18937)[1], NFT (490405234555518298/FTX AU - we are here! #54130)[1], SRM_LOCKED[2.3751801], USD[0.00], USDT[0] | | |
| 00295739 | | BTC-PERP[0], ETH-PERP[0], FTT[.9503], NFT (307408523481391506/FTX EU - we are here! #110636)[1], NFT (430423068526698021/FTX EU - we are here! #98036)[1], NFT (462610788661976294/FTX AU - we are here! #18615)[1], NFT (552666179532090173/FTX AU - we are here! #54130)[1], NFT (560925509599845279/FTX EU - we are here! #109905)[1], USD[0.00], USDT[0] | | |
| 00295741 | Contingent, Disputed | USD[5.00] | | |
| 00295746 | | USD[1.40] | | |
| 00295748 | | BTC-PERP[0], FTT[1.9454], NFT (407947849576535540/FTX EU - we are here! #95584)[1], NFT (411830713786580328/FTX AU - we are here! #18607)[1], NFT (497324452787225738/FTX AU - we are here! #54169)[1], NFT (506318513703404559/FTX AU - we are here! #97490)[1], NFT (508604142551618117/FTX AU - we are here! #97981)[1], USD[2.69], USDT[0.69162000] | | |
| 00295750 | | FTT[.00000001], RAY[.9974198], USD[0.00], USDT[0] | | |
| 00295751 | | BNB[0], BTC[0.00000001], BTC-PERP[0], COIN[0], ETH[0], FLOW-PERP[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 00295752 | | BTC-PERP[0], ETH-PERP[0], FTT[.9923], NFT (298247939491756983/FTX AU - we are here! #18607)[1], NFT (321958066577366086/FTX AU - we are here! #54130)[1], NFT (386703290356337378/FTX AU - we are here! #110621)[1], NFT (510528222296038728/FTX AU - we are here! #98041)[1], USD[0.01] | | |
| 00295757 | | USDT[0] | | |
| 00295759 | Contingent | AAVE[0], BNB[0], BTC[0], ETH[0], FTT[786.00254550], SRM[33.72596335], SRM_LOCKED[208.31403665], TRX[.000006], USD[1802.00], USDT[82.48863897], YFI[0] | | USDT[81.08394636] |
| 00295763 | | BTC-PERP[0], FTT[.9503], NFT (331195119108564046/FTX AU - we are here! #18607)[1], NFT (373948159676081846/FTX AU - we are here! #97983)[1], NFT (377527193108989854/FTX AU - we are here! #54130)[1], NFT (483992391752674136/FTX AU - we are here! #95584)[1], NFT (547860426135937472/FTX AU - we are here! #97484)[1], USD[0.00], USDT[0] | | |
| 00295764 | | BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00295765 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[.034], CRO-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[.07219934], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.05], USDT[.24102607], XAUT[.0000025], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00295772 | | BTC-PERP[0], FTT[.9503], NFT (309477334291043699/FTX AU - we are here! #97983)[1], NFT (432358008620116647/FTX AU - we are here! #18609)[1], NFT (434060595400170503/FTX EU - we are here! #95584)[1], NFT (492667903985548883/FTX AU - we are here! #97491)[1], NFT (542497053842960990/FTX AU - we are here! #54130)[1], USD[0.27], USDT[0] | | |
| 00295775 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-20201225[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CRO-PERP[0], CRV[.9032425], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[.36], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA[9.601], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[7.23], USDT[0], USTC-PERP[0], VET-PERP[0], WBB-20210924[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00295777 | | USD[5.00] | | |
| 00295778 | | USD[1.40] | | |
| 00295786 | Contingent | ATLAS[23900], COIN[0], DOT[.0007585], ETH[0], FTT[25.04461060], LUNA2[0], LUNA2_LOCKED[16.18193069], SOL[0], SRM[.27889778], SRM_LOCKED[.9484029], USD[0.01], USDT[0.89000000], USTC[662613360] | | |
| 00295787 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.08828134], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4.92428824], HT[15], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETABULL[0.00016525], TRX[1983.62304], USD[698.77], USDT[573.46339028], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00295788 | | HGET[.03091], SRM[.21284053], USD[0.17], USDT[0.18221695] | | |
| 00295789 | | FTT[0.00670224], USD[0.00], USDT[0.00000004], XAUT[0] | | |
| 00295795 | | USD[5.00], USDT[0] | | |
| 00295799 | | BTC-PERP[0], FTT[.9503], NFT (323497363084732173/FTX AU - we are here! #54130)[1], NFT (348108820260817658/FTX AU - we are here! #19557)[1], NFT (383723354671435411/FTX AU - we are here! #18607)[1], NFT (388283305717219069/FTX EU - we are here! #120042)[1], NFT (547995075517339907/FTX EU - we are here! #120442)[1], USD[0.00], USDT[0] | | |
| 00295800 | | ATLAS[2.8], CRV[.642], FTT[.0645902], FTT-PERP[0], MAPS[.0507], MER[.426488], TRX[.000004], USD[3.79], USDT[1.25360581] | | |
| 00295801 | | BTC-PERP[0], FTT[1.9454], NFT (312124060909962779/FTX AU - we are here! #120454)[1], NFT (331653996684328688/FTX AU - we are here! #18607)[1], NFT (354141969458804479/FTX AU - we are here! #120012)[1], NFT (456051072046404375/FTX AU - we are here! #54170)[1], NFT (501644144219788860/FTX AU - we are here! #119578)[1], USD[0.01], USDT[1.07100000] | | |
| 00295802 | | BTC[.00006336], BTC-PERP[0], DOT-20200925[0], DOT-PERP[0], USD[4.31] | | |
| 00295806 | Contingent, Disputed | USD[5.00], USDT[1.881] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00295808 | | BTC-PERP[0], ETH-PERP[0], FTT[.9503], NFT (317988514962243374/FTX AU - we are here! #18607)[1], NFT (416037609842157482/FTX AU - we are here! #54159)[1], NFT (435936416460231762/FTX EU - we are here! #98103)[1], NFT (439053914057978115/FTX EU - we are here! #97483)[1], NFT (443553707454662167/FTX EU - we are here! #95586)[1], USD[0.01], USDT[0] | | |
| 00295810 | | ADABEAR[363000], BTC[0.00009587], BULL[0.00003524], DOGEBEAR[1500000], EOSBULL[.91468888], ETHBULL[0.00002144], ETH-PERP[0], FTT[.03350417], SRM[1], SUSHIBULL[0.43740409], SXPBULL[16.78232258], SXP-PERP[0], USD[0.01], USDT[0.87924445], XRP[.857278] | | |
| 00295812 | | FTT[.960121], USD[5.05] | | |
| 00295816 | Contingent | FTT[781], SRM[12.7603775], SRM_LOCKED[94.3996225], USD[1800.00], USDT[0] | | |
| 00295817 | | USD[0.00] | | |
| 00295818 | | BTC-PERP[0], NFT (320723823379925594/FTX AU - we are here! #54130)[1], NFT (375478681808608986/FTX AU - we are here! #18937)[1], NFT (416050418169740662/FTX EU - we are here! #122697)[1], NFT (461831907747595101/FTX EU - we are here! #122973)[1], NFT (537903307197176109/FTX EU - we are here! #122486)[1], USD[0.00], USDT[0] | | |
| 00295824 | | BTC-PERP[0], FTT[.9503], NFT (294370334478792029/FTX EU - we are here! #109980)[1], NFT (359564417117067755/FTX EU - we are here! #88101)[1], NFT (372195318777706485/FTX AU - we are here! #54130)[1], NFT (418598550650700838/FTX AU - we are here! #18520)[1], NFT (554963922328846133/FTX EU - we are here! #95583)[1], USD[0.01], USDT[0] | | |
| 00295825 | Contingent | ATLAS[3.46443004], BTC[0.00008612], FTT[780.3625051], GMT[.0104], ICP-PERP[0], INDI_IEO_TICKET[2], JOE[0.11086049], NFT (311184330244601764/NFT)[1], NFT (515012261553824553/FTX AU - we are here! #30624)[1], NFT (557687591761571723/FTX AU - we are here! #30610)[1], RAY-PERP[0], SOL[.00703812], SRM[11.07702723], SRM_LOCKED[123.08297277], TRX[.000021], USD[0.00], USDT[0] | | |
| 00295827 | | ROOK[.0001444], USDT[.79496564] | | |
| 00295828 | | BTC-PERP[0], FTT[.945421], NFT (315811826356369514/FTX EU - we are here! #97995)[1], NFT (380174599867520519/FTX EU - we are here! #109902)[1], NFT (421994858288123717/FTX EU - we are here! #95583)[1], NFT (467425117067804543/FTX AU - we are here! #54130)[1], NFT (531799003209370367/FTX AU - we are here! #18520)[1], USD[0.00], USDT[0.59500000] | | |
| 00295830 | | BNB[.00000001], SUSHIBEAR[260000000], SUSHIBULL[188180559.6], USD[0.00], USDT[0.00000001], XRPBULL[261349.406] | | |
| 00295831 | | USD[5.00] | | |
| 00295832 | | ATLAS-PERP[0], ATOM-PERP[0], BICO[.419], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.26122752], FTT-PERP[0], KNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], RAY[.53949], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000002], STEP-PERP[0], STORJ[.08038], SXP[.076548], TRX[.000026], USD[0.01], USDT[541.73358435], XRP[.544331], XRP-PERP[0] | | |
| 00295834 | | BTC-PERP[0], FTT[.945421], NFT (294472702626064424/FTX EU - we are here! #98036)[1], NFT (375740666406906522/FTX AU - we are here! #18520)[1], NFT (443308898337737772/FTX EU - we are here! #95585)[1], NFT (525406262357237711/FTX AU - we are here! #54177)[1], NFT (544606602558010469/FTX EU - we are here! #109903)[1], USD[0.00], USDT[0.22580000] | | |
| 00295839 | Contingent, Disputed | USD[5.00] | | |
| 00295843 | Contingent | BTC[.0000271], BTC-PERP[0], FTT[1.9454], NFT (296453371402502608/FTX AU - we are here! #18520)[1], NFT (328115333066556230/FTX EU - we are here! #95583)[1], NFT (363735080422226569/FTX EU - we are here! #97512)[1], NFT (411097579304108049/FTX EU - we are here! #98153)[1], NFT (422612026229103021/FTX AU - we are here! #54165)[1], SRM[.62365335], SRM_LOCKED[2.37634665], USD[0.01], USDT[0.37100000] | | |
| 00295846 | | ASD-PERP[0], FTT[.17], USD[0.01] | | |
| 00295856 | | BTC-PERP[0], FTT[.9503], NFT (292619206226275481/FTX EU - we are here! #109949)[1], NFT (302973228417009054/FTX AU - we are here! #95584)[1], NFT (313529009881596833/FTX EU - we are here! #54130)[1], NFT (466879660482811729/FTX AU - we are here! #98129)[1], NFT (527429440972690976/FTX AU - we are here! #18607)[1], USD[0.00], USDT[.042] | | |
| 00295859 | Contingent, Disputed | USD[5.00] | | |
| 00295860 | | BTC-PERP[0], FTT[.9503], NFT (304546702797801408/FTX AU - we are here! #97483)[1], NFT (370237886326342830/FTX AU - we are here! #18607)[1], NFT (370993975848230762/FTX AU - we are here! #97990)[1], NFT (379356141535289770/FTX EU - we are here! #95597)[1], NFT (488286062971535817/FTX AU - we are here! #54130)[1], USD[5.38], USDT[0] | | |
| 00295861 | | BTC-PERP[0], FTT[1.897191], NFT (339570662234761042/FTX EU - we are here! #110628)[1], NFT (346186692258477433/FTX AU - we are here! #18607)[1], NFT (453215138576173049/FTX EU - we are here! #98103)[1], NFT (538826820859310112/FTX EU - we are here! #56863248687163150/FTX AU - we are here! #54130)[1], USD[0.01], USDT[0.10000000] | | |
| 00295862 | | BTC-PERP[0], FTT[.9503], NFT (365726541313178526/FTX AU - we are here! #18607)[1], NFT (374980653447579146/FTX EU - we are here! #98136)[1], NFT (376613827307398914/FTX EU - we are here! #54130)[1], USD[0.00] | | |
| 00295867 | | FTT[25], USD[1033.86] | | |
| 00295868 | Contingent | BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.09718784], FTT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2[0.19340871], LUNA2_LOCKED[0.45128699], LUNC[41879.55], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.03745923], SRM_LOCKED[21.63896371], USD[2222.17], USDT[0.00000001], USTC[.15316], USTC-PERP[0] | | |
| 00295869 | | ASD[0], BNB[0], CREAM[0], ETH[0], HT[.00320747], MNGO[0], MOB[0], NFT (291310883382769955/FTX EU - we are here! #253961)[1], NFT (337411724001523357/The Hill by FTX #31094)[1], NFT (356707962484187888/FTX EU - we are here! #253930)[1], NEAR[0], RAY[0], SOL[0], TRX[.000007], USD[0.34], USDT[0], USDT-PERP[0], XRP[0] | | |
| 00295870 | Contingent, Disputed | USD[5.00] | | |
| 00295871 | Contingent | BCH[3], BTC[.1], DOGE[6490], ETH[1], FTT[438.1000000], SOL[.00000001], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.400012], TRX-PERP[0], USD[0.06], USDT[454.95639480] | | |
| 00295872 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[26022.86392130], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00295873 | | FTT[.7169] | | |
| 00295875 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BIT[13953.50054284], BIT-PERP[0], BNB-PERP[0], BTC[0.00000005], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAI.00000001], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[.256], FLOW-PERP[0], FTT[125.97954826], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNA[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], LUNC-PERP[0], MATIC-PERP[0], NIO-20201225[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[2.66730076], SRM_LOCKED[291.69888212], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[7643.17], USDT[40.38818662], XRP-PERP[0], YFI-PERP[0] | | |
| 00295876 | Contingent, Disputed | USD[5.00] | | |
| 00295879 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAO[.00000001], BAT-PERP[0], BNB-PERP[0], BTC[0.00009319], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ETH[0.00184037], ETH-20210625[0], ETH-PERP[0], ETHW[0.00096863], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[1.59037818], SRM_LOCKED[316.36526545], SRM-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[.00000001], TRUMP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[33.67], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00295881 | | FTT[.0909693], USD[0.00], USDT[0] | | |
| 00295882 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BCH[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.24426726], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000035], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00295883 | | ASD[.614557], ASD-PERP[0], USD[0.00] | | |
| 00295884 | | ATLAS[1157.75444378], BTC[0], CRO[444.49500596], DAI[0.06295667], DYDX[13.43822096], ETH[0.00017501], ETHW[0.13163075], FTM[85.87902188], FTT[0.09289664], MATIC[53.34778451], SOL[3.71040683], USD[0.08], USDT[0.00000001], USDT-PERP[0] | Yes | |
| 00295885 | Contingent | ATLAS-PERP[0], BTC[0.00000216], ETH[.0006152], FTT[795.904652], GMT[.04814], HGET[.027765], ICP-PERP[0], INDI_IEO_TICKET[2], JOE[0.11086049], LOOKS[.11477647], NFT (395445260674876506/FTX AU - we are here! #29364)[1], NFT (566656647812793016/FTX AU - we are here! #28934)[1], RAY-PERP[0], SOL[.0009995], SRM[11.0392956], SRM_LOCKED[123.1220594], TRX[.000044], USD[41.35], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00295886 | | ATOM-20201225[0], BTC-20201225[0], DOT-20201225[0], EOS-20201225[0], FIL-PERP[0], LTC-20201225[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00295888 | | ADA-PERP[0], BTC-PERP[0], ETH[0], SOL-PERP[0], SUSHI-2020092[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.23], USDT[0] | | |
| 00295890 | Contingent | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.68636025], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003436], BTC-PERP[0], CVX-PERP[0], DAI[.00000001], DOT-PERP[0], DYDX-PERP[0], ETH[0.00869576], ETH-PERP[0], ETHW[0.00040261], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1025.00153625], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LDO-PERP[0], LTC[.00054486], LUNA2[0.00336963], LUNA2_LOCKED[0.00786249], LUNC-PERP[0], NFT (495084712719432740/FTX Swag Pack #394)[1], ONE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[111.42595329], SRM_LOCKED[1803.2805642], SUSHI-PERP[0], TRX-PERP[0], USD[5.59], USDT[0.00000002], USTC[.47698873], XRP-PERP[0] | Yes | |
| 00295893 | | FTT[.02419004], LTC-PERP[0], USD[5.61], USDT[0] | | |
| 00295896 | Contingent | ANC-PERP[0], FTT[0], KNC-PERP[0], LUNA2[0.00089591], LUNA2_LOCKED[0.00209047], LUNC[.00246235], LUNC-PERP[0], MATIC[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[0.00000200], USD[0.00], USDT[0.00000740], USTC[.12682], USTC-PERP[0] | | |
| 00295897 | Contingent | APE-PERP[0], DAI[.00283623], FTT[780.02704755], ICP-PERP[0], INDI_IEO_TICKET[1], LOOKS-PERP[0], MER[.8196415], NFT (440923398258992270/NFT)[1], NFT (509317516248959999/FTX AU – we are here! 44910)[1], OXY[.474843], RAY-PERP[0], RON-PERP[0], SRM[11.06603579], SRM_LOCKED[123.09396421], TRX[.00001], USD[0.00], USDT[0] | | |
| 00295900 | | USD[0.00] | | |
| 00295901 | | USD[0.01], USDT[0] | | |
| 00295903 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.87], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00295910 | | AVAX-PERP[0], BTC-PERP[0], SOL-20200925[0], SOL-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.00] | | |
| 00295911 | | ALGOBULL[0], ATOMBULL[0], BNBBULL[0.00008320], DOGEBULL[0.00002028], ETHBULL[0.00006144], LTCBULL[0.00638961], TRX[.000024], TRXBULL[0], USD[0.01], USDT[0], XLMBULL[0], XRPBULL[0], XTZBULL[0] | | |
| 00295913 | | ASD-PERP[0], USD[0.01], USDT[.00000001] | | |
| 00295915 | | ADA-PERP[0], USD[0.00], USDT[0] | | |
| 00295919 | | LINKBULL[0], USD[5.68] | | |
| 00295921 | | TRX[.000001], USDT[0] | | |
| 00295923 | Contingent, Disputed | LUNA2_LOCKED[82.04757517], USD[1.88], USDT[0] | | |
| 00295926 | | USD[25.00] | | |
| 00295930 | | ADABULL[0], ALT-PERP[0], AMPL[0], BAND[0.00000001], BTC[0], ETH[0], ETHBULL[0.00000002], FTT[26.41982425], LINK[0], LINKBULL[0], LTC[0], SNX[0], USD[1137.14], USDT[0.00000004], YFI[0] | | |
| 00295932 | Contingent | ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAI[19.95603446], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.05011219], FTT-PERP[0], HT[.09962], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.35583145], LUNA2_LOCKED[16.16360673], LUNC-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], SOL[.006], USD[253.53], USDT[0] | | |
| 00295942 | | FTT[.0138], USD[0.01], USDT[0] | | |
| 00295945 | | USD[25.00] | | |
| 00295948 | Contingent | BNB[.00000001], FTT[25.00535609], LUNA2[0], LUNA2_LOCKED[3.28294382], MATIC[0], REAL[.04696847], USD[197.44], USDT[0] | | |
| 00295950 | | ETH[0], FTT[0], TRX[.000011], USD[0.00], USDT[-0.00000039] | | |
| 00295953 | | AVAX-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[1511.83], USDT[4552.64343344] | | |
| 00295955 | Contingent | SRM[6.25939445], SRM_LOCKED[23.74060555], USD[0.00] | | |
| 00295956 | | FTT[0.09253364], USD[0.00], USDT[0.00000001] | | |
| 00295958 | | BTC[0], FTT[0.29833876], LINKBULL[0.00001526], TRX[.00004], USD[0.00000105] | | |
| 00295960 | Contingent | AAVE[0], AVAX-PERP[0], BAND[0], BTC[0.15997121], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-PERP[0], BULL[0], COMP[0], COMPBULL[0], CREAM[0], DEFIBULL[0], DEFI-PERP[0], ETH[0.97782395], ETHBULL[0], FTT[0], GRT[0], HOLY-PERP[0], LTC[0], LUNA2[1.11069194], LUNA2_LOCKED[2.59161454], NFT (379568756399888403/vagabond #1)[1], NFT (397667625659870094/vagabond #5)[1], NFT (413172687835744111/vagabond #4)[1], NFT (498651562225459841/vagabond #3)[1], NFT (530034467347499941/vagabond #2)[1], NFT (549786564615989048/vagabond #1 #1)[1], SNX[0], SOL[0], SOL-PERP[0], SRM[.38116036], SRM_LOCKED[165.13773004], SUSHI[0], SUSHI-PERP[0], UNI[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[6352.74], USDT[0] | | |
| 00295961 | | ALGOBULL[70], BEAR[4.563329], BNBBEAR[700.80449], ETHBEAR[.48529], TRX[.918035], TRXBEAR[.853035], USD[0.08], USDT[.000769] | | |
| 00295962 | | BTC-PERP[0], USD[27.70], USDT[0] | | |
| 00295963 | | FTT[.4943806], USD[0] | | |
| 00295964 | | AVAX[0], AXS[0], AXS-PERP[0], BCH[0.00164724], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00001646], SOL[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00295966 | Contingent | ATLAS[5.016046], BTC[0], DYDX[.00000001], DYDX-PERP[0], EDEN[.0056885], EDEN-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], GAL[.03333333], GAL-PERP[0], ICP-PERP[0], IMX[.0115548], LUNA2[0.00023599], LUNA2_LOCKED[0.00055065], MATIC[.00330745], NEAR-PERP[0], NFT (288479223503702016/FTX Crypto Cup 2022 Key #11767)[1], NFT (308660281164787877/The Hill by FTX #20557)[1], SHIB-PERP[0], SOL[.00000002], SUSHI[.00000001], TRX[.31364851], USD[1.54], USDT[0], USTC[.033406], USTC-PERP[0], WBTC[.00000307] | | |
| 00295967 | | BTC[.09005911], USD[0.00], USDT[0] | | |
| 00295968 | | BTC[.08967037], ETH[.68777477], ETHW[.68777477], USD[432.76] | | |
| 00295971 | | USD[0.26], USDT[.26547532] | | |
| 00295973 | | BTC-PERP[0], USD[0.00] | | |
| 00295974 | | ASD-PERP[0], AURY[.13545109], BLT[.9], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[25], ICP-PERP[0], KSM-PERP[0], LUNC[-151.88], USD[T205.75837250], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00295975 | Contingent | 1INCH[0], BTC[0], FIDA-PERP[0], FTT[0], LUNA2[0.02916417], LUNA2_LOCKED[0.06804973], LUNC[6350.56], USD[0.00], USDT[0] | | |
| 00295976 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00295979 | Contingent | BNB[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], EUR[2.67], FTT[25.26372663], LUNA2[0.11325465], LUNA2_LOCKED[0.26426086], USD[13127.46], USDT[0.00021243] | Yes | |
| 00295983 | | ETH[0], FTT[.7767587], USD[5.00], USDT[0.14465416] | | |
| 00295985 | Contingent | ATLAS[1.02242626], SOL[.00349253], SRM[6.09084723], SRM_LOCKED[51.14915277], TRX[.000068], USD[0.00], USDT[0] | | |
| 00295986 | Contingent | AVAX[18.96520860], BITW[0], CBSE[0], COIN[0], ETH[.00261963], ETHW[2.00261963], EUR[0.70], FIDA[330.73072287], FIDA_LOCKED[3.60608765], FTT[160.08937745], IMX[721.3036065], INDI_IEO_TICKET[1], KIN[729052.375], MATIC[2616.01308], OXY[1.15325], SOL[164.28272732], SUSHI[26.91018578], TRX[.000008], USD[3390.41], USDT[14.20621128] | | AVAX[18], SUSHI[24.5] |
| 00295987 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00295989 | | USD[0.00], USDT[0] | | |
| 00295990 | | BTC[0], GBP[0.00], TRX[.000002], USD[0.78], USDT[0] | | |
| 00295991 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 00295994 | | USD[4.94] | | |
| 00295995 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-20210326[0], LTC-PERP[0], OMG-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXPBULL[.0004148], TRX-20210326[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-20210326[0] | | |
| 00295996 | Contingent | ALT-PERP[0], ATLAS-PERP[0], BAND[0], BNB[6.60000000], BNB-PERP[0], BTC[0.47859592], BTC-PERP[0], COIN[1.22920658], DEFI-PERP[0], ENS[34], ETH[2.58900000], ETH-PERP[0], ETHW[0], EUR[2000.27], FTT[123.47777810], LUNA2[14.83524053], LUNA2_LOCKED[34.61556123], MBS[21], MSTR[0.61988573], NFT [516677574531595154/FTX Punks #012][1], NFT [565539842760136062/FTX Moon #464][1], OP-PERP[0], ROOK[1.03431172], SHIT-PERP[0], SNX[0], SOL[3.416], SOL-PERP[0], SUSHI[24.98387375], SWEAT[2556.6604], TRX[.000028], USD[29321.85], USDT[0.00000021], USTC[2100] | | |
| 00295997 | | USDT[0] | | |
| 00295998 | | BOBA[.089992], FTT[.094647], TRX[.000001], USD[170.33], USDT[0.00202030] | | |
| 00295999 | Contingent | BTC[0], ETH[.00000002], ETHW[.00000001], FTT[1023.72373036], SOL[.00699669], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.83], USDT[0], USTC[.00000021], WBTC[0] | | |
| 00296000 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.24712516], BNB-PERP[0], BTC[0.00008027], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0-00096628], ETH-20201225[0], ETH-PERP[0], ETHW[0-01596628], FIDA[1.9441707], FIDA_LOCKED[4.43461509], FIDA-PERP[0], FTM-PERP[0], FTT[0.35109948], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LINK-1230[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NOK[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.45605851], SRM_LOCKED[51.51261446], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20201225[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-23.38], USDT[0.00680999], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00296001 | Contingent | BADGER[0], FIDA[.88786707], FIDA_LOCKED[9.55395043], FTT[.00002806], SRM[0.61433510], SRM_LOCKED[212.92854602], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 00296002 | | AAVE[.00025615], AAVE-PERP[0], ETH[0], FTT[.859525], USD[0.15], USDT[0.44997375] | | |
| 00296003 | | USD[0.00], USDT[0] | | |
| 00296005 | | 0 | | |
| 00296006 | Contingent | HT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0] | | |
| 00296007 | Contingent, Disputed | USD[25.00] | | |
| 00296008 | | FTT[0.09419280], USDT[0] | | |
| 00296009 | | AURY[.00000001], BTC[0.10011254], ETH[8.00122785], ETHW[0], FTT[0], FTT-PERP[0], MNGO-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00296010 | | FTT[288.65691372], PSY[.73], SOL[.005], SRM[.77235514], SRM_LOCKED[11.22764486], TRX[.000002], USD[0.00] | | |
| 00296011 | Contingent | BNB[0.00016670], BTC[0.25336891], BTC-PERP[0], CEL[0], ENJ[0], ETH[0], FTT[0], SOL[0], SRM[1.14349814], SRM_LOCKED[4.40058356], TRX[.000004], USD[1.18], USDT[0.00000309], WBTC[0] | Yes | |
| 00296012 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AURY[.00269465], BAT-PERP[0], BNB-PERP[0], BTC[0.00000034], BTC-PERP[0], CEL[.00076], CEL-PERP[0], DMG[.060802], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000687], ETH-PERP[0], ETHW[0.00000687], FTT[.08370094], GST[.4], LINK[.000026], LINK-PERP[0], MATIC[0.00097254], POLIS[57.0375853], RAY[.00015], REN-PERP[0], SNX-PERP[0], SOL[0.00477641], SOL-PERP[0], SUSHI[.00007], THETA-PERP[0], TRX[.000007], USD[496.81], USDT[0.00156425], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00296013 | | FTT[30.02153001], MOB[14], TRUMPSTAY[24.98387375], USD[25.13], USDT[8.77601761], XRP[0.71359691] | | |
| 00296015 | | NFT [439757556363275769/The Hill by FTX #39739][1] | | |
| 00296018 | | ATLAS[9510], BTC[.00009782], FTT[163.49711312], LTC[.00773807], USD[619.47], USDT[2.59438723] | | |
| 00296022 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00296023 | | DOGE[5], MAPS[.3512], USD[1.56] | | |
| 00296024 | | FLOW-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00296025 | | USD[0.00], USDT[0.00402820] | | |
| 00296027 | | ETCBEAR[66755.578], USD[0.01], USDT[0.00535647], XRP[.24057543] | | |
| 00296028 | Contingent | BLT[.16168797], FTT[13.02968351], NFT [316422731603935078/FTX EU - we are here! #256403][1], NFT [406908293713226312/FTX EU - we are here! #256449][1], NFT [550823817794234366/FTX EU - we are here! #256475][1], OXY[3817.7557252], OXY_LOCKED[820610.68702295], USD[2.40], USDT[0] | | |
| 00296029 | Contingent | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00270738], ETH-PERP[0], ETHW[.00270738], FTT[.04174674], LTC-PERP[0], SRM[3.36943202], SRM_LOCKED[10.98898578], SXP-PERP[0], USD[0.00], USDT[0.00000449], ZEC-PERP[0] | | |
| 00296030 | | ALEPH[0], AMPL[0], DFL[0], FTT[0], GALA[0], GOG[0], KNC[0], LUNA2[4.85844587], LUNA2_LOCKED[11.3363737], LUNC[1057936.817592], OMG[7.4985], SOS[0], SRM[.18571865], SRM_LOCKED[2.45828162], XRP[0.62045483], USD[0.00], USDT[0] | | |
| 00296031 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00296032 | | USD[0.00], USDT[250] | | |
| 00296036 | Contingent | BRZ[62440.18915832], BTC[0], ETH[2.03043729], ETHW[1.88543729], FTT[0], SRM[.85327858], SRM_LOCKED[01788279], TRX[7072.000002], USD[0.12], USDT[11275.46272594] | | |
| 00296038 | | BTC-PERP[-0.01], CREAM[9.31984774], DODO[1338.61800999], FTT[50.00855826], HXRO[448960.20917527], LTC[13.93265269], LUNC-PERP[0], SXP[629.84653149], TRX[.000013], USD[759.90], USDT[1245.92471465] | Yes | |
| 00296039 | | BTC[0], BTC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[0], RSR-PERP[0], SHIB[0], SHIB-PERP[0], SOL[.00000001], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00296040 | | ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.12416549], FTT-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000781], USD[1.97], USDT[0.00000001] | | |
| 00296042 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 00296046 | | USD[0.00] | Yes | |
| 00296047 | Contingent | ETH[0], FTT[.23867561], SRM[11.47978188], SRM_LOCKED[39.79756392], USD[100.01], USDT[0] | | |
| 00296055 | | USD[161.64], USDT[15.91210091] | | |
| 00296059 | | SOL[.009995], USD[0.00], USDT[0] | | |
| 00296060 | | ATLAS[1330], TRX[.000001], USD[0.07], USDT[1.33717458] | | |
| 00296062 | | BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MID-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.79], XRP-PERP[0], XTZ-PERP[0] | | |
| 00296065 | Contingent | FTT[.060121], LUNA2[0.00339348], LUNA2_LOCKED[0.00791813], TRX[.000664], USD[50.00], USDT[854.07214967], USTC[.48036469] | | |
| 00296066 | | AAVE-PERP[0], KNC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[81.78], USDT[0] | | |
| 00296067 | | ALGO-PERP[0], SUSHI-PERP[0], USD[-0.01], USDT[.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00296068 | | SOL[0] | | |
| 00296069 | | BLT[.22337594], BTC[0.00002214], CLV[.082709], CLV-PERP[0], FIDA[.910155], FTT[155.06184775], FTT-PERP[0], HMT[.050665], HOOD[.00850657], HOOD_PRE[0], HT-PERP[0], MAPS[.8351], TRX[.000002], USD[0.01], USDT[1532.60504800] | | |
| 00296071 | | USD[25.00], USDT[1] | | |
| 00296074 | | USD[5.09] | | |
| 00296075 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[.00000001], SRM[.13551429], SRM_LOCKED[78.28210283], STETH[0], USD[118.00] | Yes | |
| 00296076 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[5.50] | | |
| 00296077 | | USD[41.96] | | |
| 00296079 | Contingent | 1INCH-PERP[0], AR-PERP[0], BADGER[4.26170154], BAT-PERP[0], BNT-PERP[0], BOBA[144], BOBA-PERP[0], BTC[.000035], BTC-PERP[0], CELO-PERP[0], CLV[512.3], CLV-PERP[0], COIN[0.00597455], CONV-PERP[0], CQT[667], DOT-PERP[0], EDEN-PERP[0], ETCBULL[44.84], ETH[.01806226], ETHW[.01806226], FIDA-PERP[0], FIL-PERP[0], FTT[150.0829345], GLMR-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.00265618], LUNA2_LOCKED[0.00619776], LUNC[578.390009], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB[10.95], MOB-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (349009063582617302/FTX Crypto Cup 2022 Key #14612)[1], OKB-PERP[0], OXY[1046.168296], OXY-PERP[0], PSY[1867.00974], RAY[.962458], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX[0.03036447], SOL[0.01882807], SOL-PERP[0], SRM-PERP[0], STEP[469.9], STEP-PERP[0], STG[107.00008], THETA-PERP[0], TRU-PERP[0], TRX[.00007], TULIP-PERP[0], USD[-10.55], USDT[0.01526746], USTC-PERP[0], WAVES-PERP[0], XRP[.75], XRPBULL[49180], ZECBULL[366.7], ZIL-PERP[0] | | |
| 00296081 | | SHIT-PERP[0], USD[0.29] | | |
| 00296084 | | USD[0.00] | | |
| 00296086 | | APT[.0118], AVAX[.00929], DAI[.053487], ETHW[5.18759708], NFT (292484553992925786/FTX Crypto Cup 2022 Key #15075)[1], NFT (476378953684398166/The Hill by FTX #20445)[1], SOL[1.41], USD[0.55], USDT[0.58101706] | | |
| 00296087 | Contingent | BTC-PERP[0], ETH[0], INDI_IEO_TICKET[2], NEO-PERP[0], PAXG-20210326[0], SRM[6.45126868], SRM_LOCKED[46.46873132], USD[0.00] | | |
| 00296089 | | TOMOBULL[.0867], USD[1.36] | | |
| 00296090 | | DENT[1], LINK[.0130757], SOL[.005], TRX[.000017], USD[0.00], USDT[0] | | |
| 00296093 | | ADA-PERP[0], BTC-PERP[0], BULL[0.00000098], DEFI-PERP[0], DOT-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[1.80], USDT[2.42012082] | | |
| 00296094 | | PAXG-20210326[0], USD[609.63] | | |
| 00296096 | Contingent | 1INCH[.00000001], AAVE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AXS-PERP[0], BAL[.00000001], BCH-PERP[0], BTC[6.09400000], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.00000001], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01000000], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], ROOK-PERP[0], SNX-PERP[0], SRM[.49170628], SRM_LOCKED[283.15455403], SXP-PERP[0], TRX-PERP[0], UNI[.00000001], USD[6054.14], USDT[0], VET-PERP[0], WBTC[0], XTZ-PERP[0], YFI[.00000001], YFI-PERP[0] | | |
| 00296099 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], LTC-PERP[0], PAXG[0], USD[0.00], USDT[0] | | |
| 00296101 | | TRX[.000004], USD[0.00] | | |
| 00296103 | | BTC[0], CEL[.15090087], DMG[.1929605], ETH[-0.00044139], ETHW[-0.00043862], FTT[.82492245], HGET[.15], NFT (383302086291051542/FTX EU - we are here! #73973)[1], NFT (456500720518235967/FTX EU - we are here! #72868)[1], NFT (459547081945426391/FTX EU - we are here! #74177)[1], PAXG[0], TRX[.000779], USD[0.00], USDT[1.98343864] | | |
| 00296106 | | 0 | | |
| 00296108 | | ATLAS[0], AUDIO[0], MNGO[0], RUNE[0], SHIB[0], SOL[0], STEP[0], USD[0.00] | | |
| 00296109 | Contingent | 1INCH[.02442], APT-PERP[0], ATOM-PERP[0], BCHBULL[0], BNB[0.00045902], BNBBULL[0.00010521], BNB-PERP[0], BTC[.0001], BTC-PERP[0], BULL[0.00001897], DOGE[.999898], DOGEBULL[0.00565354], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0.01015141], ETH-PERP[0], ETHW[2.73423971], FTM[1.000005], FTT[30.52408211], FXS-PERP[0], GMT-PERP[0], KLAY-PERP[0], LTCBULL[0.00000001], LUNC-PERP[0], MATIC[2.0418], MATIC-PERP[0], NEAR-PERP[0], POLIS[.003277], POLIS-PERP[0], RAY[.00002], SLP-PERP[0], SOL[1.16638269], SPELL[.7455], SPELL-PERP[0], SRM[16.2236774], SRM_LOCKED[16948777], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], USD[3.84], USDT[29.54128740], XRP[.8892775], XRPBULL[.05443481], XRP-PERP[0] | | |
| 00296110 | | ALGO-PERP[0], BAL-PERP[0], BNB-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], NEO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.33], USDT[.00228805], XRP[.00099] | | |
| 00296113 | Contingent | COPE[.97739], FTT[.0867], HGET[0.04089469], MTA[.36081091], PERP[.09642747], RAY[.604508], SRM[.0961547], SRM_LOCKED[.06306172], TRX[.000328], UBXT[.23809088], USD[0.00], USDT[0] | | |
| 00296118 | Contingent | ETH[0], IP3[9.79005], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 00296119 | | BTC[0], TRX[.000007], USD[0.00], USDT[0.00840341] | | |
| 00296127 | Contingent | BNB-PERP[0], BTC[0.37205878], BTC-PERP[0], FTT[.99867], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033346], SUSHI-PERP[0], USD[0.92], USDT[2019.57084734] | | |
| 00296129 | | BNB-PERP[0], BTC[0.00000066], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], COMP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000191], FTT-PERP[0], GME-20210326[0], LINK[0], LINK-PERP[0], RAY[0], RAY-PERP[0], SOL[0.00000001], SRM[0], SUSHI[0], SUSHI-PERP[0], TRX[.000777], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00296131 | | ETH[0], FTT[1.92418736], USD[0.18] | | |
| 00296132 | Contingent | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL[0], COMP[0], COMP-PERP[0], CREAM[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MATIC[1], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[17.42960217], SRM_LOCKED[66.57039783], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.39], USDT[0], VET-PERP[0], XLMBULL[0.00000001], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00296139 | | AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHIBULL[0.00289817], SUSHI-PERP[0], TRUMPSTAY[.95149], TRX[399], TRYB-PERP[0], UNI-PERP[0], USD[0.14], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00296142 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-20210625[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00036466], ETH-0325[0], ETH-0900[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00019395], FIDA[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.24495600], SRM_LOCKED[17.29141911], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.64], USDT[0.96255680], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210924[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00296143 | | ETH[0], ETH-PERP[0], SRM[1.24964408], SRM_LOCKED[4.75035592], USD[176.09], USDT[.112545] | | |
| 00296145 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[.947465], DEFI-20210924[0], DEFI-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[1.489], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GOG[374], GST-PERP[0], INJ-PERP[438], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.10269416], LUNA2_LOCKED[0.23961971], LUN[22361.87], LUNC-PERP[0], MATIC-PERP[2946], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3841.92], USDT[0.00000001], XAUT-PERP[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00296147 | | ETH[.27856924], ETHBULL[3.24882689], ETHW[.27856924], USD[990.00], USDT[.367956] | | |
| 00296149 | | MATIC-PERP[0], USD[06.34], USDT[.003803] | | |
| 00296152 | Contingent | BTC[0.00241805], FTT[.09538313], SRM[1.24566914], SRM_LOCKED[4.75269698], USD[0.00], USDT[3.47171466] | | |
| 00296153 | | EOS-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00296154 | Contingent | ATLAS[7.668], BAO[29994], BAO-PERP[0], BTC[0], LTC[.00774781], POLIS[.03732], RSR[6.7], SHIB[99940], SOL[.007956], SRM[1.09570833], SRM_LOCKED[5.87825433], TRX[.000843], USD[0.43], USDT[0.33644700], XRP[6096.7604] | | |
| 00296156 | Contingent | AAPL-0325[0], AAPL-0624[0], AAPL-0930[0], AAPL-1230[0], AAPL-20211231[0], ADA-1230[0], ADA-PERP[0], AMC[2.576], AMC-0325[0], AMC-0624[0], AMC-0930[0], AMC-1230[0], AMC-20210625[0], AMC-20210924[0], AMC-20211231[0], AMZN-0325[0], APEAMC[20], APE-PERP[0], ARKK-0325[0], ARKK-0624[0], ARKK-0930[0], ARKK-1230[0], ARKK-20210625[0], ARKK-20210924[0], ARKK-20211231[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BRZ-PERP[0], BTC[0], BTC-MOVE-0305[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0526[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0608[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0729[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0807[0], BTC-MOVE-0809[0], BTC-MOVE-0811[0], BTC-MOVE-0813[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0929[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1016[0], BTC-MOVE-1022[0], BTC-MOVE-1025[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1103[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[.4249], BTC-MOVE-2023Q1[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1104[0], BVOL[.70028026], CEL-PERP[0], CGT[30.5758], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.48], FB-0624[0], FIDA[3.76860691], FIDA-PERP[0], FTT[3.60080101], FTT-PERP[0], GBP[0.67], GME[.033016], GME-0624[0], GME-0930[0], GMEPRE-0930[0], GMT-PERP[0], HXRO[.84], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.049806], LTC-PERP[0], LUNA2[0.12575419], LUNA2_LOCKED[0.29342644], LUNA2-PERP[0], LUNC[27383.24], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MSTR-0325[0], MSTR-0624[0], MSTR-0930[0], MSTR-20210625[0], MSTR-20210924[0], MSTR-20211231[0], NEAR-PERP[0], NFLX-0624[0], PAXG[0.00301167], PAXG-PERP[0], RAY-PERP[0], RUNE[0.00083634], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLV-0325[0], SLV-0624[0], SNX-PERP[0], SOL[1.01779561], SOL-PERP[0], SPELL-PERP[0], SRM[1.71782759], SRM_LOCKED[.03103877], STEP-PERP[0], SUSHI[.0005], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLA-20210625[0], TSLA-20210924[0], TSLA-20211231[0], TSLAPRE-0930[0], TWTR-0325[0], TWTR-1230[0], USD[1795.81], USDT[0.03114655], USDT-PERP[0], USO-0325[0], USO-0624[0], USO-0930[0], USO-1230[0], USO-20211231[0], UST-PERP[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], YFI-PERP[0] | | SOL[.017011], USD[247.28], USDT[.030172] |
| 00296162 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], BCH[0], BCHBULL[0], BOBA[00000002], BTC[0], BTC-PERP[0], CEL-PERP[0], COIN[0], ETH[0], ETHW[0], FTT[0.23461387], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LTC[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC-PERP[0], NFT (326132461581577008/FTX EU - we are here! #24588)[1], NFT (390349261744217052/FTX Crypto Cup 2022 Key #3695)[1], NFT (439950461276471949/FTX AU - we are here! #36258)[1], NFT (497191709594684999/FTX EU - we are here! #24734)[1], NFT (507613380953696829/FTX AU - we are here! #36244)[1], NFT (511215393359717666/FTX EU - we are here! #24865)[1], NFT (553920911955011822/The Hill by FTX #8641)[1], POLIS-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0] | Yes | |
| 00296164 | Contingent | 1INCH-PERP[0], AAVE[0.00614993], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.02860000], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0.00059363], DEFI-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.09228073], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[.004585], LTC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.48701872], SRM_LOCKED[2.37760628], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[.03191135], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRX-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[1.17], USDT[0.71987634], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00296165 | | AAVE-PERP[0], ADABULL[0.00023396], ALT-PERP[0], ASDBULL[0.52190577], ATOMBULL[0.27495036], BEAR[78.81978113], BNBBULL[0.04330108], BTC[0], BTC-PERP[0], BULL[0.06359233], COMPBULL[0.00448569], COMP-PERP[0], DEFI-PERP[0], DOGEBULL[0.00000903], DRGN-PERP[0], EOSBULL[16.48795628], ETHBEAR[73986643], ETHBULL[0], EXCH-PERP[0], FLM-PERP[0], FTT[54.116675], KIN[1299805.9625], KNCBULL[0.00006396], LEND-PERP[0], LINKBULL[0.01094431], MID-PERP[0], MKRBULL[0.00000975], PAXG[0], PAXG-PERP[0], PRIVBULL[0], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL[7199.18775], SUSHIBULL[8.79754881], TOMOBULL[0.00825209], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[89.74965679], VETBULL[0], VET-PERP[0], XLMBULL[0], XRPBULL[0.09031503], YFI-PERP[0] | | |
| 00296167 | | BNB-PERP[0], CAKE-PERP[0], FTT[.5608], LOOKS-PERP[0], NFT (324828841497285056/FTX AU - we are here! #14740)[1], NFT (482164679159222299/FTX AU - we are here! #14762)[1], OKB-PERP[0], SLP-PERP[0], USD[480.89], USDT[.00509634] | | |
| 00296170 | | ETH[0], USD[0.00], USDT[.03424341] | | |
| 00296171 | | ETH-PERP[0], USD[0.01], USDT[.004] | | |
| 00296172 | Contingent, Disputed | USD[1.37], USDT[1.75360002] | | |
| 00296174 | Contingent | AMPL[0], BTC-PERP[0], ETH-PERP[0], FTT[1.02758648], SRM[2.13118518], SRM_LOCKED[11.87605564], USD[0.16], YFI[0] | | |
| 00296177 | | SOL[.00000001], USDT[0] | | |
| 00296181 | | CRV-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[-0.01], USDT[.00934565] | | |
| 00296182 | | ETH[.0003898], ETHW[.0003898], USD[92522.48], USDT[0] | | |
| 00296183 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELEGA-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00466819], SRM_LOCKED[.0307613], STEP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[16.54], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00296184 | | AAVE-PERP[0], AMPL-PERP[0], EOS-PERP[0], ETH[.0009769], ETHW[.0009769], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[272.54], USDT[0.00674460], XRP-PERP[0] | | |
| 00296188 | | CLV[.082789], RAY[.486943], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00296189 | Contingent, Disputed | BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE- | | |
| 00296190 | | BTC-PERP[0], USD[7.58], XRPBULL[1.198551] | | |
| 00296191 | Contingent, Disputed | USDT[.045] | | |
| 00296192 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], BAO[945.2629], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.25214742], LUNA2_LOCKED[0.58834398], LUNC[54905.63176162], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[17.71687419], SRM_LOCKED[1.34644023], SRM-PERP[0], SUSHI-PERP[0], TRX[0.74293168], UBXT_LOCKED[61.63721263], UNI[0.00000001], XRP-PERP[0], USD[268.75], USDT[0.00000002], XRP-PERP[0] | | |
| 00296194 | Contingent | AAVE[0.00000001], ADA-PERP[0], AMPL[0], BADGER[0.00000001], BCH[0.00000001], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], CREAM[.00000001], CREAM-PERP[0], DEFIHEDGE[0.03667559], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], KSM-PERP[0], MTA-PERP[0], REN-PERP[0], SNX[0], SOL-PERP[0], SRM[2.08891025], SRM_LOCKED[6.95708594], SUSHI[0.00000001], SUSHI-PERP[0], USD[820.46] | | |
| 00296195 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], ATOM[0.02801], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[11.37361032], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.65907819], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.03], USDT[-0.00529164], XLM-PERP[0], XRP-PERP[0] | | |
| 00296198 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], IOTA-PERP[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-20210624[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[62365335], SRM_LOCKED[2.37634665], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[-0.71], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], XRP-PERP[0] | | |
| 00296199 | | BTC[0], EOS-PERP[0], ETH-PERP[0], RAY[0], USD[0.05] | | |
| 00296200 | | ADABULL[0], DOGEBULL[0], ETHBULL[0], MATICBULL[0], SUSHIBULL[15772.32327413], TRXBULL[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 00296201 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[19.52452568], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], POLIS[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.01], USDT[0.00855111], XLM-PERP[0], XRP-PERP[0] | | |
| 00296202 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00296206 | | FTT[1.28015099], TRX[.300001], USDT[0.00000041] | | |
| 00296210 | | BIDEN[0], BTC[0], BTC-20200925[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], DEMSENATE[0], DOGE-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], GMEI[.00000003], GME-20210326[0], GMEPRE[0], OLY2021[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], USD[0.00], XRP-PERP[0] | | |
| 00296213 | | BTC[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.64], USDT[0] | | |
| 00296217 | | USD[5.00] | | |
| 00296218 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[26.97083997], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[108.47], USDT[0.00210463], XRP-PERP[0], YFI-PERP[0] | | |
| 00296219 | | ADA-PERP[0], BAO[0], MTA-PERP[0], SOL-PERP[0], USD[0.24], USDT[0.00861006], XRP-PERP[0] | | |
| 00296221 | | 0 | | |
| 00296222 | | AUD[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CAD[0.00], EUR[0.00], SOL[0], SOL-0325[0], USD[0.00], USDT[0], USTC[0] | | |
| 00296226 | | BTC[.00083539], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-20200925[0], TRUMP[0], TSLA-20210625[0], USD[-9.92], XAUT-PERP[0] | | |
| 00296227 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALEPH[449.43856165], ALGO[12130.43625503], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[5812.73988813], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EN[34.238318], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[1000], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], RAMP[6366.11], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[21548], SNX-PERP[0], SOL[14.39973865], SOL-20210625[0], SOL-PERP[0], SRM[104.67644835], SRM_LOCKED[579.36115821], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000952], TRX-PERP[0], UNI-PERP[0], USD[4854.32], USDT[1656.03392797], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP[3774.39749814], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | DOGE[5709.069186] | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00296228 | | 1INCH[99.9867], ATLAS[1900], AVAX[.5], BTC[0], ETH[0.04885806], ETHW[0.04885806], FTT[1.11908192], LTC[0], NFT (453239831734283973/The Hill by FTX #42571)[1], PROM[12.02], RAY[2.995535], USD[0.67], USDT[0.00674448], XRP[162.6220132] | | |
| 00296232 | Contingent, Disputed | BTC[0], ETH[0], USD[25.01], USDT[0] | | |
| 00296233 | | USD[5.00] | | |
| 00296234 | | AMPL-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-20210625[0], DOGE-PERP[0], SUSHIBULL[0], TRXBULL[0], USD[0.00], USDT[0.00000001] | | |
| 00296235 | | BTTPRE-PERP[0], EOS-20210625[0], ETH[.00000002], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], TRX[.0158], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP[.4001] | | |
| 00296237 | | DOT-PERP[0], TRX[40], USD[6.51], USDT[.770925] | | |
| 00296238 | | TRX[.000001], USD[1.17], USDT[0.00493648] | | |
| 00296241 | | ATLAS[3.48], FTT[.06], KIN[2111], TRX[.000036], USD[0.01], USDT[0.00060000], XRP[36] | | |
| 00296242 | | SUSHIBEAR[0.00081450], SUSHIBULL[74.6506805], SXPBEAR[.012947], USD[0.01] | | |
| 00296244 | | BTC[0], DEFI-PERP[0], ETH-PERP[0], SHIT-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[400.77739218] | | |
| 00296245 | Contingent, Disputed | USD[0.00], USDT[0], USDT-20200925[0], USDT-PERP[0] | | |
| 00296247 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210310[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00035925], ETH-PERP[0], ETHW[.00035925], FTT[.05085459], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], SOL[.00038675], SOL-PERP[0], USD[9.01], ZEC-PERP[0] | | |
| 00296249 | | BTC[0], BTC-PERP[0], ENJ[0], ETH[0], MANA[0], SOL[0], USD[0.00], USDT[0.00000007] | | |
| 00296250 | Contingent, Disputed | BNB-PERP[0], BTC[0], FTT[0], RUNE[0], STEP[0], USD[0.73], USDT[0], XRP-PERP[0] | | |
| 00296254 | | ETH[35.94369318], ETHW[.00083797], FTT[.160121], FTT-PERP[0], LUA[.09250495], USD[3424.43], USDT[2004.12816548] | | |
| 00296256 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.09065952], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.24482856], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TRX-PERP[0], USD[4.41], USDT[0] | | |
| 00296258 | | BTC-PERP[0], FTT[0.18884056], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00296261 | | ETHW[7.1165764], USD[0.06] | | |
| 00296262 | | TRX[.000003], USD[6.66], USDT[0] | | |
| 00296265 | | ROOK[.00039187], USDT[0] | | |
| 00296266 | | USDT[0.00000001] | | |
| 00296267 | | USD[0.00], USDT[0] | | |
| 00296270 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA[.08398], BOBA-PERP[0], BTC[.00008918], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0008866], ETH-PERP[0], ETHW[.0008866], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (338473989387099368/FTX AU - we are here! #27974)[1], NFT (378394635315547990/FTX AU - we are here! #11553)[1], NFT (557230236195011632/FTX AU - we are here! #11537)[1], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-0325[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00296272 | Contingent, Disputed | USD[0.00], USDT[4.98950736] | | |
| 00296274 | | USD[140555.84], USDT[0.04677035] | Yes | USD[132418.75] |
| 00296275 | | ETH[0], USD[0] | | |
| 00296276 | | BTC[.0018], USD[7.31] | | |
| 00296277 | | FTT[.9601], USD[5.00], USDT[0.05013939] | | |
| 00296278 | | ETH[0], FTT[.990025], USD[0.01], USDT[0] | | |
| 00296279 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGEBEAR[3756], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.080072], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[9.798], MATIC-PERP[0], OMG-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[309.12] | | |
| 00296280 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00066001], ETH-PERP[0], ETHW[0.00066000], FTM-PERP[0], FTT[0.02935393], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK[.04024792], LINK-PERP[0], LTC[.00000001], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], REN[.4810539], ROOK-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.64], USDT[0.00000004], YFI-PERP[0] | | |
| 00296285 | | ETH-PERP[0], FTT[.00041908], USD[0.22], USDT-PERP[0] | | |
| 00296286 | Contingent, Disputed | AMPL-PERP[0], BTC-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BOBA[.06059779], BTC[0], BTC-PERP[0], COIN[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0.01972437], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[.06605696], LTC-PERP[0], MER[.176416], MER-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[.024547], RAY-PERP[0], SOL-PERP[0], SRM[4.02271822], SRM_LOCKED[23.57728178], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000002], SUSHIBEAR[0], SUSHI-PERP[0], USD[0.00], USDT[0], WBTC[0], XRP-PERP[0] | | |
| 00296287 | | AVAX-PERP[0], BCH[0], DAI[0], DOGE[0], DOT-PERP[0], ETH[0], FTT[0], GMT-PERP[0], LUNC-PERP[0], TRX[.70023], TRX-PERP[0], USD[12787.30], USDT[0.00000001] | | |
| 00296288 | | ETH-PERP[0], FTT[.00006245], USD[0.00], USDT-PERP[0] | | |
| 00296289 | | ETH-PERP[0], USD[0.10], USDT[0], USDT-PERP[0] | | |
| 00296290 | | HT[.077357], TRX[0], USD[0.00609], USD[0.00] | | |
| 00296292 | | AKRO[1], ALGO[1738], APT-PERP[0], ATLAS[8282.35736901], BADGER[10.39494707], BADGER-PERP[0], BILI[129.51320537], BNB[0], BTC[0.00000101], CLV[2757.78853881], CQT[2438.49402903], DODO[570.74196033], DOGE[.0108272], DOT[53.03572034], ETH[0.00022563], FTT[2674.71109504], FTT-PERP[0], GRT[5155.45516845], HT[503.83059756], ICP-PERP[0], IND[2781.75062311], NFT (422777244506985588/FTX AU - we are here! #40875)[1], NFT (496682914177604107/FTX AU - we are here! #10389)[1], NFT (539900719755017706/FTX AU - we are here! #10420)[1], OXY[462.89212151], PERP[329.79685365], PTU[101.68603041], QI[76722.32119237], SLP[30957.55279483], SOL[0.00895683], TRUMPFEBWIN[502.325753], TRX[0.00008728], USD[105.67], USDT[2700.91651431], WAXL[827.61592982], WFLOW[.06653724], YGG[1351.83221636] | | BILI[84.28893234], DOT[53.006681], ETH[.000025], GRT[5150.364702], SOL[.008941], TRX[.000086], USD[105.85] |
| 00296293 | | ETH-PERP[0], USD[1.64], USDT-PERP[0] | | |
| 00296294 | | BTC-PERP[0], FTT[.0958581], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00296295 | Contingent | AUD[0.00], BNB[.00000003], CHF[0.00], FIL-20201225[0], FTT[6.85521458], GBP[0.00], GRT-20210326[0], LEO[.00000885], LUNA2[0.00323811], LUNA2_LOCKED[0.00755559], MATIC[.00008416], OKB-20210326[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE[.02640098], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000001], USD[1.56], USDT[0], USTC[0], USTC-PERP[0], XAUT[0] | Yes | |
| 00296297 | | ETH-PERP[0], FTT[.00009454], USD[0.16], USDT[0], USDT-PERP[0] | | |
| 00296298 | | ETH-PERP[0], FTT[.0958581], USD[0.01], USDT[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00296300 | | HOLY[.9682], RAY[.8218], TRX[.000004], USD[0.00], USDT[0] | | |
| 00296301 | Contingent | AAVE[.15284256], ALCX[.00027444], ASD[1], ASD-PERP[0], BLT[.906055], BOBA[.007655], BOBA-PERP[0], BTC[0.00000294], BTC-PERP[0], CQT[.04714], EGLD-PERP[0], ETH[0.00069153], ETHW[0.00069030], FIDA[.000205], FTT[321.03425302], GRT[.04938], HNT[.0001125], HT[0.06866231], INTER[.00000004], KNC[0.09048440], LUNA2[0.64996793], LUNA2_LOCKED[1.48959327], MAPS[.11724], MATIC[9.62343575], MNGO[906.16534006], NFT[531399008211982697/FTX AU - we are here! #17532][1], OKB[0.07042707], RAY[.005165], SAND[1.00673041], SLP-PERP[0], SOL[.06088577], SRM[.64180976], SRM_LOCKED[2.46899024], STORJ[.00983], TRX[.000097], TULIP[144.64072907], TWTR-06224[0], UNI[.001789], USD[600.17], USDT[0.32844781], USTC[92.00822811] | Yes | |
| 00296302 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0.01491751], BTC-PERP[0], DEFI-PERP[0], FTT[0.01898771], LCBULL[620], LTCBULL[21570], MATICBULL[94], SUSHIBULL[129100000], SUSHI-PERP[0], UNISWAP-PERP[0], USD[1.07], VETBULL[160770] | | |
| 00296303 | | ETH[.00000001], UNISWAPBULL[13], USD[0.00] | | |
| 00296305 | Contingent | BIT[17], BNB[.0098], ENJ[1373.7948], LUNA2[0.12027654], LUNA2_LOCKED[0.28064526], LUNC[26190.47], MAGIC[7057.0786], MOB[5092.43105763], USD[0.79], USDT[1.00541321], WAVES[290.9418] | | |
| 00296307 | | ETH-PERP[0], FTT[0.00079776], USD[0.00], USDT-PERP[0] | | |
| 00296308 | Contingent, Disputed | BTC-PERP[0], FTT[.0987972], USD[0.00], USDT-PERP[0] | | |
| 00296309 | | NFT (436863835494889095/The Hill by FTX #19291)[1] | | |
| 00296311 | | BIDEN[0], BNB[1.03139949], ETH[0.14945175], TRUMP[0], USD[2054.41], USDT[0.00000001] | | BNB[1.031396], ETH[.149446], TRX[.12821], USD[2053.54] |
| 00296314 | | TRX[.000003], USD[0.00], USDT[0.00000040] | | |
| 00296315 | | ETH-PERP[0], FTT[.0000183], USD[0.05], USDT[0], USDT-PERP[0] | | |
| 00296316 | | ETH-PERP[0], FTT[.00047205], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00296318 | | BTC-PERP[0], FTT[.0957902], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00296319 | | ETH-PERP[0], FTT[.0957902], USD[0.37], USDT[0], USDT-PERP[0] | | |
| 00296320 | | BTC-PERP[0], FTT[.00679352], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00296321 | Contingent | 1INCH-PERP[0], AAVE[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], AXS-PERP[0], BAL-20210924[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00082900], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00082900], FLOW-PERP[0], FTT[0.06035253], FTT-PERP[0], GME[.00000002], GME-20210326[0], GMEPRE[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], OLY2021[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SQ[0], SRM[.61448926], SRM_LOCKED[3.3915561], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRY[0], TSLA[0.00000002], TSLA-20210326[0], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.16], USD[0.00639], XLM-PERP[0], XRP-PERP[0], YFII[0], YFI-PERP[0] | | |
| 00296322 | Contingent | AAVE[0], APE[0], APE-PERP[172.9], BAND[0], BNB[0], BTC[0.00000001], BTC-PERP[0], COMP[0.00000001], CRO[0], ENS[24.13368724], ETH[0], ETH-PERP[0], ETHW[3.01248763], FTT[840.00005145], GMX[5], KNC[0], KSOS-PERP[0], LUNA[25.79], LUNA2_LOCKED[13.5], LUNC[126026369730789], MER-PERP[0], MKR[0], NFT (476972843156248807vePEPEcity)[1], OXY-PERP[0], SOL[163.61626284], SOL-PERP[0], SPELL-PERP[0], SRM[4.79836862], SRM_LOCKED[107.04256442], SUSHI[0.00000001], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[-712.76], USDT[0], USDT-PERP[0], USTC[0.00000001], YFI[0], YFI-PERP[0], YGG[.00000001] | | |
| 00296323 | | ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BNB[.00040889], BNB-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00001], USDI-0.34], USDT[0.53638923], VET-PERP[0] | | |
| 00296326 | Contingent, Disputed | USD[0.04], USDT[0] | | |
| 00296327 | | ETH-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00296329 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[46.50], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00296331 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], PERP-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 00296332 | Contingent, Disputed | BIT[0], BTC[0], BTC-PERP[0], BULL[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.00000001], XAUT[0.00009298], XAUT-PERP[0], XRP[0] | | |
| 00296333 | | ETH-PERP[0], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00296335 | | ETH-PERP[0], FTT[.00960642], USD[0.01], USDT-PERP[0] | | |
| 00296336 | | AR-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTT[0.07139281], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.08] | | |
| 00296338 | | USD[0.00], USDT[19.29042050] | | |
| 00296339 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00296340 | | BTC-PERP[0], FTT[.0957902], USD[0.40], USDT[0], USDT-PERP[0] | | |
| 00296341 | Contingent | BCH[0.00000547], BCHA[.00000547], BTC[0.00000098], ETH[.00000001], LINK[.08662869], LTC[0], NFT (309921620218677318/FTX EU - we are here! #233937)[1], NFT (413499848508968278/The Hill by FTX #10793)[1], NFT (446816293016608347/FTX EU - we are here! #233956)[1], NFT (454987969906294333/FTX EU - we are here! #233919)[1], SNX[0.08506242], SRM[.16641897], SRM_LOCKED[.10896557], SXP[0.03356727], TRX[.000001], USD[0.01], USDT[4.03865737] | | |
| 00296342 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00296346 | | ETH-PERP[0], USD[0.25], USDT[0], USDT-PERP[0] | | |
| 00296348 | Contingent, Disputed | ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BAL[.004375], BNB-PERP[0], BTC[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MER-PERP[0], OXY[.150635], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[.003334], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[44.43], USDT[0], XRP-PERP[0] | | |
| 00296349 | | 0 | | |
| 00296352 | | FTT[.1207], USD[1.39] | | |
| 00296353 | | BAO[877.26], CQT[.735304], MAPS[.569336], NFT (297496702734660899/FTX EU - we are here! #104925)[1], NFT (345056230634179919/FTX AU - we are here! #48425)[1], NFT (456836790628300025/FTX EU - we are here! #105268)[1], NFT (471936732344688703/FTX AU - we are here! #48448)[1], NFT (524142984784313308/FTX EU - we are here! #105359)[1], SUSHI-PERP[0], USD[1.46], USDT[1.75181467], XRP[.040143] | | |
| 00296354 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], SOL-PERP[0], SRM[8.14383579], SRM_LOCKED[31.030908], USD[0.00] | | |
| 00296355 | Contingent | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[0], AUDIO-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0.00040967], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHR[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], FIL-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GME[.00000003], GMEPRE[0], GOOGL[.0000013], GOOGLPRE[0], GRT-PERP[0], HOLY[.00000001], HOT-PERP[0], ICP-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], RUNE-PERP[0], SLP[0], SOL[0], SOL-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], TOMO-PERP[0], TRU-PERP[0], TWTR[0], USD[12.05], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 00296358 | Contingent | AGLD[87.79884318], BCHBEAR[107913.15501], BCHBULL[55597.01905767], BNB[0.71860153], BNB-PERP[0], BTC[0.00819868], BTC-PERP[0], CHZ[9.767782], CREAM[4.34081975], CRO[350], CRV[11.41056763], DOGE[700.4680788], DOGE-PERP[0], ETH[0.03127349], ETHBEAR[9941.5], ETHBULL[0], ETH-PERP[0], ETHW[0.03089017], FTT[25.24803506], GALA[10.02752632], GMT[30], GST[40.3], LINKBEAR[165140], LINKBULL[538.5685682], LUNA2[23.62319761], LUNA2_LOCKED[54.94552772], LUNC[261744.77939370], MATIC[10.43051818], MATIC-PERP[0], RAY[1.00551688], REN[170.82548435], ROOK[0], SHIB[7772929.56638835], SOL[0.75936825], SOL-PERP[0], TRX[.000006], TRX-PERP[0], UNI[21.10819072], UNI-PERP[0], USD[-294.73], USDT[1.15176023], USTC[3219.15402068], XRP[124.64594839], XRP-PERP[0] | Yes | |
| 00296359 | | BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-20201225[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], LTC-PERP[0], MATIC-PERP[0], PFE-20210326[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX-PERP[0], TSLA-20201225[0], UNI-PERP[0], USD[0.29], USDT[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00296360 | Contingent | BNB[.004558], CREAM[.003462], ETHBULL[0], FTT[0.04342339], ICP-PERP[0], SRM[5.70478641], SRM_LOCKED[21.66581223], USD[0.01], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00296365 | Contingent | ALPHA[.0132175], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BLT[.49402], BNB[0], BNB-20210326[0], BNB-PERP[0], BOBA[.23750604], BSV-PERP[0], BTC[0], BTC-PERP[0], CBSE[0], CLV-PERP[0], COIN[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.08744186], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.094683], LOGAN2021[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], OKB[0.01313943], OLY2021[0], OMG[0.04951851], OMG-20211231[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.27221386], SRM_LOCKED[9.97638402], TRUMP[0], TSLA-20210326[0], USD[0.10], USDT[0], WBTC[.00002176], XRP[0], XRP-20201229[0], XRP-PERP[0] | | |
| 00296369 | | 0 | | |
| 00296373 | Contingent, Disputed | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], FTT[0], FTT-PERP[0], NFT (318201604661686166/Sushi×Poodle)[1], NFT (31939824005016751/Sushi×Poodle #2)[1], NFT (54408847284134449/Sushi×Poodle #1)[1], OMG-20211231[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00296381 | | ATLAS[0.6029], ATLAS-PERP[0], LINK-PERP[0], LTCBULL[.0083223], MATICBULL[.0074692], SOL[.01139561], TOMOBULL[7.73235], TRX[.000001], TRXBULL[.00517875], USD[-31.38], USDT[36.53733263] | | |
| 00296382 | | BTC[0.00009433], FTT[.0993986], USD[0.00], USDT[0] | | |
| 00296383 | Contingent, Disputed | 1INCH-PERP[0], APE-PERP[0], ATOM-20211231[0], BIT-PERP[0], BNB-0325[0], BNB-20211231[0], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-20210326[0], FLOW-PERP[0], FTT[0], GME[.00000002], GME-20210326[0], GMEPRE[0], IOTA-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-20211231[0], YFI[0] | | |
| 00296386 | | FTT[.088095], FTT-PERP[0], TRX[.000002], USD[2.02], USDT[0] | | |
| 00296387 | | BAL-PERP[0], BIDEN[0], BTC[0], DEFI-PERP[0], EOS-PERP[0], ETH[0], FTT-PERP[0], LINK[0], LTC-PERP[0], THETA-PERP[0], TRUMP[0], USD[0.00], XMR-PERP[0] | | |
| 00296388 | | USDT[.3071] | | |
| 00296389 | | 0 | | |
| 00296392 | | USDT[1] | | |
| 00296395 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMC-20210326[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH[0.37050436], ETH-20210326[0], ETH-PERP[0], ETHW[3.60030412], FIL-PERP[0], FTM[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[3.49472657], LUNA2_LOCKED[8.15436199], LUNC[760984.068398], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[101.13314549], SRM_LOCKED[3.1320953], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[316.85], USDT[0.00000324], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00296396 | | BTC-PERP[0], TRX[.05567266], USD[0.00], USDT[0.00559295] | | |
| 00296397 | | FTT[.0538], FTT-PERP[0], USD[10.04] | | |
| 00296399 | Contingent | BTC[0.00000317], DOT-PERP[0], FTT[.077496], ICP-PERP[0], SOL[.0012845], SRM[.62593773], SRM_LOCKED[2.37406227], USD[0.00], USDT[0] | | |
| 00296407 | | 0 | | |
| 00296408 | | UNISWAP-PERP[0], USD[0.00] | | |
| 00296409 | | FTT[.9563095], USD[5.00], USDT[0] | | |
| 00296416 | | BNB[.0028131], BTC[0], BULL[0.14190424], USDT[6.22928287] | | |
| 00296421 | | AKRO[.758225], BAO[4856.485], BTC[0], ETH[.00202894], ETHW[.00202894], FIL-PERP[0], KIN[3333], RAY[.250355], SECO[.584215], USD[11.43], USDT[0] | | |
| 00296423 | Contingent | BTC-PERP[0], SRM[12.687902], SRM_LOCKED[108.3031006], TRYB-20200925[0], TSLA-20201225[0], USD[2.88] | | |
| 00296424 | | ATLAS-PERP[0], CLV[.0790045], DYDX-PERP[0], ETH[0], FTT[0], MER[.795665], RAY[.289745], RAY-PERP[0], STEP[.0620199], STEP-PERP[0], TRX[.503133], USD[4.65], USDT[0.00000001], XRP[.542] | | |
| 00296425 | | FTT[5], SOL[5.9751], SOL-PERP[0], SRM[6], USD[0.01] | | |
| 00296426 | Contingent | AMPL[0.01448264], BNB[.0069765], HT[.09573], SRM[.00005027], SRM_LOCKED[.00019606], USD[0.00], USDT[0.02714297] | | |
| 00296427 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], ICP-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00296429 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00002366], BTC-20210326[0], BTC-MOVE-2021011[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.23929217], ETH-20210625[0], ETH-PERP[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MAPS-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00296432 | Contingent, Disputed | ALTHALF[0], ALT-PERP[0], AMPL[0], COIN[0], DEFIHALF[0], DEFI-PERP[0], DRGNHALF[0], DRGN-PERP[0], EXCHHALF[0], EXCH-PERP[0], FTT[0.00010837], HALFSHIT[0], HEDGE[0], HOOD[.00000001], MIDHALF[0], MIR-PERP[0], PAXG[0], PAXG-PERP[0], PRIVHALF[0], PRIV-PERP[0], SHIT-PERP[0], SPY[0], USD[1283.64], USDT[0] | | |
| 00296433 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 00296434 | | USD[0.00] | | |
| 00296435 | Contingent | AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[1], DOT[.038], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00032300], FTT[670.28840087], FTT-PERP[0], LTC-0325[0], LTC-20211231[0], LTC-PERP[0], MATIC-PERP[0], NFT (397765037871317748/FTX AU - we are here! #10977)[1], NFT (494542337969402308/FTX AU - we are here! #10966)[1], OKB-PERP[0], POLIS[.05775], PSY[5000], RSR[1], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[14.83667007], SRM_LOCKED[136.68187549], TRX[0.000962], UBXT[11], UNI-PERP[0], USD[-0.12], USDT[11073.78016426], WAVES-20211231[0] | | |
| 00296437 | | BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], NEAR-PERP[0], ONE-PERP[0], SLP[9.307032], SOL-PERP[0], STEP[.08228417], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00296439 | | BCHBULL[8200], COPE[.99], DOGEBULL[190.03080004], EOSBULL[404982.2], ETCBULL[19.75], ETHBULL[.57008406], EUR[1.73], LTCBULL[780], SHIB[6100000], SOL[.004108], SOL-PERP[0], SUSHIBULL[108194862.17924812], TRUMP2024[0], TRX[.000009], USD[0.51], USDT[0.00575600], XRPBULL[15744.2], XTZBULL[25207.9] | | |
| 00296441 | | AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], SUSHI-PERP[0], USD[0.92], USDT[0.00000001], USDT-PERP[0] | | |
| 00296442 | | CHZ-PERP[0], USD[0.01], USDT[0] | | |
| 00296444 | | BNB[.00992443], GST-PERP[0], OMG-20211231[0], SOL[0.00089216], STEP[.0385], TRX[.001124], USD[54002.12], USDT[20011.14497809] | Yes | |
| 00296446 | | FTT[.451848] | | |
| 00296448 | | BAO[3], BTT[19], FTT[10.56277899], GMT[.592817], HT[.3], KIN[3], NFT (315540020727238648/The Hill by FTX #2022)[1], SOL[.01], TRX[346.937258], UBXT[1], USD[4962.95], USDT[4566.55701166] | Yes | |
| 00296451 | | DEFI-PERP[0], TRX[.000003], USD[0.25] | | |
| 00296452 | Contingent | FTT[.04219999], SRM[1.25020335], SRM-MOVE-20200903[0], SUSHI[.4601], USD[0.00], USDT[0.46716994] | | |
| 00296453 | | APE-PERP[0], BTC[0], BTC-MOVE-20200903[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00296457 | | ALPHA[.1118], BTC[.00004998], C98[.9594], DOGE[.2], FTT[.020921], GALA[0.55], NEAR[.07254], SHIB[96760], SOL[.008772], USD[0.01], USDT[0] | | |
| 00296458 | | 0 | | |
| 00296461 | | BTC[.00244001], BTC-PERP[0], COMP-PERP[0], LTC[.199], SUSHI[.463425], TRX-PERP[0], USD[-1.48] | | |
| 00296463 | | BTC[0], SOL[1.25421602], TRX[.000002], USD[0.92], USDT[0] | | |
| 00296465 | | AMPL-PERP[0], BTC[0.80203423], BTC-PERP[0], DOGE-PERP[0], ETH[2.25817026], ETH-PERP[0], ETHW[24.983375], LINK[24.983375], USD[-10224.98], USDT[1.32932286], XRP-PERP[0] | | |
| 00296466 | | ALICE-PERP[0], ATOM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], FTM-PERP[0], HOT-PERP[0], POLIS-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.00], VETBULL[0], VET-PERP[0] | | |

Amended Schedule F-27 Nonpriority Unsecured Litigation Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00296468 | Contingent | BTC[0], SRM[.08378489], SRM_LOCKED[.31469171], USD[0.03] | | |
| 00296469 | | USD[0.00], USDT[0] | | |
| 00296472 | | USDT[0] | | |
| 00296473 | | 1INCH[310.06808752], AURY[.00000001], BLT[.361793], BTC[0], ETH[0], ETH-PERP[0], FTT[0], HT[0.01680058], HT-PERP[0], MOB[0], NFT (327523355705355726/The Hill by FTX #19476)[1], TRUMP[0], TRUMP_TOKEN[56], USD[0.00], USDT[0.02784410] | | |
| 00296474 | | BICO[.00000001], ETH[0], FTT[34.22467224], NFT (315664081468612995/The Hill by FTX #19150)[1], USD[1.99], USDT[0] | | |
| 00296475 | | FTT[.02917], USD[0.02], XRP[.35324054] | | |
| 00296476 | Contingent | AVAX[2.09730565], AXS[11.13236830], BTC[0.02285155], EDEN[23.3001165], ETH[0.45627936], ETH-20210326[0], ETHW[0.42198256], FTT[526.1002305], FTT-PERP[0], GMT[29.000145], IND[700.000005], LUNA2[0.00016286], LUNA2_LOCKED[0.00038002], LUNC[4.19461461], MAPS[16], MATIC[9.57077102], NEAR[3.0000015], OXY[44.0084], SLRS[3320], SOL[.00006], SRM[136.30653753], SRM_LOCKED[280.89471001], TONCOIN[10.00005], USD[456.50], USDT[563.28881665], XRP[15.36288789], XRP-20210326[0] | | AVAX[2.041518], AXS[9.377506], BTC[.022674], ETH[.419213], MATIC[9.320889], USD[450.00], USDT[500], XRP[15.134291] |
| 00296477 | Contingent | AXS-PERP[0], DAI[.00000001], DOGE-PERP[0], ENS[.00000001], ETH-PERP[0], FIDA[.01564212], FIDA_LOCKED[.0538362], FLOW-PERP[0], FTT[0.42405668], FTT-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.01427436], SRM_LOCKED[.11143772], SRM-PERP[0], STEP[.00000001], SUSHI-PERP[0], USD[0.00] | | |
| 00296479 | | FTT[.960121], USD[5.00], USDT[0.08570970] | | |
| 00296481 | | FTT[0.08408043], USD[0.00], USDT[0] | | |
| 00296483 | | USD[0.01] | | |
| 00296485 | | TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00296489 | | USD[0.00], USDT[0] | | |
| 00296490 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00296493 | | FTT[.997221], USD[5.00], USDT[0] | | |
| 00296495 | | 1INCH-PERP[0], ASD-PERP[0], BTC-PERP[0], FIDA-PERP[0], FTT[0], OKB-PERP[0], USD[0.16], USDT[0.06191879], USDT-PERP[0], XRP-PERP[0] | | |
| 00296506 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[06.88294], BNB-PERP[0], BSV-PERP[0], BTC[0.00007719], BTC-20210625[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.80000107], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSH-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000015], UNI-PERP[0], USD[0.81], USDT[70.92525281], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00296507 | | BTC-20201225[0], USD[56.94] | | |
| 00296508 | Contingent | BTC[0], ETH[0], ETHW[0], FIDA[.303209], FTT[.115781], LUNA2[11.94018306], LUNA2_LOCKED[27.86042714], MER[.96572], RAY[.119995], SOL[.000075], SOL[1.13], USDT[0] | | |
| 00296510 | | STEP-PERP[0], USD[0.00] | | |
| 00296511 | | FTT[0], FTT-PERP[0], MATH[.05988], RAY-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 00296517 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BIDEN[0], BNB[.5966095], BNB-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CQT[.15021], CREAM-PERP[0], DOGE[108560.32360574], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00045236], ETH-PERP[0], ETHW[.00038939], FIL-PERP[0], FTT[1009.99796517], FTT-PERP[0], ICP-PERP[0], KIN[1827.9], LEND-PERP[0], LINK[451.804265], LINK-PERP[0], MATIC[836010.43716], MATIC-PERP[0], MNGO[1.2181], MTA-PERP[0], OKB-PERP[0], PERP[.056884], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SLP[1.1431], SLP-PERP[0], SOL[.0089974], SOL-PERP[0], SRM[58.35649498], SRM_LOCKED[430.80350502], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SWEAT[.47614], TRUMP[0], TRU-PERP[0], TRX[1.00502], TRX-PERP[0], TULIP[.016219], UNI-PERP[0], UNISWAP-PERP[0], USD[439691.45], USDT[150.00465960], USDT-20210326[0], XRP[7390940] | | DOGE[106857.424217] |
| 00296519 | | FTT[.09445314], RAY[.99506], SRM[.9920257], USD[0.20] | | |
| 00296522 | | USD[0.00], USDT[0] | | |
| 00296524 | | ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EXCH-PERP[0], LINA-PERP[0], LTC-PERP[0], OXY[.96544], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00296525 | | BTC[0], ETH[0], FTT[25.96542], SOL[0.08982313], USD[1.38], USDT[0] | | |
| 00296527 | | FTT[.71684998], USD[0.00] | | |
| 00296528 | | USD[785.74], USDT[.008039] | | |
| 00296530 | Contingent | AGLD-PERP[0], ALGO-PERP[0], APE[.00000001], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.09491], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00018567], LUNA2_LOCKED[0.00043323], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[33178.73], USDT[0.00003697], USDT-PERP[0], WBTC[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00296534 | | USD[0.00], USDT[0] | | |
| 00296535 | | BF_POINT[400], CEL[-10.51927891], USD[76.47] | | |
| 00296539 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ARS[0.00], AUD[0.00], AVAX-PERP[0], BAND-PERP[0], BCH[.00000001], BLT[89], BNB[0.00176222], BNT-PERP[0], BTC[0.00000003], BTC-PERP[0], CEL-093[0], CEL-PERP[0], CHF[0.00], COIN[0], CREAM[0], DENT-PERP[0], ETH[0.00000004], ETH-PERP[0], FLOW-PERP[0], FTT[0.07287566], FTT-PERP[0], GMT[1.6125651], GMT-PERP[0], GST-0930[0], GST-PERP[0], HKD[0.00], JPY[0.00], LTC[0], LUNA2[9.84476683], LUNA2_LOCKED[22.42510842], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0.000001], MXN[0.00], NEAR-PERP[0], NFT (383481528217427098/Montreal Ticket Stub #1949)[1], NFT (503010918103510609/Silverstone Ticket Stub #608)[1], NFT (563281615233891214/FTX Swag Pack #226)[1], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.0006874], SOL-PERP[0], SRM[26.14802703], SRM_LOCKED[332.82916541], STETH[0.00000001], SUSHI[0], THETA-PERP[0], TRUMPFEBWIN[10654.50891], TRUMPSTAY[1274], TRY[0.00], USD[-12546.20], USDT[0.00815027], USTC-PERP[0], WAVES-PERP[0], WSB-1230[1.19], XAUT[.00000001], YFI[0], YFII[.00000002], YFII-PERP[0], ZAR[0.00] | Yes | |
| 00296541 | Contingent | BTC[.00009162], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUA[.03307067], SRM[0.17561833], SRM_LOCKED[22.04843817], SUSHI-PERP[0], TRX[40000.000013], USD[2135.77], USDT[.249625] | | |
| 00296542 | | FTT[0.00009589], USD[0.01], USDT[0] | | |
| 00296545 | | BOBA[.04094635], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MTA-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ROOK[0], ROOK-PERP[0], SPELL-PERP[0], USD[7.76], XRP-PERP[0] | | |
| 00296548 | Contingent | BTC[.00006231], BTC-PERP[0], COIN[0], FTT[.5606276], SOL[.909693], SRM[.6248025], SRM_LOCKED[2.3751975], SUSHI-PERP[0], USD[4.59], USDT[0] | | |
| 00296549 | | ATLAS[3.6125], DFL[2.8579], FIDA[.576645], FTT[.0932835], MAPS[.54966], OXY[.36541], RAY[.895042], TRX[.000006], USD[0.02], USDT[0.00000001], XRP[.640081] | | |
| 00296550 | Contingent | DOGE[1], DOT[0.07257156], ETH[.00068465], ETHW[.00068449], FTT[.17450994], KNC[.04602], LUNA2[0.00489421], LUNA2_LOCKED[0.01141984], LUNC[.000762], MATH[.07841], MOB[.4657], SOL[.00701436], SRM[5.15219186], SRM_LOCKED[19.57146202], USD[0.00], USDT[0], USTC[.6928], XRP[.426] | Yes | |
| 00296557 | | UNISWAP-PERP[0], USD[0.03], USDT-PERP[0] | | |
| 00296562 | | BTC-PERP[0], FTT[.033804], FTT-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00296563 | | BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[.90747923], SHIT-PERP[0], SUSHI-PERP[0], USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00296568 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM[1.09448439], SRM_LOCKED[5.07244786], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 00296575 | | AAVE-PERP[0], ADABEAR[.09023], BULL[0.00000030], DENT[1], DOGE[1], ETH[0.00000001], ETHBEAR[8.8037], ETHBULL[0.00000028], KIN[1], LINKBULL[.00274163], LTCBULL[.007072], SUSHIBEAR[.00003786], SUSHIBULL[.004548], SXPBEAR[.023125], SXPBULL[.00002805], TRX[1.000028], UNISWAPBULL[.00003295], USD[0.41], USDT[0], VETBULL[.00003446], XRPBEAR[.07282], XRPBULL[.0009944] | | |
| 00296582 | | USD[0.00], USDT[0] | | |
| 00296584 | | BTC[0.06740000], SUSHI[32.48810123], USD[0.32] | | |
| 00296585 | | BTC[0], BTC-PERP[0], USD[25.00], USDT[0] | | |
| 00296587 | | ADA-PERP[0], AGLD-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000003], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], EN.I[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00040635], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], LEND-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00296591 | | FTT[.422097], HGET[100], ICP-PERP[0], USD[32.48], USDT[30.97516267] | | |
| 00296592 | | AMPL[0.05025638], USD[0.00], USDT[0.25352100], XRP[0] | | |
| 00296595 | | USDT[0] | | |
| 00296596 | | BTC-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0.07340023], LINK[0], OKB-PERP[0], SXP-PERP[0], TONCOIN[.03588], TRX[.000001], TRX-PERP[0], USD[0.12], USDT[0] | | |
| 00296598 | Contingent | DOT-PERP[0], ETH[.00000001], FTT[0.07126589], MER[.478091], SOL[2.28613682], SRM[.00217287], SRM_LOCKED[.00906359], USD[13.22], USDT[0.29016000] | | |
| 00296600 | | AMPL-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[0], LTC-PERP[0], SXP-20200925[0], UNI-20200925[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00296602 | Contingent | COMP-PERP[0], ETH-PERP[0], FTT[.70492365], LINK-PERP[0], SRM[2.94339097], SRM_LOCKED[9.81089127], SUSHI-PERP[0], TRX-PERP[0], USD[8.19], USDT[0] | | |
| 00296608 | | USD[0.00], USDT[0] | | |
| 00296609 | Contingent | DEFIBULL[0.00000350], ETH[.00059627], ETH-PERP[0], ETHW[0.00059626], FTT[.0972], POLIS[.096], SOL[0], SRM[.62365335], SRM_LOCKED[2.37634665], SUSHI[.22936172], SXP[.04552], SXPBULL[0.00000222], USD[4.07], USDT[0.09210465] | | |
| 00296613 | | ETH[.0005948], ETHW[.0005948], FTT[.09914252] | | |
| 00296619 | | ETH[0], ETHBULL[0], GOG[0], IMX[0], POLIS[0], USD[0.00] | | |
| 00296622 | | ASD-PERP[0], BTC-PERP[0], FTT[.012855], USD[0.00], USDT[0] | | |
| 00296623 | | 1INCH-PERP[0], ALICE-PERP[0], BIT-PERP[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETH[.000982], ETHW[.000982], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], MOB[.4982], OXY-PERP[0], POLIS-PERP[0], ROOK[.0008204], ROOK-PERP[0], RUNE-PERP[0], SOL[-0.03190629], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.10], USDT[1.36221280] | | |
| 00296624 | | APT-PERP[0], CLV[.08], ETH[0.00087798], ETHW[0.00087798], FIDA[.932599], FTT[.03635558], MFT[.386646966167068216/FTX AU - we are here! #49363][1], NFT[418301654613280884/FTX AU - we are here! #49442][1], SOL[.07531012], SUN[.00067807], TRX[381368.100862], USD[53.39], USDT[0.00614079] | | |
| 00296630 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], C98-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MARIC-PERP[0], NEO-PERP[0], REEF-PERP[0], ROOK-PERP[0], TRX[.000004], USD[0.08], USDT[0.00000001] | | |
| 00296631 | | USD[0.00], USDT[0] | | |
| 00296639 | Contingent | APE-PERP[0], AURY[.00000001], ETH[0.00012291], ETHW[0.00002288], FTT[0], ICP-PERP[0], IP3[.15], NFT[351348682672052572/FTX EU - we are here! #101852][1], NFT[375672042720238769/FTX Crypto Cup 2022 Key #4684][1], NFT[403898302202930628/FTX AU - we are here! #50529][1], NFT[413567678799469211/FTX EU - we are here! #102088][1], NFT[469231987909722788/The Hill by FTX #30695][1], NFT[501011942557841020/FTX AU - we are here! #30307][1], NFT[531558485693374969/FTX EU - we are here! #102236][1], OKB-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.002055], USD[3.25], USDT[0], USTC-PERP[0] | | |
| 00296640 | | BTC-PERP[0], FTT[.082976], USD[0.09], USDT[0.00000001] | | |
| 00296648 | | ALGOBULL[2017.8706514], ETHBEAR[107.35782313], TOMOBEAR[514.0115625], USD[0.00], USDT[0] | | |
| 00296652 | Contingent | FTT[.5956], SRM[.62354503], SRM_LOCKED[2.37645497], USD[0.00] | | |
| 00296655 | | 0 | | |
| 00296665 | | USD[0.00], USDT-20200925[0], USDT-PERP[0] | | |
| 00296666 | | BTC-PERP[0], FTT[.0825], USD[0.01], USDT[0] | | |
| 00296669 | | BTC-PERP[0], CQT[.8188], DYDX-PERP[0], ETH-PERP[0], FTT[0.00596692], HT-PERP[0], MER[.8912], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TULIP[.0891], UBXT[10], USD[0.46] | | |
| 00296671 | | BOBA[.0967692], BOBA-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICX-PERP[0], SRN-PERP[0], TRX[.794298], USD[0.01], USDT[0.06650597], YFI-PERP[0] | | |
| 00296679 | Contingent | FTT[.0000065], SRM[7.69423107], SRM_LOCKED[66.34576893], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00296680 | Contingent | AAVE[0], APE[24], APT[10], BTC[.0239], CEL-PERP[0], COIN[0], DOGE[0], ETH[.273], FTT[25.15159412], NFT[320268361274936985/FTX Crypto Cup 2022 Key #14342][1], SRM[.00844559], SRM_LOCKED[.04478866], TRX[.000947], USD[0.50], USDT[10.89362995] | | |
| 00296681 | | ASD-PERP[0], BTMX-20200925[0], USD[0.00] | | |
| 00296683 | | ALGO[60.9878], USD[0.26] | | |
| 00296690 | | USD[5.01], USDT[0] | | |
| 00296691 | Contingent, Disputed | 1INCH-PERP[0], ALICE[.00005], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS[0], BADGER-PERP[0], BIT[.0025], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210326[0], BTC-20211123[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210127[0], BTC-MOVE-WK-20210122[0], BTC-PERP[0], CAKE-PERP[0], CHZ[.0125], CHZ-PERP[0], COIN[0], DEFI-20201225[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX[.0007], EGLD-PERP[0], ENJ-PERP[0], ENS[.000095], ENS-PERP[0], ETH[0], ETH-20210326[0], ETH-20211123[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[.0015], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK[.0001], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR[.0018], ROOK-PERP[0], SAND[.0029], SHIB[52.5], SOL[.00018345], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRUMPFEB8[0], TRX-PERP[0], UNI[.00011], UNI-PERP[0], USD[0.01], USDT[0], WAVES[.0015], XRP[.0085], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00296692 | | USD[0.00], USDT[0] | | |
| 00296694 | | ATLAS[9.872], ATLAS-PERP[0], TRX[.58056079], USD[0.29], USDT[0] | | |
| 00296697 | | POLIS[0], POLIS-PERP[0], USD[0.39] | | |
| 00296698 | Contingent | DYDX[1426.61462], NFT [334724541680938417/FTX EU - we are here! #82376][1], NFT [471573579717725807/FTX EU - we are here! #82206][1], NFT [560092153817840498/FTX EU - we are here! #82289][1], SRM[7.69623318], SRM_LOCKED[44.26376682], SUSHI[1.130269841, USD[1.631, USDT[1.23321726] | SUSHI[1.027226] | |
| 00296707 | | ETH[0], FTT[.008396], USD[0.00], USDT[0], USDT-20200925[0], USDT-PERP[0] | | |
| 00296709 | | ATLAS[4199.506], CHZ[.011], DAI[.09487], SUSHI[.0002], TRX[.25757554], USD[-0.40], USDT[0.00440357], XRP[1.88170111] | | |
| 00296711 | | BTC[0], FTT[16.06250834], SUSHI[.00000001], USD[0.00], YFI[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00296712 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[1025.66] | | |
| 00296721 | | 0 | | |
| 00296723 | | ATOM_072792], BNB-PERP[0], BTC[0.00000256], EOS-PERP[0], ETH[0.00099126], ETH-PERP[0], ETHW[0.00099126], LDO[.99829], LINA[9.9981], LTC-PERP[0], NFT (355943715363715575/FTX EU - we are here! #68517)[1], NFT (494292437125119017/FTX EU - we are here! #68698)[1], NFT (534922103429685610/FTX EU - we are here! #68308)[1], SUSHI-PERP[0], SXP-PERP[0], TRX[.173323], USD[1.30], USDT[0.91392597] | | |
| 00296724 | | APT[0], AURY[.00000001], ETH[0.00000001], ROOK[.00035286], SHIB[2382189.71773624], USD[0.21], USDT[0.00002675] | | |
| 00296725 | | USD[0.00], USDT[0] | | |
| 00296728 | | BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[5.83] | | |
| 00296730 | | BTC[0], FTT[.09835], SOL[0], USD[8.30473881] | | |
| 00296735 | Contingent | CQT[7635.3008], EMB[10498.68516913], ETH[0.00300000], ETHW[0], FTT[0.00000002], GARI[2132.090505], HGET[100], NFT (351697413374940323/FTX EU - we are here! #80481)[1], NFT (552068389911154868/FTX EU - we are here! #80787)[1], NFT (562210759980841783/FTX EU - we are here! #86695)[1], SRM[.25183536], SRM_LOCKED[145.47691013], SUSHI[0], TRX[.000169], USD[-0.63], USDT[0.00853100] | | |
| 00296738 | Contingent | AAVE[0], AAVE-PERP[0], AGLD-PERP[0], AVAX-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], ICP-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[.01705576], SRM_LOCKED[.06973514], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[4.80], USDT[0], WAVES-PERP[0] | | |
| 00296741 | | BIT-PERP[0], BTC-PERP[0], DOGE-PERP[0], FLOW-PERP[0], USD[0.03] | | |
| 00296744 | | AMPL-PERP[0], ANC-PERP[0], BOBA-PERP[0], ETH[0], FTT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[25.86], USDT[0.00000169] | | |
| 00296751 | | 1INCH-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01442086], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG[0], OMG-2021123[0], PERP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XRP[0] | | |
| 00296752 | | USD[5.00] | | |
| 00296754 | | TRX[.000177], USD[0.00] | | |
| 00296758 | | USD[0.00] | | |
| 00296759 | | USD[0.88], USDT[0] | | |
| 00296761 | | NFT (413956994743607831/FTX EU - we are here! #73855)[1] | | |
| 00296763 | | BNB[.00815795], FTT[25.2948175], GMT-PERP[0], ICP-PERP[0], TRX[.000055], USD[1.76], USDT[19.30107033] | | |
| 00296764 | | BTC[.00001994], FTT[.96211495], USD[0.05], USDT[0.78250582] | | |
| 00296768 | | ALGOBULL[44499180], ALTBULL[6.19876], BCHBULL[27134.954], BEAR[11697.66], BNBBULL[1.0074244], BSVBULL[1366866.6], DOGEBULL[10.071153], EOSBULL[7911977.56], ETCBULL[99.628946], ETHBEAR[5698860], ETHBULL[4.00349306], HTBULL[17.09658], LINKBULL[3714.63906], LTCBULL[12798.64], MATICBULL[4930.39], SUSHIBULL[6305738.6], SXPBULL[1625064.986], THETABULL[714.2880006], TOMOBULL[216766.64], TRX[1.826776], USD[14.11], USDT[0], VETBULL[4226.9726], XRP[0], XRPBULL[185670.86], XTZBULL[12068.3164] | | |
| 00296769 | Contingent, Disputed | USD[0.01], USDT[-0.00998080] | | |
| 00296770 | | DOT-20200925[0], DOT-PERP[0], LEND-PERP[0], LINK-PERP[0], SUSHI-PERP[0], UNI[.08911], UNI-PERP[0], USD[117.17], USDT[0] | | |
| 00296771 | Contingent | BTC[0], FTT[0.03432105], SRM[1.71401712], SRM_LOCKED[11.88172834], USD[1.88] | | |
| 00296774 | | FTT[0.05255913], IMX[.062801], RAY[.95478], USD[0.00] | | |
| 00296775 | | DOGE[55], ETH[.00045954], ETHW[.00045954], FTT[.058], TLRY[372.0571705], USD[903.70], USDT[1.70918448] | | |
| 00296777 | Contingent | ETH[0.00075860], ETHW[0.00075860], FTT[0], LUNA2[0.33436404], LUNA2_LOCKED[0.78018276], USD[0.00], USDT[0] | | |
| 00296780 | | DAI[.067786], FTT[0.00965882], TRX[.000016], USD[0.08], USDT[0.01077526] | | |
| 00296781 | | FTT[.2945], USD[5.00] | | |
| 00296787 | | AMPL-PERP[0], ETH-PERP[0], USD[5.00] | | |
| 00296790 | | BTC[.00007419], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH-PERP[0], REN-PERP[0], USD[16.90] | | |
| 00296791 | | SOL[.001], TRX[0], USD[30.36], USDT[0] | | |
| 00296794 | | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.03], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.49991051], ETH-PERP[0], FTT[150], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRUMPFEBWIN[3038.977735], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[163.89182330], XRP-PERP[0], YFII-PERP[0] | | |
| 00296795 | Contingent | AAPL[0.00526790], ABNB[160.37595187], ADA-PERP[0], BIDEN[0], BOLSONARO2022[0], BTC[4.34900679], BTC-20201225[0], BTC-PERP[0], DAI[0.05751465], DEMSENATE[0], DOGE[597.61732763], DOGEBULL[0.00065305], DOGE-PERP[-400], ETH[19.00051547], ETH-PERP[0], ETHW[0.00049047], EUR[8.00], FB[31.000225], FTT[783.1087605], FTT-PERP[0], LOGAN2021[0], LTC[0.00600261], MATIC[54.30610049], MSTR[0], OLY2021[0], SHIB-PERP[0], SOL[0.00044163], SPY[40.00260512], SRM[20.81705368], SRM_LOCKED[240.98294632], TRUMP2024I-7569.4], TRUMPFEB[0], USD[70551.49], USDT[-0.00680474] | | DOGE[590.00295], EUR[7.99] |
| 00296799 | | FTT[.96011], USD[0.00], USDT[0] | | |
| 00296802 | Contingent | ADA-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00002197], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTM[0.89297742], FTM-PERP[0], FTT[2.18621447], FTT-PERP[0], LTC[.12], LTC-PERP[0], LUNA2[1.84158573], LUNA2_LOCKED[4.29703338], LUNC[706.86903186], OXY[.96846], SAND-PERP[0], SOL[5.53084782], SOL-PERP[0], USDI-1.52], USDT[0.00196911], XRP-PERP[0] | | |
| 00296808 | Contingent | FIDA[0.19852642], FIDA_LOCKED[.45685673], FTT[0.08368057], GBP[0.00], RAY[.01688934], RUNE[0], SRM[0.22120028], SRM_LOCKED[.72852915], USD[2.29], USDT[0] | | |
| 00296811 | | USD[0.00], USDT[188.858364] | | |
| 00296812 | Contingent | ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALT-20211231[0], ATOM-0325[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BF_POINT[300], BNB[0.82059466], BNB-1230[0], BTC[0.55752906], BTC-0325[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], COMP-20210924[0], CUSD[0.71098441], DEFI-20210326[0], DEFI-20210924[0], DEFI-20211231[0], DOGE-1230[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.01000000], ETH-0624[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EUR[0.50], FIDA-PERP[0], FTT[10664.96367183], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.06642325], LUNC-PERP[0], MNGO-PERP[0], NFT (301556684885625264/infinity #1)[1], PAXG[0.00000150], RAY-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-1230[0], SHIT-20210326[0], SHIT-20210924[0], SHIT-20211231[0], SOL[0], SOL-1230[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[107.46093231], SRM_LOCKED[423.30540413], SRM-PERP[0], SUSHI-20200925[0], SUSHIBEAR[0], SUSHI-PERP[0], USD[1.78], USDT[1185.99082100] | | BNB[.802148], USD[1.00] |
| 00296813 | | USD[1.78], USDT[1185.99082100] | | |
| 00296815 | | FTT[.958042], USD[140], USDT[0] | | |
| 00296817 | | ADABULL[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGEBULL[0], DYDX-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.00681819], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (333158676541469043/FTX EU - we are here! #25127)[1], NFT (417371996988035272/FTX AU - we are here! #36185)[1], NFT (439719648472259752/FTX EU - we are here! #25410)[1], NFT (559061605303408617/FTX AU - we are here! #36156)[1], POLIS-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[.009995], TRX[.0002], UNI-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], XRP[.384017] | | |
| 00296826 | Contingent | ALTBULL[0], BEAR[90.454], BEARSHIT[0], BTC[0.10008100], BULL[0.00042074], DEFIBULL[0.00000001], DOGEBEAR[0], DOGEBULL[0], ETH[0], ETHBEAR[200056369.35], ETHBULL[0.00000002], EXCHBULL[0], FTT[1.62834040], GRTBEAR[0], GRTBULL[0], KNCBULL[0], LTCBULL[0], LUNA2[3.93212685], LUNA2_LOCKED[9.17496266], LUNC[854982.8887061], SOL[0], USD[3170.39], USDT[0], USTC[.81], XRPBEAR[0], XRPBULL[0] | | |
| 00296827 | | USD[0.00], USDT[0] | | |
| 00296828 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00296829 | Contingent | AR-PERP[0], ETHW[0.00033940], LUNA2[0.00225357], LUNA2_LOCKED[0.00525834], MATIC-PERP[0], TRX[0.000777], USD[137345.12], USDT[37496.55181299], USTC[.31900445] | | |
| 00296830 | | BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[6.96610495], HGET[.047598], LINK[.07226], TRX[.000001], USD[-4.42], USDT[227.66185318] | | |
| 00296831 | | USD[0.00] | | |
| 00296834 | | USD[684.62] | | |
| 00296838 | | AMPL-PERP[0], ATOM-PERP[0], BTC[0.07689861], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], KNC-PERP[0], LEND-PERP[0], MTA-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-438.22], XTZ-PERP[0] | | |
| 00296839 | | FTT[0], USD[0.00] | | |
| 00296840 | | APT[1], BNB[0], ETH[0.00000001], MATIC[20], SOL[0], TRX[0.00002800], USD[577.05], USDT[2.33074842], XRP[0] | | |
| 00296841 | | AAPL[-0.00988992], FTT[.00000001], TLRY[0], TLRY-20210326[0], TSLA[-0.01090612], TSLA-20210924[0], TSLAPRE[0], USD[-348.05], USDT[400.01790453] | | |
| 00296842 | | ASD-PERP[0], TRX[.000001], USD[0.30], USDT[0], USDT-PERP[0] | | |
| 00296846 | Contingent | APE[0.00783599], AVAX[0], BLT[.7061086], KAVA-PERP[0], LUA[.03419], LUNA2[0.00674708], LUNA2_LOCKED[0.01574320], LUNC-PERP[0], NFT (338282674319253704/The Hill by FTX #22119)[1], NFT (363576013167062389/FTX Crypto Cup 2022 Key #14736)[1], NFT (426686141731016802/FTX EU - we are here! #126778)[1], NFT (485754137914829173/FTX EU - we are here! #126701)[1], NFT (519721031009455952/FTX EU - we are here! #126830)[1], SOL[0], SRM[1.28728332], SRM_LOCKED[7.71271668], TRX[.00007], USD[0.05], USDT[0.84770156], USTC[0.95508278] | | |
| 00296849 | | COIN[0.02445049], ETH-PERP[0], FTT[13.7943475], TRX[.000001], USD[0.40], USDT[0] | | |
| 00296850 | | USD[0.01] | | |
| 00296860 | | SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 00296863 | | NFT (372453976155573452/FTX AU - we are here! #60816)[1], NFT (388434905636036579/FTX EU - we are here! #95260)[1], NFT (437281267848789612/FTX EU - we are here! #95018)[1], NFT (510151832249963414/FTX EU - we are here! #9469 0)[1] | | |
| 00296866 | | CAKE-PERP[0], NFT (382842712307380759/FTX EU - we are here! #35172)[1], NFT (450121215649856045/FTX EU - we are here! #35234)[1], NFT (459166833768259544/FTX EU - we are here! #35263)[1], SOL[.00815616], SOL-PERP[0], USD[0.48], USDT[0] | | |
| 00296870 | | USD[0.00], USDT[0] | | |
| 00296874 | Contingent, Disputed | AVAX-PERP[0], BTC[0], ETH[0], FTT[0], FTT-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[0.01] | | |
| 00296883 | Contingent | BTC[0.08057276], EDEN[602.7830374], FTT[2.751285], SRM[1.90290824], SRM_LOCKED[7.21709176], TRX[.000002], USD[48.11], USDT[145.70465216] | | |
| 00296893 | | ETH[.00088695], ETHW[.00088695], USD[0.02], USDT[.06291888] | | |
| 00296896 | Contingent | AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211123[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NPXS-PERP[0], OLY202 1[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL[0.09866283], SOL-PERP[0], SRM[1.63503481], SRM_LOCKED[10.08381155], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.52], USDT[0], XAUT[0.00000001], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00296897 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 00296899 | | BTC[0.00002072], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.000888], ETH-PERP[0], ETHW[.000888], FTT[.0953], SOL[10.64991], USD[6.75], USDT-PERP[0] | | |
| 00296900 | | BOBA[.05295], FLOW-PERP[0], TRX[.000425], USD[0.00], USDT[0.00000001] | | |
| 00296902 | | FTT[.937791], USD[1.59], USDT[0] | | |
| 00296903 | Contingent | ATOM-PERP[0], AVAX[47.18497017], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[.51385915], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210623[0], BTC-PERP[0], BTTPRE-PERP[0], CRV[1186.96651909], CRV-PERP[0], ETH[0], ETH-PERP[0], FTM[1433.45606656], FTT[.00000084], FTT-PERP[0], LINK[164.65937241], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[411.60558023], MATIC-PERP[0], NEAR-PERP[0], RUNE[200.2867239], SOL[28.07903905], SOL-PERP[0], SRM[2254.81153563], SRM_LOCKED[448.42380963], SUSHI[17], USD[-70.64], USDT[0.00000001] | | |
| 00296905 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00478], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211123[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-20210625[0], USD[0.03], USDT[0], UNI-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00296906 | | ALGOBULL[61.037], ATOMBULL[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTT[0], KNCBULL[0], LINKBULL[0], LINK-PERP[0], RUNE-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAPBEAR[0], UNISWAPBULL[0], USD[0.01], VETBULL[0] | | |
| 00296907 | | USD[0.00], USDT[0] | | |
| 00296911 | | BTC[.00009794], USD[5.01] | | |
| 00296914 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[5.00] | | |
| 00296917 | | FTT[.088413], OXY[.556464], TRX[.000001], USD[0.00], USDT[0] | | |
| 00296919 | | UNISWAP-PERP[0], USD[0.01] | | |
| 00296922 | | ETH[.00099], ETHW[.00099], SOL[0], TRUMPFEBWIN[1497.322255], TRUMPSTAY[29], TRX[.000002], UBXT[.48316], USD[6.52], USDT[0.00000001] | | |
| 00296928 | | BTC-PERP[0], USD[0.01] | | |
| 00296929 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00296932 | Contingent | COPE[0], ETH[0.00054659], ETHW[0.00054660], FTT[0], MTA-PERP[0], SOL[0], SRM[1.42031068], SRM_LOCKED[5.99260189], USD[-0.29], USDT[0] | | |
| 00296933 | Contingent, Disputed | FTT[15.052785], USD[5.60], USDT[0], USDT-PERP[0] | | |
| 00296935 | | FIDA[.680259], FTT[.80714335], MCB[9.99562764], OXY[471.563357], REEF[41555.9172], USD[0.00], USDT[0] | | |
| 00296937 | | AMPL-PERP[0], BTC[0], BTC-MOVE-20200830[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[1.82154785], LEND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[4.20] | | |
| 00296938 | | FTT[.90956], MTA[.93614005], USD[0.00], USDT[0] | | |
| 00296939 | | FTT[.912374], HGET[.036], USD[5.00] | | |
| 00296941 | | FTT[4.19375666], ROOK[0], TRX[.000001], USD[0.00], USDT[0.00000012] | | |
| 00296942 | | USD[0.00], USDT[0] | | |
| 00296944 | | AVAX[0], DAI[0], ETH[0], FTT[0], LTC[0], NFT (363018961391766208/FTX AU - we are here! #113953)[1], NFT (514205896366083196/FTX EU - we are here! #113216)[1], NFT (534540648050524751/FTX EU - we are here! #113390)[1], TRX[.000001], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 00296945 | Contingent | FTT[25.8949754], OXY[.96345], SOL[10.42410814], SRM[38.84594863], SRM_LOCKED[.55906677], USD[0.00], USDT[.01551] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00296947 | | BIDEN[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[36019.57963508], TRUMPSTAY[3.39011], USD[0.00] | | |
| 00296949 | | ATLAS[0], POLIS[0.00], USD[0.00], XRP[0] | | |
| 00296953 | | FTT[.09], OXY[.847], SRM[1], TRX[.000002], USD[0.06], USDT[0.65285992] | | USDT[.536687] |
| 00296958 | Contingent | FTT[775], SRM[9.24774451], SRM_LOCKED[111.83225549], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00296959 | | BNB[.002], USD[1.57] | | |
| 00296965 | | BTC[0], DAI[.00000001], FTT[0.39137804], MATIC[1.99962], USD[0.68], USDT[0] | | |
| 00296966 | | BTC[0], USD[30.00], WBTC[0] | | |
| 00296969 | | BTC-PERP[0], USD[0.00] | | |
| 00296971 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALEPH[.00000001], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AR-PERP[0], ASD[0.00065500], ASD-PERP[0], ATOM-PERP[0], AVAX[0.0318600], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO[600], BCH[0], BCH-PERP[0], BNB[.00967024], BNB-PERP[0], BTC[0.02441344], BTC-PERP[-1.495], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[6.61067193], CHZ-PERP[0], COMP-PERP[0], CQT[.01771], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.09512541], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.005255], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.50089125], ETH-PERP[-17.7], ETHW[0.00010120], FIL-PERP[0], FLM-PERP[0], FTM[.000005], FTM-PERP[0], FTT[150.00043402], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], HGET[.033690], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.007042], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[.6], LTC-PERP[0], LUNA2[0.00282576], LUNA2_LOCKED[0.00659344], LUNC-PERP[0], MATIC[0.00005000], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR[.0000005], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG[0.00415625], POLIS-PERP[0], PUNDIX[.07919992], RAY[.902904], RSR-PERP[0], RUNE[.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.09708188], SOL-PERP[0], SRM[4.41367315], SRM_LOCKED[26.34328356], STORJ-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.590095], TRX-PERP[0], UNI-PERP[0], USD[156406.33], USDT[0.00722794], USDT-PERP[0], USTC[2.40000000], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00296972 | | FLM-PERP[0], USD[6.57] | | |
| 00296973 | Contingent, Disputed | ASD-PERP[0], FTT-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00296976 | | USD[0.43], USDT-PERP[0] | | |
| 00296978 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00185511], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00378782], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSH8-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA2_LOCKED[0.00000001], LUNC[.0017448], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0.00000001], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00358594], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[594.92], USDT[2.12178342], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], WBTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00296979 | | ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-20210711[0], BTC-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTT[15.4969], FTT-PERP[0], GMT-PERP[0], OKB-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.996211], UNI-PERP[0], USD[0.00], USDT[0.22419197] | | |
| 00296981 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[7.92], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.0019357], GMT-PERP[0], LINK-PERP[0], NFT-PERP[0], NEAR-PERP[0], NFT [370769489715661532/FTX EU - we are here! #175899][1], NFT [451613966934124601/FTX AU - we are here! #16406][1], NFT [459090135923330307/FTX AU - we are here! #53351][1], NFT [462409593310586191/The Hill by FTX #5313][1], NFT [500300523509733206/FTX EU - we are here! #175770][1], NFT [576442190807490539/FTX Crypto Cup 2022 Key #21517][1], OP-PERP[0], PSYS[0.00], SAND-PERP[0], SOL-PERP[0], USD[4.96], USDT[0] | | |
| 00296986 | | ATLAS[13060.87718028], FTT[.048047], USD[0.96], USDT[0] | | |
| 00296988 | Contingent, Disputed | FTT-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00296991 | | BNB[.00102666], GST[.0250002], NFT [290149515875261486/Raydium Alpha Tester Invitation][1], NFT [294772955090501682/Raydium Alpha Tester Invitation][1], NFT [298214870582486796/Raydium Alpha Tester Invitation][1], NFT [301314547291343072/NFT][1], NFT [304312582840156/Official Solana NFT][1], NFT [334410671486948721/Raydium Alpha Tester Invitation][1], NFT [342013832143730071/Raydium Alpha Tester Invitation][1], NFT [360291982235733444/Official Solana NFT][1], NFT [361185284152760601/Raydium Alpha Tester Invitation][1], NFT [369285447790633110/Light Shield][1], NFT [371406528784733126/Official Solana NFT][1], NFT [438758470935862712/Official Solana NFT][1], NFT [470136037098436822/Raydium Alpha Tester Invitation][1], NFT [477512758583925517/Raydium Alpha Tester Invitation][1], NFT [479507463563328487/Raydium Alpha Tester Invitation][1], NFT [488664121511716793/Official Solana NFT][1], NFT [531352336734654124/Raydium Alpha Tester Invitation][1], NFT [574949407509474604/Official Solana NFT][1], TRX[.000001], USD[0.06], XRP[.55] | | |
| 00296993 | Contingent | FTT[0.05228602], MOB[0], SRM[0.00207164], SRM_LOCKED[0.05359449], USD[0.00], USDT[0] | | |
| 00296994 | Contingent | AAPL-20201225[0], BTC-PERP[0], SRM[.33870027], SRM_LOCKED[108.2738347], TRYB-20200925[0], USD[2.85] | Yes | |
| 00296995 | Contingent | ADABEAR[1244750851], ADABULL[1000.3008], ALGOBULL[200000], ALTBEAR[30002000], ALTBULL[1132], ASDBEAR[443580000], ASDBULL[106100], ATOMBULL[1001050], BALBEAR[41930000], BALBULL[100000], BCHBEAR[101094.623], BCHBULL[1000000], BEAR[1002862.95], BEARSHIT[35050000], BSVBEAR[15300000], BSVBULL[50800000], BULLSHIT[251], COMPBEAR[39000000], COMPBULL[1009608.6], DEFIBEAR[100100], DEFIBULL[522], DOGEBEAR2021[1038.1], DOGEBULL[1000.03], DRGNBEAR[1119990.5], DRGNBULL[12], EOSBEAR[5390000], EOSBULL[100650000], ETCBULL[1048.62], ETHBEAR[2100000], EXCHBEAR[101000], GRTBEAR[1013000], GRTBULL[3080000], HTBEAR[1014000], KNCBEAR[102999810], KNCBULL[1100000], LEOBEAR[250], LINKBULL[100932], LTCBEAR[1000500], LTCBULL[100400], LUNA2_LOCKED[3.99770734], MATICBEAR2021[73991800], MATICBULL[100000], MATICPEP[0], MIDBEAR[100000], MKRBEAR[3000000], MKRBULL[14.96751], PRIVBEAR[1000], PRIVBULL[251], SUSHIBULL[300000], SXPBULL[35300000], THETABULL[51610], TOMOBEAR2021[5022], TOMOBULL[5000000], TRX[.023688], TRXBEAR[900000], UNISWAPBEAR[1069], UNISWAPBULL[255], USD[0.03], USTC[1], VETBEAR[3040000], VETBULL[100000], XLMBEAR[1080], XLMBULL[13070], XRPBEAR[52941860], XRPBULL[11000000], XTZBEAR[304599867], XTZBULL[110150901], ZECBEAR[3000], ZECBULL[104900] | | |
| 00296996 | Contingent | AAVE[.03464878], AAVE-PERP[0], ALCX[0], ALCX-PERP[0], APE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM_0616128], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.18494200], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0625[0], BTC-MOVE-0710[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.00000001], ETH[0.00052189], ETH-PERP[0], ETHW[.00052189], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[9.04345252], FTT-PERP[0], FXS[.0980218], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], INK-PERP[0], KNC-PERP[0], KSH8-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.83659490], LUNA2_LOCKED[4.28538811], LUNC-PERP[0.00000001], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[.0104426], SNX-PERP[0], SOL[19.1684269], SOL-PERP[0], SPA[5.9502], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[1.44329194], STG-PERP[0], STORJ[.0433364], SUSHI-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX-PERP[0], UNI-PERP[0], USD[25511.29], USDT[985.22859806], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WAXL[10.042748], XRP-PERP[0], YFI[0.00091871], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00296997 | | CREAM[3.49], USD[0.08], USDT[4.04095936] | | |
| 00297002 | | FTT[.0209], USD[0.00], USDT[0.12538608] | | |
| 00297003 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], APE[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01618142], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.37830][0], FTXDXY-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MVDA10-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0] | | BTC[.000157] |
| 00297005 | | AVAX-PERP[0], BTC[0.00002513], BTC-20210326[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201104[0], ETH-PERP[0], FIL-PERP[0], GME-20210326[0], ICP-PERP[0], RAY-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[128.95], USDT[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00297007 | | FTT[.06211495], SOL[12.5532306], SRM[.98214], USD[0.00], USDT[1.29962700] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00297008 | | ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00297009 | Contingent | BTC[0.00009775], FTT[.0261198], SOL[.00612], SRM[3.74893507], SRM_LOCKED[14.25106493], USD[1.86], USDT[0.00623025] | | |
| 00297010 | Contingent, Disputed | BTC-PERP[0], USD[0.00], XRP[0] | | |
| 00297011 | Contingent | 1INCH[4514.00059146], BOBA[1999.62], BTC[0.00005111], ENJ[33306.6251705], FTT[831.75709815], GRT[16388.3523], OMG[1999.62], RAY[2028.71050471], SRM[21.77846256], SRM_LOCKED[169.87181594], SUSHI[9438.55875592], TRX[0.75676528], USDX[18.94], XRP[.98] | | |
| 00297012 | | AVAX[.00000001], BNB[.00000001], BTC[0], ETH[0], HT[0], SOL[0], TRX[.1002], USD[0.00], USDT[0] | | |
| 00297016 | | USD[0.33] | | |
| 00297018 | Contingent | ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAI[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[17.00476584], LUNA2_LOCKED[39.67778697], LUNC-PERP[0], MOB[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.3629693], SRM_LOCKED[2.45628861], SUSHI-PERP[0], TOMO[0], TRX[0], USD[-0.01], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00297020 | | 0 | | |
| 00297021 | Contingent | AVAX-PERP[0], BTC-PERP[0], ETH[.00054274], ETHW[.00054274], LUNA2[0], LUNA2_LOCKED[11.04109917], USD[0.00], USDT[0.00030000] | Yes | |
| 00297022 | | MER[1785] | | |
| 00297025 | | TRX[.000001], USDT[0.00001532] | | |
| 00297029 | Contingent | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00003460], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20210528[0], BTC-PERP[0], COMP-PERP[0], COPE[9788], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[1.921], ETH-PERP[0], ETHW[1.921], FIL-PERP[0], FTT[0.05763634], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.32858242], LUNA2_LOCKED[3.10002565], LUNC[289301.62], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[-98.93], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00297031 | Contingent | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL[0], CEL-PERP[0], COMPBULL[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[2.57501047], FIL-PERP[0], FLOW-PERP[0], FTT[0.00872036], FTT-PERP[100.9], GBTC[8.400042], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], MKR-PERP[0], PAXG-PERP[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], SRM[8.61685917], SRM_LOCKED[39.53462058], STEP-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.000778], UNI-PERP[0], USD[834.84], USD[0.00152217], XRP-PERP[0], YFI-PERP[0] | | |
| 00297032 | | AMPL[0.07628209], BTC-PERP[0], DMG[.007304], SUSHI-PERP[0], USD[0.25], USDT[0] | | |
| 00297034 | | 0 | | |
| 00297036 | | DFL[8.67], ETH-PERP[0], FTT[0], FTT-PERP[0], HT[.010133], ICP-PERP[0], LINK-PERP[0], NFT (308039444592297431/The Hill by FTX #5408)[1], NFT (475626132467050189/FTX AU - we are here! #26932)[1], NFT (489867852135084568/FTX Crypto Cup 2022 Key #14272)[1], NFT (573163673618489982/Austria Ticket Stub #1124)[1], SOL[0.00156119], TRX[.000002], USD[0.00], USDT[0] | | |
| 00297037 | | BTC-PERP[0], USD[0.00] | | |
| 00297038 | | USD[0.01], USDT[0] | | |
| 00297040 | | 1INCH[.06279574], ALPHA[.528], APT[.98966], AURY[.9887868], BTC[0.00006462], CHZ[.8910891], ETH[0], FTT[0.10891172], OXY[.362184], RAY[.065369], RAY-PERP[0], TRX[.000002], USD[4.15], USDT[18.67528143] | | |
| 00297041 | | BTC[0.00016625], FTT[.009], USD[0.00], USDT[.00920032] | | |
| 00297042 | | FTT[.90025], USD[5.00] | | |
| 00297045 | | USDT[9.588], XRP[2027.5944] | | |
| 00297046 | | TRX[.000001] | | |
| 00297048 | | ADA-PERP[0], AMPL[0], AVAX-PERP[0], BAT[0], BNB-PERP[0], BTC-PERP[0], CRO[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00297050 | | USD[0.04], USDT[0.00000001], USDT-20201225[0] | | |
| 00297051 | | DMG[.00000001], USD[0.00], USDT[0.05542000] | | |
| 00297052 | | FTT[0.09535495], GENE[.1], USD[0.08], USDT[0.03603415] | | |
| 00297053 | Contingent, Disputed | NFT (376646976214196131/FTX EU - we are here! #176506)[1], NFT (503347367349782950/FTX EU - we are here! #176449)[1], NFT (533720349941337685/FTX EU - we are here! #176548)[1], USD[0.00] | | |
| 00297054 | | TRX[.010001], USD[0.00], USDT[0] | | |
| 00297055 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00006836], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00074079], ETH-PERP[0], ETHW[.00074079], FTT[25.00005000], LUNC-PERP[0], STX-PERP[0], USD[2.79], USDT[0.00531630], XLM-PERP[0], XRP-PERP[0] | | |
| 00297057 | | BTC[0], CLV[.084], SECO[.0574739], USD[0.00], USDT[.003257] | | |
| 00297060 | Contingent | BNB[0], BTC[0.20834581], BTC-PERP[0], CRO[5060.44785931], ETH[-0.00017299], ETHW[202.57589860], FTM[859.93623848], FTT[191.68457541], LUNA2[0.00692291], LUNA2_LOCKED[0.01615347], LUNC[1507.47990736], RUNE[128.61889292], SHIB-PERP[0], SPA[530725.22898941], TRU[.50049919], TRX[.000215], USD[62659.25], USTC[0], USTC-PERP[0], XRP[755.53883087] | | |
| 00297061 | | DAI[0], ETH[0], FTT[0], ROOK[0], SOL[0], USD[0.00], USDT[0] | | |
| 00297063 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.502288], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[5.04808413], SRM_LOCKED[33.2548004], SUSHI-PERP[0], SXP-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRUMP_TOKEN[26.7], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00297065 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[1.54001986], BNB-PERP[0], BOBA-PERP[0], BTC-20200925[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000007], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.56785892], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[2], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.02370195], SRM_LOCKED[8.21509996], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.91], USDT[0], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 00297067 | Contingent | BTC[0.47432961], COPE[0], FTT[155.62756923], RAY[0], SLRS[2095.13523782], SOL[0.00000001], SRM[46.87110614], SRM_LOCKED[168.13553394], USD[37.66], USDT[0] | | |
| 00297068 | | FTT[.9601], SUSHI[.3842065], USD[5.00], USDT[0] | | |
| 00297069 | | USD[0.00], USDT[0.00000001], USDT-20201225[0] | | |
| 00297070 | Contingent | BTC-PERP[0], FTT[0.02970387], SRM[.6235625], SRM_LOCKED[2.3764375], USD[0.00], USDT[0] | | |
| 00297071 | | FTT[0.03528017], USD[0.35], USDT[0] | | |
| 00297072 | | 1INCH[1546.62324957], 1INCH-PERP[0], AAVE[1.55187670], ATOM[14.90763667], AVAX[11.84773999], BAND[65.01738460], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[359.96249164], BTC[0.18667521], BTC-PERP[.7], BULL[0.01530015], CRV[50.0005], DOT[93.68477037], DYDX[80.0004], ENS[0.0001], ETH[0.00000070], ETHBULL[0.06000030], ETH-PERP[0], ETHW[0.00000070], FTM[1800], FTM-PERP[0], FTT[224.20050542], GODS[734.35043355], GRT[1000.90730317], HT[0.04485938], KNC[0], LINK[0], LTC[10.02119884], MATIC[2000.18615147], NEAR[140.4], NFT (339994043224954096/FTX EU - we are here! #50132)[1], NFT (443761902437713326/FTX EU - we are here! #50628)[1], NFT (541397846060486129/FTX EU - we are here! #50530)[1], PAXG[0], QTUM-PERP[0], REN[604.23599086], SNX[52.51840188], SOL[0], SXP[.003], TLRY[7.41166644], TOMO[0], TONCOIN[0.0015], TONCOIN-PERP[0], TRX[0.03609616], UNI[131.46502794], USD[-18919.60], USDT[1411.05775810], XRPT[329], ZRX[944.00265] | | |
| 00297074 | | DMG[.08027], USD[0.00], USDT[0.13765048] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00297080 | | USD[0.00], USDT[4.4982] | | |
| 00297089 | Contingent | AMPL[0], FIDA[.9814], FTT[0.08722804], MOB[.3484275], POLIS[.09204], ROOK[.0004454], SRM[51.45095625], SRM_LOCKED[209.84794387], TRX[.000001], USD[0.01], USDT[0] | | |
| 00297090 | | BTC-PERP[0], USD[0.00] | | |
| 00297093 | | SRM[2.49461631], SRM_LOCKED[9.50538369], USD[5.00], USDT[0.00000001] | | |
| 00297094 | Contingent | NFT [291951421008232915/FTX EU - we are here! #177377][1], NFT [434391825560179271/FTX EU - we are here! #177425][1], NFT [559186673028491819/FTX EU - we are here! #177406][1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 00297097 | | USD[0.01], USDT[0.00000001], USDT-20201225[0] | | |
| 00297098 | | ALICE[.03028], DOGE[2], KIN[4138.045], POLIS[.03538], STEP[.02956], USD[4.86], USDT[0], USDT-PERP[0] | | |
| 00297101 | Contingent, Disputed | FTT[0], SOL[0.00120855], USD[0.00], USDT[0] | | |
| 00297102 | | MATIC[0], USD[0.00], USDT[0] | | |
| 00297103 | | ASD-PERP[0], USD[0.13] | | |
| 00297105 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00355462], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00297106 | Contingent | ETH[0], ETHW[0.00024630], FTT[.150], NFT [306304220296230338/FTX EU - we are here! #188699][1], NFT [415752891158027996/FTX EU - we are here! #188790][1], NFT [503821734951775550/FTX EU - we are here! #188683][1], SRM[1.34302069], SRM_LOCKED[8.0169793 1], USD[0.00], USDT[1081.09910361] | | |
| 00297109 | | 1INCH[0], BCHBULL[0], BNB[0], BTC[0], BULL[0], ENJ[0], ETH[0], FTT[1], LTCBULL[0], MAPS[0], MATIC[0], TRX[0], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 00297116 | | ADABULL[0.00000789], ATOMBULL[.8906518], AVAX-20200925[0], AVAX-PERP[0], CHZ[9.96], DOGE[.7272], EOSBULL[980.08249], FTT[.09982], LINK[.59988], LINKBEAR[762.255], LINKBULL[0.10945169], LRC[.7319], SNX[1.5979], STMX[687.872], SUSHIBEAR[.0064], SUSHIBULL[72.088], SXPBULL[147.9319342], THETABULL[.16934806], TRX[.000003], TRXBEAR[.9167], TRXBULL[13.007684], UNI[.49988], USD[0.03], USDT[0.55.72455473], XRP[1.93], XRPBEAR[8400], XRPBULL[1428.172782], XTZBEAR[7.6364] | | |
| 00297117 | | USD[0.01], USDT[0] | | |
| 00297118 | | CLV-PERP[0], ICP-PERP[.4], NFT [512477938032885833/FTX EU - we are here! #93029][1], NFT [551971094525359929/FTX EU - we are here! #93580][1], NFT [575795798526779487/FTX EU - we are here! #93267][1], USD[1.87], USDT[0] | | |
| 00297124 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BIDEN[0], BNB[0], BTC[0.00000001], BTC-MOVE-20201108[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20211231[0], CRV-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], MANA-PERP[0], OLY2021[0], ONE-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], UNI[0], USD[0.00], USDT[0], WAVES-20210625[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00297135 | Contingent | SRM[2.47635819], SRM_LOCKED[13.22935913], USD[0.00], USDT[0], USDT-20200925[0], USDT-PERP[0] | | |
| 00297137 | | 0 | | |
| 00297138 | | DOT[339.61302165], EUR[0.00], SPELL[4763.23954713], USD[0.00] | | |
| 00297139 | Contingent, Disputed | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210624[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[7.19], USDT[0.00002105], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00297141 | | BTC-PERP[0], FTT[.052709], USD[0.00], USDT[0] | | |
| 00297147 | | USD[0.04], USDT[0.00000001], USDT-20201225[0] | | |
| 00297151 | | ETH[44.21514255], FTT[150], USD[25092.55], USDT[11196.68211410] | | |
| 00297152 | | USD[0.94] | | |
| 00297155 | | USD[0.00], USDT[0] | | |
| 00297157 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20201111[0], BTC-MOVE-20201115[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], FIL-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00297158 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20200925[0], BCHBULL[0], BCH-PERP[0], BIT-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BTC-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], KSH1B-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20210325[0], LINKBULL[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.04610321], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.18845304], SRM_LOCKED[.74967742], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX[.000024], TRX-20200925[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.12], USDT[0.30651064], VETBULL[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00297162 | | DOGE[366.7431], PERP[.09328], TRX[.534002], USD[1.11], USDT[.06952], USDT-PERP[0] | | |
| 00297164 | | AAVE-PERP[0], ALPHA-PERP[0], BADGER[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00005000], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SUSHI-PERP[0], UNI[0], USD[1.02], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00297171 | | 0 | | |
| 00297172 | | USD[0.11], USDT[.41330374] | Yes | |
| 00297173 | Contingent, Disputed | FTT[0], MATH[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 00297174 | Contingent | SRM[.7647683], SRM_LOCKED[7.12563316], USD[0.00], USDT[0], WRX[.79] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00297176 | | FTT[.59], USD[0.07] | | |
| 00297177 | | BAO[1], DENT[1], ETHW[.00022591], ETHW-PERP[0], FTM[.00000001], GAL-PERP[0], KIN[2], USD[0.00], USDT[0] | | |
| 00297183 | | BTC[0], ETH[0], USD[0.92], USDT[0.22679122] | | |
| 00297185 | | USD[0.34], USDT-20200925[0] | | |
| 00297188 | | FTT[.98739999], USD[5.00], USDT[0] | | |
| 00297191 | Contingent, Disputed | USD[5.00] | | |
| 00297192 | Contingent | AAVE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000036], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.04902087], SRM_LOCKED[28.31772479], TRX[.000208], TRX-PERP[0], USD[72.01], USDT[0.00000001], USDT-PERP[0] | | |
| 00297193 | Contingent | NFT (367741774717379806/FTX EU - we are here! #177621)[1], NFT (372293218095614041/FTX EU - we are here! #177655)[1], NFT (474265983342092038/FTX EU - we are here! #177679)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01], USDT[0] | | |
| 00297195 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | | |
| 00297196 | | FTT[.960121], LEND-PERP[0], SUSHI-PERP[0], USD[8.36], USDT[.00035287] | | |
| 00297197 | | FTT[.03], USD[0.00] | | |
| 00297198 | | FTT[.143458], JET[493.5242], NFT (307975420841356704/FTX EU - we are here! #148775)[1], NFT (420888015490109172/FTX EU - we are here! #148884)[1], NFT (527203182511322945/FTX EU - we are here! #148581)[1], NFT (535342870084651806/FTX AU - we are here! #21283)[1], TRX[.000046], USD[0.30], USDT[0.00228800] | | |
| 00297203 | Contingent | SRM[1.87096209], SRM_LOCKED[7.12903791], USD[5.01] | | |
| 00297204 | | BNB[0.00012549], FTT-PERP[0], USD[-0.01] | | |
| 00297210 | | TSLA-20201225[0], USD[0.00] | | |
| 00297211 | | BTC-PERP[0], NFT (360672229543874142/FTX AU - we are here! #54130)[1], NFT (429675545444429973/FTX EU - we are here! #120086)[1], NFT (479660184929859312/FTX EU - we are here! #119554)[1], NFT (497681125343021057/FTX EU - we are here! #120483)[1], NFT (550018848998753266/FTX AU - we are here! #18937)[1], USD[0.01], USDT[0] | | |
| 00297215 | | BTC-PERP[0], NFT (304032133348857197/FTX AU - we are here! #119581)[1], NFT (310386046802062465/FTX EU - we are here! #120043)[1], NFT (361891259820953171/FTX AU - we are here! #54130)[1], NFT (447937595867524268/FTX AU - we are here! #18937)[1], NFT (544871956997970444/FTX EU - we are here! #120477)[1], USD[0.00], USDT[0] | | |
| 00297216 | Contingent | ETH-PERP[0], LUNA2-20300826[0.00360284], LUNA2_LOCKED[0.00840663], SOL[.00000001], USD[0.00], USDT[0.00302628] | Yes | |
| 00297218 | | FTT[.03], USD[0.00] | | |
| 00297226 | | USD[0.00], USDT[0] | | |
| 00297229 | | BTC-PERP[0], FTT[.9503], NFT (312872806434093483/FTX AU - we are here! #54130)[1], NFT (316979374304566332/FTX EU - we are here! #109918)[1], NFT (384192115347273207/FTX EU - we are here! #97983)[1], NFT (525581557838927500/FTX AU - we are here! #18520)[1], NFT (569514756600352273/FTX EU - we are here! #95586)[1], USD[0.01] | | |
| 00297231 | Contingent | SRM[1.25187709], SRM_LOCKED[4.74812291], USD[5.00], USDT[0] | | |
| 00297233 | | AMPL[0], AMPL-PERP[0], BCHA[.00005687], BCH-PERP[0], BTC[0], FTT[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00297239 | | USD[1.97], USDT[22.175], USDT-PERP[0] | | |
| 00297240 | Contingent | NFT (350255776909070227/FTX EU - we are here! #177802)[1], NFT (386746163153702195/FTX EU - we are here! #177771)[1], NFT (484985810279397853/FTX EU - we are here! #177817)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01], USDT[0] | | |
| 00297242 | Contingent | BTC[0.99358526], ENS[.00000001], ETH[0], FTT[1000], LUNA2[0.00733563], LUNA2_LOCKED[0.01711648], LUNC[1597.35], SOL[0], SRM[38.40361501], SRM_LOCKED[601.48875156], USD[0.00], USDT[0.00019486], USTC-PERP[0], WBTC[0] | Yes | |
| 00297247 | | DENT-PERP[0], DOGE[.9544], DOT-20210924[0], ETH[0], TOMO[.799848], TRX[0], USD[0.85], USDT[0] | | |
| 00297252 | | FTT[.98599999], USD[5.00], USDT[0] | | |
| 00297258 | | ETH[.00121869], ETHW[.00121869], FTT[0.00504748], NFT (351377635900209894/FTX EU - we are here! #136235)[1], TRX[.000001], USD[-0.01], USDT[-0.31090346] | | |
| 00297261 | | BTC[0], TRX[.000014], USDT[.51] | | |
| 00297262 | | USD[13.51] | | |
| 00297267 | Contingent | 1INCH-20210326[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BTC-PERP[0], CEL[1.3271685], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[2.00035], ETH-PERP[0], ETHW[50.00035], FIL-20201225[0], FIL-PERP[0], FTT[385.52211306], FTT-PERP[0], LTC-20210326[0], LUNA2[65.45578815], LUNA2_LOCKED[152.7301724], LUNC[14253135.68], RAY-PERP[0], SOL-PERP[0], SRM[74.06743135], SRM_LOCKED[469.52857598], USD[7420.35], USDT-PERP[0] | | |
| 00297269 | | 0 | | |
| 00297270 | | BTC-PERP[0], FTT[.9503], NFT (302887612756535372/FTX AU - we are here! #54167)[1], NFT (320654750726166542/FTX EU - we are here! #97493)[1], NFT (394521166785183923/FTX AU - we are here! #18520)[1], NFT (436648719948080559/FTX EU - we are here! #98036)[1], USD[0.01], USDT[0.30660000] | | |
| 00297271 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00297273 | | ETH[.00087707], ETHW[0.00087707], USD[0.00], USDT[0] | | |
| 00297276 | | BTC-PERP[0], USD[0.02], USDT[0] | | |
| 00297278 | | BTC[0.01019357], FTT[0.00893887], MTA[60], MTA-PERP[0], USD[3.26] | | |
| 00297281 | | APT[75], FTT[.020221], USD[0.00], USDT[1925.4235278] | | |
| 00297283 | | BTC-PERP[0], USD[0.07], USDT[0] | | |
| 00297284 | | BTC[0], LINKBULL[0], USD[0.13], USDT[0] | | |
| 00297289 | | BTC-PERP[0], USD[0.06], USDT[0] | | |
| 00297290 | Contingent | ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0], CREAM-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002502], LUNC-PERP[0], MER-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.05802397], SRM_LOCKED[.9225304], SRM4-PERP[0], USD[1398.91], USDT[0], USTC-PERP[0] | | |
| 00297291 | Contingent | ALGO[170], BAND[51.8], BNB[5.32143295], BTC[.2479], BTT[3000000], CRV[21], DOGE[.9976], ETH[.0009988], ETHW[.0009988], FTT[7.37962], LTC[.00487], LUNA2[0.05519156], LUNA2_LOCKED[0.12878032], LUNC[12018.079804], TRX[.856592], USD[4.27], USDT[0.00588633], XRP[11.184885] | | |
| 00297292 | | BTC-PERP[0], USD[0.07], USDT[0] | | |
| 00297293 | | USD[0.00], USDT[0] | | |
| 00297296 | Contingent, Disputed | USD[0.00] | | |
| 00297297 | | BTC-PERP[0], USD[0.18], USDT[0] | | |
| 00297298 | Contingent | ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LUNA2_LOCKED[55.62152993], TONCOIN-PERP[0], TRX[.000057], USD[0.00], USDT[0] | | |
| 00297299 | | BTC-PERP[0], FTT[.01173021], USD[0.01], USDT[0] | | |
| 00297300 | | ADA-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH[0], FLUX-PERP[0], HNT-PERP[0], KAVA-PERP[0], OKB[.00286742], OKB-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], USD[0.01], USD[0.00], XMR-PERP[0] | | |
| 00297301 | | BTC-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00297302 | Contingent, Disputed | 1INCH-20211231[0], 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA[.0000125], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-20211024[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENS-PERP[0], ETH[0.0000001], ETH-PERP[0], EXCH-20201225[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-20211231[0], OMG[.0000125], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XAUT-20201225[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00297303 | | ADA-PERP[0], ATLAS-PERP[0], CHR-PERP[0], ETH[0.00073028], ETHW[0.00073028], ICP-PERP[0], POLIS-PERP[0], SHIB-PERP[0], USD[11.01], USDT[0] | | |
| 00297304 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 00297305 | | BTC-PERP[0], USD[0.04], USDT[0] | | |
| 00297306 | | AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.00883625], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0912[0], BTC-MOVE-1003[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT[0.02368276], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HXRO[.793185], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY[.00034509], RAY-PERP[0], ROOK[.00057241], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000028], USD[2.25], USDT[167.95770191], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00297308 | | ATLAS[0], FTT[.958], USD[0.00], USDT[0.15198443] | | |
| 00297309 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 00297310 | Contingent | ATLAS[22720.77204241], BAO[611894.4323316], BTC[0.00000005], ETH[.00000152], FTT[137.37776399], NFT (298942309640689862/FTX Crypto Cup 2022 Key #3973)[1], NFT (362946199963822161/FTX EU - we are here! #28082)[1], NFT (430188981936427846/FTX AU - we are here! #32699)[1], NFT (452282975861596350/FTX AU - we are here! #44514)[1], NFT (502876344991133421/FTX EU - we are here! #29158)[1], NFT (518375910097100533/The Hill by FTX #6363)[1], NFT (538972040727654972/FTX EU - we are here! #29229)[1], SRM[.13452696], SRM_LOCKED[58.28381005], TRX[.447516], USD[105.64], USDT[0], XRP[.448889] | Yes | |
| 00297311 | | BTC-PERP[0], USD[0.03], USDT[0] | | |
| 00297312 | | BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0.04704023], SOL[0.11], USDT[0] | | |
| 00297313 | | BTC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00297315 | | CREAM[.009982], DAI[.04895], DOGE[5], ETH[.00000001], TRX[.000016], USD[0.00], USDT[0.67882575] | | |
| 00297317 | | BTC-PERP[0], USD[0.08], USDT[0] | | |
| 00297318 | Contingent | 1INCH[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.01583544], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000868], BTC-PERP[0], CAKE-PERP[0], CEL[0.02056571], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], CUSDT[0], CVX-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00099431], ETH-20210924[0], ETH-PERP[0], ETHW[0.00099431], FIL-PERP[0], FLOW-PERP[0], FTT[25.37319882], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GRT[0], GRT-PERP[0], GST[.07], ICX-PERP[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA[0.43460572], LUNA2_LOCKED[15.01408001], LUNC[1401148.94368], LUNC-PERP[0.00000019], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP[4.000799], SLP-P-PERP[0], SNX-PERP[0], SOL[0.00999545], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0.61413099], TOMO-PERP[0], TRU-PERP[0], TRX[0.99888098], UNI-20210625[0], UNI-PERP[0], USD[3103.50], USDT[104.39023651], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00297322 | | BTC-PERP[0], NFT (326675215130583121/FTX EU - we are here! #122979)[1], NFT (405915818568405095/FTX EU - we are here! #124456)[1], NFT (408357568158561662/FTX EU - we are here! #126095)[1], NFT (437790792775582708/FTX AU - we are here! #18937)[1], NFT (465104779633080665/FTX AU - we are here! #54130)[1], USD[0.01], USDT[0] | | |
| 00297323 | | USD[5.91] | | |
| 00297324 | | BTC-PERP[0], NFT (331424984473791433/FTX AU - we are here! #18949)[1], NFT (333681251172848847/FTX EU - we are here! #122722)[1], NFT (459655818329758158/FTX EU - we are here! #122444)[1], NFT (482734431558253847/FTX AU - we are here! #54130)[1], NFT (549805042581433804/FTX EU - we are here! #122973)[1], USD[0.00], USDT[0] | | |
| 00297326 | | USD[5.00], USDT[0] | | |
| 00297329 | | BTC[0], USD[1.45] | | |
| 00297330 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[0], BAT-PERP[0], BNB[.0028432], BTC[0.00005412], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE[.0224642], RUNE-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM[20.61170681], SRM_LOCKED[108.60281102], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[63.77], USDT[94.99277968], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00297332 | | FIDA[146.91222], TRX[.000004], USDT[101.94737729] | | |
| 00297337 | | ICP-PERP[0], MATH[.0277805], OXY[.80487], TRX[.000004], USD[0.02], USDT[1.49853724] | | |
| 00297339 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00001602], FTT[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SRM[3.82902435], SRM_LOCKED[70.27061867], TRX[.000031], USD[0.00], USDT[0] | | |
| 00297343 | | BTC[0], ETH[0.28538249], ETHW[0], FTM-PERP[0], FTT[0.30313378], MOB[0], USD[0.00], USDT[0] | | |
| 00297345 | Contingent | BTC[0.00009667], BTC-PERP[0], DODO-PERP[0], EMB[5.0733], ETH[0.00066949], ETHW[0.00066949], FTT-PERP[0], LOCKED_SRM_STRIKE-0.1_VEST-2030[6283], LTC-20210625[0], LTC-20210924[0], MAPS-PERP[0], MOB[0.29967747], NFT (299551516792334793/SITH TROOPER TEE #10)[1], NFT (305733065775840578/FTX AU - we are here! #17411)[1], NFT (438738953236278362/RED VADER PONCHO #2)[1], NFT (490688489183828996/KYLO REN TEE #10)[1], OKB-PERP[0], ROOK-PERP[0], SOL-20210625[0], SOL-PERP[0], SXP-PERP[0], TRUMP[0], USD[6.71], USDT[0], XRP-PERP[0] | | USD[0.10] |
| 00297346 | | SOL[10], SRM[12], USD[5.00] | | |
| 00297349 | | AMPL-PERP[0], BTC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.62] | | |
| 00297350 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.01583058], LTCBULL[0], LTC-PERP[0], LUNA[2.99667792], LUNA2_LOCKED[6.96224848], LUNC[652532.9266373], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.03558956], SRM_LOCKED[13530144], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[33091.80390334], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.14], USDT[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLM-BULL[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 00297355 | | USD[0.00] | | |
| 00297360 | | TRX[.000003], USDT[0.00000103] | | |
| 00297363 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[0.06655348], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[.093046], LINK-PERP[0], LTC[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.43577], USD[1.03], USDT[0.00000138], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00297365 | | BNB[0], BTC[0], ETH[0], FTT[0.08394064], UNI[.01], USD[0.01], USDT[0], XRP[0] | | |
| 00297366 | Contingent | FTT[21115.93395749], LUNA2[0.00211953], LUNA2_LOCKED[0.00494557], MER[.347525], OMG-PERP[0], SRM[471.24692519], SRM_LOCKED[6178.75157613], USD[0.00], USDT[0.65051000], USTC[.30003] | | |
| 00297367 | | BTC-PERP[0], NFT (373961357294052644/FTX EU - we are here! #122745)[1], NFT (381319157805626524/FTX EU - we are here! #122974)[1], NFT (445259350836884539/FTX EU - we are here! #122504)[1], NFT (518613532235423386/FTX AU - we are here! #54173)[1], NFT (543970587837676966/FTX AU - we are here! #18949)[1], USD[0.01], USDT[0] | | |
| 00297369 | | SOL[.00069], USDT[0.00730837] | | |
| 00297377 | | ETH[0.04734820], ETHW[0.04734820], FTT[99.99363728], HXRO[.047155], RAY[.804484], UNI[.07200649], USD[0.00], USDT[1072.55968860] | | |
| 00297382 | Contingent, Disputed | FTT[10], SOL[10], SRM[12], USD[159.20], USDT[0] | | |
| 00297384 | | BICO[.00000002], BNB[.00984705], BTC[.00008029], BTC-PERP[0], CHZ[80341.258], CLV[.0842], FTT[338.90924], IMX[.08666666], TRX[75034.258626], USD[1072.26], USDT[0.15564462] | | |
| 00297386 | Contingent, Disputed | AMPL[0], BTC[0], ETH[0], FTT[0], MATIC[0], MNGO-PERP[0], SOL[0], SRM[7.31113417], SRM_LOCKED[39.22692876], USD[0.00], USDT[0] | | |
| 00297390 | | BTC[0], BTC-PERP[0], FTT[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00297394 | | USD[0.00], USDT[0] | | |
| 00297396 | | USD[0.00] | | |
| 00297397 | | PSY[159.09] | | |
| 00297398 | | FTT[.9601], USD[0.00], USDT-PERP[0] | | |
| 00297399 | | BNB[1.28239529], ETHBULL[0.22383012], FTT[0.00312877], HT[3.17115867], SXPBULL[0], USD[142.95], USDT[0] | | BNB[1.265225], HT[3.068796], USD[141.16] |
| 00297401 | | BTC-PERP[0], MAPS[.29415], USD[0.00], USDT[0] | | |
| 00297402 | | 0 | | |
| 00297403 | Contingent | 1INCH[0], AAVE[0], APE-PERP[0], AUDIO[.65369502], AVAX[0.00720811], BNB-PERP[0], BTC[0], DAI[0], ETH[0], FLOW-PERP[0], FTT[25.26243041], HT[0], HT-PERP[0], KNC[0], LTC[0], LUNA2[0.03097353], LUNA2_LOCKED[0.07227158], LUNC[0.00977912], LUNC-PERP[0], NFT (480689435545355771/FTX AU - we are here! #42604)[1], OKB[0], OP-PERP[0], RAY-PERP[0], SOL[0], TRX[5603.882808], USD[0.10], USDT[0], USDT-PERP[0] | | |
| 00297404 | | FTT[.03], USD[0.00] | | |
| 00297408 | | FTT[.03], USD[0.00] | | |
| 00297409 | | FTT[.096675], LTC[.00506831], TRX[.000174], USD[0.12], USDT[0.00824981] | | |
| 00297410 | | ALICE[340.5], BNBBULL[.0], BUL[.0], COMPBULL[.0], EOS-PERP[0], ETHBULL[.0], FTT[0.00441777], GRTBULL[49.79041000], LINKBULL[.0], POLIS[604.5], SUSHI-PERP[0], THETABULL[.0], THETA-PERP[0], USD[0.81], USDT[0], VETBULL[.0], VET-PERP[0], XLMBULL[.0], XTZBULL[.0], YFI[.0], ZECBULL[.0] | | |
| 00297415 | | AMC-20210625[0], AMPL-PERP[0], BAL-PERP[0], BCH[0], BCHA[.0002442], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00012087], BTC-20210625[0], BTC-20210625[0], BTC-20210625[0], BULL[0], CEL[0], CEL-0930[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.16966640], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[0.49220135], FTT-PERP[0], HNT-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], OKB-1230[0], OKB-20210625[0], ONT-PERP[0], OP-PERP[0], RVN-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], UNI-PERP[0], USD[-5.17], USDT[0], XAUT-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00297415 | | FTT[.03], USD[0.01] | | |
| 00297418 | | BNB[0], COPE[0], ETH[0], FTT[0.00693439], SOL[0], SOS[17705.79968279], TRX[.000745], USD[0.92], USDT[0.66686339] | | |
| 00297419 | | USD[0.00], USDT[.315506] | | |
| 00297421 | | AGLD-PERP[0], ATLAS[8.2], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], ETH[.00427942], ETH-PERP[0], ETHW[.00427942], FTM-PERP[0], FTT[.59888001], FTT-PERP[0], INTER[.00676], LUNC-PERP[0], NFT (309903482673341185/FTX AU - we are here! #13699)[1], NFT (311094552452550342/FTX EU - we are here! #12660)[1], NFT (311656432801081151/FTX AU - we are here! #13685)[1], NFT (382888357885748615/FTX EU - we are here! #112979)[1], NFT (397788185357867670/FTX AU - we are here! #42659)[1], NFT (465917197093213266/FTX EU - we are here! #112834)[1], POLIS-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000009], TULIP[.04588], TULIP-PERP[0], UNI-PERP[0], USD[-549.72], USDT[11042.96455463] | | |
| 00297424 | Contingent | BTC-PERP[0], DOT[.0838381], ETHW[.2303967], LUNA2_LOCKED[370.0359638], LUNC[.0005059], TRX[.000027], USD[0.50], USDT[0.00734323] | | |
| 00297425 | | DMGBEAR[0.00001258], DMGBULL[111.24190735], DMG-PERP[0], ETH[0.00095278], ETHW[0.00095278], USD[0.02], USDT[0] | | |
| 00297432 | | FTT[.96276], TLRY[8.994015], USD[1.02], USDT[0] | | |
| 00297434 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03818160], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (343287494894221443/FTX EU - we are here! #80882)[1], NFT (384261997076127239/FTX EU - we are here! #80579)[1], NFT (427431846649092327/FTX EU - we are here! #80809)[1], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PENDLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000849], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00297437 | | FTT[100.734], USD[5.00], USDT[0] | | |
| 00297438 | | 1INCH[.47379], 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], ASDBULL[4.9305462], ATLAS-PERP[0], ATOM-20210924[0], ATOMBULL[.00025755], ATOMHEDGE[.004838], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00366724], BNB-PERP[0], BTC[0.00008823], BTC-PERP[0], BUL[.0], CEL-PERP[0], CHZ[8.61015], CLV-PERP[0], COMP-PERP[0], CRV[.14937], CRV-PERP[0], DEFIBULL[0], DOT[.08], DOT-PERP[0], ETH[0.00006139], ETH-PERP[0], ETHW[0.00006139], FTM-PERP[0], FTT[0.00972085], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-20210924[0], REEF-PERP[0], RUNE[0.04401682], RUNE-PERP[0], SAND-PERP[0], SOL[0.0760710], SOL-PERP[0], USD[15876.78], USDT[0.05888369], XRP-PERP[0] | | |
| 00297440 | | USD[0.00] | | |
| 00297442 | | USD[320.03] | | USD[294.94] |
| 00297444 | | USD[0.00], USDT[0] | | |
| 00297446 | | FTT[0.09448073], FTT-PERP[0], TRX[.000001], USD[2.87], USDT[0] | | |
| 00297447 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 00297449 | | BTC-PERP[0], PAXG-20210326[0], TRYB-20210326[0], USD[0.00], USDT[0.00249033] | | |
| 00297453 | | FIDA[.60976], KIN[9405.2], MATIC[9.2216], RAY[.29313], SOL[.47493], SRM[.672641], USD[1.22], USDT[0.56905763] | | |
| 00297454 | Contingent, Disputed | AMPL-PERP[0], BNB-PERP[0], BTC[0.0000977], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL[.0098786], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.94], USDT[0], USTC-PERP[0] | | |
| 00297461 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000041], TRX-PERP[0], USD[0.05], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00297465 | | BTC-PERP[0], FTT[.149767], USD[1.92], USDT[0.00250000], USDT-PERP[0] | | |
| 00297467 | | BTC[0], KIN[80651.78971089], MBS[0], SOL[0], USDT[0] | | |
| 00297468 | | BTC[0], ETH[0], ETHW[0], FTT[0.26775059], TRX[.000002], USD[1.59], USDT[2242.28146917] | | |
| 00297469 | | USD[5.00] | | |

Supplemental Schedule F-27 Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00297471 | | AGLD-PERP[0], ATLAS[9.4927], AVAX-20200925[0], AVAX-PERP[0], ETH[0], FIL-PERP[0], FTT[0], LUA[.0882145], MATIC[.00000001], SRM-PERP[0], UNI-PERP[0], USD[3.77], USDT[0], WBTC[0], YFI-PERP[0] | | |
| 00297472 | | USDT[0] | | |
| 00297474 | | USD[0.00], USDT[0] | | |
| 00297475 | | USD[0.94], USDT-20200925[0] | | |
| 00297476 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAO[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COPE[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], ROOK[0], RUNE-PERP[0], SOL[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00297482 | | FTT[.0121274], TSLA-20201225[0], USD[0.00], USDT[0] | | |
| 00297488 | | FTT[.0825], USD[0.01], USDT[0] | | |
| 00297489 | Contingent | AXS[0.36799985], BTC[.001759], CHZ[66.02750694], DOGE[91.19796945], ENJ[17.76601597], ETH[.0272036], ETHW[.0272036], HNT[1.1374221], LTC[.01], MANA[17.63294786], MATIC[14.65476415], RUNE[2.58207005], SAND[16.23793522], SRM[6.04363532], SRM_LOCKED[1.27232362], SUSHI[.80618908], UNI[.54058792], USD[0.13] | | |
| 00297492 | | FTT[.01195], USD[0.01], USDT[0] | | |
| 00297493 | | MTA[30], USD[5.00], USDT[652.785505] | | |
| 00297498 | | AKRO[2], ALPHA[1], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], GBP[0.00], MATH[.03811], OXY[.5107], TRX[.000012], UNI-PERP[0], USD[0.00], USDT[0.02883380] | Yes | |
| 00297500 | Contingent | BTC-PERP[0], FTT[.00000001], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 00297502 | | DAI[.00000001], ETH[0], ETHW[1919.738294], FLOW-PERP[0], FTT[10], GRT[3.97915], LUNC[.00000006], LUNC-PERP[0], MOB[14226.74002615], NEAR-PERP[0], SWEAT[.1048], TONCOIN[.06947], TRX[48.00218], USD[105.59], USDT[100] | | |
| 00297503 | | TRX[.000009], USDT[3.23627707] | | |
| 00297504 | | ATLAS[1.68], ATLAS-PERP[0], BTC-PERP[0], CI98-PERP[0], CEL-20210924[0], CEL-PERP[0], CVX-PERP[0], ETH-PERP[0], FTT-PERP[0], MNGO-PERP[0], POLIS[.01], RAY[.07992604], RON-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00297505 | | 0 | | |
| 00297508 | | NFT (348587383364500531/The Hill by FTX #6060)[1] | Yes | |
| 00297509 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009947], BTC-PERP[0], CEL-20210625[0], COMP-PERP[0], DOGE[8], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA[.00045793], MEDIA-PERP[0], ROOK[0], ROOK-PERP[0], SOL-PERP[0], SPELL[2.35800259], SUSHI-PERP[0], UNI-PERP[0], USD[307.02], USDT[0.00000030], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[.0002576], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00297510 | Contingent | BTC[0], FTT[69.35550441], SRM[446.61456870], SRM_LOCKED[6.15354021], SUSHIBULL[0.24984206], USD[0.22], YFI[0] | | |
| 00297511 | | ETHBEAR[.3325] | | |
| 00297514 | | AAVE-PERP[0], ALGO-20201225[0], ALGOBULL[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-20201225[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-2020092[0], CREAM-20201225[0], CREAM-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], HNT-PERP[0], LEND-PERP[0], LTC-PERP[0], MID-PERP[0], MKR-PERP[0], OKBBULL[0], OKB-PERP[0], SOL-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRX[0], TRX-20201225[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00297516 | Contingent | ASD[0], BTC[0], BTC-PERP[0], BTMX-20201225[0], ETH[0], FTT[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRUMPSTAY[2500.352685], TRX[.000001], USD[0.39], USDT[131.71246880] | | |
| 00297517 | | ETH[.00070018], ETHBEAR[.870165], ETHBULL[0.00000389], ETHW[.00070018], USD[0.02], USDT[0.008933], XRP[.915135], XRPBULL[24.0596017] | | |
| 00297518 | | TRX[.000001], USD[0.00] | | |
| 00297519 | Contingent | APE-PERP[0], AVAX[0], BAL-PERP[0], BNB-PERP[0], ETCBEAR[.001418], ETH-PERP[0], FTT[0.02767978], GBP[0.00], LUNA2[0.00002663], LUNA2_LOCKED[0.00006215], LUNC[5.8], LUNC-PERP[0], MTA[.00000001], NEAR-PERP[0], SOL[.00612], USD[0.00], USDT[0], USTC[0] | | |
| 00297527 | | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00166787], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[30.98], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00297529 | | BTC[0], BTC-PERP[0], ETH[0.00000002], ETH-PERP[0], USD[-0.01], USDT[.51215054] | | |
| 00297531 | | FTT[100.8005], USD[5.00], USDT[0] | | |
| 00297533 | Contingent, Disputed | AAVE-PERP[0], ADABULL[47.3855995], ALGOBULL[100048969.151], ATOMBULL[13403.48813], BCHBULL[10], BNB[0], BNBBULL[6.0016], BULL[.010498], COMPBULL[535.09648], CREAM-20201225[0], CREAM-PERP[0], DOGEBULL[172.8031594], ETCBULL[30.04599], ETHBULL[12.290406], ETH-PERP[0], FIL-PERP[0], GRTBULL[2324.822892], GRT-PERP[0], LEND-PERP[0], LINKBULL[50.49064], MATICBULL[2830.0885], MKRBULL[38.0009996], MTA-PERP[0], SUSHI-20201225[0], SUSHIBULL[6290011.220957], SXPBULL[363404.887912], THETABULL[1085.18896502], TOMO-20201225[0], TOMOBULL[343.7592], TRX[.000006], TRX-PERP[0], USD[0.03], USDT[0], VETBULL[128.80484], XLMBULL[10], XRPBULL[1410.78779], XTZ-PERP[0], YFI-PERP[0] | | |
| 00297534 | | 1INCH-PERP[0], AAVE[19.2096751], BTC[0.00001177], BTC-PERP[0], ENS[.00713183], ETH[0], ETH-PERP[0], FTT[0.15601676], KNC[.027071], LEO-PERP[0], ROOK[0.00088948], SUSHI[.279315], SUSHI-PERP[0], UNI[0], USD[0.71], USDT-PERP[0] | | |
| 00297535 | Contingent | BTC[0], FTT[0.05691764], SRM[21.01180837], SRM_LOCKED[.74312257], USD[0.00], USDT[0] | | |
| 00297537 | | BTC-PERP[0], USD[0.00] | | |
| 00297538 | | FTT[.9146], SXP[.09481], USD[0.01], USDT[1.13242210] | | |
| 00297541 | | USD[5.00], USDT[0] | | |
| 00297543 | Contingent | ALPHA[.00000001], ASD-PERP[0], AURY[.00000001], DAI[0], ETH[0], FIDA-PERP[0], FTT[6.07147772], LUNA2[0.00000441], LUNA2_LOCKED[0.00001030], LUNC-PERP[0], RAY[.96344037], USD[978.75], USDT[0] | | |
| 00297544 | | ETHW[.02741364], NFT (309311749416567116/FTX Crypto Cup 2022 Key #15548)[1], TONCOIN[.07953526], USD[3.73], USDT[0] | | |
| 00297545 | | USD[0.00], USDT[0] | | |
| 00297546 | | BTC-PERP[0], FTT[100], USD[0.00] | | |
| 00297549 | | ASD-PERP[0], BTC-PERP[0], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00297552 | Contingent, Disputed | FTT[.8705], USD[0.00] | | |
| 00297553 | | USD[16.01] | | |
| 00297554 | | BNB[.00905249], USD[0.37] | | |
| 00297555 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20211231[0], BTC-MOVE-20210131[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-20211123[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IBVOL[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OLV[2210], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

Amended Schedule F-21 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00297557 | Contingent | ANC-PERP[0], BTC-PERP[0], CELO-PERP[0], CQT[.8898], ETH[0], ETH-PERP[0], ETHW[.00005129], ETHW-PERP[0], GAL-PERP[0], GST-PERP[0], KNC-PERP[0], LUA[.0203055], LUNA2[.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0073705], NEAR-PERP[0], NFT (405555595176008057/FTX EU - we are here! #55469)[1], NFT (455903038616115526/FTX EU - we are here! #55480)[1], NFT (565501994661538423/FTX EU - we are here! #55385)[1], RAY-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[470.8], TRX[.001333], USD[0.03], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00297558 | | BTC-PERP[0], FTT[.99202], USD[5.00], USDT[.04000001] | | |
| 00297559 | | 0 | | |
| 00297560 | | 1INCH-PERP[0], ALPHA[1], ASD-PERP[0], AURY[.58677819], BADGER[.11], BLT[.16168797], BNB-PERP[0], BTC[0], BTMX-20201225[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAI[0], DODO-PERP[0], ETH[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT[0], H-PERP[0], LINK[.1], MTA[1], RAY-PERP[0], SNX[.2], SXP-PERP[0], TRX[.00001], USD[0.16], USDT[0], XRP-PERP[0] | | |
| 00297563 | | DMG[431.36938], USD[5.00], USDT[.074615] | | |
| 00297564 | | ADABULL[0.00000099], BCH[0], BCHBULL[.00294645], BCH-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0.00059492], ETHBULL[0.00033283], ETH-PERP[0], ETHW[0.00059492], LINKBULL[0.00015997], LTC[0], LTCBULL[.18577585], LTC-PERP[0], USD[0.00], USDT[0.36328922], XRPBULL[1.613971] | | |
| 00297565 | | ETH[0], USD[0.00], USDT[0.00000116] | | |
| 00297566 | | ATOM-PERP[0], BTC-PERP[0], ETC-PERP[0], EUR[1788.91], FLOW-PERP[0], LUNC-PERP[0], NEO-PERP[0], SPELL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00297567 | | BULL[0], SXP[.02714609], SXPBULL[.0019311], USD[0.00], USDT[0.00000001], XLMBULL[0], XRPBULL[1670.23002] | | |
| 00297570 | | USD[40.19], USDT[0.00000001] | | |
| 00297571 | Contingent | ALTBULL[.940], APE[.08], BILI[3.99734], BNB[.00602225], BTC-PERP[0], BULL[18.453], BULLSHIT[3651], COIN[1.66888945], DEFIBULL[17639.4585], ETHBULL[362.76698838], FTT[.02322111], FTT-PERP[0], IP3[210], LUNA2[119.4223462], LUNA2_LOCKED[21.43109978], NFT (325937915261971055/The Hill by FTX #33534)[1], SOL[.00357905], USD[51.79] | | |
| 00297572 | | ETH-PERP[0], USD[0.00] | | |
| 00297573 | | ASD-PERP[0], BNB[0.00573554], BTC-PERP[0], HT[0.03071014], OKB[0.11030679], TRX[.000003], USD[0.50], USDT[0.02520251], USDT-PERP[0] | | |
| 00297574 | | USD[0.00], USDT[0] | | |
| 00297575 | Contingent | CQT[.0951], ETH[0], ETHW[0], FTT[0.00003169], NFT (345339963151396311/FTX EU - we are here! #19844)[1], NFT (346592312637907374/FTX Crypto Cup 2022 Key #3923)[1], NFT (393503888157323655/FTX EU - we are here! #20014)[1], NFT (452604690323688596/FTX AU - we are here! #37709)[1], NFT (564427123571124755/FTX EU - we are here! #19977)[1], NFT (565136240119078222/FTX AU - we are here! #42814)[1], SRM2.68706466], SRM_LOCKED[42.8224522], USD[0.00], WRX[.78], XRP[0] | | |
| 00297576 | | SUSHI-PERP[0], USD[8.71] | | |
| 00297577 | | AVAX-PERP[0], FTM[500], MATIC[5], USD[59837.88], USDT[10] | | |
| 00297578 | | USD[0.00], USDT[0] | | |
| 00297581 | | FTT[.1413821], USD[0.15], USDT-20200925[0] | | |
| 00297582 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-MOVE-0302[0], BTC-MOVE-20201004[0], BTC-MOVE-20201015[0], BTC-MOVE-20201019[0], BTC-MOVE-20201029[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210702[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-20211231[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DMG[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-2021123[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX[0.00000001], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-0325[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[4.8847137], SRM_LOCKED[22.47794523], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.37], USDT[0], USDT-20210625[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00297583 | | USD[5.00], USDT[0] | | |
| 00297587 | | FTT[0.03399151], LINKBEAR[11983.53782899], LTC[0], USD[0.00], USDT[0.00000136], YFI-PERP[0] | | |
| 00297588 | Contingent, Disputed | FTT[10], SOL[10], SRM[12.0984], USD[5.00] | | |
| 00297589 | | BCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00044934], BNB-PERP[0], BOLSONARO2022[0], BTC[0.00000058], CREAM-PERP[0], DOGE-20201225[0], DOGE-PERP[0], DOT-PERP[0], EOS-20201225[0], ETH-PERP[0], FIL-PERP[0], FTT[.03081996], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.13], USDT[0.00023242], XRP-PERP[0], ZEC-PERP[0] | | |
| 00297593 | | MTA[299], USD[5.00], USDT[1.81045866] | | |
| 00297594 | | FTT[.6914], USD[0.00], USDT[0] | | |
| 00297596 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB[.009826], BTC[0], BTC-PERP[0], BULL[0.00000026], CHR-PERP[0], DEFIBULL[0], ETHBULL[0.00000143], ETH-PERP[0], FTT[185.46290001], FTT-PERP[0], GENE[.09188], GME-20210326[0], GMT-PERP[0], ICP-PERP[0], LTCBULL[.001436], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX[.089162], UNI-PERP[0], USD[0.38], USDT[0.19250052], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00297598 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 00297600 | Contingent, Disputed | USD[7.08], USDT[0.20180001] | | |
| 00297601 | | ATLAS[2.24686226], FTM[1669.6531878], USD[0.45] | | |
| 00297603 | | ATLAS[1229.7663], USD[0.22], USDT[0.00000001] | | |
| 00297604 | | USD[5.11] | | |
| 00297607 | | USD[0.01], USDT[0] | | |
| 00297609 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0.03364703], FTT-PERP[0], LTC-PERP[0], TONCOIN[.070948], USD[0.00], USDT[0.32850493] | | |
| 00297610 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 00297612 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DMG[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.0184049], SRM_LOCKED[.14368304], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00297613 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00151969], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATICBULL[4.314], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[14.41], USDT[0], XRP-PERP[0] | | |
| 00297618 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00297620 | | 0 | | |
| 00297621 | | ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00006000], FIDA-PERP[0], FIL-PERP[0], FTT[0.05295528], FTT-PERP[0], NEAR-PERP[0], NFT (556133623133143145/The Hill by FTX #21896)[1], RAY-PERP[0], SOL[0.00600000], SOL-PERP[0], SXP-PERP[0], TRX[.010028], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00297622 | | ASD-PERP[0], FIL-PERP[0], USD[0.00] | | |
| 00297625 | | FTT[.90557], USDT[0] | | |
| 00297626 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-MOVE-20200909[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201106[0], BTC-MOVE-20201111[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-20201225[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.22], USDT[.001888], XRP-PERP[0], YFI-PERP[0] | | |
| 00297627 | Contingent, Disputed | FTT[10], SOL[10], SRM[12], USD[0.00] | | |
| 00297629 | | BTC[0], COIN[0], ETH[0.25500000], FTT[0], FTT-PERP[0], QI[2.14810667], TRX[0.59928372], USD[10.00], USDT[2297.38449656] | | |
| 00297631 | | USD[0.00], USDT[0] | | |
| 00297632 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00], USDT[0.52658700] | | |
| 00297634 | Contingent | BTC-PERP[0], LOOKS-PERP[0], SRM[8.24419644], SRM_LOCKED[120.75580356], TRX[.000001], USD[0.33], USDT[0] | | |
| 00297636 | | USD[0.00], USDT[0] | | |
| 00297638 | | BTC-PERP[0], USD[0.07], USDT[0], USDT-PERP[0] | | |
| 00297639 | | ALEPH[.65268], BTC[1.71307445], ETHW[.00035474], FTT[.00000001], GENE[.00000001], RAY[.007661], USD[1.35], USDT[0.00536299] | | |
| 00297640 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BLT[.590475], BTC[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LLNC-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SRM[2.2828498], SRM_LOCKED[12.69334068], SUSHI-PERP[0], USD[25.00], USDT[0.00274101], WBTC[.00004194], ZEC-PERP[0] | | |
| 00297642 | | SUSHI[.49], USD[5.00] | | |
| 00297644 | | USD[0.00] | | |
| 00297645 | | USD[0.00] | | |
| 00297646 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 00297651 | | ADABULL[0], ALT-PERP[0], BULL[0.00000004], ETH-PERP[0], FTT[0.00005554], HT-PERP[0], KNC-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRX[.000795], USD[0.07], USDT[0] | | |
| 00297652 | | BTC[0], USD[0.00], USDT[0] | | |
| 00297655 | | SOL[.0008], USDT[1.79678986] | | |
| 00297659 | | USD[5.00] | | |
| 00297660 | | HGET[.003962] | | |
| 00297663 | | 0 | | |
| 00297665 | | FLOW-PERP[0], FTT[.00377893], TRX[.000001], USD[0.00], USDT[2.69919254] | | |
| 00297667 | Contingent, Disputed | USD[5.00], USDT[.68] | | |
| 00297668 | | USD[34.04] | | |
| 00297670 | | BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01] | | |
| 00297671 | Contingent | ADABULL[0.00000214], BCH[0.00072953], BCHBEAR[1.14908895], BCHBULL[.07596215], BCH-PERP[0], BEAR[185.3443], BNBBULL[0.00020761], BSVBEAR[4.72761], BSVBULL[14.83487], BTC[0], BTC-PERP[0], BULL[0.00001625], EOSBEAR[5690285], EOSBULL[1.6069945], ETH[.00082501], ETHBEAR[1805.31705], ETHBULL[0.00034460], ETH-PERP[0], LINK[.093293], LINKBULL[0.00029871], LTC[.0094262], LTCBEAR[1.776265], LTCBULL[1.10061685], LTC-PERP[0], LUNA2[0.02313644], LUNA2_LOCKED[0.05398503], USD[0.00], USDT[0.00000075], USTC[3.27507559], XRPBULL[1.7554175], XTZBEAR[9.08415], XTZBULL[.0099984] | | |
| 00297672 | | NFT (332144529661244896/FTX EU - we are here! #235500)[1], NFT (424164755427166996/FTX EU - we are here! #235492)[1], NFT (518783497332908342/FTX EU - we are here! #235502)[1], | | |
| 00297676 | | BLT[.851612], ETH[.00481428], USD[0.00], USDT[0.00000989], USDT-PERP[0] | | |
| 00297680 | | USD[0.39], USDT[0], USDT-PERP[0] | | |
| 00297681 | Contingent, Disputed | SRM[9], TRX[.000989], USD[2.61], USDT[7.87000000] | | |
| 00297682 | Contingent | 1INCH[-1116.23954240], 1INCH-PERP[1116], AAVE[21.93000003], AAVE-PERP[-21.93], ADA-PERP[0], AGLD-PERP[0], ALCX[0.00000001], ALCX-PERP[0], ALGO[0.00000001], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.00000002], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT[0.00000001], APT-PERP[0], ASD[212380.10000004], ASD-PERP[-212540.8], ATLAS-PERP[-731310], AUDIO[2490], AUDIO-PERP[-1834.9], AVAX[0.00000002], AVAX-PERP[0], AXSB[0.00000004], AXS-PERP[0], BADGER[395.30000001], BADGER-PERP[-258.32], BAL[0.00000001], BAL-PERP[0], BAND[0.00000002], BAND-PERP[0], BAT-PERP[0], BCH[0.00000003], BCH-PERP[0], BNB[0.00000004], BNB[0.00000004], BNB-20201225[0], BNB-PERP[0], BNT[0.00000004], BNT-PERP[0], BOBA-PERP[0], BRZ[3735.00000004], BRZ-PERP[-2530], BTC[0.01134956], BTC-20201225[0], BTC-MOVE-20200424[0], BTC-PERP[0], C98-PERP[0], CEL[2525.90000004], CEL-0930[0], CEL-PERP[-2472.90000000], CHR-PERP[0], CHZ-PERP[0], CLV[0.00000001], CLV-PERP[0], COMP[0.00000001], COMP-PERP[0], CONV-PERP[0], CREAM[429.35000002], CREAM-PERP[-392.46], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX[401.4], CVX-PERP[.267.6], DAWN[0.00000001], DAWN-PERP[0], DENT-PERP[0], DMG[0], DMG-PERP[0], DODO[0], DODO-PERP[0], DOGE[0.00000003], DOGE-PERP[0], DOT[0.00000002], DOT-PERP[0], DYDX-PERP[0], EDEN[1944.9], EDEN-PERP[-1944.1], ENJ-PERP[0], ENS-PERP[0], ETH[4.24318514], ETH-PERP[0], ETHW[235.33.39300001], ETHW-PERP[-235.3], FIDA[6773], FIDA-PERP[-6561], FTM[0.00000004], FTM-PERP[0], FTT[155.53973431], FTT-PERP[0], FTX_EQUITY[0], FXS[239.4], FXS-PERP[-239.4], GAL-PERP[0], GMT[0.00000002], GMT-PERP[0], GRT[160508.00000004], GRT-PERP[-160423], GST-0930[0], GST-PERP[0], HNT[385.20000001], HNT-PERP[-385.2], HOLY-PERP[0], HT[-2860.05182207], HT-PERP[2813.6], HUM-PERP[0], ICP-PERP[0], IMX[2549], IMX-PERP[-2548], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC[0.00000004], KNC-PERP[0], KSHIB[250390], KSHIB-PERP[-250310], KSOS-PERP[0], LDO-PERP[0], LEO[930.19147420], LEO-PERP[-815], LINA[31820], LINA-PERP[-31820], LINK[0.00000002], LINK-PERP[0], LOOKS[0.00000004], LOOKS-PERP[0], LTC[0.01472613], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[385.50355361], LUNC[0.00000003], LUNC-PERP[0.00000003], MANA-PERP[0], MAPS[1281], MAPS-PERP[-1282], MATIC[424.00000004], MATIC-PERP[-424], MCB-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MKR[0.00227196], MKR-PERP[0], MNGO[500980], MNGO-PERP[-500920], MOB[2688.00000003], MOB-PERP[-2688], MTA-PERP[0], MTL-PERP[0], NEAR[888.9], NEAR-PERP[-888.9], NFT (347369147072390431/FTX AU - we are here! #1302)[1], NFT (358518740917469684/Montreal Ticket Stub #914)[1], NFT (361358961060872975/Hungary Ticket Stub #1085)[1], NFT (362863145682191040/FTX EU - we are here! #7833)[1], NFT (385952401276502245/FTX EU - we are here! #7807)[1], NFT (391912854599364109/FTX AU - we are here! #306)[1], NFT (450106858858675446/FTX AU - we are here! #68009)[1], NFT (479342584392229394/FTX EU - we are here! #7821)[1], OKB[0], OKB-PERP[0], OMG[111.50000002], OMG-PERP[-112], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0.00000002], PAXG-PERP[0], PEOPLE-PERP[-128710], PERP[.00000001], PERP-PERP[0], POLIS-PERP[0], PROM[0.00000002], PROM-PERP[0], PUNDIX[0.00000001], PUNDIX-PERP[0], RAMP-PERP[0], RAY[30960.00000001], RAY-PERP[-3152], REEF-PERP[0], REN[27704.00000003], REN-PERP[-27704], RNDR[14919.3], RNDR-PERP[-14485.3], ROOK[0.00000001], ROOK-PERP[0], RSR[0.00000003], RSR-PERP[0], RUNE[0.00000002], RUNE-PERP[0], SAND-PERP[0], SECO[7280.00046], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00000004], SNX-PERP[0], SOL[0.83864537], SOL-PERP[0], SPELL-PERP[0], SRM[85029], SRM_LOCKED[60.09216428], SRM-PERP[-81344], SRN-PERP[0], STEP[106633.50000000], STEP-PERP[-108631.5], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[0.08016038], SUSHI[77.50000002], SUSHI-PERP[-828], SXP[0.00000003], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0.00000004], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000004], TRX-PERP[0], TRYB[0.00000003], TRYB-PERP[0], TULIP-PERP[0], UNI[0.00000002], UNI-PERP[0], USD[133766.50], USDT[492.37948962], USTC[0.00000003], USTC-PERP[0], WAVES-PERP[0], WSB-1230[0], XAUT[0.00000002], XAUT-PERP[0], XRP[0.00000001], XRP-PERP[0], YFII[0.00000001], YFI[0.00000001], YGG-PERP[0], ZRX-PERP[0] | | |
| 00297684 | | AURY[.8658], CREAM-PERP[0], NFT (288343877516741538/FTX AU - we are here! #243984)[1], NFT (380012226954518757/FTX Crypto Cup 2022 Key #17841)[1], NFT (387963064106966705/The Hill by FTX #21720)[1], NFT (424566784704125539/FTX AU - we are here! #243970)[1], NFT (449387299002161011/FTX AU - we are here! #243998)[1], TONCOIN[.04276], USD[0.00], USDT[0] | | |
| 00297689 | | ASD-PERP[0], USD[0.44], USDT[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00297690 | | USDT[.000993] | | |
| 00297692 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[30.00], USDT[0] | | |
| 00297693 | | CAKE-PERP[0], POLIS[299.94], RAY-PERP[0], ROOK-PERP[0], RUNE[10.20977], RUNE-PERP[0], STEP[799.92], STEP-PERP[0], USD[-1.32], USDT[0] | | |
| 00297697 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[30.00], USDT[0] | | |
| 00297698 | | BTC[0], BTC-20201225[0], BTC-MOVE-WK-20200918[0], BTC-PERP[0], CREAM-20200925[0], CREAM-PERP[0], ETH[0.00022352], ETH-PERP[0], ETHW[0.00022351], FTT[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MTA-20200925[0], MTA-PERP[0], PAXG-PERP[0], SOL[.001], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XAUT-PERP[0] | | |
| 00297700 | | USD[0.00], USDT[0] | | |
| 00297701 | | ATLAS-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.03285], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], NFT (297947633886526324/The Hill by FTX #19406)[1], TRX[.000032], USD[876.22], USDT[0.00000001] | | |
| 00297703 | | BTC[0] | | |
| 00297705 | | ASD[.08631], EOS-PERP[0], ETH[.0006833], ETHW[.0006833], TRX-PERP[0], USD[4.62], XRP[.727837] | | |
| 00297707 | | TOMO[9.3724025], UNISWAP-20200925[0], UNISWAP-20201225[0], USD[-0.07] | | |
| 00297708 | | FTT[.03], USD[0.00], USDT[0] | | |
| 00297709 | Contingent, Disputed | BTC[0], BTC-PERP[0], FTT[.06205475], SRM[3.75563576], SRM_LOCKED[14.24436424], TRUMP[0], USD[0.00] | | |
| 00297710 | | USD[0.09], USDT[.003619] | | |
| 00297714 | | BTC-PERP[0], FTT[.69759999], USD[0.00], USDT[0] | | |
| 00297715 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00297716 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATOM[5], ATOM-PERP[0], AVAX[5], AVAX-PERP[0], BAT-PERP[0], BNB[0.40000001], BNB-PERP[0], BTC[.24994365], BTC-MOVE-20210922[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[20], DOT-PERP[0], EGLD-PERP[0], ETH[50.5000002], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[20.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[3], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[30.00007107], SOL-PERP[0], SRM[1.09063331], SRM_LOCKED[4.92547579], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-5823.55], USDT[6377.09477870], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00297719 | | USD[0.00] | | |
| 00297721 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV[.5984], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT[0], IOTA-PERP[0], LINK[.099981], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[.00886967], SOL-PERP[0], SRM[.42581], SRM-PERP[0], SUSHI-PERP[0], TRX[.084451], USD[69.24], USDT[0], XMR-PERP[0] | | |
| 00297723 | | ETH-PERP[0], FTT[.990025], SUSHI-PERP[0], USD[0.62], USDT[0] | | |
| 00297728 | | ETH-PERP[0], OKB-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[6.76], USDT[.007987], YFI-PERP[0] | | |
| 00297732 | Contingent | BTC-PERP[0], FTT[0], SRM[6.47401766], SRM_LOCKED[24.81258061], USD[0.00] | | |
| 00297733 | | ETH[25.17435654], USD[122951.28] | | |
| 00297737 | | ETH[.00000001], TRX[.12789], USD[0.01], USDT[0] | | |
| 00297740 | Contingent | ALGO[32], ASD-PERP[0], BNB[.00260325], ETH[0.00000001], FLOW-PERP[0], FTT[26.19688649], GMT[.8], LTC[.19], LUNA2[5.55232235], LUNA2_LOCKED[12.95541883], LUNC[1000029.88265167], POLIS[89.5], SOL[0.50600612], TRX[.900245], USD[0.00], USDT[157.45079498], USDT-PERP[0] | | |
| 00297742 | | FTT[.08984942], TRX[.000056], USD[0.01], USDT[131.32397256] | | |
| 00297754 | | FTT[0.01016708], NFT (498795241934555259/The Hill by FTX #34481)[1], TRX[.000002], USD[0.00] | | |
| 00297755 | | DEFI-PERP[0], FIL-PERP[0], FTT[.2913876], LOOKS-PERP[0], SUSHI[.486], SUSHI-20200925[0], SUSHI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.01], USDT[6.27745200] | | |
| 00297757 | | BCH[.0006751], BTC[.00003026], FTT[0.18867757], LTC[.001534], MNGO-PERP[0], OXY[.6382], PERP-PERP[0], REEF[8.273], SOL[.00916724], TONCOIN[.06506], TRX[.704594], USD[0.01], USDT[0], XRP[.944238] | | |
| 00297758 | | USD[4328.24] | | |
| 00297759 | Contingent | BNB[0.00000001], BTC[0.51866333], CRV[1114.1224013], EDEN[16579.58902021], ENJ[526.05364654], ETH[1.03828108], ETHW[1.03763988], FIDA[233.06086256], FTM[120.69941463], FTT[540.00215478], FTT-PERP[0], GRT[16220.90218796], HNT[54.68883627], IMX[453.24149627], LINK[63.65362939], LOOKS[988.90965776], MATIC[143.11704856], MEDIA[45.0484264], MNGO[7922.00459224], RAY[240.96540483], RAY-PERP[0], SHIB-PERP[0], SOL[10.86590674], SRM[38.8447624], SRM_LOCKED[22.59011082], STEP[2291.86402215], USD[10243.82], USDT[11206.41175245] | | BTC[.51865], ETH[1.037712], FTM[120.618719], GRT[16204.557784], LINK[63.640547], MATIC[143.106956], USD[10234.09], USDT[11203.077604] |
| 00297760 | | ETHBULL[0], LINKBULL[0], USD[0.00], USDT[0] | | |
| 00297761 | | NFT (446142226300132172/FTX EU - we are here! #278449)[1], NFT (574611697412230102/FTX EU - we are here! #278445)[1] | | |
| 00297763 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-20201225[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00297764 | | LINKBEAR[9.0025], USD[0.03], USDT[0] | | |
| 00297765 | | BNB[0.00523851], BTC[0.00009195], CHZ[3.391272], FTT[.09931087], SOL[1.97930572], USD[27.36], USDT[0.00000001] | | |
| 00297766 | | FTT[.05514], TRX[.000004], USD[0.13], USDT[0] | | |
| 00297767 | | DMG[.08572], USD[0.00] | | |
| 00297768 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.02728294], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.31], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00297772 | | BCH-PERP[0], ETH-PERP[0], USD[81.22], XRP[.776392] | | |
| 00297775 | | USD[0.00], USDT[0] | | |
| 00297776 | | FTT[.5], SOL[.5], SRM[6] | | |
| 00297778 | | ROOK[0], USD[0.00], USDT[0] | | |
| 00297779 | | USD[5.00], USDT[0.00000781] | | |
| 00297780 | | BTC[0.00005165], FTT[.038426], LINK[.0696], USD[0.01], USDT[0] | | |
| 00297781 | | MOB[.39], USDT[0] | | |
| 00297782 | Contingent | AAPL[.0099981], ALGO[160.9696], BTC[0.00170031], CEL[.086681], CHZ[99.9772], COPE[475.90956], FTT[264.64909026], LUNA2[0.00000608], LUNA2_LOCKED[0.00001420], LUNC[1.3252185], MANA[25.99506], NEAR[84.69], RUNE[.08734755], SXP[24.99525], USD[269.79], USDT[108.80144678] | | |
| 00297784 | | 0 | | |
| 00297785 | | ETH[0], FTT[.002525], USD[-0.01], USDT[0.22283345] | | |
| 00297786 | | TRX[.000779] | Yes | |
| 00297787 | | BTC[0], FTT[.00079] | | |
| 00297788 | | BTC-PERP[0], FTT[.0825], NFT (435442312447029851/FTX AU - we are here! #48682)[1], NFT (500368120756933787/FTX AU - we are here! #49751)[1], USD[5.97], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00297789 | Contingent | ADA-PERP[0], APE[.000233], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.04294521], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[6.09605781], BTC-PERP[2.30780000], CEL-PERP[0], DOT[0], DOT-PERP[0], ETH[0.00038827], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00038827], FLOW-PERP[0], FTM[.00472], FTT[155.48944346], FTT-PERP[0], GENE[.0008595], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA[.001255], MATIC[1500.00750000], NEAR[.04210656], NEAR-PERP[0], OMG[0], OMG-2021123[0], OMG-PERP[0], RAY-PERP[0], SAND[.001], SOL[.0049242], SOL-PERP[0], SRM[.10416214], SRM_LOCKED[.57489374], SRM-PERP[0], TRUMPFEBWIN2731.779565], TRX[1.000005], TRX-PERP[0], UNI[03, USDt-73224.81], USDT[8.84816670], XEM-PERP[0], XRP-PERP[0] | | |
| 00297791 | Contingent | AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMD-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00010003], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0121[0], BTC-MOVE-0123[0], BTC-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DODO[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07713839], FTT-PERP[0], GALA-PERP[0], GODS[0], HOOD[.00000001], HOOD_PRE[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RON-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[8.19346976], SRM_LOCKED[45.19616994], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRUMPFEB[0], TRX-PERP[0], TSLA-20201225[0], UNI-PERP[0], USD[4.55], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00297792 | | ETH-PERP[0], FTT[.06023904], FTT-PERP[0], USD[0.64], USDT[0.90000000], USDT-PERP[0] | | |
| 00297795 | | USD[5.00] | | |
| 00297797 | | FTT[.0118], RAY[.9246], TRX[.000001], USD[0.01], USDT[0] | | |
| 00297799 | | BTC-PERP[0], FTT[.09468], USD[1.33], USDT[0] | | |
| 00297800 | Contingent, Disputed | BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00004006], ETH-PERP[0], ETHW[0.00004006], FIL-PERP[0], FTT[.01929145], FTT-PERP[0], GALA[.7037], IMX[.036901], MATIC[.0905], SUSHI-PERP[0], TRUMPFEB[0], UNI-PERP[0], USD[0.40], XRP[.19], XRP-PERP[0], ZIL-PERP[0] | | |
| 00297801 | Contingent | BADGER[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FIDA[.01745304], FIDA_LOCKED[.40406433], FTT-PERP[0], NFT[486966851222655563/Loki.001 #1][1], RAY[0], SLV[0], SRM[0.0089760], SRM_LOCKED[.04713839], USD[0.00], USDT[0] | | |
| 00297802 | | CONV[0], DAI[.00000001], DYDX[.00000001], ETH[0], ICP-PERP[0], KIN[0], STEP[.00000001], TRX[.000532], USD[0.95], USDT[0] | | |
| 00297803 | | TRUMP[0], TRUMPFEBWIN[1277.6], USD[-10.07], USDT[27.98] | | |
| 00297804 | | USD[0.08], USDT-PERP[0] | | |
| 00297806 | | USD[0.00], USDT[0] | | |
| 00297810 | Contingent, Disputed | NFT[343793298189157144/FTX AU - we are here! #16807][1], NFT[486779281917388886/FTX AU - we are here! #38804][1] | | |
| 00297812 | Contingent | ASD-PERP[0], BNB-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[1.2929227], SRM_LOCKED[7.70998778], USD[482.93], USDT[0.00000001] | | |
| 00297813 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00297815 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00005747], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00061888], FIL-PERP[0], FTM-PERP[0], FTT[150.19559232], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HKD[0.78], HT-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT [402348990536265200/The Hill by FTX #33297][1], PEOPLE-PERP[0], RAY[.37375745], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.1208336], SOL-PERP[0], SPELL[29.822], SRM[27.9277753], SRM_LOCKED[124.47149632], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.447695], USD[3034550.15], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00297817 | | ATOMBULL[0], ETHBULL[0], THETABULL[0], USD[0.00] | | |
| 00297818 | | AAVE-PERP[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS[.00000001], BF_POINT[200], BIDEN[0], BRZ[30.74826710], BTC[0], BTC-MOVE-20211015[0], BTC-PERP[0], COIN[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000002], UNI[0], UNI-PERP[0], USD[22.43], USDT[0], USDT-PERP[0], WSB-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00297821 | | FTT[179.8803], USD[5.00], USDT[0.93571267] | | |
| 00297825 | | AAVE[0], AAVE-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CRV[23], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], MANA-PERP[0], MATIC[32.31487386], NEAR-PERP[0], NEO-PERP[0], NFT [559944834905272948/The Hill by FTX #36506][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SNX[0], SNX-PERP[0], SXP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[0], USD[0.17], XLM-PERP[0], XRP[0] | | |
| 00297828 | | ETH[0], TRX[.004603], USD[0.00], USDT[0.00000001] | | |
| 00297830 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00297831 | | FTT[.0888], RAY[0.36721700], STEP[0], TRX[.00011], USD[0.73], USDT[0] | | |
| 00297832 | | ETH[0], MATIC[0], RAY[0], TRX[0.00077800], USD[0.00], USDT[0.00000515] | | |
| 00297833 | | ETH[0], FTT[0.04432807], USD[0.01], USDT[0] | | |
| 00297834 | | BTC-PERP[0], USD[0.00] | | |
| 00297835 | Contingent | BTC-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM[32.59118291], SRM_LOCKED[113.41221131], TRUMPFEBWIN[1429.794435], USD[3.51], USDT[7.22728815], USDT-PERP[0] | | |
| 00297839 | Contingent | 1INCH[0.23052312], 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[.000092], BNB-PERP[0], BTC[0.00000181], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[0.00003000], FIL-PERP[0], FTT[150.09406374], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], INDI[4000], LINK-PERP[0], LOOKS-PERP[0], LTC[.00387111], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [533932011772054686/FTX AU - we are here! #67434][1], OKB-PERP[0], ONT-PERP[0], SAND[.013945], SOL[.0005201], SOL-PERP[0], SRM[7.53305878], SRM_LOCKED[8.22313443], SRM-PERP[0], SUSHI-PERP[0], TRX[3.130038], TRUMP[0], TRX[.700056], TSLA[.0000984], UNI-PERP[0], USD[6627.13], USDT[0.02409041], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00297848 | | BEAR[73750.922], COIN[0.00642693], USD[0.01], USDT[1] | | |
| 00297849 | Contingent | AMPL-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00378244], SRM_LOCKED[.01438397], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00297850 | | USD[25.00] | | |
| 00297852 | Contingent | 1INCH[0.83512811], AAVE[.0001217], ALCX[0], ALGO[5.221166], AMPL[0.10305511], APT[0], ATOM[0.06000000], AVAX[.000043], BNB[.00008085], BTC[2.00727305], CHR[.06218], CHZ[0.94335], CLV[.04], CREAM[.00413699], DAI[.07567091], DYDX[.0260462], EMB[8], ETH[0], FTT[151], GRT[.00005], HMT[1305.71733333], LDO[.77896], LTC[.0000509], LUNA2[0.00316828], LUNA2_LOCKED[0.00739266], MATIC[0.1655], NFT [349298779361417913/The Hill by FTX #23179][1], RAY[.472074], RAY-PERP[0], ROOK[0], SRM[1.74552638], SRM_LOCKED[13.85447362], TRX[.000415], USD[62.06], USDT[0.00000011], USTC[.448486], WBTC[0], YFI[0.00000000] | | |
| 00297855 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.69], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00297856 | | BNB[.0095], GMT[.22277298], LUNC[0.00000001], TRUMPFEB[0], TRUMPFEBWIN[16651.613635], USD[3.22], USDT[0.52817518] | | |
| 00297857 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 00297864 | | CQT[2008.9644127], FTT[59.37590995], USD[2.93], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00297869 | | 1INCH-PERP[0], ADABULL[0.00000630], ADA-PERP[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], BAT-PERP[0], BCH[0.00079215], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[1.43088507], ETC-PERP[0], ETHBULL[0.21426748], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.15062421], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[54.87], USDT[0.01303756], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.53002], XRPBULL[.06335725], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00297870 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 00297872 | Contingent, Disputed | ETH[.00000002], TOMO[.09], USD[.15], USDT[0] | | |
| 00297873 | | USD[5.00] | | |
| 00297875 | | BTC[.0040986], BTC-PERP[0], FTT[.9125], USD[5.00], USDT[1.5098] | | |
| 00297883 | | ETHBULL[.00239832], TRX[.000001], USDT[.0208] | | |
| 00297886 | | BTC[0], BTC-PERP[0], USD[0.19] | | |
| 00297887 | Contingent | BTC[0.00039794], DOGE[.5], FIDA[.07596098], FIDA_LOCKED[.17533646], FTT[0], MNGO[11006.2571], RAY[.271365], SRM[.64958086], SRM_LOCKED[2.40210952], USD[52.34], USDT[0] | | |
| 00297888 | | ALGO-20200925[0], ALGO-PERP[0], ASD-PERP[0], BSV-20200925[0], BSV-PERP[0], BTMX-20200925[0], DEFI-20200925[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMGBEAR[0], DMG-PERP[0], DOT-20200925[0], DOT-PERP[0], DRGN-20210625[0], DRGN-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], LEO-20200925[0], LEO-PERP[0], LTC-20200925[0], LTC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MKR-20200925[0], MKR-PERP[0], NEO-PERP[0], PAXG-20200925[0], PAXG-PERP[0], PRIV-20210625[0], PRIV-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SOL-20200925[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNISWAPBEAR[0.00000614], UNISWAP-PERP[0], USD[0.00], VET-20200925[0], VET-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00297891 | | FTT[.42] | | |
| 00297893 | | BTC[.00006783], SXPBULL[0.00033728], USD[0.00] | | |
| 00297896 | Contingent | DMG[15.5], LUNA2[0.24277530], LUNA2_LOCKED[0.56647571], LUNC[52864.8337728], USD[5.00], USDT[0.21581848] | | |
| 00297899 | Contingent, Disputed | USD[0.13], USDT-PERP[0] | | |
| 00297901 | Contingent, Disputed | ALT-PERP[0], ATOM-20210326[0], BAND-PERP[0], BCH-20210326[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LTC[0], SHIT-PERP[0], SOL-PERP[0], TSLA-20210326[0], USD[0.00], USDT[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00297904 | | SOL[.04], SOL-PERP[0], TRX[.000004], USD[0.34], USDT[2.896568], XRP-PERP[0] | | |
| 00297911 | | APT[.88], AVAX[.09472431], BNB[.6688777], BTC-PERP[0], CQT[273], ETH[.01417789], ETHW[0.03917790], FTT[0.09951926], HMT[-0.00000001], NEAR-PERP[0], NFT (316248579157615223/FTX EU - we are here! #248823)[1], NFT (341197010338382692/FTX EU - we are here! #248817)[1], NFT (364098190410483288/FTX Crypto Cup 2022 Key #18847)[1], NFT (573467192035108520/FTX EU - we are here! #248804)[1], SOL[.002556], TRX[.000047], USD[10527.34], USDT[0.00447492] | | |
| 00297913 | | FTT-PERP[0], USD[0.01], USDT[0.00665213] | | |
| 00297918 | | USD[0.01], USDT[0.00000002], USDT-20201225[0] | | |
| 00297928 | | BTC[0.00000284], BTC-PERP[0], ETH[1], ETH-PERP[0], FTT[.00426604], FTT-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[0.00], USDT[35.54524940] | | |
| 00297931 | Contingent, Disputed | LINKBULL[0], SUSHIBEAR[.0000629], USD[0.00], USDT[0] | | |
| 00297934 | | USD[125.29] | | |
| 00297936 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.00404709], ETH-PERP[0], ETHW[0.00404708], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USDL-1.23], XRP-PERP[0], XTZ-PERP[0] | | |
| 00297939 | | ALT-PERP[0], APE[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CREAM-PERP[0], CRV-PERP[0], CVX[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGN-PERP[0], ENS[.00000001], ETH[0.00000001], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT[0.02442309], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], PRIV-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SQ[0], STEP-PERP[0], SUSHI[0.00000001], TRX[.000777], UNI-PERP[0], UNISWAP-PERP[0], USD[217.97], USDT[0.00000002], USDT-PERP[0] | | |
| 00297940 | | AAVE[.008327], USD[0.00], USDT[0] | | |
| 00297941 | | FTT[0.09038444], USD[0.00] | | |
| 00297946 | | USD[0.00], USDT[0] | | |
| 00297947 | | ETH[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00297951 | | USD[0.01], USDT[0] | | |
| 00297952 | Contingent | ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00144], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], ETH-PERP[0], FTT[.09624775], FTT-PERP[0], LINK-PERP[0], NFT (323153261103514755/France Ticket Stub #986)[1], NFT (346594692001510652/Japan Ticket Stub #526)[1], NFT (354297146725580149/FTX EU - we are here! #168226)[1], NFT (425806211040197326/Baku Ticket Stub #1732)[1], NFT (463494540194257849/FTX EU - we are here! #168918)[1], NFT (469111121933898772/FTX EU - we are here! #168864)[1], OXB-PERP[0], SLP-PERP[0], SRM[2.23420213], SRM_LOCKED[7.47641381], SUSHI-PERP[0], SXP[.0667], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[-0.86], USDT[0.00192433], XRP-PERP[0] | | |
| 00297953 | | USD[0.00], USDT[0] | | |
| 00297954 | | USD[0.00], USDT[0] | | |
| 00297957 | | AAVE[.00746], AAVE-PERP[0], BAL[.00669], ETH[.2295741], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.22957410], MATIC[0], MATIC-PERP[0], SUSHI[.2846], SUSHI-20210625[0], SUSHI-PERP[0], USD[131.34], USDT[0.00983136], ZEC-20200925[0], ZEC-PERP[0], ZRX[49.17703795], ZRX-PERP[0] | | |
| 00297958 | | FTT[5], SOL[5], SRM[6] | | |
| 00297964 | | FTT[.00000001], SLRS[.57376], USD[0.02], USDT[2.99384023], USDT-PERP[0] | | |
| 00297968 | | ATLAS[9.81], BTC-20211231[0], BTC-PERP[0], NFT (296179848075013849/FTX AU - we are here! #15835)[1], NFT (343867234146445819/FTX EU - we are here! #188122)[1], NFT (475766237961068296/FTX EU - we are here! #187976)[1], NFT (539914416493300431/FTX EU - we are here! #188064)[1], TRX[.000029], USD[0.03], USDT[89.526239] | | |
| 00297971 | | FTT[.834835], USD[0.01], USDT[0] | | |
| 00297976 | | MAPS[.9716], USDT[.52880099] | | |
| 00297978 | | AGLD[.096675], APT-PERP[0], ATLAS[7.06342], ATLAS-PERP[0], AVAX-PERP[0], FTT[.09660888], LUNC-PERP[0], POLIS[.0886], POLIS-PERP[0], TRX[.409873], USD[1.82], USDT[0.06342131] | | |
| 00297981 | | FTT[.01], NFT (336360102411845114/FTX EU - we are here! #93780)[1], NFT (464498755231897852/FTX EU - we are here! #93377)[1], NFT (524439018203231530/FTX EU - we are here! #92033)[1], USDT[0.14380990] | | |
| 00297986 | | USD[0.00], USDT[0] | | |
| 00297987 | Contingent | BTC[0], BTC-PERP[0], DOGE[5], DOGE-PERP[0], ETH-PERP[0], FTT[25.079], HOLY-PERP[0], SHIT-PERP[0], SRM[4.57536412], SRM_LOCKED[17.43376808], USD[601.20] | | |
| 00297988 | | BNB[0], CONV[6.099], NFT (290985207178278979/The Hill by FTX #29370)[1], TRX[.000005], USD[0.00] | | |
| 00297990 | | BTC-PERP[0], ETH-PERP[0], HGET[.999335], TRUMP[0], USD[3.59] | | |
| 00297992 | | FTT[0], USD[2.59], USDT[0] | | |
| 00297993 | | BIDEN[0], BTC[0], TRUMP[0], TRX[.000012], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00297995 | Contingent | BTC[0], FTT[4035.70740378], FTT-PERP[0], IND[4000], LUNC-PERP[0], MAPS[1], PSY[5000], RAY[13389.23347933], SLRS[10000], SOL[0], SRM[8440.57257126], SRM_LOCKED[2278.87715868], SRM-PERP[0], USD[0.00], USD[0.46], USDT[0] | | |
| 00297997 | | BTC[0.00008372], USD[1.16] | | |
| 00298000 | | 1INCH-PERP[0], ALGO-PERP[0], BAND-PERP[0], CRV-PERP[0], DOT-0624[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], ICP-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], USD[1.47], USD[1-0.77700862], XRP[.638] | | |
| 00298001 | | ETH[0], TRX[.000002] | | |
| 00298004 | | 0 | | |
| 00298005 | Contingent | BTC-PERP[0], ETC-PERP[0], FTT[150], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LUNA2_LOCKED[65.53009277], LUNC[115421], LUNC-PERP[0], RAY[12284.10501104], RAY-PERP[0], SOL-PERP[0], USDI-10.26], USDT[0] | | |
| 00298008 | Contingent | FTT[1.00000001], SRM[2.40509297], SRM_LOCKED[15.71490703], USD[82.97] | | |
| 00298009 | | USD[0.00], USDT[0] | | |
| 00298011 | | ETH[.00130184], ETH-PERP[0], ETHW[.00130184], POLIS[17.495193], SOL[.003001], TRYB[.037439], USD[0.00], USDT[0] | | |
| 00298013 | | FTT[.8796], USD[5.00], USDT[0] | | |
| 00298017 | | LINA[58.42623786], USD[0.00] | | |
| 00298018 | | ALT-PERP[0], DEFI-PERP[0], OXY[.9974], USD[0.00] | | |
| 00298023 | | USD[0.00], USDT[0] | | |
| 00298026 | | BTC-PERP[0], NFT (30356539730276659B/FTX Crypto Cup 2022 Key #22401)[1], USD[0.00] | | |
| 00298027 | | BTC[.00157044], BTC-PERP[0], USD[0.08] | | |
| 00298028 | | ADA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[2.88821774], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK[.00000001], LINK-PERP[0], MATIC[0], MATIC-PERP[0], OXY-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[2273.16], USDT[0], XRP[.429] | | |
| 00298030 | | ASD-PERP[0], DAI[750.20922261], ETH[0], FTT[25.15579278], NFT (47980452065944481272/The Hill by FTX #22793)[1], SOL[0.02932322], USD[0.16], USDT[0.08846294] | | |
| 00298037 | | FTT[1.8805128], USD[5.00], USDT[0.00000001] | | |
| 00298038 | | 0 | | |
| 00298039 | | ALGO-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.09667996], SOL-PERP[0], SXP-PERP[0], USD[0.11], XTZ-PERP[0] | | |
| 00298041 | Contingent | 1INCH-PERP[0], ALGOBEAR[6995.48465], ALPHA-PERP[0], AMC[0], BAL-PERP[0], BB[0], BEARSHIT[2798.19386], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE[ 1159084], DOGEBEAR[627601.3591], DOGEHEDGE[1.69129182], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[43.31348581], ETHBEAR[7984.8396], ETH-PERP[0], ETHW[43.31348579], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRTBEAR[.00935495], GRT-PERP[0], LINKBEAR[23984.5188], LINK-PERP[0], LTC-PERP[0], LUA[.00000001], LUNA2[1.78304985], LUNA2_LOCKED[4.16044966], LUNC[388262.85996455], LUNC-PERP[0], MATIC-PERP[0], NOK[0.05787823], RAY-PERP[0], SLV[0], SNX-PERP[0], SUSHIBEAR[20087.034495], SUSHIBULL[2.78036695], TRX[.000002], USD[322.84], USDT[0.31922131], XLM-PERP[0], XRPBEAR[1698.903415], ZIL-PERP[0] | | |
| 00298046 | | SXP[.071671], USD[0.24], USDT[0], USDT-PERP[0] | | |
| 00298047 | | ETH[0.03911076], ETHW[0.00014300], LOOKS[0], SOL[0], TRX[.000037], USD[17.43], USDT[391.49400488] | | |
| 00298048 | | FTT[5], USD[0.01], USDT[0] | | |
| 00298051 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RSR-PERP[0], SHIB[111167.92829880], SHIT-PERP[0], SKL-PERP[0], SOL[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.05], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00298052 | | AAVE[.00987], AAVE-PERP[0], ALGO[.8452], ALGO-PERP[0], APE[.09664], APE-PERP[-136.8], APT-PERP[-124], AR-PERP[58.5], ATOM[.09376], ATOM-PERP[0], AUDIO-PERP[-3158.6], AVAX[.099], AXS-PERP[0], BAL-PERP[0], BCH[.0008942], BNB[.069866], BTC[.00539534], BTC-PERP[0], C98-PERP[-125], CHZ-PERP[2640], COMP-PERP[0], CRV[.964], CRV-PERP[-31], CVX-PERP[0], DOGE[265.2104], DOGE-PERP[8143], DOT[.09902], DOT-PERP[0], DYDX-PERP[-319.5], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0339576], ETHW[1.037972], EUR[439.27], FIL-PERP[0], FLOW-PERP[0], FTM[.958], FTT[0.17752962], FTT-PERP[-7.2], GALA[9.78], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[.0926], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.09762], LINK-PERP[0], LRC-PERP[1644], LTC[.039248], LUNC-PERP[0], MATIC[.96], MATIC-PERP[466], MINA-PERP[0], NEAR[.09678], OP-PERP[625], PEOPLE-PERP[24910], RAY-PERP[0], REEF-PERP[-8070], REN[.5654], REN-PERP[0], RNDR-PERP[1318.2], ROSE-PERP[0], RSR[2.702], RSR-PERP[-7990], RUNE-PERP[0], SAND[.9898], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.008792], SOL-PERP[-34.95], SRM-PERP[-759], STG-PERP[-1535], SUSHI[.4665], SUSHI-PERP[0], THETA-PERP[0], TRX[.1848], TRX-PERP[0], UNI[.09334], UNI-PERP[0], USD[5565.22], USDT[3000.00000001], VET-PERP[0], XRP[57.9256], XRP-PERP[0], XTZ-PERP[0], YFI[.0000098], YFII-PERP[0], ZEC-PERP[0] | | |
| 00298055 | | USD[0.00], USDT[0.00000001], USDT-20201225[0] | | |
| 00298057 | | ETH-PERP[0], MOB[0], TOMO-PERP[0], USD[11.94], USDT[499.05985002] | | |
| 00298059 | Contingent | BTC[0.21432557], FTT[6679.6144985], FTT-PERP[0], SRM[15.78821712], SRM_LOCKED[60.17178288], USD[2857.58], USDT[6.15129313] | | |
| 00298060 | | ADA-PERP[0], BCH[.000302], BTC-PERP[0], DOGE[.03318892], DYDX-PERP[0], ETH[.00000001], ETH-2021123[0], ETH-PERP[0], TRX[.000057], USD[0.00], USDT[1975.64350720] | | |
| 00298064 | | USD[5.00], USDT[0] | | |
| 00298065 | | BNB[9.34808030], ETH[.15200076], ETH-PERP[0], ETHW[.15200076], FTT[156.0704455], TRX[.000011], USD[0.00], USDT[.54274951] | | |
| 00298067 | Contingent, Disputed | USD[0.00], USDT[0.00000001], USDT-20201225[0] | | |
| 00298068 | | USD[0.00] | | |
| 00298069 | Contingent | CAKE-PERP[0], FTT[0.02196769], FTT-PERP[0], LUNA2[0.87450023], LUNA2_LOCKED[2.04050054], SRM[.42702144], SRM_LOCKED[7.70863435], TRX[.000006], USD[0.00], USDT[0.23345150] | | |
| 00298072 | | AAVE[0], AURY[.00000001], BNB[0], COPE[0], FTM[.79165943], USD[0.00], USDT[0.00000198] | | |
| 00298077 | Contingent | FTT[.0867], HMT[.71733333], IMX[.03366666], LUNA2[0.06694466], LUNA2_LOCKED[0.01620422], NFT (51387465380478534S/The Hill by FTX #19358)[1], SOL[.00510854], TRX[.00018], USD[0.00], USDT[0], USTC[.983051] | | |
| 00298079 | | USD[1048.62], USDT[0] | | |
| 00298085 | | AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0], BNB[0], BTC-0624[0], BTC-PERP[0], DOGE[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], LUNC-PERP[0], SOL[.00000001], SPELL[.00000003], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.23], USDT[0.37248282] | | |
| 00298086 | | AUDIO[.92856], BAL[.0043057], BAND[.0600145], BAO[7874.695], BSVBULL[.746725], BULL[.00003], ETHBEAR[413.8], ETHBULL[0.00000025], LTC[.0096504], LTCBEAR[6.3329], SXP[.006235], USD[141.65], USDT[0.00000001], VET-PERP[0] | | |
| 00298088 | | BCH[.0008], BICO[1411.3655742], BTC[0.03335974], BTC-PERP[0], CEL-PERP[0], ETH[.18190842], ETHW-PERP[0], FTT[100.5845858], MATIC[.9715], MATIC-PERP[0], SOL[24.80198222], TRX[.000003], USD[0.11], USDT[4725.94517119], USDT-PERP[0] | Yes | |
| 00298092 | | ADA-PERP[0], AGLD[.0266959], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DFL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.06639070], FT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.23], USDT[0.17312965], VET-PERP[0], XLM-PERP[0], XRP[.2693], XRP-PERP[0], XTZ-PERP[0] | | |
| 00298094 | | DMG[.0021785], DOGE[15.98936], USD[0.11], USDT[.0599] | | |
| 00298097 | | BTC[0.00038038], DAI[.04498746], EMB[5429], FTT[.08637111], HMT[.71733333], USD[0.01], USDT[0] | | |
| 00298100 | | STEP-PERP[0], USD[0.77] | | |

Amended Schedule F-27 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00298101 | | FTT[212.98153], NFT (512623054008080335/FTX EU - we are here! #252435)[1], USDT[715.727436] | | |
| 00298106 | | BTC[.00021058], ETH-PERP[0], USD[14.87] | | |
| 00298109 | Contingent | BTC-PERP[0], FTT[.74], SRM[1.87781785], SRM_LOCKED[7.12218215], USD[0.00] | | |
| 00298110 | | USD[0.00] | | |
| 00298112 | | ETH[0.00045702], ETHW[0.00045702], FTT[.05289097], MAPS[.582685], USD[25.00], USDT[0.00000001] | | |
| 00298117 | | DFL[5], ETH[.00000001], FTT[.0884376], MEDIA[.00422], POLIS[.0114], RAY-PERP[0], SNY[9.333324], TRX[.000027], USD[0.85], USDT[0.49777732], USDT-PERP[0] | | |
| 00298123 | | FTT[0.08116935], USD[0.00], USDT[0] | | |
| 00298124 | | FTT[10], SOL[10], SRM[12] | | |
| 00298130 | | USD[5.00], USDT[0] | | |
| 00298134 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MKR-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.17], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00298136 | | USD[0.08], USDT-PERP[0] | | |
| 00298142 | | USD[0.01], USDT[0.00000001], USDT-20201225[0] | | |
| 00298144 | | USD[2.83] | | |
| 00298146 | Contingent | BTC[0.02543480], ETH[0.60277233], ETHW[0.60197752], FTT[0], SRM[3.05124465], SRM_LOCKED[10.15663333], TSLA[.00000003], TSLAPRE[0], USD[338.56] | | BTC[.005599], ETH[.144975] |
| 00298147 | | APE-PERP[0], ETH[5.189], FTT[0.00104413], FTT-PERP[0], LOOKS-PERP[0], SOL-PERP[0], USD[0.71], WAVES-PERP[0], YFI-PERP[0] | | |
| 00298148 | | FTT[.00000001] | | |
| 00298149 | | FTT[156.5], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00298151 | | BTC-PERP[0], ETH-PERP[0], FTT[.0637225], USD[0.00], USDT[0] | | |
| 00298152 | Contingent, Disputed | NFT (467655203923994284/FTX AU - we are here! #28110)[1], USD[0.97] | Yes | |
| 00298154 | | USD[2539.48], USDT[55.90574627] | | |
| 00298155 | | AVAX[0], BNB[0], ETHBULL[0], FTT[0], GRT[0.87357415], MATIC[0], SOL[0], TRX[.00001], USD[0.00], USDT[0.00000120] | | |
| 00298158 | Contingent | FTT[.00495787], SRM[63603467], SRM_LOCKED[2.42396533], USD[25.01], USDT[0.00000001] | | |
| 00298159 | | USD[0.00], USDT[0] | | |
| 00298161 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[3.0716], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[298.86536922], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.02920771], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[0], MINA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS[.04924414], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.12], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00298173 | Contingent, Disputed | BTC[.00009489], ETH[0], NFT (335591040456168821/FTX EU - we are here! #128077)[1], NFT (365042312548425200/FTX EU - we are here! #129050)[1], NFT (486705424749753016/FTX EU - we are here! #128443)[1], USD[1.40], USDT[0.00035520] | | |
| 00298174 | Contingent | AVAX[0], ENJ[.1161], LUNA2[0.36900557], LUNA2_LOCKED[0.86101299], MPLX[.9], NFT (459820802747163343/FTX Crypto Cup 2022 Key #17151)[1], USD[1.07], USDT[0.07310239] | | |
| 00298175 | | ALTBEAR[2098.6035], ALTBULL[0], BTC[0], FTT[0.04508121], TRUMPFEB[0], TRUMPSTAY[343.992685], TRX[0], TRX-PERP[0], USD[0.15], USDT[0], XRPBULL[0] | | |
| 00298176 | | AVAX[.09988], CHZ[9.988], CLV-PERP[0], EGLD-PERP[0], ETHBULL[.00006648], ETHW[2.1045774], FTT-PERP[0], TRX[.000046], USD[-4.72], USDT[0.00000001], VETBULL[4.339132], XRP[.9844] | | |
| 00298178 | | BTC-PERP[0], ETH-PERP[0], FTT[.0588604], USD[0.00], USDT[0] | | |
| 00298181 | | AAVE-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], CAKE-PERP[0], CEL-PERP[0], CRO[0], DFL[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00003089], FTT-PERP[0], HT[0], HT-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USO-0930[0] | | |
| 00298188 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.42000000], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09022255], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.41724709], LUNA2_LOCKED[0.97357654], LUNA2-PERP[0], LUNC[90000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[1246.58], USDT[0], USTC[.556744], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00298192 | | ETH[0], USD[0.01], USDT[0] | | |
| 00298196 | | ALCX[0], BNBBULL[0], BULL[0], CRO[0], ETH[0], ETHBULL[0], FTT[0.00603727], USD[0.00], USDT[0] | | |
| 00298198 | | BTC[0], FTT[1.52785], USD[2.87], USDT[2.02395] | | |
| 00298201 | Contingent | BTC[0], ETH[0], SRM[343.90526842], SRM_LOCKED[2879.21396049], USD[1.69] | | |
| 00298203 | | FTT[.0002], USD[0.01] | | |
| 00298206 | | USD[167.93] | | |
| 00298211 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.0006174], ETHW-PERP[0], FTT-PERP[0], LDO-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRX[.000026], USD[0.02], USDT[0], XMR-PERP[0] | | |
| 00298214 | | USD[5.18] | | |
| 00298217 | Contingent | 1INCH-PERP[0], AAVE[.0020237], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[.008325], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[26.7], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[.00005], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE[5.50983642], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00048812], FLOW-PERP[0], FTM[.68841206], FTM-PERP[0], FTT[150.0896524], FTT-PERP[0], GMT-PERP[0], GRT[.3407471], GRT-PERP[0], HT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[.0783025], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MBS[1.469416], MNGO-PERP[0], NEAR-PERP[0], NFT (351175585293398244/FTX EU - we are here! #78292)[1], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[1], POLIS-PERP[0], PROM-PERP[0], RADIN-PERP[0], RAMP-PERP[0], RAY[.24], RAY-PERP[0], REEF[4], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.4], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[1.0287615], SRM_LOCKED[267.69424692], SRM-PERP[0], SRN-PERP[0], STARS[.047501], STORJ-PERP[0], SUSHI[.3059472], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000782], TRX-PERP[0], TRYB-PERP[0], UMEE[2130], USD[20078.47], USD[200818.47], USDT[0.04672795], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 00298224 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.17097525], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL[.00158646], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000043], TRX-PERP[0], USD[0.00], USDT[648.21622000], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00298230 | | ATLAS[20.00000050], TRX[0], USD[0.24], USDT[0.00009149] | | USD[0.01] |
| 00298231 | | AAVE[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM[0], AVAX-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0.01280000], BULL[0], COMP-PERP[0], CONV[14417.342394], CRV-PERP[0], DEFI-20200925[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN[3918960.548], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY[51.9864625], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[000004], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[-168.94], USDT[31.53248942], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00298233 | | BTC[0], BTC-PERP[0], FTT[0.00061412], HNT-PERP[0], USD[0.00], USDT[0] | | |
| 00298235 | Contingent | ETH[.16526583], ETHW[.16526583], FTT[1380.5727055], LUNA2[0.00911311], LUNA2_LOCKED[0.02126393], LUNC[1984.39992195], PSY[5000], SRM[17.02783283], SRM_LOCKED[214.13834311], USDT[0] | | |
| 00298236 | Contingent | BAO[1], MBS[.277918], SRM[1.19462144], SRM_LOCKED[10.92537856], USDT[0] | | |
| 00298242 | | AMPL-PERP[0], USD[0.00] | | |
| 00298243 | | BCH[.00006455], BCHA[.00006455], DMG[.060733], ETH[.00000001], SRM[9], USD[5.00, USDT[0] | | |
| 00298251 | | FIDA[.4958], MATH[60.05793], TRX[.000003], USD[8.69], USDT[0.06784709] | | |
| 00298253 | | ATLAS[1909.1887], BOBA[29.494395], CRO[2189.6295], TRX[.000001], USD[0.28], USDT[0] | | |
| 00298255 | | USD[0.00] | | |
| 00298257 | | BTC[0], FTT[.986], USD[1.87], USDT[0] | | |
| 00298260 | Contingent | ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], BNB-PERP[0], DAWN-PERP[0], ETH[.0000043], ETH-PERP[0], ETHW[.0000043], FTT[150.03065184], KSHIB-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO[2623363.5026], MNGO-PERP[-12200], MSOL[10.18], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[1], SOL-PERP[0], SRM[1.38350971], SRM_LOCKED[4.33021438], SRN-PERP[0], STEP-PERP[0], TRX[.000003], UNI-PERP[0], USD[15912.56], USDT[0.00078626] | | |
| 00298268 | | BNB-PERP[0], BTC-MOVE-20200830[0], ETH-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], PETE[0], SHIT-PERP[0], USD[-2.15], USDT[5.47293156] | | |
| 00298276 | | BTC-PERP[0], CHR[11], USD[-1.86], USDT[2.574946] | | |
| 00298279 | | USD[0.00], USDT[0] | | |
| 00298284 | | ATOM[0], BNB[0], DOGE[0], ETH[0], FTT[0], SOL[0], TRX[.000203], USD[0.00], USDT[0.00000088] | | |
| 00298287 | | ALCX-PERP[0], BNB[.0095], USD[13.22], USDT[0.00124489] | | |
| 00298295 | | ETH[0], TRX[.000006], USD[0.00] | | |
| 00298300 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0] | | |
| 00298303 | Contingent | APE-PERP[0], BTC[0.14474806], BTC-PERP[0], ETH[7.643], ETH-PERP[0], ETHW[10.725], FTT[25.13880855], FTT-PERP[0], LUNA2[34.97002275], LUNA2_LOCKED[81.59671976], LUNC-PERP[0], SOL[18.80696768], SOL-PERP[0], USD[500.97], USDT[1.03490648], XAUT-PERP[0] | | |
| 00298312 | | APT[0], BTC[.000057], ETH[0.00028284], EUR[0.00], FTT[.05462799], LINK[0], TRX[1636.000014], USD[0.07], USDT[0.00000017] | | |
| 00298313 | | AMPL-PERP[0], BTC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.12] | | |
| 00298315 | Contingent | ETH[.06400001], ETHW[.064], SOL[410.62711775], SRM[683.60593114], SRM_LOCKED[23.02963314], USD[0.16] | | |
| 00298320 | | ALGOBULL[45268.29], EOSBULL[54.989], ETH-PERP[0], SUSHIBULL[359.42808], SXPBULL[9.0276754], TOMOBULL[1209.758], USD[0.02], USDT[0] | | |
| 00298323 | Contingent | ETH[0.00003381], ETHW[0.00003381], FTT[.9867], LUNA2[0.00061196], LUNA2_LOCKED[0.00142792], USD[411.11], USDT[.086627], XRP[.987068] | | |
| 00298329 | | USD[0.00], USDT[0] | | |
| 00298336 | | BTC-PERP[0], ETH[0], FTT[0], SUSHI-PERP[0], TRUMP[0], USD[102.79], USDT[0.00000001] | | |
| 00298349 | | FTT[.9601], LTC[.0032], USD[1.90], USDT-PERP[0] | | |
| 00298350 | Contingent | AAPL[15.42008985], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE[.000854], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.0006255], AXS-PERP[0], BNB[0.00007452], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], CRO[5914.69476023], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.02399314], DOT-PERP[0], ETC-PERP[0], ETH[.00093532], ETH-PERP[0], ETHW[0.00093532], FIDA[.59496502], FIDA-PERP[0], FIL-PERP[0], FTT[0.02742957], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS[.006335], LOOKS-PERP[0], LTC-PERP[0], MATIC[.0041], MKR-PERP[0], NFT [392515904349568643/FTX EU - we are here! #157443][1], NFT [409212849332901274/FTX EU - we are here! #157243][1], NFT [434208486929159659/FTX Crypto Cup 2022 Key #17944][1], NFT [458710559846730548/Montreal Ticket Stub #1729][1], NFT [471323411268084408/FTX AU - we are here! #58962][1], NFT [514221382427870571/FTX EU - we are here! #157157][1], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], REEF-PERP[0], RSR[.42745], SAND[.00377], SAND-PERP[0], SHIB[245], SLRS[330.0125037], SOL-PERP[0], SRM[144.4238614], SRM_LOCKED[96.93385623], STEP-PERP[0], TRX[.000095], UNI-PERP[0], USD[12770.88], USDT[0.00147961], WAVES-PERP[0], XPLA[.06499062] | Yes | |
| 00298351 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00495787], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00373372], LUNA2_LOCKED[0.00871202], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC[.52852687], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00298355 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], TRUMPFEB[0], USD[0.00], XTZ-PERP[0] | | |
| 00298357 | | USD[0.01] | | |
| 00298366 | | USDT[0] | | |
| 00298369 | | LINK-PERP[0], USD[0.02], USDT[.002117] | | |
| 00298371 | | FTT[0.37758238], USD[0.00], USDT[0] | | |
| 00298373 | | BTC[0], USD[5.01], USDT[0.00006140] | | |
| 00298374 | | USDT[0.00003211] | | |
| 00298383 | | LTC[.0003515], USDT[0.00000062] | | |
| 00298386 | | USDT[.03489621] | | |
| 00298389 | | ASD-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL[.008], USD[0.00], USDT[0] | | |
| 00298393 | | USD[0.00] | | |
| 00298394 | Contingent | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00035346], MATIC-PERP[0], SOL-PERP[0], SRM[.01858656], SRM_LOCKED[.0706651], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00298396 | | USD[0.00] | | |
| 00298409 | | BTC[0], CQT[.57444444], ETH[.00000001], FTT[0.05239386], HMT[.15199999], MEDIA[.007968], RAY[.611576], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 00298411 | | ETH[.0061378], ETHW[.0061378], USD[0.01], USDT[0.29417085] | | |
| 00298412 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00298414 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[.01921258], AMC-0930[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.04833673], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[6.59926759], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.01199005], SRM_LOCKED[0.04168314], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[13944.50], USDT[0.91809621], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00298417 | | 0 | | |
| 00298425 | | BTC[0], USD[0.01], USDT[0] | | |
| 00298428 | | USD[21.54] | | |
| 00298431 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.02724801], LUNC-PERP[0], USD[0.08], USDT[0], XRP-PERP[0] | | |
| 00298432 | | ALGOBEAR[9.363], ALGOBULL[78.3], ATOMBULL[.008663], BCHBULL[.005597], BEAR[.9188], BULL[0.00000906], COMPBULL[.00008852], DOGEBULL[0.00000428], EOSBULL[.04542], ETHBEAR[39.91], ETHBULL[.00005997], LINKBEAR[94.89], LINKBULL[.000046], LTC[.002], LTCBULL[.002858], SUSHIBEAR[.001488], SUSHIBULL[.0689], SXPBULL[1.57104990], TRXBEAR[.8887], USD[0.03], USDT[0.0208617], VETBULL[.0000069], XRPBULL[1.097036], XTZBULL[0.0006556] | | |
| 00298434 | | BTC-PERP[0], FTT[.73260001], USD[0.00], USDT[0] | | |
| 00298437 | | NFT (309150321515999411/FTX EU - we are here! #39282)[1], NFT (326406313434552077/FTX EU - we are here! #39128)[1] | | |
| 00298440 | | USD[6.89], USDT[0.00738438] | | |
| 00298444 | | USDT[.101473] | | |
| 00298447 | Contingent | SRM[.47556156], SRM_LOCKED[28.52443844] | | |
| 00298454 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-20210625[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.02086328], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00298462 | | GODS[.07974], GOG[529], USD[2.81], USDT[0] | | |
| 00298463 | | ATLAS[9.9335], FTT[0], LINK-PERP[0], OXY[0], UNISWAP-PERP[0], USD[1.72], USDT[0.34331702] | | |
| 00298465 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.50007905], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00080658], ETH-PERP[0], ETHW[0], EUR[64808.74], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT[.00000002], GMT-PERP[0], GMX[.47], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.08315544], SRM_LOCKED[11.08528906], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[44234], TRX-PERP[0], USD[293.66], USDT[0], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00298471 | | ETH[.118], ETHW[0.11800000], FTT[0], USD[0.00], USDT[2.56528402] | | |
| 00298473 | | AAVE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNBBULL[.0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETHBULL[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.44], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00298476 | | AAVE-20201225[0], AAVE-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], USD[0.20] | | |
| 00298479 | | DOGE[.65353781], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 00298481 | | BTC-PERP[0], FTT[.69760001], USD[0.00], USDT[0] | | |
| 00298482 | | FTT[.0075], FTT-PERP[0], LUA[.0882], NFT (483893818238340857/FTX AU - we are here! #21022)[1], TRX-PERP[0], USD[-4.52], USDT[6.61550660] | | |
| 00298484 | | EUR[7.16], FTT[335.7], USD[22.21], USDT[1.17071535] | | |
| 00298485 | | DOGEBULL[1.01805256], TRX[.000046], USD[0.00], USDT[1.92853256] | | |
| 00298486 | | ATOM-PERP[0], ETH-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00298487 | | 1INCH[0], ADABULL[0], ALGOBULL[0], ALTBEAR[1.08513544], ATOMBEAR[10042.15483760], BCHBEAR[1.19082504], BCHBULL[0], BEAR[15.17232201], BNBBEAR[714.6970875], BSVBEAR[3506.98888422], BSVBULL[5.77281797], BTC[0.00000224], BULLSHIT[9.10722120], COMP[0], EOSBULL[0], ETCBEAR[2.08745174], ETH[0], ETHBEAR[4415.46068568], ETHE[0], ETHHEDGE[0], HEDGE[0], HT[0], LTC[0], LTCBEAR[9.30886000], LTCBULL[0], MKRBEAR[0], OXY[0], REEF[0], RUNE[0], SUSHIBULL[0], TRU[0], TRXBEAR[573.8051078], TRXBULL[0], USD[0.00], USDT[0.00000034], YFI[0] | | |
| 00298489 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], DAI[0], DOGEBEAR2021[0], DOT-20210326[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[-0.00057776], FTM-PERP[0], FTT[0.22156501], FTT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], LUNC-PERP[0], MATIC[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[1.20497103], SRM_LOCKED[21.46884985], SUSHI[0.00000001], SUSHIBEAR[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRX[0], USD[20.60], USDT[0], USTC-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00298490 | | BTC[0], ETH[0], ETH-PERP[0], FTT[26.17764019], FTT-PERP[0], NFT (323190541297047071/The Hill by FTX #21414)[1], RAY-PERP[0], TRX[.00167], USD[0.00], USDT[11.13356029] | | |
| 00298491 | | SRM[340.80048] | | |
| 00298492 | Contingent | BTC-PERP[0], ETHW[.66378007], FTT[.092125], FTT-PERP[0], HMT[.15199999], SRM[1.67838916], SRM_LOCKED[13.32161084], USD[943.23], USDT[0.31428349] | | |
| 00298493 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[.00006729], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT[2080.43933864], DENT[10299.8005], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[25.994836], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[3000], KIN-PERP[0], LINA[0], LINK-PERP[0], LUA[11.36237711], LUNA2[0.00002199], LUNA2_LOCKED[0.00005132], LUNC[4.79], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (472146263703572625/Profits v Wealth #1)[1], RAY[.11668273], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.03100439], SRM_LOCKED[.10480814], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], TRU-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[255.76], USDT[0.00525273], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00298496 | | ALGO-PERP[0], ASD-PERP[0], COIN[0], ETH[0.00071285], ETH-PERP[0], ETHW[0.00071285], FTT[0.17073579], FTT-PERP[0], RAY-PERP[0], SOL[0], TRX[.00001], USD[0.00], USDT[0.00000001] | | |
| 00298497 | Contingent | SOL[.005], SRM[1.29136565], SRM_LOCKED[7.08634335], USD[25.00], USDT[0] | | |
| 00298500 | | IMX[.00000001], USD[0.00], USDT[0] | | |
| 00298503 | Contingent | BTC[0], COMP[0], ETH[0], LUNA2[50.78219047], LUNA2_LOCKED[118.4917778], PAXG[0], RAY[26.92501905], SOL[199.52715225], USD[0.14], USDT[0] | | |
| 00298506 | | USD[0.49] | | |
| 00298509 | Contingent | SOL[.005], SRM[1.29136565], SRM_LOCKED[7.08634335], USD[25.00], USDT[0] | | |
| 00298510 | | BNB[.7619546], BTC-PERP[0], FTT[.68500001], USD[0.00], USDT[0] | | |
| 00298516 | | BTC[0.00003539], SOL[3] | | |
| 00298517 | | AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], SC-PERP[0], SLP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0] | | |
| 00298519 | | BTC-PERP[0], FTT[.72], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00298520 | Contingent | SOL[.005], SRM[1.28728332], SRM_LOCKED[7.71271668], USD[25.00], USDT[0] | | |
| 00298521 | | BTC[.00043765], DEFI-PERP[0], FTT[4.834415], KNC-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.19], USDT[8.64961813] | | |
| 00298522 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00024645], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LOGAN[2021[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00317899], LUNA2_LOCKED[0.00741765], LUNC[0.00368200], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.68312108], SRM_LOCKED[846.13673698], SRM-PERP[0], STEP[.00000001], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.00017500], TRX-20210326[0], TRX-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[.45], VET-PERP[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00298525 | Contingent | FTT[0], SOL[.0143922], SRM[1.28728332], SRM_LOCKED[7.71271668], USDT[0] | | |
| 00298526 | | LUNC-PERP[0], USD[-0.94], USDT[0.95103217] | | |
| 00298527 | Contingent | BTC[0], FTT[26.9916], SOL[16.87418772], SRM[20.46005292], SRM_LOCKED[.37505118], USD[5.54], USDT[0] | USD[5.00] | |
| 00298529 | | USDT[1.56830683] | | |
| 00298530 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00145916], ETH-PERP[0], ETHW[0.00145915], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], MATIC-PERP[0], ONT-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.58], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00298537 | Contingent | AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATLAS[10000], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.71], AUDIO[.598375], AUDIO-PERP[0], AURY[158], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-0624[0], BNB-PERP[0], BTC[0.00000976], BTC-0324[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000078], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DOGE[23], DOGE-PERP[0], DOT-PERP[0], ETH[0.00166193], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-20211231[0], EURBULL[0.00000881], FTT-PERP[0], FTT[451.06275314], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[300000], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAX-PERP[0], PEN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[2.84300286], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[86.69222045], SRM_LOCKED[457.62777955], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], UNI-20210625[0], USD[1819.63], USDT[46.08227502], USO-20210326[0], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00298539 | | BTC-PERP[0], LINK-PERP[0], TRX[3.21781], USD[0.21], USDT[-0.00568267], XRP-PERP[0] | | |
| 00298540 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[.96844325], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MER-PERP[0], MTA[1], MTA-PERP[0], NEO-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.55], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00298541 | | 0 | | |
| 00298542 | | USD[0.00], USDT-PERP[0] | | |
| 00298544 | | DFL[2.38942234], ETH-PERP[0], FTT[.09693], TRX[.000027], UBXT[.3469], USD[0.97], USDT[0] | | |
| 00298545 | Contingent | CHZ-PERP[0], FTT[750], SRM[2.15825037], SRM_LOCKED[54.00174963], USD[5.00], USDT[0] | | |
| 00298546 | | BTC[0], FTT[0.19267598], USD[0.02] | | |
| 00298549 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0.00037191], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.0057862], ETH-PERP[0], ETHW[1.34075862], FTT[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], POLIS[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000229], UNI-PERP[0], USD[174.32], USDT[4.25047264], XRP-PERP[0], XTZ-PERP[0] | USD[17.26] | |
| 00298550 | | USD[0.00], USDT[0.00000916] | | |
| 00298554 | Contingent | ETH[.00000001], SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[0.41294500] | | |
| 00298555 | Contingent | ADABULL[0], ADA-PERP[0], ALGOBULL[0], AVAX-PERP[0], BTC[0], CRV[0], DOGE-PERP[0], ETH-PERP[0], FIDA[0.32176512], FIDA_LOCKED[1.60672685], FTM-PERP[0], FTT[0.01080629], FTT-PERP[0], HXRO[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[24.75501186], LUNC-PERP[0], MAPS[0], RAY[0], RUNE[0], RUNE-PERP[0], SOL-20211231[0], SRM[0.03126948], SRM_LOCKED[.35419286], SUSHIBULL[0], SXP-PERP[0], TRX[0.00077700], TRX-PERP[0], USD[0.00], USDT[0], USTC[.562021], XRP-PERP[0] | | |
| 00298559 | | BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.92], USDT[9.02458752], VET-PERP[0], YFI-PERP[0] | | |
| 00298562 | | ADA-PERP[0], ALGO-PERP[0], BTC[0.00009767], BTC-PERP[0], BULL[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00067312], ETH-PERP[0], ETHW[0.00067312], FIL-PERP[0], FTT[0.18369937], FTT-PERP[0], LINK[.09379202], LINK-PERP[0], LUNC[.0000018], MATIC-PERP[0], ROSE-PERP[0], USD[4385.96], XRP-PERP[0] | | |
| 00298563 | | ETH[0], USD[0.00], USDT[0] | | |
| 00298564 | | USD[0.00] | | |
| 00298568 | | USD[0.00] | | |
| 00298569 | | USD[0.00] | | |
| 00298570 | | USD[0.00] | | |
| 00298572 | | USD[0.00] | | |
| 00298573 | | USD[0.00] | | |
| 00298584 | | BTC[0.03481599], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[455.97], USDT[0.99207541] | | |
| 00298585 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04687618], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.22500821], LTC-PERP[0], LUNA2[0.45915592], LUNA2_LOCKED[1.07136383], LUNC[239501.236433], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000047], TRX-PERP[0], UNI-PERP[0], USD[248.28], USDT[254.99268543], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00298587 | Contingent, Disputed | TRX[.000175], USD[0.00], USDT[1104.53840622] | | |
| 00298590 | | ALGO-PERP[0], BTC[.00156835], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USDt-17.22], XRP-PERP[0], XTZ-PERP[0] | | |
| 00298592 | | BCH[.00072518], BTC[0], DOGE[15], ETH[.00007354], ETHW[0.00007353], FTT[.024219], USDT[1.35891267] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00298593 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.05011945], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[13.80000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[810.76], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00298595 | | BLT[.19731895], BNB[0.00000001], USD[0.00], XTZ-PERP[0] | | |
| 00298596 | | BTC-PERP[0], FTT[.67987601], USD[0.00], USDT[0] | | |
| 00298600 | | ALT-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 00298604 | Contingent | AKRO[0], AUDIO[0], BTC[0], BTT[1291156.26033532], CHZ[0], CLV[0], DOGE[0], DOGEBEAR[2471337.38669181], LUA[.39151194], REEF[1], SRM[0.00102565], SRM_LOCKED[.01027925], SUSHI[0], SXP[0], TOMO[.05910422], TOMOBEAR[1064539.67186711], UBXT[0], USD[0.00], ZAR[0.19] | | |
| 00298610 | | BTC[0], BTC-PERP[0], ETH[.00006095], ETHW[.00000095], FTT[5.01334921], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00298612 | | ADABEAR[494670.825], ADABULL[0.00019986], AKRO[199.90595], ALGOBEAR[782494.295025], ALGOBULL[258328.0975], ASDBEAR[1042166.4981], ASDBULL[2.52631888], ATOMBULL[7.4950125], AUDIO[5.99601], BALBULL[5.999335], BAO[10992.685], BCHBULL[70.994775], BEAR[1245.17141], BNBBEAR[1353169.54345], BNBBULL[0.00100843], BSVBEAR[2518.3242], BSVBULL[5700.29342], BULL[0.00009998], CHZ[0.99335], COMPBEAR[4467.02745], COMPBULL[1.51746982], CONV[109.92685], CRO[19.9867], CUSDT[9.99335], DENT[1099.7435], DMG[25.0335], DOGE[6.847715], DOGEBEAR[182883.53], DOGEBULL[0.00049966], EMB[29.98005], EOSBEAR[1210.194685], EOSBULL[1172.9967245], ETCBEAR[99998.456775], ETCBULL[.3199772], ETH[.00000001], ETHBEAR[138075.631145], ETHBULL[0.00049990], EXCHBEAR[24.983375], FTM[15.986035], FTT[0.50763414], GRTBULL[2.24973875], HUM[39.98765], KIN[59960.1], KNCBULL[5.40782006], LINA[99.9335], LINKBEAR[419724.5], LINKBULL[22.35161617], LTCBULL[38.99441335], MATIC[39.99335], MATICBEAR[330802.935], MATICBULL[10.99734844], OKBBEAR[5386.41565], ORBS[49.96675], OXY[2.998005], PUNDIX[1.598936], REEF[289.9259], RSR[99.981], SOL[1.999335], STEP[4.996675], STMX[269.734], STORJ[6.39335], SUSHIBEAR[71972.15426517], SUSHIBULL[7119.89474429], SXP-PERP[0], SXPBULL[168.23038122], TOMOBEAR[14390424], TOMOBULL[1928.76405], TRX[.000007], TRXBULL[16.99955], UBXT[166.47199], UNISWAPBULL[0.00049990], USD[0.15], USDT[0.05485353], VETBULL[.5999335], XLMBULL[1.04998575], XRP[.99905], XRPBEAR[44971.33576], XRPBULL[1309.96035001], XTZBEAR[599.601], XTZBULL[110.596276], ZECBULL[1.14971025] | | |
| 00298623 | | BTC-PERP[0], FTT[.7214], USD[0.00], USDT[0] | | |
| 00298625 | | TRX[.000002], USDT[10] | | |
| 00298626 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00298627 | | USD[0.00] | | |
| 00298629 | Contingent | BTC[0], EOSBULL[18809.00818725], LUNA2_LOCKED[30.06192576], MATICBULL[0], USD[0.58], USDT[0.00000001] | | |
| 00298631 | Contingent, Disputed | AMC-20210625[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000003], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20201205[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20210524[0], BTC-PERP[0], COIN[0], CREAM-PERP[0], DAI[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GENE[.00000001], GME[.00000004], GME-20210326[0], GMEPRE[0], ICP-PERP[0], KIN-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], OLV[202210], OMG[0], OMG-20211123[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.00000007], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], USD[11.42], USDT[0.00000001], WBTC[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00298635 | | USD[0.00], USDT[0] | | |
| 00298637 | | FTT[.1], SOL[0.15161140], USD[0.93] | | |
| 00298638 | | ATLAS[2000], USD[0.93], USDT[0] | | |
| 00298639 | | USD[5.00] | | |
| 00298640 | | FTT[.7585], USD[25.00] | | |
| 00298641 | | ADABULL[1.00000022], DOGEBEAR2021[0], DOGEBULL[0.00000049], ETH[0], ETHBULL[0.00000164], LINKBEAR[19986.7], LINKBULL[0.00063155], MATICBULL[.00063155], SXPBEAR[65.8905], THETABULL[0.00000074], USD[1.66], USDT[0], XRP-PERP[-1] | | |
| 00298643 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUD[-0.02], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.006], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.09], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[102], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00298644 | | FTT[.755], USD[25.00], USDT[0] | | |
| 00298645 | | GAL-PERP[0], SCRT-PERP[0], USD[-0.01], USDT[.18148498] | | |
| 00298647 | | ALGO-PERP[0], BNB[.00399379], MAPS[.693815], OXY-PERP[0], TRX[.000001], USD[1.77], USDT[0] | | |
| 00298649 | | ATLAS[9.296], BNB[.00180986], GODS[.08074], POLIS[.0903], TRX[.000001], USD[0.00], USDT[0] | | |
| 00298650 | | BTC[0], MNGO[0], USD[0.00] | | |
| 00298653 | | BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], FTT[0.05286373], USD[2.29], USDT[4.67526630] | | |
| 00298658 | | USD[0.01], USDT[0] | | |
| 00298660 | | AAVE-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DENT[399.924], EOS-20210326[0], EOS-PERP[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH-20210326[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], THETA-20201225[0], THETA-20210326[0], THETA-PERP[0], USD[0.05], USDT-PERP[0], XRP-20210625[0] | | |
| 00298663 | | BTC-PERP[0], DOT-PERP[0], USD[0.00], USDT[0] | | |
| 00298664 | | AMC[0], AVAX-PERP[0], BCH-PERP[0], BEAR[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DOGE[0], DOGEBULL[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00026316], GALA-PERP[0], GMT-PERP[0], GST[.001716], GST-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MANA[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VETBULL[0], XRPBULL[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00298667 | Contingent | AMC[85], COIN[2], FIDA[.28493569], FIDA_LOCKED[.65570152], FTT[25], PERP[0], SOL[0], TRX[.000004], USD[1178.57], USDT[0] | | |
| 00298681 | Contingent | AMPL[0.22350309], AMPL-PERP[0], AVAX-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB[.6], BNBBULL[.0000283], BTC[0.00001755], BTC-MOVE-WK-20201030[0], BTC-PERP[0.01239999], BULL[0], BULLSHIT[.00001723], CEL[.0399], DEFIBULL[0], DOGE[4216.35159265], DOGE-PERP[0], ETH[.42], ETHBEAR[9108], ETH-PERP[0], ETHW[.74147524], FIDA[.837719], FLM-PERP[0], FTM[.321], FTT[.0599019], FTT-PERP[0], IMX[.0614], KIN[9667.29], LINK[.993], LINK-PERP[0], LTC-PERP[0], MATIC[8.78459], MTA[.748609], RAY[.798337], RUNE[.05573], SOL[50.00361657], SOL-PERP[0], SRM[.2663306], SRM_LOCKED[.333083], SUSHIBEAR[.00476], SXPBULL[0], TRXBULL[.008104], UNI-PERP[0], UNISWAPBEAR[0], USD[2235.69], USDT[0.00163032], ZEC-PERP[0] | | |
| 00298689 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.0003925], BNB-PERP[0], BTC-PERP[0], BTC[0], BTC-MOVE-0220[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[1.85989132], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-20210326[0], ONE-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0012379], SOL-PERP[0], SPELL[16438.6245], SPELL-PERP[0], SRM[3.73801867], SRM_LOCKED[18.10198133], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00298692 | | ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLM-PERP[0], FTT[29.81346903], FTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[.00057425], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBEAR[0.00000078], USD[0.00], USDT[0.00407304], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00298693 | | AXS-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FTT[0], RSR-PERP[0], SHIB-PERP[0], USD[11.95], USDT[0], USDT-PERP[0] | | |
| 00298697 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00018179], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT[.03622117], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.04176895], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NFT (39754586439843356/MGT)[1], NFT (4878952862152918309/MGT)[1], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[5.51788826], SOL-PERP[0], SRM[13.68924835], SRM_LOCKED[181.37703359], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USDI-38.66], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00298698 | | ETH[0], USD[0.01], USDT[0.59201330] | | |
| 00298705 | | AMPL[0], BADGER[.00000001], BNB-PERP[0], BTC[0], DOT-20211231[0], DYDX[.04034232], EMB[9], FTT[.030371], GARI[.5], RAY-PERP[0], TRX[.000124], USD[0.00], USDT[0] | | |
| 00298713 | | USD[0.00] | | |
| 00298717 | Contingent | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00007006], BTC-PERP[0], CAKE-PERP[0], COPE[.59676112], DOGE[5], DOGE-PERP[0], DOT-PERP[0], ETH[.00083533], ETH-20210625[0], ETH-PERP[0], ETHW[0.00083533], FTT[150.09969258], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[274.6864675], SOL-PERP[0], SRM[3.24890396], SRM_LOCKED[12.35109604], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[19.46], USDT[1.48258394], XRP-PERP[0], ZEC-PERP[0] | | |
| 00298721 | | ATOM-PERP[0], AXS[0], AXS-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DAI[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], MATIC[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], USDT[0.00000019], XTZ-PERP[0] | | |
| 00298723 | Contingent | ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000001], BNV-PERP[0], BTC-PERP[0], CEL-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02354683], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05003641], LUNA2_LOCKED[0.11675164], LUNA2-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00156900], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001347], XRP-PERP[0], YFI-PERP[0] | | |
| 00298725 | | AAVE-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], ETC-20200925[0], ETC-PERP[0], ETH-20210625[0], ETH-20210625[0], ETH-PERP[0], MATIC-20200925[0], MATIC-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], XRP-20210625[0] | | |
| 00298743 | Contingent | ADA-0624[0], ADA-PERP[0], ALGO-0930[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX[.00000001], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[1.99999999], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0624[0], BNB-0930[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-20201225[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[33], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-PERP[0.04000000], ETHW[.00012569], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-0930[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KEG-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[57], LRC-PERP[0], LTC-PERP[0], LUNA2[1.03853232], LUNA2_LOCKED[2.42324209], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[-0.00000002], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[27], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[300], PERP-PERP[55], RAMP-PERP[0], RAY-PERP[17], REAL[.09943], REEF-PERP[0], REN-PERP[0], RNDR-PERP[11], RSR-PERP[770], RUNE-PERP[3], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[111000000], SPELL-PERP[0], SRM-PERP[0], STEP[3], STEP-PERP[555], STG-PERP[19], THETA-PERP[55], TLM-PERP[333], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USDI-247.86], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00298752 | | USD[0.01], USDT[0] | | |
| 00298754 | | CLV[2.8], USD[0.02], USDT[0.00000003] | | |
| 00298763 | | 0 | | |
| 00298766 | | ALGOBULL[499.6675], BEAR[820.66025], BNBBEAR[100], BTC[0], BULL[0.00000984], DOGEBEAR[12307.273], ETH[0], ETHBEAR[4099.18], ETHBULL[0.00000507], NFT (3862145585264117220/FTX EU - we are here! #245330)[1], NFT (4141940840502050041/FTX EU - we are here! #245328)[1], NFT (5744538016273355336/FTX EU - we are here! #245366)[1], SOL[.0009544], SXPBULL[10.00638143], TOMOBULL[4999.05], TRX[4], USD[4.37], USDT[0.00771338], XRPBEAR[.999335], XRPBULL[3.088675] | | |
| 00298779 | | BTC-20210326[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MTA-PERP[0], USD[0.68] | | |
| 00298782 | | FTT[0.05057159], USD[0.00], USDT[0.06362923] | | |
| 00298783 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], AMPL[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DGB-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01175322], GMEE-PERP[0], GMEEPRE[0], GRT[0], GRT-20210326[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB[0], OKB-PERP[0], OLY202110], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRY[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLMBEAR[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00298785 | | TRX[0] | | |
| 00298786 | | USD[0.00], USDT[0] | | |
| 00298787 | | ADA-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], ENJ-PERP[0], ETH[0], FTT[0.18736373], MATIC[9.98460015], MATIC-PERP[0], SOL[.0060556], SOL-PERP[0], UNI[.0463025], USD[0.01], USDT[0] | | |
| 00298792 | | TRX[.000002], USDT[4.72131201] | | |
| 00298793 | | 1INCH[.20738439], ATOM[.05], AVAX[.06406647], ENS[.00431], MATIC[.00000001], TRX[.560623], USD[0.97], USDT[0.00939055] | | |
| 00298793 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[2.49279134], FTT-PERP[0], GAL-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[2.87], USDT[1930.39253395], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00298795 | | ETH[.526786], RAY[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX[.00001], USD[2178.97], USDT[9379.03023551] | | |
| 00298802 | Contingent | BTC-PERP[0], SRM[.48946815], SRM_LOCKED[2.37634665], USD[0.82], USDT[0] | | |
| 00298805 | Contingent, Disputed | AMPL[0], AMPL-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-0207[0], BTC-MOVE-0209[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], GMT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[188.39], USDT-PERP[0], XRP-PERP[0] | Yes | |
| 00298807 | | BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0], FTT[0.03299060], USD[0.01], USDT[0] | | |
| 00298808 | | ROOK[.00094135], TRX[.000033], USD[0.50], USDT[0] | | |
| 00298811 | | NFT (3031854280239334156/FTX EU - we are here! #39194)[1], NFT (3256471807899399013/FTX EU - we are here! #40226)[1], NFT (4693362296181115668/FTX EU - we are here! #40056)[1], USD[0.01], USDT[0], XAUT[0] | | |
| 00298817 | Contingent, Disputed | BTC[0], USD[25.01], USDT[0] | | |
| 00298823 | | MATH[399.82002], SOL[27.224554], USD[0.00], USDT[2.2373554] | | |
| 00298824 | | ETH-PERP[0], USD[0.79] | | |
| 00298831 | | USD[5.00], USDT[.508773], XTZBEAR[18.48705] | | |
| 00298835 | | ETH-PERP[0], USD[0.00], USDT[.02858738], USDT-PERP[0] | | |
| 00298838 | | USD[0.00], USDT[0] | | |
| 00298840 | | ETH-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 00298843 | | BTC[0.00004097], ETH-PERP[0], USD[1.00], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00298852 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-MOVE-2020905[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00067320], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], ETHW[0.00067308], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00159035], SRM_LOCKED[.00606556], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000483], XAUT-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00298854 | | USD[0.07] | | |
| 00298860 | | BNB-PERP[0], FTT[.876422], USD[0.00], USDT[0] | | |
| 00298867 | | BTC[.00052733], TRX[.000002] | | |
| 00298869 | | SUSHI-PERP[0], SXP-20200925[0], USD[5.24] | | |
| 00298873 | | APT-PERP[0], BTC[0], BTC-PERP[0], ETHW[.000835], ETHW-PERP[0], FTT[0.00219303], NFT (378408605906410164/FTX EU - we are here! #63547)[1], NFT (473051945017617023/FTX EU - we are here! #65095)[1], NFT (558056260426386568/FTX EU - we are here! #63810)[1], RAY-PERP[0], SAND-PERP[0], SOL[.00000001], USD[0.00], USDT[0.04916293] | | |
| 00298876 | | TRUMPFEBWIN[161], USD[0.00], USDT[0] | | |
| 00298877 | | FTT[.93216995], USD[5.00], USDT[0] | | |
| 00298880 | | ETH-PERP[0], USD[0.01], YFI-PERP[0] | | |
| 00298881 | | BTC[0.00000166], ETH[0], FTT[0.00000161], NFT (346914731862908000/FTX EU - we are here! #31169)[1], NFT (440286502402225988/FTX EU - we are here! #31389)[1], NFT (493096613724413249/FTX EU - we are here! #30642)[1], TRX[.200033], USD[0.01], USDT[0.00003774] | | |
| 00298882 | | SRM[.96143], USD[5.00] | | |
| 00298884 | | ALGO-PERP[0], C98-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HMT[41.39202], ICP-PERP[0], LINK-PERP[0], MNGO[203.9107], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], TLM-PERP[0], TRUMP[0], TRUMPFEBWIN[984.99202], USD[0.00], USDT[0] | | |
| 00298894 | Contingent | BTC[0], BTC-PERP[0], FIL-PERP[0], FTT[0.06835262], NFT (409416545109362179/FTX EU - we are here! #29123)[1], NFT (509931001515992849/FTX EU - we are here! #29868)[1], NFT (563177933750534721/FTX EU - we are here! #29984)[1], SLP-PERP[0], SRM8.31034789, SRM_LOCKED[47.08966522], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00298898 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-20210625[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[150.0637904], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0.00], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000006], TRX-20211231[0], TRX-PERP[0], USD[13.08], USDT[0], UST-PERP[0], YFI-PERP[0] | | |
| 00298899 | Contingent | AAVE-PERP[0], ATOM-PERP[0], BTC[-0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00729596], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[.31480623], SRM_LOCKED[.00736569], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00298901 | Contingent, Disputed | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.97546409], LUNA2_LOCKED[2.27608288], LUNC[212409.35963], MATIC-PERP[0], SOL-PERP[0], TRX-0624[0], TRX-PERP[0], USD[770.71], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0] | | |
| 00298908 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.00728843], GRT-PERP[0], IOTA-PERP[0], LINA[9.67408], RSR-PERP[0], SHIB-PERP[0], STEP-PERP[0], TRX[.000005], UNI-PERP[0], USD[-0.35], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00298919 | | USD[21.25] | | |
| 00298923 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00000001], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009854], BTC-0624[0], BTC-20211231[0], BTC-MOVE-0608[0], BTC-MOVE-0610[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[.02696523], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.33408829], FTM-PERP[0], FTT[0.60000000], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK[.8448], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MID-20210625[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00548713], SOL-PERP[0], SPELL-PERP[0], SRM[1.03391899], SRM_LOCKED[180.34043121], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.68], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00298937 | | 0 | | |
| 00298940 | | SOL[.0468665], USD[5376.37], USDT[0.00000001] | | |
| 00298945 | | BIDEN[0], BNB-PERP[0], BTC-20201225[0], BTC-PERP[0], CHZ-PERP[0], TRUMP[0], USD[1.48], WARREN[0], YFI-PERP[0] | | |
| 00298949 | | ALCX[.0007088], BTC[0], C98[.819678], CONV[8.57148], DOGE-PERP[0], FTT[.86650634], OXY[.017004], RAY[.03419472], TRX[.1299], USD[0.32], XRP[0] | | |
| 00298952 | | BNB-PERP[0], BTC[0.00069038], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH[1.61267221], ETH-PERP[0], ETHW[1.61267221], EXCH-PERP[0], FTT[24.98703225], FTT-PERP[0], GRT-PERP[0], MID-PERP[0], PRIV-PERP[0], SOL-PERP[0], TRX[.000004], UNI-PERP[0], USD[7913.97], USDT[0.00000001] | | |
| 00298953 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BORA-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAD[0.00], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.05448958], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00298954 | | ATLAS-PERP[0], DFL[7.422], ETH[.0580882], ETHW[.0580882], MATIC[8.77], MBS[.316], REAL[.09604954], TRX[.000033], USD[2197.24], USDT[.001718] | | |
| 00298973 | | BTC-0331[0], BTC-1230[0], BTC-PERP[0], ETH[.000827], ETH-1230[0], ETH-PERP[0], GALA[47189.485], TRX[158272.663901], USD[81188.82], USDT[354054.66663689], USDT-PERP[0] | | |
| 00298974 | | BTC-PERP[0], USD[0.00] | | |
| 00298984 | | ATLAS[7.7618], ATOM-0325[0], ETH[.00000005], NFT (320846337711528296/FTX EU - we are here! #127492)[1], NFT (356450726359824850/FTX AU - we are here! #28613)[1], NFT (481844877970711998/FTX EU - we are here! #131606)[1], NFT (483319993907145225/FTX AU - we are here! #29632)[1], NFT (501817683442807434/FTX Crypto Cup 2022 Key #5327)[1], NFT (519916387379667706/FTX EU - we are here! #126337)[1], SHIB[92457], SPELL[90.918], TRX[.000001], USD[1.25], USDT[-0.76422149] | | |
| 00298989 | | BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE[.94008937], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[.094993], TRUMP[0], USD[0.00] | | |
| 00299008 | Contingent | APT-PERP[0], BIDEN[0], ETH[0], FTT[0.02140213], GMEPRE[0], LUNA2[0.05715920], LUNA2_LOCKED[0.17537147], LUNC[0], NFT (312371019930970478/FTX EU - we are here! #39992)[1], NFT (437230429240681442/The Hill by FTX #8513)[1], NFT (450484460281962714/FTX EU - we are here! #40124)[1], NFT (472991955393040600/FTX EU - we are here! #40091)[1], NFT (513618935242788016/FTX AU - we are here! #50064)[1], RON-PERP[0], SOL[0], TRUMP[0], USD[0.00], USDT[0], XRP[0], XRPBEAR[.139], XRP-PERP[0] | | |
| 00299014 | | ETH[0], USD[7.21], USDT-PERP[0] | | |
| 00299020 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00902], NFT (447034093342716732/FTX AU - we are here! #38336)[1], TRX[.020872], USDT[0] | | |
| 00299021 | Contingent | ATLAS[7.6], DOGE-PERP[0], ETH[0.00444555], ETH-PERP[0], ETHW[0.00158256], JPY[20.70], KNC-PERP[0], LTC[0.00602778], LUNA2[0.51856401], LUNA2_LOCKED[1.19674507], LUNC[.8797909], MER[.8312], MPLX[.439997], NFT (318341078078822124/FTX AU - we are here! #46360)[1], NFT (457392911032184152/FTX EU - we are here! #136449)[1], NFT (514395250487209678/FTX AU - we are here! #46383)[1], ROOK[.0007426], SOL[.0050372], SOL-PERP[0], TRX[.42575584], USD[11229.19], USDT[0.00787064], USTC[10], XRP[.102994] | Yes | |
| 00299035 | | SOL[100.21460262], USD[0.00], USDT[0.00000017] | | |
| 00299039 | | USDT[21] | | |
| 00299040 | | AAVE[.0961194], AMPL[90.94170670], AMPL-PERP[0], BTC[.11269288], BTC-PERP[0], ETH[0], ETHW[8.04765336], SOL[96.22185962], SOS-PERP[0], SRM-PERP[0], USD[49.84] | | |
| 00299041 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00299042 | Contingent | BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], LOOKS-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.83513116], SRM_LOCKED[80.54561831], USD[0.00], USDT[0] | | |
| 00299052 | | FTT[.9972], UNI[.1714653], USD[0.60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00299054 | | SUSHI-PERP[0], SXP-20200925[0], USD[0.00] | | |
| 00299063 | | BTC[0], MAPS[.9905], TRX[.000001], USD[0.00], USDT[1.41876721], XRP[.95343] | | |
| 00299070 | | ALICE-PERP[0], APE-PERP[0], BAND-PERP[0], BNB[.00551036], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CREAM-PERP[0], DYDX-PERP[0], FXS-PERP[0], MCB-PERP[0], MTA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[57.94], USDT[4.99128082] | | |
| 00299078 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[.00000009], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DAWN-PERP[0], DOGEBEAR[384569134.98525028], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.04997854], FTT-PERP[0], GAL-PERP[0], GARI[1013.15000407], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000021], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MPLX[1711.56076231], NFT[313334585987570649/FTX EU - we are here! #22508][1], NFT[352116923160163043/FTX AU - we are here! #40828][1], NFT[408523560339556725/FTX EU - we are here! #22638][1], NFT[419813446198543096/FTX AU - we are here! #13267][1], NFT[466251206572872334/FTX EU - we are here! #22713][1], NFT[479567892292220589/FTX AU - we are here! #40748][1], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[1.98549843], SRM_LOCKED[8.94270208], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | Yes | |
| 00299091 | | NFT[433318449643989589/FTX EU - we are here! #51819][1], NFT[490842230646588722/FTX EU - we are here! #51438][1], NFT[536650325870243362/FTX EU - we are here! #55931][1] | | |
| 00299095 | | SHIB[200000], USD[2.66] | | |
| 00299107 | | BTC-PERP[0], FTT[.7214], USD[25.00], USDT[0] | | |
| 00299108 | | AGLD-PERP[0], ALGO[.9445257], AXS-PERP[0], DOGE[.84195], DOGE-PERP[0], FTT[.03758914], SNX[0.06301584], TRUMP[0], TRX[.000077], USD[0.00], USDT[0.05393482], XRP[.90006], YFI-PERP[0] | | |
| 00299136 | | USD[0.01] | | |
| 00299148 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], IMX-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SRN-PERP[0], TRX[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00299149 | | USD[51.62], USDT[.0065569] | | |
| 00299157 | | BNB[0], BTC-PERP[0], ETH[.0001999], ETHW[.0001999], NFT[358006684475741213/FTX EU - we are here! #270244][1], NFT[411365205137874975/FTX EU - we are here! #270259][1], NFT[448722109956588348/FTX EU - we are here! #270256][1], TRX[.30979], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00299160 | | TRX[.850002], USD[0.01], USDT[0] | | |
| 00299166 | | SXPBULL[0.00408316], USD[0.00], USDT[0] | | |
| 00299178 | | BNB-20200925[0], BNB-20201225[0], BRZ-20201225[0], BTC[0.00008747], BTC-PERP[0], DEFI-20200925[0], DEFI-20201225[0], PAXG-PERP[0], TOMO-20201225[0], USD[0.00], USDT[0], XAUT-PERP[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00299183 | | USD[693.89] | | |
| 00299192 | | 0 | | |
| 00299207 | | ETH[0], ETH-PERP[0], FTT[.28], TRX[.000008], USD[0.00], USDT[2654.00794774] | | USDT[209.536074] |
| 00299207 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[2], BNB-PERP[0], BOBA[.00000001], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0.01550000], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0.53365062], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0.24699999], ETHW[.0005547], ETHW-PERP[0], FB[200.95], FIL-PERP[0], FLOW-PERP[0], FTT[278.53015729], FTT-PERP[2000], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GMX[50], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[4216.5131923], HNT-PERP[0], HT[5], HT-PERP[0], ILV-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.07824491], LUNC[0782449], LUNC2-PERP[0], MAGIC[11737.15792594], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER[53328.4802750S], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[.7951], OXY-PERP[120000.2], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[16.25435946], SRM_LOCKED[29.23839063], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[.11627301], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[10000.50062158], TRX-PERP[.90994], UNI-PERP[0], USD[-55594.59], USDT[23517.50542830], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0.88796393], XRP-PERP[0], YFII-PERP[0], YGG[.12800047], ZRX-PERP[0] | | |
| 00299215 | | CLV[28.2], USD[0.13] | | |
| 00299219 | | USD[2.34], USDT[0] | | |
| 00299221 | | USD[0.00], USDT[0.00049352] | | |
| 00299222 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP[.020051], YFII[.0009699], YFI-PERP[0] | | |
| 00299224 | Contingent | FTT[780.00379920], SRM[9.70178838], SRM_LOCKED[116.26982162], USD[0.00], USDT[0] | | |
| 00299227 | Contingent | SRM[8.41170233], SRM_LOCKED[70.66829767], USD[0.67], USDT[0], USTC-PERP[0] | | |
| 00299231 | | BAO[115705.4771113], ETH[1.01127600], ETHW[1.01127600], LUA[4427.071433], USD[94.65], USDT[.62943269] | | |
| 00299233 | Contingent, Disputed | USD[0.00], USDT[0.00002006] | | |
| 00299260 | | FTT-PERP[0], TRX[.000013], USD[0.00], USDT[2.35279828] | | |
| 00299284 | | BTC-PERP[0], CONV[1.5367], FTT[.055445], SRM[.0858415], TRX[.000001], USD[0.18], USDT[0.01000001] | | |
| 00299291 | | AMPL[0.00491442], APT-PERP[0], BCH-20201225[0], BCH-PERP[0], BIT[2.02124107], BTC[.000019], CAKE-PERP[0], DFL[4935.64497983], ETH[.000413], ETHW[.00001731], FIDA[.831345], FIDA-PERP[0], FLOW-PERP[0], FTT[9032.06104483], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HT-PERP[0], KNC[.045536], LUNC-PERP[0], MAPS[.962], MATH[.059742], OKB-PERP[0], OMG-PERP[0], OXY[.439759], RAY-PERP[0], SNX[.098081], SOL[1.01556457], SOL-PERP[0], SRM[.91274133], SUSHI[.1158], SUSHI-PERP[0], TOMO[.041755], TRX[.000916], TRX-PERP[0], USD[885.53], USDT[0.00903742], YFI[0.00059497] | Yes | |
| 00299294 | | EDEN[.0256088], FTT[0.00135893], NFT[305506950114149238/FTX EU - we are here! #181899][1], NFT[318110008911945732/FTX AU - we are here! #12241][1], NFT[385348493716588698/FTX AU - we are here! #12265][1], NFT[518568818005297159/FTX EU - we are here! #182048][1], NFT[542497251967611408/FTX EU - we are here! #182137][1], NFT[555620406867565239/FTX AU - we are here! #55222][1], SPELL[88.18], USD[0.00], USDT[0] | | |
| 00299297 | | BAT[.7963], BTC-PERP[0], MATH[.07092], MOB[.4678], TRX[.000003], USD[0.01], USDT[0] | | |
| 00299302 | | AVAX-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[.916], FTT-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[4.65], USDT[1.08828632] | | |
| 00299305 | | BTC[0.00002098], ETH[0], ETH-PERP[0], USD[0.11], USDT[0], USDT-PERP[0] | | |
| 00299315 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.08674], LINK-PERP[0], LTC[0.00934775], LTC-PERP[0], MAPS[.824305], NEO-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.441, USDT[0.20252196], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00299322 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00058337], FTT[.02676], GMT-PERP[0], MER[.99144], SOL-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00299323 | | DODO[.047118], EOS-PERP[0], FTT[.10182152], HT[.016008], MER[.51222], SUSHI[.05502], TRX[.71012], USD[2.08], USDT[0] | | |
| 00299331 | | SUSHIBULL[1261.16077], SXP[4.975898], SXPBULL[.1437151], USD[0.00], USDT[0], XRPBULL[1920.5402345] | | |
| 00299345 | | USD[0.00], USDT[0.0009352] | | |
| 00299346 | | HKD[1011.28], USD[400.00], USDT[0] | | |
| 00299347 | Contingent | AGLD-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTC[0.00000003], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DAI[0], DODO-PERP[0], DYDX-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM[.00000001], FTT[0.00000001], FTT-PERP[0], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MNGO-PERP[0], NFT[368328908885249274/Azelia #52][1], NFT[546160886935322900/RED VADER PONCHO #5][1], POLIS-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.75], USDT[0] | | |
| 00299355 | | BNB-PERP[0], BTC-20201225[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], SUSHI-PERP[0], USD[-0.79], USDT[1.5925], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00299361 | | AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], FTM-PERP[0], HUM-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000132] | | |
| 00299370 | Contingent | BTC[0], BTC-PERP[4.2617], ETH[.00091135], ETH-PERP[0], ETHW[0.00091135], FTT[.006262], ROOK[.00004206], SRM[43.89680074], SRM_LOCKED[352.5097544], USD[-63793.84], USDT[0] | | |
| 00299371 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00005849], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00100000], ETH-PERP[0], ETHW[0.00100000], FIL-PERP[0], FLOW-PERP[0], FTT[25.05871009], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (443054790594102794/FTX AU - we are here! #39397)[1], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[33.708], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.023671], TRX-PERP[0], UNI-PERP[0], USD[-203.90], USDT[0], WAVES-PERP[0], XRP[.3018], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00299385 | | ETH[0], FTT[0.02575420], USD[0.00], USDT[0] | | |
| 00299396 | | BTC-PERP[0], USD[0.00] | | |
| 00299398 | Contingent | ATOM-PERP[0], AXS-PERP[0], BCH[0], CEL[0], CEL-PERP[0], DOGE[0], ETH-PERP[0], FTT[0.07992929], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.67809705], LUNC[0], LUNC-PERP[0], NFT (380622640872327339/FTX AU - we are here! #48459)[1], NFT (428467251270242519/FTX EU - we are here! #139307)[1], NFT (533684402252480446/The Hill by FTX #7495)[1], NFT (550637067091077362/FTX AU - we are here! #48435)[1], NFT (556660881546805806/FTX EU - we are here! #139191)[1], NFT (561167854166939707/FTX EU - we are here! #139351)[1], RAY[0], SUSHI[0], SUSHI-PERP[0], TRX[.000009], USD[0.00], USDT[0.006400001], USTC-PERP[0], XRP[0.40527100], XRP-0930[0], XRP-PERP[0] | | |
| 00299404 | | 0 | | |
| 00299406 | | BNBBULL[0], EOS-PERP[0], ETHBULL[0], LINKBULL[0], USD[5.00], USDT[0] | | |
| 00299413 | Contingent | BNB[.00071235], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01], USDT[0] | | |
| 00299421 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.55394052], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX-PERP[0], USD[0.07], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00299422 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00299424 | | ETH[0], USD[0.00], USDT[0] | | |
| 00299432 | | RAY[.572124], TRX[.968705], USD[0.00], USDT[39.140291], XRP[.3507] | | |
| 00299436 | | AAVE[.09909675], ATLAS[.0038], BTC[0.00022422], DOGE[0], ETH[0.00003996], ETHW[0.01393996], FTT[.05517009], USD[0.00], USDT[0.21557280] | | |
| 00299456 | | ADA-PERP[0], AMPL[0.04760845], BCH-PERP[0], BTC[0.00007078], BTC-PERP[0], FTT[.8194889], SUSHI-PERP[0], USD[-1.30], XRP-PERP[0] | | |
| 00299459 | Contingent, Disputed | USD[13.99] | | |
| 00299460 | | BTC[.00002264], BTC-PERP[0], USD[0.30] | | |
| 00299462 | | USD[30.77] | | |
| 00299464 | | ETH[0], SOL[0], UNI[0], USD[0.00] | | |
| 00299466 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00075100], ETH-PERP[0], ETHW[0.00074483], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007558], LUNC-PERP[0], NFT (402125887232014761/NFT)[1], NFT (428804366822396186/The Hill by FTX #28648)[1], NFT (499568972834215348/FTX Crypto Cup 2022 Key #3442)[1], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[129.20], USDT[0.00000001], WAVES-PERP[0] | Yes | |
| 00299473 | | BTC-PERP[0], GST[.59988], TRX[.000001], UNI-PERP[0], USD[0.01], USDT[0.02753718] | | |
| 00299476 | | BTC[0], BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.16987956] | | |
| 00299480 | | TRX[.000016], USDT[0] | | |
| 00299481 | Contingent, Disputed | AMPL[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], OIL100-20200928[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRUMP[0], USD[0.00], YFI-PERP[0] | | |
| 00299484 | Contingent | AMPL[0.00304506], AMPL-PERP[0], BABA-1230[0], BNB-20201225[0], DOGE-20201225[0], DOT-PERP[0], ETHBULL[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], SOL[.00000001], SRM[.00682188], SRM_LOCKED[.03940983], UBXT[0], USD[1.02], USDT[0], XAUT-PERP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00299489 | | USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00299492 | | 0 | | |
| 00299495 | Contingent | SRM[1.24964408], SRM_LOCKED[4.75035592], USD[0.00], USDT[0.00000001], USDT-20201225[0] | | |
| 00299495 | | NFT (507347521310759956/FTX AU - we are here! #154)[1], NFT (572641212909430907/FTX AU - we are here! #182)[1] | | |
| 00299497 | | ADA-PERP[0], AMPL[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[0.01984359], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[4.46], XRP[.956521], XRP-PERP[0] | | |
| 00299509 | | BTC[0.00007766], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-PERP[0], ETH[1.00181096], FTT[0.01914492], TRX[454.9966], USD[3.29], USDT[0.03726662], ZEC-PERP[0] | | |
| 00299519 | | ATLAS[2.868], BTC[.00008185], BTC-PERP[0], MER[.99144], MOB[0], PERP[.08766], RAY[.252769], TRX[.000001], UNI[0.09985651], USD[0.31] | | |
| 00299529 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[2.50000000], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000089], ETH-PERP[0], ETHW[0.00000089], FTM[90.32420584], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[.15813342], MANA-PERP[0], MATIC[.10232291], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TLM-PERP[0], USD[-34.34], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00299532 | | FTT[25.39629006], TRX[.000001], USDT[4.43133001] | | |
| 00299542 | | USD[5.00], USDT[0] | | |
| 00299543 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00299544 | | AMPL-PERP[0], APE[.092486], ETH[.00000001], FTT[.906585], HGET[.03371], NFT (349195949193724579/FTX EU - we are here! #43470)[1], NFT (350017721440572680/FTX EU - we are here! #42126)[1], NFT (570426858095927041/FTX EU - we are here! #41965)[1], SUSHI-PERP[0], UNI-PERP[0], USD[1.30], USDT[0.30181664] | | |
| 00299545 | | BIT[.41057564], SOL[-0.00677312], USD[1.27], USDT[0] | | |
| 00299546 | | FTT[.01962], SRM[.556445], USD[0.00], USDT[0.03520000] | | |
| 00299553 | | USD[5.00], USDT[0] | | |
| 00299555 | Contingent | BNB[.004209], ETH-20210625[0], ETH-20211123[0], SRM[4.73364397], SRM_LOCKED[34.38635603], USD[0.00], USDT[0.00000001] | | |
| 00299559 | | USD[0.01], USDT[0.00000001], USDT-20201225[0] | | |
| 00299567 | | USD[0.18] | | |
| 00299570 | | BTC[.00002298], SLP-PERP[0], SOL[.0092], STEP[256.54868], TRX[.00003], USD[-1.19], USDT[.62939404] | | |
| 00299573 | | USD[0.12], XRP-PERP[0] | | |
| 00299579 | | ATLAS[15000], RAY[327.51110599], USD[24.77] | | |
| 00299585 | | AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00299589 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.09881], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00299601 | | BTC[0], ETH[.00042838], ETHW[.00042838], USD[400.00], USDT[0] | | |
| 00299604 | | TRX[.000001], USDT[0.00000075] | | |
| 00299627 | | USD[0.00], USDT[0], USDT-20201225[0] | | |
| 00299630 | Contingent | SRM[1.30892141], SRM_LOCKED[7.81107859], USD[0.37], XRP-PERP[0] | | |
| 00299631 | | BNB[.0095], NFT (364423306032026348/FTX EU - we are here! #121350)[1], NFT (518789806694969541/FTX EU - we are here! #121664)[1], NFT (557562087975927151/FTX EU - we are here! #121441)[1], TRX[.000008], USD[0.01], USDT[1.23018460] | | |
| 00299632 | | BNB[0], ETH[0] | | |
| 00299637 | | USD[0.00] | | |
| 00299643 | | BTC[0], BTC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 00299644 | Contingent | AVAX[156.44598522], BCH[.0773775], BNB[51.11889209], BNB-PERP[0], BTC[22.93367331], BTC-PERP[0], CRO[51840.2592], DOGE-0325[0], DOGEBEAR[109996763.21], DOGEBEAR2021[5.9000295], DOGE-PERP[0], ETH[26.13471617], ETHBULL[.0999335], ETH-PERP[0], ETHW[24.02969211], EUR[0.00], FIDA-PERP[0], FTT[2996.15584571], FTT-PERP[0], GME[.00000003], GMEPRE[0], HXRO[9960.0498], LUNA2[77.6067871], LUNA2_LOCKED[1181.0825032], LUNC[276.27284885], MATIC[1071.05648526], PSY[1], SOL[2959.28844938], SOL-PERP[-1400], SRM[12620.5411105], SRM_LOCKED[400.51134295], STEP-PERP[0], TONCOIN[2000.01], TRX[100000.00001], USD[1706917.47], USDT[308049.46433770], XRP[30641.86190854], XRP-PERP[0] | | AVAX[150.00075], MATIC[1000.005], SOL[257.82265484], USD[1.00], XRP[30000.15] |
| 00299654 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.24] | | |
| 00299659 | | NFT (322335122282143604/FTX AU - we are here! #199)[1] | | |
| 00299666 | | USD[0.00] | | |
| 00299670 | | MATIC-20200925[0], MATIC-PERP[0], USD[0.38], USDT[0], XRP[1.91757], XRP-20201225[0], XRP-PERP[0] | | |
| 00299674 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[1.00992388], RAY-PERP[0], USD[0.99], USDT[2.9300289] | | |
| 00299683 | | NFT (350847196092000348/FTX AU - we are here! #180)[1], NFT (424416123129077645/FTX AU - we are here! #179)[1] | | |
| 00299686 | | BTC[.00000336], FTT[.00053], USD[0.01], USDT[0] | | |
| 00299687 | Contingent, Disputed | BTC-PERP[0], BULL[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], OLY2021[0], USD[0.00], ZRX-PERP[0] | | |
| 00299689 | | BTC[0], USDT[0] | | |
| 00299698 | | BTC[.00009371], FTT[.00123], USD[0.01], USDT[0] | | |
| 00299700 | | NFT (290499555281769581/FTX EU - we are here! #88332)[1], NFT (454772022409075864/FTX EU - we are here! #88841)[1], NFT (495684235598635513/FTX EU - we are here! #88561)[1] | | |
| 00299701 | Contingent | EUR[131.05], FTT[0.26068442], NFT (326953500439913013/FTX Crypto Cup 2022 Key #4066)[1], NFT (408258827722556399/FTX EU - we are here! #203987)[1], NFT (460090231008259227/FTX EU - we are here! #203902)[1], NFT (553648859433477940/The Hill by FTX #8657)[1], NFT (564481147826711417/FTX EU - we are here! #203967)[1], SRM[.94322452], SRM_LOCKED[8.01790298], USD[29.15], USDT[0] | | |
| 00299702 | | BTC[.00005206], FTT[.00053], USD[0.01], USDT[0] | | |
| 00299703 | Contingent, Disputed | ALT-20201225[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-20210326[0], BCH-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG-PERP[0], DRGN-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.02077723], SRM_LOCKED[1.1396643], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20210326[0], USD[0.00], USDT[0], XEM-PERP[0], XRP[0], XRP-20201225[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00299715 | Contingent | 1INCH[4.6], AMPL[0], BCH[0], BICO[376.86941049], BNB[0], BTC[0.90095757], ETH[0.01003977], ETHW[0.00003277], FTT[188.03255004], GARI[200], GRT[2327], HMT[725.71733333], HUSD[5.35943118], LUNA2[2.22620599], LUNA2_LOCKED[5.19448065], MATIC[11.00015000], NFT (329050053744686636/The Hill by FTX #45740)[1], NFT (366612229742548946/FTX AU - we are here! #5049)[1], NFT (410225577321096966/FTX EU - we are here! #124714)[1], NFT (460212800274671574/FTX AU - we are here! #5044)[1], NFT (529593597333716116/FTX AU - we are here! #29606)[1], NFT (566797866141511731/FTX EU - we are here! #125217)[1], OP-PERP[0], SLND[.024243], SUSHI[.0344825], SXP[226.37738168], TRX[.000044], USD[25.16], USDT[0.00003158], USTC[315.13021856] | | |
| 00299718 | | BTC[.00000598], FTT[.00613], USD[0.01] | | |
| 00299725 | | NFT (293347297412829308/FTX EU - we are here! #55724)[1], NFT (361459710553463993/FTX EU - we are here! #55410)[1], NFT (535413159893598993/FTX EU - we are here! #54965)[1], USDT[0] | | |
| 00299727 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00299729 | | BTC-PERP[0], TRUMP[0], USD[5.18], USDT[0] | | |
| 00299731 | | BCH[0], COMPBULL[0.00043970], USD[0.00] | | |
| 00299732 | | BTC[.001], TRUMP[0], USD[-12.85] | | |
| 00299739 | | BTC[.00000955], FTT[1.00613], USD[0.00] | | |
| 00299755 | | UNI-PERP[0], USD[0.36], USDT-PERP[0] | | |
| 00299756 | Contingent | BTC-PERP[0], CLV[.081389], ETH-PERP[0], FTT-PERP[0], OXY-PERP[0], SRM[1.45650547], SRM_LOCKED[10.66349453], USD[0.00], USDT[0] | | |
| 00299764 | | ASD[.093], CITY[.49006], MOB[0.31542541], OXY[.874588], TRX[.000015], USD[0.04], USDT[0] | | |
| 00299772 | | BNB[0], ETCBULL[0], ETH[0], USD[0.00] | | |
| 00299775 | | ATLAS[5.14437681], FTT[0.02131303], MOB[.4799], NFT (316412881934206879/FTX Crypto Cup 2022 Key #3961)[1], NFT (332731381214457434/FTX EU - we are here! #34171)[1], NFT (408480139506610795/FTX AU - we are here! #52248)[1], NFT (412669831145227559/FTX AU - we are here! #33375)[1], NFT (443109020711862629/FTX AU - we are here! #33337)[1], NFT (519265392826401921/FTX EU - we are here! #30895)[1], NFT (534512102813409040/The Hill by FTX #6623)[1], POLIS[.07246377], TRX[.000018], USD[0.00], USDT[0.00565570] | | |
| 00299775 | Contingent | BTC-PERP[0], ETH-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.01], USDT[0] | | |
| 00299778 | Contingent | NFT (491479628406699921/The Hill by FTX #14492)[1], SRM[62365335], SRM_LOCKED[2.37634665] | | |
| 00299785 | | 1INCH-PERP[0], ADA-PERP[0], AMZN[.0000001], AMZNPRE[0], AUDIO-PERP[0], BABA[0], BAO-PERP[0], BIL1-20210326[0], BNB-PERP[0], BSV-PERP[0], CBSE[0], COIN[0.00901113], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], EMB[7.1902], ETH[-0.00001900], ETHW[-0.00027667], FTT[8.86585878], HNT-PERP[0], LUNC-PERP[0], MAPS[.73486], MOB[.4024525], NEO-PERP[0], OMG-PERP[0], OXY[1152.67321], SNX-PERP[0], SOL[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPSTAY[4.9965], TRX-PERP[0], UNI-PERP[0], USD[-0.97], USDT[1369.33487144], WAVES-PERP[0], XLM-PERP[0], XPLA[9.95926], XRP-PERP[0] | | |
| 00299786 | | FTT[.773305], USD[5.17] | | |
| 00299788 | | USD[0.00], USDT[0] | | |
| 00299790 | | FTT[.83375], USD[5.00], USDT[0] | | |
| 00299797 | Contingent, Disputed | BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000009], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], OMG[0], OMG-2021123[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00299800 | | DOGE[0], USD[0.00], USDT[0] | | |
| 00299805 | | USDT[0.00000135] | | |
| 00299808 | | BAL-PERP[0], DEFI-PERP[0], ETC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[242.05], USDT[.116048] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00299820 | | USD[0.01], USDT[0], USDT-20201225[0] | | |
| 00299832 | | BTC[0], ETH[.02299563], ETHW[.02299563], GME[4.88725998], GMEPRE[0], LOGAN2021[0], MAPS[538.641565], MER[632.0632], OXY[32.978055], TRUMP2024[0], UNI[75], USD[160.99] | | |
| 00299833 | Contingent | BIT[82900.30060789], BNB[0], CEL-PERP[0], ETH[2.83890995], FTT[151.57615902], GST-PERP[0], LUNA[20.00246896], LUNA2_LOCKED[0.00576092], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], NFT (372464833522434307/FTX EU - we are here! #173083)[1], NFT (382247193756615846/FTX AU - we are here! #46163)[1], NFT (400450240548280037/FTX AU - we are here! #4189)[1], NFT (405914191029111596/FTX AU - we are here! #4222)[1], NFT (479940130838307390/FTX EU - we are here! #173192)[1], NFT (479945597805423814/Official Solana NFT)[1], NFT (511394982459069755/FTX EU - we are here! #173123)[1], SOL[5.44675742], TRX_00003[1], TRX-PERP[0], USD[1.63], USDT[0.00689226], USTC[0], USTC-PERP[0] | Yes | |
| 00299835 | | FTT[.0000058], TRX[.000002], USD[0.01], USDT[-0.00539393], USDT-PERP[0] | | |
| 00299837 | Contingent | 1INCH[.0014], AAVE[.0000297], ALT-PERP[0], AUDIO[500.0025], BCH[0.00001095], BNB[.000015], BTC[0.00002828], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHR[.011435], CHZ[6082.25689089], COPE[.997965], DOGE[.005], EDEN[180.200901], ETH[0.13847721], ETH-20210924[0], ETH-PERP[0], ETHW[0.13847721], FTM[704.17107], FTT[150.094909], GALA[1600.02545], GENE[.000055], HT[.06604], IMX[240.502576], KSM-PERP[0], LRC[175.003165], MATIC[.0145], MID-PERP[0], MTA[.9251], RAY[.08441436], RAY-PERP[0], SOL[133.53093968], SOL-20210924[0], SOL-PERP[0], SRM[79.65392918], SRM_LOCKED[2.04234172], SUSHI[.41845], TLM[3337.016685], TRX[.000001], USD[655.36], USDT[2.312694], WAVES[.000895] | | |
| 00299839 | | BCH-PERP[0], BIDEN[0], BTC-20200925[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00299843 | | ETHW[.213], FTT[25.2718355], ICP-PERP[0], TRX[.000004], USD[0.67], USDT[0.00000001] | | |
| 00299850 | Contingent | ADA-PERP[0], BTC[0.00000004], ETH[0.00000004], ETH-PERP[0], ETHW[0.00000007], FTT[176.93611913], ICP-PERP[0], LINK[0], MATIC[10.59253326], MATIC-PERP[0], NFT (288899701763722089/FTX EU - we are here! #114010)[1], NFT (303775600320901437/Japan Ticket Stub #1927)[1], NFT (354641808009846846/FTX EU - we are here! #112267)[1], NFT (406597062859819274/Monza Ticket Stub #1839)[1], NFT (501938533429484811/Singapore Ticket Stub #764)[1], NFT (529632741143986858/FTX EU - we are here! #113768)[1], SRM[162253.35048533], SRM_LOCKED[53.18573087], SRM-PERP[0], USD[954.67], USDT[0.00000002], USTC[0.00000004] | | |
| 00299852 | | ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000478], XRP[0] | | |
| 00299855 | | USD[0.01], USDT[0] | | |
| 00299861 | | USD[0.00], USDT[0] | | |
| 00299868 | | FTT[.0723905], LUA[.07202459], USD[0.01], USDT[0.00000001] | | |
| 00299877 | | DOGE[.8568], MAPS[10.7656], POLIS[.05926504], RAY[.322207], SHIB[93360], SOL[.00126925], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00299880 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DAI[.00000001], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[5540.93], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00299887 | | USD[5.00], USDT[.492] | | |
| 00299893 | | USD[0.00], USDT[0.00000168] | | |
| 00299898 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX[164.2], AXS-PERP[0], BTC-PERP[0], CHF[0.00], EGLD-PERP[0], ETH[.000899], ETH-PERP[0], ETHW[.000899], FTT[.007612], LUNA2[7.50702068], LUNA2_LOCKED[17.51638161], LUNC[1634669.56], LUNC-PERP[0], ONE-PERP[0], RUNE[1690.6], SNX-PERP[0], SOL[111.71], SOL-PERP[0], SRM[2.49915677], SRM_LOCKED[9.50084323], SUSHI[.19135], TRX[.000003], USD[43939.07], USDT[2473.63586786] | | |
| 00299903 | | ETH[0], USD[0.00], USDT[0.00001785] | | |
| 00299907 | Contingent | ASD[36.892989], BNB[.09585875], BTC[0.01223024], BTC-PERP[0], COPE[8.99829], DOGE[52.571075], ETH[.03279301], ETH-PERP[0], ETHW[.05133584], FTT[4.399962], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.0078172], RAMP[10.99791], SHIB[99411], SHIB-PERP[0], USD[67.55], USDT[0.00398274] | | |
| 00299909 | | FTT[.96143], SUSHI[0], USD[0.00], USDT[0] | | |
| 00299912 | | BTC[.0000547], USD[0.00] | | |
| 00299917 | Contingent | BTC[0], FIDA-PERP[0], FTT[4209.66967789], FTT-PERP[0], RAY-PERP[0], RON-PERP[0], SRM[.63932668], SRM_LOCKED[7.98932191], TRX[.68096], USD[2824.95], USDT[0.01277727] | | |
| 00299918 | | BTC[.00005471], BULL[0.00000959], FTT[.00340004], HMT[.06666667], STEP[.0999806], USD[0.01], USDT[0] | | |
| 00299921 | | TRUMP[0], TRUMPFEBWIN[727.51588], USD[0.04] | | |
| 00299923 | | USD[0.01] | | |
| 00299932 | | ETH[0], FTT[0], MOB[.00000001], RUNE[0], SOL[0], USD[0.00], USDT[0] | | |
| 00299937 | | TRUMP[0], TRX[.000001], USD[0.00], XRP-PERP[0] | | |
| 00299941 | | HT-PERP[0], USD[0.17], USDT[-0.00893499] | | |
| 00299946 | | FTT[.06862875], USD[0.01], USDT[0] | | |
| 00299948 | | BIDEN[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], TRUMP[0], USD[0.01], USDT[97.37250946] | | |
| 00299949 | | USD[0.00] | | |
| 00299952 | | BNBBULL[0], BTC[0.00000001], ETHBULL[0], LINKBULL[0], OKBBULL[0], USD[0.01], USDT[0.00000001] | | |
| 00299957 | Contingent | BTC-PERP[0], ETH-PERP[0], SRM[10.4055593], SRM_LOCKED[34.54028724], USD[0.00] | | |
| 00299959 | | USD[0.00] | | |
| 00299960 | | ETH[0], TRX[0] | | |
| 00299963 | | BNB[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT[0], SOL[0], TRUMP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00299964 | | USD[0.01], USDT[0] | | |
| 00299967 | | USDT[0] | | |
| 00299969 | | BNB-20210625[0], BNB-PERP[0], BSV-20210625[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], PAXG-PERP[0], PAXG-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-20201225[0], XRP-20210625[0], XRP-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00299977 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-MOVE-1007[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EUR[0.72], FLOW-PERP[0], FTM-PERP[0], FTT[0.31653443], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR[1.92], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[108055.6184], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[22030.28499400], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00299978 | Contingent | 1INCH[220.95972], AURY[72.46694547], BLT[.38245738], BNB[2.0148915?], BTC[0.03300008], DOT[159.85], ETH[0.0000004], FIDA[.46546475], FTT[155.28878800], IMX[.02], LUNA2[0.00317018], LUNA2_LOCKED[0.00739710], MATIC[6], OXY[.556481], RAY-PERP[0], SAND[.00000001], SAND-PERP[0], SOL[0.00000001], TRX[.000003], USD[3439.55], USDT[700.00139455], USTC[.44875558] | | |
| 00299988 | Contingent | BTC[0.00000212], COIN[0.00623237], COMP[0], ETH[0], ETHW[0.00073503], SOL[0.00063157], SRM[0.00180105], SRM_LOCKED[0.78030409], TSLA[0.036963], USD[1439.55], USDT[700.00139455] | | |
| 00299993 | Contingent, Disputed | BTC[0.00002540], FTT[.09102645], USD[0.00], USDT[0] | | |
| 00300003 | | USD[1.06], XRP[.210116] | | |
| 00300021 | Contingent | BABA-20201225[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00548752], LUNA2_LOCKED[0.01280422], LUNC[1194.92], MAPS-PERP[0], PORT[1045.67], SOL[.19239096], SOL-PERP[0], SUSHI-PERP[0], TRX[.000006], TSLA-20201225[0], USD[0.08], USDT[0.04871715], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00300024 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM[0.00102914], ATOM-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ[2.51788124], COIN[.002502], ETH[0.00020627], ETHW[0.00052643], FLOW-PERP[0], FTT[.0356934], FTT-PERP[0], GMT[.69293], HTBEAR[.62], ICP-PERP[0], KAVA-PERP[0], LTC[.0002878], LUNA2[0.01450120], LUNA2_LOCKED[0.03383614], LUNC[0], LUNC-PERP[0], NFT [416087678192870408/FTX Crypto Cup 2022 Key #3499][1], NFT [419387598497166704/FTX AU - we are here! #31866][1], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[47.19792032], SRM_LOCKED[577.92207968], SRN-PERP[0], TRX[.00079], TRX-PERP[0], USD[3597.11], USDT[0.00000002] | | |
| 00300028 | | ADABEAR[972000], ADABULL[.00001102], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGEBEAR2021[.0009811], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[0.00000338], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNISWAP-PERP[0], USD[5.00], USDT[214.44774319], XRP-PERP[0] | | |
| 00300029 | Contingent | BNB-PERP[0], BTC[0.00000646], BTC-PERP[0], CRO-PERP[0], DOT[0.09456249], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], GST-PERP[0], LUNA2[0.25398431], LUNA2_LOCKED[0.59263007], LUNC[0], LUNC-PERP[0], NFT [315218238111851228/FTX AU - we are here! #20357][1], NFT [349735252217554247/FTX EU - we are here! #31857][1], NFT [398777017715789895/SJZ_Punks #1][1], NFT [421375152767310097/FTX Idol series #1][1], NFT [496992388967482086/FTX EU - we are here! #13130][1], NFT [567923087035666681/FTX EU - we are here! #132087][1], OKB-PERP[0], RAY[.23848], RON-PERP[0], SLP-PERP[0], SOL[.00534258], SRM[1.67839039], SRM_LOCKED[13.32160961], TRX[.00189], USD[0.45], USDT[0.00000001], USTC.95990211], USTC-PERP[0] | | |
| 00300032 | | FTT[.07734345], USD[0.00], USDT[0] | | |
| 00300039 | | BNB-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.14], USDT[.006244] | | |
| 00300052 | | BTC[0], ETH[0], FTT[0.05801577], USD[1.25], USDT[0.00000001] | | |
| 00300053 | | BNB[.15061811], BTC-PERP[0], DOGE[212.23326952], ETH[0.01873226], ETH-PERP[0], ETHW[0.01873226], LTC[.09381396], REEF[632.8659302], SHIB[11243737.53201088], USD[46.13], USDT[1.25711314], XRP[54.0383413], XRP-PERP[0] | | |
| 00300056 | | USD[0] | | |
| 00300057 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 00300059 | Contingent | ALT-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.81247208], GAL-PERP[1.7], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SOL[.00000001], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM[.1519679], SRM_LOCKED[5.7252357], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000025], TRX-PERP[0], UNI[-0.28], USDT[0], USD-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00300064 | Contingent | AVAX[74.17225182], BRZ-PERP[0], BTC[0.00000569], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CUSDTBEAR[0.00000001], CUSDT-PERP[0], ETH[3.44315069], ETH-PERP[0], ETHW[3.42802144], FTT[25.06684854], LOCKS[10699.56356479], LTC-PERP[0], LUNA2[0.85363670], LUNA2_LOCKED[1.99181897], LUNC[185881.1894013], MATIC[0], SOL[99.41250920], USD[1.19], USDT[0.00000002], USDTBULL[0], USDT-PERP[0], USTC-PERP[0], XAUT-0325[0], XAUT-PERP[0] | | AVAX[73.668004], BTC[.000005], ETH[3.433234], SOL[.1011636] |
| 00300068 | | NFT [292283219221527493/The Hill by FTX #7514][1], NFT [344377114354196245#/FTX EU - we are here! #172712][1], NFT [359177845692416071/FTX EU - we are here! #172384][1], NFT [420018392215752813/FTX AU - we are here! #49864][1], NFT [466817065903540885/FTX AU - we are here! #21413][1], NFT [473654008464156684/Austria Ticket Stub #1696][1], NFT [481320913928869224/FTX EU - we are here! #172167][1], TRX[.00000000] | | |
| 00300080 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[.00000001], COMP-2020092S[0], COMP-PERP[0], CONV[546775938465], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.0300308], SRM_LOCKED[13.0184411], SRM-PERP[0], WAVES-PERP[0], SUSHI[.00000002], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[1.58], USDT[0], USDT-PERP[0], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[-3.3185049S], XRP-20201225[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00300086 | | USD[0.00] | | |
| 00300087 | | BTC-PERP[0], USD[0.01] | | |
| 00300093 | | USD[0.00] | | |
| 00300096 | | AAPL-20201225[0], ETH[.00004679], ETHW[0.00004679], UNI[.0458], USD[0.51], USDT[0] | | |
| 00300106 | | USD[1.59] | | |
| 00300111 | | FTT[.9951], USD[0.01] | | |
| 00300115 | | USDT[0.00000028] | | |
| 00300116 | | APT-PERP[0], ATLAS[9.6], ATLAS-PERP[0], BTC[.0000911], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE[.251931], DOGE-PERP[0], EDEN[.092077], ETH[.00000001], ETH-PERP[0], ETHW[.00084716], FIL-PERP[0], FTT[.0733803], HT-PERP[0], ICP-PERP[0], NFT [313602809376866019/FTX AU - we are here! #17744][1], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SWEAT[.3966], TRX[.142053], USD[2977.43], USDT[0.00710000] | | |
| 00300124 | | USD[0.00] | | |
| 00300127 | | USD[119.95] | | |
| 00300130 | | USD[0.00], USDT[0] | | |
| 00300135 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0.00000001], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00037365], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[25.08330851], FTT-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR[.00042589], ONE-PERP[0], PERP-PERP[0], RAY[0], SHIB[1000000], SLV-20210326[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000001], SUSHI-PERP[0], TRX[5.000043], UBXT[.00000001], UNI-PERP[0], USD[111183.22], USDT[0.00592335], USTC[0] | | |
| 00300141 | | BTC-PERP[0], FTT[.9076], USD[0.00], USDT[.17379298] | | |
| 00300143 | | FTT[1.19], USD[5.00] | | |
| 00300144 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT[139], DAI[.00000001], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ELEGD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.11875066], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[.96036845], SRM_LOCKED[.00103195], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR[41690], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00300151 | | BTC-PERP[0], FTT[.00000505], ICP-PERP[0], SOL-PERP[0], TRX[.000001], USD[5.87], USDT[-0.04801699] | | |
| 00300158 | | TRX[.5874], USD[0.01], USDT[0] | | |
| 00300162 | | AMPL[5.91442395], AMPL-PERP[0], USD[5.71], USDT[.82] | | |
| 00300165 | | NFT [456694903409307617/FTX EU - we are here! #117097][1] | | |
| 00300167 | | 0 | | |
| 00300179 | | SOL[.0079], USD[0.06] | | |
| 00300180 | | AMPL[0], BTC[0], ETH-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00300181 | Contingent | AAVE[0.24995392], ADA-PERP[0], ALPHA-PERP[0], AUDIO[112.9791741], AVAX[2.59952082], BNB[0.18996498], BTC[0.00789854], BTC-PERP[0], CHZ[239.955768], COMP-PERP[0], CONV[7688.582733], CREAM[0], ETH[0], ETH-PERP[0], ETHW[0.37806729], FLOW-PERP[0], FTM[21.9959454], FTT[3.68853585], FTT-PERP[0], GRT-PERP[0], IMX[40.9924437], LTC[0], LTC-PERP[0], LUNA2[0.00007649], LUNA2_LOCKED[0.00017848], LUNC[16.65692956], MATIC[49.990785], MTA[94.9824915], NEAR[6.69876519], RAY[85.89358848], SNX[19.59638772], SOL[.89964983], SRM[12.9976041], STEP[1082.20051368], THETA-PERP[0], TULIP[3.29939181], UNI[4.09924437], USDI[32.26], USDT[0], XRP-PERP[0] | | |
| 00300184 | | BNB[0.00000001], ETH[.00000001], FTT[0.03465676], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00300185 | | USD[0.00], USDT[0.00000281] | | |
| 00300188 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAL-20210625[0], BALBULL[.00075705], BAL-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0.00002255], BTC-0325[0], BTC-20210326[0], BTC-20210624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000036], DEFI-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0.00007884], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00007883], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC[0.00230960], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0.06588288], SOL-20211231[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210625[0], UNI-20210625[0], UNI-20211231[0], UNI-PERP[0], USD[-0.28], USDT[0], VET-PERP[0], WAVES-20210326[0], XRP-PERP[0], XTZ-20211231[0], XTZBULL[.00081664], XTZ-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00300192 | Contingent | SRM[1.30892141], SRM_LOCKED[7.81107859], USD[0.00] | | |
| 00300198 | | BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.07147094], GENE[.002881], GODS[.0994428], GST-PERP[0], LUNC-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0], SRM[0], STG-PERP[0], TRX[.000046], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00300208 | | USD[0.01], USDT[0] | | |
| 00300244 | | SOL[.001] | | |
| 00300248 | | BNB[0.00000001], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.01406454] | | |
| 00300249 | | DOGEBULL[0.00000999], LINKBULL[0], UNISWAPBULL[0], USD[0.00] | | |
| 00300253 | | USDT[.59750575] | | |
| 00300255 | | BNB-PERP[0], BTC-PERP[0], ETH[0.00260745], ETH-PERP[0], ETHW[0.00260745], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.83] | | |
| 00300257 | Contingent | BTC[0], BTC-PERP[0], DOGE[0], DRGN-PERP[0], ETH[0], FTT[0], GBP[0.00], KNC-PERP[0], MTA-PERP[0], RAY[4.588427], SOL[0], SRM[.09771712], SRM_LOCKED[.38415419], SUSHI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00300260 | | USDT[.026331] | | |
| 00300265 | | ADABULL[0], DOGEBULL[0.00199858], EOSBULL[0], LTCBULL[3159.368], MATICBEAR2021[0], MATICBULL[550.12780000], THETABULL[0], USD[0.00], USDT[0], XRPBULL[45704.072] | | |
| 00300267 | Contingent | AMPL[0.00839827], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2[9957.19881051], LUNA2_LOCKED[133.4638912], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERPI-350], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[6133.33], USDT[1102.85493967], USTC-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00300275 | | BTC[0], FTT[.85060169], USD[5.00] | | |
| 00300278 | | BNB[.0037765] | | |
| 00300279 | | 0 | | |
| 00300281 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-0325[0], DOT-PERP[0], ETH[0.00091025], ETH-0325[0], ETH-PERP[0], ETHW[0.00091024], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM.3192966], SRM_LOCKED[.40500694], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USDT[22.95782196], WAVES-PERP[0] | | |
| 00300300 | | USDT[0] | | |
| 00300302 | Contingent | ADA-PERP[0], APE[.07614292], AUDIO[.889628], BOBA-PERP[0], BTC[0.00009624], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.13753268], FTT-PERP[0], LUNA2[0.00231107], LUNA2_LOCKED[0.00539251], LUNC[.00744488], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.01], USDT[0.63720411], WAVES-PERP[0], XMR-PERP[0], XRP[.96308], XRP-PERP[0] | | |
| 00300303 | Contingent | BTC-PERP[0], DOGE[0], FTT[.09850724], GRT-20201225[0], SOL-PERP[0], SRM[1.93691397], SRM_LOCKED[50.50777558], SUSHI-PERP[0], USD[-0.53], USDT[0] | Yes | |
| 00300308 | | USD[0.00] | | |
| 00300316 | | USD[1.73], USDT[0] | | |
| 00300319 | | BNBBULL[0], FTT[0], LINKBULL[0], LTC[0], USD[0.00], USDT[0.00000168] | | |
| 00300330 | | USDT[0] | | |
| 00300335 | | USDT[0] | | |
| 00300337 | | USD[0.08], USDT-PERP[0] | | |
| 00300344 | | MATIC[0], USD[0.45] | | |
| 00300348 | Contingent | FTT[1006.71066], SRM[110.80109679], SRM_LOCKED[903.19890321], USD[1.14] | | |
| 00300353 | | BTC-PERP[0], FTT[.87764], SUSHI-PERP[0], USD[1.50], USDT[0.17534540] | | |
| 00300363 | | USD[0.00], USDT[0] | | |
| 00300379 | | TRX[.000001], USDT[0.05877270] | | |
| 00300380 | | BTC-20210326[0], BTC-PERP[0], FTT[.00745052], TRX[.000026], UBXT[.2794], USD[0.00], USDT[0] | | |
| 00300388 | Contingent | BAO[1], FTT[150.05443129], LEO[0], LEO-PERP[0], LUNA2[5.18183821], LUNA2_LOCKED[11.66395624], LUNC[876489.87887688], NFT (344172705801638136/FTX AU - we are here! #24779)[1], NFT (362901371794814548/FTX AU - we are here! #15860)[1], NFT (495948341224970992/FTX EU - we are here! #102265)[1], NFT (496678469339065774/Baku Ticket Stub #2492)[1], NFT (528006639645103122/The Hill by FTX #3881)[1], NFT (528187718980459659/FTX EU - we are here! #103004)[1], NFT (533900647595267844/France Ticket Stub #200)[1], NFT (536874151257312616/FTX EU - we are here! #102693)[1], TRX[.000031], USD[8499.48], USDT[0.28670280], USTC[164.08889637] | Yes | |
| 00300391 | | AMPL[0.05635831], BADGER[3.58878730], FTT[56.98936], GST[68.8], LTC[.00160493], USD[30.08], USDT[0.0068] | | |
| 00300395 | | BTC[0], BTC-PERP[0], ETH[.044577], SOL[.001059], UBXT[1060.68970264], USD[231.18], USDT[0] | | |
| 00300396 | | USD[2.72], USDT[9.96603108] | | |
| 00300398 | | UNISWAP-PERP[0], USD[0.00] | | |
| 00300399 | | BNB[.00182916], SOL[0], TRX[.600001], USDT[2.33925641] | | |
| 00300401 | Contingent | ADA-PERP[48944], ALGO-PERP[29231], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[581.3], AXS-PERP[1084.5], BCH[0.00044287], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[2.47290062], BTC-PERP[0], CAKE-PERP[2214.8], DOT-PERP[3076.6], DYDX-PERP[5363.3], EOS-PERP[0], ETC-PERP[0], ETH[0.27945279], ETH-PERP[0], ETHW[0.00045277], FTT[1983.4955586], FTT-PERP[666.6], GRT-PERP[10389¶], HBAR-PERP[200000], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.80462803], LUNA2_LOCKED[4.21079875], LUNC[39296].554984], MANA-PERP[14865], MATIC-PERP[10452], MOB[60], PFE-20201225[0], SOL-PERP[1575.84], SUSHI-PERP[0], TRUMPFEBWIN[44435], TRX-PERP[0], UNI[.083768], UNI-PERP[0], USD[-152783.03], USDT[235003.98626384], XRP-PERP[2000], XTZ-PERP[6936.736], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00300407 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA[750.7892], FIDA-PERP[0], FLOW-PERP[0], FTT[25.0290227], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB[10599.792], KSHIB-PERP[-10600], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[45.93181318], LUNA2_LOCKED[107.17423072], LUNC[1e+07], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY[500], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[1000.00744012], SRM_LOCKED[0.02572715], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRU[3000.6064], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[123.89], USDT[0.00000001], USTC[0.68780658], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00300412 | | BNB[0], ETH[0.02138144], FTT[0], SOL[0], USD[25.32], USDT[0.00000001] | | |
| 00300413 | Contingent | FTT[150], NFT (390435493066454085/FTX EU - we are here! #189584)[1], NFT (398456806615253000/FTX EU - we are here! #189014)[1], NFT (414517048877207177/FTX EU - we are here! #188981)[1], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[125.72], USDT[501.53459614] | | |
| 00300423 | | BNB[.00847988], USD[0.00] | | |
| 00300424 | Contingent | ADA-PERP[0], ATOMBULL[53.9892], AVAX[0], AVAX-PERP[0], BEAR[842.8], BTC[0], DMGBULL[36.9741], ETH[.00000001], FTT-PERP[0], GRTBULL[8.59723], LUNA2[2.85984743], LUNA2_LOCKED[6.67297734], MATICBULL[0], SXPBULL[775.4568], USD[160.85], USDT[0.00000003], VETBULL[25.06870738], VET-PERP[0], XRP[0.00000002], XRPBULL[3312.00705785] | | |
| 00300425 | | FTT[5], SOL[5], SRM[6] | | |
| 00300429 | | AURY[15564849], BTC[0], CREAM-PERP[0], ETH[.00092971], ETHW[0.00092970], FIL-PERP[0], GALA[1.301], GENE[.095649], SOL[.00000001], SUSHI-PERP[0], TRUMP[0], USD[1.50], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00300437 | | ALGO-PERP[0], ATLAS[5040], ATLAS-PERP[0], CEL-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTT[112], FTT-PERP[0], KNC-PERP[0], NEAR[150], NEAR-PERP[0], POLIS[50], POLIS-PERP[0], SOL[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], USDl[11656.28], USDT[0.08796414], XRP[.162] | | |
| 00300442 | | MTA[.79122175], NFT (392229451115213069/gib #1)[1], USD[40.63] | | |
| 00300455 | Contingent | ASD-PERP[0], BTC[0], EGLD-PERP[0], ETH[1.04160900], FTT[758.07524902], FTT-PERP[0], INDI_IEO_TICKET[1], LUNA2[0.00285685], LUNA2_LOCKED[0.00666598], PAXG[0], SRM[.19812111], SRM_LOCKED[114.44796211], USD[0.72], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 00300459 | | SOL[0], TRX[.000001], USDT[0] | | |
| 00300460 | | NFT (480117508353783091/The Hill by FTX #19072)[1], TRX[.000007], USD[11.00], USDT[0] | | |
| 00300462 | | USD[1.34] | | |
| 00300470 | | ENS[.00000001], ETH-PERP[0], SGD[1.34], USD[0.00], USDT[0] | | |
| 00300475 | | BTC[0], BULL[0], ETH[0], FTT[4.932498], SOL[0], USD[4.72], USDT[0] | | |
| 00300481 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BIDEN[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX[.369851], TRX-PERP[0], USD[-0.59], USDT[1.09161083], XRP-PERP[0], XTZ-PERP[0] | | |
| 00300485 | | BNB-PERP[0], ETH-PERP[0], FTT[.0298884], TLRY-0624[0], UNI-PERP[1], USD[1.14], USDT[10.64947075] | | |
| 00300486 | | USD[0.00] | | |
| 00300488 | | APE-PERP[0], TRX[.000005], USD[0.00], USDT[0.89023572] | | |
| 00300489 | | BTC-PERP[0], THETA-PERP[0], USD[1.14], XRP[.707943] | | |
| 00300493 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00300495 | | ALGOBULL[47234172], C98[.8694], RUNE[.00922], SOL[.002812], USD[0.00], XRP[.9318], XRPBULL[6.472] | | |
| 00300501 | | BTC[0], DOGE[0], FTT[0.03686224], MOB[0], USD[2.45], USDT[0] | | |
| 00300505 | | NFT (364311373403282834/FTX AU - we are here! #52106)[1], NFT (366732713917988398/FTX EU - we are here! #42517)[1], NFT (448536730032371787/FTX EU - we are here! #42334)[1], NFT (474180888901084648/FTX EU - we are here! #42447)[1], NFT (551906984337747926/FTX AU - we are here! #52109)[1], OKB-PERP[0], TRX[.000197], USD[0.07], USDT[15.92130854] | Yes | |
| 00300508 | | 1INCH-PERP[0], BNB[0], FTT[.30169459], MER[11.118], MER-PERP[0], SOL[2.56229899], SOL-PERP[0], USD[1386.81], USDT[0] | | |
| 00300511 | | USD[0.01], USDT[0] | | |
| 00300515 | | BTC[0], LINA[9.76725], NFT (468066670704601654/FTX EU - we are here! #217460)[1], NFT (495510234445131111/FTX EU - we are here! #217440)[1], NFT (530078165304394006/FTX EU - we are here! #217455)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00300525 | Contingent | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA[.999], FIDA-PERP[0], FLOW-PERP[0], FTT[.0462835], ICP-PERP[0], KIN-PERP[0], MAPS[.379477], MAPS-PERP[0], OXY[.683089], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.009995], SOL-PERP[0], SRM[.0035432], SRM_LOCKED[.01351209], SRM-PERP[0], SUSHI[.000075], USD[5.25], XRP-PERP[0] | | |
| 00300528 | | BTC[0.19456907], ETH[0], ETHBULL[0], ETHW[0], FTT[135.98461119], SOL[0], USD[0.00], USD[20787.59912501] | | |
| 00300532 | Contingent | DEFI-PERP[0], DOGE[0], FTM[0], KIN[0], SHIB[14238723.61288677], SRM[.27736835], SRM_LOCKED[1.38670931], USD[0.01], USDT[0.00000001] | | |
| 00300536 | | BABA-20201225[0], ETH-PERP[0], OMG-PERP[0], SOL[0], SUSHI-PERP[0], TRUMPFEE[0], TRUMPFEBWIN[393.73799], USD[0.00], USDT[0] | | |
| 00300538 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0.01999999], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00570568], ETH-PERP[0], ETHW[0.00570568], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000011], UNI-PERP[0], USD[6518.09], USDT[19.45365651], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00300542 | | USD[5.00] | | |
| 00300546 | | USDT[0.00002220] | | |
| 00300547 | | USDT[.00000001] | | |
| 00300552 | | AVAX[0.00000001], BNB[0], BTC[0], DOGE[0], ETH[0], EUR[0.00], FTM[0], FTT[0], LTC[0], USD[0.00], USDT[0.01971410] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00300553 | Contingent | 1INCH[1.01099339], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD[.0974364], ASD-PERP[0], ATOM-20210326[0], ATOMBULL[0.00090251], ATOM-PERP[0], AUDIO[.6252475], AUDIO-PERP[0], AURY[.01154605], AVAX[0.16001519], AVAX-20201225[0], AVAX-20210326[0], AVAX-20211231[0], AVAX-PERP[0], AXS[.000265], AXS-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAND-PERP[0], BAND[.00700160], BNB-0325[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT[0.04010720], BNT-PERP[0], BRZ-20210326[0], BSV-20210326[0], BSV-PERP[0], BTC[.0001151], BTC-0325[0], BTC-0325[0], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], BTC-PERP[0], CBSE[0], CEL[0.15046822], CEL-0325[0], CEL-0624[0], CEL-20210625[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COIN[0.00913163], COMP-20201225[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-20201226[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0.08189575], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG[.83470015], DODO-PERP[0], DOGE[2.14247548], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20210625[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.35141071], FTT-PERP[0], GME[.16931867], GME-20210326[0], GMT-20210326[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-20201225[0], HNT-PERP[0], HOLY[.01], HOLY-PERP[0], HT[.19675], HT-PERP[0], HXRO[.05], ICP-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO[.017125], LEO-PERP[0], LINA[.4525], LINA-PERP[0], LINK-20210326[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC[0.19661116], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00536129], LUNA2_LOCKED[0.01293967], LUNC-PERP[0], MANA-PERP[0], MAPS[.695785], MATIC[1.25390000], MATIC-PERP[0], MEDIA-PERP[0], MID-20210326[0], MID-20210625[0], MKR-PERP[0], MOB[0], MTA-20201225[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20201225[0], OKB-20210326[0], OKB-20210924[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[2.47253149], PAXG-PERP[37.15], PERP-PERP[0], PRIV-20210326[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.847595], RAY-PERP[0], REN-PERP[0], REN-PERP[0], ROOK[0.00007362], ROOK-PERP[0], RSR-PERP[0], RUNE[.97692385], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[104.05064409], SRM_LOCKED[937.96607877], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX[.00000002], TRX-20210924[0], TRX-PERP[0], UBXT[.70775365], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[143443.39], USDT[4.12682628], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0.00001021], XLM-PERP[0], XMR-PERP[0], XRP[.616314], XRP-20210924[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0], ZIL-PERP[0] | | |
| 00300555 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 00300559 | | NFT (346720912560541531/FTX EU - we are here! #110018)[1] | | |
| 00300563 | Contingent | BTC[0], ETH[0], FTT[0], FTT-PERP[0], LUNA2[0.00888449], LUNA2_LOCKED[36.23584995], SRM_LOCKED[11.76415005], USD[1.66], USDT[0.00000001] | | |
| 00300564 | | USD[0.00], USDT[.002032] | | |
| 00300566 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA[.0260224], FIDA_LOCKED[.94056681], FTM[0], FTM-PERP[0], FTT[0.00000225], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00401500], MATIC-PERP[0], MID-PERP[0], NEAR[.01], OKB-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], SHIT-PERP[0], SNX-PERP[0], SOL[1468.26907159], SOL-PERP[0], SRM[.88663608], SRM_LOCKED[312.18011147], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | SOL[667.887841] |
| 00300569 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLT-PERP[0], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], SC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.00000002], USD[0.60], USDT[0.98335947], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00300578 | | AAVE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.0007], ETH-PERP[0], ETHW[.0007], FTM[0], FTT[0.09278000], GMT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRUMP[0], USD[6351.45], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00300586 | | 1INCH-20210326[0], 1INCH-20210625[0], ADJ-10326[0], AAPL-20211231[0], AAVE-20210326[0], AAVE-20210625[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210625[0], AMPL-PERP[0], AMZN[.0000001], AMZN-20210326[0], AMZNPRE[0], AR-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BAL-20210326[0], BAND[5.58992.4], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BILI-20210326[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BRZ-20210326[0], BSV-20210326[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[2.5], CEL-20210625[0], CHZ-20210326[0], CHZ-20210625[0], COMP-20210625[0], CONV[1539.9183], COPE[16], CREAM-20210326[0], CRV-PERP[17], DASH-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210326[0], EGLD-PERP[0], EOS-20210625[0], EOS-20210625[0], EOS-PERP[0], ETC-20201225[0], ETH-20210326[0], ETH-20210326[0], ETH-PERP[0], EXCH-20210326[0], EXCH-20210625[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GODS[1.99962], GRT-20210326[0], GRT-20210625[0], GRT-PERP[345], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210225[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LUNC-PERP[0], MATH[50.89468], MATIC-PERP[0], MEDIA[.22], MID-20210326[0], MID-20210625[0], MKR-PERP[0], MOB[0], MTA-PERP[0], NFLX-20210326[0], NIO-20210326[0], NVDA-20210326[0], OKB-20210326[0], OKB-20210625[0], OMG-20210326[0], OMG-20210326[0], OXY[24.99639], OXY-PERP[0], PERP-PERP[0], POLIS[13.997948], PROM[.53], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[7220], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[.013], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SPY-20210326[0], SRM-PERP[0], SRN-PERP[0], SUN[279.818], SUSHI-20210326[0], SXP-20210326[0], THETA-20210326[0], THETA-20210625[0], THETA-PERP[21.4], TLRY[1.999829], TLRY-20210326[0], TOMO-PERP[0], TONCOIN[6.299354], TRX-20210326[0], TSLA-20210326[0], TSLA-20211231[0], USD[-51.44], USTC-PERP[0], VET-PERP[0], WAVES-20210326[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[359], XTZ-20210326[0], XTZ-20210625[0], YFI-20210326[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00300587 | | BEAR[19000], USD[0.01], USDT[0] | | |
| 00300589 | | USD[0.00], USDT[0] | | |
| 00300591 | | USD[0.00] | | |
| 00300592 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], TRX[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00300598 | | MATIC[0], NFT (5024661600568504/FTX EU - we are here! #30748)[1], NFT (52212952753882233/FTX EU - we are here! #30582)[1], NFT (548941919244095816/FTX EU - we are here! #30672)[1], PORT[.062], TRX[.730109], USD[0.00], USDT[18.96330564] | | |
| 00300601 | | USD[0.00] | Yes | |
| 00300609 | Contingent | BTC-PERP[0], ETH-PERP[0], SRM[1.29136565], SRM_LOCKED[77.0863435], USD[0.01], USDT[0], XRP[.283525] | | |
| 00300612 | | USDT[0] | | |
| 00300620 | | BIT-PERP[0], USD[0.04], USDT[0] | | |
| 00300623 | | DOGE[.59809842], DOT[.01471], ETH[.00000001], TRX[.000822], USD[0.00], USDT[0.00731957] | | |
| 00300625 | | FTT[0], TRX[.800004], USD[0.24], USDT[0] | | |
| 00300626 | | 1INCH[.31127672], ALEPH[.00000001], AMPL[0.00000004], ASD[-0.00000002], BAO[.00000008], BIT[.00000001], BNT[.00000001], BOBA[-0.00000003], CQT[.87269167], CRO[1.6369188], EDEN[.00000001], EMB[1.84003789], ETH[-0.00000007], FTT[0.38067404], GODS[.00000001], HGET[.002195], HT[.00000001], HXRO[.97299997], LEO[.00000002], LUA[.0229678], MATH[.00000002], MCB[.00000001], MTA[.04433497], OKB[.00000001], PAXG[.00000074], RAY[.426713], ROOK[.0007608], ROOK-PERP[0], SRM[.00000001], TONCOIN[.00000003], TRX[.000804], UBXT[.39503474], USD[150960.66], USDT[28735.97298252] | | |
| 00300632 | | APT[0], BNB[0.00000001], ETH[0], SOL[0], TRX[0.00000700], XRP[0] | | |
| 00300635 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], CELO-PERP[0], COMP-PERP[0], COPE[.00000001], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.03241387], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[888.00001200], TRX-PERP[0], UNI-PERP[0], USD[0.61], USDT[1.20274677], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00300638 | | USD[0.58] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00300641 | | USD[0.00], USDT[0] | | |
| 00300642 | | 1INCH-2021032603[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.0846079], BNB-PERP[0], BSV-PERP[0], BTC[0.00004796], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI-2020092S[0], SUSHI-PERP[0], SXP-2021032603[0], SXP-PERP[0], UNI-PERP[0], USD[4.66], USDT[4.88833105], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00300645 | | DOGEBEAR[9088.95], EOSBULL[.093084], ETHBULL[.0], LINKBEAR[0.22625], SXPBEAR[0.54483684], TRXBULL[.00924855], USD[0.04], USDT[1.90928793] | | |
| 00300651 | Contingent | BTC[0], CEL[0], ETH[16.13664758], ETHW[0], FTT[25.00984639], RAY[0], SRM[1.82109064], SRM_LOCKED[10.0199896], USD[0.00], USDT[0.00000020] | | |
| 00300654 | | BCHA[.00063972], BTC[0], DOGEBEAR[921.04004944], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00300656 | | ALT-20210625[0], ALT-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], MATIC-PERP[0], NFT (520828238824464734/The Hill by FTX #42895)[1], USD[0.00], USDT[1.57040708] | | |
| 00300668 | | USD[0.00] | | Yes |
| 00300670 | | TRX[.042993], USD[0.01], USDT[0] | | |
| 00300672 | | 1INCH[0], 1INCH-PERP[0], BNB-PERP[0], BTC[0.00000321], BTC-PERP[0], ETH[0.00306513], ETH-PERP[0], ETHW[0.00306513], LTC-PERP[0], TRX[.241334], TRX-PERP[0], USD[48.13], USDT[0.00270968], XRP-PERP[0], YFI-PERP[0] | | |
| 00300673 | | BCH-PERP[0], BTC-20201225[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[1.70], XRP-PERP[0] | | |
| 00300674 | | NFT (351185829642121075/FTX EU - we are here! #130184)[1], NFT (487537993456938879/The Hill by FTX #30047)[1], NFT (546405725671418174/FTX EU - we are here! #130849)[1], NFT (569175702452838299/FTX EU - we are here! #130576)[1] | | |
| 00300678 | Contingent | DOGE[2], ETH[0.25997500], ETHW[0.25997500], FTT[1.60968155], LINK[35.07543], LUNA2[0.00185477], LUNA2_LOCKED[0.00432780], SOL[5.47426622], USD[3.13], USDT[599.70635336], USTC[.262552] | | |
| 00300686 | Contingent | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-2021123103[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00019685], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETCBULL[13.78401], ETC-PERP[0], ETH[0], ETHBULL[.00008534], ETH-PERP[0], ETHW[0.00087686], ETHW-PERP[0], FTT[150], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LOOKS[.07003], LOOKS-PERP[0], LUNA2[121.4917829], LUNA2_LOCKED[283.4808268], LUNA2-PERP[0], LUNC-PERP[-0.00000001], MATICBULL[645227.855374], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[53.14450544], SRM_LOCKED[614.31212141], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[306.81], USD[0.45465000], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00300689 | | BTC[2.05756605], BTC-PERP[0], FTT[.02435586], LINK-PERP[0], LTC-PERP[0], USD[27063.54] | | |
| 00300691 | | BTC[0], KIN[189853.7], SUN[441.35], TRX[.843878], USD[0.09], USDT[0], WRX[4.996675] | | |
| 00300696 | | USD[20.00] | | |
| 00300697 | | BTC[0], BTC-PERP[0], SOL[0], USD[0.14] | | |
| 00300700 | Contingent | BTC[0.00008001], FTT[.04620649], FTT-PERP[0], SRM[4.6695343], SRM_LOCKED[31.3304657], USD[1.47], USDT[0.06629828], XRP[.468005] | | |
| 00300701 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], FIL-PERP[0], NFT (349340362017442310/DiDi Collection #1 #1)[1], SUSHI[0], USD[32.31], USDT[0], XRP-PERP[0] | | |
| 00300705 | | ETH[0.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 00300708 | Contingent | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0000778], ETH[0], FTM-PERP[0], FTT[.08314234], FTT-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.62597133], SRM_LOCKED[2.37402867], SWEAT[42645], SXP-PERP[0], TRUMP[0], TRX[4], UBXT[.65504015], USD[0.28], USDT[0] | | |
| 00300709 | Contingent, Disputed | BTC-PERP[0], ETH[0], FTT[0], SRM[2.01952712], SRM_LOCKED[13.21002834], USD[0.00], USDT[0] | | |
| 00300711 | | ETH[.01655074], ETHW[.01655074], UNISWAP-PERP[0], USD[3.97] | | |
| 00300714 | | FTT[.879817], USD[61.62] | | |
| 00300715 | | USDT[0] | | |
| 00300723 | | ETH[.00041123], ETHW[.00041123], FTT[.060345], SOL[.045], USD[1.11], USDT[0.00000071] | | |
| 00300725 | | ETH[.00000001], FTT[0], USD[0.14], USDT[0] | | |
| 00300727 | | TRX[.000001], USD[0.52], USDT[0.31239659] | | |
| 00300729 | | ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[1.962095], LINK-PERP[0], MKR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[12.50], USDT[21.72], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00300732 | | LUA[0], TRX[0], USD[0.00], USDT[0] | | |
| 00300733 | | ADA-PERP[0], AURY[.00000001], BNB-PERP[0], CAKE-PERP[0], DYDX-PERP[0], NEAR-PERP[0], RAY-PERP[0], SRM-PERP[0], SUSHI[0], TRX[.000002], USD[122.77], USDT[0] | | |
| 00300736 | | USD[0.00] | | |
| 00300737 | | USD[5.00], USDT[.067855] | | |
| 00300752 | Contingent | ADA-PERP[0], ALPHA[.99126], AMPL[7.40830392], ATLAS[1149.7815], BAO[77985.18], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], FLM-PERP[0], FRONT[8.99829], KIN[109926.85], LINA[1209.7701], LTC-PERP[0], LUA[209.660483], MAPS[131.97492], MER-PERP[0], MNGO[379.9278], MTA[147.97188], MTA-PERP[0], OXY-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN[.97758], RUNE-PERP[0], SNX-PERP[0], SOL[4.48147937], SOL-PERP[0], SRM[28.7967728], SRM-PERP[0], STEP[62.558371], STEP-PERP[0], SXP[.09525], TRX[1.906371], USD[-0.86], USDT[3.34876169], WAVES[3.499335], XRP[5.988695], XRP-PERP[0] | | |
| 00300756 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.01149810], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DAI[.00000001], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[50.48644652], ICX-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[62.25], USDT[0.86694288], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00300757 | | ATLAS[89.56521739], ATLAS-PERP[0], CLV[.082789], POLIS[8.69565217], USD[0.01] | | |
| 00300758 | Contingent | BTC[0.00003455], FTT[.05871521], FTT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[59.85], USDT[0.66253721] | | |
| 00300759 | | USD[5.00] | | |
| 00300760 | Contingent | ATOM-PERP[0], BTC[0], BTC-PERP[0], BTMX-20210326[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], SRM[31.21799332], SRM_LOCKED[107.99084506], TRX[.000003], UNI-PERP[0], USD[2.10], USDT[0] | Yes | |
| 00300765 | Contingent | BTC[0.00002223], FTT[.09443055], FTT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.27], USDT[0.00000001] | | |
| 00300767 | | BTC[0], USDT[0.44919076] | | |
| 00300770 | Contingent | ALPHA[34.993], BNB[.06], DAI[1.8], ETH[.050992], FIDA[.7013], LUNA2[0.00084405], LUNA2_LOCKED[0.00196947], LUNC[183.795598], TRX[.000005], USD[182.44], USDT[0], WFLOW[.0963] | | |
| 00300772 | | ATOMBULL[6.14947284], BNBBEAR[.0818455], USD[25.00] | | |
| 00300778 | | NFT (437869838042475617/FTX EU - we are here! #100520)[1], NFT (453746207539982673/FTX EU - we are here! #100308)[1], NFT (465107094417292391/FTX Crypto Cup 2022 Key #7621)[1], NFT (533486294512719434/The Hill by FTX #14152)[1], NFT (572183917355305521/FTX EU - we are here! #100617)[1] | | |
| 00300779 | Contingent | FTT[750.0889816], SRM[2.14856291], SRM_LOCKED[54.01143709], USD[0.00], USDT[0] | | |
| 00300780 | | NFT (314103163925090874/FTX EU - we are here! #243856)[1], NFT (327471463137419383/FTX EU - we are here! #244112)[1], NFT (381361065201698358/FTX EU - we are here! #244134)[1], USDT[0] | | |
| 00300782 | | 0 | | |
| 00300786 | | 0 | | |
| 00300790 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00300800 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[.12714201], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[6780], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHE.00079542], ETH-PERP[0], ETHW[0.00079541], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.06076032], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HGET[.0068795], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0070005], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[2.0601605], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], OMG[.35866001], OMG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00314044], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.833818], TRX-PERP[0], UNI-PERP[0], USDI[-1.18], USDT[0.01095342], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[1.696821], XRP-PERP[0], XTZ-PERP[0], ZRX[.999831], ZRX-PERP[0] | | |
| 00300803 | Contingent | CREAM-PERP[0], DODO-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.35463396], GRT-PERP[0], KNC-PERP[0], LUNA2[0.00537460], LUNA2_LOCKED[0.01254074], MOB-PERP[0], NEAR[.09956591], NFT (366099390290228511/FTX AU - we are here! #35524)[1], NFT (466137645447133728/FTX Crypto Cup 2022 Key #19234)[1], NFT (529310004816267969/The Hill by FTX #9705)[1], NFT (545129990704314582/FTX AU - we are here! #35612)[1], SAND-PERP[0], SOL-PERP[0], STEP[.00000001], SUN[72195.652], SXP-PERP[0], TRU-PERP[0], TRX[.300001], TRX-PERP[0], USDI[0.00], USDTI0.00000001], USTC-PERP[0], ZRX-PERP[0] | Yes | |
| 00300804 | | USD[0.00], USDT[0] | | |
| 00300807 | | AAVE-PERP[0], ADA-PERP[0], BADGER-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MTA-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[2.71], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00300808 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], LEO-PERP[0], LINK-PERP[0], MID-PERP[0], PRIV-PERP[0], RUNE-20200925[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.98], XRP-PERP[0] | | |
| 00300811 | | ADA-0325[0], ADA-20210625[0], ADA-20211231[0], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-0624[0], DOGE-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC[.00870307], LTC-20211231[0], LTC-PERP[0], RAY-PERP[0], SNX[.05370182], SNX-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], TRX-20211231[0], USD[113.08], USDT[.19572193], XRP-PERP[0] | | |
| 00300812 | | DOGEBEAR[9182], ETH[0], LUA[.0198], SOL[0], TRX[0], USD[0.00], USDT[0.00001910] | | |
| 00300813 | | USD[0.00] | | |
| 00300817 | | USD[0.00] | | |
| 00300820 | | TRX[0.00000600], USD[0.00], USDT[0] | | |
| 00300821 | | 1INCH-PERP[0], BAO-PERP[0], BTC-PERP[0], FTT[0], SLP[0], SLP-PERP[0], STMX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00300822 | | BTC-PERP[0], NFT (310930786224032506/FTX EU - we are here! #122694)[1], NFT (313481416423727504/FTX EU - we are here! #122444)[1], NFT (321703773905224851/FTX AU - we are here! #54175)[1], NFT (476892133367568286/FTX EU - we are here! #123000)[1], NFT (482648623146479217/FTX AU - we are here! #18932)[1], USD[0.01], USDT[0] | | |
| 00300824 | Contingent, Disputed | BTC-PERP[0], FTT[.9503], NFT (312084171645531628/FTX AU - we are here! #54130)[1], NFT (386984407705602765/FTX AU - we are here! #18607)[1], NFT (394257918496536801/FTX EU - we are here! #119556)[1], NFT (551919337916585023/FTX EU - we are here! #120004)[1], NFT (571105537351086433/FTX EU - we are here! #120475)[1], USD[0.00], USDT[0] | | |
| 00300826 | | DMG-PERP[0], USD[0.36], USDT[0] | | |
| 00300830 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], OP-PERP[0], POLIS[.04335], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], TRX[.000003], USD[0.00], YFI-PERP[0] | | |
| 00300832 | Contingent | BTC[0.00003630], FTT[.04865181], FTT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[54.48], USDT[0.20416805] | | |
| 00300834 | | FTT[.09714164], NFT (373424432267701896/The Hill by FTX #21283)[1], SRM[.00867], TRX[.000001], USD[133.70993848] | | |
| 00300837 | | BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], USD[0.00], USDT[0] | | |
| 00300840 | Contingent | ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.01445135], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM[.10174443], SRM_LOCKED[58.77437298], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00300842 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[25.07], USDT[0.10000000], XRPBEAR[3599.316], XTZ-PERP[0] | | |
| 00300848 | | BTC[0], ETH[0], FTM-PERP[0], FTT[150.00191673], GST[.8], TRX[.000803], USD[0.05105048], USDT-PERP[0] | Yes | |
| 00300850 | | USD[0.00], USDT[0] | | |
| 00300851 | | NFT (337070487004230655/FTX EU - we are here! #65049)[1], RAY[.00407566], TRX[5], UNISWAP-20200925[0], USD[0.00], USDT[0.00000589] | | |
| 00300852 | | ATLAS[1.12], BTC[0.00005715], ETH[.00000001], FTT[.08384361], SOL[.0074581], USD[5.20] | | |
| 00300856 | | NFT (411458027470807352/FTX Crypto Cup 2022 Key #18203)[1] | | |
| 00300857 | | USD[0.94] | | |
| 00300858 | | USD[0.00], USDT[0] | | |
| 00300859 | | USD[0.01] | | |
| 00300860 | | LINK-PERP[0], USD[5.01] | | |
| 00300862 | | USD[12.55], USDT[3.92] | | |
| 00300863 | Contingent, Disputed | BTC[0], ETH[0], TRX[.109823], USD[0.01], USDT[0.02895013] | | |
| 00300864 | | NFT (439858215489451130/FTX EU - we are here! #65336)[1], TRX[1], UNISWAP-20200925[0], USD[0.00], USDT[0] | | |
| 00300866 | | USD[0.00] | | |
| 00300867 | | ETH[0.00024717], ETHW[0.00024717], FTT[0.08977211], USD[0.80], USDT[0] | | |
| 00300868 | Contingent | ALCX-PERP[0], AMPL[0.50881087], AMPL-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT[.21205641], BIT-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CEL-0930[0], ENS[.00621493], EOS-20210625[0], ETH[.02368568], ETH-1230[0], ETH-PERP[0], ETHW[.00018882], FIL-0930[0], FIL-PERP[0], FTT[.03349473], GRT[.61920255], GRT-PERP[0], MATIC-PERP[0], NFT (426079545429980070/FTX AU - we are here! #89189)[1], NFT (443985102309661849/FTX EU - we are here! #89419)[1], NFT (576221924681590232/FTX EU - we are here! #89324)[1], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210625[0], SOL-PERP[0], SRM[.00363295], SXP-PERP[0], TRX[1.572755], USD[5.07], USDT[0.00504641], USDT-PERP[0] | Yes | |
| 00300870 | | ETH-PERP[0], FTT[.88695001], USD[1.77], USDT[0] | | |
| 00300871 | | BTC-PERP[0], FTT[.96895], USD[0.01], USDT[0] | | |
| 00300873 | | AAVE[.200093], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0000763], BTC[0.00001764], CEL-PERP[0], DAI[.02538106], ETH[0.10010647], ETH-PERP[0], ETHW[.00057911], FTT[25.07573072], GAL-PERP[0], IMX-PERP[0], LINK[1.00620633], MASK-PERP[0], MATIC[9.55895668], OP-PERP[0], PSY[1544.52615864], TRX[.000878], USD[0.00], USDT[0] | Yes | |
| 00300877 | | AAVE-PERP[0], BTC[.0000882], BTC-PERP[0], DOT-PERP[0], ETH[.000443], ETH-PERP[0], ETHW[.000443], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], PRIV-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.93], USDT[0.00973710], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[.00095079], YFI-PERP[0], ZEC-PERP[0] | | |
| 00300881 | | USD[0.00] | | |
| 00300882 | | USDT[0] | | |
| 00300883 | | USD[0.00], USDT[0] | | |
| 00300889 | | TRX[.000005], USD[0.01], USDT[0] | | |

Amended Schedule F-17: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00300890 | | BTC[0.00005804], BTC-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00300892 | | USD[4222.41] | | |
| 00300893 | | USD[0.00], USDT[0] | | |
| 00300894 | | USD[0.00], USDT-PERP[0] | | |
| 00300896 | | USDT[0.00001127] | | |
| 00300897 | Contingent | ASD[0.05014811], BCH[311.25012281], BEAR[960.91679796], BNT[11847.46508994], BSV-PERP[0], BTC-PERP[0], CEL[0.09915274], CREAM-PERP[0], DOGE[51148.536957], DOGEBEAR2[0100.00073039], DOT-PERP[0], FIDA-PERP[0], FTT[1855.14438363], HXRO[.02], KIN[.97264437], LUNA2[0.00126818], LUNA2_LOCKED[0.00295910], LUNC[.00016022], SHIB-PERP[0], SOL[.17], SXP-PERP[0], TRX[413.000006], TRX-PERP[0], USD[124249.06], USDT[1195618], USTC[.179518] | | |
| 00300898 | | BADGER-PERP[0], BTC[.00000522], BTC-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FTT[0.12916000], FTT-PERP[0], GRTBULL[.072169], LOOKS-PERP[0], MER[.68415], NFT[290212031043946490/FTX AU - we are here! #37437][1], RAY-PERP[0], SLP-PERP[0], USD[0.01], USDT[0] | | |
| 00300900 | Contingent | DAI[0.05446692], ETH[.00000001], ETHW[0.00006100], SRM[.77799373], SRM_LOCKED[3.14911616], TRX[.000849], USD[0.00], USDT[0] | | |
| 00300901 | | FTT[.09485806], USD[1.43], USDT[0.00000794] | | |
| 00300903 | | ETH[.00044952], ETHW[.00044952], FTT[0.09073114], USD[0.29], USDT[0] | | |
| 00300908 | Contingent, Disputed | !1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00300909 | | SXP-PERP[0], USD[41.41], USDT[.004761] | | |
| 00300910 | | !1INCH-PERP[0], ADABULL[0.00000611], ALGOBULL[91.32], ATOMBEAR[.0304], ATOMBULL[.0044082], AVAX-PERP[0], BEAR[8.854], BNB[.005408], BTC[.00010067], BULL[0.00000080], DOT-PERP[0], ETHBEAR[90.1676], ETHBULL[.0.00000103], ETH-PERP[0], GRTBEAR[.0000844], LINKBEAR[5.786], LINKBULL[.00001711], REN-PERP[0], SOL-PERP[0], SUSHIBEAR[54.40798901], SUSHIBULL[1894.81481], SUSHI-PERP[0], SXPBEAR[.06766], SXPBULL[.00005338], THETABULL[0.00010848], THETA-PERP[0], TRX[.000003], UNI[.059799], USD[0.04], USDT[307.55420869], XTZBULL[.0008026], XTZ-PERP[0] | | |
| 00300912 | | USD[0.00], USDT[0] | | |
| 00300914 | | TRX[.7953], USD[0.22], USDT[0.45525410] | | |
| 00300915 | | FTT[0.01436276], NFT [387773826877715330/FTX AU - we are here! #44813][1], NFT [517561456867978270S/FTX AU - we are here! #41439][1], TRX[143], USD[0.11], USDT[0] | Yes | |
| 00300916 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[.00000001], LINK-PERP[0], LTC[0], LTC-PERP[0], OMG[0], SOL[0.00000002], TRX[0.00155400], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00300919 | | ATLAS[17806.6161], USD[1.13], USDT[0] | | |
| 00300920 | | BTC[.5913], FTT[.08666], TRX[25899.69036], USD[0.55], USDT[9.67890073] | | |
| 00300921 | Contingent | !1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[21.4], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00006218], LUNA2_LOCKED[0.00014508], LUNC[13.54], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NEAR-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00335203], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USDt[-2.48], USDT[0.09623839], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00300922 | | USD[0.31] | | |
| 00300924 | Contingent, Disputed | USD[25.00], USDT[0] | | |
| 00300925 | | NFT [393360200986921846/FTX EU - we are here! #257435][1], NFT [466191092143009656/FTX EU - we are here! #257428][1], NFT [553400878985878140/FTX EU - we are here! #257439][1] | | |
| 00300926 | | !1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210112[0], BTC-MOVE-20210214[0], BTC-MOVE-WK-20210115[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[.0000001], ETH-PERP[0], ETHBULL[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.03709929], FTT-PERP[0], GALA[109.99949231], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[5.498955], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFT [323249823570744271/Man trying to shoot 3][1], NFT [342861097061325049/Test][1], NFT [362247248887637759/Man trying to shoot 2][1], NFT [399576914423981055/Man trying to shoot][1], NFT [501000543971409578/INVINCIBLE IRON MAN][1], NFT [557350292992980970/Man trying to shoot 03][1], NFT [557522484153156362/ARIMAN][1], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000291], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00300927 | | AMP-PERP[0], AMPL-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[5.51], YFI-PERP[0], ZEC-PERP[0] | | |
| 00300928 | | BNB-20201225[0], BNB-PERP[0], BTC-PERP[0], FIL-20201225[0], FIL-PERP[0], USD[0.00] | | |
| 00300929 | | ADABULL[.62], ALGOBULL[73495000], AMPL-PERP[0], ATOM[47.1], ATOMBULL[151087000], AUDIO[37], AVAX[42.5], AXS[76.1], BAT[1173], BCH[4.3], BNB[.2], BNBBULL[17.738], BTC[1.04004339], BULL[11.98400000], CHZ[1550], COMP[8.4202], CRO[1980], CRV[448], CVC[4618], DEFIBULL[54020], DOGE[10449], DOGEBULL[80217], ETCBULL[286830], ETH[36.6422318], ETHBULL[448.33000000], ETHW[36.6422318], FTM[3610], FTT[231.4], GRT[9374], GRTBULL[0], LINK[43.3], LINKBULL[3549900], MATIC[3326], MATICBULL[1205700], MKR[.024], NEXO[426], PERP[1345.4], RSR[103250], SHIB[65100000], SOL[25.09], STOR[1264.4], TRX[169], UNI[55.5], USD[21.72], USDT[0.00970101], VETBULL[8152000], XRP[1242], XTZBULL[57000], YFI[.0866], ZRX[5126] | | |
| 00300931 | | FTT[56.19] | | |
| 00300934 | | BTC-PERP[0], ETH-PERP[0], FTT[.960121], USD[2.86], USDT[.006507] | | |
| 00300935 | | SXPBULL[0.00420352], USD[5.01], USDT[.00559561] | | |
| 00300936 | | ETH[0], ETH-PERP[0], OP-PERP[0], SUSHI-PERP[0], TRUMPSTAY[3.9992], USD[-0.01], USDT[0.00450000], USDT-PERP[0], XRP-PERP[0] | | |
| 00300939 | Contingent | BNB[10.5094672], BTC[0], FLOW-PERP[0], FTT[0.01564188], SRM[.41061858], SRM_LOCKED[131.92452919], TRX[.000018], USD[0.00], USDT[0.80314562] | | |
| 00300944 | | NFT [319722275307849896/FTX EU - we are here! #32067][1], NFT [484611137185670750/FTX EU - we are here! #31907][1], NFT [570917270956694706/FTX EU - we are here! #31721][1], SOL[-0.00416627], TRX[.194193], USD[-0.96], USDT[2.80626061] | | |
| 00300945 | | ETH[0], USD[0.72], USDT[0.00001089] | | |
| 00300948 | | FTT[.00679502], NFT [395314266381325594/FTX AU - we are here! #52791][1], NFT [414159607880023987/FTX AU - we are here! #52796][1], USD[0.00], USDT[0] | | |
| 00300949 | | USD[30.84] | | |
| 00300950 | | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.05078999], FTT-PERP[0], LINK-PERP[0], OMG-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.01], XRP[0.38254600], XRP-PERP[0] | | |
| 00300951 | | USD[5.00] | | |
| 00300954 | | NFT [477584480037930993/FTX AU - we are here! #52858][1], NFT [515001634509388872/FTX AU - we are here! #52849][1] | | |
| 00300958 | | NFT [412063569020101997/FTX AU - we are here! #52924][1], NFT [468126830158958326/FTX AU - we are here! #52919][1] | | |
| 00300960 | | ETH[0], FTT[.00004269], NFT [420170079676029883/FTX AU - we are here! #52961][1], NFT [513472090688399809/FTX AU - we are here! #52966][1], USD[0.00], USDT[0.00830000] | | |
| 00300963 | | USDT[3.5125] | | |
| 00300966 | Contingent | APT[7.99715], BTC[0], ETH[.0399924], ETHW[.01799658], FTT[0.45161672], GALA[539.7777], LUNA2[0.00568168], LUNA2_LOCKED[0.01325727], LUNC[1237.1997663], POLIS[100.78708], SOL[17.0535837], USD[0.10], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00300068 | | CVC-PERP[0], HBAR-PERP[0], RAY-PERP[0], TRX[.000002], USD[-0.38], USDT[0.41924428] | | |
| 00300970 | Contingent | AVAX[0], BNB[.00069124], BTC[0.00000435], DOGE[0], ETH[0.00000001], ETHBULL[0], ETHW[0.00106843], FIDA[.0009279], FIDA_LOCKED[.0787684], FTT[25.09485274], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], NFT (295870023902577832/FTX AU - we are here! #15474)[1], NFT (305570424043460758/FTX AU - we are here! #23586)[1], NFT (328901402886916553/The Hill by FTX #4482)[1], NFT (353055287328889078/FTX EU - we are here! #100958)[1], NFT (410297997605287142/FTX EU - we are here! #73549)[1], NFT (423198845855722497/FTX Crypto Cup 2022 Key #1112)[1], NFT (466222044195447311/Mexico Ticket Stub #1441)[1], NFT (471445658929613059/Monaco Ticket Stub #199)[1], NFT (499724919989577354/Montreal Ticket Stub #334)[1], NFT (507008417888816456/Austria Ticket Stub #110)[1], NFT (544994012578283627/FTX EU - we are here! #72664)[1], SOL[.00361584], SRM[1.22790232], SRM_LOCKED[359.38994067], UBXT_LOCKED[61.22450048], USD[29488.54], USDT[0.04008096] | Yes | USD[0.31], USDT[.033702] |
| 00300971 | | DOGEBULL[0.00000949], USD[0.01], USDT[0.00006976] | | |
| 00300978 | | BTC[0.00001624], FTT[.38], SOL[.4891204], USD[0.08], USDT[0] | | |
| 00300979 | Contingent | FTT[0.03397486], FTT-PERP[0], INDI_IEO_TICKET[1], SRM[.37726416], SRM_LOCKED[5.83749491], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00300981 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01753246], BTC-2021092[0], BTC-MOVE-20201104[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.17820071], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.01015785], LUNA2_LOCKED[2.35703499], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-195.50], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00300984 | Contingent | ASD-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA[0.21104709], FIDA_LOCKED[.4749241], FLM-PERP[0], GRT-PERP[0], KIN[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL[0], THETA-PERP[0], TRU[0.00000500], UNI-PERP[0], USD[-0.01], USDT[2.72075448], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00300987 | | ADABULL[0.02329557], ATOMBULL[124.38722745], BCHBULL[244.31350125], BNB[.00238727], BNBBULL[0], BULL[0.00000810], DOGEBULL[0], EOSBULL[70539936.055809], ETHBULL[0.00005498], GENE[1.1], LINKBULL[6.96350753], THETABULL[0], TRX[.000003], USD[83.48], USDT[0], VETBULL[3.03617959], XLMBULL[2.63712012], XRPBULL[11520.39927995], XTZBULL[72.551721] | | |
| 00300988 | Contingent, Disputed | BTC[0], USD[0.49], USDT[0] | | |
| 00300989 | | HT[0], SOL[0], USD[0.01], USDT[0.00001539] | | |
| 00300992 | | BTC[0.02386606], ETH[.0000001], FTT[0.01784985] | | |
| 00300993 | | USD[0.49] | | |
| 00300995 | | 1INCH[12.99753], USD[0.04], USDT[0] | | |
| 00301003 | | LTC[0], USD[0.03] | | |
| 00301007 | | TRX[.000002], USD[0.01], USDT[0.00002270] | | |
| 00301008 | Contingent, Disputed | BTC-20200925[0], BTC-PERP[0], ETH[0], USD[0.00] | | |
| 00301010 | | NFT (413034285471766179/FTX EU - we are here! #66127)[1], TRX[.9986], UNISWAP-20200925[0], USD[0.00], USDT[0] | | |
| 00301014 | | NFT (523453218878523694/FTX EU - we are here! #66439)[1], UNISWAP-20200925[0], USD[0.00], USDT[0] | | |
| 00301019 | Contingent, Disputed | USD[25.00], USDT[0] | | |
| 00301024 | | ETHBULL[0], USD[0.00], USDT[0] | | |
| 00301027 | | BIDEN[0], MTA[.8], USD[0.00] | | |
| 00301031 | Contingent | 1INCH[0], AAVE[0], ASD[0], AUDIO[.02], BNB[0], BTC[0], BTC-PERP[0], CQT[6380.20907017], ETH[0], ETH-PERP[0], ETHW[36.30076416], FIL-PERP[0], FTT[271.87166334], FTT-PERP[0], GME[0.0168615], GMEPRE[0], HGET[.03], MAPS[.74547685], MCB[386.83621559], MER[.06593], NFT (553841938583027505/FTX AU - we are here! #50318)[1], OKB-PERP[0], PSY[10602.88899253], SOL[0], SRM[3.24936269], SRM_LOCKED[44.71954494], STARS[.00416], TRX[.000001], USD[9.34], USDT[0], USTC[0], USTC-PERP[0], XRP[0], XRP-PERP[0] | Yes | |
| 00301036 | | BNB[.008], BTC[.60068], NFT (340855714964281989/FTX EU - we are here! #86983)[1], NFT (411210038891414759/FTX AU - we are here! #59482)[1], NFT (435821907419004769/FTX EU - we are here! #89154)[1], NFT (563264938114751547/FTX EU - we are here! #86470)[1], TRX[.990582], USDT[1.14533416] | | |
| 00301040 | | CONV-PERP[0], BTC[0], BTC-PERP[0], SUSHI-PERP[0], USD[1.82], USDT[189] | | |
| 00301041 | | AMPL-PERP[0], BTC[0], BTC-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0] | | |
| 00301043 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL[0], FTT[0.06901755], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.01506315], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00301046 | Contingent | ADABULL[.7684], ADA-PERP[0], ALGOBULL[1252897.16], ALGO-PERP[0], ALTBEAR[6979.4], ANC[.9858], ASDBEAR[904.51], ASDBULL[3876.00559254], ATLAS[9.11], ATOMBULL[98.1998], AXS-PERP[0], BEAR[69.52], BICO[.9376], BNBBULL[0.00000694], BOBA[.06268], BSVBULL[.9266], CEL[.03158], CVC-PERP[0], DFL[8.13], DOGEBEAR[598689291.94], DOGEBEAR2021[.092278], DOGEBULL[3.26459442], EOSBEAR[5998.8], EOSBULL[.1148], ETCBULL[5.07600867], ETHBEAR[.039], GARI[.9028], GENE[.09086], HTBULL[.5566], KNCBEAR[27214], KNCBULL[.8524], LTCBULL[.8898], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003648], MATICBEAR[2021]6345.88994], MATICBULL[28.6415572], MKRBULL[.09464], OKBBULL[0.005626], PROM[.007446], PSY[.9016], SHIB[85180], SHIB-PERP[0], SRN-PERP[0], STARS[2.9478], STEP[.07824], STG[.8598], SUSHIBEAR[96572.6127084], SUSHIBULL[39312.018985], SXPBEAR[86727], SXPBULL[19.99656510], THETABEAR[36992.6], THETABULL[855.89075079], TOMOBEAR[322.8], TOMOBULL[401.95869], TRX[1299.183534], TRXBULL[.000074], UNI[.0003944], USD[5.80], USDT[.003098], USDT-PERP[-5], VETBEAR[0.000237], VETBULL[.0000122], XLMBULL[.00009702], XPLA[9.952], XRPBEAR[19319.07337], XRPBULL[18515.527195], XTZBULL[603.5209], ZECBEAR[6.3186] | | |
| 00301049 | | USD[0.00], USDT[0] | | |
| 00301050 | | AMPL[0], BULL[0], ETH[0], FTT[0], GST-PERP[0], TRX[.000777], UNISWAPBULL[0], USD[0.01], USDT[0], XRP[0] | | |
| 00301051 | Contingent | APE-PERP[0], APT-PERP[0], AVAX[.08142382], BIT[.024105], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOGE[.61962354], ETH[.00033818], ETH-PERP[0], ETHW[.00033818], FTT[.05880251], GMT[.05985], KNC[.0273675], LUNA2[0.00021558], LUNA2_LOCKED[0.00050302], LUNC[.001319], LUNC-PERP[0], NFT (319515134981100614/FTX EU - we are here! #145000)[1], NFT (356375156383305098/FTX EU - we are here! #145126)[1], NFT (412816955818623533/Official Solana NFT)[1], NFT (436791508521103576/The Hill by FTX #7899)[1], NFT (438176491850811494/FTX AU - we are here! #34333)[1], NFT (497812806561516138/FTX EU - we are here! #14479)[1], NFT (499002828323096926/FTX Crypto Cup 2022 Key #3514)[1], PUNDIX-PERP[0], RAY-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000132], USD[10.36], USDT[0.00183873], USDT-PERP[0], USTC[.030516], WAVES[.000005], WAVES-PERP[0], XRP[.257358] | | |
| 00301057 | | USD[0.01] | | |
| 00301070 | Contingent, Disputed | BNB[0], HT[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00301071 | | USD[25.00] | | |
| 00301076 | | ATLAS[49.39119517], USD[0.00], USDT[.005652] | | |
| 00301090 | | FTT[.980715], USD[5.00], USDT[2.41] | | |
| 00301093 | | BTC-PERP[0], ETH-PERP[0], FTT[.0981555], FTT-PERP[0], LINA[49.97025], SUSHI-PERP[0], USD[0.47], XLM-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00301094 | | ATLAS[1.8702], AURY[.09146], CAKE-PERP[0], ETC-PERP[0], ETHW[.00022988], USD[56.12], USDT[0.10015878], XRP-PERP[0] | | |
| 00301112 | | DMG[.0822825], USD[0.00] | | |
| 00301113 | | 0 | | |
| 00301117 | | BTC-PERP[0], USD[0.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00301125 | Contingent | COIN[0], DEFI-20200925[0], DOT-PERP[0], FTT[0], SOL[0], SRM[.26525088], SRM_LOCKED[4.94280077], USD[0.93], USDT[1.67863125] | | |
| 00301133 | | USD[37.56] | | |
| 00301135 | Contingent | FTT[4.56929188], SOL[10.02231949], SRM[17.45930249], SRM_LOCKED[.38314191], SUSHI[8.8069832], USD[1.16], USDT[0] | | |
| 00301137 | | UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.00] | | |
| 00301139 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 00301141 | | 0 | | |
| 00301143 | | DAI[0], ETH[0], FTM[0], SOL[0], TRX[0], USDT[0] | | |
| 00301146 | Contingent | DOGE[0], ETH[0], FTT[7.78754455], KNC-PERP[0], LINK[0], SHIB[0], SOL[81.70479188], SRM[107.54309384], SRM_LOCKED[3.82891131], USD[1.18], USDT[0] | | |
| 00301147 | | FTT[0], HT[0], NFT (345595164661212675/FTX EU - we are here! #187715)[1], NFT (362111660979365616/FTX EU - we are here! #187821)[1], NFT (395743979671210684/FTX EU - we are here! #187370)[1], SOL[0], USD[0.00], USDT[0] | | |
| 00301155 | | ETH[0.00047718], ETHW[0.00047717], STEP[27.9628265], TRX[.000049], USD[0.04], USDT[0.46000000], XRP[.2527] | | |
| 00301159 | Contingent | BNB[.00125481], FTT[8.3], LUNA2[8.60342479], LUNA2_LOCKED[20.07465786], LUNC[0], USD[0.63], USDT[1119.84991535] | | |
| 00301164 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[1.18811881], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00004498], ETHBULL[0.00008291], ETH-PERP[0], ETHW[0.00000495], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.62], USDT[0.21301648], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00301166 | | NFT (450156718494882592/FTX AU - we are here! #53004)[1], NFT (553866334022481687/FTX AU - we are here! #53000)[1] | | |
| 00301168 | | DMG[.0937675], FTT[.0983375], REEF[4.10525], USD[1.64] | | |
| 00301170 | | USD[0.00], USDT[0] | | |
| 00301171 | | USDT[0] | | |
| 00301172 | | BTC-PERP[0], USD[0.02], USDT[0] | | |
| 00301178 | Contingent | BADGER-PERP[0], BTC[0.29763401], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK[60.85890322], LTC[.00006603], LUNA2[0.00340454], LUNA2_LOCKED[0.00794394], LUNC-PERP[0], NEXO[.35290062], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000007], USD[2060.10], USDT[0.48815217], USTC[.48193] | Yes | |
| 00301179 | | USD[0.00], USDT[0] | | |
| 00301180 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 00301183 | | BTC-PERP[0], USD[0.05], USDT[0] | | |
| 00301184 | | ATLAS-PERP[0], ETH-20200925[0], FTT[.13356], HGET[.009495], TRX[.000016], USD[0.00], USDT[0] | | |
| 00301185 | | BNB-PERP[0], BTC-PERP[0], ETH-20200925[0], FTT[0.00449478], SUSHI-PERP[0], USD[0.00] | | |
| 00301186 | Contingent | CEL[.68052], CEL-PERP[0], ETHW[.00008502], FLM-PERP[0], LUNC-PERP[0], NFT (321458170521454145/FTX AU - we are here! #42042)[1], NFT (402255186302316801/FTX AU - we are here! #41987)[1], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[335569.110643], USD[0.66], USDT[0.45901224] | Yes | |
| 00301187 | | BTC[0], SOL[0], USD[0.00], USDT[0.00000042] | | |
| 00301193 | | BTC[0.12460308], USD[1005.41] | | |
| 00301194 | | ETH[.00295811], ETHW[.00295811], USD[203.23], USDT[0] | | |
| 00301195 | | ALGO-PERP[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], AVAX[58.88822], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], HBAR-PERP[0], HOT-PERP[0], LUNC-PERP[0], MID-PERP[0], MINA-PERP[0], NEO-PERP[0], RSR-PERP[0], SHIB[14216080], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.80], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00301198 | | ETH[0], USD[0.01], USDT[0.14520000] | | |
| 00301201 | Contingent | ATLAS[.4963], ATLAS-PERP[0], BICO[.5330028], BTC-PERP[0], DYDX[.043181], ETH-PERP[0], FTT[.162231], FTT-PERP[0], GODS[.08139827], GOG[.14098585], IMX[.06253331], MER[.007365], MNGO[.0151], POLIS[.021619], SOL[.003], SRM2[.05507867], SRM_LOCKED[21.94492133], TOMO-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00301205 | Contingent | BNB[.0020123], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0.00000001] | | |
| 00301207 | | GODS[.063], MOB[.1067], SOL[.001464], USD[0.00], USDT[0.16996107] | | |
| 00301210 | | MATICBULL[.0001], USD[303.49] | | |
| 00301214 | | 1INCH-20210326[0], AUDIO-PERP[0], BCH[.00006851], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.08012600], FTT-PERP[0], LTC[0], PUNDIX-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 00301217 | | BTC-PERP[0], USD[0.02], USDT[0] | | |
| 00301223 | | ADA-PERP[0], BTC[0], SUSHI-PERP[0], USD[0.00] | | |
| 00301225 | | CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.31329097], XRP-PERP[0] | | |
| 00301226 | | BCH[.0003812], DAI[0], ETH[0], TRX[.400036], USD[0.04], USDT[126.71269138] | | |
| 00301227 | Contingent | BTC-PERP[0], ETH[0.00454669], FTT[0.05174412], NFT (288762372204596505/FTX EU - we are here! #74325)[1], NFT (315356176156276407/FTX EU - we are here! #74381)[1], NFT (366511031057807461/Baku Ticket Stub #2450)[1], NFT (403391730591633043/FTX AU - we are here! #567)[1], NFT (431078628705071492/FTX EU - we are here! #74279)[1], NFT (456363844528900764/FTX AU - we are here! #5367)[1], NFT (481167706979936025/FTX EU - we are here! #71286)[1], NFT (484350845113537288/FTX EU - we are here! #70791)[1], NFT (486930467238747811/Singapore Ticket Stub #480)[1], NFT (491912261672269167/FTX AU - we are here! #28719)[1], NFT (504545331297508922/FTX EU - we are here! #71502)[1], NFT (521542785474881165/FTX AU - we are here! #562)[1], NFT (539270739839043104/FTX AU - we are here! #5372)[1], NFT (565926865897141013/FTX AU - we are here! #26338)[1], SRM[.56032975], SRM_LOCKED[35.69194677], TRX[34785.8767033], USD[1.24], USDT[0], USDT-PERP[0] | Yes | USD[1.00] |
| 00301229 | | USD[0.00], USDT[0] | | |
| 00301230 | Contingent | 1INCH[.9673789], ADABULL[0.00043871], ATLAS[8.661982], ATOMBULL[0.00446266], BCHBULL[0.00775466], BEAR[299.49971], BNBBEAR[89171.785], BNBBULL[0.06562886], BTC[0.00002535], BULL[0.00000793], COMPBULL[0], DOGE[.2691881], DOGEBULL[0.00022568], EOSBULL[.08951595], ETH[0.00010976], ETHBEAR[352569.9], ETHBULL[0.00001778], ETHW[0.00010976], FIDA[.9957611], FTT[0.05424588], HTBULL[0.00004889], LINKBULL[0.00000042], LRC[1.7672291], LTC[0], LTCBULL[0.00537354], LUA[0.20738527], LUNA2[3.96838024], LUNA2_LOCKED[9.25955389], LUNC[400003.15274630], MATIC[9.573735], OKB[.08665592], OKBBULL[0.00000097], POLIS[.07921066], RAY[1.9201981], SOL[0.00112826], SPELL[48.67245], SRM[1.9664878], SUSHI[.49751195], SUSHIBULL[.83317785], THETABULL[0], TRU[.6452225], TRX[.506555], TRXBULL[0.00589313], UBXT[.2198463], UNI[0.01298040], UNISWAPBULL[0.00000083], USD[0.00], USDT[-27.30000812], XLMBULL[0.02542556], XRP[.84784135], XRPBULL[2.1222942], XTZBULL[0.02715062] | Yes | |
| 00301235 | | FTT[.9608], USD[5.00], USDT[0] | | |
| 00301241 | | 0 | | |
| 00301243 | | COMPBULL[0.00000986], USD[0.01], USDT[0] | | |
| 00301249 | Contingent | BTC[0.00021068], BTC-PERP[0], BULL[0], FTT[1050.470107], SRM[34.33188811], SRM_LOCKED[214.79531681], USD[0.13], USDT[0.00000001] | | |

Amended Schedule F-27 Non-priority General Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00301250 | | 1INCH-PERP[0], ADABULL[0.00000255], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOMBULL[.00013544], ATOM-PERP[0], AVAX[.098113], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBULL[.000866], BCH-PERP[0], BEAR[4.442], BNB[.00000001], BOBA-PERP[0], BSVBULL[.542595], BSV-PERP[0], BTC-PERP[0], BULL[0.00003062], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGEBEAR[225439.2374], DOGEBULL[0.00000098], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00000785], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.09250732], GRTBULL[6.56929023], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNCBULL[0.00070830], KNC-PERP[0], LINA-PERP[0], LTCBULL[.0091753], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OKT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHIBEAR[3.336], SUSHI-PERP[0], SXPBULL[.00123427], SXP-PERP[0], THETABULL[0.00000001], THETA-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNISWAPBEAR[.00874], USD[1077.20], VETBULL[0.00005419], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0.00020777], XLM-PERP[0], XRPBEAR[.03716153], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00301257 | | BTC-PERP[0], MAPS[.932057], NFT (338392339819892477/FTX AU - we are here! #67973)[1], NFT (349940246818529873/FTX AU - we are here! #17464)[1], USD[0.14], USDT[0.00000001], USDT-20200925[0], USDT-PERP[0] | | |
| 00301259 | | 1INCH-PERP[0], ADABULL[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[.00007072], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA[.0008181S], FIDA-PERP[0], FLM-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP[.03746], PERP-PERP[0], POLIS-PERP[0], RAY[.00107884], RAY-PERP[0], RNDR-PERP[0], ROOK[.00041204], ROOK-PERP[0], ROSE-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[13.61], USDT[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00301261 | Contingent, Disputed | USD[0.96] | | |
| 00301265 | | USD[220.98] | | |
| 00301266 | | NFT (561223881387205672/FTX EU - we are here! #67717)[1], TRX[1], UNISWAP-20200925[0], USD[0.00], USDT[0] | | |
| 00301268 | | NFT (376227228544574283/FTX EU - we are here! #67935)[1], UNISWAP-20200925[0], USD[0.00], USDT[0] | | |
| 00301269 | | NFT (479868830330242001/FTX AU - we are here! #67971)[1], NFT (503060032978508030/FTX AU - we are here! #17455)[1], RAY-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00301270 | | ETH[0.00010508], ETHW[0.00010508], USD[0.00], USDT[0] | | |
| 00301273 | | 0 | | |
| 00301274 | | USD[0.00], USDT[0] | | |
| 00301276 | | AMPL[0.02983077], SUSHI[.4976725], USD[0.01] | | |
| 00301281 | | ETH[0.00078141], ETHW[0.00078141], TRX[.000001], USD[0.00], USDT[0] | | |
| 00301285 | | ETH[0.00059020], ETHW[0.00059020], USD[0.00], USDT[0] | | |
| 00301287 | | AAVE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.89], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00301288 | | BTC[.00009609], NFT (423031761368789857/FTX AU - we are here! #67978)[1], NFT (442106671007640777/FTX AU - we are here! #17508)[1], USD[0.05], USDT[0], USDT-PERP[0] | Yes | |
| 00301291 | | TRX[.317313], USD[0.01], USDT[0] | | |
| 00301292 | | BTC-PERP[0], NFT (466879232721578125/FTX AU - we are here! #67980)[1], NFT (468609689674276490/FTX AU - we are here! #17531)[1], USD[0.00], USDT[0.09172271], USDT-PERP[0] | Yes | |
| 00301295 | | BTC-PERP[0], NFT[.04583997], NFT (411747830482891523/FTX AU - we are here! #17545)[1], NFT (502715542461652288/FTX AU - we are here! #67981)[1], TRX[.000001], USD[0.03], USDT[0], USDT-PERP[0] | Yes | |
| 00301296 | | ETH[0.00078270], ETHW[0.00078270], USD[0.00], USDT[0] | | |
| 00301298 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0056466], LUNC-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (389583813571509698/FTX AU - we are here! #37265)[1], NFT (561031740785164805/FTX AU - we are here! #37095)[1], NPXS-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN[0], SAND-PERP[0], SECO-PERP[0], SHIB[32846.80722718], SOL[0], SOL-PERP[0], STEP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[479], TRX-PERP[0], UNI-PERP[0], USD[0.93], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], WRX[0], XRP-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00301299 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000279], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00023238], ETH-2021123[0], ETH-PERP[0], ETHW[0.00232379], FIL-PERP[0], FTM[.74825], FTM-PERP[0], FTT[0.08020113], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LTC[.0062], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.02747118], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8671.94], USDT[3.17588190], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00301301 | | BTC-PERP[0], FTT[.0503], NFT (341556265062297838/FTX AU - we are here! #67982)[1], NFT (384073842872234951/FTX AU - we are here! #17541)[1], USD[0.07], USDT[0], USDT-PERP[0] | | |
| 00301302 | | ETH[.00037401], ETHW[.00037401], USD[0.01], USDT[0] | | |
| 00301303 | | BTC-PERP[0], NFT (357904003569134721/FTX AU - we are here! #17566)[1], NFT (563524041145452627/FTX AU - we are here! #67983)[1], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00301305 | Contingent | COPE[.1609], DAI[.04917885], EMB[1.9260779], ICP-PERP[0], LUNA2[0.00690501], LUNA2_LOCKED[0.01562169], TRX[.000005], USD[0.00], USDT[0], USTC[0.94771146] | | |
| 00301306 | | BTC-PERP[0], FTT[.0461], NFT (327231346266950219/FTX AU - we are here! #17670)[1], NFT (352950044480064800/FTX AU - we are here! #67985)[1], USD[0.02], USDT[0], USDT-PERP[0] | | |
| 00301309 | | BCH[0.01848346], COMP[0.00130308], ETH[0.00015400], ETHW[0.00015400], USD[10.42], USDT[1.07431864], XRP[.99335] | | BCH[.016992], USD[9.74], USDT[.999487] |
| 00301318 | | FTT[.9601], USD[0.08], USDT[0], USDT-20201225[0] | | |
| 00301319 | | ETH[0.00045150], ETHW[0.00045150], USD[0.00], USDT[0] | | |
| 00301320 | | 1INCH[.81646], FIDA[.992685], KIN[9620.95], MEDIA[.006212], MER[.54661], SLND[14.7], SRM[.99981], STEP[.031835], TRX[.00001], USD[0.13], USDT[0.0650000] | | |
| 00301324 | Contingent | APE[.9], APE-PERP[0], BOBA[.03], BOBA-PERP[0], FTT[.09667], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LOOKS[.957892], LUNA2[0.29670481], LUNA2_LOCKED[0.69231122], MER[.486448], OKB-PERP[0], OMG[.03], RAY[.02792], RAY-PERP[0], RON-PERP[0], SRM[.74061394], SRM_LOCKED[11.49938606], TONCOIN-PERP[0], TRX[1000.000017], USD[84998.74], USDT[0.68568346], USTC[42], USTC-PERP[0] | | |
| 00301326 | | STEP-PERP[0], USD[1.91], USDT[0] | | |
| 00301331 | | COMP[0], ETH[0], FTT[0.09620175], LTCBULL[.0184045], MATIC[259], NFT (419790263330170464/FTX EU - we are here! #77837)[1], NFT (501980322525599721/FTX EU - we are here! #63698)[1], NFT (527573244633036106/FTX AU - we are here! #77525)[1], SXPBULL[289.91501705], TRX[.700025], USD[0.17], USDT[0.00154745] | | |
| 00301332 | | ETH[0.00006445], ETHW[0.00006445], USD[0.00], USDT[0] | | |
| 00301336 | | AAVE-PERP[0], ATOM[24.38793088], BAND-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[26.36813297], LTC-PERP[0], MOB[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL[0], USD[0.00], XRP-PERP[0] | Yes | |
| 00301337 | | NFT (346591788074733475/FTX EU - we are here! #68367)[1], UNISWAP-20200925[0], USD[0.00], USDT[0.00000047] | | |
| 00301344 | | AMPL[0.00978288], USD[0.00] | | |
| 00301345 | | USD[0.00] | Yes | |
| 00301347 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.06116785], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], PRIV-PERP[0], SOL-PERP[0], SRM[3.11827166], SRM_LOCKED[11.88172834], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00301350 | | 0 | | |
| 00301356 | | BTC[0.00000175], ETH[.002], ETHWI[.002], HXRO[.5193], TRX[.000009], USD[0.06], USDT[0] | | |
| 00301357 | | DEFIBEAR[.000137], FTT[4.79904], RAY[.45289697], TRXBEAR[.7465], UNISWAPBEAR[.00000226], USD[1.65], USDT[0.00670648] | | |
| 00301360 | | ETH[0], FTT[0], TRX[.00003], UNI[.00000001], USD[0.00], USDT[0.04860816] | | |
| 00301363 | | FTT[.9601], USD[0.09], USDT-2020122S[0] | | |
| 00301364 | | BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], NFT (398139627028285882/FTX AU - we are here! #48827)[1], NFT (432812167743209968/FTX AU - we are here! #48808)[1], USD[0.92], USDT[.00577S], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00301366 | | NFT (297235601009729903/FTX EU - we are here! #68894)[1], UNISWAP-PERP[0], USD[0.00], USDT[0] | | |
| 00301367 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[1], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[40], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.13353216], ETH-PERP[0], ETHW[.13269325], FIL-PERP[0], FTM-PERP[0], FTT[302.66623138], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.12267837], LUNA2_LOCKED[2.61898496], LUNC[244465.58886758], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (303019498121853348/FTX EU - we are here! #227089)[1], NFT (303578769436233174/The Hill by FTX #16723)[1], NFT (308864153362062609/Austin Ticket Stub #1210)[1], NFT (345987508911369439/FTX EU - we are here! #186517)[1], NFT (357054449569930667/FTX EU - we are here! #186552)[1], NFT (364355810514220942/FTX Crypto Cup 2022 Key #21676)[1], NFT (413483696588204281/Mexico Ticket Stub #1086)[1], NFT (453555510088501166/FTX AU - we are here! #54089)[1], NVDA[.09898157], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00081], UNI-PERP[0], USD[28.73], USDT[2912.68913733], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00301368 | | 1INCH[.874], APE-PERP[0], BNB[.00871783], BOBA[.04], FIDA[.65], FLOW-PERP[0], FTM[4.999], FTT[79.33312], FTT-PERP[0], GMT-PERP[0], LUA[.01544], MAPS[.6902], MATH[.00685], NFT (400382042526345032/FTX AU - we are here! #29465)[1], NFT (405194974534313961/FTX AU - we are here! #5612)[1], NFT (411763592388799314/FTX AU - we are here! #5596)[1], OXY[.636812], PERP[.02903], RAY-PERP[0], TOMO[.0536], TRX[.341101], TRX-PERP[0], USD[6.16], USDT[0.00000001] | | |
| 00301373 | | DOGEBEAR[11152578.6], USD[1.08], USDT[0] | | |
| 00301374 | | ATLAS[0], ATOM[.05468], AVAX[0], AVAX-PERP[0], BTC-PERP[0], DOGE[1.68087928], ETH[0], ETH-PERP[0], NEAR[.02186245], SOL[1.07000000], TRX[0], USD[49.90], USDT[0.00272788] | | |
| 00301377 | | TRXBEAR[4], USD[0.21], USDT[0] | | |
| 00301378 | | BTTPRE-PERP[0], KIN-PERP[0], MATIC[122.75392], TRX[2834.09665794], USD[-79.44], XRP[-32.78073473] | | |
| 00301382 | | SOL[0], USD[0.03], USDT[0] | | |
| 00301386 | | APE-PERP[0], BTC[.07483044], BTC-PERP[0], ETH-PERP[0], FTT[182.98158615], GST-PERP[0], RAY[.128626], SOL[3.53], TRX[.000946], USD[0.00], USDT[0] | | |
| 00301388 | | BNB[0.00000001], FTT[25.44498310], FTT-PERP[0], LUNC[0], SOL[0.00421204], USD[1677.27], USDT[0] | | |
| 00301389 | | AMPL[0.02236628], BTC[0], LUNC[3933.36508], USD[0.60], XRP[.430426] | | |
| 00301391 | | ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AXS-PERP[0], BOBA[.06893], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.02002485], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.24], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00301397 | | ADA-20200925[0], AVAX-20200925[0], AVAX-PERP[0], BTC-PERP[0], TOMO-20201225[0], TOMO-PERP[0], USD[0.73] | | |
| 00301398 | Contingent | BTC[0], ETH[0.00117961], ETHW[0.00071074], SRM[.00065225], SRM_LOCKED[0.0233101], TRX[.000004], USD[0.00], USDT[0] | | |
| 00301402 | Contingent | BTC[0], ETC-PERP[0], FTT[0], LINKBULL[0], LUNA2[0.00001547], LUNA2_LOCKED[0.00003610], LUNC[3.369326], MATIC-PERP[0], SUSHI-PERP[0], USD[0.15], USDT[0], YFI[0] | | |
| 00301410 | | USD[0.00], USDT[0] | | |
| 00301412 | | USD[0.00], USDT[0.00000002] | | |
| 00301413 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AMPL[0], ATOM-20210625[0], ATOM-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT[1473.7569374], BNB[0.00000002], BNB-20210326[0], BNB-20210625[0], BSV-20210326[0], BSV-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211223[0], ETH-PERP[0], FIL-PERP[0], FTT[150.79778375], FTT-PERP[0], LINK[.0903], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-20210326[0], OMT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00603639], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.23], USDT[0.00471991], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.869122], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00301414 | | FTT[.06], USD[0.00] | | |
| 00301415 | | GODS[.0197], HXRO[.24], USD[0.26], USDT[0.65993424] | | |
| 00301419 | | COPE[0], ETH[0], NFT (296405928445255165/FTX Crypto Cup 2022 Key #5876)[1], NFT (364573567386840617/FTX AU - we are here! #60739)[1], NFT (386983480431953135/FTX EU - we are here! #60561)[1], NFT (497561049866339523/The Hill by FTX #283131)[1], NFT (570897592752816291/FTX AU - we are here! #56534)[1], SOL[0], UNI[0], USD[0.00], USDT[0.00002718], WBTC[0] | | |
| 00301422 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000001], USD[0.00] | | |
| 00301423 | | SOL[0], TRX[.000003], USDT[0.00000043], XRP[0] | | |
| 00301425 | | USD[14.57], USDT[0] | | |
| 00301426 | | ADABULL[0], ADA-PERP[0], AXS-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00009829], BULL[0.00007000], DOGE-PERP[2491], EOSBULL[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[0.14400000], FIL-PERP[0], FTT[39.55107838], FTT-PERP[-11.8], GALA-PERP[0], GMT-PERP[0], HTBULL[0], LINKBULL[0], LTC[0], LTCBULL[0], LUNC-PERP[0], MATIC[419], OKB[14.60000000], SAND-PERP[0], SKL[1714], SOL[2.49000000], SOL-PERP[0], UNI[0], UNISWAPBULL[0], USD[2060.86], USDT[1316.26922467], VET-PERP[0], XRPBULL[0], ZECBULL[0], ZIL-PERP[0] | | |
| 00301427 | | USD[0.00] | | |
| 00301428 | Contingent | BNB[.000066], BTC[0.00013333], GMT[.00915], LUNA2[0.00984256], LUNA2_LOCKED[0.02296599], LUNC[2143.23989044], SOL[.004898], USD[0.45], USDT[0.00074245] | | |
| 00301432 | | USD[99.52] | | |
| 00301435 | Contingent | FTT[0], SRM[5.33817262], SRM_LOCKED[19.5513469], USD[0.00], USDT[0.00000001] | | |
| 00301436 | Contingent, Disputed | BNB[0], ETH[.00000001], SOL[0], TRX[0], USD[6.07], USDT[0], XRP[0] | | |
| 00301440 | | USD[0.01] | | |
| 00301441 | | UNI[.047825] | | |
| 00301442 | | AMPL[0], BTC-PERP[0], FTT[0.05663318], MAPS[.49646], MOB[.4879725], OXY[.881595], RAY[.9575], RAY-PERP[0], USD[0.79], USDT[13.47238475] | | |
| 00301443 | | USD[0.01], USDT[0] | | |
| 00301445 | | 0 | | |
| 00301447 | | AMPL[0], AMPL-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], KAVA-PERP[0], LTC-PERP[0], NFT (520829151914680395/FTX Crypto Cup 2022 Key #5155)[1], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00301448 | Contingent | ALT-PERP[0], AMPL[0.09867323], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[165.93308605], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.39379753], LUNA2_LOCKED[0.91886090], LUNC[85750.241318], LUNC-PERP[0], NEO-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.46], VET-PERP[0], XRP[.0057], XRP-PERP[0] | | |
| 00301450 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.37307612], BTC[.00009674], BTC-PERP[0], CHZ-PERP[0], DYDX[40.75600763], ETH[.15682748], ETH-PERP[0], LINK-PERP[0], MATIC[136.70982728], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[187.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00301451 | | ETH[.00036143], ETHW[.00036143], FTT[.09255], SRM[0.58411384], USD[8.40], USDT[28666.72357632] | | |
| 00301453 | | FTT[25], USD[0.20], USDT[4.45483911], USDT-PERP[0] | | USD[0.19], USDT[4.229237] |
| 00301454 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA[1.99748], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.00182463], SRM_LOCKED[.00927162], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.88], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00301462 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-0.48], USDT[1.00740500], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00301463 | | XRP[77.7] | | |
| 00301465 | | USD[0.00] | | |
| 00301467 | | ADA-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.00018566], BTC-PERP[0], CONV-PERP[0], DEFI-PERP[0], FTT[0.17589971], MTL-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.34], USDT[3912.93258310], XTZ-PERP[0] | | |
| 00301470 | | TSLA-20201225[0], USD[12.35] | | |
| 00301474 | Contingent | BTC[1.10408520], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], RAY[0], SRM[.06850698], SRM_LOCKED[39.57421518], USD[0.06], USDT[29.81464178] | | |
| 00301480 | | USD[0.28] | | |
| 00301490 | | USDT[0] | | |
| 00301497 | | SXPBULL[0.01207551], USD[0.10] | | |
| 00301502 | | 0 | | |
| 00301503 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTC20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-20210326[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07887994], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HXRO[0], KAVA-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.00152346], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00301504 | | MEDIA[.04996675], USD[12.35] | | |
| 00301505 | | ETHBULL[0], FTT[2.39968026], USD[0.00], USDT[1335.76275929] | | |
| 00301507 | | NFT (485310168925574274/FTX EU - we are here! #69822)[1], UNISWAP-20200925[0], USD[4.97], USDT[2] | | |
| 00301509 | Contingent | 1INCH-PERP[0], APE[.0043745], ASD-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVC-PERP[0], CVX[.0002495], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00088675], FIDA-PERP[0], FLM-PERP[0], FTT[.00000001], ICX-PERP[0], IMX[.037892], IOTA-PERP[0], LOOKS[.05968001], LOOKS-PERP[0], LRC[.01391], LTC-PERP[0], LUNA2[0.00087850], LUNA2_LOCKED[0.00204985], PEOPLE-PERP[0], PERP-PERP[0], SOL[0.00100000], SPELL-PERP[0], SRM[.12177499], SRM_LOCKED[6.11822501], SRM-PERP[0], TRX[.000796], USDT[0.00000002], USTC[.1243571], XMR-PERP[0] | | |
| 00301511 | | USD[0.01] | | |
| 00301513 | | FTT[.097228], TRX[.000001] | | |
| 00301515 | | AMPL[0.08999004], AMPL-PERP[0], ATOM-PERP[0], BCH[.00088163], BCHA[.00088163], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00003405], BTC-MOVE-WK-20201023[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], KNC-PERP[0], MKR[.00096143], MKR-PERP[0], RNDR[177.9], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.38], USDT[0], XAUT-PERP[0] | | |
| 00301518 | | FTT[.998642], USD[0.00], USDT-PERP[0] | | |
| 00301520 | | NFT (548934429981633449/The Hill by FTX #19311)[1] | | |
| 00301521 | | BTC[0], USD[0.00] | | |
| 00301528 | Contingent | APT-PERP[0], AURY[.55648491], BLT[.7], BNB[.00054667], ETH[.00000002], ETH-PERP[0], FIDA[.3], FTT[.055826], FTT-PERP[0], GENE[.04], GLMR-PERP[0], MATIC[.00000001], NFT (343786657113362241/The Hill by FTX #28055)[1], RAY[.302407], RAY-PERP[0], SLND[.124861], SOL[.04746292], SOL-PERP[0], SRM[2.79211648], SRM_LOCKED[21.32788352], STARS[.011611], TRX[.000005], USD[0.00], USDT[0], WAXL[1.1533] | | |
| 00301530 | | USD[0.18], USDT-20200925[0] | | |
| 00301533 | | 0 | | |
| 00301535 | | ETH-PERP[0], MKR-PERP[0], OP-PERP[0], SAND-PERP[0], USD[23.41] | | |
| 00301536 | | 0 | | |
| 00301537 | | USD[0.00] | | |
| 00301540 | | NFT (353130293476868010/FTX EU - we are here! #70586)[1], UNISWAP-20200925[0], USD[4.97], USDT[2] | | |
| 00301542 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIDEN[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[42.009], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], LINK-PERP[0], LOGAN2021[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.70465], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[1.67], USDT[1.16572956], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00301545 | | FTT[3], NFT (372791370070721991/FTX EU - we are here! #71205)[1], UNISWAP-20200925[0], USD[4.99], USDT[2] | | |
| 00301546 | Contingent | LINK[.0664], LUA[.08178684], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009144], PEOPLE-PERP[0], SOL[.57], TRX[.000001], USD[0.00], USDT[0] | | |
| 00301550 | | MATIC[9.699], RUNE[200.38082], SUSHI[42.4915], USD[3.05] | | |
| 00301551 | | USD[0.00] | | |
| 00301552 | | NFT (324498356556043784/FTX AU - we are here! #7642)[1], NFT (518099977193008817/Austria Ticket Stub #1117)[1], NFT (542126172078895075/FTX AU - we are here! #7651)[1], NFT (567793469234862187/FTX AU - we are here! #6037)[1], TRX[.001554], USD[0.00] | | |
| 00301553 | | BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETHW[9.20119797], FTT[100.9953384], RUNE[166.608984], SOL[36.929071 65], TRX[.00015], USD[698.69], USDT[20.00159333] | | |
| 00301555 | | 0 | | |
| 00301556 | | 1INCH-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[.0008305], ETH-PERP[0], ETHW[10.00083050], FIL-PERP[0], GRT-PERP[0], SOL-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI[.04719625], UNI-PERP[0], USD[0.04], USDT[0], XLM-PERP[0], XRP[.5], XRP-PERP[0], YFI-PERP[0] | | |
| 00301558 | | DEFI-PERP[0], ETH[0], FTT[5.33861028], IMX[141.5], RAY[1.114155], SOL[15.69402350], SRM[0.97236845], STEP[82.68410607], SXP[.04964358], TRX[.000001], USD[623.47], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00301560 | Contingent | 1INCH[.00000001], AAPL[0], AAVE[0], AAVE-PERP[0], AMPL-PERP[0], AMZN[.00000001], AMZNPRE[0], APE-PERP[0], ARKK[0], AR-PERP[0], ASD-PERP[0], AVAX[246.18577237], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIDEN[0], BNB[1], BNB-PERP[0], BTC[0.00681061], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-MOVE-20210604[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210702[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM[.00000001], CREAM-20210326[0], CREAM-PERP[0], CRV[.00000002], CRV-PERP[0], DOGE-20210326[0], DOGE-20210924[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00012343], ETH-20210225[0], ETH-PERP[0], ETHW[0.00000066], FB[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[150], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-20210326[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL[566.50011], NEAR-PERP[0], NFT (542190558181155547/FTX EU - we are here! #260772)[1], NFT (547432970622741050/FTX EU - we are here! #260774)[1], NFT (572942660848829240/FTX EU - we are here! #260769)[1], NVDA[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SRM[83.56494629], SRM_LOCKED[707.60533697], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STETH[3.87917690], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[398560.917985], TRX-0930[0], TRX-PERP[0], TSLA[4.00000001], TSLAPRE[0], TSM-20210625[0], UNI[0], UNI-PERP[0], USD[549527.81], USDT[8997.00000004], USTC[0], WAVES-PERP[0], WBTC[0], XRP-20210326[0], XRP-PERP[0], YFI[.00000001], YFI-PERP[0] | Yes | USD[10430.00] |
| 00301561 | | FTT[0.27893680], USD[0.00], USDT[0] | | |
| 00301563 | | USD[25.00] | | |
| 00301564 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00009803], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0.25441450], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09150973], FTT-PERP[0], HT[0], ICP-PERP[0], KIN-PERP[0], KNCBULL[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.009588], SOL-PERP[0], SPELL[82.558], SPELL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.87], USDT[0.00000002], VETBULL[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00301565 | | USD[4.16], USDT[0.00000001] | | |
| 00301566 | Contingent | BTC[0.00005597], BULL[0], DOT-PERP[0], ETH[0.00080871], ETHW[0.00080871], FTT[0.06479495], HNT[0], LINK[0], RUNE[0.09565550], SOL[0.05813800], SOL-PERP[0], SRM[31.18272986], SRM_LOCKED[118.81727014], SUSHI[0], SUSHI-PERP[0], USD[131.00], USDT[0], YFI[0] | | |
| 00301568 | | BNB[.005], USD[0.22] | | |
| 00301572 | | NFT (379785527571196320/Austria Ticket Stub #1126)[1], NFT (381397683736715755/FTX AU - we are here! #7671)[1], NFT (419867441007918720/FTX AU - we are here! #60378)[1], NFT (471468906424652959/FTX AU - we are here! #7674)[1] | | |
| 00301573 | | ETH[.00000001], LINKBULL[0.00001342], THETABULL[0], USD[0.00] | | |
| 00301575 | | USD[0.00] | | |
| 00301576 | | AMPL[0], USD[0.00], USDT[0] | | |
| 00301578 | | USDT[0] | | |
| 00301587 | | 0 | | |
| 00301589 | | FTT[.01400194], MOB[.423825], USD[0.18], USDT[0] | | |
| 00301590 | | 0 | | |
| 00301592 | | BTC[0], FTT[.95452772], USD[5.40] | | |
| 00301593 | | 0 | | |
| 00301594 | | ETH[.00066677], ETHW[0.00066677], TRX[.000003], USDT[0] | | |
| 00301596 | | ASD-PERP[0], FTT[.99734], USD[0.00] | | |
| 00301597 | | USD[50.37] | | |
| 00301601 | Contingent | CEL[759.09064], FTT[.05776], SOL[.04999], SRM[5.57676307], SRM_LOCKED[28.53548886], UNISWAPBULL[0.00006109], USD[0.00], USDT[0] | | |
| 00301606 | | BRZ[-17270.61674335], BRZ-PERP[0], BTC[0.00030000], BTC-PERP[0], DOGEBEAR2021[0.00099864], DOGE-PERP[0], ETH[-0.00002553], ETHW[-0.00002537], FTT[25.09880347], SOL-PERP[0], TRX[227.52690465], TSLA-20210625[0], USD[95.48], USDT[4767.81360397] | | |
| 00301610 | | FTT[0], USD[0.00], USDT[0] | | |
| 00301614 | | 0 | | |
| 00301617 | | BTC[0.00002434], EUR[0.00], NFT (321275871273076682/The Hill by FTX #36215)[1], USD[0.00], USDT[0.00004142] | Yes | |
| 00301619 | | APT[.99983], AURY[.95440995], BNB[0], BTC[0], CHZ[1309.7943], CLV[.0583815], ETH[0], FIDA[.400044], HMT[.2], KNC[.090123], OXY[.512185], PERP[0], SLRS[.90718], SOL[.00000001], TRX[9.9595549], USD[0.02], USDT[0], WBTC[.0001], XRP[.63493511] | | |
| 00301621 | | ALT-PERP[0], BULL[0], DEFI-PERP[0], SHIT-PERP[0], USD[0.32], USDT[0] | | |
| 00301623 | | FTT[0], USD[38.66], USDT[0], USDT-PERP[0] | | |
| 00301624 | | AVAX[6.1], BAT[7], BCH[.853], BNB[.39], BTC[0.26538294], DOGE[24], DOT[12.3], EUR[505.56], FTT[55.90000000], JPY[74929.12], LTC[.46], LUNC-PERP[0], OXY[1120], SOL[13.67], USD[661.84], USDT[649.12546432] | | |
| 00301631 | | USD[0.00] | | |
| 00301632 | Contingent | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.28119936], FTT-PERP[0], GALA[0], GBP[3610.00], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.02061873], SRM_LOCKED[11.91076505], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI[0], UNISWAP-PERP[0], USD[5.08], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00301634 | Contingent | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ASD[0], ASDBULL[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.16872790], FTT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[5.50354825], LUNA2_LOCKED[12.84161259], LUNC[1198409.22], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SRM[31.99263978], SRM_LOCKED[0.66089264], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETABULL[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000785], TRX-PERP[0], UNI-PERP[0], USD[699.42], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00301644 | | 0 | | |
| 00301646 | | BTC-PERP[0], ENJ-PERP[0], ETH[.00004757], ETH-PERP[0], ETHW[0.00004757], FTT[.00887714], FTT-PERP[0], MINA-PERP[0], RAY[.01987194], RUNE-PERP[0], TRX[.000003], USD[-0.01] | | |
| 00301650 | | USD[0.01] | | |
| 00301654 | | USD[.01], USDT[.626507] | | |
| 00301659 | | ADABULL[0.00501899], DOGEBEAR2021[.0003721], DOGEBULL[0.00041422], MATICBULL[5.817776], TRX[.000011], USD[0.04], USDT[0.00751162], XRPBULL[40664.04732] | | |
| 00301661 | | USD[5.00], USDT[2.305] | | |
| 00301666 | | USD[0.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00301670 | | USD[0.21] | | |
| 00301671 | | 1INCH-PERP[0], FTT[3.07257921], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REN-PERP[0], SXP-PERP[0], USD[36.08], USDT[159.03521332] | | |
| 00301682 | | USD[5.00], USDT[12.82], YFI[.0139902] | | |
| 00301703 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLMBULL[0.00009999], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00301713 | | ETH[0], NFT (324204631241962504/FTX AU - we are here! #11199)[1], NFT (371168550669855642/FTX AU - we are here! #28189)[1], NFT (499857335472799266/FTX AU - we are here! #11170)[1], NFT (549209031975250548/FTX Crypto Cup 2022 Key #4652)[1], TRX[.0001341], USD[0.00], USDT[0.00000001] | | |
| 00301717 | | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], USD[1-.46], USDT[9.52] | | |
| 00301718 | | ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.31], USDT[0] | | |
| 00301720 | | 0 | | |
| 00301727 | | NFT (399274105152777778/FTX AU - we are here! #7696)[1], NFT (412494536646555505/FTX AU - we are here! #60379)[1], NFT (492660757943531258/FTX AU - we are here! #7706)[1], USD[0.00], USDT[1.428] | | |
| 00301734 | | ADABULL[0], BULL[0.00000048], DOGEBULL[4126.24859028], FLOW-PERP[0], FTM-PERP[0], FTT[0], ICX-PERP[0], SHIB-PERP[0], SOL[0], TRX[1], TRX-PERP[0], USD[0.49], USDT[0] | | |
| 00301738 | Contingent | DOT[22], ETH[0], ETHW[0], GRT[1283.8522], LUNA2[0.02720736], LUNA2_LOCKED[0.06348385], MATIC[0], NFT (501549394244278538/The Hill by FTX #25994)[1], SLP[64510], TRU[2596], USD[200.10], USDT[1340.00000827] | | |
| 00301748 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[18390.82], BADGER[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT[79990.5], DENT-PERP[0], DFL[1469.7207], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.02390078], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OLY202 1[0], ONE-PERP[0], OXY-PERP[0], POLIS[99.981], RAMP[161.96922], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB[1819829], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WBTC[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00301753 | | 0 | | |
| 00301755 | | USDT[0] | | |
| 00301759 | | FTT[0.00043135], LINKBULL[9.83025095], SXPBULL[2.009679], USD[0.07], USDT[0] | | |
| 00301767 | | ADA-PERP[0], APE[.07008], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SUSHI-PERP[0], TRX[.685009], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00301768 | | ETH[.00019092], ETHW[.00084172], FTT[.08547086], SOL[0], STETH[0.00013073], TRX[.000002], USD[6.01], USDT[54.92552520] | Yes | |
| 00301783 | Contingent | AAVE[0], AVAX-PERP[0], BCH[0], BTC[0.00002387], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENS[.0070847], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000001], FTM-PERP[0], FTT[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LDO-PERP[0], MANA-PERP[0], MATH[.00000001], NEAR-PERP[0], NFT (442104588661516840/FTX AU - we are here! #36090)[1], NFT (462838188340009821/FTX AU - we are here! #36042)[1], NFT (515726747250700304/FTX Crypto Cup 2022 Key #3199)[1], OKB-PERP[0], OP-PERP[0], PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM_07949248], SRM_LOCKED[2.3751975], USD[0.32], USDT[0.00141950], YFI[0] | Yes | |
| 00301785 | | USD[5.00], USDT[0] | | |
| 00301788 | | NFT (406972880357429746/FTX AU - we are here! #60380)[1], NFT (413254514069748964/Austria Ticket Stub #3138)[1], NFT (417932263890002268/FTX AU - we are here! #7748)[1], NFT (564913846040109069/FTX AU - we are here! #7742)[1] | | |
| 00301791 | | ADABEAR[8754.45], ADA-PERP[0], ALGOBEAR[6979.44], ALGOBULL[3002126.57701773], ASDBEAR[6512.46057], ASDBULL[34.698653], ATOMBEAR[26.614], ATOMBULL[400.970075], BALBULL[50], BAO-PERP[0], BCHBULL[.007538], BEAR[5.299], BEARSHIT[.07438], BNBBEAR[7619.1058], BSVBEAR[3.252], BSVBULL[28029.0906], BTC-PERP[0], COMPBULL[51.19878], DEFIBEAR[.93], DMGBULL[110], DMG-PERP[0], DOGE[.1096], DOGEBEAR[4366.706], DOGEBULL[0.00000395], DOGE-PERP[0], EOSBULL[5999.64082], ETCBULL[85.8346], ETC-PERP[0], ETHBEAR[404.594], ETH-PERP[0], GRTBEAR[.943], GRTBULL[4857.8565569], KNCBULL[84.79398], LINKBEAR[9075.3], LINKBULL[109.505633], LTCBULL[62.00359 1], MATICBEAR[19448301.5], MATICBULL[48.4027162], MKRBEAR[.895], SUSHIBEAR[937.97], SUSHIBULL[2509433.14997], SUSHI-PERP[0], SXPBEAR[7.5261], SXPBULL[46994.8787196], TOMOBEAR[939291], TOMOBULL[821328.7092], TRX[.000003], TRXBEAR[74.123], TRXBULL[53.268583], USD[0.03], USDT[0], VETBULL[498.5021], XLMBULL[109.505633], XRPBEAR[95.34448], XRPBULL[4039.85167], XTZBEAR[.64860, XTZBULL[1174.6865874], ZECBULL[30.6816472] | | |
| 00301792 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IOST-PERP[0], JOE-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.67305002], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PROM-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.001558], TRX-PERP[0], USD[0.09], USDT[0.00539444], USTC-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00301793 | | USD[0.00], USDT[.39269] | | |
| 00301801 | | USD[18.42], YFI-PERP[0] | | |
| 00301807 | | USD[0.00], USDT[0] | | |
| 00301813 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 00301815 | Contingent | APE-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00041203], ETH-PERP[0], ETHW[0.00041203], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SRM[2.19327727], SRM_LOCKED[71.71603682], USD[0.00], USDT[0] | | |
| 00301818 | | 1INCH-20211231[0], BTC-0325[0], BTC-PERP[0], LINK-PERP[0], TRX[.000001], USD[28.67], USDT[0.00000001] | | |
| 00301821 | | BTC[0.00006575], BULL[0.00002857], LINKBULL[0.00000489], USD[0.00], USDT[0], XRPBULL[.00713595] | | |
| 00301828 | | USD[5.00], USDT-PERP[0] | | |
| 00301834 | | USD[25.00] | | |
| 00301840 | | ALT-PERP[0], BNB-PERP[0], BTC[.00000847], BTC-20200925[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], LINK-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TRX-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[0.90], XRP-PERP[0] | | |
| 00301845 | | AAVE[0], ETH[0], SOL[0], TRX[.000016], USD[0.15], USDT[0.00011102] | | |
| 00301851 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-20211231[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FTT[36.5], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OKT-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.26], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0] | | |
| 00301855 | Contingent | AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX[.02], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], KNC-PERP[0], LUNA2[12.37879176], LUNA2_LOCKED[28.88384745], LUNC[80.67], MATIC-PERP[0], NEO-PERP[0], OXY[.397997], OXY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.0030973], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.93], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00301859 | | AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALTBULL[0], ALT-PERP[0], ATLAS[0], AUDIO[0], AVAX-PERP[0], BADGER[0], BAND[0], BAND-PERP[0], BAT[0], BAT-PERP[0], BNB[0], BTC[-0.00000014], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ[0], COPE[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HOLY[0], HOLY-PERP[0], HXRO[0], HXRO-PERP[0], LINK[0], LINK-PERP[0], LTC[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[0], OXY-PERP[0], POLIS[0], RAY[0], RAY-PERP[0], REEF[0], ROOK[0], ROOK-PERP[0], SECO[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TRX[0], UNI[0], UNISWAP-PERP[0], USD[1.82], USDT[0.00000717], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 00301868 | | BTC[.0887], ETH[5.001], ETHW[5.001], USD[0.00], YFI[.0008796] | | |
| 00301874 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000005], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], NPXS-PERP[0], REEF-PERP[0], SHIB-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 00301882 | | SUSHIBEAR[.00005398], SUSHIBULL[0.00000948], SXPBULL[0.00000809], TRXBULL[.004918], USD[0.01] | | |
| 00301887 | | AAVE-PERP[0], ADA-PERP[0], ALT-20200925[0], AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.27], XRP-PERP[0], YFI-PERP[0] | | |
| 00301890 | | YFI[.005679] | | |
| 00301895 | | 0 | | |
| 00301896 | | ADABULL[0], BULL[0], ETHBULL[0], FTT[0.00173201], GRT-PERP[0], ICP-PERP[0], LINKBULL[0], MATIC-PERP[0], MNGO[60], SXPBULL[0], THETABULL[0], TRX[.000001], USD[0.03], USDT[0.00000001] | | |
| 00301904 | Contingent | BNB[.00000001], ETH[.00000001], ETHW[0], FTT[0], FTT-PERP[0], LUNA2[0.00291621], LUNA2_LOCKED[0.00680449], Q[.00000001], SOL[.00000001], TRX[.000046], USD[1.05], USDT[0.00697618], USDT-PERP[0] | | |
| 00301907 | | BTC[0], FTT[100], USD[5.00] | | |
| 00301912 | Contingent | BAO[1], FIDA[.78157722], FIDA_LOCKED[1.06600466], FTT[0.03454407], KIN[1], OXY[44.9871848], SOL[6.30221817], SRM[.0323173], SRM_LOCKED[.98852186], USD[0.00], USDT[0] | | |
| 00301915 | | ETH[0], USDT[0.00000653] | | |
| 00301919 | | SPY-20211231[0], TRX[.000001], USD[0.04], USDT[28.991965] | | |
| 00301926 | | BLT[.16168797], BTC[0.02979780], ETH[0], FIDA[1.9875645], FTT[0.03998575], TONCOIN[.1], TRX[.000032], UNI[0], USD[0.04], USDT[0.00000001], WBTC[0.00008453] | | |
| 00301934 | | ASD-PERP[0], BNB[0], BTC[0.53673457], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE[5], ETH[0], ETH-PERP[0], ICP-PERP[0], LINA-PERP[0], MTA[1.04449512], MTA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[0.00], USDT[0.00175351] | | |
| 00301936 | | USD[25.00] | | |
| 00301941 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00301942 | | ASD-PERP[0], BTC[0], CHZ-PERP[0], COIN[0], ETH[0], ETHW[2.64201321], FIDA[.88355605], FTT[262.57508871], FTT-PERP[0], NFT [3827025332331108820FTX Crypto Cup 2022 Key #15818][1], SOL[.00896], TRX[.000843], USD[0.00], USDT[0.43157713] | | |
| 00301944 | Contingent | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00549498], BTC-PERP[-0.97090000], CEL[64.12147970], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.54.15-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LEO-PERP[0], LTC[.00582861], LTC-PERP[0], LUNA2[.93655535], LUNA2_LOCKED[6.85196248], LUNC[639441.11], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00924106], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[25078.95], USDT[0.00879154], USTC-PERP[0], XLM-PERP[0], XRP[.83965677], XRP-PERP[0], XTZ-PERP[0] | | |
| 00301950 | | BTC[0], ETH-PERP[0], FTT[0.05535221], MOB[0], USD[-0.53], USDT[0.67984525], WAVES-PERP[0] | | |
| 00301951 | | AAVE-PERP[0], ATLAS-PERP[0], AUDIO[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT[.00000001], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000000], VET-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00301955 | | ALGOBULL[2.28], ATOMBULL[.0079717], BALBULL[.0008222], BCHBULL[.00384], BNBBEAR[.06483], FTT[.0601], ICP-PERP[0], LINKBEAR[4.491], LINKBULL[.00007081], LTCBULL[.00216], SUSHIBULL[.04253], SXPBULL[.00042994], THETABEAR[.0093021], TOMOBULL[.05107], TRXBEAR[11.9916], USD[-0.19], USDT[8.52981018], VETBULL[.0.00007512], XTZBULL[.0004225] | | |
| 00301957 | | ALGOBULL[10606.46], BSVBULL[10.09293], TRXBULL[.008842], USD[0.00] | | |
| 00301959 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.06086], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00601013], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000196], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[6837.54329429], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[261.1430643], LUNA2_LOCKED[609.3338166], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[.87397], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[8.26508395], SRM_LOCKED[1886.63444213], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[3386386], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[34814823.15], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | USD[30014921.22] | |
| 00301961 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BCH[.00002], BTC[.00000733], CRO[61590.5348], CRV-PERP[0], DOT-PERP[0], ETH[0], ETHW[-0.50068579], FTT[.00000001], GALA[175174.61238019], GALA-PERP[0], LUNA2[11.56635792], LUNA2_LOCKED[26.98816847], LUNC[2518598.7876999], MANA[5311.36294], MANA-PERP[0], MATIC[4.71782222], SAND-PERP[0], SRM[142.45964609], SRM_LOCKED[814.54035391], TRX[1000.01], USD[0.00], USDT[9827.71586013] | | |
| 00301964 | | ETH[0], ETHW[4.00046983], FIDA[.753062], FTT[150.874892], HMT[.003205], HT[0.08660357], RAY[.724407], SOL[.0081], TRX[.000006], USD[0.00], USDT[2214.12523734] | | |
| 00301967 | | FTT[6.9719999], SOL[5], SRM[6], USD[25.01], USDT[0.00000001] | | |
| 00301976 | | AGLD[0], AGLD-PERP[0], APT[0], AVAX[0], AXS[72.50035915], AXS-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CEL[0], COIN[0], DOT[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00145360], KNC[0], LTC[0], LUNA2[0], LUNA2_LOCKED[8.17210970], LUNC[0], LUNC-PERP[0], SNX[0], TOMO[0], TRX[0], TRYB[0], TRYB-PERP[0], USD[0.01], USDT[0], USTC[0], XRP-PERP[0], YFI[0] | AXS[72.343932] | |
| 00301980 | | BTC[0], NFT [310894162000151214/FTX EU - we are here! #157516][1], NFT [491903199733331473/FTX EU - we are here! #157077][1], SOL[1.00001667] | | |
| 00301987 | | USD[5.00], USDT[5.34321727] | | |
| 00301989 | | FTT[.922013], USD[5.00], USDT[0] | | |
| 00301998 | | ADA-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTT[0.00006804], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.26], USDT[0] | | |
| 00302006 | | AAVE[4.69181182], ETH[.30000001], ETH-PERP[0], ETHW[0.30000000], FTT-PERP[0], LUNC-PERP[0], USD[-90274.71], USDT[.000001], YFI[5], YFI-PERP[8.029] | | |
| 00302008 | | BTC[0.00396461], BTC-PERP[0], ETH[0.02601699], ETH-PERP[0], TRX[.000012], USD[0.00], USDT[0.00013710], YFI-PERP[0] | | |
| 00302010 | | ADA-PERP[0], AMPL[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.67829236], FTT[155.09809952], LUNA2_LOCKED[81.34212759], NFT [426820766790235827/FTX Crypto Cup 2022 Key #16215][1], ROOK[0], RSR[650000.22365], USD[0.00], USDT[0.00191050] | | |
| 00302011 | Contingent | APT[.979], APT-PERP[0], ASD-PERP[0], BCH[0], EGLD-PERP[0], ETH[0], ETHW[0.67829236], FTT[155.09809952], LUNA2_LOCKED[81.34212759], NFT [426820766790235827/FTX Crypto Cup 2022 Key #16215][1], ROOK[0], RSR[650000.22365], USD[0.00], USDT[0.00191050] | | |
| 00302019 | | AVAX[0], BNB[0], ETH[0], LTC[0], NFT [440869649235971074/FTX Crypto Cup 2022 Key #16294][1], SOL[-0.00000001], TRX[0], USD[0.00000009], WAVES[0] | | |
| 00302022 | | USDT[50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00302023 | | BTC[0.00007483], FTT[.93365295], USD[0.00], USDT[0] | | |
| 00302028 | | USD[3.54] | | |
| 00302034 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000116], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LEC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[.00000001], ROSE-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TSLA-0325[0], UNI-PERP[0], USD[0.17], USDT[0], ZRX-PERP[0] | | |
| 00302041 | | CHZ[.00000001], ETH[0], NFT (296681253643308939/FTX EU - we are here! #118687)[1], NFT (368689230166981099/The Hill by FTX #13956)[1], NFT (429452204184352293/FTX EU - we are here! #118878)[1], NFT (507992651405413091/FTX Crypto Cup 2022 Key #8956)[1], NFT (554155571984063964/FTX EU - we are here! #119066)[1], SOL[0], TRX[.1675], USD[3.79], USDT[0.39676660] | | |
| 00302043 | | ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[99.64], XRP-PERP[0], YFI-PERP[0] | | |
| 00302046 | | 0 | | |
| 00302049 | Contingent | EMB[6], ETH[.0008221], ETHW[.0008221], NFT (298050766260835482/The Hill by FTX #21061)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[-0.57], USDT[0.00970900] | | |
| 00302052 | Contingent | APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BCH[.00238095], BLT[1.06168797], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], COIN[0.00979873], DOGE[5.320805], ETH[0.02], FIDA[.516472], FIDA-PERP[0], FTT[.053997], GODS[.01507973], HOOD[.00652608], HOOD_PRE[0], IMX[.0714], KNC-PERP[0], KSM-PERP[0], LOOKS[.008755], LUNA2[0.00003532], LUNA2_LOCKED[0.00008241], LUNC-PERP[0], MAPS[.8218993], MEDIA[0], MEDIA-PERP[0], NFT (455767968310262981/The Hill by FTX #19123)[1], POLIS-PERP[0], RAY-PERP[0], SRM[.62953533], SRM_LOCKED[8.73046467], SXP-PERP[0], TONCOIN[.08211666], TRX[.052361], USD[0.27], USDT[0.00150217], USTC[.005] | | |
| 00302054 | | USD[0.00], USDT[0.14555804] | | |
| 00302056 | | ATOM[0], BNB[0], COPE[0], FIDA[0], MATIC[0], NFT (503777267602686142/FTX EU - we are here! #13485)[1], NFT (575723076982360549/FTX EU - we are here! #13850)[1], SOL[0], TOMO[0], USD[0.00], USDT[0] | | |
| 00302059 | | 1INCH-20210326[0], 1INCH-20210625[0], AAVE-20210326[0], AAVE-20210625[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALPHA-PERP[0], ALT-20201225[0], ALT-20210326[0], AMPL[0], ATOM-20201225[0], ATOM-20210326[0], AVAX-20210326[0], AVAX-20210625[0], BAL-20210326[0], BAO-PERP[0], BCH-20201225[0], BCH-20210326[0], BNB-20210625[0], BTC[.00014], BTC-20210326[0], BTC-20210625[0], CEL-20210326[0], CHZ-20210625[0], COMP-20210326[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], DEFI-20210326[0], DOGE-20210326[0], DOT-20200925[0], DOT-20210326[0], DOT-20210625[0], DRGN-20201225[0], EOS-20210326[0], ETH[.00000001], ETH-20210625[0], FIL-20210625[0], FLOW-PERP[0], FTT[0.05148739], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], LINEAR-20201225[0], LINK-20201225[0], LINK-20210326[0], MKR-20210326[0], MKR-PERP[0], RAY-PERP[0], REEF-20210625[0], RSR-PERP[0], SHIT-20201225[0], SNX-PERP[0], SOL-20201225[0], SOL-20210326[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SXP-20201225[0], SXP-20210326[0], THETA-20201225[0], THETA-20210326[0], THETA-20210625[0], UNI-20210326[0], USD[52.55668491], XRP-20200925[0], XTZ-20210326[0], XTZ-20210625[0], YFI-20201225[0], YFI-20210326[0] | | |
| 00302064 | | USD[0.01] | | |
| 00302066 | | BNB[.00013094], BTC[0], CREAM[0.00009265], ETH[0], SOL[0], SUSHI[0], TRX[.00002], USD[0.00], USDT[0.00000175] | | |
| 00302067 | | BTC[0.00019939], FTT[0], NFT (360978866110769373/FTX EU - we are here! #108698)[1], NFT (405266222960437604/The Hill by FTX #12796)[1], NFT (424389976877847045/FTX EU - we are here! #107673)[1], NFT (434322846271813711/FTX EU - we are here! #108350)[1], NFT (572919210930123251/FTX Crypto Cup 2022 Key #18098)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00302070 | | LTC[1.57], USD[5.99] | | |
| 00302075 | | NFT (369025008960954812/FTX EU - we are here! #64868)[1], NFT (514805904672692229/FTX EU - we are here! #64126)[1], NFT (556260314834255127/FTX EU - we are here! #65188)[1], USD[0.00], USDT[0] | | |
| 00302076 | | BTC[0], BTC-MOVE-20200923[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201002[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00302077 | | BTC[0], DOGE[74.36277414], ETH[0], FTT[0.71701752], GRT[53.51218484], UNI[29.88646], USD[0.27] | | DOGE[72.98803] |
| 00302079 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETHW[-0.00000005], LTC[.00003702], RSR[0], SOL[0], SRM-PERP[0], TRX[0.00077700], USD[-1.68], USDT[1.69444401] | | |
| 00302081 | Contingent | BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[.2118], DOGE-PERP[0], ETH[.0001976], ETH-PERP[0], ETHW[.0001976], GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009142], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[114476.51], XLM-PERP[0] | | |
| 00302089 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[4.999], COMP-PERP[0], CRV[399.92], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[199.96], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT[36.9946], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[20], LINK-PERP[0], LTC[3.9992], LTC-PERP[0], LUNA2[0.09382483], LUNA2_LOCKED[0.21892460], LUNC[20430.554598], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (305879752103471751/The Hill by FTX #28450)[1], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY[249.95], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[200], RUNE-PERP[0], SAND[199.96], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[.9998], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00302090 | | PAXG-20200925[0], USD[0.00], USDT[0] | | |
| 00302092 | | FTT-PERP[0], USD[0.00] | | |
| 00302096 | Contingent, Disputed | ADAHEDGE[.01267728], ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], COMP-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], GRT[0], LINKBULL[2.16442237], LINK-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], TRX[0.00000200], TRX-PERP[0], TSLA[.00008403], USD[5.16], USDT[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00302099 | Contingent | APT[.015045], FTT[0.00000001], LUNA2[0.21083359], LUNA2_LOCKED[0.49194506], LUNC[45909.46], USD[0.01], USDT[2357.89331850] | | |
| 00302103 | | USD[2.48], USDT[0], XRP-PERP[0] | | |
| 00302113 | | ATLAS[38770], ETH[0], RAY[158.02641369], TRX[.00001], USD[0.84], USDT[0] | | |
| 00302115 | | SUSHI[.388], USD[0.00], USDT[.131711] | | |
| 00302118 | | USD[0.14] | | |
| 00302122 | | SOL[0], USDT[0.00000080] | | |
| 00302125 | | USD[0.71] | | |
| 00302126 | Contingent, Disputed | BNB[0], BTC[0], BULL[0], CREAM-20200925[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETHBEAR[0], FTM-PERP[0], RUNE-PERP[0], SOL[0], SUSHI-20200925[0], TOMO-PERP[0], USD[0.28], USDT[0.06767701] | | |
| 00302127 | | TRX[.000012], USDT[1.35011340] | | |
| 00302128 | | FTT[.7515], USD[0.00] | | |
| 00302130 | | NFT (363042515574512486/FTX EU - we are here! #260013)[1], NFT (373671455506875914/FTX EU - we are here! #260009)[1], NFT (515926343201462233/FTX EU - we are here! #259967)[1] | | |
| 00302132 | | BCH-PERP[0], BTC-PERP[0], DMG-PERP[0], LINK-PERP[0], USD[-1.75], USDT[1.84], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00302136 | | USD[0.00] | | |
| 00302138 | | BTC[0], FTT[.063425], LINK[.099734], TLRY[.0994015], USD[0.00], USDT[0] | | |
| 00302141 | Contingent | BTC[0], FTT[0.30096318], SRM[1.24960885], SRM_LOCKED[4.75039115], USDT[0] | | |
| 00302143 | | FTT[.7837], USD[25.00], USDT[0] | | |
| 00302146 | | BNB[.0009935], ETH[.00099734], ETHW[.00099734], NFT (457444511660436575/FTX EU - we are here! #215144)[1], NFT (461801921583734440/FTX EU - we are here! #215099)[1], NFT (525641621973973667/FTX EU - we are here! #215131)[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00302147 | | AAVE-PERP[0], ADA-PERP[0], AUDIO[.9506], BADGER[.007826], BICO[.97815], BTC[0.00003803], BTC-PERP[0], CHZ-PERP[0], CITY[.09183], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[.07654], FTT-PERP[0], GODS[.08727], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL[97.34], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[2.66], USDT[2.75448940], USDT-PERP[0], VGX[.96409] | | |
| 00302148 | | BTC[0], ETH[0], USDT[0.00001285] | | |
| 00302149 | | BTC[0], BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00] | | |
| 00302159 | | AAVE[.0082], AKRO[762], ALGOBULL[11117983.85651637], APE[16.5], AVAX[.091], AXS[.0957502], BALBULL[.56], BCH[0.00083212], BCHBULL[10250.00793], BSVBULL[39000], BTC[0], BULL[0.04009301], DOGE[.6959], DOGEBEAR2021[0.00072039], DOGEBULL[1.00415644], DOT-PERP[0], EOSBULL[1499.91], ETH[6.09683313], ETHBULL[3.50053077], ETH-PERP[0], ETHW[0.00023917], GRTBULL[.50], HT[.08548721], LINK-PERP[0], LTCBULL[79.8721], MATICBEAR2021[.36676879], MATICBULL[1.00904159], SNX[4.99685], SOL[7.18348005], SPELL[2200], SUSHIBULL[100999.82], SUSHI-PERP[0], TOMOBULL[10000], TRXBULL[199.98254], UNI[.0281418], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00013503], XRPBEAR[4915.9], XRPBULL[2033.198], ZECBULL[81] | | |
| 00302160 | | FTT[27], MTA[.981], RUNE[.09259], USD[5.00], USDT[1768.99051288] | | |
| 00302164 | | BULL[0.00000022], DEFI-PERP[0], ETHBULL[0.00000592], LINKBULL[0.00008430], LTCBULL[.00539155], UNISWAP-PERP[0], USD[4.47], USDT[0] | | |
| 00302169 | | FTT[.88], USDT[0] | | |
| 00302174 | | 1INCH[.97624323], USD[0.00], USDT[5.48065505] | | |
| 00302189 | | FTT[.08985], FTT-PERP[0], USD[2.21], USDT[0] | | |
| 00302194 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[62.44], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00302197 | | USD[0.00], USDT[0] | | |
| 00302208 | | BTC-PERP[0], ETH[-0.00000002], ETHBEAR[690.363595], ETH-PERP[0], TOMOBEAR[594880236.12], USD[0.81], USDT[0] | | |
| 00302209 | | 0 | | |
| 00302212 | | AMPL[0], AMPL-PERP[0], CRO-PERP[0], DOGE[.68669], DOGE-PERP[0], ETH-PERP[0], SHIB[2199582], SUSHI-PERP[0], USD[4.90], USDT[0.00000001] | | |
| 00302213 | | BNB[0], DOGE[3.78411966], ETH[0], TRX[.669624], USD[-0.06], USDT[0.03028215], WRX[.62066026] | | |
| 00302219 | | USD[5.00], USDT[0] | | |
| 00302222 | | USD[0.58] | | |
| 00302224 | Contingent | ETH[0], FTT[0], SRM[.0705168], SRM_LOCKED[.4792485], USDT[0.00000034] | | |
| 00302226 | | BTC[.0000977], DEFI-PERP[.028], USD[-17.96] | | |
| 00302232 | | AKRO[.66309], AMPL-PERP[0], AXS-PERP[0], BTC[.00002064], BTC-MOVE-WK-20210730[0], BTC-PERP[0], ETH-PERP[0], FRONT[.813], FTT[4.399164], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], MNGO-PERP[0], SOL[.00582], SOL-PERP[0], STEP-PERP[0], USD[0.32], USDT[0.00420000] | | |
| 00302234 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LINA-PERP[0], LINK-PERP[21.9], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000006], TRX-PERP[0], USD[-137.62], USDT[22.44649647], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00302235 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0.01114324], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-2020[1225[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-2021062S[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.28], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00302237 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOT-PERP[0], FLM-PERP[0], HNT-PERP[0], LEND-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[.017], USDT[.00658287], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00302238 | | BAO[13982.71], ETH[.00043779], ETHW[0.00043779], USD[0.83] | | |
| 00302241 | | ALT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], ETH[0], ETH-2021062S[0], EUR[0.57], FTT[0], FTT-PERP[0], MATIC[0], SOL[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00302246 | | ALPHA-PERP[0], BTC[0], BTC-PERP[0], FTT[1.01195132], HOLY-PERP[0], PAXG[.027681], RAY[.99715], RAY-PERP[0], USD[0.00], USDT[12.03646592], XRP[.177628] | | |
| 00302251 | | ALCX[.0008106], BTC[0], CREAM[.00745899], HOLY[.9715], LUA[.02245], SRM[.7781], SXP[.09248], TULIP[6.9], USD[-0.55], USDT[0.42266679] | | |
| 00302252 | Contingent | APE-PERP[0], AVAX[0.08755013], AVAX-PERP[0], BNB[.0090519], BTC[0.00003285], BTC-1230[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW[3.91304300], FTT[.01450601], FTT-PERP[0], GBTC[26.74124853], LINK[267.4], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SOL[0.00756783], SOL-PERP[0], SRM[.97271241], SRM_LOCKED[.09348899], SRM-PERP[0], STETH[0.00003181], TRUMP[0], USD[-76.76], USDT[0], USTC-PERP[0] | | |
| 00302254 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.57898032], BNB-PERP[0], BSV-PERP[0], BTC[0.00010000], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CHZ[2.3977], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DAI[0], DENT-PERP[0], DFL[.00000001], DOGE[23786.37270000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.19526045], ETH-PERP[0], ETHW[1.0 10030512], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1298.31865933], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL[19.96681132], GOOGL-PERP[0], GST-PERP[0], HBB[.10416], HT[18770.40481147], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOGAN202110[0], LOOKS[0.90466095], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MED-PERP[0], MIM-PERP[0], MINA-PERP[0], MOB[0], NEAR-PERP[0], NFT (520894700933462919/Mystery Box)[1], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[-277.05797630], SOL-PERP[0], SPELL[.00000002], SPELL-PERP[0], SPY[16.87700378], SRM[19.11981996], SRM_LOCKED[922.6936988S], STEP-PERP[0], STG[.00000001], STG-PERP[0], SUSHI-PERP[0], SWEAT[44.48642], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[115382.15381000], TRX-PERP[0], TSLA[102.50774457], TSLAPRE[0], USD[22779.41], USDT[0.00308345], USTC[.20014], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00302255 | | CAKE-PERP[0], CEL-PERP[0], CLV[.084717], ETH[.00000001], FTT[73.09109831], MATH[.0370245], RAY[.995345], TRX[.000112], USD[1.19], USDT[0.00000001] | | |
| 00302258 | | APE-PERP[0], APT-PERP[0], BAO-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.91], FIDA-PERP[0], FTT[0.24119561], FTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], SUSHI-PERP[0], USD[22.22], USDT[0], USTC-PERP[0], WBTC[0] | | |
| 00302260 | Contingent | 1INCH-PERP[0], AAVE[0.00792263], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00027303], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.39799260], LUNA2_LOCKED[0.92864941], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000258], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[-0.88], USDT[1.00425568], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00302263 | Contingent | BTC-MOVE-20211221[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.08104272], LUNA2_LOCKED[0.18909969], LUNC-PERP[0], USD[57.87], USDT[0], USTC[0.00000001], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00302264 | | ETH[0], TRX[10.148474], USDT[0.54071008] | | |
| 00302265 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[142896], ADA-PERP[0], ALGO-PERP[0], ALT-20201225[0], ALT-PERP[0], APE[.050584], ATOMBULL[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BEAR[605.045], BEARSHIT[2249.35], BNB-PERP[0], BTC[0.00005882], BTC-PERP[0], BULL[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRV[.1702225], DEFIBEAR[26.001], DEFIBULL[0], DEFI-PERP[0], DOGE[.1492175], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00013045], ETHBEAR[12325.3], ETHBULL[0], ETH-PERP[0], ETH[0.00013045], FIL-PERP[0], FLM-PERP[0], FTT[0.04245200], FXS[.010451], GBP[0.00], GRT-20201225[0], GRT-PERP[0], HT-PERP[0], LEND-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], MID-PERP[0], MTA-PERP[0], PAXG[0], RAY[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX[.029], SNX-PERP[0], SOL[0.00791960], SOL-PERP[0], SQ-20201225[0], SRM[.02478247], SRM_LOCKED[.17600274], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRXBEAR[84000000], TRX-PERP[0], UBER-20201225[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[1.92], USDT[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT[0.00007644], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00302268 | | AUD[0.00], BTC[0.00009062], NEO-PERP[0], USD[0.54] | | |
| 00302269 | Contingent | ENS[.00000001], ETH[0], FTT[0.02236409], HOOD_PRE[0], NEAR-PERP[0], RAY[0], SRM[.01050922], SRM_LOCKED[.08279476], USD[0.49], USDT[0] | | |
| 00302270 | Contingent, Disputed | BTC[0.00020201], ETH[0.00422449], ETH-PERP[0], ETHW[0.00422449], FTT[4.55995621], HT[60.72758748], LTC[0.00937424], TRX[1.18436043], USD[113.06], USDT[9.06886862] | | HT[53.640712], LTC[.009005], TRX[1.023743] |
| 00302275 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[-613], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FTM-PERP[0], FTT[.00089093], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[170.66], USDT[1068.1121291], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00302276 | | BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], KNCBULL[.1003], LTC-PERP[0], MATICBEAR2021[.06256], SOL-PERP[0], TRX[.000789], UNISWAPBEAR[.65], USDT[3.80521362], XLMBULL[.0079], XMR-PERP[0], XRPBEAR[4351] | | |
| 00302278 | | FTT[.02503115], FTT-PERP[0], USD[1.58], USDT[0], USDT-PERP[0] | | |
| 00302280 | | BTC[0.00858203], GME[3.9972], SRM[257.169], USD[14.16], USDT[5.36701] | | |
| 00302282 | Contingent | AAVE[.0008528], AAVE-PERP[0], ADA-PERP[0], AKRO[.06019], ATOM[.012273], ATOM-PERP[0], AURY[.01874], AXS[.002575], BAND-PERP[0], BNB-PERP[0], BOBA[9804.0620585], BOBA-PERP[0], BTC[0.00004332], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[.0252], CRV-PERP[0], DYDX[.099832], ENS-PERP[0], EOS-PERP[0], ETH[2.30056068], ETH-PERP[0], ETHW[0.43165706], EUR[0.22], FRONT[.060605], FTT[50.06109623], GAL-PERP[0], GRT[.26349], ICP-PERP[0], IMX[.0649105], LINK[.008707], LINK-PERP[0], LRC[.104285], LUNA2-PERP[0], MATIC-PERP[0], MNGO[1.3542], NEAR-PERP[0], OMG-PERP[0], SAND[.05], SNX-PERP[0], SOL[3.83438197], SOL-PERP[0], SPELL-PERP[0], SRM[33.43401874], SRM_LOCKED[200.68598126], SRM-PERP[0], SUSHI[.00813], USD[136.97], USDT[0.14306050], XRP-PERP[0] | | |
| 00302283 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH[.00000001], GST-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.49], USDT[1.15112298], USTC-PERP[0], YFII-PERP[0] | | |
| 00302285 | | 1INCH[2200.97219458], 1INCH-PERP[0], BAND[135.48123833], BNB[.00814087], BTC-PERP[0], ETH[0.00099829], ETHW[0.00099829], HTBULL[0.00004926], LTC[0], LTC-PERP[0], MAPS[4.996675], OXY[5.99601], RAY[5.14712014], SOL[1.01126775], TONCOIN[.0481], TRX[179.18394937], USD[15.01], USDT[2.17174822] | | 1INCH[2200.95714], BAND[134.559596], SOL[1.009815], TRX[179.061303], USD[14.94], USDT[2.170953] |
| 00302286 | | AUDIO[.8446], FTT[.9986], SUSHI[.39675], UNI[.04421], USD[0.31], USDT[0] | | |
| 00302287 | | ETH[.0009965], ETHW[.0009965], SECO-PERP[0], USD[11.62] | | |
| 00302291 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], NPXS-PERP[0], ONT-PERP[0], RSR-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00302292 | | ETH[0], USD[5.00], USDT[.54416551] | | |
| 00302296 | | ETHW[.0007359], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00302297 | Contingent | 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAPL-20210625[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210625[0], AMZN-20210625[0], ANC-PERP[0], APT[0], APT-PERP[0], ARKK-1230[0], ARKK-20210625[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BNTX-20210625[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ[0], BRZ-20210326[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20201109[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201130[0], BTC-MOVE-20201203[0], BTC-MOVE-20201216[0], BTC-MOVE-20201219[0], BTC-MOVE-20210216[0], BTC-MOVE-20210219[0], BTC-MOVE-20210223[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210306[0], BTC-MOVE-20210310[0], BTC-MOVE-20210313[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201226[0], BTC-MOVE-WK-20210103[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0.00000001], COMP-PERP[0], CREAM-20200925[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DKNG-0930[0], DKNG-1230[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-1230[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-20210625[0], ETH[0], EXCH-PERP[0], FB-1230[0], FB-20210625[0], FB-20211231[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02443802], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC[0], GLMR-PERP[0], GMT-PERP[0], GOOGL-1230[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD_PRE[0], HT-PERP[0], ICP-PERP[0], IKX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LB-20210812[0], LEND-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.2168661], LUNA2-PERP[0], LUNA2[0.218854], LUNC[30222.21024142], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MSTR[0], MSTR-0930[0], MSTR-1230[0], MSTR-20210625[0], NEAR-PERP[0], NEO-PERP[0], NFC-SB-2021[0], NFLX-1230[0], NFLX-20210625[0], OKB-PERP[0], OLY-20210625[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PFE-20210625[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-1230[0], SPY-20210625[0], SQ-20210625[0], SRM[5.74982372], SRM_LOCKED[138.9993447], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210924[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-1230[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRUMP[0], TRU-PERP[0], TRX[0319], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TSLA[.00000001], TSLA-0624[0], TSLA-1230[0], TSLA-20210625[0], TSLAPRE[0], TULIP-PERP[0], TWTR-1230[0], TWTR-20210625[0], UBER-20210625[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[0.81], USDT[2], USTC[0.07444279], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210625[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00302300 | | 1INCH-PERP[0], APE-PERP[0], FTT-PERP[0], NFT (441004513912220956/FTX AU - we are here! #36574)[1], NFT (551245354188457415/FTX AU - we are here! #34439)[1], SOL-20210625[0], SOL-PERP[0], TRX[.000006], USD[0.00], USDT[0.00000002] | | |
| 00302302 | | ALGO-PERP[0], BNB-PERP[0], BNT-PERP[0], DMG-PERP[0], DOT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK[.0166], LINK-PERP[0], MOB-PERP[0], MTA[.1804], MTA-PERP[0], RUNE[.00341], RUNE-PERP[0], SUSHI-PERP[0], USDS[.12], USDT[.00849394], VET-PERP[0], XTZ-PERP[0] | | |
| 00302303 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], INJ-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[2502.4994], UNI-PERP[0], USD[1.16], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00302304 | | FTT[.09962], USD[0.01], USDT[0.00000013] | | |
| 00302308 | | SRM[.94782546], SRM_LOCKED[1.7391278], USD[5.00] | | |
| 00302309 | Contingent | BAO[37974.198], COPE[.983413], ETH[0.00098874], ETHW[0.00098874], FTT[4.00593917], OXY[24.99515], RAY[20.26103147], SOL[1.2491158], SRM[27.88167031], SRM_LOCKED[.68936071], STEP[181.1], USD[0.61], USDT[0.00834127] | | |
| 00302311 | | BCH[.00258561], BICO[.86284368], CLV-PERP[0], DOGE[.717315], DOT[.03], ETH[0.00051471], ETHW[0.00051471], FTT[2.21878547], GODS[.06573719], LTC[.0043754], NFT [373517669533233774/The Hill by FTX #20101)(1], SOL[.00182091], TRUMP[0], TRUMPFEBWIN[5405.36793], USD[0.00], USDT[0.00086470] | | |
| 00302314 | | BTC[.0000547], LINK-PERP[0], LTC-PERP[0], USD[-0.09], YFI-PERP[0] | | |
| 00302317 | | ETHBULL[.000068], SOL[.3406], USD[0.00], USDT[0.60671906] | | |
| 00302318 | | BTC[0], ETH[0], USD[0.00], USDT[0.00000038], XRP[.25] | | |
| 00302321 | | AAVE-PERP[69.54999999], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0], CEL-PERP[0], COMP[.00009143], CRV-PERP[0], DOGE[2], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.11694461], FTT[.00000162], GST-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], MER-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[-4136.18], USDT[4.29440141], YFI[0], YFI-PERP[0] | | |
| 00302322 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAD[0.00], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], LINC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.45], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00302323 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[312.6], AVAX-PERP[0], BADGER-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00002443], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[.033139], DOT-PERP[0], ETC-PERP[0], ETH[144.55519298], ETH-PERP[0], ETHW[0.00019298], FTM[14342.54457], FTT[0.02806318], FTT-PERP[0], GOG[3532.19], HT-PERP[0], HXRO[2503.50374729], IMX[.06], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS[2499.961349], RAY-PERP[0], ROOK[0.00015509], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.00525], SOL-PERP[0], SPELL[60.49391632], SPELL-PERP[0], SRM[62.43207309], SRM_LOCKED[468.12931783], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[191421.01], USDT[0.000019], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00302324 | | ADA-PERP[0], ASD-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[6086.76], USDT[0.00242180], XTZ-PERP[0] | | |
| 00302325 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ECL-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC[0], KSM-PERP[0], LEO[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00350879], LUNC-PERP[0], MATIC[0], MKR[0], MOB[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], RAY[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], USD[0.01], USDT[0.00000001], XAUT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00302326 | | BTC[0.00020718], USD[5.00] | | |
| 00302327 | | BCH[.00259018], BCHA[.00259018], BCHBULL[.0092779], BTC[0], ETHBEAR[.112445], ETHBULL[0.00007632], LINKBEAR[6.0174], OKBBEAR[.00781635], USD[0.00], YFI-PERP[0] | | |
| 00302328 | | USD[5.00], USDT[1.5] | | |
| 00302331 | | ETH[0], LINK[.03], SRM[.064345], SUSHI-PERP[0], USD[0.00], USDT[2894.0000400] | | |
| 00302333 | | 0 | | |
| 00302335 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.66], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00302336 | | FTT[.069445], USD[0.00] | | |
| 00302337 | | BTC[0], USD[0.00], USDT[0] | | |
| 00302338 | | AVAX[0], BNB[0], DOT[0], ETH[0.00000001], MATIC[0], NFT (564512237438248790/FTX Crypto Cup 2022 Key #7281)(1], SLRS[0], SOL[0], TRX[.981768], USD[0.00], USDT[0], XRP[0] | | |
| 00302344 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[4], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0419[0], BTC-MOVE-0507[0], BTC-MOVE-1008[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1108[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT[1], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], EGS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0320[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], IOST-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], MANA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.9757], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[1], TRX-PERP[0], UBXT[1], UNI-PERP[0], USD[-0.04], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00302346 | | USDT[0.00001849] | | |
| 00302347 | Contingent | ADA-PERP[0], AMPL[0.17920501], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DFL[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], RAY[0.00000001], RAY-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SOL[-0.09702985], SOL-PERP[0], SRM[17.34490776], SRM_LOCKED[65.63022346], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], UBXT[.00000001], UNI-PERP[0], USD[0.16], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00302352 | Contingent, Disputed | USDT[0] | | |
| 00302353 | | BTC[0], STARS[0], USD[0.00], USDT[0] | | |
| 00302354 | | SUSHI-PERP[0], USD[4.33] | | |
| 00302355 | | BTC[.00001047], BTC-PERP[0], SXP-PERP[0], USD[0.18], XRP-PERP[0] | | |
| 00302358 | | AMPL[0.03942285], BEAR[863045.32805], SUSHI[.472735], USD[3.09], USDT[0.19912171], XRP[.74054] | | |
| 00302366 | | 1INCH-PERP[0], DOT-PERP[0], ETH[0.00403100], ETH-20210625[0], ETH-20210924[0], ETHBULL[0.00007326], ETH-PERP[0], ETHW[0.00403100], FTM-PERP[0], MATICBULL[6.61275254], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.39], USDT[0] | | |
| 00302367 | | BNB[0.04179982], BTC[0], USD[0.01], USDT[0] | | |
| 00302369 | | ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], AUD[0.10], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], ETHW[0.00081118], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LINK[0.14675546], LOOKS-PERP[0], LTCBULL[.0000807], LUNC[.00002991], LUNC-PERP[0], MANA[.00002009], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], ROOK[.00002518], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHIBULL[.27849], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.34], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRPBULL[.047798], XRP-PERP[0] | | |
| 00302371 | | AMPL-PERP[0], BTC-PERP[0], CREAM[.0088562], SUSHI[.15021], SUSHI-PERP[0], USD[0.33], USDT[0.00001464] | | |
| 00302372 | | LTC[.00080386], SUSHI[1.499055], USD[5.01], USDT[.0834606] | | |
| 00302373 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00302375 | | AUD[0.00], TRX[0.00000759], USD[0.00], USDT[0] | | |
| 00302378 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALTBULL[67.324], ALT-PERP[0], ATOM-PERP[0], AUD[10.00], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFIBULL[50.218], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM[0], FTT[162.81753893], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN[133639.19972872], LINK-PERP[0], LRC[18.24066774], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MIDBULL[15.91], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (332486480067089076/FTX Swag Pack #541 (Redeemed)][1], NFT (359726007011052637/Aqua #2][1], NFT (406057386527441960/Aqua #3][1], NFT (433614300129828898/Aqua #1][1], NFT (504463139967758214/Recovery #1][1], OKB-PERP[0], OMG[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[28.45861228], SOL-PERP[0], SRM[14.32165093], SRM_LOCKED[38680012], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[56.44845884], TRX-PERP[0], UNI[0], USD[0.04], USDT[0.00003109], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00302380 | | USD[5.00], USDT.167577] | | |
| 00302382 | | USD[0.04], USDT[0.00011920] | | |
| 00302384 | | NFT (461934594740255036/FTX EU - we are here! #159307)[1], NFT (544065287792087530/FTX EU - we are here! #159375)[1], NFT (566675498931882969/FTX EU - we are here! #159486)[1], USDT[0.00000001] | | |
| 00302385 | | USD[0.16] | | |
| 00302386 | | BTC[0.00084405], SUSHI[.348485], USD[0.91], USDT[0.30488250] | | |
| 00302387 | | NFT (309482437660338822/FTX AU - we are here! #14301)[1], NFT (365813154695415293/FTX AU - we are here! #28773)[1], NFT (455467204947883153/FTX AU - we are here! #14325)[1], SOL[.00050406], USD[0.00], USDT[0] | | |
| 00302389 | | ATLAS[3519.385408], BTC[0.10035167], DOGE[5], FTT[5.00941893], IMX[68.9], LINA[47149.4637], OXY[654.6913945], RAY[126.92674], USD[1.53], USDT[0] | | |
| 00302391 | Contingent | LUNA2[0], LUNA2_LOCKED[17.61213754], TRX[.001579], USDT[0] | | |
| 00302392 | | BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.03] | | |
| 00302393 | | BTC[0], BULL[0.00000675], SUSHI-20200925[0], SUSHIBULL[0.00000858], SUSHI-PERP[5.07] | | |
| 00302397 | | BTC[0], FTT[0.14270755], USD[0.00], USDT[0] | | |
| 00302398 | Contingent | ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BULL[0], DEFI-PERP[0], DOGE[1], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-032520], ETHBULL[0], HT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SRM[.10882911], SRM_LOCKED[.41276251], USD[0.97], USDT[0.00000001], XTZBULL[.26088288], YFI-PERP[0], ZRX-PERP[0] | | |
| 00302399 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], ETH-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[21.57] | | |
| 00302400 | | APE[.09352], BTC[0.00022225], BTC-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[552.59], USDT[0.00000001] | | |
| 00302405 | | USD[0.01] | | |
| 00302409 | | AAVE[.008562], BAO[759.2], BNB-PERP[0], BTC[0], DOGE[30], EUR[10.57], FTT[.02355], SLV[.59958], SUSHI[.4806], SXP[.053196], USD[0.00], USDT[0], XRP[.3443] | | |
| 00302410 | | ETH[.00005373], ETHW[.00005373], FTT[156.701216], SUSHI[.13838], SUSHI-PERP[0], USD[0.43] | | |
| 00302412 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-20211231[0], BTC[0.00000500], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210626[0], CRO-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-20210326[0], DOGE-PERP[0], DOT-0325[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[31.03175564], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.09222506], SRM_LOCKED[4.95214576], SRM-PERP[0], SRN-PERP[0], STEP[1000], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-27.69], USDT[0.00000001], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0.00000001], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00302420 | | USD[0.00] | | |
| 00302421 | | BTC[0], DEFI-PERP[0], USD[0.00], USDT[0] | | |
| 00302423 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.73], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00302425 | | CHZ[0], DOGE-PERP[0], ETHBULL[0], SUSHI-PERP[0], USD[0.07] | | |
| 00302427 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUD[0.01], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], IOTA-PERP[0], LTC[0], MER-PERP[0], MKR-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[40.33], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00302431 | | 1INCH-PERP[0], BTC[.00027154], SUSHI-PERP[0], USD[8.57] | | |
| 00302432 | Contingent | AURY[.00000001], BTC[0.00000001], BTC-PERP[0], DAI[0], DOGE-PERP[0], ETH[0], ETHW[2.52081318], FTM[5150.01784273], FTT[0.03109511], FTT-PERP[0], IOTA-PERP[0], NFT (517031906921661026/Azelia #134)[1], RAY[3526.00317459], SOL[0], SRM[31.23119501], SRM_LOCKED[5909.74419234], TRUMPFEBWIN[5820.8276715], TRX[0.00004000], USD[16663.97], USD[0], XRP-PERP[0] | USD[16660.16] | |
| 00302433 | Contingent | AMPL-PERP[0], BTC[3.18514412], BTC-20210326[0], BTC-PERP[2.14040000], DOGE-PERP[0], ETC-PERP[0], ETH[1.14917963], ETH-PERP[0], ETHW[1.14917963], FTT[10000.70786474], FTT-PERP[0], LUNC-PERP[0], NFT (296967081676653533/Azelia #57)[1], NFT (307528102857084336/Azelia #120)[1], NFT (358434152152278018/Azelia #116)[1], NFT (359777216815992621/Azelia #121)[1], NFT (360993514637336237/Azelia #119)[1], NFT (455321141998283528/Azelia #104)[1], NFT (505190304101622117/DEEP CAT DREAMS #2)[1], NFT (553600782236971710/Azelia #123)[1], NFT (554853155140619220/Azelia #117)[1], RAY[.782982], SHIB-PERP[0], SOL[2973.80043055], SOL-PERP[0], SRM[4458.20173936], SRM_LOCKED[4806.36318087], USD[-42251.48], USDT[0.51568963], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | USD[3598.68] | |
| 00302435 | | ANC-PERP[0], APE[.097245], APY[1.0-13886756], BTC[.0000039], BTC-MOVE-0826[0], BTC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], MER-PERP[0], NFT (391116281903721839/FTX EU - we are here! #177427)[1], NFT (435085660434151674/7/FTX AU - we are here! #177295)[1], NFT (539251427801065140/FTX EU - we are here! #177507)[1], RUNE-PERP[0], SLP-PERP[0], SOL[.00005351], TRX[.001146], USD[1.65], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 00302436 | Contingent, Disputed | FTT[.07871998], USD[0.00], USDT[0] | | |
| 00302438 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADAHALF[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00080000], EUR[984.42], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06886985], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNA2[0.75120838], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0.41160171], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00732899], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[258.95079000], TRXBULL[0], TRXHALF[0], TRX-PERP[0], USD[1089.76], USDT[345.54897100], UST-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZHALF[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00302439 | | LTC[0], SOL[10.3541538], USD[0.00], USDT[0.00998300] | | |
| 00302440 | | BRZ[24.34148555], BTC[0.80097234], DOT[6.87327779], EUR[0.00], FTT[1.898652], SOL[2.02554156], TRX[.000044], USD[0.00], USDT[4.81504068], XRP[.819554] | DOT[6.7415] | |
| 00302442 | | BTC[0], USD[0.01] | | |

Sample Schedule F-1 Part 1 – Nonpriority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00302443 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01265623], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00302447 | | ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000003], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], SOL-PERP[0], TOMO-PERP[0], UNI-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 00302448 | | BTC[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], USD[2.88], USDT[0] | | |
| 00302450 | | USD[0.00], USDT[0] | | |
| 00302451 | | 0 | | |
| 00302452 | | MATH[.06], USDT[0.54011536] | | |
| 00302459 | Contingent | BTC[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], ETHW[9.37395466], FTT[150], NEO-PERP[0], RAY[17055.47458391], REEF-PERP[0], SRM[45.73382781], SRM_LOCKED[220.12661093], SUSHI-PERP[0], TRX[57], USD[1505.15], USDT[0.00199508] | | |
| 00302461 | | AVAX-PERP[0], SOL-PERP[0], STEP[.053686], USD[0.00], USDT[0] | | |
| 00302465 | | BTC[0.00749527], SUSHI[.474485], USD[0.87] | | |
| 00302467 | | USD[3.00] | | |
| 00302468 | | DRGN-PERP[0], EOSBULL[2888.16283], ETH[.00000494], ETHW[0.00004940], KNCBULL[13.22594159], SUSHIBULL[21795.49635], TRXBULL[241.4239961], USD[0.01], USDT[0], VETBULL[4.53414656] | | |
| 00302469 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00652187], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.89128903], DOGE-1230[0], DOGE-PERP[0], DOT[0.03796171], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.72565229], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.0747342], FTT-PERP[0.928.7], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0.00000001], LTCBULL[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[35.47796982], LUNC[0], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC[0.32784209], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [36561646871456016[OSM] - MR KING KONG][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00433607], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM[248.43586250], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[15335], TRX-20211231[0], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], USD[3260.25], USDT[0.02021181], UST-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00302472 | | AXS-PERP[0], BNB[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0], MATIC[0], SOL[0], USD[0.50], USDT[0], XRP[0] | | |
| 00302474 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.000398], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00001915], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.48], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00302475 | | MAPS[2831.68827411], OXY[2022.48842889], RAY[558.40269664], STEP[3862.2225], TRX[.000008], USD[0.97], USDT[0] | | |
| 00302476 | | BTC[.00000258], DOGE-PERP[0], ETH-PERP[0], USD[10.35] | | |
| 00302480 | | SUSHI-PERP[0], USD[0.11] | | |
| 00302481 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], REN-PERP[0], SUSHI-20210326[0], SXP-PERP[0], USD[0.00], USDT[0.03490736], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 00302483 | | SUSHI[.22875], USD[5.00], USDT[1.65514374] | | |
| 00302485 | | SUSHI-PERP[0], USD[5.43] | Yes | |
| 00302486 | | AVAX[.01508014], AVAX-PERP[0], BTC[0], CRO-PERP[0], ETH[0], FTT[0.00742123], GMT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[1004.52], USDT[0], USTC-PERP[0], WBTC[0] | | |
| 00302491 | | AAVE-PERP[0], BTC[0.29728642], BULL[0.00000056], DOGEBEAR[94.244], DOGEBULL[0.00000530], ETHBEAR[5780], ETHBULL[0.00000124], ETH-PERP[0], LINKBULL[0.00000281], RUNE[.092206], USD[2.02], YFI-PERP[0] | | |
| 00302494 | | AAVE-PERP[0], AUD[0.00], BADGER-PERP[0], BAO-PERP[0], DEFI-PERP[0], DOGE[12], ETH[0], FTM[2.18565711], FTT[50.00174558], FTT-PERP[0], LINK-PERP[0], MATIC[1.00424752], RAY[.02286999], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[50.05], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00302495 | | BTC[0], UNI-PERP[0], USD[0.00], USDT[0.00000206] | | |
| 00302498 | | FTT[.91753994], USD[5.00], USDT[0] | | |
| 00302500 | | USD[0.00] | | |
| 00302501 | | ADA-PERP[0], AMZN-20210326[0], AUD[0.00], BCH-PERP[0], BNB[0.50439706], BNB-PERP[0], BTC[0.71092797], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.02652740], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.02652740], FTT[25.09930828], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PAXG-PERP[0], RUNE[0.02464604], RUNE-PERP[0], SLND[20], SLV-20210326[0], SOL[57.30940054], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[-1581.14], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00302503 | | AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], CEL[0.01533442], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.01], USDT[0.47400899], XRP-PERP[0] | | |
| 00302504 | | USD[0.00], USDT[0] | | |
| 00302505 | Contingent, Disputed | ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-MOVE-20201005[0], BTC-MOVE-20201009[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], LEND-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00302507 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00302511 | | CQT[.4776], DMG[.03098658], DMG-PERP[0], OXY[.7712], USD[0.00] | | |
| 00302513 | Contingent | ADA-20210924[0], ADA-PERP[0], ALCHEDOGE[0], ALT-PERP[0], ATLAS[2.24031523], ATLAS-PERP[0], ATOM-PERP[0], AURY[7.24518779], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-20211231[0], BNB-PERP[0], BLSONARO2022[0], BRZ[0.00000001], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], COIN[0], COMP[0], CRO[9.984325], CRO-PERP[0], CRV-PERP[0], DEFIHEDGE[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.77623014], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], IMX[.057899], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0.00710700], MID-20211231[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS[.01572511], POLIS-PERP[0], RAY[0], RAY-PERP[0], SAND[.4146989], SECO-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPY[0], SRM[0.00000001], SRM_LOCKED[0.00121371], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[41616.02], USDT[22000.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00302519 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], LINK-PERP[0], SOL-PERP[0], SUN[542.18150526], USD[0.00], USDT[now 82027290] | | |
| 00302522 | | NFT [348338301811670092/FTX EU - we are here! #71464][1], NFT [415105351354338199/FTX EU - we are here! #71320][1], NFT [515508006853471807/FTX EU - we are here! #71182][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00302523 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], SOL[.00571706], USD[0.00] | | |
| 00302524 | | FRONT[38.9727], GRT[127.56277833], USD[0.36] | | |
| 00302525 | | USDT[0] | | |
| 00302527 | | RAY-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0] | | |
| 00302528 | | SUSHI-PERP[0], USD[5.00] | | |
| 00302532 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00171573], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], ICP-PERP[0], IMX[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], OMG-PERP[0], SAND[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STETH[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001376], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00302533 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ[.00000001], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.11386409], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IND1_IEO_TICKET[1], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], NFT (51676898346956479)/FTX AU – we are here! #39051)[1], NFT (54628490749204837)/The Hill by FTX #1095)[1], OMG-PERP[0], PUNDIX-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[18.98294401], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], USD[28.02], USDT[0], USTC-PERP[0], XRP[0] | Yes | |
| 00302535 | | ADA-20200925[0], ADA-20201225[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20201225[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], HT-20200925[0], HT-PERP[0], LINK-PERP[0], MATIC-20200925[0], MATIC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.36], USDT[0.36707754], XRP-PERP[0], YFI-PERP[0] | | |
| 00302536 | Contingent | CAKE-PERP[0], FTT[.06803325], ICP-PERP[0], LTC[.01669516], NFT (298708587483820712/FTX AU – we are here! #13786)[1], NFT (309341064125272632/FTX AU – we are here! #29562)[1], NFT (315564740152943111/FTX EU – we are here! #177273)[1], NFT (495141757279131373/FTX AU – we are here! #13871)[1], NFT (565124431046384639/FTX EU – we are here! #177357)[1], NFT (572979592037563102/FTX EU – we are here! #177083)[1], SOL[0], SOL-20210924[0], SRM[.66715763], SRM_LOCKED[2.46094429], TRXI.000098], USD[0.01], USDT[0] | | |
| 00302543 | | BTC[0], ETH[0], FTT[258.44276869], SUSHI[0], USD[0.00], USDT[2614.45879750] | | |
| 00302544 | | TRX[.000026] | | |
| 00302546 | | AAVE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], LEND-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL[0.00472621], SPELL-PERP[0], SUSHI-PERP[0], USD[17.42], XRP-PERP[0] | | |
| 00302547 | | SUSHI[137.4085625], USD[5.00], USDT[1.36989823] | | |
| 00302548 | Contingent, Disputed | ETH[.00009235], ETHW[.00009235], USD[0.00], USDT[0] | | |
| 00302552 | Contingent | BEAR[0], BNB[.00501915], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.00518756], KNC-PERP[0], LINK-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.03458064], SRM_LOCKED[.13146706], SRM-PERP[0], SUSHI-20200925[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.28], YFI-PERP[0] | | |
| 00302553 | | BTC-PERP[0], USD[-6.96], USDT[50] | | |
| 00302554 | | BADGER[.009098]1, BADGER-PERP[0], BTC-PERP[0], COPE[1.99734], ETH[0.06684722], ETHW[0.06680547], SUSHI-PERP[0], USD[46.43] | | ETH[.007614], USD[1.32] |
| 00302556 | | SUSHI[.4615], USD[5.00] | | |
| 00302557 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-20210625[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004385], ETHBULL[0], ETH-PERP[0], ETHW[0.00004438], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK[0], LINK-20210626[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR[0], NEO-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00302560 | | FTT[0.10093733], RSR[95413.8011], USD[0.00], USDT[276.45858361] | | |
| 00302561 | | AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.52], USDT[.006653] | | |
| 00302563 | | NFT (301392555470815555/FTX EU – we are here! #90244)[1], NFT (374454910141434767/FTX EU – we are here! #90492)[1], NFT (438051745742539961/FTX EU – we are here! #90633)[1], USDT[0] | | |
| 00302567 | Contingent | IMX[.062247], LUNA2[28.33977402], LUNA2_LOCKED[66.12613939], LUNC[6171045.46], STEP[2857.794153], USD[0.00], USDT[0.00000279] | | |
| 00302568 | | BTC[0], USD[5.00] | | |
| 00302569 | | BNB[.0098], FTT[.015545], MATH[.03685], NFT (464390392059817032/FTX AU – we are here! #29068)[1], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00302570 | | SUSHI[35.5], USD[5.00], USDT[4.60605581] | | |
| 00302572 | | FTT[17.4], SUSHI[9.993], USD[5.00], USDT[4.78673823] | | |
| 00302573 | Contingent | BTC[0], DOGE[50149.7227], DOGEBULL[208.24674268], DOT[100], ETHW[10.945], FTT[505.22775844], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], MANA-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[100.0328767], SRM2044.02782893], SRM_LOCKED[166.75969727], SRM-PERP[0], THETA-PERP[0], USD[0.01], VET-PERP[0], XRP[15000.025] | | |
| 00302574 | | ETH[0], SOL[0], USD[0.03], USDT[0.00008806] | | |
| 00302580 | | FTT[.0524392], USD[0.03], USDT[0.00243049] | | |
| 00302585 | | FTT[.9965], USD[0.19] | | |
| 00302587 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | | |
| 00302589 | | NFT (313769364134 2264/FTX AU – we are here! #84484)[1], NFT (382524461067587373/FTX EU – we are here! #84524)[1], NFT (458906563095082604/FTX EU – we are here! #84930)[1], TRX[.000007], USD[0.00], USDT[0.00000696] | | |
| 00302590 | | USD[54.93], USDT[50] | | |
| 00302592 | | FTT[.060121], USDT[0] | | |
| 00302593 | | ADA-PERP[0], BAL[0], BTC[0], BTC-PERP[0], COMP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[26.15552516], LINK[0], LINK-PERP[0], MATIC[10], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WBTC[0.00005806] | | |
| 00302594 | | BNB[.00000001], BTC[0], DOGE[.2576], TRX[.733208], USD[0.01], USDT[0] | | |
| 00302599 | | FTT[6.18112290] | | |
| 00302600 | | 0 | | |
| 00302607 | | NFT (325733000712256138/FTX AU – we are here! #16740)[1], NFT (393894616239621 87/FTX EU – we are here! #209977)[1], NFT (463936911931722670/FTX AU – we are here! #210106)[1], NFT (481922378172690788/FTX AU – we are here! #209852)[1], NFT (489869311418737152/FTX AU – we are here! #27008)[1], USD[0.61] | | |
| 00302609 | | USD[4.49] | | |
| 00302614 | | ALGOBULL[2715464.1626], APE-PERP[0], ATOMBULL[24.415116], AXS-PERP[0], BNBBULL[0.02896633], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOSBULL[3094.381], ETH[0.00067537], ETH-PERP[0], ETHW[0.00067536], FLOW-PERP[0], FRONT[6], FTT[.60729701], FTT-PERP[0], LINKBULL[.9994396], LTCBULL[177.17589], RUNE[.0761984], RUNE-PERP[0], SKL-PERP[0], SRM-PERP[0], STEP[.06715094], SUSHIBULL[2123.276212], SXPBULL[4432.33758582], THETA-PERP[0], TRU-PERP[0], TRX[.00001], USD[0.44], USDT[0.00000001], XTZBULL[18.8532286], YFII-PERP[0] | | |
| 00302615 | | AMPL[0], AURY[57.10324674], BTC[0], FTT[0.06432137], USD[0.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00302616 | | USD[0.00] | | |
| 00302619 | Contingent | BTC[0], ADA-PERP[0], AMPL[-0.10690791], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0.03800000], ETH-PERP[0], FTM[4.98571], FTT[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.02828395], LUNA2_LOCKED[0.06599568], LUNC[8158.89], LUNC-PERP[0], NFT (40690497563011991616/FTX AU - we are here! #62524)[1], NFT (50595543095748092/The Hill by FTX #10205)[1], SNX-PERP[0], SOL[0.037729], SOL-PERP[0], SRM[3.15967221], SRM_LOCKED[15.64557649], TRX[0.00004882], TRX-PERP[0], UNI[0.208585], USD[3.54], USDT[0.02790706] | | TRX[.000006] |
| 00302622 | | ETH[0.00036963], ETHW[0.00036963], SUSHI[.4351625], USD[5.00], USDT[0.02790706] | | |
| 00302624 | | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.02], AVAX-PERP[0], BAO[0], BNB[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], ENJ[0], ETH[0.00043000], ETHBULL[0], ETHW[.00043], FTT[0.01554118], KSM-PERP[0], LINK[0], LUNC-PERP[0], MATIC[0], RAY[0.70771081], RUNE[0], SUSHI[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 00302625 | | USD[0.00] | | |
| 00302626 | | FTT[.96211495], USD[5.00], USDT[0] | | |
| 00302629 | | BTC[0], UNI[.042685], USD[0.00], USDT[0] | | |
| 00302631 | | AKRO[2], AUD[0.00], BAO[2], DENT[1], ETH[2.01094388], FTT[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00302634 | | DOGE[1], FIDA-PERP[0], MEDIA[.00384], OXY[2.677496], RAY-PERP[0], TRX[.000003], USD[-0.02], USDT[0] | | |
| 00302641 | | FTT[.962095], USD[5.00], USDT[0] | | |
| 00302643 | | BNB[0], BRZ[199.57048761], BTC[0], BTC-PERP[0], DAWN-PERP[0], ETH-PERP[0], MKR[0], SOL[.98513671], UNISWAP-PERP[0], USD[0.00] | | |
| 00302645 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-600], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[-5.99999999], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.03711802], BTC[0.00005637], BTC-PERP[-0.2], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN J-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00093685], ETH-PERP[-1.75000000], ETHW[10.00093685], FLOW-PERP[0], FTM-PERP[0], FTT[.08873], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[-140], LDO-PERP[0], LINK[0], LOOKS-PERP[-300], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[-120], MATIC-PERP[-138], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.8964], SRM-PERP[0], STEP-PERP[-4500], STORJ-PERP[0], SUSHI[.47095], SUSHI-PERP[-200], SXP[.03791], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[18612.11], USDT[1009.64848262], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[.0000958], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00302647 | | BAO[1], ETH[0], ETHW[0.00000004], TRX[0] | Yes | |
| 00302650 | | BTC-PERP[0], ETH[.00074873], ETH-20200925[0], ETHW[.00074873], MKR-20200925[0], SUSHI-20200925[0], USD[0.11] | | |
| 00302652 | | USD[0.00] | | |
| 00302653 | | NFT (382526171006545475/FTX EU - we are here! #131160)[1], NFT (474418161249063892/FTX EU - we are here! #131000)[1], NFT (555816571195705935/FTX EU - we are here! #130573)[1], REAL[.02492], SKL[50.86225], TRX[.593667], USD[0.01], USDT[0] | | |
| 00302654 | Contingent | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[1.14920025], BTC-20211231[0], BTC-PERP[0], DOGE[41081], DOGE-PERP[0], ENS[.00680575], ENS-PERP[0], ETH[8.61973759], ETH-PERP[0], ETHW[8.61973760], FLOW-PERP[0], FTM-PERP[0], FTT[.00000002], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[1.78350465], LUNA2_LOCKED[4.16151085], LUNC[5.745362], LUNC-PERP[0], MANA-PERP[0], MATIC[0.9849625], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], RN-PERP[0], RUNE[.00000001], SAND-PERP[0], SOL[0.15013035], SOL-PERP[-1372.49], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[.10056738], SUSHI-PERP[0], TRX[.000782], USD[20109.11], USDT[324.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00302656 | | BCH-20201225[0], BTC[0.00002870], BTC-PERP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20200925[0], ETH[.00000001], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[25.0328], RUNE-PERP[0], RUNE[.00000001], SUSHI[.34272614], SUSHI-20200925[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], USD[2.06], YFI-PERP[0] | | |
| 00302665 | | BTC[0], COPE[.2267], ETH[.00000001], FTT[0.34694505], ROOK[.00000001], RUNE[0], SOL[0], SPELL[72.279], SUSHI[0], USD[7.72], USDT[0.00674100] | | |
| 00302666 | Contingent, Disputed | BTC[0], LTC[0], TRX[.000394], USD[0.00], USDT[0.02839184] | | |
| 00302667 | | BTC-PERP[0], ETH-PERP[2.014], IMX-PERP[6402], TRX[.174365], USD[-4705.76], USDT[3.54524212] | | |
| 00302668 | | 1INCH-PERP[0], FIDA[.8997], ICP-PERP[0], MAPS[.8678], OKB-PERP[0], RAY-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00302669 | | AKRO[2], BAO[4], BNB[0.00000004], KIN[8], MATIC[0], NFT (337738790949172260/FTX EU - we are here! #239150)[1], NFT (378183833502820096/FTX EU - we are here! #239133)[1], NFT (476399556236203015/FTX EU - we are here! #239142)[1], TRX[.00003], USDT[2.08426436] | Yes | |
| 00302671 | | USD[5.00], USDT[16.07016333] | | |
| 00302676 | Contingent | BTC[0], BTC-PERP[0], BULL[0], BVOL[0], ETH-PERP[0], FTT[0.00149828], SRM[.06231945], SRM_LOCKED[.28736348], USD[0.00], USDT[0.00000001] | | |
| 00302677 | Contingent, Disputed | USD[30.62] | | |
| 00302681 | | USD[5.00] | | |
| 00302682 | | BTC-PERP[0], FTT[.01196], RUNE-PERP[0], STG[.07847104], USD[0.00], USDT[0] | | |
| 00302683 | | ETH-PERP[0], FTT[0], FTT-PERP[0], USD[9.55], USDT[0] | | |
| 00302684 | | NFT (338841581768407394/FTX EU - we are here! #106154)[1], NFT (381734702760621552/FTX EU - we are here! #105964)[1], NFT (468979662029654123/Austria Ticket Stub #1612)[1], NFT (524124892491423125/FTX EU - we are here! #105646)[1], NFT (545480805798569316/The Hill by FTX #3937)[1] | | |
| 00302685 | Contingent | APE[0], AUD[0.00], BNB[0], BTC[0], DOGE[12], ETH[0], FTT[500.46556716], SRM[14.64301212], SRM_LOCKED[141.35698788], SUSHI[.00000001], USD[0.00], USDT[0.00013198] | | |
| 00302686 | | AMPL[0.07169939], BEAR[7.961], BNBBEAR[.55056], DENT[2], DMG[.06585], ETHBEAR[12936.7466], LTCBEAR[.007631], TONCOIN[.0044665], TRX[1.000778], USD[0.00], USDT[0.54700369], XRPBULL[1.0895] | | |
| 00302696 | Contingent, Disputed | AUD[0.00], SUSHI[.00000001], USD[0.00] | | |
| 00302698 | | SUSHI-PERP[0], USD[5.00] | | |
| 00302701 | | ADA-PERP[0], BTC[-0.00080183], BTC-MOVE-20201019[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[0.37], USDT[5214.08235400], XRP-PERP[0], YFI-PERP[0] | | |
| 00302707 | | USD[0.00] | | |
| 00302708 | | BNB[0], SOL[0], TRX[.000006], USD[0.00], USDT[0.00029953] | | |
| 00302710 | | BTC[0.00016021], SUSHI[0], USD[0.00], USDT[0] | | |
| 00302711 | | TRX[.049053], USD[0.00], USDT[285.65246412] | | |
| 00302712 | | NFT (317706160111565899/Austria Ticket Stub #1140)[1], USD[0.00] | | |
| 00302714 | | USDT[0] | | |
| 00302717 | Contingent | APT-PERP[0], BAND-PERP[0], BIDEN[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], EDEN[.02929529], ETH[0.00073005], ETH-PERP[0], ETHW[0.00073004], FIL-PERP[0], FLM-PERP[0], FTT[66.03006597], GMT[1.147], GMT-PERP[0], HNT[.093455], LUNA2[0.00487705], LUNA2_LOCKED[0.01137979], LUNC[1.71698886], LUNC-PERP[0], MTL-PERP[0], RAY[0.76013915], RAY-PERP[0], SOL[0.00137062], SUN[79.9219025], SUN_OLD[0], SUSHI-PERP[0], SXP[.09529939], SXP-PERP[0], TOMO[0.11364925], TRX[.004156], UNI-PERP[0], USD[1.15], USDT[0.00000001], USTC[0.68925467], USTC-PERP[0], XRP[.997577] | Yes | |
| 00302722 | | DOGE[0], ETH[0], LTC[0], NFT (444074393288307670/FTX EU - we are here! #19408)[1], NFT (469976515261747818/FTX EU - we are here! #19910)[1], NFT (491101767962801431/FTX EU - we are here! #20054)[1], SOL[0], USD[0.00], USDT[0.00003009] | | |
| 00302725 | Contingent | AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], OKBBULL[0], OLY2021[0], ONT-PERP[0], RAY[0], SOL[0], SRM[0.02595971], SRM_LOCKED[.08994388], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WBTC[0], XRP[.00937400], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00302726 | Contingent | ASD-PERP[0], AVAX-20210924[0], AXS-PERP[0], BNB-20210924[0], CAKE-PERP[0], CEL[.07706], CEL-20210625[0], EMB[4.7576], ENS-PERP[0], ETHW[.0000314], FLM-PERP[0], FTT[.07141315], FXS-PERP[0], GALFAN[.4], HT-PERP[0], ICP-PERP[0], KIN[5807], KSHIB-PERP[0], LUNA2[0.00702912], LUNA2_LOCKED[0.01640128], LUNC[0.00936919], LUNC-PERP[0], MNGO-PERP[0], MOB[.13515], OKB-PERP[0], OLY2021[0], PERP[.04827], PROM-PERP[0], SLP-PERP[0], TRX[.0001241], USD[1.52], USDT[0.03292666], USTC[.995], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 00302728 | | FTT[0.00159752], TRX[.000781], USD[0.06], USDT[0.00000021], ZRX[0] | | |
| 00302731 | | FTT[.930175], USD[0.00], USDT[0] | | |
| 00302732 | | BNB[.0060437], DOT-PERP[0], ETH[.00581644], ETHW[.00581644], FTT[.0608448], LUNC-PERP[0], MBS[.930349], USD[0.00], USDT[2129.07312340] | | |
| 00302734 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[26.1315796], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.62503767], LUNA2_LOCKED[1.45842124], LUNC[136103.27], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY[199], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[60.00], USDT[2305.62625596], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00302738 | | SUSHI[.4244], USD[5.00] | | |
| 00302745 | | MOB[82.98423], USDT[1.8] | | |
| 00302746 | | TRX[.000058], USD[1.27] | | |
| 00302751 | | SUSHI[.479], USD[5.00], USDT[0.24814954] | | |
| 00302753 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[10], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00001026], BTC-PERP[0], CAKE-PERP[0], CEL[.0595], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00462593], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK[.6], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[8.07000000], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], UNI[93.20000001], UNI-PERP[0], USD[-7.69], USDT[1905.29849201], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00302754 | | RAY[.97021], SUSHI[3.985825], UNI[9.496445], USD[1.14], USDT[4.12254139] | | |
| 00302758 | | ETH[0.00013722], ETHW[0.00013722], NFT (550894805048515895/The Hill by FTX #30398)[1], USDT[0.00001442] | | |
| 00302763 | | BNB[0], ETH[0], SOL[0], TRX[0.74440000], USD[0.00], USDT[0.29743186] | | |
| 00302768 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.099487], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.93], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00302770 | | ETH[0], TRX[0], USD[0.08], USDT[0.00002590] | | |
| 00302774 | | BNB[0], NFT (399247265627567115/FTX EU - we are here! #2221)[1], NFT (489635671362692098/FTX EU - we are here! #5676)[1], NFT (526191200813220697/FTX EU - we are here! #5453)[1], SOL[0], TRX[0.41003200], USD[0.01], USDT[44.75568010] | | |
| 00302775 | | AMPL[0.01292987], ATLAS[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00302779 | | SOL[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00302782 | | ASD-PERP[0], CEL-PERP[0], DOT-PERP[0], ETHW[.0006118], FTT[0.01442294], TRX[.2128], USD[5436.22], USDT[0] | | |
| 00302786 | Contingent | AVAX[240.38328416], BTC[0], CHZ[0], DOT[84.33353975], ENJ[0], ETH[0.00000001], ETHW[0], FIDA[.01380135], FIDA_LOCKED[0.70295195], FTM[0], FTT[0.06169994], LUNC[1003452.397534], MATIC[0], RAY[335.9628166], REN[0], SNX[0], SOL[955.64450776], SRM[17.64656308], SRM_LOCKED[560.52541235], TULIP[50], UBXT[0], UBXT_LOCKED[6.71937075], USD[1738.83], USDT[0], XRP[2317.53215675] | | |
| 00302788 | | USD[0.00] | | |
| 00302790 | | USD[11.89], USDT[47.2728858] | | |
| 00302792 | | SUSHI[131.35295533], SUSHIBULL[.00033169], USD[5.00], USDT[0.00000011] | | |
| 00302797 | | USD[0.00], USDT[0] | | |
| 00302799 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00001368], BTC-20210625[0], BTC-2021094[0], BTC-20211231[0], BTC-MOVE-20210526[0], BTC-MOVE-20211103[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.70715994], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.70715994], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.11717412], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.45147485], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-150.78], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00302800 | | USD[0.01] | | |
| 00302801 | | COPE[.17436526], TRX[0], USD[0.00] | | |
| 00302806 | Contingent | AAVE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075], LUNC-PERP[0], RSR-PERP[0], SHIB-PERP[0], TRX[0], TRX-PERP[0], USD[1575.79], WAVES-PERP[0], YFI-PERP[0] | | |
| 00302809 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[2], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.45202], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[277300], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[-10.14], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00302810 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE[10], DOGEBULL[0.00000615], ETH[0.15647950], ETHBULL[0.00000607], ETH-PERP[0], ETHW[0.15647950], LINKBULL[0.00002749], MATIC-PERP[0], OXY[.5392], SOL-PERP[0], SRM-PERP[0], SUSHI[.465665], USD[175.49], USDT[0.00000110] | | |
| 00302813 | | FTT[0.01580716], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00302815 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[740000], ALGO-PERP[0], ALTBEAR[149000], AMPL-PERP[0], APE-PERP[0], ASD-20210625[0], ASDBEAR[4300000], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOMBULL[60], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BALBEAR[250000], BALBULL[50], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BSVBEAR[340000], BSVBULL[24000], BSV-PERP[0], BTC[0.04349218], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFIBEAR[8400], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOSBULL[5100], EOS-PERP[0], ETCBEAR[256000000], ETC-PERP[0], ETH-20210625[0], ETHBEAR[52000000], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00943025], FTT-PERP[37.8], GALA-PERP[0], GMT-PERP[0], GRT-20210625[0], GRTBEAR[14000], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LKC-PERP[0], LTCBEAR[2500], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR2021[820], MID-PERP[0], MKRBEAR[13000], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210625[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-20210625[0], QTUM-PERP[0], RAMP-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[70.38], USDT[0.00000003], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRPBEAR3300000I, XRPBULL1590I, XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00302819 | | BTC[.00001031], SUSHI-PERP[0], TRX[.000002], USD[9086.12], USDT[6085.4273] | | |
| 00302822 | | BTC[.00001031], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00302823 | | BTC[0.00006495], BTC-PERP[0], USD[0.42] | | |
| 00302824 | | CONV[8252.51871657], TRX[1.000777], USDT[0] | Yes | |
| 00302830 | | USD[5.00], USDT[1.524515] | | |
| 00302833 | Contingent | FTT[0], SRM[.32344784], SRM_LOCKED[2.3751975], USD[0.00], USDT[0] | | |
| 00302834 | | ASD[0.04324662], TSLA-20201225[0], USD[0.00], USDT[0] | | |
| 00302835 | | USD[0.01], USDT[0] | | |
| 00302836 | Contingent | ADABULL[0], BNB[0.00000002], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-WK-20210409[0], CEL-20210924[0], COMP-PERP[0], CUSDT[0.00000001], DAI[0], DOGE[0], DOGEBEAR2021[0.00000002], DOGEBULL[0.00000001], DOT-PERP[0], EOSBULL[0], ETH[0.00000001], ETHBULL[0], FTM[0], FTT[25], GBTC-20210625[0], GLXY[0.06105627], KIN[0], LINK[0], LINKBULL[0], LTC[0], LUNC-PERP[0], MER[0], MRNA[0.00000001], NOK[0], PFE[0], RAY[0], RUNE[0], SHIB-PERP[0], SLV[7.38242739], SRM[0.05086982], SRM_LOCKED[22263768], SUSHI[.00000001], USD[2.63], USDT[0.00000035], USO[0], XRP[0] | Yes | |
| 00302837 | Contingent | AMPL-PERP[0], ASD[0], ASD-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-20210526[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[3963.79580362], FTT-PERP[0], LDO-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB[0], OKB-20210326[0], OMG-20211123[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-20210326[0], SOL-20211231[0], SRM[0.39176678], SRM_LOCKED[339.46592588], TRU-20210326[0], TRX-20210326[0], TRX-PERP[0], UNI-20210326[0], USD[0.47], USDT[0.00000003], YFI[0.00000001], YFI-20210326[0] | | |
| 00302838 | | USD[0.00], USDT[0] | | |
| 00302840 | | TRUMPFEBWIN[935.08163433] | | |
| 00302841 | Contingent | APE[32], ATLAS[1000], LUNA2[9.01067388], LUNA2_LOCKED[21.02490574], LUNC[1962093.21], USD[0.36], USDT[1.38165320] | | |
| 00302842 | | ETHW[.00096636], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 00302843 | | C98-PERP[0], ETHW-PERP[0], FTT[0.08687141], FTT-PERP[0], SOL-PERP[0], TRX[.000029], USD[0.00], USDT[0.00000001] | | |
| 00302844 | Contingent | AAVE-PERP[0], APE-PERP[0], APT[.4226], BNB[0], BTC-PERP[0], CEL-PERP[0], CHZ[4.46928716], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[117.18688692], FTT-PERP[0], GENE[.03066083], LUNA2[0.01178476], LUNA2_LOCKED[0.02749779], MOB[0.84922095], NFT[429029904282253094/The hill by FTX #42096][1], OP-PERP[0], TRX[.200012], TRX-PERP[0], USD[503.52], USDT[0.00923185], USTC[1.66819115], USTC-PERP[0] | | |
| 00302846 | | NFT[304878745221304542/Austria Ticket Stub #1148][1] | | |
| 00302848 | Contingent | AMPL[0], APE[.00000001], ASD-PERP[0], AURY[711], BAND[.05868], COIN[0], DFL[.00000001], EMB[6006.4], FTT[0.29268055], GENE[.00000001], HOOD[.00000001], HT[.0912], ICP-PERP[0], REAL[.07440001], SOL[.00015198], SRM[.45998141], SRM_LOCKED[46.89105004], USD[26.56], USDT[0] | | |
| 00302850 | | TRX[19.05859993], USD[0.00], USDT[0.00000001] | | |
| 00302855 | | ALT-PERP[0], PRIV-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00302861 | | ADABULL[0], BNBBULL[0], FTT[0], TRYBBEAR[0], USD[0.92], USDT[0], XRPBEAR[986149] | | |
| 00302862 | Contingent | 1INCH-20210625[0], AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH[.00017581], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-MOVE-20210412[0], BTC-MOVE-WK-20210604[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210528[0], DOGE-0930[0], DOGE-PERP[0], DRGN-20210924[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[.02], ETH-PERP[0], ETHW[0.00277237], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[.0094058200], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.01475403], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00302863 | | DEFI-PERP[0], ETH[0.00000001], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00302867 | Contingent | ADA-20210326[0], ADA-PERP[0], AMPL[0], ATLAS[206.76263347], BICO[1], BRZ[0], BTC[0.00410459], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CRO[91.75345129], DAI[0], DMG[0], DOGE[180.94082084], DOGE-PERP[0], ENJ[8.92615517], ENS-PERP[0], ETH[0.00786323], ETH-PERP[0], ETHW[0.00782163], FTM[23.13488001], FTT[1.47554132], LINK[109.978], LTC-PERP[0], LUNA2[0.33699821], LUNA2_LOCKED[0.78632915], LUNC[73382.07], MANA[2.9994], MANA-PERP[0], MATIC[18.89007485], MATIC-PERP[0], OXY[16.81427579], SHIB[546060.54322051], SHIB-PERP[0], SRM2.80752304], SRM_LOCKED[.07692874], STORJ-PERP[0], SUSHI-PERP[0], USD[0.19], USDT[0], XRP-PERP[0], XRP[131.99486323], XRP-PERP[0] | | ETH[.007587], XRP[88.391999] |
| 00302871 | | 0 | | |
| 00302872 | Contingent | 1INCH-PERP[0], APT-PERP[0], ASD-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], INJ-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNA2_LOCKED[25.3765539], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], ZEC-PERP[0] | | |
| 00302878 | | ETH[0] | | |
| 00302882 | | GMT[296.66423406], NFT [314005721988216696/France Ticket Stub #1428][1], NFT [336831322067899681/Monza Ticket Stub #1431][1], NFT [419539519338879662/The Hill by FTX #2318][1], NFT [509616012230422411/Netherlands Ticket Stub #1149][1], USD[30.00] | | |
| 00302883 | | BNBBULL[0], DOGEBULL[0], ETHBULL[0], GRTBULL[0], LTCBULL[0], USD[0], XRPBEAR[0], XRPBULL[1863252.17545837] | | |
| 00302884 | | ALCX[.0349937], BNB-PERP[0], COIN[3.76800996], CREAM-PERP[0], DFL[47917.66479240], ETH[.08568343], ETH-PERP[0], ETHW[0.08568343], LEND-PERP[0], SHIT-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], UBXT[1], USD[0.99] | | |
| 00302888 | | BNB[0], BTC[0], COPE[0], ETH[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0.00040000], USD[0.00], USDT[0.22099926], XRP[0] | | |
| 00302890 | | USD[0.00], USDT[0] | | |
| 00302891 | Contingent | AAPL-0930[0], AAPL-1230[19987.01], ALEPH[.39399], AUDIO[.15937], AVAX-PERP[0], BIDEN[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH[0.00032208], ETHW[.01404288], FB[399.8591587], FB-0930[0], FTT[23289.52059344], FTT-PERP[0], GST-0930[0], GST-PERP[0], HNT[.043709], HNT-PERP[0], JPY[9005924.80], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00022211], LUNC-PERP[0], MER[.26386], OP-PERP[0], SOL-20210326[0], SUSHI-20200925[0], SUSHI-PERP[0], TRUMP2024[0], TRX[.0294805], TSLA-0930[0], TSLA-1230[0], TSLA-20201225[0], TSLAPRE-0930[0], USD[189259.99], USDT[0.00886168], USTC-PERP[0], XPLA[6.21846817], YFI-PERP[0] | | |
| 00302897 | Contingent, Disputed | ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT[0], BIT-PERP[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], MER-PERP[0], OLY2021[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], USD[3.74], USDT[0], XEM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00302905 | | HGET[.04335], USDT[0.00195851] | | |
| 00302906 | | TRX[.7609], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00302907 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-MOVE-20210210[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTCBULL[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.000181], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00302908 | | BTC[0], DOGE[.5], USD[0.89], USDT[0] | | |
| 00302911 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[.00000001], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.51469245], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[5.44426492], ETH-PERP[0], EUR[5893.80], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000075], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[25.79764199], LUNA2_LOCKED[13.52783133], LUNC[1262448.75143575], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SUP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[1.11], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00302916 | | SUSHI[.3229], USD[0.00], USDT[0] | | |
| 00302921 | Contingent | 1INCH-PERP[0], ASD[.00000001], BAO-PERP[0], BTC-PERP[0], CRV[.8], DEFI-PERP[0], ETH[.00054779], ETH-PERP[0], ETHW[.00054779], FTT[25], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[10.09999996], MATH[.039], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00302923 | | SNX-PERP[1.1], USD[491.26], USDT[2.83] | | |
| 00302924 | | USDT[0] | | |
| 00302929 | Contingent | BTMX-20210326[0], SRM[1.31004327], SRM_LOCKED[7.81107859], USD[0.00] | Yes | |
| 00302932 | Contingent | APE[.0114657], APT[.91488], BTC[0], ETHBULL[.0009], ETHW[.00003943], FTT[0.01857325], FTT-PERP[0], GRTBULL[323.871377], IP3[9.2666], LUNC[0], NFT [503694354102706630/FTX EU - we are here! #143438][1], NFT [572312768161812869/FTX EU - we are here! #143614][1], SOL[0], SRM[6.10819508], SRM_LOCKED[46.52173038], TRX[.000065], USD[-0.18], USDT[0.00000002], XPLA[8.71769], XRP[.434946] | | |
| 00302936 | Contingent, Disputed | NFT [305423549204374158/FTX AU - we are here! #13714][1], NFT [516833045069928607/FTX AU - we are here! #13752][1] | | |
| 00302947 | | BTC[.00001049], ETH[0.00220010], ETHW[.0002001], MTA[.5191], RUNE[0.02540452], SRM[.0284], SUSHI[.365], SUSHI-PERP[0], USD[-1.32], USD[0.95984081], XRP[0.09243720] | | |
| 00302951 | | FTT[.00000021], OXY[280], USD[0] | | |
| 00302952 | Contingent | ALEPH[.00000001], APE[.00000001], BAO[.00000001], BTC[0], CREAM[0.00000001], ETH-0930[0], FTT[22398.89286993], GODS[.00000001], GOG[.00000001], HT[.00000001], HXRO[.00000001], IMX[.00000001], LOOKS[.00000001], MCB[.00000001], MTA[.00000001], ORBS[.00000001], PROM[.00000001], PUNDIX[.00000001], SAND[.3567273], SRM_LOCKED[309.10420818], STG[.00000001], USD[0.08], USDT[11.40566799], YFI[0.00000001] | Yes | |
| 00302954 | Contingent | ADA-20210326[0], ATOM[.3000015], BAT[.00000001], BF_POINT[400], BNB-20210625[0], BTC[1.67252586], BTC-2021123[0], BULL[0.00005008], DEFI-20210326[0], DEFI-20210625[0], DEFIBULL[0], DOGEBULL[0], ETH[0.00058175], ETH-20210625[0], ETHBULL[0.00000038], ETHW[0.00058175], EXCH-20210326[0], EXCH-20210625[0], EXCH-20210924[0], FTT[150.48848342], ICP-PERP[0], LOOKS[.00033], LUNC-PERP[0], MATIC-PERP[0], NFT [385638916035942735/Yield Guild Games - Play to Earn][1], PRIV-20210625[0], RAY[0], SAND[.000005], SLP-PERP[0], SOL[.05830001], SOL-20210326[0], SRM[24.33797927], SRM_LOCKED[89.07316464], STEP[.00000002], SUSHI-20210625[0], TRX[.000781], TSLA[.00000003], TSLAPRE[0], USD[152.21], USDT[5973.90379122], USTC[0], WBTC[0], XRP-20210625[0] | | |
| 00302955 | | DYDX[1.1], ETH[.011], FTM-PERP[0], FTT[25.30804989], NFT [298643713660837240/FTX AU - we are here! #10606][1], NFT [322638443541719115/FTX AU - we are here! #10598][1], NFT [462319340929100483/FTX EU - we are here! #245425][1], NFT [502787868798353810/FTX AU - we are here! #30235][1], NFT [513416460579531011/FTX EU - we are here! #82409][1], NFT [541376789338258530/FTX AU - we are here! #82624][1], TRX[.000002], USD[0.00], USDT[0] | | |
| 00302957 | | ALGO[.246223], FTT[0], NFT [289220576476860469/FTX Crypto Cup 2022 Key #21948][1], TRX[.59247], USD[0.11], USDT[0] | | |
| 00302959 | | ETH[0], SUSHI[.15398275], USD[5.00], USDT[0.19641412] | | |
| 00302964 | | SUSHI[.24415], USD[5.03] | | |
| 00302968 | | USD[0.00] | | |
| 00302971 | | 1INCH-20210326[0], BNB-PERP[0], KNC-PERP[0], SXP-PERP[0], USD[3.31], USDT[0] | | |
| 00302972 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00032935], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.02066397], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LINK-0624[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.4936861], SRM_LOCKED[2.37760628], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[.20], USDT[0.00043436], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00302976 | | DEFIBULL[0], FTT[0], USD[0.00], USDT[0] | | |
| 00302977 | | TRX[.5661], USD[0.00], USDT[0.70889078] | | |
| 00302979 | | ETH[0], NFT [427252683060383329/FTX EU - we are here! #59870][1], NFT [451699665419204962/FTX EU - we are here! #59708][1], NFT [526573415852430890/FTX EU - we are here! #59318][1], TRX[.000004], USDT[0.00001871] | | |
| 00302982 | Contingent | NFT [410251346544840105/FTX AU - we are here! #104968][1], NFT [506669760561204334/FTX EU - we are here! #105056][1], NFT [536558258643622215/FTX EU - we are here! #104904][1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | Yes | |
| 00302985 | | FTT[49.339], USD[0.00], USDT[0] | | |
| 00302986 | | BALBEAR[.00495], COMPBEAR[.00773504], EOSBULL[.0260235], FTT[.076544], HGET[.01483875], USD[1.32], USDT[0] | | |
| 00302990 | | AAVE-PERP[0], ALGO-20200925[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-20200925[0], BNB-20200925[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], LEND-20200925[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20200925[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[16.46], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00302992 | Contingent | AGLD-PERP[0], AVAX-PERP[0], BIT[3000.01121], BSV-PERP[0], CHZ-PERP[0], COIN[.00001575], CRO-PERP[0], DOGE[0.00000122], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[150.095025], GRT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA[.00000073], LUNA2_LOCKED[0.00000171], LUNC[.16], LUNC-PERP[0], OMG-PERP[0], PSG[.000569], REN-PERP[0], SLP-PERP[0], SOL[0.00002662], SOL-PERP[0], SPELL[3899.22], TRU-PERP[0], TRX[.000001], USD[1073.57], USDT[0] | | |
| 00302993 | Contingent | ADABULL[1.61872477], ADA-PERP[0], AMPL[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSVBULL[99053158.1], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOSBULL[8390573.36], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], GMT-PERP[0], LINK-PERP[0], LUNA2[1.37508076], LUNA2_LOCKED[3.20852178], LUNC[299426.73169494], MINA-PERP[0], SOL[.008504], SOL-PERP[0], SRM[.98307483], SRM_LOCKED[15.34837208], SXPBULL[1320475.481], TRX-PERP[0], USD[228.86], USDT[0], XRPBULL[1186480.124026], XRP-PERP[0], ZECBULL[2149.6345] | | |
| 00302995 | | USD[5.00] | | |
| 00302996 | | ETH[.000754], ETHW[.000765] | | |
| 00303001 | | BTC[0], USD[0.00], USDT[0] | | |
| 00303005 | | ADA-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI[.483935], SUSHI-PERP[0], UNI-PERP[0], USD[14.10], USDT[.01266963], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00303007 | Contingent, Disputed | USD[0.00], USDT[.5548] | | |
| 00303012 | | USD[0.00], USDT[.5548] | | |
| 00303013 | | BTC[.00008226], SUSHI-PERP[0], USD[.5.95] | | |
| 00303014 | | ETH[.0004207], ETHW[0.00420069], USD[5.00], USDT[1.32841442] | | |
| 00303016 | | FTT[21.345153], USD[5.00], USDT[0.00000011] | | |

Supplemental Schedule F-19 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00303018 | | BTC-PERP[0], FIL-PERP[0], USD[2.00] | | |
| 00303024 | Contingent | AAVE-PERP[0], ADA-20211231[0], ADA-20211233[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT[25.001685], APT-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BLT[0.00862], BNB[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20201225[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00075], EXCH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00647678], LUNA2_LOCKED[0.01511249], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SOL-20211231[0], SOL-OVER-TWO[0], SOL-PERP[0], SPA[.25], SRM[2.18606], SRM_LOCKED[158.08859288], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[4066.50], USDT[0.00105426], USTC[.91682], WSB-20210326[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00303025 | | ATLAS-PERP[0], BTC[0], ETH[0], ETHBULL[0.00000968], FLOW-PERP[0], FTT[.923], USD[0.27], USDT[0], XRPBEAR[.08999], XRPBULL[.09054] | | |
| 00303026 | | NFT (288957130311730409/FTX EU - we are here! #117920)[1], NFT (469142410471886610/FTX EU - we are here! #118041)[1], NFT (511431325129157705/FTX EU - we are here! #118362)[1] | | |
| 00303029 | | USD[5.00], USDT[5.51981452] | | |
| 00303031 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[-0.00020096], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00014471] | | |
| 00303032 | | BTC[0], DOGE[0], ETH[0], FIDA[0], FTT[0], LTC[0], MATIC[0], NFT (374192560873362199/FTX EU - we are here! #163667)[1], NFT (389562389737502105/FTX Crypto Cup 2022 Key #7077)[1], NFT (424479776727263093/FTX EU - we are here! #164028)[1], NFT (435498230080919049/FTX EU - we are here! #162015)[1], SOL[0], TRX[0.82002200], USD[0.00], USDT[0.00014471] | | |
| 00303035 | | USD[5.00] | | |
| 00303039 | | BAO-PERP[0], DEFI-PERP[0], ETC-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00303041 | | SUSHI[.37806809], USD[0.46], USDT[0] | | |
| 00303042 | Contingent | BLT[1751.008755], BTC[0.00002876], ETH[.03999998], ETHW[.04], FTT[155.9597095], GMT[.00943], LOOKS[.02281], MATIC[6.64312322], NFT (466146081671733427/FTX EU - we are here! #95252)[1], NFT (491880768245952002/FTX AU - we are here! #54371)[1], SOL[.0001238], SRM[1.84015883], SRM_LOCKED[10.63984117], TRX[.000032], USD[1.02], USDT[0.98869920] | | |
| 00303044 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], FTT-PERP[0], USD[18.72], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00303047 | | USD[1700.00] | | |
| 00303048 | | USD[0.01], USDT[0.00000001], USDT-20201225[0] | | |
| 00303049 | | USD[0.00] | | |
| 00303052 | Contingent | AAVE[9.01941685], BTC[0.65352786], DEFIBULL[0], DOGEBULL[0], ETH[8.595], ETHBULL[0], ETHW[8.595], FTT[3.60000001], SNX[133.35652609], SOL[76.89012], SRM[.18707826], SRM_LOCKED[108.0688767], SUSHI[0], USD[0.71], USDT[0] | | SNX[133.13844] |
| 00303054 | | HGET[28881.9950125], USDT[7075.40066007] | | |
| 00303058 | | USD[0.00] | | |
| 00303059 | | AAVE-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.58], YFI-PERP[0] | | |
| 00303072 | | NFT (365881600973544190/FTX AU - we are here! #70633)[1] | | |
| 00303073 | | USD[0.00], USDT[0] | | |
| 00303078 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], AMC-20210326[0], APE-PERP[0], ASD[0.03169126], ASD-PERP[0], AUD[0.00], BAND-PERP[0], BNB-PERP[0], BTC[.000001], BTC-PERP[0], CEL[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[150.03576673], FTT-PERP[0], GME[.13048139], GME-20210326[0], GMEPRE[0], GRT-PERP[0], HT[0.00380698], HT-PERP[0], LINK-PERP[0], LUNA2[0.67994208], LUNA2_LOCKED[1.58653152], LUNC-PERP[0], NOK-20210326[0], RUNE-PERP[0], SHIT-PERP[0], SLV[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STETH[0.00007391], SUSHI-PERP[0], TRX[.000778], UNI-PERP[0], USD[1.12], USDT[0.00500000], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00303079 | | HGET[52629.0907975], USD[10110000.29], USDT[0] | | |
| 00303081 | | NFT (311061415347227215/FTX AU - we are here! #221469)[1], NFT (373409553073748398/FTX AU - we are here! #221487)[1], NFT (460268854416788663/FTX AU - we are here! #220860)[1], SOL[0] | | |
| 00303083 | | HNT[.0139] | | |
| 00303086 | | BNB[.00000001], MATIC[.0022047], SOL[0], TRX[.000002], USDT[0.00000046] | | |
| 00303087 | Contingent | AVAX[0], BTC[0], BTC-PERP[0], BULL[0], DEFIBULL[0], ETHBULL[0], ETH-PERP[0], FTT[0.15691127], GRTBULL[0], LINKBULL[0], LUNC-PERP[0], MANA-PERP[0], MIDBULL[0], MTL-PERP[0], NEAR-PERP[0], NFT (308011003129935713/FTX EU - we are here! #36143)[1], NFT (407792814132054985/FTX EU - we are here! #35529)[1], NFT (434274624654844127/FTX AU - we are here! #40499)[1], NFT (443247114874887956/FTX AU - we are here! #40532)[1], SOL-PERP[0], SRM[.11363971], SRM_LOCKED[1.45958607], SUSHI-SWAPBULL[0], UNISWAPBULL[0], USD[0.02], USDT[0] | | |
| 00303092 | | USD[0.00], USDT[0] | | |
| 00303097 | Contingent | AAVE-PERP[0], ALCX[1.23258259], BNB[0.00427798], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], ETH[1.03093602], ETH-PERP[0], ETHW[0.00099317], FTM[0], FTT[0], FXS[152.22345805], ICP-PERP[0], LDO[23.30833798], LINK[.06], LOOKS[509], LTC[.00156495], LUNA2[7.35006973], LUNA2_LOCKED[17.15016272], LUNC[1600493.16], LUNC-PERP[0], MATIC-PERP[0], SHIB[2850], SOL[0], STEP[0], STG[1780.17021441], SUSHI[.1], TRX[0.35392079], USD[0.00], USDT[0.00003300] | | |
| 00303108 | Contingent | AMPL[0], APT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], GDX[165], GDXJ[400], KSM-PERP[0], LUNA2[76.25256927], LUNA2_LOCKED[177.92266165], LUNC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM[.86408421], SRM_LOCKED[0367729], SRM-PERP[0], TRX[.000048], USD[18367.77], USDT[0.00000002], XRP[.56408], XRP-PERP[0] | | |
| 00303110 | | BAO[4], BTC[.00380459], KIN[2], NFT (397463021141354388/FTX AU - we are here! #46675)[1], NFT (442752924457627266/FTX AU - we are here! #945)[1], NFT (493719601613140023/FTX AU - we are here! #950)[1], TRX[.40589016], USD[11926.81], USDT[1992.69110221] | Yes | |
| 00303113 | Contingent | ATLAS[28982029], BTC[0.00007829], BTC-PERP[0], FTT[.523661], POLIS[.0028982], SRM[.38702351], SRM_LOCKED[5.61297649], USD[2.56], USDT[16.07334754] | | |
| 00303114 | | USD[0.02], USDT[1.0235] | | |
| 00303115 | | USD[5.00], USDT[0] | | |
| 00303116 | Contingent, Disputed | ETH[.00000057] | | |
| 00303119 | | BTC[0.07344850], BTC-PERP[0], DOGE[2222.76866039], ETH[.00000058], ETHW[.00000058], FTT[13.08827663], SHIB[10000000], TRX-PERP[831], USD[11773.02], USDT[0.36648079] | | |
| 00303120 | | USD[364.58] | | |
| 00303122 | | AAPL[0.00198509], AXS[0.06493184], BTC[0.00002623], ETH[0.00097209], ETHW[0.00097209], FB[0.00070474], FB-0325[0], FLM-PERP[0], FLOW-PERP[0], FTT[.09905], LUA[.08837195], LUNC[0006475], LUNC-PERP[0], NVDA[0.00265654], SUSHI-PERP[0], TRX[.00003], USD[0.00], USDT[0], XRP[0.52825227], XRP-PERP[0] | | |
| 00303124 | Contingent | FTT[.5086], SRM[.62710448], SRM_LOCKED[2.37289552], USD[5.00] | | |
| 00303132 | | USD[0.00], USDT[129.91566227] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00303133 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20210326[0], AVAX-PERP[0], AXS-093[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0.01000001], BTC-1230[0], BTC-20211231[0], BTC-PERP[1.99999999], BTT[223001880], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.1], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EXCH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.30957798], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[29.47903099], LUNC[220.24895236], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-0325[0], OMG-0624[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[54.96519540], RAY-PERP[0], REN-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[12100.87806289], TRX-0624[0], TRX-1230[-120581], TRX-PERP[0], UBXT_LOCKED[55.79337746], UNI-PERP[0], USD[-19225.38], USDT[7100.54069406], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], TRX-PERP[0] | | |
| 00303137 | Contingent | ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNT[0], BNT-PERP[0], CUSDT-PERP[0], DOGE[180.14212540], ETH[.04029822], FIDA[.01139544], FIDA_LOCKED[.03658615], FIDA-PERP[0], FTT[26.03237284], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC[10.95020527], MATIC-PERP[0], NFT[307135979344404111/Baku Ticket Stub #2413][1], NFT (351347395322997205/Austin Ticket Stub #16)[1], NFT (374866013607190636/The Hill by FTX #6544)[1], NFT (377167184136505741/Netherlands Ticket Stub #547)[1], NFT (404255302654597817/Mexico Ticket Stub #717)[1], NFT (408246375549358115/Austria Ticket Stub #375)[1], NFT (436555431359706559/Hungary Ticket Stub #1562)[1], NFT (471855579761428250/FTX EU - we are here! #158044)[1], NFT (476234058197963756/Japan Ticket Stub #1271)[1], NFT (489156560922596470/France Ticket Stub #1922)[1], NFT (489657654656225776/Montreal Ticket Stub #94)[1], NFT (495025246909082676/FTX EU - we are here! #157685)[1], NFT (516786302280645820/Monza Ticket Stub #1442)[1], NFT (542103632049647940/FTX Crypto Cup 2022 Key #492)[1], NFT (545959596278088804/Singapore Ticket Stub #370)[1], NFT (557468656647346576/FTX EU - we are here! #157906)[1], NFT (571386925818925924/Belgium Ticket Stub #357)[1], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.20441034], SOL-PERP[0], SRM[0.00840128], SRM_LOCKED[.0611806], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[7806.02048017], TRX-PERP[0], USD[5286.27], USDT[0.25738096], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 00303141 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.14965792], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.11], USDT[1], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00303144 | Contingent | AMP[0.00845577], ASD[0], ASD-PERP[0], AVAX[0], BADGER-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00117979], ETHW[0.30185747], FLOW-PERP[0], FTT[0], FTT-PERP[0], HMT[3147.83188193], HT-PERP[0], KIN-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00561785], NFT (342694017949107341/FTX AU - we are here! #1197)[1], NFT (385999021346284650/FTX EU - we are here! #85533)[1], NFT (398573001189834120/Humpty Dumpty #1425)[1], NFT (432411502940008008/MagicEden Vaults)[1], NFT (436433606893570323/FTX EU - we are here! #85996)[1], NFT (462661406253653472/FTX AU - we are here! #30653)[1], NFT (471476235545280265/MagicEden Vaults)[1], NFT (503557454703554989/FTX AU - we are here! #116)[1], NFT (509039136060185240/FTX EU - we are here! #85894)[1], NFT (518968712597537213/MagicEden Vaults)[1], NFT (541039215139983487/MagicEden Vaults)[1], NFT (560358554699833130/MagicEden Vaults)[1], RAY[0], RAY-PERP[0], ROOK-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], TRX[0.00003752], TRX-PERP[0], USD[0.02], USDT[279.13231542], USTC[0.01], VET-PERP[0] | Yes | USD[0.02], USDT[279.062644] |
| 00303152 | | BTC[0.27138876], FTT[0.53626298], JPY[17.18], MNGO[9.9235], USD[0.31], USDT[0] | | |
| 00303155 | | ATOMBEAR[98.423], BNBBEAR[10407.6478], BTC[0], ETH[.00000001], ETHBEAR[954.97], LINKBEAR[787.77], USD[-0.03], USDT[0.03677213], XRPBULL[.081209] | | |
| 00303160 | | USD[0.01], USDT[.28] | | |
| 00303161 | | BTC[0], USD[1.51] | | |
| 00303162 | | BNB-PERP[0], BTC-20200925[0], ETH-PERP[0], ETH-20200925[0], ETH-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00303166 | Contingent | ALGOBULL[4995.605], ATOMBULL[.002555], BILI-20210924[0], BULL[0.00000631], CRO-PERP[0], DOGEBEAR[274826268.75], DOGEBEAR2021[0.00075732], ETH[.00078057], ETHBULL[0.00000434], ETHW[0.24907778], FLOW-PERP[0], FTM[55.10864753], FTT[159.1032969], FTT-PERP[0], HNT-PERP[0], NFT (362558007575114503/FTX AU - we are here! #63683)[1], SHIB-PERP[0], SOL[0.00724379], STEP[4773.08639304], STEP-PERP[0], SXPBEAR[391.595], SXPBULL[1.61078243], TRX[.000795], UBXT[10958.44336373], UBXT_LOCKED[56.33368863], USD[421.04], USDT[0], XTZBULL[0.21369846], ZECBULL[.0001282] | Yes | |
| 00303167 | | 0 | | |
| 00303174 | | USD[5.00], USDT[3.30855936] | | |
| 00303176 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[25], SRM[2.91505237], SRM_LOCKED[12.38494763], USD[0.65], USDT[0.00019036], WAVES[.03614329], WAVES-PERP[0], XRP[0.29945100] | Yes | |
| 00303177 | | USD[0.00] | | |
| 00303179 | Contingent | AAVE-PERP[0], ALCX[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], BAO-PERP[0], BNB-PERP[0], BTC[1.81711805], BTC-PERP[0], CUSDT[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[304.63219404], IOTA-PERP[0], KNC[0], LTC[0.01001480], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER[44000], ONE-PERP[0], RAY[99.71200589], REN[0], SNY[.001275], SOL[71.38811816], SRM[162.27594556], SRM_LOCKED[3.0103229], THETA-PERP[0], TOMO[0], USD[740.21], USDT[0], XRP-PERP[0], YFI[0] | | |
| 00303184 | | FTT[0.04225573], USDT[0] | | |
| 00303185 | Contingent, Disputed | TRX[.000023] | | |
| 00303188 | | ADA-PERP[0], ASDBULL[0], BNB-PERP[0], BTC-PERP[0], KIN-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00303189 | | HGET[300], USD[5.00] | | |
| 00303191 | | SUSHI[.21615], USD[0.03], USDT[.165881] | | |
| 00303192 | | ALGO-PERP[0], BTC[.00000075], BTC-PERP[0], DOGE-PERP[0], TRUMPFEB[0], USD[14.18], USDT[0.00000002] | | |
| 00303193 | | RUNE[.77611565], USD[0.00], USDT[0.00000002] | | |
| 00303195 | | 0 | | |
| 00303197 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-20201225[0], BTC-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE[.00600989], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.00000389], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0.13], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00303201 | | DMG[.01013], DOGE[5.1104], SUSHI[.00165], USD[0.01] | | |
| 00303204 | | FTT[5], SOL[5], SRM[6] | | |
| 00303205 | | ATLAS-PERP[0], CREAM-PERP[0], SUSHI-PERP[0], USD[0.16] | | |
| 00303208 | Contingent | BTC-PERP[0], BTMX-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], SHIB[37905.79659776], SRM[1.31004327], SRM_LOCKED[7.81107859], TRX[.000004], TRX-PERP[0], USD[0.06], USDT[0], XRP-PERP[0] | Yes | |
| 00303209 | | BAO[6995.1], USD[0.27] | | |
| 00303211 | | USD[0.00], USDT[.19] | | |
| 00303213 | | NFT (307352847802517154/FTX AU - we are here! #247487)[1], NFT (414075468147818601/FTX AU - we are here! #247501)[1], NFT (552169508444071815/FTX AU - we are here! #247509)[1] | | |
| 00303214 | Contingent | BOBA[.05010156], DAI[.006166], ETH-PERP[0], FTT[0.00273040], ICP-PERP[0], LINK-PERP[0], SRM[.69834334], SRM_LOCKED[11.88679122], TRX[.00003], UMEE[1.12845278], USD[88.89], USDT[0.00000001], YFI-PERP[0] | Yes | |
| 00303219 | | SUSHI-20200925[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00303229 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00681418], HOLY-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (404831898815111226/FTX EU - we are here! #196034)[1], NFT (432051314403189820/FTX EU - we are here! #196071)[1], NFT (537936410167499318/FTX EU - we are here! #195571)[1], POLIS[.096702], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000002], XRPI.00000001], XRP-PERP[0] | | |
| 00303232 | | USD[0.45] | | |
| 00303235 | | USDT[.157375] | | |
| 00303242 | | AUD[0.00], SRM-PERP[0], USD[0.14] | | |
| 00303246 | | FIDA[.6426], MATH[639.05235], OMG-20211231[0], TRX[.000007], USD[4.13], USDT[0] | | |
| 00303248 | | BTC[0], USD[5.74] | | |
| 00303249 | | SOL[23.17] | | |
| 00303250 | | APE-0930[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[0.00080888], FLOW-PERP[0], FTT[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.11], USDT[0], XRP-PERP[0] | | |
| 00303255 | | USD[0.00], USDT[0] | | |
| 00303257 | | ETHBULL[0.00008622], LINKBEAR[.8283], LTCBULL[.0033484], STEP[430.1], SUSHIBULL[71.519], SXPBULL[0.00023857], USD[0.09], USDT[0.06427162], VETBULL[.00001884], XRPBULL[.0015481] | | |
| 00303261 | | USD[0.00], USDT[0] | | |
| 00303263 | | COPE[131.92146], FTT[100.27333777], SOL[106.63108647], SUSHI[0], USD[0.00], USDT[0] | | |
| 00303264 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE[100], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BABA[1.0069319], BABA-20210326[0], BADGER-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.13264839], ETH-PERP[0], ETHW[0.37071323], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[150.09968600], FTT-PERP[201835.1], GME[0000004], GMEPRE[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA[0.01668380], LUNA2_LOCKED[0.03892887], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO[3200], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], RON-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00662735], SOL-PERP[0], SRM[130.8462609], SRM_LOCKED[1154.5937391], SUSHI-PERP[0], TRUMP[0], TRX[168903.26007], UNI-PERP[0], USD[75211.00], USDT[8105.52477516], USTC[2.36167292], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | USDT[.1] |
| 00303265 | | BTC[.00028702], MINA-PERP[0], USD[0.89] | | |
| 00303267 | | BTC[0.53108428], FTT[1000.095231], USD[4568.27], USDT[0], WBTC[0] | | |
| 00303268 | | FTT[.066085], OXY[10.993455], USD[1.74], USDT[0.00229763] | | |
| 00303270 | | ETH-PERP[0], SUSHI-PERP[0], USD[27.15] | | |
| 00303271 | | TRX[21.796], USDT[.2287] | | |
| 00303281 | | ADABULL[1.0278], BNBBULL[6.19], BTC[1.02907392], ETCBULL[88.34], ETH[.00092213], ETHBULL[2.80340000], ETHW[.00090844], FTT[53.2388], GRTBULL[63884.02728848], LINKBULL[7973.922196], NFT (427552395162554588/The Hill by FTX #9308)[1], TRX[.024798], USD[1.08], USDT[0.00000001], XRPBULL[130301], XTZBULL[22.833] | Yes | |
| 00303282 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00003690], BTC-PERP[0], DOGE[.09199999], DOGE-PERP[0], DOT-PERP[0], ETH[.2226884], ETH-PERP[0], ETHW[.2226884], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB[3999200], SLP-PERP[0], SNX-PERP[0], SOL[.009998], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2113.89], USDT[0.00249162] | | |
| 00303287 | | 0 | | |
| 00303288 | | ETH-PERP[0], FTT[1065.22428426], FTT-PERP[0], TRX[.0784], USD[0.00], USDT[1.50036378] | Yes | |
| 00303291 | Contingent | BTC[0.00009293], FTT[.021829], FTT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[64.34], USDT[0.00000001] | | |
| 00303296 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.02466077], GRT-PERP[0], IP3[.9538], MATIC-PERP[0], USD[0.21], USDT[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00303300 | | ALPHA-PERP[0], ALT-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00003679], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00078389], ETH-PERP[0], ETHW[.00078389], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[1.74], USD[0.00053164], XRP-PERP[0] | | |
| 00303303 | | BTC[.0001], BTC-PERP[0], DOGE[.57831], MTA[17.980715], USD[1542.06] | | |
| 00303306 | | FLOW-PERP[0], FTT[0.09440306], FTT-PERP[0], RAY[17.30237611], SHIB-PERP[0], UNI-PERP[0], USD[-0.11], USDT[0] | | |
| 00303307 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], C98-PERP[0], CLV[.082789], CLV-PERP[0], DOT-20210924[0], DOT-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], NFT (405123971258071814/FTX EU - we are here! #254410)[1], NFT (446298125183940296/FTX EU - we are here! #254414)[1], NFT (473611038062960949/FTX EU - we are here! #254418)[1], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[4.536352], USD[0.00], USDT[0] | | |
| 00303310 | | NFT (436094528358555636/FTX EU - we are here! #70564)[1], NFT (486236362853521182/FTX EU - we are here! #70755)[1], NFT (560039650278081391/FTX EU - we are here! #70648)[1], USDT[2.52120827] | | |
| 00303314 | | USD[0.06], USDT[2.842217] | | |
| 00303321 | | ADA-PERP[0], ALCX-PERP[0], ALICE[2.9], AR-PERP[0], ASD-PERP[0], ATOM-20210625[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210625[0], BNT-PERP[0], BSV-20210625[0], BSV-PERP[0], CHZ-20210625[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-20210625[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS[88], LTC[.0044524], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[15.2], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.18], USDT[0], VET-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 00303322 | Contingent | APT[.17], BOBA[.0275], BOBA-PERP[0], BTC[.00008442], ETHW[.00291845], HNT[.08296], LUNA2[0.00442305], LUNA2_LOCKED[0.01032045], LUNC[.0070745], SUSHI-PERP[0], TRX[741.00002], USD[1794.99], USDT[100.46766389], USTC[.6261], USTC-PERP[0] | | |
| 00303327 | | ASD-PERP[0], AVAX-PERP[0], ETH-PERP[0], OXY-PERP[0], CONV-PERP[0], DOGEBULL[0.00000041], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], ZECBULL[0.00061682] | | |
| 00303328 | | DOGE[5], ETH[.00008], ETHW[.00008], SHIT-PERP[0], SLV-20210326[0], USD[0.16], USDT[0.02822627], VET-20200925[0] | | |
| 00303330 | Contingent | LUNA2[0.00220630], LUNA2_LOCKED[0.00514804], LUNC[.00710737], NFT (312765112295068165/FTX EU - we are here! #79969)[1], NFT (437573951267003686/FTX EU - we are here! #79410)[1], NFT (522471912324793229/FTX EU - we are here! #79856)[1], TRX[.121533], USD[0.05], USDT[0] | | |
| 00303336 | | USD[0.00], USDT[0.00001878] | | |
| 00303346 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00046000], FTM-PERP[0], FTT[0], NFC-SB-2021[0], SHIT-PERP[0], SRM[.19638758], SRM_LOCKED[183.37361242], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[23.36628360], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00303347 | | USD[0.00] | | |
| 00303349 | | USD[0.00], USDT[0] | | |
| 00303350 | | USD[0.01], USDT[0] | | |
| 00303359 | | ADA-PERP[0], BNB[0], BTC[0], DEFI-PERP[0], DOGE[67.9524], TRX-PERP[0], USD[0.44], USDT[0.00000069] | | |
| 00303361 | | BTC[0], USD[15.65], XRP[.15] | | |
| 00303365 | | AMZN[.15989679], AMZNPRE[0], BTC-PERP[0], CEL[.0115], DOGE[1], DOGEBULL[0.20785201], ETHBULL[0.00000614], ETH-PERP[0], FTT[25.09523195], FTT-PERP[0], HTBULL[0], LINKBULL[0.00184894], MATICBULL[80.74735702], MKRBULL[0.00000519], NFT (499305750930781326/FTX EU - we are here! #122670)[1], NFT (531072437220402887/FTX EU - we are here! #122485)[1], NFT (555352338010853752/FTX EU - we are here! #122429)[1], SOL[0], SUSHIBULL[341975.76711], SUSHI-PERP[0], TRX[.000009], USD[0.00], USDT[0.05350813] | | |
| 00303366 | | ATOMBULL[6.3919], DOGEBULL[.005743], KSHIB-PERP[0], MATICBULL[.67567], PRIVBULL[.0061183], SHIB-PERP[0], SUSHIBULL[317.9], TOMOBULL[519.87], TRX[.000001], USD[0.00], USDT[0], XTZBULL[13.78007] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00303371 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0.00000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[171.66000000], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021051WK[0], BTC-MOVE-20210519[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20211002[0], BTC-MOVE-WK-20211030[0], BTC-MOVE-WK-20211106[0], BTC-MOVE-WK-20211120[0], BTC-MOVE-WK-20211210[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-20210326[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX[28480.3], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00687203], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[-25.00812164], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[30.01905968], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[10000], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HTBULL[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.19884407], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA[270.64470896], LUNA2_LOCKED[164.8376542], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (573888629816071157/FTX Night #474)[1], OKB[0], OKBBULL[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.9515349], SRM_LOCKED[549.67001014], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUN[520.833], SUN_OLD[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0325[0], TRX-PERP[0], UNI[.00000001], UNI-20210625[0], UNI-PERP[0], USD[-18490.28], USDT[0], USDT-PERP[0], USTC[10000.1], VET-PERP[0], WAVES-PERP[0], WAXL[130.2586], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00303373 |  | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[27.68986890], FTT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0] |  |  |
| 00303374 | Contingent, Disputed | DYDX-PERP[0], USD[0.00], USDT[0] |  |  |
| 00303377 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB[.02], BNB-PERP[0], BTC[0.00076702], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01806869], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK[.1], LINK-PERP[0], LTC[.09], LTC-PERP[0], LUNA2[0.00025696], LUNA2_LOCKED[0.00059958], LUNC[35.95510225], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP[.098524], SXP-PERP[0], THETA-PERP[0], TLM[0], TRX[.00000003], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00303380 |  | BTC[.00009993], CRO[8.486], FTT[.06937], LUA[.06608], SECO-PERP[0], USD[0.00], USDT[0] |  |  |
| 00303383 |  | FTT[.051721], USD[0.00], USDT[0.00001532] |  |  |
| 00303385 |  | BTC[0], FTT[115.83996395], USD[0.00] |  |  |
| 00303388 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000326], BTC-PERP[0], BULL[0.00120810], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000004], ETHBULL[0.00000001], ETH-PERP[0.11700000], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], FXS-PERP[0], GODS[.028115], GRT-PERP[0], HOLY[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO[9.874], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00116045], SOL-PERP[15.21], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[.02322527], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-376.73], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] |  |  |
| 00303389 |  | FTT[25.48384763], TRX[.000005], USD[0.01], USDT[0] |  |  |
| 00303391 | Contingent | AR-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095665], LUNC-PERP[0], MATIC-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[1.45407949], SRM_LOCKED[30.36048542], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], YFI-PERP[0] |  |  |
| 00303392 |  | BTC-PERP[0], ETH-PERP[0], SHIB[0], SUSHI-PERP[0], USD[0.02] |  |  |
| 00303393 |  | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BIT-PERP[0], CRV-PERP[0], CVC[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY[0], HOLY-PERP[0], LINK[0], LINK-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[0], POLIS-PERP[0], ROOK[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00] |  |  |
| 00303395 |  | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0325[0], AMPL[0.20715843], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000456], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-20211231[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], USDT[52.25841784], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00303399 |  | AR-PERP[0], AVAX-PERP[0], BMB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], IOTA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] |  |  |
| 00303400 |  | BTC-PERP[0], NFT (467460673562174942/The Hill by FTX #6944)[1], USD[0.00], USDT[0] |  |  |
| 00303405 | Contingent | APT[.32093], FTT[0.14024394], LUNA2[0.00000268], LUNA2_LOCKED[0.00000626], TRX[.000023], USD[0.01], USDT[0.07741100], USTC[.00038] |  |  |
| 00303406 |  | AMPL[0.06662498], SUSHI[238.269], USD[5.00], USDT[1.355299] |  |  |
| 00303410 |  | NFT (402451248325704111/FTX EU - we are here! #136480)[1], NFT (482643095386148637/FTX EU - we are here! #136299)[1], NFT (507337943806585946/FTX EU - we are here! #136668)[1], USD[0.00], USD[0.00], TRX[.000001] |  |  |
| 00303413 |  | USD[0.00], TRX[.000001] |  |  |
| 00303414 |  | NFT (389811004421264122/FTX EU - we are here! #254766)[1], NFT (398355759069087416/FTX EU - we are here! #254743)[1], NFT (574554062333296172/FTX EU - we are here! #254780)[1], USD[0.00] |  |  |
| 00303415 |  | USD[0.00], USDT[0.00002865] |  |  |
| 00303417 |  | BNB-PERP[0], BTC[0], CEL[.02993], CREAM-PERP[0], ETH-PERP[0], LINK-PERP[0], LOGAN2021[0], LUA[.01311523], RUNE-PERP[0], SHIB[89290], SOL[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[9.30], USDT[0] |  |  |
| 00303420 |  | USD[0.01], USDT[0] |  |  |
| 00303422 |  | AMPL-PERP[0], ATOM-PERP[0], BTC[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], RAY[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] |  |  |
| 00303423 |  | AMPL[0], ATLAS[2196.02049738], FTT[0.01115793], USD[0.04], USDT[0] |  |  |
| 00303424 |  | USD[0.00], YFI[.0029979] |  |  |
| 00303428 |  | USD[0.00] |  |  |
| 00303429 |  | ETH[0], USDT[0.05480793] |  |  |
| 00303434 |  | APE[.13788], APE-PERP[0], ASD-PERP[0], BCH[0.00008298], BNB[.00000001], BTC-PERP[0], CHZ[9.09141413], ETH[.00000001], ETH-PERP[0], FIDA[.1938], FTT[0.05566478], NFT (469922401491017154/FTX EU - we are here! #69978)[1], OKB-PERP[0], RAY[.802957], RAY-PERP[0], SAND[.98206273], SOL-PERP[0], TSLA-20201225[0], USD[2018.03], USDT[0.01893927] | Yes |  |
| 00303438 |  | USD[0.00] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00303439 | | AUD[0.01], FTT[0], USD[0.00] | | |
| 00303441 | | BIDEN[0], BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[5.805458] | | |
| 00303442 | | BTC[0], USD[0.02] | | |
| 00303450 | | BTC[.04259148], TRX[.000004], USD[0.00], USDT[1.58246163] | | |
| 00303451 | | ADABEAR[.842395], BEAR[434], DOGEBULL[0.10307299], ETHBEAR[11343.7224], LTCBEAR[2.17], USD[0.00], USDT[0] | | |
| 00303457 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], JASMY-PERP[0], LTC[.201682], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.00001], UNI-PERP[0], USD[33.26], USDT[0] | | |
| 00303458 | | BTC[0], CQT[1600], FTT[.095821], SOL[0.19286440], TRX[.000008], USD[0.01], USDT[107.55657750] | | |
| 00303460 | | FIL-PERP[0], OKB-PERP[0], SUSHI[.07438464], SUSHI-PERP[0], USD[0.40], USDT[0.00031677] | | |
| 00303463 | | DOGE-PERP[0], SOL-PERP[0], SXP[.00330578], SXP-PERP[0], USD[0.00], USDT[0.00785964], VET-PERP[0] | | |
| 00303465 | | 1INCH[0], 1INCH-2021123[0], APT[.00000291], BAL-PERP[0], BNB[0.00337651], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], CHZ-20211231[0], ETH[0.00010000], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTT[0], GBP[0.00], NEAR-PERP[0], SUSHI-PERP[0], TRX[.000016], USD[0.32], USDT[0.56341567], WBTC[0] | Yes | |
| 00303466 | | ETH[1.73088945], FIL-PERP[0], FTT[5], HKD[0.00], USD[600.00], USDT[0.00000247] | | |
| 00303467 | | ETH[.00000001], FTT[0.03337004], TRX[.288514], USDT[2.30735117] | | |
| 00303469 | | SUSHI[.00000001], USD[80.79], WBTC[.000085] | | |
| 00303472 | | FTT[0.08449610], SNX[0], USD[12.30] | | USD[12.10] |
| 00303476 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALCX[0.00000002], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0525[0], BTC-20210625[0], BTC-20210624[0], BTC-MOVE-0529[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211029[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.00000004], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000002], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.01324495], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], ETHW[.01324476], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-2021123[0], OMG-PERP[0], OP-PERP[0], ROOK[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000011], TRX-PERP[0], UNI-PERP[0], USD[50265.75], USDT[0.00000010], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0.00000001], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00303479 | | FTT[5.199012], USD[1.02] | | |
| 00303480 | | ETH[0], SOL[0], USD[5.12], USDT[0] | | |
| 00303484 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[1.41], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00303485 | Contingent | ADA-PERP[0], APE-PERP[0], BTC[.00000291], BTC-PERP[0-0.005], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[.07865602], FTT-PERP[0], GLMR-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[11.35623922], LUNA2_LOCKED[26.49789152], LUNC[2472845], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1073.60], USDT[0.0975620], VETBULL[0.01759930], VET-PERP[0], XRP-PERP[0] | | |
| 00303489 | | NFT[294765927414100407/FTX EU - we are here! #133638][1], NFT[442141129094127525/FTX EU - we are here! #133638][1], NFT[509500513912096088/FTX EU - we are here! #133419][1] | | |
| 00303492 | | NFT [460719675730639485/FTX AU - we are here! #56795][1] | | |
| 00303493 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.07327], TRX-PERP[0], UNI-PERP[0], USD[15.84], USDT[5395.723766], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00303495 | | 1INCH[0], ANC-PERP[0], APE-PERP[0], ATLAS[1000.87410995], BAO[31760.70627401], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTM-PERP[0], FTT[0.00170490], GMT-PERP[0], LTC-PERP[0], MTL-PERP[0], SOL[0.00005970], TRX[0.00000100], UNI-PERP[0], USD[-25.28], USDT[27.89389633], ZRX-PERP[0] | | |
| 00303497 | | BTC[0.00005289], BTC-20201225[0], BTC-PERP[0], ETH-PERP[0], FTT[.0608], USD[0.61] | | |
| 00303498 | | 1INCH[0], ETH[0.00083657], ETH-PERP[0], ETHW[0.00083657], FTT[10.39594], HT[.0995732], NFT[462706654205250359/FTX x VBS Diamond #271][1], SWEAT[100], USD[0.01], USDT[0] | Yes | |
| 00303499 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT[0.13120075], HNT-PERP[0], LINK-PERP[0], LTCBULL[47.11131255], MNGO[9.9487], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00303500 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[19.87], WAVES-PERP[0], XRP-PERP[0] | | |
| 00303501 | | ATOM-PERP[0], USD[5.24] | | |
| 00303502 | | AURY[128.52295212], BICO[.52929541], BNB[.0007432], COPE[.977496], DOGE[.440203], FIDA[10.601673], FTT[18.2822742], ICP-PERP[0], MAPS[.670879], NFT[547347003993985772/FTX AU - we are here! #19715][1], OXY[.020418], RAY[.979889], SUSHI[.3479685], SXP[.05768], TRX[.000009], UNI[.0306], USD[177.86], USDT[0.00145424] | | |
| 00303503 | | SOL-PERP[0], TRX-PERP[0], USD[0.53], USDT[.005517] | | |
| 00303504 | | BTC[0], ETH[0], TRX[.000001], UBXT[.736005], USD[0.00], USDT[0] | | |
| 00303505 | | BCHBULL[.00208], BEAR[.06675], ETHBEAR[.6325], ETHBULL[.00008003], TOMOBEAR[81.31], TRXBULL[.006444], USD[0.00] | | |
| 00303508 | | USD[1.02] | | |
| 00303512 | | CEL[257.41324530], ENJ[474.9145], IMX[336.944524], SHIB[94078], SUSHI[.98425], USD[510.57], USDT[13.68374168], XRP[.6004] | | |
| 00303513 | | 1INCH-2021092[40], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], BTC-PERP[0], CHZ-PERP[0], CONV[0], CRV-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-20210924[0], ETH-PERP[0], FTT[0], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], OMG[.000001], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00267895], ZRX-PERP[0] | | |
| 00303514 | | NFT [376525590031959182/The Hill by FTX #17482][1] | | |
| 00303515 | | AXS[17.9874], BOBA[115.35995169], BTC[.00213083], CHZ[349.755], HXRO[49.965], KNC[160.49411154], ONG[115.35995169], SOL[2.99793296], SUSHI[36.47445], USD[0.00], USDT[0.00012547] | | |
| 00303517 | | TRX[.000024] | | |
| 00303526 | | ALGOBULL[5521.6], ATOMBULL[.625], BAT[.54229], BEAR[68.9865], BNBBULL[0.00000643], BNB-PERP[0], BTC-PERP[0], BULL[0.00000095], C98-PERP[0], CQT[.18515], DOGEBULL[0.00061016], DOT-PERP[0], DYDX[.051189], DYDX-PERP[0], ETHBULL[.00007652], FTT-PERP[0], GRTBULL[0.49264979], MANA-PERP[0], MATICBULL[.0432094], MKRBULL[.00081786], OMG-PERP[0], SOL-PERP[0], TOMOBULL[752.79], TRX[.12384], TRXBULL[.086655], USD[0.07], USDT[0.195183], XRPBULL[2.618254] | | |
| 00303527 | | COMP[.00004361], USD[0.00] | | |
| 00303529 | | AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM[5], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0420[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[0.00075004], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25.06917520], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], USD[3278.16], USDT[0.00000011], USDT-PERP[0], USTC-PERP[0] | | |
| 00303531 | | BCH[.00097], BCHA[.00097], BCH-PERP[0], BIDEN[0], BTC-PERP[0], DEMSENATE[0], FIL-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.1794], USD[2.83], USDT[0], USTC-PERP[0], XRP[.9967] | | |
| 00303532 | | AR-PERP[0], ATOM-PERP[0], AVAX-20211231[0], BTC[.00043], BTC-0325[0], BTC-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[.0013303], SOL-20211231[0], SOL-PERP[0], USD[48.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00303533 | Contingent, Disputed | AMPL[0], ATLAS-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], DEFIBULL[0], ETHBULL[0], FTT[.097606], PAXG[0], USD[0.00], USDT[0] | | |
| 00303535 | | BTC[0], FTT[.9888], USD[5.97] | | |
| 00303538 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[20540], ATLAS-PERP[0], AURY[33], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00970578], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.23109605], BTC-PERP[0], CEL[.0954514], CHZ[969.824915], CHZ-PERP[0], COMP-PERP[0], CREAM[.00987099], CREAM-PERP[0], CRO[9020], CRO-PERP[0], DEFI-PERP[0], DOGE[3452], DOGE-PERP[0], DOT-PERP[0], ETH[3.01700001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[542.998157], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC[3357], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB[388086444.45], SHIB-PERP[0], SHIT-PERP[0], SOL[63.32307071], SOL-PERP[0], SPELL[79600], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], SUSHI-PERP[0], THETA-PERP[0], TRU[256.8633615], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[.03101425], USD[0.62], USDT[0.61355200], WAVES-PERP[0], XLM-PERP[0], XRP[.31069056], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00303539 | | USD[5.00] | | |
| 00303540 | | ADABULL[0], BIDEN[0], BTC[0], BULL[0], ETHBULL[0], FTT[0], TRUMP[0], UNISWAPBEAR[0], UNISWAPBULL[0], USD[0.00], USDT[0], XLMBEAR[0], YFI[0] | | |
| 00303541 | | FTT[.944], TRX[.000001], USD[0.00], USDT[9.60003477] | | USDT[9] |
| 00303543 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[.00000001], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY[.9], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00303544 | | ETH[.00015042], ETHW[.00015042], USD[5.00], USDT[1.61707341] | | |
| 00303545 | | TRUMPFEBWIN[310.53014433] | | |
| 00303548 | | TRX[.000002], USDT[0] | | |
| 00303549 | Contingent | ATLAS[180000], BNB-PERP[0], BTC[0], CREAM-PERP[0], FTM[10], FTT[1010.3934], FTT-PERP[0], INDI[4000], IP3[1500], NFT [393552589374167132/FTX EU - we are here! #253572][1], POLIS[1800], SRM[77.88699862], SRM_LOCKED[582.65300138], SUSHI-PERP[0], UNI[.03406], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00303550 | Contingent, Disputed | ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00004724], BTC-PERP[0], ETH-PERP[0], OKB-PERP[0], SUSHI-20200925[0], USD[1.81], USDT[0.16693800] | | |
| 00303555 | | USD[99.50] | | |
| 00303556 | | BCH[-0.00106502], BTC-PERP[0], DOGE[10], ETH[0.00042394], ETHW[0.00042394], GME[.0312486], GME-20210326[0], SLV[.096979], SUSHIBEAR[0], SUSHIBULL[.00148985], UNI[.0994015], USD[411.67], USDT[-2.99794527] | | |
| 00303556 | | BNB[.00000001], BTC[0], ETH[0.00000001], FTT[0], MATIC[.29387887], TRX[0.25367000], USD[0.00], USDT[0] | | |
| 00303558 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOMBULL[93.16287799], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BALBULL[3], BCHBULL[243.92286], BCH-PERP[0], BEAR[2084.8937], BNBBEAR[41042762.40079], BNBBULL[0.92252359], BNB-PERP[0], BSVBULL[7998.48], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGEBEAR[10926.85], DOGEBEAR2021[0], DOGEBULL[15.69924449], DOGE-PERP[0], DOT-PERP[0], EOSBULL[1798.803], EOS-PERP[0], ETCBULL[2.11191779], ETC-PERP[0], ETHBEAR0978698.09567], ETHBULL[3.82041732], ETH-PERP[0], FTT[0.89483564], GRT-PERP[0], HNT-PERP[0], KNCBULL[9.1961835], LEOBEAR[5.10781309], LINK-20200925[0], LINKBEAR[8603.9655], LINKBULL[15.697739], LINK-PERP[0], LTCBULL[194.11418586], LTC-PERP[0], MATICBEAR2021[4242.328403], MATICBULL[8.598746], MATICHEDGE[4.99905], NEO-PERP[0], SOL-PERP[0], SUSHIBULL[300], SUSHI-PERP[0], SXPBULL[334.28940102], SXP-PERP[0], THETA-PERP[0], TOMOBEAR[111973.02], TOMOBEAR2021[1.30961200], TRXBULL[29.11745359], TRX-PERP[0], UNISWAPBEAR[27.99468], USD[0.10], USDT[0.00125672], VETBULL[8.29659859], VET-PERP[0], WAVES-PERP[0], XLMBEAR[40], XRP-PERP[0], XTZBULL[194.78610500], XTZ-PERP[0] | | |
| 00303560 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.08341408], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT [388042508828209719/FTX AU - we are here! #17502][1], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.27868009], SRM_LOCKED[91.02125203], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.40], USDT[0], XRP-PERP[0] | | |
| 00303561 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[5], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGEBULL[16], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRTBULL[300000], GRT-PERP[0], HNT-PERP[0], LINKBULL[5000], LINK-PERP[0], LTC-PERP[0], MATICBULL[7500], MATIC-PERP[0], MKRBULL[10], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00303562 | | ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], AMD-1230[0], ANC-PERP[0], AR-PERP[0], ATOM-20210625[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BNB[.00000001], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00012713], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL[0.00000001], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-20210625[0], COMP-20210625[0], CRO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-0325[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], KLUNC-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLND[0], SLP-PERP[0], SOL[0.03031941], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000012], TSLA-1230[0], UNI-20210625[0], UNI-PERP[0], USD[482.51], USDT[0.00002581], USDT-PERP[419], USTC-PERP[0], VET-PERP[0], VGX[0], XRP-0930[0], XRP-20210326[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00303564 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XTZ-20210326[0], XTZ-PERP[0] | | |
| 00303569 | | FTT[5.89485778], THETABULL[0.40112632], USD[0.00] | | |
| 00303574 | | SUSHI[.42545], USD[0.00], USDT[0.00409517], XRP[.326207] | | |
| 00303577 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], FIDA[.187901], FTT-PERP[0], HBAR-PERP[0], HGET[.0268181], KIN-PERP[0], KNC[.09433], NEO-PERP[0], RAY[.08855595], RAY-PERP[0], SOL-PERP[0], SRM[.04586642], SRM_LOCKED[.18322192], STEP[.08614225], STEP-PERP[0], SUSHIBULL[.9684265], SUSHI-PERP[0], SXP-PERP[0], TRX[.000006], TULIP[.09976], USD[0.00], USDT[0.00000000] | | |
| 00303580 | Contingent | APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], ETH[.00059916], ETH-PERP[0], FTT[25.095231], FTT-PERP[0], GMT-PERP[0], GMT[.189916], GMT-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[46.59406077], SRM_LOCKED[235.64593923], TRX[.000004], TRX-PERP[0], USD[0.19], USDT[.00483205] | | |
| 00303584 | | AMPL[0], ATOM-PERP[49.35], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.02277940], FTT-PERP[0], OP-PERP[0], USD[-407.57], USDT[311.69000000] | | |
| 00303594 | | FTT[.999335], USD[5.00], USDT[1.141] | | |
| 00303595 | | BNB[.0351], COMP[3], ETH[.00000001], PERP[.00000001], SOL[8.27311235], STG[131], TRX[.00009], USD[0.23], USDT[1] | | |
| 00303596 | | FTT[.909875], USD[0.00], USDT[0] | | |
| 00303601 | Contingent | ADABULL[0], AVAX-PERP[0], BNBBULL[0], BTC[.89998173], BTC-PERP[0], BULL[0.00057420], ETHBULL[0], FTT[0.09147853], LUNA2[16.40135035], LUNA2_LOCKED[38.26981748], LUNC-PERP[0], NFT [308994532142218136/FTX EU - we are here! #279674][1], NFT [320178541597894830/FTX EU - we are here! #279672][1], SOL[7.89197532], SOL-PERP[0], SUSHIBULL[0], SXPBULL[0], USD[10883.14], USDT[0.00000002] | | |
| 00303603 | | USD[0.00], USDT[0], XRPBULL[.0042815] | | |
| 00303606 | Contingent | BOBA[.03467196], BOBA-PERP[0], CRO-PERP[0], DAI[2312.05533964], ETH[.01001373], ETHW[1.02498377], GMT[.90078], HT-PERP[0], LUNA2[7.12061598], LUNA2_LOCKED[16.48360059], LUNC-PERP[0], SXP[.3834948], TRX[.800094], USD[897.42], USDT[0.00000001] | | |
| 00303609 | | AVAX-20200925[0], AVAX-PERP[0], BAL-PERP[0], CREAM-PERP[0], DMG[.19993], DMG-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.74], USDT[0.20054949] | | |
| 00303610 | | AMPL-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], SXP-20200925[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00303613 | | AAVE[0.00130935], AAVE-PERP[0], AGLD[250], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.0185924], AVAX-PERP[0], AXS[0.0169561B], AXS-PERP[0], BADGER[.00791285], BCH[0.00106366], BLT[.8], BNB[0.00873075], BOBA[0.003995], BTC[0.00000845], BTC-20210625[0], COIN[0.00128585], COMP[0.00003842], CREAM-PERP[0], CRO-PERP[0], CRV[.950041], DENT-PERP[0], DOGE[5.17301057], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00042701], FIDA[.670165], FTM[0.22818501], FTM-PERP[0], FTT[.00658592], FTT-PERP[0], GENE[0.390375], GME[0.21300189], HNT[.0667715], LINA[199.962], LINK-PERP[0], MANA[.003565], MATIC[0.50448461], MKR[0.00071512], NEAR[.09411924], NEAR-PERP[0], ONE-PERP[0], ROOK[0072925], SAND-PERP[0], SHIB[6760.77608142], SLP-PERP[0], STETH[1.01986050], SUSHI[82.95718713], SUSHI-20200925[0], SUSHI-PERP[0], TRX[173286.576131], UBXT[1], UNISWAP-PERP[0], USD[0.46], USDT[0.00525593], VET-PERP[0], YFI[0.00001934] | BCH[.00098] | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00303614 | | TRX[.000003], USD[0.08], USDT[0] | | |
| 00303616 | Contingent, Disputed | BTC[0], FTT[0.08038747], NEO-PERP[0], SUSHI-PERP[0], USD[0.73], USDT[0], XRP-PERP[0] | | |
| 00303618 | | DMG[.03559], HGET[.005525], USD[0.01] | | |
| 00303620 | | NFT (373402692831631540/Dead Smileys #1)[1], NFT (389995164685154630/Dead Smileys #3)[1], NFT (468246110357467177/Dead Smileys #2)[1], SOL[.509798], USD[0.00], USDT[258.14393706] | | |
| 00303626 | | TRUMPFEBWIN[21644.941925], TRX[.000002], USDT[0] | | |
| 00303627 | Contingent, Disputed | BTC-MOVE-20201005[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-PERP[0], USD[1.08], USDT[0] | | |
| 00303628 | | BTC[0], BTC-PERP[0], LINK[0], MATIC[0], MATIC-PERP[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00303637 | | FTT[232.67300065], NFT (444189211894291336/FTX Crypto Cup 2022 Key #16186)[1], USD[0.00], USDT[0] | | |
| 00303642 | | USD[5.00] | | |
| 00303643 | | USD[0.00], USDT[0] | | |
| 00303644 | | AMPL-PERP[0], EOS-PERP[0], USD[0.12] | | |
| 00303646 | | USD[5.00], USDT[0] | | |
| 00303647 | | SUSHI-PERP[0], USD[5.05] | | |
| 00303650 | Contingent | AAVE-PERP[0], ALGO[35], ALGO-PERP[0], APT[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0.00106819], AVAX-PERP[0], BAL-PERP[0], BTC[0.00005081], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210917[0], BTC-MOVE-WK-20210122[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV[.706735], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0.00619660], ETH-20210924[0], ETH-PERP[0], ETHW[.00081966], FTM[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LEND-PERP[0], LINK-PERP[0], LUNA2[0.06087405], LUNA2_LOCKED[0.14203946], LUNC[0.16139825], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], PERP-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[5.18684668], SRM_LOCKED[206.70356689], SRM-PERP[0], SUSHI[2.970567], SUSHI-20210625[0], SUSHI-PERP[0], UNI-PERP[0], USD[6.19], USDT[0], USTC[1.52482648], YFI-20210326[0], YFI-PERP[0] | | |
| 00303651 | | AAVE[2.1243], BTC[0], BULL[.23862644], DOGE[10], ETH[36.56011463], ETHW[36.24122513], USD[0.00] | | |
| 00303656 | | ALGO[.712542], FTT[0.01710292], USD[0.00], USDT[0.00189283] | | |
| 00303660 | | IMX[0.03108600], USD[123.80], USDT[0.00000004] | | |
| 00303662 | | AMZN[.0000001], AMZNPRE[0], AXS-PERP[0], BABA[.00000001], BCH[0.00000298], BTC[0.00005947], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[25.09324900], LTC[0], LUNC-PERP[0], PAXG[0], PAXG-PERP[0], SUSHI[.00000001], TSLA[.00000002], TSLAPRE[0], TSM[0], USD[-17.49], USDT[0.00000002], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | USD[4.62] |
| 00303664 | | ALCX[.00000001], ALPHA-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO[0], DAI[.00000001], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[159.48302450], GRT-PERP[0], GST-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[.00000002], LUNC-PERP[0], NFT (328634577397593067/FTX EU - we are here! #75908)[1], NFT (369714748820501419/FTX EU - we are here! #75979)[1], NFT (519998594627416691/FTX Swag Pack #160 (Redeemed))[1], NFT (547225299688293156/FTX EU - we are here! #75963)[1], OLY[2021][0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], TRX[.002341], TRX-PERP[0], UNI-PERP[0], USD[54.84], USDT[0], WAVES-PERP[0], XLMBEAR[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00303666 | | ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00303667 | Contingent | AAVE-PERP[0], AVAX-1230[0], AVAX-20210924[0], BADGER-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COPE[0], CRO[0], DOT-20210326[0], ETH[0], ETH-20210326[0], ETH-20210624[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000001], IOTA-PERP[0], LINK-20210326[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.01355711], LUNC[1265.18146385], MNGO[0], ROOK[0], SLP[0], SLP-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-20210924[0], STEP[0], SXP[0], SXP-20210625[0], USD[0.00], USDT[0.00415482], XLM-PERP[0], XRP-20210625[0] | | |
| 00303668 | | COMP-20200925[0], NFT (358097381627060540/FTX EU - we are here! #83085)[1], NFT (476729339813315350/FTX EU - we are here! #83502)[1], NFT (499636970111190901/FTX EU - we are here! #85472)[1], NFT (538664922940300629/FTX AU - we are here! #12770)[1], NFT (559770435022165194/FTX AU - we are here! #12741)[1], USD[0.05], USDT[0], USDT-20200925[0], USDT-20201225[0], USDT-20210326[0], USDT-PERP[0] | | |
| 00303670 | | TRX[.000001], USD[0.62], USDT[0] | | |
| 00303672 | | 1INCH[0], AMZN[21.166], CVX[166.5], SUSHIBEAR[.00000246], SUSHIBULL[0.00000309], USD[31522.71], USDT[0] | | |
| 00303673 | | APT-PERP[0], AVAX-PERP[0], BICO[.35], BNB[0], BTC[0], BTC-PERP[0], CQT[.63942857], ETH[0], FTT[0.19773030], HT[.02042932], ICP-PERP[0], LOOKS[.00000001], MATH[0], TRX[.000002], USD[0.00], USDT[0.00000490] | Yes | |
| 00303674 | | NFT (574123053021102812/FTX AU - we are here! #37337)[1] | | |
| 00303675 | | USD[5.82], USDT[0] | | |
| 00303678 | | BIL[12527.43075], BTC[.00007352], BTC-20210625[0], BTC-20210924[0], FIL-PERP[0], FTT[25.4949], TRX[.000551], USD[188.10971534] | | |
| 00303681 | | COMP-20200925[0], NFT (288385389689544158/FTX EU - we are here! #84108)[1], NFT (328738184267446764/FTX AU - we are here! #12854)[1], NFT (336367477958922119/FTX AU - we are here! #84256)[1], NFT (528320168843963609/FTX EU - we are here! #84006)[1], NFT (533541085114380481/FTX AU - we are here! #12846)[1], USD[0.00], USDT-20200925[0], USDT-20201225[0], USDT-20210326[0] | | |
| 00303683 | | BTC[0.127245204], BTC-PERP[0], ETH[0.00016317], ETH-PERP[0], ETHW[0], FTT[0.00002331], NEAR-PERP[0], SUSHI[0], USD[2.15], USDT[0], WBTC[0] | | |
| 00303685 | | NFT (321301503835340446/FTX EU - we are here! #86434)[1], NFT (379419598097775449/FTX AU - we are here! #12893)[1], NFT (422860733280683747/FTX EU - we are here! #86591)[1], NFT (469482620925261745/FTX EU - we are here! #86750)[1], NFT (557264388453140692/FTX AU - we are here! #12897)[1], USD[0.05], USDT-20200925[0], USDT-20201225[0], USDT-20210326[0] | | |
| 00303686 | | BNB[0], ETH[0], ETH-PERP[0], SUSHI[.00000001], TRX[.000001], UNI-PERP[0], USD[1.08], USDT[0] | | |
| 00303688 | | ASD[.04126078], ATLAS[1.114897], CHZ[6.382757], COPE[.5298507], DENT[37.98305], DOT-PERP[0], FTT[.0942794], GRT[.89094], KIN[888.208], LTC[0], MER[.2572356], PUNDIX[.06358232], SAND[.39703895], SHIB[188462.82], SOL[.00568995], SRM[.7002095], TOMO[.056544], USD[41.15], XRP[0] | | |
| 00303689 | | NFT (293296201661594696/FTX AU - we are here! #87336)[1], NFT (317486691593729030/FTX EU - we are here! #87427)[1], NFT (467700885684494334/FTX AU - we are here! #12960)[1], NFT (567294817390716193/FTX AU - we are here! #87196)[1], NFT (572278309069896164/FTX AU - we are here! #12971)[1], USD[0.00], USDT[0], USDT-20200925[0], USDT-20201225[0], USDT-20210326[0] | | |
| 00303691 | | NFT (301410415607237193/FTX EU - we are here! #88174)[1], NFT (439521031705470859/FTX EU - we are here! #88289)[1], NFT (497584187913777582/FTX AU - we are here! #13035)[1], NFT (521115357718361639/FTX EU - we are here! #87829)[1], NFT (538477760869517757/FTX AU - we are here! #12993)[1], USD[0.00], USDT-20200925[0], USDT-20201225[0], USDT-20210326[0] | | |
| 00303694 | Contingent | BTC[2.54113097], EUR[0.00], SRM[.16405017], SRM_LOCKED[94.76631633], USD[0.00], USDT[6899.68071928] | | |
| 00303695 | | AAVE[2.16860024], BTC[0.01738886], FTT[8.96409], KIN[2198580.89], SUSHI[35], SXP-PERP[92], USD[-325.49], USDT[.002486], XRP[310.9426827] | | |
| 00303698 | | USD[10.81] | | |
| 00303699 | | 1INCH[0], ETH[.00018196], ETHW[.00018196], USD[0.00], USDT[0] | | |
| 00303700 | | BTC[.0000763], FTT[.060121], USD[0.00] | | |
| 00303703 | | ATLAS-PERP[0], POLIS[0.08958247], POLIS-PERP[0], SLP[9.274], USD[0.20], USDT[0] | | |
| 00303707 | | AMPL-PERP[0], BTC[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], ETH[0], FTT[0], FTT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00303710 | | USD[0.00], USDT[.21] | | |
| 00303711 | | BTC[0], GBP[0.00], SUSHI[0], USD[0.00], USDT[0.00457256], YFI[0] | | |
| 00303713 | | USD[0.00], USDT[0], USDT-20210326[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00303714 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[10377], TRX-PERP[0], USD[21061.29], USDT[999.00387477] | | |
| 00303715 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATLAS[33], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DOGE[1.2005075], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00073458], ETH-PERP[0], ETHW[0.00126857], FTM-PERP[0], FTT[1.10536135], FTT-PERP[0], GME[0.00000002], GME-PERP[0], GMT-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0012373], LUNA[25.42845839], LUNA2_LOCKED[12.66640293], LUNA2-PERP[0], LUNC[17.48771536], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[.0064], RAY-PERP[0], REN-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[.00663973], SOL-PERP[0], SRM[1.12970678], SRM_LOCKED[280.55029322], SRM-PERP[0], STX-PERP[0], SUSHI[0.36165902], SUSHI-PERP[0], TRX[.000787], TRX-PERP[0], USD[10216.08], USDT[0.00635590], WAVES-PERP[0], YFI-PERP[0] | | |
| 00303717 | Contingent | 1INCH-PERP[0], AAPL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMZN[.0007578], ANC-PERP[0], ASD[0.02965250], ASD-PERP[0], ATLAS-PERP[0], ATOM[63.06049940], AXS-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DKNG[.008624], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[.00000001], DYDX-PERP[0], ETC-PERP[52.3], ETH[0.12596496], ETH-PERP[0], ETHW[0], FIL[.00598], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[415.4], FTXDXY-PERP[0], GALA[7.472], GAL-PERP[0], GARI[.5338], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[1510.72], LCX-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2_LOCKED[1039.536014], LUNC[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[426.4], OP-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TRX[.0002], TRX-PERP[0], USD[-9375.85], USDT[11947.95102293], USTC[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00303719 | | USDT[0] | | |
| 00303721 | Contingent, Disputed | USDT[0] | | |
| 00303724 | Contingent | AAVE[.00000001], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX[0.00000003], AVAX-20210924[0], AVAX-PERP[0], BNB-20210924[0], BTC[37.52090612], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT[0.00000001], DOT-1230[0], DOT-20210924[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[531.56870211], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (53989375505189547//Raydium Alpha Tester Invitation)[1], OP-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[1.94055699], SRM_LOCKED[119.59207534], SRM-PERP[0], STETH[0], TRX[0], TRX-20210924[0], TRX-PERP[0], USD[0.96], USDT[0.00000001], WAVES-PERP[0], WBTC[0] | | |
| 00303727 | | USD[0.00] | | |
| 00303728 | | FTT[0], RAY-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00303731 | | ETH[.00000001], TRX[.60002], USD[0.01], USDT[0] | | |
| 00303732 | | BTC[0.01286062], ETH[.389], ETHBULL[0], ETHW[.389], USD[0.58], USDT[3.00312937] | | |
| 00303733 | Contingent | BTC[.22705458], FTT[1169.015441], LUNA2[0.77762710], LUNA2_LOCKED[1.81446325], LUNC[169329.94], TONCOIN[64.72112121], USD[0.17], USDT[5.41175182] | | |
| 00303738 | Contingent | AAVE[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[5.58845192], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT[.00000001], ETH[34.37483474], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2_LOCKED[434.0396507], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], SOL[0], SOL-PERP[0], SRM[.40892598], SRM_LOCKED[236.22291706], STETH[0], SUSHI[0], SUSHI-PERP[0], USD[0.44], USDT[0.00202601], WBTC[0], XTZ-PERP[0] | | |
| 00303741 | Contingent | ANC[436], BOBA[.01836517], ETHW[60.00153635], FIDA[435.72532], FTT[27.7], GALA[8090], IMX[150.1], LUNA2[1.39273050], LUNC[3.24970451], LUNC[303270], RAY[124.92125], STEP[197.675386], TRX[.000022], USD[0.38], USDT[0] | | |
| 00303745 | Contingent | BAND[0], BTC[0], FIDA[.0090895], FIDA_LOCKED[.02620843], FTT[0], SRM[0.02602293], SRM_LOCKED[16838651], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00303746 | | ALICE-PERP[0], BTC[.00006129], BTC-PERP[0], CHF[0.00], CHR-PERP[0], DOGE-PERP[0], ETH[0], FTT-PERP[0], LINK-PERP[0], LUNC[.533195], OXY[.533195], RAY[.872], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00938652] | | |
| 00303748 | | USD[5.00], USDT[0] | | |
| 00303750 | | USD[0.01], USDT[0] | | |
| 00303753 | | ADA-PERP[0], ASD-PERP[0], BTC[.09353448], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], EOS-PERP[0], EUR[3000.78], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[654.09], YFI-PERP[0], ZRX-PERP[0] | | |
| 00303755 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFI[.01238333] | | |
| 00303756 | | USD[0.09] | | |
| 00303757 | Contingent | FTT[.5268], SRM[.62239372], SRM_LOCKED[2.37760628], USD[0.00] | | |
| 00303758 | | BNB-PERP[0], BTC[.001], COMP[0.00002824], COMP-PERP[0], DMG-PERP[0], ETC-PERP[0], OKB[0.05661823], SXP[.0998005], TOMO-PERP[0], USD[-14.99], USDT[-0.05533919], XRP[0.34600153], XRP-PERP[0] | | |
| 00303761 | | 1INCH[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[0.00848181], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.51919640], ETH-PERP[0], ETHW[0], FTT[15.65960224], HNT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE[.00000001], RUNE-PERP[0], SHIB-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.53], USDT[4.12894101], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00303766 | | ETH[0.00000002], FTT[0], USD[0.22], USDT[0] | | |
| 00303769 | | 1INCH[.980988], AAVE[.0097963], BTC[0], CEL[.99321], FTT[1.0594], MBS[14], MTA[34.976235], SOL[.0991355], USD[0.00], USDT[658.75060030], YFI[0.00000932] | | |
| 00303770 | | BTC[0], SUSHI-20200925[0], SUSHI-PERP[0], USD[5.00], USDT[0] | | |
| 00303771 | | USD[1094.39] | | |
| 00303773 | | USD[0.26], USDT-20200925[0] | | |
| 00303774 | | POLIS[147.7], USD[0.00] | | |
| 00303777 | | AMPL-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], UNISWAP-PERP[0], USD[2.35] | | |
| 00303778 | | EDEN[.0705], TRX[.000016], USD[0.00], USDT[0.08062834] | | |
| 00303780 | | AAVE-20210326[0], AMPL[0], BNB[3.50386073], BTC-20200925[0], BTC-20210326[0], ETH[0.47252536], ETHW[0.47012556], FTT[0.00704334], LTC[7.54724246], RAY[11.99202], SUSHI[109.17184977], SUSHI-20210326[0], USD[20.53], USDT[0.05693392], XAUT-20211225[0], XAUT-PERP[0] | | USD[19.25], USDT[.056643] |
| 00303784 | | USD[0.20], USDT-20200925[0] | | |
| 00303787 | Contingent | CLV-PERP[0], ETH[0], FTT[0.06576200], LUNA2[0.00704698], LUNA2_LOCKED[0.01644295], LUNC[.0066072], NFT (352046657146762783/The Hill by FTX #7887)[1], NFT (432808574414584165/FTX AU - we are here! #33928)[1], NFT (521051835787051459/FTX EU - we are here! #123900)[1], TRX[.000001], USD[0.00], USDT[0.00000001], USTC[.99753] | | |
| 00303788 | | USD[0.28], USDT-20200925[0] | | |
| 00303790 | | USD[0.34], USDT-20200925[0] | | |
| 00303791 | Contingent | APE[.00000001], FTT[.2], GENE[.04614344], NFT (295470810657073782/FTX EU - we are here! #189091)[1], NFT (304559175171254233/FTX EU - we are here! #189184)[1], NFT (324874932069154489/FTX AU - we are here! #2781)[1], NFT (391108973999817409/FTX EU - we are here! #189134)[1], NFT (549041553160650711/FTX AU - we are here! #2787)[1], SOL[0.00090139], SOL-PERP[0], SRM[9.37916791], SRM_LOCKED[40.30083209], TRX[.000022], USD[0.00], USDT[9.29430034], USTC-PERP[0] | | |
| 00303792 | | AGLD-PERP[0], ALCX-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], LDO-PERP[0], MEDIA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.00], XTZ-PERP[0], YFII-PERP[0] | | |
| 00303794 | | USD[0.37], USDT-20200925[0] | | |
| 00303796 | | ETHW[7.906], FTM[965], FTT[98.7859932], HMT[2317.27083206], SOL[179.95557847], SOL-PERP[0], SWEAT[1297], USD[0.01], USDT[0] | | |
| 00303798 | | BTC[0], TRX[.3723] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00303800 | Contingent | 1INCH-PERP[0.00000001], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALTBEAR[6643.043], AMPL[0], AMPL-PERP[0], ASD[0.00150000], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[14.8377858], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BLT[41], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00007012], BTC-PERP[0], C98[10], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000050], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN[0], DAWN-PERP[0], DENT-PERP[0], DMG[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX[0.01529263], DYDX-PERP[0], EDEN[200.00005], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETHBEAR[10000000], ETH-PERP[0], ETHW[0.00048335], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.07554659], FTT-PERP[0], GALA-PERP[0], GME[0.00000002], GME-20210326][0], GMEPRE[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[37.82477507], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00017661], LUNA2_LOCKED[0.00041209], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[1.63531475], MATIC-PERP[0], MCB-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM[0], PROM-PERP[0], PSY[.015], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.00263890], SOL-PERP[0], SPELL-PERP[0], SRM[8.02146924], SRM_LOCKED[35.73172692], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00001600], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[164.98], USDT[10.01147826], USDT-20210924][0], USTC[.025], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00005124], YFII[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00303801 | | 1INCH-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DEFIBULL[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[.00000001], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (28967716134511267/Mr. Skull #17)[1], NFT (328126842880923233/Pixel Art of NS)[1], NFT (391784134075239470/Mr. Skull #19)[1], NFT (452921097407115874/Fractals #9)[1], NFT (566629691144393330/Mr. Skull #15)[1], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PSY[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[604.86223585], USTC-PERP[0], WAVES-PERP[0], XAUT[0.00000986], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00303805 | | USD[0.50] | | |
| 00303810 | | BNB-PERP[0], BTC-20210326][0], BTC-20211231][0], BTC-PERP[0], USD[0.00], USDT[.0075], ZIL-PERP[0] | | |
| 00303812 | | BTC[0.00003574], BTC-PERP[0], ETH[.34943764], ETH-PERP[0], ETHW[.34943764], FTT[.93763], SOL-PERP[0], SUSHI[20], SUSHI-PERP[0], USD[274.31], USDT[0.00000017] | | |
| 00303815 | | USDT[0.03121380] | | |
| 00303818 | | TRUMPFEBWIN[17309], USD[0.10] | | |
| 00303819 | | EURT[26.66598556], FTT[0.11253249], USD[1.62] | | |
| 00303820 | | HGET[.022176], MNGO[3419.104], USD[0.45], USDT[0.00455100] | | |
| 00303821 | Contingent, Disputed | BCH[.00056733], BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 00303825 | | BTC[0], HGET[.008629], KIN[8770000], KIN-PERP[0], USD[0.00], USDT[399.30477448] | | |
| 00303827 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GME-20210326][0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00303828 | | 0 | | |
| 00303829 | | ALGO-PERP[0], ATOM-PERP[0], DAI[18.36817], ETH-PERP[0], EUR[0.01], FIL-PERP[0], LINK-PERP[0], USD[159851.53], YFI-PERP[0], ZEC-PERP[0] | | |
| 00303830 | Contingent | BCH[0], ETH[0], FTT[.045142], LUNA2[0.06210649], LUNA2_LOCKED[0.14491515], LUNC[13523.820156], TRX[.000049], USD[0.00], USDT[0.00000224] | | |
| 00303831 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.08762356], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STARS[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00303832 | | BTC[0], USD[0.00] | | |
| 00303833 | | TRX[.000002] | | |
| 00303838 | | USD[5.00] | | |
| 00303841 | | FTT[.03], USD[0.00], USDT[0] | | |
| 00303843 | | SOL[12.7761], USD[5.00], USDT[.335384] | | |
| 00303844 | | BTC[0], CREAM-PERP[0], DRGN-PERP[0], USD[0.00] | | |
| 00303845 | | 0 | | |
| 00303846 | | CLV[125], FTT[5.31068470], NEAR[4.9], TONCOIN[82.62], TRX[.000002], USD[0.00], USDT[0.21984444] | | |
| 00303849 | | 0 | | |
| 00303856 | | 1INCH-20210924][0], 1INCH-PERP[0], AAVE-PERP[0], ADA-1230][0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000053], BTC-0325][0], BTC-0331][0], BTC-0624][0], BTC-0930][0], BTC-1230][0], BTC-20210326][0], BTC-20211231][0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.74070759], ETH-0325][0], ETH-0630][0], ETH-1230][0], ETH-20210326][0], ETH-20211231][0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-0325][0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924][0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00303858 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[-0.00000001], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000011], ETH-0930][0], ETH-20210326][0], ETH-20211231][0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[-166.36], USDT[0], XLMBULL[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00303859 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00303862 | | FTT[.05], USD[0.00] | | |
| 00303865 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00303866 | | ADA-PERP[0], ALT-PERP[0], AMC-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BB-20210326[0], BNB-20210326[0], BTC[0.30012754], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20201024[0], BTC-MOVE-20201030[0], BTC-MOVE-WK-20210129[0], BTC-PERP[.69], COMP-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], FTT[0.00000001], GME-20210326[0], GRT-20210326[0], HOLY-PERP[0], ICP-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NOK-20210326[0], OLY2021[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-14360.52], USDT[0.00000761], WSB-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00303867 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AAVE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00004985], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00005000], ETH-PERP[0], FTM-PERP[0], FTT[150.14653196], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], MATIC[0], MATIC-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[13.54633349], SRM_LOCKED[228.73803101], SRM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[70066.70], USDT[0], USDT-PERP[0], USTC-PERP[0], WBTC[0.00000001], XRP-PERP[0] | | |
| 00303868 | | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.30765408], BTC-PERP[0], CBSE[0], COIN[0], COMP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT[125.800629], DOT-PERP[0], ETH[6.93426380], ETH-PERP[0], ETHW[0.00000002], GMEPRE[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], USDI-0.69], USDT[0.00000001], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | Yes | |
| 00303874 | | AAVE-PERP[0], ALT-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETCBULL[2.00029071], ETC-PERP[0], ETH-PERP[0], FTT[.0000005], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00340001], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.03], USDT[0], WAVES-20210326[0], WAVES-PERP[0], XMR-PERP[0], ZECBULL[24998.444657], ZIL-PERP[0] | | |
| 00303877 | | BTC[4.00226178], DOGE[.01850569], DOGE-PERP[0], ETH[0], USD[10130.62], USDT[.00421452] | | |
| 00303878 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ARKK[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.02884827], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.17379082], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC[.0001], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000066], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00011339], USO-20210326[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIC-PERP[0] | | |
| 00303879 | | BNB[.00044714], ETHW[.009], LOOKS[.98974], TRX[.000001], USD[151.22], USDT[804.5970975] | | |
| 00303881 | | BTC[0], CLV[.067383], FIL-PERP[0], FTT[0], TRX[.000005], USD[0.00], USDT[12.09857800] | | |
| 00303882 | | ALGO[.3132], AVAX[0], BTC[0], ETH[.00000001], ETH-PERP[0], FTT[0.03637086], RUNE-PERP[0], TRX[.000198], USD[0.00], USDT[0.00000001] | | |
| 00303884 | | BCHA[.00091304], BTC[0], FTT[0.18950445], PAXG[0], SUSHI[.16128995], USD[13.50], USDT[0] | | |
| 00303885 | | USD[1080.83] | | |
| 00303889 | | BTC-PERP[0], EOSBULL[.028579], EOS-PERP[0], ETH[.00000001], ETHBULL[0.00000789], ETH-PERP[0], LTC-PERP[0], MANA-PERP[0], MATICBULL[.081171], MATIC-PERP[0], SHIB[98347], SHIB-PERP[0], SLP[7], SUSHIBULL[0.00081221], TLM-PERP[0], USD[0.29], USDT[0], XRP[.3559], XRPBULL[.0499315] | | |
| 00303890 | | BOBA[.1969], OMG[.1969], SXP[.05254], TRX[.04931], USD[1.05], USDT[.0093275] | | |
| 00303891 | | BTC[0], USD[0.71], USDT[0], XAUT[0.00009337], XAUTBULL[0], XAUT-PERP[0], XRP[0], ZAR[0.00] | | |
| 00303892 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ABNB[0], ABNB-20201225[0], ADABULL[0.00000002], ADAHALF[0.00000001], ADA-PERP[0], ALCOHALF[0], ALGO-PERP[0], ALTHALF[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMHALF[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BALBULL[0], BALHALF[0], BAL-PERP[0], BAO-PERP[0], BNB[0.00000001], BNBBULL[0.00000001], BNBHALF[0], BNB-PERP[0], BRZ[0.16951846], BRZ-PERP[0], BTC[0.00001041], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP[0.00000001], COMPHALF[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFIBULL[0.00000001], DEFIHALF[0], DEFI-PERP[0], DENT-PERP[0], DMGBEAR[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000003], ETHBULL[0.00000001], ETHHALF[0], ETH-PERP[0], EXCHHALF[0.00000001], EXCH-PERP[0], FIDA[0.00130800], FIDA_LOCKED[0.0999445], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01946163], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GRT[0], HALF[0], HBAR-PERP[0], HNT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KNCHALF[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINKBULL[0], LINKHALF[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.0016875], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATICBULL[0], MATICHALF[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NFLX-0624[0], NVDA[.00000003], NVDA_PRE[0], OKB-PERP[0], OP-PERP[0], PAXGHALF[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RCK[0], ROCK-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00001002], SOL-PERP[0], SPY[0], SPY-20201225[0], SRM[.0001343], SRM_LOCKED[.01446721], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00304801], TRX-PERP[0], TSLA[.00000001], TSLA-0624[0], TSLAPRE[0], TSM[0], UNI[.00000001], UNI-PERP[0], UNISWAPBULL[0.00000001], UNISWAP-PERP[0], USD[0.85], USDT[0.00000004], VETBEAR[0], VETBULL[0], VET-PERP[0], WBTC[0], XAUT-PERP[0], XRP-PERP[0], XRPBULL[0.00000001], XRPHALF[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI[.00000001], YFI-PERP[0] | | |
| 00303893 | | USD[1.88] | | |
| 00303894 | Contingent | BTC[0], BULL[0.00048617], DOGEBEAR2021[2.94959], DOGEBULL[19950.6797925], ETHBULL[0.00178965], FTT[205.42897899], GRTBULL[3013.04547341], KNCBULL[280721.98833], LUNA2[0], LUNA2_LOCKED[224.94649044], POLIS-PERP[0], SLP-PERP[0], STMX-PERP[0], TRX[.000022], USD[0.00], USDT[1246.18079661], XRPBULL[44663580] | Yes | |
| 00303895 | | BABA[.003699], FLOW-PERP[0], ICP-PERP[0], TRX[.000002], USD[0.06], USDT[0] | | |
| 00303902 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0.02104178], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[ 1], EUR[0.90], FIDA[0.00096614], FIDA_LOCKED[.00716911], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[5.35147176], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KRT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOGAN2021[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00760459], LUNA2_LOCKED[0.0174404], LUNC[00746158], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OLY2021[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00131016], SRM_LOCKED[.02205816], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP2024[-1650], TRUMPFEB[0], TRX-PERP[0], USD[5272.61], USDT[377.94253910], USTC[1.07646182], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | USD[3000.00], USDT[3000] |
| 00303903 | | USD[0.19] | | |
| 00303907 | | RAY[9.0009], USD[5.03], USDT[0] | | |
| 00303911 | | BTC-PERP[0], USD[0.14] | | |
| 00303912 | | USD[0.82] | | |
| 00303914 | Contingent | 1INCH[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE[.06450787], APE-PERP[0], APT[70.33663311], APT-PERP[408], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00001], BNB-PERP[10], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CVX-PERP[0], DEF-PERP[0], DFL[.00000001], DOGE[0.82520309], DOGE-PERP[0], EOS-PERP[0], ETH[1.92953320], ETH-0930[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00009674], FIL-PERP[0], FTM-PERP[0], FTT[150.49000000], FTT-PERP[0], FXS-FXS-PERP[0], GALA-PERP[0], GMIE[.00000001], GRT[.02958051], GST-PERP[0], HT-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.18384868], LUNA2_LOCKED[0.42877642], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MSOL[.00001008], NEAR[.0027015], NEAR-PERP[0], NFT[.29379625281118434 1Montreal Ticket Stub #243[1], NFT[296557581559584194/Belgium Ticket Stub #1214[1], NFT[298314653449496266/FTX EU - we are here! #509937[1], NFT[4223214205753742927/Silverstone Ticket Stub #59[1], NFT[428995565070371626/FTX EU - we are here! #150826[1], NFT[470403286138884059/Austria Ticket Stub #908[1], NFT[50309780822221648/Netherlands Ticket Stub #721[1], NFT[311204843100557646/The Hill by FTX #9973[1], NFT[536085674315948787/FTX AU - we are here! #50594[1], NFT[543441007399577413//Monaco Ticket Stub #344[1], NFT[547773509176581751/FTX Crypto Cup 2022 Key #4412[1], NFT[569091187503268329/Mexico Ticket Stub #1638[1], OXY-PERP[0], SHIB-PERP[0], SOL[.00011435], SOL-PERP[0], SOS[.00000001], SRM-PERP[0], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.000047], TSM-20210625[0], USD[1501.14], USDT[0.52008968], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0] | Yes | |
| 00303915 | | SXP-20201225[0], SXP-PERP[0], USD[25.16] | | |
| 00303916 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], TRX[.000002], USD[-0.55], USDT[83.75124733] | | |
| 00303917 | | ATLAS[11096.86428901], ATLAS-PERP[0], SOL[.40612718], USD[0.74], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00303920 | | BNB[0.02010455], ETH[.00000001], HGET[.01278], LINK-20210326[0], RAY-PERP[0], USD[-2.59], USDT[0.00000332], USDT-PERP[0] | | |
| 00303921 | | TRX[.000001], USDT[1.002418] | | |
| 00303922 | | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], GALA-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XRP-20210326[0], XRP-PERP[0] | | |
| 00303923 | Contingent | BTC[0], SRM[3.11197816], SRM_LOCKED[11.88802184], USD[0.00], USDT[2.23611579] | | |
| 00303928 | | AMPL[0.45337406], SUSHI[.4936825], USD[0.08], USDT[0.00009360] | | |
| 00303931 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.60000000], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.002443], USD[0.15], USDT[0.00000001], XMR-PERP[0] | | |
| 00303932 | | ETHBULL[0], FTT[0.01607420], USD[0.11], USDT[0.0], XRP[.02875] | | |
| 00303933 | | SOL[2.39535333], SPELL[96.99452883], USD[0.00], USDT[0] | | |
| 00303934 | | AR-PERP[0], AVAX[0.06692647], AXS[0.07222376], BTC[.0423373], DOGE[5], ETH[0.00036851], ETHW[0.00036850], FTT[0], LRC[.694062], NEAR-PERP[0], SOL[5.07965556], SUSHI[0], USD[211.00], USDT[16784.02389447] | | |
| 00303935 | | BTC-PERP[0], ETHW[.0007], FTT[25135.42973695], HT-PERP[0], MPLX[.75509], TRX[23.3056185], USD[0.07], USDT[0.00045419], USTC-PERP[0] | | |
| 00303936 | | USD[0.00] | | |
| 00303938 | Contingent | AUDIO[3758], AVAX[100.01], BTC[0], COPE[0], DOGE[7240], ETH[0], ETHW[0.00010112], FTM[12835.05748], FTT[0.07231964], GMT[3245], HNT[200.002], LUNA2_LOCKED[0.00000002], LUNC[.0019988], RUNE[0], SOL[0], SRM[39.44572931], SRM_LOCKED[365.76598868], SWEAT[16000.16], USD[56889.49], USDT[0] | | |
| 00303939 | | BTC[0], USD[0.00] | | |
| 00303941 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[6.50], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.04831], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.21161597], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], TRX[.00004], UNI-PERP[0], USD[0.00], USDT[325.18375243], XRPR[.05], XRP-PERP[0] | | |
| 00303942 | | ALGO-PERP[0], BTC-MOVE-20200901[0], BTC-PERP[0], CREAM-PERP[0], DMG-PERP[0], DRGN-PERP[0], ETH-PERP[0], LEO-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11.12] | | |
| 00303943 | | BAL-PERP[0], BNB-PERP[0], BTC[.00061495], LINK-PERP[0], USD[5.24] | | |
| 00303944 | | TRX[.000008], USD[0.72], USDT[.001667] | | |
| 00303946 | Contingent | ATOM[0], AVAX[0], BTC-PERP[0], DEMENATE[0], ETH[0.00000001], ETHW[187.6008478], FTT[0.04846401], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], NFT (518697724361132663/The Hill by FTX #42621)[1], SOL[.00000001], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[5040.814995], USD[0.35], USDT[0] | | |
| 00303949 | | BTC[0.00008222], SPELL[71900], USD[7.77] | | |
| 00303951 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], NFT (301919660223722193/FTX EU - we are here! #104498)[1], NFT (336845791515852284/FTX AU - we are here! #35178)[1], NFT (366605642136220866/FTX EU - we are here! #103742)[1], NFT (423721100649669819/FTX EU - we are here! #103117)[1], TRX[.000001], USD[348.57], USDT[0.00000002], ZEC-PERP[0] | | |
| 00303953 | | BTC[.02659082], OXY[1.69508], SUSHI-PERP[0], USD[0.00] | | |
| 00303956 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTTP RE-PERP[0], CAKE-PERP[0], ENJ-PERP[0], EOS-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.001554], TRX-PERP[0], UNI-PERP[0], USD[69.10], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 00303959 | | ETH[0], USD[0.00] | | |
| 00303960 | | USD[0.28] | | |
| 00303962 | | 1INCH[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20201225[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00100001], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0202[0], BTC-MOVE-0320[0], BTC-MOVE-20210228[0], BTC-MOVE-20210416[0], BTC-MOVE-20210718[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0.00000002], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[500], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[.2000], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06538231], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[.0000001], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.27466570], SOL-0930[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20201225[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[1320.03], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210225[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00303964 | Contingent | FTT[17], LUNA2[0.00768465], LUNA2_LOCKED[0.01793086], LUNC-PERP[0], MATIC[.846], USD[0.54], USDT[0.00000001], USTC[1.0878] | | |
| 00303965 | | 1INCH-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DMG-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05032845], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.00001], UNI-PERP[0], USD[14.22], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00303966 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[0.00000001], AVAX[0], BAL[.00000001], BAL-PERP[0], BAND-PERP[0], BNB[0.00101662], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP[0.00000001], COMP-PERP[0], DAI[0.00000001], DASH-PERP[0], DOT-PERP[0], EDEN[.00000001], ETH[0.00103299], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00000000], FTM[0], FTT[3.33650136], FTT-PERP[0], GRT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], JOE[0], KLUNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00018805], LUNA2_LOCKED[0.00043879], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], NFT (312025225658786259/Hungary Ticket Stub #740)[1], NFT (314118623697387929/FTX EU - we are here! #94669)[1], NFT (319729830706774499/Silverstone Ticket Stub #926)[1], NFT (348822006396562870/FTX Swag Pack #158)[1], NFT (357636748539523571/Japan Ticket Stub #1035)[1], NFT (360944045013844635/Austin Ticket Stub #357)[1], NFT (393703774978699332/FTX EU - we are here! #94802)[1], NFT (396503774642201191/Austria Ticket Stub #407)[1], NFT (407736599812849889/FTX Crypto Cup 2022 Key #125)[1], NFT (418834579596168908/France Ticket Stub #208)[1], NFT (422883784622516515/Belgium Ticket Stub #690)[1], NFT (423819765130986601/Monza Ticket Stub #1957)[1], NFT (426396148098859647/Medallion of Memoria)[1], NFT (483040388838836927/Netherlands Ticket Stub #443)[1], NFT (487268152865735645/The Hill by FTX #2746)[1], NFT (512196586410708130/Medallion of Memoria)[1], NFT (571997297249780419/Singapore Ticket Stub #1124)[1], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00082805], SOL-1230[0], SOL-PERP[0], SRM[3.23424345], SRM_LOCKED[491.71120997], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TRUMP[0], TRUMPFEBWIN[100.25174], TRX[0.28573071], UNI[0.00000001], UNI-PERP[0], USD[17559.05], USDT[1.63571288], USTC-PERP[0], WSB-1230[-0.225], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], ZEC-PERP[0] | Yes | |
| 00303969 | | FTT[0], PAXG[0], USD[0.00], XAUT[0] | | |
| 00303970 | | USD[55.48] | | |
| 00303971 | Contingent | APT[0, AVAX[0], FTT[15533.32443650], SRM[10.20661125], SRM_LOCKED[3599.56631187], USD[0.00], USDT[24481.83713646] | | |
| 00303975 | Contingent | APT-PERP[0], BCH[0], BOBA[.0198], BTC[0], ETHW[1.53158788], FTT[18.91901126], LUNA2[65.59267395], LUNA2_LOCKED[153.0495726], LUNC[14282942.85142968], SUSHI-PERP[0], TRX[.000001], USD[1.13], USDT[0.00385185] | Yes | |
| 00303975 | | SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00303976 | | FTT[0.03335443], HOLY-PERP[0], PEOPLE-PERP[0], USD[0.61], USDT[3.84655000] | | |
| 00303977 | | USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00303979 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[2947], ASD-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CHZ-PERP[0], CONV[539.6409], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL[6100], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[10.33000002], XRP-PERP[0] | | |
| 00303981 | | AMPL[0], AMPL-PERP[0], BADGER-PERP[0], BNB[0], BTC[0.00006401], DAI[.12566905], DEFI-PERP[0], ETH[0.00037814], ETHW[.00037811], FLOW-PERP[0], FTT[0], ICP-PERP[0], LTC[0], SOL[.00794992], STEP-PERP[0], TRX[.000097], USD[0.95], USDT[0.00000004], USDT-PERP[0] | | |
| 00303983 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00002493], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.0006913], ETH-PERP[0], ETHW[.0006913], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[7200000], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.96], USD[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[.741], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00303984 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUN[113.92717012], TRX-PERP[0], USD[0.24], USDT[0], VET-PERP[0], XRP[6739] | | |
| 00303986 | | BTC[0], COMP[0], FTT[0.50714549], USD[0.00] | | |
| 00303987 | | USD[0.00], USDT[0] | | |
| 00303988 | | USDT[0] | | |
| 00303989 | Contingent | AVAX[.00056], BTC[0.09532453], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], LUNA2[0.00330924], LUNA2_LOCKED[0.00772157], REN-PERP[0], SLV[0], TRX[.000001], USD[-0.30], USDT[0.00016858], USTC[.46844] | | |
| 00303990 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0.09999999], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[-0.05546160], BNT-PERP[0], BTC[.001030], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTT[2175], C98-PERP[0], CEL[.0001785], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[67675.1], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.0197654], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.0190000], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[794746.41615194], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[155574.7382635], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[-0.53949405], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB[.00000001], MKR-PERP[0], MTL-PERP[0], MYC[36000], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-1230[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[28.54259771], SRM_LOCKED[12249.07878139], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[1913794.57745188], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[1405385.29413], TRX-PERP[0], TRYB[-0.02383466], TRYB-PERP[0], UBXT[12044], UNI-PERP[0], USD[221918.04], USDT[381964.50938170], VET-PERP[0], WAVES-PERP[0], WAXL[104], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[-0.00799999], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00303991 | Contingent | ETH[.00000001], ETH-PERP[0], FTT[0.00000042], HGET[.03088125], LUNA2[0.77867453], LUNC-PERP[1.81690725], LUNC[169558.02], PAXG[0.00006760], SOL[.00000001], USD[5796.31], USDT[0.93456628] | | |
| 00303993 | | ADA-20210924[0], ALGOBULL[100874.60631365], BEAR[25999.81000000], ETH[0], ETHBEAR[9614.3], TRX[.020183], USD[0.01], USDT[0.01179500] | | |
| 00303996 | | ETHBULL[0], FTT[0.01345749], SUSHI[0], USDT[20.15729290] | | |
| 00303998 | | BTC[0], USD[5.00] | | |
| 00304000 | | BTC[.00000582], SUSHI-PERP[0], USD[5.00] | | |
| 00304003 | | BTC[.0000601], SUSHI[.414915], SUSHI-PERP[0], USD[4.31] | | |
| 00304004 | Contingent, Disputed | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00304005 | | SUSHI[.4867], USD[5.00], USDT[0.00000030] | | |
| 00304006 | | SUSHI-PERP[0], USD[5.00] | | |
| 00304007 | | BTC[0], USD[0.00], USDT[199] | | |
| 00304008 | | BIT[.809], CLV[.14], FTT[.0505466], HMT[.43466666], SPY[0.00059092], USD[0.00], USDT[0.00151878], XRP[.104148] | Yes | |
| 00304009 | | SUSHI-PERP[0], USD[-1.04], XRP[5.8840143], XRP-PERP[0] | | |
| 00304016 | | SUSHI-PERP[0], USD[5.00] | | |
| 00304017 | | BNB[.05], BTC-PERP[0], ETH[.00077190], ETH-PERP[0], ETHW[.00077190], FTT[0.03604754], OXY[.88847], PERP[.087555], SUN[.00000186], TRX[.000001], USD[-1.34], USDT[0.00211049] | | |
| 00304019 | | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.0005165], ETH-PERP[0], ETHW[0.0005165], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], MATIC[0], NFT [442214590041432768/The Hill by FTX #10325][1], ORBS-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.15], USDT[0], XTZ-PERP[0] | | |
| 00304020 | | BTC[.00003765], SUSHI-PERP[0], USD[4.58] | | |
| 00304021 | | BTC[0], TRUMP[0], USD[1.73] | | |
| 00304023 | | ANC[.505151], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0.01918436], BAND-PERP[0], BIDEN[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00099581], ETH-PERP[0], ETHW[0.00099451], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT [325658060011804756/FTX AU - we are here! #36909][1], NFT [448110441581420531/FTX AU - we are here! #36952][1], NFT [483591146882324873/FTX EU - we are here! #60738][1], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX[.82496256], USD[30.00360000], WAVES-PERP[0], XPLA[20], XRP[.655406] | Yes | |
| 00304024 | | BCH[0], BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 00304025 | | USD[0.00] | | |
| 00304028 | | AXS-PERP[0], BTC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.0142632], USD[0.00] | | |
| 00304029 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[1.08658116], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03333066], FTT-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[667.51143982], SRM_LOCKED[5813.82796223], TONCOIN-PERP[0], TRX[.000009], USDt-18.10], USDT[0.01262303], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00304030 | | DOT-PERP[0], EUR[0.00], FIL-PERP[0], IOTA-PERP[0], RUNE-PERP[0], SC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00304033 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], AUDIO[.1644], BADGER-PERP[0], BAL[.007144], BNB-PERP[0], BTC[.00000642], BTC-HASH-2020G3[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.39048675], KNC-PERP[0], LEND-PERP[0], POLIS-PERP[0], ROOK[.0623273], ROOK-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[2.57], USDT[0.32693336], XLM-PERP[0], YFI-PERP[0] | | |
| 00304034 | | BTC[0.00000002], USD[5.00] | | |
| 00304040 | | BTC-PERP[0], SUSHI-PERP[0], USD[1.72] | | |
| 00304044 | | ADABEAR[98320], BTC[.00048882], FTT[.00000075], USD[0.00] | Yes | |
| 00304045 | Contingent | COIN[0], ETHW[0], FTT[0.37698328], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], NFT [291061844535569718/FTX Crypto Cup 2022 Key #3501][1], NFT [291177459441913015/FTX EU - we are here! #22853][1], NFT [345822750166657423/FTX EU - we are here! #26369][1], NFT [376477113952857103/The Hill by FTX #3626][1], NFT [432675797199939230/FTX EU - we are here! #23386][1], NFT [466519464989733710/FTX AU - we are here! #40600][1], NFT [552604638793544383/FTX AU - we are here! #40642][1], SRM[.55712671], SRM_LOCKED[19.80287329], TRX[.000003], USD[1.71], USDT[0] | | |
| 00304047 | | AMPL-PERP[0], BTC-20200925[0], SUSHI[.4630925], SUSHI-PERP[0], USD[4.48], USDT[.535771] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00304048 | | ETHW[.0004225], ETHW-PERP[0], USD[0.00], USDT[0] | | |
| 00304050 | Contingent, Disputed | BTC-PERP[0], CLV[.0757], TRUMP[0], USD[25.04] | | |
| 00304051 | | BNB-PERP[0], BTC[.0001], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[817.65], USDT[0.00000001] | | |
| 00304054 | | ADA-20211231[0], COMP-PERP[0], ETH[.00012923], ETH-0325[0], ETHW[.00012923], RAY-PERP[0], TLM-PERP[0], USD[2.69], USDT[0] | | |
| 00304055 | Contingent | BTC[0.00003885], BTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009764], SOL-PERP[0], SUSHI[.12025677], SUSHI-PERP[0], USD[64.34451649], XRP[0.56706052], XRP-PERP[0] | Yes | |
| 00304057 | | USD[0.00], USDT[0.00000286] | | |
| 00304058 | | SUSHI-PERP[0], USD[0.56], XRP[2.085777] | | |
| 00304059 | | SUSHI-PERP[0], USD[0.01] | | |
| 00304065 | | USD[0.00] | | |
| 00304068 | | ALGO-PERP[0], BTC[0], DOT-PERP[0], ETH[.0007573], ETHW[.0007573], LINK-PERP[0], SNX-PERP[0], SRM[.136564], SUSHI[.26465], SUSHI-PERP[0], UNI[.0753], UNI-PERP[0], USD[4.29], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI[.0009692], YFI-PERP[0] | | |
| 00304070 | | BTC[0], DOGEBEAR[59028264.2], ETHBULL[0.00000601], FTT[0.00000350], USD[0.00], USDT[0] | | |
| 00304071 | | ATLAS[.00731168], BTC[0.83458004], TRX[82436], TSLA[.04429994], USD[0.01], USDT[0] | Yes | |
| 00304073 | | BTC[0.00011996], ETH-PERP[0], SUSHI-PERP[0], USD[-1.28], ZEC-20200925[0] | | |
| 00304078 | Contingent | 1INCH[0.85503959], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE[.00002755], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.44552105], AUD[1068.74], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.07991458], AXS-PERP[0], BAL-PERP[0], BAO[1], BAT-PERP[0], BCH-PERP[0], BICO[13.97403313], BNB[0.00944378], BNB-PERP[0], BOBA-PERP[0], BTC[0.02254149], BTC-MOVE-20210521[0], BTC-MOVE-20210919[0], BTC-MOVE-20210914[0], BTC-MOVE-2021092[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.47092601], DOGE-PERP[0], DOT[0.09972955], DOT-PERP[0], DYDX-PERP[0], ENJ[.001125], ENJ-PERP[0], ENS[8.00812942], ENS-PERP[0], ETH[0.17309890], ETH-PERP[0], ETHW[2.60207514], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[153.87482504], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[.00012932], HOLY-PERP[0], HT[0.09286585], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[100.95460427], IOTA-PERP[0], JPY[142.51], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[32.5102435], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00161030], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], MNGO[4579.44277092], MNGO-PERP[0], NEAR-PERP[0], NFT (290893026181223781/Mexico Ticket Stub #1035)[1], NFT (307675899703249841/FTX AU - we are here! #2300)[1], NFT (319929762471899021/Monza Ticket Stub #1811)[1], NFT (384606689645385877/FTX EU - we are here! #90855)[1], NFT (390281938019274866/FTX EU - we are here! #9117/2)[1], NFT (409628672853387770/The Hill by FTX #5416)[1], NFT (419816510358609451/Japan Ticket Stub #1952)[1], NFT (428410982670939709/FTX EU - we are here! #91035)[1], NFT (428565306104413771/Singapore Ticket Stub #1543)[1], NFT (443251208952214733/RATS Fortune Money)[1], NFT (456456520866589852/FTX AU - we are here! #33532)[1], NFT (479138658776697916/FTX AU - we are here! #2294)[1], NFT (484175829797930106/FTX EU - we are here! #93630)[1], NFT (506828702285844717/FTX EU - we are here! #94054)[1], NFT (536711002473403561/FTX AU - we are here! #2025)[1], NFT (542536434885639939/FTX EU - we are here! #93815)[1], NFT (559678775465724309/Austin Ticket Stub #1100)[1], NFT (560995446075604873/FTX AU - we are here! #40180)[1], NFT (562533573785025133/RATS Fortune Money #6)[1], NFT (569553674596934720/FTX AU - we are here! #2022)[1], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], POLIS[64.54177161], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[291.75572094], SLV[.00001], SNX-PERP[0], SOL[0.01665366], SOL-PERP[0], SPELL[.19436566], SPELL-PERP[0], SRM[9.38350945], SRM_LOCKED[59.3104551], SRM-PERP[0], STEP[110.07080742], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM[3371.83531388], TLM-PERP[0], TOMO-PERP[0], TONCOIN[16.300221], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.52], USDT[14.57217569], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00250000], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEOBULL[0], ZRX-PERP[0] | Yes | AUD[50.00], USDT[14.566679] |
| 00304079 | | 1INCH-PERP[0], ADA-PERP[0], AGLD[13.6], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[-0.00002488], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MAPS[15.98936], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[16.8], SUSHI-PERP[0], TRU-PERP[0], TRX[.771927], TRX-PERP[0], UBXT[.91887], UNI-PERP[0], USD[-10.74], USDT[14.58418410], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00304080 | | SXP-20201225[0], SXP-PERP[0], USD[25.22] | | |
| 00304084 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-0930[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01456644], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GT[0.09915478], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[5407.952486], LUNC[0.00000002], LUNC-PERP[0.00000002], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20201225[0], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS[300000], SRM[.02080435], SRM_LOCKED[18.02696916], SRM-PERP[0], STX-PERP[0], SUSHIBEAR[986.6645], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPSTAY[.221505], TRX[.11656897], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP[0.31500000], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00304085 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[.5673], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201106[0], BTC-MOVE-20201109[0], BTC-MOVE-20210123[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210316[0], BTC-MOVE-20210315[0], BTC-MOVE-20210602[0], BTC-MOVE-20210602[0], BTC-MOVE-WK-20201016[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.16750084], FTT-PERP[0], GALA-PERP[0], GENE[.00025], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0000000], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG[.00923], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.0018165], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.34302071], SRM_LOCKED[8.01697931], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.47], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.26000000], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00304088 | | ETH[.48], ETHW[.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00304090 | | BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20211123 1[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0801[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-20201029[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201119[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210620[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210707[0], BTC-MOVE-20210710[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210727[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210812[0], BTC-MOVE-20210816[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211106[0], ... | | |
| 00304092 | | AMPL[0.07474696], USD[1.36] | | |
| 00304094 | | BNB[.00000001], SAND[0], TRX[0], USD[0.00], USDT[0] | | |
| 00304097 | | BTC[0], USD[15.00], USDT[0] | | |
| 00304099 | | BTC[0], FTT[0], USD[0.00], XRP[0] | | |
| 00304100 | | AAVE-PERP[0], BCH[.0005385], BCHA[.0005385], BSVBEAR[3.06905], BSVBULL[.94685], BSV-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE[.3995311], DOGE-PERP[0], ETH[0], FIL-PERP[0], FTT[70.62846], SOL-PERP[0], SUSHI-PERP[0], USD[$11.58], USDT[0.00000002], XRP[.337464] | | |
| 00304101 | Contingent | ADA-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], DOGE[.57251464], ETH[.0690997], ETH-PERP[0], FTT[25.0607228], ICP-PERP[0], LUNA2[0.09695511], LUNA2_LOCKED[0.22622859], SHIB-PERP[0], SHIT-PERP[0], TRX[.000005], USD[0.89], USDT[0], USTC-PERP[0] | Yes | |
| 00304103 | | BTC[.00002815], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[-0.25] | | |
| 00304104 | Contingent, Disputed | ADA-PERP[0], AMPL[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], BCH[.0003143], BIT-PERP[0], BOBA[.000595], BOBA-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], ICP-PERP[0], LUNC-PERP[0], MER-PERP[0], OMG[.000595], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL[0.00017488], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMP[0], USD[0.92], USDT[0], XRP[0.00000001], XRP-PERP[0] | | |
| 00304105 | | 0 | | |
| 00304106 | | SUSHI-PERP[0], USD[2.91] | | |
| 00304107 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.32384745], VET-PERP[0], XLM-PERP[0], XPLA[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00304109 | Contingent | ADABULL[0], BEARSHIT[0], BNB[0], BNBBEAR[0], BTC[0], BULL[0], DEFIBULL[0], DOGE[2295], DOGEBEAR202[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[504.69103014], SRM[23.3772517], SRM_LOCKED[17.9827483], USD[0.14], USDT[0] | | |
| 00304112 | | RUNE[0], USD[0.16], USDT[.176404] | | |
| 00304115 | Contingent | BTC[.00008041], FTT[.13163747], FTT-PERP[0], SRM[5.29318765], SRM_LOCKED[33.70681235], SXP[.01978421], SXP-PERP[0], USD[2.02], USDT[0.69339116] | | |
| 00304119 | | FTM[0], KIN[124926], USD[0.00], USDT[0] | | |
| 00304122 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[-0.00000001], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[-100], FIL-PERP[0], FTT[8.05542637], FTT-PERP[0], HT-PERP[.226.48], HUM-PERP[0], LINK-PERP[0], LTC[.00000001], LUNA2[68.14329315], LUNA2_LOCKED[159.0010174], LUNC[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[10.00668429], SOL-PERP[0], SRM[.07128359], SRM_LOCKED[17.64778075], STEP-PERP[0], TRX-PERP[0], .0000000], UNI-PERP[0], USD[274358.29], USDT[18313.35691163], VET-PERP[0], WRLD-PERP[0], YFI-PERP[0] | | |
| 00304124 | | BAO[2], GST[.08], LUNC-PERP[0], NFT (30558899580433235/FTX EU - we are here! #229403)[1], NFT (47807290204043691/FTX EU - we are here! #229459)[1], RSR[1], TRX[2.000777], UBXT[1], USD[0.19], USDT[16.22199694] | Yes | |
| 00304127 | | APE-PERP[0], BADGER[.00005], CQT[.63942857], CREAM-PERP[0], DEFI-PERP[0], ETH[0.00037593], ETHW[0.00037593], FTM[.69755], ICP-PERP[0], LINA[0.0783], LUNA[.01], RAY[.549795], SOL[.984545], USD[22500.64], USDT[50880.042701] | | |
| 00304130 | Contingent, Disputed | BTC-PERP[0], FLM-PERP[0], FTT[0.00670525], SUSHI-20200925[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00304131 | Contingent | AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AUD[21.33], AVAX-20210326[0], AVAX-20210625[0], BNB[0], BNB-PERP[0], BTC[0.00004826], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CEL[0], CEL-20210625[0], COMP-20210625[0], CRV-PERP[0], DEFI-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], EGLD-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[150], FTT-PERP[0], GRT-20210326[0], HXRO[1.5178], IOTA-PERP[0], LINK-20210326[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTCBULL[0], MATIC-PERP[0], MKRBULL[0], POL[0], POLIS[10], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SLV-20210326[0], SNX[0.00772228], SNX-PERP[0], SOL[31.18904188], SOL-20210625[0], SOL-20211231[0], SRM[46.50467121], SRM_LOCKED[285.16597807], SRM-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210625[0], UNI-20210326[0], USD[215.89], XRP-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00304132 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], KNC-PERP[0], LUNC-PERP[0], ONT-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], SXP-0624[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00304133 | | BNB[.003841], BTC[.00009647], UNI-PERP[0], USD[0.04], USDT[0], YFI-PERP[0] | | |
| 00304134 | | USD[0.00] | | |
| 00304135 | | AUD[-1.13], BNB[1397.01676423], BTC[0], ETH[0.00095856], ETHW[0.00095857], FTT[359.58135643], LINK[0.00142987], MAPS[2560.95376], OMG[1466.88377207], RAY[1480.98240070], TRX[.000038], USD[0.82], USDT[0.00000001] | | |
| 00304139 | | BNBBULL[0.00096935], BTC[0.00009966], BULL[0.00009408], USD[0.27], USDT[0.05187666] | | |
| 00304140 | | EUR[20.40], SOL[48.80584412], SRM[50.84773782], USD[0.00], USDT[74.34983051] | | |
| 00304144 | | 0 | | |
| 00304145 | | ETH[.00000001], FTT[0], NFT (313448970575245377/FTX EU - we are here! #65662)[1], NFT (319409548247013024/FTX AU - we are here! #32495)[1], NFT (329209331309004474/FTX EU - we are here! #32620)[1], NFT (423093950589647513/FTX EU - we are here! #65440)[1], NFT (519064566133749779/FTX EU - we are here! #65602)[1], SOL[.00083469], TRX[.000047], USD[0.00], USDT[0.58367042], XRP[0] | | |
| 00304147 | | 1INCH-PERP[0], AAVE-PERP[0], BTC[0.00005375], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.587971], FTT-PERP[0], HUM-PERP[0], RAY-PERP[0], SUSHI-PERP[0], USD[0.40], XRP-PERP[0] | | |
| 00304148 | | ETH[-0.00015163], ETHW[-0.00015069], USD[0.63] | | |
| 00304149 | | ADA-PERP[0], BTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[3.25] | | |
| 00304150 | | SXP-20201225[0], SXP-PERP[0], USD[25.04] | | |
| 00304151 | | SUSHIBULL[2906702.22094475], USD[0.01], USDT[0], VETBULL[.00007645], XRP[1.1138742], XRPBULL[.0864405] | | |
| 00304153 | | BICO[.79568411], BTC[0.00000214], BTC-PERP[0], FTT[210.04437393], FTT-PERP[0], RAY-PERP[0], TRX[.000777], USD[5905.57], USDT[5.08687088], WBTC[0] | | |
| 00304154 | | ADA-PERP[0], ATLAS[8.9531], BOBA[.02682048], BOBA-PERP[0], CQT[4794.60556], FTT[0.17201366], NFT (336292004600097380/FTX AU - we are here! #37766)[1], NFT (405480246866364688/FTX EU - we are here! #23607)[1], NFT (425590066855771120/FTX AU - we are here! #37809)[1], NFT (444161307432714379/FTX EU - we are here! #23297)[1], SLP-PERP[0], TRX[.880901], USD[0.08], USDT[0.00447677] | | |
| 00304155 | Contingent | APT[4.9992], BAO[1], ETH[.00071923], ETHW[.00071923], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00972], USD[8.83] | | |
| 00304157 | | SUSHI[72.44925], USD[5.00], USDT[4.06563801] | | |
| 00304158 | | BTC[.00004021], DOGEBEAR[13348436963.9], ETHBEAR[30033952], ETHBULL[0], FTT[0], PERP[.04252205], SOL[0.75], USD[0.75], USDT[0] | | |
| 00304159 | | BTC[0], BTC-PERP[0], BULL[0.00000641], DOGEBULL[0], ETHBULL[0.00948784], ETH-PERP[0], FTT[0], LTC[0], SHIB-PERP[0], SOL[0], TRX[.00007], USD[0.00], USDT[0] | | |
| 00304160 | | DOT-PERP[0], FTT[0.03818064], SOL[.002627], SRM[.944805], USD[2.24], USDT[4.0260907], XRP[553.630925] | | |
| 00304162 | Contingent | AKRO[12526.9639], ETH[0.01528351], ETHW[0.00200000], FTT[25.1097258], LUNA2[0.01419019], LUNA2_LOCKED[0.03311045], LUNC[2.005], TRX[.000002], USD[3.74], USDT[25.48088055], USTC[2.00738728] | | |
| 00304163 | | SUSHI-PERP[0], USD[2.61], XTZ-PERP[0] | | |
| 00304166 | | ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00032716], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0005], ETH-PERP[0], ETHW[.0005], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], USD[-0.82], USDT[0.00000732], XRP-PERP[0], ZEC-PERP[0] | | |
| 00304167 | | BCH-20210625[0], BNB-PERP[0], CAKE-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC[.01100874], MATIC-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[.00223], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], THETABULL[.0279804], THETA-PERP[0], TRX[.000004], UNI[.048285], USD[-0.12], USDT[0.00662861], WAVES-PERP[0], XRP[.6353], XRP-PERP[0] | | |
| 00304168 | | BTC[0.00008774], ETH[2], ETHW[2], FTT[.079788], REN[.09608836], TRX[.000001], USD[32373.94], USDT[6.299] | | |
| 00304169 | | USD[0.00], USDT[0] | | |
| 00304171 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20210316[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], ZRX-PERP[0] | | |
| 00304172 | | USD[0.00], USDT[0.00000014] | | |
| 00304173 | Contingent | ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0730[0], BTC-MOVE-0806[0], BTC-MOVE-0813[0], BTC-MOVE-0820[0], BTC-MOVE-0827[0], BTC-MOVE-0910[0], BTC-MOVE-0917[0], BTC-MOVE-1026[0], BTC-MOVE-1031[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-PERP[0], DOGE[.09181278], DOGEBULL[0], DOGE-PERP[0], ETH[1.000005], ETHBEAR[86149], ETHBULL[0], ETH-PERP[0], ETHW[1.000005], FTT[258.03287249], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[10.78974587], LUNA2_LOCKED[25.1760737], NEAR-PERP[0], SOL-PERP[0], TRX[.000852], USD[1424.41], USDT[0.00000001], XRP-PERP[0] | | |
| 00304174 | | SXP-20201225[0], SXP-PERP[0], USD[25.36] | | |
| 00304177 | Contingent | AAVE-PERP[0], BADGER[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[1276.13244500], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], OMG-PERP[0], SRM[1.30295667], SRM_LOCKED[525.78212681], USD[61.19], USDT[0.00000001], XLM-PERP[0] | | |
| 00304178 | | USD[0.10] | | |
| 00304179 | | BTC[0], SOL[0] | | |
| 00304180 | | BTC-20200925[0], BTC-MOVE-20200922[0], THETA-20201225[0], USD[0.00] | | |
| 00304182 | | NFT (301283834048789367/FTX AU - we are here! #57116)[1] | | |
| 00304183 | | RUNE[400], USD[5.00], USDT[105.6] | | |
| 00304184 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01357164], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], COMP-PERP[0], CRV[989], DAI[.00000001], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00081], ETH-PERP[0], ETHW[8.60181], EXCHBULL[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], GBP[10992.99], GBTC[111.88], GLD-0325[0], GLD-0624[0], HXRO[.84729566], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-0325[0], SOL[-0.00161721], SOL-PERP[0], SPELL[85.427], SPELL-PERP[0], SPY[13.778], SPY-0325[0], SRM[.42807328], SRM_LOCKED[1.59383568], USD[17032.65], USDT[10.04277632], USO-0325[0], WAVES-PERP[0], WBTC[.00000057] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00304185 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[12400], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00003524], BTC-MOVE-20201111[0], BTC-MOVE-20201115[0], BTC-MOVE-20201119[0], BTC-MOVE-20210414[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.06738487], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[319.617818], OXY-PERP[0], RAY-PERP[0], REEN-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[35.99143], SOL-PERP[0], SRM[29.3573264], SRM_LOCKED[181.78267316], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00008], TRX-PERP[0], UNI-PERP[0], USD[14550.71], USDT[8.45782928], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00304186 | | ASD-PERP[0], BTC[.00000511], BTC-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[-0.06], YFI-PERP[0] | | |
| 00304187 | | ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3.97], USDT[16.32040972], XLM-PERP[0] | | |
| 00304188 | | BTC[.00007584], SUSHI-PERP[0], USD[11.87] | | |
| 00304192 | Contingent | AGLD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], BTC[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FTT[0.00000010], FTT-PERP[0], GME[.00000002], GMEPRE[0], GMT-PERP[0], LINA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[0], SUSHI-20210625[0], SUSHI-PERP[0], TOMO-PERP[0], USD[-0.01], USDT[7.95000002] | | |
| 00304196 | Contingent | ATLAS[288.5792817], ATOM[0], AXS-PERP[0], BNB[0], BTC[0], ETH[.00000001], ETHW[0.12599582], FTT[2.20825838], FTT-PERP[0], KIN[0], LUNC-PERP[0], SOL[1.02038313], SRM[0.00140357], SRM_LOCKED[.02093874], USD[0.00], USDT[126.17197174], XRP-12300] | Yes | |
| 00304197 | | SXP-20201225[0], SXP-PERP[0], USD[25.03] | | |
| 00304202 | | DOGEBEAR2021[.00672564], USD[5.93], XRPBEAR[20000000] | | |
| 00304205 | Contingent | AAVE[0], ALICE-PERP[0], ATOM-PERP[0], AUD[4516.40], AVAX-PERP[0], BTC[0.05105445], CHZ-PERP[0], ETH[3], ETH-PERP[0], FTM-PERP[0], FTT[35.77019681], LOOKS-PERP[0], LUNA2[.00676424], LUNA2_LOCKED[0.01578324], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[10885.57], USTC[.957512] | | |
| 00304207 | | USDT[.344257] | | |
| 00304208 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-0325[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT[0.12049400], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.28809734], LUNA2_LOCKED[0.67222714], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.8812], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00304209 | | ATOMBULL[430.93951073], XLMBULL[1.37397743] | | |
| 00304210 | | HGET[.01801], USD[0.00] | | |
| 00304211 | | SXP-20201225[0], SXP-PERP[0], USD[25.48] | | |
| 00304212 | | BNB[0], BTC[0], ETH[0], USD[0.00], USDT[0.00000563] | | |
| 00304213 | | BTC[0], SUSHI[5.92908861], USD[5.00] | | |
| 00304215 | | USD[0.00], USDT[0] | | |
| 00304217 | | SXP-20201225[0], SXP-PERP[0], USD[26.86] | | |
| 00304219 | | FTT[.9608], USD[5.00], USDT[0] | | |
| 00304220 | | BNB[0], ETH[0], SOL[0.00016681], TRX[.05937211], USD[0.01], USDT[0] | | |
| 00304222 | | RAY[.96787], TRX[.000001], USD[5.86], USDT[0] | | |
| 00304223 | | BTC[.00009363], FTT[.967145], USDT[.0742059] | | |
| 00304224 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.99038604], VET-PERP[0], WAVES-0930[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00304226 | | ADA-PERP[0], BNB[0.00000001], BTC[0], DOT-PERP[0], ETH[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00003676], XRP-PERP[0] | | |
| 00304227 | | ATOM[0], AVAX[0], EGLD-PERP[0], ETH[0], FTT[0.03853099], LTC-PERP[0], LOOKS[.00000001], MOB[0], NFT [489478013091273855/FTX AU - we are here! #54929/1], NFT [538597103295736919/FTX Crypto Cup 2022 Key #19360/1], OKB-PERP[0], USD[0.00], USDT[0], XRP[0], ZIL-PERP[0] | | |
| 00304228 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-20210924[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.02341699], FTT-PERP[-0.4], GALA-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.77287215], LUNA2_LOCKED[1.80336835], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [409709935364473304/FTX AU - we are here! #37568/1], NFT [427678876258027330/FTX AU - we are here! #37613/1], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00000001], TRX-PERP[0], USD[2.24], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.774952], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00304230 | | SXP-20201225[0], SXP-PERP[0], USD[25.00] | | |
| 00304231 | | FTT[59.90963], USD[5.00] | | |
| 00304233 | | BNB[.0004619], DOGE[34.994645], FTT[146.7963586], USDT[0.00952359] | | |
| 00304234 | | DAI[.00000001], FTT[156.02522108], POLIS[1800], SOL[50], USD[0.24], USDT[0] | | |
| 00304238 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH[0.27190750], ETH-PERP[0], ETHW[0.27190751], FTT[181.48372177], LEND-PERP[0], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[13167.98], USDT[105.67336675] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00304241 | | 1INCH[0], 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-20211231[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], BAL[0], BAL-20210326[0], BAL-20210625[0], BAL-20210924[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], CHZ-20211231[0], COMP[0], COMP-20210326[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CUSDT[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-20210326[0], EXCH-20210625[0], FIL-20210326[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-20211231[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MID-20210326[0], MID-20210625[0], MID-20210924[0], MID-20211231[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-20210924[0], YFI-20211231[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00304243 | | ALGO-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.96598422], GST-PERP[0], MID-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRXBULL[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 00304244 | | SXP-20201225[0], SXP-PERP[0], USD[25.13] | | |
| 00304245 | | USD[5.00], USDT[3.289739] | | |
| 00304249 | Contingent | FTT[.29097], SRM[8.12269675], SRM_LOCKED[30.87730325], USD[1.01], USDT[1.49902082], XRP[.0089] | | |
| 00304250 | | ATOM-PERP[0], BADGER-PERP[0], BIT[.36441865], BNB[-0.00000003], BTC[0.00000001], BTC-20211231[0], DOGE-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], STEP-PERP[0], USD[4.70], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00304251 | | ALEPH[1912.97891], ARKK[.008883], FTT[101.84906], USD[13707.01], USDT[0.00797974] | | |
| 00304253 | | SXP-20201225[0], SXP-PERP[0], USD[25.11] | | |
| 00304258 | Contingent | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], GBP[0.00], SRM[.4966906], SRM_LOCKED[1.88817341], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00304263 | | ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[7.48298236], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], ORBS-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.01787], TRX-PERP[0], USD[-8.27], VET-PERP[0], XRP[1.213866], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00304264 | | ETH-PERP[0], TRX[.000028], USD[-0.27], USDT[.000136], XRP[53.69613754], XRP-PERP[0] | | |
| 00304266 | | BTC[0.11161290], BTC-PERP[0], BULL[0.00000001], DOGE[5], ETH[0.05599143], ETHBULL[0], ETHW[0.05599143], FTT[433.25208882], RUNE[24.0963127], SUSHI[235.39287795], USD[0.07], USDT[0.04576000] | | |
| 00304269 | | BTC[0], USD[5.00] | | |
| 00304270 | | BTC-MOVE-20200916[0], BTC-MOVE-20200921[0], BTC-MOVE-20200924[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], FTT[0], SLRS[0], SNY[0], SOL[0], TRX[.000003], USD[10.05], USDT[0.08850169] | | |
| 00304275 | | AUD[0.00], BTC[0.08040876], ETH[1.66354023], ETHW[1.48357166], FTT[34.26907494], HGET[11.5], USD[0.35], USDT[0.00000001] | | |
| 00304277 | | BTC[0.00000002], BTC-20210326[0], ETH[0.00000001], ETH-20210326[0], USD[0.00], USDT[0.00000001] | | |
| 00304278 | | FTT[.959442], USD[5.00], USDT[2.03688380] | | |
| 00304280 | | ADA-20210625[0], ALGO-20201225[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-20201225[0], BAL-20201225[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-20200925[0], BTC-PERP[0], BTMX-20201225[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00093613], ETH-PERP[0], ETHW[0.00093613], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], MATIC-20201225[0], MATIC-PERP[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], OKB-20201225[0], OKB-PERP[0], RUNE-PERP[0], SOL-20210326[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20201225[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[-0.49], XRP-20201225[0], XRP-PERP[0] | | |
| 00304281 | Contingent | AUD[0.00], BTC[0], ETH-PERP[0], GRT-PERP[0], LUNA2[0.15028855], LUNA2_LOCKED[0.35067330], LUNC[32725.65], LUNC-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], TRX, USD[0.00], USDT[0] | | |
| 00304282 | Contingent | BTC[0], DOGEBEAR[447765431.64], DYDX[.08587197], ETH[0], FTT[47.15538655], KIN[443585], OKB[0], RAY[135.23616338], SOL[0], SRM[149.21503881], SRM_LOCKED[1.94727349], STETH[0], TRX[.000168], USD[0.00], USDT[0.76320000] | | |
| 00304285 | | ADA-PERP[0], BTC[0.00003104], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[-1.87], USDT[2.55819497], USDT-PERP[0], XRP-PERP[0] | | |
| 00304287 | Contingent, Disputed | DAI[0], FTT[0], PAXGBEAR[0], PAXGBULL[0], STETH[0.00000001], USD[0.00], USDT[0] | | |
| 00304291 | | NEAR[.09637], TRX[.000227], USD[1001.01], USDT[0.00000001] | | |
| 00304292 | Contingent, Disputed | USDT[0] | | |
| 00304294 | | ATLAS-PERP[0], BTTPRE-PERP[0], SHIB-PERP[0], USD[0.14], USDT[0.30], XRP[33.70665562], XRP-PERP[0] | | |
| 00304296 | | ASD-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], ETH[0], ETH-PERP[0], FTT[53.80654873], FTT-PERP[0], GENE[.07221113], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], NFT (3951477073658886009/FTX EU - we are here! #139063)[1], NFT (431546424106868034/FTX EU - we are here! #138654)[1], NFT (487888439426741858/FTX EU - we are here! #139022)[1], OKB-PERP[0], RAY-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00002263] | Yes | |
| 00304297 | | 1INCH[7.9885256], ATLAS[0], BNB[0], BRZ[12], BTC[0], CREAM[0.38974843], FTM[5], FTT[9.09170669], GT[5.8], KIN[49990.785], LINK[2.9985256], LUA[309.00529626], MATH[49.36813453], SAND[1], SOL[1.05194408], STEP[43.49671946], SUSHI[0], TOMO[.09998], TRU[99.9688727], UBXT[1216.38139], UNI[2.4], USD[0.42], USDT[0.09763713], XRP[248.9868] | | |
| 00304298 | | AAVE-PERP[0], BNB[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], MATIC[0], TRX[0], USD[0.01], USDT[0.00000001] | | |
| 00304301 | | AUD[49.18], BTC[0.00069955] | | |
| 00304302 | | USD[4.35], USDT[8.569844] | | |
| 00304304 | | AMPL[0.08295846], BTC-HASH-2020Q3[0], USD[0.66], USDT[0.0160782] | | |
| 00304305 | Contingent | BTC-PERP[0], FTT[0.00000001], FTT-PERP[0], SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.00] | | |
| 00304306 | Contingent | APE[4.04358705], BCH[0.15829320], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH[0.00082892], ETH-PERP[0], ETHW[0.00082445], FTM[151.48624472], FTT[347.66500446], FTT-PERP[0], LUNA2[13.36526104], LUNA2_LOCKED[31.18560908], MATIC[193.74944567], SOL[7.86003931], TRX[.00078], USD[4909.50], USDT[437.50006783], USTC-PERP[0] | | APE[4.038159], BCH[.155784], ETH[.000815], FTM[150.349612], MATIC[189.855557], USD[4900.79], USDT[436.988053] |
| 00304307 | | BTC-PERP[0], BULL[0.00000075], FIL-PERP[0], KIN[79944], REEF[459.678], SUSHIBEAR[0.00005456], SUSHIBULL[0.00000071], TRX[.000002], USD[0.01], USDT[0] | | |
| 00304308 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00304309 | | KIN[10409872], SOL[1.599288], TRX[.000034], USDT[22.95622478] | | |
| 00304315 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00304317 | | FTT[0.10081186], MATICBULL[4319.3], USD[1.01], USDT[0] | | |
| 00304322 | | USDT[0.00006561] | | |
| 00304326 | | ADABULL[0.00382196], BNBBULL[0.06267494], BULL[0.01380223], COMPBULL[.02723435], DEFIBULL[0.00139341], DOGEBULL[0.00229970], ETHBULL[0.00795101], HTBULL[0.00708858], KNCBULL[.14902088], LEO[2.9996], LINKBULL[.29852878], LTCBULL[6.29839], MKRBULL[0.00157525], MOB[1.9993], OKBBULL[0.02550854], THETABULL[0.00209958], UNISWAPBULL[0.00528884], USD[1.80], USDT[0.03286940] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00304328 | | MATIC[9.9982], SRM[.34508451], USD[17.57], USDT[0.00000001] | | |
| 00304329 | | 0 | | |
| 00304330 | | SRM[.912885], USD[5.00], USDT[1170.180207] | | |
| 00304332 | | ALT-PERP[0], BTC-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[2.14] | | |
| 00304333 | | ETH[.00000001], TRX[.000024] | | |
| 00304335 | Contingent, Disputed | ATLAS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMP[0], USD[2.46], USDT[0], YFI-PERP[0] | | |
| 00304337 | Contingent | COIN[0], FTT[0.06733312], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0065067], NFT (399907208938660661/The Hill by FTX #9343)[1], SOL[0], TRX[.000381], USD[2.35], USDT[4.22062700] | | |
| 00304339 | | BICO[.6136], FTT[.6], GENE[200.0668], NFT (547380039623885284/FTX EU - we are here! #216922)[1], SPY-0325[0], TRX[.000033], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00304343 | Contingent | AAVE[0.00104642], AMPL[0.57522735], AMPL-PERP[0], AXS[0.09294826], AXS-PERP[0], BNB[0], BRZ[0.38454765], BTC[0.00009297], BTC-PERP[0], CHZ[6.74705], COMP[0.48480243], CRV[.007455], DAI[.06906553], DAWN[.406702], DAWN-PERP[0], DOGE[0], EGLD-PERP[0], ENJ[.6116], ETH[0], ETHBULL[.007497], ETH-PERP[0], FTM[.1], FTM-PERP[0], FTT[25.06075252], FTT-PERP[0], HNT[.0001385], KNC[.1649325], LINK[0.00014899], LOOKS[.38911478], LOOKS-PERP[0], LUNC-PERP[0], MANA[.00037], MATIC[1.89287961], MATIC-PERP[0], MKR[0.00052438], MKR-PERP[0], ONE-PERP[0], PUNDIX[.7708455], RUNE[0.01940970], SAND[.000115], SOL[0.00480221], SOS-PERP[0], SRM[6.42283426], SRM_LOCKED[24.41716574], SUSHI[0], TRU[.590595], TRX[0.47827470], UNI[.0001185], USD[0.59], USDT[1.12347507], XRP[.421673], YFI[0.00096046] | | |
| 00304345 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00000001], ETHW[.00098714], GARI[.787], IMX-PERP[0], MATH[.05152], TRX[.000001], USD[0.00], USDT[0] | | |
| 00304346 | Contingent | AUD[0.00], BNBBULL[0], BTC-PERP[0], ETH[0], ETHBULL[0], EUR[0.00], FTT[25.08211874], GRTBULL[0], LTC[0], LUNA2_LOCKED[3713.278005], LUNC[0.00790307], LUNC-PERP[0], MIDBULL[0], TRUMPSTAY[.802065], TRX[0], USD[0.04], USDT[0.00000001], USTC-PERP[0], XRP[0] | | |
| 00304347 | | BNB[0.00968853], DYDX[.09911536], DYDX-PERP[0], ETH-PERP[0], FTT[.31233667], FTT-PERP[0], MATH[.03426], TRX[.000008], USD[0.05], USDT[0.34377525], USDT-20210326[0] | | |
| 00304348 | | AAVE-PERP[0], BSV-PERP[0], BTC[.00039972], BTC-MOVE-20201012[0], BTC-PERP[0], DOGE[121.9146], EOS-PERP[0], ETH[.0219956], ETH-PERP[0], ETHW[.0219956], EUR[0.00], GRT[.9998], LINK-PERP[0], USD[10.14], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00304350 | | 1INCH[0.00000001], BNB[0.14749089], BNT[1336.37992119], FTT[0.04622966], GRT[452.51564117], REN[649.36271623], SOL[4.42725441], USD[0.27], USDT[0.00000001] | | |
| 00304353 | | AAVE-20210625[0], ADA-20210625[0], BNB-20210625[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COPE[.33721381], DOGE-20210625[0], DOT-PERP[0], EOS-20210625[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], LTC-20210625[0], REEF-20210625[0], SOL[.00498516], SOL-20210625[0], SUSHI-PERP[0], TRX[.000003], USD[-0.01], USDT[0], XLM-PERP[0], XRP-20210625[0] | | |
| 00304355 | | FTT[.00000001], LINK[.08], TRUMP[0], TRUMPFEBWIN[1047.3], USD[0.25] | | |
| 00304356 | | ADA-PERP[0], BIDEN[0], BSV-PERP[0], BTC-MOVE-20201027[0], BTC-MOVE-20201104[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201116[0], BTC-MOVE-20201208[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20201023[0], BTC-PERP[0], COIN[.0000998], CRV-PERP[0], DOGE-20211231[0], EOS-PERP[0], ETC-20201225[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MEDIA[.002173], NEAR-PERP[1], NEO-PERP[0], STEP[.0043779], THETA-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[1146.3], TRUMPSTAY[3.9958], USD[-83.32], USDT[90.120756], XRP-PERP[0], YFI-PERP[0] | | |
| 00304358 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[.15], ATLAS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-20210625[0], BTC-MOVE-20200930[0], BTC-MOVE-20201007[0], BTC-MOVE-20201010[0], BTC-MOVE-20201010[0], BTC-PERP[0], COIN[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00025657], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00025657], FIL-PERP[0], FTT[0.01754303], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MID-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS[.0015], POLIS-PERP[0], SECO-PERP[0], SHIB-20210326[0], SHIT-20210326[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], USD[0.19], USDT[0.00000001], USDT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00304359 | | AVAX-PERP[0], BTC-PERP[0], COPE[60], DOT-PERP[0], NEO-PERP[0], USD[0.01], YFI-PERP[0] | | |
| 00304360 | | FLOW-PERP[0], FTT[.08556], MER[.856865], OMG[.26995275], TRX[.000019], USD[0.01], USDT[0] | | |
| 00304362 | | CHZ[13.22343324], FTT[.08138], LUA[82.8581715], USDT[0.02233896] | | |
| 00304365 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA[.0655643], BTC[0.00050000], BTC-0624[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.01154633], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX[.001165], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0.06556430], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[.474376], RAY-PERP[0], RON-PERP[0], SAND[.00025], SAND-PERP[0], SHIB-PERP[0], SLP[.005], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.17201876], SRM_LOCKED[.11062444], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.08], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00304366 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMZN-1230[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATL-PERP[0], ATM-0624[0], ATOM-1230[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20211018[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHW[0], ETH-PERP[0], FTT[0.00000011], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-0325[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG[0], OMG-20210625[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-20211231[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STETH[0], STX-PERP[0], SUSHI-0930[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210625[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TRX-20210625[0], TRX-20211231[0], TRX-PERP[0], TSLA[0], UNI-20210625[0], UNI-PERP[0], USD[0.09], USDT[11989.53000000], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210924[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00304367 | Contingent | APE-PERP[0], BAND[.082062], BAND-PERP[0], BNB[.0065736], BOBA[.051987], BOBA-PERP[0], CRO[6909.4148], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[14.28841718], ETH-PERP[0], FLOW-PERP[0], FTT[0.29267073], FTT-PERP[0], HT[.069125], LOOKS-PERP[0], LTC[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], NFT (396706284198197150/FTX EU - we are here! #41702)[1], NFT (415523723289915660/FTX EU - we are here! #41776)[1], NFT (450494601766076203/FTX EU - we are here! #33523)[1], NFT (482057559239382017/FTX Crypto Cup 2022 Key #3029)[1], NFT (542600129338901153/FTX EU - we are here! #41798)[1], OMBA-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.05506079], SRM_LOCKED[5.61297649], STEP[.00000001], TRX[.002346], USD[23025.87], USDT[0], USTC[0] | | |
| 00304368 | | USD[0.02] | | |
| 00304369 | Contingent | AURY[.00000001], BTC[0], DOT-PERP[0], ETH[0], ETHW[0.02800000], FTT[0], FTT-PERP[0], GENE[.00000001], LOOKS-PERP[0], LUNA2[1.00491868], LUNA2_LOCKED[2.34481027], LUNC-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0.00000001], USD[963.28], USDT[0.00482548], VETBULL[3720], ZRX-PERP[0] | | |
| 00304371 | | BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[4951.9433], TRUMPSTAY[9497.1764], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00304373 | | USD[0.00], USDT[0] | | |
| 00304374 | | SUSHI-PERP[0], USD[4.62] | | |
| 00304375 | | BLT[.40805], ETH[.00032], ETHW[.00032], FTT[0], IMX[.05610401], USD[14.12], USDT[29865.62077600] | | |
| 00304376 | | ALT-PERP[0], AMPL[27.31410862], CREAM[.00902245], CREAM-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.96], USDT[0] | | |
| 00304381 | | USD[5.00], USDT[4.42] | | |
| 00304382 | Contingent | FTT[0], SRM[4.53656145], SRM_LOCKED[29.03591919], TRUMP[0], USD[0.00], USDT[0.00000001] | | |
| 00304383 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00304384 | | BTC-PERP[0], CHZ-PERP[0], USD[0.00], USDT[0] | | |
| 00304386 | | BAL-PERP[0], BTC-20210326[0], SUSHI-PERP[0], USD[0.01], USDT[0.85771047] | | |
| 00304387 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[1.04684354], ETH-PERP[0], ETHW[0.04702354], EXCH-PERP[0], FTT[0.64382420], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LTC-PERP[0], PRIV-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[0.00442200], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1000.08], USDT[75215.717249], XTZ-PERP[0] | | |
| 00304390 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[96.91345024], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB[28582882.9], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-82.42], USDT[0], XRP-PERP[0] | | |
| 00304393 | | ETH[0], USDT[0] | | |
| 00304394 | | TRUMPFEBWIN[739.482], USD[0.00], USDT[.03973678] | | |
| 00304398 | | FTT[8.78869499], SOL[0], SOL-PERP[0], USD[4.88], USDT[0.00000005], XRP[0] | | |
| 00304399 | | 1INCH-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00025747], ETH-PERP[0], ETHW[0.00025746], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GENE[0.09560765], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.23], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00304400 | Contingent, Disputed | BTC[0], BTC-PERP[0], USD[2.58] | | |
| 00304401 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[23.25047063], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[.88581], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.008803], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KIN[33764.23445050], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NGAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX.900007], TRX-PERP[0], USD[2.89], USDT[34.83114982], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00304404 | Contingent, Disputed | AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.40] | | |
| 00304409 | Contingent | ADABULL[0], BTC[0], BTC-PERP[0], ETHBULL[0], FTT[0.52705424], KSM-PERP[0], MEDIA[0], SOL[0], SRM[.24400864], SRM_LOCKED[105.71675296], USD[0.16], USDT[0], USDT-PERP[0] | | |
| 00304411 | | ETH[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0.00000001] | | |
| 00304412 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00002785], BTC-PERP[0], COMP-PERP[0], CRV[200.00125], CRV-PERP[0], DAI[0.07422220], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00019077], ETH-20211231[0], ETH-PERP[0], ETHW[0.00019077], FIL-PERP[0], FTM-PERP[0], FTT[150.00000001], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-20210924[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[1088.37495437], KNC-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[.00000001], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[18.3022256], SRM_LOCKED[212.38079859], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-500.25], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-20210924[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00304413 | | BTC[.00001524], COIN[0.00052835], FTT[.83414816], LOOKS[202.96599], MAPS[.53488], PTU[685.9696], SLRS[.008], SNY[.001135], TRX[.000015], USD[0.74], USDT[0.32236460] | | |
| 00304416 | | USD[0.00] | | |
| 00304417 | Contingent | 1INCH-PERP[368], ALTBULL[.01499715], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[2.1], BADGER[22.22], BADGER-PERP[10], BAO-PERP[0], BNB-PERP[0], BTC[20.04325578], BTC-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CONV-PERP[0], COPE[0], CVX-PERP[0], DEFI-PERP[0], DMG-PERP[0], ETH[.00009688], FIDA[21], FIL-PERP[0], FTT[7.28970808], FTT-PERP[4.30000000], GRT-PERP[0], HBAR-PERP[0], HGET[11.6], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[91.10593993], MOB[0.22580955], MTA[13], NPXS-PERP[0], OXY[32.9889705], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[.0981589], SAND-PERP[0], SLP-PERP[0], SNX[0.08984915], SNX-PERP[0], SOL[0.50000000], SOL-PERP[0], SRM[13.03086629], SRM_LOCKED[2207245.1], SRM-PERP[0], SRN-PERP[0], STEP[133.87536631], STEP-PERP[168.6], STMX-PERP[0], SUSHIBULL[.06], SXP-PERP[0], TLM-PERP[0], TOMO[18.75375050], TRX-PERP[0], UBXT[9825.5274312], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], USD[-854.52], USDT[34.76635053], XEM-PERP[0], YFI-PERP[0] | | MATIC[88.8334064] |
| 00304418 | Contingent | BTC[0], BULL[0], ETH[0], ETH-PERP[0], FTT[0], MKR[0], SRM[1.29691799], SRM_LOCKED[4.79508437], SUSHI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00304419 | | GOG[.45659916], RAY[.79784], STG[.96593602], USD[997.00], USDT[0.00000001] | | |
| 00304420 | | FTT[.821], USD[5.00] | | |
| 00304422 | | BTC[0], ETH[0.00000012], ETHW[0.00000012], USDT[0.00004161] | | |
| 00304423 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB-20210625[0], ALCX[0], ALGOBULL[0], ALGO-PERP[0], ALT-PERP[0], ASD[0], ATOM-20210326[0], ATOMBULL[0], ATOM-PERP[0], BALBULL[0], BAND-PERP[0], BB[-0.00420015], BB-20210924[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], CBSE[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTCBULL[0], MAPS[0], MATIC-PERP[0], MKR-PERP[0], OKB-20210326[0], OKB-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOBULL[0], TRU-PERP[0], UNI[0], UNI-PERP[0], XTZBULL[0], YFI-PERP[0] | | |
| 00304426 | | BTC-PERP[0], ETH-PERP[0], SOL[0.10], USDT[.005989], YFI-PERP[0] | | |
| 00304430 | | USD[.30] | | |
| 00304437 | Contingent | ETH[0], SRM[.38702351], SRM_LOCKED[5.61297649], SXP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00304444 | | BNB-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-20200925[0], TRX-PERP[0], USD[0.00] | | |
| 00304446 | Contingent | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00002657], BTC-20210326[0], BTC-PERP[0], BULL[0.00096790], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00014415], ETH-20201225[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00014415], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBEAR[0], LTC-PERP[0], LUNA2-0000004], LUNA2_LOCKED[0.00000010], LUNC[.0097316], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.59079183], SRM_LOCKED[2.3763466], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000018], TRX-20201225[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[104.02], USDT[0.50504059], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00304449 | Contingent | ALCX[.001], AMPL-PERP[0], APE[.0084475], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], BCH[0.00091037], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE[.02587], DOGE-20210625[0], DOGEBULL[192.00658], DOGE-PERP[0], EDEN-PERP[0], EOSBULL[.050], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20211231[0], ETHBULL[8.000001], ETH-PERP[0], ETHW[0.00090154], FIDA[.82768], FIDA-PERP[0], FTT[.00297213], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], LINK[.03020126], LINKBULL[227.09065541], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC[.00002], LTCBULL[9.99335], LUNA2[4.91189693], LUNA2_LOCKED[11.46109286], LUNC[.9], LUNC-PERP[0], OXY[.364877], OXY-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP[.09942945], STEP-PERP[0], SUSHIBEAR[.000075], SUSHI-PERP[0], TRX[.000001], USD[0.64], USDT[0.11000001], USDT-PERP[0], YFI-PERP[0] | | |
| 00304450 | Contingent, Disputed | USD[25.00], USDT[0] | | |
| 00304452 | | BTC[0.00000001], BTC-PERP[0], CHR-PERP[0], COIN[.007468], CRV[.00000001], CRV-PERP[0], ETH-PERP[0], FXS-PERP[0], LUNC-PERP[0], MKR[.0009904], OKB-PERP[0], OMG-PERP[0], TRX[.00125], USD[1955.38], USDT[0], USTC[0] | Yes | |
| 00304453 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00000001], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00248470], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00304455 | | ADA-20210924[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-20210924[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DEFI-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210924[0], ETHBULL[0.00000962], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTT[.19954], FTT-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.81], USDT[8.43981742], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00304457 | | BTC-PERP[0], LINK-PERP[0], USD[0.16] | | |
| 00304459 | Contingent | AKRO[2025], ATLAS[2000], BAO[4000], BTC[0.00005021], CONV[1000], DOGE[1], FTT[0.05234084], LUNA2[0.00223319], LUNA2_LOCKED[0.00521078], LUNC[486.28298434], REEF[1000], SHIB[27593.51391888], SOL[0.00654506], SOS[1500000], SPELL[12500], SUSHI[0.36830038], USD[196.0] | | |
| 00304460 | | BTC[0], BTC-PERP[0], USD[0.10] | | |
| 00304461 | | ETH[.00010164], ETHW[0.00010163], NFT (303468941698831386/FTX EU - we are here! #176731)[1], NFT (471892360653946342/FTX EU - we are here! #176677)[1], NFT (487356451688094068/FTX EU - we are here! #176486)[1], TRX[.18222], USD[0.00], USDT[0.00000001] | | |
| 00304462 | Contingent | ATOM-20211231[0], ATOM-PERP[0], BNB[0], BTC[.0000253], BTC-PERP[0], DOT-PERP[0], FIL-PERP[0], FLOW-PERP[0], LUA[0], RAY-PERP[0], SECO-PERP[0], SOL[.001368], SRM[.72019022], SRM_LOCKED[0.00190104], SRM-PERP[0], STEP[.00000002], UBXT[0], USD[0.33], USDT[0], XRP-PERP[0] | | |
| 00304464 | | BTC[0], BTC-PERP[0], EOS-PERP[0], LINK-PERP[0], LTC-PERP[0], TOMO[.011757], TOMO-PERP[0], USD[-0.01], USDT[0], ZEC-PERP[0] | | |
| 00304467 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[22594898.5], ALGOBEAR[7597653.5], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNBBEAR[7998480], BTC[0], DEFI-PERP[0], ETCBEAR[699867], FIL-PERP[0], FLM-PERP[0], LINKBEAR[3190322], LINK-PERP[0], NEO-PERP[0], ONT-PERP[0], SUSHIBEAR[749548.75000000], SUSHI-PERP[0], SXP[0], SXPBEAR[1009518.35], SXP-PERP[0], TRX-PERP[0], TRYBBEAR[0], TRYB-PERP[0], USD[-0.01], USDT[0.29798753], XRP-PERP[0] | | |
| 00304471 | | DOGE[20], MAPS[.2473], TRUMPFEBWIN[3111.4446], USD[0.11] | | |
| 00304472 | | TOMO-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.00] | | |
| 00304474 | | 0 | | |
| 00304477 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00079827], ETH-PERP[0], ETHBEAR[0], FIL-PERP[0], FTM-PERP[0], FTT[.09900345], FTT-PERP[0], GRT-PERP[0], KNC[.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00000003], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[.00019403], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00304478 | | AAPL-1230[16.02], ADA-PERP[0], AMZN[12], AMZN-1230[0], BNB[1], BNB-20211231[0], CEL-PERP[0], DAI[.08188593], ETH[1], ETH-0930[0], ETH-1230[0], FTT[130.09547523], GOOGL[30], GOOGL-1230[0], NEAR[.03981], SOL-PERP[0], SPPY-1230[19.717], SQ-1230[0], TRX[.00000028], TSLA[3], USD[308911.82], USD[79988.01236800], USDT-1230[0], USDT-1230[0] | | |
| 00304480 | | ALT-PERP[0], AMC[0], BADGER-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BULL[0.00441061], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], ETHBULL[0], ETH-PERP[0], FTT[1.33959419], FTT-PERP[0], GME[.00000001], GMEPRE[0], LINK-PERP[0], SHIT-PERP[0], SOL-PERP[0], UNISWAP-20200925[0], USD[3.59], USDT[0], ZECBULL[.25045491], ZEC-PERP[0] | | |
| 00304484 | | ATOMBULL[3.38882111], EOSBULL[230966.3557905], LINKBULL[77.81881605], USD[12.65], USDT[55.76240908] | | |
| 00304485 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[14.41] | | |
| 00304486 | | ATLAS-PERP[0], BNBBULL[0], BULL[0], C98-PERP[0], ETH[0], ETHBULL[0], FLOW-PERP[0], FTT[0.00089342], GRTBULL[0], NFT (510926595246485775/The Hill by FTX #8755)[1], RSR-PERP[0], SUSHI-PERP[0], USD[0.22], USDT[0.27904766], XRPI-0.31424895] | | |
| 00304487 | Contingent, Disputed | BTC[0], USD[25.00], USDT[0] | | |
| 00304488 | | FTT[2.9979], USD[5.00], USDT[0.00000004] | | |
| 00304492 | | AMPL[0], CEL[5.39576], FTT[0.98589222], MATIC[39.992], USD[0.12], USDT[.00468821], XRP[.9654] | | |
| 00304493 | | ETHW[.00052813], USD[0.01], USDT[0] | | |
| 00304494 | | AAVE-PERP[0], ALT-PERP[0], BTC[0], COMP-PERP[0], DEFI-PERP[0], DOGE[.4961], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], SNX-PERP[0], UNISWAP-PERP[0], USD[-0.08], USDT[0.08955712] | | |
| 00304495 | | FTT[25.8827765], SRM[223.847316], USD[2.54] | | |
| 00304498 | | FTT[3.59806007], USD[1.41], USDT[0.00000001] | | |
| 00304499 | | AMPL-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.34], XTZ-PERP[0] | | |
| 00304500 | | ATLAS[1280], CHZ[913.341598], DOGE[1226.1181074], FTM[16.9969315], FTT[25.54383957], MANA[30.9942867], SHIB[4999097.5], SRM[81.0811594], TLM[1024.8149875], TRY[1.17], TRYB[1.01301712], UNI[5.49900725], USD[6.76], USDT[11.XAUT[0] | | |
| 00304505 | | BTC[0], ETH[0], FTT[0], HXRO[0], TRUMP2024[0], USD[0.16], USDT[0] | | |
| 00304510 | | AAVE-PERP[0], ADABULL[0], ALTBULL[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNBBULL[0], BULL[0], COMPBULL[0], DOGEBULL[0], ETHBULL[0], ETHHALF[0.00000001], FLM-PERP[0], FTT[0.07661274], LINKBULL[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SUSHI-20210326[0], SUSHIBULL[43.6709395], SUSHI-PERP[0], SXPBULL[2416.55398428], USD[-0.02], USDT[0], WAVES-PERP[0], XLMBULL[0], XRPBULL[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00304514 | | USDT[0] | | |
| 00304515 | Contingent | SRM[.62365335], SRM_LOCKED[2.37634665], USD[0.01], USDT[0] | | |
| 00304520 | | OXY[.9923], TRX[.000003], USD[0.00] | | |
| 00304522 | | BNBBEAR[.03452], BTC[.00002832], ETHBEAR[.3942], USD[0.01], USDT[0] | | |
| 00304524 | Contingent | 1INCH[.93255], AVAX[0.02870058], BOBA[.00802273], BOBA-PERP[0], ETH[0.0005], ETHW[.0005], FIDA[.536095], FIDA-PERP[0], FTT[.06012559], HMT[103.4003], KIN[660000], LUNC-PERP[0], MAPS[.8762], MATH[.07694], MOB[.1881], OMG-PERP[0], RON-PERP[0], SRM[11.32026301], SRM_LOCKED[65.23973699], TRX[.00231], USD[0.04], USDT[0] | | |
| 00304525 | | 1INCH[3916.33463114], ADABULL[1.50333507], BAND[329.711957], BNB[0.00204032], BTC[0.63339502], BULL[3.77612983], COIN[13.1724874], COMP[4.2573], COMPBULL[3.32701905], DOGE[7], DOGEBEAR2021[0.00094691], DOGEBULL[14.23945359], ETH[2.89392707], ETHW[2.89392706], FTT-PERP[0], LINKBULL[324.65958304], RAMP-PERP[0], SHIB[101185963.75], SLND[299.981], SOL[132.43283658], SUSHIBULL[24121.24305], SUSHI-PERP[0], TRX[.001562], TSLA[.0219459], USD[-17150.33], USDT[8776.76081979], VETBULL[25.84468601], WBTC[0.00000001], XRPBULL[5463.43072375], ZIL-PERP[0] | | 1INCH[2736.750937], USD[409.94] |
| 00304526 | | ADA-PERP[0], BEAR[0], BTC[0.00031786], BULL[0], DOGEBEAR2021[0], ETH[-0.00050079], ETHW[0], FTT[0.00000001], SUSHIBEAR[0], SUSHI-PERP[0], THETABULL[0], UNI-PERP[0], UNISWAPBEAR[0], USD[0.00], USDT[780.00001503] | | |
| 00304527 | | USD[5.00] | | |
| 00304530 | | ALT-PERP[0], AMPL[0.07707297], ATLAS[3.49898], AUDIO[.8648], CHZ[9.083], DYDX[.08894], ENJ[.9522], EOS-PERP[0], FTM[.9128], FTT[1.055558], LINK-PERP[0], LTC[.008783], MNGO[4.664], RAY[.9764], SOL[.00186], SRM[.610775], SRM-PERP[0], STEP[.00922], UNI-PERP[0], USD[1.59], WAVES[.4967] | | |
| 00304531 | | DYDX-PERP[0], FTT-PERP[0], MOB[.486035], NFT (452146318161665563/FTX AU - we are here! #29643)[1], NFT (464454201626050973/FTX AU - we are here! #30646)[1], USD[0.59], USDT[0] | | |
| 00304532 | | HT-PERP[0], NFT (328295830444799541/FTX Crypto Cup 2022 Key #16793)[1], NFT (328360708299371173/FTX EU - we are here! #25553)[1], NFT (380953128105331846/The Hill by FTX #9331)[1], NFT (469019317229617899/FTX EU - we are here! #25098)[1], NFT (499914865615464150/FTX EU - we are here! #25444)[1], NFT (548076811537701449/FTX AU - we are here! #38995)[1], USD[0.00], USDT[0] | | |
| 00304534 | | ADABULL[0], COMPBULL[0], CRV-PERP[0], DOGEBULL[0], EXCHBULL[0], GRTBULL[0], LINK-PERP[0], MKRBULL[0], USD[0.00], XRP-20210326[0] | | |
| 00304537 | | BIDEN[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], SUSHI-PERP[0], UNI[.000246], UNI-PERP[0], USD[22.17], YFI-PERP[0] | | |
| 00304538 | | ETH[0], FTT[0.06153468], IP3[1169.8011], NFT (306024584791384197/FTX AU - we are here! #36187)[1], NFT (349725705190065162/The Hill by FTX #8739)[1], NFT (398866187314165464/FTX EU - we are here! #38074)[1], NFT (417938880958224991/FTX Crypto Cup 2022 Key #5250)[1], NFT (467015610329840052/FTX AU - we are here! #36246)[1], RAY[.936335], TRX[.00196], USD[3.65], USDT[.000934] | | |
| 00304539 | | NFT (291678844846241819/FTX AU - we are here! #31253)[1], NFT (423964098271801245/FTX AU - we are here! #31272)[1] | | |
| 00304541 | | AUD[5030.00] | | |
| 00304544 | | TRX[.000786], USD[0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00304545 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ADA[0], ALCX[0.00000001], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0.00000001], CHZ-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0.00000001], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[30.0331229], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.05000001], SRM_LOCKED[0.52591496], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3999.90], USDT[2464.74507994], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00304546 | | 1INCH[0.00000001], AAVE[0], BLT[1249.7], BOBA[0.00000001], HT-PERP[0], MATIC[0], SOL[0], TRX[.000954], USD[0.00], USDT[0], XRP[.689655] | | |
| 00304547 | | BNB-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], HOLY-PERP[0], NEO-PERP[0], SUSHI-PERP[0], THETABULL[0], TRX[.000139], USD[0.83], USDT[0], VET-PERP[0], ZRX-PERP[0] | | |
| 00304549 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00022334], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.11], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.44246932], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00304550 | | BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00304552 | | ATLAS-PERP[0], FTT[0.00039601], IMX[.07564168], IMX-PERP[0], NFT (329786489806514358/The Hill by FTX #28096)[1], USD[0.00], USDT[0] | | |
| 00304553 | | FTT-PERP[0], USD[0.00] | | |
| 00304554 | | ATLAS[0], ETH[0], FTT[0], NFT (522102355039316244/FTX AU - we are here! #38648)[1], NFT (550678589357496484/FTX AU - we are here! #38587)[1], TOMO[.00000001], USD[0.00], USDT[0] | | |
| 00304557 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000598], ETH-PERP[0], ETHW[.00083214], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000013], LUNA2_LOCKED[0.00000031], LUNC[.0292238], MATIC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU[.77694], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[14.06], USDT[0.00000002], XRP[.00007], XRP-PERP[0], XTZ-PERP[0] | | |
| 00304559 | | ETH[-0.09293682], ETH-PERP[0], ETHW[-0.09234496], USD[230.95], USDT[2.56152365] | | |
| 00304561 | | USD[0.08], XAUT-PERP[0], XRP[3.61644305], ZAR[0.00] | | |
| 00304562 | Contingent, Disputed | USD[0.01] | | |
| 00304565 | | BTC[0], BTC-PERP[0], USD[25.00], USDT[0] | | |
| 00304567 | | NFT (331900902085810600/FTX EU - we are here! #94624)[1], NFT (335274630831499422/FTX EU - we are here! #94411)[1], NFT (505856711256589534/FTX EU - we are here! #93922)[1], NFT (529583965787387842/The Hill by FTX #4187)[1], SOL[.0064], TRX[.000001], USD[1.08], USDT[4.73206914] | | |
| 00304568 | | CRV[.46250347], FLOW-PERP[0], FTT[150.73736003], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], SOL[0.87592164], TRX[.000018], USD[15.34], USDT[0.00476312] | Yes | |
| 00304573 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00304574 | | ETH[.00012425], ETHW[0.00012425], FTT[.0637575], LINK[.0827844], USD[49.77], USDT[0] | | |
| 00304575 | | USD[1.70], XRP[.98], XRP-PERP[0] | | |
| 00304578 | | COPE[.0826], PUNDIX[.04614756], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00304579 | | BTC[0], BTC-PERP[0], ETH[0.00021211], ETHW[0.00021211], FTT[.79849705], USD[0.76], USDT[0] | | |
| 00304582 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.02], USDT[0] | | |
| 00304583 | | FTT[.92019996], USD[0.00], USDT[0] | | |
| 00304584 | | SOL-PERP[0], TRX[.000052], USD[0.18], USDT[.3056316] | | |
| 00304586 | | NFT (390497520583956598/FTX AU - we are here! #30864)[1], NFT (463391608381182426/FTX AU - we are here! #30489)[1], USD[0.01] | | |
| 00304587 | | SXPBULL[0], USD[19.06], USDT[0] | | |
| 00304588 | | BTC[0], FTT[.92008627], SRM[.840435], USD[0.65], USDT[0] | | |
| 00304593 | | USDT[1] | | |
| 00304594 | | FTT[.99335], USD[5.00] | | |
| 00304595 | | BCHBULL[200], BTC-PERP[0], DOGE[.02209972], DOGEBULL[.5], ETH[0], FTT[.04704027], LOOKS-PERP[0], MAPS[.094775], TRX[.002883], UBXT[10.19895211], USD[0.03], USDT[0.08881744] | | |
| 00304601 | | ETH[.00000002], USD[0.00] | | |
| 00304602 | | 0 | | |
| 00304603 | | AAVE-PERP[0], AMPL[0.04472669], ATLAS-PERP[0], AUDIO[101], BTC-PERP[0], CREAM[.00330023], DAI[.87228637], DOT-PERP[0], DYDX-PERP[0], ETHBULL[.8242], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], KNC[0.00328738], LUNC-PERP[0], POLIS-PERP[0], STEP-PERP[0], SUSHI[65.6585342S], USD[0.28], USDT[0.00807924] | SUSHI[60.804564] | |
| 00304606 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00031290], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00202688], ETH-PERP[0], ETHW[.00202688], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[.00999889], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[-0.23], USDT[0], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00304609 | | BTC[0], FTT[.942145], USD[5.00], USDT[0] | | |
| 00304611 | | BTC[0], USD[0.19], USDT[0] | | |
| 00304614 | | BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH-20210625[0], MATIC-20200925[0], MATIC-20210326[0], MATIC-20201225[0], MATIC-PERP[0], THETA-20201225[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00304615 | | BULL[0.00000442], ETHBULL[0.00000124], KSHIB[2287.9822], LINKBULL[0.00005564], LTCBULL[.0097723], SXPBULL[20.99214106], USD[0.91], XRPBULL[4.19152116] | | |
| 00304617 | Contingent | ALGO[129.982353], ATLAS[160], ATOM[0], BTC[0.00568276], CONV[1460], COPE[0], FTT[0], HXRO[192], MATH[40.4], MATIC[258.47557728], MEAR[35.9928], MAPR[9706], RAY[82.44234734], SOL[0], SRM[51.04675591], SRM_LOCKED[1.1682326], USD[4.13], USDT[0.00011964], XRP[60.15456286] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00304618 | Contingent | AGLD-PERP[0], ASD-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[1000.07668999], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MOB[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], PUNDIX-PERP[0], RON-PERP[0], SOL-2021032[0], SOL-PERP[0], SPELL-PERP[0], SRM[32487372], SRM_LOCKED[140.75154135], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[1000.02254], UNI-PERP[0], USD[2902995.88], USDT[788816.04999780], USTC[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00304622 | | ALPHA[0], CRV[0], ETH[0.01299962], ETH-PERP[0], ETHW[0.00639993], FTM[0], FTT[0.20652110], IMX[.081095], REN[.66674], SHIB-PERP[0], TRX[0.00000400], USD[702.87], USDT[1.88154217], XRP[0] | | |
| 00304627 | | USD[25.00] | | |
| 00304630 | | ASDBULL[.03995], BULL[0], DMGBULL[10016.386], DOGE[11], ETH[0], GODS[400], TRX[.000004], USD[0.00], USDT[0] | | |
| 00304631 | Contingent | BTC[0.00008966], FTT[0], GODS[.08], POLIS[.07421338], SNX[.09], SRM[33.21624521], SRM_LOCKED[162.87002472], USD[0.02], USDT[0.21787041] | | |
| 00304632 | | USD[5.00], USDT[3.366] | | |
| 00304633 | Contingent | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00585064], BNB-PERP[0], BTC[1.56846634], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-2.00128462], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[17.66382591], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], LUNC-PERP[0], MANA-PERP[0], MATIC[-1910.67704434], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0.64483234], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], STSOL[0.00928694], SUSHI-PERP[0], TRX-PERP[0], USD[23511.52], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00304635 | | 0 | | |
| 00304637 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-2021032[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00005], TRX-PERP[0], UNI-PERP[0], USD[-133.78], USDT[178.13457625], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00304642 | | 0 | | |
| 00304643 | | RAY[.425064], RAY-PERP[0], SOL[.472], TRX[.000001], USD[1286.71], USDT[0.00000001] | | |
| 00304648 | | APE[261.78147358], BNB[0], BTC[0], CEL-PERP[0], ETH[0], LUNC-PERP[0], MATIC[0], RUNE[0], SGD[0.00], SHIB[16214186.36995827], USD[22217.95], USDT[0.00000001] | | |
| 00304650 | | ADABULL[0], USD[0.93] | | |
| 00304652 | | USD[5.00], USDT[3.48] | | |
| 00304654 | | COPE[.8621], TRX[.000002], USD[0.00], USDT[0] | | |
| 00304659 | | BTC-PERP[0], USD[25.01], USDT[0] | | |
| 00304660 | Contingent | AAVE-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUD[0.00], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-2021032[0], BTC-MOVE-2021106[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00528406], LUNA2_LOCKED[0.01232948], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MVDA25-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00084188], SOL-PERP[0], SRM[0.01032097], SRM_LOCKED[0.06696889], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[0.45590938], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 00304661 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], ETC-PERP[0], ETH[0], FTT[.11430949], LINK-PERP[0], NEO-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00304663 | | FTT[0.06229699], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00304664 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.03306776], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP[1294335.4861], SLP-PERP[0], SNX[396.41882090], SNX-PERP[0], SOL-PERP[0], SRM[2147.591823], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-778.70], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00304666 | | BTC[0], BULL[0.03464690], DOGE[10], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[.07495998], NFT (3455758344277815941FTX EU - we are here! #275953)[1], NFT (511225874737832259/FTX EU - we are here! #275962)[1], USD[0.70], USDT[0] | | |
| 00304669 | Contingent | ADABULL[.0], ATOMBULL[.0], BALBULL[0], BNB[0], BNBBULL[.0], BTC[0], DEFIBULL[0], DOGEBULL[.0], ETCBULL[.0], ETH[0.00000001], ETHBULL[.0], FTT[29.27802151], GMT[.6], GRTBEAR[0], GRTBULL[.0], HGET[0], KNCBULL[.0], LINKBULL[.0], LTC[0], LTCBULL[.0], MATICBULL[.0], NFT (512397131833944507/Mystery Box)[1], SOL[.00000001], SRM[27.86862084], SRM_LOCKED[117.96832759], THETABULL[0], TRXBULL[.0], UNISWAPBULL[0], USD[7.411], USDT[0], XLMBULL[.0], XTZBULL[0], ZECBULL[0] | | |
| 00304670 | Contingent | AAPL[0.00001510], AMZN[3.21505471], AMZNPRE[0], BNB[19.09354093], BTC[0.35457777], COIN[0], DAI[0], DOGE[3017.60896436], ETH[5.80097861], ETH-PERP[0], ETHW[5.77171368], FB[0], FTT[377.26400546], GOOGL[1.46985735], GOOGLPRE[0], LINK[0.09837140], LTC[0], NFLX[0.00000225], PYPL[0], RAY[0.00000096], SOL[3.21.60948789], SRM[354.97648768], SRM_LOCKED[7.29705066], SUSHI[248.02528491], TRX[0.00001000], TSLA[0.00000595], TSLAPRE[0], TSM[0.00002005], UBER[0.00067947], UNI[184.73147771], USD[1015.51], USDT[8573.19657340] | | LINK[.098345], TRX[.000096], USDT[1.1344] |
| 00304672 | | FTT[0.00000005], SOL[0.00400000], USD[0.00], USDT[0] | | |
| 00304674 | | ASD-PERP[0], AURY[.31129698], BL[58.77465], BNB[.009], BTC[0.01019730], CLV[10], FIDA[.86105], FTT[10.07858386], IMX[.05243099], MER[108.257908], RAY[.176459], RAY-PERP[0], SOL[16.4378175], TRX[.000247], USD[0.00], USDT[0], WBTC[0] | | |
| 00304675 | | 1INCH[0], APT[14], AVAX[33.4], BTC[0.75859005], BTC-PERP[0], DAI[0], ETH[0], ETH-PERP[0], FTT-PERP[0], IMX-PERP[0], KSM-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL[34.92985925], SOL-PERP[0], TRX-PERP[0], USD[3850.30], USDT[0.00000001] | | |
| 00304677 | Contingent, Disputed | BTC-20210924[0], BTC-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00304678 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMZN-20201225[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[.04339], BCH-PERP[0], BNB-PERP[0], BNTX-20201225[0], BNTX-20210326[0], BTC[0.02200001], BTC-MOVE-0207[0], BTC-MOVE-0211[0], BTC-MOVE-0219[0], BTC-MOVE-0228[0], BTC-MOVE-0227[0], BTC-MOVE-0225[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0304[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-WK-0304[0], BTC-PERP[0.14360000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[2.439], ETHBULL[0], ETH-PERP[0], FTT[0.18320330], FTT-PERP[0], FXS-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], NIO-20201225[0], NOK-20201225[0], NPXS-PERP[0], OXY-PERP[0], PERP-PERP[0], PFE-20201225[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SQ-20201225[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TSLA-20201225[0], UNI-PERP[0], USD[8730.99], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-20201225[0], ZRX-PERP[0] | | |
| 00304680 | | USD[203.75] | | |
| 00304683 | | USD[0.00] | | |
| 00304684 | Contingent | ATOM-PERP[0], BCH[0], BTC[0.00006359], BTC-PERP[0], ETH[0.00001250], ETHW[0.00001250], FIL-20210326[0], FIL-PERP[0], FTT[15.16369817], LUNA2[0.00099328], LUNA2_LOCKED[0.00231767], MID-PERP[0], NFT (341968514583757508/FTX AU - we are here! #27607)[1], OKB-PERP[0], RAY[0], SHIT-PERP[0], SOL-PERP[0], SPELL[3.46], SXP-PERP[0], TRX[.000001], USD[2.54], USDT[0], USDT-PERP[0], USTC[.140605], XLM-PERP[0] | Yes | |
| 00304688 | | BCH[.00009348], BCHA[.00009348], BTC[0], DEFIBULL[0.00000789], ETHBULL[0.00002257], SUSHIBULL[0.00000001], USD[0], USDT[0.01767627] | | |
| 00304689 | Contingent | BNB[0.21137852], BTC[1.18149214], ETH[19.44890659], ETH-PERP[0], ETHW[19.35332665], FTT[909.48847083], SOL[160.28009435], SRM[13.55468359], SRM_LOCKED[136.08531641], TRX[.000006], USD[5.67], USDT[317616.17424827] | | USD[5.62] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00304690 | | AAVE[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210625[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CREAM-PERP[0], CRV[0], DAI[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000085], ETH-PERP[0], ETHW[0.00000086], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRU-20210625[0], TRUMP[0], TRX-PERP[0], TRYB-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[75.36], USDT[0], VETBULL[0], WAVES-PERP[0], XRP[458.58163316], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00304693 | | 1INCH-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], LINK-PERP[0], MID-PERP[0], MTA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00304694 | Contingent | ATLAS[4146.93926305], BLT[161.35068891], ETH[10.45825808], ETHW[10.38793021], FTT[689.8429395], LUNA2[5.05198215], LUNA2_LOCKED[11.78795836], LUNC[1100079.75], MAPS[1021.00783173], MBS[58.54447818], SRM[61.75309691], SRM_LOCKED[301.32745341], SUSHI[188.06430657], TONCOIN[.4], TRX[0], USD[0.29], USDT[21.36477541] | | |
| 00304695 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009996], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HGET[.032423], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.51], USDT[0.00683589], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00304696 | | BTC[0], BTC-PERP[0], USD[25.01], USDT[0] | | |
| 00304697 | | USD[0.00], USDT[0] | | |
| 00304700 | | BULL[0], ETHBEAR[1.6207], FTT[0.28860080] | | |
| 00304701 | | BNB[.00900124], BTC[0.20210285], DOGE[5], USD[22.15], USDT[0.00395700] | | |
| 00304702 | | BTC[.0000444], FTT[23.98404], USD[5.05], USDTBEAR[0.02215525] | | |
| 00304707 | | BNT[.00976], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP[.07860868], SXP-PERP[0], USD[3.33] | | |
| 00304711 | | NEO-PERP[0], USD[0.00], USDT[0] | | |
| 00304716 | | ALPHA-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[.00000001], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], ORBS-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TOMO-PERP[0], USD[0.03], USDT[0], XRP-PERP[0] | | |
| 00304718 | | ADABULL[0.00000362], BCH[.0050078], BCHBEAR[1.738707], BCHBULL[.050561], BCH-PERP[0], BEAR[124.65395], BNBBULL[10.00015666], BSVBEAR[8.20025], BSVBULL[.6.4191], BTC[0.00004366], BTC-PERP[0], BULL[0.00001603], EOSBEAR[.839667], EOSBULL[1.88105], ETH[.0004085], ETHBEAR[1391.5728], ETHBULL[0.00037516], ETH-PERP[0], ETHW[.0004085], LINKBULL[.00039081], LTC[.005401], LTCBEAR[1.2715], LTCBULL[.140977], LTC-PERP[0], USD[5907.75], USDT[0.00426722], XRPBULL[1.70995] | | |
| 00304719 | | USD[25.00] | | |
| 00304721 | | BNB[32.17639067], BNB-PERP[0], BTC[3.22451043], BTC-PERP[0], ETH[1.58772828], ETH-PERP[0], ETHW[1.58728473], FTT[30.06616178], LTC[12.71649046], SOL[16.27533489], USD[25975.28], USDT[0] | Yes | |
| 00304722 | | FTT[.9601], TRXBEAR[.8144], UNISWAPBEAR[0.00009672], USD[696.95] | | |
| 00304724 | | CRO[15562.36866264], DMG[.06293707], USD[0.00], USDT[10] | | |
| 00304726 | | BTC[0.00009561], BTC-20201225[0], BTC-MOVE-20201019[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201120[0], BTC-PERP[0], FIL-PERP[0], USD[0.00] | | |
| 00304727 | | AKRO[.01282], BTC[0], ETH[0], HXRO[0], MTA[.62494], MTA-PERP[0], ROOK[.00000001], USD[8.82], USDT[.205188], XRP-PERP[0] | | |
| 00304729 | | FTT[.93], USD[0.04] | | |
| 00304730 | | ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00304732 | | ATLAS[2879.38272582], USDT[0] | | |
| 00304734 | | USD[0.04] | | |
| 00304736 | | FTT[.01], USD[0.00] | | |
| 00304737 | | LINK-PERP[0], TRX-PERP[0], USD[0.00], USDT[313.35529515] | | |
| 00304739 | | HGET[.010178], USD[0.01], USDT[.06415] | | |
| 00304743 | | 0 | | |
| 00304748 | Contingent | FTT[701], SRM[52.65258344], SRM_LOCKED[286.34741656], USD[0.00] | | |
| 00304752 | Contingent | AVAX[0], BCH[0], BTC[0], COIN[0], ETH[0], ETHW[0], LOOKS[0], LTC[0], LUNA2[0.00094221], LUNA2_LOCKED[0.00219850], LUNC[205.17007750], MATIC[0], MER[0], SOL[0], SRM[.03020077], SRM_LOCKED[1.12464472], SUSHI[0], USD[0.00], USDT[0.00000163] | | |
| 00304756 | | USD[25.00] | | |
| 00304762 | | ALGO-PERP[0], BTC[.00051], ETH-PERP[0], USD[787.89] | | |
| 00304763 | | ANC[3924.215], KNC-PERP[0], USD[-87.84], USDT[106.99770001] | | |
| 00304764 | Contingent | BNB[0.00643878], BTC[0], BULL[0], DFL[22365.53893903], FIDA[.11715473], FIDA_LOCKED[.30548541], FTM-PERP[0], FTT[6.71304236], USD[-2.23], USDT[0] | | |
| 00304765 | | BNBBEAR[1072], ETHBEAR[32770], LINKBEAR[196100], MATICBEAR[20620], TOMOBEAR[2007000], USD[0.02], USDT[.04942351] | | |
| 00304766 | | SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.68] | | |
| 00304767 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00005775], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LINA-PERP[0], IMX[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008884], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (5054418029647323775/The Hilt by FTX #36744)[1], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[6.78], USDT[0.00001062], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00304769 | Contingent | 1INCH[-3676.00042147], 1INCH-PERP[3661], AAVE[0.00775569], AAVE-PERP[0], ADA-PERP[0], AGLD[.000502], AGLD-PERP[0], ALCX[19.58995204], ALCX-PERP[-19.58900000], ALGO[0.38922204], ALGO-PERP[0], ALICE[.096487], ALICE-PERP[0], ALPHA[0.38241752], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[4496.38898399], APE-PERP[-4496.29999999], APT[0.54806201], APT-PERP[0], ASD[9734.05664582], ASD-PERP[-9734], ATLAS[7.5204], ATLAS-PERP[0], AUDIO[.094935], AUDIO-PERP[0], AVAX[0.07811450], AVAX-PERP[0], AXS[0.02223792], AXS-PERP[0], BADGERD[.00155750], BADGER-PERP[0], BAL[.0049299], BAL-PERP[0], BAND[0.09672597], BAND-PERP[0], BAO[983.96451963], BAO-PERP[0], BAT[.34836], BAT-PERP[0], BCH[275.03788681], BCH-PERP[.03700000], BIT[.25827], BIT-PERP[0], BNB[0.00219817], BNB-20210924[0], BNB-PERP[0], BNT[-175.85687907], BNT-PERP[175.49999999], BOBA[.07957991], BOBA-PERP[0], BRZ[0.25948291], BRZ-PERP[0], BSV-PERP[0], BTC[76.12854047], BTC-PERP[-76.17739999], BTT[243290], BTT-PERP[0], C98[.75002], C98-PERP[0], CEL[0.06325286], CEL-PERP[0], CHZ[9.6984], CHZ-PERP[0], CLV[.050013], CLV-PERP[0], COMP[0.00003785], COMP-PERP[0], CONV[.6242], CONV-PERP[0], CREAM[6459.66884615], CREAM-PERP[-6459.66], CRO[2.6797], CRO-PERP[0], CRV[.05454], CRV-PERP[0], CUSTD[0.99183822], CUSDT-PERP[0], CVC[.33029], CVC-PERP[0], CVX[.005383], CVX-PERP[0], DAI[0.63348515], DAWN[.0383725], DAWN-PERP[0], DEFI-PERP[0], DENT[53.1075], DENT-PERP[0], DFL[.00000011], DMG[0.02799900], DMG-PERP[0], DODO[.0815975], DODO-PERP[0], DOGE[0.56802274], DOGE-PERP[0], DRGN-PERP[0], DYDX[.080489], DYDX-PERP[0], EDEN[.033466], EDEN-PERP[0], ENJ[.39404], ENJ-PERP[0], ENS[.0070157], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0625[0], ETH-PERP[0], ETHW[3178.42584070], ETHW-PERP[-3178.4], EUR[0.00], EXCH-PERP[0], FIDA[.21131], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[90.01659612], FTM-PERP[-90.10], FTT[16217.06536103], FTT-PERP[0], FXS[119.497917], FXS-PERP[-119.39999999], GAL[.013723], GAL-PERP[0], GALA[6.00071], GAL-PERP[0], GMT[0.66030274], GMT-PERP[0], GRT[143337], GRT[.035055], GST-PERP[0], HNT[96.3077893], HNT-PERP[95.30000000], HOLY[.058441], HOLY-PERP[0], HT[0.08685393], HT-PERP[0], HUM[9.0905], HUM-PERP[0], IMX[.901373], IMX-PERP[0], KBT[3111.12], KBTT-PERP[0], KIN[4924.8], KIN-PERP[0], KNC[0.01701547], KNC-PERP[0], KSHIB[2292596.7778], KSHIB-PERP[-2292596], KSOS[63.521], KSOS-PERP[0], LDO[.69405], LDO-PERP[0], LEO[0.05777037], LEO-PERP[0], LINA[6.447], LINA-PERP[0], LINK[0.08922370], LINK-PERP[0], LOOKS[0.04717916], LOOKS-PERP[0], LRC[.33784], LRC-PERP[0], LTC[0.00332106], LTC-PERP[0], LUNA[0.00226978], LUNA2_LOCKED[0.00529616], LUNC[0.00066721], LUNC-PERP[0.00000038], MANA[.01224], MANA-PERP[0], MAPS[.503115], MAPS-PERP[0], MASK-PERP[0], MASK[.08165], MASK-PERP[0], MATIC[0.98914357], MATIC-PERP[0], MCB[.0074025], MCB-PERP[0], MEDIA[256.45467215], MEDIA-PERP[-256.45], MER[.39292], MER-PERP[0], MKR[0.00039998], MKR-PERP[0], MNGO[3895023.8448], MNGO-PERP[-3895020], MOB[0.28613430], MOB-PERP[0], MTA[.59451], MTA-PERP[0], MTL[.03239], MTL-PERP[0], NEAR[.017348], NEAR-PERP[0], NEO-PERP[0], OKB[0.52552913], OKB-PERP[0], OMG[0.03849934], OMG-PERP[0], ORBS[8.64995], ORBS-PERP[0], OXY[.00056], OXY-PERP[0], PAXG[0.00007410], PAXG-PERP[0], PEOPLE[3.724], PEOPLE-PERP[0], PERP[.0000395], PERP-PERP[0], POLIS[.007781], POLIS-PERP[0], PRIV-PERP[0], PROM[.005097], PROM-PERP[0], PUNDIX[12133.37469848], PUNDIX-PERP[-11337.9], RAMP[.857055], RAMP-PERP[0], RAY[234446.33733149], RAY-PERP[-231562], REEF[5.1939], REEF-PERP[0], REN[0.49108169], REN-PERP[0], RNDR[.023388], RNDR-PERP[0], ROOK[0.00974475], ROOK-PERP[0], RSR[4.90773616], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND[.75552], SAND-PERP[0], SECO[.167985], SECO-PERP[0], SHIB[98975.5], SHIB-PERP[0], SHIT-PERP[0], SKL[.243485], SKL-PERP[0], SLP[3.53125], SLP-PERP[0], SNX[-3082.73257004], SNX-PERP[3081.39999999], SOL[-259.93812466], SOL-PERP[165.15000000], SOS[6840], SOS-PERP[0], SPELL[11.822], SPELL-PERP[0], SRM[14.89675601], SRM_LOCKED[1265.45372738], SRM-PERP[0], STEP[36715.48512901], STEP-PERP[-36715.48], STG[.032900], STMX[1.10885], STMX-PERP[0], STORJ[.0679065], STORJ-PERP[0], SUSHI[0.46673858], SUSHI-PERP[0], SXP[.230.98933081], SXP-PERP[230.97940000], THETA-PERP[0], TLM[.42849], TLM-PERP[0], TOMO[0.01331010], TOMO-PERP[0], TONCOIN[.17121487], TONCOIN-PERP[0], TRU[.5457], TRUMP[0], TRU-PERP[0], TRX[0.75452021], TRX-PERP[0], TRYB[-15028.92808242], TRYB-PERP[14989], TULIP[.049882], TULIP-PERP[0], UNI[0.08209017], UNI-PERP[0], USD[714701.87], USDT[0.98861167], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES[.26884], WAVES-PERP[0], XAUT[0.00009460], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.40589354], XRP-PERP[0], YFI[0.00019265], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], TRX[.02637], ZRX-PERP[0] | | |
| 00304770 | | ASD-PERP[0], BRZ-20200925[0], BRZ-PERP[0], BTC-20201225[0], BTC-MOVE-20201219[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], BTMX-20200925[0], MATIC-20200925[0], MATIC-PERP[0], TOMO-20200925[0], TOMO-PERP[0], USD[0.13], USDT[.008392], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00304771 | | BICO[.46238411], BTC[0.00007228], CHZ[4.08017379], DAI[0.16585944], FTT[.0911998], TRX[.000008], USD[0.00], USDT[0] | | |
| 00304775 | | DMG-PERP[0], USD[5.10] | | |
| 00304779 | Contingent | ALPHA[0.88163000], BAO[688.339], DOGE[5], FTT[0.00079999], FTT[0.06790076], KIN[9521.2], LINA[7.93185], ROOK[.008], RUNE[.0646764], SRM[4.44134306], SRM_LOCKED[16.73763114], SWEAT[87], TRUMP[0], TRX[.000005], UNI[.0597675], USD[5.00], USDT[0] | | |
| 00304781 | | DEFI-20210326[0], MOB[185.37015], RAY[.84784508], UNISWAP-PERP[0], USD[11.56] | | |
| 00304784 | | BNB[.76], BNBBULL[0.06190756], BULL[0], DOGEBULL[2.58678929], ETH[0], ETHBULL[0], FTT[0], MATICBULL[155.5], SHIB[25400000], SXP[441.5], SXPBULL[8960], TRXBULL[159.2], USD[0.15], USDT[0], WRX[1171], XRP[849], XRPBULL[6228.8163] | | |
| 00304786 | | FTT[0.06948695], MATIC[0], USD[0.00], USDT[0] | | |
| 00304788 | | AAVE-20201225[0], AAVE-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], THETA-20201225[0], THETA-20210326[0], THETA-PERP[0], USD[0.00] | | |
| 00304790 | | BTC[0.00002269], BTC-PERP[0], LINK-PERP[0.00001057], ETHW[.00081057], RAY[.288828], RAY-PERP[0], SNY[.150457], SOL-PERP[0], STEP[.00047488], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00304791 | | ADA-PERP[0], BTC-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00304792 | | AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[192.7712235], FTT-PERP[0], TRX[.000001], USD[641.02], USDT[31.77437833] | | |
| 00304794 | | TRX[.000045], USD[0.00], USDT[.29434705] | | |
| 00304795 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00304798 | | ETH[.00000001], FTT[10.13783705], USD[0.09], USDT[0] | | |
| 00304799 | | BTC[0.00000001], BULL[0], DOGEBULL[0], ETH[0.07495013], ETHW[0.07495012], FTM[72], FTT[36.63273895], LINKBULL[0], LTC-PERP[0], MAPS[140.16702909], OXY[0], SOL[7.53574173], SRM[0], TRUMP[0], TSM[0], UNISWAPBULL[0], USD[6.89], USDT[0.00000003] | | SOL[7.202185] |
| 00304801 | | AAVE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], LINKBULL[0.00023383], LINK-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00304802 | | AMPL-PERP[0], BTC[0.00017098], BTC-PERP[0], CRO-PERP[0], DOGE[2.99112728], EDEN[95], ETC-PERP[0], FLOW-PERP[0], FTT[261.378844], FTT-PERP[0], ICP-PERP[0], LDO-PERP[0], PERP-PERP[0], SAND[7.000635], TRX[.000002], USD[185.07], USDT[15.42745581] | | BTC[.000099], DOGE[2.960954], USD[6.64], USDT[15.09991] |
| 00304806 | | FIL-20201225[0], USD[968.85] | | |
| 00304809 | | SHIT-PERP[0], USD[24.28] | | |
| 00304810 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[.01203602], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[399.9], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00077934], LUNA2_LOCKED[0.00181847], LUNC-PERP[0.00000002], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG[0.01203603], OMG-PERP[0], OP-PERP[0], OXY_LOCKED[68384.96564902], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[.204326[0], SUSHIBEAR[.000417], SUSHI-PERP[0], SUSHI[0], TRX[0], UNI-PERP[0], USD[17.21], USDT[0], USTC[.11032], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00304811 | | AMPL[0], BNB[.00924145], BTC[0], ETH[.0012196], ETHW[0.00021960], FTM[.96872875], FTT[0.36652169], JUST[0.39995675], KIN[10000], LINK[.00002], REEF[50], USD[2.80], USDT[0] | | |
| 00304816 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[156.368822], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNA2_LOCKED[73.13597126], MATIC[.0001], NEAR-PERP[0], SHIB-PERP[0], SOL[.005], TRX[.000012], USD[9.46], USDT[0.53232418] | | |
| 00304816 | | BTC[0], USD[0.00] | | |
| 00304817 | | NFT (435445397072765440/FTX x VBS Diamond #356)[1], RAY[0], SOL[0], USDT[10] | | |
| 00304819 | | USD[5.00], USDT[2.568] | | |
| 00304820 | Contingent | FTT[503.68264848], FTT-PERP[0], NFT (346494184888364716/FTX EU - we are here! #249517)[1], NFT (359314196771878256/FTX Swag Pack #595)[1], NFT (452151383150415448/FTX EU - we are here! #249521)[1], NFT (461949114927035687/FTX EU - we are here! #249175)[1], NFT (478900736986877167/The Hill by FTX #37415)[1], SRM[1.57943261], SRM_LOCKED[128.9123727], USD[6.70], USDT[0] | Yes | |
| 00304825 | | DOGE[298.69798064], ETH[8.83411581], ETH-PERP[0], ETHW[8.83411581], SUSHI-20200925[0], UNISWAP-20200925[0], USD[-1285.19] | | |
| 00304829 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASDBULL[7.99693860], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DGB-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ELF-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04080700], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[0.15033213], SRM_LOCKED[.58299805], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[60.28], USDT[0.00003051], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00304830 | | AAVE-PERP[0], AMPL-PERP[0], BCH-PERP[0], BEAR[84240.99], BTC[.0018], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], SUSHIBEAR[2487249].69735796], SUSHIBULL[.01], SUSHI-PERP[0], UNI[.021961], UNI-PERP[0], USD[258.811], USDT[0], USTC-PERP[0], XRPBEAR[.97], YFI-PERP[0] | | |
| 00304832 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.03], FTT-PERP[0], IOTA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00304833 | Contingent | AMPL-PERP[0], AVAX-PERP[0], BTC[0.25275281], CRV-PERP[0], ETH[5.17553649], ETH-PERP[0], ETHW[0], LUNA2[22.96189905], LUNA2_LOCKED[53.5777445], SNX-PERP[0], SOL[.000075], SUSHI-PERP[0], USD[537.48] | | |
| 00304837 | | USD[0.32] | | |
| 00304838 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00003548], ETH-PERP[0], ETHW[.00003548], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2-PERP[0], LUNC[.046758], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (35377162833074282/FTX AU - we are here! #16317)[1], NFT (38223094171920804/FTX Crypto Cup 2022 Key #1580)[1], NFT (46988014774844109/FTX AU - we are here! #47853)[1], OMG-PERP[0], ON-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.002302], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[972.30255213], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00304840 | Contingent, Disputed | AMPL[0], AMPL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00202261], ETH-PERP[0], ETHW[0.00202260], FIL-PERP[0], FTT[0], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI[-0.00000001], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.09], USDT[0], YFI[0] | | |
| 00304841 | Contingent | 1INCH[0], ALPHA-PERP[0], APE-PERP[0], BADGER[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT[0], ETH[1], ETH-PERP[0], ETHW[0.00027465], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.18472483], LUNA2_LOCKED[0.43102461], LUNC[40224.22177293], LUNC-PERP[0], MAPS[.00000001], NFT (308046870826025958/FTX Swag Pack #527)[1], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[59474.63], USDT[0.00670919], XRP-PERP[0], YFI-PERP[0] | | |
| 00304842 | | BNT-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00304843 | | BTC[0], DYDX-PERP[0], FTT-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00304844 | | BNBBULL[0.00000699], BTC[.00000102], ETH-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TRX-20200925[0], TRX-PERP[0], USD[0.03] | | |
| 00304845 | Contingent | ALGO-PERP[0], ALPHA[123.56950809], ALPHA-PERP[0], BAO[997696.0893], BAO-PERP[0], BTC[0.15846314], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], DMG[.06424836], DOGE[359.825504], ETH[0.70474445], ETH-0624[0], ETH-0930[0], ETHW[0.69174443], FTT[25], FTT-PERP[0], GRT[758.56548144], LUNA2[2.29153567], LUNA2_LOCKED[5.34691656], SAND-PERP[0], SOL[3.65], SRM[2519.68295125], SRM_LOCKED[17.36801685], SRM-PERP[100], TRUMPSTAY[.387375], USD[153.15], USTC[0], XRP[1697.34612627], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[268], XRP-20211223[0], XRPBEAR[0], XRPBULL[0.00000001], XRP-PERP[0] | XRP[600] | |
| 00304846 | | BTC-PERP[0], FTT[0.00685585], USD[0.01], USDT[0] | | |
| 00304848 | Contingent | BTC[0], ETH[0], FTT[0.08191500], LUNA2_LOCKED[26.44686916], USD[97.16], USDT[0.00000001], WBTC[0] | | |
| 00304849 | | BTC[0], DEFIBEAR[.6585387], DMGBULL[1.9986], SOL[0], TRX[.000003], USD[0.43], USDT[.03] | | |
| 00304850 | | BTC[.00004387], BTC-PERP[0], DOGE[.43044], ETH[.0007], ETHW[.0007], TRX[1.000363], USD[0.06], USDT[190.62976471] | | |
| 00304851 | | BTC[0.00002589], USDT[0.69711313] | | |
| 00304852 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00003334], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINKBULL[0.00009987], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-20201225[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[21.08], USDT[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00304854 | | BAO[1], DOGEBULL[0.00000084], ETH[0], KIN[1], LUA[.0077905], SXPBULL[2217.0180946], TRX[.580387], USD[1.51], USDT[0] | | |
| 00304855 | | SUSHI-PERP[0], USD[0.04], USDT[.008615] | | |
| 00304856 | | ETH[0], SOL[.00905], TRX[.000008], USD[0.00], USDT[45.15091554] | | |
| 00304857 | | APE-PERP[0], ATOM-PERP[1113.19], AVAX-PERP[0], BNB-PERP[0], BTC[.06814656], BTC-PERP[0], CHZ-PERP[28000], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[39373], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MKR[16.00064052], NEAR-PERP[0], SAND-PERP[6464], SOL[35.78594], SOL-PERP[0], TRX[149999.960481], TRX-PERP[0], USDX-31979.13], USDT[12.45046585], XMR-PERP[0] | | |
| 00304859 | | SUSHI[.3862675], UNI[1.8], USD[0.14], USDT[0] | | |
| 00304860 | Contingent | ALCX[.0009748], ATLAS[7.884], DYDX[.06218], FTT[.0279425], MATIC[9.52583], POLIS[.03246], RAY[.451266], SOL[.0084556], SPELL[61.06], SRM[4.21045494], SRM_LOCKED[19.10168606], TRUMP[0], TRUMPFEB[0], TULIP[.09188], USD[0.61] | | |
| 00304861 | | AMPL[0.13140138], AMPL-PERP[0], BNB-PERP[0], BTC[0], COMP-PERP[0], CREAM-PERP[0], ETH[.00000001], LINK-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00003064], YFI-PERP[0] | | |
| 00304862 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210323[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FTT[157.01919476], GBTC-20210326[0], GRT-20210326[0], ICP-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[.00969691], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TOMO[0], USD[7166.62], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0] | | |
| 00304865 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00070012], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0.0886679], ALT-PERP[0], AMPL-PERP[0], AMZN-0325[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.0071272], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BNB-PERP[0], BTC[20.0041450], BTC-20211022[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], BULLSHIT[0.00067022], C98-PERP[0], CAKE-PERP[0], CEL[.07954444], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0.00609202], COMP-PERP[0], COPE[.8803], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[.6355], DOGEBULL[0.00000012], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EMB[9.814465], ENJ-PERP[0], ENS-PERP[0], EOSBULL[88.9876], EOS-PERP[0], ETC-PERP[0], ETH[0.00062558], ETHBEAR[9276.8], ETHBULL[0.00000764], ETH-PERP[0], EUSHI[0.00000960], FB-0325[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.07337104], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[.098589], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUA[.0416631], LUNC-PERP[0], MANA-PERP[0], MAPS[.6235435], MAPS-PERP[0], MATIC[0], MATICBULL[.14236445], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.901946], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.99506575], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLV[.0797707], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[37.43635], SPELL-PERP[0], SRM[2.73758536], SRM_LOCKED[31.15149566], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0.00056225], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.004478], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[711484.45763214], VETBULL[0.00000590], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[.0815288], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00304866 | | BTC-PERP[0], ETH-PERP[0], SOL[.49981], STARS[1914.63615], TRX[.000002], USD[13.60], USDT[0.00000001] | | |
| 00304867 | | IMX[17.55427669], USD[0.00], USDT[0] | | |
| 00304868 | | ATOM-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.11], XRP-PERP[0] | | |
| 00304870 | | 0 | | |
| 00304873 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM[.060768], AVAX-PERP[0], AXS-PERP[0], BNB[.00032846], BTC[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS[.0070372], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00111244], FTM[.24937252], FTM-PERP[0], FTT[.01502506], HOLY-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNC[.0019732], LUNC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB[65026], SLP-PERP[0], SOL[.009679], SOL-PERP[0], STETH[0.00005236], SUSHI[.14718764], TRX[38.69284], USD[2091.58], USDT[0.00673089], USTC-PERP[0], WAVES-PERP[0] | | |
| 00304874 | | GOG[101.43749107], IMX[167.9], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00304878 | | BNB[0], ETH[0], ETHW[0], FTT[0], LUNC[0], SLP[0], USD[0.22], USDT[0], USTC[0] | | |
| 00304879 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BTC[0.00172174], BTC-PERP[0], CEL[0], CRO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], EUR[-16.51], FTT[25], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], RAY[0], RAY-PERP[0], SLP-PERP[0], SOL[12.28026912], SRM[180.4280803], SRM_LOCKED[3.05944153], SXP[0], USD[0.18], USDT[0.00000002], XTZ-PERP[0] | | |
| 00304880 | | BEAR[6.482], BULL[0.00000508], COIN[0.00960329], ETHBULL[0.00000155], LTCBEAR[0.039], SUSHIBEAR[1206], SUSHIBULL[0.04348], SXPBEAR[.8896], SXPBULL[0.00089521], UBXT[1706.83531698], USD[8.71], USDT[0.00047567], XRPBEAR[.4686], XTZBULL[.0004764] | | |
| 00304882 | Contingent | AAVE[.99822045], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE[.000211], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.23571], AVAX-PERP[0], AXS-PERP[0], BNB[14.42968622], BNB-PERP[0], BOBA[.0688741], BTC[0.00635559], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], COPE[6.2685743], CREAM-PERP[0], CRV-PERP[0], DAI[.0564], DOGE[.230165], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.00000001], EDEN-PERP[0], ETH[4.88423686], ETH-PERP[0], ETHW[3.81271201], FLOW-PERP[0], FTM[.16128926], FTM-PERP[0], FTT[0.00000064], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], JET[.3867683], KNC[0.03556632], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[1.01773419], LUNA[20.00075275], LUNA2_LOCKED[0.00175641], LUNC[.01], LUNC-PERP[0], MANA-PERP[0], MATIC[3.35386721], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE[298.12503184], RUNE-PERP[0], SHIB-PERP[0], SLRS[.045205], SNX[.30093401], SOL[0.00509368], SOL-PERP[0], SPELL-PERP[0], SRM[6.38522454], SRM_LOCKED[24.8890766], STEP[.0592223], STEP-PERP[0], SUSHI[.0081475], SUSHIBULL[.099271], SUSHI-PERP[0], TRX[.000778], USD[284076.92], USDT[257.33168384], USTC[.106549], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00304883 | Contingent | AGLD-PERP[0], ALCX[0], ALPHA[0], AVAX[5.60000001], BAL[0], BNB[0], BTC[2.10362955], BTC-PERP[0], CEL[0], COPE[0], DOGE[0], DOGE-PERP[0], ETH[0.16100000], FLOW-PERP[0], FTT[0], GRT[0], LTC[0], LUNA2[1.76011039], LUNA2_LOCKED[4.10692425], OXY[0], SOL[6.14000001], SRM[0.00001781], SRM_LOCKED[0.01542371], SUSHI[0.00000001], UNI[0], USD[0.76], USDT[0.00000001], XAUT-PERP[0], YFI[0] | | |
| 00304885 | Contingent | BTC[0.00058003], ETH[0], ETH-PERP[0], EUR[0.73], FTT[.00000001], SAND-PERP[0], UBXT_LOCKED[67.27173377], USD[1.60], USDT[0] | | |
| 00304889 | | OKB-PERP[0], USD[0.00] | | |
| 00304894 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], ETH[.00026632], ETH-PERP[0], EUR[0.00], FTT[290.09100937], GMT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00604429], LUNA2_LOCKED[0.01410336], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[2138.47], USDT[0.00165456], USTC[.85599973], XMR-PERP[0], XTZ-PERP[0] | | |
| 00304897 | | 0 | | |
| 00304898 | | COMP[.00004452], FTT[.058035], USD[0.04], USDT[0.24351244] | | |
| 00304900 | | STEP-PERP[0], USD[0.01] | | |
| 00304901 | | AAVE-PERP[0], ALGOBULL[922.98], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], BADGER-PERP[0], BAL[.00000001], BTC[0.00003692], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.749425], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00200471], ETH-PERP[0], ETHW[0.00130641], FTT[0.18211996], ICP-PERP[0], KNCBULL[0.00041277], LINK-PERP[0], LTC-PERP[0], MID-PERP[.001], MTA-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOS[45162.3343], SRM-PERP[0], SUSHIBULL[.97462], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[7925.71], USDT[0], XLM-PERP[0], XTZBULL[.0042132], YFI-PERP[0] | | |
| 00304902 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DAI[197.42031222], DOGE[1], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0.09843251], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB[38056.86603821], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.42], USDT[.68680479], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00304903 | | AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[.00000001], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00003252], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNIA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00304909 | | BTC-PERP[0], ETH-PERP[0], FTT[.00000007], SOL-PERP[0], TRX[.000064], USD[.96], USDT[0.00000001] | | |
| 00304910 | | ATLAS[999.9069], DFL[240], FTT[1.99962], USD[57.48], USDT[0.00917800] | | |
| 00304911 | | GBP[0.00], USD[5.00] | | |
| 00304912 | Contingent | BTC[6.07542921], ETH[.00087801], ETHW[0.00087800], FTT[.071425], SRM[454.4369287], SRM_LOCKED[2080.5630713], USD[7.23] | | |
| 00304913 | | FIDA[.612719], MOB[.108], OXY[.361159], PERP[.02438], TRX[.000006], USD[0.00], USDT[0] | | |
| 00304916 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC[1], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.0003575], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[.01957979], BNB-PERP[0], BTC-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0.00891158], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.06639293], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0.00063032], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01534964], FTT-PERP[0], GBP[0.60], GMT[.09103012], GRT-PERP[0], GST[.0001], HNT-PERP[0], HOOD[.00986239], HOT-PERP[0], ICP-PERP[0], IMX[.7179], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00996529], LUNA2[0.0183267], LUNA2_LOCKED[1075.58422956], LUNC[1.03834540], LUNC-PERP[0], MAPS[.9972925], MAPS-PERP[0], MATIC[7.89933990], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (306342878767169/FTX AU - are here? #14182)[1], NFT (455807313885180637/FTX AU - we are here? #57154)[1], NFT (461222725451143438/FTX AU - we are here? #14171)[1], OMG[.49975772], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[.1970455], OXY-PERP[0], PEOPLE[6.46187193], PEOPLE-PERP[0], PERP-PERP[0], PSY[.025], RAY[.143391], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[1.7468], SNX-PERP[0], SOL[.40004], SOL-PERP[0], SRM[7.49994643], SRM_LOCKED[145.14005357], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0.44458377], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000046], UNI-PERP[0], USD[67.57], USDT[2824.77200083], USTC[2.14264689], USTC-PERP[0], VGX[.001775], XMR-PERP[0], XRP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00304917 | | ETH[.03777428], ETHW[.03777428], USD[0.76] | | |
| 00304918 | Contingent | AAVE-PERP[0], AVAX[0.07733119], BAND[.09792425], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA[324.9412002], BTC[0.00004375], BTC-PERP[0], CREAM[1], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0.01400001], ETH-PERP[0], ETHW[0.01400000], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.25738883], FTT-PERP[0], GENE[.00000001], IMX[1316.56233176], LINK-PERP[0], LRC[1999.639], LUNC-PERP[0], MER[.578635], NFT (411102543721306429/The Hill by FTX #2231)[1], NFT (574638069335016413/Monaco Ticket Stub #158)[1], OMG-PERP[0], OP-PERP[0], PAXG-20210326[0], PAXG-PERP[0], RAY[.744094], RAY-PERP[0], RUNE[200.00343309], SNX[5.25706079], SNY[.999999], SOL[0.49073386], SOL-PERP[0], SRM[.4216983], SRM_LOCKED[.64788067], STMX-PERP[0], SXP[.0900725], TRX[.000001], USD[2198.75], USDT[10.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00304919 | | APT[0], OMG[.058928], TRX[.000012], USD[0.01], USDT[0.00000008] | | |
| 00304920 | | BTC[0.81664109], BTC-PERP[0], DOT-PERP[0], ETH[.99982], ETH-PERP[0], ETHW[.99982], SOL[.8.199262], SOL-PERP[0], USD[-8006.69] | | |
| 00304922 | | TRX[1.785249], USD[0.24] | | |
| 00304923 | | CEL[0], USD[0.00], USDT[108.68172780] | | |
| 00304925 | | ADA-PERP[0], ALGO-PERP[0], APT[.00719178], AXS[.0071347], BAND[0.07328974], BNT[.007244], BTC[.0281511], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[6.03909412], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210326[0], DRGN-PERP[0], ETH[.044], FTT[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MTA-PERP[0], OP-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB[793234.24481897], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[1000.2993], TRX[0.32221584], TRX-PERP[0], USD[4.89], USDT[-132.20346177], XLM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 00304926 | Contingent | ATLAS[172686.34667227], BTC[0.00009844], CAKE-PERP[0], DFL[5095.35595118], FTT[876.9077552], FTT-PERP[0], IP3[1500], JET[4000.01], MOB[412.955225], OXY[2756.00423], PERP[.08286], PTU[129], SOL[.02837761], SRM[20.64828399], SRM_LOCKED[167.18795925], TRX[.000003], USD[1.10], USDT[0.00000011] | | |
| 00304927 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.00010839], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00489353], LUNA2_LOCKED[0.01141824], LUNA2-PERP[0], MATIC[.00000001], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00304931 | Contingent | 1INCH[.33219985], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0.41458686], AVAX-PERP[0], AXS[0.02666314], AXS-PERP[0], BADGER[.01], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[.0008], BTC[0.00002773], BTC-2021032600], BTC-PERP[0], CEL[0.06880496], CEL-20210924[0], CEL-PERP[0], CLV-PERP[0], COMP[.00005639], CQT[.55771428], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00100001], ETH-20201225[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00162100], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.003456], FTT-PERP[0], GBP[-0.19], GRT[0.86724643], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HT[0.01422808], HT-PERP[0], ICP-PERP[0], KIN[10000], KIN-PERP[0], KNC-PERP[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00272977], LUNA2_LOCKED[0.00636947], LUNC[473.00972789], LUNC-PERP[0], MATIC[9.96184107], MKR[.0002082], MKR-PERP[0], OKB[0.07709886], OKB-20210924[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP[.09144765], PERP-PERP[0], REN[52.37845027], REN-PERP[0], ROOK[2.90583958], ROOK-PERP[0], RUNE[0.03105303], RUNE-PERP[0], SNX-PERP[0], SOL[1.14], SOL-20210924[0], SOL-PERP[0], SRM[83.66746767], SRM_LOCKED[484.23253233], SUSHI-PERP[0], SXP-20210924[0], THETA-PERP[0], TRX[.000124], TRX-PERP[0], TRYB[0.05076590], TRYB-PERP[0], UNI-PERP[0], USD[-6.29], USDT[12.60644907], USTC[0.07892163], USTC-PERP[0], XAUT-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00304933 | | ICP-PERP[0], NFT (469778662666918209/The Hill by FTX #36048)[1], USD[0.00] | | |
| 00304936 | Contingent | ADABULL[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.01966228], BTC-20210326[0], ETH[0], ETH-PERP[0], FTM[.53699744], FTT[25.55954737], LUNA2[0.03673902], LUNA2_LOCKED[0.08572439], LUNC[8000], MATIC[5.067], TRX[.000001], USD[0.00], USDT[45.30065857] | | |
| 00304937 | | AGLD[110], ALTBULL[4.816], BTC[.048003], FTM[1000], FTT[31.982045], SOL[15.009892], USD[9.74], USDT[987.19873761] | | |
| 00304939 | | 1INCH-PERP[0], ADA-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.47], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00304944 | Contingent | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.02434494], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0084235], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], TRX[.00159701], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00304950 | Contingent | FTT[508.2], SRM[53.86622198], SRM_LOCKED[293.98377802] | | |
| 00304951 | | FTT[.08265309], USDT[0] | | |
| 00304953 | | APT[.58717931], BTC[0.00004384], CHZ[1], ETH[.00016772], ETHW[14.53672508], FTT[.01274405], HXRO[1], USD[0.00], USDT[0.00592660] | Yes | |
| 00304956 | | FTT[0], USD[0.00], USDT[0] | | |
| 00304957 | | ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LINK[.00386324], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], XTZ-PERP[0], YFII-PERP[0] | | |
| 00304958 | | BTC[0], USD[0.00] | | |
| 00304964 | | ETH[.00031489], ETHW[.00031489] | | |
| 00304966 | Contingent, Disputed | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00304971 | | 0 | | |
| 00304973 | | LINKBEAR[19996.2], USD[0.20] | | |
| 00304975 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[5], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], PERP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[4.89], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00304978 | | COMP-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[.03238], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00304979 | | NFT (341986078068317161/FTX EU - we are here! #34528)[1], NFT (365355846595064342/FTX AU - we are here! #34077)[1], NFT (513452368194384388/FTX EU - we are here! #34799)[1], NFT (535434244257736708/FTX AU - we are here! #34041)[1], NFT (572136238188420033/FTX EU - we are here! #35132)[1], TRX[.000002], USD[0.01] | | |
| 00304980 | | 0 | | |
| 00304981 | Contingent | ATOM[0], ATOM-PERP[0], BOBA-PERP[0], BTC[0], DOGE[0.12770367], DOGE-PERP[0], ETH[0.00100001], ETHW[0], FTT[0.09382196], FTT-PERP[0], GLMR-PERP[0], GMT[0], LINK[0], LUNA2[0.00000049], LUNA2_LOCKED[0.00000115], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (341739221721894963/FTX EU - we are here! #240769)[1], NFT (406897671575127542/FTX EU - we are here! #240772)[1], NFT (424908458957716211/FTX AU - we are here! #35034)[1], NFT (481414925391797693/FTX Crypto Cup 2022 Key #4480)[1], NFT (503649199116979150/FTX EU - we are here! #240771)[1], NFT (566644959764912484/FTX AU - we are here! #35055)[1], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM_LOCKED[0.00], USDT[0.00000001], USTC[0], USTC-PERP[0], XRP[0], XRP-PERP[0] | Yes | |
| 00304982 | | ETH[0.00049079], ETHW[0.00049079], USDT[1.2878] | | |
| 00304983 | | APE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00019771], ETH-PERP[0], ETHW[.00019771], USD[13.21], USDT[0] | | |
| 00304985 | | ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.03310732], HUM-PERP[0], NEO-PERP[0], ORBS-PERP[0], SC-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[2.66], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00304986 | Contingent | 1INCH-PERP[0], ADA-0930[0], ADA-PERP[0], APE-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA[.00927475], FIDA_LOCKED[.02244069], FTT[0.00396580], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], MNA-PERP[0], NEAR-PERP[0], NFT (379867372738196262/FTX EU - we are here! #24805[0]1], NFT (410672123199104503/FTX EU - we are here! #24803T)[1], NFT (465533529683399792/Mingjun #1)[1], NFT (469608044281419887/Mingjun #2)[1], NFT (499930878299189942/FTX EU - we are here! #24801B)[1], NFT (572958513095765011/FTX AU - we are here! #28603)[1], OP-PERP[0], TRX[.000974], TRX-PERP[0], UNI-20210326[0], USD[-0.12], USDT[0.14888187], USDT-20210924[0], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00304990 | | AMPL[0], BNB[.000038], BTC-PERP[0], DMG[.06666], ETH[0], ETHW[0.32778591], FTT[0], FTT-PERP[0], SOL[0], TRX[0.01119000], USD[0.00], USDT[0.00069440], XRP[.154426] | | |
| 00304991 | | BTC-PERP[0], ETH[.00000001], FTT-PERP[0], SOL[.00899], TRX[.000778], USD[0.10], USDT[0.89270854] | | |
| 00304992 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], DOGE-PERP[0], DYDX[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25.25667425], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], RAY[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[4593.13], USDT[0], XRP-PERP[0] | | |
| 00304994 | | BNB[0.00457925], FTT[.097806], HT-PERP[0], NFT (488464043874451543/FTX EU - we are here! #35280)[1], NFT (525608094298316420/FTX EU - we are here! #34336)[1], NFT (533086033532067491/FTX EU - we are here! #34941)[1], OXY[.661664], RAY[.0377282], SOL[0.00507548], TRX[.000013], USD[2.06], USDT[0.55976105], XRP[.384938] | | |
| 00304996 | | CHZ[9.794], FTT[0.02018804], SOL[3.59928], TRX[.000007], USD[0.00], USDT[266.51156846] | | |
| 00304999 | | FTT[0.00275792], SHIB[2200000], USD[0.03], USDT[0], VETBULL[22] | | |
| 00305002 | | BTC[0], ETH[0.00000001], MTA-PERP[0], SRM[.5354], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.001745], USD[1.40], USDT[0.00000942] | | |
| 00305005 | | BTC[.000048], ETH[.000459], ETHW[.000459], TRUMPFEB[0], TRUMPSTAY[377.74863], USD[-4280.71], USDT[4875.43920440] | | |
| 00305006 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-29], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[-65], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[-0.59999999], ASD-PERP[-54.09999999], ATLAS-PERP[-3430], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTCMOVE-PERP[-0.00003000], BTT-PERP[1000000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[-2.50000000], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[-30], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[-0.15999999], DAWN-PERP[0], DEFI-PERP[-0.00200000], DENT-PERP[-14900], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[-16], ENS-PERP[0], EOS-PERP[0], ETC-PERP[-0.20000000], ETH-PERP[0], ETH-PERP[-0.03399999], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[-4.66000000], FLUX-PERP[0], FTM-PERP[-31], FTT[150.41119335], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[-249.6], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[2.40000000], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[-0.80000000], LOOKS-PERP[0], LPT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[-11], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[-0.00499999], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[-0.00100000], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[-4.99999999], ONE-PERP[-400], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[-1370], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[-6], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[-206], SNX-PERP[-3.10000000], SOL-PERP[0], SPELL-PERP[-8900], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[-19.09999999], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[-6.09999999], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[-170], TULIP-PERP[0], UNI-PERP[-1.79999999], UNISWAP-PERP[0], USD[990.48], USDT[0.00000048], VET-PERP[-280], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00305007 | | USD[0.00], USDT[0] | | USD[0.00] |
| 00305010 | | BTC[0], BTC-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], LINK-PERP[0], LTC-20200925[0], SXP-PERP[0], TRX-20200925[0], TRX-20201225[0], TRX-PERP[0], USD[0.00], YFI-20201225[0], YFI-PERP[0] | | |
| 00305011 | Contingent | BTC[0], SRM[.06195168], SRM_LOCKED[.23497763], USD[25.07], USDT[0.00000197] | | |
| 00305013 | | BAO[727], COPE[.871846], POLIS[.09404], USD[0.00], USDT[0] | | |
| 00305015 | Contingent | ADA-PERP[0], ALICE-PERP[0], AMPL[0.39656187], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00030310], BTC-PERP[0], CREAM[2.41], CREAM-PERP[0], DOGE-PERP[0], ETH[.0005], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[.0005], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[12.51477273], LUNA2_LOCKED[1.20113639], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[92.65], USDT[0.00026758], USDT-PERP[0], USTC-PERP[0], YGG[1] | | |
| 00305019 | | USDT[1.59509600] | | |
| 00305020 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[54.76140821], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-WK-20210101[0], BTC-PERP[0], BYND-20201225[0], CEL-PERP[0], CHZ-PERP[0], COMP-20201225[0], COMP-20210225[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], DREAM-PERP[0], DRGN-PERP[0], CVX[159.74781056], CVX-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DOGE[3494.21958833], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210924[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[208.31973141], ENS-PERP[0], ETH[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[6121.67936388], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[.02515234], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[460.50891691], LINK-1230[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATH[.00000001], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0.00087179], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (50095552685282819b/Belgium Ticket Stub #1334)[1], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR[6.38371462], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[21291332.23658674], SHIT-20210326[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-OVER-TWO[0], SOL-PERP[0], SPY-20201225[0], SRM[116.21316889], SRM_LOCKED[433.7666052], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-1225[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20201225[0], UNI[136.37630656], UNI-20210326[0], UNI-PERP[0], USD[172.46], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00305022 | | SUSHI-PERP[0], USD[4.03], XRP[3.6428] | | |
| 00305024 | | AMPL[0], ATLAS[3.65608984], BTC[0], BULL[0], DEFIBULL[0], ETH[0.00026482], ETHW[0.00026482], FTT[0], LINKBULL[0], MATIC-PERP[0], USD[-0.01], USDT[0], XAUTHALF[0], XTZHALF[0] | | |
| 00305031 | | BTC[0], DOGE[.58275], FTT[.02] | | |
| 00305032 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00413630], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSOS[93.93276242], KSOS-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (421310157073286224/Ape Art #496)[1], NFT (453833543477198774/FTX Eagle #24)[1], NFT (556140323376994391/Crypto Rat Club #22)[1], ONT-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.29], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP1-11.72919495], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00305033 | | ETH-PERP[0], FTT[113], USD[1.63], USDT[1001] | | |
| 00305037 | | NFT (415584883150471439/FTX EU - we are here! #147741)[1], NFT (464417973610466058/FTX EU - we are here! #147678)[1], NFT (529164756514737722/The Hill by FTX #13309)[1], NFT (566265160059900900/FTX Crypto Cup 2022 Key #14935)[1], NFT (570041832354282270/FTX EU - we are here! #147579)[1] | | |
| 00305038 | | ETH[.00000001] | | |
| 00305040 | Contingent | BNB[0], DYDX-PERP[0], ETH[.00000006], FLOW-PERP[0], FTT[0], MATIC[0], NEAR-PERP[0], SOL[.00000001], SRM[.00246277], SRM_LOCKED[.05087784], USD[-0.01], USDT[0] | | |
| 00305041 | | ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00305043 | | ETH[0], MTA[.00000001], USD[0.18], USDT[0] | | |
| 00305044 | | ADA-PERP[0], ADAP-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], SAND-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-6.78], USDT[0.56000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 00305045 | Contingent | AAVE-PERP[105], ADA-20210924[0], ADA-PERP[0], ALT-PERP[0], AMZN[0.00003502], AMZN-1230[0], ARKK[89.85347227], ATLAS-PERP[0], AVAX-PERP[0], BABA[0.00348912], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[33], BSV-PERP[0], BTC[-0.00035491], BTC-PERP[0.00060000], BTT[609002475], BTT-PERP[0], BTTPRE-PERP[0], COIN[27], COMP-PERP[0], CREAM[.00000001], CREAM-20200925[0], DASH-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETHW[1.00000000], ETH-20210326[0], ETHW[0], ETHW-PERP[0], FB[0.00003546], FB-1230[35], FIL-20210924[0], FTT[150.07211797], FTT-PERP[0], GALA[20000], GOOGL[40.01799666], HNT-PERP[1300], IMX[1000], KBIT-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[1290], LTC-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC-PERP[5000000], MATIC[750], MATIC-PERP[0], MKR-PERP[4], NEO-PERP[0], NFT (402247258973095658/FTX Night #497)[1], POLIS-PERP[0], PYPL[126.44588146], SAND-PERP[0], SHIB-PERP[.00000000], SOL-20210924[0], SOL-20210924[0], SOL-20211231[0], SQ[0.00358607], SRM[78.41675833], SRM_LOCKED[359.34324167], SUSHI-PERP[0], TRX[130000], TRX-20210625[0], TRX-PERP[13000B], TSLA[4.31496790], TSLA-1230[125], UNI-20200925[0], UNI-PERP[1570], USD[111161.14], USDT[55636.47928401], USDT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[.1], ZEC-PERP[0] | | |
| 00305049 | | BTC[.00003661], GME[.034256], GME-20210326[0], LOGAN2021[0], SUSHIBULL[.05108581], USD[0.77], USDT[0] | | |
| 00305050 | | ALGOBULL[59216.39505386], BTC[0], ETHBULL[0.00008008], USD[0.00] | | |
| 00305055 | | ETH[.00002], ETHW[.00002], USD[5.00], USDT[0] | | |
| 00305056 | | USD[5.00] | | |
| 00305057 | | CLV[.060717], USD[4336.94], USDT[.00900335] | | |
| 00305058 | | DOGE[3], GME[.0275496], USD[-0.39] | | |
| 00305059 | Contingent | 1INCH-PERP[0], ADABULL[0], CEL[0], FTT[0], LINK[0], SRM[29.23217402], SRM_LOCKED[123.16782598], USD[0.80] | | |
| 00305061 | | AGLD[.01149451], AMPL-PERP[0], BADGER[0], BAO[.00000001], BNB[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], KIN[0], LINK-PERP[0], LTC-PERP[0], PAXG-PERP[0], SOL[0], SRM[0], UNI-PERP[0], USD[0.10], USDT[0], YFI-PERP[0] | | |
| 00305063 | | USD[5.00], USDT[0] | | |
| 00305064 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], BULL[0.00000001], CRV-PERP[0], DEFIBEAR[0], DEFIBULL[0.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[26.62670414], LINK-20200925[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], REN-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM[90.4433223], SRM_LOCKED[2.61143682], SUSHIBEAR[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[199.12], USDT[3.95600001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00305066 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGEBEAR2021[50.99031], FIL-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00305067 | | FTT[1.99719999], USD[6.02] | | |
| 00305069 | | NFT (335638578087987673/FTX EU - we are here! #192327)[1], NFT (349487359646794592/FTX EU - we are here! #192387)[1], USD[1.65] | | |
| 00305071 | | 1INCH-PERP[0], ETH[.064], FLOW-PERP[0], FTT[.99981], FTT-PERP[0], NFT (302917118271481316/FTX EU - we are here! #190674)[1], NFT (315740332154262085/FTX EU - we are here! #190495)[1], NFT (333173375244185870/FTX AU - we are here! #41511)[1], NFT (412002480670256475/FTX Crypto Cup 2022 Key #14265)[1], NFT (547667988853613293/FTX AU - we are here! #41538)[1], NFT (567549591346458237/FTX EU - we are here! #190707)[1], USD[0.00], USDT[0.164163669] | | |
| 00305076 | | FTT[.608], USD[0.00], USDT[0] | | |
| 00305077 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[.00000001], CLV-PERP[0], ETH[0.01272282], ETH-PERP[0], FTT[0.19000000], GRT-PERP[0], KSM-PERP[0], LUNA2[0.00007537], LUNA2_LOCKED[0.00017588], LUNC-PERP[0], NEAR[39.17138], TRX[.00000001], USD[1.29], USDT[0], USTC-PERP[0] | | |
| 00305078 | Contingent | APE[0], BADGER[0], BAL[0], BTC[0.00021543], BULL[0], ETH[0], ETHBULL[0.05576660], ETHW[0], FTT[150.38771536], LTC[0], LUNA2[0.55368369], LUNA2_LOCKED[1.29192861], MATIC[0], SOL[0], USD[0.00], USDT[0.00000136], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00305080 | | DRGNBULL[0], ETH[0], FTT[0.33247133], GRTBULL[0], LINKBULL[0], USD[0.01] | | |
| 00305088 | | BTC[0.00000483], ETH[0], ETHBULL[0], MKRBULL[0], USD[0.00] | | |
| 00305090 | | SOL[2.99], TRX[.000028], USD[0.07], USDT[0] | | |
| 00305092 | | BTC[0.00004600], BTC-20200925[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[1.81825871], LTC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-1.65], YFI-PERP[0] | | |
| 00305095 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[5.49], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[-19.38000000], AUDIO-PERP[0], AURY[.176505], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-20210924[0], AVAX-PERP[-35.40000000], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0.00515100], BNB-PERP[0.10000000], BOBA-PERP[0], BSV-PERP[0], BTC[0.00036231], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210811[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.709535], CRO-PERP[0], CRV-PERP[0], DOGE[1.3822], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-FERP[0], ETC-PERP[0], ETH[20.51652322], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.51652320], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07199399], FTT-PERP[0], FXS[.0871635], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HXRO[.28588], ICP-PERP[0], IMX[.657202], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB[.73375], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[.13014], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA23.69480986], LUNA2_LOCKED[8.62122301], LUNC[803969.39813535], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-PERP[-218], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[.0976], MNGO-PERP[0], MOB[.1572475], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0.00006786], PEOPLE-PERP[0], PERP[.040059], PERP-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0.81854729], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[11.8037], SLP-PERP[0], SLRS[.141], SNX[0.09371250], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[153.20982023], SRM_LOCKED[21769.92017977], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], STG-PERP[0], SUSHI[.0998375], SUSHI-20210326[0], SUSHI-PERP[0], SWEAT[2.9378], SXP-PERP[0], THETA-PERP[0], TLM[.923695], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.08507], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[4689331.34], USDT[147274.91379133], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00002], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00305097 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[1410], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-20210205[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PAXG-PERP[0], REEF-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[143.83], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00305098 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLV-20210924[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[166.80], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00305100 | | BTC[0], ETH[0], ETHW[10.67290512], EUR[1.41], FTM[0], FTT[25.055], RSR[0], SRM[.84671], USD[1.93], USDT[0] | | |
| 00305102 | | BNB[.00963382], BNB-PERP[0], FTM[1649], FTM-PERP[0], FTT[0.00546457], HBAR-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], RAY-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], TRX[.825076], USD[-56.22], USDT[0.00000001] | | |
| 00305109 | | BVOL[.00006829], USD[0.00], USDT[0] | | |
| 00305110 | | SOL[8.65672003], USD[0.00] | | |
| 00305111 | | AAVE[.005093], ADABULL[0.00250091], ALTBULL[1.0075326], BTC[.00001806], BTC-MOVE-2020Q3[0], DOGE-PERP[0], LINK-PERP[0], LTC[5.082937], LTC-20210326[0], TRXBEAR[.6245], TRXBULL[16.69993], TRX-PERP[0], USD[837.14], VETBEAR[0.00000366], VETBULL[.00083912], VET-PERP[0] | | |
| 00305112 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-0402[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[.00011684], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MSTR[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00305115 | | DFL[9.7212], ETH[.1699677], ETHW[.1699677], GENE[.0983], RAY[.928149], RAY-PERP[0], USD[309.60], USDT[0] | | |
| 00305120 | | ALGOBULL[5196.36], USD[0.03], USDT[0] | | |
| 00305124 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[200], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0], USD[0.00], USDT[0.00000200] | | |
| 00305127 | | ATLAS[90], BCH[0], BCHA[.34876792], USD[1.55], USDT[0.00511400], WRX[0] | | |
| 00305130 | | ALCX[0], AVAX[0.06288525], BADGER-PERP[0], BNT[0], BOBA[.0406], BTC[0], BULL[0], COIN[0], CONV[0], COPE[0], CRO[4.918], CRV[0], ETCBULL[0], ETHBULL[0.0006522], FIDA[0], FTT[0.14105040], HXRO[0], IMX[.0472], LEO[143.8742], MAPS[0], MATICBULL[.02744], MNGO[9.06], MOB[0], PERP[0], RAY[0], ROOK[0], SOL[0.00066370], SUSHIBULL[0], TRU[0], USD[-399.15], USDT[0.00030825], YFI[.000568] | | |
| 00305131 | | AMPL[0], AMPL-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], ETH[0], FTT[0], MATIC[0], SOL[0], SXP-PERP[0], USD[0.94], USDT[0] | | |
| 00305132 | Contingent | BNB-PERP[0], BTC-PERP[0], ETH-PERP[.011], LTC-PERP[0], SRM[25.15418598], SRM_LOCKED[.46071133], USD[-2.71], USDT[10.61186746] | | |
| 00305134 | | BCH-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[.007635] | | |
| 00305135 | | ETH[.0004927], ETHW[0.00049269], FTT[0.06638148], USD[0.60] | | |
| 00305136 | | USD[0.004] | | |
| 00305138 | | ETH[1.26020031], EUR[420.22], LUNA2[5.383987], USDT[0.00000001] | | |
| 00305145 | | AMPL[0], DEFIBULL[0], ETHBULL[0], LINKBULL[0], USD[0.00], USDT[0] | | |
| 00305147 | | AAVE-20201225[0], AAVE-PERP[0], BTC-20201225[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FTT[0.08587707], LEND-20201225[0], LEND-PERP[0], SNX-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-20201225[0], USD[0.17], USDT[0], YFI-20201225[0] | | |
| 00305148 | | BTC[2.00683510], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], DEFI-20210326[0], DEFI-20210625[0], DOGE[950.367585], ETH[0], ETH[10.26765731], EUR[4000.55], USD[1286.63] | | |
| 00305151 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COPE[.98271], ETH[0], FTT[25], NFT [55648449841333192/FTX EU - we were here! #161182](1), RAY[0.37595374], SOL-PERP[0], TRX[.000003], USDT[1286.63] | | |
| 00305154 | | ADABEAR[6195660], ALGOBEAR[110153.8383], ALGOBULL[45468.15], ALTBEAR[80000], ASDBEAR[1199160], BEAR[16501.6486], BNBBEAR[1009302.09363], BSVBEAR[10.9923], BSVBULL[2014010.9923], DMGBULL[2.09853], DOGEBEAR[2997.9], DOGEBULL[100], EOSBULL[303.09783], ETHBEAR[2011003.2923], LINKBEAR[14521347.936], LINKBULL[15000], LTCBEAR[5000], MATICBEAR[20985481.8726], MATICBULL[14555.29629], SUSHIBEAR[10992.3], SUSHIBULL[8094.33], SXPBEAR[1001.39853], SXPBULL[40.9713], THETABEAR[100039.923], TOMOBEAR[2026595.56341732], TOMOBULL[3421.6032], TRX[7.04880973], TRXBEAR[49.965], USD[3.94], USDT[20], XRPBEAR[3097.83], XRPBULL[125.28229], XTZBEAR[3.09783] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00305156 | Contingent | 1INCH[0.01253000], 1INCH-20210624[0], 1INCH-20211231[0], AAVE[0.00002680], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAL-20211231[0], BAL-PERP[0], BAT[0.00000001], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210326[0], BTC-20210624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL[.001402], CEL-0325[0], CEL-20210924[0], CEL-20211231[0], CHZ-20211231[0], COMP[0.00013148], COMP-0325[0], COMP-20210326[0], COMP-20210625[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRV[.00000001], DAI[0.00000001], DOGE-PERP[0], DOT-0325[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20201226[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GRT[0.00969001], GRT-20210924[0], GRT-20211231[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[0.00002101], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC[.000038], LTC-0325[0], LTC-20201226[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB[0.00001501], OKB-20210924[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], PRIV-PERP[0], RAY[0], REEF[.1286], REEF-20211231[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[7.69880576], SRM_LOCKED[833.87691078], SUSHI[0.01067500], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[.003563], SXP-0325[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0.00221899], UNI-0325[0], UNI-20201225[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], USD[563.01], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XAUT[0.00000217], XAUT-20210924[0], XAUT-20211231[0], XLM-PERP[0], XRP[.02827], XRP-0325[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00305158 | | USD[0.00] | | |
| 00305159 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20210719[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[-0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000003], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.100923], TRX-PERP[0], UNI-PERP[0], USD[0.00198959], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00305160 | | USD[25.00] | | |
| 00305161 | Contingent | 1INCH[.97435], AAVE[.00774926], ALGO[.93787], ATOM[9.593331], AVAX[.09343284], AXS[.098328], BAL[0.12805605], BAT[.96542], BCH[0.00409696], BCHA[.00648462], BNB[0.00342911], BNT[.099164], BOBA[3.43046855], BTC[0.00004358], CHZ[9.9183], COMP[0.07851300], CRV[8.9905], DAI[.10255181], DOGE[3.2447115], DOT[98.4607398], ENJ[.9525], ETH[0.00098914], ETHW[0.00354448], EUR[163.98], FTT[.0770119], GBP[0.95], HT[.1, JST[7.6516], LINK[.03242105], LRC[.56123365], LUNA2[0.00302925], LUNA2[.00306520.00708826], LUNC[44.4272891], MANA[.9753], MATIC[16.6125539], MKR[.00092248], OMG[.42514855], REN[2799.59229], RSR[24.7313], SHIB[1785009], SNX[.099354], SOL[0.00782579], SUSHI[4.9157521], TRX[.9254691], UNI[0.36306302], USD[0.40], USDT[0.35606532], WAVES[.47744035], WRX[1.325055], XRP[8.556241], YFI[0.00008537], ZRX[59.8874497] | | |
| 00305167 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0.09836447], USD[2.43], USDT[0.09288802], XRP[0] | | |
| 00305168 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], BAO[.00000001], BNB[0.07197392], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE[.422], DOGE-20210326[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], HUM-PERP[0], LTC-PERP[0], LUNA2[0.00024839], LUNA2_LOCKED[0.00057959], LUNC[54.08918], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.91682978], UNI-PERP[0], USD[-70.55], USDT[71.91766292] | | |
| 00305169 | | LTC[.019], LTC-PERP[0], USD[5.27] | | |
| 00305171 | | DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00305173 | Contingent | SRM[.00794957], SRM_LOCKED[.03029766], USD[0.00], USDT[0] | | |
| 00305174 | | ALGOBULL[.68], BTC[.0000194], ETH[.00052561], ETHW[0.00052561], LINKBULL[7.39591923], USD[0.01], XTZBULL[16.6923072] | | |
| 00305176 | | ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000533], DOGE-PERP[0], ETHBULL[0.00000591], ETH-PERP[0], FTT[28.9478], ROOK-PERP[0], TRX-PERP[0], USD[5280.29], USDT[2313.37165331], VET-PERP[0], XRP-PERP[0] | | |
| 00305181 | | BTC-PERP[0], USD[0.00] | | |
| 00305182 | | ATLAS[2020], BCH[.00861257], BTC[0], DAI[0], ETH[0.09806272], ETHW[0.08586314], EUR[0.00], FTT[25.99477220], HNT[.19986], LTC[0.08340004], MNGO[779.812], RSR[18001.11049150], SRM[9], TRX[0], USD[66.67], USDT[3.17888725] | | |
| 00305186 | | BTC[0], ETHBULL[0.00165617], FTT[0.24370590], USD[17.72], USDT[0.00513134] | | |
| 00305193 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00001672], BTC-PERP[0], BULL[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00059262], ETH-PERP[0], ETHW[12.57626881], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC[.122], LRC-PERP[0], LUNA2[12.64421281], LUNA2_LOCKED[29.50316322], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.88900000], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0.00149100], TRX-PERP[0], USD[18855.47], USDT[0.00000003], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00305197 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], SOL-20211231[0], UNI-PERP[0], USD[0.83], YFI-PERP[0] | | |
| 00305198 | | USD[0.00] | | |
| 00305199 | | ATLAS[6.45], USD[0.69] | | |
| 00305201 | Contingent | BTC[0.62778352], BTC-20210625[0], BTC-20210626[0], ETH[20.12650574], ETHW[60.47650574], FTT[.07125064], FTT-PERP[0], HXRO[10046741.52019006], LINK[99.56490665], NFT (322112781912511547/FTX Foundation Group donation certificate #18)[1], SOL[1794.96917125], SRM[116954.16038839], SRM_LOCKED[49641.97457983], SRM-PERP[0], USD[441665.51], USDT[1938.30552266] | LINK[97.7419] | |
| 00305206 | | USD[2.23], USDT[0.0013] | | |
| 00305207 | | COPE[246.95307], FTT[29.022007], RAY[65.41439305], SOL[19.13386753], SRM[177.690879], TRX[.000002], USD[0.01], USDT[7.036534], XTZ-PERP[0] | | |
| 00305209 | | USD[0.00], USDT[.9458337], USDT-PERP[0] | | |
| 00305211 | | 1INCH-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], MATIC-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], USDt-227.69], USDT[266.40183599], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00305212 | | USD[0.39], USDT[0], ZIL-PERP[0] | | |
| 00305220 | | ETH[.000944], ETHW[.0009944], EUR[80.71] | | |
| 00305222 | | BTC[0.00000103], USD[0.01], USDT[.75431732], XRP[.2] | | |
| 00305223 | | AAVE-PERP[0], ALT-PERP[0], AMPL-PERP[0], BNB-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], LEND-PERP[0], LINK-PERP[0], OMG-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00305224 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-PERP[0], FIDA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFC-SB-2021[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.76], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00305225 | | USD[0.00], USDT[0.16767316] | | |
| 00305228 | | TRX[.000009], USDT[0.00001383] | | |
| 00305229 | Contingent | ETH[2.5019429], ETH-PERP[0], ETHW[2.5019429], MAPS[545950.77706992], MAPS_LOCKED[3025477.22293008], NFT (293704805673926748/StarAtlas Anniversary)[1], NFT (324872551754656878/StarAtlas Anniversary)[1], NFT (348489096997031480/StarAtlas Anniversary)[1], NFT (430077886868018461/StarAtlas Anniversary)[1], NFT (494613274922763233/StarAtlas Anniversary)[1], NFT (556158282953352980/StarAtlas Anniversary)[1], NFT (562262940201298989/StarAtlas Anniversary)[1], NFT (564801912485727602/StarAtlas Anniversary)[1], NFT (575348532796062430/StarAtlas Anniversary)[1], SOL[.99794572], SRM[1961.47885016], SRM_LOCKED[13024.08743212], USD[1060287.96], USDT[0] | | |
| 00305231 | | BNB[.00630182], ETHW[.0003857], TRUMPFEBWIN[497.6514], USD[0.00], USDT[0] | | |
| 00305234 | | STEP[2005.19984302], USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00305235 | | AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210924[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210625[0], BADGER-PERP[0], BIDEN[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], EOS-20201225[0], EOS-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0.04814267], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], LEND-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA-PERP[0], MID-20210625[0], NFC-SB-2021[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.72425713], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-20201225[0], TRX-20210625[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], USD[11.00], USDT[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00305236 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.18300001], ETH-0624[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[2.21651145], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.71066311], LUNA2_LOCKED[1.65821394], LUNC[10366.46], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MBS[681.20452451], MID-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[2.45], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00305237 | | ROOK[.00062904], TRX[.000001], USD[0.00], USDT[262.21344365] | | |
| 00305238 | | BTC-20201225[0], BTC-MOVE-20201016[0], BTC-MOVE-WK-20201023[0], BTC-PERP[0], USD[64.22] | | |
| 00305242 | Contingent, Disputed | BICO[148], BTC[0.01764730], DOGE[601.316], ETH[.006], ETHW[.546], LUNA2_LOCKED[0.00000001], LUNC[.001369], TRX[41.000992], USD[0.00], USDT[26.91744384] | | |
| 00305243 | | BTC[.00002837], BTC-PERP[0], USD[16.64] | | |
| 00305245 | | BTC[.15225757], ETH[.061], ETHW[.061], LINK[55.0055], USD[7.37], USDT[0] | | |
| 00305249 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LEND-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.15], XTZ-PERP[0] | | |
| 00305250 | | TRUMP[0], TRUMP_TOKEN[460.6], USD[0.00] | | |
| 00305251 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], EXCH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (360676873746584892/FTX EU - we are here! #222606)[1], NFT (415373928929767032/FTX EU - we are here! #222596)[1], NFT (425325149204930370/FTX EU - we are here! #222618)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[459.24], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00305254 | | AVAX-PERP[0], DOGE-PERP[0], ETH[.00000882], ETH-PERP[0], ETHW[0.00000882], MATIC-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00305257 | Contingent | ETHBULL[0.00001840], SRM[119.21845627], SRM_LOCKED[432.60884235], TRX[.647962], USD[2.27], USDT[4.51744366] | | |
| 00305261 | | ASD[0], ETH[.00000001], FTT[0], GRT[0], KIN[0], RAY[0], SOL[309.27293336], STEP[0.05474002], SUSHI[0], USD[0.18], USDT[0] | | |
| 00305262 | | ADA-PERP[0], ALT-PERP[0], USD[3.47] | | |
| 00305263 | | BTC[.09187881], BTC-PERP[0], USD[-2.59] | | |
| 00305266 | | RAY[350.63691], USD[7.86] | | |
| 00305267 | | 1INCH[6.99962], ADABULL[0.06580272], ALGOBULL[4028478.6395], ATLAS[130], AURY[1], BCHBULL[1010.82055351], BEAR[1746.27515], BNBBULL[2.00430661], BSVBULL[62170.570068], BULL[0.03848814], EOSBULL[8253.210943], ETGBULL[0.87449976], ETHBEAR[89305.69244233], ETHBULL[0.01730167], GRTBULL[23.49553500], LINKBULL[1.76644775], LTC[0], LTCBULL[119.8739144], MATICBULL[14.697207], MER[82.99544], MTA[19], THETABULL[1.26775977], USD[0.01], USDT[0.00000011], VETBULL[0.25241708], XRPBULL[39.97438720] | | |
| 00305269 | | AUDIO[0], ETH[0], FTT[0], SXP[0], USD[0.01] | | |
| 00305270 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BTC[0.00000002], BTC-MOVE-WK-20201211[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00005810], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00305271 | | USDT[100] | | |
| 00305273 | | ETHBULL[0], FTT[.94147996], USDT[0] | | |
| 00305274 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], USD[0.97], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00305275 | | ETH-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-4.35], USDT[6.05114654] | | |
| 00305277 | | BTC-PERP[0], USD[5.83] | | |
| 00305279 | | RAY[.00000001], USD[0.00], USDT[0] | | |
| 00305280 | | BNB[.0095], BTC[0.58341936], ETH[.00058719], ETHW[.00058719], FTM[0], FTT[25.0930684], RAY[34.0430295], RUNE[.0492637], SOL[11.29735995], USD[19408.10] | | |
| 00305281 | | 1INCH[0.00000001], BTC[0], ETH[0], USD[0.17], USDT[0] | | |
| 00305285 | | BTC-MOVE-20201120[0], USD[0.00], USDT[0] | | |
| 00305288 | | SUSHI-PERP[0], USD[0.00], USDT[0.91678708] | | |
| 00305289 | | AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], EOS-20201225[0], ETH-PERP[0], FTT[0], LTC-PERP[0], USD[-4.38], USDT[18.62151400] | | |
| 00305290 | | AAVE-20210326[0], BCH[.00087365], BCHA[.18987365], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], LTC[0.09421145], MKR-PERP[0], SHIT-PERP[0], UNISWAP-PERP[0], USD[1.93], USDT[0], XRP[.378225], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00305294 | Contingent, Disputed | AAVE-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], LINK-PERP[0], RUNE[.06], USD[34.93], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00305295 | Contingent | ARS[0.00], BTC[-0.00055751], ETH[.00075], FTT[0], LINK[.0637277], LUNA2[0.94221954], LUNA2_LOCKED[2.19851227], USD[0.49], USDT[4195.02570153] | | |
| 00305296 | | ETH-20200925[0], SOL-20200925[0], SUSHI-PERP[0], TRX-20200925[0], USD[0.00], USDT[0.00000303] | | |
| 00305301 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0.19575214], AMPL-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00305306 | | BTC[0], BTC-PERP[0], CHZ[.00000001], FTT[1.77862501], SOL[.099995], SRM[.974188], SUSHI-PERP[0], USD[1.87], USDT[0.90155123] | | |
| 00305310 | | BTC[0], USD[0.00] | | |
| 00305311 | Contingent | ADABULL[0], AVAX[0.04477747], AXS[0], BNB[0.00781946], BTC[0.31897709], BULL[0], CRV[.903], DOGE[0], ETH[0.02194383], ETHBULL[0], ETHW[0.02580839], FTM[.7517], FTT[0], LINK[.232], MATIC[1.00892772], MOBI[17], SOL[50.22487588], SRM[.25599356], SRM_LOCKED[1.03670633], SUSHI[2.47344988], USD[53.61], USDT[0] | | |
| 00305313 | | BOBA-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], OKB-PERP[0], OXY-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00305314 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00305316 | | BTC-PERP[0], BULL[0.00000914], ETHBULL[.00004349], ETH-PERP[0], SUSHIBEAR[0000008139], SUSHI-PERP[0], USD[3.83], USDT[.005154] | | |
| 00305318 | | BTC-PERP[0], ETH-PERP[0], FTM[.5078], STEP[.08172], STEP-PERP[0], SUSHI[.04875], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00305319 | | ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL[0], USDT[0] | | |
| 00305320 | | DOGE[.9244], ETH[0], USD[0.66], USDT[1.31595586], XRP[42.9914] | | |
| 00305322 | Contingent, Disputed | ALT-PERP[0], AMPL-PERP[0], BTC-PERP[0], DMG-PERP[0], TOMOBULL[.09951], USD[0.00], USDT[0.00000152] | | |
| 00305325 | | USD[5.00], USDT[0] | | |
| 00305326 | Contingent | APT[73], BAL-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[150.07552236], LUNC-PERP[0], SRM[10.24680662], SRM_LOCKED[38.95319338], SUSHI-PERP[0], TRX[.000007], UNI-PERP[0], USD[0.00], USDT[2.70686479] | | |
| 00305329 | | USD[0.00], USDT[0] | | |
| 00305332 | | ETH-PERP[0], UNI-PERP[0], USD[0.03] | | |
| 00305333 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[2.29341087], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.93538141], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KNM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01905863], LUNA2_LOCKED[0.04447014], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[0], TRX-PERP[0], USD[124289.43], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00305334 | | ADABULL[.00029356], BEAR[159.888], BULL[.00000503], SXPBULL[.98358064], USD[0.00], USDT[1.52693501] | | |
| 00305335 | | SUSHI[.4976725], USD[5.00] | | |
| 00305336 | Contingent, Disputed | ADA-PERP[0], AMPL[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210924[0], ETH-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], MKR-PERP[0], TRX[.000895], USD[3.02], USDT[0], WBTC[0.00009523] | | |
| 00305337 | | AAVE[0], BCH[0], BNB[0], BTC[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[25.13851506], MATH[0], OKB[0], SOL[0], TRU-PERP[0], UNI[0], USD[0.00], USDT[0.36917351], USDT-PERP[0] | | |
| 00305338 | | BERNIE[0], BSVBULL[.09783], BTC[0], SUSHIBEAR[63329.62338656], SUSHIBULL[41344.00282], TRX[.000002], USD[0.00], USDT[0] | | |
| 00305340 | | AMPL[0], AMPL-PERP[0], ETH-PERP[0], FLM-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00305341 | Contingent | BCH[0], BTC[0], DOT[0], ETH[0], SPY-20210326[0], SRM[1.2922353], SRM_LOCKED[1.4324157], USD[0.34], USDT[0] | | |
| 00305342 | | AMPL[0], NFT (550585935858577481/FTX Crypto Cup 2022 Key #17640)[1], USD[0.10], USDT[0, 555] | | |
| 00305344 | | ADA-20201225[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], ICP-PERP[0], LINK[.094813], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-20211231[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], USD[2.56], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00305345 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.399], BNB-PERP[0], BTC[1.82965560], BTC-PERP[0], CRV-PERP[0], DAI[.07320535], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[13.774], ETH-PERP[0], ETHW[.0004279], FIDA[.5363], FTM-PERP[0], FTT[.05687002], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[.4327], SUSHI-PERP[0], TRX[.9223], UNI-PERP[0], USD[206.33], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00305347 | | LOGAN2021[0], USD[0.00] | | |
| 00305349 | | RAY[.9944], TRX[.000003], USD[0.00], USDT[0] | | |
| 00305350 | | USD[0.00], USDT[0] | | |
| 00305351 | Contingent | ADA-20210924[0], ADA-PERP[-752365], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[-2428.2], AR-PERP[0], ATOM-PERP[0], AVAX[20000.47113810], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BCH-20210225[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[325.20058066], BTC-20211231[0], BTC-PERP[0], COMP[.0000448], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRO[52.01483194], CRO-PERP[0.4165220], DAI[0.09109841], DOGE[0.36093572], DOGE-PERP[0], DOT[0.51294324], DOT-20210924[0], DOT-PERP[0], ETH[4999.13100397], ETH-20211231[0], ETHW[4004.15430397], EUR[0.08], FIL-PERP[0], FLOW-PERP[0], FTT[10000.10743659], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[220009.12333300], MATIC-PERP[0], MKR[638.8196719S], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX[229021.15290617], SNX-PERP[0], SOL[0.07979424], SOL-20210326[0], SOL-PERP[0], SRM[1357.54998346], SRM_LOCKED[8704.05091279], STETH[0.01425280], SUSHI-PERP[0], TRX[.000032], UNI[-10.14012465], UNI-20200925[0], UNI-20210225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3883877.09], USDT[149.23782784], USTC[0], WBTC[0.00005299], XRP-PERP[0], YFI-PERP[0] | | |
| 00305354 | | BCH-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[30.22786811] | | |
| 00305355 | | USD[100.00] | | |
| 00305356 | | ETHBULL[0], ETH-PERP[0], USD[0.00], USDT[0.00000068] | | |
| 00305361 | | BCH[.00005917], FTT[0.01868366], USD[0.01], USDT[0.04937033] | | |
| 00305362 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00200347], BTC-PERP[0], ETH[0.00019330], ETH-PERP[0], ETHW[0.00019330], LTC-PERP[0], MKR-PERP[0], TRUMP[0], TRUMP_TOKEN[1707.4], USD[8.14], XRP-PERP[0] | | |
| 00305365 | | ADABULL[.0002158], ALGOBULL[287969768], ATOMBULL[850002.204], BNBBULL[.00796], DOGEBULL[0.29425672], ETCBULL[0.00695400], ETHBULL[.00798], ETH-PERP[0], FTT[0.01188264], GRTBULL[639.73934], KNCBULL[4976827.845], MATICBULL[372006.8043], SUSHIBULL[15092531.66], SXPBULL[27295016.630994], THETABULL[.4763468], TRX[.00054], USD[0.13], USDT[1632.32781100], VETBULL[.09704], XRPBULL[19912.924], XRZBULL[801.0927], ZECBULL[.8582] | | |
| 00305370 | | AMPL-PERP[0], DMG-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00305374 | | USD[11.98] | | |
| 00305376 | | USD[111.36] | | |
| 00305380 | | BTC-PERP[0], FTM-PERP[0], MATIC-PERP[0], TRX[.000001], USD[5.35], USDT[-0.00000006] | | |
| 00305383 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BTC[2.68101791], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[28.96215290], FLOW-PERP[0], FTT[135.18767064], HT-PERP[0], ICP-PERP[0], LDO-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.71906151], SRM_LOCKED[70.93565165], UNI-PERP[0], USD[40200.98], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00305389 | | USD[20916.64] | | |
| 00305392 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[.00000001], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.95206592], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[152.63163603], FTT-PERP[0], GME[.0000001], GRT-PERP[0], INJ-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY[.00017949], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[22.0000S5], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY[0.00268103], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNISWAP-PERP[0], USD[22.21], USDT[0.00292860], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00305393 | | APE-PERP[0], APT-PERP[0], BCH[0.00001076], BCH-PERP[0], BIT[.18762], BTC[0.00027934], BTC-PERP[0], COMP[.00008128], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[150.05514284], FTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PFE[.0050923], SOL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TRUMP[0], TRUMPFEBWIN[2096], USD[102.64], USDT[0.01380301], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00305394 | | CREAM-PERP[0], TRX[28599], USD[0.00], USDT[0.57345653] | | |

Supplemental Schedule F-7 Nonpriority/Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00305395 | | USDT[0] | | |
| 00305397 | | CONV[2339.532], USD[0.01], USDT[0] | | |
| 00305399 | | BAO-PERP[0], CREAM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00305400 | | AAVE-PERP[0], AMPL[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.04752262], LINK-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00305401 | | APT[1], APT-PERP[0], BOBA[.06], BOBA-PERP[0], FLM-PERP[0], FTT[30], OMG[.26], OMG-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.97432585] | | |
| 00305402 | | AUD[5800.00], BTC-0624[0], FTT[1.67020608], GMT[44.11206023], MSTR-0624[0], USD[-2590.71] | | |
| 00305403 | Contingent | ALGO-PERP[0], AMPL-PERP[0], APT[2.00001], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTT-PERP[-10000000], C98-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-[00000011], CRO-PERP[0], DENT-PERP[0], DOGE[0], DOGE-123[0-1414], ENJ-PERP[0], ETH[.000001], ETH-0325[0], ETH-PERP[0], FTT[165.00005], FTT-PERP[0], GMT-PERP[0], GRT-1230[0], GST[1.04], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[-8721], LINA-PERP[0], LINK[0], LRC-PERP[0], LTC-1230[0], LUNA2_LOCKED[53.18705533], LUNC[0.00204016], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0.65], SLP-PERP[0], SOL[5.000025], SOL-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX[.000001], TULIP-PERP[0], UNI-1230[-2.4], USD[1004.12], USDT[0.00000011], USTC[0], YFI-PERP[0] | | |
| 00305404 | | ALPHA-PERP[0], BAO[941.29], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH[0.00046350], ETH-PERP[0], ETHW[0.00046350], LINK-20210125[0], LINK-20210326[0], LINK-PERP[0], RUNE[.693331], TRUMP[0], TRUMPFEBWIN[3936.5], USD[-0.93], USDT[0.00205378], XRP[.601], XRP-20201225[0], YFI-PERP[0] | | |
| 00305406 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.1041945], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCHA[.0003127], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-003[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[775.09708390], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBB[.10481744], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA2_LOCKED[0.05103206], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0-0000004], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_5083202], SRM_LOCKED[88.09190484], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.30], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], WAXL[.63416887], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00305407 | | BTC[.00110986], FTT[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00305408 | | BNB[.00932209], TRX[.700001], USD[0.89], USDT[0.55708792], XRP[.95] | | |
| 00305412 | | USD[5.00] | | |
| 00305416 | Contingent | AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], CLV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.48831437], FIDA_LOCKED[1.12710722], FIDA-PERP[0], LTC-PERP[0], MER-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00305417 | Contingent | ADABULL[0.00000071], AKRO[5170.13836172], ALGOBULL[22900518 0.1786], ALPHA[132.38345563], AMPL-PERP[0], ATLAS[2124.2926585], ATOMBULL[0], AVAX-PERP[0], BAL[.0088062], BALBULL[0.94743338], BCH[.0003533], BCHBULL[.00675], BNB[.0064741], BNBBULL[0.00005229], BTC[0.00007002], BTC-PERP[0], BULL[0.00000908], BVOL[.0056], CHZ[2.49559918], COMP[2.04675301], COMPBULL[0.24125735], CONV[7.71905], DEFIBULL[0.00000718], DOGE[6], EOSBULL[3.275495], ETH[0.00224395], ETHBULL[0.00000331], ETH-PERP[0], ETHW[0.00221657], FTT[25.81111356], FTT-PERP[0], GRT[5.91799175], GRTBULL[68950.70000000], KNC[0740575], LINK[0.08166940], LINKBULL[0.03850901], LINK-PERP[0], LTC[0.00007236], LTCBULL[7.04573706], MAPS[.8650284], MATH[146.9558978], MATIC[4.33243843], MATICBULL[1.46066815], MNGO[769.67125262], OXY[102.79500503], POLIS[18.42435503], REN[.9488], RUNE[0.00317599], SNX[0.01287707], SNX-PERP[0], SOL[27.69877101], SRM[52.26087922], SRM_LOCKED[1.19916536], STEP[149.53902398], TRX[.813329], UNISWAPBULL[0.00009560], USD[0.42], USDT[0.15528141], VETBULL[116910.24905426], VET-PERP[0], WRX[128.27854233], YFI[0.00035201] | Yes | |
| 00305424 | Contingent | BTC-PERP[0], BTC[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.47837288], LUNA2_LOCKED[1.11620293], LUNC[104166.66], MATIC-PERP[0], NFT [406477096350678313/FTX AU - we are here! #20664][1], SAND-PERP[0], SOL-PERP[0], TRUMP[0], TRUMPFEBWIN[314.6], TRX[0.00000238], USD[1.82], USDT[0.00000006] | | TRX[.000002] |
| 00305425 | | NFT [447112746503557928/FTX EU - we are here! #173729][1], NFT [552528558520309584/FTX EU - we are here! #17387 1][1], NFT [553085878248145672/FTX EU - we are here! #173021][1] | | |
| 00305428 | Contingent | BTC[0], ETH[0], FTT[.04658001], MATIC[6.072], NFT [379304586962013442/Raydium Alpha Tester Invitation][1], NFT [381308972117622879/Raydium Alpha Tester Invitation][1], NFT [392487619484641892/Raydium Alpha Tester Invitation][1], NFT [501210003357288750/NFT][1], NFT [530756232775682523/Raydium Alpha Tester Invitation][1], NFT [531252411542219139/Raydium Alpha Tester Invitation][1], NFT [535755753957577828/Raydium Alpha Tester Invitation][1], NFT [539115419207272379/Raydium Alpha Tester Invitation][1], NFT [556811789922568482/Raydium Alpha Tester Invitation][1], NFT [568591489326707780/Raydium Alpha Tester Invitation][1], SRM[11.80807302], SRM_LOCKED[47.5666714], USD[0.00], USDT[0] | | |
| 00305429 | | SUSHI[.496675] | | |
| 00305431 | | USD[0.01], USDT[-SP-PERP[0] | | |
| 00305432 | | ETH[0], NFT [384352624847548053/FTX EU - we are here! #88590][1], NFT [503068454051764469/FTX EU - we are here! #89236][1], NFT [516588146784859259/FTX EU - we are here! #89377][1], TRX[.000015], USD[0.00], USDT[0.00000606] | | |
| 00305434 | | FTT[.0369021], TRX[.00001], USD[0.00], USDT[0] | | |
| 00305436 | | BIDEN[0], BTC-PERP[0], FTT[0.05536007], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[6060.4], USD[0.84], USDT[5086.22590583] | | |
| 00305437 | Contingent | BTC[0.00000087], BTC-PERP[0], ETHW[0.00003671], NFT [380555665472150737/FTX AU - we are here! #4998][1], NFT [517555216819203209/FTX AU - we are here! #4975][1], SRM[.05482232], SRM_LOCKED[47.5035422], USD[-8.79], USDT[0] | | |
| 00305438 | | USD[0.13], USDT[0] | | |
| 00305441 | | FTT[.022097], USD[6.84], USDT[0.05276504] | | |
| 00305447 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH[0], FTT[0], SRM[2.01069534], SRM_LOCKED[13.09993103], USD[0.00], USDT[0.00000002] | | |
| 00305448 | | USD[0.00], USDT[0] | | |
| 00305450 | | ETH[.0735867], ETH-PERP[0], ETHW[.0735867], USD[-2.39], USDT[0.00000212] | | |
| 00305454 | | BTC-PERP[0], FTT[.0994552], SRM[.6248025], SRM_LOCKED[2.3751975], USD[0.08], USDT[0] | | |
| 00305457 | Contingent | ALPHA[0], AUD[0.00], AXS[0], BNB[0], BTC[0.07229957], CEL[0], ETH[33.84682269], ETHW[0], FTM[4393.96907973], FTT[1567.66989212], LINK[0], LTC[0], MATIC[0], RUNE[0], SOL[38.84251270], SRM[1.55331723], SRM_LOCKED[897.29960067], UNI[0], USD[0], USDT[16127.63308143] | | |
| 00305458 | Contingent, Disputed | AAPL[0], ABNB[0], AMPL-PERP[0], AMZN[0000007], AMZNPRE[0], ASD[0], BADGER[0], BADGER-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CBSE[0], COIN[0.00000001], DOT-PERP[0], ETH[0.00000001], GDX[0], GLD[0], HOOD[.00000001], HOOD_PRE[0], ICP-PERP[0], KNC[0.00000001], KNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], PAXG[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SPY[0], STEP-PERP[0], SXP-PERP[0], TSLA[.00000002], TSLAPRE[0], TWTR[0], UBER[0], USD[0.00000001], USO[0], XRP-PERP[0] | | |
| 00305466 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.63910], USD[-6.23], USDT[44.96423142], YFI-PERP[0] | | |
| 00305467 | | BIDEN[0], BTC-PERP[0], TRUMP[0], USD[0.00] | | |
| 00305468 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000034] | | |
| 00305472 | | AMPL-PERP[0], BTC[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.00038462], ETHW[0.00038461], LEND-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.64], USDT[0.29177419] | | |
| 00305475 | | NFT [315377402746716006/FTX EU - we are here! #32467][1], NFT [321068928515741386/FTX AU - we are here! #43832][1], NFT [367734496369755647/FTX AU - we are here! #43867][1], NFT [440604889833981625/FTX EU - we are here! #33045][1], NFT [545943504190626346/FTX EU - we are here! #32963][1] | | |
| 00305477 | | BTC[0.00004619], BTC-PERP[0], SUSHI[.48488], SUSHI-PERP[0], UNI[.093889], UNI-PERP[0], USD[-0.70], YFI-PERP[0] | | |
| 00305479 | Contingent | BTC[0], SRM[7.51167651], SRM_LOCKED[28.48832349], USD[0.70] | | |
| 00305483 | | NFT [339906287718319680/FTX AU - we are here! #15023][1], NFT [447411500516475953/FTX AU - we are here! #15040][1], NFT [478571804829625961/FTX AU - we are here! #30467][1] | | |
| 00305485 | Contingent | LUNA2[0], LUNA2_LOCKED[3.24437845] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00305487 | | CHR-PERP[0], ENJ-PERP[0], FTT-PERP[0], HT-PERP[0], OKB-PERP[0], TRX[.000001], USD[6.50], USDT[0] | | |
| 00305488 | Contingent | ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BCH[0.00042743], BNB-PERP[0], DASH-PERP[0], DODO-PERP[0], ENS-PERP[0], FIL-PERP[0], FTT[0.02967834], FTT-PERP[-5.09999999], LINA-PERP[0], LUNA2[0], LUNA2_LOCKED[6.64160231], PAXG[1.55815885], REAL[.02998], USD[86.30], USDT[0.00001583], USTC[402.921818], USTC-PERP[0] | | |
| 00305490 | | TRX[.000017] | | |
| 00305491 | | BTC[.00005318], STG[.7222], TRX[.000814], USD[12.63], XPLA[4.491055] | | |
| 00305493 | | 1INCH-PERP[0], AMPL-PERP[0], BNB-PERP[0], FLM-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00305501 | Contingent | APT-PERP[0], AUDIO[.2824], BTC-PERP[0], CONV[1.702], DOGE-PERP[0], ETH-PERP[0], ETHW[.000669], FTT[4.44627827], OXY[.6382], OXY-PERP[0], RAY-PERP[0], SRM[.20042988], SRM_LOCKED[5.60237298], TRX[.000778], USD[0.00], USDT[0] | | |
| 00305504 | | TRUMP[0], TRUMP_TOKEN[2919.8], USD[0.01] | | |
| 00305511 | | APT[.79886], BLT[.9], GODS[.07339294], TRX[.001149], USD[0.00], USDT[685.20170000] | | |
| 00305514 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03782475], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (32229704574947950/FTX EU - we are here! #95668)[1], NFT (3501031635050701067/FTX EU - we are here! #95526)[1], NFT (35527770904389864/FTX AU - we are here! #11958)[1], NFT (41974575917477242/FTX AU - we are here! #11967)[1], NFT (42788373846685237/The Hit by FTX #4210)[1], NFT (45592263394940487/FTX AU - we are here! #29006)[1], NFT (49967646940564829/Netherlands Ticket Stub #1754)[1], NFT (53528299361763064/FTX EU - we are here! #95252)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TRX[.000003], TSLA-20210326[0], UNI-PERP[0], USD[147.92], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00305515 | | DAI[.01498761], FIL-PERP[0], TRX[.813136], USD[110.03], USDT[28.71185920] | Yes | |
| 00305516 | | ARKK[0], BTC[0], BTC-PERP[0], COIN[0], CREAM-PERP[0], DOGE[0], ETH[0], FTT[164.00829360], LINK[0], LOGAN2021[0], SHIB[0], SOL[15.75007875], SQ[0], SRM[0], TSLAPRE[0], UNI-PERP[0], USD[0.10], USDT[0] | | |
| 00305518 | Contingent | AGLD[0], AGLD-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT[428.00214], AR-PERP[0], ATLAS-PERP[0], ATOM[.221], AVAX[.0009786], AVAX-PERP[0], BADGER-PERP[0], BAND[3.09742614], BAT-PERP[0], BIT[4833.4476335], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-WK-0128[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03711785], ETHW[1.80000000], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM[5.95008727], FTM-PERP[0], FTT[556.83008847], FTT-PERP[0], FXS[.0000725], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], LOOKS[1.347965], LOOKS-PERP[0], LUNA2[0.00812147], LUNA2_LOCKED[0.01895011], LUNC[0.03647821], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOB[0.01632489], MOB-PERP[0], NEAR-PERP[0], NFT (416280746685607019/FTX EU - we are here! #20252)[1], NFT (497553149618504785/FTX EU - we are here! #20258)[1], NFT (5174900770863584/FTX EU - we are here! #20257)[1], OMG-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.28837928], SRM_LOCKED[76.83162072], STEP[3.70000000], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX[11.80674135], TRX-PERP[0], TRYB-20210625[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[407.45], USDT[147.99935156], USDT-PERP[0], USTC[1.14961058], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], YFI-20210625[0], YFI[0.017], YFII-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00305519 | | AMPL[0.03477370], AMPL-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], CREAM-20200925[0], CREAM-PERP[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], MTA-20200925[0], MTA-PERP[0], PAXG-PERP[0], SOL-20200925[0], SOL-PERP[0], UNI-20200925[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.01], USDT[0], XAUT-PERP[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00305520 | | AMPL[0.04669473], AMPL-PERP[0], BNB-PERP[0], ETH[.00073317], ETH-PERP[0], ETHW[0.00073317], FLM-PERP[0], SUSHI[.1202116], SUSHI-PERP[0], USD[0.77], USDT[0] | | |
| 00305522 | | USD[0.86], USDT[.777389] | | |
| 00305524 | | SUSHIBULL[1.26926363], TOMOBEAR[999.335], USD[0.01] | | |
| 00305525 | | BTC[.00070948], TRX[.000003], USD[0.01], USDT[6.03675501] | | |
| 00305526 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.08] | | |
| 00305529 | | BCH[0], ETH[.00002956], ETHW[0.00002956], USD[0.04] | | |
| 00305532 | Contingent | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.03075264], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[212.36864348], LUNA2_LOCKED[495.52683489], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000779], USD[-0.09], USDT[0.00000001], USTC[.09123], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00305537 | | FTT[.958], USD[5.00], USDT[0] | | |
| 00305538 | | AAVE-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAO[835.99347211], BAO-PERP[0], BTC-PERP[0], CREAM-20200925[0], CREAM-PERP[0], DEFI-PERP[0], ETH-PERP[0], FIL-PERP[0], LINA-PERP[0], RAY[.53982], SNX-PERP[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00305539 | | NFT (315586776351818943/FTX AU - we are here! #14179)[1], NFT (414360829496281357/FTX AU - we are here! #45109)[1], NFT (455097749861839642/FTX AU - we are here! #14168)[1], USD[29.89] | | |
| 00305540 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[6.1316], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000110], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB[7668.64], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMPFEB[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP[.02325765], XRP-20210326[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00305541 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[4604.49], AXS-PERP[0], BTC[0.24999623], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00082663], ETH-PERP[0], ETHW[0.00082663], FIDA[.85336765], FIDA_LOCKED[1.96970897], FIL-PERP[0], FLM-PERP[0], FTT[343.09141494], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REAL[219.11254226], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[256.64146266], SOL-PERP[0], SRM[1211.43538685], SRM_LOCKED[32.88313719], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[55125.62], XLM-PERP[0], XRP[5000.455875] | | SOL[200.00614], USD[55000.00], XRP[5000.455875] |
| 00305542 | | NFT (330354783207000790/FTX EU - we are here! #14700)[1] | | |
| 00305544 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], AAVE[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00008013], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CGC-0930[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03682752], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[0], GLMR-PERP[0], GMT-PERP[0], GODS[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MSTR-0930[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00019338], SRM_LOCKED[0.01016711], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001554], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[125.52598188], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00305548 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STEP[.012833], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00305549 | | CEL[.0914], USD[0.11], USDT[0] | | |
| 00305550 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[0.06391609], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.00], USDT[1.57315748] | | |
| 00305551 | Contingent | COMP[0], FTT[0.06502451], ICP-PERP[0], SRM[1.1826056], SRM_LOCKED[4.8173944], USD[0.00], USDT[0] | | |
| 00305558 | | MAGIC[.93654], USD[0.00], USDT[.0022] | | |
| 00305560 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00093898], ETH-PERP[0], ETHW[.00093898], FTT[0.06872039], LINK-PERP[0], LTC-PERP[0], MAPS[.817125], MATIC-PERP[0], RSR-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[341.20], USDT[0.09671727], XRP-PERP[0], XTZ-PERP[0] | | |
| 00305562 | | BTC[0.01062500], BTC-PERP[0], DAI[0], FTT[0.00310223], USD[0.06], USDT[1751.06816054] | | |
| 00305564 | Contingent | FTT[1271.87732554], LUNA2[7.06447089], LUNA2_LOCKED[16.48376542], RAY[.0075], SOL[.00567464], SRM[2.76934149], SRM_LOCKED[231.39574873], USD[0.00], USTC[1000.01] | | |
| 00305565 | Contingent | BTC[0], FTT[0.00001457], LUNA2[0], LUNA2_LOCKED[20.95114279], USDT[0.00000097], XRP[0] | | |
| 00305566 | Contingent | APT-PERP[0], BOBA[.00072], BTC-PERP[0], CLV[.081], ETH-PERP[0], FIL-PERP[0], FTT[.07208], LUNC-PERP[0], SOL[.0020256], SRM[2.76065961], SRM_LOCKED[22.23934039], TRX[.000901], TRX-PERP[0], USD[0.71], USDT[0.00000011], USTC-PERP[0], XRP-PERP[0] | | |
| 00305568 | | ETHW[.00038041], TRX[.000001], USD[0.00], USDT[4.65459840] | | |
| 00305572 | | FTT[6.69932], TRX[.000014], USDT[0.64997355] | | |
| 00305575 | | BTC[0], FTT[.01375919], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00305576 | | ALGO-PERP[0], BAND-PERP[0], BTC-PERP[0], DAI[.3], DOGE-PERP[0], LINK-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.02], USDT[0.07008332], USO-20210326[0], XTZ-PERP[0] | | |
| 00305577 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 00305579 | | BTC-PERP[0], LINK-PERP[0], USD[0.57], XRP-PERP[0] | | |
| 00305583 | | FIDA[.5408], SOL[.7965], TRX[.000002], USDT[0] | | |
| 00305584 | Contingent | FTT[1313.2774352], SRM[1089.41724027], SRM_LOCKED[142.11640361] | | |
| 00305586 | | USD[0.00], USDT[0] | | |
| 00305588 | | ETH[.00081972], ETHW[0.00081972], USDT[0.00000042] | | |
| 00305589 | | BTC[.1] | | |
| 00305590 | | TRX[.000001], USDT[0.00001772] | | |
| 00305591 | | DFL[7098.19160324], TRX[.000001], USD[0.00], USDT[0.00000051] | | |
| 00305594 | Contingent | ETH[0], FTT[0.27534097], LUA[26977.9], SRM[1052.52421656], SRM_LOCKED[7.01989202], USD[0.07], USDT[0.55525167] | | |
| 00305598 | | BTC[0], FTT[.01451511], USD[0.01], USDT[0] | | |
| 00305600 | Contingent | FTT[.4995], SRM[6248199], SRM_LOCKED[2.3751801], USD[0.00] | | |
| 00305605 | | BIDEN[0], TRUMP[0], TRUMPFEB[0], USD[0.04], XRP-PERP[0] | | |
| 00305606 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0].00799999], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.3264775], SRM_LOCKED[.00656813], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000027], UNI-PERP[0], USDI-13.51], USDT[16.04066858], WAVES-PERP[0], YFI-PERP[0] | | |
| 00305607 | | BTC-PERP[0], FTT[0.14162426], USD[0.00], USDT[0] | | |
| 00305611 | Contingent | AVAX-PERP[0], FTT-PERP[0], LDO-PERP[0], NFT (41301399058002002/The Hill by FTX #16008][1], SRM[28.26620357], SRM_LOCKED[117.09523643], USD[6170.63] | | |
| 00305614 | Contingent | 1INCH[0.37592545], 1INCH-PERP[0], AAVE[-0.00001974], AAVE-PERP[0], AGLD-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS[.2623], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0.00480468], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL[5296.3346068.1], BAL-PERP[0], BAND[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00770263], BNB-0930[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA[0345], BOBA-PERP[0], BTC[1.12406718], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CON-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV[11.5816013], CRV-PERP[0], CUSDT[0], CUSDT-PERP[0], CVX[.065158], CVX-PERP[0], DAI[0.09493831], DAWN[10.53319813], DAWN-PERP[0], DMG-PERP[0], DOGE[0.74894334], DOGE-PERP[0], DYDX[0.09594391], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00022091], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.10290105], FIDA[.91346], FIDA-PERP[0], FTM[0.07204872], FTM-PERP[0], FTT[1000.00149460], FTT-PERP[0], FXS[.00920107], FXS-PERP[0], GLMR-PERP[0], GRT[0], GRT-PERP[0], HNT[0.30197950], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KLAY-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0.04575923], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[0.00639580], LUNC-PERP[0.0000009], MANA[.27416412], MANA-PERP[0], MAPS-PERP[0], MATIC[0.39647272], MATIC-PERP[0], MEDIA-PERP[0], MER[353], MER-PERP[0], MNGO[2860.3273], MNGO-PERP[0], MTA-PERP[0], NEAR[.024553], NEAR-PERP[0], NFT (507409343266672092/The Hill by FTX #1597411], OKB[0], OKB-PERP[0], OMG-PERP[0], OXY[3039.23128827], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP[0], PERP-PERP[0], POLIS[.04], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK[0.91722246], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[.71847], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[4813.47980387], SHIB-PERP[0], SLP-PERP[0], SNX[0.00768111], SNX-PERP[0], SOL[0.00125130], SOL-PERP[0], SPELL[99.7218865], SPELL-PERP[0], SRM[8.86941278], SRM_LOCKED[3677.23172304], SRM-PERP[0], STEP[.0955005], STEP-PERP[0], STETH[0.00005203], SUSHI[0.49708101], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[160.29991523], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-0624[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP[2.900263], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[420120.89], USDT[5928.28013995], USTC[0], USTC-PERP[0], WAVES[19.49142], WAVES-0624[0], WAVES-PERP[0], WBTC[0.00003309], XAUT[0], XAUT-PERP[0], XRP[0.57019588], XRP-PERP[0], YFI[0], YFI[0.02295967], YFII-PERP[0], YFI-PERP[0] | | |
| 00305615 | | AMPL-PERP[0], BCH-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], LINK-PERP[0], SHIB-PERP[0], USD[19.43], XRP[.53], XRP-PERP[0] | | |
| 00305616 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT[25], ICP-PERP[0], LUNA2[0.51570121], LUNA2_LOCKED[1.20330284], MATIC-PERP[0], TRX[.000001], USD[0.78], USDT[17.91599801], USTC[73] | | |
| 00305619 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[1674.32], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP[0], ICX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.0000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[326.47], SRM[.00094498], SRM_LOCKED[.12597994], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5557.58], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00305620 | | BTC-PERP[0], SOL-20200925[0], SOL-PERP[0], UNI-PERP[0], USD[-0.30], USDT[.77414] | | |
| 00305625 | Contingent | BNB[71.73946999], BNB-PERP[0], BOBA[.0637], BTC[0.00007467], BTC-0325[0], BTC-2021062[0], BTC-20210929[0], BTC-20211231[0], DENT-PERP[0], DOGE[0.07008501], DOT[1502.83015805], FTT[0], IOTA-PERP[0], IP3[1500], OMG[1851.01352113], OMG-PERP[0], SOL[0], SRM[.56301491], SRM_LOCKED[38.43698509], TRX[.000001], USD[4534.32], USDT[0], XEM-PERP[0] | | |
| 00305629 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], CREAM-20200925[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-20200925[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OXY-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.28], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00305630 | | USD[32.15], USDT[0] | | |
| 00305634 | | USD[5.07] | | |
| 00305639 | | 0 | | |
| 00305640 | | GMT[101.95661001], GST[101.7596], TRX[.000001], USD[21.30], USDT[0.00282404] | | |
| 00305642 | | BTC[0] | | |
| 00305644 | | FTT[155] | | |
| 00305648 | | FTT[20.1], ROOK[2.42353944], USD[0.67], USDT[1.58746795] | | |
| 00305652 | | AMPL-PERP[0], USD[0.00] | | |
| 00305657 | | SUSHI[.437], SUSHI-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00305658 | | BTC[0], SUSHIBULL[.0073072], USD[0.70] | | |
| 00305659 | | USD[5.00] | | |
| 00305665 | | BTC[0.00002890], FTT[45.1727975], LEO[.7367], RUNE[.0162794], SUSHI[97.3198325], USD[3.88], USDT[4.73040143] | | |
| 00305667 | Contingent, Disputed | BTC[0], CBSE[0], COIN[0], DAI[0], DOGE[0], FLOW-PERP[0], OMG[0], SUSHI[.00000001], TRX[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0], WBTC[0] | | |
| 00305670 | | ADABEAR[987645.75], ALGOBEAR[20000000], BTC[0], BTC-PERP[0], BULL[0], DAWN-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBEAR[822897], ETHBULL[0], ETH-PERP[0], FTT[0.00080618], FTT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.127729], USD[2.44], USDT[0], XRP[1.04], XRPBULL[0], XRP-PERP[0] | | |
| 00305673 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[-570], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[491.53], USDT[1500.09276291], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00305674 | Contingent | ATLAS[15050], BTC[0], ETH[0.08272709], ETHBULL[0], ETHW[0], FTT[156.49732499], GMEPRE[0], SRM[.01096986], SRM_LOCKED[9.50538369], USD[0.00], USDT[0] | | |
| 00305675 | Contingent | ETH[0.00445300], ETHW[0.00445300], FTT[763.92901058], SRM[42.73460117], SRM_LOCKED[248.26539883], USD[5.00] | | |
| 00305678 | Contingent | BTC[0], FTT[.96072931], SRM[1.87787054], SRM_LOCKED[7.12212946], USD[5.00] | | |
| 00305685 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA[459.85007216], BTC[0.41113890], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[12.98361999], FTT-PERP[0], GRT-PERP[0], HNT[114.76112], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[1.3275326], OMG[.35007216], OMG-PERP[0], SLV[51.9682228], SNX-PERP[0], SOL-PERP[0], SRM[.8032258], SRM-PERP[0], SUSHI[113.4773], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.82], USDT[0.00000174], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00305689 | | BTC-PERP[0], NFT (327185360245928904/The Hill by FTX #6974)[1], USD[0.00], USDT[0] | | |
| 00305690 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.425065], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.03993725], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.06524861], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.58463], TRX-PERP[0], UNI-PERP[0], USD[2.16], USDT[22.87083075], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00305691 | | MATH[.010491], TRX[.000001], USDT[0] | | |
| 00305696 | | ATOM-PERP[0], BIDEN[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], SUSHI-PERP[0], TRUMP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00305697 | | MTA[72.9489], USD[9.10] | | |
| 00305701 | | DOGE-PERP[0], ETH[.00000001], TRX[.000007], USD[0.07], USDT[6.88552050] | | |
| 00305702 | | LRC[.021], TRX[.54972], USD[0.01] | | |
| 00305703 | | RAY[.68339312], SOL[.00618156], TRX[.000001], USD[0.01], USDT[0] | | |
| 00305706 | | BIT[.3888], BNB[.00000002], BTC[0], ETH[.00000001], ETHW[.0004954], FTT[0.02530539], STG[.1894], TRX[.117279], USD[12.43], USDT[0.17569679] | | |
| 00305708 | | ALICE-PERP[0], APE[0], AVAX-PERP[0], BNB[0.00896934], BNB-PERP[0], BTC[0.02773725], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], CRO[140], CRO-PERP[0], DOT-PERP[0], ETH[0.59305335], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-PERP[2.3], ETHW[1.45965535], FTT[25.06104523], FTT-PERP[0], GALA-PERP[0], LTC[.00999178], LTC-20210326[0], LTC-PERP[0], MATIC[.69969038], MATIC-PERP[0], SHIB[54700000], SHIB-PERP[192300000], SOL[1.2], SOL-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.000806], TRX-PERP[0], USD[-4261.14], USDT[549.11367892], VET-PERP[0], XRP[208], XRP-PERP[0] | Yes | |
| 00305710 | | BTC[0], USD[5.00] | | |
| 00305713 | | AUD[1000.00] | | |
| 00305715 | Contingent | ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[16.4977837], FTT-PERP[0], LUNA2[0.09826663], LUNA2_LOCKED[0.22928880], LUNC[21397.76566484], RAY[3], SLP[9.942867], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[33.09] | | |
| 00305717 | | FTT[.97473], USD[0.55], USDT[0] | | |
| 00305718 | | APE-PERP[0], TOMOBULL[228.248114], TRX[.000002], USD[1.31], USDT[0.10550445] | | |
| 00305722 | | BNB[0.00470631], BTC[0.00001989], FTT[.01662895], MAPS[.455205], USD[0.00], USDT[0.00000001] | | |
| 00305725 | | ICP-PERP[0], TRX[.000001], USD[0.07] | | |
| 00305726 | | BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[.09856632], HKD[1.17], IATLAS[15050], LTC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.03], USDT[0.00755067], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00305727 | Contingent | 1INCH[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAPL[31000155], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-0325[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20201225[0], ALT-20210326[0], ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-20210924[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-PERP[0], BIDEN[0], BNB[43.76751526], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BRZ-20201225[0], BRZ-20210326[0], BRZ-PERP[0], BSV-0325[0], BSV-0624[0], BSV-20201225[0], BSV-20210326[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00000054], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-0101[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-2017[0], BTC-MOVE-20210718[0], BTC-MOVE-20210726[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], | Yes | |
| 00305729 | Contingent | BTC-PERP[0], ETH-PERP[0], SRM[4.37375925], SRM_LOCKED[16.62624075], USD[0.00], USDT[0] | | |
| 00305731 | Contingent | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], ETH_0386294], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SKL-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00305732 | Contingent | ETH[.0002419], ETHW[.0002419], FTT[.9958], USD[0.01], USDT[0] | | |
| 00305733 | | BNB[0], SRM[3.74118748], SRM_LOCKED[14.25881252], USD[-0.59], USDT[1.12935197] | | |
| 00305735 | Contingent | AAVE[4.819272], ALGOBULL[999501], ALTBEAR[21880.94], ALTBULL[8.2162772], AVAX[299.33208], BAR[.29922], BCHBEAR[10000], BCHBULL[1169.766], BEAR[151485.2], BEARSHIT[74987.9], BNB[.07384596], BTC[0.02839708], BULL[0.00034696], BULLSHIT[.0009587], CITY[.09984], CLV[.17008], COMPBEAR[80881.7], CQT[300.96], CREAM[1.13985], CRV[1.999], DEFIBEAR[38290.654], DOGE[2044.1794], DOT[2.69964], EOSBULL[13000], ETCBULL[.5943357], ETH[.1686936], ETHW[.1506978], FTT[24.59456], HT[.07856], HTBULL[1.115794], KNC[.69696], LINK[42.3115], LINKBULL[183.31445], LRC[.1352540.85], LTC[52.49075773], LTCBULL[285.6238], LUNA2[0.00958464], LUNA2_LOCKED[0.02236417], LUNC[60.181334], MATIC[9.984], MATICBULL[5.025429], MIDBEAR[24198.62], MIDBULL[.1347518], PRIVBEAR[1483], PRIVBULL[.301], RUNE[17.69176], SHIB[1399700], SOL[2.816168], SXPBULL[818.8642], USD[126.45], USDT[126.83846502], XRPBEAR[4999000], XRPBULL[16625.3108], ZECBEAR[3.0538751], ZECBULL[8.7] | | |
| 00305736 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00000001], LINK-PERP[0], MKR-PERP[0], SOL[.00006205], STEP[262.9], STEP-PERP[0], USD[0.00] | | |
| 00305739 | Contingent | 1INCH[400.002], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[500.0025], BLT[.76113033], BNB[0], BNB-PERP[0], BTC[0.00000005], EDEN[1000.005], ENS[200.001], ETC-PERP[20], ETH[4.00801268], ETHBULL[0.00000125], ETH-PERP[0], ETHW[3.00301508], FIDA[366.06281154], FIDA_LOCKED[1464.25109616], FLOW-PERP[0], FTT[1233.71587217], FTT-PERP[12], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LTCBULL[.00000001], LUNC-PERP[0], MER[300.0015], MKR[0], NEAR-PERP[0], OXY[8893.083914], RAY[73.82119943], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[15], SRM[464.11589229], SRM_LOCKED[592.29360825], SRM-PERP[0], STEP[.00000001], XRP-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI[0], USD[.383.28], USDT[0.00000001], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00305741 | | ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], LTC[.00582223], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00305744 | | AMPL[0.06624339], TRX[.000069] | | |
| 00305745 | | BTC[.002497], BTC-PERP[0], USD[-21.32] | | |
| 00305746 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-20210326[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], UNI-PERP[0], USD[0.16], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00305747 | | BIDEN[0], BTC-PERP[0], MER[.353485], STEP[.0773995], TRUMPFEBWIN[1097.155865], TRX[.825804], UBXT[.534885], USD[0.00], USDT[0] | | |
| 00305750 | Contingent | AAVE[.00001674], DAI[.00363058], FTT[1000.01463318], INDI[.85018653], SOL[.00042276], SRM[1.33553056], SRM_LOCKED[242.45452996], USD[-10.64], USDT[0.00273779] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00305755 | | ADABULL[1.04805756], ALGOBULL[1126720.15605], ASDBULL[.00815315], ATOMBULL[0.00602704], BEAR[26.557], BNB[0], BNBBULL[0], BRZ[.896765], BSVBULL[6.37202], BTC[0], BULL[0.00000421], DEFIBULL[0.00012902], DOGEBEAR[2021.00000001], DOGEBULL[0.00000029], DOT-PERP[0], EOSBULL[96100.048792], ETH[0], ETHBULL[0], GRTBULL[5.99702541], KIN[5478], KNCBULL[.00036], LINKBULL[0.00040384], LTCBULL[.0040384], MATICBULL[239.79554451], REN[.3616], SHIB[87431.5], SOL[.0062095], SUSHIBULL[0], SXP[.0027105], SXPBULL[1187.57442559], THETABULL[0.00000987], TOMOBULL[17990.626873], UNISWAPBULL[0.00000147], USD[0.86], USDT[1.88410626], VETBULL[0.00111689], XLMBULL[0.00009724], XRPBULL[7099.86039875], XTZBULL[0.00037750], YFI[0] | | |
| 00305757 | | INDI[.00787332], TRX[1], USDT[0] | | |
| 00305760 | Contingent, Disputed | 1INCH[.00000001], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[-0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000423], BNB[0000001], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20201029[0], BTC-PERP[0], BTMX-20201225[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], COMP[0], COMP-20201225[0], COMP-PERP[0], CREAM[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000007], ETH-20201225[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[-0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI[.00000001], UNI-20201225[0], UNI-20210326[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00305765 | Contingent, Disputed | AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MKR-PERP[0], USD[0.00] | | |
| 00305766 | | USD[0.00] | | |
| 00305774 | | BTC[0.00160565], DEFIBULL[0], FTT[0.42988706], SUSHI[12], USD[0.00] | | |
| 00305775 | | BTC[.0888], UNI-PERP[0], USD[52.42] | | |
| 00305780 | | FTT[.01456086], USD[0.00], USDT[0] | | |
| 00305781 | | BTC[0], CRO[1000], DOGE[254.9541], FIDA[30], FTT[25.0027], MAPS[550.98542], MATIC[130], RAY[47], SOL[3], USD[0.98], USDT[0.00000002] | | |
| 00305782 | | TRX[.000002], USDT[0] | | |
| 00305786 | | ATLAS[8.004], AURY[.74443083], BOBA[.4589], CHZ[9.482], DYDX[.00368], ETH[.000622], ETHW[.000622], OMG[.4589], SLND[.0166], SOL[.009552], TRX[.000001], USD[0.00] | | |
| 00305788 | | USD[25.00] | | |
| 00305791 | | SUSHI[.4846], USD[-222.63], USDT[26.67822825], USDT-PERP[250] | | |
| 00305792 | | USD[0.03] | | |
| 00305793 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0.49661000], ETH-PERP[0], ETHW[1.44356980], EUR[0.00], FTT[150.03561391], LTC-PERP[0], LUNC-PERP[0], MATIC[0], ONE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.01515041], SRM_LOCKED[.0958349], USD[0.58], USDT[0], ZEC-PERP[0] | | |
| 00305794 | | USD[0.00], USDT[0] | | |
| 00305795 | | FTT[0.00196085], USD[0.00] | | |
| 00305796 | | AAVE[0], ATLAS[0], COPE[0], ETHBULL[0], EUR[0.00], FLOW-PERP[0], FTT[0], SOL[0], STEP[0], USD[0.00], USDT[0.00000002] | | |
| 00305797 | | 1INCH-PERP[0], AAVE-PERP[0], APT[0], APT-PERP[0], AVAX-PERP[0], BCH[.00023127], BCH-0325[0], BCH-0624[0], BCH-20210326[0], BCH-20210625[0], BCH-20211231[0], BCH-PERP[0], BSV-0325[0], BSV-0624[0], BSV-20210326[0], BSV-20211231[0], BSV-PERP[0], BTC[0.50271067], BTC-0325[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-20211231[0], BTC-PERP[0], COMP[0.00000588], COMP-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[0.04717456], FTT-PERP[0], GMT-PERP[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-20211231[0], QTUM-PERP[0], SOL[0.00824889], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00013625], USTC-PERP[0], XRP[.035935], XRP-20210326[0], XRP-20210924[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00305798 | | TRUMPFEBWIN[544.14501209] | | |
| 00305800 | | ETH[.00000001], HGET[.02], USD[1.54827776] | | |
| 00305803 | | USD[0.00], USDT[0] | | |
| 00305805 | Contingent | AURY[48.51270224], EDEN[.00000001], ROOK[.00000001], SRM[.16995236], SRM_LOCKED[.64758864], USD[1.03] | | |
| 00305811 | | FTT[.979385], USD[5.00], USDT[0.10], XRP[.3887] | | |
| 00305824 | | BTC-PERP[0], NFT [367974253153555069/The Hill by FTX #6954][1], USD[0.00], USDT[0.00000001] | | |
| 00305825 | | 1INCH[19.440621], AVAX[.10161758], BADGER[4.55660391], BTC[0.01788481], CEL[.0774565], DOT-PERP[0], ETH[0.05409833], LINA[1868.61306029], LUA[1524.24609757], MATIC[256.27621879], NFT [474679209584148496/CORE 22 #6][1], REEF[16598.33564353], REEF-PERP[0], ROOK[0], SOL[.00016101], SXP[19.41133718], THETA-PERP[0], USD[243.57], USDT[0] | Yes | |
| 00305826 | | BTC[0] | | |
| 00305830 | | BTC-PERP[0], MER[.6576], NFT [489551687810294760/The Hill by FTX #6980][1], USD[0.00], USDT[0] | | |
| 00305832 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00811832], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000335], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[15], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.49627], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.07474103], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00046108], ETH-PERP[0], ETHW[.0005], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[3486.66437862], FTM-PERP[0], FTT[.19291763], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HXRO[.73643825], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO[.84021], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.81596125], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[2541.75137737], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01069128], SOL-PERP[0], SPELL[76900], SPELL-PERP[0], SRM[4.1368473], SRM_LOCKED[17.2830327], SRM-PERP[0], STG-PERP[0], SUSHI[.045201], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY[0.09274452], TOMO-PERP[0], TRX[.000779], TRX-PERP[0], UNI-PERP[0], USD[9417.09], USDT[0.09796318], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.7650225], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00305835 | | ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.99999999], ETH-PERP[0], ETHW[8.82604835], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[11702.48], USDT[5.28140033], XMR-PERP[0], XRP-PERP[0] | | |
| 00305838 | | BULL[0.00033000], FTT[0], USD[0.11], USDT[0] | | |
| 00305841 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.7243935], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE[0.00065902], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.094435], USD[1041.77], USDT[0.10005298], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00305842 | | ETHW[.000974], FLOW-PERP[0], TRX[38026.803716], USD[0.19], USDT[0.27742211] | | |
| 00305844 | | LTC[.018821], USDT[.29672775] | | |
| 00305845 | | OKB-PERP[0], USD[0.00], USDT[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00305847 | Contingent | AAVE[0.00515460], AAVE-PERP[0], ADA-PERP[0], ALCX[0.00274454], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BNB[0.00724382], BNT[0], BTC[0.00008324], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], CVX[0.050416], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], FTM[0.6650238], FTM-PERP[0], FTT[0.09242604], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[.3652385], MATIC[0.95326826], RAY[0.00000001], ROOK[0], RUNE[0.05653906], RUNE-PERP[0], SNX[0.0806348], SNX-PERP[0], SOL[.00425804], SOL-PERP[0], SRM[2.35763758], SRM_LOCKED[10.26641575], SUSHI[.08975939], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UBXT[.06314609], UBXT_LOCKED[55.80984247], USD[0.00], USD[0.00], ZEC-PERP[0] | | |
| 00305850 | | ALGO-PERP[0], AUDIO-PERP[0], BOBA-PERP[0], SAND-PERP[0], USD[0.06] | | |
| 00305854 | Contingent | BNB[.009796], BTC[0], DOGEBULL[0.00000853], FLOW-PERP[0], LTCBULL[718.069668], LUNA2[0.00000320], LUNA2_LOCKED[0.00000748], LUNC[0.69846559], MAPS[.8074], RON-PERP[0], TRX[.000811], USD[0.00], USDT[0] | | |
| 00305856 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], COPE[.96998], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[25.12039500], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00305862 | | ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-20210326[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[3.01856], ETH-20201225[0], ETHBULL[2.1186], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-20201225[0], MATIC-PERP[0], MOB-PERP[0], NPXS-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX[0], TRX-20200925[0], TRX-20201225[0], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], USD[-0.18], XLM-PERP[0], XRP[3.76576447], XRP-20210326[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00305863 | Contingent | BTC[0], ETH[.00029999], ETHW[0.00030000], FTT[0.09785000], LUNA2[0.31700336], LUNA2_LOCKED[0.73967451], LUNC[69028.15], RAY[0.49538214], SOL[0], SRM[.98031431], SRM_LOCKED[3.2912275], UBXT[.00000064], USD[6928.61], USDT[0] | | |
| 00305865 | | NFT [342012882232789436/FTX EU - we are here! #55871][1], NFT [448402331857760285/FTX EU - we are here! #55582][1], NFT [565350474718786346/FTX EU - we are here! #56647][1] | | |
| 00305867 | | USD[0.81] | | |
| 00305868 | | AAVE-PERP[0], ALGO[50], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10], GALA-PERP[0], GLMR-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0.811.66], STETH[0.00001195], STSOL[.00943], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[3063494], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], WBTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00305869 | | ALGOBULL[36175.927], ASDBEAR[96418.5], ATOMBULL[.99981], BCHBEAR[92.8845], BCHBULL[6.96371], BEAR[95.212], BSVBULL[428.648215], COMPBEAR[927.515], DOGE[763.9905], DOGEBULL[.4313], EOSBULL[181.055795], ETHBEAR[73565.5], FTT[0], HTBEAR[9.601], LINKBEAR[390424], LTCBEAR[9.62095], MATICBULL[.098366], OKBBEAR[861.015], SHIB[8895744], SUSHIBULL[224.850375], SXPBEAR[48793.5], SXPBULL[132.3733175], TOMOBULL[762.492605], TRXBEAR[9082.3], USD[0.05], USDT[0], XRPBEAR[4.97999], ZIL-PERP[0] | | |
| 00305870 | | USD[25.00] | | |
| 00305875 | | ADABEAR[1999.21], ADABULL[0.04777255], ATOMBEAR[685.2158], ATOMBULL[872.9245541], AURY[9], BADGER[.009], BCHBEAR[5503.89852], BCHBULL[520.04878138], BEAR[15083.73], BNBBEAR[599822.8114], BNBBULL[.01020543], BSVBEAR[18746.3475], BSVBULL[82720.559798], BULL[0.01806792], CRO[9.952], DENT[799.84], DOGEBEAR[49746859.102], DOGEBEAR2021[.0259806], DOGEBULL[0.22285555], EOSBEAR[29263.2412], EOSBULL[28581.4748178], ETCBEAR[361209.8974], ETHBEAR[9272.83], ETHBULL[0.04374847], FTT[.09898], HTBEAR[296.775542], HTBULL[.12895544], KIN[1], LINK[.09998], LINKBEAR[42792.14], LINKBULL[34.22880952], LTCBEAR[369.72452], LTCBULL[90.487565], MATH[62.71898343], MATICBEAR[1242751400], MATICBULL[15.726854], OKBBEAR[11897.62], OKBBULL[3.03970205], SUSHIBEAR[4005.14], SUSHIBULL[5659.4698144], THETABEAR[51949.42], THETABULL[0.19339145], TRXBEAR[1030571.5204], TRXBULL[42.1467289], USD[0.00], USDT[0.00000001], VETBEAR[66713.24296], VETBULL[16.65459203], XLMBEAR[13.45738876], XLMBULL[42.12057113], XRP[16.9966], XRPBEAR[4386.0564], XRPBULL[15542.6599528], XTZBEAR[9497.8565], XTZBULL[60.98274686] | | |
| 00305878 | | BTC[0], DOGE[0], ETH[0.06095943], ETHW[0.06095943], KSHIB[0], SHIB[855164.59322364], USD[0.41], USDT[0], XRP[2.03616215] | | |
| 00305879 | | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], MATIC-PERP[0], USD[0.05], USDT[0.00478150] | | |
| 00305880 | | FTT[0.00017773], USD[0.00], USDT[0] | | |
| 00305884 | | UNISWAP-PERP[0], USD[5.48] | | |
| 00305885 | Contingent | APT[.21015442], APT-PERP[0], ATOM[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DAI[.00000001], ETH-PERP[0], ETHW[0.00077988], FTT[120.42447248], FTT-PERP[0], GBTC[.0055007], JPY[2054.31], KSHIB-PERP[0], LUNA2[0.00483118], LUNA2_LOCKED[0.01127276], LUNC[0], LUNC-PERP[0], SHIB-PERP[0], SOL[1.54], SRM[1.48742123], SRM_LOCKED[133.11712156], TRX[.000019], USD[0.02], USDT[0.00000011], USTC[0.68387785], USTC-PERP[0] | | |
| 00305889 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210607[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.03323072], SRM_LOCKED[3.1994706], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[19.16], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[.0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00305892 | | 1INCH[330.17697564], DAI[0], DOT[.02347579], FTT[0.0565351Z], GRT[.42672555], LINK[290.05472392], MKR[0], SAND[.01628361], SXP[0], USD[3317.36], USDT[0] | Yes | |
| 00305896 | | BTC[.0001212], FTT[.0263855], HNT[.06], MAPS[.1761], TRX[.000009], TRX-PERP[0], USD[17.25], USDT[0] | | |
| 00305897 | | BULL[0.00000013], DOGEBEAR[48694022461.49637199], NFT [548737035225622419/FTX EU - we are here! #160534][1], USD[0.00], USDT[0] | | |
| 00305898 | | TRUMP[0], USD[0] | | |
| 00305901 | | USD[.27], USDT[0] | | |
| 00305902 | | USD[0.00] | | |
| 00305904 | | FTT[.9242299], USD[0.01] | | |
| 00305907 | | 0 | | |
| 00305909 | | ALGOBULL[977.2], ATOMBULL[.002474], DOGEBULL[0.00000455], GRTBULL[.000961], LINKBULL[.00000419], SXPBULL[.006401], USD[1.29], USDT[1.74934812], VETBULL[.00000321], XRPBULL[6.494895], XRP-PERP[0], ZECBULL[.00008] | | |
| 00305914 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00305917 | | AAVE[0], ADABULL[0], AMPL-PERP[0], ATLAS[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], CRO[0], ETH[0], ETHBULL[0], FTT[0], GRT[0], IMX[0.00000001], LINK[0], LINKBULL[0], MATIC[0], MBS[.9623264], MIDBULL[0], MNGO[0], RAY[0], RUNE[0], SOL[0], STARS[0], SUSHI[0], THETABULL[0], USD[0.00], USDT[0.00000011], VETBULL[0], XLMBULL[0] | | |
| 00305920 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BCOM-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], USD[0.23], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[.01630718], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00305921 | Contingent | 1INCH[.00000001], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCE-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-MOVE-1008[0], BTC-MOVE-1010[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-20201020[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201030[0], BTC-MOVE-20201101[0], BTC-MOVE-20201103[0], BTC-MOVE-20201105[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201128[0], BTC-MOVE-20201206[0], BTC-MOVE-20201114[0], BTC-MOVE-20210116[0], BTC-MOVE-20210130[0], BTC-MOVE-20210308[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DMGBEAR[0], DMGBULL[5.9555365], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.31000000], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[0.00739684], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000069], TRX-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[-500.32], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00305923 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MANA-PERP[0], RAY-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.0000011], UNI-PERP[0], USD[0], USDT[0.83877034], YFI-PERP[0] | | |
| 00305925 | | BTC[0.00020301], FTT[.23693578], USD[0.00], USDT[0] | | |
| 00305926 | | ASD-PERP[0], AURY[.31149133], BICO[.00000001], BLT[.72987386], BTC[0.00005650], COIN[0.00875695], DAI[.07798535], ETH[0], FTT[25.08282213], LUNC-PERP[0], TRX[.00027], USD[-24.21], USDT[0], USDT-PERP[0] | | |
| 00305927 | | BNBBULL[0], DOGEBEAR2021[0], DOGEBULL[0], KIN[161426.84997819], USD[0.00] | | |
| 00305928 | Contingent | 1INCH-PERP[0], AMPL-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00082401], ETH-PERP[0], ETHW[0.00082400], LEND-PERP[0], LINK-PERP[0], LUNA2[0.00044412], LUNA2_LOCKED[0.00103630], LUNC[96.71], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP[1520], SOL-PERP[0], SUSHI-PERP[0], SXP[45], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[14.34343063], ZIL-PERP[0] | | |
| 00305930 | | BTC[.00030013], BTC-MOVE-20201006[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[46.20], YFI-PERP[0] | | |
| 00305934 | Contingent | AMPL[0], APE-PERP[0], BTC[1.91685501], BTC-PERP[0], ETH[1.14157962], ETHW[0], FTT[.00080558], FTT-PERP[0], GRT[.88695], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[230.9973619], SOL-PERP[0], SRM[2046.01376647], SRM_LOCKED[336.06273973], USD[3870.73], USDT[0.00773716] | | |
| 00305936 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 00305947 | | AMPL-PERP[0], BNB[0], CHZ[54149.91697], FTT[.09683603], LINK[0.01914850], TRX[0.00000113], USD[1.01], USDT[0] | | |
| 00305951 | | BCHBULL[.00802495], DMGBULL[9733.47418], ETHBULL[0.00000412], LTCBULL[182.5785045], MATICBULL[6.53912960], SXPBULL[118.67124156], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 00305952 | | ETH[.02], ETHW[.02], TRYB[29.49191549], USD[9.82] | | |
| 00305954 | | BTC-PERP[0], SXPBULL[0.00000172], TRXBEAR[.51974446], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00305956 | | BCH[.0002993], BCHA[.0002993], USD[5.00], USDT[.0124477] | | |
| 00305957 | | FTT[.94975925], USD[0.00], USDT[4.996675] | | |
| 00305958 | | AVAX-PERP[0], BTC[0], DMG-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], NFT [438939028239875509/FTX EU - we are here! #38666][1], NFT [507811891999564071/FTX EU - we are here! #38393][1], NFT [516112094051805131/FTX EU - we are here! #38589][1], USD[0.25], USDT[0] | | |
| 00305959 | | ADABULL[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00305960 | | ADA-PERP[0], ALGO-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-20201225[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00042273], ETH-20201225[0], ETH-PERP[0], ETHW[.00042273], FIL-PERP[0], FTT[20.6940359], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[0.00000863], USD[2212.60], USDT[0.00306702], XRP-PERP[0], YFI-PERP[0] | TRX[.000003] | |
| 00305961 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FANTOM-PERP[0], FTT[0.12194910], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[461.62], USDT[.007275], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00305962 | | USD[25.00] | | |
| 00305967 | Contingent, Disputed | NFT [314547234725297133/FTX AU - we are here! #11107][1], NFT [362642455805861623/FTX AU - we are here! #11138][1] | | |
| 00305971 | | APE-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX[2366.98575978], USD[6.12] | Yes | |
| 00305972 | | AAVE[6.896067], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE[.0019285], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00773765], BNB-PERP[0], BTC[1.76401997], BTC-20211231[0], BTC-MOVE-0418[0], BTC-PERP[0], CRV-PERP[0], DAI[43.9], DOGE-PERP[0], ENS[.00276731], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.93689547], ETH-20211231[0], ETH-PERP[0], ETHW[1.98931779], EUR[12.48], FIL-PERP[0], FTM-PERP[0], FTT[297.72740335], FTT-PERP[0], GRT[8537.008455], GRT-PERP[0], LOGAN2021[0], LOOKS[.00181], LOOKS-PERP[0], LTC[2.39359582], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX[.00006895], NFT [561323195980486767/FTX EU - we are here! #252102][1], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[1224.005217], TRX-PERP[0], USD[78692.26], USDT[0.00960621], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | USD[30000.00] |
| 00305977 | | FTT[.9601], USD[5.00] | | |
| 00305980 | | RAY[.9894], TRX[.000002], USD[0.00] | | |
| 00305982 | | BSV-PERP[0], EUR[0.00], LUNC-PERP[0], STEP[.020651], STEP-PERP[0], TRX[.000001], USD[0.31], USDT[10] | | |
| 00305983 | Contingent | DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[28.70472713], IMX[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[8.20045608], MTA-PERP[0], RVN-PERP[0], SOL[4.06641389], SOL-PERP[0], SRM[.22500771], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[13.34], XTZ-PERP[0] | | |
| 00305984 | | BTC[0], BTC-PERP[0], USD[25.00], USDT[0] | | |
| 00305985 | | ADA-20201225[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], AMPL-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-20201225[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], LINK-PERP[0], MATIC-20201225[0], MATIC-PERP[0], OKB-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20201225[0], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.10159953], USDT-20201225[0], XRP-PERP[0], XTZ-20201225[0], YFI-PERP[0] | | |
| 00305986 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.01], XLM-PERP[0], XRP-PERP[0] | | |
| 00305989 | | ALGOBULL[2318.376], USD[5.01] | | |
| 00305990 | | ADA-PERP[0], ATLAS[9.3141], ETH-PERP[0], KNC-PERP[0], POLIS[47.99088], RAY[36.99297], SHIT-20201225[0], SHIT-PERP[0], USD[688.48], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00305994 | Contingent | 1INCH-PERP[0], ADABULL[0.00261225], ADA-PERP[0], ALCX[5.935], ALGOBULL[342536.51157], ALGO-PERP[0], ALICE[1], ALT-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOMBULL[15.89965767], ATOM-PERP[0], AVAX-PERP[0], BADGER[1.45447385], BALBULL[1.06286101], BAND-PERP[0], BAT-PERP[0], BCHBULL[7.995668], BCH-PERP[0], BNB[0.0128538], BNBBULL[0.00000192], BNB-PERP[0], BTC[0.00023517], BTC-2021123[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210430[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210512[0], BTC-MOVE-2021053[0], BTC-MOVE-20210514[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210725[0], BTC-MOVE-20210727[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210820[0], BTC-MOVE-20210822[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210927[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], CONV[308880], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT[467.12776458], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOSBULL[.083364], ETCBULL[354.81759838], ETH[0.00023656], ETH-20211231[0], ETHBULL[4.27010360], ETH-PERP[0], ETHW[.00023656], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[5026.93681299], FTM-PERP[0], FTT[295.37429016], FTT-PERP[0], GALA-PERP[0], GRT[19802.79591799], GRTBULL[0.39938203], GRT-PERP[0], HUM[269.8294275], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[209.14102069], LINKBULL[68040.51601985], LINK-PERP[0], LTCBULL[2156.78703015], LUA[.1], LUNA2[24.48134662], LUNA2_LOCKED[10.40880878], LUNC[9714567.61948936], LUNC-PERP[0], MANA-PERP[162], MATICBULL[1.00047585], MEDIA-PERP[0], MER[2905.79144], MNGO[150], NEAR-PERP[0], ONE-PERP[0], OXY[360435], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[1374.53286782], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX[111.91769656], SOL[3.80192267], SOL-20210625[0], SOL-PERP[0], SPELL[58200], SPELL-PERP[0], SRM[.97406], SRM-PERP[0], STEP[3084.6], STEP-PERP[19974.8], SUSHIBBEAR[0.05060287], SUSHI-20211123[0], SUSHIBULL[4054.8597515], SUSHI-PERP[0], SXPBULL[591.4790158], SXP-PERP[0], TLM-PERP[0], TOMOBULL[801.968745], TRX[0], TULIP-PERP[0], USD[17804.82], USDT[5086.59655005], VETBEAR[1.99867], | | SOL[3.415961] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00306040 | | AAVE-PERP[0], ADABULL[0.00000029], ADA-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00357430], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00022449], ETHBULL[0], ETH-PERP[0], ETHW[0.00002448], FTT[0.02313803], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USDI-2.12), VET-PERP[0], XRP-PERP[0] | | |
| 00306042 | | BNB[0], ETH[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00306044 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009183], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.066978], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.08730564], ETH-PERP[0], ETHW[0.08730564], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.082672], LINK-PERP[0], LTC[.009], LTC-PERP[0], MATIC[9.7397], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[53.56], USDT[1.20679287], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00306046 | Contingent | ATLAS[149101.47038852], AVAX[147.7], FTT[0.04016607], SRM[.00410976], SRM_LOCKED[.39567856], SRM-PERP[0], STARS[0], USD[8.55], USDT[0] | | |
| 00306047 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0.04163986], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[.00005228], ETH-PERP[0], ETHW[.00059228], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LEAD-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[0], USDT[0.31611660], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00306050 | | AAVE[0], ADABULL[0], BEAR[0], BULL[0], ENJ-PERP[0], EOSBULL[0], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.04415749], LINK[0], LINKBULL[0], LTC-PERP[0], MATICBEAR2021[0], MATICBULL[0], OMG-PERP[0], SAND[30.99411], SXPBULL[0.00000001], SXP-PERP[0], USD[1.05], USDT[0.00196058], XLMBEAR[0], XLMBULL[0], XRPBEAR[0], XRPBULL[0.00000001] | | |
| 00306052 | Contingent | FTT[.01852], LUNA2[0.00086894], LUNA2_LOCKED[0.00202754], LUNC[.00606], SOL[.004748], USD[0.00], USDT[0], USTC[.123] | | |
| 00306054 | | MAPS[91.9066], UNI[.011255], USDT[5] | | |
| 00306055 | | FTT[.962095], USD[0.00], USDT[0] | | |
| 00306059 | | AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.26], USDT[8.05580661], ZEC-PERP[0] | | |
| 00306061 | | ALICE-PERP[0], ASD-PERP[0], BNB[.0095], BNB-20211231[0], BTC-PERP[0], CAKE-PERP[0], COIN[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.09000000], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (354520846667656675/FTX Crypto Cup 2022 Key #16418)[1], QI[1.3969403], RAY-PERP[0], SOL-PERP[0], SPY-0930[0], STORJ-PERP[0], TRU-PERP[0], TRX[.000202], TRX-PERP[0], USDB[.04], USDT[0], USDT[0], YFI-PERP[0] | | |
| 00306066 | | 0 | | |
| 00306067 | Contingent, Disputed | BTC[0], ETH[.00000001], SOL[.0021088], USD[0.00], USDT[0] | | |
| 00306068 | | ATLAS[2.4957705], ATLAS-PERP[0], CRO-PERP[0], DYDX-PERP[0], NEAR-PERP[0], POLIS[.08584778], POLIS-PERP[0], STEP[.0184725], STEP-PERP[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 00306076 | Contingent | AAVE[0], APE[0], AXS[0], BAR[0], BIT[0], BNB[0], BTC[0], CHZ[0], CITY[0], COMP[0], CRO[0], DOGE[0], EDEN[0], ENS[0], ETH[0], FIDA[0], FIDA_LOCKED[4.53175193], FTT[0.07059708], GALA[0], GMT[0], LOOKS[0], MKR[0], MNGO[0], PEOPLE[0], PERP[0], RAY[0], REAL[0], SLP[0], SOL[0], SPELL[0], SRM[1.12540819], SRM_LOCKED[280.14669299], SUSHI[.00000001], SXP[0], TRX[21], UNI[0], USD[14392.58], USDT[0], WBTC[0], XRP[0] | | |
| 00306079 | | ASD[.018], ATLAS-PERP[0], C98-PERP[0], LINK[.05922], SLP-PERP[0], SRM[.09704], TRX[.000002], USD[0.00], USDT[0] | | |
| 00306081 | | BTC-PERP[0], ETH[0], ETH-PERP[0], UNISWAP-PERP[0], USD[0.03] | | |
| 00306084 | | 1INCH[0], ATLAS[420], BICO[0], BTC[0], DFL[275.25898885], FTT[0], PAXG[0], SAND[0], SOL[0.05334586], USD[0.02], USDT[0.00000001], YFI[0] | | |
| 00306085 | | AAVE[.00001112], AAVE-PERP[0], ALICE-PERP[0], APE[.00697629], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA[.01153344], BTC[.00000203], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE[.90874377], DOGE-PERP[0], ENS-PERP[0], ETH[0.01009533], ETH-PERP[0], ETHW[0.00042383], FLOW-PERP[0], FTT[25.6241766], FXS-PERP[0], GMT-PERP[0], HKD[1.28], KSM-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NFT (303241506658290755/FTX EU - we are here! #236082)[1], NFT (491084437882918843/FTX EU - we are here! #236087)[1], NFT (550892142596522710/FTX EU - we are here! #236090)[1], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00763556], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000039], USD[1578.00], USDT[2.60906860], USTC-PERP[0] | Yes | |
| 00306087 | | FTT[0.08891911], SOL[52.91323226], USD[0.00], USDT-PERP[0] | | |
| 00306090 | | ALGOBULL[23.24], BAO[1], DOGEBEAR[1845], ETH[.14505], ETHW[.14505], LINKBULL[.00008724], NFLX[3.79454944], SOL[.67], TRX[.00034], USD[0.00], USDT[2.36333035] | Yes | |
| 00306091 | | ETH[.02], ETHW[.02] | | |
| 00306095 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00218275], BTC[0.00003768], GALA[299.9867], GALA-PERP[0], MANA[15.99696], MATIC-PERP[0], SHIB-PERP[0], SOL[.109981], USD[0.75], XRP[.681407] | | |
| 00306096 | | ALGO-PERP[0], USD[5.28] | | |
| 00306098 | | ATLAS[0.2211], POLIS[.01], USD[0.00], USDT[1593.11176697], USTC[25373.133233] | | |
| 00306099 | Contingent | 1INCH[200.31876031], BNB[0.00000001], BTC[0.00000002], DAI[0], EGLD-PERP[0], ETH[0], FTT[29.00144701], SOL[60.69887720], UBXT[223549.129034], UBXT_LOCKED[200.8623285], USD[0.00], USDT[3468.72311177], WBTC[0] | | SOL[35.378494] |
| 00306101 | Contingent | BTC[0], EDEN[.00000001], ETH[0], ETH-PERP[0], ETHW[0.00049979], FTM[.998], FTT[27.04099409], LUNA2[0.00708841], LUNA2_LOCKED[0.16553963], LUNC[5.22908705], LUNC-PERP[0], OMG-20211231[0], SOL[.01], TRX[.000016], USD[1.39], USTC[1], WBTC[.00004587] | Yes | |
| 00306102 | Contingent | AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20211231[0], ALTBULL[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[27.6], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[43.9], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[3.04839777], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBTC[46.23], HOT-PERP[0], KSM-PERP[0], LINA[4027.7220425], LINK[8.1], LINK-PERP[0], LTC-PERP[0], LUNA2[0.17841122], LUNA2_LOCKED[1.67449643], LUNC[156267.91], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEO-PERP[0], NKN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[98.5], SUSHI-20211231[0], SUSHI-PERP[0], TRX[.000945], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[3290.13], USDT[0.00000002], XLM-PERP[0], YFI-PERP[0] | | |
| 00306103 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC[0], LTC-PERP[0], SOL[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZAR[0.00] | | |
| 00306104 | | SUSHI-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00306105 | | ALTBEAR[.00002], USD[0.00], USDT[0] | | |
| 00306106 | | BTC[0], DOGE[0], USD[0.02] | | |
| 00306108 | | BTC[0], USD[5.00] | | |
| 00306109 | | AAVE-PERP[0], ADA-PERP[0], ALCX[.00000001], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNT[0], BNT-PERP[0], BTC[0.00009938], BTC-PERP[0], COMP[0], CRV-PERP[0], ETH[17.99777724], ETH-PERP[0], EUR[5548.47], FIL-20201225[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.03715825], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[0.00338481], LUNA2_LOCKED[0.00789790], LUNC-PERP[0], MATIC[-1.01805634], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN[3947.25574845], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI[.00000001], TRX[.000017], UNI-PERP[0], USD[52215.47], USD[0.00000001], USDT-PERP[0], USTC[0.47913714], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00306110 | Contingent | BIT[.01363], BNB[0], BTC[0.00000009], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.02072357], GMT-PERP[0], GST[900], LUNA2[4.73930872], LUNA2_LOCKED[10.77037042], LUNC[1032365.65601332], NEAR-PERP[0], NFT (314386187160332282/FTX EU - we are here! #208623)[1], NFT (413723761328057392/FTX AU - we are here! #48820)[1], NFT (418738649885153383/FTX AU - we are here! #25043)[1], NFT (503063214764616000/FTX EU - we are here! #208536)[1], NFT (557458795942157947/FTX EU - we are here! #208642)[1], SOL[.00421363], SOL-PERP[0], USD[42932.50], USDT[0] | Yes | |
| 00306112 | | USD[0.00] | | |
| 00306114 | | DEFI-PERP[0.01135305], SUSHI-PERP[0], USD[0.02], USDT[0] | | |
| 00306116 | Contingent | BTC[0], ETH[0], FTT[0], SRM[.73771298], SRM_LOCKED[4.75269203], USD[0.00], USDT[0.00000399] | | |
| 00306118 | Contingent | AXS[0], AXS-PERP[0], BCH-PERP[0], BOLSONARO2022[0], BRZ[68772.19264026], BRZ-PERP[0], BTC[0.00005034], BTC-0331[0], BTC-PERP[0], ETH[0], ETH-PERP[-7.64999999], ETHW[25.00475769], FTT[2300.01075], HNT-PERP[0], LUNA2[84.8316634], LUNA2_LOCKED[197.9405479], LUNC[2164091.29], LUNC-PERP[0], SLP-PERP[0], UNI-PERP[0], USD[28985.25], USDT[0], USTC[10601.51396864], USTC-PERP[0], XRP-PERP[0] | | USD[12000.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00306119 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BULLSHIT[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.01347587], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], PRIV-PERP[0], RAY[.2707], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.2593605], SRM_LOCKED[.19324485], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00306122 | | AAVE[0.00999825], ALTBULL[0.01079811], BADGER[0.43992317], BAO[27995.212], BTC[0.00059986], BULL[0.00017497], CREAM[0.11999301], DEFIBULL[0.00028994], DOGE[27.995212], DOGEBULL[0], ETH[0], ETHBULL[0.00400931], FTT[3.82], LINKBULL[0.01069817], RUNE[9.4], SHIB[599769.15], SOL[1], SRM[8], SUSHI[16.49849005], SUSHIBULL[101.982558], UNI[1.49996508], USD[1.54], USDT[9.97990306], XRPBULL[12.7995212], YFI[.003] | | |
| 00306124 | | FTT[0.00760711], SOL[0], TRX[0], USD[3137.79], USDT[0.00268395] | | |
| 00306125 | | USD[5.00], USDT[.0057945] | | |
| 00306126 | | BAO[2847.66671990], BTC[0.00000116], BULL[0], CRO[2.55250282], DENT[299.94], DOGE[.65], FTT[.49965], KIN[217009.44493824], LINK[0.16921405], SOL[1.6896], TRX[37.992402], USD[0.00], USDT[0], WRX[37.9924] | | |
| 00306128 | | RON-PERP[0], UMEE[5.831417], USD[1.43], USDT[0.00566640], XRP[.289] | Yes | |
| 00306130 | | DOGE-PERP[0], EOS-PERP[0], SC-PERP[0], TOMO-PERP[0], TRX[.002271], TRX-PERP[0], USD[0.22], USDT[0], VET-PERP[0], XRP[.23] | | |
| 00306136 | | BTC[0.00003990], FLOW-PERP[0], FTM[.00019177], USD[0.00], USDT[14.63607583] | | |
| 00306137 | | CREAM[.00885943], FTT[29.191972], SOL[9.34], STG[1093.812926], TRX[.000003], USD[3.00], USDT[.009] | | |
| 00306138 | | BNB[.00000001], EOSBULL[.00923], ETH[0], FTT[0], USD[0.06], USDT[0] | | |
| 00306139 | | ADA-20211225[0], ADA-20210326[0], ADA-20211231[0], ALGO-20211231[0], ALT-20210924[0], ATOM-20210326[0], ATOM-20211231[0], AUD[0.00], AVAX-20211231[0], BADGER[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20210709[0], BTC-PERP[0], COMP[0], DEFI-20210924[0], DEFI-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-20211231[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00993576], FTT-PERP[0], LINK[0], LINK-20211231[0], LUNC-PERP[0], MID-PERP[0], ROOK[.00000001], SHIT-20210924[0], SLV[0], SOL-20210924[0], SOL-20211231[0], SRM-PERP[0], STEP[.00000001], THETA-20211231[0], UNI[0], USD[0.00], USDT[0.00000002], XRP[0], YFI[0], YFI-PERP[0] | | |
| 00306141 | | AMPL[0], BNB[-0.00000001], BULL[.00096024], ETH[-0.00097580], EUR[2363.33], FTT[0.06606345], MATIC[0], SOL[.51820563], USD[0.00], USDT[0] | Yes | |
| 00306142 | | ETHBULL[0], USD[0.00], USDT[0] | | |
| 00306144 | | BNB[0], USD[0.00], USDT[0] | | |
| 00306145 | Contingent, Disputed | BTC-MOVE-20201119[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000251], HOLY-PERP[0], RAMP-PERP[0], SRM[.00145357], SRM_LOCKED[.00562013], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00306148 | | BAO[50986.51], FTT[0.00101975], LINK-PERP[0], LUA[.0833015], USD[0.05], USDT[0] | | |
| 00306149 | | BTC[0.00002490], SOL[.3770778], TRX[.000007], USDT[.659] | | |
| 00306151 | | COPE[117.000585], FTT[246.488714], TRX[.000004], USD[403.12], USDT[0], VGX[76.00038] | | |
| 00306152 | Contingent | CEL-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004427], LUNC-PERP[0], SLP-PERP[0], TRX[.000806], USD[2.81], USDT[0.00022747], USTC-PERP[0] | | |
| 00306154 | | ASD-PERP[0], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], ICP-PERP[0], IMX[.01519088], MKR-PERP[0], JST[1.1236], OP-PERP[0], RAY-PERP[0], SLRS[.08591], TRX[.938949], USD[337.10], USDT[0.00000001], USTC-PERP[0] | | |
| 00306156 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000145], CHZ-20210625[0], CHZ-PERP[0], CRO-PERP[0], DYDX-PERP[0], EDEN[5.0001055], FIDA-PERP[0], FLOW-PERP[0], FTT[169.95625337], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-20210625[0], LOOKS[780.10432904], LUNA2_LOCKED[431.2559776], MAPS-PERP[0], MATIC-PERP[0], MID-20210924[0], MID-PERP[0], MKR-PERP[0], MSOL[3.95053507], NFT [29229805444762874/Monza Ticket Stub #1446][1], NFT [340030724393066331/Montreal Ticket Stub #1812][1], NFT [346109087590035879/FTX Crypto Cup 2022 Key #956][1], NFT [358537534778786937/Netherlands Ticket Stub #576][1], NFT [398211521242192766/The Hill #4625][1], NFT [407391381057937298/FTX EU - we are here! #155666][1], NFT [420131118237490925/Austin Ticket Stub #837][1], NFT [447114784119139752/Singapore Ticket Stub #622][1], NFT [462686148460267805/FTX EU - we are here! #155455][1], NFT [490406669000835765/Mexico Ticket Stub #732][1], NFT [562448804306724175/Japan Ticket Stub #1255][1], NFT [568101610845429861/Silverstone Ticket Stub #655][1], NFT [571400457893850452/FTX EU - we are here! #155600][1], NFT [572048011319196094/Belgium Ticket Stub #412][1], OP-PERP[0], PUNDIX-PERP[0], RAY[251.3996644], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], RN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.4028164.2], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[8.05], USDT[0.87753504], USTC[26837.72150866], USTC-PERP[0] | Yes | LOOKS[780.103548], USDT[.783323] |
| 00306157 | | BSVBULL[32613.476], EOSBULL[1115342.92936], LTCBULL[414.956992], MATICBEAR[1584872962], SXPBULL[134.992996], TRX[.000005], USD[0.04], USDT[0.00500000], XRPBULL[7162114.9351] | | |
| 00306158 | Contingent | FTT[0.05698964], SRM[7.77279582], SRM_LOCKED[29.54720418], USD[0.00], USDT[86152.75273400], XRP[.94301] | | |
| 00306165 | | FTT[.09926], MOB[.495039], USD[0.00] | | |
| 00306167 | | AKRO[42976.83285], BTC[0.29746859], FTT[20.092704], TRX[.000779], USDT[174.55133795] | | |
| 00306169 | | ADA-PERP[10322], ALGO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[8.70233794], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[2.88463725], ETH-PERP[0], ETHW[0], FTT-PERP[0], GMEI.0098708], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.52004888], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-2203.55], USDT[1495.66802223], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00306171 | | ALT-PERP[0], BTC[.00001136], BTC-PERP[0], ETH-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.24], XRP-PERP[0] | | |
| 00306172 | | BEAR[0], BTC[0], BULL[0], ETHBULL[0], LINK[0], USD[0.00], USDT[0] | | |
| 00306175 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[.00001247], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.48142359], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.24], USDT[0.28422235], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00306176 | | BTC[.00070442] | | |
| 00306178 | | ATLAS[25068.66376812], ATOM-PERP[0], MAPS[.48662], POLIS[270.68283768], TRX[.000003], USD[0.36], USDT[0] | | |
| 00306181 | | MATIC[0], SOL[0], TRX[.000809], USD[0.00], USDT[0] | | |
| 00306184 | | BNB-PERP[0], EOSBULL[.0961295], EOS-PERP[0], USD[-194.21], USDT[1804.39495979] | | |
| 00306189 | | ALGOBULL[0], BNBBEAR[195004686.0813135], BTC[0.00000001], ETHBEAR[7150679.50541755], SHIB[0], SOS[0], SUSHIBEAR[17372972.74842767], SUSHIBULL[1376499.16011907], TRX[0], USD[0.00] | | |
| 00306191 | | BNBBULL[0], COMPBULL[0], ETHBULL[0], KNCBULL[0], USD[0.05], USDT[0.00000001], XRP[.566326], XRPBEAR[0] | | |
| 00306194 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0.00000001], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], BULLSHIT[0], CEL[0], CHZ-PERP[0], COPE[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.00000003], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HNT[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK[0.00000001], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRXBULL[0.00000001], TRX-PERP[0], USD[-3.40], USDT[0.00000013], XLM-PERP[0], XRP[120.19889022], XRPBULL[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 00306196 | | 1INCH[.99943], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.64], USD[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00306199 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20211123[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00063078], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-0.30], USDT[0.32247213], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00306200 | | BTC[0], BTC-PERP[0], DEFI-PERP[0], EUR[0.01], USD[0.14] | | |
| 00306201 | | BNB[0], DOGE[0], FTT[0.09820628], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 00306202 | | BTC[.0030773] | | |
| 00306203 | | USD[3.12] | | |
| 00306205 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BF_POINT[200], BNB[0.03000000], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00015438], ETH-20210625[0], ETH-PERP[0], FTT[0.00351048], FTT-PERP[0], GBP[0.29], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE[.00000001], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-2.20], USDT[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00306206 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[22863.457234], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[1418.815], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[1.25430806], ETH-PERP[0], ETHW[1.25430806], FLM-PERP[0], FTT[59.58027955], GRT-PERP[0], KIN-PERP[0], LINK[16021.32555], LINA-PERP[0], LINK[76.684165], LINK-PERP[0], LTC-PERP[0], LUA[.06], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[155.71], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00306209 | | USD[0.83], USDT[0] | | |
| 00306210 | | AVAX[.04972], ETH[0], FTM[1.4904], TRX[.000009], USD[0.41], USDT[1.17699665] | | |
| 00306212 | Contingent | 1INCH[.25666], ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[.00003956], BTC-PERP[0], BULL[0.00000074], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0.00000400], ETH-PERP[0], FTM-PERP[0], LINKBULL[0.00004143], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027806], LUNC-PERP[0], MATIC[.28], MATIC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI[.0401525], SUSHIBULL[.0418425], SUSHI-PERP[0], UNISWAPBULL[.00000448], USD[1.26], USDT[11.88855538], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00306214 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], SUSHI-PERP[0], USD[0.90], USDT[0.73594426] | | |
| 00306217 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[.00000001], BNT-PERP[0], BSV-PERP[0], BTC[0.00000067], BTC-PERP[0], BULL[0.00000002], CEL-PERP[0], CREAM-PERP[0], CRV[.00000001], CVX-PERP[0], DAI[.00000001], DEFIBULL[0.00003667], DMGBULL[4747.0075], DOGEBEAR2[0.10000000], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000005], ETHBULL[0.00000001], ETH-PERP[0], EUR[0.99], FTM-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], HOLY-X-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[-0.00000002], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[.00000001], SRM[8.2819939], SRM_LOCKED[162.43951474], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[213381.06], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZECBULL[0], ZEC-PERP[0] | | USD[213281.70] |
| 00306219 | Contingent | BNB[0.60527025], BNB-PERP[0], BTC[0.68231242], BTC-PERP[0.1022], BULL[0], COPE[1601], ETH[0.12121864], ETH-PERP[0.018], ETHW[0.10163476], FIDA[417], FIDA-PERP[0.62], FTT[721.39662646], FTT-PERP[0.08.2], MAPS[1612], MAPS-PERP[0.241], MATIC[202.84309960], MATIC-PERP[0.36], MER[9617], MER-PERP[0], NFT (308053585696130006/FTX EU - we are here! #259544)[1], NFT (466157380148785497/FTX EU - we are here! #259558)[1], NFT (501228730366403625/FTX EU - we are here! #259566)[1], OXY[2902], OXY-PERP[435.3], PERP[221.4], PERP-PERP[-33.2], POLIS-PERP[-59], RAY[281.70373760], RAY-PERP[-42], SLND[207.5], SLRS[7111], SOL[12.79926538], SOL-PERP[-1.8], SRM[201.1545016], SRM_LOCKED[58.46860916], SRM-PERP[-29], USD[16347.86], USDT[0.00000001], XRP[0] | | BNB[.605261], BTC[.682083], ETH[.121062], MATIC[202.432748], SOL[12.667973], USD[14007.86] |
| 00306220 | | FTT[.03044372], USD[0.57], USDT[0] | | |
| 00306221 | | CQT[1795], FTT[.0712986], HOLY[.924285], USD[5.81], USDT[3.18591594] | | |
| 00306222 | | AAVE[.009825], ALT-PERP[0], AVAX-PERP[0], BNBBULL[0], BTC[0.01339935], BULL[0], DEFI-PERP[0], ETH[.208575], ETHBULL[0], ETHW[.208575], FTT[2.10651350], LUNC-PERP[0], ROOK[0.00094500], SOL[6.37408242], SOL-PERP[0], STG[302.9506], USD[0.01], USDT[0], YFI[.0009993] | | |
| 00306223 | | ATOM[0], BNB[0.00000001], BTC[0], DOGE[0], FTM-PERP[0], HT[0], LTC[0], MATIC[0], ROOK[0.00000001], USD[0.01], USDT[0], YFI[.0009993] | NFT (312713898044498675/FTX EU - we are here! #59774)[1], NFT (312713898044498675/FTX EU - we are here! #60795)[1], NFT (518699222435313904/FTX EU - we are here! #61148)[1], SOL[0], TRX-PERP[0], USD[0.12], USDT[0] | |
| 00306227 | | NFT (457793033383467949/FTX AU - we are here! #16569)[1], NFT (473571888265829681/FTX AU - we are here! #47506)[1], USDT[0.20315485] | | |
| 00306230 | Contingent | BIL[0], BTC[0], ETH[0], FTT[79.0869297], NFLX[0], SLP-PERP[0], SRM[.06128914], SRM_LOCKED[53.1070531], TRX[1.6785927], USD[0.00], USDT[0.34189010], USTC-PERP[0], XAUT-PERP[0] | | |
| 00306234 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-MOVE-20210630[0], BTC-MOVE-WK-20210702[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00002039], ETH-PERP[0], ETHW[0.00002039], FIL-PERP[0], FLM-PERP[0], FTT[.08504136], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.38], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00306237 | | FTT[0.02061400], USD[1.19], USD[T0], XRP[.5143] | | |
| 00306241 | Contingent | BNB-PERP[0], COMP-2020092S[0], COMP-PERP[0], CREAM-PERP[0], ETC-PERP[0], ETHW[.00096198], FIL-PERP[0], FTT[28], LUNA2[0.02825760], LUNA2_LOCKED[0.06593440], REAL[.01], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000066], UNI-20201225[0], USD[0.07978026], USTC[4] | | |
| 00306243 | | ATLAS[47.23467244], ETH[0], SOL[0], USD[0.00], USDT[0.00001934] | | |
| 00306250 | | ETHBEAR[.9993], USD[99.85] | | |
| 00306251 | | 1INCH-PERP[0], AVAX-PERP[0], BAT[1099.58349245], BNB-PERP[0], BOBA[.4922385], BTC[.01713926], BTTPRE-PERP[0], CHZ[10403.99653884], CHZ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[50.06580600], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC[0], LTC-PERP[0], MAPS[0.39443000], NEO-PERP[0], OMG[.4922385], OMG-PERP[0], OXY[88.94259055], RAY[0], REEF[10778.05421], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP[183.966788], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA[.03], UNI-PERP[0], USD[0.00], USDT[2.77392919], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00306253 | | FIL-PERP[0], USD[-1.21], USDT[1.38136005], XRP-PERP[0] | | |
| 00306256 | | FTT[0.01976075], SOL[-0.01317771], TRX[.000003], USD[9.93], USDT[0.48961572] | | |
| 00306257 | | ATLAS[3.9664], BOBA[.062598], PORT[.083674], USD[-0.06], USDT[.06432302] | | |
| 00306265 | Contingent | AAVE[.0085275], ADA-PERP[0], ALCX[0.00088267], ALPHA-PERP[0], AR-PERP[0], ATOM[.01088], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.0096675], BNB-PERP[0], BTC[0.00009230], BTC-PERP[0], COPE[.8138], DOGE[.3375], DOT-PERP[0], ETH[0.00064917], ETH-PERP[0], ETHW[0.00064917], EUR[0.00], FTT[.0944425], FTT-PERP[0], GMT-PERP[0], LINK[.091545], LOOKS[.9905], LTC[.00869446], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[.0005], MKR-PERP[0], ONE-PERP[0], RAY[.9867], RUNE[.08695], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[.46675], SUSHI-PERP[0], TRX[.000002], UBXT[1.35], USD[0.03], USDT[1302.83520240], XLM-PERP[0], XTZ-PERP[0] | | |
| 00306266 | | USD[5.00], USDT[.0007085] | | |
| 00306270 | | BTC[0], BTC-PERP[0], ETH[.00001963], ETH-PERP[0], ETHW[.00001963], TRUMP[0], USD[0.84], USDT[0.00007371] | | |
| 00306272 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00306275 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008528], LUNC-PERP[0], MEDIA-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.10], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00306277 | | SXPBULL[.0039972], USD[0.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00306279 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[24.99999999], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[7.75200440], LUNA2_LOCKED[18.08801027], LUNA2-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[1.58744939], SRM_LOCKED[26.70923403], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00001833], TRX-PERP[0], UNI-PERP[0], USD[226.37], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0] | | TRX[.000018] |
| 00306283 | | BNB[0], BTC[0], USD[2.17], USDT[0] | | |
| 00306285 | | USD[0.00], USDT[.002485] | | |
| 00306291 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MEDIA-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.16], USDT[0.00433816], XLM-PERP[0], YFI-PERP[0] | | |
| 00306292 | | 1INCH[.9417], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0.07421065], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO[840.4], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00003455], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.682], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[.0729], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.58087991], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEO-PERP[0], OXY[.9531], OXY-PERP[0], PERP-PERP[0], PERP-PERP[0], RAY[.9002], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[365], SRM[.2115], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[599.57], USDT[424.91433000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00306295 | | FTT[103.01066274], MNGO[9.49168818], TRX[.000001], USD[205.80], USDT[.0086] | Yes | |
| 00306300 | | 1INCH-PERP[0], ALT-PERP[0], AR-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE[15], LEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00306303 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00015], ETH-PERP[0], ETHW[.00015], FTT[25.72097239], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDI-16.52], XLM-PERP[0], XRP-PERP[0] | | |
| 00306306 | | ETH[.0003361], ETH-PERP[0], ETHW[0.00033610], FTT[.098347], FTT-PERP[0], LTC[0], RSR[9.749352], USD[1.20], USDT[0] | | |
| 00306308 | | TRX[.000005], USD[0.71], USDT[0] | | |
| 00306309 | | TRX[.000007], USD[0.00], USDT[.00090284] | | |
| 00306311 | | AMPL-PERP[0], USD[0.00] | | |
| 00306313 | | BTC[0.00017168], EOS-PERP[0], ETH-PERP[0], SXPBULL[0], SXP-PERP[0], TRX[.50819961], TRX-20200925[0], TRX-PERP[0], USD[-0.87], USDT[0.00093725] | | |
| 00306318 | | ATOM-PERP[0], BTC[0], COMP[0], OMG-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00306321 | | SXP-20201225[0], SXP-PERP[0], USD[25.05] | | |
| 00306322 | | USD[25.00], USDT[410.48] | | |
| 00306327 | | SXP-20201225[0], SXP-PERP[0], USD[25.27] | | |
| 00306333 | | 1INCH-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS[.05], AXS-PERP[0], BOBA[.088688], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.0339431], KSM-PERP[0], LUNC-PERP[0], OMG[.254], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], YFI-PERP[0] | | |
| 00306336 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000141], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00022836], SRM_LOCKED[.00115824], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00306338 | | SXP-20201225[0], SXP-PERP[0], USD[25.83] | | |
| 00306339 | | USD[5.00], USDT[0.00523208] | | |
| 00306341 | | ALPHA-PERP[0], DEFI-PERP[0], ETH-PERP[0], MAPS-PERP[0], OXY-PERP[0], TRX[.000011], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 00306342 | | SXP-20201225[0], SXP-PERP[0], USD[25.45] | | |
| 00306347 | | SXP-20201225[0], SXP-PERP[0], USD[25.15] | | |
| 00306351 | | SXP-20201225[0], SXP-PERP[0], USD[25.10] | | |
| 00306352 | | AUD[100.00], DEFI-PERP[0], USD[-24.80] | | |
| 00306353 | | AKRO[1.47414], SOL[3.02946939], USDT[56.12316789] | | |
| 00306354 | | SXP-20201225[0], SXP-PERP[0], USD[26.57] | | |
| 00306357 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[58298.16], USDT[0.00171660], XRP-PERP[0] | | |
| 00306359 | | SXP-20201225[0], SXP-PERP[0], USD[25.03] | | |
| 00306360 | | SXP-20201225[0], SXP-PERP[0], USD[25.37] | | |
| 00306361 | | SXP-20201225[0], SXP-PERP[0], USD[25.19] | | |
| 00306364 | | BNB[0.00015115], ETH[0], SRM[.689445], SUSHI[.380565], USD[0.01], USDT[0] | | |
| 00306366 | | USD[152.00] | | |
| 00306368 | | USD[25.00] | | |
| 00306369 | | USD[25.00] | | |
| 00306371 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[95372.86897315], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT[72.925], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10777471], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS[611.46012243], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20201026[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00306372 | | USD[25.00] | | |
| 00306373 | | AMPL[0.06644315], BTC[.00007802], COMP[0.00002467], CONV[747.99695], FTT[.9478305], HNT[.08044], MATIC[9.95344], RAY[18.06922469], SOL[3.5986197], STEP[128.4145475], USD[0.00], USDT[0] | | |
| 00306374 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[.000001], USDI-0.28], USDT[31.27083189], XRP[.09785391], XRP-20210326[0], XRP-PERP[0] | | |
| 00306376 | | TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00306380 | Contingent | AAVE[0], ADA-PERP[0], AR-PERP[0], BNB[0], BTC[0], BTC-20211231[0.00], CREAM[0], CREAM-PERP[0], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC[.00000001], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MTA[.00000001], MTA-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[68.18022024], SRM_LOCKED[520.60452092], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00306381 | | ATLAS[9.41], FTT[0.00539933], TRX[.000022], USD[0.01], USDT[0] | | |
| 00306383 | | ADABULL[0.10949893], ATOMBULL[257.77134518], BCHBULL[1272.99146255], BNBBULL[0.00056933], BSVBULL[2775.153295], BULL[0.00008244], DEFIBULL[0.03088944], EOSBULL[527.990465], ETCBULL[0], ETH[0.0007289], ETHBULL[0.00080007], ETHW[0.00091288], FTT[0.04502418], LINKBULL[1.20671], LTCBULL[369.54675594], MATICBULL[397.4], RUNE[.09468], SXPBULL[2565.94373593], TRX[.000001], TRXBULL[1103.2177094], UNISWAPBULL[0.00481679], USD[0.01], USDT[1.04000000], VETBULL[16.26802164], XLMBULL[0.20134465], XRPBULL[19630.3178078], XTZBULL[3.9622987], ZECBULL[0.08094613] | | |
| 00306391 | | ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], OMG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0] | | |
| 00306392 | | BTC-PERP[0], USD[0.69] | | |
| 00306393 | Contingent | DOGE-PERP[0], ETHW[.00097391], MOB[426.25], OXY[10905.1145038], OXY_LOCKED[586149.90458035], USD[0.00], USDT[0.00000001] | | |
| 00306394 | | ETH[0], SAND[106.77062794], USD[0.00], USDT[0.00001223] | | |
| 00306395 | | BTC-PERP[0], ETH-PERP[0], TRUMP[0], TRUMPFEBWIN[713.1], USD[0.99], YFI-PERP[0] | | |
| 00306396 | | SUSHI[.31205], SUSHIBULL[0.00000835], USD[5.00], USDT[0] | | |
| 00306399 | | BCH[0], BTC[0], BULL[0], ETH[0], SUD[3.13], USDT[0.00060060] | | |
| 00306400 | | ETH[0], NFT (46738279587905181212/FTX EU - we are here! #278005)[1], NFT (47998046431293471223/FTX EU - we are here! #277951)[1], TRX[.000001], USD[-0.21], USDT[0], XRP[.86673] | | |
| 00306401 | | FTT[32.893344], USD[0.01], USDT[7.1001151], USDT-PERP[0] | | |
| 00306403 | | AVAX-PERP[0], BADGER-PERP[0], BEAR[.09252], BTC-PERP[0], BULL[0.00005657], DOGE-PERP[0], ETH[.00000001], ETHBEAR[.011145], ETH-PERP[0], USD[7.85], USDT[0] | | |
| 00306404 | | EMB[8], FTT-PERP[0], USD[-0.02], USDT[.04251099] | | |
| 00306406 | | USD[294.34] | | |
| 00306407 | | TRX[.000003] | | |
| 00306409 | | KNCBULL[0], LINKBULL[0], SXPBULL[0], THETABULL[0], USD[0.00] | | |
| 00306410 | | AAVE-PERP[0], ADA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BAT-PERP[0], BEAR[.084439], CRV-PERP[0], DMG[.093866], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.36], USDT[1.02000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00306412 | | MATH[75.6496595], SUSHI[5.810577], TRX[.000001], USDT[.16714] | | |
| 00306415 | | ALT-PERP[0], BNB-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[19.28], USDT[0], XRP[.7046], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00306416 | | ETH[.4], ETHW[.4], USD[36.88] | | |
| 00306419 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.06963847], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0.02285369], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00002911], ETH-PERP[0], ETHW[.00002911], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.04173], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY[.93068], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[1013.87], USDT[2.75173144], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00306421 | | ADA-PERP[0], AMPL-PERP[0], BAL-20201225[0], BAL-PERP[0], BTC-20201225[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-2020106[0], BTC-PERP[0], CHZ-PERP[0], COMP-20200925[0], CREAM-20201225[0], CREAM-PERP[0], DRGN-20201225[0], DRGN-PERP[0], ETH-20201225[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-20201225[0], MTA-20200925[0], MTA-PERP[0], PAXG-20201225[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-20201225[0], USD[1.82] | | |
| 00306430 | | NFT (524295968409185507/FTX AU - we are here! #16732)[1] | | |
| 00306433 | | BTC[.00080128], BTC-PERP[0], DOGE[295.22947], DOGE-PERP[0], EOS-PERP[0], ETH[.00040032], ETH-PERP[0], ETHW[.00040032], LTC[.00113693], LTC-PERP[0], SHIB-PERP[0], TONCOIN[1185.06], USD[49.36], XRP[.9862] | | |
| 00306434 | | 1INCH-PERP[0], AR-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00062685], ETH-PERP[0], ETHW[.00062684], FTM[.1152], FTT[.83619551], HT-PERP[0], MAPS[.503], NFT (538335274733754583/McDonald's Man #1)[1], OKB-PERP[0], SHIT-PERP[0], SRM[.69962], SUSHI[.32765], SUSHI-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USDI-0.88], USDT[5.10351709], XRP-PERP[0], YFI-PERP[0] | | |
| 00306435 | | 1INCH[.38000038], ADA-PERP[0], AGLD[.08840656], ALCX[0.00085864], ALCX-PERP[0], APT[36.9979048], AVAX-PERP[0], AXS-PERP[0], BCH[.00076], BCH-PERP[0], BIT[328], BLT[.60786297], BNB[0.00940112], BNB-PERP[0], BTC[0.05753957], BTC-PERP[0], CLV[2828.21424451], CLV-PERP[0], COIN[0.52978000], COMP[1.7168], COMP-PERP[0], COPE[.9945], CRO[.9500], CRV-PERP[0], DOGEBULL[0.00043826], DOT[202.5], EMB[9.685], EOS-PERP[0], ETH-PERP[0], ETHW[0.00033728], FLOW-PERP[0], FRONT[.4958425], FTT[291.195484], FTT-PERP[0], GALA-PERP[0], HNT[92.8], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], MANA-PERP[0], MAPS[.69331], MATIC-PERP[0], MOB[.4548475], NEAR[33.60719688], ONE-PERP[0], OXY[.98010559], REAL[24.09020568], RON-PERP[0], ROOK[0.00063542], SAND-PERP[0], SHIB-PERP[0], SLP[8.677406], SOL[37.17493068], SOL-PERP[0], SUSHI-PERP[0], TLRY[1.9962795], TRX[30], USD[2750.20], USDT[0.00152223], VET-PERP[0], XLM-PERP[0], XRP[.809526], XRP-PERP[0] | | |
| 00306437 | Contingent | ALPHA-PERP[0], ALT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CRO-PERP[0], DEFI-20210326[0], DEFI-PERP[0], ENJ[724.24403709], ETH[0], ETH-PERP[0], FTT[209.95751302], FTT-PERP[25], GMT-PERP[0], GST-PERP[0], HKD[1000.00], KNC[0], KNC-PERP[0], LUNA2[10.38435865], LUNA2_LOCKED[24.21188788], LUNC[702701.87874913], LUNC-PERP[0], MAPS[704.12765605], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-20210625[0], UNI-PERP[0], USD[53.61], USDT[0.00000001], USDT-PERP[0], USTC[1013.78931395], VET-PERP[0], XRP-PERP[0] | Yes | |
| 00306440 | | ALGOBEAR[1099743.5], AVAX[0], BNB[0], BNBBEAR[3317792.2], DOGE[0], ETCBEAR[4999.05], ETH[0], ETHBEAR[99981], LINKBEAR[1797407.2185], NFT (391261062561659340/FTX EU - we are here! #70383)[1], NFT (417517396031763275/FTX EU - we are here! #71331)[1], NFT (569380376437488348/FTX EU - we are here! #70896)[1], OKBBEAR[12497.625], SHIB[0], SOL[0], SUSHIBEAR[530635.9266605], SXPBEAR[129975.3], THETABEAR[499905], TOMOBEAR[907627980], TRX[0], TRXBEAR[139974.16], USD[0.00], USDT[0.00000012], XRPBEAR[409922.1], XTZBEAR[999.81] | | |
| 00306442 | | FTT[0], NFT (338775385476743339/FTX EU - we are here! #270652)[1], NFT (357281149246426255/FTX EU - we are here! #270639)[1], NFT (490296288244113097/FTX EU - we are here! #270661)[1], USDT[0] | | |
| 00306443 | | ANC[4.66004809], BCH[0], BCH-20201225[0], BCH-PERP[0], BTC[0], BTC-20200925[0], BTC-MOVE-2020918[0], BTC-PERP[0], CAD[0.00], DOGE[0], KIN[0], KIN-PERP[0], SHIB[0], SLP[0], SOL[0], SOS9[1367754.08133376], SOS-PERP[0], STEP[0], USD[7.50] | | |
| 00306444 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.00002397], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL[228.42], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00576953], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-275.32], USDT[.00000232], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00306446 | | BTC[0.00000224], ETH[.053], ETHW[.053], FTT[0.09343875], TRUMP[0], UNI-PERP[0], USD[11.45] | | |
| 00306447 | | DOGE[.9914], DOT[1.07933514], FTT[0.00496395], USD[0.07], USDT[0.02132532] | | |
| 00306449 | | SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00306450 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], NEO-PERP[0], RAY-PERP[0], SC-PERP[0], SOL[0], TRX-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 00306452 | | ADABULL[53.2], ALGOBULL[15133069.7185], ALTBULL[15007.6350295], ATOMBULL[11529775], BALBULL[29317.2874315], BCHBULL[.0009347], BSVBULL[20007526.576565], BULL[.34677], CEL2[.09000], COMPBULL[10002], DEFIBULL[.360], DOGEBULL[2915.51209391], EOSBULL[13100001.08836062], ETCBULL[3801.0105539], ETH[.00000001], ETHBULL[.0053206], GRTBULL[13001000099981], HTBULL[26.00003852], KNCBULL[49003.09833014], LINKBULL[129000.00009073], LTCBULL[.65000], MATICBULL[28547.3761017], MIDBULL[5.7], OKBBULL[2], SUSHIBULL[98300], SXPBULL[84.2944994], THETABULL[490001], TRX[.000002], TRXBULL[8430.6526725], USD[0.03997952], VETBULL[63026.08687014], XLMBULL[2500], XRPBULL[840317.7422672], XTZBULL[500000], ZECBULL[2110.00001154] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00306453 | | BULL[0.00000932], PAXG[0], USDT[0.00000016] | | |
| 00306454 | | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], XRP-PERP[0] | | |
| 00306455 | | FTXDXY-PERP[0], OKB[0], TRUMP[0], USD[1.13], USDT[0] | Yes | |
| 00306458 | | KIN[1059798.6], TRX[.000003], USD[0.63] | | |
| 00306459 | | BNB[0], BTC-PERP[0], ETH[.00000014], ETHW[.00000014], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00306461 | | 1INCH-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], MAPS-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.06366220], XRP-PERP[0] | | |
| 00306462 | Contingent | ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAO[.00000001], BTC[0], BTC-20210625[0], BTC-MOVE-2021071d[0], BTC-MOVE-2021071f[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-PERP[0], COPE[1.90868899], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.42367245], LUNA2_LOCKED[0.98856907], LUNC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], SOL-PERP[0], USD[0.28], USDT[0.00806101], USTC-PERP[0], XRP-PERP[0] | | |
| 00306465 | | ADA-PERP[0], APT-PERP[0], AR-PERP[0], BAT-PERP[0], BIDEN[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], LEO-PERP[0], LUNC-PERP[0], MASK-PERP[0], NFT (336578958105884752/FTX EU - we are here! #169463)[1], NFT (400369500074793135/FTX EU - we are here! #169593)[1], NFT (523666995060613137/FTX EU - we are here! #169760)[1], SAND-PERP[0], SOL[.00000001], SOL-OVER-TWO[0], SOL-PERP[0], SUSHIBEAR[0], TRUMP[0], USD[0.22], USTC-PERP[0], XRP-PERP[0] | | |
| 00306468 | | ADABULL[0], BULL[0.01507325], DOGEBULL[0], FTT[8.82834447], SOL[0.00132691], USD[0.00] | | |
| 00306470 | | ALGO-PERP[0], BAL-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00306471 | | CLV[.015], USD[0.00], USDT[0.58663266] | | |
| 00306472 | | USDT[0] | | |
| 00306475 | | BNB[0], BTC[0], FTT[0.17895671], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00306478 | | ALT-PERP[0], ASD-PERP[0], BALBULL[0.00072370], BTC-PERP[0], CREAM-PERP[0], EGLD-PERP[0], ETHBULL[0.00007350], ETH-PERP[0], FTT[.05880325], FTT-PERP[0], HGET[.0288875], KIN[7877.7], LINKBULL[0], MATIC-PERP[0], MTA-PERP[0], SECO-PERP[0], SOL-PERP[0], SXPBULL[0], THETABULL[0.00000770], THETA-PERP[0], TOMO-PERP[0], USD[0.00], VETBULL[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00306479 | | ALGOBULL[81333.027], USD[0.22] | | |
| 00306481 | | USD[0.96], XRP[0.33058662] | | |
| 00306483 | | APE[0], BTC[0], ETH[0], SOL[0], USDT[0.00000001] | | |
| 00306485 | | USD[0.00], USDT[0] | | |
| 00306486 | | BULL[0], USD[1.66] | | |
| 00306487 | | ATLAS[4.342], BOBA[.4717], DYDX[.07044], OMG[.4717], REAL[.0921], SLND[.06594], USD[2.20] | | |
| 00306489 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], CEL[.0005], CRV-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[.00000001], FTT-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[8078.45], USDT[0], YFI-PERP[0] | | |
| 00306493 | | FTT[0.10856734], USD[0.00] | | |
| 00306495 | | BTC[0], BTC-PERP[0], FTT[.00001044], SHIB[0], USD[0.05] | | |
| 00306496 | | 0 | | |
| 00306498 | | HNT[20.6184], USD[556.46], USDT[0] | | |
| 00306501 | | USDT[49] | | |
| 00306503 | | AGLD[.001758], ATLAS[6.8471], BNB[.00000001], DYDX[.02712], FTM[.18364], FTT[.0955445], SLND[.09214], USD[0.00], USDT[0.00000001] | | |
| 00306504 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLASS[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[.33221039], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.63726990], LUNA2_LOCKED[10.82029660], LUNC-PERP[0], MANA[50], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[0], SRM[28.02126946], SRM_LOCKED[142.87095767], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[17.42], USDT[0.00015421], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00306507 | Contingent | CLV[.061109], CLV-PERP[0], CQT[.16028571], NFT (375106311758370959/FTX AU - we are here! #51818)[1], NFT (490321734731866999/FTX AU - we are here! #51732)[1], RAY[.04926604], RAY-PERP[0], SOL-20210326[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000108], USD[1.53], USDT[0.99483858] | | |
| 00306510 | | SRM[15.98936], USD[6.96] | | |
| 00306514 | | ALGO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[.084591], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[1.43], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00306515 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.11762977], AVAX-PERP[0], AXS-PERP[0], BNB[.00963582], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL[.07473], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HGET[.02782225], HNT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[16.22301069], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY[.86833], PEOPLE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[1302.43], USDT[0], WAVES-PERP[0] | | |
| 00306517 | | SOL[.0096884], TRX[.000002] | | |
| 00306518 | | BTC[.00006683], COMPBULL[0.00000590], SXPBULL[0.00807434], USD[0.00] | | |
| 00306520 | Contingent | APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00009010], BTC-PERP[0], CHZ[.00765], DOT[.018], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA[9.3277], FTT[25.03738425], GST-PERP[0], LOOKS[.88388744], LUNA2[0.00180270], LUNA2_LOCKED[0.00420632], LUNC-PERP[0], NEAR-PERP[0], NFT (428122791853354550/The Hill by FTX #39565)[1], OXY[.00152], RAY[.982615], SRM[2.04978741], SRM_LOCKED[12.49021259], TRX[.001555], USD[2035.93], USDT[0.00172373], USTC[0.16466890], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00306521 | | FTM[93], USD[0.01], USDT[1.58] | | |
| 00306522 | | BTC-20201225[0], USD[0.24], USDT[5.617473] | | |
| 00306523 | | USD[0.92] | | |
| 00306524 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[966], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COIN[0], DEFIBULL[0.01000000], DFL[9.51626], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOSBULL[.987909], ETH[0.01039063], ETH-PERP[0], ETHW[0.00795522], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], JOE[41], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RUNE[.28501451], RUNE-PERP[0], SOL[0], SOL-PERP[0], XRPBEAR[2312.6], XTZ-PERP[0], YFI[0], YFI-PERP[0], STG[3.9726079], TRX-PERP[0], UNISWAPBULL[0], USD[142.06], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], WRX[.759061], XLM-PERP[0] | | |
| 00306525 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00015126], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0047], LTC-PERP[0], LUNA2[0.00027099], LUNA2_LOCKED[0.00063232], LUNC[59.01], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.55931201], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00306526 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], FTT[0.00000001], FTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00380967], SOL-PERP[0], SRM-PERP[0], STEP[.00000002], STEP-PERP[0], STG[782.859906], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.80], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00306530 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.01099759], BTC-PERP[0.00000000], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[.00000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[.07415147], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY[.29970853], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0.06993005], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[-1315.36], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2.07756264], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00306531 | | BOBA[38.796124], COPE[134.910225], FTT[0.19008780], POLIS[26], SPELL[12500], STEP[455.02678292], USD[0.35], USDT[0.00000001], VGX[45] | | |
| 00306534 | | BTC[0], USD[0.35], USDT[5.96549386] | | |
| 00306535 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[150], SRM[3.12465713], SRM_LOCKED[18.71534287], USD[0.00], USDT-PERP[0] | | |
| 00306536 | | BTC[0], ETH[.00094249], ETHW[0.00094249], USDT[.38] | | |
| 00306538 | | BTC[.0006], SXP-PERP[0], USD[0.94], USDT[0.00547280] | | |
| 00306539 | | SUSHI-PERP[0], USD[-1.66], USDT[1.74919864] | | |
| 00306542 | | USD[0.01] | | |
| 00306545 | | ETHBULL[0.00000992], ETH-PERP[0], MTA[.9715], OXY[.95421], ROOK[0.00054567], SRM[.984705], USD[0.00], USDT[2.09317730] | | |
| 00306547 | | AMPL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[6.95], USDT[0] | | |
| 00306548 | Contingent | 1INCH[.06644], ADA-20210924[0], ATOM-20201225[0], AVAX-032[5[0], AVAX-PERP[0], BNB[0], BOBA[03163116], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], CREAM-20200925[0], CREAM-20201225[0], EMB[4.4965], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FLM-20201225[0], FTM[.25505], FTM-PERP[0], FTT[25.6187951], GENE[.00093], HNT[.07658], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG[.00327263], ONE-PERP[0], RAY[.00091568], RAY-PERP[0], REN[.9246], REN-PERP[0], SHIB[209.5], SLP[.17135], SLRS[.141295], SOL-0325[0], SOL-0624[0], SRM[8.14307833], SRM_LOCKED[27.44334987], SUSHI-20201225[0], SUSHI-PERP[0], TOMO-20201225[0], UNI-20201225[0], USD[0.58], USDT[0], WAVES-PERP[0] | | |
| 00306551 | | ADA-PERP[41], BTC[0.00899433], CEL[.0055], ETH[.04896913], ETHW[.04896913], HNT[50.55968], LTC[.00726], USD[-31.18], USDT[0] | | |
| 00306552 | | ALGOBULL[98.67], ALPHA[.9998], DOGEBULL[0], GRT[49.99], MATICBULL[.009186], REN[104.979], SLP[5108.978], SOL[.00932], SXPBEAR[970], SXPBULL[8.222], THETABULL[.009998], USD[0.59], USDT[0], XRP[70.9858], XTZBULL[.00965] | | |
| 00306554 | | ETH-PERP[0], USD[0.00] | | |
| 00306556 | | EMB[0], USD[0.00] | | |
| 00306558 | | BNB[0], FTT[160.37342762], MATIC[0], USD[0.00], USDT[0.00000137] | | |
| 00306559 | | ADABEAR[1009298], ALGOBEAR[6078784], DOGEBEAR[62116488], MATICBEAR[33993200], SUSHIBEAR[1384830.49453], TOMOBEAR[12941400], TOMOBULL[2396.72032], USD[0.04] | | |
| 00306563 | | ALGO-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM[.919535], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], MAPS[.948795], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[12.53], USDT[0.33858902], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00306564 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE[.00000001], ENS-PERP[0], ETC-PERP[0], ETH[0.02389911], ETH-20210625[0], ETH-PERP[0], ETHW[0.02389911], FTT[.00000001], ICP-PERP[0], IMX-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.48], USDT[1.84225305], WAVES-PERP[0] | | |
| 00306567 | | BULLSHIT[17.1231648], USD[0.40], USDT[0.00300000] | | |
| 00306568 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CBSE[0], COIN[0.00000001], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT[100.06682639], GRT-PERP[0], GST-PERP[197612.7], HT-20201225[0], HT-PERP[0], ICP-PERP[0], LUNA2[270.8168535], LUNA2_LOCKED[631.9059915], OKB[0], OKB-20201225[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TRX[.000017], TRX-PERP[0], UNI-PERP[0], USDI-5952.29], USDT[6299.20000000], USTC[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00306571 | | CONV[13158.061], RAY[80.8852], ROOK[2.9979], STEP[253.16033], TRX[.000005], USD[0.01] | | |
| 00306572 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.3204954], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PRIV-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.46], USDT[1.43], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00306573 | | BTC[0.00000259], CRV-PERP[0], ETH-0.00194458], ETHW[-0.00193236], FTM[.89229077], FTT[.196244], FTT-PERP[0], NFT[4035984699838364406/FTX Crypto Cup 2022 Key #11683][1], TRX[.000045], USD[2.84], USDT[0.00431467], USDT-PERP[0] | | |
| 00306574 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00080348], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[22.87], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00306576 | | BTC[.09436297], BTC-PERP[0.09209999], DEFI-PERP[0], UNI-PERP[0], USD[-2110.18], ZEC-PERP[0] | | |
| 00306578 | | USD[5.00], USDT[0.04744573] | | |
| 00306580 | | AAVE-PERP[0], ALT-PERP[0], BAL-PERP[0], BAT[500], BNB-20210326[0], BNB-PERP[0], BTC[0.41866000], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], FTT[25.09518549], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[449.61], USDT[4.95982507], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00306581 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OLY20210326[0], OLYX[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00306582 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00306583 | | DMG[.0999335], USD[0.00], USDT[0] | | |
| 00306587 | Contingent | AMPL[0], BCH[0], BTC[0], COMP[0], CREAM[0], DMG[0], FTT[0], HGET[0], SRM[9.95513509], SRM_LOCKED[49.15572123], USD[0.00], USDT[0.00000001] | | |
| 00306591 | | USD[5.00], USDT[0.00381953] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00306593 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[0], ALT-PERP[0], BADGER-PERP[0], BTC[0.51306525], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], USD[0.441, USDT[0.00000128], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00306595 | Contingent | SRM[.02005597], SRM_LOCKED[.0723107] | | |
| 00306597 | | ATOM-PERP[0], BAL-20201225[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], EXCH-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00306599 | | ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0], BTC[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ENS[.00000001], ENS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], MANA-PERP[0], POLIS-PERP[0], RNDR-PERP[0], TONCOIN[.08], UNISWAPBULL[0], USD[0.00], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00306601 | | SUSHI-20200925[0], SUSHI-PERP[0], USD[0.00] | | |
| 00306604 | | BTC-PERP[0], ETH-PERP[0], MTA-PERP[0], SHIT-PERP[0], UNISWAP-PERP[0], USD[0.16] | | |
| 00306608 | | USD[5.00], USDT[0.00431896] | | |
| 00306609 | | BTC[2.79040625], FTT[25.47883489], SUSHI-PERP[0], USD[0.00], USDT[0.00006974] | | |
| 00306611 | | BIT[.52846051], BNB[.0048], BNB-20201225[0], ETH-PERP[0], FLM-PERP[0], FTT[420.547584], FTT-PERP[0], NEAR[3.5], NFT (4911683822991025123/The Hill by FTX #17029)[1], OKB-PERP[0], RAY[.93098], RAY-PERP[0], SXP-PERP[0], TRUMP[0], TRX[.000011], USD[0.31], USDT[0] | | |
| 00306612 | | AAVE-PERP[0], ALCX[.03059788], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.0041329], BNB-PERP[0], BSV-PERP[0], BTC[0.00001014], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], COPE[.517055], DEFI-PERP[0], DOGE[1.62668], DOGEBEAR2021[.00096516], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK[.038869], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RUNE[.033834], RUNE-PERP[0], SAND[.04158], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUN[.00061311], SUSHI[.3476525], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.50], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00306613 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00005362], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.67], USDT[0.00001467], XMR-PERP[0] | | |
| 00306616 | | ETH[0.00202400], FTT[0], SOL[0], USD[0.00] | | |
| 00306618 | | AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL[0], CHZ-PERP[0], COPE[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], LINC-PERP[0], MATICBULL[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRX[.11194011], USD[0.02], USDT[0.00002276], XRP-PERP[0] | | |
| 00306619 | | AAVE-PERP[0], BTC-20201225[0], BTC-20210326[0], DEFI-20210326[0], DEFI-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], MATIC-20200925[0], MATIC-PERP[0], THETA-20201225[0], THETA-20210326[0], THETA-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 00306620 | | DMGBULL[.939485], DOGE-PERP[0], ETH[.00000001], TOMOBEAR[157766.484], USD[0.02] | | |
| 00306621 | | BTC-PERP[0], FTT[.0000276], USD[0.11] | | |
| 00306622 | | TRX[.00006509], USD[0.00], USDT[-0.00000356] | | |
| 00306624 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00306625 | | 1INCH-PERP[0], AAPL[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BF_POINT[300], BNB-PERP[0], BTC[0.00459999], BTC-20210625[0], BTC-MOVE-0225[0], BTC-MOVE-20201130[0], BTC-MOVE-20210519[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210617[0], BTC-MOVE-20210728[0], BTC-MOVE-20211004[0], BTC-MOVE-20211011[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], COIN[0.00000001], COMP-PERP[0], COPE[.00000001], CREAM-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210625[0], DRGN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FB-20211231[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], NFT (3648177921129567377/slurp dat dip)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY[.00000001], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TSLA[.00000002], UNI-PERP[0], UNISWAP-20201225[0], USD[5.46], USDT[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00306627 | Contingent | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085975], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00306628 | Contingent | ICP-PERP[0], SRM[2.18130676], SRM_LOCKED[7.3625502], USD[11.47] | | |
| 00306631 | | USD[5.00], USDT[0.06023844] | | |
| 00306634 | | EMB[7585] | | |
| 00306635 | | SUSHI-PERP[0], USD[0.00] | | |
| 00306640 | | BTC[0], FTT[.67], USD[70.55] | | |
| 00306641 | | USD[0.00], USDT[0] | | |
| 00306642 | | BTC-PERP[-0.00939999], ETH-PERP[0], SOL-PERP[0], USD[185.62], USDT[86.86029518] | | |
| 00306643 | | TOMO[.09], TOMOBULL[91.678602], USD[0.06] | | |
| 00306644 | | USD[5.00], USDT[0.00211805] | | |
| 00306645 | | AVAX-PERP[0], ETH[0], FTT[0.14591039], FTT-PERP[0], IOST-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], USD[0.08], USDT[0.01045810] | | |
| 00306649 | | IMX[222], USD[1339.74] | | |
| 00306650 | | ALCX-PERP[0], AMPL-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[14.23], XMR-PERP[0], XRP-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00306653 | | 1INCH[873.92306708], 1INCH-PERP[0], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20201225[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BIN[.0374463], BNB-PERP[0], BSV-PERP[0], BTC[0.00238689], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO[1720], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[125.06550694], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], GST[877.45000024], HBAR-PERP[0], HNT-PERP[0], HT[0], IOTA-PERP[0], KIN-PERP[0], LEND-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG[20.73317835], PERP-PERP[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TSLA[.0299835], TSLA-20210326[0], TULIP-PERP[0], UNI-PERP[0], USD[20.13], USDT[162.33304268], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.87628783], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00306654 | | USD[5.00], USDT[3.70451566] | | |
| 00306656 | Contingent, Disputed | 1INCH[0.02672076], AURY[.00000001], BTC[0], ETH[0], FTT[0.13792230], GENE[0], SOL[.00000001], USD[25.00], USDT[0], WBTC[0] | | |
| 00306664 | Contingent | ATOM[.05774], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV[0.82860000], DFL[0], DOGE[.8062], DOGE-PERP[0], DYDX[.00000001], ENJ-PERP[0], ETH[0.00059240], ETHW[1.00079240], FTT[0.04814100], FTT-PERP[0], KIN-PERP[0], LDO[.9564], LOOKS[0], LUNA2[0.00027602], LUNA2_LOCKED[0.01464404], LUNC[.001534], MATIC[.9092], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], SPELL[63.90873980], SRM[27.30393622], SRM_LOCKED[112.78222548], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[5466.26], USTC[.8884], XRP[1.33], XTZ-PERP[0] | | |
| 00306665 | | USD[5.00], USDT[0.00968962] | | |
| 00306666 | | BNBBULL[0.00000551], BULL[0.00304158], ETHBEAR[341474031.364], ETHBULL[0.16076481], FTT[.18813], LTCBULL[.00654], USD[0.63], USDT[0.26162816], USDT-PERP[0], XRPBULL[.07094] | | |
| 00306669 | | AMPL[0.01682353], AMPL-PERP[0], ETH[.00060259], ETHW[0.00060259], UNI[.0202105], UNISWAPBULL[0.00001822], USD[-0.15], USDT[-0.00227447] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00306670 | | USD[5.00, USDT[1.00559014] | | |
| 00306672 | | AXS-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], ETH-PERP[0], FTT[26], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], SOL[0.00317495], SOL-PERP[0], SRN-PERP[0], USD[0.05], USDT[0.08960035], USDT-PERP[0] | | |
| 00306673 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], BICO[.99886], BNT-PERP[0], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT1.799658], GRT[0.0000001], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[87.99999999], NELO-PERP[0], PROM-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[6.19], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USDI-150.53], USDT[0.00506455], VETBEAR[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00306676 | | BEAR[89.705], DOGE-PERP[0], USD[714.82] | | |
| 00306677 | | USD[5.00, USDT[0.00368417] | | |
| 00306679 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.11] | | |
| 00306680 | Contingent | DOGE-PERP[0], FIDA[.10176873], FIDA_LOCKED[.23561761], FTT[0], FTT-PERP[0], SRM[6.87343057], SRM_LOCKED[30.8616336], USD[0.00] | | |
| 00306682 | | BTC-20201225[0], BTC-20210326[0], RAY[0.51416988], USD[0.00], USDT[0] | | |
| 00306686 | | USD[5.00, USDT[4.00638705] | | |
| 00306687 | | BTC[0], CEL[0], EUR[0.00], FTT[0], SOL[.00000001], USD[9.00], USDT[0.50985178], USTC-PERP[0] | | |
| 00306688 | | ATLAS-PERP[0], USD[7.33], USDT[0] | | |
| 00306690 | Contingent, Disputed | NFT (484376367175000874/FTX AU - we are here! #60594)[1], TRUMP[0], USD[0.00] | | |
| 00306693 | Contingent | AMPL[0], BNB[0], DOGE[0], FTT[0.00758443], LTC[0], LUNA2[0.02871237], LUNA2_LOCKED[0.06699553], NFT (480774058988515522/FTX EU - we are here! #250186)[1], NFT (516032046932559346/FTX EU - we are here! #250229)[1], NFT (528264513274889118/FTX EU - we are here! #250241)[1], USD[0.00], USDT[0] | | |
| 00306694 | | CEL[.07753], DAI[0], HGET[0], LUA[0], NFLX[.00174989], PERP[0], SXP[0], TRUMPFEBWIN[226.8411], TRX[.000002], USD[0.00, USDT[0] | | |
| 00306695 | | USD[5.00], USDT[0.00423351] | | |
| 00306697 | | BTC[0.00000072], USD[0.00], USDT[0] | | |
| 00306698 | | USDT[4.5] | | |
| 00306700 | Contingent | COPE[0], ETH[0.00157230], ETH-PERP[0], ETHW[0.00157230], FIDA[.1433193], FIDA_LOCKED[.33080882], LUNC-PERP[0], MATIC-PERP[0], OXY[10.65917372], RAY[0], RAY-PERP[0], SOL-PERP[0], UBXT[1484.37536771], USD[-0.23], XRPBEAR[0] | | |
| 00306702 | | USD[5.00], USDT[2.98852782] | | |
| 00306705 | Contingent, Disputed | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.0063000], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.02989262], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRU-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[-5.68], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00306706 | | USD[0.00], USDT[0] | | |
| 00306707 | Contingent, Disputed | ALCX[.00000001], ALCX-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAO-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00000004], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20200919[0], BTC-MOVE-20200921[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201006[0], BTC-MOVE-20201008[0], BTC-MOVE-20201012[0], BTC-MOVE-20201014[0], BTC-MOVE-20201023[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201107[0], BTC-MOVE-20201111[0], BTC-PERP[0], ENS[.00000001], ETH0000001], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], KNC[0], KNC-PERP[0], LINK-20211231[0], LTC[0], LTC-PERP[0], MKR-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], REEF-20211231[0], RUNE-PERP[0], SOL-20211231[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XAUT-20201225[0], XAUT-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0], YFII[0], YFII-PERP[0] | | |
| 00306710 | | USD[5.00], USDT[0.076422] | | |
| 00306712 | | BNB-PERP[0], SXP-20200925[0], USD[0.00], USDT[.1578] | | |
| 00306718 | Contingent | AMPL-PERP[0], ETH[.0001681], ETHW[.0001681], HT-PERP[1.24], SRM[2.56737964], SRM_LOCKED[15.91262036], SUSHI-20200925[0], USD[-5.01], USDT-PERP[0] | | |
| 00306719 | | BNB[0], MATIC[0], SOL[14.88163870], USD[0.00] | | |
| 00306720 | | AUD[0.00], FTT[29.9943], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 00306722 | | ETH[-0.00000001], ETHBEAR[6918407.60328927], EUR[0.81], LINKBEAR[23067879.52015], LTC[0], MATICBEAR[339773900], SHIB[3199392], SXPBULL[1.27635], USD[2.54], USDT[0.00000001] | | |
| 00306725 | | BTC-PERP[0], BULL[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00017339], XRPBEAR[0] | | |
| 00306726 | Contingent, Disputed | BTC-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00306727 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV[.1825105], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.03756551], FTT-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK[.02272986], LINK-0930[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[1.53], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00306728 | | ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210127[0], BTC-MOVE-20210318[0], BTC-MOVE-20210908[0], BTC-MOVE-WK-20210129[0], BTC-PERP[0], DOGE-PERP[0], FTM[.20696067], ETHW[.20696067], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[.0091488], SOL-PERP[0], UNISWAP-PERP[0], USD[1.87], XRP-PERP[0] | | |
| 00306729 | | C98[.8002], CLV[.03032], HMT[.8072], MEDIA[.000522], NFT (320436124166798507/FTX EU - we are here! #163262)[1], NFT (349201637883360872/FTX EU - we are here! #163529)[1], NFT (567793111003225449/FTX EU - we are here! #162854)[1], SOL[.09596], TRX[.000007], USD[0.00], USDT[0] | | |
| 00306730 | | AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[-0.00000003], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.00000001], SUSHI[.00000001], SUSHI-20200925[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.10], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00306731 | | ADA-PERP[0], AMPL[0.05735503], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], LEND-PERP[0], LUA[.00422535], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-20200925[0], TOMO-PERP[0], USD[0.02], USDT[0.00718954], YFI-PERP[0] | | |
| 00306733 | | FTT[102.8953859], USD[0.00] | | |
| 00306735 | | ADABULL[0.00000001], BNBBULL[0.00000001], BULLSHIT[0], DOGEBEAR2021[0], DOGEBULL[0.19020001], ETCBULL[0], ETHBULL[0], ETHW[.000813], EXCHBULL[0], LEOBEAR[0], MIDBULL[0], MKRBULL[0], OKBBULL[0], PRIVBULL[0], THETABULL[0], TOMOBEAR2021[0], TRX[.000785], TRYBBEAR[0], USD[0.01], USDT[0.99632822] | | |
| 00306741 | | BTC[.00009007], ETH[.00003], ETHW[.00003], FTT[2.17794805], LOOKS[.10057941], POLIS[.0185114], RAY[.719102], UNI[.0606482], USD[0.00], USDT[.00831] | | |
| 00306742 | Contingent, Disputed | BNB[0], BTC[0], ETH[0], LTC[0], TRX[.000001], USD[2.28], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00306745 | Contingent | 1INCH-2021032G[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.01], BAL-20210625[0], BNB[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LB-20210812[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00013043], LUNA2_LOCKED[0.00030435], LUNC[28.40316746], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-20201225[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], POLIS[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-0325[0], SLV-0624[0], SLV-2021123[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY-20201225[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], YFI-20210326[0] | | |
| 00306746 | | BTC-PERP[0], ETH-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00306752 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[.0645947], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[0], FTT[0.09818165], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.10420521], LUNA2_LOCKED[7.24314549], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[-3622.69], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 00306753 | | AGLD-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-0105[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0129[0], BTC-MOVE-0210308[0], BTC-MOVE-0210309[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210309[0], BTC-MOVE-20210311[0], BTC-MOVE-20210314[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210323[0], BTC-MOVE-20210331[0], BTC-MOVE-20210426[0], BTC-MOVE-20210428[0], BTC-MOVE-20210518[0], BTC-MOVE-20210521[0], BTC-MOVE-20210616[0], BTC-MOVE-20210623[0], BTC-MOVE-20210617[0], BTC-MOVE-20210924[0], BTC-MOVE-20211028[0], BTC-MOVE-20210921[0], BTC-MOVE-20211100[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211126[0], BTC-MOVE-20211206[0], BTC-MOVE-20211215[0], BTC-PERP[0], CBSE[0], CHZ-20210326[0], CON[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00306754 | | USD[0.00] | | |
| 00306755 | | TRX[.000002] | | |
| 00306756 | | BLT[.9], ETHW[1], USD[0.00] | | |
| 00306757 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[151.22783274], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[70000.13], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00306758 | | CRO[1020.86386666], LTC[21.03589303], USD[10.23], XAUT[.51097488], XRP[924.45793318] | Yes | |
| 00306759 | | FTT[.09829], SRM[.993445], TRX[.000001], UNI[.0485275], USDT[0] | | |
| 00306760 | | ETH[.00050578], ETHW[.00050578], TRUMP[0], TRUMPFEB[0], USD[11.50], USDT[0] | | |
| 00306761 | | TRX[.000002], USD[1964.09], USDT[68.74831379] | | |
| 00306763 | Contingent | FTT[0.20134358], SRM[1.74777269], SRM_LOCKED[10.46806567], USD[2356.31] | | |
| 00306765 | | CRO[9.874], ETH[0], FTM[.99], FTT[0.69050832], GMT[.9422], MATIC[0], MNGO[100], NFT (3906879548810527931FTX AU - we are here! #24325)[1], NFT (405086645611869012/FTX EU - we are here! #86552)[1], NFT (409604781518280385/FTX EU - we are here! #86702)[1], NFT (429273890374005680/FTX AU - we are here! #24346)[1], NFT (485347694685794725/FTX EU - we are here! #86282)[1], SHIB[599580], SUSHI[0.01232144], TONCOIN[9.998], USD[1.00] | | |
| 00306767 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], BTC[0.04728487], BTC-PERP[0.00769999], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ECH-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.59868933], LUNA2_LOCKED[3.73027511], LUNC[15.15], SOL[.54118484], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-138.86], USDT[0.96417822], ZRX-PERP[0] | | |
| 00306769 | | PAXG-PERP[0], TRUMPFEB[0], USD[0.01], USDT[0.00000391], XAUTBULL[0], XAUT-PERP[0] | | |
| 00306770 | | ADA-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[31.08], BTC[0.25389449], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[8.49], FTT[5], FTT-PERP[-6420.9], MASK-PERP[0], MATIC-PERP[0], SOL[179.95], SOL-PERP[-3107.03], USDT[47746.33755017] | | |
| 00306771 | | USD[5.00], USDT[0] | | |
| 00306772 | | FTT[.1803551], LINKBULL[.00006619], LTC[.000124], USDT[.66492224] | | |
| 00306774 | | ETH[0] | | |
| 00306776 | | ATLAS[0], BTC[0], FTT[0.07261316], SOL[.006066], TONCOIN[4860.79016], USD[0.47], USDT[0] | | |
| 00306778 | | USD[11.03] | | |
| 00306781 | | BNB[0], BTC[0], USDT[0.00000063] | | |
| 00306783 | Contingent, Disputed | BCH-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[-0.00000001], SUSHI-PERP[0], UNI-PERP[0], USD[4.73], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00306784 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-20210625[0], ADA-20211231[0], ALGO-0325[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA[0.12992500], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[.0196655], AXS-PERP[0], BCH-20211231[0], BNB[.000291], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00040865], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210625[0], CRO-PERP[0], DEFI-20210326[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EOS-20210625[0], ETH[0.00085317], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00085261], FIDA[.19536649], FIDA_LOCKED[.46210541], FLOW-PERP[0], FTM[1712.63191216], FTM-PERP[0], FTT[150.05476336], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], PERP-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL[1.10861624], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[45.05076257], SRM_LOCKED[13.07073011], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[.066884], SXP-PERP[0], THETA-20210625[0], THETA-20211231[0], UNI-PERP[0], USD[2555.79], USDT[0.00000001], VET-PERP[0], WAVES-20210625[0], XRP[119.88926794], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0] | | BTC[.0004], ETH[.000809], FTM[1711.557259], SOL[1.105527], XRP[119.878231] |
| 00306785 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000051] | | |
| 00306786 | Contingent | ATLAS-PERP[0], DYDX-PERP[0], FTT-PERP[0], HT[1000.5637136], LUNA2[.74749501], LUNA2_LOCKED[1.73670074], LUNC[8279.54505856], NFT (540514419499339855/Austria Ticket Stub #1181)[1], POLIS-PERP[0], RAY-PERP[0], SOL[.00965], TRX[.000022], USD[68408.98], USDT[100.42922708] | | |
| 00306789 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.77], USDT[0.82522460], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00306791 | | ADA-PERP[0], BCH-PERP[0], BTC[.04879085], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-140.04], USDT[0.00000009] | | |
| 00306792 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.23], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00306799 | Contingent, Disputed | DEFI-PERP[0], SOL[0], USD[0.01], USDT[0] | | |
| 00306800 | | ADABULL[0], BNB[0], BTC-PERP[0], BULL[0.03375000], EOS-PERP[0], ETHBULL[0.32260000], ETH-PERP[0], FTT[0], LINKBULL[4207], LINK-PERP[0], NEO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00358792], VETBULL[12223], VET-PERP[0], ZEC-PERP[0] | | |
| 00306805 | | AAVE-PERP[0], AGLD-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH[.006], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUMA-PERP[0], ICP-PERP[0], LTC-PERP[0], MER-PERP[0], ORBS-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[22.972304], USD[-4.79], USDT[5.65956367], VET-PERP[0], XLM-PERP[0], XRP[.334813], XRP-PERP[0] | | |
| 00306806 | | BTC[.000034], ETH[.001], ETHW[.001], FTT[.994015], USD[0.00], USDT[0], USDT-20200925[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00306809 | Contingent | BTC[71.82688053], CEL[0.04739278], CEL-PERP[0], COMP[29.33319332], DAI[3657.10841282], DOGE[426406.97159579], ETH[0], ETHW[248.64523830], EUR[0.38], FTT[1003.09901540], GBTC[1281.77141839], HNT-PERP[0], LUNC-PERP[0], MKR[0], PAXG[74.20003624], RAY[0], SRM[129.54291797], SRM_LOCKED[805.37708203], TRX[.000035], USD[80.86], USDT[0.00524151], USTC-PERP[0], XAUT[8.561078751 | | BTC[71], XAUT[8.561069] |
| 00306815 | | AMPL-PERP[0], BTC[0], USD[0.00] | | |
| 00306818 | | FTT[0], USD[0.00], USDT[0] | | |
| 00306819 | Contingent, Disputed | ETH[.000545], ETHW[.000545], TRX[.000001], USD[218.57], USDT[0] | | |
| 00306820 | | BTC[0], ETH[0], FTT[0.01194547], NFT [408941579854192319/FTX EU - we are here! #130562][1], NFT [539729563978160424/FTX EU - we are here! #130356][1], NFT [565428933284530352/FTX EU - we are here! #130651][1], TRX[0], USD[0.14], USDT[0] | | |
| 00306821 | Contingent | AAVE[0], ABNB[0], ADABULL[0], ADAHEDGE[0], AGLD[0], AKRO[0], ALCX[0], AMPL[0], APE[0], ARKK[0], ASD[0], ATLAS[0], ATLAS-PERP[0], AUDIO[0], AURY[0], AVAX[0], AXS[0], BAO[0], BAO-PERP[0], BAT[0], BICO[0], BNB[0], BNBBULL[0], BTC[0.07195731], CAD[0.00], CBSE[0], CHR[0], CHZ[0], CLV[0], CLV-PERP[0], COIN[0], CONV[0], COPE[0], CQT[0], CREAM[0], CRO[0], CRV[0], DEFIBULL[0], DENT[0], DMG[0], DODO[0], DOGE[0], EMB[0], ENJ[0], ENS[0], EOSBEAR[0], EOSBULL[0], ETH[4], ETHW[19.54307623], FIDA[0], LOCKED[1.47202937], FRONT[0], FTM[0], FTT[205.99998], GARI[0], GODS[0], GRT[0], GT[0], HGET[0], HNT[0], HOLY[0], HT[0], KIN[0], KNC[0], LINA[0], LINK[0], LRC[0], LTC[0], MANA[0], MAPS[0], MATH[0], MATIC[0], MEDIA[0], MER[0], NIO[0], NPXS[0], OKB[0.00000001], ORBS[0], OXY[0], PEOPLE[0], PERP[0], POLIS[0], PROM[0], PUNDIX[0], RAMP[0], RAY[0], REEF[0], REN[0], RNDR[0], ROOK[0], RSR[0], RUNE[0], SAND[0], SECO[0], SHIB[0], SKL[0], SLRS[0], SOL[0], SPELL[0], SRM[0.57838396], SRM_LOCKED[250.58485685], STARS[0], STEP[0], STMX[0], SUSHI[0], SXP[0], TRU[0], TRX[0], TRYB[0], UBXT[0], UBXT_LOCKED[57.90390647], UMEE[0], UNI[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000010], VETBULL[0], VGX[0], WRX[0], XRP[0], YFI[0], YGG[0], ZRX[0] | | |
| 00306822 | | USD[5.26] | | |
| 00306823 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[1.02443008], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAI[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[1.73591135], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GALA-PERP[0], MAX[16667.004636], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[30780.38], USDT[0.00172308], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-ALGO-PERP[0], AMPL[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE[207.82152], ETH-PERP[0], FTT[0], MTA-PERP[0], OKB-PERP[0], SHIB[30216.13244613], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00306832 | Contingent | SRM[.19640914], SRM_LOCKED[.74839682] | | |
| 00306833 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOMBULL[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.05009920], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00018973], ETH-PERP[0], ETHW[0.00018972], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MID-2021062S[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1331.31], USDT[0.24407465], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00306834 | | ETH[0.00000001], SAND[0.00768904], TRX[.215074], USD[0.22], USDT[0.00077146] | | |
| 00306836 | | 1INCH-PERP[0], BTC-PERP[0], MATIC-PERP[0], MNGO[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0.00005208], USD[0.00], USDT[0] | | TRX[.000045] |
| 00306837 | | BTC[0], FTT[.085718], USD[0.40], USDT[0.00000001] | | |
| 00306838 | Contingent, Disputed | FIL-PERP[0], HT-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[120.64], USDT[4.005818], YFI-PERP[0] | | |
| 00306839 | | BNB[.00178958], TRUMPFEBWIN[1353.0522], TRX[.000001], USD[12.64] | | |
| 00306843 | | ETH-PERP[0], USD[0.00], USDT[0.00000214] | | |
| 00306848 | Contingent | BTC-PERP[0], C98-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[1.99922], NEAR-PERP[0], RAY-PERP[0], SOL[.18091525], SRM[.16608784], SRM_LOCKED[.63285852], TRX[.000002], USD[18.35], USDT[1.50319447] | | |
| 00306849 | | USD[5.00], USDT[0] | | |
| 00306850 | | ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[2], DOGE-PERP[0], EGLD-PERP[0], ETH[.00097897], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-PERP[0], ETHW[.00097897], FTM-PERP[0], HT[.6], HT-PERP[0], KNC[199.01], KNC-PERP[0], LEO-PERP[0], LINK[38.075997], LUNC-PERP[0], MATIC[90], MNGO-PERP[0], OXY[569.6409], OXY-PERP[0], SLV[.01156], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.84], USDT[0.00000001] | | |
| 00306851 | | USD[0.00] | | |
| 00306852 | | AXS[0], MTA-PERP[0], POLIS[1040.470522], TRX[.000002], UNI-20201225[0], USD[0.00], USDT[0.00000003] | | |
| 00306853 | | ETH[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00306854 | | USD[5.00], USDT[0] | | |
| 00306856 | | 0 | | |
| 00306858 | | FTT[180], TRX[.000002], USDT[609.81635565] | | |
| 00306860 | | FTT[.958], USD[5.00], USDT[0] | | |
| 00306864 | | BTC[0], ETH[0], ETHW[0], HKD[49956.20], SNX[0], USD[0.22], USDT[12.60452378] | | USD[0.22], USDT[12.540441] |
| 00306867 | | SOL[.66], USD[5.33] | | |
| 00306868 | | ALPHA-PERP[0], BAT-PERP[0], BTC-PERP[0], BULL[0.00000299], TRU-20210326[0], TRU-PERP[0], USD[0.88], USDT[0] | | |
| 00306870 | Contingent | BTC[0.00005050], BTC-PERP[0], ETH[0], ETHW[.00043879], FTT[297.97371858], FTT-PERP[0], SRM[.78750998], SRM_LOCKED[33.9768068], USD[1.47], USDT[0.00000001] | | |
| 00306872 | | ADA-PERP[0], ALGOHALF[.0002093], ALGOHEDGE[.0009538], ALTHEDGE[.00059818], ATOMBEAR[889.4], BEAR[73.6729], BNBBULL[0.00000976], BNBHALF[0.00006369], BNBHEDGE[.1238222], BTC-PERP[0], BULL[0.00257820], BULLSHIT[0.00000441], COMPHEDGE[.0009405], DOGEBULL[.0000008], DOGEHALF[0.00007776], DOGEHEDGE[8.19426], EOSHALF[0.00000981], EOSHEDGE[.01207256], ETHBULL[0.00000375], ETHHALF[0.00146625], ETHHEDGE[.4762797], HALF[0.00233740], HALFSHIT[0.0000652], HEDGE[.0646507], HEDGESHIT[.0299202], LEOBEAR[0], LEOHALF[0.00000990], LEOHEDGE[0.00000985], LINK[.0956213], LINKBULL[.0000828], LINKHALF[0.00000923], LINKHEDGE[.0027158], MATICBEAR[1369.048], MATICBULL[.009797], MATICHALF[0.00014970], MATICHEDGE[2.208369], MIDHALF[.00000979], OKBHALF[0.00693428], OKBHEDGE[.02437242], PAXGHALF[0.00175876], PRIVBULL[0], PRIVHALF[0.00000987], PRIVHEDGE[.0000937], SOL[.02], SUSHIBULL[.4113], THETABULL[0.02058644], THETAHALF[0.00000078], THETAHEDGE[.00145901], THETA-PERP[0], USD[-1.71], VETBULL[.00009384], VETHEDGE[0.00000785], XAUTBULL[3], XAUTHALF[0.00158450], XAUTHEDGE[0.00000818], XLMBEAR[12.784111], XLMBULL[4.67042841], XTZ-20201225[0], XTZBULL[.009755], XTZHALF[0.00157912], XTZHEDGE[.03801215], XTZ-PERP[0] | | |
| 00306874 | | USD[5.51] | | |
| 00306875 | | NFT [291354833469825795/FTX EU - we are here! #95157][1], NFT [458473738167805894/FTX EU - we are here! #95334][1], NFT [525813653511096408/FTX EU - we are here! #95518][1], USD[1.22] | | |
| 00306877 | | DMG[2498.561036], USD[5.00], USDT[71.105336] | | |
| 00306878 | Contingent | ALPHA[0], APT[10.1], ATLAS[9.126418], AUDIO[41.9922594], BICO[12.82932529], BLT[2.54788291], BNB[0.16941945], BTC-PERP[0], C98[6.9987365], COPE[38.9865062], DYDX-PERP[0], EDEN[.08572245], ENJ[.9563209], ETH[0.11280943], ETHW[0.11280942], FIDA[.9618499], FLOW-PERP[0], FTT[10.29746152], LUNA2[0.00268632], LUNA2_LOCKED[0.06268810], LUNC[0.00746034], MAPS[.922686], MATIC[.000022], MEDIA[0.51990416], NFT [308593900505569595/FTX AU - we are here! #58270][1], RAY[2.935533], SAND[.9964983], SLRS[.1330991], SOL[1.01316026], USD[116.60], USDT[1.381765100, USTC[.380258] | | USD[112.75] |
| 00306880 | | ADA-PERP[0], BTC[0.05216711], BTC-PERP[0], ETH[.379734], ETH-PERP[0], ETHW[.379734], FTT[49.46261322], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY[129.68422533], TULIP[2.7], USD[6.51], XRP-PERP[0] | | |
| 00306882 | | AAVE[14.9971538], BTC[.00007199], ETH[2.099601], FTT[50], LINK[245.854267], LUA[9826.0833715], MAPS[14.99715], MEDIA[50], SOL-PERP[0], TRX[0], USD[9765.89], USDT[0] | | |
| 00306883 | | BTC[.00000535], ETH[0], ETH-PERP[0], ETHW[3.089], GAL[.097055], NFT [349982280572948274/FTX EU - we are here! #91712][1], NFT [361812164545946891/FTX EU - we are here! #91104][1], NFT [485559295131352943/FTX EU - we are here! #95990.216975], TRUMPFEBWIN[15990.216975], TRUMPFEB[10[0.00077], USD[0.00], USDT[0] | | |
| 00306885 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOMBULL[1426.668811], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000535], BTC-PERP[0], CHZ-PERP[0], CQT[.9997], ETH[.000304], ETH-PERP[0], ETHW[.000304], FLOW-PERP[5000], GRTBULL[153.644265], ICX-PERP[0], IOTA-PERP[0], LINKBULL[14.27809833], LUNA2-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEAR-PERP[3999.99999999], OKB[.0583], OXY[.0731], OXY-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], USD[4803.86], USDT[0.00049590], VETBULL[.0000971], WAVES-PERP[0], XRP[.060508], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00306888 | | BCH-PERP[0], BTC-PERP[0], BULL[0.00000067], DAWN-PERP[0], DOGEBULL[0.00000013], DOGE-PERP[0], DOT-PERP[0], ETCBULL[0.0000672], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XRPBULL[0.01918], XRP-PERP[0] | | |
| 00306891 | Contingent | FTT[3.085455], SRM[21.82415625], SRM_LOCKED[83.17584375], USD[5.00], USDT[0] | | |
| 00306892 | | ETH[0], FTM[0], USD[64.80], USDT[0] | | |
| 00306894 | | ALTBEAR[79.3], DOGEBULL[0.006352], ETHW[.0002186], RAY[.636567], TRX[79.984], USD[0.11] | | |
| 00306898 | | USD[3211.88] | | |
| 00306899 | | FTM[.7536], USD[2.35] | | |
| 00306900 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00306901 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[2.34061308], BNB-PERP[0], BTC[0.52066387], BTC-PERP[0], CEL[0.00364042], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.69200000], ETH-PERP[0], ETHW[0.52700000], FTT[30.41808730], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK[0.582015], LINK-PERP[0], LTC-PERP[0], LUNA[23.24865942], LUNA2[2.58020533], LUNC[707402.43], LUNC-PERP[0], SOL[.00352753], SOL-PERP[0], TRX[.000047], USD[-9212.94], USDT[1549.04676201], WAVES-PERP[0] | | |
| 00306902 | | TRX[.000001], USD[0.12] | | |
| 00306904 | | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], CLV-PERP[0], CVX-PERP[0], DOT-PERP[0], FIDA-PERP[0], FIL-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], IOST-PERP[0], JASMY-PERP[0], LEO-PERP[0], LOOKS-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[-21.86], USDT[73.36613702], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00306907 | | NFT (358741652182285942/FTX EU - we are here! #93508)[1], NFT (440291168554559695/FTX EU - we are here! #93260)[1], NFT (445307725052456050/FTX EU - we are here! #93708)[1], TRUMP[0], USD[0.00], USDT[0] | | |
| 00306908 | | BTC[0.00000944], LINK[.01209], RUNE[0.09328164], SLV[.006806], USD[0.00], USDT[0.00000238] | | |
| 00306910 | | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00001026], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], ENJ[.1], ENJ-PERP[0], ETH-PERP[2.5], ETHW[0.00019704], FIL-PERP[0], FTM[.0000001], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.11867802], LUNC-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[0.00554469], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000077], USD[3764.94], USDT[2370.05883909], WAVES-PERP[0] | | |
| 00306913 | | ASD[0.00009511], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BICO[.50697262], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], CAKE-PERP[0], CLV-PERP[0], DAI[.00000001], EGLD-PERP[0], ETH[-0.00000002], ETH-PERP[0], ETHW-PERP[0], FTT[25.47014309], FTT-PERP[0], LOG[1.27310 00540526], MEDIA[.00000009], MER[.00269679], NEAR-PERP[0], NEO-PERP[0], OKB[0.00000046], OKB-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SOL[0.02000000], SOL-PERP[0], USD[10.90], USDT[0.03468998], ZEC-PERP[0] | Yes | |
| 00306914 | | AGLD[.0783], BOBA[.0003], FTM[.5716], MATIC[.7252], SUN[.000685], USD[2968.37], USDT[0] | | |
| 00306917 | | BTC[.20002], ETH[2.6984698], ETHW[2.6984698], FTT[209.392226], RAY[608.88856652], SOL[1111.28581387], SRM[.5307], USD[5.00] | | |
| 00306918 | | FTT[0.10463409], USD[0.45] | | |
| 00306920 | | BNB[10.99917258], BTC[.00036705], BTC-PERP[0], ETH-PERP[0], NFT (501960265210790703/Little Green Men - little girl)[1], TRX[.000056], USD[-38.16], USDT[7082.32225948] | | |
| 00306921 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00306922 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000002], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210517[0], BTC-MOVE-20211128[0], BTC-PERP[0], CAKE-PERP[0], CARLSEN202[1]0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CRV-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00500000], FLM-PERP[0], FTT[25.00000001], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], LUNA2[0.00288071], LUNA2_LOCKED[0.00672167], LUNC[.0033], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (395268890261781276/Aircraft #12)[1], NFT (406330538558669818/FTX Swap Pack #145)[1], NFT (561433203534012724/FTX Swap Pack #380)[1], NFT (568255231022281785/FTX Swap Pack #313)[1], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0011205], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[11.59477306], SRM_LOCKED[4160.08894805], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[140033.34117], TRX[.002282], TRX-PERP[0], UNI-PERP[0], USD[101896.85], USDT[0], USTC-PERP[0], WSB-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00306927 | | ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FLOW-PERP[0], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY[.979651], RAY-PERP[0], REN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[269.27], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00306928 | | USD[0.07] | | |
| 00306930 | Contingent, Disputed | BTC[0], BTC-PERP[0], FTT[0], USD[0.00] | | |
| 00306933 | Contingent, Disputed | BTC[0], BULL[0], DMGBULL[624145.288], ETH[4.88950546], ETHBULL[0], ETH-PERP[0], ETHW[4.88950546], GRT-PERP[0], MATIC[.666], UNISWAPBULL[0], USD[-1605.91], USDT[0.00960274], YFI-PERP[0] | | |
| 00306934 | Contingent | BTC[0.00001208], BTC-PERP[0], CRV[.00000001], DAI[0.00828919], ETH[6.11110355], ETHW[3.17101820], FTT[1370.01814966], FTT-PERP[0], LUNA2[0.00000470], LUNA2_LOCKED[0.00001098], LUNC[1.02491176], MATIC[7.90005], SOS[.00000001], TRX[.000004], USD[21667.24], USDT[3.62954691], USTC[0], WBTC[0], YFI[.000005] | Yes | |
| 00306935 | Contingent | APT[16.32619458], ATOM[0], ATOM-PERP[0], BNB[0], CEL[0], CUSDT[0], FTT[0.01055381], LUNA2[0.34515573], LUNA2_LOCKED[0.80536339], LUNC[0], MATIC-PERP[0], NFT (407299597687498577/FTX AU - we are here! #2860)[1], NFT (416354323295205611/FTX EU - we are here! #187421)[1], NFT (507430635664419856/FTX AU - we are here! #28514)[1], TRX[380.00001101], TSLA[.00000003], TSLAPRE[0], USD[0.21], USDT[0.00472449], USTC[0.01602134] | | |
| 00306936 | | NFT (525470374653175267/FTX x VBS Diamond #110)[1], SWEAT[50], USD[0.07] | | |
| 00306938 | | ADA-PERP[0], ALT-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000113], CEL[0], DEFI-PERP[0], ETH[0.00060161], ETH-PERP[0], ETHW[0.00060160], EXCH-PERP[0], FTT[0.07503549], RUNE[0], SXP[0], TRX[.000065], UNI[.00000001], USD[0.00], USDT[0.00294801] | | |
| 00306939 | | BTC[0], BULL[0], DOGE[0], DOGE-20210625[0], ETH[0], FTT[0.01276866], FTT-PERP[0], LTC[0], RAY[0], SOL[0.00000001], SOL-20210594[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00306941 | | SUSHI-PERP[0], USD[0.00] | | |
| 00306944 | | POLIS[34.59853621], RAY[58.49264105], USD[0.00], USDT[490.80000001] | | |
| 00306949 | | 1INCH-PERP[0], AGLD[.061781], APE-PERP[0], ATLAS[.1418], AURY[.2097], BOBA[.0006825], BOBA-PERP[0], CEL-PERP[0], CVX-PERP[0], DYDX[.037898], ETH[0], GARI[.92574], GENE[.001781], HT[.00963675], USD[4085.95], USDT[0.00000011] | | |
| 00306950 | | AMPL-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20201009[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], ETH[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.06696574], MAPS-PERP[0], SOL[0], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00306952 | | TRX[.00003] | | |
| 00306953 | Contingent | FTT[0.21220581], SRM[2.35172056], SRM_LOCKED[7.53284568], USDT[0] | | |
| 00306955 | Contingent | CEL-093[0], CEL-PERP[0], ETH-0930[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNA2[0.00054678], LUNA2_LOCKED[0.00127583], MER[.2715], RAY[.23205], TRX[.0078], USD[0.00], USDT[0.00257702], USTC[.0774], USTC-PERP[0] | | |
| 00306957 | | NFT (355249390553850462/FTX EU - we are here! #62862)[1], NFT (381165211665994782/FTX EU - we are here! #63177)[1], NFT (561190681504035772/FTX EU - we are here! #63263)[1] | | |
| 00306958 | Contingent | APE[0.02808023], AVAX[0], ETH[1.00980000], ETH-PERP[0], ETHW[0.00037400], LUNA2[1.11026233], LUNA2_LOCKED[2.59061210], LUNC[241761.96], NEAR-PERP[0], USD[6.14], USDT[0] | | |
| 00306959 | | BULL[0], FTT[0.02864383], SXP[0], USD[0.23], USDT[0] | | |
| 00306960 | | ALGO-PERP[0], BTC[0], EOSBULL[1.260194], SXPBULL[.006675], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00306967 | | AVAX[.12021852], BLT[.68506391], LTC[.001884], MATIC[2.42489726], TRX[.000008], USD[25.26], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00306970 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-MOVE-0106[0], BTC-MOVE-0121[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0226[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-20210102[0], BTC-MOVE-20210227[0], BTC-MOVE-20210307[0], BTC-MOVE-20210313[0], BTC-MOVE-20210320[0], BTC-MOVE-20210403[0], BTC-MOVE-20210410[0], BTC-MOVE-20210529[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00040598], ETH-PERP[0], ETHW[0.00040598], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], ORBS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0062], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00306971 | | USD[5.00], USDT[0] | | |
| 00306975 | Contingent | AAVE[0.00317460], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE[.01645137], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.04543683], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00008721], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0330[0], BTC-MOVE-0425[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0519[0], BTC-MOVE-0530[0], BTC-MOVE-0604[0], BTC-MOVE-0704[0], BTC-MOVE-VAX-0211[0], BTC-MOVE-VAX-0218[0], CAD[0.44], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO[.1], CRO-PERP[0], DAI[0], DAWN[.0000005], DAWN-PERP[0], DEFI-PERP[0], DOGE[0.13442018], DOGE-PERP[0], DOT[0.26872730], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00019392], ETH-PERP[0], ETHW[0.00025710], EXCH-PERP[0], FTM[2.05114977], FTM-PERP[0], FTT[0.00732133], GALA[.282], GALA-PERP[0], GME-20210326[0], GRT[0.01042522], GRT-PERP[0], HBAR-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LINK[0.00458846], LINK-PERP[0], LOOKS[.69297543], LOOKS-PERP[0], LTC[0.00401140], LTC-PERP[0], LUNA2[0.09904169], LUNA2_LOCKED[0.02109728], LUNC[0.01852593], LUNC-PERP[0.00000025], MANA-PERP[0], MATIC[0.08040050], MATIC-PERP[0], MTA[0.00000001], MTA-PERP[0], NEAR[.0187], NEAR-PERP[0], OP-PERP[0], SAND[.27461], SAND-PERP[0], SHIB-PERP[0], SOL[0.02368680], SOL-PERP[0], SRM[4.92392507], SRM_LOCKED[3272.86250982], SUSHI-PERP[0], TLM[.514], TLM-PERP[0], TRX[.000899], UNI[0.09780948], UNI-PERP[0], USD[1470723.28], USDT[0.00031029], USDT-0624[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[.000000], XLM-PERP[0], XRP[0.49768986], XRP-PERP[0] | | |
| 00306978 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00257039], BNB-1230[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], CHR-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.33379271], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[1.20018223], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027367], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000029], TRX-1230[7912], TRX-PERP[-7153], USD[2073.91], USDT[29.87680000], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00306980 | | BNB[0.22590526], TRX[.000024], USDT[0] | | |
| 00306982 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[1800], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[3.39255274], SRM_LOCKED[15.02019449], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[33], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[425044.42], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00306983 | Contingent | ALGO-20210625[0], ALPHA-PERP[0], BCH-PERP[0], BTC[0.01327709], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], HNT-PERP[0], LUNA2[0.55711841], LUNA2_LOCKED[1.29994297], LUNC-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[2073.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00306986 | | FTT[.956775], USD[0.01], USDT[0] | | |
| 00306987 | | NFT [458831302201789397/The Hill by FTX #30209][1], NFT [556842190156335453/FTX Crypto Cup 2022 Key #20209][1] | | |
| 00306988 | Contingent | AAVE-PERP[0], APE[659.0005], APE-PERP[0], AVAX-PERP[0], BIT[0], BIT-PERP[0], BTC[0], BULL[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT[1236.21288331], GENE[0], GMT-PERP[0], GST-PERP[0], OP-PERP[0], SAND[0], SOL[0], SOL-PERP[0], SRM[.36187808], SRM_LOCKED[156.78368846], SRN-PERP[0], TRX[0], USDT[1.70], USDT[0] | | |
| 00306989 | | BNB[0.099962], TRX[.000006], USD[0.00] | | |
| 00306997 | | BCH-PERP[0], DMG[.1], DMG-PERP[0], SOL-20200925[0], SOL-PERP[0], USD[0.74], USDT[0.00], VET-PERP[0] | | |
| 00306998 | | BTC[.00000001], BTC-20201225[0], BTC-20210326[0], BTC-20210745[0], BTC-PERP[0], USD[0.00] | | |
| 00307003 | | USD[0.01] | | |
| 00307004 | Contingent | BTC[0], ETH-PERP[0], FIDA-PERP[0], INDI_IEO_TICKET[2], MATH[.04030412], MOB[.002675], OXY[.042591], SRM[2.79211771], SRM_LOCKED[21.32788229], TRX[.18587], USD[2059.28], USDT[0.00765590], YGG[.05] | | |
| 00307008 | | FTM[0], FTT[29.71486021], ICP-PERP[0], NFT [311740038482132371/FTX EU - we are here! #103498][1], NFT [371627709059674057/FTX AU - we are here! #5764][1], NFT [484647707883505532/FTX EU - we are here! #103343][1], NFT [515090926055876398/FTX EU - we are here! #103117][1], NFT [571467723736043868/FTX AU - we are here! #5745][1], USD[0.00], USDT[0] | | |
| 00307011 | Contingent | BNB-PERP[0], BTC[0.01194489], BTC-PERP[0], BULL[0.00088020], COMP[0.00000460], DOGE[3], ETH[0.01109268], ETHBULL[0.00000050], ETH-PERP[0], ETHW[3.79109266], FTT[166.99476511], LTC[.029994], MATIC[.0026], SOL[150.01972774], SRM[481.28241649], SRM_LOCKED[9.95414407], TRX[.000002], USD[18188.44], USDT[4823.26305602] | | BTC[.00123], USDT[4175.74555] |
| 00307014 | | BTC[0], USD[0.00], USDT[0] | | |
| 00307015 | Contingent | BTC[0], CHR[561], CRO[1330], ETH[0], FTT[25.01096308], LINK[33.9], LTC[.007306], NFT [303491954942660529/FTX EU - we are here! #204137][1], NFT [570330393735295633/FTX EU - we are here! #204099][1], OMG-PERP[0], SOL[0], TRX[.000005], UBXT_LOCKED[55.50789934], USD[6684.94], USDT[517.38866136] | | |
| 00307017 | Contingent | CEL[0], ETH[0.00000001], FTT[25], LUNA2[1.17677374], LUNA2_LOCKED[2.74580539], LUNC[256244.96], SXPBULL[0], USD[5069.70], USDT[0] | | |
| 00307019 | | AVAX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.19] | | |
| 00307020 | | USD[25.00] | | |
| 00307021 | | SUSHI-20200925[0], USD[0.00], USDT[0.00004598] | | |
| 00307022 | Contingent | BIT[156.5480263], BTC[.00187311], ETH[.00000001], FTT[1.11827407], LUNA2[0.62782552], LUNA2_LOCKED[1.45983794], LUNC[136714.07374513], NFT [324327601007339570/FTX AU - we are here! #695][1], NFT [365469248121815517/FTX Crypto Cup 2022 Key #170][1], NFT [393408537690428374/FTX AU - we are here! #23636][1], NFT [400670542259314147/Montreal Ticket Stub #822][1], NFT [408854020866700516/Silverstone Ticket Stub #681][1], NFT [412719651639627612/Monaco Ticket Stub #110][1], NFT [432272609143565583/Belgium Ticket Stub #164][1], NFT [446161150347568717/FTX EU - we are here! #103518][1], NFT [468852443654130094/Hungary Ticket Stub #193][1], NFT [475873983206705198/Hungary Ticket Stub #204][1], NFT [491607345527236162/FTX AU - we are here! #692][1], NFT [494181805749304929/Monza Ticket Stub #1991][1], NFT [507531049343517741/Japan Ticket Stub #932][1], NFT [507829059316431700/The Hill by FTX #407][1], NFT [524131740577571307/France Ticket Stub #277][1], NFT [535189354507641772/Austria Ticket Stub #946][1], NFT [535346888366738475/Mexico Ticket Stub #417][1], NFT [553395467453614239/FTX EU - we are here! #103379][1], NFT [557261101594504788/FTX AU - we are here! #25018][1], NFT [563153593667478176/FTX EU - we are here! #103446][1], NFT [569098903989786922/Singapore Ticket Stub #1571][1], NFT [574765904393724295/Austin Ticket Stub #559][1], USD[0.00], USDT[0.00009033] | Yes | |
| 00307023 | | ATOMBEAR[59.33557914], USD[0.00] | | |
| 00307024 | | USD[25.00] | | |
| 00307026 | | USD[0.01], USDT[0] | | |
| 00307028 | Contingent | ETH[0], SOL[.941214], SRM[30.31624102], SRM_LOCKED[115.5156395], TRUMPFEB[0], USD[311.52], USDT[0] | | |
| 00307032 | | USDT[.2499] | | |
| 00307033 | | ETH-PERP[0], USD[0.00], USDT[0.00003205] | | |
| 00307035 | | USD[5.01] | | |
| 00307036 | Contingent | INDI_IEO_TICKET[2], LTC[.00294131], SRM[1.49650952], SRM_LOCKED[13.62349048], USD[0.00], USDT[0], YGG[.05] | | |
| 00307038 | | USD[0.01], USDT[0] | | |
| 00307046 | Contingent | ATOM-PERP[0], BIT[.3825], BTC-PERP[0], CRV[.005], ETH[0.00642503], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LOOKS[.58628759], MATH[0], NEAR-PERP[0], OKB[.080509], OKB-PERP[0], ONE-PERP[0], RAY[.5], SOL[.0076775], SOL-PERP[0], SPELL[.5], SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.00000001], WBTC[.00000759], YGG[.05] | | |

FTX Trading Ltd.

Case 22-11068-JTD — Supplemental Schedule F-27 Nonpriority Unsecured Customer Claims — Doc 1781 — Filed 06/27/23 — Page 241 of 2157

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00307048 | | ETH[0], NFT (361828117752426661/FTX EU - we are here! #277788)[1], NFT (558946605583373374/FTX EU - we are here! #277819)[1], NFT (575747044715174618/FTX EU - we are here! #277823)[1], SPET[.05776], TRX[.0000011], USD[-0.03], USDT[55.96360255] | | |
| 00307051 | | USD[0.23], USDT-PERP[0] | | |
| 00307053 | | ATLAS[206095.07772998], AVAX-PERP[0], AXS-PERP[0], BTC[.07931242], FTT[25.65279650], RAY-PERP[0], SNX-PERP[0], SOL[319.47478909], SOL-PERP[0], TLM-PERP[0], TRX[0.00000100], USDT[0.00], USDT0.007454981 | | SOL[234.873253] |
| 00307056 | | BAO[4], KIN[3], TRX[.000001], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00307058 | | ADABULL[0.00000001], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNBBULL[0.00000003], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000003], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[0.00000002], DODO-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETHBULL[0.00000002], ETH-PERP[0], FTT[0.00000003], HNT-PERP[0], HOT-PERP[0], LINKBULL[0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00307059 | | HT[.05771944] | | |
| 00307061 | | BTC[.0115], SOL[100], USD[5.00] | | |
| 00307063 | Contingent | BNB[.005], BTC[0], ETH[.00023182], ETHW-PERP[0], FLOW-PERP[0], FTT[0.04821710], GAL[.00012801], LUNA2[0.00555638], LUNA2_LOCKED[0.01296489], NFT (342417689960461853/The Hill by FTX #24103)[1], SOL[0.09671], SRM2.83971002], SRM_LOCKED[40.82528653], TRX[.000779], USD[0.00], USDT[0.00502888], USTC[.786533] | | |
| 00307064 | | ATOMBULL[189.4245529], SUSHIBULL[419.79847], USD[0.05] | | |
| 00307067 | | FTT[150], IP3[1500], USD[4196.20] | | |
| 00307068 | | USDT[8.083922] | | |
| 00307069 | | FTT[2] | | |
| 00307070 | | BNB-20201225[0], BNB-PERP[0], BTC[.00095219], BTC-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], ETH[.00000001], FIL-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TOMO[.08524], TOMO-20201225[0], TOMO-PERP[0], USD[9.65], USDT[.00636678] | | |
| 00307073 | | FIL-PERP[0], ICP-PERP[0], TRX[.000025], USD[0.01], USDT[2.1606586], YFI-PERP[0] | | |
| 00307074 | | ALGO-PERP[0], AMPL-PERP[0], BTC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.05427971], USD[0.00] | | |
| 00307079 | Contingent | ANC-PERP[0], AXS-PERP[0], BTC[0], ETH[0.00008777], ETHW[0.00008777], FTT[300.25388369], HT[0.00704113], NFT (294944443360690429/FTX EU - we are here! #411506)[1], NFT (354467488067603469/FTX AU - we are here! #9883)[1], NFT (433493410224062186/Austria Ticket Stub #1082)[1], NFT (433965561033818998/FTX AU - we are here! #44583)[1], NFT (438076031764858381/FTX EU - we are here! #145167)[1], NFT (449533294311222377/The Hill by FTX #3213)[1], NFT (508509488596954/FTX EU - we are here! #144278)[1], SOL[0.00021881], SRM[.3947643], SRM_LOCKED[5.7252357], TRX[.0000007], USD[0.00], USDT[.00914577], YFII-PERP[0] | Yes | |
| 00307081 | | TRX[.000088], USD[0.01] | | |
| 00307083 | | USD[5.97], YFI[0] | | |
| 00307088 | Contingent | ASD[183.51303111], BNB[.00000006], CAD[0.57], ETH-PERP[0], FIL-PERP[0], FTT[0.58583094], FTT-PERP[0], HT[.0340677], LEO[.03567261], LTC[.00000003], LUNA2[0.09599106], LUNA2_LOCKED[0.22397915], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MSOL[.47450015], NFT (345688164875070955/The Hill by FTX #3844)[1], OKB[.04534031], PAXG[.00006825], RUNE[10.06076662], SOL[.00000001], SOL-PERP[0], SRM[1.29181875], SRM_LOCKED[7.70863435], STSOL[.00000435], SUSHI-PERP[0], TRX[.10526456], TRYB[.08398701], USD[0.86], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[0], WBTC[.00004857], XAUT[.00004611] | Yes | |
| 00307089 | Contingent | AAVE[0], AAVE-PERP[0], AVAX[0], BADGER[.00000001], BNB[0], BNT[0], BTC[0], BTC-PERP[0], COPE[0], DAI[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0.00001162], FXS[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], NFT (532822829154940803/FTX Swag Pack #21)[1], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SRM[.50878347], SRM_LOCKED[293.9725117], SUSHI[0], SUSHI-PERP[0], TRX[.676427], UNI-PERP[0], USD[0.01], USDT[1.62298327], WBTC[0], YFI-PERP[0] | | |
| 00307090 | | TRUMPFEBWIN[15.7809], USD[0.00], USDT[0.00000020] | | |
| 00307091 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.05936348], BTC-MOVE-20201011[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.95152056], ETHBULL[0], ETH-PERP[0], ETHW[0.75187675], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[31.29611752], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[7.26096359], LUNA2_LOCKED[16.94224838], LUNC[1581090.11], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[3470], OXY-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[28.66353912], SOL-PERP[0], SPELL-PERP[0], SRM[0.06202816], SRM_LOCKED[.59065501], SRN-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STOR[J0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000779], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-4781.77], USDT[6590.69137371], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00307092 | Contingent | BNB[0], BTC[0], DMG[0], ETH[.00000001], EUR[0.00], FTT[0.12204813], LUA[0], RAY[0], SNY[0], SOL[0], SRM[.02620501], SRM_LOCKED[.16305856], TLM[0], USD[0.00], USDT[0] | | |
| 00307093 | | USD[0.05], USDT[0] | | |
| 00307094 | | TRUMP[0], USD[0.00] | | |
| 00307095 | | BTC[0], FTT[.06022], USD[5.72], USDT[0] | | |
| 00307096 | | ATLAS[1999.6314], AXS[4.9990899], BNB[.99981], ETH[.00095], ETHW[.00095], FTT[24.9958884], HT[4.9990975], MATIC[49.990785], SOL[.00018559], SRM[.9974], SXP[69.987365], UNI[19], USD[0.00], USDT[1118.88307980] | | |
| 00307097 | | BTC[.00004307], TRX[.074324], USD[14], USDT[0] | | |
| 00307098 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], LTC-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.09], XLM-PERP[0], YFI-PERP[0] | | |
| 00307099 | | USD[0.00] | | |
| 00307101 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20210113[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COPE[.75645], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00091240], ETH-PERP[0], ETHW[0.00091240], EXCH-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08630489], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.09], USDT[22423.04203967], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00307103 | | XRP[.000001] | | |
| 00307105 | | ALGOBULL[86992.11175], BCHBULL[.0000649], EOSBULL[54.0292345], SXPBULL[9.22186338], USD[0.24], USDT[0], XRPBULL[42.34429] | | |
| 00307106 | | ADABULL[0], DOGEBULL[0], ETHBULL[0], LINKBULL[0], SXPBULL[38052.29436043], USD[0.05], USDT[0] | | |
| 00307110 | | BNB[0.00000001], FTM[0], FTT[0], SOL[0], TRX[.000013], USD[0.00], USDT[0] | | |
| 00307114 | | 0 | | |
| 00307116 | | BAND[0], ETH[0.00086507], ETHW[0.00086505], FTM[0], FTT[.099829], GRT[.37634042], LINA[.00000001], MATIC[0], SNX[0], USD[1.88], USDT[0.00000001] | | |
| 00307120 | | BTC-20200925[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], TRX-PERP[7], USD[0.08] | | |
| 00307121 | Contingent, Disputed | 1INCH[0], BAT-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000101], FTT-PERP[0], ICP-PERP[0], LINK[0], MEDIA-PERP[0], RAY[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], YFI[0] | | |
| 00307122 | | BTC[0.08999903], USD[0.00] | | |

Amended Schedule F-17 Nonpriority Unsecured Claims Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00307123 | | ETH-PERP[0], TRX[0], USD[0.01], USDT[0.00821110] | | |
| 00307125 | | USD[3.52] | | |
| 00307126 | Contingent | 1INCH[881.04244850], 1INCH-PERP[0], AAVE[28.20750031], AAVE-PERP[0], ADA-PERP[0], AKRO[135313], ALPHA[2008.61939837], ALPHA-PERP[0], AMPL-PERP[0], APE[116.33942325], ASD-PERP[0], ATLAS[124000.02], AUD[0.00], AUDIO[1425.01425], AUDIO-PERP[0], AVAX[0], AXS[24.15936432], AXS-PERP[0], BAL[50.00025], BAL-PERP[0], BLT[38.00019], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA[132.18133975], BTC[3.23243281], BTC-PERP[0], CEL-PERP[0.25999999], C98[339.001955], COMP[20.79102411], COMP-PERP[0], CONV-PERP[0], CREAM[11.5700251], CRO[220.0011], CRO-PERP[600], CRV[1020.0051], DENT-PERP[0], DFL[850.00425], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[521.802609], ENJ[3364.01682], ENJ-PERP[0], ENS[22.00011], ENS-PERP[0], ETC-PERP[0], ETH[103.98518815], ETH-PERP[10], ETHW[103.7802120], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[4194.93814632], FTM-PERP[0], FTT[555.27432860], FTT-PERP[0], FXS[10.00005], GODS[300.0015], GRT[540.24.35721603], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX[140.1007005], IND[500], IOTA-PERP[0], IP3[1500], KSM-PERP[0], LINK[957.44081106], LINK-PERP[0], LOOKS[107.33087670], LTC[0], LTC-PERP[0], LUNA2[194.2568149], LUNA2_LOCKED[453.2659013], LUNC[1686.76251449], LUNC-PERP[0], MAPS[2000], MATIC[5332.27818679], MATIC-PERP[0], MEDIA-PERP[0], MKR[3.29430402], MKR-PERP[0], MNGO[900.0045], MOB[86], MSOL[0], NEAR[110.00055], NFT [531946791674873941/The Hill by FTX #36394][1], NPXS-PERP[0], OMG[139.13469070], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], POLIS[1800], PSY[659.003295], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[3862.35952565], REN-PERP[0], RUNE[317.36428497], RUNE-PERP[0], SAND[500.0025], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SNX[399.06824979], SOL[319.06960883], SOL-PERP[0], SRM[127.11096207], SRM_LOCKED[54.39132545], SRM-PERP[0], SRN-PERP[0], STG[1000.005], STG-PERP[0], SUSHI[517.99751451], SUSHI-PERP[0], SXP[1029.26948453], SXP-PERP[0], THETA-PERP[0], TRU[2330.01165], TRX[0], TRX-PERP[0], TULIP[15.000075], UNI[1371.80942763], UNI-PERP[0], USD[-32786.81], USDT[0.12054740], USTC[27496.89452353], VET-PERP[20000], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.48058120], YFI-PERP[0], YGG[50.00025] | | ALPHA[2008.52098], ETH[30], FTM[4193.023446], GRT[3908.348777], MKR[2.161372], OMG[138.877865], SNX[207.522865], USDT[.000572] |
| 00307129 | | DOGE[91.9642], ETHBULL[0.00200606], LTCBULL[25.264946], TRX[.000007], USD[0.00], XRPBULL[95.133488] | | |
| 00307131 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-0121[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0624[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.38797751], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[22.2690294], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[13243.7614074], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[229.86], USDT[0.00000002], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00307132 | Contingent | AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.00910249], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], C98-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DOGEBEAR[7379.673], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.15737203], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00787996], LUNA2_LOCKED[0.01838658], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], NFT [298381228392550013/FTX EU - we are here! #171359][1], NFT [338743378085107193/FTX EU - we are here! #171453][1], NFT [376580631615440922/FTX EU - we are here! #171533][1], NFT [513170891771618961/FTX AU - we are here! #55531][1], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.067111], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.59], USDT[0.00000001], USDT-PERP[0], USTC[0], USTC-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00307133 | | BTC[0], ETH-PERP[0], EUR[0.00], TRX-PERP[0], USD[0.00], USDT[.00324146], VET-20200925[0] | | |
| 00307134 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01126001], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], TRX-PERP[0], USD[0.55], USDT[0] | | |
| 00307140 | | ETH-PERP[0], FTT[0.00644819], USD[0], USDT[0] | | |
| 00307141 | Contingent | ETH[0.00000001], ETHW[0.00007077], FTT[225.04234717], FTT-PERP[0], NFT [387907698594553490/Netherlands Ticket Stub #963][1], NFT [390447108493633542/Hungary Ticket Stub #1733][1], NFT [414385588045013583/The Hill by FTX #2597][1], NFT [452885898637106027/FTX EU - we are here! #197413][1], NFT [471817263455825007/FTX Crypto Cup 2022 Key #1592][1], NFT [493076423420252157/Japan Ticket Stub #1723][1], NFT [493668873227641037/France Ticket Stub #1080][1], NFT [518662525105288929/Monza Ticket Stub #1718][1], NFT [524851066486216210/FTX EU - we are here! #197358][1], NFT [559972273046666917/FTX EU - we are here! #197217][1], RAY[80.6123278], SOL[.00762154], SRM[537.19302025], SRM_LOCKED[.92648526], SRM-PERP[-150], TRX[.000791], USDT[31.65091328], USTC[0] | Yes | |
| 00307142 | | USD[5.00], USDT[0] | | |
| 00307145 | Contingent | BTC[0], BTC-PERP[0], FTT[0.00000001], FTT-PERP[0], LOOKS-PERP[0], NFT [328095851946580370/FTX AU - we are here! #7501][1], NFT [333863817381856538/FTX EU - we are here! #99740][1], NFT [355852013675909831/FTX AU - we are here! #27443][1], NFT [385869373831845501/FTX AU - we are here! #7498][1], NFT [400485804214821244/FTX EU - we are here! #99328][1], NFT [560832775149355685/FTX EU - we are here! #99835][1], OXY-PERP[0], SRM[0.04], SRM_LOCKED[36.96476039], USD[10.06], USDT[0] | | |
| 00307149 | Contingent | APE-PERP[0], AVAX[0], BOBA-PERP[0], BTC[0.00009291], BTC-PERP[0], DOGE[0.36654935], DOGE-PERP[0], DYDX[-0.00000001], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.07666175], HUSD[2.00600518], LOOKS-PERP[0], LUNA2[0.00067691], LUNA2_LOCKED[0.00969576], MATIC[0.00000001], NFT [495833720002269448/BAYC #1][1], NFT [556415859974292095/Austria Ticket Stub #1014][1], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], RAY[0], SOL[0], SRM[32.47055433], SRM_LOCKED[338.56379932], TRX[.001754], USD[2671.35], USTC[0.15923922], USTC[0.09581382], WBTC[0.00013064], XAUT[0], XRP[0] | | |
| 00307154 | Contingent | ANC-PERP[0], APT[15], APT-PERP[0], ATLAS[6937.902], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], IMX[440.6], LINK-PERP[0], LUNA2_LOCKED[43.06750016], LUNC[0.000001], MANA-PERP[0], MAPS[2221], MATIC-PERP[0], MOB[348.5], MOB-PERP[0], NFT [342315901704146666/FTX Crypto Cup 2022 Key #4067][1], NFT [440177394612487477/The Hill by FTX #10384][1], NFT [461970946931375536/FTX EU - we are here! #31260][1], NFT [463440970314508418/FTX AU - we are here! #34190][1], NFT [480271776992856847/FTX EU - we are here! #3130][1], NFT [524386427009876390/FTX AU - we are here! #34116][1], NFT [560384463930041171/FTX AU - we are here! #30442][1], TRX[.573329], USD[0.07], USDT[0.00042492], XRP[0.18340000], XRP-PERP[0], ZEC-20210326[0] | | |
| 00307157 | | BNB[0.00000001], CONV-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.00000101], USD[0.00], USDT[0.00000247] | | |
| 00307161 | | ALGOBULL[9865.1], ALT-PERP[0], AMPL[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BULL[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0], FIDA-PERP[0], FTT-PERP[0], FTT[0], GLMR-PERP[0], HT-PERP[0], IOST-PERP[0], LINKBULL[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRPBEAR[0.00000259], ZIL-PERP[0] | | |
| 00307163 | | AAVE-PERP[0], ADA-20211225[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[82], ALT-20201225[0], ALT-PERP[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BAL-20201225[0], BAL-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BOBA[53.19842925], BSV-20200925[0], BSV-20201225[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], BTMX-20201225[0], CHZ-PERP[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DRGN-20201225[0], DRGN-PERP[0], EOS-20201225[0], EOS-20210326[0], EOS-PERP[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], EXCH-20200925[0], EXCH-20201225[0], FIL-20201225[0], FIL-PERP[0], FTM[0.77125.01711073], FTT-PERP[0], GODS[187], HNT-20201225[0], HNT-PERP[0], KNC[0], LEND-20201225[0], LEND-PERP[0], LILO-20200925[0], LILO-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MATIC[1410], MATIC-20201225[0], MATIC-PERP[0], MID-PERP[0], MTA-20201225[0], MTA-PERP[0], OKB-20201225[0], OKB-PERP[0], OMG[53.19842925], OMG-PERP[0], OP-PERP[0], PRIV-PERP[0], ROOK[.91], RSR-20201225[0], SHIT-20210326[0], SHIT-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRYB-20201225[0], TRYB-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], WAVES-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00307164 | | ALGOBULL[138656444.71404293], ALGO-PERP[0], BCH-20210326[0], BCHBULL[76184.91553799], BTC-PERP[0], DOGEBULL[320.93824695], ETHBULL[0], FTM-PERP[0], FTT[0.02186034], KIN-PERP[0], SNX-PERP[0], SXPBULL[0], TRX[.000059], USD[0.00], USDT[0.00000001], XRP-20210326[0] | | |
| 00307166 | Contingent | BTC[.00005292], BTC-PERP[0], RON-PERP[0], SLP-PERP[0], SRM[2.54891294], SRM_LOCKED[9.50070935], TRX[.000001], USD[0.00], USDT[0.60488359] | Yes | |
| 00307172 | | BTC[0.00002247], BTC-PERP[0], ETH-PERP[0], FTT[.09335], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00307175 | Contingent | LUNA2[0.00000009], LUNA2_LOCKED[0.00000021], LUNC[0199099], LUNC-PERP[0], USD[1.08], USDT[0.00975105], USTC-PERP[0] | | |
| 00307185 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00103705], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.002], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.12393731] | | |
| 00307186 | | ALGOBULL[13730000], BCHBULL[8688.628397], COMPBULL[725], DOGEBULL[0.00000027], LINKBULL[372], MATICBULL[249.900357], TRX[.000006], USD[0.19], USDT[0.00000002], VETBULL[13.6], XRPBULL[8323.93649] | | |
| 00307187 | | AVAX-PERP[0], BAL-PERP[0], BAL-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[6.517], ETH-PERP[0], FTM-PERP[0], LTC[.00442956], SHIB-PERP[0], USD[-0.48], USDT[0.00563835] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00307189 | | ALGOBULL[3599280], BCHBULL[5719.662915], LINKBULL[40.051988], LTCBULL[409.918], MATICBULL[99.98], USD[0.09], USDT[.009938], VETBULL[100.67986] | | |
| 00307190 | | ETH-PERP[0], USD[0.00] | | |
| 00307192 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-2021Q219[0], BTC-MOVE-WK-2021Q219[0], BTC-PERP[0], CAKE-PERP[0], DOGE[3], DOGE-2021026[0], ETH[0.00035200], ETH-PERP[0], ETHW[.00035], FTT[25.067588], FTT-PERP[0], FXS-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], NFT (343719202946337188/FTX EU - we are here# #159745)[1], NFT (457696367517234333/FTX EU - we are here# #159819)[1], NFT (547910718934203157/FTX EU - we are here# #159936)[1], OMG-2021026[0], OMG-PERP[0], RAY1.85979], RAY-PERP[0], SHIT-2021123[10], TRX[.000003], USD[5.54], USDT[0.05953122], XLM-PERP[0] | Yes | |
| 00307193 | | USD[25.00] | | |
| 00307194 | Contingent | BTC-PERP[0], SRM[2.54696116], SRM_LOCKED[9.50538369], USD[5.08], USDT[.60485956] | | |
| 00307196 | Contingent | APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00263], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SUD[0.05], USDT[0], USTC-PERP[0] | | |
| 00307197 | Contingent | BTC[8.10128149], BTC-0325[0], BTC-0604[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.9955], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[6513.75282675] | | |
| 00307198 | | ATOM-20210625[0], ATOM-PERP[0], BTC[.0000111], BTC-PERP[0], DOT-PERP[0], ENS[.003046], ETH[.00000005], ETH-PERP[0], IMX[.03148], LTC-PERP[0], NFT (341095662131225528/FTX EU - we are here# #148307)[1], NFT (347859662029371401/FTX EU - we are here# #147671)[1], NFT (378004924263885025/FTX EU - we are here# #30322)[1], NFT (409851128248902294/NFT)[1], NFT (482501112254262146/FTX EU - we are here# #9312)[1], NFT (530488944042933559/FTX AU - we are here# #9306)[1], NFT (533883627245380876/FTX EU - we are here# #148109)[1], PEOPLE[1.65604348], SOL[.10659578], SPELL[76.97919983], TRX[.000001], USD[30.23], USDT[4.51838883] | | |
| 00307199 | Contingent | BNB[0], BNB-PERP[0], BTC[1.81474531], BTC-PERP[0], CEL[0], CRO[9000.045], DOGE[.0728], ETH[0.01034328], ETHW[0.00034328], FTM[.03], FTT[155.08425495], GMT[8397.084945], GST[1421.21000018], LINK[.09638207], LUNA2_LOCKED[37.42806593], LUNC[3492874.35277270], MATIC[0.01518189], SNX[.00018185], TRX[.209808], UNI[.0035], USD[59847.00], USDT[8657.18477860], XRP[.01325], YFI[.0000004] | | |
| 00307200 | | NFT (346500214706678971/FTX EU - we are here# #178258)[1], NFT (493609969406415570/FTX EU - we are here# #177599)[1], NFT (533988918606726692/FTX EU - we are here# #177747)[1], USD[0.00], USDT[0] | | |
| 00307204 | Contingent | AUD[0.00], CRV[.00000001], ETH[0.00000001], ETHBULL[0], FTT[612.92407474], LINK[0], REN[0], RUNE[1537.5376723], SNX[0], SOL[0], SRM[.69224021], SRM_LOCKED[239.93046497], SUSHI[.00000001], USD[0.00], USDT[0] | | |
| 00307206 | | ETH[0], USD[0.00], USDT[0] | | |
| 00307207 | Contingent | ADABULL[0], AVAX-PERP[.1], BCHBULL[0], BEAR[0], BIL[0], BNB[0.00647879], BNBBULL[0.00000001], BSVBEAR[0], BTC[0], BULL[.0], DOGEBULL[0.00000001], ETCBULL[.0], ETH[0.00001592], ETHBULL[0.00000001], ETHW[0.00001592], FIDA[.26896633], FIDA_LOCKED[17787353], FTT[0.03356267], GRT[0], GRTBULL[0], LINKBULL[0], MATICBULL[0], RAY[0], SOL[0.00738592], THETABULL[0], TRX[0.00000201], USD[58.88], USDT[3.56210841], VETBEAR[0], XLMBULL[0], XTZBULL[0] | | SOL[.007074], TRX[.000017] |
| 00307208 | | DEFI-PERP[0], USD[0.00] | | |
| 00307209 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC-PERP[0], CVC-PERP[0], ENJ-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNA2[0.00419938], LUNA2_LOCKED[0.00979855], LUNC[.0039699], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], NFT (367503150992138217/FTX EU - we are here# #60651)[1], NFT (386479373006889392/FTX EU - we are here# #28366)[1], NFT (439540923242011515/The Hill by FTX #7909)[1], NFT (472522892543194136/FTX EU - we are here# #28082)[1], NFT (504196520744373778/FTX EU - we are here# #28442)[1], OMG-PERP[0], PUNDIX-PERP[0], SC-PERP[0], SCRT-PERP[0], SRM[.72513335], SRM_LOCKED[11.27486665], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-235.72], USDT[262.23158113], USTC[.59444], XEM-PERP[0], XRP[.975232] | | |
| 00307210 | Contingent, Disputed | BSV-PERP[0], DAI[0], ETH[0], LUNA2[0.94558778], LUNA2_LOCKED[2.20637148], NFT (375070842932525755/The Hill by FTX #11438)[1], NFT (459348683759500437/The Hill by FTX #2284)[1], NFT (479656770213895084/The Hill by FTX #11592)[1], NFT (508259810006802889/The Hill by FTX #20028)[1], NFT (544538586342199199/The Hill by FTX #13700)[1], NFT (551243456587601632/The Hill by FTX #12223)[1], NFT (562257071814520735/The Hill by FTX #3567)[1], SOL[0], SXP[.00000001], TRX[.0001121], USD[0.00], USDT[0] | | |
| 00307212 | | AAVE-2021026[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BNB-PERP[0], BTC[0.00030014], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DEMSENATE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00114642], ETHBULL[0], ETH-PERP[0], ETHW[0.00114637], FTT[0.00000003], FTT-PERP[0], GRT-PERP[0], HKD[7.79], KSM-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE[0], SAND-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[5708.73051049], TRX[2.08270047], TRX-PERP[0], UNI-PERP[0], USD[8705.93], USDT[1000.33535576], WAVES-PERP[0] | | |
| 00307213 | Contingent | 1INCH[0], ATOM[0], AVAX[0], BCH[0], BNB[0], BTC[0], CEL[0], DAI[0.00000001], DOGE[0], ETH[0], FTM[0], FTT[25.13885965], HKD[0.00], LIC[0.00000443], LUNA2[0.01330996], LUNA2_LOCKED[0.03105659], LUNC[0.00549290], MATIC[0], MOB[0], OKB[0], SOL[0.00001138], SRM[3.00575702], SRM_LOCKED[65.89169562], TRX[0.00077801], TRYB[0], USD[0.35], USDT[0.00098990], USTC[0.89625862] | | |
| 00307214 | Contingent | BAO[1000000], BTC[0], CEL[0], ETH[1.185], ETHW[2.485], FTT[150.0463], LINK[145.19161603], PERP[100], SRM[121.42548104], SRM_LOCKED[.93596092], USD[57.97], USDT[3.80879668] | | |
| 00307217 | | EOSBULL[.08456], USD[0.05] | | |
| 00307219 | | FTT[.9608], USD[0.00], USDT[0.00000258] | | |
| 00307220 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[3.71531], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[5.76], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00307222 | | USD[0.01], USDT[0], USDT-20210326[0] | | |
| 00307223 | | BIDEN[0], FTT[.960121], TRUMP[0], USD[387.63], USDT[0] | | |
| 00307224 | | BNB[0.00755470], ETH[0.00039157], ETHW[0.00039157], STEP[0], USD[0.00] | | |
| 00307226 | | BTC[0], FTT[0], USD[0.00], USDT[24.21861451] | | |
| 00307227 | | USD[2.47] | | |
| 00307231 | | BTC[.00000001], ETH[0], SOL[4.07240050], SRM[71.33877692], USDT[0.00013604] | | |
| 00307233 | Contingent | ATLAS-PERP[0], CEL-PERP[0], CLV[11.09003], CLV-PERP[0], ETH[.00000001], ETHW[1.09234503], FTM[.986], GENE[99], GODS[.00000001], HMT[.00066666], IMX[.04551109], LOOKS[0.13546473], LUNA21.85600988], LUNA2_LOCKED[4.33068973], MATIC[28], POLIS-PERP[0], RAY-PERP[0], SOL[5.22000000], TRX[.000787], USD[2.07], USDT[49.71032436] | | |
| 00307235 | | ETHBULL[.0003], KNCBULL[.00007813], LINKBEAR[25.149], SUSHIBEAR[.009284], SUSHIBULL[.1901], UNISWAPBULL[.00004428], USD[0.00], USDT[0], XRPBEAR[.001968], XRPBULL[.001706] | | |
| 00307236 | | BNBBULL[0], BULL[0], MATICBULL[22.385104], MKRBULL[0], SHIB-PERP[0], SOL-PERP[0], USD[2.92], USDT[0.00000001] | | |
| 00307237 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[3.19], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[1.98755], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000061], TRX-PERP[0], USD[45.07], USDT[0.00835168], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00307238 | | BTC-PERP[0], FTT[16.19692200], FTT-PERP[0], HT[0.09910855], MTA[22], MTA-PERP[0], NEAR[.095839], USD[0.28], USDT[0.05860499] | | HT[.097853] |
| 00307240 | | SRM[386.8062], USD[172.75] | | |
| 00307241 | | ETH[0], FTT[0.00000001], USD[0.00], USDT[0] | | |
| 00307244 | | DEFIBULL[0], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00307246 | | FTT[.960121], USD[5.00], USDT[0.03901161] | | |
| 00307253 | | ATLAS[14560], BTC[0.01000000], BTC-PERP[0], BULL[.0000917], ETH[0.00064018], ETH-PERP[0], ETHW[0.00064018], USD[1.37], USD[0] | | |
| 00307254 | | CLV[.08429], USD[0.28], USDT[0] | | |
| 00307256 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COPE[.05328731], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EN J-PERP[0], ETC-PERP[0], ETH[.00059504], ETH-PERP[0], ETHW[.00059504], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR[.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00922242], SOL-PERP[0], SPELL-PERP[0], SRM[.716108], SRM-PERP[0], STEP[.0868], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000024], USD[55.33], USDT[22.71039914], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 00307257 | | 0 | | |
| 00307259 | | MATIC-PERP[0], NFT (444847117426524583/FTX EU – we are here! #173232)[1], NFT (476563219416364512/FTX EU – we are here! #180817)[1], USD[0.00] | | |
| 00307260 | | ATLAS[241.42332473], BAO[85554.93398429], CRO[199.86], KIN[418248.68270275], LUA[260.84782], MNGO[573.76559169], REN[39.992], SPELL[5675.48363327], TRYB[217.85642], USD[0.09], USDT[0] | | |
| 00307263 | | SLP[9.9221], USD[0.06], USDT[0.00829189] | | |
| 00307264 | Contingent | BNB[.19970053], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[150.000002], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], LUNC-PERP[0], MATIC[0], NFT (349849571457069433/NFT)[1], NFT (459282582677543166/NFT)[1], SOL[0], SOL-PERP[0], SRM[1.51154121], SRM_LOCKED[13.7283677], USD[1474.89], USDT[0], USTC-PERP[0] | | |
| 00307265 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALEPH[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-0114[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0203[0], BTC-MOVE-0414[0], BTC-MOVE-0418[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0629[0], BTC-MOVE-0916[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0927[0], BTC-MOVE-1012[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200919[0], BTC-MOVE-20200922[0], BTC-MOVE-20200924[0], BTC-MOVE-20200930[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201027[0], BTC-MOVE-20201029[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-2020111S[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201206[0], BTC-MOVE-20201208[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201218[0], BTC-MOVE-20201224[0], BTC-MOVE-20201901[0], BTC-MOVE-20210910[0], BTC-MOVE-20210914[0], BTC-MOVE-20210921[0], BTC-MOVE-20210924[0], BTC-MOVE-WK-20210921[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211006[0], BTC-MOVE-20211010[0], BTC-MOVE-20211012[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-WK-20210921[0], BTC-MOVE-WK-20210925[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201029[0], BTC-MOVE-1103[0], BTC-PERP[0], BTT[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[.94835091], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.052], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[10000], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00077606], LUNA2_LOCKED[0.00181082], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (305435433506734055/Magic Eden Pass)[1], NPXS-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], ATOM-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.12], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00307268 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-2021123[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000778], USD[-0.91], USDT[1.20986185], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00307270 | | BTC-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00307273 | | ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00307275 | Contingent | AAVE-2021032600[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-2021123100[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-2021123100[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210924[0], DOT-2021123[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[25.09333477], FTT-PERP[0], KNC[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.08283501], LUNA2_LOCKED[0.19328171], LUNC[18037.5], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-20210924[0], SOL-2021123100[0], SOL-PERP[0], SRM[57.45725028], SRM_LOCKED[346.99329195], SRM-PERP[0], STEP-PERP[0], SUSHI-20210123[0], SUSHI-2021032600[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000783], UNI-20210325[0], UNI-PERP[0], USD[-764.38], USDT[6492.66198731], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[117911, YFI[0], YFI-PERP[0] | | |
| 00307278 | | FTT[0.00066544], ROOK[0], USD[0.00], USDT[0] | | |
| 00307281 | | TRX[.001582], USDT[4] | | |
| 00307284 | | LUA[.01061317], SOL[.09964], USD[2.69], USDT[0] | | |
| 00307288 | | BNBBEAR[5.9928], BNBBULL[0.00002133], BTC[0.00015800], ETH[.0009881], ETHBEAR[26.6212], ETHBULL[.00001732], ETHW[.0009881], LINKBEAR[290.8], LINKBULL[.00172486], LTCBEAR[0302321], LTCBULL[.009841], TRXBEAR[10.0446], TRXBULL[.017394], USD[22.90], XRP[.9069] | | |
| 00307289 | | EMB[4.62858449] | | |
| 00307290 | Contingent | FTT[522.08435234], NFT (550850604379401544/The Hill by FTX #45289)[1], SRM[19.21059262], SRM_LOCKED[164.38947686], USDT[0], XRP[0] | | |
| 00307291 | | FTT[2668.69021765], TRX[.000048], USD[0.00], USDT[0.00000005] | | |
| 00307293 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BNB[4], BNB-PERP[0], BTC[0.90040137], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[22.36607105], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[150.12656448], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL[.2665], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.38], USDT[0.00000001], XRP-PERP[0], ZRX-PERP[0] | | |
| 00307294 | | BALBULL[3346.4289], BCHBULL[33840], BTC[.0000977], COMPBULL[110.067982], DOGEBULL[154.6048032], HTBULL[1096.3], MATICBEAR2021[.71879], MATICBULL[15721.77013], MKRBULL[1.929739], SUSHIBULL[18710000], SXPBULL[757960], THETABULL[21.8131634], TRX[.000238], TRXBULL[.475], USD[3.17], USDT[0.00000001], VETBULL[706.37512], XLMBULL[152.7] | | |
| 00307297 | | TRX[.000002], USD[0.00], USDT[0], USDT-20210326[0] | | |
| 00307298 | | CLV[10] | | |
| 00307299 | | RAY[0], RAY-PERP[0], TRX[0], USD[0.00] | | |
| 00307300 | | AVAX[10.05961867], BTC[0.03643004], BULL[0], DOT[17.14504652], ETH[1.91460225], ETHW[1.91359918], FTT[.09377], SOL[29.081987], USD[14.08], USDT[0.28747043], WBTC[0.00039992] | | |
| 00307301 | | TRUMP[0], USD[0.01] | | |
| 00307304 | | ATLAS[8.64855958], BNB[0], CRO[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00839450] | | |
| 00307308 | | ADA-20201225[0], BSV-20201225[0], BTC-20201225[0], BTC-20210326[0], DOT-20201225[0], ETH-20201225[0], FIL-20201225[0], LINK-20201225[0], LTC-20201225[0], NEO-20201225[0], SHIT-20201225[0], THETA-20201225[0], TOMO-20201225[0], TRX-20201225[0], UNI-20201225[0], USD[0.00], USDT[0], YFI-20201225[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00307309 | | MNGO[.810305], USD[0.00] | | |
| 00307310 | Contingent | BTC[0.00007207], DOT[105.8], ETH[0.00078921], ETHBEAR[2000250], ETHW[0.00093052], FTT[150.36221144], GBP[35998.00], HT[.0011165], LUNA2[0.00746265], LUNA2_LOCKED[0.01741286], LUNC[1625.0087471], MATIC[0], MSOL[212.88356103], NEAR[722.44544435], SOL[0.00803999], USD[46.36] | | |
| 00307312 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], OMG-2021123120], OMG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SOL[0.00298056], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.41], USDT[0], XRP-PERP[0] | | |
| 00307313 | | TRX[.787307], USD[5.00], USDT[0.03178239] | | |
| 00307314 | | NFT (290594004646089227/FTX EU - we are here! #137357)[1], NFT (350791413734229311/FTX EU - we are here! #137410)[1], NFT (407122820108713426/FTX EU - we are here! #137298)[1], SUSHIBEAR[.0007], SUSHIBULL[.0059903], TRX[.000004], USD[0.00], USDT[0.00000023] | Yes | |
| 00307316 | | BNB[.00424288], USD[0.00], USDT[0] | | |
| 00307318 | | USD[5.00] | | |
| 00307319 | | FTT[1.92599215], HGET[100], SUSHI[0], USD[0.85], USDT[0] | | |
| 00307320 | | BTC[.00001], BTC-PERP[0], SUSHI-PERP[0], USD[4721.80], USDT[0] | | |
| 00307321 | | BEAR[74.73247], BNBBULL[0.00000788], BULL[0.00000017], DOGE[.9892], ETHBULL[0.00000966], LTCBEAR[7.499], LTCBULL[3.512279], USD[0.03], USDT[0.01005311] | | |
| 00307323 | | ASD-PERP[0], ETH[.00000002], MATIC[1.2066829], USD[3.03] | Yes | |
| 00307324 | | BTC[0.00002552], BTC-PERP[0], SOL-PERP[0], SRM[.955445], SUSHI-PERP[0], USD[0.30], USDT[0] | | |
| 00307325 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.02], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00307326 | | BNB[0], TRX[0], USD[0.03], USDT[0.00629144], XRP[.98] | | |
| 00307333 | | ADA-2021123120], BTC-PERP[0], ETH-PERP[0], SOL[0], STARS[8.91075732], USD[0.14], XRP-PERP[0] | | |
| 00307337 | | FTT[.253928], USD[0.00] | | |
| 00307341 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-2020122520], BSV-PERP[0], BTC-20210326[0], BTC-MOVE-2021022320], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], JST-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[28.18], WAVES-PERP[0], XRP[.870472], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00307342 | | FTT[.962095], USD[0.65] | | |
| 00307346 | | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BNB[0.00011497], BNB-PERP[0], BTC[0.00000008], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOT-2021062420], DOT-PERP[0], EOS-PERP[0], ETH[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], MINA-PERP[0], MOB-PERP[0], OXY-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0.00010500], TRX-0325[0], TRX-PERP[0], USD[0.08], USDT[0.00509049], WAVES-PERP[0], XLM-PERP[0], XRP[0.00584991], XRP-PERP[0] | | |
| 00307349 | Contingent | BF_POINT[200], BNB[0.00000001], BNB-PERP[0], BTC[0.00086055], BTC-2021062520], BTC-PERP[0], CEL[0.00000001], ETH[0.00308273], FTM[0], FTT[1000.06124980], LINK[0.00000001], LINK-PERP[0], LUNA2_LOCKED[21.43110232], LUNC[0], MATIC[0], NFT (304140264935836243/FTX EU - we are here! #52819)[1], NFT (432078386070216848/FTX EU - we are here! #52925)[1], NFT (531762080784314282/FTX EU - we are here! #52612)[1], SOL-PERP[0], SRM[62.54983902], SRM_LOCKED[624.39728064], TRX[437434.52391765], USD[36.00], USDT[0.00000002] | | TRX[287336.119916] |
| 00307353 | | AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], MAPS[.050465], SUSHI-PERP[0], USD[1.33], USDT[0.35356376], XRP[0.38584660] | | |
| 00307355 | | AUD[0.00], BADGER[10.5729643], BTC[0.02530213], ETH[0.52738082], ETHW[0.52738082], FTM[41], FTT[70.04811806], LTC[13.17621403], LUA[4594], SOL[59.65383013], SRM[527], TOMOBULL[2267.37538114], TRX[.000003], USD[3.18], USDT[0.00403657] | | |
| 00307356 | | SOL[0], USD[7.85], YFI[0] | | |
| 00307357 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20200925[0], ETH-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[41.18], XRP-PERP[0] | | |
| 00307363 | | BTC[0], DOGE[3], ETH-PERP[0], SLV[.071975], USD[0.96] | | |
| 00307364 | | FTT[.962095], SRM[.92194895], USD[0.31], USDT[0] | | |
| 00307367 | | FTT[.9253471], USD[0.00], USDT[0] | | |
| 00307370 | | FTT[.04540664], USDT[0] | | |
| 00307372 | | FTT[160.9265], TRX[.000046], USD[5.00], USDT[613.45761664] | | |
| 00307374 | Contingent | AAVE[.00543499], AAVE-2020122520], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.0030219], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTMX-2020122520], CHZ[5.26545], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTT[.001148], GRT-PERP[0], HNT-PERP[0], LEND-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], POLIS-PERP[0], RAY-PERP[0], SECO-PERP[0], SNX[.57150549], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.18017524], SRM_LOCKED[14.57137595], STARS[.562228], SUSHI-2020092520], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI.03315122], UNI-PERP[0], UNISWAP-PERP[0], USD[3.59], USDT[0], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00307376 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.0994], FIL-PERP[0], FTM[1.00402937], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA20.00620698], LUNA2_LOCKED[0.01448296], MASK-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-2021032620], SUSHI-PERP[0], USD[29.53], USDT[0], USTC[.87862846], USTC-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00307378 | | ALGO-PERP[0], BTC-2021062520], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.32844183], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[85.85], USDT[-2.02867452], VET-PERP[0], YFI-PERP[0] | | |
| 00307379 | Contingent | EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07733933], FTT-PERP[0], ICP-PERP[0], NFT (460209297070896135/FTX AU - we are here! #20892)[1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[96.904778], USD[0.17], USDT[0] | | |
| 00307383 | | USD[5.01] | | |
| 00307384 | | LUA[.09856587], TOMO[.05776698], TRX[.000002], USDT[0] | | |
| 00307385 | | ETH[0], NFT (390529259076086573/FTX Crypto Cup 2022 Key #20053)[1], NFT (451349722910362207/The Hill by FTX #27399)[1], TRX[.000004], USD[25.00], USDT[0.00000117] | | |
| 00307387 | | AMPL[0], APT-PERP[0], BTC-0325[0], BTC-0331[0], BTC-1230[0], BTC-2021062520], BTC-2021123120], BTC-MOVE-2021Q40], BTC-MOVE-2022Q10], BTC-PERP[0], BULL[0.00000370], COIN[1.00046074], DENT-PERP[0], DOGE-2021123120], DOGE-PERP[0], ETH[.69300736], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETHBULL[0.00005571], ETH-PERP[0], ETHW[.69271618], FTT[45.41214663], FTT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-0325[0], SOL-1230[0], SOL-2021092420], SOL-2021123120], SOL-PERP[0], STEP[.00000005], STEP-PERP[0], SUSHIBULL[1999.8], SUSHI-PERP[0], SXPBULL[225.01], THETABULL[.020001], TRUMPFEBWIN[2248.425], TRX[.000001], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[664.38], USTBULL[2.49982045], XLMBULL[6.4993904] | Yes | |
| 00307388 | | BTC-PERP[0], FTT[.099525], GRT-PERP[0], SUSHI-PERP[0], USD[2.32], USDT-PERP[0], XRP-PERP[0] | | |
| 00307394 | | APT[0], ETH[0], ETHW[0], MATIC[0], NFT (324153514567760516/FTX EU - we are here! #6851)[1], NFT (388295169676654543/FTX EU - we are here! #68573)[1], SOL[0], USD[0.00], USDT[0] | | |
| 00307395 | | BTC[0], USDT[0.42460516] | | |
| 00307396 | | AAVE-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC[0.00006833], BTC-2021062520], BTC-2021123120], BTC-PERP[0], COMP[0], COMP-PERP[0], CREAM[.00025], CREAM-PERP[0], CRO-PERP[0], ETH[0], ETH-2021062520], ETH-2021123120], ETH-PERP[0], ETHW[5.00100585], FIL-PERP[0], FTM-PERP[0], FTT[431.99886183], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], ROOK-PERP[0], SUSHI-2021022520], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], USD[3940.98], VET-PERP[0], XRP-2020122520], YFI[.064], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00307399 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BAND-PERP[0], BEARSHIT[484054.542231], BNB-PERP[0], BTC[0], BTC-20210225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP-20210625[0], CRV-PERP[0], DOGE-20210326[0], DOGEBEAR2021[0], DOGE-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0.03373291], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-2021123[0], ETH-PERP[0], ETHWD.00073290], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[28.90044666], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210625[0], OXY-PERP[0], QTUM-PERP[0], RSR[.0000001], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.14801877], UNI-20210326[0], UNI-PERP[0], UNISWAP-20210326[0], USD[-2.77], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00307405 | Contingent | SRM[114.38577024], SRM_LOCKED[2.86146186] | | |
| 00307407 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[1] | | |
| 00307410 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[4.06], USDT[100], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00307412 | | AAVE-PERP[0], ALGO-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.95787998], LINK-PERP[0], MTA-PERP[0], SRM[.76898], SUSHI-PERP[0], UNI-PERP[0], USD[-0.78], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00307413 | | BTC[0] | | |
| 00307414 | | BICO[2311.6742], CITY[.09014], FTT[.00343326], IMX[.06254], SOL[0], SRN-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00307415 | | USD[5.19], USDT[0] | | |
| 00307416 | | BCH-PERP[0], BTC-PERP[0], COIN[5.53568230], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.06255222], KNC-PERP[0], OMG-PERP[0], ONT-PERP[0], TRUMP[0], USD[00.00], USDT[10], VET-PERP[0], XRP[.3789], XRP-PERP[0], YFI-PERP[0] | | |
| 00307417 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[0], UNI-PERP[0], USD[100.18], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00307418 | | SRM[1], USD[0.02] | | |
| 00307420 | | CAKE-PERP[0], CREAM-PERP[0], RAY-PERP[0], ROOK-PERP[0], TRX[.000002], USD[0.00], USDT[0.03978677] | | |
| 00307423 | | TRX[.000002], USD[0.99], USDT[0] | | |
| 00307425 | | COPE[42552.7883], OXY[157.5785002], USD[0.30], USDT[0.00038501] | | |
| 00307426 | | 1INCH-PERP[0], AAVE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[.07126], DOT-PERP[0], ETH[0.09799100], ETH-PERP[0], ETHW[.097991], FTT[1.99960000], GRT[0], LINK[0], LINK-PERP[0], LTC[.01212008], LTC-PERP[0], MATIC-PERP[0], REN[0], RSR[0.01401925], SNX-PERP[0], SOL[.065042], SOL-PERP[0], USD[1312.18], USDT[0.00000001], VET-PERP[0], YFI-PERP[0] | | |
| 00307427 | Contingent | BTC-PERP[0], ETH[4.4174], ETHW[.0004], FTT[0.00045824], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM_0227[0150], SRM_LOCKED[19.67091105], TRX-PERP[0], USD[-1.18], USDT[0] | | |
| 00307428 | Contingent, Disputed | BCH.00057704], DOGE-PERP[0], ETH-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00307431 | | AVAX-PERP[0], DOT-PERP[0], MTA[143], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00307434 | | MAPS[.98423], MNGO[9.9145], MNGO-PERP[0], SRM[.58640558], USD[0.00], USDT[0] | | |
| 00307435 | | AUDIO-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00226550], ETH-PERP[0], ETHW[0.00226550], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000016], USD[-0.10], USDT[0.00000001] | | |
| 00307436 | | BTC[.0000004], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00307442 | | AMPL[0], AXS-PERP[0], BCH-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000003], XRP[.643275], XRP-PERP[0], YFI-PERP[0] | | |
| 00307445 | | EUR[0.00], FTT[0.02384451], USD[3.60], USDT[0.48799636] | | |
| 00307447 | | ATLAS[49.99], DEFI-PERP[0], USD[0.40] | | |
| 00307448 | | BNB[.74], BTC[.02452163], BTC-PERP[0], CUSDT[0.05000000], CUSDT-PERP[0], DOGE[.0068], DOGE-PERP[0], EUR[1999.74], SOL[8.18243081], USD[2398.21] | | |
| 00307450 | | TRX[.000002], USDT[0] | | |
| 00307451 | | AAVE[0], AAVE-PERP[0], AMPL[0], ATOM-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC[0], LTC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00307452 | | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01563752], BTC-PERP[0], COMP-PERP[0], DOGE[10], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], MID-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.83] | | |
| 00307454 | | NFT (300242142482123728/The Hill by FTX #45887)[1], USD[3.92], USDT[.1] | | |
| 00307457 | | BTC[0.00000041], COIN[0.00813131], DOGE[.07762], FTT[.02769], JOE[.51652], SHIB[86700], SOL[.00340012], UNI[0.11809486], USD[0.25], USDT[0], XRP[0] | | |
| 00307465 | | NFT (298945881242503170/FTX AU - we are here! #57234)[1] | | |
| 00307469 | | ETH[0], SOL[0], TRX[0] | | |
| 00307472 | | BCHBULL[126.93174], DOGEBEAR[11034756.4], DOGE-PERP[0], EOSBULL[207.9584], FTT[0.04783681], GRT-PERP[0], LINKBULL[2.09432279], LINK-PERP[0], LTCBULL[16.350526], THETABEAR[49950], TRXBEAR[119976], USD[0.24], USDT[0], XRPBEAR[79984], XRPBULL[141.04968] | | |
| 00307477 | | ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[8.28524], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX[.0584868], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA[0.125], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MBS[.2644], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[9.428], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL[99.806], SPELL-PERP[0], STEP[.03794], SUSHI-PERP[0], THETA-PERP[0], TRX[.000064], TRX-PERP[0], USD[3.09], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00307480 | | TRX[6], USD[0.00], USDT[0.05893156] | | |
| 00307483 | | MER[.68289], USD[0.00], USDT[0] | | |
| 00307485 | | BTC[0], FTT[25], SOL[0], USD[0.00], USDT[0.00000009] | | |
| 00307487 | | ETH[.0000001], ETHW[0.00088932], USD[0.00] | | |
| 00307489 | | BTC[0], FTT[.99468], USD[0.88] | | |
| 00307493 | | BTC[0], BTC-PERP[0], CEL[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01555139], GRT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MATIC[.00000001], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], PAXG-PERP[0], SECO-PERP[0], SPELL[0], SPELL-PERP[0], STEP-PERP[0], TRX[.000001], TULIP[0], USD[0.00], USDT[0.00000001] | | |
| 00307499 | | 0 | | |
| 00307500 | | USD[0.00], USDT[0] | | |
| 00307508 | | USD[0.06] | | |
| 00307509 | Contingent | BNB[.0000005], FTT[0], GRT[27115.41541153], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007132], USD[0.00], USDT[1.65301415] | Yes | |
| 00307512 | | ETH[.00000001], TRUMPFEB[0], USD[17.72] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00307517 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], SNX-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], TRX-PERP[0], UBXT[372.68107611], UNI-PERP[0], USD[0.56], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00307520 | | CLV[.02614], LINK[.07739], USD[0.01] | | |
| 00307521 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], EDEN[.08921], ETH-PERP[0], EUR[243087.66], GBP[8637.21], KNC[1362.32625988], MATIC[764.98708811], NFT (310417531852757572/FTX AU - we are here! #10835)[1], PAXG[.55451018], RSR[195762.82246487], SHIB-PERP[0], SOL-20211223[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.12], USDT[0] | | |
| 00307522 | Contingent, Disputed | BOBA[.07416], BOBA-PERP[0], BTC[0.00001192], DAI[.02193599], FTT[.0929738], FTT-PERP[0], HGET[.045606], HMT[.71733333], ICP-PERP[0], OMG[.47416], RAY-PERP[0], USD[0.72], USDT[0] | | |
| 00307526 | | AVAX[0.00054743], TRX[0], TRY[0.00], USDT[0] | | |
| 00307529 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[10.078157], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.943], FTM-PERP[0], FTT[27.44633448], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO[9.9119], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[.06480382], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[99.98161607], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP[.01], SUSHI-PERP[0], THETA-PERP[0], TRX[2000], TRX-PERP[0], UNI-PERP[0], USD[1294.65], USDT[0.00000029], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00307530 | Contingent | 1INCH[0], AAPL[0], AAPL-0624[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], ARKK-0325[0], ARKK-0624[0], AXS[0], BITW[0], BITV-0325[0], BITW-0930[0], BNT[0], BOLSONARO2022[0], COIN[0.00988360], COMP[0], CRO-PERP[0], DAI[0], DEFI-20210625[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], ETHBULL[0], EXCH-20210625[0], FIDA[.00886076], FIDA_LOCKED[.04574069], FTT[3.79626460], GLXY[0], HBAR-PERP[0], LEO[0], LEO-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00159754], MATIC[0], RAY[0], RSR[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000001], SPY[0.00095266], SPY-0325[0], SRM[.0083525], SRM_LOCKED[.08946506], TSLAPRE[0], TSM[0], TWTR-0624[0], UBER[0], USD[7286.94], USDT[0], USO-0325[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0] | | |
| 00307532 | Contingent | AAVE[0], BTC[0], ETH[0], LUNA2[1.20113442], LUNA2_LOCKED[2.80264699], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 00307533 | | EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], TRXBEAR[.8971], TRX-PERP[0], USD[0.05] | | |
| 00307535 | | SOL-20211231[0], SOL-PERP[0], USD[0.23] | | |
| 00307536 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.009853], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[13.77713531], LUNA2_LOCKED[32.14664906], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS[.9083], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.944], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[142.00002500], TRX-PERP[0], UNI-PERP[0], USD[0.34], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.998], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00307537 | | BTC[0], BTC-PERP[0], ETH[.00000001], OMG[0.42037667], RAY[.299595], SUSHI-PERP[0], USD[1.14], USDT[0] | | |
| 00307542 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | | |
| 00307545 | | ETH[0], FTT-PERP[0], SOL[0], SOL-PERP[0], SPY[0.00092760], USD[0.00], USDT[0] | | |
| 00307546 | | USD[0.00] | | |
| 00307547 | | AAVE[.34920995], ALGO[12804.06683], ATOM[790.0378715], AVAX[1911.1462035], BAT[43676.6803215], BCH[103.54282916], BNB[.00373325], BNT[44566.118381], BOBA[.08109991], BTC[21.95304485], COMP[504.68605573], DAI[.043795], DENT[21678.1629], DOGE[592267.07227368], DOT[4715.7011575], ENJ[.7987], ETH[2.99917039], ETHW[0.01456237], EUR[0.00], FTM[466155.7884501], FTT[150.08494], LINK[.000851], LRC[.37425], LTC[1896.5958973], MANA[.000233], MKR[.47.31807809], NEAR[10034.28189603], NFT (497949930953239333/Testcollection2)[1], OMG[173.62383], REN[53880.380045], SOL[3693.6388256], TRX[227107.63365], UNI[4308.738809], USD[20455.17], USDT[0.00000001], WAVES[19335.4131755], XRP[7996.765412] | | |
| 00307549 | | APT[4.67755412], BAO[1], USD[0.00] | | |
| 00307551 | | AMPL-PERP[0], BAL-PERP[0], BICO[.9692], ETH-PERP[0], FTT[0.09191290], USD[494.58], USDT[0] | | |
| 00307552 | Contingent | BTC[0.00000027], BTC-PERP[0], FTT[301.31701765], FTT-PERP[0], ICP-PERP[0], LUNA2[3.58166286], LUNA2_LOCKED[8.35721335], LUNC[779914.62955365], LUNC-PERP[0], SAND[264], SOL[.00294757], SOL-PERP[0], STEP[.0562713], USD[18.96], USDT[0.00472973] | | |
| 00307553 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00712491], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[1.00936193], BAT-PERP[0], BEAR[87.301825], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-2021041300], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[5], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGEBEAR2021[0.00068412], DOGEBULL[135.95968], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOSBULL[2.99810475], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.02739786], FIDA_LOCKED[.49838485], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.01743525], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0.10000000], HT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[6.00001203], LTC-PERP[0], LUNA20.00047913], LUNA2_LOCKED[0.00111799], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[.00000001], RAY-PERP[0], REAL[2], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[650000], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[462.05], USDT[0.65310068], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRPBULL[10.09361932], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00307554 | | TRX[.000001], USD[0.01], XRP-PERP[0] | | |
| 00307555 | | ETHW[.00020211], FTT[.21501882], GMT[.94984], SOL[.00560488], TRX[.000009], USD[0.00], USDT[0] | Yes | |
| 00307557 | | ETH[.001], ETHW[.001], FTT[.09802], GOG[.9658], TRX[.000001], USD[0.01], USDT[27.96690086] | | |
| 00307558 | | USD[0.00] | | |
| 00307559 | | FTT[.9951], USD[24.03] | | |
| 00307564 | | AVAX-PERP[0], BTC[0], DOGE-PERP[0], ETH[0], LOGAN2021[0], TRUMPFEB[0], USD[0.00], USDT[0] | | |
| 00307566 | | AMPL[0.06696331], BAND[.016425], BOBA[.064425], ETH[2.45120505], ETHBULL[3.00931111], ETHW[.00078094], LEO[.083093], MAPS[2160.811691], MTA[.82944755], OMG[.15], ROOK[.0004761.2], TONCOIN[.095233], USD[0.17], USDT[0] | | |
| 00307568 | | BTC[0], BULL[0.00000031], USD[0.00], USDT[0.40754330], XRP[0] | | |
| 00307570 | | APE[1.0657], APT[.7734], DAI[.00000011], ETHW[1.20928740], GRT[.49103992], HXRO[.5581], IMX[.04666665], MOB[.3639], NFT (360366911548805399/FTX EU - we are here! #282897)[1], NFT (472279178540185769/FTX EU - we are here! #282900)[1], TRX[.00016], USD[0.01], USDT[16734.15909250] | | |
| 00307578 | Contingent | 1INCH-PERP[0], AAPL[0.00000001], AAVE[0], AAVE-PERP[0], ABNB[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008854], BTC-MOVE-2020090410], BTC-PERP[0], BULL[0.00001045], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DFL[.00000002], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00022688], ETH-PERP[0], ETHW[0.00031418], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.07337717], FTT-PERP[0], GENE[.00000001], GOOGL[0.00000001], GOOGLPRE[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-20210812[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210812[0], LUNA2[.00000001], LUNA2_LOCKED[0], LUNA2-PERP[0], LUNC[.00490533], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFLX[0.00215444], OKB-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG[.00000009], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0131184], SOL-PERP[0], SRM[.000001], SRM_LOCKED[980.09175846], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[.022058], TONCOIN-PERP[0], TRU-PERP[0], TRX[.985527], TRX-PERP[0], TSLA[0], TSLAPRE[0], UNI-PERP[0], USD[128197.13], USDT[1365.47805173], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00307579 | | USD[1.67], USDT[0] | | |
| 00307581 | | USD[1.11], USDT[0.00000001] | | |
| 00307582 | Contingent | INDI_IEO_TICKET[1], SRM[2.79211771], SRM_LOCKED[21.32788229], YGG[.1] | | |
| 00307583 | | LOOKS[.959], STG[122.9754], TRX[.000001], USD[2.62], USDT[0.00000001] | | |
| 00307584 | | BTC[0], SUSHI-PERP[0], USD[0.00], USDT[0.00032131] | | |
| 00307587 | | NFT (337081765712212710/FTX EU - we are here! #175422)[1], NFT (422177022668943677/FTX EU - we are here! #175726)[1] | | |
| 00307588 | Contingent | ADA-PERP[0], ALT-20210924[0], ALT-20211231[0], ATLAS-PERP[0], BNB[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], DEFI-20210924[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EOS-20210625[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[0.00658034], GRT-PERP[0], MATIC[0], RAY-PERP[0], SOL[0.00000001], SOL-0624[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[8.32153275], SRM_LOCKED[2316.28579804], SUSHI-20210625[0], USD[0.00], USDT[0.00000001], XRP-20210924[0], XRP-PERP[0] | Yes | |
| 00307594 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00307596 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[.11585495], BNB[0.01076847], BNB-PERP[0], BTC[1.06595636], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[401414.70489340], DOGEBEAR2021[0.00057164], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.03184278], ETH-20210326[0], ETH-PERP[0], ETHW[31.13671721], EUR[36870.68], FIL-PERP[0], FTM-PERP[0], FTT[0.41772679], FTT-PERP[0], GME[.0359196], GMEPRE[0], GRT-PERP[0], GST-PERP[0], LTC[0.01664355], LTC-PERP[0], LUNA2[2.27376281], LUNA2_LOCKED[5.30544656], LUNC[18411.75], LUNC-PERP[0], MANA-PERP[0], MATIC[5], MATIC-PERP[0], NEAR-PERP[0], NFT (343328585050636863/The Hill by FTX #44783)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[.1799885], OXY-PERP[0], QTUM-PERP[0], RAY[.9634915], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[20.96909049], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[0.1590895], SRM-PERP[0], STEP-PERP[0], SUSHI[.45983875], SUSHI-PERP[0], TOMO[0.06248508], TRX[234400.841252], TRX-PERP[0], USD[11.26], USDT[3797.09409537], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00307597 | Contingent | ADABEAR[1449214.285125], ATLAS[189060.0906], BB[0.07072812], BNBBULL[0.00000018], BTC[0.0491254], BTC-PERP[0], BULL[0.23499980], DOGE[3], DOGEBEAR[5615624.97], EOSBULL[921.209212], ETH[1.89512284], ETHBULL[211.60479861], ETH-PERP[0], ETHW[34.03559282], FIDA[1932.7729655], FIDA_LOCKED[20.75519837], FTT[1514.23798175], FTT-PERP[0], GME[0.03129515], GMEPRE[0], LTCBULL[47.0904709], MAPS[1546.01546], OXY[208.638438], POLIS[2186.001542], RAY[3134.3674008], SAND[.00171], SHIB[27100121], SLRS[3200.01318], SOL[1046.85649749], SRM[7908.05832998], SRM_LOCKED[696.24841933], SRM-PERP[0], USD[53818.43], USDT[816.62995377], XRP[2.021407], XRPBULL[0.09192312] | | |
| 00307600 | | ETH[0], FTT[85], UNI-PERP[0], USD[0.00], USDT[0.05010255] | | |
| 00307601 | | ADA-PERP[0], AXS-PERP[0], BTC[0.00078337], BTC-PERP[0.64440000], DOGE[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], SOL[0.00989536], SOL-PERP[0], USD[-8569.23], USDT[999.57250002], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00307602 | | USD[5.01] | | |
| 00307603 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0.00015654], ETH-PERP[0], ETHW[.0003906], FTT[150.06264579], SRM[9.16460679], SRM_LOCKED[46.76362025], USD[0.59], USDT[0] | Yes | |
| 00307604 | | TRUMP[0], USD[0.99] | | |
| 00307605 | | RAY[.00035144], TRX[.000001], USD[1.00], USDT[0] | | |
| 00307614 | Contingent | ETH[0.05474362], ETHW[0.05444735], LUNA2[11.51852676], LUNA2_LOCKED[26.87656244], LUNC[999698.48591096], SOL[1.93880171], USD[0.49], USDT[-0.02114276], USTC[980.62582492] | | ETH[.054078], SOL[1.89042] |
| 00307617 | | BTC[0], DOGEBULL[0], LTC[0], PAXG[0], USD[0.00], USDT[0.00000361], XTZBULL[0] | | |
| 00307620 | | TRX[.000001], USD[0.00], USDT[0.00000743] | | |
| 00307621 | | BTC-PERP[0], USD[1.57] | | |
| 00307624 | | ALICE-PERP[0], ATLAS-PERP[0], BTC[0.00000001], ETH[-0.00000016], ETHW[-0.00000016], FTM-PERP[0], HNT-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NFT (424294391091715893/FTX EU - we are here! #109928)[1], NFT (437893619451049910/FTX EU - we are here! #110172)[1], POLIS-PERP[0], PROM-PERP[0], SOL-PERP[0], SPELL[0], SRM-PERP[0], STEP-PERP[0], TRX[0.00971641], USD[0], WAVES-PERP[0] | | |
| 00307626 | | BULL[0], USDT[0] | | |
| 00307629 | | AVAX[0.00005187], BOBA[.0486], TRX[0.09910600], USD[1.12], USDT[0.06991556] | | |
| 00307633 | | ALGO-PERP[0], ATLAS[41813.9754], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00078408], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL[4.60814745], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[-25.96], USDT[529.06829791], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00307636 | | BNBBULL[0], DOGEBULL[0], USD[0.06], USDT[0] | | |
| 00307641 | | ATLAS[6.6756], ATLAS-PERP[0], FTT[.0059518], HT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00307645 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[.00000001], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRA-PERP[0], CRO[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FIL-PERP[0], FLM-PERP[0], FTT[66.47473267], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP[0], SXP-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[1818.77959888], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00307646 | | CHZ[69.986], DODO[.02536], ETHW[.0008112], MNGO[9.782], TRX[.000002], USD[1.94], USDT[0.00380543] | | |
| 00307648 | | BTC[0], FTT[0.08808125] | | |
| 00307649 | | BTC[0], BTC-PERP[0], FTT[0], USD[6.24] | | |
| 00307650 | Contingent | BTC[.0839], SRM[1.35568764], SRM_LOCKED[5.16565721], USD[0.00], USDT[1.85768696] | | |
| 00307651 | | USDT[0] | | |
| 00307656 | | BTC[0], RUNE-PERP[0], USD[0.00], USDT[0.00067998] | | |
| 00307657 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[1], ASD-PERP[0], ATOM-PERP[0], AUDIO[14.9895], AUDIO-PERP[0], AVAX-PERP[1.2], BCH-PERP[0], BNB[.00903599], BNB-PERP[0], BNT-PERP[0], BOBA[15], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[.009916], CRO[9.97], DODO[3], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.019125], ETH-PERP[0], ETHW[.0119125], FIL-PERP[0], FLOW-PERP[0], FTT[0.04324044], GALA[315], GRT[88], GRT-PERP[0], HNT[1.95], IMX[15], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LINK[3.6991], LINK-PERP[0], LRC-PERP[0], LTC[.289755], LTC-PERP[0], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[20000], LUNC-PERP[0], MANA-PERP[0], MATIC[58.958], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RLY[62.93], REN-PERP[0], RUNE[3.9972], RUNE-PERP[0], SAND[23], SAND-PERP[0], SHIB-PERP[0], SLP[260], SLP-PERP[0], SOL[.0059], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI[1.8], UNISWAP-PERP[0], USD[13.16], USDT[5.00239966], VET-PERP[0], XLM-PERP[150], XMR-PERP[0], XRP[131.84112214], XRP-PERP[0], YFI[.0009893], YFI-PERP[0] | | |
| 00307660 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-20210924[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LRC[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], STEP-PERP[0], SUSH-20210924[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00307664 | Contingent, Disputed | BNB[0], BTC[0.00000001], BTC-MOVE-20210122[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210322[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00307666 | | NFT (335213145078164010/FTX EU - we are here! #82107)[1], NFT (378516442484588983/FTX EU - we are here! #88624)[1], NFT (504208132179750613/FTX EU - we are here! #140957)[1] | | |
| 00307668 | Contingent | AMPL[0], ANC[30], ATLAS-PERP[0], BNB[0], BTC[0], COPE[0], DOGE[0], EMB[0], ETH[0], FTM[0], FTT[0], LOOKS[0], LUNA2[0.36434641], LUNA2_LOCKED[0.85014164], LUNC[79337.2], MTA[0], RAY[0], SHIB[637175.91483807], SLRS[0], SPELL[0], STEP[0], SUSHI[0], TRX[0], USD[0.24], USDT[0.00001127], XRP[0] | | |
| 00307669 | | USDT[0] | | |
| 00307670 | | BTC[0], SUSHI-PERP[0] | | |
| 00307672 | Contingent | DOGEBEAR[9758], FTT[0.00135237], GODS[.08244], LUA[.07062], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002892], NFT (417764269580484881/FTX EU - we are here! #37425)[1], UBXT[.3938], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00307674 | Contingent | UBXT[246469.25991954], UBXT_LOCKED[1260.41701954] | Yes | |
| 00307675 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT[18], ASD-PERP[0], ATOM[25.49654], AVAX-PERP[0], AXS-PERP[0], BTC[0.01530000], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], FTM-PERP[0], FTT[25.47303941], HBAR-PERP[0], KNC[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR[39.5], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS[0], QTUM-PERP[0], SXP-PERP[0], TRX[20.000003], UNI-PERP[0], USD[1.07], USDT[0.84644245], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00307679 | | USD[0.07] | | |
| 00307680 | | NFT[474362956161373263/The Hill by FTX #15647][1] | | |
| 00307685 | Contingent, Disputed | ADABULL[0], ETHBULL[0], FTT[0.00375688], LINKBULL[0], MATICBULL[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 00307687 | Contingent | ADABULL[0.00000004], ALGOBULL[67824.5], ATLAS[3079.639], ATOMBULL[8], AURY[4.99943], AVAX[1.19986700], BAND[0], BCH[5.56210787], BCHBULL[5], BNBBULL[0.00000001], BULL[0.00000002], DENT[40093.521], DOGEBULL[0], ETH[.049], ETHBULL[0.00000003], ETHW[.13813032], FTM[194.93559], GRTBULL[0.09865101], KNCBULL[0.00000001], LINK[.0981], LINKBEAR[692.4], LINKBULL[0.00000001], LTC[.00529933], LTCBULL[.0062], LUNA2[0.00047747], LUNA2_LOCKED[0.00111410], LUNC[103.9708385], MER[1601.799125], MTA[990.727095], POLIS[54.294661], SRM[181.9734], SUSHIBEAR[84933], SXPBULL[.0079632], THETABEAR[2.4336], THETABULL[0.00000001], TRX[0.00000001], ZECBULL[0.00000002] | | |
| 00307688 | | USD[25.00] | | |
| 00307690 | | BEAR[64.1565], DOGEBULL[76.59931312], ETH[.0006136], ETHBULL[0.00005056], ETHW[.0006136], LTCBULL[157.9948635], MATICBEAR2021[151.8108075], MATICBULL[14678.55205365], USD[0.47], USDT[295.63806525], XRPBULL[101341.441905] | | |
| 00307691 | | 1INCH-PERP[0], AAPL[3.06920577], AAVE-PERP[0], ADA-PERP[-67], ALGO-PERP[139], ALT-PERP[0], AMZN[2.0235552], AMZNPRE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-2.49999999], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[25.6], CHZ-PERP[0], CUSD-PERP[0], DOGE-PERP[481], DOT-PERP[-2.79999999], EGLD-PERP[-0.42000000], ENJ-PERP[1], EOS-PERP[14.1], ETC-PERP[1.3], ETH[0], ETHE[2.53453401], ETH-PERP[03], EXCH-PERP[0], FIL-PERP[-5.30000000], FLOW-PERP[0], FTM-PERP[0], FTT[25.0949321], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[9.4], LOOKS-PERP[-101], LTC-PERP[0.34999999], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MOB[7], NEAR-PERP[0], OKB-PERP[-0.09999999], OMG-PERP[12.7], OP-PERP[18], RSR-PERP[3930], SAND-PERP[3], SLND[25.4], SNX-PERP[0], SOL[1.50213543], SOL-PERP[4.9], SRM-PERP[0], SUSHI-PERP[.5], SXP-PERP[0], THETA-PERP[0], TRX[.0000018], TRX-PERP[0], USD[11736.21], USDT[594.99727280], VET-PERP[0], XRP-PERP[312], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00307692 | | COIN[.007949], USD[0.00], USDT[0] | | |
| 00307694 | Contingent | 1INCH[0], 1INCH-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[.00000001], BNT[0], BTC[0], BTC-PERP[0], CVX[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], ETH[0], ETH-PERP[0], FTT[33.03435443], GRT-PERP[0], HXRO[0], KNC[0], LTC[0], LTC-PERP[0], MTA-PERP[0], ROOK[33.48750616], ROOK-PERP[0], SOL[0], SRM[0.07319994], SRM_LOCKED[.76065585], STEP[.00000001], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000012], WAVES-PERP[0], WBTC[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00307695 | | ETH[0], RUNE[0], USD[-0.60], USDT[1.22725699] | | |
| 00307696 | | BTC[0.00797746], BULL[0], BVOL[0], DOT[0], ETH[.01332812], FTT[0], HALF[0], HEDGE[0], PAXG[0.00570000], USD[0.14], USDT[0], XRP[258.93554057] | | XRP[258.748985] |
| 00307697 | | TRX[.2865], TRX-20200925[0], USD[5.46], USDT[.00985] | | |
| 00307699 | | TRX[.000004], USD[25.00], USDT[0] | | |
| 00307701 | | ADABULL[0.00000093], ALCX[15.86414394], ALGOBULL[1420285.886], ATOMBULL[25.1785942], BCHBULL[147.902437], BNBBULL[1.00000339], BSVBULL[42548.8495], BULL[0.02749041], COMPBULL[0.00000447], DEFIBULL[0.00000083], DOGEBULL[0.00000254], EOSBULL[5344.6961675], ETCBULL[1.00005300], FTT[1068], IBVOL[0.05770915], KNC[.024296], KNCBULL[.00005258], LINKBULL[2.1456006], LCGAN2021[0], LTC[.0965], LTCBULL[.00395275], MATICBULL[3818.2362], SXPBULL[229.7045475], TONCOIN[3528], TRXBULL[.07967], USD[25.00], USDT[0.00886177], VETBULL[3.53632750], XRPBULL[1428.21661735], XTZBULL[1.0007166] | | |
| 00307702 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00977097], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0.10680000], BULL[0], CAKE-PERP[0], CEL[.00000000], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2-LOCKED[252.5912105], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00001], USD[-1701.08], USDT[0.00779940], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[.00000002], XRP-PERP[0], YFI[.00000001], YFI-PERP[0] | | |
| 00307705 | | ADABULL[0], ALGOBULL[33330000], ATOMBULL[2001.07993687], BCHBULL[104387.1828832], DOGEBEAR[319409.0336], DOGEBULL[0.50204412], ETCBULL[5.00659443], ETH[0], LINKBULL[124.14738705], MATICBULL[1645.71833800], SUSHIBULL[0], SXPBULL[20024.67473], THETABULL[12.17003693], TRX[.000001], USD[0.32], USDT[0], VETBULL[50.49022602] | | |
| 00307707 | | ETH-PERP[0], USD[0.00] | | |
| 00307710 | | BTC-PERP[0], TRX[.000006], USD[0.01], USDT[0] | | |
| 00307712 | | BTC[.00229839], BTC-PERP[.0005], USD[16.85] | | |
| 00307713 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DMG-PERP[0], USD[0.00] | | |
| 00307718 | | ETC-PERP[0], USD[0.39] | | |
| 00307720 | | APT[0.63740829], AVAX[0], BNB[0], ETH[0], FTT[0.00000012], GST[0.00170550], SOL[2.00234431], TRX[811.53089931], USD[0.00], USDT[10.67127391] | | |
| 00307721 | | AURY[95], BNB[.0099981], BTC[.0077], COPE[.98062], CQT[572], ETH[.09741299], ETHW[0.09741298], FTT[.09544], HMT[521], STEP[1105.584635], TRX[.000001], USD[500.55], USDT[4843.34186493], XRP[35.393683] | | |
| 00307723 | | BTC-PERP[0], COMP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00307732 | | DMGBULL[31.180582], ETH[.02], ETHW[.02], RUNE[319.6872665], TOMOBULL[451.3996195], USD[0.13], USDT[0] | | |
| 00307733 | | BLT[.16168797], CHZ-PERP[0], ETH[0.00093476], ETHW[0.00093476], FIDA[.115995], FTT[12.2781732], GENE[.0871572], OXY[.722063], SOL[1.92515], TRX[.000005], USD[25.00], USDT[0] | | |
| 00307736 | Contingent, Disputed | BTC-MOVE-20201013[0], ETHBEAR[.7955], LINKBEAR[5.7431], TRXBEAR[.6361], TRXBULL[.001338], USD[0.03], USDT[0] | | |
| 00307737 | | AAVE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[3.7], AXS-PERP[0], BAL[137.9008483], BNB[.00000001], BNB-PERP[0], BTC[0.00009383], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE[35227.31124], DOGE-PERP[0], ETH[0.38092761], ETH-PERP[0], ETHW[.38092761], FIL-20210924[0], FIL-PERP[0], FTT[23.63240244], GALA-PERP[0], LUNC-PERP[0], MANA[2167.59359], ONE-PERP[0], RUNE-PERP[0], SAND[110.95421], SAND-PERP[0], SHIB-PERP[0], SLP[30384.281], SNX-PERP[0], SOL-PERP[0], SRM[385.8755], SRM-PERP[0], SXP-PERP[0], TRX[14952.691312], TRX-PERP[0], USD[6.70], USDT[0.00000006], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00307738 | Contingent | BTC[0.00000027], ETH[0], FTT[25], SRM[14.59405408], SRM_LOCKED[426.02799025], TRX[12376], USD[1.62], USDT[0.14047184] | Yes | |
| 00307739 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], BTC[.00009994], CAKE-PERP[0], COMP[0], CREAM-20210625[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0.00091581], ETHW[0.00091580], FTM-PERP[0], FTT[0.02377533], GRT-20210625[0], GRT-PERP[0], HUM-PERP[0], LINK[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MOB[0], ROOK-PERP[0], RUNE[0.65338993], SOL[.5], SOL-PERP[0], STEP-PERP[0], SUSHI[0], TRX[0], TRX-PERP[0], USD[8.04], USDT[0.00000001], XRP[0] | | |
| 00307740 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], HNT-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI[.00282322], UNI-PERP[0], USD[1.47], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00307741 | Contingent, Disputed | DOGE-PERP[0], EOS-PERP[0], USD[7.96], XRP-PERP[0] | | |
| 00307743 | | AVAX[5.4], USD[0.00], XRP[-115.55020103] | | |
| 00307746 | | AXS-PERP[0], BNB-PERP[0], BTC[.0057861], BTC-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00307747 | | MAPS[.9402] | | |
| 00307748 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], LINK-20210625[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], SXP-PERP[0], TRUMPSTAY[.9608], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.00], USDT[0.30293201], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00307749 | | AAVE-PERP[0], ALPHA-PERP[0], BADGER[.00362286], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[-0.00000003], ETH-PERP[0], FTT[0.00000001], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.01], USDT[0.00113993], YFI-20210326[0] | | |

FTX Trading Ltd.

Supplemental Schedule F-27 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00307752 | | DMG[.08919], USD[5.00] | | |
| 00307754 | | ATLAS[11173.6.716300B], BOBA[.08904952], ETH[0], GARI[2013.92120831], GOG[6405.407686], HMT[4840.33713525], IMX[1533.90868564], LOOKS[1293.11931245], STG[550.8898], STMX[36716.8641936], TONCOIN[329.90649253], TRX[.000016], USD[2.49], USDT[0] | | |
| 00307755 | | SOL-PERP[0], USD[0.12] | | |
| 00307756 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[12.21230928], XLM-PERP[0] | | |
| 00307757 | | USD[0.00], USDT[0] | | |
| 00307761 | | BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 00307765 | Contingent, Disputed | USDT[0] | | |
| 00307768 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.0035745], BAND-PERP[0], BCH[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[-0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[4.63116064], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001904], ETH-PERP[0], ETHW[0.00000002], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHIBEAR[0.00004562], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.73], USDT[2.50733211], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00307771 | | BNBBULL[0], ETH[.13893316], ETHBULL[0.13152497], ETHW[.13893316], FTM[22.99563], FTT[0.01782810], HTBULL[0], LINKBULL[0], MATIC[30], RSR[10190], RUNE[26.594946], SHIB[1999281.23], USD[2.23], USDT[0] | | |
| 00307776 | Contingent | FTT[.09831265], GODS[.09047396], MAPS[.4083], SRM[1.88125259], SRM_LOCKED[7.47874741], USD[1000.00], USDT[78.52386830] | | |
| 00307777 | | ALGO-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211227[0], BTC-PERP[0], ETH[.00000001], ICP-PERP[0], KAVA-PERP[0], ROOK[.00000001], ROOK-PERP[0], SOL[0.00000001], STETH[0.00071427], USD[0.17], USDT[0.00001702] | | |
| 00307779 | | BTC[.00083124], ETH[0], FTT[.06605169], NEAR[50], TONCOIN[35.0001645], USD[772.39], USDT[360] | | |
| 00307780 | | ADABEAR[0], BCH[0.00122935], BCHA[.00000547], BCHBULL[0], USDT[0.00000054] | | |
| 00307781 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[1.34391384], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[8.73816548], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.06041512], LUNA2_LOCKED[0.14096861], LUNC-PERP[0], NEAR-PERP[0], RON-PERP[0], SOL[.00590260], SOL-PERP[0], SRM[.0904575], SRM_LOCKED[52.2542825], SRM-PERP[0], SUSHI-PERP[0], USD[31563.81], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00307782 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00009962], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000007], ETHBULL[0.00000001], ETH-PERP[0], ETHW[.00015018], FTM-PERP[0], FTT[0.01196386], FTT-PERP[0], GRT-PERP[0], HEDGE[0], HNT-PERP[0], HUM-PERP[0], KLUND-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.48575822], SRM_LOCKED[2.69048391], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000778], UNI-PERP[0], USD[279.98], USDT[0.00000006], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00307785 | | ADA-PERP[0], BTC[.00028106], BTC-PERP[0], ETH[.0498], ETH-PERP[0], ETHW[.0498], FTT[.0965], MTA-PERP[0], TRU-PERP[0], USD[1288.88] | | |
| 00307786 | Contingent, Disputed | ATLAS[6.612], CRV-PERP[0], DFL[.00000001], ETH[0], LUA[.08244], MATIC-PERP[0], USD[0.00000000] | | |
| 00307791 | Contingent | AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALCX[.00000001], ALGO-20201225[0], ALGO-PERP[0], ALT-20201225[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-PERP[0], BULL[0], CARLSEN2021[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DEMSENATE[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00000003], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHHALF[0], ETH-PERP[0], EXCH-PERP[0], FIDA[5.53038904], FIDA_LOCKED[31.53147195], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTT[0], IOTA-PERP[0], KSM-PERP[0], LEO[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (499198288222664035/Weird Friends PROMO)[1], OMG-20210326[0], OMG-PERP[0], ONE[0], ONE-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[7773.79], USDT[0.00000001], USTC[0], WAVES-20210326[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZRX-PERP[0], ZRX-PERP[0] | USD[4886.59] | |
| 00307793 | | BTC[.00141103], ETH[.0203183], ETHW[.0203183], USD[0.00] | | |
| 00307795 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ[0], ETH-PERP[0], GRT-PERP[0], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], USD[0.00], USDT[125.16447845] | | |
| 00307798 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], KSM-PERP[0], MTA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[1.38], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00307799 | | SUSHI-PERP[0], USD[1.64], USDT[0], YFI-PERP[0] | | |
| 00307806 | | BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[2.90], XRP-PERP[0], ZEC-PERP[0] | | |
| 00307807 | Contingent | ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.03835], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[55.0582316], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUA[.08517], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY[1.747705], SOL[0], SRM[1.51199269], SRM_LOCKED[8.01697931], SUSHI-20210326[0], UNI-PERP[0], USD[468.12], USDT[299.66], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00307809 | | BNB[0], BTC[0], COMP[0], ETH[-0.00083706], ETHW[-0.00083173], FTT[0.01952347], LINK[0], MATIC[0], SXP[0], UNI[0], USD[5.10], USDT[0.16894588] | | |
| 00307812 | | ETH[0], NFT (379978274736448298/FTX EU - we are here! #23957)[1], NFT (486787180111754463/FTX EU - we are here! #24154)[1], NFT (492247881652198762/FTX EU - we are here! #24079)[1], NFT (493444712173401236/The Hill by FTX #32959)[1], NFT (516953232431928098/FTX AU - we are here! #3724)[1], NFT (574526521984158337/FTX AU - we are here! #3658)[1], SOL[0], USD[0.00], USDT[0], XRP[0.08175381] | | |
| 00307813 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], MTA-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USDT[16057.63669634], UBXT_LOCKED[83.8375553], USD[240.28], USDT[0.12601881], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00307816 | Contingent | AAVE-20210625[0], ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-2020094[0], BTC-PERP[0], DOGE-PERP[0], DOT-20211231[0], ETH[0.00000001], ETH-PERP[0], FTT[0.09265549], LTC-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], SNX[0], SOL[0.00000001], SOL-20210624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[61.48270964], SRM_LOCKED[1.64675618], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.09524146], XRP-PERP[0] | | |
| 00307819 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-20210326[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DREN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KBTC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MATIC[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USD[0.03004422], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00307820 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.73], USDT[0.00000001], WAVES-PERP[0] | | |
| 00307821 | | ETH[0], FTT[19.187232], TRUMPFEB[0], USD[0.59] | | |
| 00307823 | Contingent | ATOM[4.32471555], BTC[0.00006497], BTC-PERP[0], ETH[0.00055468], ETHW[0.00055468], FTT[.02763], GBP[0.09], LTC[0], REN[.9930691], SOL[1.10670592], SRM[1.15831145], SRM_LOCKED[1.94669983], SUSHI[0.27376803], USD[6.12], USDT[11.27645487] | | |
| 00307824 | | ATLAS[499.66648426], AURY[9.45426774], BTC[0.00002662], BTC-PERP[0], COPE[42], DAI[.00000001], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], ETHW[0.23077401], FTT[25.09113198], LINA[1350], LINKBULL[0], LTC-PERP[0], LUNC-PERP[0], ROOK[0], SOL[0.00], USDT[0.00000001], XRPBULL[0] | | |
| 00307828 | | USD[0.08], XRP-PERP[0] | | |
| 00307836 | | USD[0.08], USDT[0.08605309] | | |
| 00307840 | | BTC[0], SOL[.099995] | | |
| 00307841 | Contingent | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.07064400], LUNA2_LOCKED[6.16483600], LUNA2-PERP[0], MATIC[.051935], USD[0.05], USDT[0.02700911], USDT[10], XRP-PERP[0] | Yes | |
| 00307843 | | ALGO[21.25394920], ETH[0], MATIC[0], NFT (304066245564397086/FTX EU - we are here! #285614)[1], NFT (371977207863356382/FTX EU - we are here! #285787)[1], NFT (482629302405060687/FTX Crypto Cup 2022 Key #22855)[1], SOL[0], STG[0], USD[709.00] | Yes | |
| 00307844 | | BNB[.00000001], ETH[0], SOL[0], USDT[00.00] | | |
| 00307849 | Contingent | BTC[0], BTC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], NFT (320997366965655354/FTX Swag Pack #310)[1], SRM[1.25435996], SRM_LOCKED[7.70863435], SUSHI-PERP[0], USD[0.00] | | |
| 00307851 | | AMPL[0], SUSHI-PERP[0], USD[0.05], USDT[0] | | |
| 00307852 | | 0 | | |
| 00307853 | | ADABEAR[.0001835], ADABULL[0.00004636], BEAR[.008315], ETHBEAR[.457865], ETHBULL[0.00005380], LINKBEAR[8.52715], LTCBEAR[.00005952], USD[0.00] | | |
| 00307854 | | FTT[25.0025], TRX[.000074], USD[1.80] | | |
| 00307855 | | AMPL[0.04330045], BTC-PERP[0], USD[0.66] | | |
| 00307860 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.02], USDT[0.14958614], XRP-PERP[0] | | |
| 00307861 | | CRV-PERP[0], FTM-PERP[0], LEND-PERP[0], LUNC-PERP[0], SUSHIBULL[.0007299], SUSHI-PERP[0], UNI-PERP[0], USD[27.00], YFI-PERP[0] | | |
| 00307863 | Contingent | ADABEAR[11215.37661], ADABULL[0], ALGOBULL[2710143.514], BNB[0], BNBBEAR[25008163.04827], BNBBULL[0], BULL[0], COMPBEAR[209958], DEFIBULL[0.00003289], DMGBULL[.0944], DOGE[.9026], DOGEBEAR[39155884.6115], DOGEBULL[2.48472140], ETH[0], ETHBEAR[3031278.09], ETHBULL[0.00751440], EXCHBEAR[889.82], FLM-PERP[0], GRTBULL[2140], HTBEAR[169.666], KNCBULL[.0004575], LINKBULL[36.39648524], LTCBEAR[399.92], LUNA2[2.63015329], LUNA2_LOCKED[6.13702436], LUNA2-PERP[0], LUNC[0], MKRBEAR[2.9979], OKBBEAR[300000], STEP[.4], SUSHIBEAR[39992530.0008369], SUSHIBULL[843579.60891], SXPBEAR[13997200], SXPBULL[1253479.7241], THETABEAR[115980000], TOMOBEAR[67055180], TOMOBULL[119578.838], USD[3.72], USDT[0], XRPBULL[9218.84], XTZBEAR[260000] | | |
| 00307864 | | USD[29.71], USDT[-2.77511076], XRP[0] | | |
| 00307867 | | ADA-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], DRGN-PERP[0], EOS-20200925[0], ETH-PERP[0], MTA-20200925[0], MTA-20201225[0], SOL-20200925[0], SUSHI-PERP[0], TRX-20200925[0], USD[0.00], USDT[0], XAUT-20200925[0], XAUTBULL[0] | | |
| 00307868 | | LINKBEAR[47525.558], USD[.050475] | | |
| 00307870 | | USD[0.00], USDT[0.00001130] | | |
| 00307871 | | BTC[0.00009901], TRX[.305215], USD[0.53], USDT[0.00213302] | | |
| 00307873 | | ATOM-PERP[0], ETHW[677.8640038], ETHW-PERP[0], FTT[286.959198], POLIS[.0708722], TRX[.000784], USD[709.18] | | |
| 00307876 | Contingent | BAL[1322.260656], BAL-PERP[0], BTC[0.00001547], BTC-PERP[0], DOGE-PERP[0], ETH[43.59309100], ETH-PERP[0], ETHW[48.29309100], FTT[.058695], FTT-PERP[0], RAY-PERP[0], SRM[8.74727366], SRM_LOCKED[33.25272634], SUSHI-PERP[0], UNI[.091775], USD[0.09] | | |
| 00307877 | | BTC[0], USD[131.87], USDT[0.36131473] | | |
| 00307879 | | ETH[0], USD[0.00], USDT[0] | | |
| 00307881 | | SUSHI-PERP[0], USD[0.00] | | |
| 00307886 | | AVAX-20210924[0], BTC[0], BTC-20211231[0], BTC-PERP[0], FIL-20201225[0], FIL-PERP[0], LINK[44.691507], SUSHI-PERP[0], USD[19.97] | | |
| 00307888 | Contingent | AAVE[0], ATOM[0], AVAX[0], AXS[0], BAT[0], BNB[0], BTC[1.00069721], CHZ[0], CRV[0], DOT[0], ETH[0.07724500], ETHW[0], FTM[0], FTT[750], GALA[0], GMT[0], GST[0], JOE[0], LINK[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0], MATIC[0], NEAR[0], OXY-PERP[0], RAY[0], SNX[0], SOL[0], SRM[2.54676602], SRM_LOCKED[709.83953451], STMX[0], SUSHI[0], UNI[0], USD[12700.16], USDT[0], USTC[0], USTC-PERP[0] | | |
| 00307889 | | BNB[.00537548], BNBBEAR[7894470], DOGEBEAR[1409013], ETH[.00007478], ETHBEAR[194682.9636], ETHW[0.00007478], LTC[0.00673737], MKRBEAR[8.733], SUSHIBULL[.00965], SXPBEAR[69666], TOMOBEAR[3106235.47], USD[0.09] | | |
| 00307890 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210326[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-20210326[0], BCH-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0101[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-PERP[0], CHZ-20210625[0], CREAM-20210625[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HNT-PERP[0], KSM-PERP[0], LTC-20210326[0], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-20210625[0], TRU-20210326[0], TRU-PERP[0], UNI-20210326[0], USD[0.00], USDT[0.00000001], XRP-20210326[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00307892 | | NFT (292569064107551717/FTX EU - we are here! #78017)[1], NFT (482957999199904351/FTX EU - we are here! #85382)[1], NFT (553694720130517390/FTX EU - we are here! #85241)[1], NFT (561260048537240305/FTX Crypto Cup 2022 Key #15280)[1], USD[0.00], USDT[5.48267432] | | |
| 00307893 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.09883654], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00013390], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00307894 | | BNB[0], DOGE[0], KIN[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0], XRP[0] | | |
| 00307895 | | OMG-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00307896 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[100.00], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[.0056], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[10.17478659], FTT[25.9082703], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA[0], LUNA2[0.09216123], LUNA2_LOCKED[0.21504287], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[19996390], SOL[0.00247601], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[4999.0975], TRX[.000001], USD[6847.66], USDT[0], XRPT509.20024875] | | |
| 00307897 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CEL[0], CHZ-PERP[0], COMP[0.00000001], CRV-PERP[0], DEFIBEAR[0], DEFIBULL[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETHW-PERP[0], ETHW-PERP[0], FTT[183.18164941], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC[0], LINKBULL[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC[76.05770325], LTCBULL[0], LTC-PERP[0], LUNA2[08.52966329], LUNA2_LOCKED[229.90254771], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RAY[1153.87912408], ROOK[0], ROSE-PERP[0], RUNE[0], SAND-PERP[0], SOL[15.89429745], SOL-PERP[0], SRM[.40842548], SRM_LOCKED[2.37521534], SUSHI[.00000001], SXPBULL[0], THETABULL[0], TRU[14385.071925], TRX[.9551298], TRX-PERP[0], UNI-PERP[0], USD[4052.74], USDT[96.81673594], USTC[0.72927524], VETBULL[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRPBEAR[0], XRP-PERP[0], YFI[0], ZIL-PERP[0] | | SOL[15.772068] |
| 00307898 | | ETHBULL[37.57498286], SUSHIBULL[8558], USD[0.04], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00307899 | | ALT-PERP[0], BTC[.00005556], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.10], XRP-PERP[0] | | |
| 00307900 | | BNB[0.00000003], ETH[0], SOL[.00000001], TRX[0.00002200], USD[0.00], USDT[0.00000014] | | |
| 00307902 | | BTC[.00009849], TRUMPFEBWIN[8430.0074], USD[0.06], USDT[.002873] | | |
| 00307905 | | CLV[.082709], DAI[0.00757368], ETH[0], ETHBULL[.00006304], FLOW-PERP[0], FTT[.00000001], USD[0.00], USDT[0] | | |
| 00307908 | Contingent | AAVE-PERP[0], APE-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000136], BTC-PERP[0], ETH[0.00001541], ETH-PERP[0], ETHW[0.00001543], FTM-PERP[0], FTT[0.00026535], FTT-PERP[0], LINK-PERP[0], OXY-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[1.06100292], TRUMP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00307913 | | CAKE-PERP[0], CRO-PERP[0], RAY-PERP[0], TRX[.000002], USD[2.87], USDT[.00197616] | | |
| 00307916 | | TRX[.000001], USD[0.00], USDT[34.57526453] | | |
| 00307931 | | BTC[0.00059398], BTC-PERP[0], BULL[0.00003806], DOGEBEAR[3797.7285], ETH[.00000001], ETH-20210924[0], ETHBULL[0.00004393], ETH-PERP[0], ETHW[0.00043489], FTT-PERP[0], RAY-PERP[0], SOL[.00092426], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 00307932 | | USDT[0.05423500] | | |
| 00307934 | Contingent, Disputed | FTT[0], OMG-PERP[0], USD[1.49] | | |
| 00307937 | Contingent | AR-PERP[0], AVAX[0], BTC[0], CELO-PERP[0], DAI[.00000001], ETH[0], ETHW[0], FTT[4408.02677814], LINK[0], SOL[1], SRM[97.90530008], SRM_LOCKED[778.93723461], UNI[0], USD[443385.09], WBTC[0], YFI[0] | | |
| 00307938 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BAL-PERP[0], BIDEN[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], GLMR-PERP[0], GRT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00307943 | | CITY[.497663], USD[0.55] | | |
| 00307944 | | BNB[.00869219], LINKBULL[.009322], LUNC[.000436], TONCOIN[.08912849], USD[0.00], USDT[0.02243000] | | |
| 00307945 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00345827], BTC-PERP[0], DODO-PERP[0], DOGE[5], DOGE-PERP[0], DOT[1473.45664094], DOT-PERP[0], ETH[3.92], ETH-PERP[0], ETHW[44.92], FIL-PERP[0], FTM[.94], FTM-PERP[0], FTT[287.01579221], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.5487], MATH[0.07741478], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[100.103423], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[-1504.06], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | DOT[1370.806854] |
| 00307946 | | BTC[.00484566], BTC-PERP[0], ETH-20200925[0], OKB-20200925[0], USD[-15.36] | | |
| 00307949 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMD-20210326[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000028], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPY-20210326[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00307954 | Contingent | APE-PERP[0], ASD-PERP[0], ATLAS[.0825628B], BNB-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH[0.00000002], ETHW[.000466], FIL-PERP[0], FTT[0.00741866], FTT-PERP[0], GMT-PERP[0], HT[.0896133B], LUNA2[0.00233642], LUNA2_LOCKED[0.00545165], LUNC[287.865362], LUNC-PERP[0], NFT (386995911704194584/NFT)[1], RAY-PERP[0], SHIB[.00000001], SOL[.00000774], SRM[.34008135], SRM_LOCKED[5.61297649], TRX[.000027], USD[0.01], USDT[0], USTC[1.1566] | Yes | |
| 00307956 | Contingent | AAVE-PERP[0], ADA-20210924[0], APT-PERP[0], AR-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], DOT-20210924[0], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FTT[0.06198610], FXS-PERP[0], HNT-PERP[0], ICP-PERP[0], MA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE[.032], RUNE-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[66.71038229], SRM_LOCKED[522.64620382], STG[.018305], USD[17.00.00000011], XTZ-20210924[0], XTZ-PERP[0] | | |
| 00307959 | | BADGER[0], BNB[.00000001], BNB-20210326[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.05788405], FTT-PERP[0], SOL[.0297663], TRX[.000354], TRX-PERP[0], USD[1.47], USDT[1.52049827] | | |
| 00307960 | | AMPL[0.01553203], USD[0.00] | | |
| 00307961 | | AAVE-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20201016[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20200420[0], BTC-PERP[0], CREAM-20201225[0], CREAM-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[26.01584819], HNT-20201225[0], HNT-PERP[0], SHIT-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[.5207728], TSM[31.66726690], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[63.53], USDT[54783.91014468], XRP[0], XRP-PERP[0], YFI-PERP[0] | | USD[45.97], USDT[54504.144187] |
| 00307962 | | USD[1.07] | | |
| 00307963 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[2.69437661], BTC-PERP[0], CRO[20000], DOT-PERP[0], DYDX-PERP[0], ETH[0.00007060], ETH-PERP[0], ETHW[0.00007059], FTM-PERP[0], FTT[256.46132223], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1000.00770744], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[8.89], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00307966 | | ADA-PERP[0], BAND[.09545], BNB-PERP[0], BTC[0.00003289], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT[0], ICP-PERP[0], LEND-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-0.53], USDT[.00713428], XTZ-PERP[0], YFI-PERP[0] | | |
| 00307968 | Contingent, Disputed | BCH-PERP[0], BTC[0], CHZ-PERP[0], USD[0.00] | | |
| 00307969 | | AGLD-PERP[0], AVAX[.09904000], ATLAS[3.28417999], ATLAS-PERP[0], AURY[.999], RAY[0], STEP[.0438], TRX[.000001], USD[0.00], USDT[0] | | |
| 00307973 | Contingent | APE-PERP[0], AVAX[.0900452], BNB[0.00076784], BTC[0], BTC-MOVE-20211010[0], BTC-MOVE-WK-20211015[0], BTC-PERP[0], DAI[.00000001], DOGE[.492], DOT-PERP[0], ETH[0.00096442], ETHW[0.00096442], FTM[.068], FTM-PERP[0], FTT[0.05296323], HT[.09028], LINK-PERP[0], LUNA2[0.00000275], LUNA2_LOCKED[0.00000642], LUNC[.6], LUNC-PERP[0], MATIC[9.97855610], OMG[0], PERP[.0000001], RAY-PERP[0], SKL[.29323], SOL[0.00524704], STG[.3432], SUSHI[0], SUSHI-PERP[0], UNI[0.08511139], UNI-PERP[0], USD[1.13], USDT[0], XRP-PERP[0] | | |
| 00307975 | Contingent | AKRO[.058], ATOM[.04], BNB[.00967533], BTC[0], COMP[0], CREAM[.00000001], ENS[.00451521], ETH[0.20500000], ETHW[0.20500000], FTT[33.972], SOL[1.86372591], SRM[.46786665], SRM_LOCKED[.97447989], USD[0.81], USDT[1.29267456] | | |
| 00307977 | | AUD[0.00], ETH[0], ETHBULL[0], KIN[0], LINKBULL[0], LRC[0], LRC-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00307981 | Contingent, Disputed | AVAX[13.60670830], FTT[25.0695], FTX_EQUITY[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], LOCKED_SRM_STRIKE-0.1_VEST-2030[15000], MBS[.982], PEOPLE[100], SAND[.982], SOL[10.41203710], TRX[.09052], USD[0.47], USDT[.214073611] | Yes | AVAX[13] |
| 00307982 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0.00000002], BNB-PERP[0], BTC[0.00507022], BTC-PERP[0], BULL[0.00000002], CAKE-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EN-A[0], ETC-PERP[0], ETH-PERP[0], ETHBULL[0.00000003], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[26.66757449], FTT-PERP[0], GALA-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LEO-PERP[0], LINKBULL[0], LRC-PERP[0], LTC-PERP[0], LTO[0.00000001], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.47968467], LUNC[0], MANA[0.00000001], MANA-PERP[0], MATICBEAR[24970075], MATIC-PERP[0], MINA-PERP[0], MKR[0], NFT (330239237199491357/FTX EU - we are here! #273415)[1], NFT (441139659160746151/FTX EU - we are here! #273412)[1], NFT (539828915439350047/The Hill by FTX #35094)[1], NFT (544059019579456146/FTX EU - we are here! #273407)[1], OP-PERP[0], PAXG[0], ROSE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.5528828], SRM_LOCKED[31.36921214], SXPBULL[0], THETA-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[30642.10], USDT[0.00000003], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00307986 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[.00355], ADA-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], COMPBULL[0], COMP-PERP[0], DOGEBULL[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP[.00000001], UNI[0], USD[0.18], USDT[0.00000178], VET-PERP[0], XRP[0], XRP-PERP[0], XTZBULL[0] | | |
| 00307989 | | USD[0.00], WRX[.00000213] | | |
| 00307990 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00307995 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FTH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01553024], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[.04884], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[20.5309223], SRM_LOCKED[1119.12063536], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000021], UNI-PERP[0], USD[-0.80], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00307999 | | BAND-PERP[0], BCH-PERP[0], DOT-PERP[0], LUNC-PERP[0], POLIS[48.390557], ROSE-PERP[0], SLND[34.294889], SRM[109.96143], SRM-PERP[0], USD[1.27], XLM-PERP[0], XRP-PERP[0] | | |
| 00308001 | | RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], USD[0.00] | | |
| 00308002 | | USD[1.40] | | |
| 00308004 | | BTC-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.06], XTZ-PERP[0] | | |
| 00308005 | | BNB-PERP[0], BTC-PERP[0], USD[1.55] | | |
| 00308008 | Contingent | ETH[0.00001663], ETHW[0.00001662], FTM[.00000001], FTT[0], IMX[0], LINK[0], SOL[0], SRM[0.97797035], SRM_LOCKED[5.52073093], USD[0.00] | | |
| 00308009 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[7629.9024], ATOM-PERP[0], AVAX-PERP[0], BABA[0], BAL-20201225[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETHBULL[.0], ETH-PERP[0], FIL-20210326[0], FTT[0.00000001], FTT-PERP[0], HT-20201225[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAPBEAR[0], USD[0.14], USD[1.00000001], USDT-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00308014 | | | | |
| 00308018 | | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], LDO-PERP[0], MATIC-PERP[0], M-DOB-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SOL-123[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.850301], USD[0.196.09890108], XAUT-PERP[0], YFI-PERP[0] | | |
| 00308021 | Contingent | ALCX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00036726], ETH-PERP[0], ETHW[0.00036725], FTM-PERP[0], FTT[1066.077641], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [45899841439978531 9/NFT][1], OXY[1510.153095], RAY-PERP[0], SOL-PERP[0], SRM2.61907536], SRM_LOCKED[350.11519773], USD[-0.23], USDT[0] | | |
| 00308023 | | BNB-PERP[0], BTC-PERP[0], CEL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[26.19478082], LTC-PERP[0], TRX[.000004], USD[0.71], USD[1.00000001], XRP-PERP[0] | | |
| 00308025 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USD[1.00149683], VET-PERP[0], WAVES-PERP[0], WRX[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00308026 | | BCH-PERP[0], LTC[.00000001], LTC-PERP[0], USD[0.00], USDT[0.63084279] | | |
| 00308029 | | ROOK[.0329769], SUSHI[22.49925], USD[3.61], USDT[0.00818756] | | |
| 00308030 | | USD[0.00], USDTBEAR[0] | | |
| 00308031 | Contingent | 1INCH[-0.29578704], 1INCH-PERP[0], AAVE[-0.00678741], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[-0.08450108], ATOM-PERP[0], AUDIO-PERP[0], AVAX[-0.12823199], AVAX-PERP[0], AXS[-0.06656808], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[-0.00130769], BCH-0930[0], BCH-PERP[0], BIT-PERP[220284], BNB[-0.00138956], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ[-0.08260904], BRZ-PERP[0], BSV-PERP[0], BTC[0.00685136], BTC-0930[0], BTC-1230[0], BTC-MOVE-20210312[0], BTC-PERP[0.0062999], BTTPRE-PERP[0], BULL[17.475], C98[10000], C98-PERP[0], CAKE-PERP[0], CEL[-0.07684074], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[1.02000000], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[695.02669196], DOGE-0210326[0], DOGEBULL[4], DOGE-PERP[1202647], DOT[-0.08125074], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0.6999999], ETH[0.00770636], ETH-0930[0], ETH-1230[0], ETH-PERP[0.14800000], ETHW[10.42753128], EUR[-0.32], FB[2.16], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[-1.27499514], FTM-PERP[0], FTT[3025.33710214], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[-0.46955593], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[-0.02669000], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[-0.10323352], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[-0.04886552], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[-0.00146678], LTC-0930[0], LTC-PERP[0], LUNA2[589.89376349], LUNA2_LOCKED[1376.41878197], LUNC-PERP[0], MANA-PERP[0], MATIC[-4.40635780], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NMR-PERP[0], OKB[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[3.13388898], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[-0.58407152], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[9.97362224], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[80000], SKL-PERP[0], SLP-PERP[0], SNX[-0.08607211], SNX-PERP[0], SOL[-0.00887174], SOL-PERP[0], SPELL-PERP[0], SRM[85.88825182], SRM_LOCKED[548.34435968], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0.46522216], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[-110.10385855], TRX-0930[0], TRX-PERP[0], THETA-0.05893128], TRYB-PERP[0], UNI[-0.0168574], UNI-PERP[0], USD[-153034.15], USDT[56683.15200068], USTC[47409.06277092], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[-0.00007778], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.15126487], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI[-0.0001033], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00308033 | | NFT [298636370512036058/FTX EU - we are here! #115284][1], NFT [348107167841759519/FTX EU - we are here! #114502][1], SOL[.14], USDT[0.58346793] | | |
| 00308034 | Contingent | APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO[.00000001], BAO-PERP[0], BCH[0], BTC[0], BTC-PERP[0], BULL[0], CBSE[0], CEL-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00064631], FTT[151.29511857], FTT-PERP[0], KLAY-PERP[0], LUNA2[0.00249518], LUNA2_LOCKED[0.00582210], MTA-PERP[0], NFT [291141878430124820/FTX AU - we are here! #43966][1], NFT [440003554837225065/FTX AU - we are here! #43942][1], OMG-PERP[0], OP-PERP[0], SOL-PERP[0], SRM[19.16036972], SRM_LOCKED[75.41586547], TONCOIN[.002994], TRX[.000211], USD[0.01], USDT[30.35319539], WAVES-PERP[0], XTZ-PERP[0] | Yes | |
| 00308036 | Contingent | ADABULL[0], ALGO[167.47190234], BNB[0], BTC[0], BTC-PERP[0], BULL[0], ETHBULL[0], FTM[0], FTT[0], GMT[0], LTC[0], LUNA2[0.24722020], LUNA2_LOCKED[0.57684714], LUNC-PERP[0], SAND[102.55630258], SAND-PERP[0], SOL[3.64003491], SOL-PERP[0], SUSHI[0], USD[0.00], USDT[0.00000233] | Yes | |
| 00308037 | Contingent, Disputed | ATOM-PERP[0], AVAX-PERP[0], COIN[0], DOGE-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], MAPS[0], MNGO-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY[0], SOL-PERP[0], STEP[0], USD[0.00], USDT[0] | | |
| 00308038 | | ETH[0.00152606], ETHW[0.00152606], USD[0.01], USDT[0.19940845] | | |
| 00308040 | | BTC[0], DEFIBULL[0.02044364], DEFI-PERP[0], DOGE[5], USD[0.75] | | |
| 00308043 | | APT-PERP[0], BOBA[.009504], BOBA-PERP[0], BTC[0.00004234], ENS[.00349965], FTT[40.6953465], JPY[152.50], LUNC[0], LUNC-PERP[0], MAGIC[.11951505], MAPS[.22948523], NFT [372985810739524955/The Hill by FTX #42225][1], OXY[.21997003], SUSHI[.13443062], TRX[3447.85615533], USD[0.82], USDT[0.05506035], XRP[.244362] | Yes | |
| 00308044 | | ADABEAR[11494537.5], BTC-PERP[0], ETHBEAR[787666.88], MATICBEAR[49966750], SPELL-PERP[0], TRX[.100001], USD[0.05], USDT[0.00614636] | | |
| 00308047 | | SUSHIBEAR[.0781598], SUSHIBULL[.4414], TRX[.328], USD[0.57] | | |
| 00308051 | | ALGOBULL[78547.731], BCHBULL[.004471], ETCBULL[34], LTCBULL[6.77433355], SXPBULL[744.43256789], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00308052 | | ADABEAR[56121], ALGOBEAR[198960.2], ALGOBULL[455248.87], ASDBEAR[73985.2], ASDBULL[.8576164], ATOMBULL[3.49784], BNBBEAR[88554.78], BSVBULL[.1824], BTC-20201225[0], DMG[.00156], DOGEBEAR[893615164], DOGEBULL[0], ETCBEAR[1458.8078], ETHBEAR[2040.52], ETHBULL[2.00131], GRTBULL[.01718], KNCBULL[.5393044], LINKBULL[.08288], LTCBEAR[.08184], MATICBEAR[32769000], MATICBEAR2021[0.00119976], MATICBULL[4099.915404], MKRBULL[0.00005054], OKBBULL[1.00061236], SUSHIBEAR[19666.97511], SUSHIBULL[85532588.7894], SXPBULL[1.0091465], THETABEAR[692498.3903], THETABULL[0.05649460], TOMOBEAR[.9291], TRXBEAR[89866], USD[0.04], USDT[0], XLMBEAR[.00043888], XRP-20201225[0], XRPBEAR[89281], XRPBULL[12.802], XTZBULL[.11552], ZECBULL[.04088231] | | |
| 00308053 | | BCH-20201225[0], BTC-PERP[0], CREAM-20201225[0], DOGE-20201225[0], ETH-20201225[0], HNT-20201225[0], HNT-PERP[0], LINK-PERP[0], RUNE[.089493], RUNE-20201225[0], RUNE-PERP[0], SOL-PERP[0], SXP-20201225[0], TOMO-20201225[0], TOMO-PERP[0], UNI-PERP[0], USD[0.07], USDT[.0067233], YFI-20201225[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00308054 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXT-PERP[0], ONB[0], ORBS-PERP[0], OXY-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[377.20], USDT[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00308058 | | USD[0.00] | | |
| 00308065 | | BTC[0], ETH[0.00000001], FTT[0086985], TONCOIN[.090044], UBXT[.98385], USD[0.33], USDT[0] | | |
| 00308067 | | TLRY[1.399069], USD[3.27] | | |
| 00308068 | Contingent | ADA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER[.00000002], BNB-PERP[0], BTC[0.00009268], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-20210625[0], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SRM[.00006808], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-1.23] | | |
| 00308071 | Contingent, Disputed | NFT [425278541016305647/FTX AU - we are here! #36414][1], NFT [524335431860248927/FTX AU - we are here! #36372][1] | | |
| 00308074 | | ETH-PERP[0], SUSHI-PERP[0], USD[10924.63] | Yes | |
| 00308082 | Contingent | AMPL[0], BCH[.014719], ETH[.0008446], ETHW[.0008446], FTT[0.05563286], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002686], SOL-PERP[0], TRX[.00009], USD[0.01], USDT[0.53253199] | | |
| 00308082 | | BTC[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETHBULL[0], USD[0.32], XLMBULL[1.02534352], XRPBEAR[3.0885562], XRPBULL[.14287985], XRP-PERP[0] | | |
| 00308087 | | KIN[1009990] | | |
| 00308088 | | ASD-PERP[0], DAI[.04038367], ETH[0], ETH-PERP[0], FTT[.0943889], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00308090 | | DOGE[10], ETH[.00013231], ETH-PERP[0], ETHW[.00013231], TRX[.000052], USD[117.94], USDT[1.00000001], USDT-PERP[0] | | |
| 00308092 | | BTC[0.00003076], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], KIN[9867.89723607], KIN-PERP[0], SUSHI-PERP[0], TRX[.00006], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00308098 | | FTT[0], NFT [371496927799642613/The Hill by FTX #6372][1], USD[0.00], USDT[0] | | |
| 00308099 | | AVAX-PERP[0], EOS-PERP[0], ETH-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[8.92], USDT[0], XRP-PERP[0] | | |
| 00308101 | | NFT [449394971720096417/FTX AU - we are here! #13742][1], NFT [460329915375692727/FTX AU - we are here! #13769][1] | | |
| 00308102 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], PAXG-PERP[0], UNISWAP-PERP[0], USD[1.93], XRP-PERP[0], YFI-PERP[0] | | |
| 00308103 | | ETH[0], FTT[1.75926263], USD[0.26] | | |
| 00308105 | | BNB[0], ETH[0], SOL[0], TOMO[0], TRX[0.00207222], USDT[0], WRX[0], XRP[0] | | |
| 00308107 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ARKK[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210414[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLD[0], GRT-PERP[0], ICX-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2_LOCKED[2.14310978], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLV[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.83], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00308108 | | BSV-PERP[0], USD[0.00] | | |
| 00308111 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[.30595], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MVDA10-PERP[0], OXY[0], OXY-PERP[0], RAY[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000016], TRX-PERP[0], UNI-PERP[0], USD[2.37], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00308114 | | BNB[.0097625], ETHW[.0004376], USD[0.00], USDT[69.62444542] | | |
| 00308117 | | DYDX[.00000001], ETH[0], NFT [314859327489616197/FTX EU - we are here! #28114][1], NFT [351305696738344966/FTX EU - we are here! #27883][1], NFT [491209698823668878/FTX EU - we are here! #28400][1], OP-PERP[0], SOL[0], TRX[.00077], USD[0.00], USDT[0.00000011] | | |
| 00308120 | | 1INCH[100.82342022], ALPHA[400.6371], BAND[27.4895], CRV[200.477165], ETH[8.09858086], ETHW[7.91351433], FTT[10.08671607], GBP[127.18], GRT[374.750625], HNT[99.981], LINA[1767.6858], LINK[35.054181S], MATIC[499.677475], RAY[44.97769971, ROOK[1.009808], SOL[48.80637], SRM[140.675078], SUSHI[49.96675], USD[1339.26], YFI[0.0199202] | | |
| 00308123 | | APE-PERP[0], AR-PERP[0], ATLAS[5], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], FIDA[.2898], FTT[.06033164], LINK[.07195687], LUNC-PERP[0], MEDIA[.005348], MER[.6594], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[.50545], POLIS[.064], REAL[.00822], ROSE-PERP[0], SRM[.8702], STEP[.03846], SUSHI-PERP[0], TRX[.028425], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP[.379294], XTZ-PERP[0] | Yes | |
| 00308125 | | BTC[0], BTC-PERP[0], BULL[0.00064307], DEFIBULL[0.00000270], ETHBULL[0.00000093], ETHW[4.9937], FTT[150.509082], LINK[.047647], LINKBULL[0.00000865], MATICHEDGE[.085486], SOL[.06201306], USD[1052.36], USDT[2.48043534], XRPBULL[.097178] | | |
| 00308126 | | AMPL[0], FTT[0.15232212], USD[0.01], USDT[0] | | |
| 00308127 | Contingent | BLT[.36557519], BTC[0], CLV[.0699], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT[.32294], GRT-PERP[0], MINA-PERP[0], MNGO[1.031878], SOL-PERP[0], SRM[.05545864], SRM_LOCKED[24.02746769], STG-PERP[0], USD[0.00], USDT[0] | | |
| 00308130 | Contingent | ETH[12.22551273], ETHW[.00051646], FIL-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.001982], TRUMP[0], TRX[.000002], USD[11.59], USDT[0.00894710], USTC-PERP[0] | | |
| 00308132 | | CHF[0.00], FTT[.00025747], USD[0.00] | | |
| 00308134 | | USDT[0.00000262] | | |
| 00308135 | | ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201011[0], BTC-MOVE-20201014[0], BTC-MOVE-20200914[0], BTC-MOVE-20200920[0], BTC-MOVE-20200921[0], BTC-MOVE-20201108[0], BTC-MOVE-20201110[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210106[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210G210[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201010[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210430[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000403], ETH-PERP[0], ETHW[.000403], FIL-PERP[0], FTT-PERP[0], GRT-20210826[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00308136 | | PAXG[0], STEP[1866.5], USD[0.00], XRP[.44112] | | |
| 00308137 | Contingent | 1INCH[0], ASD[.09056298], ATOM[.016844], BNB[0.0800000], BNB-PERP[0], BTC[0.00003591], CEL[3.59496458], ETH[0.00091003], ETHW[0.00091002], ETHW-PERP[0], FTT[0.00000001], LDO[.92081258], LTC[0], LUNA2[0.00850862], LUNA2_LOCKED[0.01985344], LUNC[1000], NFT [355981185518380646/FTX Crypto Cup 2022 Key #9565][1], PUNDIX[.051], SOL[.00000001], SUN[.000088], TRX[0], USD[0.01], USDT[0.20165477], USTC[.554363] | | |

Amended Schedule F-27 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00308138 | | KIN[1650], USD[0.00], USDT[1.73199044] | | |
| 00308140 | | BTC[.00003023], DOGE[.99045], USD[1.35], USDT[0.63799548] | | |
| 00308141 | | BNBBEAR[.64803], LINKBEAR[41071266.332], TOMOBEAR[642.3], TRXBEAR[.5958], USD[0.01], USDT[0] | | |
| 00308142 | | AVAX-PERP[0], BAT-PERP[0], BNB[.00000001], BTC[0], BTC-MOVE-2021116[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[0], GALA-PERP[0], ICX-PERP[0], LRC-PERP[0], MTA-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.82], XLM-PERP[0] | | |
| 00308149 | | AAVE-20201225[0], AAVE-PERP[0], AXS-PERP[0], BCH-0930[0], BCH-1230[0], BCH-20201225[0], BCH-PERP[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00007572], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-0930[0], CEL-1230[0], CEL-PERP[0], CRV[.53916851], CRV-PERP[0], CVX[.00121073], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DYDX[.09408933], DYDX-PERP[0], EDEN[.007439], ETH[0.00991597], ETH-20211231[0], ETH-PERP[0], ETHW[0.00991596], FIL-20201225[0], FIL-PERP[0], FTT[165.9624088], GMT[.002045], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GST[.001588], GST-0930[0], GST-PERP[0], HT-PERP[0], LINK-20210326[0], LINK-PERP[0], MER[.96576], OMG-20211231[0], POLIS-PERP[0], RAY[.001975], RAY-PERP[0], SOL[72.4086847O], SOL-PERP[0], SRM-PERP[0], SXP[.0115], TRU-PERP[0], TRX[.245656], TRX-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USDI[44933.33], USDT[1.88697456], YFI-20201225[0], YFI-PERP[0] | | |
| 00308151 | | USD[0.01], USDT[0] | | |
| 00308152 | | USD[0.00] | | |
| 00308153 | | BTC[.0000053], BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00308154 | | KIN[9617713.34188746], USD[4.70], USDT[5.55855777], XRP[183.96504] | | |
| 00308162 | | NFT (321840285062968252/FTX EU - we are here! #111030)[1], NFT (384900944313342779/FTX EU - we are here! #104223)[1], NFT (438110894500369480/FTX EU - we are here! #111377)[1] | | |
| 00308163 | | USD[5.00], USDT[2.16043552] | | |
| 00308171 | | USD[25.00] | | |
| 00308172 | Contingent | BTC[0], BTC-PERP[0], ETH[1.41846846], ETH-20210625[0], ETH-PERP[0], FTT[999.96516034], LUNA2[0.00083080], LUNA2_LOCKED[0.00193853], LUNC[180.90871288], MAPS[0], SOL[235.23042251], USD[4161.25], USDT[0] | | SOL[200] |
| 00308174 | | BTC[0], CEL-PERP[0], ETH[0], SOL-PERP[0], TRX[.000059], UBXT[.30909], USD[-0.83], USDT[1.00015726] | | |
| 00308175 | | BTC[0], ETH[.00000001], FLM-PERP[0], FTT[.05325], TRX[.000003], USD[0.00], USDT[0] | | |
| 00308177 | | BTC[0], USD[0.00], USDT[0] | | |
| 00308178 | | BAO[1], EUR[0.70] | | |
| 00308179 | | AURY[.75549747], USD[0.47] | | |
| 00308180 | | SLRS[149.815795], USD[0.00] | | |
| 00308183 | | BTC-PERP[0], USD[0.13], XRP-PERP[0] | | |
| 00308184 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFVS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI[0.00000002], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.38], USDT[0], VET-PERP[0], WRX[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00308186 | | BNB[.00127173], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[65.42319364], ETH-PERP[0], ETHW[3.29975988], FTT-PERP[0], REN-PERP[0], SNX[391.9351], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[-18213.50], USDT[0], XRP-PERP[0] | | |
| 00308187 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-06240[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.22], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00308189 | | AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], DOGE[5], ETH-PERP[0], EUR[4333.13], FTT[26.995], GMT[1], GMT-PERP[9000], MANA[112], MANA-PERP[7097], OMG-PERP[0], SOL-PERP[0], TRX[.000001], USD[-4561.77], USDT[0.00000001] | | |
| 00308191 | Contingent | ALCX[0.99963343], AMPL[37.78320974], AUDIO[1319.54177], BOBA[.047], BTC[0], CEL[179.9], DMG[999.3889], FTM[2474], FTT[386.10177020], KNC[500], LOOKS[2065], MATIC[970.00485], RAY[118.934354], RUNE[999.4015], SOL[295.54692108], SRM[1099.6905437], SRM_LOCKED[38.31176268], USD[6.37], USDT[0.00000001] | | |
| 00308195 | | AVAX[.00000001], BNB[0], ETH[0], ETHW[0], FTT[25], SLRS[358936.5846], SOL[424], USD[526342.43] | | |
| 00308196 | | BTC[.00009538], BULL[0.00000087], ETH[.0005653], ETHBULL[.00000126], ETHW[.0005653], FTT[0.02568090], LTCBULL[.00094], USDT[0] | | |
| 00308197 | | BNB[0], ETH[0], ETHW[0.09827470], SUSHI[0], USD[183.23], USDT[0] | | |
| 00308199 | | USD[0.27] | | |
| 00308200 | | ETH[0], GBP[178.02], USD[0.00] | | |
| 00308201 | Contingent | BTC[0], COMP[.00000001], ETH[0], FTT[25.46946972], NFT (327653885058755147/FTX Swag Pack #764)[1], NFT (554579410772018885/FTX EU - we are here! #94632)[1], SOL[1.06877884], SRM[3.38765908], SRM_LOCKED[22.43704044], USD[0.00], USDT[0.00349192], WBTC[0.00007314] | | SOL[.034527], USDT[.003463], WBTC[.000073] |
| 00308203 | | TOMOBULL[140.28271], USD[5.20], USDT[.005674] | | |
| 00308205 | | COPE[.6129], DOGE[.158], MEDIA[.00991], TRX[.000004], USD[2.36], USDT[0] | | |
| 00308206 | | MATH[.02139], SHIT-20201225[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 00308207 | | ADA-PERP[0], ALGOBULL[48590.83975], ALPHA-PERP[0], AVAX-PERP[484.1], AXS-PERP[0], ETHBULL[.0038209], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHELL-PERP[0], SUSHI-PERP[1347]0], SUSHI-PERP[0], TRX[393.721547], USDI-2365.31], USDT[2228.03891872], XTZ-PERP[0] | | |
| 00308211 | Contingent, Disputed | AAVE-PERP[0], BTC[0], BTC-MOVE-20201010[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], NEO-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00308214 | | USD[25.00] | | |
| 00308217 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[.00000003], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP[0], SXP-20201225[0], SXP-PERP[0], TRX-PERP[0], USD[0.04], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00308219 | Contingent | AAVE-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-2020926[0], BTC-MOVE-20200927[0], BTC-MOVE-20201010[0], BTC-MOVE-20201101[0], BTC-MOVE-20201107[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000001], FTT-PERP[0], LINK-PERP[0], MSOL[.00000001], NFT (307815737296030567/StarAtlas Anniversary)[1], NFT (313740720774357456/StarAtlas Anniversary)[1], NFT (317575836717746626/StarAtlas Anniversary)[1], NFT (332258986339970301/StarAtlas Anniversary)[1], NFT (375350639513641011/StarAtlas Anniversary)[1], NFT (441079537688978095/StarAtlas Anniversary)[1], NFT (463957418698946894/StarAtlas Anniversary)[1], NFT (556113392953196113/StarAtlas Anniversary)[1], SNX[0], SOL-PERP[0], SRM[27.8461468], SRM_LOCKED[202.76491658], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI[0] | | |
| 00308225 | | BLT[.2497162], NFT (357020148452829453/FTX EU - we are here! #271082)[1], NFT (362236860891873372/FTX EU - we are here! #271100)[1], NFT (575054950334960604/FTX EU - we are here! #271095)[1], TRX[.000001], USD[0.00], USDT[0.00699022] | Yes | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00308226 | | FTT[.792408], USD[0.38] | | |
| 00308228 | | TRUMPFEBWIN[902.44806344] | | |
| 00308229 | Contingent | AAVE[0], BTC[0], BTC-20210625[0], BTC-20211123[0], BTC-PERP[0], COMP[0], ETH[0], ETH-PERP[0], FTT[156.93375185], HGET[0], ROOK[0], SOL[0], SRM[.03022106], SRM_LOCKED[15.16179172], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 00308231 | | BTC[0], ETH[0], SOL[0], UBXT[1006.3749], USD[0.00], USDT[0], WBTC[0] | | |
| 00308236 | | 0 | | |
| 00308237 | | ALT-PERP[0], BNB-PERP[0], BTC[.0004494], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.55], USDT[51.9896] | | |
| 00308239 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20211231[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3715.60], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00308242 | | USD[0.00] | | |
| 00308243 | | HNT[.08229], TRX[.410017], USD[0.00], USDT[0.00000029] | | |
| 00308244 | | BTC[.00009464], CEL[1.09819422], ETH[.0009978], ETHW[.0009978], FTT[.09982], LTC[4.50439573], USD[0.01], USDT[5.280302], XRP[256.85253607] | | |
| 00308246 | | BTC[.0006], SXPBEAR[.0729345], USD[1.17] | | |
| 00308248 | | HT-PERP[0], TRX[.000003], USD[0.00], USDT[-0.00293153] | | |
| 00308249 | | FIL-PERP[0], USD[0.00] | | |
| 00308250 | | FTT[.098974], SOL-PERP[0], USD[8.12], USDT[0] | | |
| 00308253 | | BAO[840.1], BAO-PERP[0], HOLY[.799], HOLY-PERP[0], MOB[.4684], SECO[.788], SECO-PERP[0], STEP[.03742], TRX[.326958], USD[0.01] | Yes | |
| 00308255 | Contingent, Disputed | APE[.00000001], BLT[.22337594], DFL[5.88], ETH[.03000001], ETHW[.03], FTT[.10687313], HMT[.86933332], LUNA2[4.67505160], LUNA2_LOCKED[10.90845375], MNGO[4.278989], SRM[4.66054131], SRM_LOCKED[132.72717296], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00308256 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.0006971], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000902], TRX-PERP[0], UNI-PERP[0], USD[-3.40], USDT[0.40263762], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00308259 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.100484], USD[0.08], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00308260 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.0000023], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00308263 | Contingent | SRM[20372.82009753], SRM_LOCKED[271.59085817], USD[4.98] | | |
| 00308264 | | TRX[.000001], USDT[9] | | |
| 00308265 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD[.01], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAL-20211231[0], BAL-PERP[0], BNB-PERP[0], BNT[0.01276294], BNT-PERP[0], BSV-0624[0], BSV-0930[0], BSV-PERP[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0.08384784], CEL-20210924[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-20210924[0], DOT-PERP[0], DRGN-20210924[0], DRGN-20210924[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-20210924[0], ETH-PERP[0], EUR[10.03], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-202106250[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-20210924[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[994.06], USDT-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZIL-PERP[0] | | EUR[10.00] |
| 00308266 | | ETH-PERP[0], USD[0.00] | | |
| 00308267 | | SOL[.0908644], USDT[0] | | |
| 00308269 | | LTCBULL[.007498], NFT (375865650443873303/FTX AU - we are here! #26451)[1], STARS[.055757], USD[0.00] | | |
| 00308270 | | ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-20200925[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BRZ-20200925[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], EOS-PERP[0], ETH[.00000001], FIL-PERP[0], FTT[0.05113103], HNT-PERP[0], ICP-PERP[0], LEO-PERP[0], MTA-20200925[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[74.85] | | |
| 00308274 | Contingent | ATLAS[669474.98], BOBA[29762], BTC[.0016], ENS[57.54], ETH[0.00100000], ETHW[0.00100000], FTT[26.01504377], POLIS[8019.18], SOL[20.18546371], SRM[.61385317], SRM_LOCKED[2.44614683], USD[206617.54], USDT[0] | | |
| 00308276 | Contingent | APE-PERP[0], BTC[0.00006202], BTC-PERP[0], ETH[0.01089825], ETH-PERP[0], ETHW[1.43489825], FXS[34], LOOKS-PERP[0], LUNA2[0.10596600], LUNA2_LOCKED[0.24725400], LUNC-PERP[0], RAY[.895595], RUNE[73.5], SHIB[64023.5], SOL[.004439], SRM[.894265], TRX[.001737], USD[3707.77], USDT[0.00159588], USTC[15], USDT-PERP[0], XPLA[.00092269], XRP[.248814] | | |
| 00308281 | | USD[5.00], USDT[0] | | |
| 00308283 | | 0 | | |
| 00308285 | | ASDBEAR[.0280975], ETH[0], FTT[155], GODS[.03222992], IMX[.08222222], NFT (328353346326965318/The Hill by FTX #20659)[1], TRX[.000879], USD[0.00], USDT[20546.91871008] | | |
| 00308286 | | 1INCH[.348024], NFT (443011106364231226/The Hill by FTX #22389)[1], TRX[.000001], USD[0.00], USDT[976.30396195] | | |
| 00308288 | | NFT (332826770534356048/FTX AU - we are here! #49127)[1], NFT (369007185753231676/FTX EU - we are here! #159160)[1], NFT (475942707735498261/FTX EU - we are here! #158962)[1], NFT (509655508484902421/FTX EU - we are here! #159067)[1], NFT (556994664009032082/FTX AU - we are here! #49105)[1] | | |
| 00308291 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[.00069928], BTC-PERP[0], CEL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-2.03], XLM-PERP[0], YFI-PERP[0] | | |
| 00308295 | | 1INCH-PERP[0], BNB-PERP[0], BTC[0.00000766], CAKE-PERP[0], ETH[0.00009800], ETHW[0.00009800], FTT[0.02802809], RAY[.06710245], RAY-PERP[0], TRX[0], USD[1.77], USDT[0] | | |
| 00308297 | Contingent | APE-PERP[0], ATOM[0], BTC[0], CQT[.02500001], DYDX[.00000001], ETH[0], ETH-PERP[0], FTT[150.07020778], LUNA2[0.00611458], LUNA2_LOCKED[0.01426737], LUNC-PERP[0], NFT (382120365759927335/FTX Crypto Cup 2022 Key #2870)[1], NFT (498647956309412542/The Hill by FTX #9165)[1], ONE-PERP[0], RUNE[0], SOL[0], SRM[0.01012632], SRM_LOCKED[8.77446407], TRX[0.94122193], USD[0.06], USDT[25.97761686], USTC[0] | | |
| 00308299 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], USD[-0.63], USDT[.694764], XTZ-PERP[0], YFI-PERP[0] | | |
| 00308304 | | SOL[5.0082191] | | |
| 00308307 | | USD[0.53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00308309 | Contingent | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210924[0], AAVE-PERP[0], ADA[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BB-20210326[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL-0930[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], DEFIBULL[0], DMG[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GBTC-20210625[0], GME-20210326[0], GMEPRE[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC[0.00021928], LUNC-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SLV[0], SLV-20210326[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[14.62451792], SRM_LOCKED[88.25215268], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210326[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20211231[0], YFII[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00308310 | | REAL[73], USD[0.19] | | |
| 00308312 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0.05317], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00308314 | Contingent | FTT[0.02401113], SRM[.6556842], SRM_LOCKED[227.26015876], USD[0.00], USDT[0] | | |
| 00308315 | | NFT (430822848331526875/FTX AU - we are here! #48982)[1], NFT (505040921897577494/FTX AU - we are here! #48874)[1] | | |
| 00308317 | | BAL-PERP[0], ETH[.00000001], FTT[0], RAMP-PERP[0], TRX[.001559], USD[0.00], USDT[0] | | |
| 00308318 | | USD[25.00] | | |
| 00308322 | | FTT[0.13086548], TRUMPFEBWIN[2451.43720062], USD[0.18] | | |
| 00308324 | | EMB[2929], ETH[0], FTT[26.0951134], SOL[4.00021942], TRX[.000021], USD[0.19], USDT[0.82506079] | | |
| 00308326 | | BNB[76.17228451], BTC[0.00000248], ETHW[.0008076], TRX[34910], USD[0.00], USDT[0.0007775] | | |
| 00308327 | Contingent | 1INCH[0.09443165], 1INCH-PERP[0], ASD[0.15688224], ASD-PERP[0], ATLAS[.063], ATLAS_LOCKED[.063], AURY[.15565349], AVAX[0], BADGER[.0086367], BADGER-PERP[0], BNB[0], BOBA[.09973604], DFL[.000], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETHW[0], FTT[151.00752376], GMT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], MAPS[0.07295], MATIC[0.61535870], MATIC-PERP[0], MSOL[0], NFT (305123825597787156/Austria Ticket Stub #11)[1], NFT (324209600136313086/Mexico Ticket Stub #1489)[1], NFT (334090805256292564/The Hill by FTX #4332)[1], NFT (345737386437938900/Baku Ticket Stub #2295)[1], NFT (346244966590675862/FTX AU - we are here! #100380)[1], NFT (#100380)[1], NFT (369021540331072560/FTX Crypto Cup 2022 Key #1670)[1], NFT (378374339456827865/Singapore Ticket Stub #801)[1], NFT (411315745931234260/Netherlands Ticket Stub #312)[1], NFT (465025854194629895/FTX EU - we are here! #100669)[1], NFT (471339491100799522/Belgium Ticket Stub #1428)[1], NFT (471764808183898728/France Ticket Stub #689)[1], NFT (524832992157948377/FTX EU - we are here! #100544)[1], NFT (539562995878957840/Montreal Ticket Stub #1026)[1], OMG[0], OMG-PERP[0], OXY[.003525], POLIS[.0002], POLIS-PERP[0], REN[0.28237827], REN-PERP[0], RSR[0.69484376], RSR-PERP[0], RUNE[0.05496070], RUNE-PERP[0], SAND[.02992], SOL[0], SOL-PERP[0], SRM[.42303428], SRM_LOCKED[360.14560317], SRM-PERP[0], STEP[.00015001], STEP-PERP[0], STSOL[0], SUSHI[0], SXP[0.06028099], SXP-PERP[0], TRX[0], UNI[0.00], USDT[0] | | 1INCH[.094385], MATIC[.614222], REN[.269427], RSR[.6063] |
| 00308329 | | USD[7.73] | | |
| 00308330 | | BTC-PERP[0], ETH[.00030081], ETHW[.00029891], FLOW-PERP[0], FTT[0.00011653], MER-PERP[0], SOL-PERP[0], TRUMP[0], TRX[.000048], USD[0.00] | | |
| 00308331 | | UBXT[.4089], USDT[0] | | |
| 00308333 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.24122160], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], LINKBULL[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003722], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], NPXS-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.64], USDT[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], XAUT-PERP[0], XLMBULL[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00308334 | | AAVE-PERP[0], ADABEAR[10997.3], ALGOBEAR[999.8], ALGOBULL[639872], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ASDBULL[.08978], ASD-PERP[0], ATLAS[99.99], ATLAS-PERP[0], ATOMBULL[800.963], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNBBEAR[19725.956], BNB-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBEAR[19.986], COMPBULL[104.804604], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGEBEAR[73975.2], DOGEBULL[.0495485], DOGE-PERP[0], DOT-0325[0], DYDX-PERP[0], EOSBULL[5099.02], ETHBEAR[3021.45], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HTBULL[0.06286777], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], LEO-PERP[0], LINKBEAR[20985.3], LINKBULL[14.997], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATICBEAR[11092280], MATICBULL[.9374], NEAR-PERP[0], NEO-PERP[0], OKBBULL[.000488], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHIBEAR[12393.41853], SUSHIBULL[69986], SXPBEAR[1008.593], SXPBULL[13060.85248847], THETABEAR[4018.186], THETABULL[10.46765551], TLM-PERP[0], TOMOBEAR[1210550.48], TOMOBULL[3999.2], TRX-20201225[0], TRXBULL[.0768], USD[0.00], USDT[0], VETBULL[.05168], WAVES-PERP[0], WAVES-PERP[0], XLMBULL[.9812], XRPBULL[369.926], XTZBULL[.0934536], ZIL-PERP[0] | | |
| 00308335 | | EOS-PERP[0], ETH[.00080582], ETHW[.00080582], LUA[.089013], RAY[.97169], SUSHI-PERP[0], USD[1.50] | | |
| 00308336 | | BTC[.00002], FTT[.098518], USDT[0] | | |
| 00308337 | | ALGO-PERP[0], DMG[.0821535], DMGBULL[0.00857732], ETH[0], ETHBULL[0.00000158], ETH-PERP[0], FTT[3.25250101], KSM-PERP[0], LINKBULL[0.00008866], LINK-PERP[0], SOL-PERP[0], SUSHIBULL[.079335], SXP[.076026], SXPBULL[0.00004023], USD[14810.39], USDT[0] | | |
| 00308341 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-20210625[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SUSHI[.0000001], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 00308343 | | BTC[0.00003094], DOGE[29.98005], ETH[0], TRX[.000002], USD[0.33], USDT[0.06086612] | | |
| 00308345 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0810[0], BTC-MOVE-0817[0], BTC-MOVE-1111[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[10.50], FTM[12827.2902765?], FTM-PERP[0], FTT[0], FTT-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0] | | |
| 00308346 | | BULL[0.00000071], USD[0.00], USDT[0], XTZBULL[.00036426] | | |
| 00308347 | Contingent | AMD[0], BNB[0.00000001], BNT[0], BTC[0], CEL[0], ETH[0], FTT[150.09808428], GRT[0], LTC[0], SNX[0.00000001], SOL[0], SRM[.96048264], SRM_LOCKED[410.40697043], TRX[0.00000600], UBXT_LOCKED[118.2311637], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 00308348 | | MATICBULL[42.59507477], SUSHIBULL[169.56776902], TOMOBULL[57871.66148468], TRX[0], UBXT[1281.7671518], USD[0.00], USDT[0], XRPBULL[75.27668847] | | |
| 00308350 | | ETHW[2.6964606], FIDA[.3483], REEF[1.204], SRM[.7814], TRX[.00009], USD[16.39], USDT[680.90273391] | | |
| 00308352 | Contingent | BEAR[397.2], BNB[483.989964], BTC-PERP[0], BULL[.0005526], CRO[9.068], GST-PERP[0], LRC[.5388], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025], LUNC-PERP[0], RAY[.3405], RUNE-PERP[0], SOL-PERP[0], USD[1.27], USDT[0.58382826] | | |
| 00308353 | | SLP-PERP[0], SLV[.09208], USD[0.32] | | |
| 00308356 | | DOGE[.07256259], ETH[0], ETH-PERP[0], LTC[0], USD[0] | | |
| 00308358 | | 1INCH[.6367], 1INCH-PERP[0], BAT[.15], BTC[0.00002259], BTC-PERP[0], FIL-PERP[0], FTT[.07193], LINK-PERP[0], OXY[.5275], RAY[.1579], RSR-PERP[0], SUSHI[.28825], SUSHI-PERP[0], UBXT[.4592], USD[1.12], USDT[0] | | |
| 00308359 | | BTC-MOVE-20210122[0], BTC-MOVE-20210203[0], BTC-MOVE-20210209[0], DOGE-PERP[0], ETH-PERP[0], FTM[.052679], GRT-PERP[0], MAPS[.9738], SOL[.00787898], SUSHI-PERP[0], USD[4.52], USDT[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00308360 | | ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00308363 | | DMGBULL[16], ETHBEAR[250], TRUMP[0], TRX[.09583496], USD[0.00] | | |
| 00308369 | | ETH[.0001308], ETHW[0.00013079], LUA[.055378], RAY[.40115], USD[0.00], USDT[0] | | |
| 00308370 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM[.097615], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.10947133], GAL-PERP[0], GLMR-PERP[0], GRT[.48616629], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.07214097], LUNA2_LOCKED[0.16832895], LUNC[.009624], LUNC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB[.34761598], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], STORJ-PERP[0], TRX[.000944], TULIP-PERP[0], USD[0.00], USDT[0.00000001], USTC[10.211898], USTC-PERP[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00308375 | | USD[0.00], USDT[0.00000063] | | |
| 00308384 | | ALGOBULL[2.244], SUSHIBULL[.22022803], SXPBULL[.01048], TRX[.801], USD[0.00] | | |
| 00308385 | | NFT (529996145892588550/The Hill by FTX #32400)[1], USD[0.02], USDT[4.07159563] | | |
| 00308388 | | TRX[.000003] | | |
| 00308395 | | BNBBEAR[.520865], ETCBEAR[79984.8], TRX[0], USD[0.15], USDT[0] | | |
| 00308398 | | BALBULL[199.9612], ETHBULL[0.58858579], FTT[8.79824000], MATICBULL[100.230022], SXPBULL[20502.05], USD[0.74], USDT[0], XRPBULL[11405.1404] | | |
| 00308403 | | ALGOBULL[46.2375], ALT-PERP[0], ATOM-PERP[0], BEAR[48760.8969], BNB[.009648], BTC[.00009702], CREAM-PERP[0], CRV-PERP[0], ETH[0], ETHBEAR[238559.92], FIL-20201225[0], FIL-PERP[0], LUNC-PERP[0], MATIC[962.9558], MATICBULL[2.440.66680315], SKL-PERP[0], SUSHIBULL[.88153], SUSHI-PERP[0], SXP[.00000001], SXPBULL[.009], TRUMPFEBWIN[500.8775], TRX[1503.001014], TRX-PERP[0], USD[15214.02], USDT[11654.34276436], XRPBEAR[7.59378], XRPBULL[.003914] | | |
| 00308406 | | BEAR[40.98], BSVBULL[15000.769475], DEFIBEAR[.0009916], DOGEBEAR[27714.9547], DOGEBEAR2021[.0002488], DOGEBULL[0.00000012], EOSBEAR[64.806], ETCBULL[0.00000891], ETH[.0006102], ETHBEAR[277.81], ETHBULL[0.00000307], ETHW[.0006102], LTC[.00228], OKBBEAR[2592.8], SUSHIBEAR[5244.9508], SUSHIBULL[.38], SXPBEAR[44600], TOMOBULL[9.048], USD[0.13], VETBEAR[8], XRPBEAR[266.11836], XRPBULL[.46618.70667] | | |
| 00308407 | | ADA-PERP[0], AGLD-PERP[0], ASD[.090861], ASD-PERP[0], ATOM-PERP[0], AUDIO[31.99392], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT[98.8695], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.01099858], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOST-PERP[0], KIN-PERP[0], PRIV-PERP[0], SHIB[998829], SHIB-PERP[0], SLN[.00036399], TRX[0.00000200], TRX-PERP[0], USD[0.02], USDT[0], USDT-PERP[0], VET-PERP[0], WRX[.97473], XEM-PERP[0], XRP-0930[0], XRPBULL[.799468], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00308410 | | ALT-PERP[0], AMPL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[.00036243], ETH-PERP[0], ETHW[.00036243], LINK-PERP[0], LTC[.02160084], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.49], ZEC-PERP[0] | | |
| 00308414 | | ALGO-PERP[0], AMPL-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.13], XRP-PERP[0], XTZ-PERP[0] | | |
| 00308415 | Contingent | AAVE[0], APT[.5], BTC[0.00001229], CREAM[.00000001], CREAM-PERP[0], ETH[0], ETHW[0], FTT[0.07754501], LINK[0.00000001], LUNA2[0.00711328], LUNA2_LOCKED[0.01659765], SOL[.00488392], SUSHI-PERP[0], TOMO[.00000001], TOMO-PERP[0], TRX[0], UNI-PERP[0], USD[2923.51], USDT[0], USTC[0], WBTC[0] | | |
| 00308416 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], LINKBULL[.00003474], SUSHI-PERP[0], USD[0.00], YFI-PERP[0], ZEC-PERP[0] | | |
| 00308417 | | HT[1273.96457556], USD[8116.82] | | |
| 00308419 | | ATLAS[25.18842175], POLIS[.15420289], USD[0.00], USDT[0.20438867] | | |
| 00308420 | | FTT[.150], SLRS[5000] | | |
| 00308421 | | AMPL-PERP[0], TRX[.3324], UNI-PERP[0], USD[-0.01], USDT[0.00984582] | | |
| 00308427 | Contingent | BTC[.00000314], FTM[.243585], FTT[.00000001], RAY[.00000001], SOL[0], SRM[26.32345055], SRM_LOCKED[95.04562087], TRX[.000051], USD[21500.94], USDT[0.00000001] | | |
| 00308430 | | SUSHI[.48635], SUSHI-20200925[0], SUSHI-20210326[0], SUSHIBEAR[17287.89], SUSHIBULL[.028929], SUSHI-PERP[0], USD[-0.07] | | |
| 00308434 | | ALGOBULL[20448.74000000], ASD[.19986], ASDBULL[4.60142899], BNBBULL[.0], BSVBULL[500], DMGBULL[20281920], DOGEBULL[0.00245789], EOSBULL[379.014], ETCBULL[0], MATICBULL[.0894074], SHIB[354533.23342851], SUSHIBULL[2440.66680315], SXPBULL[80.983196], TOMOBULL[3110.615], TRXBULL[121.052328], USD[0.00], USDT[0], XRPBULL[130.98945] | | |
| 00308435 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB[3.500922], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[2000], EOS-PERP[0], ETH[.00024558], ETH-PERP[0], ETHW[.00024558], FTT-PERP[0], LINK[.03010921], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OM-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[47007.76], USDT[4378.33625811], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00308439 | | DOGE-PERP[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0], XRP[.00000001] | Yes | |
| 00308440 | | USD[25.00] | | |
| 00308447 | | BTC-PERP[0], USD[1.70], USDT[.003371], XRP-PERP[0] | | |
| 00308451 | | ETH[.00000001], USDT[0.00000476] | | |
| 00308453 | | EMB[12485.655], HMT[.03333333], NFT (513713038485474768/The Hill by FTX #27890)[1], USD[6942.92] | | |
| 00308456 | | BCH[0.00003677], USD[0.00], USDT[0.00000408] | | |
| 00308458 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[158.84], YFI-PERP[0] | | |
| 00308460 | | ADABULL[0], ASD[.000509], ATOMBEAR[9853.7], BAO[56.08901538], BEAR[88.657], BNBBULL[0.00011660], BSVBULL[988.98], DOGEBEAR2021[0.08111447], DOGEBULL[0.0071101], EOSBEAR[880.795], ETHBEAR[1646.57544283], KIN[3079434.54074258], LTCBEAR[.461], MATICBULL[.070189], SUSHIBEAR[41943.56290598], TRX[.901876], USD[0.04], USDT[0.00000265], VETBULL[.008301], XRPBULL[.8820855] | | |
| 00308463 | | USD[0.09] | Yes | |
| 00308464 | | ETH-PERP[0], USD[0.00] | | |
| 00308466 | Contingent | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BIT[0], BTC[0.00000001], ETH-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[42.86562155], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[25.00000002], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.06677924], LUNA2_LOCKED[0.01581824], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[8.61024115], SRM_LOCKED[387.31507456], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3.20], USDT[0.00000001], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00308468 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[.01114659], FIDA_LOCKED[2.83867146], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], OMG-PERP[0], OXY-PERP[0], SHIB[260.5], SOL-PERP[0], SRM[1.79278305], SRM_LOCKED[100.76806088], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[132.11], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00308469 | | FTT[25.1], NFT (505150654685068454/The Hill by FTX #31483)[1], NFT (507831132917299262/FTX Crypto Cup 2022 Key #16290)[1], SOL[.00155891], TRX[.000023], USD[0.00], USDT[0.37142715] | | |
| 00308473 | | USD[0.00], USDT[0] | | |
| 00308474 | | CQT[67], TRX[.813216], USD[1.07], USDT[0.00002439], XRP[.365834] | | |
| 00308475 | Contingent | APE[0], APE-PERP[0], AURY[0], ENS[.00129263], ETH[0.01000001], ETH-PERP[0], ETHW[.1], LUNA2[0.02779626], LUNA2_LOCKED[0.00000005], LUNC[.0050195], RAY[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000732] | | |
| 00308476 | | ACB-20210326[0], CLV[.02687], COPE[.0362], DAI[.0253836], IMX[.0324], PERP[.07042], RAY[.2721], ROOK[.000293], ROOK-PERP[0], SLRS[.5141], SRM[.9678], TLRY-20210326[0], TRX[.000002], UBXT[.0752], USD[6.68], USDT[3.83317721] | | |
| 00308477 | Contingent, Disputed | BTC[0], BTC-20210326[0], SUSHIBEAR[0], USD[0.00] | | |
| 00308479 | | 1INCH-20210326[0], 1INCH-20211231[0], AAVE-0325[0], AAVE-20210326[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0624[0], ADA-20210326[0], ADABULL[0.00000001], AGLD-PERP[0], ALGO-0325[0], ALGO-20210326[0], ALPHA[0], ATOM-0325[0], ATOM-20211231[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210326[0], BAL-0325[0], BAL-0624[0], BAL-20210326[0], BAL-20211231[0], BAND[0], BAND-PERP[0], BCH[0], BCH-20210326[0], BCH-20211231[0], BTC[0.13983034], BTC-PERP[0], BULL[0.24030000], CEL-032[0]5[, CEL0-PERP[0], CHR-PERP[0], CHZ-0624[0], COMP[0], COMP-0624[0], COMP-20210326[0], COMP-20211231[0], CREAM-20210326[0], CREAM-PERP[0], DAI-0624[0], DAI-20211231[0], DOT-0624[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0624[0], EOS-20211231[0], ETC-PERP[0], ETH[0.00007139], ETH-1503[, 567[, ETH-1230[0, ETHBULL[1.09500000], ETH-PERP[0], ETHW[0.00037139], FIL-20210326[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GRT-0624[0], GRT-20210326[0], GRT-20211231[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20211231[0], LOOKS-PERP[0], LTC-PERP[0], LTC-20211231[0], MANA-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (320849903002375765/FTX EU - we are here! #266382)[1], NFT (334355682431907648/The Hill by FTX #34846)[1], NFT (444401613491096926/FTX EU - we are here! #266407)[1], NFT (521150940885404160/FTX EU - we are here! #266405)[1], OKB-20211231[0], OMG-PERP[0], ORBS-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[17.74152640], SRM-PERP[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-20211231[0], SXP-0325[0], SXP-20210326[0], SXP-20211231[0], THETA-0325[0], THETA-20211231[0], TRX-0624[0], TRX-20211231[0], UNI-0325[0], UNI-0624[0], UNI-20211231[0], USD[-345.19], USDT[0.01025960], WAVES-20211231[0], XAUT[0], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP-20211231[0], XRP-PERP[0], YFI-0325[0], YFI-20211231[0], ZIL-PERP[0] | | |
| 00308481 | | 0 | | |
| 00308483 | | AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.0995345], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC-20210625[0], LTC-PERP[0], SUSHI[.00864866], SUSHI-PERP[0], USD[2.37], XRP[.28530734] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00308485 | | ALGOBULL[145623.2223], BSVBULL[1616.92403], EOSBULL[.737623], KIN[9376.8], TOMOBULL[279.8138], TRX[.174407], USD[0.00], USDT[0], XRPBULL[10.3080411] | | |
| 00308486 | | EOSBULL[39.58383], ETHBEAR[295.3364], ETHBULL[.00000444], LTCBULL[.479904], TRXBULL[.9993], USD[0.01], USDT[0.07416010], XRPBULL[20.38572], XTZBULL[.4117116] | | |
| 00308488 | | 0 | | |
| 00308489 | Contingent | AVAX-PERP[0], BTC-PERP[0], ETH[0.00424349], ETHW[0.00424349], EUR[0.00], FTT[9.63644335], FTT-PERP[0], IMX[.00000001], KSM-PERP[0], LUNC-PERP[0], MOB[0], RAY-PERP[0], SOL[0], SRM[19.88672452], SRM_LOCKED[82.46675814], USD[28.31], USDT[0.00000001] | | |
| 00308490 | | ALGOBULL[75.85905], EOSBULL[.040262], ETHBEAR[.03043], ETHBULL[0.00000085], LINKBEAR[.5703], LINKBULL[0.00007072], LTCBULL[.004828], SUSHIBULL[.085216], SXPBULL[.0009916], USD[0.00], USDT[0], WAVES-PERP[0], XRPBULL[.0536035], XRP-PERP[0] | | |
| 00308496 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.08], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00308499 | | BTC[0], NFT (511954704654622620/Silverstone Ticket Stub #856)[1], USD[1.22] | | |
| 00308500 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.36583985], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00308501 | | FTT[0], USD[0.01], USDT[20] | | |
| 00308502 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-0930[0], AVAX-20200925[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-2021041[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.06], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00308503 | | AMPL-PERP[0], BAL-20200925[0], BTC[0], BTC-HASH-2021Q1[0], BTC-PERP[0], LEND-PERP[0], SUSHI-PERP[0], USD[0.03] | | |
| 00308509 | | 0 | | |
| 00308510 | | AVAX[0], BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00308512 | Contingent | ADABEAR[7331.2725], ADABULL[0], ALGOBEAR[170005034.285], BNBBEAR[99981000], BTC[0], BULL[0], COMP[0], COMPBULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBEAR[28000000], ETHBULL[0], FTT[0.13073890], GRTBULL[0], LINKBEAR[937.195], SRM[1.00561152], SRM_LOCKED[.02588149], SUSHIBEAR[90000040.15], USD[25.51], USDT[0] | | |
| 00308513 | | BNBBEAR[.09846], ETHBEAR[11.9916], TRXBEAR[.9958], USD[0.00] | | |
| 00308514 | | THETABULL[0], USD[0.41] | | |
| 00308518 | | ALGOBEAR[475.0625], ALGOBULL[.15415], BTC-PERP[0], ETHBEAR[1.50135], TRXBEAR[.86822], USD[1.01], USDT[0.00595519] | | |
| 00308520 | | ADABEAR[.8443], ALGOBEAR[9700], BAO[126991.4], BULL[0.00000014], CRO[299.92], DOGEBEAR[606.32106], KIN[1179906], SPELL[10500], SUSHIBULL[21743.92371], THETABULL[0.00000901], USD[0.03], USDT[0.30664500], XLMBULL[0.00000209] | | |
| 00308522 | | BNT[.00000001], BTC-20210924[0], DEFI-20200925[0], DEFIBULL[0], DOGEBEAR2021[.00070579], ETH[0], ETH-20210625[0], SNX[.05613992], SOL[0], SUSHI[.00803711], SUSHIBULL[107.06951], UNISWAPBULL[0.00000665], USD[0.00], USDT[2.59196566], WBTC[0], YFI[.00000001] | | |
| 00308524 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[.715], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNCA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[10.10], USDT[0.01330663], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00308527 | | ADABULL[0.03391906], ALGOBEAR[7794813], ALGOBULL[.83994376.8063], ATOMBEAR[14.80978805], BALBULL[.14990025], BCHBEAR[96.7415], BCHBULL[605.1476569], BNB[0.01000000], BNBBULL[0.05668889], BSVBEAR[972.735], BSVBULL[282516.0972], DEFIBEAR[0.00083840], DOGEBEAR[199867000], DOGEBEAR2021[0.00097207], EOSBEAR[897.4065], EOSBULL[42319.3487385], ETCBEAR[9793.85], ETCBULL[1.10274435], ETHBULL[0.08054220], KNCBULL[40.93803142], LINKBULL[5.35110634], LTCBULL[698.85781915], MATICBEAR2021[0.02298470], MATICBULL[47.85589005], OKBBULL[0.66106015], OXY-PERP[0], RAY[2.97739], SOL[.58501851], SUSHIBULL[2874073.3950728], SXPBULL[8561.10942749], TRX[.000005], TRXBEAR[206056.55], TRXBULL[159.94242510], USD[0.17], USDT[0.00876100], XLMBULL[17.97633487], XRPBEAR[9381.55], XRPBULL[2498.701415], XTZBEAR[95.079], XTZBULL[583.51048912] | | |
| 00308528 | | BTC[0.00000001], ETH[0], ETHW[0], FTT[26.35905341], TRX[.000002], USD[0.01], USDT[0.00852156] | | |
| 00308532 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00308534 | | BTC[.00000422], ETH[0], USD[0.00], USDT[0.00000323] | | |
| 00308538 | | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-PERP[0], BTMX-20210326[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CUSDT[0], CVX-PERP[0], DAI[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-0624[0], DOGE-20210326[0], DOGE-20210926[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[-2.8], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[2.8], ETHW[0.00000001], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GME[.00000001], GMEBULL[0], GMEPRE-PERP[0], GMT-PERP[0], GOOGL[.00000001], GOOGLPRE[0], GRT[0], GRT-0624[0], GRT-PERP[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MTA-PERP[0], NEO-PERP[0], NVDA-20210326[0], NVDA_PRE[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SLP-PERP[0], SLV[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL[.00000002], SOL-0325[0], SOL-0624[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRU-PERP[0], TSLA[.00000002], TSLA-20210326[0], TSLAPRE[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[67.65], USDT[38.28], USTC[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], WSB-20210326[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00308539 | | ADABEAR[.0730515], BEAR[.0331 0796855], USD[0.05] | | |
| 00308542 | | TOMO-PERP[0], USD[5.18], USDT[0.00000002] | | |
| 00308545 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00000008], SRM[1.88394155], SRM_LOCKED[55.19676836], TRX[12371], USD[0.00], USDT[0.17149641] | Yes | |
| 00308548 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE[.099316], ALCX-PERP[0], ALT-PERP[0], ASD[.075414], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[9.7264], DAWN-PERP[0], DOGE[.22328], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00046832], SRM_LOCKED[.00214076], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00308549 | | ALGOBULL[32618.2406], ASDBULL[0.11836639], ATOMBULL[0.81947037], BALBULL[0.09261911], BNBBULL[0.00521102], BOBA[19.99924], BSVBULL[197.525335], DMGBULL[559874600], DOGEBULL[0.00317548], EOSBULL[19.3120195], ETHBULL[0], FTT[.099772], GRTBULL[0.0040972?], HTBULL[0.02931426], KNCBULL[0.04292086], LINKBULL[0.03448444], MATICBEAR[10884938400], MATICBULL[1.47939725], MKRBULL[0.00268846], OKBBULL[0.00972284], OMG[0], SUSHIBEAR[0], SUSHIBULL[142.329085], SXPBULL[5.54927977], TOMOBULL[80.499775], USD[56.38], USDT[0.01018267], VETBULL[0.00661649], XRPBULL[3.88012586], XTZBULL[0.13254934] | | USD[55.83] |
| 00308550 | | DOGE[5], ETH-PERP[0], USD[0.00], USDT[0.00000034] | | |
| 00308551 | | AMC-20210625[0], AMC-20210924[0], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BABA-20210924[0], BNB-PERP[0], BTC[0], BTC-20210924[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[243.83796738], FTT-PERP[0], GME-20210326[0], LTC[0], LTC-PERP[0], MSTR-20210924[0], NEAR-PERP[0], NVDA-0624[0], PYPL-0624[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SQ-0624[0], STEP-PERP[0], TSLA-20210924[0], USD[130466096.87], USDT[0.00355217], USTC-PERP[0] | | |
| 00308553 | | ADABULL[0.00059988], BNB[0], BNBBULL[0.00156700], BTC[0.00000001], BULL[0.00021505], CHR[.99981], COMP[.0046], DOGE[3.99924], ETHBULL[0.00045000], GRT[1.99962], GRTBULL[0], LINKBULL[1.00000001], MATICBULL[1.0896542], RSR[20], RUNE[.099981], SXPBULL[299.943], THETABULL[.01], TRX[0], TRXBULL[1.199582], USD[1.13], USDT[0.02132060], USDTBULL[0] | | |
| 00308554 | | USD[25.00] | | |
| 00308556 | | BTC-PERP[0], ETH-PERP[0], FTT[.00005122], USD[5906.38] | | |
| 00308560 | | AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02175364], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[2.88], USDT[0.42164417], XMR-PERP[0] | | |
| 00308562 | | USDT[0] | | |
| 00308563 | | ALPHA[47.913756], ALPHA-PERP[-48], ASD-PERP[0], ATLAS[826220], ATLAS-PERP[-826220], BADGER[343.31], BADGER-PERP[-343.31], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[1.608831], BNB-PERP[-1.6], BTC[0.01782984], BTC-PERP[-0.0178], CAD[30957.00], CREAM[570.89], CREAM-PERP[-571.36], DOGE[1064.117337], DOGE-PERP[-1065], ENJ[868.83489], ETH[14.93187369], ETH-PERP[-0.72], ETHW[14.93187369], FIDA-PERP[0], FTT[45.0302088], FTT-PERP[0], HNT[808.7], HNT-PERP[-810.4], IMX[354.032721], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[178.68440], MATIC-PERP[-179], MEDIA-PERP[0], MKR-PERP[0], MNGO[463390], MNGO-PERP[-464030], MTA-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], ROOK[0], ROOK-PERP[0], SAND[706.86567], SHIB-PERP[0], STEP-PERP[-27.70000000], SXP-PERP[0], TRU-PERP[0], USD[60708.27], XRP[3273.557787], XRP-PERP[-3274] | | |
| 00308564 | | APT[0], AVAX[0], BNB[0], ETH[0], HT[0], LUNC[0], MATIC[0], NEAR[0], NFT [306454579876106144/FTX EU - we are here! #95825][1], NFT [320133751964342334/FTX EU - we are here! #96412][1], NFT [361375049950719477/FTX EU - we are here! #96108][1], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 00308568 | | USD[2.00] | | |
| 00308572 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00308579 | | 1INCH[408.09293757], FTT[0.26897832], USD[0.01], USDT[0] | | 1INCH[348.745691] |
| 00308580 | | BTC[0], ETH[0.00000011], USDT[0.00000326] | | |
| 00308582 | | DMG-PERP[0], USD[0.00] | | |
| 00308583 | | AMPL[97.61597192], BTC[0.01589853], SUSHI[15.99309], SUSHI-PERP[0], USD[9.61] | | |
| 00308584 | | BTC[0.00004484], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], GRT-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00308587 | Contingent | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00000026], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00902979], LUNA2_LOCKED[0.02106951], LUNC[1966.2564324], LUNC-PERP[0], MANA-PERP[0], MATIC[40.78262854], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-7.67], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00308588 | | MATIC[.0001], USDT[1.69833983] | | |
| 00308589 | | APE[.047955], AURY[.27280037], BRZ[0.85433247], BTC[0.02719570], CRV[.73685], ETH[.588], ETHW[.588], FTM[.65249], FTT[.5], POLIS[.03233127], SOL[1.99962], SPELL[90.329], SPELL-PERP[0], STEP[.050717], STEP-PERP[0], STG[.56775], USD[0.47], USDT[0] | | |
| 00308590 | | 0 | | |
| 00308592 | Contingent, Disputed | AKRO[.8452852], BTC[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], KSM-PERP[0], MATH[.0069], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRUMP[0], UNI[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00308593 | | BRZ[0], USD[0.00], USDT[0] | | |
| 00308600 | | ETH-PERP[0], SKL[1372], TRX[.00001], USD[0.18], USDT[0.00000001] | | |
| 00308604 | | 0 | | |
| 00308605 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB[.01035665], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00683951], LUNC-PERP[0], NEAR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.36659396], VET-PERP[0] | | |
| 00308606 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[.4917277], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.42], VET-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00308607 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AMZN-20210924[0], BAO[54347.22787297], BAT-PERP[0], BNB-PERP[0], BTC[0.0002838], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], HBAR-PERP[0], HT-PERP[0], KIN[56634059.79386], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER[671.05684], OMG-PERP[0], PRIV-PERP[0], RAY[.01554324], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNT-PERP[0], SOL[261.03667675], SOL-PERP[0], SRM[855.38810937], SRM_LOCKED[251.24280325], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[3051.19], USD[0.00000004], XRP-PERP[0], ZRX-PERP[0] | | |
| 00308611 | | ATLAS[55060.004707], USD[2.85], USDT[.001008] | | |
| 00308612 | | BTC[0], USD[307.89] | | |
| 00308615 | | ETH[.00014683], ETH-PERP[0], ETHW[.00014683], USD[0.12], USDT[0] | | |
| 00308617 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[4.89], USDT[0.00000089] | | |
| 00308618 | | ETH-PERP[0], USD[0.54], USDT[0] | | |
| 00308622 | | TRX[.000003], USDT[0.00001336] | | |
| 00308623 | | USDT[0.00003355] | | |
| 00308624 | | ADABULL[0.00000696], BNBBULL[0.00000450], BULL[0.00000039], DOGEBULL[0.71148975], EOSBULL[.04873], ETHBULL[0.00001378], LINKBULL[50.04658784], LTCBEAR[.56189], LTCBULL[.008016], TRXBULL[273.856818], USD[0.03], VETBULL[4.22314173], XRPBULL[5.03172], XTZBULL[.0005565] | | |
| 00308627 | | BNB[0], ETH[0], SOL[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00308628 | | ETH-PERP[0], USD[0.00] | | |
| 00308629 | | ADABULL[0.00000422], BULL[0.00000021], EOSBULL[.04824], ETHBULL[.00007552], LINKBULL[.0000662], LTCBEAR[.09013], LTCBULL[.001804], TRXBULL[.006885], USD[0.00], XRPBULL[.05639] | | |
| 00308630 | | USD[0.01] | | |
| 00308632 | | USD[0.00], USDT[0.00000228] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00308633 | | SOL[0], USD[0.00] | | |
| 00308634 | | DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.02] | | |
| 00308637 | | 1INCH-PERP[0], BTC-MOVE-20200929[0], BTC-MOVE-20200929[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201007[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201128[0], BTC-MOVE-20201130[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.000321], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[13.36], XLM-PERP[0], XRP-PERP[0] | | |
| 00308638 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], HA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.0010771, USD[0.49], USDT[0.00000003], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00308640 | | 0 | | |
| 00308643 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000008], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RSR-PERP[0], SNX[0.00000001], SNX-PERP[0], SUSHI[0], SUSHI-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[395.72336], TRUMPSTAY[2498.3375], USD[0.22], USD[0.00091069], USDT-PERP[0], VET-PERP[0], XRPBEAR[319.7872], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0] | | |
| 00308644 | Contingent | BTC[0], ETH[0], LUNA2[0], LUNA2_LOCKED[20.05764529], TRX[.001565], USDT[5] | | |
| 00308645 | | ETH[0], FTM[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00308647 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00308650 | | ETH-PERP[0], USD[0.00] | | |
| 00308654 | | DMG[.090259], USDT[0] | | |
| 00308655 | | ATOM-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.00009800], ETHBULL[0], ETH-PERP[0], ETHW[0.00009800], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.59], XRP-PERP[0] | | |
| 00308656 | | APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-20211231[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00308661 | | TRX[.590001], USD[19.37] | | |
| 00308663 | | BTC-PERP[0], USD[0.03], USDT[0] | | |
| 00308664 | | BTC[.01855088], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201011[0], BTC-MOVE-20201115[0], BTC-MOVE-20201416[0], BTC-MOVE-20201406[0], BTC-MOVE-20201615[0], BTC-MOVE-20201616[0], BTC-MOVE-20201802[0], BTC-PERP[0], ETH[.17460225], ETH-20210326[0], ETHW[.17460225], LTC-20210326[0], LTC-PERP[0], OKB-20210625[0], OKB-PERP[0], USD[0.00] | | |
| 00308668 | | SUSHI-PERP[0], USD[17.05] | | |
| 00308669 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[.997963], CRV[300], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[6.1119794], ETH-PERP[0], ETHW[.0004], FIL-PERP[0], FTT[1.95786], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[105.864312], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.502403], USD[2365.53], USDT[0.00020285], VET-PERP[0], XRP[500], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00308672 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09594396], LUNA2_LOCKED[0.22386924], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.07], USDT[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00308673 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000005], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[290.58859378], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LUNA2[0.00007147], LUNA2_LOCKED[0.00016676], LUNC-PERP[0], MATIC-PERP[0], NFT (3267654011339639957/FX EU - we are here! #104850)[1], NFT (5462384980147987555/FTX EU - we are here! #104960)[1], NFT (5466109969090033441/FTX EU - we are here! #105170)[1], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[66454.21656867], TRX-PERP[0], UNI-PERP[0], USD[12.18], USDT[0.00000001], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00308675 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[4934], BNB[0.00000001], BNB-PERP[0], BNT[.00000001], BNTX[.04898391], BTC[0.00001518], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.34104576], CRV-PERP[0], DAI[0.16042336], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0.00010625], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[151.97238844], FTT-PERP[0], GAL-PERP[0], GMT[.00000002], GMEPRE[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[.0081], LINK-PERP[0], LUNA2[0.00690898], LUNA2_LOCKED[0.01612096], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (3216529362742075599/MF1 X Artists #51)[1], NFT (3441408085724448286/FTX EU - we are here! #122137)[1], NFT (3817081674305142871/FTX AU - we are here! #2951)[1], NFT (3993394792173466635/FTX AU - we are here! #1283)[1], NFT (4305707748078364316/FTX AU - we are here! #23625)[1], NFT (4408255947773678771/FTX AU - we are here! #1310)[1], NFT (4787608251588986624/FTX EU - we are here! #122295)[1], NFT (4864522091931661213/The Hill by FTX #3364)[1], NFT (5506001217514169110/FTX EU - we are here! #121957)[1], NFT (5743518947256877700/FTX AU - we are here! #2960)[1], OLY2021[0], OP-PERP[0], OXY[.407132], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[24.15658671], SOL-PERP[0], SRM[54.27264988], SRM_LOCKED[371.65866294], SRM-PERP[0], STG-PERP[0], SUSHI[.46728599], SUSHI-PERP[0], SXP[7247.75342911], SXP-PERP[0], THETA-PERP[0], TRUMPFEBWIN[5879.20517085], TRX[.000002], UNI-PERP[0], USD[-883.57], USDT[0.00435003], USTC[.978], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00308678 | | ETH-PERP[0], USD[0.00] | | |
| 00308679 | | BNB-20200925[0], BNB-PERP[0], BRZ-20200925[0], BRZ-PERP[0], DRGN-20200925[0], DRGN-PERP[0], MID-PERP[0], PAXG-20200925[0], PAXG-PERP[0], PRIV-20200925[0], PRIV-PERP[0], SHIT-20200925[0], SHIT-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.00], XAUT-20200925[0], XAUT-PERP[0] | | |
| 00308686 | | ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], CREAM-PERP[0], ETH[.0005423], ETH-PERP[0], ETHW[.0005423], LTC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.99], USDT[44.66027898], XTZ-PERP[0] | | |
| 00308688 | | ETH[0], SOS[92950.5272], USD[0.03], USDT[0.00000977] | | |
| 00308690 | | ETH[0], SOL[0], USD[0.00], USDT[0.00002139] | | |
| 00308693 | | BCH[.00010852], DOGE[.9979], USDT[2.57363732] | | |
| 00308694 | | USD[-0.91], XAUT-PERP[0], ZAR[32.09] | | |
| 00308695 | | ETH[.00000001], USD[0], USDT[0] | | |
| 00308696 | | BTC-PERP[0], DOGE-PERP[0], FTT[0.05663824], IMX[-0.00000002], NFT (3168822217065595972/FTX AU - we are here! #11086)[1], NFT (3537020114232451592/FTX AU - we are here! #40146)[1], NFT (5729078449759442087/FTX AU - we are here! #11081)[1], TRX[.000001], USD[0.00] | | |
| 00308697 | | USD[0.00], USDT[0] | | |
| 00308699 | Contingent | ALPHA-PERP[0], BTC[0], DAI[.01182491], ETH-PERP[0], FTT[25], GRT-PERP[0], NFT (4217040857888935993/The Hill by FTX #11786)[1], NFT (4363902416122224164/The Hill by FTX #14545)[1], NFT (4631584707826223867/The Hill by FTX #21307)[1], REN-PERP[0], SRM[4.09344543], SRM_LOCKED[57.88655457], USD[0.00], USDT[0] | | |
| 00308701 | | BNB[0], TRX[.000033], USDT[0.00002567] | | |

Amended Schedule F – Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00308702 | Contingent | AAPL-20210924[0], ADA-20210326[0], ALGO-20210326[0], ALPHA-PERP[0], ALT-20210625[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BIDEN[0], BNB[2.12630754], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211123[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211123[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20201113[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DOT-20210625[0], DOT-20211225[0], ETH[0.50970044], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.50737000], FIDA[8.88507728], FIDA_LOCKED[8.9403657], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FTT[43.428333], FTT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], OKB-20210326[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[15.23722815], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SRM[532.01351335], SRM_LOCKED[0.08873626], SRM-PERP[0], STEP[0.00000001], SUSHI-20210326[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210625[0], THETA-20201225[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], UNI-PERP[0], USD[-0.54], USDT[0], XRP-20210326[0], XRP-PERP[0], YFI-20201225[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0] | | ETH[.50737], SOL[15] |
| 00308703 | | LUA[38.9922], USD[0.00], USDT[0.00385000] | | |
| 00308704 | Contingent, Disputed | FTT[0.02219619], USD[0.00], USDT[0.00687287] | | |
| 00308706 | Contingent | ETH[.00000001], FTT[0.00331219], SRM[3.92391973], SRM_LOCKED[9.90500055], USD[0.07], USDT[0.09720017] | | |
| 00308707 | | NFT (363839678033312914/FTX EU - we are here! #67318)[1], NFT (573411800051360665/FTX EU - we are here! #67076)[1] | | |
| 00308709 | | BNB[.008761], BTC[0.00005820], ETH[.876], ETHW[.876], MATIC[39.972], NFT (295506886204116242/Magic Box)[1], SOL[.00000001], TRX[.000033], USD[0.01], USDT[431.93585327], USDT-PERP[0] | | |
| 00308713 | | BTC[0], FIDA[0], LTC[0], NFT (331477427600733488/FTX EU - we are here! #89816)[1], NFT (357213805350020744/FTX EU - we are here! #90105)[1], NFT (510171380970858637/FTX EU - we are here! #90155)[1], SOL[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 00308714 | | BTC[0], DOGE[0], ETH[0], ETH-PERP[0], LTC[0], LTC-PERP[0], TOMO[0], TRX[0], USD[0.00], USDT[0] | | |
| 00308715 | Contingent, Disputed | ALPHA-PERP[0], BAO-PERP[0], BTC[0], DOGE-PERP[0], EOS-20210326[0], ETH[.00000001], ETH-PERP[0], GRT-PERP[0], SOL[0], USD[0.00], WBTC[0] | | |
| 00308716 | | BTC[0], BTC-PERP[0], COMP[.00009925], USD[0.00], XRP-PERP[0] | | |
| 00308717 | Contingent | 1INCH-PERP[0], AAPL-20201225[0], AAPL-20210326[0], AAVE-PERP[0], ACB-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMD-20210326[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-20201225[0], ARKK-20210326[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BF_POINT[200], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0.00008374], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRON-20210326[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00003949], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00003950], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.07864952], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLXY[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], GST[.85], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MSTR[0], MSTR-20210326[0], NEAR-PERP[0], NEO-PERP[0], NIO-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00793572], SOL-PERP[0], SPELL-PERP[0], SRM[2.3545278d], SRM_LOCKED[5.12594417], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY[0], TLRY-20201225[0], TLRY-20210326[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TSLA-20201225[0], TSLA-20210326[0], UNI-PERP[0], USD[297.35], USDT[0.00784991], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00308718 | | USD[8.41] | | |
| 00308724 | | AURY[0], ETH[0], FTT[0], LUNC-PERP[0], SOL[0], SPELL[0], USD[0.00], USDT[0.00810413], USTC-PERP[0] | | |
| 00308729 | | BTC[.00000174], USD[0.00], USDT[0] | | |
| 00308731 | | 0 | | |
| 00308732 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00024962], ETH-PERP[0], ETHW[.00024962], FTT[0.14859737], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.0082691], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEBWIN[1341.441905], TRX-PERP[0], USD[0.00], USDT[0.00036204] | | |
| 00308734 | | NFT (335960954998808627/FTX EU - we are here! #59103)[1], NFT (361157973042982290/FTX EU - we are here! #59307)[1], NFT (483015843174399755/FTX EU - we are here! #59373)[1] | | |
| 00308735 | Contingent | BTC[.00008252], BTC-PERP[0], ETH-PERP[0], FTT[4], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.75989487], LUNC[257559.8226455], MANA-PERP[0], NFT (370980179185302025/The Hill by FTX #34518)[1], SAND-PERP[0], SHIB[4496.00039857], SLND[.00002044], USD[23.77], USDT[0.00000004], XRP[.14626] | | |
| 00308738 | | ETH[0], FTT[0.08057598], USD[0.09] | | |
| 00308739 | | AVAX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00308741 | | FIDA[.792], FTT[.04224], MCB[.0087085d], OXY[.498352], TRX[.000003] | | |
| 00308742 | | SOL[0], USD[0.00], USDT[0.00000307] | | |
| 00308743 | | ETH[0], USD[0.09], USDT[0] | | |
| 00308744 | | ATLAS[172.07522034], BTC[0], ETH[0], FTM[0.06402949], MATIC[0], NFT (331249324619362509/FTX EU - we are here! #59159)[1], NFT (478345618367670115/FTX EU - we are here! #59297)[1], NFT (563332685318382185/FTX EU - we are here! #59474)[1], SOL[0], TRX[0.00002300], USD[0.00], XRP[0] | | |
| 00308745 | | NFT (296893454862824483/FTX EU - we are here! #125632)[1], NFT (328829302231592291/FTX EU - we are here! #127812)[1], NFT (351651944835784618/FTX EU - we are here! #126045)[1], USDT[0.00000090] | | |
| 00308746 | | BNB[0], DOGE[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0.00000600], USD[0.01], USDT[0.00847634] | | |
| 00308749 | | AVAX[0], BAO[1], BNB[0.00000001], BTC[0], ENJ[0], ETH[0], FTT[0.00360779], HT[0], KIN[1], SOL[0], SXP[.09924], TRX[.829617], USD[0.01], USDT[0.00000007] | | |
| 00308751 | | ETH[0], TRX[.000801], USD[10.18], USDT[0.00000304] | | |
| 00308752 | | TRX[.683001], USDT[0] | | |
| 00308753 | | BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210525[0], BTC-MOVE-20210605[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 00308754 | | ALCX-PERP[0], ANC-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], CRO-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (376423722046358767/FTX Crypto Cup 2022 Key #13691)[1], ROSE-PERP[0], SUSHI[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00308755 | | BNB[.00000001], FTT[0], NFT (372862883732545599/FTX EU - we are here! #92104)[1], NFT (409778575309845329/FTX EU - we are here! #91910)[1], NFT (547875450315307017/FTX EU - we are here! #76722)[1], USD[0.00], USDT[0.00036046] | | |
| 00308756 | | BCHBULL[.0005607], BEAR[6.54585], EOSBULL[.028446], MATICBULL[.016593], USD[0.00] | | |
| 00308761 | | ETH[0], USD[0] | | |
| 00308762 | | BNB[0], SOL[0.01668217], USDT[0.00000284] | | |
| 00308763 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], KIN[0], LTC[0], USD[0.00], USDT[0], WRX[0], XRP[0] | | |
| 00308764 | Contingent | AMPL[0], AMPL-PERP[0], AXS[5.06400737], BAND[42.18694481], BTC-MOVE-20201114[0], BTC-MOVE-20210131[0], BTC-MOVE-20210210[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], ETH[0], ETH-PERP[0], LUNA2[0.00021864], LUNA2_LOCKED[0.00214349], LUNC[200.036], PAXG[0.00009998], RAY[58.75509134], TRYB[3394.37240084], USD[1745.07], USDT[1.36574216] | | AXS[5.063976], BAND[60.731062], TRYB[3393.830032], USD[1743.87] |
| 00308768 | | BADGER[0], NFT (469133340040606858/FTX EU - we are here! #96054)[1], NFT (477329235673439819/FTX EU - we are here! #96256)[1], NFT (497962065399594971/FTX EU - we are here! #95501)[1], USDT[3.40379533] | | |
| 00308770 | | ETH-PERP[0], USD[0.01], USDT[0] | | |
| 00308771 | | DOT-PERP[0], SUSHI[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00308772 | Contingent | AAVE[0], AR-PERP[0], ATOM[0], AVAX[0], BNB[0.00000001], BTC[0.01611811], CBSE[0], CEL[0.00000001], COIN[0], COMP[0.00000001], COMP-PERP[0], DOT[0], DYDX-PERP[0], ETH[0.00000002], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000008], GRT[0], HNT[0], HOOD_PRE[0], LINK[19.51387208], LINKBULL[0], LUNA2[0], LUNA2_LOCKED[4.96249114], LUNC[0.00000001], LUNC-PERP[0], MATIC[1.00175014], MATIC-PERP[0], NFT[309369588456165988/FTX EU - we are here! #250383][1], NFT[511963084764122224/The Hill by FTX #34578][1], NFT[525715182267788139/FTX EU - we are here! #250414][1], NFT[562274566952209689/FTX EU - we are here! #250401][1], PAXG[0], PERP-PERP[0], PYPL[0], RAY[0], RSR[0], SOL[0.00000003], SOL-PERP[0], TOMO[0], TRX[9.14518618], TSLA[0000001], TSLAPRE[0], UNI[0], USD[1084.34], USDT[0.00000002], USTC[0.93564347], VET-PERP[0] | | LINK[19.513649], TRX[8.142397], USD[1084.00] |
| 00308773 | | BTC[.00003558] | | |
| 00308774 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.25], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00308775 | | FTT[0.12402464] | | |
| 00308776 | | ATLAS[105.14544838], BTC[0], ETH[0], FTT[0.52270767], USD[-0.06], USDT[1.42588636] | | |
| 00308777 | | AMPL-PERP[0], BTC-PERP[0], CREAM-PERP[0], FLM-PERP[0], LINK-PERP[0], MKR-PERP[0], RUNE-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00308780 | | USD[0.00], USDT[0.00001164] | | |
| 00308781 | | ETCBEAR[.738865], ETCBULL[0.00022644], FTT[.000611], HTBEAR[.4036245], PRIVBEAR[.0735195], SXPBEAR[656.38], THETABEAR[75], USD[34.96], USDT[0.01365186] | | |
| 00308784 | | BTC-PERP[0], USD[0.00] | | |
| 00308785 | | BNB[0], DOGE[0], ETH[0], FTM[0], MATIC[0], SOL[0], TRX[0.00006600], USD[0.00], USDT[0], XRP[0] | | |
| 00308787 | | USD[315.42] | | |
| 00308789 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00308790 | | ATOM[0], BNB[0], ETH[0.00000001], FTT[0], OMG[0], SOL[0], TRX[.000022], USD[0.00], USDT[0.00000014] | | |
| 00308792 | | SOL[0] | | |
| 00308794 | Contingent | ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[.085883], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAI[.03688579], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[3.251], FIL-PERP[0], FTT[38.4], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNC-LOCKED[0.05555401], LUNC[5184.43], MATIC-PERP[0], MKR-PERP[0], NEAR[.093809], RUNE-PERP[0], SOL[.0088223], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00308795 | Contingent | AP[0], APE-PERP[0], AVAX[0.72252863], BNB[0.00000001], BTC[0], BTC-PERP[0], CEL[0.0535687], ETH[0.00000001], ETH-PERP[0], ETHW[0.57107313], FTT[25.03942277], IOTA-PERP[0], LINK[0.02954851], LUNA2[0.0682172], LUNA2_LOCKED[0.15988402], LUNC[14920.75], MATIC[21.94920.75], NFT[293358366061721411/FTX EU - we are here! #51912][1], NFT[312511104125396643/FTX AU - we are here! #44201][1], NFT[444138295250370160/FTX AU - we are here! #44304][1], NFT[463270180557345480/FTX EU - we are here! #51706][1], NFT[480552686170102235/FTX EU - we are here! #52010][1], NFT[561776113097696602/NFT][1], RAY[1.05767564], SAND-PERP[0], SOL[.00000001], SRM[.96498216], SUSHI[0], TRX[0.00000116], USD[0.00], USDT[0.33528001] | | TRX[.000001] |
| 00308796 | | ADA-PERP[0], BAND-PERP[0], BTC[0], ETC-PERP[0], ETH-PERP[0], FTT[0], USD[0.14], USDT[2009.78773131] | | |
| 00308799 | | ATOM[0], BNB[0], GENE[0], SOL[0], USD[0.00], USDT[0.00000276] | | |
| 00308800 | | AGLD-PERP[0], ATLAS[7.3335], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA[.4811], COPE[2], DOGE[.47144], DOGE-PERP[0], FTT[.16473], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LTC-PERP[0], MBS[.0884], OMG[.4811], OMG-PERP[0], POLIS[.054321], POLIS-PERP[0], RAY[.964], SOL-PERP[0], SRM[.96778], TRX[.919381], TRX-PERP[0], USD[6.55], USDT[2.56102231] | | |
| 00308802 | | AMPL-PERP[0], COMP-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2770.80] | | |
| 00308803 | | FTT[0], USD[0.00], USDT[0] | | |
| 00308809 | | ETH[0], FTT[26.39472], TRX[.573336], USD[977.62], USDT[0.00731997] | | |
| 00308811 | | ETH[.00099069], ETHW[.00099069], USDT[0] | | |
| 00308812 | | USD[5.54] | | |
| 00308814 | | ETH[30.16599177], ETHW[.0006277], FTT[85.42552656], STETH[1.01446640], USD[0.50], USDT[0.43599625] | | ETH[30.154627] |
| 00308815 | | BTC-PERP[0], USD[0.03] | | |
| 00308816 | | TRX[.000011], USDT[0] | | |
| 00308817 | Contingent | AR-PERP[0], AVAX-PERP[0], BICO[.00000001], BNB[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], LUNA2[0], LUNA2_LOCKED[257.56500452], LUNC[0], LUNC-PERP[0], MCB[.006], OKB[0.00005198], OP-PERP[0], RNDR-PERP[0], SOL[0.00229317], SOL-PERP[0], SRM_17176802[0], SRM_LOCKED[2.38396454], USD[0.00], USDT[0] | | |
| 00308818 | | APT[0], BNB[0.00000001], ETH[0], FIDA[0], FTT[0], MATIC[0], STETH[0], STG[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00308820 | | HGET[.00711759], TRX[.000171], USD[0.00], USDT[0] | | |
| 00308824 | | ETH-PERP[0], SOL[.00000001], TRX[.000002], USD[0.00], USDT[.07765247] | | |
| 00308829 | | AMPL-PERP[0], BCHA[.000958], BNB-20210625[0], BNB-PERP[0], BTC[.00009772], CHZ-PERP[0], COMP-20201225[0], COMP-PERP[0], CUSDT-PERP[0], DMG-20201225[0], DMG-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[.0001771], ETH-PERP[0], ETHW[.0002185], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FTT[0.09014731], HT[1], HT-PERP[0], MTA-20201225[0], MTA-PERP[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[403.69], USDT[3192.28457081], USDT-PERP[0], XRP[.93] | | |
| 00308832 | | ALPHA[41.98423], ALPHA-PERP[0], AMPL[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[15], FTT[19.19725754], KIN[169990.785], LTCBULL[40.972735], POLIS[3.09942867], RAY[44.51450268], SHIB[4499189.08], SKL[121.98157], SLRS[442.9314404], SOL[16.26301060], USD[0.74], XAUTBULL[0], XRP[173.99967975], XRP-PERP[0] | | XRP[165.411797] |
| 00308834 | | USD[0.00], USDT[0] | | |
| 00308838 | | BEAR[61800], BTC-PERP[0], BULL[.192], ETH-PERP[0], FTT[2.09467999], REN-PERP[0], USD[-1.00], USDT[0.00135720], XRP[.969114] | | |
| 00308842 | | HNT[.05066], UBXT[.7844], USD[0.01], USDT[0] | | |
| 00308843 | | BTC[0.00001998], BTC-PERP[0], DOGE[1], ETH-PERP[0], USD[79.28], USDT[0] | | USD[74.01] |
| 00308844 | | 1INCH[1921.64945], AGLD[.015], BCH[.00165625], BTC[0.00007258], CLV[.0376565], CLV-PERP[0], DAI[.02912822], DYDX[4081.960932], ETH[0], FTT[.154894], HMT[.58666665], IMX[.09111111], NFT[290488619940083511/The Hill by FTX #20693][1], TONCOIN[1185.4], TRX[.000012], USD[0.13], USDT[0] | | |
| 00308847 | Contingent, Disputed | ALGO-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], FTT[0], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00308848 | | ADABEAR[49990.21808], ALGOBEAR[8726], ALGOBULL[13.91], ETHBEAR[9.7705], LINKBEAR[83.394], MATICBULL[.00337], THETABEAR[88.751829], TOMOBEAR[959.4], TOMOBULL[.06978], TRXBEAR[.4635], TRXBULL[1.00669], USD[0.01], XRPBEAR[.0410125], XRPBULL[.0001954] | | |
| 00308855 | | ASD[13.68582], DFL[149.9829], UBXT[.95], USD[1.56], USDT[4.718973] | | |
| 00308857 | | AAVE-PERP[0], AMPL[0.04442706], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-MOVE-20201125[0], CAKE-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HTI.0993], MATIC-PERP[0], USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00308860 | | BTC[.00009976], USDT[0] | | |
| 00308865 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[-0.00104268], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[97.72], USDT[85.45674260], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00308866 | | ALT-PERP[0], BADGER-PERP[0], BCH-PERP[0], BSV-PERP[-0.00999999], BTC[0], BTC-PERP[0], COMP-PERP[-0.00099999], DEFI-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL[.00089182], SOL-PERP[0], SUSHI-PERP[-1], TRX[.000001], TRX-PERP[0], UNISWAP-PERP[0], USD[14.64], USDT[0.00109453] | | |
| 00308867 | | BTC-PERP[0], USD[0.61], USDT-PERP[0] | | |
| 00308869 | | SUSHI-PERP[0], USD[0.26] | | |
| 00308870 | | USD[0.04], XRP[2] | | |
| 00308872 | | BTC[13.62148664], ETH[46.26336446], HKD[0.00], MATIC[0], USD[1.90] | | |
| 00308873 | | SOL[0] | | |
| 00308874 | | ATLAS[.813], BABA-20210326[0], BTC[0.00002108], BULL[0.00002092], CGC-20210326[0], EOSBULL[.09451 5], ETH[.0002124], ETHBEAR[2838120], ETHBULL[0.00002332], ETH-PERP[0], ETHW[.0002124], FB-20210326[0], OXY[.29245], SGD[0.00], SHIB[90671], THETABULL[.0006278], TRX[.000016], USD[0.04], USDT[0.02063521], XRPBULL[18846607.1702], XRP-PERP[0] | | |
| 00308875 | | APT[0], BNB[0], BTC[0], ETH[0], FTT[0.00004949], HT[0], MATIC[0], SOL[-0.00001027], TRX[0.00001600], USD[0.00], USDT[0] | | |
| 00308878 | | ADA-20210625[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-20210625[0], BTC-PERP[0], CONV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], EXCH-20210625[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], ORBS-PERP[0], SECO-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00308879 | | BTC[0], ETH[.06735874], ETHW[.06735874], USD[0.00] | | |
| 00308880 | | USD[0.27] | | |
| 00308881 | Contingent | ANC-PERP[0], ATOM-PERP[0], BTC[.0000192], BTC-PERP[0], EGLD-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW[.00080462], FTT[.09500006], GMT-PERP[0], LUNA2[0.00215279], LUNA2_LOCKED[0.00502319], LUNC[.006935], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000899], USD[0.02], USDT[0], USDT-PERP[0], WAVES-PERP[0] | | |
| 00308885 | Contingent | BTC[0.00004347], SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 00308886 | | SOL[.005], SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 00308887 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.966647], TRX-PERP[0], USD[1.80], USDT[1.18323614], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00308889 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX[-9.86881663], BAL-PERP[0], BAND-PERP[0], BCH[-1.39673365], BCH-PERP[0], BRZ-PERP[0], BTC[0.00893870], BTC-MOVE-0820[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-20210130[0], BTC-MOVE-2021[0], BTC-PERP[0], CEL[-489.40706705], CEL-PERP[0], COMP[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], DOT[-3.74365631], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.05719034], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.56374352], HNT-PERP[0], HT-PERP[0], LINK[-27.96632500], LTC[-0.73150506], LTC-PERP[0], LUNC-PERP[0], MATIC[-99.49760347], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL[-3.50548124], SOL-PERP[0], SXP[-390.12633025], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2663.35], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00308891 | | ETH-PERP[0], USD[0.00] | | |
| 00308892 | | 1INCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000049] | | |
| 00308893 | Contingent | SRM[3208.18857298], SRM_LOCKED[41.42927222] | | |
| 00308895 | | ALPHA[0.27862317], BAO[104928.705], BNB[0.00290197], BNT[0.06364604], BOBA[73.77500447], BTC[0.00008166], BTC-PERP[0], CHZ[7250], CHZ-PERP[0], ETH[0.00112258], ETHW[0.00112258], FTM[3.999321], FTT[.09776], HXRO[.72], OMG[51.06096737], POLIS[109.9], RAY[60.1], SNX[0], SOL[.037448], SRM[.95926], SUSHI[0.41563647], TRX[.000004], USD[2004.76], USDT[0.00981000], XRP[0.21131083] | | |
| 00308896 | | AVAX-PERP[0], USD[0.02], USDT[0] | | |
| 00308899 | | BCH[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.17058690], TRX[0], USD[0.78], USDT[0], XRP-PERP[0] | | |
| 00308901 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR20210[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IMX[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[12.04], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00308902 | | 1INCH[.99925], AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.48], USDT[0], XRP-PERP[0] | | |
| 00308903 | | USDT[0] | | |
| 00308905 | | AAVE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[.00001666], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.95743998], LEND-PERP[0], LINK-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OIL00-20201026[0], OMG-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[44.74], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00308906 | Contingent | BOBA[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003426], MATIC[12.742], RAY[.9347], ROOK[.00049822], USD[1.61], USDT[0.44655764] | | |
| 00308908 | | SUSHIBULL[.007592], USD[0.00], USDT[13.49704266] | | |
| 00308910 | | BNB[0.00019517], BNB-PERP[0], BTC[0.00150065], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DEFIHALF[0.00050986], DEFI-PERP[0], DOGE-20210326[0], DOT-20210326[0], DOT-PERP[0], ETH[.00000501], ETHHALF[0.00000985], ETHW[.00000501], GRT-PERP[0], HALF[0.00000527], LTC-PERP[0], UNI-PERP[0], USD[2241.40], USDT[0.00455920], USDT-20201225[0] | | |
| 00308911 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], LINK-PERP[0], RUNE-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.02], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00308912 | | USD[0.97] | | |
| 00308913 | Contingent | ETH[0], FTT[0.00057859], SRM[.00456509], SRM_LOCKED[.09652362], USD[0.00], USDT[0] | | |
| 00308914 | | SUSHI-PERP[0], USD[0.64] | | |
| 00308915 | | MATIC[0], TRX[.000009], USD[0.00], USDT[0.43909370] | | |
| 00308916 | | AAVE-PERP[0], BNB-20201225[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3.01], USDT[0.00000586], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00308918 | | ADABULL[0], BTC[0], BULL[0.00000167], ETHBULL[0.00001728], FTT[1.34537884], PRIVBULL[.0008369], USD[1.09], USDT[0] | | |
| 00308921 | | BTC[0], SUSHI-PERP[0], USD[1.17] | | |
| 00308923 | | DMGBEAR[0.00005850], DMGBULL[9.758545], SUSHIBULL[.54365], SXPBULL[.255621], USD[0.95], USDT[0] | | |
| 00308926 | Contingent | 1INCH[.99734], APE[.099639], BIT[14.99715], BNB[0], CRO[9.9525], DYDX[.09905], ETH[0], FTT[1.099791], GALA[9.9145], GRT[.98404], GST[.07000101], KNC[5.298993], LUNA2[0.00694091], LUNA2_LOCKED[0.16195461], MANA[.99145], RSR[0.09.68846], SAND[.99601], SHIB[99848], SOL[0.00672101], TOMO[.096295], TRX[.352041], USD[0.01], USDT[0], USTC[.98252] | | |
| 00308927 | | AAVE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.81], VET-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00308928 | Contingent | BNB[0], BTC-PERP[0], DOT[0.01999386], ETH[0.00000004], ETH-PERP[0], FTM[.75306], LUNA2_LOCKED[0.00000001], LUNC[.0015511], SXP-PERP[0], TRX[1.000789], UNI[.00000001], USD[0.27], USDT[0.00000311], USTC[0] | | |
| 00308930 | | ETH[0], TRX[.061572], USDT[0.33310142] | | |
| 00308935 | | BTC[.00008531], ETH[0.95327909], FTT[0.00682357], USD[890.06], USDT[0] | | |
| 00308936 | | BNT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[.00009259], ETHBULL[0], ETH-PERP[0], ETHW[0.00009258], FTT[0.01174825], FTT-PERP[0], GRT[.75808], GRT-PERP[0], LINK[32.18728196], LINK-PERP[0], RAY-PERP[0], SUSHI[.49676], SUSHI-PERP[0], USD[0.42], USDT[0] | | |
| 00308938 | | BNB-PERP[0], BTC[0], DYDX[.039018], ETH[0.00016805], ETH-PERP[0], LTCBEAR[24.82], MATICBULL[0], MATIC-PERP[0], NFT (554335081148096062/Rugs Liquidation House//1), RAY[.90519], RUNE[.091844], RUNE-PERP[0], SOL[0.00796900], SRM[.959275], SXPBULL[0], TRX[.1016551], USD[0.01] | | |
| 00308940 | | BNT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MKR-PERP[0], MOB[0], SOL[0], SOL-OVER-TWO[0], TRUMPFEB[0], USD[22.50], USDT[1.14356218] | | |
| 00308942 | | BTC[0.85066064], BTC-PERP[0], BULL[0], CEL[0.06895185], ETH[.591362], ETH-PERP[0], TRX[.591362], FTT[0], SHIB-PERP[0], TRUMPFEB[0], USD[2097.53], XRP-PERP[0] | | |
| 00308944 | Contingent | BTC[0.44574432], DOGE[110269.55653521], ETH[2.16070643], ETHW[249.06339417], FTT[4.03328693], SRM[.01276686], SRM_LOCKED[1.22917962], USD[3.28], USDT[205.87722968] | | BTC[.445658], ETH[2.158205], USD[3.26], USDT[204.759739] |
| 00308950 | | DAI[0], ETH[0.00000001], FTT[0], LTC-PERP[0], NFT (305849874199438374/FTX EU - we are here! #17741)[1], NFT (400811127631126288/FTX EU - we are here! #18001)[1], NFT (440776567983030223/FTX EU - we are here! #17036)[1], SOL[0], TRX[.000001], USDT[0.00001878], XRP[0] | | |
| 00308952 | | 0 | | |
| 00308953 | | FLOW-PERP[0], ICP-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00308954 | | BNB[0], BNBBULL[0.00009165], USD[-0.01], USDT[0.05395974] | | |
| 00308957 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00001386], BTC-PERP[0], UNI-PERP[0], USD[0.28], XTZ-PERP[0] | | |
| 00308958 | Contingent | SRM[.000456], SRM_LOCKED[.00017586] | | |
| 00308959 | | AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], RSR-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000124], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00308960 | Contingent, Disputed | BEAR[.04066], BEARSHIT[.00454], BULL[.00000867], BULLSHIT[.00001829], DOGEBULL[.00000965], ETH[.0000149], ETHBEAR[.3969], ETHBULL[0.00000043], ETHW[0.00001490], SNX-PERP[0], SUSHIBULL[1.9059], UNI-PERP[0], USD[0.00], XRP[0], XRPBULL[.01384211], YFI-PERP[0] | | |
| 00308961 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PRISM[9.8708], SOL[.00584368], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.05987079], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00308964 | | ATLAS[0], COIN[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00308965 | Contingent | SRM[.03755131], SRM_LOCKED[.08153898] | | |
| 00308967 | | AAVE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], LEND-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00308969 | | SUSHIBULL[.00693105], TRXBULL[.00924695], USD[0.00] | | |
| 00308970 | | APE-PERP[0], ASDBEAR[59988600], BNB[.00236755], NFT (326350660928547380/FTX EU - we are here! #842)[1], NFT (434240620809585577/FTX EU - we are here! #1039)[1], NFT (466178927894698178/FTX EU - we are here! #18465)[1], SOL[0], SXPBULL[712.525855], TRX[.076195], USD[0.00], USDT[0.45980376] | | |
| 00308971 | | USD[0.00] | | |
| 00308972 | | BTC[0.00000001], ETH[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00308973 | | ADABULL[0], ALGOBULL[0], BNBBULL[0], COMPBULL[0], EOSBULL[0], USD[0.00], USDT[0] | | |
| 00308974 | | BNBBULL[0], BULL[0], ETHBULL[0], LINKBULL[0], USD[0.01], USDT[0] | | |
| 00308977 | | ADA-PERP[0], AGLD-PERP[0], AKRO[1837], ALICE[2], ASD[100.083014], ASDBULL[9882.2], ASD-PERP[0], ATLAS[2650], ATOMBULL[250000], BAT[20], BOBA[10], C98[50.9938041], CEL-PERP[0], CHR[50], CONV[40859.840168], COPE[100], CRO[400], DENT[7299.37338], DFL[500], DOGE[100], EDEN[200.1], FTM[20], GMT[20], GOG[52], GRTBULL[590000], GST[50], HNT[1], HXRO[10], IMX[11], IND[20], INTER[1], IP3[10], KIN[3529992.628], LINA[300], LINK[1.99962], LRC[100], LUA[2671.7], MAPS[10], MER[200], MNGO[609.9145], NFT (382416810905289487/FTX EU - we are here! #34211)[1], NFT (416042914245894444/FTX EU - we are here! #34353)[1], NFT (479574939731536922/FTX EU - we are here! #3367)[1], PRISM[500], PRIVBULL[32], PSY[50], PUNDIX-PERP[0], Qi[500], REN[35], RUNE-PERP[0], SLP[4999.8233], SLRS[100], SNY[10], SOS[20000000], SPA[500], SPELL[20000], STMX[1268.354201], STOR[15.2], SUN[.0003659], TOMO[16.59848], TRU[50], TRX[.000777], UBXT[200], UMEE[100], USD[140.07], USDT[0.00000011], VGX[10], WAVES[2], WRX[20] | | |
| 00308979 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-2020125[0], ALT-PERP[0], AVAX-2020125[0], AVAX-PERP[0], AXS[0.05376060], AXS-PERP[0], BNB[0.90919647], BNB-2020125[0], BNB-PERP[0], BRZ[0], BTC[0.06515326], BTC-2020125[0], BTC-20210626[0], BTC-PERP[0], COMP-PERP[0], CREAM-2020125[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-2020125[0], DOT-20210326[0], DOT-PERP[0], ETH[0.89634378], ETH-2020125[0], ETH-PERP[0], ETHW[0.89204430], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LEND-2020092[0], LEND-PERP[0], LINK[1.50199601], LINK-2020125[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MTA-2020092[0], MTA-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-2020092[0], SUSHI-2020125[0], SUSHI-2010625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2020125[0], TOMO-PERP[0], TRX-PERP[0], UNI[0.75843078], UNI-2020092[0], UNI-20210225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00119651], XRP-2020122[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | AXS[.048538], BNB[.902025], LINK[1.496378] |
| 00308981 | | FTT[.040713], USD[0.02], USDT[0.05039102] | | |
| 00308982 | | 1INCH-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], CRV-PERP[0], DOGEBULL[0], DOT-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], ONT-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.35], USDT[0.00000001], XMR-PERP[0] | | |
| 00308983 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA[.00041634], FIDA_LOCKED[.10603155], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], SOL[.00024337], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000003], USD[2.63], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00308984 | | BTC[.00000728], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00045734], LTC-PERP[0], NEAR-PERP[0], RAY[3], RAY-PERP[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.34], XMR-PERP[0], XRP-PERP[0] | | |
| 00308985 | | USDT[0.00001952] | | |
| 00308986 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX[.06046746], BCH-2021062[0], BCH-PERP[0], BTC[0.00001199], BTC-2021032[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-2021062[0], EOS-PERP[0], ETH-2021032[0], ETH-2021062[0], ETH-PERP[0], FIL-2021062[0], FIL-PERP[0], LINK-2021062[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.006349], TRX-2021062[0], USD[6319.10], XLM-PERP[0], XRP-2021062[0], XRP-PERP[0] | | |
| 00308988 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], MKR-PERP[0], OKB-PERP[0], PAXG[0], SXP-2020122[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.15], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00308993 | Contingent | ADABULL[10.19484257], ADA-PERP[0], ATLAS-PERP[12560], ATOMBULL[251957.23793565], AVAX-PERP[9.3], BEAR[8966.599332], BICO[159.966655], BNB[.8064052], BNBBEAR[1.1], BNBBULL[0.00008106], BTC-2021092410], BTC-2021123110], BTC-PERP[0], BULL[1.99992713], CAKE-PERP[0], COMPBULL[1531.28186915], CREAM-PERP[20.01], CRO[8.0985455], CRV[.880262], DODO-PERP[0], DOGEBULL[1366], DOT-PERP[33.5], EOSBULL[77.75381], ETHBEAR[955239.09183], ETHBULL[33.04602810], ETH-PERP[0], GENE[20], GRTBULL[.6920347], KNC[187.7832615], KNCBULL[.6441440880], LINK[.08745], LINKBEAR[0.002], LINKBULL[232.35653155], LUNA[25.07685755], LUNA2-PERP[0], LUNC[1105496.42107598], LUNC-PERP[0], MANA-PERP[0], MATICBULL[2517.0633195B], MATIC-PERP[19], NEAR-PERP[25], PTU[500.93881244], QTUM-PERP[260.4], RSR[2.0052], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[27160], SNX-PERP[150.1], SOL-PERP[12.03], STEP[2164.30337033], STEP-PERP[13957.8], SUSHIBULL[2153.58383279], SXP[.0276966S], SXPBULL[9.0563629B], TLM-PERP[4751], TONCOIN-PERP[0.4], TRX[.000011], USD[-1516.17], VETBULL[3507.5130794], XLMBULL[10197.85253695], XLM-PERP[3036], XRP[2.121345], XRPBEAR[.0443235], XRPBULL[15147BU15147B828.76918269], XRP-PERP[1], XTZBULL[.00150625], ZECBULL[51121.86091], ZEC-PERP[0] | | |
| 00308994 | | SOL-2020925[0], TRX[.000001], UBXT[.8837], UNI-2020925[0], USD[0.00], USDT[0] | | |
| 00308997 | | ATLAS[2818.7598], FTT[3.07253141], TRX[.000947], USD[2.89], USDT[0] | | |
| 00308998 | | BTC[0], ETH[0], OKB[0], SXP[0], TOMO[0], TRX[0.00077900], USD[0.00], USDT[0.00000016], WRX[0] | | |
| 00309003 | | ETH[0], FTT[0.02307199], NFT (317498803907386158/FTX Crypto Cup 2022 Key #10392)[1], NFT (319687538334667724/FTX EU - we are here! #17522)[1], NFT (397731103270614191/FTX EU - we are here! #175056)[1], USD[0.00], USDT[0] | | |
| 00309006 | | BTC[0.00000001], BTC-PERP[0], DOGE[20], ETH[0], ETH-PERP[0], LINK[0], MATIC[0], SOL[0], UNI[0], USD[26.24], USDT[0.00523475] | | |
| 00309008 | | BTC[0], DOGE[0], FTT[0], LTC[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00309009 | | BTC[0], IMX[440.53122], UNI[.04151325], USD[342.43], USDT[0.00000203] | | |
| 00309011 | | ATLAS[15], ETH[.09294433], ETHW[.09294433], USD[0.00], USDT[56.788] | | |
| 00309014 | Contingent | SRM[.06433279], SRM_LOCKED[.4785137], USD[1.36] | | |
| 00309015 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[5996010], ADA-PERP[0], ALGOBEAR[1598936], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD[71.38154061], ASDBEAR[80000], ASDBULL[10000], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BEAR[100], BNB-PERP[0], BSVBEAR[3000], BSVBULL[10055.24936], BSV-PERP[0], BTC[0.00000305], BTC-MOVE-20200923[0], BTC-MOVE-20200925[0], BTC-MOVE-20201001[0], BTC-PERP[0], CHR-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOSBEAR[1000.1], EOSBULL[200], EOS-PERP[0], ETCBEAR[2719446.7], ETC-PERP[0], ETHBEAR[28994.3], EXCHBEAR[110], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT[8.07935861], GRT-PERP[0], HNT-20200925[0], HNT-PERP[0], HTBEAR[99.9335], JPY[0.14], KIN-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBEAR[26597986], LINK-PERP[0], LUA[76.699943], LUNA2[0.01450953], LUNA2_LOCKED[0.03385557], LUNC[162.42], LUNC-PERP[0], MATIC-PERP[0], MTA[36.99791], MTA-PERP[0], NEO-PERP[0], OKBBEAR[72999.335], OKB-PERP[0], PAXG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHIBULL[150.015], SUSHI-PERP[0], THETABEAR[1969469.9], THETA-PERP[0], TOMO[2.78035124], TOMOBEAR[49795750], TOMOBULL[100], TOMO-PERP[0], TRU-PERP[0], TRXBEAR[19986.7], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.13], USDT[0.00000002], VETBEAR[3997.34], VET-PERP[0], VGX[0.00458025], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.07485162], XRPBEAR[299943], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BTC[.000003], GRT[8.036945], USD[0.12], XRP[.073867] |
| 00309022 | | DOGE[.0256], ETH[0], TRX[.00001], USD[1.20], USDT[0] | | |
| 00309024 | | HT[0], XRP[0] | | |
| 00309025 | | TRX[.000003], USDT[14.138] | | |
| 00309027 | | ETHBEAR[1289.714715], USDT[.03789] | | |
| 00309028 | | BTC[0], FTT[6.4], USD[1.79] | Yes | |
| 00309029 | Contingent, Disputed | BTC[0], FTT[.00000001], KIN[.00000001], USD[0.00], USDT[0] | | |
| 00309031 | | BTC-PERP[0], FTT-PERP[0], USD[-0.22], USDT[0.26986193] | | |
| 00309032 | | DEFI-PERP[0], USD[0.05] | | |
| 00309033 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.20005508], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[5.28229407], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00309034 | | USD[35.96], USDT[0] | | |
| 00309035 | | UNISWAPBULL[.00001201], USD[0.02], USDT[0] | | |
| 00309036 | | AMZN[.34], BTC[0], COIN[.829188], ETH[0], ETHW[0.03500000], FTT[27.58947573], TRX[.000777], USD[0.03], USDT[1.05752773] | | |
| 00309041 | | ATOM-PERP[0], BTC[.00000646], BTC-0331[0], BTC-PERP[0], COMP[0], ETH-PERP[0], LINK-PERP[-1004], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], STG-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[8846.01], XLM-PERP[0], XRP-PERP[0] | | |
| 00309048 | | BTC[0.00002263], ETHW[.0006], FTT[499.76], SUSH-PERP[0], USD[788.32], USDT-PERP[0] | | |
| 00309049 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATLAS[7206.42831245], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[2.12081952], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[2.02706524], BNB-PERP[0], BTC[0.00031684], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.10188703], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW[0.10188703], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.46810298], LUNA2_LOCKED[1.09224029], LUNC[101930.41], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY[.38599404], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.82570006], SOL-PERP[0], SRM[0.00019484], SRM_LOCKED[0.0090208], SRM-PERP[0], STEP-PERP[0], SWEAT[53.89510718], SXP-PERP[0], THG-PERP[0], TRX[0.00310800], TRX-PERP[0], UNI-PERP[0], USD[6.70], USDT[984.88169614], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | AVAX[2.117026], SOL[.316399] |
| 00309050 | | ETHBEAR[1257], SUSHIBULL[.7], USD[0.03] | | |
| 00309052 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00309053 | Contingent | BNB[0], BTC[0], ETH[0], FTT[0.00141469], GMT[2.06438364], SOL[347.78019780], SRM[.0336945], SRM_LOCKED[23936833], TRX[0.49616714], TSLA[19.54804789], TSLAPRE[0], USD[0.07], USDT[0] | | GMT[2], TRX[.446189] |
| 00309055 | | USD[0.00], USDT[0.00000036] | | |
| 00309057 | | LINK-PERP[0], USD[-0.73], USDT[.99], VET-PERP[0] | | |
| 00309058 | | EUR[0.00], SOL-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 00309061 | | BNB[0], BTC[0], BTC-PERP[0], C98[0], ETH[0], LINK[0], RUNE[0], USD[5.30], USDT[0.00000001] | | |
| 00309062 | | TRX[.000003], UNI-20210326[0], USD[0.00] | | |
| 00309064 | | BTC[0], BULL[0], USD[1.08] | | |
| 00309069 | | BAO[1], KIN[3], SOL[.00000218], USD[0.00], USDT[0] | Yes | |
| 00309074 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], ETH[0.03128273], ETH-PERP[0], FIDA[2.88747392], FIDA_LOCKED[10.40580694], FTT[0], GBP[0.00], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.20921759], SRM_LOCKED[2.43341378], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.00000001], USD[5.30], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00309075 | | BCH[.00000547], BCHA[.00000547], USD[0.02] | | |
| 00309076 | | BEAR[5.6186], BULL[0.00000263], EOSBEAR[.0422115], ETH[0], ETHBEAR[8.26435], LINKBEAR[12.353], LTCBEAR[0.0001287.1], SUSHIBEAR[0.08048232], SUSHIBULL[16.64942975], TRX[.44906], TRXBEAR[.814305], TRXBULL[.0055179], USD[0.01], USDT[0], XRPBEAR[0.0227312], XRPBULL[.00039639] | | |
| 00309079 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIDA-PERP[0], FTT[0.01102652], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], KNCBEAR[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG[0], ROOK[0], SC-PERP[0], SRM[.6322992], SRM_LOCKED[2.43426256], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00309080 | | AMPL-PERP[0], BTC-MOVE-20200907[0], BTC-PERP[0], ETH[.00007274], ETH-PERP[0], ETHW[0.00007274], LINK-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX[.4], UNI-PERP[0], USD[-0.12], USDT[0.18754578], USDT-PERP[0], ZEC-PERP[0] | | |
| 00309082 | | AVAX-PERP[0], LTC[.00067818], LUNC-PERP[0], MATIC-PERP[0], USD[0.78], USDT[0], XRP[.03041], XRP-PERP[0] | | |
| 00309083 | Contingent, Disputed | ASDBEAR[.009623], ASDBULL[.002669], BNBBULL[.0001905], BULL[.00002811], ETHBULL[.0004664], SUSHIBEAR[.00001663], SUSHIBULL[.04642342], UNISWAPBEAR[.00007575], USD[25.01], USDT[0.31669144] | | |

Supplemental Schedule F-17 Nonpriority Unsecured Litigation & Other Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00309084 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[7.9], BAL-PERP[0], BICO[19], BNB-PERP[0], BTC[0.02693444], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[81.98442], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ[151], ENJ-PERP[0], EOS-PERP[0], ETH[.50017939], ETH-PERP[0], ETHW[.50017939], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[802.13522159], FTM-PERP[0], FTT[24.1], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[107], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[5.463425], SOL-PERP[0], SRM[30.07736105], SRM-PERP[0], STEP[412.9], STEP-PERP[0], SUSHI[29.98005], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[12.19], USDT[132.90064907], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00309086 | | APT[.9296], USD[266.17], USDT[0.00292975] | | |
| 00309087 | Contingent | AVAX[0], ETH[0], ETH[0], LTC[0], LUNA2[0.01355041], LUNA2_LOCKED[0.03161763], MATIC[0], TRX[0.00002000], USD[0.01], USDT[8.31430764] | | |
| 00309088 | | USD[0.00] | | |
| 00309089 | | DOGEBULL[0], GRTBULL[0], SHIB[42143.32812], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00309091 | | USD[0.01], USDT[.46096876] | | |
| 00309093 | | ALGOBEAR[.389395], ALGOBULL[742354.292], EOSBEAR[.07207], USD[0.01], USDT[.0016] | | |
| 00309095 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FILM-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25.21155680], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFX-PERP[0], NFXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.32257157], SRM_LOCKED[20.13059688], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.0000015], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.15], USDT[300.01471946], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.08552729], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00309096 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00302628], LUNA2_LOCKED[0.00706133], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB-20210326[0], UNI-20210326[0], UNI-PERP[0], USD[0.17], USDT[0.00000001], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00309097 | Contingent | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EOS-20201225[0], ETH[-0.00000004], ETH-PERP[0], ETHW[-0.00000004], EXCH-20201225[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTM[0], FTT[0.00000079], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LEO-PERP[0], MID-PERP[0], MKR[0], OKB-20201225[0], PAXG-PERP[0], PRIV-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20201225[0], XRP-20201225[0], XRP-PERP[0], YFI-20201225[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00309099 | | LUA[6.398784], SHIT-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00007749] | | |
| 00309103 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[3.56785537], BTC-20201225[0], BTC-20210330[0], BTC-20211231[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20211020[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[131.9172592], ETH-20211123[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1743.39916417], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.14810600], LUNA2_LOCKED[2.67891401], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[.00000001], PERP-PERP[0], RAY-PERP[0], ROOK[.00000001], ROOK-PERP[0], RSR[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.42875357], SRM_LOCKED[825.34331535], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0.00000001], TOMOIN-PERP[0], TRU-PERP[0], TRX[2702.62868], TRX-PERP[0], UNI-PERP[0], USD[265535.55], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI[0], YFI-20201225[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00309104 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE[.0784], ALLT-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE[.77], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.02315792], ETH-PERP[0], ETHW[1.10315792], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06942813], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA[.91216], MANA-PERP[0], NEAR[.004487], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[165.50550081], SOL-PERP[0], SRM[69.98740001], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USDI-1708.16], USDT[0.00000003], WAVES-PERP[0], XRP-PERP[0] | | |
| 00309106 | | BTC[0], ETH[.00000001] | | |
| 00309107 | | SOL[0], TRX[.000001] | | |
| 00309108 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], FIDA-PERP[0], FTT[0], LINK-PERP[0], SOL[.00008393], SRM[.03281775], SRM_LOCKED[.03437829], THETA-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00309110 | | ETH-20200925[0], TRX[1.18451813], USD[0.00] | | |
| 00309112 | | ATLAS[.51344025], BNB[0], BTC[0.00683398], BTC-PERP[0], DEFI-PERP[0], DOT[.00003942], DOT-PERP[0], ETH[0.00000141], ETHW[.00000141], FTT[25.5952158], IMX[47.32558514], LTC[0], RAY[0], SOL[0.11598929], SUSHI[22.01918577], TRX[.000056], USDI[1.241, USDT[0] | Yes | |
| 00309113 | | ATLAS[9.9031], TRX[0], USD[0.00], USDT[0.00770612] | | |
| 00309115 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.46943631], LUNA_LOCKED[1.09535139], LUNC[102220.74567585], MATH[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], UBXT[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00309120 | | USD[0.15] | | |
| 00309121 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00309123 | | ETH[0.0069822], ETHW[.0069822], USD[-0.43] | | |
| 00309126 | | ETH[0.00092257], TRX[0.01262200], USD[0.01], USDT[0.00067800] | | |
| 00309130 | | SUSHI-PERP[0], USD[4.40] | | |
| 00309133 | | ADA-PERP[0], ATLAS[0], BNB[0], COPE[0], ETH[0], FIDA[0], HT[0], KIN[2742.93081596], LTC[0], SOL[0], SOL-PERP[0], TRX[0.00000100], TRX-PERP[0], USD[0.08], USDT[0] | | |
| 00309135 | | LUA[.08206266], USDT[0] | | |
| 00309137 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0], DOGE[0], ETH[0], FTT[0], USD[47470.47], USDT[0], XRP[0] | | |
| 00309138 | | SUSHIBULL[.094238], TRX[.950008], USD[0.30], USDT[0] | | |
| 00309139 | | BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00309140 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[1.27557952], SRM_LOCKED[0.19065416], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0] | | |
| 00309142 | | AXS[0], BTC[0], ETH[0], FTT[.00000001], USD[-0.01], USDT[0.17302748], XRP[0] | | |
| 00309143 | | HNT[.09846], USD[0.00], USDT[0.00000010] | | |
| 00309145 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], NFT (299229815463353020/FTX EU - we are here! #150292)[1], NFT (372081399624698515/FTX EU - we are here! #150373)[1], NFT (373477547099403467/FTX EU - we are here! #150341)[1], OP-PERP[0], SOS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00309146 | | BTC[0], USD[0.00], USDT[0], VETBULL[.00389954] | | |
| 00309148 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[.0000795], BCHBULL[.002831], BEAR[2.3067], BNB[.001047], BTC[0], BTC-PERP[0], BULL[0.00000089], CHZ[7.241], CHZ-PERP[0], CRV[.4091], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[.02875], ETCBULL[.0000353], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], LINKBULL[.00000172], LTC[.02255557], LTCBULL[.006766], LTC-PERP[0], REEF[3.93111106], REEF-PERP[0], SUSHI[.0241], SUSHIBEAR[708.147], SUSHIBULL[.01212], SUSHI-PERP[0], SXP[.025175], SXPBULL[.0009754], SXP-PERP[0], TOMO[.02609], TOMOBEAR[918.1], TOMOBULL[.0934], TRX[.013406], TRX-PERP[0], USD[-2.19], USDT[0], VETBULL[.00005622], VET-PERP[0], WAVES[.2859], XLMBULL[.00000257], XLM-PERP[0], XRP[.58895], XRPBULL[1.0877554] | | |
| 00309150 | | BNB[0], USDT[0.00002233] | | |
| 00309151 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[629.8803], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR[.67879043], CHR-PERP[0], COMP-PERP[0], CRO[0], CRV-PERP[0], CVC-PERP[0], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00099506], ETHBULL[0], ETHW[.02599506], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[.00647376], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK[.193274], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[200.32626769], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[7.37], SOL-PERP[0], SPELL[27.43585547], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000051], UNI[.047036], UNI-PERP[0], USD[27.59], USDT[1337.69758099], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00309152 | | USD[11.20] | | |
| 00309153 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DFL[0], FTT-PERP[0], LINK-PERP[0], SPELL[267.44651230], STEP[0], TRX[.000001], USD[0.93], USDT[0.58243002], XRP[.000943] | | |
| 00309155 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210326[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA[20], BOBA-PERP[0], BTC[0.19357089], BTC-MOVE-20210727[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.06616462], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[10], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[65.0906], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT[0.01340698], GMEPRE[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC[0.00452098], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[.004323], MOB[85], NEAR-PERP[0], NFT (441848473785961159/FTX AU - we are here! #22655)[1], OMG[20], OP-PERP[430], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0000000], SKL-PERP[0], SLP-PERP[0], SOL[0.96704112], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.055], SXP-PERP[0], TRU-PERP[0], TRX[.000016], TRX-PERP[-13000], UNI-PERP[0], USD[871.68], USDT[2822.60000000], USTC-PERP[0], XTZ-PERP[0] | | |
| 00309157 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], BAO[.00000001], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], CVX-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00454590], ETH-PERP[1-11.8], ETHW[0.00045487], FTM[.17068663], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], MANA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[16885.30], USDT[300], WAVES-PERP[0], WBTC[0] | | |
| 00309158 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], HT-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMT-PERP[0], RAY-PERP[0], REEF-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00309161 | Contingent, Disputed | AAPL-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ARK[0], ARKK-0325[0], ARKK-20210625[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIDEN[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0121[0], BTC-MOVE-20200928[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201026[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201206[0], BTC-MOVE-20201217[0], BTC-MOVE-20201219[0], BTC-MOVE-20210110[0], BTC-MOVE-20210120[0], BTC-MOVE-20210201[0], BTC-MOVE-20210205[0], BTC-MOVE-20210207[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210918[0], BTC-MOVE-20211115[0], BTC-PERP[0], CBSE[0], CHZ-20210326[0], CHZ-PERP[0], COIN[0.00000011], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DEMSENATE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HOOD_00000001], HOOD_PRE[0], HT-PERP[0], LB-20210812[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MSTR-20210326[0], NEAR-PERP[0], NVDA-20210326[0], OKB-PERP[0], OLY202[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SLV-20210625[0], SOL-PERP[0], SPY[0], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TSLA-20210326[0], TSLA-20210625[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XEM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZM-20210326[0] | | |
| 00309163 | Contingent | ALGO-PERP[0], APE[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000021], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097112], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.00007], TRX-PERP[0], UNI-PERP[0], USD[1.32], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00309164 | | USDT[.0138225] | | |
| 00309166 | Contingent, Disputed | BTC[.00142711], CAKE-PERP[0], THETA-PERP[0], USD[173.48], USDT[0.00035592] | | |
| 00309171 | | ATLAS[839.8404], NFT (418791914254448474/FTX EU - we are here! #104245)[1], NFT (526403666581646060/FTX EU - we are here! #104440)[1], NFT (566967068636635649/FTX EU - we are here! #104336)[1], TRX[.000001], USD[0.99] | | |
| 00309172 | Contingent | ALGOBEAR[99.8], ALGOBULL[11196717.1288], AMPL[0.00000009], ATOMBULL[103381.3236], DOGEBEAR[2659468], EOSBULL[1138750.584], LUNA2[0.66618235], LUNA2_LOCKED[1.55442549], LUNC[145062.610674], MKRBULL[0.00000664], SUSHIBULL[2731895.716], SXPBULL[1941574.091], TOMOBEAR[3999200], TOMOBULL[5333732.54], TRX[.058106], USD[-12.21], USDT[10.95518876], XRPBULL[182908.69792] | | |
| 00309177 | | ETH-PERP[0], USD[2.11], USDT[0.62761014] | | |
| 00309179 | | 0 | | |
| 00309184 | | USD[2.58], USDT[22.42039737], USDT-PERP[0] | | |
| 00309187 | | ETH-PERP[0], USD[0.00] | | |
| 00309191 | | BTC[0], DEFIBEAR[0], USD[4.57] | | |
| 00309195 | | DMGBULL[.0021514], ETH[.00048058], ETHBULL[0.00007113], ETHW[0.00048058], SUSHIBULL[.04813505], USD[0.00], USDT[0.02243437] | | |
| 00309197 | | 1INCH-PERP[0], AMPL-PERP[0], BADGER[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DMG-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0.00008449], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], KNC-PERP[0], LINK-20210326[0], LINKBULL[0.00007865], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHIBULL[76568.37987262], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[1.78], USDT[0], WAVES-PERP[0], WBTC[0], XRP[.435962], XRPBULL[2.71185621], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00309199 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000001], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0.000038], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00000205], VET-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 00309200 | | ETH-PERP[0], USD[0.00] | | |
| 00309203 | | BCH-PERP[0], BTC-20210625[0], DOGE-PERP[0], SOL-PERP[0], TRX[.000002], USD[-2.17], USDT[34.37187545], XRP-PERP[0] | | |
| 00309204 | | TRYB[.034385], USD[0.00], USDT[0] | | |
| 00309205 | | ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT[2.01369868], GRT-PERP[0], KNC-PERP[14500], TONCOIN[797.31], USD[-8852.66], USDT[0], XRP[18049.498] | | |
| 00309207 | Contingent | BNT[200.06307549], BTC[0], BTC-20211231[0], DOGE[5], ETH[0.00096811], ETH-20211123[0], ETHW[0.00096811], FTT[5.498955], GRT[.83], GRT-20210326[0], SRM[.72145642], SRM_LOCKED[1.2639868], SUSHI-20210326[0], USD[17.20], ZEC-PERP[0] | | |
| 00309208 | | BTC[.00002262], USDT[0] | | |
| 00309210 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], HT-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], ZEC-PERP[0] | | |
| 00309212 | | 1INCH-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[.812071], BAT-PERP[0], BIT-PERP[0], BTC[0.00001395], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00014106], ETH-PERP[0], ETHW[0.00014106], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB[0.00591120], OXB-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY[.18091], RAY-PERP[0], SAND[.83473], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.07], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00309213 | | ETH[.006907], ETHW[.006907], USDT[0.71160065] | | |
| 00309214 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[6.44], AVAX-PERP[0], BCH-PERP[0], BNB[.00081259], BTC[0.00000081], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00084823], ETHBULL[.00049965], ETH-PERP[0], ETHW[0.00084823], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP[.702], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-6.37], USDT[0.88592095], XLM-PERP[0], ZIL-PERP[0] | | |
| 00309215 | Contingent | AUD[0.00], EUR[0.00], FTT[118.36487699], FTT-PERP[0], GOG[424.35668036], MAPS[499.900435], RAY-PERP[0], SRM[.07045116], SRM_LOCKED[.45412444], STEP-PERP[0], UBXT_LOCKED[57.6906839], USD[0.23], USDT[0] | | |
| 00309217 | | DOGEBULL[.8018396], SUSHIBULL[8.06], USD[0.06], USDT[0] | | |
| 00309221 | | ETH[0], PERP-PERP[0], TRX[.000013], USD[0.00], USDT[0] | | |
| 00309223 | | ADA-PERP[0], APE-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BTC[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.82964989], LOOKS-PERP[0], LUNC-PERP[0], MTA[.00000011], NEAR-PERP[0], RAY-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[33.89], USDT[0] | | |
| 00309226 | Contingent | APT-PERP[0], ATOM[0], BNB-PERP[0], BTC[0], BTC-0331[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH[0.00005135], ETH-PERP[0], FTT[25], GMT-PERP[0], LUNA2[0.00296481], LUNA2_LOCKED[0.00691791], LUNA2-PERP[0], LUNC[0], SOL[0], SOL-PERP[0], TRUMPFEBWIN[3400], TRX[0.23317834], UNI-PERP[0], USD[1.00], USDT[0.00000003], USTC[0.02875509] | Yes | ETH[.000051], TRX[.233098] |
| 00309227 | Contingent, Disputed | BTC[0.00525519], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH-20210326[0], ETH-20210625[0], USD[162.07] | | |
| 00309228 | | BIDEN[0], SUSHI-PERP[0], USD[89.46] | | |
| 00309229 | | BCHBULL[0], BULL[0], DEFIBULL[0], EOSBULL[0], ETHBULL[0], GRTBULL[0], OXY[28.41414772], USD[0.05], USDT[0.00001338] | | |
| 00309233 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.02096529], FTT-PERP[0], HOLY-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SRM[665.27255924], SRM_LOCKED[351.19368043], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.36], XRP-PERP[0], YFI-PERP[0] | | |
| 00309235 | | BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], OMG-PERP[0], SNX-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00309236 | Contingent, Disputed | ALGO-PERP[0], APE-PERP[0], BNB[.00310568], BTC[0.48488629], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[.375], DOGE-PERP[0], ETH[2.81768936], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[2.81768936], FTT[25.00759868], ICX-PERP[0], MATIC-PERP[0], ONE-PERP[0], SRM[19.03603248], SRM_LOCKED[175.65962126], SRM-PERP[0], USDI-10493.64], USDT[1.27062447], XRP-20210326[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00309240 | | AMPL[0], AMPL-PERP[0], USD[0.00] | | |
| 00309242 | Contingent, Disputed | FTT[0], SOL[0.00135034], USD[0.00], USDT[0] | | |
| 00309244 | | BAL[.00000001], BTC[.2696], BTC-PERP[0], FTT[42.391944], SRM-PERP[0], USD[2.28], USDT[0], XRP-PERP[0], YFI[0] | | |
| 00309245 | | COIN[0], ETH[0], FTT[.0236789], LUA[.083633], STEP-PERP[0], SUSHI-PERP[0], USD[1.04], USDT[0] | | |
| 00309245 | | 0 | | |
| 00309246 | Contingent | LUNA2[0.00021933], LUNA2_LOCKED[0.00051177], LUNC[47.76], TRX[.000001], UBXT[0.00000001], USD[0.00], USDT[0.00000023] | | |
| 00309252 | | ALGOBULL[14989.5], ETH[0], SUSHIBULL[9280.928], USD[0.02], USDT[0] | | |
| 00309255 | Contingent | ASD-PERP[0], BNB[0], BTC[0], BTC-MOVE-20210911[0], CEL-PERP[0], DOGE[0.39667084], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[.00021032], FTT-PERP[0], GAL-PERP[0], HOLY-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NFT (387964559612330931/FTX Crypto Cup 2022 Key #810)[1], NFT (534394395745878126/FTX AU - we are here! #47030)[1], NFT (572357647653651633/FTX AU - we are here! #47016)[1], QTUM-PERP[0], SNX-PERP[0], SRM[4.96487132], SRM_LOCKED[37.72143115], SRM-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[3564.002345], USD[8.91], USDT[0.04746580], XTZ-PERP[0], YFI[0] | | |
| 00309256 | | BTC[0], SUSHI-PERP[0], TRUMP[0], TRX[.213485], USD[0.25], XRP[.202364] | | |
| 00309257 | | BAL[.00000001], BTC[.2696], BTC-PERP[0], FTT[42.391944], SRM-PERP[0], USD[2.28], USDT[0], XRP-PERP[0], YFI[0] | | |
| 00309259 | | COIN[0], ETH[0], FTT[.0236789], LUA[.083633], STEP-PERP[0], SUSHI-PERP[0], USD[1.04], USDT[0] | | |
| 00309260 | | BEAR[29.2], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210713[0], BTC-PERP[0], COMP-20210625[0], EOS-20210625[0], ETH-20210625[0], ETH-PERP[0], FTT[.094813], LINKBEAR[4017.3267], LINKBULL[0.00019986], OMG-20210625[0], SNY[0.97098378], SOL-20210625[0], SPELL[11900], SXP-20210625[0], USD[0.42], USDT[0.00669655], XTZBULL[0.03697539], YFI-PERP[0] | | |
| 00309270 | | ALGOBULL[5.984], ETHBEAR[.4564], SUSHIBEAR[.00007694], SUSHIBULL[.090889], TOMOBEAR[198.36], TOMOBULL[.08016], USD[0.00], USDT[0] | Yes | |
| 00309271 | | 1INCH-PERP[0], AAVE-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DAI[.00000001], DOGEBULL[0.0557109/], DOGE-PERP[0], ETH[.1668831], ETHW[.1668831], SUSHIBULL[37157.97021], SUSHI-PERP[0], USD[211.45], USDT[0.03036064], XLMBULL[110.76521094], XRPBULL[765.74682] | | |
| 00309273 | | BIDEN[0], USD[0.01] | | |
| 00309275 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[.30], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00039784], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[-50.39], USDT[87.42136391], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00309277 | | BTC[.00000694], ETH[0], ETH-PERP[0], MATIC[9.7378], RSR[8.8866], USD[0.00], USDT[0.35232487] | | |
| 00309278 | | ATLAS[0], BTC[0], ETH[0], LUNC[0], NFT (358366299255377890/FTX EU - we are here! #6875)[1], NFT (418004680686752140/FTX EU - we are here! #7055)[1], NFT (431927968039611982/FTX EU - we are here! #7217)[1], SOL[0], SXP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00309281 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00309282 | | 1INCH[0], BAT[0], BCH[0], BNB[0.00000001], BNT[0], BTC[0], CHZ[0], DAI[0.11104494], DOGE[0], ENJ[0], ETH[0], FTM[0], HT[0], LTC[0], MANA[0], MATIC[0], OKB[0], OMG[0], RAY[0], SAND[0], SKL[0], SOL[-0.00000003], STORJ[0], SUSHI[0], TRX[0.00030300], USD[0.00], USDT[0], XRP[0] | | DAI[.107524] |
| 00309283 | | SUSHIBULL[.005079] | | |
| 00309284 | Contingent | ATLAS[3757.1326274], BTC[0], ENJ[.87529432], LUNA2[0.08723775], LUNA2_LOCKED[0.20355477], LUNC[18996.205862], MATIC[0.00938059], MNGO[8.57], POLIS[.0641676], REAL[76.7], SOL[0.00256288], TRX[.00114], USD[0.10], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00309289 | | BTC[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC[0], MID-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.29072885], XRP[.9583] | | |
| 00309292 | | FIDA[7.99753], USDT[0] | | |
| 00309294 | | BTC[0], ETH[0.00065958], ETHW[0.00065958], SUSHI-PERP[0], USD[-0.99], USDT[0.29072885], XRP[.9583] | | |
| 00309295 | | BTC[.0000507], ETH-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[9.68] | | |
| 00309298 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BOBA[0.00000001], BOBA-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CHR-PERP[0], CHZ[0], CUSDT[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210326[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00023313], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-20200925[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[0.00326700], SRM_LOCKED[0.0586875], STX-PERP[0], SUN[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[0.01632201], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00000001], USDT-20210326[0], USDT-PERP[0], VET-PERP[0], WAVES-20210326[0], WRX[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | TRX[.015539] |
| 00309301 | | DFL[7], TRX[.000002], USD[0.01], USDT[1.83962722] | | |
| 00309303 | | NFT (355706604256323174/FTX EU - we are here! #160758)[1], NFT (419692892211844647/FTX EU - we are here! #160893)[1], NFT (498077048842135204/FTX AU - we are here! #36060)[1], NFT (501364913210952776/FTX EU - we are here! #160846)[1], NFT (561616219988401475/FTX AU - we are here! #34595)[1], USD[0.77] | | |
| 00309309 | Contingent | AUD[0.05], SRM_39380142], SRM_LOCKED[4.67438092] | | |
| 00309310 | | BCH[0], BCH-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], FTT[0], USD[28.94], USDT-PERP[0] | | |
| 00309317 | | USD[44.95] | | |
| 00309318 | Contingent | ADA-PERP[0], AUD[0.00], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], JOE[0], LINK[0], LINKBULL[0], LINK-PERP[239.8], LUNA2[.45152300], LUNA2_LOCKED[5.72022033], LUNC[7.2337.88669537], MATIC[0], MATIC-PERP[0], RUNE[0], SAND-PERP[0], SUSHI-PERP[0], USD[-583.42], USDT[0], USTC[300] | | |
| 00309320 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00309321 | | ATOM[0], BNB[0], BTC[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000303], XRP[0] | | |
| 00309322 | | BTC[.00007326], CONV[516125.1457], DENT[36.0995], DYDX[234.95535], FTT[.05316135], MER[.122973], SNX[608.90025], SOL[.0129335], USD[132.33], USDT[0.00988299], XRP[.93825] | | |
| 00309325 | | CEL[.0496], USD[0.74] | | |
| 00309327 | | ATLAS[640], FTT[0.00500498], USD[0.18] | | |
| 00309328 | Contingent | BTC[.0003815], BTC-20211231[0], BTC-MOVE-WK-20210702[0], COIN[.0062056], COPE[.93], ETH[.0039208], ETHW[.0039208], FLOW-PERP[0], FTT[.08312], SHIT-20210625[0], SOL[.086395], SRM[2.91408686], SRM_LOCKED[7.50500448], USD[45.16], USDT[138.79315731] | | |
| 00309329 | | TRX[.970075], TRX-20200925[0], TRX-PERP[0], USD[0.21] | | |
| 00309332 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], TOMO[.09438675], UNI-PERP[0], USD[-7.76], USDT[11.96211268] | | |
| 00309336 | Contingent | BAND[.07944], BTC[0], ETH[0], FTM[10], FTT[.0947435], MAPS[.0344051], SOL[0.00610500], SRM[.34230101], SRM_LOCKED[.3472458], USD[22.76], USDT[3511.06870231], YFI[0.00083168] | | YFI[.000779] |
| 00309338 | | EXCHBEAR[35.193312], TRX[.200098], USD[0.07], USDT[5.57583930] | | |
| 00309340 | | LRC-PERP[0], SOL-PERP[0], TRX[.551923], USD[27.58] | | |
| 00309346 | | USDT[0.00000629], USDTBEAR[.00231917] | | |
| 00309347 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], LINC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP[0.00000011], XRP-PERP[0], ZEC-PERP[0] | | |
| 00309348 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00175036], ETH-PERP[0], ETHW[0.00175035], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MTA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.89], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00309349 | | USDT[0.00000344] | | |
| 00309356 | | BTC[0], DOGE[0.69148600], DOGE-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], USD[0.01], USD[0.00000002], YFI-PERP[0] | | |
| 00309357 | | USD[649.89] | | |
| 00309360 | | BNB-PERP[0], USD[-0.13], XRP[.602484] | | |
| 00309361 | | FTT[0.08601556], USDT[0.43821353] | | |
| 00309362 | | ETH-PERP[0], FTT[93.34376], GBP[0.00], SOL[26.57105595], USD[-2032.22], USDT[9991.45560170] | | |
| 00309363 | | BTC[.00000907], DEFI-PERP[0], USD[0.01], USDT[0.00006881] | | |
| 00309367 | | ALGOBULL[540863.18], ASDBULL[2.00783], BSVBULL[3337.662], BTC[.00002138], DODO[.086], DOGEBULL[.00754817], EGLD-PERP[0], EOSBULL[557.5278], FRONT[.9962], LINKBULL[1.00007944], LTCBULL[1.002815], MATICBULL[1.001259], SUSHIBULL[0.31759618], SXPBEAR[2.59818], SXPBULL[429.0439694], TOMOBULL[.0207], TRX[.000003], USD[0.01], USDT[0], XTZBULL[1.008] | | |
| 00309369 | | ADA-PERP[0], BNT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINA-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-39.62], USDT[49.40214980] | | |
| 00309372 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000176], FTT-PERP[0], FXS[7.09858], GALA-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00309374 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC[0.00000003], BTC-PERP[0], DAI[.06591998], DOGE[60.853965], DOGE-PERP[0], ETH[2.02313330], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], ETHW[2.02272974], FTT[151.08849708], FTT-PERP[0], LINK-PERP[0], LUNA2[35.08993573], LUNA2_LOCKED[81.8765167], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RNDR[1099.404953], RNDR-PERP[0], SHIB[196747326], SHIB-PERP[0], SOL-PERP[0], SRM[6256.27274688], SRM_LOCKED[459.30413968], SRM-PERP[0], SUSHI[3086.8658725], SUSHI-PERP[0], UNI-PERP[0], USD[118141.60], USDT[0.01000000], XRP[10445.35646], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00309376 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.01235092], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JOE[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.1654648], LUNA2_LOCKED[0.38608458], LUNC[36030.3129396], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR[.070721], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[7.78102214], SRM_LOCKED[88.71577018], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00309378 | | SUSHI-PERP[0], USD[0.95] | | |
| 00309381 | | ADABULL[0], ATOMBULL[0], BNBBULL[0], BTC[0.01902025], BULL[0], COMPBULL[0], DEFIBEAR[0], DEFIBULL[0], ETH[0], ETHBULL[0], FTT[0], LINKBULL[0], USD[2.49], USDT[0] | | |
| 00309382 | | ALGOBULL[76.76], USD[0.00] | | |
| 00309383 | Contingent | BNB[0], BTC[0], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007894], MATIC[0], SOL[0.00], USDT[0] | | |
| 00309385 | | AMPL-PERP[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00309386 | | ADA-PERP[0], BNB-PERP[0], BTC[0], DOGE[0], DOOF-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG[0], SAND[0], SOL[0], TRX[0.00000600], UNI[0], UNI-PERP[0], USD[0.05], USDT[0.00000039] | | |
| 00309388 | | 1INCH-PERP[0], ADABULL[0.00000871], AGLD-PERP[0], ALICE-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNBBULL[0], BSVBULL[1.594], BTC-PERP[0], BULL[0.00000819], CHR-PERP[0], COIN[0], DOGE[.13288209], DOGEBEAR[8161.4], DOGEBEAR2021[0.00011], DOGEBULL[0.00001424], DOGE-PERP[0], DYDX-PERP[0], EOSBULL[.66096], ETCBULL[.00007025], ETHBULL[0.00000510], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRTBULL[.06732], LTCBULL[.00557], LTC-PERP[0], OKBBULL[.00000106], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SRM-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], XLMBULL[0.00005558], XRP[0], XRPBEAR[1.313], XRPBULL[.07809] | | |
| 00309389 | Contingent | ALICE-PERP[0], AMD-0325[0], AMD-0624[0], AMD-0930[0], AXS-PERP[0], BABA-0624[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20211105[0], COMP-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00541889], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LUNA2-20000001[0], LUNA2_LOCKED[0.00000003], LUNC[.002984], NEAR-PERP[0], NFLX-0624[0], NFT [349450504951240318/FTX AU - we are here! #33978][1], NFT [437750097506296924/FTX EU - we are here! #9293B][1], NFT [475080637575969947/FTX AU - we are here! #36543][1], NFT [504924619434776158/FTX EU - we are here! #93146][1], NFT [573320655611547310/FTX EU - we are here! #93236][1], NO-0930[0], OMG-PERP[0], ONT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TSLA-0624[0], TSLA-0930[0], TSLA-123010], TSLAPRE-093010], TWTR-0624[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00309390 | | ADABULL[0], ALGOBULL[210097580.83448815], BNBBULL[0], BTC[0], BULL[0], DEFIBULL[0], DOGE[0], DOGEBEAR2021[1842.43724658], DOGEBULL[0], ETCBULL[0], ETH[0.00000001], ETHBULL[0], FTT[0], GMT-PERP[0], GRTBULL[0], HTBULL[0], LINKBULL[0], LTCBULL[0], MATIC[-0.00000001], MATICBEAR[70040], MATICBULL[0], OKBBULL[0], RAY[0], SUSHIBULL[4360728720.53896037], SXPBULL[0], THEBULL[0], TRX[0], TRXBULL[0], USD[0.00], USDT[0.01015966], VETBULL[0], XLMBULL[0], XRPBULL[0], XTZBULL[0] | | |
| 00309391 | Contingent | BTC[0.27829362], ETH-PERP[0], FTT[1667.41581576], LUNC-PERP[0], SRM[140.11583707], SRM_LOCKED[891.9345488], USD[0.00], USDT[0] | | |
| 00309392 | | BULL[0.00000433], TRUMP[0], USD[5.51] | | |
| 00309393 | | BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], SOL-0624[0], SOL-PERP[0], USD[0.04] | | |
| 00309396 | | USD[0.00] | | |
| 00309398 | | HT[0], TRX[.322185], USD[0.09], USDT[0.18573165] | | |
| 00309399 | | BULL[0.00035394], USDT[18.96805494], XRP[.99772] | | |
| 00309402 | | BNB[0], BTC-PERP[0], ETH-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 00309403 | | ALGO-PERP[0], AMPL-PERP[0], BTC-PERP[0], FIL-PERP[0], GRT-PERP[0], LEND-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00309404 | | SUSHI-PERP[0], USD[3.67] | | |
| 00309405 | | AAVE-PERP[0], COIN[0.00402760], DOT-PERP[0], FIL-PERP[0], FTT[120], GRT-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[8.50], USDT[0], XTZ-PERP[0] | | |
| 00309406 | | USD[0.01] | | |
| 00309408 | | USD[0.18], USDT[0] | | |
| 00309409 | Contingent | BNB[29.19422646], BTC[0.19034973], ETH[13.88332705], ETHW[4.36627947], FTT[150.6], LUNA2[34.81576632], LUNA2_LOCKED[81.23678808], LUNC-PERP[0], USD[8.97], USDT[0.23171533], USTC[392], WBTC[2.3162], XRP[.0626] | | |
| 00309410 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], XTZ-PERP[0] | | |
| 00309411 | | BTC[0], FTT[0.31100285], USD[0.00], USDT[0] | | |
| 00309414 | | SUSHI-PERP[0], USD[0.00] | | |
| 00309415 | Contingent, Disputed | AURY[.31129698], BIDEN[0], BTC[0.00001232], BTC-PERP[0], DOGEBULL[.4391554], DOGE-PERP[0], EOSBULL[3.04776], ETH[-0.00203840], ETH-PERP[0], ETHW[1.80000000], EXCHBEAR[487000], FTT[0], GODS[.06870397], IMX[.0025533], LUNC-PERP[0], NFT [372089117813641989/The Hill by FTX #18608][1], NFT [461881382094877083/FTX Crypto Cup 2022 Key #12778][1], OP-PERP[0], REEF[6.222], SRN-PERP[0], SXPBULL[2.5539788], TRUMP[0], TRUMPFEBWIN[1198.1607], TRX[.000091], USD[2376.84], USDTI-0.58037078] | | |
| 00309420 | | BTC-PERP[0], USD[611.09], XRP-PERP[0] | | |
| 00309423 | | BTC-PERP[0], FTT[.001951], USD[1.70], USDT[-0.03098407] | | |
| 00309426 | | BCHBULL[.0046394], BSVBULL[9302.62446], BTC[0], ETHBULL[0.00000404], FTT[0.11224517], MATICBULL[36.34604758], THETABULL[0.16818803], USD[1.82], USDT[0.00594774] | | |
| 00309427 | Contingent | BNB[0.00000001], BTC[0.00048444], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], RUNE[0], SRM[.43951521], SRM_LOCKED[253.8933003], SRM-PERP[0], SYN[0], USD[0.48], USDT[0] | | |
| 00309428 | | 1INCH-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[.070642], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.04], USD[0.03595571], XRP-PERP[0] | | |
| 00309430 | | BTC[0.01047557], CAKE-PERP[0], ETH[0.53440711], DYDX[.0222515], ETH[.000038], ETHW[.000038], FTT[6003.449558], FTT-PERP[0], GMT[.47403948], GST-PERP[0], LOOKS-PERP[0], MATIC[7.708105], PEOPLE-PERP[0], RAY[.203878], REN[.064565], SRM[.647737], TRX[.000778], UNI-PERP[0], USD[8.78], USDT[.001293] | | |
| 00309432 | | USD[0.00] | | |
| 00309434 | | DAWN-PERP[0], MTL-PERP[0], ORBS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], STMX-PERP[0], USD[8.78], USDT[0.02915630] | | |
| 00309435 | | BADGER[0], BNB[0.00000001], BTC[0.00000001], COPE[0], DFL[0], DOGE[0], ETH[0.00000001], FIDA[0], FTM[0.00000001], FTT[38.24692861], GRT[0], LINK[0], RAY[0], RUNE[0], SAND[0], SHIB[0.00000001], SOL[0], SRM[0], USD[20324.83], USDT[0.00000002], YFI[0] | | |
| 00309436 | | BTC-PERP[0], SUSHI-PERP[0], USD[23.98], XRP-PERP[0] | | |
| 00309441 | | USD[0.04] | | |
| 00309442 | | BTC[.00001236], TRX[.697145], USDT[0.00008596] | | |
| 00309444 | | FTT[0.05492026], NFT [476451274626444223/FTX AU - we are here! #40225][1], NFT [480263730575378304/FTX AU - we are here! #44412][1], USD[0.00], USDT[0] | | |
| 00309445 | Contingent | ABNB-1230[0], ADABULL[0], AVAX-PERP[0], BNB-0624[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DAI[0], DEFIBULL[0], DEFI-PERP[0], ETH[0], ETHBULL[0], FTM-PERP[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SRM-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], USD[0.00], XLL-PERP[0], BCHBULL[0], BCH-PERP[0], BNB[0], BTC[0.00940105], BTC-PERP[0], BULL[0], ENS[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], FTT[25.00000003], LINKBULL[0.00000001], LINK-PERP[0], LTC[0.00000001], LTCBULL[0], LTC-PERP[0], NFT [303922752568604973/FTX EU - we are here! #276549][1], NFT [448576890478455698/The Hill by FTX #34542][1], NFT [464823072092043606/FTX EU - we are here! #276411][1], NFT [483805441518630121/FTX EU - we are here! #276398][1], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.75232241], SRM_LOCKED[0.0554383], SRM-PERP[0], STEP[0.00000003], STEP-PERP[0], SUSHI[0], SUSHIBEAR[0], SUSHI-PERP[0], TOMOBULL[0], UNI[0], UNI-PERP[0], USD[102.83], USDT[0], XLMBULL[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00309446 | | SUSHI-PERP[0], USD[0.58] | | |
| 00309451 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], ETH[0], FTT[.09935495], TRUMPFEB[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00309456 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00316], USD[0.00], USDT[0] | | |
| 00309457 | | MOB[.4998], USD[0.00] | | |
| 00309459 | Contingent | ALPHA-PERP[0], ATLAS[8.62], LUNA2[0.00385433], LUNA2_LOCKED[0.00899345], OXY[.9994], POLIS[.082], USD[0.00], USDT[0], USTC[.5456] | | |
| 00309460 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX[.02684387], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGEBULL[2186.81702850], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[16.70811138], LUNA2_LOCKED[43.65225988], LUNC[53625.85171527], MATICBULL[6306.18851468], MATIC-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-6.17], XLM-PERP[0], XRP-PERP[0] | | |
| 00309462 | | BCHA[.000271], USD[0.00], USDT[0] | | |
| 00309463 | | USDT[0] | | |
| 00309464 | | BNB[0], NFT [299404769827117710/FTX EU - we are here! #35686][1], NFT [507455494541415022/FTX EU - we are here! #35590][1], NFT [546269053937841884/FTX EU - we are here! #34546][1], TRX[.980004], USDT[1.28864875] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00309466 | | BNB[-0.00000001], ETH[.00000001], TRX[.00002], USD[0.00], USDT[58.99138433] | | |
| 00309467 | Contingent, Disputed | AMPL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00309474 | | BCHBULL[.00506325], EOSBULL[.014449], LTCBULL[.004144], TRXBULL[.00287295], USD[0.65], USDT[1313487] | | |
| 00309477 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02303675], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LEND-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.01963673], SRM_LOCKED[.0640762], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.96], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00309480 | | NFT (432490404081925116/The Hill by FTX #44340)[1] | | |
| 00309481 | | ADA-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[18.61], USDT[50] | | |
| 00309487 | | ETH-PERP[0], USD[0.69] | | |
| 00309488 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00309489 | | AVAX[.00291104], BAND[779.61907387], BICO[459.52227062], BTC[0.02264273], CRV[255.99763036], DOT[.00048351], EUR[1.60], FRONT[86.50075881], FTT[1.01978545], GRT[27238.77436588], IMX[5228.640848], LINK[383.24747985], OXY[153.66605596], PERP[66.14764015], SOL[12.81747056], SRM[757.77326123], TRX[.000003], USD[0.00], USDT[2.39847143], XRP[.35058] | Yes | |
| 00309490 | | BNB[.00578547], USDT[0.00000046] | | |
| 00309491 | Contingent | BAO[1], BTT[986508.1040599], FTT[0.10070477], HT[.09654], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003414], SUN[.00082882], TRX[.740033], USD[0.14], USDT[193.11000003] | Yes | |
| 00309493 | Contingent | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.17160645], ETHBULL[0], ETH-PERP[-0.99999999], ETHW-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2004.49], USDT[108.12633520], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00309495 | | ETHBEAR[.523245], ETHBULL[0.00006821], USDT[0] | | |
| 00309496 | Contingent | BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAI[0], ETH[0.00000001], FTT[0.03258486], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003898], NFT (339596862887683047/FTX EU - we are here! #23810)[1], NFT (353438473956639694/The Hill by FTX #28739)[1], NFT (463313571998328013/FTX EU - we are here! #238600)[1], NFT (530525158631561576/FTX Crypto Cup 2022 Key #11639)[1], NFT (575420968866614272/FTX EU - we are here! #233378)[1], SOL[0.00], USDT[0.00], USDT[0] | | |
| 00309497 | | BTC[0], USD[0.00] | | |
| 00309499 | | ETH[0.00002695], ETHW[0.00002694], MER[.2], RAY[700.4458], TRX[.000068], UBXT[.5134], USD[0.00], USDT[0.00000001] | | |
| 00309504 | | ADABULL[0.01118216], ALGOBULL[767462.98], ASDBULL[8.475464], ATOMBULL[14.250018], BNBBULL[.10272804], DOGEBULL[0.14240162], EOSBULL[19022.43147], ETCBULL[1.1721802], ETHBULL[.05286297], KNCBULL[39.661149], LINKBULL[4.240424], LTCBULL[.61.656062], SUSHIBULL[580.04367], SXPBULL[4166.719954], TOMOBULL[13306.6788], TRX[.000016], TRXBULL[140.699137], USD[0.55], USDT[0.00000004], XRPBULL[16399.4045], XTZBULL[358.6777669] | | |
| 00309510 | | AVAX[0], BNB[0], BTC[0], ETH[0], ETHW[0], TRX[.000012], USD[0.00], USDT[0.00000004] | | |
| 00309511 | | USD[0.83] | | |
| 00309513 | Contingent | LUNA2[0.00073601], LUNA2_LOCKED[0.00171737], LUNC[.002371], USDT[0] | | |
| 00309516 | | ADABULL[0], DOGEBULL[0], FTT[0.03520632], THETABULL[0], USD[0.00], USDT[0] | | |
| 00309517 | | BTC[0], BTC-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[0.00334358], OP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.00000001], UNI[0.15346789], USD[0.02], USDT[0.00001133], XRP-PERP[0], ZRX[0] | | |
| 00309518 | Contingent | LUNA2[0.00005933], LUNA2_LOCKED[0.00013844], LUNC[12.92], TRUMPFEBWIN[166.90956], USD[0.00], USDT[0.64165221] | | |
| 00309519 | | TRUMPFEBWIN[7018.0759], USD[1894.97], USDT[0] | | |
| 00309520 | | 0 | | |
| 00309530 | Contingent | BTC[0.00091052], CRO[7.60350135], ETH[0], ETHW[0.00060622], FTT[1006.68677908], MATIC[.34492726], MER[.9421078], NFT (329723478548854417/FTX AU - we are here! #33089)[1], NFT (375751191805788517/FTX EU - we are here! #25220)[1], NFT (417856957020772632/The Hill by FTX #8071)[1], NFT (424909204565609514/FTX EU - we are here! #25407)[1], NFT (477376944621074397/FTX AU - we are here! #32887)[1], NFT (495446882570726222/FTX EU - we are here! #25553)[1], NFT (500671846260812170/FTX Crypto Cup 2022 Key #2608)[1], SLRS[.50250859], SOL[.00118806], SRM[1.03362507], SRM_LOCKED[344.79736922], SWEAT[73.04017212], TONCOIN[.01598445], TRX[.000069], USD[26576.99], USDT[0.00000001], VET-PERP[0], XRP[.319432] | Yes | |
| 00309531 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-MOVE-0107[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[.01207726], ETH-PERP[0], EUR[474.46], FTT[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], ONE-PERP[0], OXY[.910225], RAY[1.23344786], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRY[1.10], UNI-PERP[0], USD[9.77], USDT[7.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00309532 | | APE[19.5], BTC[.01432824], BTC-PERP[0], BULL[.9998], DOGEBULL[3849.23], ENJ[305.9706], ETH[.00999999], ETHBULL[14.27715580], ETHW[.99999999], FTM-PERP[0], FTT[0.29244139], LTC[.00154089], SAND[99], SXPBULL[232781.178007], TLM[2271.54561, USD[374.38], USDT[.00685338], XRPBULL[.0828] | | |
| 00309534 | | LTC[.00371342], USDT[.5501] | | |
| 00309535 | | TRUMPFEB[0], TRX[481.09953334], USD[-8.33] | | |
| 00309542 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00309543 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00309544 | Contingent | FTT[12.77519235], SNX-PERP[0], SOL[1.01043664], SRM[.368734], SRM_LOCKED[1.87400036], USD[0.56], USDT[0] | Yes | |
| 00309545 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.05049045], FIDA_LOCKED[.14779991], FTT[0.09423625], LEND-PERP[0], LINK-PERP[0], MTA-PERP[0], OKB-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.02], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00309547 | | BTC[0.00006324], FIDA[.877287], FTT[.09683], MOB[.4806], OXY[.910414], SOL[.007612], TRX[.00001], UBXT[.8896], USD[0.15], USDT[0.01990194] | | |
| 00309548 | | AMPL-PERP[0], ATOM[0], AXS[0.06490232], BTC[0], CAKE-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT[0.98450466], ETH[0], ETHW[.00041014], FTT[0.00644094], LUNC-PERP[0], PAXG[.0000056], PUNDIX-PERP[0], REEF-PERP[0], USD[0.00], USTC-PERP[0] | | DOT[.966748] |
| 00309550 | | NFT (416300947803702220/FTX EU - we are here! #231020)[1], NFT (419627280156006233/FTX EU - we are here! #230970)[1], NFT (421293202512492105/FTX EU - we are here! #231000)[1] | | |
| 00309551 | | USDT[0.00003252] | | |
| 00309555 | | BNB-PERP[0], ETH[0], SRM-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00309556 | | USD[0.35] | | |
| 00309560 | Contingent | SRM[279.22244701], SRM_LOCKED[4037.05950548], USDT[.0543206] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00309562 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ADAPERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ_97742325], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04176633], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IKN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMB-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[-0.02], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00309565 | | AAVE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00309568 | | ADABEAR[98.75], ADABULL[0], ATLAS[2158.8619], BNBBULL[0], BTC[0], C98[.9973], GENE[.09772], LINKBEAR[3955.265], POLIS[27.8943], SUSHIBEAR[9090], USD[0.00], USDT[36.41449200] | | |
| 00309577 | | BTC[.07334523], MNGO[7.47137901], TRUMPFEBWIN[6007.3048], USD[1.15] | | |
| 00309579 | Contingent | AAVE-PERP[0], BNB-PERP[0], CAKE-PERP[0], DYDX-PERP[0], FTT[.09374], HT-PERP[0], LUA[.00155257], LUNA2[0.00014825], LUNA2_LOCKED[0.00034593], LUNC[32.28354], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000011], USD[0.25], USDT[0.08976878] | | |
| 00309580 | | BCH[.00009422], BCH4[.00000001] | | |
| 00309581 | | DMG[104.47713133], MTA[.996675], USDT[0.02533318] | | |
| 00309583 | Contingent | ATLAS[.04735], AURY[57.93417594], ETH[0.00023943], ETHW[0.00023942], FTT[200.06591425], IMX[91.000455], SOL[0.00161213], SOL-PERP[0], SPELL[.347], SRM[180.40098776], SRM_LOCKED[81.60812921], TRX[.000001], USD[952.02], USDT[0.00266914] | | |
| 00309586 | | BNB-PERP[0], BTC-PERP[0], SUSHI-PERP[0], USD[0.89] | | |
| 00309587 | Contingent | SRM[.66452262], SRM_LOCKED[2.53262586], TRX[.000001], USD[0.00], USDT[0] | | |
| 00309589 | | NFT (4821314547086344371#FTX EU - we are here! #210086)[1] | | |
| 00309590 | | SOL[0], USD[100.49] | | |
| 00309593 | | 1INCH[0], ETHBEAR[80], USD[0.01], USDT[0.00421881] | | |
| 00309598 | | BRZ[.00992472], EUR[0.00], TRX[.000012], USD[0.00], USDT[0] | | |
| 00309599 | | FTT[.08473907], KIN[158193989.58740615], SOL[.00777934], USD[879.62], USDT[0.00000001] | | |
| 00309601 | Contingent | SRM[2.76232118], SRM_LOCKED[10.50130384], USDT[0] | | |
| 00309603 | | TRUMPFEBWIN[700], USD[0.00] | | |
| 00309605 | | BTC[.00008089], ETH[.00037672], ETHW[.00037672], USD[0.00], USDT[143214.58756911] | | |
| 00309606 | Contingent | APT-PERP[0], AVAX-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CONV[-0.00000001], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.54442123], FTT-PERP[0], LINA-PERP[0], LUNA2[0.00269038], LUNA2_LOCKED[0.00627756], MATIC-PERP[0], RON-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM2.05549295], SRM_LOCKED[9.78556303], STG[.00000001], USD[0.00], USDT[0], USTC[0], XRP-PERP[0] | | |
| 00309607 | | 1INCH[0], AAVE[0], AMPL[0], AMPL-PERP[0], ATLAS[78030], AVAX[0], BTC[0], EDEN[429.3], ETH[0], ETHW[0.00006553], FTT[0.04235378], LINK[0], SNX[0], SOL[0], SUSHI[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], YFI[.0009783] | | |
| 00309610 | | AVAX[0.00079201], NFT (308849815779278938/The Hill by FTX #26197)[1], NFT (312123417790430111/FTX EU - we are here! #164819)[1], NFT (388086567314801056/FTX EU - we are here! #205932)[1], NFT (419122021339173909/FTX EU - we are here! #206065)[1], NFT (446980739442739279/FTX Crypto Cup 2022 Key #8542)[1], TRX[.809321], USD[0.14], USDT[0.00761407] | | |
| 00309611 | | USD[81.13] | | |
| 00309613 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], FTM-PERP[0], FTT[1.84551863], FTT-PERP[0], GST-PERP[0], LUNA2[0.88333556], LUNA2_LOCKED[2.06111632], LUNC[192348.18], MATIC-PERP[0], SOL[13.96202216], SRM[.1556737], SRM_LOCKED[1.13356814], USD[2158.07], USDT[1678.65331935], ZEC-PERP[0] | | |
| 00309614 | Contingent | CHR[0], SRM[.04377146], SRM_LOCKED[.26249686], USD[0.01] | | |
| 00309616 | | 1INCH-20210924[0], 1INCH-PERP[0], ADABULL[0], APT[0], ASDBULL[0], AVAX-PERP[0], BNB[0], BNBBULL[0], CAKE-PERP[0], CONV[0], CONV-PERP[0], DOGE-20210924[0], DOGEBULL[0.00000026], DOT[0.00000003], EOS-20210924[0], ETH[0], ETHBULL[0], FTM[0], FTT-PERP[0], GRTBULL[0], HTBULL[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUA[.06808], MATIC[0], NFT (333737958829750039/FTX EU - we are here! #15202)[1], NFT (349352195047080171/FTX EU - we are here! #14214)[1], NFT (470992923947438950/FTX EU - we are here! #15316)[1], SAND[0], SLP-PERP[0], SOL[0], SPX-PERP[0], SXPBULL[0], SXP-PERP[0], TLM-PERP[0], TOMOBULL[1.7125], TRX[.0014301], UNISWAPBULL[0], USD[0.00], USDT[0.00000756] | | |
| 00309624 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20201225[0], GRT-PERP[0], LINK-PERP[0], NEO-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[-0.27], USDT[16.06277149], VET-PERP[0], YFI-PERP[0] | | |
| 00309625 | | USD[3.64] | | |
| 00309626 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], DOT-PERP[0], ETH[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], NFT (370367464211298812/The Hill by FTX #17637)[1], PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TOMO[0], USD[5.01], USDT[0], YFI-PERP[0] | | |
| 00309627 | | APT[.6], GODS[.03364268], NFT (446968244001748507/The Hill by FTX #20938)[1], TRX[.001666], USD[0.00] | | |
| 00309629 | | ETHBULL[0], LTC[0], TRXBULL[0], USD[0.00], VETBULL[0], XLMBULL[0], XRPBULL[0] | | |
| 00309630 | Contingent | ALGO[.4258], AUDIO-PERP[0], AVAX-PERP[0], BLT[.02476], CLV-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LUNA2[0.47445011], LUNA2_LOCKED[1.10705027], LUNC-PERP[0], MNGO-PERP[0], MOB[500.4874], PERP-PERP[0], RAY-PERP[0], REAL[.072146], ROOK-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX[.0307], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], TONCOIN[1774.590254], TRX[.000001], TRX-PERP[0], USD[2526.76], USDT[0.00000001] | | |
| 00309634 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.14534177], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.69], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00309636 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], APT[0.01273], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[.085547], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[.05358205], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DFL[.0064], DMG-PERP[0], DODO-PERP[0], DOGE[.8187753], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00036697], ETH-PERP[0], ETHW[0.00009851], ETHW-PERP[0], EUR[0.40], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[2595.90093200], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INDI_IEO_TICKET[2], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS[7318.36377138], MAPS-PERP[0], MATIC[9.8260524], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (2833693480454752626/FTX AU - we are here! #14965)[1], NFT (317987704196756219/FTX AU - we are here! #55106)[1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM[1.01346274], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.31552752], SRM-PERP[0], SRM_LOCKED[32.91005888], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUN[.00083429], SUSHI-PERP[0], SWEAT[.4480886], TRU-PERP[0], TRX[.738129], TRX-PERP[0], UNI-PERP[0], USD[0.19], USDT[0.0100000], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00309637 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.35], FTT[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINKBULL[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], XRPBULL[0], XRP-PERP[0], YFII[0] | | |
| 00309640 | | USDT[.04096] | | |
| 00309642 | | BNB[0], BTC[0], CRV[.00000001], ETH[1.99999999], ETH-PERP[0], ETHW[0], FTM[0], FTT[25], LINK[0], MATIC[.00000001], SUSHI[.00000001], TRX[.000794], UNI[0], USD[17550.87], USDT[0.00002615] | | USDT[.000015] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00309645 | | TRX[.000001], USD[1398.43], USDT[0.00624655] | | |
| 00309647 | | ALGOBULL[18000], BSVBULL[96], USD[0.02], USDT[.0055] | | |
| 00309651 | Contingent | ALGO-PERP[0], ALT-PERP[0], ASD[.0151447], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE[0], DOGEBULL[1.25152515], DOGE-PERP[0], EDEN-PERP[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.29371100], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], SHIT-PERP[0], SOL[-0.00000001], SOL-PERP[0], SRM[20.66856048], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.33], USDT[0.00000001], YFI-20210924[0] | | |
| 00309652 | Contingent | BTC[0], BTC-PERP[0], DMG-PERP[0], ETH-PERP[0], FTT[0], HKD[0.00], LINK-PERP[0], LTC-PERP[0], SRM[.01920737], SRM_LOCKED[4.75520974], USD[0.27], USDT[0.00052773], XRP-PERP[0] | | |
| 00309654 | | FTT[.999335], USD[1.78], USDT[0] | | |
| 00309655 | | BTC-PERP[0], USD[0.00] | | |
| 00309661 | | COPE[0], FIDA[0], SLRS[3.40658526], TRX[0], USD[0.00], USDT[0.00000018] | | |
| 00309664 | | BTC[0.00006717], ETH[.7950612], ETHW[.7950612], FTT[.09714], USD[1614.17] | | |
| 00309665 | | BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE[.48763], DOGE-PERP[0], ETH[.00086244], ETH-PERP[0], ETHW[.00086244], LINK[.07305], LINK-PERP[0], LTC[.0057458], LTC-PERP[0], MATIC-PERP[0], MNGO[5.73285], POLIS[.097799], RAY-PERP[0], SOL[1.5441264], SOL-PERP[0], TRX[712.809589], USD[2954.36], USDT[.000387], VET-PERP[0], XLM-PERP[0] | | |
| 00309669 | | BTC[0], USD[0.00] | | |
| 00309670 | Contingent | AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DYDX-PERP[0], FTT[.0186013], LINK-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[387.98803], UBXT[70000.24820844], UBXT_LOCKED[5.99315052], USD[4.13], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00309671 | | ETH[0], ETHBULL[0.19532002], TOMOBULL[.0684825], USD[0.01] | | |
| 00309673 | | LUA[700.15994], USDT[.0094] | | |
| 00309676 | | BTC-PERP[0], DOGE-PERP[0], SUSHI-PERP[0], USD[3.76], XRP-PERP[0] | | |
| 00309678 | Contingent | BULL[0], ETHBULL[0], LTC[0], SRM[.00479694], SRM_LOCKED[.02211908], USD[0.00], USDT[0] | | |
| 00309683 | | 0 | | |
| 00309684 | | BTC[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], DOT-20211231[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTT[0], MANA[0], SHIT-20211231[0], SHIT-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00309689 | Contingent | SRM[4.97937268], SRM_LOCKED[18.88574715] | | |
| 00309691 | | KIN[6648954], SHIB[6598280], SPELL[98.54], USD[0.03], XRP[.25] | | |
| 00309695 | | ADABEAR[980477.5], ADABULL[0.05116013], ALTBEAR[1110669908.75], ALTBULL[.86578275], APE-PERP[0], ASDBEAR[2520], ATOMBEAR[1865777890], ATOMBULL[7192.475], AXS-PERP[0], BALBEAR[19273.4], BALBULL[905.25000000], BCHBEAR[327.2544], BCHBULL[0], BEAR[820.86], BEARSHIT[3446.6], BNBBEAR[89398], BNBBULL[0.00198008], BNB-PERP[0], BSVBEAR[6498.475], BTC[4.48689407], BULL[0.00023161], BULLSHIT[.575], COMPBEAR[3592.6], COMPBULL[8943.44250000], CRV-PERP[0], DEFIBEAR[32869226.738], DEFIBULL[0.91916250], DMGBULL[265370.087215], DOGEBEAR2021[0.75279934], DOGEBULL[0.42206975], DOGE-PERP[0], DRGNBEAR[7147.3], DRGNBULL[0], EGLD-PERP[0], EOS-PERP[0], EOSBEAR[191468599.1], EOS-PERP[0], ETCBULL[0], ETH[12.44200000], ETHBEAR[317543.45], ETHBULL[0.00404873], ETH-PERP[0], EXCHBEAR[991.562], FTM-PERP[0], FTT[26.093882], GMT-PERP[0], GRTBEAR[503.4795], GRTBULL[6513.87050000], GRT-PERP[0], HTBEAR[24.5016], HTBULL[0], KNCBEAR[60026424.653], KNCBULL[87.19107500], LEOBEAR[.932199], LINKBEAR[426395], LINKBULL[83.22385000], LTCBEAR[496.4732], LTCBULL[727.48825], MANA-PERP[0], MATICBEAR2021[437285157.18868638], MATICBULL[87.86950000], MATIC-PERP[0], MIDBEAR[760.15], MKRBEAR[434.237], MKRBULL[0.00987225], MKR-PERP[0], NEAR-PERP[0], OKBBEAR[70874030], OKBBULL[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[1338.78000000], SOL-PERP[0], SUSHIBEAR[88771], SXPBEAR[2997910], THETABULL[2.03942500], THETA-PERP[0], TOMOBEAR[2021[.00675935], TRX[.000067], TRXBEAR[975300], TRXBULL[0.89137500], TRYBBEAR[0.02696487], UNISWAPBEAR[.070443], UNISWAPBULL[0.46725960], USD[1.37], USDT[3130.13175567], VETBEAR[55411763.693], VETBULL[289.33225000], VET-PERP[0], XAUTBEAR[0.00000472], XLMBEAR[4.333715], XLMBULL[0], XRPBEAR[673825], XRPBULL[8233.4475], XRP-PERP[0], XTZBEAR[26099.1865], XTZBULL[194.005], ZECBEAR[4.065604], ZECBULL[149.29495000] | | |
| 00309696 | | ADABEAR[.9651], ALGOBEAR[.8794], ALGOBULL[77.05], ALTBEAR[.0003169], ATOMBULL[.149717], BALBEAR[.08216], BCHBULL[.008018], BEAR[.7759], COMPBULL[.00004001], DMGBULL[3.8277], EOSBULL[.03787], ETCBULL[.000941], LTCBULL[.09836], MATICBULL[.0712], SUSHIBEAR[.004655], SUSHIBULL[1.6181], SXP[.09139], SXPBULL[.0034598], TOMOBULL[.08503], TRYBBEAR[0.00000911], USD[0.00], XRPBEAR[.04867], XTZBULL[.0006847] | | |
| 00309698 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00418737], LUNA2_LOCKED[0.00977054], LUNC[911.81], NEO-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMOBULL[.02571], TRX-PERP[0], USD[9.13], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00309699 | | 0 | | |
| 00309703 | | BNB[.0098404], BTC[0.00028583], ETH[0.00169476], ETHBULL[0.00001374], ETHW[0.00169476], LINK[.0850375], USDT[0] | | |
| 00309705 | | USDT[0] | | |
| 00309711 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-20201225[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI[.00000001], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00309712 | | BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], USD[2.21], USDT[0] | | |
| 00309714 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-20210326[0], ADA-20210326[0], AKRO[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO[0], AVAX-20210326[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BICO[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTBRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COMPBULL[20], COMP-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], CUSDT[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[0], FTM[0], FTM-PERP[0], FTT[0.00000010], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HNBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0.00000001], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MATH[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], POLIS-PERP[0], QTUM-PERP[0], RON-PERP[0], ROOK[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], THETA-PERP[0], TRU[0], TRU-20210326[0], TRX[0.00000001], TRX-20210326[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00309716 | | BTC[0], BULL[0], ETHBULL[0], ETH-PERP[0], LTC-PERP[0], TRX[71], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00309719 | | ALCX[.0001416], ALICE-PERP[0], APE[.05296], BTC[.0000537], BTC-PERP[0], CLV-PERP[0], CONV[2108.523], DAI[.07832839], ETH-PERP[0], FLOW-PERP[0], MATIC[.1], OXY[49.94], RAY[76.441207], ROOK[.0008], SNX-PERP[0], TRUMPFEBWIN[1500], TRUMPSTAY[11369], TRX[.000003], UBXT[4603], USD[0.00], USDT[3.31762000] | | |
| 00309720 | | BNB[0], USD[0.01], USDT[0], YFI-PERP[0] | | |
| 00309724 | | EOSBULL[642.17816], SUSHIBULL[.0963], SXPBEAR[30.8], SXPBULL[.79545612], USD[0.11] | | |
| 00309726 | | BADGER[.0009], BTC[0], DOGE[5.56], DOGE-PERP[0], FTT[0.02494037], USD[0.19], USDT[0.00584928] | | |
| 00309728 | | NFT (5418835475346639S/The Hill by FTX #31978)[1, TRX[.224031], USDT[-0.00929311] | | |
| 00309731 | | BNB[0], CRV[0], DOGE[0], FTT[0], GRT[0], MANA[0], MNGO[0], OMG[0], SAND[0], SOL[0], SRM[0], USD[0.90] | | |
| 00309732 | | FB[.30031909], USDT[12.00000235] | | |
| 00309737 | | ALGOBULL[11095373.814], ALGOBULL[4.8090861], ATOMBULL[1249.23179], BNBBULL[1.00653], DOGEBULL[0.01433880], EOSBULL[59188.752], ETCBULL[2.83857047], ETHBULL[1.01067], HNT[.092324], KNCBULL[205.02480487], LTCBULL[23.6055141], SUSHIBULL[319.94853], SXPBULL[5803.4928858], TOMOBULL[121966.8219], TRX[.997002], TRXBULL[87.98328], USD[0.14], USDT[0.02345367], XRP[.09645], XRPBULL[8901.7145816], XTZBULL[499.40009595] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00309738 | Contingent | SRM[.96962972], SRM_LOCKED[3.08915019], TRUMPFEBWIN[10230], TRUMPSTAY[14.990025], USD[0.00], USDT[0.00000001] | | |
| 00309739 | | FTT-PERP[0], RAY-PERP[0], USD[0.00], XRP[.00824124] | | |
| 00309741 | Contingent | FTT[5.0985598], RAY[14.68485345], SRM[.36613805], SRM_LOCKED[1.42386633], USD[0.00], USDT[0.00000006] | | |
| 00309742 | | FTT[.0956686], MNGO[3667.165952], OXY[15], TRX[.000016], USD[1.07], USDT[4.99553376] | | |
| 00309745 | | ADA-PERP[0], ALGO-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LCP-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.43093744], XLM-PERP[0], XRP-PERP[0] | | |
| 00309748 | Contingent, Disputed | BTC-PERP[0], DASH-PERP[0], FTT[0.03391637], SRM-PERP[0], USD[0.01], USDT[0] | | |
| 00309750 | | SOL-PERP[0], USD[-0.04], USDT[.040136] | | |
| 00309753 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.01954518], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02107865], LUNA2_LOCKED[0.04918353], LUNC[4589.9218007], MATIC-PERP[0], PERP-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.803121], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00309757 | | COIN[1.34520636], TRX[.0015557], USD[0.34], USDT[0.00000025] | | |
| 00309758 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], OHM-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[.00000000], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[4.26], USDT[18.85432119], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00309759 | | DFL[.5368], USD[1.68], USDT[0] | | |
| 00309760 | | BTC[0], USDT[.795] | | |
| 00309761 | | USD[0.01], USDT[0] | | |
| 00309762 | | AAVE-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGOBULL[8.8], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBEAR[.01154], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMGBULL[148.67078], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20200925[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GMT-PERP[0], HNT-PERP[0], LEND-PERP[0], LINK-PERP[0], LINKBEAR[.655], LINKBULL[.00000929], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], PRIV-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SRM-PERP[0], SUSHIBULL[.00755063], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.90916611], TRX-20201225[0], TRX-PERP[0], TRY[0.00], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.06], USDT[0.00705387], WAVES-PERP[0], XRP-20200925[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00309764 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE[.00000002], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0.06641252], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0.50], BAO-PERP[0], BNB[.06770667], BNB-PERP[0], BNT[.0095235], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP[.00000001], CRV[.00000001], CRV-PERP[0], CUSDT-PERP[0], CVX[27.581], CVX-PERP[0], DAI[17.07323052], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000002], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000010], ETH-PERP[0], ETHW[0.00012064], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.06359326], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[10.60015], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [368516331378070431/FTX Crypto Cup 2022 #2][0], NFT [360513337870043FTX Crypto Cup 2022 #27044][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PMPP[.0003645], PMPP-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00022925], SOL-PERP[0], SRM[.001], SRM-PERP[0], STETH[0], SUSHI[.00000004], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[47380.33], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00309766 | | BTC[0], BULL[0.00000002], ETH[2.02800001], ETHBULL[0], ETHW[1.658], FTT[25.05830919], TRX[0.00000001], UNI[0.01], USDT[5531.90180874] | | |
| 00309767 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000014], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0.00000868], USD[0.08], USDT[0.01292491], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00309768 | | BNB[.00068301], USD[12.21], USDT[0.00508261] | | |
| 00309769 | Contingent | FTT[0.10270978], SRM[24.30771721], SRM_LOCKED[152.3614346], TRUMPFEBWIN[99374.696185], USD[0.00], USDT[0] | | |
| 00309773 | | TRX[.000005] | | |
| 00309781 | Contingent, Disputed | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0104[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0122[0], BTC-MOVE-0130[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0209[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201118[0], BTC-MOVE-20201211[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201224[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201111[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-WK-20200925[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[0.00000011], LINK-PERP[0], SOL[.00891], SOL-PERP[0], SRM[.99958532], SXP-PERP[0], TOMO[0.09929504], UNI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00309782 | Contingent | 1INCH[89.57834092], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.19183333], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AMPL-PERP[0], APE-PERP[0], ARKK[0], ARK-20210326[0], AR-PERP[0], AS[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS[5.10360396], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BB[0], BCH[0], BCH-20210326[0], BCH-PERP[0], BIDEN[0], BNB[0.9180865], BNB-20210326[0], BNB-PERP[0], BNT-20210326[0], BTC-20210326[0], BTC-MOVE-20201122[0], BTC-MOVE-20201126[0], BTC-MOVE-20201126[0], BTC-MOVE-20201117[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], BYND-20210326[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN[89.4], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-20210326[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EMB[80], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0.00102505], ETH-PERP[0], ETHW[0.00011952], EXCH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[26.04147172], FTT-PERP[0], GALA-PERP[0], GALFAN[1.1], GLD[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD[0], HOOD_PRE[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[13.17694364], LUNA2_LOCKED[30.74620581], LUNC[550445.75979485], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MSTR[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [3183550674466905841Saba Sushi][1], NFT [33967360398230386/Elx Sushi][1], NFT [5163820603924624f6/kura Sushi][1], NFT [51642471601209876f3/The Hill by FTX #34592][1], NFT [5615642056642591701/Tuna Sushi][1], NC[0], OKB[0.00000001], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[74.11022929], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[12.30319638], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SPY-20210326[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0.01366341], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRX-20210326[0], TRX-PERP[0], TSLA-PERP[0], TSLA.00000002], TSLA-20210326[0], TSLAPRE[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[857.58], USDT[0.01641708], USD[0], VET-PERP[0], WARREN[0], WAVES-20210326[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.17957753], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-20210326[0], ZRX-PERP[0] | | 1INCH[89.42424], AXS[4.827037], BNB[.09162], ETH[.001008], RAY[.954003], USD[855.76] |
| 00309789 | | BTC[0], DOGE[.55], FTT[97.30337015], HKD[0.00], USD[1.95], USDT[.56196596] | | |
| 00309790 | | TRX[.000001], USDT[3.91568947] | | |
| 00309791 | Contingent | TRUMP[0], TRUMP_TOKEN[747.4], USD[223.49], USDT[0.00000001] | | |
| 00309794 | | ALGO-PERP[0], BTC[0], DOGE[.55], ETH[.00000001], ETH-PERP[0], FTT[0.12517503], USD[1.00], USDT[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00309795 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00079980], ETH-PERP[0], ETHW[0.00079980], FIDA-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[9.752], ORBS-PERP[0], RAY[.9714], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[9.066], SOL[.00965], SOL-PERP[0], SRM-PERP[0], STEP[.00616], STORJ-PERP[0], SUSHI-PERP[0], SXP[.02223], SXP-PERP[0], THETA-PERP[0], FTT[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[72.32], USDT[10.34531040], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | USDT[10.112343] |
| 00309796 | | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], LINK-PERP[0], TRX-PERP[0], TRYB-20201225[0], TRYB-PERP[0], USD[0.00], USDT[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00309797 | Contingent | BCH[.00099771], BCHA[.051], BNB[0], COIN[.009778], DYDX[0], ETH[0], LTC[.00719005], LUNA2[0.04927079], LUNA2_LOCKED[0.11496519], LUNC[10728.82], SOL[0], TRX[.9], UNISWAP-PERP[0], USD[0.00], USDT[0.83129274] | | |
| 00309804 | Contingent | BTC-PERP[0], LUNA2[0.00000022], LUNA2_LOCKED[0.00000004], LUNC[.0044356], LUNC-PERP[0], NFT (374329123487284658/FTX EU - we are here! #158342)[1], USD[0.00], USDT[0] | | NFT (451912505577506473/FTX EU - we are here! #158584)[1], USD[0.00], USDT[0] |
| 00309806 | | TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 00309808 | Contingent | BTC[0], BTC-MOVE-0513[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], ETH[.00012424], ETHW[.00012424], FTT[0.00448138], GST-PERP[0], LTC[.0016], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009571], MATIC[0], OP-PERP[0], SOL-PERP[0], TRX[0.00019700], USD[0.01], USDT[0] | | |
| 00309810 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000092] | | |
| 00309811 | Contingent | ALGO-PERP[0], BNB[0], BNB-PERP[0], BTC[.00004897], BTC-PERP[.2533], DOGE[33926.90125096], DOGE-PERP[15208], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[2.30853128], ETH-PERP[4.451], ETHW[2.60608536], FTM[.866], FTM-PERP[0], FTT[105.481], FTT-PERP[0], KSHIB-PERP[1765], LUNA2[19.66587424], LUNA2_LOCKED[45.8870399], LUNC-PERP[1695000], MANA-PERP[0], MATIC[100.00000001], MATIC-PERP[0], OP-PERP[881], RAY-PERP[0], SHIB[95605.87], SHIB-PERP[0], SNX-PERP[0], STETH[0.00003590], SUSHI-PERP[0], TLM-PERP[15313], TRX[.000008], UNI-PERP[0], USD[-15702.05], USD[0.27538909], ZEC-PERP[0] | | |
| 00309813 | | BTC[0], SUSHI[3.44396345] | | |
| 00309814 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FTX-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00309815 | | ETHBULL[0.02319000], USD[2.28] | | |
| 00309817 | | SUSHI-PERP[0], USD[0.01] | | |
| 00309818 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.87571403], FTT[25.05543944], FTT-PERP[0], LUNA2[0.00623868], LUNA2_LOCKED[0.01455693], LUNC[0.00951909], LUNC-PERP[0], SUSHI-PERP[0], USD[135.81], USDT[0], USTC[0.88310979] | | |
| 00309819 | | ETH[0], LTC[.003], TRX[.000001], USD[0.09], USDT[0.00000001], XRP[0] | | |
| 00309824 | | NFT (396379672264140088/FTX Crypto Cup 2022 Key #11104)[1], SXP[0], TRYB[0.62147991] | | |
| 00309826 | | ALGO-PERP[2000], AR-PERP[0], BNB-PERP[0], BTC[0.00044875], BTC-PERP[.491], CAKE-PERP[0], DYDX-PERP[500], EDEN-PERP[0], ETH[.0009114], ETH-PERP[0], ETHW[.0009114], FTT-PERP[0], HOLY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LRC-PERP[1500], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[1], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0018], SOL-0930[0], SPELL-PERP[0], TRX[999.8], TRX-PERP[50000], USD[9341.13], USDT[4999.13446], XRP[4900.9088], XRP-PERP[10000], YFI-PERP[0] | | |
| 00309828 | | AVAX[11.67564573], BTC[.03657071], ETH[.71722717], ETHW[.71722717], USD[2891.80], USDT[3.93996158] | | AVAX[11.50694] |
| 00309829 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[.98157], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00309830 | | MOB[153.5], OXY[.9742], RAY[.9926], TRX[.000004], USD[0.00], USDT[1.08971682] | | |
| 00309831 | | BTC[0.11986559], ETH[1.61299415], FTT[389.733699], ROOK[5.17373849], SOL[19.9321], SRM[399.723654], USD[0.00], USDT[.05954605] | | |
| 00309832 | | ETHBULL[0.00006394], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00309833 | Contingent | ATLAS[6.638], LUNA2[2.97373715], LUNA2_LOCKED[6.93872003], LUNC[647537.526588], LUNC-PERP[0], POLIS[.08956], TRX[.999601], USD[-0.02], USDT[0] | | |
| 00309834 | | BNB[0], USD[0.00], USDT[0.34693619] | | |
| 00309835 | | STARS[0] | | |
| 00309837 | | USD[0.00] | | |
| 00309838 | Contingent | 1INCH-PERP[0], AMZN-1230[0], APE-PERP[0], ATOMBULL[0], BADGER[.00000001], BAND-PERP[0], BICO[0], BIT[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.77140405], BTC-PERP[0], BULL[0], CBSE[0], COMPBULL[0], COPE[0], DAI[0], DOGE-PERP[0], EDEN[0], EDEN-PERP[0], ENS[.00000015], ETH[0.39220520], ETHBULL[0], ETH-PERP[0], ETHW[0.39220520], FIDA[0.00261233], FIDA_LOCKED[0.0860591], FIDA-PERP[0], FLOW-PERP[0], FTT[308.01793183], FTT-PERP[0], GENE[0], HNT-PERP[0], ICP-PERP[0], LINK[0], LINKBULL[0], LRC-PERP[0], LTCBULL[0], LUNC-PERP[0], MAPS[0], MATIC-PERP[0], MKRBULL[0], OKBBULL[0], OP-1230[0], PERP-PERP[0], RAY[0.00000001], REEF-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[104.70287497], SOL-PERP[0], SRM[19.54433414], SRM_LOCKED[154.21156086], SUSHI[0], SUSHI-20210326[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], TRU-20210326[0], TRX-PERP[0], UBXT[0], UNI[0], UNI-PERP[0], USD[183.03], USDT[113.98000002], WBTC[0] | | |
| 00309839 | | BTC[0], ETH-PERP[0], FTT[.06143003], USD[0.00], USDT[0.00009282] | | |
| 00309841 | | ALGO-PERP[0], ATOM-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.13] | | |
| 00309843 | | DOGEBULL[0.00118920], SUSHIBEAR[0], SUSHIBULL[0.08914215], USD[0.04], YFI-PERP[0] | | |
| 00309844 | | AMPL[0], BCH[0], BTC[0], COMP-PERP[0], USD[0.00], USDT[0] | | |
| 00309846 | | AMPL[0], BNBBEAR[160], BNBBULL[0], LINKBEAR[9.28845], SUSHI[.4983375], SUSHIBEAR[0.00054759], SXPBEAR[.00025], UBXT[1499.0025], UNI[.0912885], USD[0.00], USDT[103.32772419], VETBULL[0] | | |
| 00309851 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT[1.88960991], LINK-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.13485067], SRM_LOCKED[.25095188], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI[.0634275], UNI-PERP[0], USD[0.00], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00309856 | | AMPL[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CLV-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00309858 | | FTT[0], USD[0.00], USDT[0.00000001] | | |
| 00309861 | | BTC-PERP[0], DMG[.0373595], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.01157386] | | |
| 00309862 | Contingent, Disputed | USD[266.40] | | |
| 00309863 | | ETH[.00040001], ETHW[0.00400000], TRX[.000005], USD[0.00], USDT[0.00002273] | | |
| 00309864 | | 1INCH[0], 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], BABA-20211231[0], BADGER-PERP[0], BNB[0], BTC[0.23460000], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH[4.30278804], ETH-0624[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[4.30278804], FLOW-PERP[0], FTT[197.07552894], FTT-PERP[0], IMX[2557.09633106], MTA-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[300.36], USDT[0.00000001], WBTC[0] | | |
| 00309868 | Contingent | BTC[0.14595021], ETH[1.30608297], ETHW[1.30608297], HNT[.06667], LUNA2[4.37444992], LUNA2_LOCKED[10.20704981], LUNC[952545.68], MATIC[7128.506], RUNE[8253.4], SOL[158.423], SRM[4015.654225], SUSHI[.2188], TRX[19975], USD[0.00], USDT[0.00000221] | | |
| 00309870 | | APT[0], ETH[0], ETHW[0.00198511], MATIC[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00309874 | | NFT (3759670981437957535/FTX EU - we are here! #48448)[1], NFT (43032551126828255/FTX EU - we are here! #48142][1], NFT (48830895191309657FTX EU - we are here! #48737[1] | | |
| 00309875 | | BCH[0.00004955], ETH[0], USD[0.00], USDT[0] | | |
| 00309876 | | ETH-PERP[0], USD[0.82], USDT[0.00000001] | | |
| 00309880 | | ETH[.00076308], ETHBEAR[3.93], ETHBULL[0.00875744], ETHW[0.00076307], USDT[0] | | |
| 00309885 | | ATOM-PERP[0], C98-PERP[0], DOGE-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[-43.27], USDT[70.22961972], XRP-PERP[0] | | |
| 00309888 | Contingent | ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-20201225[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.01655704], LUNA2_LOCKED[0.03863311], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[10.000032], UNI-PERP[0], USD[0.00], USDT[123.93914712], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00309890 | | BTC[0.89880995], BTC-PERP[0], ETH-PERP[1.123], FTT[0], SOL[15], USD[-55.41], USDT[0.09247187] | | |
| 00309891 | | TRX[.000011], USD[100.18], USDT[0.00195889] | Yes | |
| 00309896 | | ATLAS[1789.6599], GOG[99.981], USD[0.70] | | |
| 00309899 | | ADABEAR[08968841], AMPL[0], AMPL-PERP[0], ETHBEAR[11.58363575], ETHBULL[0.05423819], FTT[1.799639], LTCBULL[20], TRXBULL[141], USD[2502.43], USDT[0], XRPBULL[300] | | |
| 00309901 | | BTC[0.00000063], BTC-PERP[0], ETH-PERP[0], HT[.00657953], NEAR-PERP[0], USD[2.34] | | |
| 00309902 | | BTC[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0314[0], BTC-MOVE-0330[0], BTC-MOVE-0610[0], BTC-PERP[0], DFL[1920], DOGE[9.64349], ETH[.00077789], ETHW[.00077789], MNGO-PERP[0], NFT (3310772732867169/FTX Night #346/(1), OP-PERP[0], SOL[.0173058], SWEAT[8884], USD[0.00], USDT[0] | | |
| 00309905 | | FTT[.11384576], USD[0.00] | | |
| 00309906 | | LINKBEAR[59990.35718475], USD[0.00], USDT[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00309907 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 00309909 | | APE-PERP[0], APT[0], BNB[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LTC[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[0], USD[0.00], USDT[0.00000062] | | |
| 00309911 | | AAVE[0], BNB[0], BTC[0], EUR[0.00], FTT[25.04603099], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00309912 | | BTC-PERP[0], USD[0.00], USDT[0.00000133] | | |
| 00309913 | Contingent | AAVE[.00155], AAVE-PERP[0], ADA-0624[0], ADA-20210625[0], ADA-PERP[0], ALGO-1230[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], ASD-20210625[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0.00050784], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00764573], BTC-0325[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DODO-PERP[0], DOGEBULL[0], DOT-20210625[0], DRGN-20210625[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20210625[0], ETH-20210625[0], ETH-PERP[0], EXCH-20210625[0], FIL-20210326[0], FIL-20211123[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[.54795361], FTM-PERP[0], FTT[49.2955267], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00588111], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-20210625[0], MIDBULL[0], MKR-PERP[0], OMG-20210625[0], OMG-PERP[0], OXY-PERP[0], PRIV-20210625[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIT-1230[0], SHIT-20210625[0], SHIT-PERP[0], SNX[.0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SRM[.68666527], SRM_LOCKED[2.80062257], SRM-PERP[0], SRN-PERP[0], STEP-20210625[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0.04980719], SXP-20210625[0], SXP-PERP[0], THETA-0325[0], THETA-0624[0], THETA-20210625[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.34], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-20210625[0], XLM-PERP[0], XMR-PERP[0], XRP[0.69971554], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210625[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00309916 | Contingent | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000152], FTT-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.03538658], SRM_LOCKED[.44196287], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00309919 | | BIT-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01860535], FTT-PERP[0], LUNC-PERP[0], MAR-PERP[0], RAY[16.90111636], SOL-PERP[0], THETA-PERP[0], TONCOIN[30], TONCOIN-PERP[0], USD[-0.29], USDT[0.70105776] | | |
| 00309923 | | ATLAS[1609.7416], ETH[0], NFT (331230483086599183/FTX Crypto Cup 2022 Key #12018)[1], USD[0.10], USDT[0.00811236] | | |
| 00309925 | | 1INCH[0], AAVE[0], ALCX-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BAL-PERP[891], BAND[7567.30327609], BCH[0], BNB[0], BTC[0], CAKE-PERP[0], CEL[0], CHZ[10000], CLV-PERP[374], CRO-PERP[11020], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOT[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW[0.00008214], FLM-PERP[0], FTM[0], FTT[0], GALA-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], LINK[0], LTC[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], NFT (338182953566265847/FTX Swag Pack #306)[1], NFT (416872223722881746/Weird Friends PROMO)[1], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], STX-PERP[0], SUSHI[0], SXP[0], SXP-PERP20000], TLM-PERP[0], TRX[0.00001800], USD[-4832.97], USDT[2.81938905], USTC[0], USTC-PERP[0], XRP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | BAND[7541.476283], USD[1050.00] | |
| 00309927 | Contingent | ETH[0.00074025], ETHW[2.32701501], FTT[105.21566731], MER[4000], ORBS[2.43], PSY[5000], SOL[.01741526], SRM[220.33507461], SRM_LOCKED[1371.24227399], USD[78058.76], USD[13.0236445] | | |
| 00309928 | Contingent | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[1760000], ALTBULL[0], ALT-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BALBULL[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], BF_POINT[100], BNB[0], BNBBULL[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0.00191236], BTC-MOVE-WK-0121[0], BTC-PERP[0], BTT-PERP[0], EOS-PERP[0], EGLD-PERP[0], ETH-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR[201711.7200372], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0], EXCHBULL[0.00000001], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.07637255], FTT-PERP[0], GRT[0], GRTBULL[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK3 90000001], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MIDBULL[0], MID-PERP[0], NEAR-PERP[0], PSY[1500.00750], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00018], SOL-PERP[0], SPELL-PERP[0], SRM[.00070989], SRM_LOCKED[.41009032], SRM-PERP[0], STMX-PERP[0], SUSHI[0], SUSHIBEAR[25000000], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[-2.68], XMR-PERP[0], XRPBEAR[43000000], XRP-PERP[0], XTZBEAR[2100000], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00309929 | | BTC[1.5], ETH-PERP[0], FIL-PERP[0], UNI-PERP[0], USD[1717.03] | | |
| 00309930 | | ETH-PERP[0], USD[0], USDT[0.00000316] | | |
| 00309935 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA[6.99867], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GODS[0.09924], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[41.98347], MATH-PERP[0], MATH[23.6842395], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[36.99031], OXY-PERP[0], PERP-PERP[0], POLIS[5.597625], POLIS-PERP[0], PORT[8.09943], QTUM-PERP[0], RAY[3.2431849], RAY-PERP[0], REEF-PERP[0], SLV[.099905], SOL[2.02881], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], UNI-PERP[0], USD[239.66], USDT[1.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[303.34243], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00309937 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[13.48779293], SRM_LOCKED[68.61561193], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[20.000988], TRX-PERP[0], UNI-PERP[0], USD[10898.92], USDT[5600.46881278], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00309938 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00009140], OXY[.7662], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00309942 | | AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], BULL[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FTT[0], FXS-PERP[0], GRT-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00309944 | | ATLAS[1590], FTT[.00719554], HNT[.0811], HOLY[.9713], HOLY-PERP[0], SUSHI[11.5], USD[0.00], USDT[1.05486242] | | |
| 00309946 | | 1INCH-2021032600], 1INCH-2021062500], 1INCH-2021092400], 1INCH-PERP[0], AAVE-2021062500], AAVE-2021092400], ADA-2021032600], ADA-2021062500], ADA-PERP[0], ALGO-2021062500], ALGO-PERP[0], ALT-2021062500], ALT-2021092400], ATOM-2021062500], ATOM-PERP[0], AVAX-2021062500], AXS-PERP[0], BNB-2021062500], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-2021032600], BTC-2021062500], BTC-2021092400], BTC-PERP[0], CHZ-2021062500], CHZ-2021092400], COMP-2021062500], COMP-2021092400], DEFI-2021062500], DOGE-2021062500], DOGE-PERP[0], DOT-2021062500], ENJ-PERP[0], EOS-2021062500], EOS-PERP[0], ETH-2021032600], ETH-2021062500], ETH-PERP[0], FIL-2021032600], FIL-2021092400], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-2021032600], GRT-2021062500], GRT-2021092400], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-2021032600], LINK-2021062500], LINK-PERP[0], LTC-2021062500], LTC-2021092400], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-2021062500], QTUM-PERP[0], REEF-2021062500], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-2021062500], SOL-2021062500], SOL-PERP[0], SUSHI-2021062500], SXP-2021062500], THETA-2021062500], UNI-PERP[0], USD[0.53], XLM-PERP[0], XRP-2021062500], XRP-PERP[0], XTZ-2021062500] | | |
| 00309947 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH[0], BTC[0], BTC-PERP[0], C98-PERP[0], DAI[1.99106836], DOGE-PERP[0], ETH[0.00278261], ETH-PERP[0], ETHW[0.00278261], FIL-PERP[0], FTT[95.08098001], GRT-PERP[0], MATIC-PERP[0], MKR-PERP[0], PAXG[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-2020092500], SUSHI-2021122500], SUSHI-PERP[0], USD[3.13], XRP-PERP[0], YFI-PERP[0] | | |
| 00309948 | | TOMOBULL[251] | | |
| 00309953 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHIBEAR[.080316], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00309955 | | BNB[0], SOL[0], USD[0.00], USDT[0.00000109] | | |
| 00309956 | | ADA-PERP[0], ETH[0], ETH-PERP[0], USD[0.07], USDT[1.56600000] | | |
| 00309957 | | AAVE-PERP[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[.00000001], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTMBULL[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMT-PERP[0], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-2021062500], SXPBULL[0], SXP-PERP[0], TRX[.77103715], TRX-2021062500], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00309958 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05384021], FTT-PERP[0], GRT-2020122500], GRT-PERP[0], HOLY-PERP[0], HXRO[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MER-202100, OKB-PERP[0], OMG-PERP[0], OXY[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[0.10000000], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMP_TOKEN[1.7], TRX-PERP[0], UNI-PERP[0], USDI-1.741, XLM-PERP[0], XMR-PERP[0], XRPBEAR[65.02024767], XRP-PERP[0], YFI-PERP[0] | USD[0.04] | |
| 00309960 | Contingent | 1INCH-PERP[0], AAVE-2021123100], AAVE-PERP[0], ADA-0325[0], ADA-2021092400], ADA-PERP[0], ALGO-2021123100], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-2021123110], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-2021092400], AVAX-2021123110], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-2021062500], BNB-2021123110], BNB-PERP[0], BTC[0.00000644], BTC-0325[0], BTC-0624[0], BTC-2021062500], BTC-2021092400], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-2021123110], CHZ-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-2021062500], DOGE-2021123110], DOGE-PERP[0], DOT-2021092400], DOT-2021123110], DOT-PERP[0], DYDX[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00002617], ETH-0325[0], ETH-0624[0], ETH-2021062500], ETH-2021092400], ETH-2021123110], ETH-PERP[0], ETHW[0.00002000], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.17145387], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-2021092400], LINK-2021123110], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-2021062500], LTC-2021092400], LTC-2021123110], LTC-PERP[0], LUNC[.0009259], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-2021123110], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-2021123110], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKA-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-2021062500], SOL-2021092400], SOL-2021123110], SOL-PERP[0], SRM[.1984887], SRM_LOCKED[.98570761], SRM-PERP[0], SUSHI-0325[0], SUSHI-2021123[0], SXP-PERP[0], THETA-2021123110], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1280.19], USDT[0.00000001], XLM-PERP[0], XRP[0], XRP-2021062500], XRP-2021123110], XRP-PERP[0], XTZ-0325[0], XTZ-2021123110], XTZ-PERP[0], YF[0], YFI-0325[0], YFII-PERP[0], YFI-PERP[0], ZAR[0.00], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00309961 | | BTC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.04] | | |
| 00309962 | | ETH-PERP[0], USD[0.00] | | |
| 00309963 | | ADABULL[0.00000423], ALGOBEAR[1465.204], ALGOBULL[1745.6499], ASDBULL[0.00005699], ATOMBULL[.25236027], BALBULL[.99335], BCHBULL[.9835865], BNBBEAR[60988.41], BNBBULL[0.00000555], BNB-PERP[0], BSVBULL[787.605879], BTC-PERP[0], COMPBULL[.09867], DOGEBEAR[8013.85685], DOGEBULL[0.00000366], EOSBULL[71.0350235], EOS-PERP[0], FIL-PERP[0], GRTBULL[0.02344602], KNCBULL[0.09954944], LINKBULL[0.09943527], LTCBULL[1.19969535], LUA[.081912], MATICBULL[.00013457], SUSHIBEAR[232.333865], SUSHIBULL[394.0556495], SXPBULL[3.23949893], SXP-PERP[0], TOMOBULL[91.51486], TOMO-PERP[0], TRX[.000004], TRXBULL[.5564527], UNI-PERP[0], UNISWAPBULL[0.00000769], USD[0.00], USDT[0], VETBULL[0.00025669], XLMBULL[0.00030369], XRPBEAR[80.732704], XRPBULL[9.9937116], XTZBULL[0.09048190] | | |
| 00309964 | Contingent | EUR[266.00], SOL[1048.50366055], SRM[235.93708236], SRM_LOCKED[8.21248428], USD[13007.63], XRP[.620974] | | |
| 00309966 | | ADABULL[0], BNBBULL[.0], BULL[0], ETHBULL[0], EUR[0.92], FTT[0.10000000], LINKBULL[0], THETABULL[0.00085104], TRX[.000002], USD[10.25], USDT[0.00000001] | | |
| 00309967 | | ADA-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00309968 | | BTC[.0000861], ETH[.00024973], ETHW[0.00024972], USD[1.25], USDT[0], XMR-PERP[0], XRPBEAR[.0197285], XTZBULL[0.00932832], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00309969 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-2021072000], BTC-MOVE-WK-2021072000], BTC-MOVE-WK-2021072300], BTC-MOVE-WK-2021080600], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.08806031], FTT-PERP[0], GRT-PERP[0], GT[0], HBAR-PERP[0], HNT-PERP[0], HXRO[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0.03259188], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NU-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[6.44802164], SRM_LOCKED[24.63197836], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0.04945298], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.24], USDT[1.00578686], VET-PERP[0], VGX[0], WAVES-PERP[0], WRX[0.12515523], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00309973 | | ETH[0], ETHBULL[0], USD[0.00], USDT[0.00000309], YF[0] | | |
| 00309977 | | BTC[0.00479908], ETHBULL[0.00028211], USDT[1.18218169] | | |
| 00309979 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0.99999999], ETHW[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.15796869], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0008415], SRM_LOCKED[.028611], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[1962.16], USDT[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00309983 | | BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], ONT-PERP[0], SOL[.01033804], THETA-PERP[0], USD[1.33], USDT[463.95647282], XRP[.00000001], XRP-PERP[0], XTZ-PERP[6.985] | | |
| 00309984 | | DMG-PERP[0], USD[1.94], USDT[3.69] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00309990 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0624[0], BNBBEAR[.4040405], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0624[0], LINKBEAR[27.89195], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[26.19208738], LTC-0624[0], LTCBEAR[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[10.48], USDT[0.00872564], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00309993 | | BEAR[.9755], BULL[0.00000066], TRX[0], USD[0.00], USDT[0.00000793] | | |
| 00309995 | Contingent, Disputed | BCH[0], BNB[0], BNB-PERP[0], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[4.69], USDT[0.00000001] | | |
| 00309998 | | AMPL[0], LUA[.083514], RUNE[.09005], STEP[8023.523198], USD[0.12], USDT[0], XRP[.5215] | | |
| 00309999 | | ADABULL[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOMBULL[.00082862], ATOM-PERP[0], AXS-PERP[0], BALBULL[0], BCHBULL[.00990025], BNBBULL[0], BTC-PERP[0], DOGEBEAR[49985.75], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOSBULL[0], EOS-PERP[0], ETHBEAR[33389.29850746], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], INJ-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINKBULL[0], LTCBULL[.00776465], LTC-PERP[0], MANA-PERP[0], MATICBULL[.00976203], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SUSHIBULL[0], SXPBEAR[659865.1], THETABEAR[129961.05], THETA-PERP[0], TOMOBEAR[137916780], TOMOBULL[0], TONCOIN-PERP[0], TRX[.830033], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[2.15], USD[0.09068086], WAVES-PERP[0], XRP-PERP[0] | | |
| 00310000 | Contingent | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA[500.8998], REN-PERP[0], SC-PERP[0], SPY-20210326[0], SRM[1.36249898], SRM_LOCKED[14.50981854], TRX[.000005], TRX-PERP[0], USD-2175.15], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00310007 | Contingent | BNB[0], BTC[0.00007030], BTC-PERP[0], ETH[0.00389506], ETHW[0.00389506], FTT[0], LINK[0.0417255], LUNC-PERP[0], RUNE[.01104], RUNE-PERP[0], SRM[.0001442], SRM_LOCKED[.12495798], SXP[.02836], USD[-0.62], USDT[0.00772581], XRP-PERP[0] | | |
| 00310008 | Contingent | AAVE[0], ALGO-20210326[0], ALTBULL[527.639], AVAX-20210326[0], BAL[0], BAND[0], BNB[0.0000002], BTC[0], BTC-20210326[0], BTC-20210625[0], BULL[0], DEFIBULL[498.604], ETH[0.00000001], ETH-20210326[0], ETHBULL[0], FTT[25.00000002], LINK[.00000001], LINK-20210326[0], LTC[0], LUNA2[46.07686025], LUNA2_LOCKED[107.5126739], LUNC[10033333.33], RUNE[0], USD[5968.48], USDT[0.00000001], YFI[0], YFI-20210326[0] | | |
| 00310009 | | ETH[.02528674], ETHW[10], FTT[155.72790579], NFT [2894182028755100093/FTX Crypto Cup 2022 Key #4750)[1], NFT [512019985200060837/FTX AU - we are here! #45995)[1], TRX[.00007], USD[15847.89], USDT[2000.71000500] | | |
| 00310010 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], LEND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.35], XRP-PERP[0] | | |
| 00310011 | Contingent | AAVE-PERP[0], ATOM[.06127175], ATOM-PERP[0], AVAX[.02430528], AVAX-PERP[0], BTC[3.00002491], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[34.56632220], ETHW[0.00012782], FTM[.00069471], FTM-PERP[0], FTT[205.38305175], ICP-PERP[0], LINK[.09713825], LUNA2[1.41288005], LUNA2_LOCKED[3.29672011], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[.555345], ROSE-PERP[0], SAND-PERP[0], SOL[.00543645], SOL-PERP[0], SRM[79.36833839], SRM_LOCKED[395.15814322], SRM-PERP[0], STG[.74593034], SUSHI[.1371225], SUSHI-PERP[0], TRX[3412.469123], USD[66220.52], USDT[0.00575666], USTC[2000], XRP[.70363] | | |
| 00310013 | Contingent | ALGOHALF[0], ATOM[0.00964000], BCHBULL[0], BTC[0], BULL[0], DOGE[.38448724], DOGE-PERP[0], EOSBEAR[0], ETH[0], ETHBULL[0], ETHHALF[0], ETH-PERP[0], FTT[0], GRTBULL[0], LINK-PERP[0], LTC[0], LTCBULL[0], LUNA2[0.00406203], LUNA2_LOCKED[0.00947807], SUSHI[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00002935], USTC[0.57500000], YFI-PERP[0] | | |
| 00310014 | | BULL[0], COMP[0], ETHBULL[0], FLOW-PERP[0], FTT[0], USD[2.99], USDT[0.39286537] | | |
| 00310016 | | BTC[0], ETH-PERP[0], FTT[0], SOL[0.00779049], USD[0.00], USDT[0] | | |
| 00310018 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CHF[0.00], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.52747298], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], THETABULL[0], THETA-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[7.32], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00310019 | | 1INCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000773], ETHW[0.00000772], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000004], UNI-20201225[0], UNI-PERP[0], USD[-0.24], USDT[33.45434621], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00310021 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DAI[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GMX[.00989602], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[3.99581315], SRM-LOCKED[7.38911535], SRM-PERP[0], SUSHI-PERP[0], SWEAT[.12228], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0] | Yes | |
| 00310022 | | FTT[.13069241], USD[0.00], USDT[0] | | |
| 00310024 | | ATOM-PERP[0], BTC-PERP[0], THETA-PERP[0], USD[0.09] | | |
| 00310025 | Contingent | SRM[10.49743891], SRM_LOCKED[.36915603], USD[0.01] | | |
| 00310026 | | AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.0010063], BTC-20210326[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[25.19512099], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[619.35], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00310027 | | ADA-PERP[0], ALGO-PERP[0], BTC[0.00000121], ETH-PERP[0], KNC-PERP[0], SOL-PERP[0], USD[-15.86], USDT[21.22143756] | | |
| 00310032 | | BTC-PERP[0], DMGBULL[.36], USD[0.14] | | |
| 00310035 | | BNB-PERP[0], BTC[0.00003772], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25], SUSHI-20200925[0], USD[0.00], USDT[.7591] | | |
| 00310036 | Contingent | 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], APE-PERP[0], APT-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA-20201225[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.0000003], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.00000001], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-0624[0], ETH-20210625[0], ETH-PERP[0], FIL-20201225[0], FLA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00302521], LUNA2_LOCKED[0.00705883], LUNC[0.00974540], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MID-PERP[0], MINA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NIO-20201225[0], NOK[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-20201225[0], PYPL-20201225[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-20201225[0], SQ-20201225[0], SRM-PERP[0], STEP-PERP[0], STG[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-20210924[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00843], TRX-PERP[0], TSLA-20201225[0], UNI-PERP[0], UNISWAPBEAR[0], UNISWAP-PERP[0], USD[1.09], USDT[79.46951351], USDT-PERP[0], WAVES-PERP[0], XRP[0.20210326[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00310037 | Contingent | BTC-PERP[0.00250000], CAD[63870.60], RUNE[757.9567956], SNX[0.00564754], SRM[1.37755833], SRM_LOCKED[6.10357311], USD[-13.58], USDT[.006801] | | SNX[.005568] |
| 00310040 | | TRX[.000008], USD[0.01], USDT[39.99424976] | | |
| 00310046 | | LINKBEAR[6.176], USDT[2221299] | | |
| 00310048 | | BNB[0], BTC[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0], MATIC[0], TRX[0], USD[5.29], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00310049 | | CRV[.688], ROOK[.0005105], USD[0.00] | | |
| 00310052 | Contingent, Disputed | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-WK-0218[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00310055 | | USD[0.00], USDT[0.09998721] | | |
| 00310056 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[.04718426], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000003], BTC-2021123110], BTC-MOVE-2021101610], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.64072266], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021062510], ETH-2021123110], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0988369], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LINKBEAR[0], LINKBULL[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.13881643], LUNA2_LOCKED[0.32390500], LUNC[30227.57], LUNC-PERP[0], MANA[0.98259357], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS[0], PROM-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.6082687], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-2021123110], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[.62878163], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[302.79], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00310058 | Contingent, Disputed | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CREAM-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], WARREN[0] | | |
| 00310062 | Contingent | BNB[.009841], FTT[25], GBP[0.00], LUNA2[0.11692419], LUNA2_LOCKED[0.27282312], LUNC[25460.49], MATIC[0], SRM[7.54361218], SRM_LOCKED[34.69525023], STEP[.01042388], TRX[.000053], USD[0.00], USDT[0] | | |
| 00310067 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[4719.8], ATLAS-PERP[0], ATOM-PERP[0], AURY[10], AVAX-PERP[0], AXS-PERP[0], BAO[758.8], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBEAR[100310030.00536], BNB-PERP[0], BNT[23.69526], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGEBEAR[6781684.098], DOGEBEAR2021[.00068334], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBULL[.0693], EOS-PERP[0], ETCBEAR[46704570], ETC-PERP[0], ETH[1.51679142], ETH-PERP[0], ETHW[1.45261052], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT[.09796], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINKBEAR[2713062], LINKBULL[0.00006437], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[100.702419], MATIC-PERP[0], MKRBEAR[8980.898], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (42164711667415253 1/free for all)[1], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[216.85662], SXPBEAR[2078.95892], SXPBULL[51.09547879], SXP-PERP[0], THETABEAR[76307630], THETA-PERP[0], TOMOBEAR2021[0.00005277], TOMO-PERP[0], TONCOIN[424.0705893], TRU-PERP[0], TRX[.000016], TRX-PERP[0], UNI-PERP[0], USD[0.28], USDT[3.87719693], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[.0011668], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00310069 | Contingent | BTC[0], ETH[.30275223], LUNA2[0.00218684], LUNA2_LOCKED[0.05510263], LUNC[476.19], OXL[68.32821656], SRM[0], USD[0.02], USDT[0.00000351] | | |
| 00310070 | | BTC[0], ETH-PERP[0], FTT[0], MAPS[0], POLIS[0], SOL[0.00000001], STEP[.00000001], SUSHI-PERP[0], UNI-PERP[0], USD[0.02], USDT[0] | | |
| 00310072 | | BTC-PERP[0], SUSHI-PERP[0], USD[1.41] | | |
| 00310073 | | LTC[.00321368], USD[0.00] | | |
| 00310074 | | FTT[10.992685], OXY[691.35423166], TRX[.000002], USDT[.188675] | | |
| 00310076 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.04229176], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00271479], LUNA2_LOCKED[0.00633452], LUNC[591.15251429], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.42958656], SRM_LOCKED[33.95543587], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[20.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00310079 | | BTC[.00004178], USD[0.06], XAUT-PERP[0] | | |
| 00310080 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[19.05660410], ATLAS-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAO[459.01800933], BNB[0], BNB-PERP[0], BTC[0.00001636], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[.98], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN[3342.20320190], KSM-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS[14.69022025], QTUM-PERP[0], REEF[14.44655354], RON-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-0.60], USDT[0.00000001], WAVES-PERP[0] | | |
| 00310083 | | ETHW[.000328], FTT-PERP[0], GMT[.8944], GST-PERP[0], ICP-PERP[0], KIN-PERP[0], NEAR-PERP[0], TRX[.000006], USD[0.01], USDT[.00000001] | | |
| 00310084 | Contingent | LUNA2[0.99654604], LUNA2_LOCKED[2.32527411], LUNC[217000], USD[0.60] | | |
| 00310085 | | ALPHA[.00000001], AMPL[0], AVAX[0], BOLSONARO2022[0], BRZ[521.00260500], BTC[0], CREAM[.00000001], CREAM-PERP[0], CRV[.00000001], CVX[0], DAI[-0.00000001], DEFIBULL[0], DEFIHALF[0], DEFI-PERP[0], DOGEBULL[0], DYDX[.00000001], ETH[0], ETH-PERP[0], EUR[0.00], FTT[214.46877371], GRT[.00000001], LOOKS[5340.07397569], LUAI[.00000001], LUNC-PERP[0], MTAI.00000002], SHIT-PERP[0], SUSHI[0.00000004], SUSHI-PERP[0], UNI-PERP[0], USD[1183.96], USDT[0], WBTC[0], YFI[0.00000001] | | |
| 00310092 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.00000001], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00310094 | | BTC[.03927249], USD[31721.46] | | |
| 00310098 | | FTT[10.997806], HOLY[1.999612], TRX[1825], USD[212.53] | | |
| 00310101 | | ETH[0], FTT[0], NFT (309781104678782885/FTX EU - we are here! #21894)[1], NFT (417709831757751623/FTX EU - we are here! #21323)[1], NFT (533462098427681144/FTX EU - we are here! #22066)[1], SOL[0], USD[0.00], USDT[0] | | |
| 00310103 | | AXS[.088942], BLT[.18984], BOBA[.091145], ETH[0], MATH[.036873], OMG[.390845], TRX[.000005], USD[2.05], USDT[0.00588600] | | |
| 00310106 | Contingent, Disputed | BTC-PERP[0], ETH[0], SUSHI-PERP[0], USD[6.54], XRP-PERP[0] | | |
| 00310107 | | APT[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[1.57531656], WAVES[0] | | |
| 00310108 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALPHA[.00275], ALPHA-PERP[0], AMC[.00012], AMPL-PERP[0], AMZN[.000001], ARKK[.000005], ATOM-20210326[0], ATOM-20210625[0], AVAX-20210326[0], AVAX-PERP[0], BABA[0.00325754], BADGER[.0006], BADGER-PERP[0], BAO[906003.59287], BAO-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00114881], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-2021123110], BTC-MOVE-0330[0], BTC-MOVE-040110], BTC-MOVE-0607[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210203[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210211[0], BTC-MOVE-WK-20210305[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], COIN[0.00713734], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[.022075], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], EGLD-PERP[0], ENJ[.0005], ETH[645.54047483], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20211230[0], ETHE[.000005], ETH-PERP[0], ETHW[0.00004483], FIDA[100.0015], FTM-PERP[0], FTT[1407.12868875], FTT-PERP[0], GME[0.00360914], GME-20210326[0], GMEPRE[0], HOLY[.000085], HOLY-PERP[0], HT[75.44065812], HT-PERP[0], LINA-PERP[0], LTC[.00663102], LUNA20.00385763], LUNA2[.840.0064], LUNC-PERP[0], MATIC[.00125], MATIC-PERP[0], MEDIA-PERP[0], MER[30.003.488], MER-PERP[0], MINA-PERP[0], MKR[0.00044546], MKR-PERP[0], NFT (33290766081185364 2/The Hill by FTX #3837 1)[1], NIO[0.00461488], NOK-20210326[0], NOK-PERP[0], OXY[.946802], OXY-PERP[0], RAY[20.0016], RAY-PERP[0], ROOK[.000025], SLRS[.0005], SLV[.000045], SNX[.0561519], SNX-PERP[0], SOL-0624[0], SOL-20210326[0], SOL-PERP[0], SQ[.200001], SRM[84.92484724], SRM_LOCKED[482.56334804], SUSHI-PERP[0], TOMO[0.05030090], TOMOBEAR[10821720774.8], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], TSLA[0.00932896], TSLA-20210326[0], TSLAPRE[0], TSM[0.0024487], TSM-20210326[0], UNI[0.03672968], UNI-20200925[0], UNI-20210625[0], UNI-PERP[0], USD[1560920.81], USDT[0.42754902], WSB-20210326[0], XMR-PERP[0], XRP-20210326[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00310112 | | 0 | | |
| 00310117 | | USD[0.01] | | |
| 00310121 | | BIDEN[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.08714460], LINA[8.68274], TRU-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00310122 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], POLIS-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00310126 | | BNB[0], BNB-PERP[0], EUR[0.03], FTT[25.195], POLIS-PERP[0], TRX[294.01597281], USD[0.00], USDT[0] | | |
| 00310127 | | BTC[0], USD[0.00], XAUT-PERP[0], ZAR[0.00] | | |
| 00310129 | | ALCX-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[0.00859730], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], RAY-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00310130 | | BTC[0.00004266], USD[0.00] | | |
| 00310142 | | DOT-PERP[0], UNI-PERP[0], USD[0.06] | | |
| 00310143 | | USDT[4.486718] | | |
| 00310146 | | AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00007126], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[5.73395823], ETH-PERP[5.163], FIL-PERP[0], FLOW-PERP[0], FTT[1091.4929], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], JCP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[.003], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[.3193], SUSHI-PERP[0], THETABEAR[12494403.4], THETA-PERP[0], UBXT[69541], UNI-PERP[0], USD[-6640.36], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00310147 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-032[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], BTTPRE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], MATIC[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX0.00002900], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.38], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00310154 | Contingent | AMPL[0], ATLAS[5.88985507], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002836], POLIS[.01577855], USD[0.00], USDT[0] | | |
| 00310157 | | NFT (345993351397416859/FTX EU - we are here! #87183)[1], NFT (364009915542123167/FTX Crypto Cup 2022 Key #8391)[1], NFT (462445789253748460/FTX EU - we are here! #86990)[1], NFT (507032454874052012/FTX EU - we are here! #87349)[1], USD[0.01], USDT[0.00055179] | | |
| 00310159 | | 0 | | |
| 00310160 | | USD[57.60] | | |
| 00310164 | | FTT[.754615], SOL-PERP[0], USD[4.30], USDT[0] | | |
| 00310167 | | GOG[8], USD[0.38] | | |
| 00310171 | | USD[0.00] | | |
| 00310172 | | ETH[0], USD[0.12] | | |
| 00310175 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CREAM-PERP[0], DAI[.00000001], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00310184 | | DOGE[1], FTM[1.4245385], USD[0.00] | | |
| 00310185 | | ETH[0.11536755], ETHW[0.11837625], USD[-0.20] | | |
| 00310188 | Contingent | AAVE[.00799776], APT-PERP[0], AXS[0.87906505], BIL[.037631], BNB[0], BTC[0.00110187], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], ETH[0.00000454], ETH-PERP[0], ETHW[0.00005497], FTM[0.60897361], FTT[1460.04503138], FTT-PERP[1000], GODS[.0060565], GST-PERP[0], LUNC-PERP[0], MATIC[230.34094047], MEDIA-PERP[0], NFT (560719266923812649/FTX AU - we are here! #13673)[1], RAY[0.12510195], RAY-PERP[0], SOL[5.01094296], SPELL-PERP[0], SRM[.40250509], SRM_LOCKED[5.83749491], TRX[.002207], USD[-1280.08], USDT[0.00513514], USDT-PERP[0] | Yes | |
| 00310190 | | RAY[0], USD[0.12], USDT[0.00002068] | | |
| 00310191 | | BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0.00901458], ETHW[0.00901457], FIL-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], MNGO-PERP[0], OMG-2021123[0], OMG-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[21.62], USDT[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00310192 | Contingent | AAVE[0.00000001], AAVE-PERP[0], APE-PERP[0], BNB[0.00217786], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH[0.00023475], ETH-PERP[0], ETHW[0.00023475], FIL-PERP[0], FTT[1002.52306458], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2[829.1032222], LUNA2_LOCKED[1934.574185], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], RAY[49.254892], RAY-PERP[0], SOL[0.05232750], SOL-PERP[0], SRM[210.35859404], SRM_LOCKED[1078.19563437], TRX[-0.53927090], USD[-42.03], USDT[0.00], USDT-PERP[0], WAVES-PERP[0], WBTC[.00006782] | | |
| 00310193 | | BADGER[.0068346], BNT[.0857025], FTT[.0986035], HT[.0920865], KIN[19594.35], LUA[.055476], TRX[.000001], UBXT[.171915], USD[0.01], USDT[0], XRP[.98803] | | |
| 00310206 | Contingent | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210625[0], BTC-20210625[0], BTC-20210625[0], CAD[0.08], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000000], LUNC[0.08567[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], SOL[0.00933648], SOL-20210625[0], SUSHI-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | SOL[.00923] |
| 00310213 | | ETHBEAR[406326.6], ETH-PERP[0], HT[.00001304], KIN[0], SOL[.00078800], USD[0.00], USDT[1.37592247] | | |
| 00310215 | | ALGO-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00310216 | | USD[3.48], XAUT-PERP[0], XRP-PERP[0] | | |
| 00310219 | | NFT (457221725011787130/FTX EU - we are here! #21588)[1], NFT (508235606424628426/FTX EU - we are here! #20099)[1], NFT (545299794411261549/FTX EU - we are here! #20835)[1], SOL[0], USD[0.05], USDT[0.0000127], XRP[.00058625] | | |
| 00310221 | Contingent | FTT[302.23578075], SRM[.32488396], SRM_LOCKED[281.51195895], USD[1281.99], USDT[.767632] | | |
| 00310222 | | ETHW[.002], FTT[.095041], LRC[.525], TRX[.380173], USD[1.16], USDT[0] | | |
| 00310223 | Contingent | BTC[0], ETH[3.2860124], ETH-PERP[0], ETHW[.8485], LUNA2[0.00083031], LUNA2_LOCKED[0.00193740], LUNC[.001684], MOB[.4163], SOL-0624[0], TRX[.000001], USD[1504.97], USTC[.117534], WBTC[.00007912] | | |
| 00310224 | | ADABULL[0], ASDBULL[0], BNBBULL[0], BTC[0], BULL[0.00000001], ETH[0], ETHBULL[0.00000001], FTT[0.02406815], GRTBULL[0], LINKBULL[0], MATICBULL[0], THETABULL[0], USD[6.44], USDT[0.00000001], XAUTBULL[0] | | |
| 00310225 | | FTT[3.00502705], NFT (307955280390902373/FTX EU - we are here! #212063)[1], NFT (424883356803033731/FTX EU - we are here! #212084)[1], NFT (459926646571450216/FTX EU - we are here! #211986)[1], NFT (487910442960230826/FTX x VBS Diamond #275)[1], USD[-2.20], USDT[3.26487055] | | |
| 00310228 | | BTC[0.50034178], DOGE[38.14315081], ETH[1.00080948], ETHW[1.00080948], ICP-PERP[0], USD[9177.08] | | |
| 00310233 | | AMC[.07592], USD[8.98] | | |
| 00310236 | | ALPHA[1], BAO[1], LINK[1146.22121064], OMG[1], TRU[1], UBXT[1], USD[0.00], USDT[10000.40714490], USDT-20210326[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00310237 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[.9934], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[8.288], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], USD[.16], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZAR[0.00], ZEC-PERP[0] | | |
| 00310238 | | AMPL-PERP[0], BEAR[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.965507], LINK-PERP[0], OKB-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00310239 | | BTC[.0], USD[0.00] | | |
| 00310240 | | EMB[20869.81779195] | | |
| 00310241 | Contingent | SRM[.00821028], SRM_LOCKED[.03122316] | | |
| 00310243 | | BTC-PERP[0], USD[0.87], USDT[0] | | |
| 00310245 | | 1INCH[.11411267], HT-PERP[0], OKB-20211231[0], OKB-PERP[0], TRX[.000009], USD[-2294.73], USDT[2566.60671359] | | |
| 00310247 | | BTC[0], BTC-PERP[0], BULL[0], DEFIBULL[0], LTC[.009164], SOL[.57237934], TRUMP[0], USD[0.13], USDT[0], XRP[0.94965271], XRP-PERP[0], YFI[0] | | |
| 00310250 | | ETH[0], GENE[0], SOL[0], TRX[0.00002101], USD[0.00], USDT[0] | | |
| 00310251 | | ETH[0], HT[0], SOL[0], TRX[.681595], USD[0.64], USDT[0.00002714] | | |
| 00310252 | | BNB[0.00000002], DAI[.00000001], ETH[0.00000001], FTT[0], MATIC[0], USD[0.00], USDT[0.00000003] | | |
| 00310256 | | BTC[0], BTC-PERP[0], ETH[0.00058886], ETH-PERP[0], ETHW[0.00058885], USD[6.28] | | |
| 00310260 | | AVAX[0], BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00310262 | | BAND-PERP[0], BTC-PERP[0], FTT[0], USD[0.01], USDT[0] | | |
| 00310265 | | CLV[.084], FIDA[.66085], TRX[.000001], USD[0.00], USDT[0] | | |
| 00310268 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.07778], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01046309], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], SNX[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.52], USDT[0], XRP-PERP[0] | | |
| 00310269 | | USD[0.00], USDT[0] | | |
| 00310272 | Contingent | AAVE-PERP[0], ASD-PERP[0], AURY[.42426679], BNB[.00000009], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], ETH[.00026377], ETH-PERP[0], ETHW[.00026377], FIL-PERP[0], FTT[1.05], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LINK-PERP[0], OKB-PERP[0], OP-PERP[0], SRM[.77235514], SRM_LOCKED[11.22764486], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], YFI-PERP[0] | | |
| 00310277 | | TRX[.100015], USD[0.34], USDT[0.00911287] | | |
| 00310278 | | 0 | | |
| 00310282 | | ICP-PERP[0], USD[0.01] | | |
| 00310285 | Contingent | ATLAS[.30699164], AURY[89.22300775], FTT[0], LUNA2[1.28552993], LUNA2_LOCKED[2.99956985], LUNC[279926.85], POLIS[.02204551], REEF-PERP[0], SOL[0], SUSHIBULL[0], TRX[.000013], USD[0.11], USDT[0.09030952] | | |
| 00310287 | | BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], ETH[.00055145], ETH-PERP[0], ETHW[.00055145], MTA-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[2.93], YFI-PERP[0] | | |
| 00310288 | | DOGE[.8594], SOL-PERP[0], USD[0.07], USDT[48.57385091] | | |
| 00310291 | Contingent | ETH-PERP[0], UBXT[11392.93859958], UBXT_LOCKED[56.53884242], USD[0.00] | | |
| 00310296 | | BIDEN[0], BNB-PERP[0], BTC[0], BTC-PERP[0], RAY[0], TRUMP[0], TRX[.00002], USD[0.00], USDT[0] | | |
| 00310298 | | BNB[.00254942], EDEN-PERP[0], ETH[.00056352], ETH-PERP[0], ETHW[.00056352], RAMP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.16998664] | | |
| 00310299 | | LTC[.00627531], TRX[.000001], USDT[1.91455287] | | |
| 00310300 | | ALPHA[0], ATLAS[180], BTC[0.03156231], BULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000005], ETHW[0.45647689], FTT[25], NFT (496282948620166983/The Hill by FTX #34563)[1], POLIS[8.8], RAY[0.00000001], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], TLM[150], TRX[.000014], USD[1477.93], USDT[0.00000007], XRPBULL[0] | | ETH[.000005] |
| 00310301 | Contingent, Disputed | USD[0.00] | | |
| 00310304 | Contingent | 1INCH-20210326[0], AAPL[7.9400025], ADA-20210924[0], ADA-PERP[0], ALCX[0.00000001], ALCX-PERP[0], ALPHA-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000010], ETH-PERP[0], ETHW[0.00000002], FIL-20201225[0], FIL-20210326[0], FIL-20210924[0], FIL-PERP[0], FTT[0.00000330], FTT-PERP[0], GME[0.00000001], GMEPRE[0], LINK-PERP[0], LOGAN202110], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX[.00000001], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPAB9.35545869], SRM_LOCKED[5404.33663743], SRM-PERP[0], SUSHI[-0.00000001], SUSHI-PERP[0], TRUMP[0], TRUMP2024[0], TRUMPFEB[0], TRX[.000833], TRX-PERP[0], UNI-2020092510], UNI-PERP[0], USD[11193586.75], USDT[6520.86470123], USDT-PERP[0], USTC-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], YFI[0.00000001], TRX[.000000] | | USDT[5020.11319] |
| 00310305 | | EDEN[120.8], USD[0.50], USDT[0.00000001] | | |
| 00310307 | | NFT (350030342195354794/FTX EU - we are here! #39886)[1], NFT (435175646930365968/FTX EU - we are here! #40237)[1], NFT (559475264938334966/FTX EU - we are here! #39469)[1] | | |
| 00310309 | Contingent | AVAX-PERP[0], BTC[0], FTM[1616], FTT[111.86342772], KIN[10000], LINA[30020], SOL[.00012], SRM[1998.64218313], SRM_LOCKED[998.66014566], USD[5.13], USDT[0.00965000] | | |
| 00310314 | | SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00310316 | | 1INCH-PERP[0], ACB-20210625[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[-0.00053618], ETHW[0.00053618], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[-4.64], USDT[4.63705914], VET-PERP[0], XLM-PERP[0] | | |
| 00310320 | | BTC[0], BTC-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00310321 | | BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FIL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00310323 | | TRX[.000001], USD[0.00] | | |
| 00310324 | | SUSHI[.48005], SUSHI-PERP[0], USD[0.04], USDT[0] | | |
| 00310325 | | USD[0.79] | | |
| 00310327 | | AVAX[10.7], BTC[0], DYDX[2.2], FTT[43.73105930], TRX[.000008], USD[0.10], USDT[1.14045414], WBTC[0] | | |
| 00310328 | | TRX[1.000001], USD[0.00] | | |
| 00310331 | | ATLAS[8069.86529504], BNB[0], BTC-PERP[0], CRV-PERP[0], DFL[.00000001], DOT[7.698537], DOT-PERP[0], ETH[0.09621811], ETH-PERP[0], FTT[0], SOL[.00000001], SOL-PERP[0], TRX[.000785], USD[400.89], USDT[14.88732257] | | |
| 00310336 | | BNB[.00000001], ETH[0.00110000], ETHW[0.00110000], FTT[0.00000005], SOL[.00000001], STEP[.49965], USD[7.51], USDT[0.00001401] | | |
| 00310337 | Contingent, Disputed | TRX[.000005], USDT[0] | | |
| 00310341 | | NFT (329490081323082838/The Hill by FTX #37174)[1], USD[0.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00310342 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0.00082562], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.01174115], ETH-PERP[0], ETHW[0.01174115], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0.0784952], SUSHI-PERP[0], SXP-PERP[0], TRX[.000026], TRYB-PERP[0], USD[-4.03], USDT[447.90689852], XMR-PERP[0], ZIL-PERP[0] | | |
| 00310343 | | ALGO-PERP[0], ALPHA-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[5], DOGE-PERP[0], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], OXY-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[20.28], XRP-PERP[0] | | |
| 00310348 | Contingent | BTC[0.00006169], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-PERP[0], ETH[.0495915], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], NFT (360130817472810880/I need a holiday)[1], SOL-PERP[0], USD[0.01] | Yes | |
| 00310349 | | USDT[0] | | |
| 00310353 | | AMPL[0], ATOMBULL[.002391], BEAR[14.52], BULL[0.00000647], DOGEBEAR2021[.000118], DOGEBULL[0.00000086], EOSBULL[.09916], ETHBULL[.00004561], LINKBULL[.00000712], LTC[.00005816], NFT (368563761617656984/FTX EU - we are here! #164090)[1], NFT (436409152706886414/FTX EU - we are here! #164241)[1], NFT (476239561915321314/FTX EU - we are here! #164662)[1], SXP[.00059627], SXPBULL[5389.217885], TOMOBULL[36.44], TRX[0], USD[0.07], USDT[0] | | |
| 00310354 | | BNB[0], BTC[0], CHZ[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00310355 | | BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.01] | | |
| 00310357 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD[.00393], ASDHEDGE[.0001351], ATOMBEAR[.09951], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[711], BNB[0], BNB-PERP[0], BTC[0.00155400], BTC-PERP[0], BULL[.0005892], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[1.1887], DOGEBEAR[.6505], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00046174], ETH-PERP[0], ETHW[.00046172], FTM-PERP[0], FTT[.58416412], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00496630], LUNA2_LOCKED[0.01158804], LUNC[.00648], MAPS[.4035832], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKBHEDGE[.0003552], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP[9.424], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBEAR[9462], SUSHI-PERP[0], SXP[.17752], SXP-PERP[0], THETABEAR4.09666988], THETABULL[0], THETAHEDGE[.0003162], THETA-PERP[0], TOMO[.09993], TOMO-PERP[0], TRU[.9056], TRU-PERP[0], TRX[.000394], TRX-PERP[0], UNI-PERP[0], USD[0.30], USDT[1.32264104], USTC[.703], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000095], XRPBEAR[3.12768587], XRPBULL[.0704869], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00310358 | | FTT[.3] | | |
| 00310366 | | BTC[0], BTC-PERP[0], CHF[0.00], ETH-PERP[0], USD[446.21], XAUTBULL[0], XAUT-PERP[0], XRP[779.434921], XRP-PERP[0], ZAR[0.00] | | |
| 00310368 | | ETHBEAR[1537.976565], USD[0.17] | | |
| 00310369 | Contingent | 1INCH[0.82513282], AAPL[.0000422], AAVE[0.01472516], ALPHA-PERP[0], ARKK[14.2305304], AVAX[43.21312243], AXS-PERP[0], BAO[860587.815], BAO-PERP[0], BAT[1878.14083], BIL[.0423355], BLT[823.004115], BNB[0.02494059], BNB-20210625[0], BNT[0.13146082], BTC[2.2748075], BTC-PERP[0], C98[.00554], CHZ[.12005], COMP[6.86114978], COMPBEAR[646.18], COPE[.37637], DODO-PERP[0], DOGE[8321.49253831], DOGE-PERP[0], DYDX[241.3012065], EDEN[423.602118], ENJ[.061755], ENJ-PERP[0], ENS[96.5804829], ETH[6.78103198], ETHBEAR[225], ETH-PERP[0], ETHW[6.76711452], FLOW-PERP[0], FTT[179.8760645], GRT[1081.53389433], LINK[101.98359472], LUNA2[1.27566692], LUNA2_LOCKED[22.97655616], LUNC[2277779.15888885], MAPS[1.164675], MATIC[2235.92578627], MOB[.0018175], NVDA[.0023593], NVDA-PERP[0], OMG-20210625[0], OXY[1000], POLIS[495.5057205], RAY[1365.09455655], RAY-PERP[0], REN[3294.59206165], SAND[.070595], SHIB[458640], SNX[62.10687381], SOL[39.45457879], SOL-PERP[0], SRM[964.2861107], SRM_LOCKED[169.40088486], STEP[1352.10131215], SUSHI[0.40737148], SUSHI-PERP[0], SXP[0.02531006], SXP-20210625[0], TRU-PERP[0], UNI[0.05291083], USD[1586.56], USDT[2.93596529] | | DOGE[8145.327941], ETH[2.53208] |
| 00310371 | Contingent | ETH[0], FTT[0], SRM[.93295073], SRM_LOCKED[4.75570736], USD[0.00], USDT[0] | | |
| 00310372 | | DAI[0], TRX[.000001], USD[0.00] | | |
| 00310373 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AURY[.00000001], BADGER[0], BIT-PERP[0], BNB[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BOBA-PERP[0], CEL[0.00500000], CEL-20210625[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DFL[2.62966], DOGE[0.05000000], DOGE-PERP[0], DOGE-20210625[0], ETC-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.0005], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLOW-PERP[0], GME[.00000001], GME-20210326[0], GMEPRE[0], GRT-20201225[0], GRT-PERP[0], HNT-20200925[0], HNT-PERP[0], HOOD[.00000001], HOOD_PRE[0], HT[0], HT-20200525[0], HT-20201225[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LOCKS-PERP[0], LUNA2_LOCKED[164.84101121], LUNC[0.00505130], LUNC-PERP[0], MASK-PERP[0], MATH[0], MCB[.00122409], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[468.71500000], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], OKB-20210326[0], OKB-PERP[0], OXY-PERP[0], PERP[0], PROS-PERP[0], POLIS-PERP[0], PRISM[4.475805], PUNDIX[0], PUNDIX-PERP[0], RAY[0.05632943], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001085], TRX-PERP[0], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[35.57], USDT[3.20441564], USTC[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00310377 | | USDT[0] | | |
| 00310378 | | BTC[0], FTT[51.47972], TRX[.000003], USD[0.00], USDT[0] | | |
| 00310380 | Contingent | APE-PERP[0], APT[.998], ATLAS-PERP[0], BLT[.8974], FLOW-PERP[0], FTM[.987], FTT[.0743], FTT-PERP[0], HT[.08], HT-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000008], LUNC[.00812], NFT (292390874747639716/FTX AU - we are here! #53200)[1], NFT (350025628386338587/FTX AU - we are here! #36982)[1], RAY[.9112], SOL[0.00803201], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP[0.19946530] | | |
| 00310381 | | FTT[0], TRYB[0], USD[0.00], USDT[0.00000030] | | |
| 00310385 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], AMC-20210625[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIDEN[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-20201225[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], COIN[0], CREAM-PERP[0], DEFIBULL[0.00000002], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000042], FTT-PERP[0], KNC-PERP[0], LB-20210812[0], LINK[.00000001], LINK-20201225[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NFC-SB-20210, OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USTC[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00310386 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.78704932], LUNA2_LOCKED[11.16978177], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.01511331], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00310389 | Contingent | BTC[0.00024768], BULL[0.00000001], COMP-PERP[0], DOGE-PERP[0], ETHBULL[0.00000001], FIL-PERP[0], LUNA2[0.35071302], LUNA2_LOCKED[0.81833039], LUNC[2.26084753], NFT (291899751019241585/FTX EU - we are here! #279343)[1], NFT (377155739756909998/FTX EU - we are here! #279362)[1], SOL[2.19844200], SXPBULL[0], USD[46.61], USDT[0.00000001], XRPBULL[15.18765885] | | |
| 00310390 | | APE[3.399892], ATLAS[9.7876], AURY[.99838], SHIB[199964], USD[0.09], USDT[0.00131711] | | |
| 00310393 | | NFT (501493617775089885/FTX AU - we are here! #179018)[1] | | |
| 00310394 | | ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], CAKE-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], GST[212.21749894], HNT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATH[.074597], MINA-PERP[1000], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL[2.02000001], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[28.39], USDT[0], XRP-PERP[0] | | |
| 00310399 | | BNB[.00982076], ETHBULL[.00000657] | | |
| 00310400 | | ADABULL[0.00000045], ATOMBULL[.00070208], BULL[0.00041724], DOGEBULL[0.00000072], EOSBULL[48.967415], LINKBULL[0.00950062], SXPBEAR[.087764], SXPBULL[2.64656664], TOMOBULL[.899.565922S], UNISWAPBULL[0.00008916], USD[0.01], USDT[0] | | |
| 00310406 | | KNCBULL[4529.094], THETABULL[2219.556], USD[0.04], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00310407 | Contingent | SRM[5.67220722], SRM_LOCKED[19.96558674] | | |
| 00310408 | | ETH-PERP[0], FLM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00310416 | | AUD[0], DOGE[1], DOGEBULL[0], ETH[0], USD[0.00] | | |
| 00310417 | | ADABULL[0.00008294], ALGOBULL[1199.772], ATOMBULL[.01899639], BNBBULL[0.00011997], COMPBULL[0.00079984], DEFIBULL[0.00010992], DOGEBULL[0.00011270], EOSBULL[3.099411], ETHBULL[0], FTT-PERP[.1], LINKBULL[0.00009767], MATICBULL[.06995345], MKRBULL[0.00005496], SUSHIBULL[1.199202], SXPBULL[.04398803], TOMOBULL[8.098461], TRXBULL[.1], USD[-0.17], USDT[0.57164147] | | |
| 00310419 | | ALGOBULL[45.96], TOMOBEAR[879874.11], USD[0.13], USDT[.00963412] | | |
| 00310421 | | BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], NEO-PERP[0], USD[242.71], USDT[907.03000000] | | |
| 00310422 | Contingent | ALICE[142.51], ATLAS[30773.844], BTC[.00008785], DYDX[312.87303302], ETH[.00015718], IMX[764.3534977], KIN[1], LUNA2[0.01162721], LUNA2_LOCKED[0.02713016], LUNC[1040.099715], MAPS[.7503], MATIC[.16701554], OXY[805.4358], RAY[438.470628], SLND[699.86], SOL[0.00987370], SRM[1621.35706607], SRM_LOCKED[44.16382599], USD[-0.47], USDT[934.42406357], USTC[.969747], YGG[733.90295802] | | |
| 00310424 | | ETH[.0017802], ETHW[.0017802], USDT[.486985] | | |
| 00310425 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[.00373471], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123110], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00003199], SRM_LOCKED[0.00013673], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.12], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-2021123110], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00310427 | | BTC[0], ETH[.00006318], ETHW[.00006318], USD[0.00], USDT[0.00001626] | | |
| 00310432 | Contingent | 1INCH-PERP[0], ADA-2021062500], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-2021032600], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-2021023[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-2021032600], LINKBULL[0], LINK-PERP[0], LUNA2-20210326[0], LUNA2_LOCKED[0.69008820], LUNA2-PERP[0], LUNC[64400.64], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-2021092400], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0624[0], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[-17.64], USDT[356.01602515], USTC-PERP[0], VETBULL[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00310433 | | BTC[0.00009209], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[8], FTT-PERP[0], MATIC-PERP[0], RAY[282.63062232], SOL-PERP[255.45], TRYB[0.06479033], USD[-2951.44] | | |
| 00310434 | | ATLAS[8003.54], POLIS[87.98328], USD[0.83], USDT[.004335] | | |
| 00310435 | | BTC-PERP[0], NFT (289633355486741012/Baku Ticket Stub #2184)[1], NFT (420806272116394048/Hungary Ticket Stub #994)[1], NFT (437666232787145182/The Hill by FTX #32230)[1], NFT (478589197588460120/FTX EU - we are here! #142332)[1], NFT (556146231998352718/FTX EU - we are here! #141947)[1], NFT (566560831245139451/FTX EU - we are here! #142132)[1], USD[0.00] | | |
| 00310438 | | USD[10.07], XRP[42.973864] | | |
| 00310440 | | AR-PERP[0], BF_POINT[400], ETH[0.01292116], FTT[150.09340253], FTT-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], USD[16.16], USDT[17.3] | | |
| 00310441 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[174.69124798], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.87757540], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[12740196], SRM_LOCKED[73.59569681], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[560.92], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00310443 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[-0.00002213], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00033408], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[156.3], GALA-PERP[0], GBP[-6.62], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.91195602], SRM_LOCKED[7.26804398], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-29.97], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00310448 | | BTC-PERP[0], ETH-PERP[0], LUNA2-PERP[0], USD[1092.50], USDT[0] | | |
| 00310449 | | BTC[0], ETH[.00000001], FTT[0.02618224], USD[0.00], USDT[0], WBTC[0] | | |
| 00310453 | | BAL-PERP[0], MTA-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 00310456 | | 0 | | |
| 00310459 | Contingent | AVAX-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[4.00022761], ETH-PERP[0], ETHW[3.99131598], FTM[198.9602], FTM-PERP[0], GODS[74.48511], LINK[0.03100481], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[5230], NEO-PERP[0], ONT-PERP[0], SOL[105.51449400], SOL-PERP[0], SRM[40.96883681], SRM_LOCKED[.79078555], SXP[.08112], TRX[.000071], USD[-0.55], USDT[1.79423200], ZEC-PERP[0] | | |
| 00310461 | | OKB-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[1.94], USDT[.0037761] | | |
| 00310462 | | USD[0.00], USDT[0] | | |
| 00310463 | | BTC-PERP[0], TRX[.000002], USD[0.31], USDT[0.00000001] | | |
| 00310465 | | TRUMPFEBWIN[1164], USD[0.11] | | |
| 00310466 | | BTC[0], BTC-PERP[0], DEFI-PERP[0], LTC[0], USD[0.06] | | |
| 00310469 | | USDT[.1] | | |
| 00310475 | | LEND-PERP[0], USD[0.00] | | |
| 00310477 | Contingent, Disputed | GODS[.0187817], HMT[-0.00000002], LUNC-PERP[0], TRX[.000001], USD[32.16], USDT[0] | | |
| 00310482 | | USD[1155.93] | | |
| 00310483 | | ADABULL[0.02554109], BTC[0.01259664], BTC-0624[0], BTC-0930[0], BTC-1230[.0084], DOGEBULL[0.56066092], ETHBULL[0.05717055], SXPBULL[110.982925], USD[415.66], XRP[465.7046], XRPBEAR[259.9841805], XRPBULL[4213.07597753] | | |
| 00310484 | | BCH[11.23853848], BNB[0], BNT[3853.84068956], BTC[0], CEL[839.73907440], ETH[0.02923914], ETHW[0], KNC[843.70474375], LTC[41.80915004], MATIC[0], OMG[209.66932096], SNX[0], USD[0.10], USDT[0.00131550], XRP[0] | | ETH[.029231], USDT[.001306] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00310485 | | 1INCH-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00006435], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0.02257073], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00001759], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USDI-0.341, USDT[0.28996671], WAVES-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 00310486 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMPL[0.00078668], AMPL-PERP[0], ANC-PERP[0], BCH-PERP[0], BNB[.00186818], BTC[.00000327], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008233], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.45], USDT[1.77964855], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00310488 | | BNB-PERP[0], FIL-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[.0310623], HT[.6], HT-PERP[0], SUN[40], TRX[48.449773], USD[6093.72], USDT[0.33795154] | | |
| 00310490 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00310491 | | ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00310492 | | NFT (342549528528534732/The Hill by FTX #23082)[1], SOL[9.73300005], SOL-PERP[-0.03000000], USD[2.95] | | |
| 00310493 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DMGBULL[840.65470725], DOGEBEAR[1500988.24266740], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINKBULL[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SRM-PERP[0], STORJ-PERP[0], SUSHIBULL[0], SXPBULL[0], USD[0.15], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00310495 | | BTC[0], ETH[0], TRX[13729.92344915], USD[0.00], USDT[0] | | |
| 00310498 | | BTC[0.00007142] | | |
| 00310499 | | AUD[32910.48], CREAM[.00797735], FIL-20210326[0], USD[0.00], USDT[294012.81741296] | | |
| 00310504 | Contingent | ADABULL[0.00838416], ALTBULL[8.45664580], BCHBULL[22011.33766336], BNB[0], BNBBULL[0.00226485], BTC[0], BULL[0.03096512], COMPBULL[.01522603], DEFIBULL[0.00203285], DOGEBULL[294.67800000], ETCBULL[1586.5738545], ETH[0], ETHBULL[0.06639712], FRONT[5], LINKBULL[0.09368623], LTCBULL[3.35163193], LUNA2[0.00708016], LUNA2_LOCKED[0.01652037], LUNC[1541.71999804], MATICBULL[604.70698684], SUSHIBULL[239787.18094642], UNISWAPBULL[2.01000023], USD[0.30], USDT[0], VETBULL[100948.468], XRP[0], XRPBULL[2873123.36442519] | | |
| 00310505 | | AKRO[1187], AMPL[0], ATLAS[719.981], BADGER[1.4897169], BAO[59986.225], BTC[0], COPE[19.96743279], DMG[398.24414], ETH-PERP[0], FTT[51.48624837], HGET[8.64677475], KIN[1390000], LUA[228.474182], MAPS[32.99715], MNGO[69.9867], MOB[1.99867], POLIS[3.7], RUNE[2.299601], SRM[8], STEP[13.9], TRU[76.948795], TRUMP2024[22.8], UBXT[2394.67263], USD[-10.07], USDT[0] | | |
| 00310507 | | BTC-20201225[0], EOS-20201225[0], ETH-20201225[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], UNI_062135], UNI-20201225[0], USD[0.00] | | |
| 00310510 | | ATLAS[8.98559], USD[0.01] | | |
| 00310516 | | BTC[.00080144], BULL[0.00113782], DOGE[3], ETHBULL[0.00023670], SXPBULL[2229.61944245], USD[3.75], USDT[0.79763421], XRP[2945.65300911] | | |
| 00310517 | Contingent | 1INCH-PERP[0], ADA-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[.00000001], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SLRS[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[1.82143534], SRM_LOCKED[148.37385916], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.77], USDT[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00310521 | | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.91321454], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00310524 | Contingent, Disputed | BTC-PERP[0], USD[0.01] | | |
| 00310529 | | USD[0.00] | | |
| 00310534 | | BTC-PERP[0], USD[0.04], USDT[0], USDT-PERP[0] | | |
| 00310536 | | ETH[0], TRX[.000003], USD[0.17], USDT[0.10663741] | | |
| 00310537 | | FTT[0], SOL[0], USD[0.00], USDT[501.00209663] | | |
| 00310539 | | BTC[0], BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00310540 | | FTT[0], MATIC[.1], USD[0.02], USDT[0] | | |
| 00310543 | Contingent | ADABULL[0], BTC[0.05859720], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], ETH[0.75996783], ETH-0930[0], ETHBULL[32.60756331], ETH-PERP[0], ETHW[.46998165], FTT[141.8166215], FTT-PERP[0], LINKBULL[0], LTC-PERP[0], NFT (357679362550419596/FTX EU - we are here! #274499)[1], NFT (449309498406108600/FTX EU - we are here! #274495)[1], NFT (522952876674115545/FTX EU - we are here! #274514)[1], POLIS-PERP[0], SOL[44.14573364], SOL-PERP[0], SRM[1616.38048495], SRM_LOCKED[6.85220091], SRM-PERP[727], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0.00000001], UNISWAPBULL[0], USD[-253.27], XRP[155.21187201], XRP-20210326[0], XRP-PERP[1336] | | SOL[30.88170611] |
| 00310545 | Contingent | FTT[0], INDI_IEO_TICKET[1], MATIC[.1], SRM[1.8641977], SRM_LOCKED[16.3758023], USD[0.00], USDT[0.00000001] | | |
| 00310551 | | DOT-PERP[0], USD[0.25], USDT[1.16399303], VET-PERP[0] | | |
| 00310552 | Contingent | FTT[0], MATIC[.1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 00310557 | Contingent | FTT[0], MATIC[.1], SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.00], USDT[0] | | |
| 00310558 | | USD[0.00] | | |
| 00310559 | | ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[16.43552321], TRX-PERP[0], UNI-PERP[0], USD[5.39], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[.95479458], XRP-PERP[0], ZEC-PERP[0] | | |
| 00310563 | | STARS[998.81152], TRX[.000001], USD[0.00], USDT[0.16829078] | | |
| 00310568 | | ALICE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], SAND-PERP[0], USD[0.04], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0], ZAR[0.00] | | |
| 00310569 | | HGET[.012441], USDT[.01532827] | | |
| 00310570 | | BCH[.00000862], BCHA[.00000862], LINKBEAR[.9794], UNI[.475629], USD[0.48] | | |
| 00310571 | | CEL[1.40000000], FTT[0.46616502], USD[28.20] | | |
| 00310573 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GODS[.025368], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1338.53], USDT[0], XRP-PERP[0] | | |
| 00310576 | | NFT (416266455640112257/FTX Crypto Cup 2022 Key #6191)[1], NFT (571795188858014164/The Hill by FTX #8744)[1], XRP[.38662641] | Yes | |
| 00310578 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.22658746], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00310580 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[.00499525], BTC-PERP[0], CEL-PERP[0], CONV[5200008.0106], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[67.134], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08075470], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[865], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SRN-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[300705.57510744], WAVES-PERP[0], YFII-PERP[0] | | |
| 00310581 | | FTT[.98803], SLV[4.99685], USD[7.23] | | |
| 00310582 | | ADABULL[4.31445521], BTC-PERP[0], ETHBULL[0.00000504], USD[2.71], USDT[0.00000002], XRPBULL[4.9707] | | |
| 00310584 | | AVAX-PERP[0], BTC[0], DOGE[5681.91406160], DOGE-PERP[0], ETH[4.54589598], ETHBULL[2.37248694], ETHW[4.69589598], FTT[44.75199687], GBP[0.00], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], XRPBULL[39875] | | |
| 00310586 | | AAVE[.00233917], BTC[0], ETH[0], FTT[0], USD[-0.01], USDT[0.00158074] | | |
| 00310587 | | ETH-PERP[0], USD[0.00] | | |
| 00310591 | | BTC[0], DAI[0], ETH[0], SXPBEAR[99040], SXPBULL[9.335], TRX[.609401], USD[0.00] | | |
| 00310592 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.02224796], BNB-20210625[0], BNB-PERP[0], BTC[.0012647], BTC-MOVE-20210523[0], BTC-MOVE-20210626[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[61.50039119], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00070882], ETH-20210626[0], ETH-PERP[0], ETHW[0.00070881], FIDA-PERP[0], FTM-PERP[0], FTT[0.05046953], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.04272178], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX-PERP[0], USD[-15.47], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00310594 | | 1INCH[0], ADABULL[0.00000368], AMPL[0.01965246], AMPL-PERP[0], DOGEBULL[1.07545], ETH[0], FLOWBULL[0001902, FTM[.15334477], MATICBULL[.02362], USD[0.00], USDT[0] | | |
| 00310596 | Contingent | APT-PERP[0], BOBA[.07892083], BOBA-PERP[0], BTC-PERP[0], ETHW[2999.54540231], FLOW-PERP[0], FTT[.0875], FTT-PERP[0], GALFAN[.77372], RAY-PERP[0], RON-PERP[0], SRM[4.36730661], SRM_LOCKED[22.93269341, SUN[.9335], TRX[.0000051], USD[0.54], USDT[78920.87292482], USDT-PERP[0], USTC-PERP[0] | | |
| 00310597 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.048193], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000007], LUNA2_LOCKED[0.00000016], LUNC[.0094323], LUNC-PERP[0.0000094], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8893.74], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00310600 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[28.28901592], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[-0.06], USD[T3.91182912], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00310603 | Contingent | AAVE-PERP[0], AGLD[.02684], ALGO[2604.601435], ATLAS[572458.42935], AVAX-PERP[0], COMP-PERP[0], CONV-PERP[0], DAI[0.03345590], DOGE[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETHW[8.33603043], EUR[11.24], FTM[8989.08989], FTT[379.5980135], GODS[2579.60526], GRT[.1516744], KSM-PERP[0], LUNA2[2.87936444], LUNA2_LOCKED[6.71851704], LUNC[626987.6709293], LUNC-PERP[0], ORBS[9.807545], RUNE[0], SOL-PERP[0], SRM[11.49800861], SRM_LOCKED[411.64199139], THETA-PERP[0], USD[3.17], USDT[6.09649248] | | |
| 00310604 | | 1INCH-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PERP[0.00000001], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SNX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[123.36], USDT[0], XTZ-PERP[0] | | |
| 00310605 | | BTC-PERP[0], USD[0.00], USDT[249.775522] | | |
| 00310606 | | ALT-PERP[0], BTC[0.00000451], BTC-PERP[0], DEFI-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00310609 | | BF_POINT[200], FTT[0.00423162], USD[0.01], USDT[0] | | |
| 00310613 | | BTC[0.01181355], BULL[0], LINKBULL[0], USD[3.06], USDT[0], XRPBULL[20124.78354] | | BTC[.011806], USD[3.04] |
| 00310615 | | ADABULL[0], BNB[.00000001], BNBBULL[0], ENJ[1], ETH[0], ETHBULL[0], ETHW[0.00435203], FTT[.07540382], LINKBULL[0], THETABULL[0], TRX[.000003], USD[0.00], USDT[415.07727809], XRPBULL[0], XTZBULL[0] | | |
| 00310618 | | BNB[.0899829], BTC[.00049977], ETH[.00599886], ETHW[.00599886], USD[4.90], XRP[28.479835] | | |
| 00310619 | | BTC-PERP[0], USD[0.02], USDT[0] | | |
| 00310625 | Contingent, Disputed | AAVE-PERP[0], ADABULL[0], ALGOBULL[7000], BAL-20210326[0], BNBBULL[0], BNB-PERP[0], BTC[0.00021483], BTC-20210326[0], BTC-MOVE-WK-20210205[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DOT-PERP[0], ETH[-0.00046908], ETHBULL[0], ETH-PERP[0], ETHW[-0.00046613], FTT[0.00577061], GRTBULL[0.00953376], LINA-PERP[0], LINKBULL[0], MKR[0.00015374], SHIB-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.00], UNISWAPBEAR[0], USD[30.47], USDT[0.30311924], VETBULL[0], WAVES-PERP[0], XAUTBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00310632 | Contingent | SRM[.00617896], SRM_LOCKED[.02006497], USDT[0.31594357] | | |
| 00310638 | | UBXT[.07964264], USD[0.01], USDT[.0063004] | | |
| 00310640 | | ALT-PERP[0], AMP-PERP[0], BTC-PERP[0], BTC-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.00], ZEC-PERP[0] | | |
| 00310643 | | ALCX[.00039009], ALGO-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FXS-PERP[0], GRT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00310647 | | APT-PERP[0], AXS-PERP[0], BNB[.00000001], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[.08950008], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], IMX-PERP[0], LOOKS-PERP[0], MINA-PERP[0], NFT [47432949440602615/FTX VN - we are here! #31/[1], OP-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00885200] | | |
| 00310648 | | USDT[1.77093051] | | |
| 00310650 | | AVAX-PERP[0], BTC[0], C98[0], C98-PERP[0], ETH-PERP[0], ETHW[0.00096511], NEAR-PERP[0], RAY-PERP[0], TRUMP[0], USD[-0.21], USDT[0.41382864] | | |
| 00310651 | Contingent | BTC-PERP[0], FLM-PERP[0], HT-PERP[0], SRM[.00760108], SRM_LOCKED[.02883712], SXP-PERP[0], USD[0.10], USDT[0] | | |
| 00310652 | | AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DFL[2.13235496], EGLD-PERP[0], FTM-PERP[0], FTT[0.09988409], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.0468], KIN-PERP[0], KSM-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONT-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 00310653 | | AUDIO[.9083], BTC[0], FTT[0.00016394], UBXT[2902.10367068], USD[0.00], USDT[0] | | |
| 00310655 | Contingent, Disputed | AAVE[0], AVAX[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], LUNC-PERP[0], MSOL[.00000001], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[3.02139002], SRM_LOCKED[20.37321582], SRM-PERP[0], STEP[.00000001], STG[.39081596], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00310657 | | USD[0.01] | | |
| 00310658 | Contingent | APE[.07435917], APT-PERP[0], ASD-PERP[0], ATLAS[[4.49], AXS-PERP[0], BLT[.87168797], CLV-PERP[0], ETH[0], ETHW[0.00049931], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.02496512], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HT-PERP[0], JASMY-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.041575], MTL-PERP[0], NEAR[.092596], SRM[2.06934171], SRM_LOCKED[15.93065829], TRUMPFEB[0], TRX[.000058], USD[0.19], USDT[0], USTC-PERP[0], XPLA[.0328] | | |
| 00310660 | | 0 | | |
| 00310661 | | CAKE-PERP[0], FTT[.058], HGET[.01858008], USD[0.00], USDT[0] | | |
| 00310663 | | FTT[.9519072], LINK[0], SXP[.06675], UBXT[2701.39839549], USD[0.01], USDT[0.03205187] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00310667 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE[0.0025], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00005159], BTC-20211221[0], BULL[0], BYND[.006325], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[-0.00000001], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[18.3695124], LUNA2_LOCKED[42.8621956], LUNC-PERP[0], MANA-PERP[0], MATIC[.00005], MATICBULL[.001549], MATIC-PERP[0], MKR-PERP[0], MKRBULL[.00000025], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.5651213], SRM_LOCKED[9.10429348], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000207], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX[.89] | | |
| 00310668 | Contingent | 1INCH-0325[0], 1INCH-20211123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0.00000001], ALGO-0325[0], ALGO-20211231[0], ALGOBULL[676320000], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA[.00000001], BTC[0.00000001], BTC-PERP[0], BULL[0.41823773], CEL-PERP[0], COMP[.00000001], CRO-PERP[0], CRV-PERP[0], CVX[.00000001], CVX-PERP[0], DAI[.00000001], DOT-0325[0], DOT-20211123[0], DOT-PERP[0], DYDX-PERP[0], ENS[.00000001], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-20211231[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[31.04522851], LUNA2_LOCKED[72.43886654], LUNC[100], LUNC-PERP[0], MANA-PERP[0], NEAR[.03782506], NEAR-PERP[0], NEO-PERP[0], OMG[.00000001], OMG-20211123[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[.00528001], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL[.00000002], SPELL-PERP[0], SRM[.9860762], SRM_LOCKED[511.89612542], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], UNI[.00000001], USD[0.01], USDT[0.00485501], USTC[246912], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00310671 | | ETH[.00007734], ETHW[0.00007733], HGET[.02515], USD[0.65], USDT[0] | | |
| 00310674 | | 1INCH-PERP[0], AAVE-PERP[-4.78], ADA-PERP[0], ALGO-PERP[0], APE-PERP[-144.7], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[30.3], AXS-PERP[0], BAND-PERP[437.1], BCH-PERP[0], BNB-PERP[0], BTC[.00009456], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[4375], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[2620], COMP-PERP[26.0108], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[67.92], EOS-PERP[0], ETC-PERP[0], ETH[0.00000022], ETH-0930[0], ETH-PERP[0], ETHW[0.00030906], FIDA-PERP[0], FIL-PERP[-198.2], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000029], FTT-PERP[0], GENE[.00000001], GLMR-PERP[0], GMT[1.2801585], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[29.99], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[-1378], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00772206], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[-356.6], TONCOIN-PERP[0], TRX[.003444], TRX-PERP[0], USD[1298.32], USDT[546.52804988], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[-0.073], ZIL-PERP[0] | | |
| 00310675 | | DFL[.0228], FTT[0.01623905], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0.02518872] | | |
| 00310677 | | BNB-PERP[0], DOT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00000001], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1.45], USDT[0.00003069], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00310682 | | ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00008384], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP[0], YFI-0325[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00310684 | | NFT (471435068400838230/The Hill by FTX #36425)[1], TRX[.000016], USD[2.19] | | |
| 00310687 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[13.44], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00310688 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009062], MPLX[.587268], SOL[.005], TRX[.002333], USD[4.29], USDT[2.98882852] | | |
| 00310689 | | BNB[0], BTC[0], COMP[0], ETH[0], FTT[0.00007023], MKR[0], USD[0.00], USDT[0], YFI[0] | | |
| 00310691 | Contingent, Disputed | BTC[0], CEL[.0173], USDT[2.43638151] | | |
| 00310692 | Contingent | ATLAS-PERP[0], FTT[.06241], SRM[3.42046299], SRM_LOCKED[21.56459555], USD[0.00], USDT[0] | | |
| 00310696 | Contingent | AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CHF[0.00], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA[.00112116], FIDA_LOCKED[0.07138537], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0] | | |
| 00310697 | | ATLAS[970], DENT[7600], POLIS[20], REN[93], SHIB[39900000], SXP[197.6], UBXT[16163.24508889], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00310698 | Contingent | BTC[0.00009999], ETH[0.78102015], ETHW[0], FTT[.0435578], UBXT[0], UBXT_LOCKED[1441.20980703], USD[0.02], USDT[0.04199526] | | |
| 00310701 | | ETH-PERP[0], FTT[.0981], MEDIA[.005102], USD[3.35], USDT[0], XRP[.2407] | | |
| 00310706 | | AGLD[13.29734], DOT-PERP[0], STEP-PERP[0], TRX[.000014], USD[0.36] | | |
| 00310708 | | ALGOBULL[287833.91904855], ASDBULL[34.0374235], BSVBULL[990.6752], DMGBULL[19.9867], DOGEBULL[0.99933500], GRTBULL[10.52837071], HTBULL[6.4787688], MKRBULL[0.91259272], OKBBULL[9.8066161], SUSHIBULL[40.0133633], TRX[.000003], USD[0.09], USDT[0.00000001], VETBULL[17.09581525], XLMBULL[1.78262436], ZECBULL[1.27347152] | | |
| 00310709 | | BTC[.00529112], BTC-PERP[0], USD[-32.07], USDT[0] | | |
| 00310710 | | SUSHI-PERP[0], USD[0.00] | | |
| 00310711 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD[-0.00000001], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.60822656], BTC-MOVE-20201121[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[250.38115996], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC[0], KNC-PERP[0], LEND-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0] | | |
| 00310716 | | KIN[1], NFT (546508166392863059/The Hill by FTX #11744)[1], TRX[.000022], USD[0.00], USDT[1.66866881] | | |
| 00310718 | | COMPBULL[0], DOGE[12.99753], FTT[0.16455303], LINK[.499905], OKBBULL[0], SXPBULL[0], USD[0.05], XRP[6.99373] | | |
| 00310720 | | LUA[.01997], USDT[0] | | |
| 00310721 | | BTC-PERP[0], ETH-PERP[0], USD[0.09], USDT[0] | | |
| 00310722 | Contingent | AMPL[0.04121057], AMPL-PERP[0], APE[.096006], APE-PERP[0], ATOM[1], AXS-PERP[0], BTC-20210625[0], BTC-20210625[0], BTC-20210625[0], BTC-20210625[0], BTC-MOVE-20201119[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201202[0], BTC-MOVE-20201308[0], BTC-MOVE-20201312[0], BTC-MOVE-20201313[0], BTC-MOVE-20201314[0], BTC-MOVE-20201316[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210323[0], BTC-MOVE-20210406[0], BTC-MOVE-20210414[0], BTC-MOVE-20210414[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210420[0], BTC-MOVE-20210423[0], BTC-MOVE-20210318[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[.07481192], FTT-PERP[0], GMT-PERP[0], LEO-PERP[0], LINK[1.09981], LTC[3.98], LUNA2[1.84546522], LUNA2_LOCKED[34.30685533], LUNC-PERP[0], MKR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.51], XLM-PERP[0], XRP[.020561], XRP-PERP[0] | | |
| 00310723 | | ETHBULL[0.00044345], TRX[.000003], USD[0.88], USDT[0] | | |
| 00310729 | | BIT-PERP[0], BTC-PERP[0], MANA-PERP[0], SLP-PERP[0], USD[0.00], XAUT-PERP[0], XRP-PERP[0], ZAR[0.00] | | |
| 00310730 | | ALPHA[458.912279], FTT[7.20026118], GALA[1769.667234], SAND[99.981], SOL[5.99886809], SPELL[366835.72699], SRM[548.9096547], TRUMPFEB[0], USD[0.73], XRP[1793.32561], XRPBEAR[89530.7], XRPBULL[34.493445] | | |
| 00310731 | Contingent | DOGE[0], ETHBULL[0], FTT[0.27284300], OMG-PERP[0], UBXT[60321.27510153], UBXT_LOCKED[300.12565289], USD[0.00], USDT[0] | | |
| 00310733 | | BTC[0], UBXT[726.75453684], USDT[.002142] | | |
| 00310735 | | BNB[0], USDT[1.19277291] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00310737 | | ATLAS[9.9], USD[0.00], USDT[0] | | |
| 00310740 | | BNB[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 00310743 | | AKRO[.1069957], BAO[872.92515], DOGE[.803893], DOGEBULL[0], FTT[0.00966010], SXP[0.03762366], USD[0.00], USDT[0], YFI[0] | | |
| 00310745 | Contingent | ASD-PERP[0], ATLAS[4.72667036], AURY[.88057396], BLT[.8], BTC[.00004], COPE[.724], DYDX-PERP[0], ETH[0.00002341], ETH-PERP[0], ETHW[.45352341], FIDA[.793402], FLOW-PERP[0], FTT[.06762541], FTT-PERP[0], LINC[.00995344], LUNC-PERP[0], MEDIA[.008173], MER[.084577], OXY[.569752], POLIS[.08814071], RAY[.954431], RAY-PERP[0], SOL-PERP[0], SRM[25.42724571], SRM_LOCKED[256.29125429], TRX[.000014], USD[22847.42], USDT[0.00264123] | | |
| 00310747 | | AURY[.00000001], EMB[4], ETH[.0008574], ETHW[.0008574], FIDA[10.9931], FTT[.0945171], MNGO[5.984757], OXY[.081247], SOL[.00000001], TRX[.000005], USD[0.41], USDT[236.24272848] | | USDT[232.542848] |
| 00310748 | Contingent, Disputed | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[0], CRV[0.60545415], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], LINK-PERP[0], MATIC[2884.42320000], MATIC-PERP[-3300], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.00633775], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3418.33], USDT[0] | | |
| 00310749 | | USDT[0.00000949] | | |
| 00310750 | | TRUMPFEB[0], USD[1.97] | | |
| 00310755 | | BNB[0], BTC[0], FTT[0.06907229], GST[1.08], HT[.0862174], NFT (311807677929404581/FTX EU - we are here! #184905)[1], NFT (477982892150697321/FTX EU - we are here! #185899)[1], NFT (518899122958061006/FTX EU - we are here! #184971)[1], RAY[1.672139], TRX[0.78737400], USD[0.00], USDT[0] | | |
| 00310756 | | BNB[.00000001], ETH[0], TRX[.000001], USD[0.00], USDT[0.00003078] | | |
| 00310764 | | BNB-20200925[0], BTC-20200925[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-20200925[0], DOT-PERP[0], ETH-20200925[0], ETH-PERP[0], FTT[0.00429273], FTT-PERP[60945.7], LINK-20200925[0], LINK-PERP[0], MAPS-PERP[0], OKB-20200925[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-20200925[0], UNI-PERP[0], USD[-245030.92], USDT[316168.44364284], XTZ-PERP[0] | | |
| 00310766 | | HGET[.022928] | | |
| 00310769 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], ONT-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00310771 | | TRX[.000016], USD[0.01] | | |
| 00310773 | | BNB[0], SOL[0], TRX[0], USDT[0] | | |
| 00310776 | | AGLD[10.096181], BCH[.23938173], BOBA[1.99962], BTC[0], CEL[.040326], COIN[1.0498005], ETH-PERP[0], MTA[70.97948], NFT (315930695115162586/FTX Crypto Cup 2022 Key #7693)[1], NFT (400264732168918963/Montreal Ticket Stub #1059)[1], NFT (408387774165800099/FTX AU - we are here! #68097)[1], NFT (478916529353655586/Belgium Ticket Stub #1692)[1], OMG[1.99962], PFE[.00981], SOL[.6498765], SRM[2.99943], TRX[.100007], USD[0.00], USDT[0.00988000] | | |
| 00310781 | | USD[25.00] | | |
| 00310782 | | USD[0.37] | | |
| 00310786 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], FTT[0], LEND-PERP[0], LTCBEAR[0], LTC-PERP[0], SUSHIBEAR[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00310787 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STG[.97549], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[68.86], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00310788 | | ETH[.164973], ETHW[.164973], USD[1.01] | | |
| 00310792 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00310793 | | FTT[1.99962], ROOK[.13797378], USD[0.73] | | |
| 00310795 | | UBXT[.3102], USD[0.01], USDT[0] | | |
| 00310796 | | BNB[.00757154], SOL[.00000001], USDT[0] | | |
| 00310797 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD[.00000001], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00078330], ETH-PERP[0], ETHW[.0007833], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[-0.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[.00000001], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[0.01786995], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.00000001], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[.00389334], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.24], USDT[0.00000227], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00310802 | | CAD[0.00], CONV[.1369863], FTT[.02095558], NFT (297955189349366299/FTX EU - we are here! #178344)[1], NFT (355352704296882390/FTX EU - we are here! #178285)[1], USD[0.00], USDT[0] | | |
| 00310805 | | BNB[0.00979584], BTC[0.00042441], ETH[-0.00057343], ETHW[-0.00056987], SLV-20210326[0], SOL[.736496], USD[18.92] | | |
| 00310809 | | BNB[0], FTM-PERP[0], ICP-PERP[0], NFT (415545268747078486/FTX EU - we are here! #76556)[1], NFT (505279105536994477/FTX EU - we are here! #79072)[1], NFT (516018301182036147/FTX EU - we are here! #76937)[1], SOL[.033581], TRX[.000001], USD[0.00], USDT[.004326] | | |
| 00310811 | | USDT[.343] | | |
| 00310814 | | SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00310815 | | BTC-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00310818 | | MEDIA[.005167], NFT (410708201354618735/The Hill by FTX #29540)[1], TRX[.000001], USD[0.00], USDT[2.12201100] | | |
| 00310822 | | BNB[0], BTC[0.25332776], EUR[0.00], FTM[0], FTT[220.04409079], NFT (433136680501927466/The Hill by FTX #17026)[1], USD[0.00], USDT[0] | Yes | |
| 00310823 | Contingent | AAVE-PERP[0], AXS-PERP[0], BNB[.00340067], BTC[0], COMP[0], COMP-PERP[0], ETH[.00464775], ETHW[.00464775], EUR[1.31], FLOW-PERP[0], FTT[0.00333342], HBAR-PERP[0], LUNC-PERP[0], MATIC[5.19676642], NIC[0], RUNE-PERP[0], STX-PERP[0], TRX[.000073], UBXT[12511.89018222], UBXT_LOCKED[1.39427973], USD[609.27], USDT[1.77232907], XRP[.600146] | | |
| 00310826 | | AAVE-PERP[0], ALT-PERP[0], AMPL-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOT-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], LINK-20201225[0], LINK-PERP[0], MTA-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00310827 | | BTC[0], BTC-PERP[0], LOGAN2021[0], USD[0.00], USDT[0] | | |
| 00310828 | | DEFI-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00117487], XRP[62.34472138] | | |
| 00310830 | Contingent | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT (372935117793742760/FTX AU - we are here! #8253)[1], NFT (373267161683920170/FTX AU - we are here! #24556)[1], NFT (392961371418405172/FTX AU - we are here! #239956)[1], NFT (470006257880291300/FTX EU - we are here! #239968)[1], NFT (517153544493424691/FTX AU - we are here! #8250)[1], NFT (542881982080610258/FTX AU - we are here! #239944)[1], OKB-PERP[0], SOL-OVER-TWO[0], SOL-PERP[0], SRM_LOCKED[0.04282506], SRM_LOCKED [0.04867775], SRM_LOCKED [0.04282506], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.01], USDT[0] | | |
| 00310831 | | CEL[1.8], ETH-PERP[0], FTT[0.09688452], TRX[.000002], USD[0.05], USDT[0.00000997] | | |
| 00310834 | | SNY[.9916], USD[0.00], USDT[0] | Yes | |
| 00310836 | | ETH[.04], ETHW[.04], USD[1.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00310837 | Contingent | BTC[0], DAI[1.27525301], DOGE[10], FLOW-PERP[0], FTT[155.105827], GOG[2245], IMX[1094.88333333], LTC[.07610077], LUNA2[1.22567046], LUNA2_LOCKED[2.85989775], LUNC[266892.32439535], MATIC[20], PERP[1.192202], POLIS[400], SOL[.002596011], TRX[.000102], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00310843 | | ALGO-PERP[0], LTC-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00310846 | | BCHBULL[.009962], BEAR[4.24], BNBBEAR[4673], ETHBULL[0.00000518], LINKBULL[.09477665], LINK-PERP[0], LTCBULL[.006578], SUSHIBULL[52.0548], SXPBULL[.0006214], USD[0.00], USDT[11.73116986], WAVES-PERP[0] | | |
| 00310847 | | ASD[.04897], ATLAS[9.48], BAO[8.5103564], BTC[.00007038], CRV[50.37027153], DOGE[.1052], ETH[4.0165552], ETHW[.0010976], FTM[865.44964676], LINK[30.56635027], MATIC[9.643], RAY[387.1493], RUNE[0.07928296], SLP[18209.09], SLP[137.06527139], SPELL[86873.55780194], SUSHI[.1668], SUSHI[.07247], UNI[.04236575], USD[13082.54], USDT[0.00000002], XRP[.9872] | | |
| 00310848 | | USD[25.67] | | |
| 00310850 | | SOL[1.05325347], USD[0.00], USDT[0.00000001] | | |
| 00310854 | | BNB[0], SWEAT[714], TRX[.672938], USD[-0.02], XRP[0] | | |
| 00310858 | | USD[1.66] | | |
| 00310860 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RON-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[9.05560551], SRM_LOCKED[42.77860963], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[4.92719358], YFI-PERP[0] | | |
| 00310862 | | ENJ[.8621], MAPS[.9126], RAY[.06382], SXP[.01834], TRX[.000055], USD[0.24], USDT[10] | | |
| 00310865 | | USDT[0.00003865] | | |
| 00310867 | | USDT[20] | | |
| 00310868 | | BTC-PERP[0], ETH-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00310873 | Contingent | ALGO[1.98531818], AVAX[0], BNB[0.01019041], BTC[2.07440677], BULL[0], CRV[0], DAI[0], ETH[2.00860514], ETHBULL[0], ETHW[2.00884409], FTT[2.40344433], LINK[0], PAXG[0], SNX[0.00000001], SOL[0.13059659], SRM[.32191733], SRM_LOCKED[2.01362207], STETH[0], SUSHI[0.08053107], TRX[75], UBXT[.00000001], USD[786.04], USDT[0.0621518], WBTC[0], XAUT[0], XRP[0.09322321] | | ETH[2.008559], SOL[.130515], SUSHI[.080522], USD[785.80], XRP[.093186] |
| 00310874 | | UBXT[.9323], USDT[0] | | |
| 00310879 | | CRO-PERP[0], ETH-PERP[0], FTT[0], USD[35.09], USDT[0] | | |
| 00310881 | Contingent, Disputed | USDT[10] | | |
| 00310882 | | BTC[.00008921], CONV[6.759], FTT[0.21773499], USD[0.03], USDT[0.00001573] | | |
| 00310884 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-20201225[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP[9.7381], SLP-PERP[0], SNX-PERP[0], SOL[.01788723], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[4.49], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210924[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00310886 | | LUA[472.16925], USDT[.11595] | | |
| 00310887 | | 1INCH-PERP[0], ALPHA-PERP[0], BTC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00310889 | | ADA-PERP[0], RAY-PERP[0], TRX[.000035], USD[0.70] | | |
| 00310891 | | 1INCH[.00000001], ATOM-1230[0], ATOM-PERP[0], BNB[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH[0], ETHW-PERP[0], HT[0], MATIC[0], OKB-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], STG-PERP[0], TRX[0.00001200], USD[0.00], USDT[0], XRP-1230[0], XRP-PERP[0] | | |
| 00310892 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX[14.827], ALGO-PERP[0], ALT-20210326[0], ALT-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-20210326[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTP RE-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210326[0], ETH-20210326[0], ETH-PERP[0], FTT[45.02145705], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MID-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], TOMO-PERP[0], TRX-20210326[0], UNI-PERP[0], USD[0.02], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00310893 | | LUA[.07694723], USD[0.00], USDT[0] | | |
| 00310895 | | 0 | | |
| 00310897 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-WK-0107[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00310898 | Contingent | BNB[0], BTC[0], ETH[0], LUNA2[0.27132210], LUNA2_LOCKED[0.63308491], LUNA2-PERP[0], MATIC[.00000001], SHIB[500000], SHIB-PERP[0], SOL[0], TRX[0], USD[0.06], USDT[0] | | |
| 00310900 | | DOGEBULL[0.32969783], FTT[0.00168726], MATICBULL[3.89922], TRX[.017023], USD[0.04], USDT[0] | | |
| 00310901 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SNX[.35721355], SOL-PERP[0], USD[-0.00], WAVES-PERP[0] | | |
| 00310903 | | FTT[0.02182917], POLIS[0], UBXT[.17826196], USD[0.10], USDT[0.85125387] | | |
| 00310906 | | BTC[0] | | |
| 00310909 | | ETH[0], ETHW[0], FTT[.09458481], LUA[.01133974], NFT (348537549770254785/FTX Crypto Cup 2022 Key #20576)[1], NFT (34943429642514434/FTX EU - we are here! #75761)[1], NFT (483961377813650375/FTX EU - we are here! #75910)[1], NFT (499670452434481468/FTX EU - we are here! #76151)[1], NFT (504703680380550049/The Hill by FTX #36397)[1], POLIS[.085997], TRX[.00003], USD[0.01], USDT[0] | | |
| 00310911 | | USDT[0.05800634], XRPBULL[77027.214] | | |
| 00310914 | Contingent | ETH-PERP[0], SRM[.01030647], SRM_LOCKED[.03927951], TRX[.000002], USD[0.01], USDT[0.02648195] | | |
| 00310916 | | RUNE[0] | | |
| 00310918 | Contingent, Disputed | 0 | | |
| 00310920 | | ALPHA-PERP[0], ASD-20210625[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000002], BTC-MOVE-20210314[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.0987365], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], ONT-PERP[0], PROM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00344545], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00310924 | Contingent, Disputed | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00310928 | | FTT[305.75158786], NFT (311236861927303430/FTX AU - we are here! #44743)[1], NFT (397657265550532616/FTX EU - we are here! #162529)[1], NFT (454396602377044153/FTX EU - we are here! #162357)[1], NFT (494787943435801746/FTX AU - we are here! #43951)[1], NFT (502746049631388440/FTX EU - we are here! #162461)[1], NFT (528049326648970939/The Hill by FTX #5037)[1], USDT[0.01130941] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00310937 | | BTC[.03526559], ETHW[.00050689], USD[1293.95], USDT[1533.71465065] | | |
| 00310938 | Contingent, Disputed | 0 | | |
| 00310939 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00009981], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.57755885], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210225[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.00093646], FIL-20201225[0], FLM-PERP[0], FLUX-PERP[0], FTT[0.10441146], FTT-PERP[0], FXS-PERP[0], GLAM-PERP[0], GMT[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK[0.00521153], LINK-PERP[0], LRC-PERP[0], LTC[0.00167909], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNA-00000001[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[.00000001], ROOK-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00677631], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0.00000100], TRX-PERP[0], TRYB-PERP[0], UNI[0.04487395], UNI-PERP[0], UNISWAP-PERP[0], USD[4972.91], USDT[0], USDTBEAR[0], USTC-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00310941 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.099335], USD[0.18] | | |
| 00310946 | | BTC[0], USD[0.00], USDT[0] | | |
| 00310947 | | ETH[0] | | |
| 00310948 | | DYDX[.00000001], FTT[0.11967153], TRX[.000625], USD[-0.10], USDT[38.99832758] | Yes | |
| 00310954 | | USD[0.00] | | |
| 00310955 | | USD[0.02] | | |
| 00310956 | | 1INCH-PERP[0], CHZ-PERP[0], CRV-PERP[0], FLOW-PERP[0], LTC-PERP[0], ROOK-PERP[0], SOL-PERP[0], USD[0.13] | | |
| 00310957 | | BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[6.91], ZEC-PERP[0] | | |
| 00310958 | | USD[0.00] | | |
| 00310961 | Contingent | ETH[.00068486], ETHW[.00068486], SHIB-PERP[0], SRM[107.29413248], SRM_LOCKED[2.66018073], USD[-0.02] | | |
| 00310964 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], MID-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00310966 | | USDT[0] | | |
| 00310976 | | ATLAS[0], USD[0.00], USDT[.005896] | | |
| 00310979 | | BNB[17], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00021572], FTT[6], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], SAND-PERP[0], SOL[0.00210633], SOL-PERP[0], TRX-PERP[0], USD[6581.29], USDT[9997.71000000] | Yes | |
| 00310982 | Contingent, Disputed | BTC[0.00000003], BTC-MOVE-20201114[0], BTC-PERP[0], ETH[-0.00000001], ETH-PERP[0], SHIT-PERP[0], SOL[0.00481481], SUSHI[.29349461], USD[0.04], USDT[0], XRP[.7], XRP-PERP[0] | | |
| 00310988 | | EUR[0.38], USD[0.00], USDT[.00022061] | | |
| 00310992 | | ATLAS[6.158], BAQ[1], DYDX[.06540898], KIN[1], MCB[.008928], MOB[.47865], TRX[.000002], UBXT[1], USD[0.00], USDT[0.00000987] | | |
| 00310993 | | ETH-PERP[0], USD[-1.83], USDT[2.0131788] | | |
| 00310995 | | ACB[32.7777288], AMD[.3938015], BB[6.2957223], BCH[1.72209757], BTC[0.03352166], BTC-PERP[0], DOGE[4453.060652], EOS-0930[0], ETH[1.02752726], ETHW[1.37752726], FTT[2154.31844499], GME[24.62326944], NOK[76.0578519], OKB[10], REEF[10188.02314], TLRY[4.996605], TRUMP[0], TRUMPFEB[0], TRUMPSTAY[5876.892389], TRUMP_TOKEN[891.8], TRX[448.17284984], TSLA-0325[0], TSMB.42404005], USD[0.77], USDT[222.94782802] | | |
| 00310996 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[1765.69], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00003003], BTC-PERP[0], BTT[28000000], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.54226016], FTM-PERP[0], FTT[.03159889], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[351.3], TRX-PERP[0], UNI-PERP[0], USD[1332133.23], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00310997 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00310999 | | USDT[0] | | |
| 00311000 | | AXS[0], BNB[0.00026970], BTC[0], BTC-20210625[0], BTC-PERP[0], ETH-20210326[0], ETH-PERP[0], LTC[.00121974], MATIC[0], USD[10.58], USDT[0], WBTC[0.00000002] | | |
| 00311001 | | SUSHIBULL[189.99094], USD[0.02], USD[.0009] | | |
| 00311002 | | 1INCH-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MANA-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[0.05], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00311003 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00311004 | | BTC[0], OKBBULL[0], SUSHIBEAR[0], USD[0.00], USDT[0], YFI[0] | | |
| 00311007 | | BNB[.004114], BTC[0], RAY[.9545], USD[0.69], USDT[.81447116] | | |
| 00311008 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-20210625[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-20210924[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB[.00000001], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.19535450], BTC-0325[0], BTC-0624[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0.14639999], CHF[0.00], COMP-20200925[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], CUSDT-20200925[0], CUSDT-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210625[0], DOT-PERP[0], EOS-20200925[0], EOS-20201225[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[4.01266863], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.15061101], EXCH-20201225[0], EXCH-20210924[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[25.20622966], GRT-20210326[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-20201225[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], REEF-20210625[0], ROOK-PERP[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-PERP[0], SOL-20201225[0], SOL-20210924[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRX-20201225[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], UNI[0.01836158], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[-1605.91], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | BTC[.177607] |
| 00311010 | | AMPL-PERP[0], BTC-PERP[0], USD[0.01] | | |
| 00311016 | | LINK[.00079269], SUSHI-PERP[0], USD[0.06], USDT[0.05000005] | | |
| 00311017 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-20200925[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EDEN-20211231[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 00311019 | | BTC[0], ETH[0], FTM[0], MATIC[0], SOL[0], SUSHI[0], USD[5.40], ZAR[0.00] | | |
| 00311022 | | DOGE-PERP[0], FLOW-PERP[0], FTT[25.29206129], KSM-PERP[0], MATIC[0], TRX[.000002], USD[14.18], USDT[0.00000001] | | |
| 00311028 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00311038 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[0.08], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00311041 | | USDT[.515684] | | |
| 00311045 | | ETH[0.30000000], ETH-PERP[0], ETHW[0.30000000], FTT[3], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[.01123574], XRP-PERP[0] | | |
| 00311048 | | ATLAS[6.336], DMG[.08847], ETH[0.00047437], ETHW[0.00047436], RAY[.895], STEP[.09027], USD[5.32] | | |
| 00311052 | | ETH[.00046846], ETHW[0.00046846], USDT[1.44288] | | |
| 00311054 | Contingent | ADABULL[0], ASD[0], ASDBULL[0], ATLAS[390], BNB[0], BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FIDA[.0563211], FIDA_LOCKED[.13039421], FTT[0.05954049], LINKBULL[0], LTC[0], LTCBULL[0], NIO[0], POLIS[6.5], SOL[0], SRM[.00894693], SRM_LOCKED[.0348744], USD[0.27], USDT[0], XRPBULL[0], XTZBULL[0] | | |
| 00311055 | | SOL[0] | | |
| 00311056 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001204], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00311058 | | AAVE-PERP[5.32000000], ADA-PERP[-1001], ALGO-PERP[-929], ALPHA-PERP[-128], ATOM-PERP[-34.18], AVAX-20201225[0], AVAX-PERP[6.39999999], AXS-PERP[12.7], BCH-PERP[-3.73], BNB[2.03], BNB-20200925[0], BNB-PERP[1.30000000], BTC[.008336], BTC-PERP[-0.01980000], C98-PERP[0], CHZ[2210], CHZ-PERP[620], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[-125], CUSDTBEAR[0.00000785], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[-61.99999999], EOS-PERP[-369.5], ETC-20200925[0], ETC-PERP[18.19999999], ETH[0.24000000], ETH-20210326[0], ETH-PERP[-1.469], ETHW[.24], EXCH-20200925[0], EXCH-20201225[0], EXCH-PERP[0], FIL-PERP[45.66], FLM-PERP[0], FLOW-PERP[307.78], FTM-PERP[2077], FTT[25.0972945], FTT-PERP[-15.7], GALA-PERP[-4660], GMT-PERP[-845], GRT[299], GRT-PERP[5181], HBAR-PERP[-6104], ICP-PERP[0], LDO-PERP[390], LEO-20200925[0], LEO-PERP[0], LINK[192.8], LINK-PERP[-56.09999999], LTC-20210326[0], LTC-PERP[6.25999999], MATIC-PERP[-833], MID-20200925[0], MID-20201225[0], MKR-PERP[187.2], NEO-PERP[0], OMG-PERP[0], OP-PERP[-440], PRIV-20210326[0], PRIV-20210625[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN[224], REN-PERP[0], SAND-PERP[136], SHIB-PERP[0], SOL-20200925[0], SOL-PERP[-27.96999999], SRM[32], SRM-PERP[1086], STMX-PERP[0], SUSHI-20200925[0], SUSHI-PERP[325.5], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TRX-20200925[0], TRX-PERP[6940], UNI-PERP[-73.7], USD[16488.20], USDT[.0013411], WAVES-PERP[-120], XMR-PERP[-2.43], XRP-PERP[-903], YFI-PERP[0.05899999], ZRX-PERP[0] | | |
| 00311060 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], MTA-PERP[0], USD[0.00] | | |
| 00311062 | | BLT[.75023111], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], GRT[.1772], GRT-PERP[0], IMX[.08538], SOL[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00], XRP[0], XRP-PERP[0] | | |
| 00311064 | | DAI[0.03299200], ETH[.00088378], ETHW[.00088378], TRX[0.98841424], USDT[0.93573945] | | |
| 00311066 | | AXS-PERP[0], BADGER[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.27611724], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], KNCBULL[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], MATICBULL[0], PAXG[0], SOL[0], SUSHIBULL[995.58337], THETABULL[0], TOMOBULL[0], TRU-PERP[0], USD[1.61], USDT[0], YFI-PERP[0] | | |
| 00311068 | | BOBA[28.4], SOL[.307632], USD[1.62] | | |
| 00311069 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[57.35], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00311071 | | BTC[0], BTC-PERP[0], FTT[0.01189612], USD[1.24] | | |
| 00311072 | | DYDX[46.5], FTM-PERP[0], FTT[45.08266867], GALA[8580], SOL[0], SOL-PERP[0], SPELL[87787.69235787], TRX[.000002], USD[76.76], USDT[0.00000004] | | |
| 00311073 | | BNBBEAR[.32315], BNBBULL[.0005716], DMGBEAR[0.00004435], DMGBULL[52.66347], USD[0.01], USDT[0.00442399] | | |
| 00311074 | | FTT[.061137], USDT[0] | | |
| 00311075 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.98141664], LUNA2_LOCKED[2.28997216], LUNC[213705.540342], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[99.78], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00311077 | | USD[5.59] | | |
| 00311078 | | AKRO[.69102], BTC[0.00010067], FTT[0], USD[3.74] | | |
| 00311085 | | USD[0.00], USDT[0] | | |
| 00311086 | | TRX[.000001], USD[25.53], USDT[0] | | |
| 00311087 | | ADABULL[0], BNBBULL[0.00000704], BTC[0.01791145], BTC-MOVE-20201004[0], BTC-MOVE-20210217[0], BTC-PERP[0], FTT[2.17832615], LINKBULL[0], REN-PERP[0], UNI-PERP[0], USD[769.69], USDT[0], YFI-PERP[0] | | |
| 00311089 | Contingent, Disputed | OKB-PERP[0], USD[-56.10], USDT[100] | | |
| 00311090 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], OXY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00311096 | | LTC[.0005228], TRX[.850415], USDT[0.00001794] | | |
| 00311098 | | AMPL[0], DEFI-20200925[0], FTT[0.02437102], SUSHI-20200925[0], TRX-PERP[0], USD[0.01] | | |
| 00311101 | | ETHW[.00004703], FTM[90.47692], USD[0.19], USDT[.321766] | | |
| 00311105 | | CQT[0], ETH[.005], ETHW[.005], FTT[.0181], MER[0], RAY[0], RAY-PERP[0], STEP[0.08998490], USD[0.00], USDT[1.99934780] | | |
| 00311106 | | SOL[0.09093205], TRX[.000005], USD[1.01], USDT[0] | | |
| 00311108 | | ETH[0], FTT[0.11126452], FTT-PERP[0], THETABULL[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00311113 | | USDT[0] | | |
| 00311114 | | BNB[.007089], FTT[.38396], USD[0.37], USDT[0.53333988], YFI[.0009762] | | |
| 00311120 | Contingent | AAVE[0], AAVE-20210625[0], ALCX[0], ALGO-20210625[0], ALGO-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BADGER[0.00347136], BADGER-PERP[0], BAT-PERP[0], BTC[0.00008971], BTC-20210625[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], FTT[0], FTT-PERP[0], MTA-PERP[0], OMG-20210625[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM[2.55396839], SRM_LOCKED[9.68603161], SRM-PERP[0], SUSHI-PERP[0], USD[2.36], USDT[0], YFI-PERP[0] | | |
| 00311124 | Contingent | AAVE[89.79635519], AAVE-PERP[0], AMC[0.22684041], AMPL[0], AMPL-PERP[0], APE[0.01152925], AR-PERP[0], BNB[65.40122731], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[143], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[776.5517759], ENS-PERP[-4530], ETH[.00008463], ETH-PERP[0], ETHW[.00113447], FIL-PERP[0], FTT[1002.44109266], FTT-PERP[0], GALA[105261.6564], GRT[47944.34271887], ICP-PERP[0], LTC-PERP[0], LUNA2[150.0277624], LUNA2_LOCKED[350.0647789], MANA[9819.12684], MATIC[59.7984858], SNX[8848.25611792], SNX-PERP[0], SOL[0.00811495], SOL-PERP[0], SRM[17.08751611], SRM_LOCKED[244.08613924], SUSHI[0.31134146], TRX[.000015], TRX-PERP[0], USD[198485.36], USD[0.00535405], USTC[0], USTC-PERP[0] | | |
| 00311127 | | USD[1.02] | | |
| 00311129 | | 1INCH-PERP[0], ATLAS[150], CONV[750], FTT[1], GODS[4.6], SRM[3], STARS[2], TRX[.000001], UBXT[675], USD[1.78], USDT[1.80635858] | | |
| 00311131 | Contingent, Disputed | ADA-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-0325[0], DOT-PERP[0], ETH[.00000001], ETH-0624[0], ETH-PERP[0], FTM[0], FTT[0.00000001], SOL[0.00000002], SOL-0325[0], SOL-2021123[0], SOL-PERP[0], SRM[.00088449], SRM_LOCKED[.06662006], USD[0.00], USDT[0], USDT-2021225[0], USDT-PERP[0] | | |
| 00311133 | | USDT[0] | | |
| 00311135 | | SGD[0.13], SUSHI[.2866], SUSHI-PERP[0], USD[.09], USDT[0] | | |
| 00311136 | Contingent | AVAX-PERP[0], BNB[0], BTC[0.00000359], BTC-PERP[0], C98[.21095518], ETH-PERP[0], FTM[.192], FXS-PERP[0], LUNA2[1168], LUNA2_LOCKED[1376.197648], LUNC[0.32972785], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL[89.45842161], TRX[.000001], USD[8108.11], USDT[0], USDC-PERP[0] | | |
| 00311137 | | NFT (419616734455141196/FTX EU - we are here! #21014)[1], NFT (486764466143288124/FTX EU - we are here! #20828)[1], NFT (547715876258396965/FTX EU - we are here! #21291)[1] | | |
| 00311138 | | BNB[.00347527], ETH[-0.00137115], ETHW[-0.00136241], FTT[.068371], SLRS[0.45283016], USD[0.24], USDT[3.11754249] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00311141 | | AUDIO[0], BADGER[0], BAO[0], KIN[0], LUA[0], MAPS[0], MER[0], OXY[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00311142 | | APE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTT[0], ICP-PERP[0], USD[-4.75], USDT[5.88825464] | | |
| 00311145 | | BTC[0], USD[0.00], USDT[-0.00239448] | | |
| 00311146 | Contingent | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210225[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-20201225[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CEL[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20201225[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-20210326[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210625[0], PAXG-PERP[0], PERP-PERP[0], PRIV-20210625[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[10.52681321], SRM-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20201225[0], TRX-PERP[0], UBXT[0.00000001], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[0.32], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00311153 | | TRX[.576666], USDT[.11731] | | |
| 00311161 | | ETHW-PERP[0], FTT-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[10.24], USDT[0] | | |
| 00311162 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00311164 | Contingent | BCHBULL[0], BNBBULL[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHF[0.00], COMP-PERP[0], EOSBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.07453594], HKD[0.00], LINKBULL[0], LTCBEAR[0], LTCBULL[0], PAXG[0], SRM[.06130631], SRM LOCKED[23306837], TOMO-PERP[0], TRXBULL[0], USD[0.00], USDT[0] | | |
| 00311167 | | TRX[.000004] | | |
| 00311171 | | NFT (4024219249153052921FTX VN - we are here! #11)[1], USD[0.02] | | |
| 00311172 | | CEL[0], ETH[0], TRX[.000008], USD[0.01], USDT[0.00000043] | | |
| 00311173 | | USDT[.318181] | | |
| 00311180 | | APT[0], AVAX[0], TRX[.000027], USD[0.00], USDT[0.00000004] | | |
| 00311182 | | USDT[.33575] | | |
| 00311185 | Contingent | AAPL-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[1.00], AVAX-PERP[0], BNB-20210625[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.41572278], ETH-20210625[0], ETH-PERP[0], ETHW[0.41572278], EXCH-20210625[0], FIDA[54.036989], FTT[215.4556364], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], HT-PERP[0], LINK-PERP[0], LTC[.00916329], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFLX-20211231[0], NVDA-20211231[0], OKB-PERP[0], OXY[221.495582], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPY-20211231[0], SQ-20211231[0], SRM[.18124308], SRM_LOCKED[.6858129], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[295.67], XAUT-PERP[0], XRP-PERP[0] | | |
| 00311186 | | FTT[121.19678768], USD[0.14] | Yes | |
| 00311187 | | AUDIO[.939713], BTC-PERP[0], C98[.9074035], TLM[.153094], TRX[.00004], USD[0.00], USDT[302.20420242] | | |
| 00311188 | | FTT[0], MATH[.0277015], TRX[.000002], USD[0.01], USDT[0] | | |
| 00311189 | | ENJ-PERP[0], ETH[0], IMX[.048797], LRC[.35419], LRC-PERP[0], MAPS[.33132], SAND-PERP[0], TRX[.00045], USD[3.02], USDT[0], USDT-PERP[0], XRP[.21587] | | |
| 00311191 | Contingent | BTC[0.00021268], ETH[0], ETHW[887.81383293], FTT[0.27739812], LUNA2[0.19692025], LUNA2-PERP[0], LUNC[24879.6], LINK[0.00000001], USD[109.05], USDT[3.5456928], XRP[0.03341353] | | |
| 00311195 | | BCH[.00025], BTC[7.42879509], BTC-PERP[0], DOT[8153.97206382], ETC-PERP[0], ETH[198.91264516], FTT[240.50804547], LTC[.0059245], SHIB-PERP[0], SHIT-PERP[0], SOL[1051.67679126], TRX[0.00001], USD[69917.96], USDT[228599.56101757] | | |
| 00311197 | | BTC-PERP[0], ETH[.0306041], ETHW[.0306041], UNI-PERP[0], USD[0.61], YFI-PERP[0] | | |
| 00311199 | | ETH[.00057507], USD[1.46], USDT[0] | | |
| 00311201 | | USD[0.00], USDT[0.00002495] | Yes | |
| 00311204 | Contingent | RON-PERP[51.9], SOL[1.01444966], SRM[844.81169717], SRM_LOCKED[21.11169267], TRUMP[0], TRUMPFEBWIN[1788], USD[-215.57], USDT[191.77620463] | | USDT[104.962231] |
| 00311208 | Contingent, Disputed | RAY[.469279], TRX[.000002], USD[0.00], USDT[0] | | |
| 00311210 | | EOS-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00311211 | | USD[0.00] | | |
| 00311213 | | ETH[.00073236], ETHW[.00073236], TRX[.503767], USD[0.00], USDT[0.55792602] | | |
| 00311214 | | 1INCH-PERP[0], ALGO-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP[.0000544], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[.000863], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.00035], SUSHI-PERP[0], SXP[.032], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00332989], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00311217 | | ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BTC[.0000636], BTC-PERP[0], DEFI-PERP[0], ETH[.00219511], ETH-PERP[0], ETHW[.00219511], HNT-PERP[0], LINK[.021785], LINK-PERP[0], SXP-PERP[0], USD[-1.85], XTZ-PERP[0], YFI-PERP[0] | | |
| 00311218 | | BTC[0.00009905], BULL[0.00001008], TRX[.598198], USD[1.11], XRPBULL[0.02035788] | | |
| 00311220 | | ASD-PERP[0], ATOM-PERP[0], ETH[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], MEDIA[0.00000001], MEDIA-PERP[0], RAY-PERP[0], TRX[.00037], USD[0.20], USDT[0.00000001], USDT-PERP[0] | | |
| 00311223 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000421], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASDBEAR[.97777], ASDBULL[.482748], ATOM-0325[0], ATOM-20201225[0], ATOMBEAR[5587.85], ATOMBULL[.971085], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BLOOMBERG[0], BNBBULL[0.00003014], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTC-20210625[0], BULL[0.00000653], C98-PERP[0], CHZ-PERP[0], CLV[.033202], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DMG-20201225[0], DODO-PERP[0], DOGE-0325[0], DOGEBULL[0.00005316], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOSBULL[600.8613], EOS-PERP[0], ETCBULL[0.00052364], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[.0321035], LTC-PERP[0], LUNA2[4.92130392], LUNA2_LOCKED[1.48304248], LUNC[8740.05228142], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHIBEAR[951.455], SUSHIBULL[.593525], SUSHI-PERP[0], SXPBULL[.26318], SXP-PERP[0], THETABULL[.08005996], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000107], TRX-PERP[0], UNI-PERP[0], USD[0.40], USDT[0.00000002], USDT-PERP[0], VETBULL[0.00003270], VET-PERP[0], XLM-PERP[0], XRPBEAR[199.962], XRPBULL[90.0894105], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00311224 | | FLOW-PERP[0], FTT[0.08971083], SHIT-20201225[0], SHIT-PERP[0], TRX-20201225[0], USD[0.10], USDT[0] | | |
| 00311225 | Contingent | ALPHA[10], ASDBULL[0], BAL[.41], BTC[0.00191199], BULL[0.00000001], DENT[8398.45188], DENT-PERP[0], DOGE[6], ETH[0], ETHBULL[0.11682373], FTT[.08578363], LINK[.5], LTC-PERP[0], NFT (3243298034023285537he Hill by FTX #34583)[1], OKBBULL[0], OXY[5], POLIS[1.799658], SAND-PERP[0], SLND[21.2], SRM[61.99444667], SRM_LOCKED[.01649497], THETABULL[0], UNI[1], USD[0.52], USDT[1.89030028], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00311226 | Contingent | 1INCH-PERP[0], APE-PERP[0], BAND-PERP[0], C98-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], FLM-PERP[0], FTM[.07923539], FTM-PERP[0], FXS-PERP[0], GRT-PERP[0], HOOD[.03], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], NFT (401497808115314016/FTX x VBS Diamond #363)[1], NFT (457445285586020297/The Hill by FTX #44924)[1], OP-PERP[0], PERP-PERP[0], SAND-PERP[0], STG-PERP[0], TRX[.00310], TRX-PERP[0], USD[-0.17], USDT[0.00632001], WAVES-PERP[0] | Yes | |
| 00311228 | | BTC[0], BTC-PERP[0], ETH[0], TLRY[.0999335], USD[33.06] | | |
| 00311229 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.03253415], BTC-PERP[0], BULL[0], CHR-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ[110.92254286], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[17.87276000], FTT-PERP[0], GALA-PERP[0], HXRO[0], IOTA-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[14.68336301], LUNA2_LOCKED[34.26118036], LUNC[.21], MANA-PERP[0], MATIC-PERP[0], MTA[246.17113031], RAY-PERP[0], SOL[1.10799659], SOL-20210924[0], SOL-PERP[0], SRM[16.17765416], SRM_LOCKED[.28403023], SRM-PERP[0], STEP[0], STEP-PERP[0], SXP-PERP[0], USD[64.74], VET-PERP[0], XRP-PERP[0] | | |
| 00311233 | | SUSHIBULL[6431.4948], USD[0.03], USDT[0.00000167] | | |
| 00311238 | | BNB[.00239422], ETH[0], SOL[.00000001], TRX[.884001], USD[0.15], USDT[1.95905722] | | |
| 00311241 | | ALPHA[.463915], C98-PERP[0], ETHW[.00027782], LINK[.0879635], MATH[.04046908], MEDIA[.005962], SXP[.0220015], TRX[.000004], USD[0.02], USDT[0] | Yes | |
| 00311243 | Contingent, Disputed | AMPL[0], USD[0.00], USDT[0] | | |
| 00311246 | | BIDEN[0], TRUMP[0], TRUMPFEBWIN[103.058], TRUMPSTAY[5704.8026], USD[0.03] | | |
| 00311248 | | APE[.09814], TRX[.000006], USD[0.00], USDT[-0.00000029] | | |
| 00311261 | | ALGO-PERP[0], BTC-20210326[0], CHZ[0], ETH-20201225[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], PERP[0], PERP-PERP[0], RAY-PERP[0], SXP-PERP[0], USD[0.03], XRP[.00000001] | | |
| 00311263 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00526], TRX[.000001], USDT[0.07314666] | | |
| 00311264 | | FTT[0.13717174], RAY[0], USD[0.00], USDT[0] | | |
| 00311266 | Contingent | ETH[0], LUNA2[0.01057213], LUNA2_LOCKED[0.02466830], SOL[.25], USDT[0.00000044] | | |
| 00311267 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00311273 | | BTC[0.00002820], CITY[5.09898], ETH-PERP[0], FTT[1804.7582], FTT-PERP[0], GARI[.5904], HT[.5], KLUNC-PERP[0], LUNC-PERP[0], PROM-PERP[0], SHIB[93400], TRX[9179.874867], USD[2.36], USDT[0.35837303], USTC-PERP[0] | | |
| 00311275 | Contingent | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.000066], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.80087874], ETH-PERP[0], ETHW[0.79676990], FTT[58.8], FTT-PERP[0], GALA[3510], ONT-PERP[0], SAND[273], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[146.32430032], SRM_LOCKED[2.73984318], STEP-PERP[0], USD[-6891.34], USDT[11460.94869749] | | ETH[.75], USDT[5780.245942] |
| 00311278 | | BTC[.00023927], USDT[0.00004051] | | |
| 00311282 | | USDT[0.00000279] | | |
| 00311288 | | AAVE-PERP[0], ATOM-PERP[0], AUD[62815.63], BTC[0.00001619], BTC-PERP[0], DEFI-PERP[0], DOT[.03182], DOT-PERP[0], ETH-PERP[0], FTT[150.00000370], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.001554], USD[-6.58], USD[0.00717223] | | |
| 00311292 | | BAO-PERP[0], USD[0.00], USDT[0] | | |
| 00311297 | | BTC[.00023447], USDT[0.00008335] | | |
| 00311299 | | BTC[.00023607], USDT[0.00006266] | | |
| 00311300 | | BTC[.00023767], USDT[0.00004838] | | |
| 00311301 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[1.88378124], LUNA2_LOCKED[44.76667161], TONCOIN-PERP[0], TRX[.014845], USD[9.49], USDT[0], USTC-PERP[0] | | |
| 00311303 | | BTC[.00024888], USD[0.00002483] | | |
| 00311304 | | BCH[0], BNB-20201225[0], BTC[0], BTC-MOVE-20201009[0], BTC-MOVE-WK-20201016[0], COMP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[.41692], ETH-20201225[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT[0.09493248], LTC[0], SOL-PERP[0], SUSHI-PERP[0], THETA-20201225[0], USD[0.00], USDT[0], XRP-20201225[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00311306 | | USDT[.071868] | | |
| 00311308 | Contingent | AVAX[.0177], DYDX[.04968], LUNA2[0.00078794], LUNA2_LOCKED[0.00183854], USD[11.34], USDT[5.45941600], USTC[.111538] | | |
| 00311309 | | BTC[.00025449], USDT[0.00007944] | | |
| 00311310 | | ADABULL[400.04726130], ALGOBULL[3002334.1475], ATLAS[8000], BNBBULL[10.01908404], BTC[0.03848271], CEL[60], DOGEBEAR2021[.00015], DOGEBULL[160.00361875], EOSBULL[300.93683], ETCBEAR[494000000], ETH[0.00062127], ETHBULL[40.01158077], ETHW[0.00062127], GRTBULL[62957.713065], LINKBULL[9286.80525176], LTCBULL[3000.02192715], MATICBEAR[2806054087], MATICBULL[1220.3910125], OKBBULL[.20], RAY[2064.8055884], SUSHIBEAR[8979.89], SUSHIBULL[1395.836095], SXPBULL[30054.78301247], THETABEAR[29980.4662478], THETABULL[20001.1], TRX[.000003], TRXBEAR[5634919.4], TRXBULL[200.7452999], USD[0.55], USDT[0.70567002], VETBULL[268.70441], XLMBULL[506.97955625], XRPBULL[10085.67611], XTZBULL[116500] | | |
| 00311312 | | BTC[0], FTT[.0965] | | |
| 00311322 | | USD[0.23] | | |
| 00311328 | | ASD-PERP[0], USD[0.00], USDT-20200925[0] | | |
| 00311329 | | USD[0.00], USDT-20200925[0] | | |
| 00311338 | | ADABULL[1.26424006], ATOMBULL[9168.311812], BCHBULL[823.73918], BNBBULL[0.69809418], BULL[0.07444730], EOSBULL[30321.21437], ETHBULL[0.29010680], FTT[4.40435426], LINKBULL[174.96419337], LTCBULL[2163.645318], TONCOIN[.6], TRXBULL[73.055132], USD[0.13], USDT[0.02220003], VETBULL[257.46014136], XRPBULL[24574.424571], XTZBULL[60.0198733] | | |
| 00311341 | | STG[.9008], TRX[.000777], USD[0.00], USDT[0] | | |
| 00311342 | | SUSHI[.68415988], USDT[0] | | |
| 00311343 | | ATLAS[3519.7112], ETH[.1530067], TRX[.00000015], USD[0.02], USDT[0.00000002] | | |
| 00311348 | | BTC[0], ETH[0.00083554], ETHW[0.00083554], FTT[.095021], OXY[.84883125], SUSHI-PERP[0], USD[13.05], USDT[0], XRP[12.3590298] | | |
| 00311351 | | 0 | | |
| 00311352 | | BTC[0] | | |
| 00311353 | | BNB[0], ETH[0], NFT (445029560831171796/FTX EU - we are here! #227203)[1], NFT (446725723268356896/FTX EU - we are here! #227320)[1], NFT (501223989947767337/FTX EU - we are here! #227236)[1], SOL[0], TRX[0.00000100], USD[0.00], USDT[0], XRP[0] | | |
| 00311355 | | TRX[.000002], USDT[.327768] | | |
| 00311358 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00016264], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], OKB-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00822782], SRM_LOCKED[.12940698], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.55], USDT[0.00000001], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00311360 | | BNB[0], BTC[0], BTC-PERP[0], USD[0.39], USDT[0], XAUT-PERP[0], XRP[1.03486511], XRP-PERP[0], ZAR[0.00] | | |
| 00311363 | | BTC-PERP[0], CELO-PERP[0], DYDX-PERP[0], FTT-PERP[0], LTC-PERP[0], POLIS[1511.09892032], SOL[.007701], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[.008974], XRP[.985302] | | |
| 00311366 | | APE-PERP[0], AVAX[0.00000001], BNB[0], FTT[0], LTC[0], LUNC[0], SOL[.00000001], STEP[.00000001], STEP-PERP[0], TRX[0], USD[0.01], USDT[0], USTC-PERP[0], XRP[0] | | |
| 00311373 | | BTC-PERP[0], ETH-PERP[0], FIDA[.342155], USD[0.12], USDT[0] | | |
| 00311375 | | TRX[6.000016] | | |
| 00311377 | | ETH-20211231[0], HT[.02292], TRX[.000001], USD[169.75], USDT[0.00000002] | | |
| 00311381 | | NFT (297076637506107948/FTX EU - we are here! #46174)[1], NFT (309891068086835467/FTX EU - we are here! #46361)[1], NFT (400212025213561439/FTX EU - we are here! #46680)[1] | | |
| 00311384 | | USDT[0.01555336] | | |
| 00311386 | | USD[3.19], USDT[0] | | |
| 00311387 | | BTC[0], USD[0.00], USDT[0] | | |
| 00311389 | | ALGOBULL[10007312.127], AMPL[0], BCHBULL[1048.82], EOSBULL[45061.531246], LTC-20210625[0], SXPBULL[30552.30512683], TOMOBULL[36096.10774], TRX[.000004], TRXBULL[35.7691515], USD[1.76], USDT[0.00000001], XRPBULL[2007.6911532] | | |
| 00311391 | | MATICBULL[.008556], USD[0.01] | | |
| 00311392 | | FTT[.09982], MOB[.4984] | | |
| 00311393 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA[46.9323], FTT[0], LINK[37.49759651], LTC-PERP[0], RAY-PERP[0], USD[0.00], USDT[0.00995943], XRP[1219.760525011], XRP-PERP[0] | | |
| 00311394 | | HGET[.000545], USD[0.93] | | |
| 00311395 | | AMPL[0.01971243] | | |
| 00311396 | | BNB[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000014] | | |
| 00311398 | | FTT[.08977991], LUA[.0377205], NFT (327860700061849022/FTX EU - we are here! #18902)[1], NFT (485559781786409043/FTX EU - we are here! #18823)[1], TRUMPFEBWIN[4093.27616], TRX[.0008], USD[0.00], USDT[0.94153959] | | |
| 00311401 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH[1.83069712], CHR-PERP[0], CREAM-PERP[0], DODO-PERP[0], ETH[0.00089595], ETHW[0.71198973], FLM-PERP[0], FTT[25.09498], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], MTL-PERP[0], NEO-PERP[0], RSR-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.03], USDT[0.00000001], WAVES-PERP[0], XRP[29919.03441312] | | |
| 00311406 | | BTC-PERP[0], USD[0.90], USDT[0], USDT-PERP[0] | | |
| 00311408 | | FTT[13.35348626], PROM[0], SOL[0], USD[0.31], USDT[0] | | |
| 00311409 | | AMC[.05666544], BTC-PERP[0], DOGE-PERP[0], GME[.03010718], GMEPRE[-0.00000001], NOK[.29981], SXP-PERP[0], TRUMPFEBWIN[1512], UNI-PERP[0], USD[0.42], XRP-PERP[0] | | |
| 00311410 | Contingent | BTC[0], GBP[0.92], SRM[5203.4673732], SRM_LOCKED[16598.71648516], USD[2687.03], USDT[0] | | |
| 00311414 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD[0], ATLAS-PERP[0], ATOMBULL[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BALBULL[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BEAR[0], BNB[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDTBEAR[0], DMG-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210924[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETH[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00019149], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-20210924[0], GRTBULL[0], GRT-PERP[0], ICP-PERP[0], KIN[0], LINK[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-20210326[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TRX[0.00078399], TRX-20210326[0], TRX-PERP[0], TSLA-20210625[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.10], USDT[0.43178933], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRP-20201225[0], XRP-20210326[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00311417 | | BTC[0], ETH[.00399734], ETH-PERP[0], ETHW[.00399734], FTT[0.03349546], RAY[.00035822], RSR[7.6709], SOL[0.22878552], SXP[.092403], UBXT[1794.87196877], UNI-PERP[0], USD[0.00], USDT[0.76872177] | | |
| 00311418 | | FTT[1.3385] | | |
| 00311422 | | AMD[0], BNB[0], BTC[0], CHZ[0], ETH[0], FTT[0], MATIC[0], RAY[0], SOL[0], USD[2.98], USDT[0] | | |
| 00311423 | | USD[0.00], USDT[0] | Yes | |
| 00311424 | | LINA[117.1555019], TRX[.000003], USDT[3.2012] | | |
| 00311425 | | ETH[2.22918851], FTT[0.00125242], STETH[0], USD[0.00], USDT[134.25211307] | Yes | |
| 00311426 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX[0.02000000], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00021677], BTC-MOVE-1106[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00055889], ETH-PERP[0], ETHW[0.00055889], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[0], SRM[0], SRM-PERP[0], STG[0.30170839], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00086000], TRX-PERP[0], UNI-PERP[0], USD[-7.72], USDT[6.84183645], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00311427 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000005], BTC-MOVE-20201201[0], BTC-MOVE-20201214[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00311430 | | PERP[.09969], POLIS[.07436643], UBXT[.413], USD[0.00], USDT[0.47450190], XRP[.858762] | | |
| 00311432 | | FTT[.03], USD[0.00], USDT[0] | | |
| 00311433 | | 0 | | |
| 00311438 | | ETH[0], GBP[0.04], TRX[.000008], USD[-0.33], USDT[0.34049237] | | |
| 00311441 | | NFT (416400875787951770/The Hill by FTX #44412)[1], USDT[100.004928] | | |
| 00311442 | | BNBBEAR[.02081], DMGBULL[.78377], LTC[0.00084029], LTCBULL[152045.647], SUSHIBEAR[.0006899], TRX[.850104], USD[0.15], USDT[0] | | |
| 00311443 | | BTC[0.0009404], DASH-PERP[0], DEFIBEAR[.85084746], DMG[0.09834878], ETH[0], FTT[0.24863835], LTC[0], MOB[0], TONCOIN[496.3], TRUMPFEBWIN[10393.084], USD[2.05], USDT[0], XRP[.89813335] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00311444 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], ALICE-PERP[0], ALT-20210625[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX[0.76788587], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004780], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FIDA[12565387], FIDA_LOCKED[2900303], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[350.51730242], FTT-PERP[0], GAL-PERP[0], GLD-20211231[0], GMT-PERP[0], GRT[0.003305], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[29.01116817], SRM_LOCKED[298.67820428], SRM-PERP[0], STORJ-PERP[0], SUN[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[14051.13], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00311445 | | USDT[0] | | |
| 00311453 | | BTC-PERP[0], USD[0.47], USDT[0], USDT-PERP[0] | | |
| 00311458 | Contingent, Disputed | USD[0.54] | | |
| 00311462 | | FTT[0], RAY-PERP[0], TRX[.000001], USD[0.00], USDT[0.00276118], USDT-PERP[0] | | |
| 00311464 | | 1INCH-PERP[0], ALCX-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], SKL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00030301], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00311466 | | BCH-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], OMG-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[.00491568], XRP-PERP[0], YFI-PERP[0] | | |
| 00311467 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AR-PERP[0], ASD[-0.00262942], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[-0.00035188], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00007862], BTC-20211231[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20210222[0], BTC-MOVE-WK-20201211[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0.00000660], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], FIL-PERP[0], ETCBEAR[48564.86], ETC-PERP[0], ETH[0.00098594], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00098593], EXCH-PERP[0], FIDA[.98589934], FIDA-PERP[0], FIL-PERP[0], FTT[25.71007820], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.04978354], HNT-PERP[0], HT-PERP[0], HXRO[1.6814680], ICP-PERP[0], KIN[9984.141], KIN-PERP[0], LEO[.9548038], LEO-PERP[0], LINK-PERP[0], LRC[.9962893], LTC-PERP[0], MAPS[.97436362], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY[82.7496214], OXY-PERP[0], PERP[0.09956708], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PSG-PERP[0], RAY[.97788511], REEF-PERP[0], REN-PERP[0], ROOK[0.00095236], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.06747142], SOL-PERP[0], SRM[.8751844], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00532821], SUSHI-PERP[0], SXP[.07087573], SXP-PERP[0], THETA-PERP[0], TRU[.99500032], TRU-PERP[0], TRX-PERP[0], UBXT[.83087452], UNI-PERP[0], USD[15.05], USDT[0.00551561], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00311468 | | ETC-PERP[0], USD[9.89] | | |
| 00311469 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0613[0], BTC-MOVE-0730[0], BTC-MOVE-20200910[0], BTC-MOVE-20201011[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201018[0], BTC-MOVE-20201020[0], BTC-MOVE-20201022[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201102[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201116[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-WK-20201113[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00311473 | | AUD[0.00], ETH[.00000001], SHIT-PERP[0], SUSHI[.00000001], USD[0.00] | | |
| 00311474 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMC-20210924[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAO[.00000001], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.01], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0818[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.00000001], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0100001], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-0325[0], GME-0624[0], GME-20210924[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MIDBULL[0], MID-PERP[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MSTR-0930[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIVBULL[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSM-1230[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.02], USDT[0.00000001], USDT-PERP[0], USO-0325[0], USO-0624[0], USO-0930[0], USO-1230[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00311476 | | AVAX[0.03828526], LEO-PERP[0], TONCOIN[.051171], TONCOIN-PERP[0], USD[0.83], USDT[0] | | |
| 00311477 | Contingent | AUDIO[247.001235], BAT[.743829], BCH[.00056096], BCHA[.00056096], BTC[0], CEL[.0292], DMG[.050178], DOGE[0], EDEN[175.5008775], ETH[0], FLOW-PERP[0], FTT[150.32233626], FTT-PERP[0], RAY-PERP[0], TRX[.000033], UBXT[19171.08926162], UBXT_LOCKED[97.90752608], USD[9.95], USDT[0.00339100], XRP[.5] | | |
| 00311478 | | UBXT[112197.4760401], USD[0.02], USDT[0] | | |
| 00311479 | | AKRO[3368.54258778], ATLAS[670.3782858], CRV[29.34438296], FTT[51.87511108], POLIS[14.21487526], UBXT[2787.80343225], USDT[0.00636654] | | |
| 00311483 | | BTC[0.00039992], BTC-20210625[0], EUR[1.86], USD[0.07] | | |
| 00311487 | | DOGEHEDGE[.067415], EUR[1.00], THETABEAR[36489034.25], TRX[.000004], USD[3.60], USDT[0.36000000] | | |
| 00311490 | | BTC-PERP[0], USD[0.69], USDT[0], USDT-PERP[0] | | |
| 00311492 | | ADA-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], LUAL[.0884385], SLP[9.5725], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00311493 | | AMPL[0] | | |
| 00311497 | | BTC-PERP[0], USD[0.46], USDT[0], USDT-PERP[0] | | |
| 00311502 | | BTC[.00002617], ETH[0], FTT[.242733], USD[6.47], USDT[2.97313095] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00311504 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ARKK[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00283960], FTT-PERP[0], GBTC[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC2[0.02677471], LTC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], ONT-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TSLA[0.00000002], TSLAPRE[0], UNISWAP-PERP[0], USD[-0.43], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00311510 | | BCH-PERP[0], ETH[.0007753], ETHW[.0007753], LINK-PERP[0], SUSHI[.4797], SXP-PERP[0], TRX[.7977], USD[0.83], USDT[0], XRP-PERP[0] | | |
| 00311511 | | SUSHI-PERP[0], USD[0.07] | | |
| 00311512 | | BULL[0.00000060], USD[0.05] | | |
| 00311513 | Contingent | ATLAS[28688.9702], BTC[0.00005631], DOGE[5900.87862], ETH[0.00056715], ETHBEAR[1.363065], ETHBULL[0.00008235], ETHW[0.00056715], FTT[5.7], GRT[3850.35286], LINK[93.590861], LINKBEAR[0], LINKBULL[34340.27792314], LUNA2[0.01817957], LUNA2_LOCKED[0.04241900], LUNC[3958.64], LUNC-PERP[0], TLM[4654.59055], TRX[.000008], USD[0.84], USDT[0.03484170], XRP[45], XRPBULL[1149000], XRP-PERP[0] | | |
| 00311517 | | LUA[489.007071], USDT[.000175] | | |
| 00311526 | | ETH[0], TRX[.929601], USD[1.15], USDT[0] | | |
| 00311528 | | USD[0.00] | | |
| 00311532 | | AURY[.55713052], AVAX[0], BNT[0.03584856], BNT-PERP[0], EDEN[.00000001], ETH[0], FTT[165.76587542], LOOKS-PERP[0], TRX[.000213], USD[6.85], USDT[0.03361403], WAXL[47193.49725] | | |
| 00311536 | | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], CUSDT-20200925[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00311539 | Contingent, Disputed | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], OLY2021[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00311545 | Contingent | 1INCH[1555.05791727], ALPHA[14374.67818293], ALPHA-PERP[0], AMC-2021Q326[0], BADGER[.1698803], BAO-PERP[0], BCH[0.00147687], BILI-2020122[0], BNB[0], BTC[0.02880569], BTC-PERP[0], CREAM[0], CRV-PERP[0], DAI[0.14504820], DOGEBEAR[14.1], DOGE-PERP[0], DYDX[1163.53242025], ENJ-PERP[0], ETH[-0.26322815], ETHBEAR[.19668], ETH-PERP[0], ETHW[-0.26161165], FIDA_LOCKED[189.06853355], FIDA-PERP[0], FTT-PERP[0], FTT[232.00109], FTT-PERP[0], GME-20210326[0], GRT-20210326[0], GRT-PERP[0], IP3[1500], KSHIB-PERP[0], LOOKS-PERP[0], LTC[-28.99063056], MAPS[20080.903039], MATIC[20.0002], MEDIA[.00532], MER[919.799776], MKR-PERP[0], NEAR-PERP[0], NO-20201225[0], OLY2021[0], OXY[.889946], RAY[0.76568383], RAY-PERP[0], SHIB-PERP[0], SOL[1.12493214], SOL-PERP[0], SRM[2524.157927], SUSHI[0.03576507], SXP-PERP[0], TOMO[0.06200081], TRUMPFEBWIN[9202], TSLA-2021Q326[0], USD[56562.99], USDT[0.29985523], WBTC[0.00128249], XRP-PERP[0], YFII[0.00022555] | Yes | 1INCH[1522.40097], BCH[.001377], BTC[.028392], RAY[.686693], SOL[1.08065], WBTC[.001244], YFI[.000024] |
| 00311546 | Contingent | EGLD-PERP[0], ETH[.00000001], FTT[.03705], OXY[2726.27862595], OXY_LOCKED[586149.9458035], TRX[.000008], TSLA[0], USD[0.87], USDT[0.01000000] | | |
| 00311549 | | DMGBEAR[0.00000001], DMGBULL[1340.6539], USD[0.02] | | |
| 00311557 | | BTC-PERP[0], DOGE[10], ETH-PERP[0], USD[0.03], USDT[0] | | |
| 00311564 | | ADA-PERP[0], ALT-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.13], USDT[0.00543006], XLM-PERP[0], XRP-PERP[0] | | |
| 00311569 | | AMPL[0.02591038], AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOT-PERP[0], FLM-PERP[0], HNT-PERP[0], LINK-PERP[0], MTA[.99601], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI[.12], SUSHI-PERP[0], SXP[.0729345], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.06], USDT[0.12992933], XTZ-PERP[0] | | |
| 00311570 | | BTC-PERP[0], EOS-PERP[0], FTT[.0000576], LINA-PERP[0], TRX[.000015], USD[0.01], USDT[0] | | |
| 00311574 | Contingent | BTC[0.00008193], SRM[1.87096209], SRM_LOCKED[7.12903791], USDT[0] | | |
| 00311580 | | BNB[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00311582 | | BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], LINK-20201225[0], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.07], YFI-PERP[0] | | |
| 00311583 | | BTC[0], TRX[.000001], USDT[0.00010779] | | |
| 00311584 | | ETH[0], FTT[0.03375039], ICP-PERP[0], USD[0.00] | | |
| 00311588 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADABULL[0.00000003], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALICE[.5], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[0], ATLAS-PERP[0], ATOM[0.03072657], ATOMBEAR[0], ATOMBULL[0.00000004], ATOM-PERP[-8.17999999], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BALBEAR[0], BALBULL[0.00000002], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[0.00000001], BCH-PERP[0], BNB[0], BNBBULL[0.00000003], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[2.94608036], BTC-MOVE-0222[0], BTC-MOVE-20211216[0], BTC-PERP[-0.07180000], BTTPRE-PERP[0], BULL[0], BULL-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CHR-PERP[0], CHZ-20190624[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMPBULL[0.00000002], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBEAR[0], DEFIBULL[0.00000001], DEFI-PERP[0], DENT-PERP[0], DMG[0], DMGBEAR[0], DMGBULL[376395.31721718], DODO-PERP[0], DOGEBEAR2021[0.00000002], DOGEBULL[0.00000002], DOGE-PERP[0], DOT-PERP[0], DRGN-20211231[0], DRGNBULL[0.00000001], DRGN-PERP[0], DYDX-PERP[0], EDEN[.489136], EDEN-2021231[0], EDEN-PERP[1244.89999999], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[385797207.0000002], EOS-PERP[0], ETCBULL[0.00000001], ETC-PERP[0], ETH[40.00072881], ETHBULL[0.00000001], ETH-PERP[0], ETHW[.00072881], EXCHBULL[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00673692], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBEAR[0], GRTBULL[0.00000002], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HTBULL[0.00000002], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNCBEAR[0], KNCBULL[0.00000003], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LEOBULL[0], LEO-PERP[0], LINKBEAR[2481684367.5], LINKBULL[0.00000003], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0.00000002], LTC-PERP[0], LUNA2[3.34885319], LUNA2_LOCKED[7.81399079], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[0.00000002], MATICBULL[58.84125002], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MIDBULL[0.00000001], MID-PERP[0], MINA-PERP[0], MKRBULL[0.00000002], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR[.7], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIVBULL[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[.80339276], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.0723983], SRM_LOCKED[62.55983063], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[0.00000001], SUSHI-PERP[0], SXPBULL[390382358.5000002], SXP-PERP[0], THETABULL[30.00000001], THETA-PERP[0], TLM[.119665], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRXBULL[0.00000002], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBEAR[0.00000001], UNISWAP-PERP[0], USD[13393.16], USDT[1.18845122], USTC-PERP[0], VETBEAR[0], VETBULL[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBEAR[0.00000001], XLMBULL[0.00000003], XLM-PERP[0], XMR-PERP[0], XRPBULL[0.00000001], XRP-PERP[0], XTZBULL[0.00000002], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZECBULL[0.00000001], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00311590 | | BAO[756.1], BAO-PERP[0], FLOW-PERP[0], FTT[0.03757653], USD[0.77] | | |
| 00311591 | | FTT[0], USD[0.00], USDT[0] | | |
| 00311595 | | AMPL[0], FTT[.95744], USD[0.00] | | |
| 00311597 | | ATLAS[8.8581], BOBA[.09848], ETH[-0.00050095], LINK[.098252], MTL[.082007], OMG[.49848], OXY[.709775], TRX[.000002], UBXT[0], USD[0.00], USDT[226.78345094] | | |
| 00311601 | | USD[2860.59] | | |
| 00311603 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[1150], SRM[32.07799516], SRM_LOCKED[298.64200484], USD[26411.20] | | USD[20325.21] |
| 00311609 | | USD[0.19] | | |
| 00311611 | | BNB-PERP[0], BTC-20200925[0], BTC-PERP[0], ETH-PERP[0], ETHW[18.499], FTT[.063425], TRUMPFEBWIN[42.71006], TRX[.000001], USD[32.29], USDT[0] | | |
| 00311613 | | BCH-PERP[0], BTC-PERP[0], SUSHI-PERP[0], USD[0.54], XRP-PERP[0] | | |
| 00311614 | | AMPL-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CBSE[0], DEFI-PERP[0], DOGE-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GOOGL-20210625[0], KSM-PERP[0], SOL[0.00040642], SOL-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00311617 | | 0 | | |
| 00311618 | | FTT[.041], TRUMPFEBWIN[1154.96276], USD[0.29], USDT[0] | | |
| 00311621 | Contingent | SRM[.73042044], SRM_LOCKED[2.4564003], USD[9590.31], USDT[0], USDT-PERP[0] | Yes | |
| 00311622 | Contingent | AMPL[0], BADGER[.00000001], BNB[0], BTC[0], CRO-PERP[0], CUSDT-PERP[0], DAI[.00000001], DODO[.00000001], ENS[.00000001], ETH[0.00000001], ETH-PERP[0], FIDA[.51250908], FIDA_LOCKED[65.25948953], FTT[0.04222335], GME[.00000003], GMEPRE[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], KNC[.00000001], MSOL[0.00000002], NFT (474331523341452570/FTX Foundation Group donation cerificate #185)[1], SOL[0.00000001], SOL-PERP[0], SRM[.37098288], SRM_LOCKED[107.15223302], SUSHI[0], SUSHI-PERP[0], TRUMPFEBWIN[700], UNI-PERP[0], USD[3.30], USDT[0.00000002], USDT-PERP[0], YFI[.00000001], YFI-PERP[0] | | |
| 00311625 | | FTT[.079936], MATIC[5], PEOPLE[6.5686], USD[0.02], USDT[0.00199995] | | |
| 00311626 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BALBULL[0], BCH[0], BCHA[.00096276], BCH-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DMGBEAR[0.00000871], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN[0], ETHB-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.02836944], SRM_LOCKED[.49661465], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[0], TONCOIN-PERP[0], USD[0.62], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00311630 | | DMG[.09598], LUA[.07356], USD[0.72], USDT[0] | | |
| 00311632 | | BTC[0] | | |
| 00311634 | | TRX[.000001], USD[10.79], USDT[0.00000001] | | |
| 00311637 | | ADABEAR[9810], ADABULL[.00074369], ALGOBEAR[9810], ALGOBULL[89174.714], ATOMBULL[7.0268], BEAR[3823.68], BNBBULL[0.00006901], BSVBEAR[6502.1], BSVBULL[.962], COMPBEAR[5967.9], COMPBULL[.00932835], DOGEBEAR[2021], DOGEBULL[.6073227], EOSBEAR[7764.26], EOSBULL[788.411], ETCBEAR[9094062.5], ETHBEAR[900.25], ETHBULL[.0086019], GRTBEAR[667.12], HTBEAR[952.5088], HTBULL[.005747], KNCBEAR[6912.53], LEOBEAR[94737], LINKBEAR[83.35], LINKBULL[.80449], LTC[.00015956], LTCBEAR[.883], MATICBEAR[958.01], MATICBEAR2021[26680.3128987], MATICBULL[9.94419019], MKRBEAR[529.81], MKRBULL[.00073875], OKBBEAR[90576], OKBBULL[.0034635], SUSHIBEAR[1003.2954015], SUSHIBULL[4734.437105], SXPBEAR[8654.715], SXPBULL[857.84259], THETABEAR[6763.619], THETABULL[0.08238164], TOMOBEAR2021[.0907419], TOMOBULL[9494.6], TRX[.000937], TRXBEAR[999810], TRYBBEAR[0.00000589], USD[44.10], VETBEAR[4464.38], XLMBEAR[.10465], XRPBEAR[8325.16675], XTZBULL[56747.1], XTZBULL[.9905], ZECBEAR[9.96424], ZECBULL[.831321] | | |
| 00311638 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00311640 | | USD[0.89], USDT[0], USDT-PERP[0] | | |
| 00311641 | | AMPL[0], ATOMBULL[0], BNBBULL[0], BTC[0], DRGNBULL[0], ETHBULL[0], ETH-PERP[0], LINKBULL[0], THETABULL[0], USD[0.00], USDT[0], YFI[0] | | |
| 00311642 | Contingent | ETH[0.00187325], ETHBULL[3.00000001], ETHW[0.00187320], FTT[25.08456596], LUNA2[1.99328081], LUNA2_LOCKED[4.65098857], LUNC[246.79757645], USD[805.49], USDT[1587.11000000] | | |
| 00311646 | | BTC[2.02648207] | | |
| 00311647 | Contingent | AMPL[0.00309547], CHZ[9.7], DOGE-PERP[0], ETH[.0009932], ETHW[.0009932], LUNA2[0.02197504], LUNA2_LOCKED[0.05127511], LUNC[.000018], TRU[.7886], USD[0.00], USDT[0], XRP[282.6461], XRP-PERP[0] | | |
| 00311657 | | USD[56.47] | | |
| 00311658 | Contingent, Disputed | BTC[.0005] | | |
| 00311659 | | BLT[.4], BTC[0.00001766], MATIC[7.6094], USD[0.09], USDT[0] | | |
| 00311662 | | UBXT[.521], USDT[0] | | |
| 00311663 | | C98-PERP[0], ETHW-PERP[0], MER[.0297], TRX[.000809], UBXT[.7309], USD[-249.92], USDT[280.05222835] | | |
| 00311665 | Contingent, Disputed | AAVE-PERP[0], BTC[0], BTC-PERP[0], FTT[0], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00311666 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00050367], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.001225], AVAX[.0038235], AVAX-2021092410], AVAX-PERP[0], AXS-PERP[0], BADGER[.00165179], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210119[0], BTC-MOVE-20210712[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.18896], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000], ETH-PERP[0], ETHW[.0005], FLOW-PERP[0], FTM-PERP[0], FTT[.00000079], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX[.0957655], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG[0.00007487], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[.30597], REN-PERP[0], RNDR[.0787595], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.009524], SOL-PERP[0], SRM[.676108], SRM-PERP[0], STG[.084625], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000018], UNI-PERP[0], USD[6936.49], USDT[0], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YGG[.015], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00311667 | | CLV[.048367], ETH[.00000001], ETHW[.00015175], FIDA[.778143], GST[.01586], GST-PERP[0], HT-PERP[0], NFT (339251659028280626/FTX EU - we are here! #117528)[1], NFT (399928318515915090/FTX EU - we are here! #117474)[1], NFT (492935407443189400/FTX EU - we are here! #117382)[1], TRX[.000849], USD[0.00], USDT[0.00956900], USDT-PERP[0] | | |
| 00311668 | | FTT[29], MBS[10040], SXP[2], TRX[.000094], UBXT[625099], USD[1032.62], USDT[965.29001400], USDT-20200925[0], USDT-PERP[0] | | |
| 00311669 | | USDT[0.54076155] | | |
| 00311671 | | ATLAS[9.2], BTC[0], SLP[9.28], TLM[.8], TRYB[0], USD[0.03], USDT[36.82984087], XRP-PERP[0] | | |
| 00311672 | | DOGE[.9956], HGET[.02930333] | | |
| 00311674 | | TRX[.000006], USDT[0.03402167] | | |
| 00311675 | Contingent | ALICE[.05136], BCH-PERP[0], BTC[.00005269], BTC-PERP[0], C98[0], FTT-PERP[0], GMT[.84974], IMX[.06752], SHIB-PERP[0], SOL[.00546932], SOL-PERP[0], SRM[.69581], THETA-PERP[0], UBXT_LOCKED[78.98444145], USD[8.37], USDT[2.60940591] | | |
| 00311677 | Contingent | ALPHA-PERP[0], BTC[0.00001152], BTC-PERP[0], CEL-PERP[0], DOGEBULL[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00078921], FTT[26.11271024], GALA[.06205], GRT-PERP[0], LOOKS[.0776165], LOOKS-PERP[0], LUNA2[0.00038454], LUNA2_LOCKED[0.00089726], LUNC[83.73456239], SAND[.000685], SKL-PERP[0], SOL-PERP[0], SRM[.46595592], USDT_LOCKED[2.3752134], SXPBULL[0], TRX[.000002], USD[387.64], USDT[0.42841368], XPLA[.0038] | | |
| 00311679 | | TRX[.84], USDT[0] | | |
| 00311680 | | ETH[0], KSHIB-PERP[0], LOOKS-PERP[0], TRUMP[0], TRUMPFEBWIN[10332.059715], TRUMPSTAY[12198.1646], USD[0.00] | | |
| 00311681 | | ATLAS[1409.9145], BTC[0.01598755], BTC-PERP[0], BULL[0], DOGEBULL[0], ETH[0.00057000], ETHBULL[0], ETHW[0.00057000], FTT[0.00001451], GALA[469.48475695], SHIB[5884583.30603712], SOL[1.93148201], USD[0.00], USDT[0], VETBULL[0], XRP[412.06623467] | | |
| 00311682 | | BTC[0], LINK[.014], USD[2.52] | | |
| 00311683 | Contingent | 1INCH[.00000001], AGLD[4], AKRO[4], BAT[4], BTC[0], CEL[0], CHZ[4], CLV[4], CRO[4], DODO[4], ENJ[4], ETH[0], ETHW[0.00052748], FTT[150.37945945], GALA[.07], MATH[24.00012], MTA[54.00027], OMG[4], REN[4], RSR[4], SLP[4], SOL[0], SRM[.05746756], SRM-PERP[0], SUSHI[4], USD[0.00], USDT[0.00000001], WRX[4], YFI[0.00000001], YFII[0.00400002], ZRX[4] | | |
| 00311687 | | 0 | | |
| 00311690 | | BICO[.994], DFL[1040], FTT[0.04373812], NEAR-PERP[0], USD[0.06], USDT[0.00958579], USTC-PERP[0] | | |
| 00311691 | | SOL[57.96143], USD[0.08] | | |
| 00311693 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNBBULL[.001], BNB-PERP[0], BTC[0.00000155], BTC-PERP[0], BULL[0], CHZ-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-20201225[0], ETHBULL[0.51018024], ETH-PERP[0], FTM-PERP[0], FTT[0.00538772], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.07883542], LUNA2_LOCKED[0.18394932], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00330643], SOL-PERP[0], SPELL-PERP[0], SRM[464.03216696], SRM_LOCKED[6.08894583], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[0], UNI-20201225[0], UNI-PERP[0], UNISWAPBULL[0], USD[2.67], USDT[0], USTC-PERP[0], XAUT-PERP[0], XRP[0.40065208], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00311695 | | RAY[14.07065348], TRX[.000003], USD[0.50], USDT[0] | | |
| 00311699 | | BTC-PERP[0], ETH-PERP[0], FTT[32.92839945], USD[0.90], USDT[0.72500000] | | |
| 00311702 | | FTT[0], NFT (309942274380455565/The Hill by FTX #33355)[1], TRX[.544133], UBXT[1], USD[0.00], USDT[49.50732399] | | |
| 00311706 | | USD[0.00] | | |
| 00311707 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-MOVE-20210125[0], BTC-MOVE-20210603[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-123[0[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FB[75.41120392], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.00000007], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JET[.00000001], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MPLX[18305], MSOL[1564.93040875], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[98.20881209], SRM_LOCKED[807.07383577], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[0.00000001], TRYB-PERP[0], UNI-PERP[0], USD[9519.58], USDT[0.00000005], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00311709 | | ETH[0.00003513], ETHW[0.00003513], TRX[.000002], USD[6.12], USDT[28.55473015] | | |
| 00311711 | | BADGER[.00000001], BTC[0], USD[0.00] | | |
| 00311712 | | ATLAS[0], BNB[.00000001], GST-PERP[0], SOL[0], TRX[.000783], USD[0.00], USDT[0.00000033] | | |
| 00311713 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.25146566], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[.20826699], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.15184952], SRM_LOCKED[85.15970818], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.692.17], USDT[2595.80346582], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00311714 | | ATOM-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.08], XRP-PERP[0], YFI-PERP[0] | | |
| 00311717 | | ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[2.37] | | |
| 00311725 | | BNB[0], ETH[0], MATIC[0], USD[0.00], USDT[0.30451793], VETBULL[0], VET-PERP[0] | | |
| 00311727 | | AMPL[0.09349767], FTT[.05] | | |
| 00311730 | | USD[0.44] | | |
| 00311732 | | ETHW[.08472], USD[0.38], USDT[0.01041536], XRP[199.9] | | |
| 00311733 | | DEFIBULL[0], USDT[0] | | |
| 00311735 | | DOGE[0], USD[0.00] | | |
| 00311736 | | TRX[.000001], USD[0.09], USDT[0] | | |
| 00311737 | Contingent, Disputed | AGLD-PERP[0], AMPL[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNT-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.10], USDT[0.00000001] | | |
| 00311747 | | USD[0.00] | | |
| 00311748 | | USD[0.00] | | |
| 00311751 | | BLT[.9], FTT[.02500525], HGET[.0999335], PERP[.07764], TRX[.000002], USD[10.77], USDT[64.45637647] | | |
| 00311752 | | AUDIO[.05], BTC-PERP[0], FTT[1852.96192031], GST[2378.6676276], HGET[0], HNT[.035], LUNC[.0000019], LUNC-PERP[0], SOL[.0279854], TRX[.000007], USD[5.95], USDT[10.50830897] | Yes | |
| 00311755 | Contingent | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], BTC[0], CLV-PERP[0], EGLD-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.0648971S], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], ONE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SPY[7.279], SRM[1.70817915], SRM_LOCKED[160.69581966], TOMO-PERP[0], TRX[.005445], USD[0.07], USD[0.01000000], WAVES-PERP[0] | | |
| 00311759 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.92], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00311760 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA[61.98822], BTC-PERP[0], COIN[0.99271658], CREAM-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.06391530], GRT-PERP[0], LTC-PERP[0], MASK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[439.423128], TRYB-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 00311762 | Contingent | SOL[.005], SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[0] | | |
| 00311763 | | BTC[.0001667] | | |
| 00311765 | | BTC[0.00011604], MATIC[50], USDT[2.13185061] | | |
| 00311766 | | ADABULL[0], BALBULL[0], BNBBULL[0], BTC-PERP[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETH-20210625[0], ETHBULL[0], FTT[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], XLMBULL[0], XRP-PERP[0] | | |
| 00311768 | | ADA-PERP[0], AMPL[0], BNBBULL[0], BTC-PERP[0], BULL[0.00000001], ETHBULL[0], ETH-PERP[0], USD[33.62], USDT[0.00000001] | | |
| 00311774 | | 1INCH[0], BEAR[39.2665], BTC[0.00000490], BTC-PERP[0], BULL[0.00000841], ETH[.00071891], ETHW[.00071891], FTT[0.15607839], SOL[0], SPELL[39500], SRM[0], UNI[.012922], USD[7.23], USDT[0.00000001] | | |
| 00311775 | | ATLAS[640], COPE[25], POLIS[0], RAY[6], TRX[.000001], USD[1.65], USDT[0.00000001] | | |
| 00311776 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00125658], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-20210326[0], NEAR-PERP[0], OKB-PERP[0], SOL-20201225[0], STARS[11.99772], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[14.92], USDT[1.03769109], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00311780 | | FTT[0.07922389], LINKBULL[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 00311782 | | 1INCH[0.00000001], AAVE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[5108.06], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00311783 | | BTC[0] | | |
| 00311787 | | SUSHI-PERP[0], USD[0.71] | | |
| 00311790 | Contingent, Disputed | BTC[0.00010894], DOGE-PERP[0], UNI-PERP[0], USD[-0.14], USDT[0] | | |
| 00311801 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USD[0.06441495], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00311805 | | BTC[0.00001060], DOGEBULL[0], ETH[.0005306], ETHW[.0005306], RAY[.2685], SOL[1.154], STEP[9.00502], USD[1194.41], USDT[.78088844] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00311806 | | USD[0.00] | | |
| 00311808 | | ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], ETC-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], OKB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.62], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00311809 | | AMPL[0.03077158], AMPL-PERP[0], AVAX-PERP[0], UNI-PERP[0], USD[0.57] | | |
| 00311810 | Contingent, Disputed | USD[0.01] | | |
| 00311813 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], FIL-PERP[0], LEND-PERP[0], LINK-PERP[0], MKR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], VET-PERP[0], YFI-PERP[0] | | |
| 00311814 | | BTC[0.00020592], DOGE[.9223], ETH[0], USD[0.00], USDT[0.00018149] | | |
| 00311815 | | BTC-PERP[0], USD[0.00] | | |
| 00311819 | | EUR[0.00], FTT[16.68267], USD[0.37], USDT[0.00000004] | | |
| 00311822 | | ETH[0], USD[0.00], USDT[0.16288339] | | |
| 00311823 | | RAY[14.9895], TONCOIN[40.56188320], USD[0.04], USDT[0] | | |
| 00311824 | | BTC-20210924[0], BTC-PERP[0], COPE[0], FTM-PERP[0], FTT[0], LTC-20210625[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRX[.001554], TRX-PERP[0], UNI-PERP[0], USD[44.68], USDT[48], YFI-PERP[0] | | |
| 00311827 | | BTC[-0.00009533], BTC-PERP[0], ETH-PERP[0], FTT[0], LEND-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[-16.11], USDT[22.64244515] | | |
| 00311828 | | BTC-PERP[0], USD[0.14] | | |
| 00311829 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00004789], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.13488017], ETH-PERP[0], ETHW[0.13488015], GRT-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[43.36], XRP-PERP[0] | | |
| 00311831 | | AAVE-PERP[0], ADA-PERP[0], AUD[0.00], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], REN-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0], ZEC-PERP[0] | | |
| 00311836 | | DMG[1204.340787], FRONT[39.972], USDT[0.00000122] | | |
| 00311843 | | 1INCH-PERP[0], BNB[.00000002], BOBA[.07774], ETH[.00003946], ETHW[0.00003945], TRX[54684.457], USD[0.01], USDT[8.46328424] | | |
| 00311845 | | ETH[.000415], ETH-PERP[0], ETHW[.000415], USD[0.01] | | |
| 00311846 | | SXP[.0846], TRX[.8352], USD[0.36] | | |
| 00311847 | | ALPHA[0], BTC[0], ETH[0.00000001], RUNE[0], USD[0.00], USDT[0.00000001] | | |
| 00311849 | | BEAR[3.52287], BULL[0.00000328], EOSBULL[.02722], ETHBULL[0.00000947], SRM[.7684], USDT[0] | | |
| 00311851 | Contingent, Disputed | KNC-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[0.61], USDT[1.119299] | | |
| 00311854 | | COPE[.88809], FRONT[126.96447], HGET[.04990025], LINA[5497.8093], TRX[.000002], USD[27.70], USDT[0.00027135] | | |
| 00311855 | | BTC-20210225[0], BTC-MOVE-20200911[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20201126[0], USD[39.79] | | |
| 00311857 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[.00007175], BTC-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[4.20122879], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[5.65226947], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.77], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00311862 | | CONV-PERP[0], ETH[0], SLRS[.71817], SOL[0], TRX[.00007S], USD[0.00], USDT[0.0685460] | | |
| 00311863 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], GRT-PERP[0], HT[.09924], ICP-PERP[0], LINK-PERP[0], OKB[.09763], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], SOL-20200925[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[-1.85], XRP-PERP[0], XTZ-PERP[0] | | |
| 00311864 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.00007175], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00015086], ETH-PERP[0], ETHW[0.00015085], FTT[5.32091978], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], RAMP-PERP[0], SOL[2.31053787], SRM[.07189722], SRM_LOCKED[.27333234], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.99], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00311866 | Contingent | 1INCH-PERP[0], AKRO[1], ALPHA-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[0], BNB[-0.00000604], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000001], MATIC-PERP[0], MTA-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00838488], SRM_LOCKED[.6919602], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00311867 | | SXPBULL[4518.1862], USD[0.47] | | |
| 00311869 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AKRO[1], ATLAS[0], COMP[0], DOT-PERP[0], ETH[0], FTT[0], KIN[1], LTC[.00000846], LUNA2[0.04003639], LUNA2_LOCKED[0.09341826], LUNC[8722.07167852], SNX-PERP[0], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | Yes | |
| 00311872 | | BNB-PERP[0], DEFI-PERP[0], ETH[.00000001], MTA-PERP[0], SUSHI-PERP[0], TRX[.000033], USD[0.00], USDT[0] | | |
| 00311873 | | HMT[.8382], TRX[.000002], USD[0.00], USDT[0] | | |
| 00311877 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[0.00021344], BTC-20210326[0], BTC-PERP[0], DOT[10004.29229659], ETH[0.00026295], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.09760068], FTT[28.14229742], LUNC-PERP[0], SHIB-PERP[0], SOL[640.01216779], SRM[185.72195924], SRM_LOCKED[756.88067816], TOMO[.00000001], TRX[0], TRX-PERP[0], USD[1212349.76], USDT[428314.08941388], USDT-PERP[0], USTC-PERP[0], WAVES[.00000001], WAVES-0624[0], WBTC[0] | | DOT[4558.43831], SOL[636.243531], USD[1210900.99], USDT[428157.341011] |
| 00311878 | | BTC[0], DOGE[.975425], ETH[0], HMT[.86933332], TRX[.000001], USD[0.00], USDT[0] | | |
| 00311879 | | USD[0.63] | | |
| 00311882 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-0126[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0214[0], BTC-MOVE-0727[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[1.07155486], LUNC[1], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[1673.06], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00311883 | | ANC-PERP[0], AVAX[.096909], BEAR[291.49], BTC-PERP[0], BULL[0.00030349], CEL-PERP[0], DOGEBULL[.00053649], ETHBULL[0.00957179], ETH-PERP[0], FTM[.1639088], FTM-PERP[0], FTT[.06182254], GMT-PERP[0], LINKBULL[.780345], MANA[.82653], MATIC-PERP[0], PEOPLE-PERP[0], RUNE[.039], SOL-PERP[0], THETABULL[.000273], TRX[.001635], TRX-PERP[0], USD[49.94], USDT[7770.88527002], VETBULL[.07787] | | |
| 00311886 | | USD[0] | | |
| 00311888 | | ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IMX[.096058], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[4.82], VET-PERP[0], XRP-PERP[0] | | |
| 00311890 | | BTC[0.00000140], FTT[0], TRX[0], USD[0.04], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00311894 | | ETC-PERP[0], FLUX-PERP[0], GAL-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], RAY-PERP[0], REEF-PERP[0], UNI-PERP[0], USD[0.00], USDT[.00000001], XRP-PERP[0] | | |
| 00311896 | | ALT-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00311897 | Contingent | 1INCH[0], APT[0.33406070], AXS[0], AXS-PERP[0], BCH[0.00000001], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[0.00402326], DENT-PERP[0], ETH[0], ETH-PERP[0], FTT[131.01424174], NXC[0.00000002], LTC[0], LUNA2[0.00391405], LUNA2_LOCKED[0.00913280], LUNC[0.00833575], LUNC-PERP[0], MATIC[0], NFT [573353701421409231/Magic Eden Pass][1], REN[0], RSR[0], SLP-PERP[0], SNX[0], SOL[0], SUSHI[0], SXP[0], USD[583.56], USDT[0.00771369], USTC[0.55404863] | Yes | APT[.333423] |
| 00311899 | | ADA-PERP[0], BTC-PERP[1007], DAWN[.07414], ETH[.00000001], ETH-PERP[0], MTA[.6731], MTA-PERP[0], SUSHI-PERP[0], USD[-477.64], USDT[221.86997333], XMR-PERP[0] | | |
| 00311900 | | ANC-PERP[0], AVAX-PERP[0], FTT[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0] | | |
| 00311904 | | DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-23.01], USDT[193.16221189], XLM-PERP[0], YFI-PERP[0] | | |
| 00311908 | | BAO[1], BTC[0.02280464], BTC-PERP[0], DEFI-20200925[0], ETH[.25132352], ETHW[.25113107], KIN[1], LTC-PERP[0], SUSHI-PERP[0], TRX[1], UNI-PERP[0], USD[205.62], XRP-PERP[0] | Yes | |
| 00311909 | | 1INCH-20210326[0], 1INCH-20211123[0], AAVE-PERP[0], APE[.045], APE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-0624[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000224], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH[56.84438552], ETH-PERP[0], ETHW[0.00018797], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SGD[0.00], SHIB-PERP[0], SLP-PERP[0], SOL[3296.67384871], SOL-PERP[0], TRX[.362138], USD[93.05], USDT[291783.11469767], XRP[.26567], ZEC-PERP[0] | | |
| 00311910 | Contingent | ATOM-PERP[0], AUDIO[.53386], BOBA[.01], ETH[.0001], ETHW[.0001], FLOW-PERP[0], FTT[26], LUNA2[0.00435288], LUNA2_LOCKED[0.01015674], LUNC[0.00818267], LUNC-PERP[0], NFT [324788948950200074/FTX Crypto Cup 2022 Key #3103][1], OMG[1.76906644], TRX[.000174], USD[0.00], USDT[0], USTC[.61616715] | | |
| 00311913 | | ETH[.00384329], ETH-PERP[0], ETHW[.00384329], USD[0.00] | | |
| 00311916 | | BEAR[99.493], BTC-20210326[0], BTC-PERP[0], BULL[0.00000007], DOGE-PERP[0], ETH-20210326[0], ETH-20210625[0], ETHBEAR[29.8436], ETHBULL[.00000163], ETH-PERP[0], FTT-PERP[0], USD[0.04], USD[0.00973900] | | |
| 00311917 | | AAVE-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HUM-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00311918 | | BTC[.0000465], ETHBEAR[8632], LINKBEAR[3162], USD[0.02] | | |
| 00311923 | | BEAR[.7140525], BULL[0.00151328], USD[0.45] | | |
| 00311925 | | AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-20211231[0], ETH[49.22065205], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[22.50000009], FTT-PERP[0], HT-PERP[0], TRUMP[0], TRX-PERP[0], USD[2.40], USDT[0] | | |
| 00311928 | | BNB-PERP[0], BTC[0.01010402], CEL[21.36660068], CRV[50.9898], ETH[0.00099920], ETHW[0.00099920], FLOW-PERP[0], FTT[150.095156], FTT-PERP[0], RAY[19.67998666], TRX[.000003], UNI[.08593], USD[4.50], USDT[15.53694482] | | |
| 00311929 | | USD[66.33] | | |
| 00311930 | | AGLD[.06850936], DOGEBULL[0], ETH[.006], ETHBULL[0], ETHW[.006], FTT[0], KNCBULL[0], LINKBULL[0], SUSHIBULL[41.54271], SXPBULL[0.81806908], USD[0.00], USDT[0], VETBULL[0] | | |
| 00311931 | Contingent | SOL[.0395064], SRM[15.4207488], SRM_LOCKED[34195746], USDT[3.00840348] | | |
| 00311933 | Contingent | BTC[0], ETH[.00058376], ETHW[.00058376], LUNA2[0.00438034], LUNA2_LOCKED[0.01022080], LUNC[953.82908185], PAXG[0], RAY[307.90104132], RUNE[3363.79097864], USD[0.00] | | |
| 00311934 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200920[0], BTC-MOVE-20200925[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201012[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201021[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201027[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201103[0], BTC-MOVE-20201107[0], BTC-MOVE-20201109[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201115[0], BTC-MOVE-20201118[0], BTC-MOVE-20201120[0], BTC-MOVE-20201127[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00311935 | | BTC[0], ETH-PERP[0], EUR[1.93], USD[0.14], USDT[2.30023352] | | |
| 00311936 | | AAVE-PERP[0], ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.11], XRP-PERP[0], YFI-PERP[0] | | |
| 00311937 | | BTC-PERP[0], BNB[.0097207], BTC[0.00005569], BTTPRE-PERP[0], ETH[.00090529], ETHW[.00090529], KIN-PERP[0], REEF[8.1031], REEF-PERP[0], USD[0.10], XRP[-4.13976498] | | |
| 00311940 | Contingent | BAL[36.86], FTT[25.99525], SOL[10.45888984], SRM[2687.4323395], SRM_LOCKED[69.90495962], USD[115.11], USDT[0.86607099] | | |
| 00311941 | | ETH[.00097808], ETHW[.00097808] | | |
| 00311944 | | ASD-PERP[0], BNB[0.0000002], BTC[0], BTC-PERP[0], ETHW[0], FTT[.00000001], NFT [470555368749145274/FTX x VBS Diamond #197][1], RAY-PERP[0], SOL[0], SOL-PERP[0], TSLA-20201225[0], USD[0.00], USDT[0] | | |
| 00311945 | | BTC-PERP[0], FTT[0], RAY-PERP[0], USD[0.78], USDT[0], USDT-PERP[0] | Yes | |
| 00311946 | | TRX[.000002], USD[0.00], USDT[0], XRP[0] | | |
| 00311947 | Contingent | ALCX[0], ALGO-PERP[0], AMZN[.00000026], AMZNPRE[0], ARKK[0], AVAX-PERP[0], BABA[0], BNB[0], BTC[0], CBSE[0], COIN[0], ETH[0], EXCH-PERP[0], FIDA[.00087546], FIDA_LOCKED[.00196998], FTT[0.37288610], GOOGL[.00000024], GOOGLPRE[0], HOOD[.00000001], HOOD_PRE[0], MSTR[0.00000001], NIO[.00000002], NVDA[.00000007], NVDA_PRE[0], PYPL[.00000002], SLV[0], SQ[0.00000001], SRM[.30706108], SRM_LOCKED[1.24066141], TRX[.000004], TSLA[.00000001], TSLAPRE[0], TSM[0], UBXT[.00000001], USD[1.12], USDT[0.00406763] | | |
| 00311948 | | BTC[0], ETH[0], FTT[166.99114958], FTT-PERP[0], TRX[.000014], USD[107.82], USDT[0] | | |
| 00311950 | Contingent, Disputed | BTC-MOVE-20201002[0], BTC-MOVE-20201007[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201020[0], BTC-MOVE-20201022[0], BTC-MOVE-20201031[0], BTC-PERP[0], ETH[.00000001], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00311953 | | USD[0.00], USDT[0.08286645] | Yes | |
| 00311954 | | ETHBULL[.00004073], USDT[0] | | |
| 00311955 | Contingent | 1INCH-PERP[0], ADA-20210326[0], ADABULL[7.43257815], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[50], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20201225[0], BNBBULL[.749415], BNB-PERP[0], BTC[0.00043118], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BULL[0.00000160], DEFIBULL[10.036], DOGEBULL[0], EGLD-PERP[0], ETH-20201225[0], ETHBULL[1.90443255], ETH-PERP[0], ETHW[.00024], HOT-PERP[0], LINK-PERP[0], LTCBULL[118209], LUNA2[0.48295300], LUNA2_LOCKED[1.12689035], LUNC[105164.0344455], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[-21], UNI-PERP[0], USD[6422.46], USDT[5906.81904356], VET-PERP[0], XRPBULL[328549.5804], XRP-PERP[0], XTZ-PERP[0] | | |
| 00311962 | | FIDA[.877236], MER[.77846], OXY[.34921], SOL[.199886], TRX[.000003], USD[0.00], USDT[0.00000000] | | |
| 00311963 | Contingent | AMPL[0], AMPL-PERP[0], AVAX-20210326[0], BTC[0.00002435], BTC-PERP[0], ETH[0], FTT[0.01772551], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], MER-PERP[0], MOB[0], SOL[0], SRM[.41497203], SRM_LOCKED[100.9110514], USD[9730.58], USDT[0.00000001] | | |
| 00311967 | | DYDX[473.4053], ENS[68.299252], ETH[0], ETHW[0], FTT[0.07644052], LUA[.00000001], SLND[10000.003481], USD[0.00], USDT[0] | | |
| 00311970 | Contingent | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], ETH-0624[0], ETHBEAR[2655264695.78311745], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00265014], GST-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000006], LUNC[.066448], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SLP-PERP[0], SRM[.00000001], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00311973 | | BTC[20.00004000], ETH[0], ETH-PERP[0], NFT [366965404665886668/FTX AU - we are here! #247][1], NFT [459229165208302225/FTX AU - we are here! #248][1], SPELL[0], USD[0.00] | | |
| 00311975 | | ETH[0], NFT [326282336485090286/FTX EU - we are here! #197712][1], NFT [486362972552395082/FTX EU - we are here! #197672][1], NFT [503465098980706323/FTX EU - we are here! #197610][1], TRX[.208001], USD[0.00], USDT[0.00000497] | | |
| 00311976 | | UNI-PERP[0], USD[0.00] | | |
| 00311981 | Contingent | FTT[.049685], MATIC[7.15563035], UBXT_LOCKED[.43069347], USD[0.11], USDT[0.00013137] | | |
| 00311982 | | BTC-PERP[0], FTT[.022835], TRUMPFEBWIN[796.469995], USD[0.00], USDT[0] | | |
| 00311988 | | BAO[6000], FTT[0.47570657], HMT[.998], LINK[.0996], SRM[2.999], USD[0.00], USDT[35.87907282] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00311990 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALTBULL[0], ALT-PERP[117.5], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COMPBULL[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[3021], MIDBULL[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], TRX-PERP[0], USD[-176.33], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00311993 | | ATLAS[17], BAO[1088.4], BTC[0], CEL[.0898], DAI[.09544], DMG[.0463], SXP[1.3], TRX[.000006], USD[0.01], USDT[0] | | |
| 00311996 | | BTC[0], BTC-PERP[0], BULL[.182011], DOGE-PERP[0], DOT-PERP[0], ETHBEAR[73.04], FTT[25], NFT [473342396122796426/FTX AU - we are here! #67678][1], OMG[0], UNI[0], USD[1.15], USDT[1.24384606], XRP[0.04896599], XRPBULL[29827.4], XRP-PERP[0] | | USD[1.14], USDT[1.220713], XRP[.047968] |
| 00311998 | | USD[25.00] | | |
| 00312000 | | ALPHA[0], BTTPRE-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], RUNE[0], TRX[.000806], USD[0.00], USDT[2156.29894287], XRP[0], XRP-PERP[0] | | |
| 00312004 | | BTC[.00008511], FTT[.864879], HNT[.9993], SOL[.99], USD[0.01], USDT[3.19574201] | | |
| 00312007 | | BTC[0.02875619], ETH[0], MATIC[0], NFT [527795764411234526/FTX EU - we are here! #77269][1], SOL[0], TRX[0], USD[4.13], USDT[0] | | |
| 00312008 | | USD[0.00] | | |
| 00312012 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-20211231[0], AVAX-PERP[1.39999999], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.0129924], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0.02700000], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[9.99999999], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RSR-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20201225[0], TOMO-PERP[0], TRX[.99712], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-54.18], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00312013 | | BNB[0.00000001], BTC[0], DOGE[0], ETH[0.00000001], LTC[0.00000001], RUNE[0], TRX[.000001], USD[0.00], USDT[0.06089892], XRP[0] | | |
| 00312014 | | AAVE-PERP[0], BTC[0.00002302], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], MKR-PERP[0], SXP-PERP[0], USD[3.52], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00312015 | | ALT-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 00312016 | | BCH[0], BEAR[17.524345], BNBBULL[0], BTC[0.00009952], BULL[0], TRX[.00007], USD[0.00], USDT[309.43643976], VETBULL[0.02425932] | | |
| 00312019 | | ETH[0], TRX[.305002], USD[0.01], USDT[0] | | |
| 00312020 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.04624], ETH-PERP[0], ETHW[.00081], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09645542], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-00000002[0], LUNA2_LOCKED[0.00000005], LUNC[.004497], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIVBEAR[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP[.086556], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.25], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00312021 | | BTC[0], ETH[0], FTM-PERP[0], NFT [492314546799933308/FTX AU - we are here! #38905][1], NFT [538495479912833310/FTX AU - we are here! #38947][1], NFT [551163159830022211/The Hill by FTX #8725][1], TRX[0.00022200], USD[0.00], USDT[0.00006630] | | |
| 00312030 | Contingent | AAVE-PERP[0], AR-PERP[0], ATLAS[5.2357], ATLAS-PERP[0], AUDIO[.1117], BAT[.00314066], BNB[0.00871313], BTC-PERP[0], DOT-PERP[0], ENJ[.2622], ENJ-PERP[0], ETH[.00069716], ETH-PERP[0], ETHW[.00069716], EUR[0.00], FTT[.0361675], FTT-PERP[0], GRT[0.34739815], GRT-PERP[0], LINA[0.63], LINK[0.05597912], LINK-PERP[0], MATIC[2.29989076], MATIC-PERP[0], NEAR[.00927421], NEAR-PERP[0], OXY[.70264], OXY-PERP[0], RAY[.48188096], RAY-PERP[0], RSR[6.00108883], RSR-PERP[0], SOL[178.86915664], SOL-PERP[0], SRM[2.09001569], SRM_LOCKED[5.23933657], SRM-PERP[0], THETA-PERP[0], TRX[0.00872010], USD[14.96], USDT[0], VET-PERP[0] | | |
| 00312031 | Contingent | ETHW[.00000441], FTT[25.00506], LUNA2_LOCKED[124.2501809], NFT [294701099953160819/FTX AU - we are here! #38088][1], NFT [313643551640617694/FTX AU - we are here! #15416][1], NFT [436040699552307548/FTX AU - we are here! #15108][1], TRX[.000117], USD[0.00], USDT[0] | | |
| 00312034 | | COIN[.000058], TRX[.000779], USD[0.00], USDT[0] | | |
| 00312035 | | USD[210.22], USDT[0.17803165] | | |
| 00312037 | | AMPL[0.06131769], BCH[0], ETH[.00029489], ETHW[0.00029488], USDT[0.05295010] | | |
| 00312041 | | BTC[0.17162485], BTC-20201225[0], BTC-PERP[0], CEL[.0464], FTT[25], FTT-PERP[0], TRX[0.00002231], USD[-0.67], USDT[0], USTC-PERP[0] | | |
| 00312044 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LEND-PERP[0], LINK-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00312046 | Contingent | ETH[.000999], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075921], NFT [297223661297025365/FTX AU - we are here! #20031][1], NFT [312402437127323299/FTX Crypto Cup 2022 Key #7422][1], NFT [416568761978565817/The Hill by FTX #3607][1], NFT [486996590653265852/Netherlands Ticket Stub #1978][1], RAY[.935954], RAY-PERP[0], TRX[.000001], USD[0.09], USDT[0] | | |
| 00312051 | | ADABULL[0.00000640], ADA-PERP[0], ATLAS[6.24630768], ATOMBULL[0.00064253], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCHBEAR[1.7009475], BCHBULL[0.0193513], BCH-PERP[0], BNBBULL[0.00000890], BSVBULL[2.54685], BSV-PERP[0], BTC[0], BULL[0.00000086], CRV-PERP[0], DOGEBULL[0.42830220], EOSBEAR[5606.985], EOSBULL[.09944], ETHBEAR[91.8205], ETHBULL[0.00001150], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], GODS[64.38765], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINKBULL[0.00082752], LRC-PERP[0], LTCBEAR[0.00009818], LTCBULL[.0159573], MATICBULL[0.1963922], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SNX-PERP[0], SRM[.246555], SRM-PERP[0], STMX-PERP[0], SUSHIBULL[.1257945], SXPBULL[0.00129564], THETA-PERP[0], TRX[.000003], TRXBULL[.0040655], USD[0.00], USD[0.95503198], XLMBULL[0.00000150], XLM-PERP[0], XMR-PERP[0], XTZBULL[3189045], ZECBULL[0.00008592] | | |
| 00312052 | | AUD[0.00], BTC[0.00007937], BTC-PERP[0], ETH[.00291872], ETH-PERP[0], ETHW[0.00291871], FTT[25.00000001], MER[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00405336] | | |
| 00312054 | | BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200921[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201021[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201190[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210502[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210606[0], BTC-MOVE-20210608[0], USD[1.32] | | |
| 00312056 | | COPE[.96941], FTT[0.00939547], USD[1258.48], USDT[0.00000001] | | |
| 00312057 | | BTC[.00009951], USDT[16.74729406] | | |
| 00312060 | | USD[0.02] | | |
| 00312062 | | ETHBULL[0], ETH-PERP[0], TRUMP[0], USD[112.26], WARREN[0] | | |
| 00312064 | | DOGEBULL[.0009628], USD[0.00], USDT[0.07844068] | | |
| 00312069 | | DMGBULL[.034814], SUSHIBEAR[.00356977], SUSHIBULL[.37493], SXPBULL[38.8181193], TOMOBULL[.0794195], USD[.14], USDT[.00013095] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00312072 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-20201225[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BTC-20201225[0], BTC-PERP[0], BTMX-20201225[0], CREAM-20201225[0], CREAM-PERP[0], DMG-20200925[0], DMG-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-PERP[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH-PERP[0], EXCH-20201225[0], EXCH-PERP[0], HNT-20200925[0], HNT-PERP[0], HT-20200925[0], HT-20201225[0], HT-PERP[0], LEND-20200925[0], LEND-PERP[0], LINK-PERP[0], MATIC-20201225[0], MATIC-PERP[0], MID-20201225[0], MID-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], UNI-20201225[0], UNI-PERP[0], USD[0.02] | | |
| 00312073 | | ETH-PERP[0], USD[1.45] | | |
| 00312075 | | AAVE[0], AVAX-PERP[0], BNB[.0095], BTC[0.00005453], COPE[0], DOGE[0], ETH[0.09326742], ETH-PERP[0], ETHW[0.09326742], LINK[0], MATIC[0.16262521], RUNE[0], SOL[0], SRM[0], SXP[0], USD[0.70], USDT[0.01585855], XRP[.9164], XRPBULL[2] | | |
| 00312078 | | USD[0.00] | | |
| 00312083 | | AAVE[0], ALPHA[0], ATOM[0], AVAX[0], BADGER[0], BNB[0], BTC[0], BULL[0], ETH[0.00052876], ETHW[0], FTM[0], FTT[0], KNC[0], LOOKS[0], LUNC[0], MATIC[0], MTA[.00000001], RUNE[0], SNX[0], SOL[-0.00666783], SUSHI[0], TRX[115], USD[0.07], USDT[0] | | |
| 00312085 | | ETH-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.57], USDT[2.997481] | | |
| 00312091 | | OKB-PERP[0], USD[0.29] | | |
| 00312092 | | USD[0.01] | | |
| 00312101 | | USDT[1.97347285] | | |
| 00312102 | | BIDEN[0], USD[0.00] | | |
| 00312103 | | ETH[.00072], ETHW[.00072] | | |
| 00312106 | | ETH[.00072], ETHW[.00072] | | |
| 00312112 | | UBXT[.00000001], USD[5.00] | | |
| 00312114 | Contingent, Disputed | USD[0.00] | | |
| 00312116 | Contingent | BTC-PERP[0], DEFIBULL[0.00000985], DOT-PERP[0], ETH-PERP[0], FTT[.0472525], LINK-PERP[0], SRM[54.82650339], SRM_LOCKED[248.20901387], TRUMP[0], TRUMP_TOKEN[9.9], UNI-PERP[0], USD[0.44], USDT[0], XRPBEAR[.0657525], XRPBULL[.08479] | | |
| 00312119 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ICP-PERP[0], LTC-PERP[0], MNGO-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UBXT[334.9902], UBXT_LOCKED[99.42823176], USD[0.01], USDT[0] | | |
| 00312124 | | USD[0.00] | | |
| 00312127 | | 1INCH-PERP[0], ADABULL[0.00001089], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[1850], ATOMBULL[1470.41732912], ATOM-PERP[0], AURY[1.99962], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCHBULL[17.49981239], BCH-PERP[0], BEAR[2.07315], BNBBULL[0.00002578], BNB-PERP[0], BSVBULL[10.8460303], BTC[0], BTC-PERP[0], BULL[0.00021563], CELO-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGEBULL[12.30723557], DOGE-PERP[0], ENJ[.83680235], EOSBULL[0.07770427], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00003616], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GAL-PERP[0], GODS[30.594186], GRT[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.04342911], LINKBULL[25.06592597], LINK-PERP[0], LTCBEAR[0], LTCBULL[518.01270163], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[177.96621082], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], REN[42784065], RUNE-PERP[0], RUNE[0], SRM[.00086202], SRM-PERP[0], SXPBULL[20.50500793], THETA-PERP[0], TLM-PERP[0], TRX[.000003], TRXBULL[0.00764129], UNI-PERP[0], USD[0.00], USDT[0], XLMBULL[0.17709296], XLM-PERP[0], XRPBULL[.05944758], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00312130 | Contingent | 1INCH[0.14945550], ANC-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CVX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.14623607], KNC-PERP[0], LUNA2[0], LUNA2_LOCKED[9.63163646], MCB-PERP[0], OP-PERP[0], SPELL-PERP[0], STGI.00000001], USD[0.00], USTC[.8784], USTC-PERP[0] | Yes | |
| 00312134 | | BNB-PERP[0], EGLD-PERP[0], USD[3.93], USDT[0] | | |
| 00312137 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000897], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00312139 | | AUD[302.31], BTC[3.00464538], ETH[.02], ETHW[.02], USD[0.21] | | |
| 00312140 | | USD[1.49], USDT[.083578] | | |
| 00312141 | | AXS[14.9], BNB[.44], BTC[.06653933], ENJ[394], ETH[10.24287133], ETHW[.067], EUR[2825.76], FTT[51.98986], GALA[4770], MANA[251], SAND[406], USD[2451.03], USDT[1318.01254656] | Yes | |
| 00312143 | | AMPL[0.00008543], ETHBULL[0.00000850], THETABULL[0], USD[0.09], USDT[0] | | |
| 00312145 | Contingent, Disputed | BNB[.00000001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], SOL[.00000001], USD[0.14] | | |
| 00312148 | Contingent | 1INCH[.878419], AXS[20], BAND[.0561727], BNB[100.00288869], BTC[0.30056764], CHZ[10000], ENJ[706.7065545], ETH[4.34957363], ETHW[4.34957363], EUR[0.00], FTM[3009.1060975], FTT[605.1045914], GRT[5049.84551725], HNT[150.015], LINK[90.0363025], MAPS[.67377], MATIC[6697.024125], OXY[1.3725725], RAY[309.9135975], REN[.554887], RUNE[202.88525425], SAND[264.95720251], SOL[505.7945815], SRM[638.36594359], SRM_LOCKED[224.56492966], TULIP[150], UNI[100.08288385], USD[6.49], USDT[73.94298138] | | |
| 00312152 | | ENS[.26], ETH[.00001], ETHW[.00001], FTT[0], IMX[.001], USD[69.59], USDT[0] | | |
| 00312161 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007648], TRX[.000001], USD[0.01] | | |
| 00312162 | | BTC[16.72996007], COIN[.09217806], CRO[8.8961], CRO-PERP[0], ETH[12.55570817], LTC[918.93507528], MATH[.044086], UNI[.01218925], USD[6.89], USDT[0.00061470] | | |
| 00312174 | | AMPL-PERP[0], BTC[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200917[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], LEND-PERP[0], MKR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[.097074], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.81], USDT[0.88108482] | | |
| 00312179 | | BTC[0.00001952], USDT[0] | | |
| 00312180 | | AAVE-20201225[0], AAVE-PERP[0], ALT-20201225[0], ALT-PERP[0], ASD-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BAL-20201225[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-20201225[0], BNB-PERP[0], BTC-20201225[0], BTC-PERP[0], BTMX-20201225[0], COMP-20201225[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DRGN-20201225[0], DRGN-PERP[0], EOS-20201225[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH-20201225[0], ETH-20201026[0], ETH-PERP[0], EXCH-20201225[0], EXCH-PERP[0], HNT-20201225[0], HNT-PERP[0], HT-20201225[0], HT-PERP[0], MATIC-20201225[0], MATIC-PERP[0], MTA-20201225[0], MTA-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-20201225[0], OKB-PERP[0], PRIV-20201225[0], PRIV-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TRYB-20210326[0], TRYB-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.68], USDT[0] | | |
| 00312184 | | BTC[0.00001697], USDT[0] | | |
| 00312185 | | 0 | | |
| 00312186 | | BRZ-20210326[0], FTT[.0867], TRYB-20201225[0], USD[0.00], USDT[0] | | |
| 00312187 | | USD[195.90] | | |
| 00312189 | | OMG-PERP[0], USD[0.00] | | |
| 00312190 | | BTC[0.00038380], CEL[0], ETH[.00080516], ETHW[.02740592], FTT[0.00563845], USD[-6.08], USDT[0] | | |
| 00312191 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BEAR[.039921], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20200911[0], BTC-MOVE-20200919[0], BTC-MOVE-20201003[0], BTC-MOVE-20201007[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20201225[0], DRGN-PERP[0], ETH[0], ETH-20200925[0], ETH-20201225[0], ETHBEAR[.561285], ETH-PERP[0], FLM-20201225[0], FLM-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MID-PERP[0], NEO-PERP[0], NEO-PERP[0], SHIT-PERP[0], SOL-20200925[0], SOL-20201225[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRXBEAR[.496435], TRX-PERP[0], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.19], USDT[0.00000001], VETBEAR[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZKC-PERP[0] | | |
| 00312193 | Contingent | BTC-PERP[0], FTT[93.92555855], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], NFT (3369782615853751617/FTX EU - we are here! #217268)[1], NFT (3562876029600076860/FTX AU - we are here! #26883)[1], NFT (3695903902303828558/FTX EU - we are here! #217239)[1], NFT (3883861877486566688/FTX AU - we are here! #9502)[1], NFT (3996981998925746249/FTX AU - we are here! #11019)[1], NFT (4160794947850193751/Austria Ticket Stub #1726)[1], NFT (5680048346572738092/FTX EU - we are here! #217254)[1], USD[2.53], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00312196 | | AKRO[1], ETH[.0000001], ETHW[.00000005], HT-PERP[0], NEAR[.068], NFT (393935097753055163/FTX AU - we are here! #7084)[1], NFT (427516286563783723/FTX EU - we are here! #78432)[1], NFT (449768659902400796/FTX AU - we are here! #28529)[1], NFT (506966288978458517/FTX EU - we are here! #78310)[1], NFT (507879872744958026/FTX Crypto Cup 2022 Key #4643)[1], NFT (511718498986504569/Montreal Ticket Stub #1987)[1], NFT (572495352828860647/FTX AU - we are here! #7068)[1], NFT (574131874296901508/FTX EU - we are here! #78487)[1], TRX[.002514], USD[0.00], USDT[0.90628212] | | |
| 00312198 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.44479522], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[44.40000000], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], UBXT_LOCKED[167.38013629], UNI-PERP[0], USD[22.61], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00312199 | | AMPL[0], FLOW-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000034] | | |
| 00312200 | | ASD-PERP[0], FTT[0], GRT-PERP[0], USD[0.00] | | |
| 00312202 | | 0 | | |
| 00312206 | | OKB[.010734], USD[0.00], USDT[.00926912] | | |
| 00312208 | | ASD-PERP[0], ETH[0], FTT[0], OKB[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 00312211 | | AAVE[0], ATLAS[0], ATOM[0], AVAX[0], BNB[0], BTC[0], ETH[0], FTM[0], FTT[150], MEDIA[0], PAXG[0], RUNE[0], SOL[0], USD[0.00], USDT[0], XPLA[66.86032775] | | |
| 00312212 | | USD[0.00] | | |
| 00312213 | | ASDBULL[.0003933], AUDIO-PERP[0], BCHBULL[.04015], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DMG-PERP[0], ENJ-PERP[0], GRT-PERP[0], LTCBULL[.003622], STMX-PERP[0], STORJ-PERP[0], SUSHIBEAR[0], SUSHIBULL[.251418], THETA-PERP[0], TRX[.000011], USD[1.69], USDT[0], XRPBULL[.00956], XRP-PERP[0] | | |
| 00312215 | | BOBA[.0589], USD[0.00] | | |
| 00312217 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.61673058], BNB-PERP[0], BTC[0.12772900], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0.21994159], ETH-PERP[0], ETHW[0.21994159], FTT[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00009212], LUNA2_LOCKED[0.00021495], LUNC[20.06], LUNC-PERP[0], MANA[60], MANA-PERP[0], MATIC[59.979], NEAR[8.6988166], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND[45], SAND-PERP[0], SOL[18.028426], SOL-PERP[0], SRM[24.0123], TRX[.00234], USD[0.00], USDT[0.00013482], ZIL-PERP[0] | | |
| 00312219 | | ETH[.0015], ETHW[.0015] | | |
| 00312229 | | USD[0.02] | | |
| 00312230 | | USD[0.01] | | |
| 00312231 | | USD[0.02] | | |
| 00312234 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM[20.4], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.18371865], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[30.00015], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.00793223], ETH-PERP[0], ETHW[1.00793223], FTT[166.49901225], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[30.00015], LINK-PERP[0], LTC-PERP[0], MATIC[423.93024724], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[5.19735557], SOL-PERP[0], SRM[.01007694], SRM_LOCKED[0.04893772], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[7422], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[8.62], USDT[0.24961699], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | MATIC[309.963795] | |
| 00312235 | | AMPL[0.18992325], NFT (292632742476711671/FTX EU - we are here! #249545)[1], NFT (295318215293093098/FTX EU - we are here! #249520)[1], NFT (479437648379625029/FTX EU - we are here! #249533)[1], USD[0.00], USDT[0] | | |
| 00312236 | Contingent | SRM[4.57338413], SRM_LOCKED[32.75709007], TRX[.000001], USD[0.00] | | |
| 00312241 | | SOL[0], USD[0.00] | | |
| 00312244 | | AAVE-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], AUD[2778.07], AVAX[0.00100170], BADGER-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00008138], BTC-MOVE-0101[0], BTC-MOVE-0104[0], BTC-MOVE-0313[0], BTC-MOVE-0316[0], BTC-MOVE-0320[0], BTC-MOVE-0327[0], BTC-MOVE-0403[0], BTC-MOVE-0410[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-0620[0], BTC-MOVE-0627[0], BTC-MOVE-0627[0], BTC-MOVE-0130[0], BTC-MOVE-0130[0], BTC-MOVE-0220[0], BTC-MOVE-0220122[0], BTC-MOVE-0221012[0], BTC-MOVE-0222012[0], BTC-MOVE-0210102[0], BTC-MOVE-0210103[0], BTC-MOVE-0210105[0], BTC-MOVE-0210106[0], BTC-MOVE-0210110[0], BTC-MOVE-0210111[0], BTC-MOVE-0210112[0], BTC-MOVE-0210113[0], BTC-MOVE-0210115[0], BTC-MOVE-0210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210213[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211016[0], BTC-MOVE-20211023[0], BTC-MOVE-20211107[0], BTC-MOVE-20211113[0], BTC-MOVE-20211112[0], BTC-MOVE-20211127[0], BTC-MOVE-20211211[0], BTC-MOVE-2021120121[0], BTC-MOVE-2021121[0], BTC-MOVE-20211218[0], BTC-MOVE-WK-20210917[0], BTC-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], EOS-PERP[0], ETC-20200925[0], ETH[.00001024], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00001023], FTM[0.00000001], FTM-PERP[0], FTT[2.67217131], FTT-PERP[0], GRT[0.00000001], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-20201225[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NFT (346206616177852250/FTX AU - we are here! #9443)[1], NFT (574835806855341435/FTX AU - we are here! #9436)[1], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.00657903], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[361.17], USD[457], USD[0576], USTC-PERP[0], XRP[0.02430248], XRP-PERP[0] | Yes | |
| 00312246 | | ADABULL[0.08055341], BTC[0], LTC[0], SOL[0], SRM[0], SUSHI[0.00000001], USDT[0.00013964] | | |
| 00312247 | | AAVE-PERP[0], BAL-PERP[0], BTC-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.40795611], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.98], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0] | | |
| 00312248 | | USD[0.78], USDT[.0193] | | |
| 00312250 | | ADA-PERP[0], DOGE-PERP[0], FTT[0], LUA-PERP[0], MNGO[8.99103331], RAY[0], RON-PERP[0], SRM[0], STEP[.00000001], USD[0.00], USDT[0] | | |
| 00312252 | Contingent | BTC[.00000547], BTC-PERP[0], FTT[.0228], SRM[1.75437661], SRM_LOCKED[10.36562339], USD[0.00], USDT[0.00000001] | | |
| 00312256 | Contingent | BNBBULL[0], BTC[0.00000002], BULL[0.00000004], ETH[0.00000001], ETHBULL[0.00000003], ETH-PERP[0], FTT[1.07737461], LTC[0.00000001], LTCBEAR[0], LTCBULL[0], SOL[0], SRM[0.05324028], SRM_LOCKED[0.36326869], USD[0.00], USDT[0.00000003], XRPBULL[0] | | |
| 00312261 | Contingent | AVAX[2.23237228], BCH[0.00000001], BNB[0], BTC[0.93800002], COMP[0], DOT[0.06597575], ETH[0], ETHW[7.02004966], FTT[25.11504823], LINK[581.35098647], LUNA2[25.39651891], LUNA2_LOCKED[59.25854411], RUNE[2977.09329325], SOL[0.01172965], SRM[0.693495], SUSHI[4299.28509528], USD[43.75], USDT[0.00475992], USTC[3595], XRPBULL[0] | DOT[.065881] | |
| 00312262 | Contingent | ALT-PERP[0], BNBBULL[0.00000397], BTC[0.00000002], BTC-PERP[0], BULL[0.00000001], DOGEBULL[1.01], ETH[0.00000001], ETH-PERP[0], RAY[.0000227], SOL[0], SRM[0.00003875], SRM_LOCKED[0.00015111], TRX[60.000001], USD[2000.24], USDT[0.00000006], XRP-PERP[0] | | |
| 00312264 | | USD[0.00] | | |
| 00312265 | Contingent | ATLAS[9.6], BTC[0.00006667], COMP[0.000581], FTT[.13434], LUNA2_LOCKED[269.3046307], MATIC[2], NEAR[.0356], OXY[.956], TRX[.000038], USD[0.12], USD[2823.73197200] | | |
| 00312266 | | USD[0.99], USDT[0], USDT-PERP[0] | | |
| 00312268 | | USD[0.97], USDT[0], USDT-PERP[0] | | |
| 00312271 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS[800], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY[17.99676], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.91], USDT[0.02000000], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00312272 | | ALGOBULL[5.54475], BEAR[2.1940815], BSVBULL[6.3195265], SUSHIBEAR[0.0006276], SUSHIBULL[205.035421], USD[0.19], XAUTBULL[0.00000362] | | |
| 00312273 | | ADABULL[0.00000947], BNBBULL[0.00000042], BTC[0], BTC-PERP[0], BULL[0.00000091], DOGE[10], EOSBULL[.064345], ETHBULL[0.00000189], LINKBULL[0.005905], SUSHIBULL[1.851105], USD[78.79], USDT[0.07520909], XRPBEARL.0510425] | | |
| 00312274 | Contingent, Disputed | 1INCH-PERP[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-PERP[0], FTT[.00000002], USD[0.00], USDT-PERP[0] | | |
| 00312275 | | BNB-20200925[0], BTC[.00004946], LTC-PERP[0], SUSH-20200925[0], SUSHI-PERP[0], USD[-0.26] | | |
| 00312280 | | ETH[0], NFT (380893818041954459/FTX AU - we are here! #52126][1], NFT (506393724245629132/FTX AU - we are here! #52121][1], USD[0.09] | | |
| 00312282 | | USDT[0.99076700] | | |
| 00312284 | | USDT[0.00000319] | | |
| 00312285 | Contingent | AAPL[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BLT[7036.796502], BNB-PERP[0], BTC[0.00000003], BTC-20210625[0], BTC-2021123100], BTC-PERP[0], CAKE-PERP[0], CEL[0], COIN[0], COPE[419.97977855], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[511.79999999], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[19.535], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LOOKS[1109.57634797], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOS[650300000], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX[.000045], TRX-PERP[0], TRYB-PERP[0], TSLA[.00000002], TSLAPRE[0], USD[-2552.311], USDT[2500.51049794], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | LOOKS[1049.830425] |
| 00312288 | | ADABEAR[.0865215], ADABULL[0.00000037], BNBBEAR[.048954], BNBBULL[0.00073100], ETHBULL[.00009862], LINKBEAR[7.34025], LINKBULL[0.00073555], USD[0.00], USDT[0] | | |
| 00312289 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.0764512], FTT-PERP[0], GRT-PERP[0], KNC[.0074315], KNC-PERP[0], LINK-PERP[0], LTC[.0000633], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NEXO[.85], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00004], TRX-PERP[0], UNI-PERP[0], USD[3.12], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00312291 | | AAPL[.80714516], USD[0.89], USDT[0.00000080] | | |
| 00312292 | | ADABULL[0.00000557], ALGOBULL[42.943], BCHBULL[.0054514], BEAR[29.169225], BNB[.00007815], BNBBULL[0.00070324], BULL[0.00176767], DOGE[.366515], DOGEBEAR[.153716], EOSBULL[.0452705], ETHBEAR[247.1325], ETHBULL[0.00427948], HTBULL[.00083641], LTCBULL[.029302], OKBBULL[0.00000168], TOMOBEAR[7387.1], USD[0.00], USDT[0.96820277], XRPBEAR[17.5338], XRPBULL[19.36381625] | | |
| 00312294 | | BTC[0.00007491], FIL-PERP[0], FTT[.00733], HT[3.00824605], USD[0.00], USDT[0] | Yes | |
| 00312297 | Contingent | 1INCH[3.51052638], 1INCH-PERP[0], AAVE[0.02058804], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.0295856], BCH-PERP[0], BNB[0.02223940], BNB-PERP[0], BSV-PERP[0], BTC[0.00020373], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[30.576165], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00309028], ETH-20210625[0], ETH-PERP[0], ETHW[0.00307383], EUR[236769.62], FLM-PERP[0], FTT[1005.57703614], GRT[10.082448], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.05210311], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE[0.94208072], RUNE-PERP[0], SNX[0.81939468], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[58.78870531], SRM_LOCKED[546.32818826], SUSHI[1.10154842], SUSHI-PERP[0], SXP[2.98769895], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[126.44816555], TRX-PERP[0], TRYB[65.7704705], UNI[0.30826631], UNI-PERP[0], UNISWAP-PERP[0], USD[191924.98647846], VET-PERP[0], WAVES-PERP[0], XRP[9.40873887], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | 1INCH[3], AAVE[.02], BCH[.012], BNB[.02], BTC[.0002], DOGE[30], ETH[.003], GRT[10], LINK[.3], LTC[.05], SNX[.7], SUSHI[1.000555], TRX[109.005956], TRYB[50], XRP[9] |
| 00312298 | Contingent | 1INCH[2000.10498723], 1INCH-PERP[0], ATLAS-PERP[0], BLT[2000], BNB-20211231[0], BNB-PERP[0], BTC-0331[0], BTC-0930[0], DOT[44], DYDX-PERP[0], ETH[.001], ETHW[.001], FB[9.92905], FLOW-PERP[0], FTT[150.12613613], GMT-PERP[0], HT-PERP[0], OMG-PERP[0], POLIS-PERP[0], SHIT-PERP[0], SPY[.00001], SRM[.45538532], SRM_LOCKED[2.60461468], TRUMPFEBWIN[8581.1486], TRX[.00135], USD[0.59], USDT[0.00463911], WAVES-0624[0] | | |
| 00312299 | | BTC[0.04781604], DOGE[3], ETH[.27282801], ETHW[.27282801], SLV[.070516], USD[1.55] | | |
| 00312302 | | USD[0.00], USDT[0] | | |
| 00312303 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000010], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MFL-PERP[0], MUDA25-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00312304 | | BTC[0.00003764], DOT-PERP[0], ETHW[.00092661], FTT[.0676544], USD[1.28], USDT[0] | | |
| 00312306 | | EOSBULL[1939.83042], SUSHIBULL[86.52737], USD[0.07], XRPBULL[.05336] | | |
| 00312309 | Contingent, Disputed | 0 | | |
| 00312311 | | 0 | | |
| 00312312 | | TRX[.00004], USD[0.00], USDT[.51855057] | | |
| 00312313 | | SLP-PERP[0], SXPBULL[1512871470.63357761], USD[0.01], USDT[0] | | |
| 00312315 | | ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[263.02809314], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], MEDIA-PERP[0], MOB[0], RAY[.00000004], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00002], USD[52.39], USDT[0.00075000], USDT-0624[0], USDT-20210625[0], USDT-PERP[0] | | |
| 00312324 | | BLT[.9], EMB[0], USD[0.01] | | |
| 00312332 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[9.9981], FTT-PERP[0], GALA-PERP[0], GRTBULL[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], USD[0.03], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00312333 | | BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 00312334 | | 0 | | |
| 00312337 | | BNB-PERP[0], FTT[.95863], USD[5.65], USDT[0], USDT-PERP[0] | | |
| 00312339 | Contingent, Disputed | ATLAS-PERP[0], USD[0.00] | | |
| 00312341 | Contingent | 1INCH[3.2], AAVE-PERP[0], AVAX[29.12668], AVAX-PERP[0], BNB[30.94350056], BTC[0.48530001], BTC-PERP[0], CRV[16.9483], ETC-PERP[0], ETH[0], ETH-PERP[4.19699999], FTT[491.57813907], LUNA2[50.54808102], LUNA2_LOCKED[117.94552240], LUNC[1112.79150486], MATIC-PERP[0], NEAR[58.68], OMG[2.648977], SNX[.9357], SNX-PERP[0], SOL-PERP[0], SRM[.92957962], SRM_LOCKED[11.55042038], SRM-PERP[0], TRX[9560.553597], USDK-5665.55], USDT[15.50000200], USTC[.585299], XRP[1.332524] | | |
| 00312346 | | BTC-PERP[0], ETH-PERP[0], USD[0.40], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00312347 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-MOVE-20200924[0], BTC-MOVE-20201014[0], BTC-MOVE-20201209[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-2021032610[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DGE[0.00000001], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.22], USDT[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-20210326[0], YFI-20211231[0], YFI-PERP[0] | | |
| 00312350 | | BTC[0], USD[0.00], USDT[.30936954] | | |
| 00312352 | | SUSHI-20200925[0], USD[2.66] | | |
| 00312357 | Contingent | 1INCH-PERP[0], 1INCH-PERP[0], AAVE[0], BADGER[.00000001], BADGER-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA[.15900522], FIDA_LOCKED[.39314624], FIL-PERP[0], FTT[0.00013565], GRT-PERP[0], LINK-PERP[0], MTA-PERP[0], RAY-PERP[0], ROOK[.00000001], SOL[0], SOL-PERP[0], SRM[.01990706], SRM_LOCKED[.11165727], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00312359 | | BOBA[.04620517], BTC[0.00023678], ETH[0], FTT-PERP[0], OMG[0], OMG-PERP[0], USD[0.91], USDT[0], XRP[.30941] | | |
| 00312362 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-20210625[0], ADABEAR[66603063.01815522], ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBEAR[13908127.72606376], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-1230[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASDBULL[560000], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BALBEAR[0], BALBULL[178000], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0.00000001], BIT-PERP[0], BNBBEAR[231557416.5207205], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTT-PRE-25000000], BTTPRE-PERP[0], BULL[0.00000002], C98-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMGBULL[5893.8965 1200], DODO-PERP[0], DOGE-1230[0], DOGEBEAR[74580482.38888888], DOGEBULL[0], DOT[105.0536117], DOT-PERP[0], DRGN-0325[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0.00000002], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETHBEAR[260.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-1230[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-0330[0], GRT-1230[0], GRTBULL[8.00000000], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNCBULL[56000], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBEAR[6457984.49483480], LINK-PERP[0], LON-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-0930[0], LTCBULL[127000], LTC-PERP[0], LUNC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[0], MATICBEAR[75690540082246353], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], OKBBULL[0], OKB-PERP[0], OMG-0325[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[-19, SHIB[0], SHIB-PERP[0], SHIT-1230[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR[1210692.94551276], SUSHIBULL[87.08140798], SUSHI-PERP[0], SXPBULL[41000000], SXP-PERP[0], THETABEAR[130997739.95296793], THETABULL[21295.74000001], THETA-PERP[0], TLM-PERP[0], TOMOBEAR[266687617.53692821], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[45068.000026], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-1230[0], UNI-PERP[0], UNISWAP-1230[0], UNISWAP-PERP[0], USD[225.22], USDT[0.00000003], USDT-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[14700], XLM-PERP[0], XMR-PERP[0], XRP[2500.56491868], XRP-0930[0], XRP-1230[0], XRPBEAR[0.00000001], XRPBULL[8938.20000002], XRP-PERP[0], XTZBULL[580000], XTZ-PERP[0], YFI-0930[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00312364 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.16912], USDT[0] | | |
| 00312368 | | BEAR[1.39909], BNBBEAR[14119274.2], BNBBULL[0.0000847], DOGEBEAR[12536581], GRTBEAR[13.9972], KNCBULL[.0000902], LINKBEAR[30.3], LINKBULL[.3787123], MATICBEAR[48970200], SUSHIBEAR[3810.6], TRX-PERP[0], USD[0.08], USDT[1.92702921], XRP[0], XRPBEAR[8.788] | Yes | |
| 00312369 | Contingent | ALCX-PERP[0], AMPL[0.23944911], APE[55.8], ATOM-PERP[0], BNB[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], COMP-PERP[0], DAWN-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FTT[35.07376376], FTT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LUNA[20.55808761], LUNA2_LOCKED[1.30220444], LUNC-PERP[0], OXY-PERP[0], SOL-PERP[0], TRX[.000009], USD[160.33], USDT[34.062461], USTC[739], XRP-PERP[0] | | |
| 00312375 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], DOGE-PERP[0], ETH-PERP[-0.00799999], HNT-PERP[0], MAPS[.81], OXY-PERP[0], USD[11.24], XRP-PERP[0] | | |
| 00312377 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20211231[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-0325[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], BCH-20210326[0], BIT-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-2021231[0], BNB-PERP[0], BSV-20210625[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CRO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210924[0], DOT-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-20211231[0], FIL-PERP[0], FTT[25], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20210925[0], LTC-20211231[0], OKB-20210625[0], REEF-20211 1.3771343], LUNA2_LOCKED[3.21466467], LUNC-PERP[0], OKB-20210625[0], REEF-20211 231[0], REEF-PERP[0], RSR-PERP[0], SOL-0624[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[1.6150286 7], SRM_LOCKED[7.64298008], SRM-PERP[0], SUSHI-0325[0], SUSHI-20210625[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], THETA-20210625[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], XRP-PERP[0], XTZ-20210924[0], YFI-20210329[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00312381 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.20898988], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRUMPFEB[WIN1008.32901 5], USDC-2684.89], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00312387 | | DFL[9.988], NFT (4220137163810050817/FTX AU - we are here! #26845)[1], NFT (48979052626754872)6717/FTX AU - we are here! #42906)[1], NFT (49591191500980680680/Austria Ticket Stub #1808)[1], NFT (55688437045325880/The Hill by FTX #9253)[1], TRX[.000199], USD[0.13], USDT[-0.00772466] | | |
| 00312388 | | ETH[0], FTT[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00312393 | | BTC-PERP[0], USD[0.00] | Yes | |
| 00312397 | Contingent | BCH-PERP[0], BTC-20210326[0], BTC-PERP[0], FTT[.00012543], SRM[.00411369], SRM_LOCKED[2.37634665], USD[0.00], USDT[0] | | |
| 00312404 | Contingent | BTC[0], ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004348], SOL[0.01013285], STETH[0], USD[0.00], USDT[0.00000000] | | |
| 00312409 | | ADA-PERP[0], ATLAS[0], AVAX[0.00000041], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0.35000207], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[-0.39], USDT[0], YFI-PERP[0] | | |
| 00312410 | | 0 | | |
| 00312411 | | FTT[25], HT[0.01920115], SOL[0.00822136], TRX[.000006], USD[0.00], USDT[0] | | |
| 00312412 | | 1INCH-PERP[0], AAVE-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], LEND-PERP[0], LINK-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[49.04], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00312414 | | 0 | | |
| 00312415 | | BNB[.00999335], TRX[.000031], USD[0.00], USDT[0.74019728] | | |
| 00312420 | | BLT[1.31445], ETH[0], GENE[.0013875], RAY[1], TRX[.000009], USD[0.00], USDT[2590.66428183] | | |
| 00312423 | | SHIB[.00000006], TRX[.000001], USD[0.41], USDT[-0.00000005] | | |
| 00312425 | | FTT[.9272], HGET[.03916667] | | |
| 00312426 | | FTT[6.0748], MAPS[.4448], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00312430 | | FTT[12.0748], USD[0.01] | | |
| 00312431 | | FTT[12.0748, USD[0.01] | | |
| 00312432 | | DOGEBULL[0.00044800], ETH[0], ETHBULL[0], FTT[0.02045828], GRTBULL[0], LINK-PERP[0], SHIB[0], SXPBULL[0], USD[0.00], USDT[0.00821500], XRP-PERP[0] | | |
| 00312435 | | BTC[0], ETH[0.00009254], ETHW[0.0109254], FTT[0], LUNC-PERP[0], NFT (463493069278485033/FTX EU - we are here! #55472)[1], NFT (4663944577177373669/FTX EU - we are here! #55586)[1], NFT (5070018891471058 45/FTX EU - we are here! #55644)[1], TRX[.240773], USD[0.01], USDT[1.86576152] | | |
| 00312436 | | 1INCH-PERP[0], ALT-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], EXCH-PERP[0], MID-PERP[0], PRIV-PERP[0], SHIT-PERP[0], USD[0.01], ZIL-PERP[0] | | |
| 00312440 | | FTT[12.0748], USD[0.01] | | |
| 00312443 | Contingent | APT[0.15000000], BTC-PERP[0], ETH[0.00000001], ETHW[0.00140438], LUNA2[0.00574763], LUNA2_LOCKED[0.01341115], LUNC[.009064], NFT (425527851178605924 4/FTX EU - we are here! #98318)[1], NFT (4794251428171675 81/FTX EU - we are here! #98173)[1], NFT (5241870842231433 31/FTX EU - we are here! #98534)[1], TRX[.000009], USD[0.00], USDT[0.09421942], USTC[.8136] | | |
| 00312445 | | UBXT[.799405], USDT[0.00004520] | | |
| 00312448 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BICO[.00000001], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00000001], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[2], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000003], SOL-PERP[0], SRM[.53085104], SRM_LOCKED[39.99848832], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.00006929], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00312449 | | USD[0.15] | | |
| 00312450 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[.00000001], BSV-PERP[0], BTC[0], C98-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], DAI[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.517217], SRM_LOCKED[9.79749539], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[6.98], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00312452 | | ETH-PERP[0], USD[0.07] | | |
| 00312453 | Contingent | ATOM[5.69886], BAO[.00000001], BTC[.02236846], ETH-PERP[0], FTT[0], LUNA2_LOCKED[0.00026863], ROOK[0], USD[0.00], USDT[0.33841278] | | |
| 00312455 | | ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], FIL-PERP[0], FIL-20200925[0], KNC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], UNI-PERP[0], USD[3.17], USDT[0], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00312457 | | BTC-PERP[0], DEFI-PERP[0], MATIC-PERP[0], RUNE-PERP[0], UNISWAP-PERP[0], USD[14.80] | | |
| 00312462 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00638], MYC[5.03477042], USDT[0] | | |
| 00312463 | | ATLAS[4.92753624], DFL[4.274], IMX[.07736], POLIS[.04927536], RAY[.869948], USD[0.01] | | |
| 00312464 | Contingent | BTC[.00003694], BTC-PERP[0], ETH[0], FTT[.4104966], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01], USDT[37.78670287] | | |
| 00312465 | | NFT (347713113205183417/FTX EU - we are here! #125114)[1], NFT (4218823498816 15863/FTX EU - we are here! #124679)[1], NFT (5638595480766 07697/FTX EU - we are here! #124848)[1], USD[0.00] | | |
| 00312474 | | BRZ[0.00000028], USDT[0] | | |
| 00312476 | | 0 | | |
| 00312480 | Contingent | 1INCH[.881], AAVE[.00417], ADABULL[.002963], ALGOBULL[290006633.1425], ALPHA[.052575], ATOM-PERP[0], AUDIO[.5755], BADGER[.005975], BNBBULL[3.59977818], BNT[.73], BTC[.0000044], BULL[0.0600339], CHZ[16.2025], CRV[3400.411025], DOGE[.15], DOGEBULL[250.0005268], DOT-PERP[0], EOSBULL[3.8068], ETH[0.00053038], ETHBULL[8.00009521], ETHW[0.00053038], EUR[0.00], FTT[25.1542745], GRT[.8093], KNC[.0063], LINA[5003.2426], LINK[.0559329], LINKBULL[25000.463999], LUA[10000], MATICBULL[150000.0009533], MKR[0.00015852], MKRBULL[160.07707597], NEAR-PERP[0], RAY[.73883606], REN[.1665], SLP-PERP[0], SNX[.0311], SOL[.00313], SRM[.72968535], SRM_LOCKED[2.37634665], SUSHI[.12962 75], SUSHIBULL[190007 11.012075], SUSHI-PERP[0], SXPBULL[1133.923043], THETABULL[0.00000037], TOMOBULL[4998.2765], TRX[5], TRXBULL[.949], UNI[.03627125], USD[-6.29], USDT[0.00881522], XRP[1.005], XRPBULL[11516.549] | | |
| 00312482 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-0624[0], USD[19.30], USDT[0.008334], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00312483 | | BNB[.0045], COIN[0.00512760], ETH[0], FTT[0.00994160], LTC[.002], STEP-PERP[0], USD[0.01000000], WSB-20210326[0], XRP[.702] | | |
| 00312487 | Contingent | ADA-PERP[0], BAND[.098], ETC-PERP[0], ETH[.00003307], ETH-PERP[0], ETHW[0.00003307], LUNA2[0.00251422], LUNA2_LOCKED[0.00586651], SOL[0.00029299], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP[0.62462067] | | |
| 00312489 | Contingent | APE-PERP[0], AVAX-0624[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], FIL-PERP[0], GST[84.53], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.29618905], LUNA2_LOCKED[5.35777445], LUNC-PERP[0], MATIC-PERP[0], MEDIA[.005167], NEAR-PERP[0], OXY[.004757], OXY-PERP[0], RAY-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-0624[0], TRX[.001055], USD[-0.04], USD[0.04815950], USDT-PERP[0] | | |
| 00312492 | | 1INCH-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], C98-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FTM[.98953115], FTT[0.06087818], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (3311983059181302 98/FTX x VBS Diamond #399)[1], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.09], USDT[0.07652698] | Yes | |
| 00312493 | | USDT[0.33748366] | | |
| 00312498 | | FTT[1.03683742], RAY[4.983375], SUSHI[2.996675], SUSHIBULL[420.720035], USD[0.09], USDT[0] | | |
| 00312500 | | BTC-PERP[0], ETH[0], ETHW[.0000005], NFT (363814577645779718/FTX EU - we are here! #99121)[1], NFT (547247293511381714/FTX EU - we are here! #99390)[1], NFT (570979468546 933578/FTX EU - we are here! #99271)[1], USD[0.00], USDT[0] | | |
| 00312502 | | CONV[4.4], USD[0.00] | | |
| 00312508 | | AVAX-PERP[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[9.64] | | |
| 00312509 | | BTC[0], USDT[0.00011484] | | |
| 00312515 | | ALEPH[.02595], BTC[0.00000031], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20211231[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTM[.050335], FTT[150.05304467], GALA[.2857], HMT[.051125], MATIC[.04605], USD[20798.65], USDT[0.16218129], YGG[.0319] | | |
| 00312517 | | BNB[2.72934150], BTC[0.04180056], BTC-0331[-0.1312], BTC-0930[0], BTC-PERP[.1312], ETH-PERP[.357], USD[-276.33] | | |
| 00312519 | | BTC-PERP[0], ETH-PERP[0], ETHW[.00045513], USD[0.00] | | |
| 00312521 | Contingent | BTC-PERP[.015], ETH[1.2171474], ETH-PERP[0], ETHW[1.2171474], LUNA2[7.60709797], LUNA2_LOCKED[17.74989528], LUNC-PERP[0], TRX-PERP[-345], TRYB-20210625[0], USD[-432.72] | | |
| 00312522 | | BTC-PERP[0], USD[0.00] | | |
| 00312523 | | ASD-PERP[0], BLT[386], BTC[0.35431959], CRO[1115.19450731], EDEN[513.20298063], ENS[19.99], ETH[2.18739760], ETHW[2.17830707], FLOW-PERP[0], FTM[381], FTT[567.67658185], GMT[163], LOOKS-PERP[0], LUNC-PERP[0], REN[251.54200449], SAND[1877.12106085], SOL[4.62345706], SRM[503.33885813], TRX[.000019], USD[1407.96], USDT[0.00000002], WAVES-PERP[0] | | BTC[.099252], ETH[1.659326], REN[239.64172], SOL[4.42] |
| 00312528 | Contingent, Disputed | BTC[0], CREAM-20201225[0], SUSHI[0], SUSHI-20200925[0], TRYB[0], USD[0.00] | | |
| 00312529 | | ETHBULL[0.24792444], USD[0.00] | | |
| 00312530 | | CRV-PERP[0], ETHW[.00035322], TRX[.000001], USD[296.56], USDT[0] | | |
| 00312531 | | USDT[.3697] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00312536 | | BTC[0.00002061], BTC-0624[0], BTC-0930[0], BTC-PERP[0], EUR[0.00], FTT[0.05934898], STETH[0], USD[0.00], USDT[0], WBTC[0] | Yes | |
| 00312537 | Contingent | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AMC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], BULL[0], C98-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00197998], FTT-PERP[0], FXS-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINKBULL[0], LUNA2[0.00057173], LUNA2_LOCKED[0.00133405], LUNC[124.4966655], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MTL-PERP[0], OKBBULL[0], OKB-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], REEF-0325[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0], THETABULL[0], TRX[0], TRX-PERP[0], USD[0.05], USDT[0], VETBULL[0], WAVES-0624[0], YFI[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00312538 | | NFT [365056059656861952/0/FTX EU - we are here! #31520][1], NFT (402637013265842497/FTX AU - we are here! #42034)[1], NFT (426459381485155247/FTX EU - we are here! #31737)[1], NFT (508926832733630421/FTX EU - we are here! #32014)[1], NFT (558561338656891653/FTX AU - we are here! #41880)[1], USD[1.22], XPLA[600] | | |
| 00312539 | | USD[0.17], USDT[0.22323703] | | |
| 00312543 | | ETH[0], USD[0.00002682] | | |
| 00312544 | | DEFIBULL[0], ETH[0.00000001], LINKBULL[0], USD[3.11], USDT[0] | | |
| 00312546 | | BTC-PERP[0], SHIB-PERP[0], USD[0.08], USDT[.007044] | | |
| 00312547 | | BTC-PERP[0], CAKE-PERP[0], CRV[.26], ETH-PERP[0], FTM[.95856024], MATIC[49.58984123], MATIC-PERP[0], SOL[.14883826], SXP[235.14819106], TRX[.000022], UBXT[.25002834], USD[0.00], USDT[0] | | |
| 00312554 | | FTT[28.9797], USD[4.86], USDT[.066] | | |
| 00312555 | | USD[0.00], USDT[0] | | |
| 00312556 | | BTC[0.01040973], ETH[6.92587625], ETHW[6.90801847], FTT[25.09584013], LINK[145.22266353], NEAR[859.31375662], SOL[4.13438416], TRX[0], USD[0.01], USDT[0.00000001] | Yes | |
| 00312557 | | BTC[.0000004], TRUMP[0], USD[0.00] | | |
| 00312558 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00007183], ETH-PERP[0], ETHW[.00007183], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000004] | | |
| 00312559 | | BTC-PERP[0], ETH-PERP[0], TRX[.000003], USD[0.11], USDT[0] | | |
| 00312560 | | AMPL[0.00212255], USDT[0] | | |
| 00312563 | | NFT (575037640484272056/FTX EU - we are here! #240334)[1] | | |
| 00312564 | | ETH[0], FTT[0.05386237], NFT (535418024757918162/FTX Crypto Cup 2022 Key #16868)[1], NFT (568899095025929908/FTX AU - we are here! #36685)[1], SRM[0], TRX[.775759], USD[0.05], USDT[0.00004411] | | |
| 00312565 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], USD[7.87], USDT[0.71000000] | | |
| 00312566 | | APE-PERP[0], AVAX[.00000001], BNB[0.00000022], BTC[0], BTC-PERP[0], DAI[.00000001], DOGE[.00000001], ETH[0.00000001], ETHW[0.00000001], FTT[0], LUNC-PERP[0], MATIC[0], MSOL[0.00000001], NFT (336111029736192518/Monaco Ticket Stub #44)[1], NFT (341371794359755526/Netherlands Ticket Stub #168)[1], NFT (361717551448697852/FTX AU - we are here! #18390)[1], NFT (370166377697108116/FTX AU - we are here! #23660)[1], NFT (387980883350241327/FTX AU - we are here! #23673)[1], NFT (395720097278120887/Baku Ticket Stub #637)[1], NFT (406145115253680217/Singapore Ticket Stub #625)[1], NFT (407030824440534431/FTX EU - we are here! #20002)[1], NFT (422079311012936302/FTX EU - we are here! #18570)[1], NFT (430220578987472975/FTX AU - we are here! #279)[1], NFT (435578810739074724/Montreal Ticket Stub #1268)[1], NFT (441403671258582791/FTX EU - we are here! #19928)[1], NFT (444391027688751216/FTX EU - we are here! #19842)[1], NFT (459538242688972070/FTX EU - we are here! #18407)[1], NFT (464833423117752270/The Hill by FTX #2876)[1], NFT (478007445371366751/FTX Crypto Cup 2022 Key #706)[1], NFT (489792980478644479/FTX AU - we are here! #1714)[1], NFT (493174004805402549/Silverstone Ticket Stub #769)[1], NFT (534089985227111864/FTX AU - we are here! #281)[1], NFT (555170760304047948/FTX AU - we are here! #1712)[1], NFT (570083919380253408/Mexico Ticket Stub #1431)[1], NFT (570679110537306492/Austria Ticket Stub #910)[1], NFT (575366241840481215/Monza Ticket Stub #700)[1], SOL[0.00000002], TRX[0], USD[13.65], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0] | | |
| 00312567 | | POLIS[.043], USD[25.00] | | |
| 00312568 | Contingent | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BANF-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-1230[0], BTC-20210326[0], BTC-20210624[0], BTC-20210624[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210225[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[0.89], FIDA[.00274971], FIDA_LOCKED[.70026496], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1000.05454320], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0], MKR-PERP[0], MSOL[.00000001], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SLV-20210625[0], SLV-20210924[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOS-PERP[0], SPELL-PERP[0], SPY-20210625[0], SPY-20210924[0], SPY-20211231[0], SRM[8.18727456], SRM_LOCKED[1302.59963381], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TRUMP2024[0], TULIP[0.00001], TULIP-PERP[0], UNI-PERP[0], USD[137113.11], USDT[1704.62108150], USDT-20210924[0], USDT-20210924[0], USD-0624[0], USD-1230[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-20210326[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00312569 | | ABNB-20210326[0], ALICE-PERP[0], ALT-PERP[0], AMC-20210326[0], AMZN-20210326[0], BTC[0], BTC-PERP[0], BULL[0], BYND-20210924[0], COMP-PERP[0], BULL[0], DEFI-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA[.00000001], FTT[0], MANA-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL[0], SRM-PERP[0], TSLA[.00000002], TSLA-20210326[0], TSLA-20210625[0], TSLAPRE[0], USD[0.27], USDT[0], WSB-20210326[0] | | |
| 00312572 | Contingent, Disputed | CLV[.082709], USD[0.01] | | |
| 00312574 | | ALGOBULL[344158.4], ASDBULL[6.2071584], BSVBULL[10], DMGBULL[100], SUSHIBULL[100], TOMOBULL[15.4], TRX[.000002], TRXBULL[10], USD[0.07], USDT[0] | | |
| 00312577 | | BNB[.00183739], CLV[.037009], CQT[.05342857], ETH[.0002754], ETHW[.0001418], GAL[.04888], TRX[.000009], USD[0.01], USDT[0] | | |
| 00312578 | Contingent, Disputed | AMPL-PERP[0], BAND[0], BAO[.00000014], BAO-PERP[0], BCH[0], BTC[0.00000023], CREAM[0], CREAM-PERP[0], ETH[0], FTT[0], MOB[0], RSR[0], SXP[0.00000001], SXP-PERP[0], TOMO[.00000002], TOMO-PERP[0], UNI[0], USD[0.00], USDT[0.00000004], WBTC[0], YFI-PERP[0] | | |
| 00312579 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GST-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[28], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], POLIS[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00080391], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00000001], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00312580 | | HGET[.038781], USD[0.08], USDT[2.68508883] | | |
| 00312581 | | USD[0.45], USDT[0] | | |
| 00312583 | Contingent | AAVE[0], ADABULL[0], ALCX[.00000001], AVAX[0], BNBBULL[0], BTC[0], BULL[0.00000001], COIN[0], DOGEBULL[0.00000000], FIDA[327407133], FIDA_LOCKED[2.42853495], FTM[0.00901629], FTT[0.08028465], GRTBULL[0.00000001], LUNKBULL[0], LUNC-PERP[0], MATIC[0], MKRBULL[0.00000001], PSY[0], ROOK[0], SLND[0], SLV[0], SNX[.00000001], SRM[24.18526133], SRM_LOCKED[143.58936654], SXPBULL[0.00000002], TRX[0], USD[1.42], USDT[0], YFI[0], YGG[0] | | |
| 00312584 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], LEND-PERP[0], LINK-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[19.54] | | |
| 00312585 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00027873], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00092794], ETHW[0.00092794], FTT[0.00777369], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[.090069], LINK-PERP[0], LTC[.00519024], LTC-PERP[0], LUNC-PERP[0], OTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-6.12], USDT[1.52525319], VET-PERP[0], XRP[.65], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00312588 | | ALTBEAR[.0002559], DEFIBEAR[.0003561], DEFIBULL[0.00000743], ETHBULL[.00006349], LINKBULL[.00003357], SUSHIBEAR[.006416], SXPBULL[.0009678], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00312591 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-20201225[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-2021008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210921[0], BTC-MOVE-20211001[0], BTC-MOVE-20211010[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201204[0], BTC-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20201225[0], DRGN-PERP[0], EGLD-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00000001], ETH-20210624[0], ETH-PERP[0], EXCH-20201225[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT[0.0000005], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC[0.0000001], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MTA-20201225[0], MTA-PERP[0], OKB-20201225[0], OKB-PERP[0], PRIV-20201225[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SECO-PERP[0], SHIT-20201225[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20201225[0], SXP[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], USD[0.00], USDT[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00312592 | | AVAX-PERP[0], DOGE[3], DOGE-PERP[0], MOB[.1965], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[10.23902423], WRX[.1405], ZRX-PERP[0] | | |
| 00312598 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HXRO[.00000001], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONT-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00312601 | | ALGO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LEND-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[200] | | |
| 00312605 | | AMPL[0], BTC[0], CREAM-20200925[0], CREAM-PERP[0], ETHBULL[0], ETH-PERP[0], SUSHIBEAR[44.90823], SUSHI-PERP[0], UNI-PERP[0], USD[0.05], USDT[0] | | |
| 00312606 | | ETH-PERP[0], USD[0.34], USDT[0], XLM-PERP[0] | | |
| 00312607 | | USD[25.00] | | |
| 00312610 | | COMP-PERP[0], ETH-PERP[0], USD[0.31], XTZ-PERP[0] | | |
| 00312611 | | 1INCH-20211231[0], 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BNB[0], BTC[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210225[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.05487125], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 00312613 | | AVAX[0], AVAX-PERP[0], BTC[0], DMGBULL[45.4776], DOGEBEAR[169881], DOGEBEAR2021[.0009993], DOGEBULL[0.02366221], EOSBULL[399.72], FTT[.00007596], HTBULL[.9455378], OKBBULL[.000293], OKB-PERP[0], SUSHIBULL[1689.903], SXPBULL[133.9121728], TOMOBULL[5508.88775396], TRX[0.00000700], USD[0.00], USDT[0.00389479], XRPBEAR[41355], XRPBULL[158048.997611], XRP-PERP[0] | | |
| 00312614 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], TOMO-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00312617 | | BTC[.00009923], BTC-PERP[0], COIN[.09896161], FTT-PERP[0], USD[1.61], USDT[0.00703725], XRP[.25] | | |
| 00312618 | | BTC[0.00008349], FTT[.08], USD[1818.90], USDT[.40629956] | | |
| 00312621 | | APT[0], CEL[.262525], EUR[0.00], LTC[.00215355], TRX[.000299], USD[-0.01], USDT[0.00000001] | | |
| 00312622 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], ETHBULL[0.00000341], ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00229], LUNC-PERP[0], SHIB-PERP[0], SOL[0], SUSHIBULL[0.028142], USD[6.46], USDT[0] | | |
| 00312623 | | AAVE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], PAXG-PERP[0], UNI-PERP[0], USD[1.67], XRP-PERP[0] | | |
| 00312624 | | DOGE[5], ETH[.99806337], ETHW[.99806337], USD[0.00] | | |
| 00312625 | Contingent | AAVE-PERP[0], AGAR-PERP[0], AGLD[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[15], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[10], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000061], BTC-PERP[0], CHZ-PERP[0], COIN[0.00073821], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[.4], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTM-PERP[0], FTT[239.26189114], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINA[5.99548852], LINA-PERP[0], LINK[10.51378817], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[105.1252442], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SLV-20210326[0], SOL[61.19216160], SOL-PERP[0], SRM[.36937863], SRM_LOCKED[3.68760002], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY[.0969382], TRX-PERP[0], TULIP-PERP[0], UNI[14.86579489], UNI-PERP[0], UNISWAP-PERP[0], USD[0.75], USDT[1799.00258976], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00312626 | | ATLAS-PERP[0], BTC-PERP[0], USD[1.02] | | |
| 00312627 | | AAVE-PERP[0], ADA-PERP[0], ALCX[.0003735], BADGER[.0008064], BTC[0], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], CRV[.27061253], CRV-PERP[0], DOT-PERP[0], ENS[.00000001], ETH[1.275926], ETH-PERP[0], ETHW[.01], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MBS[.11101], NEO-PERP[0], SHIB-PERP[0], SLP[34880], SOL[.20569], SUSHI-PERP[0], UNI[.04773872], USD[1.22], WBTC[.00003619] | | |
| 00312630 | | FTT[0.08107137], IMX[540.9], LUNC-PERP[0], SCRT-PERP[0], SOL-PERP[0], USDT[0] | | |
| 00312631 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], DAI[-0.00000071], DOGE[0.00042076], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[-0.02], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUA[.00000001], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[9.94], USDT[0.03182734], XRP-PERP[0], ZEC-PERP[0] | | |
| 00312632 | | FTT-PERP[0], SUSHI-PERP[0], USD[0.21], USDT[0] | | |
| 00312635 | | FTT[0], USDT[0.00000006] | | |
| 00312638 | | ETH[.00000001], ETH-PERP[0], USD[0.43], USDT[0.00000213] | | |
| 00312639 | | BNB[.00319419], UBXT[.166685], USD[0.01], USDT[0.17738871] | | |
| 00312640 | | BTC-PERP[0], LTC[0], USD[3.59], USDT[0.00023325] | | |
| 00312641 | | GBP[0.00], USD[0.00] | | |
| 00312647 | | ALT-PERP[0], AMPL[0.16660199], AMPL-PERP[0], ATOM[0], BTC[0.00000456], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HGET[.01458875], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], NEO-PERP[0], OXY[164.890275], SRM-PERP[0], TRUMP[0], TRX[.000003], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.05], USDT[0], YFI-PERP[0] | | |
| 00312650 | | USD[1.14], USDT[12.02993466] | | |
| 00312654 | | ATOMBULL[0.90303158], BULL[192.1775292], DOGEBULL[1.99941505], ETH[0.006654], ETHBULL[0.00722800], LINKBULL[7049.343708], MATICBULL[0.07444600], SUSHIBULL[19966083.73936885], SXPBULL[32116.43028299], THETABULL[0], TRX[.000004], USD[8.66], USDT[0.00000001] | | |
| 00312655 | | ALTBULL[351.0986], BNB[.02], BNBBULL[.032], BTC[0.00011422], BULL[.251995], BULLSHIT[147.988], DEFIBULL[483.9984], DOGEBULL[23.9968], DRGNBULL[370.9906], ETH[.002], ETHBULL[1.32998], FTT[.2], MIDBULL[13.49976], USD[0.21], USDT[0.00864372] | | |
| 00312659 | | AMPL[0.06609656], BTC[0], BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1469.87], USDT[10.80104046] | | |
| 00312661 | Contingent | AAVE[0], BAL[0], BAND[0], BNB[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DEFI-20210625[0], ETH[0.01219862], EUR[0.00], FTT[0.00000001], KIN[1], RAY[0], RUNE[0], SRM[0.00275262], SRM_LOCKED[.01046938], USD[0.00], USDT[0], XRP[0], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00312662 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[965.61], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000971], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.14428686], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.62], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00312665 | | AMPL-PERP[0], USD[0.00] | | |
| 00312666 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.09667192], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC[.00000001], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[4.39924], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[44.11098014], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00312669 | | NFT (4092619917850401247/FTX EU - we are here! #244806)[1], NFT (45589319104771933307/FTX EU - we are here! #244946)[1], NFT (46291437316198272197/FTX EU - we are here! #244877)[1] | | |
| 00312671 | | CELO-PERP[0], MATIC[2.492], USD[0.80], USDT[0] | | |
| 00312674 | Contingent | 1INCH[0], BTC[0], CEL[0], ETH[0], ETHW[0], EUR[2163.99], FTM[0], FTT[0], LINK[0], MATIC[0], MATIC-PERP[0], OMG[0], RAY[0], SNX[0], SRM[.40785994], SRM_LOCKED[130.82162542], USD[0.00] | | |
| 00312675 | | FTT[.09677475], USD[0.01], USDT[0] | | |
| 00312677 | | BTC[.099], MOB[39.992], TRX[.000003], USDT[701.6] | | |
| 00312682 | | BTC[.00007207], ETHBEAR[6311], USDT[.08331] | | |
| 00312684 | | ETH[.00015598], ETHW[0.00015597], FTT[.0225807], GRT[.90538], MATIC[9.80426352], RAY[1.54968829], THETA-20210924[0], USD[0.00], USDT[0] | | MATIC[9.132826] |
| 00312688 | | BTC-MOVE-20210226[0], BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00] | | |
| 00312691 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BAO-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.04320731], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LN-PERP[0], LINK-PERP[0], LUNA2[.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00312692 | | BTC[.00000566], UNI[.01267], USD[3.80] | | |
| 00312694 | | ADABEAR[91820], ASDBULL[.05156], ATOMBEAR[52.33], BNBBEAR[9147], DOGEBEAR2021[.00000001], ETH[.00000001], KNCBULL[.002328], LINKBEAR[6017], LINKBULL[.003741], SUSHIBEAR[479.2], TOMOBEAR[466330], TRX[.000039], USD[0.00], USDT[0.32650622], XRPBULL[.08355] | | |
| 00312695 | | USDT[.181689] | | |
| 00312696 | | USD[0.00], USDT[.823983] | | |
| 00312698 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAGER-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021092400[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.35], USDT[0], XRP[.00000001] | | |
| 00312699 | | BTC-PERP[0], CREAM-PERP[0], ETH[.00000004], ETHW[.00000004], MTA[.88061597], USD[0.00], USDT[-0.00503695] | | |
| 00312702 | | FTT[0.30859402], USD[0.14], USDT[0] | | |
| 00312704 | | AMPL-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00312713 | | AAPL[0], ABNB[0], ADA-PERP[0], AKRO[7], ALGO-PERP[0], ALT-PERP[0], ARKK[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[.00001412], BAO[10], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[1], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT[4], DOGE-PERP[0], DOT[.00008643], DOT-PERP[0], EGLD-PERP[0], ENS[.00004567], ETH[0.00000010], ETH-PERP[0], ETHW[0.00000010], FTM-PERP[0], FTT[0.00009211], FTT-PERP[0], HOT-PERP[0], KIN[25], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[.00011006], NEO-PERP[0], POLIS-PERP[0], RAY[0], RUNE-PERP[0], SECO[0], SOL[0], SOL-PERP[0], TRX[4.00000], UBXT[3], USD[32.19057536], VET-PERP[0], XRP-PERP[0] | Yes | |
| 00312714 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[2.25], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00312716 | Contingent | LUNA2[38.86587565], LUNA2_LOCKED[90.68704319], LUNC[20457.05157748], USD[0.08], USDT[.05488] | | |
| 00312719 | Contingent | BTC[0], DOGE[5], SRM[.0034684], SRM_LOCKED[.0131882], TRX[0], USD[0.00] | | |
| 00312720 | | BTC-PERP[0], USD[0.00], USDT[0.05417861] | | |
| 00312722 | | USDT[.286634] | | |
| 00312724 | | ADABULL[0.00000539], BAO[13.415], BOBA[.056036], BOBA-PERP[0], CLV[0], CLV-PERP[0], DOGEBEAR[43731995957], DOGEBULL[0.00000079], FIDA[.99178725], GRTBULL[36.55076170], MANA[.0019], MAPS[.24731855], NFT (29007438245911738/FTX AU - we are here! #33888)[1], NFT (301254498739230585/FTX EU - we are here! #145515)[1], NFT (413224950494796866/FTX EU - we are here! #145753)[1], NFT (425549246902320519/FTX EU - we are here! #145645)[1], TRX[.000004], USD[0.04], USDT[0.00408700], XRP[.302771], XTZBULL[.0004116] | Yes | |
| 00312725 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00312726 | | BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RON-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[3.47], XRP-PERP[0] | | |
| 00312727 | | NFT (303889092576683348/FTX AU - we are here! #11399)[1], NFT (341926360538726635/FTX EU - we are here! #158299)[1], NFT (468630613297509282/FTX AU - we are here! #11261)[1], NFT (470541165997991658/FTX EU - we are here! #158190)[1], NFT (490009601633985854/FTX EU - we are here! #158534)[1] | | |
| 00312732 | | BTC-PERP[0], USD[1.32] | | |
| 00312733 | | AAVE[.007232], AAVE-20210625[0], BTC[0], CAKE-PERP[0], TRX[.000004], USD[1.50], USDT[0.38084346] | | |
| 00312734 | | THETA-PERP[0], USD[0.00] | | |
| 00312736 | | BTC-PERP[0], FTT[.0461], NFT (51665829416242974/FTX AU - we are here! #67984)[1], NFT (57128072478151534652/FTX AU - we are here! #17579)[1], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00312737 | | ASD-PERP[0], BTC-PERP[0], BTMX-20201225[0], NFT (323018282200914837/FTX AU - we are here! #17487)[1], NFT (472200787135110727/FTX AU - we are here! #67975)[1], USD[0.00], USDT[0], USDT-PERP[0] | Yes | |
| 00312738 | | BTC-PERP[0], FTT[.0361], NFT (447729404655855167/FTX AU - we are here! #67986)[1], NFT (56938798166374708/FTX AU - we are here! #17675)[1], USD[0.60], USDT[0], USDT-PERP[0] | | |
| 00312741 | | BTC-PERP[0], FTT[.04659956], NFT (29618981826147539/FTX AU - we are here! #67976)[1], NFT (35917417356246146/FTX AU - we are here! #17496)[1], USD[0.00], USDT[0], USDT-PERP[0] | Yes | |
| 00312742 | | BTC-PERP[0], FTT[.0461], NFT (348559552347010409/FTX AU - we are here! #17679)[1], NFT (466084423075627346/FTX AU - we are here! #67989)[1], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00312748 | | BTC-PERP[0], NFT (372321486348389227/FTX AU - we are here! #17684)[1], NFT (516112275335809772/FTX AU - we are here! #67991)[1], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00312753 | | BTC-PERP[0], FTT[.04659956], NFT (429533617524949578/FTX AU - we are here! #67977)[1], NFT (465699642429846933/FTX AU - we are here! #17501)[1], USD[0.00], USDT[1.80804731], USDT-PERP[0] | | |
| 00312763 | | 1INCH[70.00035], AMPL[4.34845424], BTC[.0006], CHZ[1510.00755], DOGE[1776], FTT[20.1558], GOG[189.96314], GRT[97.837974], UBXT[1444], UNI[6.3], USD[66.97], USDT[0.92785000], YFI[.020006] | Yes | |
| 00312771 | | FIL-PERP[0], OKB-PERP[0], USD[0.00] | | |
| 00312775 | | FTT[0], MATIC[.1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00312780 | | BNB-PERP[0], BTC[0.00008477], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[.0404665], SXP-PERP[0], THETA-PERP[0], USD[0.84], USDT[0], XRP-PERP[0] | | |
| 00312783 | | 0 | | |
| 00312786 | | BADGER[0.00930160], BAL[0], BTC[0.00710000], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], FTT[9.92721501], HGET[0], USD[19.22], USDT[0], YFI[0], ZECBULL[0] | | |
| 00312789 | | 1INCH[.00000001], 1INCH-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUD[31000.29], AVAX[1184.78054319], AVAX-20210924[0], BTC[0], BTC-0930[0], BTC-20210625[0], BTC-20211231[0], BTC-DOGE-20211231[0], DOGE-PERP[0], ETH[0.05113000], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[25.0636], LOGAN2021[0], MATIC[0], MTA[13893.61378972], PERP[11586.24077241], PERP-PERP[0], RAY-PERP[0], REN[194389.30210126], REN-PERP[0], SOL-20211231[0], SOL-PERP[0], UNI[.00000001], USD[0.69], USDT[0.01697986] | | |
| 00312790 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALEPH[.00000001], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO[.03113], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB[.035], OMG-PERP[0], OXY[.03141], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[.00709], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00312793 | | USD[0.01] | | |
| 00312794 | Contingent | BTC[5.56709004], ETH[5.281], FTT[1740], SRM[.89244983], SRM_LOCKED[51.96755017], USD[0.00], USDT[1915.48584882] | | |
| 00312796 | | HGET[15.893916] | | |
| 00312799 | | 0 | | |
| 00312804 | Contingent | ALGO[.47356], APE[.01001314], ATOM-PERP[0], AXS-PERP[0], BNB[.003362], BOBA[.04688995], BOBA-PERP[0], BTC-PERP[0], FTT[.06438164], FTT-PERP[0], HUM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00673104], QI[9.21444], QTUM-PERP[0], SAND-PERP[0], SOL[.00926122], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP[.0975892], TRX[2], USD[39729.61], USTC-PERP[0], XRP[.602094], XRP-PERP[0] | | |
| 00312806 | | APT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], MASK-PERP[0], USD[0.97], USDT[0.00010804] | | |
| 00312807 | | ADA-PERP[0], AVAX-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BTC[.02705432], BTC-PERP[0], DEFI-20200925[0], DEFI-PERP[0], ETH[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], FLM-PERP[0], HNT-20200925[0], HNT-PERP[0], LEND-20201225[0], LEND-PERP[0], LINK-20201225[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-PERP[0], SOL-PERP[0], SUSH-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00312808 | Contingent | C98[240.9555837], DYDX[.09043483], ETH[0.00094692], ETHW[0.00094692], FTT[11.09582], MANA[128.26233453], MNGO[4708.214133], SAND[12.9976041], SRM[.00738126], SRM_LOCKED[.029562], TRX[.000003], UBXT[309331.44601397], USD[0.72], USDT[0.71100683] | | |
| 00312809 | Contingent | DOGE[.40162497], FTT[.0769], LUNA2[0.02296189], LUNA2_LOCKED[0.05357775], LUNC[5000.001344], NFT [376932200703543959/FTX AU - we are here! #16455][1], NFT [466135566522376604/FTX AU - we are here! #28365][1], OKB[149.67006], SWEAT[.3362], USD[0.00], USDT[500.82496019] | | |
| 00312811 | | ASD[.0161336], BNB[.00596114], BNB-PERP[0], BTC-PERP[0], DMG[.0069669], DOGE-PERP[0], FTT[.0485502], HT-PERP[0], SRM[.935115], SUSHI-PERP[0], USD[260.02] | | |
| 00312815 | | AAVE-PERP[0], AR-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEND-PERP[0], LINA-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00312820 | Contingent | AMPL-PERP[0], ANC-PERP[0], BLT[.74521], BTC[0.00000826], BTC-PERP[0], CEL-PERP[0], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], ICP-PERP[0], LUNA2[0.00641700], LUNA2_LOCKED[0.01497301], LUNC[.0080635], LUNC-PERP[0], MER-PERP[0], RON-PERP[0], SOL[.1], SOL-PERP[0], SPELL[59.343], SRN-PERP[0], TRX[.000782], USD[2.78], USDT[0], USTC[0.90835307], USTC-PERP[0], WAVES-PERP[0] | | |
| 00312823 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BIT-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP[0], COPE[.000075], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000075], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[140.17], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00312825 | | BEAR[190.25828], BTC[.00219846], BULL[0.00368583], ETHBULL[0.00042057], USD[157.20], USDT[0] | | |
| 00312831 | | BIDEN[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], TRUMP[0], TRX[10], USD[0.08], USDT[22.25000580] | | |
| 00312834 | | HGET[.0408], RAY[.061401], TRX[.000002], USD[0.00], USDT[0] | | |
| 00312847 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00006802], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[100], LUNA2[0.09299501], LUNA2_LOCKED[0.21698836], LUNC[202049.86], SOL[7.56584213], UBXT_LOCKED[36.60081711], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 00312851 | | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00441082], XLM-PERP[0], XRP-PERP[0] | | |
| 00312852 | Contingent, Disputed | BIDEN[0], BTC[0.00004387], BTC-PERP[0], ETH[0.00025291], ETHW[0.00025291], FTT-PERP[0], LTC[.0092212], TRUMP[0], UNI-PERP[0], USD[0.07], USDT[0], YFI-PERP[0] | | |
| 00312855 | | USD[3.65] | | |
| 00312856 | | USDT[330] | | |
| 00312857 | Contingent | BULL[0], DEFI-PERP[0], EOS-PERP[0], SRM[4245.91687551], SRM_LOCKED[3488.68928549], USD[108.64], USDT[0.89260849] | | |
| 00312858 | | ATOM[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT[0], ETH-PERP[0], FTT[0.06036930], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUA[.00000001], MATIC[0.06374844], SRM-PERP[0], SUSHI[0], SXP[0], TOMO-PERP[0], USD[0.02], USDT[0.03406745], WBTC[0] | | |
| 00312865 | Contingent, Disputed | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00011067], LINK-PERP[0], LTC[0], LTC-PERP[0], RSR-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00312866 | | BTC[.00219856], USD[43.88] | | |
| 00312868 | | ADABEAR[1799658], ALGOBULL[117744805.91497749], ALTBULL[13.8883438], ASDBULL[.6186472], ATOMBULL[32854.45161050], BCHBULL[28.6397477], BEAR[0], BEARSHIT[3623.16558861], BNBBEAR[99696], BSVBULL[9.9278], DEFIBULL[5736713], DOGEBEAR[19513071.18735989], DOGEBULL[1118.782368], EOSBULL[69.04923346], ETH[.00000719], ETHBEAR[33977.39], ETHW[0.00000719], GRTBEAR[5.99411], LINKBULL[6.398784], LTCBULL[20.0096067], MATICBEAR2021[.00001472], MATICBULL[9801.19909725], MATIC-PERP[0], MIDBEAR[9.9981], PRIVBULL[2.72454587], REEF-PERP[0], SHIB-PERP[0], SUSHIBEAR[19863.2], SUSHIBULL[186030.34957615], SXPBEAR[155970.36], THETABEAR[316887.18097075], TOMOBEAR[205960860], TRX[0.00080500], TRXBEAR[5698.38551859], TRXBULL[0.33791170], USD[0.00180001], XRPBEAR[9979.1], XRPBULL[98039.72680777], XRP-PERP[0] | | |
| 00312869 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 00312870 | | BTTPRE-PERP[0], CEL-PERP[0], FTT[0.08061239], RNDR[.01832475], RNDR-PERP[0], USD[0.94], USDT[0.00000001] | | |
| 00312871 | Contingent | AGLD-PERP[0], BLT[.496], BOBA[.00597788], BOBA-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GODS[.09644859], GOG[.17673427], LUA[.00000001], RAY-PERP[0], SRM[1.21255602], SRM-PERP[0], SUSHIBEAR[4.92594041], TOMO-PERP[0], TRUMP[0], TRX[.000094], USD[45.60], USDT[0], XRP-PERP[0] | Yes | |
| 00312875 | | AKRO[1], BAO[5], KIN[8], NFT [525562913548798068/FTX Crypto Cup 2022 Key #11955][1], TRX[.000011], UBXT[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00312882 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASDBEAR[30000], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-20211231[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-MOVE-0418[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0624[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-0624[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0624[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SPY-0624[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0.49945648], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU[0], TRU-PERP[0], TRX[0.00003], TRX-PERP[0], TRYB-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-20211231[0], USD[22.71], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-20211231[0], XTZ-0325[0], XTZ-PERP[0], YFII-PERP[0], YEI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00312885 | | BNB-PERP[0], USD[0.48], USDT[0] | | |
| 00312892 | | BTC-PERP[0.00] | | |
| 00312893 | | 1INCH-PERP[0], AAPL-0930[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CEL[0852], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GLD-0930[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[.0788], NVDA-0930[0], SHIB-PERP[0], SPY-0930[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000069], TSLA-0930[0], TSLAPRE-0930[0], USD[50408.49], USDT[0.00092600], WBTC[.00004377] | | |
| 00312894 | | CRO[.83096583], CRO-PERP[0], FTT[25.09525], USD[0.29], WBTC[0.00006045] | | |
| 00312902 | | AMPL[0], AVAX[.14990655], BNB[0], BSV-PERP[0], ETH[0.00391158], ETHBEAR[14980.657], NFT (318936816072544819/FTX Crypto Cup 2022 Key #20075)[1], PAXGBEAR[0], PAXG-PERP[0], RAY-PERP[0], SHIT-PERP[0], TRX[0], USD[0.00], USDT[0.00000573], USTC-PERP[0] | | |
| 00312907 | | BNB-PERP[0], ETH-PERP[0], LEND-PERP[0], SUSHI-PERP[0], USD[5225.40], USDT[0.00784563] | | |
| 00312912 | | BTC[0.00008980], ETH[0], FTT[.888945], UNI-PERP[0], USD[0.42], USDT[0] | | |
| 00312914 | | BIDEN[0], BTC[.00009335], FTT[.02937], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00312919 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX[300.003], ALCX-PERP[0], AMPL[0.01984031], AR-PERP[0], ATLAS[9.94107996], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNT-PERP[0], BTC[0.00009], BTC-PERP[0], BTC[22000], BTC[3.63694592], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM[.0031325], CREAM-PERP[0], CRO[80000.8], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[5618.232045], DOT-PERP[0], DYDX[2297.25], ENJ-PERP[0], ETH[10.00000001], ETHBULL[10], ETH-PERP[0], ETHW[7.18647861], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[35000.35], FTM-PERP[0], FTT[1001.06972825], FXS-PERP[-11749.2], GALA-PERP[0], GME-20210326[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[9500.155], LINK-PERP[0], LRC-PERP[0], LTC[0.09572437], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP[0.01441049], RAY[.355533], RAY-PERP[0], REEF-PERP[0], REN[115948.4], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[.1119], SLP-PERP[0], SOL[554.13873435], SOL-20211062S[0], SOL-PERP[0], SOS-PERP[-23630700000], SPELL[0], SPELL-PERP[0], SRM[296.38795274], SRM_LOCKED[2742.49204726], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000028], UNI-20201225[0], USD[22811.68], USDT[0], XLM-PERP[0], XRP[12.55463618], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | DOT[6500] |
| 00312921 | | AMPL-PERP[0], ETH[1.77249836], ETHW[1.77249836], ORBS[60000], USD[45.11], USDT[99600] | | |
| 00312923 | | TRUMP[0], TRUMPFEBWIN[6552.8], USD[0.01] | | |
| 00312925 | | BNB[0.01128359], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA[.50612955], FTT[26.17607037], MER[.071088], NFT (295794451508368179/FTX EU - we are here! #106898)[1], NFT (367295858592745368/FTX EU - we are here! #107052)[1], NFT (541364523840125909/FTX EU - we are here! #107240)[1], OKB[0.03999376], RAY-PERP[0], TRX[.000953], USD[0.92], USDT[0.00709074] | Yes | |
| 00312928 | | AMPL-PERP[0], USD[0.00], USDT[0.00009647] | | |
| 00312932 | | IMX[.09392], USD[0.00], USDT[0] | | |
| 00312933 | Contingent | ATLAS[.71884193], BNB[0], BNB-PERP[0], BTC[0.00198045], DOT-PERP[0], ETH[0.00000001], EUR[0.00], FTT[3612.22030101], GMT-PERP[0], LUNC-PERP[0], SOL[0], SRM[.56778461], SRM_LOCKED[327.92603682], STETH[0], TRX[.000053], TRX-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], WBTC[0] | Yes | |
| 00312938 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-06[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00015899], FIDA-PERP[0], FTM-PERP[0], FTT[0.00450060], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.00164996], LUNA2_LOCKED[0.00834992], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00410974], SRM_LOCKED[2.12218215], SRM-PERP[0], SUSHI-PERP[0], THETABULL[0], USD[0.00], USDT[0], YFII[0], YFI-PERP[0] | | |
| 00312939 | | BTC[0.00016072], ETH[.000176], ETHW[.000176] | | |
| 00312946 | | ADABEAR[.079451S], ADABULL[0.00009800], ADA-PERP[0], ALGOBEAR[.98936], ALGOBULL[7.7357], BNB[.00588365], BNB-20200925[0], BNB-PERP[0], CREAM-PERP[0], DEFI-20201225[0], DEFI-PERP[0], ETH[0.00081047], ETHBULL[0.00005531], ETH-PERP[0], ETHW[0.00081047], SUSHI-20201225[0], SUSHIBEAR[0.00059255], SUSHI-PERP[0], THETABULL[0.00007225], THETA-PERP[0], TRUMP[0], USD[-1.12], USD[0] | | |
| 00312947 | Contingent | APE[.0944], APE-PERP[0], BNB[.10093035], BTC-PERP[0], ETH[0.00001382], ETHW[0], FLOW-PERP[0], HT[0], HT-PERP[0], LUNA2[0.01457924], LUNA2_LOCKED[287.03389533], LUNC[0.00000001], LUNC-PERP[0], MNGO[9.335448], SOL[0.17603758], TRX[.000777], USD[0.31], USDT[162.63302600], USTC[2.06376242], USTC-PERP[0] | Yes | |
| 00312949 | | AMPL-PERP[0], USD[55.52] | | |
| 00312951 | | USD[25.00] | | |
| 00312955 | | USD[0.00], USDT[0] | | |
| 00312956 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], HOT-PERP[0], LTC-PERP[0], ONT-PERP[0], SC-PERP[0], SRM[1.12658814], SRM_LOCKED[4.330654], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00312957 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00312960 | | USDT[10] | | |
| 00312962 | | AVAX[0], EOS-PERP[0], FTM[0], FTM[25], HKD[0.62], HT-PERP[0], MATIC[0.75135906], OKB-PERP[0], USD[0.00], USDT[0] | | |
| 00312968 | | AURY[.96219], USD[0.00] | | |
| 00312970 | | AMPL-PERP[0], USD[13.50] | | |
| 00312972 | | AMPL-PERP[0], BNB-PERP[0], BTC[.00292309], BTC-PERP[0], DOGE[6.68589244], DOGE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.13], XRP-PERP[0] | | |
| 00312973 | | AMPL[0.09772223], POLIS[.064], USD[0.00], USDT[0] | | |
| 00312976 | Contingent, Disputed | AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIDEN[0], BNB-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-20210924[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[4.59629561], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], USD[0.00], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00312979 | Contingent | AMPL-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[4.21744072], LUNA2[0.00572216], LUNA2_LOCKED[0.01335171], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], UNI-PERP[0], USD[2-19], USDT[9.06849693], USTC[.81], USTC-PERP[0] | | |
| 00312983 | Contingent | ADA-PERP[0], ALPHA-PERP[0], BADGER[.007655], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE[5], DOT-PERP[0], ETH[2.00000001], ETH-PERP[0], ETHW[70.70775563], EUR[0.00], FTT[0.01493980], RUN-PERP[0], SLV[13.39799], SRM[1.24964408], SRM_LOCKED[4.75035592], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[915.30285291] | | |
| 00312984 | Contingent | 1INCH[7652.67796878], AAVE[150.71805342], ABNB[333.1035788], BTC[.07545017], BTC-0325[0], BTC-20211231[0], BULL[0.09996623], DAI[800.74259328], ENS[346.52411521], ETH[18.21868243], ETH-20210924[0], ETH-20211231[0], ETHW[13.10000000], FIL-20201225[0], FIL-20210326[0], FTT[3290.98290585], SOL[0], SRM[126.93950066], SRM_LOCKED[1050.34558878], TRUMPFEB[0], TSLA[126.85], TWTR[0], USD[0.00], USDT[0.00000001], YFII[.15881055] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00312985 | | BIDEN[0], TRUMP[0], USD[0.25] | | |
| 00312987 | Contingent | ATOM-0325[0], AVAX-0325[0], AXS-PERP[0], BABA-0624[0], BTC[0.00005918], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-PERP[0], COIN[.0094714], ETH-PERP[0], FTT-PERP[0], GLD[.0080913], GMT-PERP[0], HT[5585.25185704], HT-PERP[0], IMX[.08150925], LTC[0.00041747], LTC-0325[0], LTC-0624[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000009], LUNC[.0088464], LUNC-PERP[0], SAND-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SPY[0.00032041], SPY-0624[0], SPY-0930[0], TRX[.99964], USD[1919.75], USDT[1.25837198], USO[.0043021], USO-0325[0], USTC-PERP[0], WAVES-PERP[0], XAUT-0325[0] | | HT[5583.33973] |
| 00312988 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEAR[999.81], BNB-20200925[0], BNB-20201225[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-MOVE-20211118[0], BTC-MOVE-20210109[0], BTC-MOVE-20210130[0], BTC-MOVE-WK-20201113[0], BTC-PERP[0], CEL-PERP[0], CREAM[.0099202], CREAM-PERP[0], CRV-PERP[0], DAI[4.24820819], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0.00007965], ETH-PERP[0], EXCH-20200925[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SOL[.00005], SOL-PERP[0], SPELL-PERP[0], SUSHI-20201225[0], SUSHIBULL[.003616], SUSHI-PERP[0], UNI-PERP[0], USD[-1.02], USDT[0.00849740], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00312990 | | ADA-PERP[0], ALGOBULL[6025.9285], BNBBULL[0.00001099], BTTPRE-PERP[0], ETHBULL[0], NEO-PERP[0], SUSHIBULL[1.99867], SXPBULL[6.15318021], TRX[.000009], USD[0.01], USDT[0.00000001] | | |
| 00312991 | | BTC[0.00002311], ETH[.01], ETHW[.01], SOL[0], USDT[1.07218913] | | |
| 00312992 | | 1INCH[676.53038616], NFT (34342513790528903 6/FTX EU - we are here! #131404)[1], NFT (415239911907159818/FTX EU - we are here! #131834)[1], NFT (521217358063906689/FTX EU - we are here! #132016)[1], USD[0.00] | | 1INCH[675.022029] |
| 00312996 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AXS-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.35], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00312997 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.28], XRP[.5737], XTZ-PERP[0], YFII-PERP[0] | | |
| 00312998 | | AVAX-PERP[0], USD[1.41] | | |
| 00313003 | | AAVE[0], ETH[0], TRX[0], USD[0.00], USDT[0.00000888] | | |
| 00313004 | | UNI-PERP[0], USD[0.00] | | |
| 00313006 | | USD[0.00] | | |
| 00313007 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTM[0], GALA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00313009 | Contingent | AAVE[0], ALGO[0], BTC[0.16920464], ETH[4.53866392], ETHW[0], EUR[0.00], FTT[0.00072871], MATIC[0], SRM[.01896049], SRM_LOCKED[.07567389], UBXT[46481.36044404], UBXT_LOCKED[229.56984756], UNI-PERP[0], USD[0.00], USDT[0.00000001] | Yes | USD[0.00] |
| 00313010 | | COPE[0], DOGE[0], EUR[0.00], KIN[0], MER[0], RAY[0], SOL[0], STEP[0], USD[0.00] | | |
| 00313012 | | SOL[0], TRX[.000011], USD[0.00], USDT[0] | | |
| 00313013 | | APE-PERP[0], LUNC-PERP[0], USD[-0.04], USDT[1.10054465], USTC-PERP[0] | | |
| 00313015 | | ATOM[.00454642], BTC[0], COMP-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00066135], HBAR-PERP[0], LDO-PERP[0], LUNC-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 00313019 | Contingent | ATLAS[7957.5376], DOGE[5], FTT[40.167396], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004854], OXY[.664], STEP[1187.174394], USD[330.84], USDT[246.618252] | | |
| 00313021 | | USD[2.50] | | |
| 00313023 | | ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LEND-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00313029 | | NFT (299627127189395809/FTX EU - we are here! #241770)[1], NFT (388992327499534339/FTX EU - we are here! #241776)[1], NFT (492196197700701125/FTX Crypto Cup 2022 Key #18334)[1] | | |
| 00313030 | | AMPL[0], AMPL-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00003094], BTC[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0.00474867], ETHW[0.00474867], FIDA[0], FTM[.47205234], FTM-PERP[0], FTT[0.00734561], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE[244.60212694], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[16.16874986], SOL-PERP[0], SPELL-PERP[0], SRM[703.02383650], SRM-PERP[0], THETA-PERP[0], USD[-542.96], USDT[0], VET-PERP[0] | | |
| 00313031 | | ADA-PERP[0], APE-PERP[0], ATOM[0.03266534], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH[0.00007349], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.00751725], CEL-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT[0.02529401], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.00005], FIL-PERP[0], FLOW-PERP[0], FTM[.08060540], FTT[155.97395860], GMT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0.02988926], MATIC-PERP[0], NFT (514126234495305260/The Hill by FTX #19181)[1], OKB-20210326[0], OKB-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[0.00640750], SOL-PERP[0], TRX[0.08090644], USD[0.00], USDT[0.00000001], USDT-PERP[0], XRP[0.42250917], YFI-PERP[0] | | |
| 00313033 | Contingent | BTC[0.00000001], CONV[429198.72825], DOGE-PERP[0], FTT[0.13870873], FTT-PERP[0], GRT[.887], LOGAN2021[0], LUNA2[0.00618700], LUNA2_LOCKED[0.01443633], MAPS[.612516], MER[.088208], OXY[.049163], SRM[10.10132716], SRM_LOCKED[45.15056427], SRM-PERP[0], USD[0.00], USDT[2.73683541], USTC[.8758], XRP[.264] | | |
| 00313034 | | AMPL[0.04930048], TRX[.00003], USD[9.60], USDT[0] | | |
| 00313036 | | USD[25.00] | | |
| 00313037 | | USD[0.10] | | |
| 00313038 | Contingent | ETH[0], ETHW[0], FTT[0.02159819], LUNA2_LOCKED[0.00000001], TRX[0], USD[0.81], USDT[0.35358852], XRP-PERP[0] | | |
| 00313041 | | ALTBEAR[891], DEFIBEAR[95.62], DOGEBEAR2021[.008658], ETH[.019], FTT[.09736975], USD[1.28], USDT[100] | | |
| 00313042 | | ADA-PERP[0], ALPHA-PERP[0], DODO-PERP[0], DOT-PERP[0], FTM-PERP[0], LINK-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-759.44], USDT[0], XRP-PERP[5000], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00313044 | | AAVE-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], FTT-PERP[0], HT-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 00313047 | | BTC[0], DOT-PERP[0], FTT[0.08049215], MATIC[0], MATIC-PERP[0], USD[85.63], USDT[0.00541065] | | |
| 00313048 | | BTC[0], USD[0.14], USDT[0], XRP[.4185683] | | |
| 00313049 | | USD[0.28] | | |
| 00313050 | | USD[0.18] | | |
| 00313051 | | FTT[.10285687], NFT (324872473012985535/The Hill by FTX #40769)[1], NFT (369234237223569249/FTX EU - we are here! #240451)[1], NFT (445578237830526062/FTX EU - we are here! #240454)[1], NFT (501233419682304917/FTX EU - we are here! #240472)[1], NFT (532174670794817505/FTX Crypto Cup 2022 Key #20856)[1], USD[0.44], USDT[0.00000001], USDT-PERP[0] | | |
| 00313052 | | ETH[0], ETHW[0], NFT (414604370973576535/FTX EU - we are here! #54080)[1], NFT (486102548700712531/FTX EU - we are here! #53901)[1], NFT (568062125745813472/FTX EU - we are here! #54032)[1], TRX[.000002], USD[0.00], USDT[0.00003964] | | |
| 00313055 | | ASD[.087912], BCHBULL[.0036644], BEAR[43.463745], EOSBULL[.0204915], LTCBULL[.061563], TRX[.8974], USD[0.00], XRPBULL[.0639815] | | |
| 00313056 | | FTT[.00851837], NFT (301370565287977652/FTX EU - we are here! #240745)[1], NFT (302959735549087109/FTX Crypto Cup 2022 Key #20861)[1], NFT (356564387930816062/The Hill by FTX #40919)[1], NFT (359690130216934081/FTX EU - we are here! #240740)[1], NFT (533859870157629826/FTX EU - we are here! #240748)[1], USD[0.67], USDT[.00849211] | | |
| 00313058 | | FTT[.07538736], NFT (305088229494948069/FTX EU - we are here! #240776)[1], NFT (342257283530905490/The Hill by FTX #40936)[1], NFT (359984025398049415/FTX EU - we are here! #240777)[1], NFT (460977762138445431/FTX EU - we are here! #240774)[1], NFT (478475273281336057/FTX Crypto Cup 2022 Key #20862)[1], USD[0.30], USDT[.0079251] | | |
| 00313062 | | FTT[.10526803], NFT (288425916861277049/The Hill by FTX #40949)[1], NFT (307030781150514846/FTX EU - we are here! #240922)[1], NFT (371875050681570827/FTX EU - we are here! #240903)[1], NFT (509692702705992718/FTX Crypto Cup 2022 Key #20863)[1], NFT (517451878820965946/FTX EU - we are here! #240917)[1], USD[0.59], USDT[0] | | |
| 00313066 | | FTT[.1], NFT (348703425201835759/FTX EU - we are here! #241017)[1], NFT (432282055937858873/The Hill by FTX #40954)[1], NFT (465177675730839915/FTX Crypto Cup 2022 Key #20865)[1], NFT (484512361154717817/FTX EU - we are here! #241012)[1], NFT (539219811749323070/FTX EU - we are here! #241015)[1], USD[0.72], USDT[.0084606] | | |
| 00313067 | | NFT (425695697430421555/CORE 22 #157)[1] | | |
| 00313069 | | GOOGL-20201225[0], GOOGL-20210326[0], GRT-PERP[0], SHIT-PERP[0], TRUMP[0], TRUMPFEBWIN[782.515], USD[0.00], USDT[0] | | |
| 00313070 | | ATLAS[17476.8821], USD[0.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00313073 | | FTT[.1], NFT (324316538311466908/FTX EU - we are here! #241056)[1], NFT (333291058926623050/FTX EU - we are here! #241050)[1], NFT (361319598414137850/The Hill by FTX #40966)[1], NFT (378316476341371851/FTX Crypto Cup 2022 Key #20866)[1], NFT (484350455947359719/FTX EU - we are here! #241060)[1], USD[0.77], USDT[0.00666473] | | |
| 00313074 | Contingent, Disputed | FTT[0], PAXG-20201225[0], USD[0.00], USDT[0], XAUT-20200925[0] | | |
| 00313076 | | FTT[.1], NFT (309057719883702677/The Hill by FTX #40976)[1], NFT (326813367213872495/FTX EU - we are here! #241098)[1], NFT (343501421201202309/FTX Crypto Cup 2022 Key #20867)[1], NFT (385692274629038296/FTX EU - we are here! #241093)[1], NFT (470562634612344239/FTX EU - we are here! #241105)[1], USD[0.67], USDT[0.0849921] | | |
| 00313077 | | AMPL[0.05443693], BCH[.00089212], BTC[0.00005215], DOGE[.87347], LINK[.084411], SOL[3.64777416], USD[1.64], USDT[0.00925237], WRX[596.644785], XRP[.283156] | | |
| 00313079 | | FTT[.1], NFT (317565062273306530/FTX EU - we are here! #241183)[1], NFT (323093773354254895/FTX EU - we are here! #241189)[1], NFT (326445812102209144/FTX EU - we are here! #241184)[1], NFT (372035024655279460/The Hill by FTX #40984)[1], NFT (487801072842055255/FTX Crypto Cup 2022 Key #20868)[1], USD[0.78], USDT[0.00300281] | | |
| 00313083 | | NFT (303982209957627362/FTX EU - we are here! #241248)[1], NFT (322162680474955615/FTX Crypto Cup 2022 Key #20869)[1], NFT (411022029786174850/FTX EU - we are here! #241252)[1], NFT (454911841046623540/The Hill by FTX #40997)[1], NFT (498841393112475138/FTX EU - we are here! #241243)[1] | | |
| 00313084 | | NFT (315248063315852867/The Hill by FTX #41007)[1], NFT (355182492803288655/FTX EU - we are here! #241309)[1], NFT (362845045799244285/FTX Crypto Cup 2022 Key #20870)[1], NFT (421307982655927516/FTX EU - we are here! #241316)[1], NFT (565627401280944515/FTX EU - we are here! #241318)[1] | | |
| 00313088 | | EMB[0], FTM[0], MATIC[0], OMG[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00313090 | | ADABULL[0.00000779], BADGER[13.070844], FTT[0.00373469], SXPBULL[.007], USD[0.08], USDT[0] | | |
| 00313093 | | UNI-PERP[0], USD[0.07], USDT[0] | | |
| 00313097 | Contingent | DENT-PERP[0], KIN[.00000001], LINK[.00016378], LUNA2_LOCKED[0.14905892], LUNC[13910.526497], MATIC-PERP[0], SC-PERP[0], SHIB[2600000], SHIB-PERP[0], USD[0.00], USDT[0.01603196] | | |
| 00313100 | | ASD-PERP[0], BTC[0.00009693], BTC-PERP[0], ETH[0], FTT[.2516329], USD[0.01], USDT[0.53748960] | | |
| 00313100 | Contingent | ALCX-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[3.87646376], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[244.74003831], SRM_LOCKED[1789.1133699], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SWEAT[92.67725], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[34937.26], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00313102 | | BTC-PERP[0], USD[59.51] | | |
| 00313103 | | BULL[0], ETHBULL[0], USD[0.08], USDT[0], XAUTBULL[0], XRP[0.00348861], XRP-PERP[0] | | |
| 00313104 | | CEL[28.842] | | |
| 00313105 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00313107 | | ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00183530], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-20211108[0], BTC-MOVE-20211210[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.01430016], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-20211231[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.02036756], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-0.19], USDT[0.00625626], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00313109 | | AAVE-PERP[0], APE-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.03], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SKL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00005], USD[-0.09], USDT[2.1823283], VET-PERP[0] | | |
| 00313115 | Contingent | BICO[.48772709], BNB[0.00300000], GODS[.01624586], GRT[.999375], IMX[.06503748], LUNA2[0.55412525], LUNA2_LOCKED[1.29295891], SOL[.00000002], TRX[.000868], USD[26.39], USDT[0.00000002] | | |
| 00313116 | | ALGOBULL[425100], USD[0.00] | | |
| 00313117 | | BTC[.00143319], ETH[.02], TRX[.00002], USDT[50] | | |
| 00313118 | | USD[0.00] | | |
| 00313119 | | CEL[0.75924398], DAI[0], GME[.31994706], GMEPRE[0], USD[0.00], USDT[0.00000001] | | |
| 00313121 | | BTC[.00000004], USDT[0.66707880] | | |
| 00313122 | Contingent, Disputed | BTC[.00005293], COPE[.6113], SOL[.00076399], SRM[1.5238402], SRM_LOCKED[5.92728968], USD[0.17], USDT[0] | | |
| 00313125 | | ALPHA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000214], BTC-PERP[0], DOGE-PERP[0], ETH[.0003372], ETHW[0.00003720], FTT[.00008611], KIN-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00313127 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[7.00255483], BTC-1230[0], BTC-PERP[0.05230000], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[50000], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[41.3], ETH[0], ETH-09300[0], ETH-PERP[0], ETHW-PERP[0], EUR[859634.82], FIL-0530[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[2875.09670548], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HGET-PERP[0], HT[1023.3], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK[2400.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (533244336438298405/FTX Swag Pack #504)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[10], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], SPY-1230[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SYN[60], THETA-PERP[0], TRX[550000], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[471522.00], USDT[0.00636343], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00313128 | | DMG[.0627], FIDA[.5263], OXY[.6822], RAY[.0408], USD[1.37], USDT[8.05615874] | | |
| 00313129 | Contingent | ATLAS[612.20836173], BTC[.0451], BTC-PERP[0], COMP[4], DOGE[2000], DYDX[100], FTT[216.32304382], IOTA-PERP[0], PSY[36], RAY[1002.3473125], SHIB[10000000], SOL[57.5577353], SRM[657.39386652], SRM_LOCKED[3.71145414], USD[382.31], USDT[0.00000001], YFI[.144] | | |
| 00313130 | | TRX[.000007], USDT[0.00000004] | | |
| 00313131 | | FTT[20.0956], TRX[.000006], USD[0.00], USDT[0] | | |
| 00313133 | | ADA-PERP[0], BTC[0.00001728], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], USD[1.59], USDT[0.00000001] | | |
| 00313135 | | AMPL-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[2.03] | | |
| 00313136 | | AAVE[6.33718422], ATOM[7.0981387], BTC[.11757949], ETH[.69373696], ETHW[.20786125], PAXG[1.17847658], UNI[17.41801792], USD[1.98], USDT[27531.00878313], XAUT[.23685042] | Yes | |
| 00313140 | | ATLAS[0], AURY[0], DOT-PERP[0], MTA-PERP[0], RUNE-PERP[0], STEP[0], SUSHI-PERP[0], USD[0.06], USDT[0] | | |
| 00313141 | Contingent | ALGO-PERP[0], ALTBULL[0], ATOM-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0], EUR[9617.79], EXCHBULL[0], FTM[0], FTT[0.00000001], FTT-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MNGO[0], NEAR-PERP[0], RAY[0.00000001], SOL[0], SOL-PERP[0], SRM[37.57451989], SRM_LOCKED[212.16434078], USD[15.00], USDT[0] | | |
| 00313144 | | BTC[0], BTC-PERP[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 00313149 | | ETH[0], NFT (299131556630327810/FTX EU - we are here! #147501)[1], NFT (524197694873969609/FTX EU - we are here! #147340)[1], NFT (565296171019546118/FTX EU - we are here! #147221)[1], TRX[.000136], USDT[0.00001385] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00313150 | | APE-PERP[0], ETH[2.70000500], ETHW[0.00000500], FTT[158.69397756], LTC[.04], NFT (447453875899720359/FTX EU - we are here! #115551)[1], NFT (448739485712188461/FTX EU - we are here! #114099)[1], NFT (509322108609968228/FTX EU - we are here! #116051)[1], TRX[.000003], USD[0.00], USDT[444.14103456] | | USDT[415.517576] |
| 00313152 | | FTT[.0286], USD[0.00], USDT[0] | | |
| 00313155 | | USD[0.79] | | |
| 00313157 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[.0006675], ETH-PERP[0], ETHW[.0006675], LINK-PERP[0], USD[0.32], WAVES-PERP[0], XRP[.007155], XRP-PERP[0] | | |
| 00313162 | | AAVE-PERP[0], ADA-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[40.93], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[0.46178536], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00313163 | | USDT[0.00000273] | | |
| 00313165 | | CAKE-PERP[0], USD[-51.11], USDT[55.86867665], XRP[.75] | | |
| 00313171 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.04], XTZ-PERP[0], YFI-PERP[0] | | |
| 00313172 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PRIV-PERP[0], SHIT-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.22], YFI-PERP[0] | | |
| 00313173 | Contingent, Disputed | BNB[0.00041015], BTC[0], BULL[0], USD[-0.01], USDT[0] | | |
| 00313176 | | BTC-MOVE-20200910[0], SUSHI-PERP[0], USD[0.00] | | |
| 00313181 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], POLIS-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00313184 | Contingent | BNB[.00000154], BTC[0.00000036], ETH-PERP[0], FTT[.9], GBP[0.01], LUNA2[21.57870818], LUNA2_LOCKED[50.02718866], RUNE[.00035552], TRX[.500289], USD[1.02], USDT[0.00000001], XRP[.00064126] | Yes | |
| 00313186 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00313187 | | USD[0.00], USDT[0.00000257] | | |
| 00313192 | Contingent | 1INCH[.00000001], AURY[.00000001], BTC[0], ETH[0], FTT[25.54321958], LTC[0], LUNA2[0.00070644], LUNA2_LOCKED[0.00164836], TRX[.001406], USD[0.00], USDT[0.00000001], USTC[.1] | | |
| 00313193 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], AMPL-PERP[0], AMZN[0.00012891], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[758.99], FTT[3.53862549], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MSTR-20210326[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY[-0.00001513], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[0.00472381], TSLAPRE[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00313194 | Contingent | ATLAS[445.27207237], BNB[0], BTC[0], FTT[0], LUNA2[.00706440], LUNA2_LOCKED[0.01648360], USD[0.00], USDT[1736.26541982], USTC[1] | | |
| 00313195 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BNB[0], CEL-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LDO-PERP[0], MATIC-PERP[0], MOB-PERP[0], RAY-PERP[0], RNDR-PERP[0], TRX[.00003], USD[0.09], USDT[0], XRP[0] | | |
| 00313199 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], ANC-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00056480], BTC-PERP[-0.00310000], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE[50], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.05929295], ETH-2021032603[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC[.00728565], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.837162], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[241.00], USDT[50.55622637], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00313204 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-2021032610, DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.47], USDT[1.09840596], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00313210 | | FTT[0.33511396], LUNC-PERP[0], RAY[.102856], TRX[.628871], USD[0.05], USDT[0] | | |
| 00313213 | | AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.00007392], FTT-PERP[0], ICX-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.03], VET-PERP[0] | | |
| 00313215 | | BTC[0.00003910], LUA[86], TRX[.080001], USD[0.31], USDT[.00118575] | | |
| 00313217 | | CAKE-PERP[0], FIL-PERP[0], MATH[.088163], TRX[.258002], USD[0.43], USDT[.145188] | | |
| 00313218 | | AMPL-PERP[0], USD[0.45] | | |
| 00313220 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[65.98], USDT[1.14474898], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00313221 | | USD[0.00], USDT[0.00002500] | | |
| 00313223 | | C98-PERP[0], FTT[0.08278817], MNGO[350], STEP[0.02369600], USD[0.85], USDT[7.35847560] | | |
| 00313224 | | AAVE-PERP[0], ADA-PERP[0], AKRO[.70781284], ALGO-PERP[0], ALPHA[.11624728], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.3315], BTC-PERP[0], CHR-PERP[0], CRO[6], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], EUR[-2.81], FTT[37.07401579], FTT-PERP[0], GMT-PERP[0], GRT[.66599581], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY[.924855], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.000789], TRX-PERP[0], UNI-PERP[0], USD[1979.84], USDT[5232.29338214], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00313226 | Contingent | BTC[0], ETH[0.00073651], ETHW[0.00073650], FTT[0.01205227], SRM[.79179789], SRM_LOCKED[.84261407], USD[0.00], USDT[0] | | |
| 00313227 | | USD[0.00], USDT[0] | | |
| 00313231 | | TRX[.000019], USD[4.11], USDT[0.00928197], XRP[.0707] | | |
| 00313233 | Contingent | EDEN[.06527319], LUNA2[102.5757656], LUNA2_LOCKED[239.3434531], LUNC-PERP[0], USD[19331.26], USDT[0], USTC[14520.0954] | | |
| 00313235 | | BTC[.001], EMB[4], FTT[0.02621555], USD[0.08], USDT[0.05587885] | | |
| 00313236 | | AVAX[0], FTM[0.93911587], SOL[1.20247364], TRX[.000777], USD[0.78], USDT[0.52195707] | | |
| 00313237 | Contingent, Disputed | ADA-PERP[0], ALGO-2021123110, ALGO-PERP[0], ATLAS-PERP[0], BNB-20201225[0], BNB-PERP[0], BTC-20201225[0], BTC-2021032610, BTC-20210625[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], ETH[.00119938], ETH-20201225[0], ETH-2021032610, ETH-20210625[0], ETH-2021123110, ETH-PERP[0], ETHW[0.00119933], FIL-PERP[0], LINK-20201225[0], LINK-20210625[0], LINK-2021092410, LINK-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-2021123110, LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-1.20], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-2020122510, YFI-PERP[0] | | |
| 00313238 | | BEAR[55.33], ETHBEAR[3233], USD[0.00], USDT[0] | | |
| 00313240 | | USD[0.13], USDT[0] | | |
| 00313241 | | BNB[0], BTC[0], ETH[0], TRX[.000077], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00313247 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.81631918], LUNA2_LOCKED[1.90474475], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI_01610467], UNI-PERP[0], USD[0.00], USDT[0.00000005], USTC-PERP[0], WAVES-062[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00313248 | | BNBBULL[0], BULL[0], DEFIBULL[0], ETH[.0009988], ETHW[2.6839988], USD[0.06], USDT[0.00000001] | | |
| 00313250 | | AUD[0.00], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.02430649], FTT-PERP[0], LINK-PERP[0], SLV-20210326[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00313251 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], LINK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[15.51], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00313252 | | AUD[1.31], FTT[0.04854108], USD[0.23], XRP-PERP[0], YFI-PERP[0] | | |
| 00313253 | | ADA-PERP[0], AVAX-PERP[0], HGET[30.83333333], HT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], TRX[.000004], UBXT[401], USD[0.48], USDT[0] | | |
| 00313254 | | SUSHI[.46675], USD[1.25], USDT[.008793] | | |
| 00313257 | | 0 | | |
| 00313259 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNTX-20201225[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[170.46559242], FTT-PERP[1278.1], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT[200], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000227], LUNA2_LOCKED[223.16546671], LUNA2-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NIO-20201225[0], OKB-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[-2259.70000000], SPELL-PERP[0], SRM[1.48354169], SRM_LOCKED[88.65442242], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00313261 | | USD[0.01], USDT[0] | | |
| 00313262 | | DOGEBEAR2021[0.00007204], FTT[.028173], GMT-PERP[0], SOL[.00918], TRUMPFEBWIN[1526.513836], USD[0.57], USD[0.99756238], USDT-PERP[0] | | |
| 00313263 | | 0 | | |
| 00313264 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[22.9958], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[79.30], XLM-PERP[0], XRP-PERP[0] | | |
| 00313266 | | FTT[.06629118], USD[0.50], USDT[0] | | |
| 00313267 | | DOGE[.00491], FTT[.041], LTC[.0060385], SOL[2.92], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00313269 | | ALGO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.269503], USDI-8.76], USDT[15.11148700], XLM-PERP[0], XTZ-PERP[0] | | |
| 00313274 | | 0 | | |
| 00313278 | | GODS[.0383], TRUMPSTAY[.61979], USD[0.00], USDT[0] | | |
| 00313280 | Contingent, Disputed | ALT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], OMG[0], OMG-PERP[0], RON-PERP[0], SRM[1.13337057], SRM_LOCKED[8.01697931], STEP-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], USD[0.03], USDT[0], WARREN[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00313281 | | AMPL-PERP[0], FTT[1.4078245], HT-PERP[0], OKB-PERP[0], USD[26.32], USDT[0.00000012], USDT-PERP[0] | | |
| 00313282 | | BTC[0], ETH[0], NFT [429742913728884102/FTX EU - we are here! #16108][1], NFT [506615807895054392/FTX Crypto Cup 2022 Key #12347][1], OMG-PERP[0], USD[0.00], USDT[0.00001891] | | |
| 00313284 | | AMPL[0.03296105], AMPL-PERP[0], BTC[0], ETH[.00199867], ETHW[.00199867], LTC[.00999335], SNX-PERP[0], USD[-3.15], USDT[11.46128387] | | |
| 00313285 | | AMPL-PERP[0], BTC[0], FTT[.9881], GENE[.03386], SOL[-0.10904372], USD[35.31] | | |
| 00313286 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[32], LTC-PERP[0], REN-PERP[0], SAND-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-158.26], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00313287 | | CHZ[9.3392], CHZ-PERP[0], UNI[.04706], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00313289 | | BADGER[.00251945], ETH[0], ETHBULL[0.00000082], GRTBULL[.63757573], LINKBULL[.00006837], SXPBEAR[79845.425], SXPBULL[.00093086], THETABEAR[.5179], USD[0.14], USDT[0], XRPBEAR[.075219] | | |
| 00313290 | Contingent | BTC[0], CHZ[9.6143], ETH[0], ETH-PERP[0], ETHW[.0000082], FTT[0], SST-PERP[0], LUNA2[0.00283117], LUNA2_LOCKED[0.00606606], LUNC[0091203], LUNC-PERP[0], SOL[0], SRM[.99009814], SRM_LOCKED[.03218032], TRUMPFEBWIN[194.870325], USD[2085.53], USDT[0], XRP-PERP[0] | | |
| 00313293 | | ADABULL[0.00008888], ATOMBULL[.05572357], BULL[0.00000041], EOSBULL[4.990673], ETH[.00079385], ETHBULL[0.00007125], ETHW[.00079385], EUR[0.00], FTT[4.09962], LINKBULL[0.03517920], LTCBULL[.2648614], THETABULL[0.00000038], USD[0.00], USDT[3.60656885], XRPBULL[2.029462], XTZBULL[0.05222750] | | |
| 00313296 | | 1INCH[0], APE-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BTC[0], CEL[0.00000001], CRO-PERP[0], FTM[0], FTT[0.00000001], LTC[0], LUNC[0], LUNC-PERP[0], MAPS[.005834], MATIC[0], RAY[0], TRX[0], USD[0.00], USDT[0] | | |
| 00313297 | Contingent | BCH-PERP[0], BTC[0], FTT[.29421], SRM[28.47258971], SRM_LOCKED[101.35993515], USD[0.01], XRP[0.72802710], XRP-PERP[0] | | |
| 00313298 | Contingent | ETH[0.00088756], ETH-PERP[0], ETHW[.0008739], LUNA2[3.26503281], LUNA2_LOCKED[7.43883252], LUNC[710967.76812546], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0.00000005] | Yes | |
| 00313300 | | AURY[.8538], BTC[.0008055], DOGEBEAR2021[.008733], EMB[46940.2531059], MKR[.00023506], TRX[.000003], USD[0.00], USDT[9.49227851] | | |
| 00313301 | | ALGO-20210326[0], ALGO-20210625[0], ATOM-20210625[0], BCH-20210326[0], BNB-PERP[0], BTC-20210924[0], COIN[.00500706], EOS-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], GRT-20210326[0], LINK-20210326[0], OKB-PERP[0], REEF[29.9943], REEF-20210625[0], SUSHI-20210625[0], TRX[.000011], USD[12.98], USDT[4.730799], XRP-20210625[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20210924[0] | | |
| 00313302 | Contingent | 1INCH-PERP[0], AAPL-20210625[0], AAVE-20210924[0], AAVE-20211231[0], ABNB-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMD-20210625[0], AMZN-20210625[0], AMZN-20210924[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-PERP[0], AVAX[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EUR[300.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.59509353], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00002296], LUNA2_LOCKED[0.00006357], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [483959483049586157NFT1][1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210924[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210625[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-20211231[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB[14143.9], TRYB-PERP[0], UNI-PERP[0], USD[9248.13], USDT[1500.00000002], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00313306 | | 1INCH-PERP[0], ALPHA-PERP[0], ASDBULL[.87.665962], ASD-PERP[0], ATOM-PERP[0], AVAX[0.10118520], BADGER[0.499], BADGER-PERP[0], BAO[75985.256], BNB[.0093], BTC-PERP[0], DOGE[0.90154432], ETH-PERP[0], FTT[3.25136697], IMX[14.1972452], LINK-PERP[0], LTC-PERP[0], MATICBULL[.00005806], OKB-PERP[0], PUNDIX-PERP[.09.9806], PUNDIX-PERP[0], SUSHI-PERP[0], SXPBULL[18.0831106], TRX-PERP[0], USD[705.42], USDT[0.00250842], VETBULL[149.990306], VET-PERP[0], XRPBULL[321.3816336], XRP-PERP[0] | | |
| 00313308 | | AVAX-PERP[0], ETH[-0.00103225], ETHW[-0.00102568], MER[.8824], USD[925.64], USDT[-22.45637664] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00313310 | Contingent | APT[.000195], AR-PERP[0], BNB[0.00631362], BTC[0.01439570], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH[0.00002523], ETH-PERP[0], ETHW[0.00002523], FTT[0.0768846], FTT-PERP[0], LUNA2-PERP[0], NFT (3535508628077550332/FTX Crypto Cup 2022 Key #14300)[1], NFT (3828986367051919146/FTX EU - we are here! #103549)[1], NFT (4783118247715701724/FTX EU - we are here! #103816)[1], NFT (49536039751246893/The Hill by FTX #4947)[1], NFT (574943136485396898/FTX AU - we are here! #20020)[1], NFT (576422002768841767/FTX EU - we are here! #103968)[1], OP-PERP[0], SAND-PERP[0], SRM_79209043, SRM_LOCKED[173.90048784], TRX[.000002], USD[139587.52], USDT[0.00000001] | Yes | |
| 00313313 | | ALGOBULL[9.979], ALGO-PERP[0], USD[0.00] | | |
| 00313314 | | ADABEAR[1794], ADABULL[3.00000066], ALGOBULL[30.68], ALTBULL[5.19034176], ATOMBULL[.004409], BCHBULL[2.66408], BNBBULL[0.00017075], BSVBULL[3.207], BTC[.00006886], BULL[0.00000499], BULLSHIT[4.98106667], CEL[105.1411], DEFIBULL[10.62189431], DOGEBEAR[6289378839], EOSBULL[.09589], ETHBULL[0.00060654], GRTBULL[427.01367474], LINKBULL[1.00006755], LTCBULL[1.061464], MATICBULL[1361.3277], MIDBULL[3.33433354], MKRBULL[0.00000198], PRIVBULL[0.00004408], SUSHIBULL[6242756.74056], SXPBULL[1.009134], THETABULL[0.00000016], TOMOBULL[7.20434], TRXBULL[1.3021198], UNISWAPBULL[0.00000043], USD[1.34], USDT[0], VETBULL[202.9601389], XLMBEAR[1.574], XLMBULL[159.76811978], XRPBEAR[7.832], XRPBULL[62383.719876], XTZBULL[1.009296], ZECBULL[.00299436] | | |
| 00313319 | | FIDA[.741], TRX[.000004], USDT[0], XRP[.069298] | | |
| 00313322 | | USD[0.02] | | |
| 00313326 | | USD[25.00] | | |
| 00313332 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210125[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.00000001], LUNA2[13.7771343], LUNA2_LOCKED[32.146646?], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[664.55878028], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII.00000001], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00313333 | | AAVE-PERP[0], ALEPH[.00439], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.0000001], BADGER-PERP[0], BTC[0.00002698], BTC-20210625[0], BTC-PERP[0], CREAM-20200925[0], CREAM-20201225[0], DOT-20210326[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA[.017704], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[202.61720739], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[192.74], SOL-20210326[0], SOL-PERP[0], TULIP[.0010635], UNI-20200925[0], UNI-20201225[0], UNISWAP-PERP[0], USD[1139.08], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00313336 | Contingent | AMPL[0], AMPL-PERP[0], APE-PERP[0], BADGER[.00000001], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.17029384], GENE[.03481733], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.77263068], LUNA2[0.53635586], LUNA2_LOCKED[1.25149701], LUNC[115959.174225], MNGO-PERP[0], ROOK[0], RUNE-PERP[0], SLP-PERP[0], SNX[.00000001], SNX-PERP[0], SPELL-PERP[0], SRM[48.32218034], SRM_LOCKED[269.96324237], STEP-PERP[0], UNI[.00000001], USD[4.64], USDT[284236.86985320], USTC[.5416], USTC-PERP[0], WAVES-PERP[0], YFI[0] | | |
| 00313337 | Contingent | AAVE-PERP[0], ADA-20210942[0], ADA-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALICE-PERP[103.3], ALICE-PERP[830], AR-PERP[16.1], ASD-PERP[1586], ATLAS-PERP[5350], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[27.96], BAL-20211231[0], BNB[1.58326066], BNB-PERP[0], BTC[0.07878095], BTC-0624[0], BTC-20210625[0], BTC-PERP[0], CEL-0-PERP[167.5], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], CVC-PERP[1667], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[19.7], DYDX[192.1009], DYDX-PERP[47.59999999], EGLD-PERP[3.29], ENJ-PERP[318], ENS-PERP[0], ETH[27.45695892], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[10], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.77790725], FTM-PERP[321], FTT[158.181247], FTT-PERP[15.1], FXS-PERP[0], GALA-PERP[2490], GRT-20210924[0], GRT-20211231[0], GRT-PERP[925], KSM-PERP[2.05], LEO-PERP[0], LINA-PERP[13090], LINK[9.200046], LINK-20211231[0], LRC-PERP[333], LUNA2[0.01316551], LUNA2_LOCKED[307.1952], LUNC[.00904], LUNC-PERP[0], MANA-PERP[246], MATIC[520.0956724], MATIC-PERP[0], MCB-PERP[0], MKR[.186], MKR-PERP[0], NEAR-PERP[0], OMG[.40365455], OMG-PERP[58.9], ONE-PERP[0], PERP-PERP[53.3], POLIS-PERP[0], RAY[0.00848499], RAY-PERP[76], REEF-20210625[0], REEF-PERP[0], RUNE[.00724], RUNE-PERP[0.99999999], SAND-PERP[0], SOL[23.7782798], SOL-0624[0], SOL-0930[0], SOL-PERP[7.99999999], SPELL-PERP[29200], SRM-PERP[138], STEP[793], STEP-PERP[0], SUSHI-20211231[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[268.5], THETA-20211231[0], THETA-PERP[104.7], TRX-20210924[0], TRX-PERP[0], USD[81109.89], USDT-PERP[0], USTC[1.86363577], USTC-PERP[0], XRP[.75], XTZ-20211231[0] | | BNB[.032273], ETH[.000667], USD[406.83], USDT[.056586] |
| 00313340 | | CHZ[0], ETH[0], ETH-PERP[0], GRT[0], LINK-PERP[0], USD[0.07] | | |
| 00313342 | | CREAM[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00313344 | | USD[0.00], USDT[129.87531519] | | |
| 00313345 | | BTC[.00004082], CREAM-PERP[0], LEND-PERP[0], USD[1.52] | | |
| 00313346 | | EOSBULL[.08405] | | |
| 00313347 | | NFT (299308999296523439/FTX Crypto Cup 2022 Key #22069)[1], NFT (4616113331828255986/The Hill by FTX #45331)[1] | | |
| 00313350 | | ETH[.06223604], ETHW[.06223604], USDT[0.00000036] | | |
| 00313351 | | FTT[.974562], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00313352 | Contingent | 1INCH[.00000001], ALPHA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COPE[3.99734], DASH-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[33.3226071], SRM_LOCKED[114.27229588], SUSHI-20210326[0], SUSHI-PERP[0], USD[0.51], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00313353 | | APE-PERP[0], APT-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.02666807], GMT-PERP[0], HT-PERP[0], MOB-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0] | | |
| 00313357 | | BNB-PERP[0], BTC[.00007505], BTC-MOVE-20200913[0], BTC-PERP[0], OXY-PERP[0], RSR[8.72633], SUSHI-PERP[0], SXP-PERP[0], TRUMPFEB[0], USD[3.57], USDT[0] | | |
| 00313359 | | BNB[-0.00000055], BTC[0], ETH[.00000482], ETHW[.00000482], HT[0], SOL[0.00002093], TRX[0], USD[-5.72], USDT[6.25639298] | | |
| 00313370 | | FTT[0.06329410], SOL[0], USD[1.31], USDT[0.00000001] | | |
| 00313371 | | HGET[.033831], USDT[0] | | |
| 00313373 | | HGET[.022668S], USD[0.00] | | |
| 00313374 | | AUDIO[668.39776102], BTC[0.00000543], ETH[0], ETHW[0.00097336], FTM[781], IMX[.05506], LINK[53.97111283], MANA[1491.79168], MATIC[1193.10149241], MKR[.36270712], USD[237.68], USDT[0] | | |
| 00313376 | | TRX-PERP[0], USD[15.40] | | |
| 00313379 | Contingent | 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-20211231[0], CHZ-PERP[0], COMP[0], COMP-20210326[0], COMP-PERP[0], COPE[0], CREAM[0], CREAM-20210625[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01200001], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[26.57656145], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC[1024.98399067], GLMR-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[16.40135035], LUNA2_LOCKED[38.26981748], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM[0.00020553], SRM_LOCKED[1.1874313], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[956.51], USDT[0.00000003], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00313380 | | AMPL[0], AMPL-PERP[0], USD[0.45], USDT[18.45400509] | | |
| 00313384 | | AMPL-PERP[0], USD[0.00] | | |
| 00313385 | | ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[70], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.003], ETH-PERP[0], ETHW[.003], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[218.000001], UNI-PERP[0], USD[-1.07], USDT[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00313388 | | AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.12], USDT[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00313389 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNT[1.84707007], BTC[0.51221545], DOGE[0], DOT-PERP[0], ETH[4.6648384], ETH-PERP[0], ETHW[.00022662], FTT[26.96209459], LUNA22.71286585], LUNA2_LOCKED[68.33002033], OMG-PERP[0], RAY-PERP[0], SOL[29.49060036], USD[16675.87], USDT[0] | | |
| 00313391 | | AAPL-1230[0], APE-PERP[0], AR-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00737285], BNB-PERP[0], BTC[0.00000521], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-20200919[0], BTC-MOVE-20200912[0], BTC-MOVE-20200914[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-2020092[0], BTC-MOVE-WK-0729[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[6.85600826], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[50.41634411], FLM-PERP[0], FTT[236.06702452], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK[.70605], LINK-20210924[0], LINK-PERP[0], LTC[.379], LTC-PERP[0], LUNC-PERP[0], MATIC[.3517945], MATIC-PERP[0], MTA[.03444], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[.481216], PROM-PERP[0], QTUM-PERP[0], RALPH-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPY-1230[0], SRM[.51786611], SRM_LOCKED[2.60213389], SRN-PERP[0], STEP[26803.325720S], SUSHI[33.59690933], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLA-1230[0], UBXT[.52937775], UBXT_LOCKED[73.84725115], UNI-PERP[0], USD[10000001], XMR-PERP[0], YFI[.0002417], ZIL-PERP[0] | | |
| 00313392 | | 1INCH-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BNT-PERP[0], BOBA-PERP[0], BTC[-0.00000001], BTC-MOVE-20201206[0], BTCPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00313393 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[52.942914], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMOBULL[.0937], TOMO-PERP[0], TRXBULL[.00888], TRX-PERP[0], UNI-PERP[0], USD[0.69], USDT[.0082816], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00313395 | | AMPL[0], AMPL-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DAWN-PERP[0], DMG-PERP[0], HUM-PERP[0], USD[0.23], USDT[0] | | |
| 00313396 | | ETH[0], GENE[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00313400 | Contingent | LUNA2[0.14302008], LUNA2_LOCKED[0.33371353], LUNC[31142.925336], USD[0.04] | | |
| 00313401 | | AMPL[0.04748590], USDT[0] | | |
| 00313403 | Contingent | ADA-PERP[0], ALT-PERP[0], AMC[.00000001], BTC[0], BTC-PERP[0], DOGE[1244.42798197], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[150.00744780], FTT-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], NOK[0], RAY[0], SHIB[0], SOL[350.06793928], SOL-PERP[0], SRM[0.13624274], SRM_LOCKED[.77926078], USD[0.32], USDT[0] | | |
| 00313406 | | LTC[1] | | |
| 00313407 | Contingent | BNB[.00000001], DOT[10190.96468], SRM[.8515098], SRM_LOCKED[40.99074602], TRUMPFEBWIN[240320.6286], TRX[1.10196], USD[0.00], USDT[12.89178361] | | |
| 00313415 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BF_POINT[200], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-0118[0], BTC-MOVE-0121[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-20211231[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[2042.04], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00313417 | | DOGE-PERP[0], ETH-PERP[0], ETHW[147.23800970], USD[130.82] | | |
| 00313418 | | BTC[0], BTC-20210326[0], BTC-PERP[0], LTC[0], LUA[0], SOL-PERP[0], USD[0.00], USDT[0.00495431] | | |
| 00313421 | | BTC[.00001179], MBS[286], USD[1.52] | | |
| 00313422 | Contingent | APE-PERP[0], BNB[0], BTC[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[0.11324763], LUNA2[0.00294989], LUNA2_LOCKED[0.00688308], OP-PERP[0], SOL[0], USD[0.23], USDT[0], USTC[.41757169] | | |
| 00313423 | | ARS[1980.00], BNB[0.04640043], BTC[0], BTC-PERP[0], ENS[.00070641], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[.00000001], SOL[0], TRX[.000001], USD[283.54], USDT[0] | | BNB[.045507] |
| 00313424 | | FTT[.095877], USD[0.01], USDT[0] | | |
| 00313426 | Contingent | ATOM[.03], AVAX[0.06708200], DOGE[.79], DYDX[.00884451], ETH[0], EUR[0.00], GODS[.0907], GRT[.40764541], GRT-20211231[0], ICP-PERP[0], LUA[.07425], LUNA2[0.00488222], LUNA2_LOCKED[0.01391841], SOL[.00000002], TRX[.00000011], USD[0.15], USDT[0.6911021] | Yes | |
| 00313428 | Contingent | ADA-PERP[0], ATOM-PERP[0], BNBBEAR[.0867], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0.00009973], USD[0.59], XLM-PERP[0], ZEC-PERP[0] | | |
| 00313429 | | BNB[.0009], KIN[360664.25032078], NFT (359673362246839910/FTX Crypto Cup 2022 Key #12350)[1], TRX[.000002], USD[60.96] | | |
| 00313431 | | USDT[.1] | | |
| 00313432 | | BTC[0] | | |
| 00313436 | | TRX[.000002], USDT[0] | | |
| 00313438 | | ATOMBULL[2.26981100], BTC[0.00000094], BTC-0624[0], BULL[0], DOGEBULL[0], EOSBULL[9.993], ETHBEAR[0], ETHBULL[0.07464000], OLY2021[0], SUSHIBULL[8.9937], SXPBULL[0.65953800], TRX[0], USD[0.16], USDT[0.00000001], XRPBULL[8.99370000] | | USD[0.04] |
| 00313440 | Contingent | 1INCH[0], ALCX[0], ALPHA[0], BCH[0], BNB[0], BTC[0.00006376], DYDX[0], ETH[0], FTT[0], GRT[0], KNC[0], LTC[0], LUNA2[0.02400051], LUNA2_LOCKED[0.05600119], LUNC[5226.16225972], MATIC[0], RAY[0], ROOK[23.31020095], RUNE[159.20778686], SOL[0], STEP[0.00000001], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 00313442 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[48997], AGLD[.09394372], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210326[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[95.78199999], AMPL[1.40230157], AMPL-PERP[0], APE[.14272], APE-PERP[0], APT-PERP[3241], ATOM-20201225[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[814.9], AXS[.3], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00064587], BCH-20210225[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[289.89999999], BSV-PERP[0], BTC[0.37674692], BTC-0325[0], BTC-0624[0], BTC-20210225[0], BTC-20210326[0], BTC-20210923[0], BTC-0715[0], BTC-20211024[0], BTC-PERP[0.81639999], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20201225[0], COMP-PERP[0], COMP-20210326[0], CQT-20210326[0], CQT-20210326[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[-66.30699999], DOGE[825.35729], DOGE-PERP[3867.87], DOT-20201225[0], DOT-20210326[0], DOT-PERP[3611.50000000], DYDX[.35], DYDX-PERP[0.20000], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20201225[0], EOS-20210326[0], EOS-PERP[13000.30000000], ETC-20210225[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210225[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[40.34899999], ETHW[0.00113407], EUR[9.84], EXCH-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTT[11564.60430593], FTT-PERP[-11905.7], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLUNC-PERP[-15161], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-20201225[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.01480495], LUNA2_LOCKED[0.03454488], LUNA2-PERP[0], LUNC-PERP[-15662999.9999993], MANA-PERP[0], MASK-PERP[0], MATIC[0.87964131], MATIC-PERP[20404], MID-20201225[0], MID-20210326[0], MID-PERP[-48.87838], MID-20210326[0], MID-PERP[0.0000000], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], OMG-20201225[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[.08212763], PERP-PERP[0], PSY[5000], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.02], RUNE-PERP[0], SAND-PERP[0], SHIB[94760], SHIB-PERP[1623000000], SHIT-20201225[0], SHIT-20210326[0], SHIT-PERP[-31.811], SKL[9604], SKL-PERP[0], SLP-PERP[0], SNX[.1], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[395.38261577], SRM_LOCKED[64344.05229009], SRM-PERP[0], SRN-PERP[0], STX-PERP[153324], SUSHI[1.06612S], SUSHI-PERP[0], SWEAT[76.17003], SXP-PERP[0], THETA-20210225[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-20210326[0], TRX-PERP[265783], UNI-PERP[0], USD[1405751.30], USDT[10000.02606115], USDT-0325[0], USDT-0624[0], USDT-20210326[0], USDT-20210624[0], USDT-20211231[0], USDT-PERP[0], USTC[2.09571227], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.14702S], XRP-20201225[0], XRP-PERP[37212], YFI-20201225[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[20594] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00313443 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20201123[0], BTC-MOVE-20201129[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201216[0], BTC-MOVE-20201216[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201219[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT[94.96], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.18637725], LUNA2_LOCKED[0.43480026], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-OVER-TWO[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.71], USDT[0.79829666], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00313447 | | USD[0.00], USDT[.000631] | | |
| 00313448 | | BTC[0.00009933], ETH[.01199772], ETHW[.01199772], FTT[.199962], TRX[.819975], TRXBULL[.0375319], USD[9.67], XRP[50.97435] | | |
| 00313452 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0.27520348], ANC-PERP[0], ATLAS[7.80562501], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[.0455395], AVAX-PERP[0], AXS[.06992775], AXS-PERP[0], BAT1.25988546], BAT-PERP[0], BCH[0.00053741], BCH-PERP[0], BNB[0.00941503], BOBA[.0400895], BOBA-PERP[0], BTC[0.00005491], BTC-PERP[0], C98[.052015], C98-PERP[0], CAKE-PERP[0], CEL-0042[0], CHZ-PERP[0], CLV-PERP[0], COPE[.001255], CRO-PERP[0], CVC[.0744355], DEFI-PERP[0], DOGE[.90063972], DOGE-PERP[0], DOT[.081969], DOT-PERP[0], DYDX[0.03462334], DYDX-PERP[0], ENJ[.01896], ENJ-PERP[0], ETC-PERP[0], ETH[0.0053176], ETH-PERP[0], ETHW[0.0053177], FIL-PERP[0], FTM[.7381914], FTM-PERP[0], FTT[35.45846386], FTT-PERP[0], GMT-PERP[0], GRT[.1291425], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB[2.8617], KSHIB-PERP[0], LINA-PERP[0], LINK[0.06449795], LINK-PERP[0], LOOKS-PERP[0], LRC[.2530725], LTC[0.00903747], LTC-PERP[0], LUNA2[0.00494135], LUNA2_LOCKED[0.01152983], LUNC[.00902245], LUNC-PERP[0], MANA[.6564325], MANA-PERP[0], MAPS-PERP[0], MATIC[.731125], MATIC-PERP[0], NEAR[.05842875], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS[6.80774704], POLIS-PERP[0], RAMP[.4472225], RAY[.5912625], RAY-PERP[0], REEF-PERP[0], RUNE[.012515], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00441129], SOL-PERP[0], SRM[1.22282922], SRM_LOCKED[4.98612534], SRM-PERP[0], STEP[0.07620151], STEP-PERP[0], STORJ-PERP[0], SUSHI[BEAR[0], SUSHI-PERP[0], SXP[0.02292926], SXP-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX[.9723734], TRX-PERP[0], USD[138.67], USDT[57661.77938906], USDT-PERP[0], USTC[.6994675], USTC-PERP[0], WRX[.0546288], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00313455 | | ALGOBULL[933059.4.98465], ATOMBULL[0], BVOL[0], ETH[0], ETHW[0], FTT[4.69463087], MATICBULL[0], RAMP[2], SXPBULL[8167.8077515], USD[0.00], USDT[230.14227501], VETBULL[0], XRPBULL[100000], XRP-PERP[0] | | |
| 00313456 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.08231011], LUNA2_LOCKED[0.19205693], LUNC[17923.200838], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00313457 | Contingent | BCH[.0008991], BCHA[.0008991], BEAR[73.4], DOGE[.01485], LUNA2[16.60354858], LUNA2_LOCKED[38.74161335], LUNC[3615457.66], MATIC[9.84], SHIB[87740], TRX[.000148], USD[0.00], USDT[65339.73612871] | | |
| 00313458 | Contingent | ASD-PERP[0], BTC[0], CLV-PERP[0], ETH[0.00044777], FLOW-PERP[0], FTT[114.09995091], FTT-PERP[0], KSM-PERP[0], LUNA2[0], LUNA2_LOCKED[0.08431139], MATIC[0], NFT[511297343585056356/NFT][1], TRX[.000109], USD[0.00], USD[0.07], USDT[0.24479682], USTC-PERP[0] | | |
| 00313460 | | AMPL[0.13185760], ETH[0], USDT[.02575681] | | |
| 00313461 | | TRX[.31], USD[0.00], USDT[1.46350496] | | |
| 00313462 | | AMPL[0.05674656], BIDEN[0], USD[0.13] | | |
| 00313469 | | ATLAS[639.8784], SOL[0], STARS[0], USD[1.14], USDT[0] | | |
| 00313470 | | BTC-PERP[.2045], USD[1724.46] | | |
| 00313471 | | STEP[86.8], USD[0.06], USDT[25.63039050] | | USDT[25] |
| 00313472 | | AMPL-PERP[0], USD[9.94] | | |
| 00313473 | Contingent | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALCX[.00000001], ALICE-PERP[0], ALPHA[-0.00000001], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[276.89370755], BAL-PERP[0], BNB[.00000001], BNB-PERP[0], BNT[0.09709257], BTC[2.72690834], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[4.51687711], ETH-PERP[0], ETH[4.51687710], FTM-PERP[0], FTT[101.2973607], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[.698901], RAY-PERP[0], ROOK[.00017524], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[32.56607692], SRM_LOCKED[368.61058986], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[7329.66], USDT[215.89824900], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0] | BNT[.07380208] | |
| 00313476 | Contingent | ADABULL[0], ADA-PERP[0], APT[.9986], BTC[0.00009968], DOGEBEAR2021[0], FLOW-PERP[0], FTT[2.9994], KAVA-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001066], LUNC-PERP[0], NFT[502735264961579340/The Hill by FTX #43602][1], THETABULL[0], THETA-PERP[0], TRX[8.001072], USD[40.55], USDT[2.86174465] | | |
| 00313477 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.37684733], ICP-PERP[0], LINK-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], ZIL-PERP[0] | | |
| 00313478 | | BCH-PERP[0], DOGE-PERP[0], LTC[.0145656], USD[0.01], USDT[0.00494782] | | |
| 00313480 | | BTC[0.00003782], BTC-PERP[0], ETH[.76567317], ETH-PERP[0], ETHW[.76567317], FTT[0.00000866], USD[1.25] | | |
| 00313483 | | BTC[0], LINKBULL[0.00008781], SXPBULL[0], USD[0.00], VETBULL[0] | | |
| 00313487 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BTC[0.01266532], COPE[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], FXS[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.20068294], LUNA2_LOCKED[2.80159354], MNGO-PERP[0], RAY-PERP[0], SLND[0], SOL[0], SOL-PERP[0], SRM[8.85039901], SRM_LOCKED[48.71413607], SRM-PERP[0], SUSHI-PERP[0], TULIP[0], UNI-PERP[0], USD[0.00], USDT[0.00000041], XLM-PERP[0], XRP-PERP[0] | | |
| 00313489 | | BTC[0], LTC[.00257754], RAY[.99069], SOL[.007492], TOMO[.097929], USD[0.65] | | |
| 00313490 | | ADA-1230[0], ADA-PERP[0], BTC[.17], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-1230[0], ETH-PERP[0], FTT[.0000001], SOL-1230[0], SOL-PERP[0], USD[8.47], USDT[205.03032568], USDT-PERP[0], XRP-1230[0], XRP-PERP[0] | | |
| 00313492 | | BCH-PERP[0], USD[0.94], USDT[0] | | |
| 00313495 | | HGET[.045877], USDT[0] | | |
| 00313496 | | ETH[0], HT[0], TRX[.000001], USDT[0] | | |
| 00313497 | | BTC[0], BTC-PERP[0], USD[1.97] | | |
| 00313501 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.03638608], FTT-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], OMG-PERP[0], REN-PERP[0], ROOK[.0009978], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000022], TRX-PERP[0], USD[0.64], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00313503 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DAI[.00080248], DOGE-PERP[0], DOT-PERP[0], ETH[0.00072611], ETH-PERP[0], ETHW[6.78], EUR[0.84], FIL-PERP[0], LUNC-PERP[0], SOL-PERP[0], STEP[.00000001], SUSHI-PERP[0], TRX[.5811275], UNI-PERP[0], USD[2485.62], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 00313504 | | USDT[0.00000020] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00313505 | | BEAR[5.909465], BTC[0], ETHBEAR[8975.2263], ETHBULL[0.00002863], SOL[.07], USD[0.11], USDT[1.95305295] | | |
| 00313506 | | BTC-PERP[0], USD[0.00], XRP[.01934351] | | |
| 00313508 | | BULL[0.00012497], DOGEBEAR[648025.86], DOGEBULL[0], ETHBEAR[715.2], ETHBULL[0], FTT[0.07443580], USD[0.14], USDT[0] | | |
| 00313509 | | ADABULL[217.58534], ASDBULL[3630000], ATOMBULL[8932], BALBULL[1097780.4], BCHBULL[.04056], BNBBULL[1.007352], BSVBULL[13000000], BULL[.7225022], COMPBULL[6940000], DEFIBULL[1860.2314], DOGEBULL[8.568], EOSBULL[2599480], ETCBULL[7.856], ETHBULL[47.76353726], FTT[1.00997], GRTBULL[39222210], KNCBULL[98.68], LINKBULL[709.16], MATICBULL[188072.558], MATIC-PERP[70], MKRBULL[1.7698], SXPBULL[81000000], THETABULL[57681.42], TOMOBULL[28994200], USDI-24.87], USDT[0.03174199] | | |
| 00313510 | | USD[106.09] | | |
| 00313511 | | ASD-PERP[0], BNB[0], BTC[0], BTC-MOVE-20210219[0], BTC-PERP[0], DOGE-PERP[0], FTT[.00000001], LEOBULL[0], USD[0.00], USDT[0.00423836] | | |
| 00313512 | | AMPL-PERP[0], BSV-PERP[0], BTC-PERP[0], ETHBEAR[3799.24], FLM-PERP[0], LTC-PERP[0], USD[0.28], USDT[0.00905245], YFI-PERP[0] | | |
| 00313518 | | ADABULL[0.00000084], AMPL[0], BCHBULL[.001253], BSVBULL[.4597], DOGEBEAR[366.2], DOGEBULL[.00000809], FTT[0.11064795], MATICBULL[.0005579], THETABULL[0.00000708], TRUMPFEB[0], USD[4.21], USDT[0L.XLMBULL[0.00009841], XRPBULL[29.751063], XTZBULL[.0005546] | | |
| 00313519 | | AUD[0.00], FTT[0.00003795], USD[0.00], USDT[0] | | |
| 00313523 | Contingent, Disputed | CREAM-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00313524 | | BTC[0], USD[0.91] | | |
| 00313528 | | BALBULL[.45769543], BSVBEAR[.6966], BSVBULL[.6219265], USDT[0.01041737], XRPBULL[0.00066236] | | |
| 00313529 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[1.40867055], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], USD[3.29], USDT[38.65524100], XRP-PERP[0] | | |
| 00313530 | | USDT[0] | | |
| 00313531 | | BULL[0], ETH[.0009775], ETHBULL[0], ETHW[.0009775], USD[0.00] | | |
| 00313533 | Contingent | BNB[0], BTC[0], ETC-PERP[0], ETH[0.00135311], ETHW[3.11598439], FTM[20858.877307], FTT[.053754], LINK[.1079825], LUNA2[0.00069847], LUNA2_LOCKED[0.00162977], LUNC[152.09398748], OKB-PERP[0], USD[0.00], USDT[0], XRP[.461008] | | |
| 00313534 | | ETH[.00097425], ETHW[0.00097425], MTA[5.9958], SOL[.9985], USD[0.13], USDT[3.95567346] | | |
| 00313535 | | USD[0.00], USDT[0.00000001] | Yes | |
| 00313536 | | ETHBEAR[723.9765], USD[0.00] | | |
| 00313537 | | ETHBEAR[500], LTC[.00946211], TOMOBEAR[50966.085], USD[0.26] | | |
| 00313542 | Contingent | APE-PERP[0], ATLAS[2.2], BTC[.00329934], BTC-PERP[0], ETH[.2439512], ETH-PERP[2.765], ETHW[.2439512], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007372], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.000001], USD[1022.63], USDT[0.00000001] | | |
| 00313543 | | USD[5.00] | | |
| 00313546 | | USD[0.00], YFI[0] | | |
| 00313551 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[29.979], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.939], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], LEND-PERP[0], LUNA2[0.11833728], LUNA2_LOCKED[0.27612033], LUNC[10489.65], LUNC-PERP[0], MATIC-PERP[0], OXY[.9986], SHIT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM[215], UNI-PERP[0], USD[2782.99], USDT[0.04503062], USTC[9.93217328], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00313552 | | AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BTC-20201225[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS[.00000001], ETH[0.91088314], ETH-PERP[0], ETHW[0.91088314], FIL-PERP[0], MTA-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00313554 | | USD[0.01] | | |
| 00313555 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[.6], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.65759849], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.60801472], ETH-PERP[0], EURT[1649.41205258], FTT[152.971405], FTT-PERP[0], GMT-PERP[0], KIN[1], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], PAXG[5.36773587], SOL[33.14], SOL-PERP[0], USD[157034.89], USDT[55.99292521], USTC-PERP[0] | | |
| 00313556 | Contingent | BEAR[772157], BNB[0.27189297], LUNA2[0.18385489], LUNA2_LOCKED[0.42899475], LUNC[40034.7904905], USD[2.16], USDT[0.00000001] | | BNB[.271821], USD[2.15] |
| 00313564 | Contingent | AVAX[0], AVAX-PERP[0], BNB[0.00000001], BTC[0.18163139], BTC-PERP[0], BULL[0.62346706], COPE[115.018515], DAI[0], DOGE[2443.60398354], ETH[1.14098177], ETH-PERP[0], ETHW[1.62498175], FIDA[302], FTT[26.992575], KNCBULL[.0], KSHIB[21970], LTCBULL[0], LUNA2[0.04644082], LUNA2_LOCKED[4.77502858], LUNC[189137.63922218], NFT[344493555589688719/FTX EU - we are here! #265000][1], NFT[456545071203187943/FTX EU - we are here! #265040][1], NFT[481650587288194439/FTX EU - we are here! #264990][1], RSR-PERP[0], SLND[20], SOL[16.84691342], SOL-PERP[0], SRM[13.6], STEP[5935.9], SXPBULL[0.00000004], UNI-PERP[0], UNISWAP-PERP[0], USD[17399.34], USDT[47.16340961], VETBULL[0], VET-PERP[0], XRP[531.51442132], XRP-PERP[0] | | BTC[.0729646], DOGE[1004.30148962], SOL[6.47808694], USD[3725.70], XRP[233.25709402] |
| 00313566 | | BULL[0.00000088], DOGEBEAR[886268.0035], ETHBULL[0.00000255], TRXBULL[11.5578036], USD[0.22], USDT[0] | | |
| 00313567 | Contingent | BNB[.00580505], FTT[0.09899471], IMX[.075167], LUNA2[0.04822134], LUNA2_LOCKED[0.11251647], LUNC[10500.3], TRX[.000031], USD[0.07], USDT[0] | | |
| 00313571 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20201022[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUND-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000016], TRX-2021062S[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00313574 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00983667], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.50], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00313577 | | ASD-PERP[0], BTC[0.00000009], CEL-PERP[0], ETH[0], ETHW[0], PUNDIX-PERP[0], REAL[.00157204], USD[0.00], USDT[0] | | |
| 00313578 | Contingent | BAO[278.01], BTC[.102], EDEN[23468.805496], FTT[862.41599775], HOLY[.035707], REAL[2151.2109985], ROOK[0], SECO[.92685], SRM[6.56230587], SRM_LOCKED[129.93917279], TRX[.000059], USD[777.20], USDT[0], XPLA[8530.0294] | | |
| 00313583 | | BTC-PERP[0], DOT-PERP[0], FIL-20201225[0], FIL-PERP[0], HT-PERP[0], SUSHI-PERP[0], USD[1.74] | | |
| 00313585 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[6000], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BLT[100], BNB[0], BNB-PERP[0], COMP-PERP[0], COPE[400.97834], CRO-PERP[0], CRV-PERP[0], DFL[40], DOGE[101.78349676], DOGE-PERP[0], DYDX-PERP[0], EDEN[210.083755], EDEN-PERP[0], ETH[0], ETH-PERP[0], FIDA[.97834], FIDA-PERP[0], FLOW-PERP[0], FTM[499.94585], FTM-PERP[0], FTT[175.090842], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.35322001], LUNA2_LOCKED[0.82418002], LUNC-PERP[0], MANA-PERP[0], MATIC[.358573], MATIC-PERP[0], MKR[0.00099870], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[10], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[111.98106536], SRM_LOCKED[.00672054], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU[3.964983], TRX[115.00851237], USD[-4404.45], USDT[21838.39908353], USTC[350], USTC-PERP[0], WAVES-PERP[0], XRP[800], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | DOGE[99.98195], TRX[99.981951] |
| 00313589 | | LUA[.0987], MER[6.88], TRX[.000002] | | |
| 00313590 | Contingent | ADABULL[0.00000777], BTC[0], LOOKS-PERP[0], LUNA2[1.14787638], LUNA2_LOCKED[2.67837823], LUNC[249952.5], USD[0.00], USDT[0] | | |
| 00313591 | | TRX[0], USDT[0.00001181] | | |
| 00313594 | | USD[0.21] | | |
| 00313596 | | USD[0.00], USDT[0] | | |
| 00313597 | | ETH[0], FTT[427.21658217], NFT [349700676388003067/FTX EU - we are here! #127959][1], NFT [413878892586447575/FTX EU - we are here! #127867][1], NFT [431421535000667389/FTX EU - we are here! #128068](1], USD[0.00], USDT[0.00000898] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00313601 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT[.07409], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00007979], ETH-PERP[0], ETHW[0.00007979], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG[.3396], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.01006], TRX-PERP[0], UNI-PERP[0], USD[0.60], USDT[0.29373328], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00313603 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ACB-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AMZN-20201225[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20201225[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BCH-PERP[0], BNBBEAR[992300], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CHR-PERP[0], CLV-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], COPE[0.00000001], CREAM[0], CREAM-PERP[0], CRV-PERP[0], CVC[0.00000001], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000061], ETH-PERP[0], ETHW[0.00000059], FIL-PERP[0], FLM-PERP[0], FTM[0.64980314], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNA[0.31827021], LUNA2_LOCKED[0.74263050], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MSTR-20201225[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.17194366], TRX-PERP[0], UNI-PERP[0], USD[2.09], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00313604 | | USD[0.00], USDT[4.32230117] | | |
| 00313611 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[.989746], CREAM-PERP[0], CRV[742.6721775], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00096689], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[152.30708948], FTT-PERP[0], GRT[.6452575], GRT-20210625[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAY.980586], RAY-PERP[0], REEF[12532.49481], RSR-PERP[0], RSR-PERP[0], RUNE[.6702265], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.72750305], SOL-PERP[0], SRM[.63849193], SRM_LOCKED[2.42150807], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.02], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00313614 | Contingent, Disputed | 1INCH-PERP[0], AAPL-20210326[0], AKRO[.335], AMD-20210326[0], AMZN-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00000641], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[.096225], FTT-PERP[0], GOOGL-20210326[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFLX-20210326[0], NVDA-20210326[0], ONT-PERP[0], OXY-PERP[0], REN-PERP[0], ROOK-PERP[0], SPY-20210326[0], SQ-20210326[0], SRM-PERP[0], THETA-PERP[0], TRX[.000005], USD[1.69], USDT[0], USO-20210326[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00313615 | Contingent, Disputed | ICP-PERP[0], USD[0.06], USDT[0.00042895] | | |
| 00313619 | | USD[100.00] | | |
| 00313621 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[93682197], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20200925[0], AVAX-20201225[0], AVAX-PERP[0], AXS[.004327], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BAO-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-HASH-2020Q4[0], BTC-MOVE-0126[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], CAKE-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-2020125[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210625[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00005270], ETH-20211231[0], ETH-PERP[0], ETHW[0.00005270], EXCH-20201225[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[158.469885], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20201225[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NFT (4727419354038708)/FTX Swag Pack #485)[1], OKB-20201225[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIB[.0000001], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], THETA-20210326[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[183.12], USDT[0.00400002], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00313623 | | BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], USD[14.54], WAVES-PERP[0] | | |
| 00313625 | | 0 | | |
| 00313627 | | SUSHIBEAR[.00004394], USD[77.90] | | |
| 00313628 | | AAVE[5.5596979], ADABULL[4.28415677], BSVBULL[45502030.47736], DOGEBULL[22.3], ETHBULL[1.05300000], FTT[0], OKBBULL[11.42135593], THETABULL[131.8], USD[0.12], USDT[0] | | |
| 00313630 | | BTC-PERP[0], ROOK[0.00787867], USD[0.00], USDT[1.07183149], XRP[.750417] | | |
| 00313635 | | BTC-PERP[0], ETH-PERP[0], FTT[10], OXY[.05077], USD[0.02], USDT[0.00000001] | | |
| 00313637 | Contingent, Disputed | ETH-PERP[0], FTT[10.5], USD[0.00] | | |
| 00313638 | | BTC-PERP[0], ETH-PERP[0], FTT[10.2], USD[13.92], USDT[0] | | |
| 00313639 | | ETH[.00000001], ETHW[.00000001], FTT[0.04518135], USDT[0] | | |
| 00313640 | | DOGE[44], USD[1429.43], USDT[0], USTC-PERP[0] | | |
| 00313641 | | USD[0.05], USDT[0] | | |
| 00313643 | | BTC-PERP[0], ETH-PERP[0], FTT[.1], USD[0.08], USDT[0] | | |
| 00313644 | | BTC-PERP[0], ETH[.15800002], ETHW[0.15886506], TRX[.000013], USD[0.00], USDT[302.26702857] | | |
| 00313645 | | 1INCH-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], PROM-PERP[0], REN-PERP[0], ROOK-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[2.13], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00313647 | | BTC-PERP[0], DOGE[.5], ETH[0], ETH-PERP[0], FTT[10.1], TRX[.000002], USD[40.00], USDT[0] | | |
| 00313649 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALEPH[.63332204], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[1.12485348], ATLAS-PERP[0], ATOM-0325[0], ATOM-1230[0], ATOM-PERP[-.305.19000000], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0.200.9], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC[0.19859590], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0.3023], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20210216[0], BTC-MOVE-20201005[0], BTC-MOVE-20210722[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20211224[0], BTC-PERP[.47049999], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX[.07026899], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[8.48710253], ETH-0325[0], ETH-1230[7.74], ETH-PERP[-7.5], ETHW[0.00050447], EUR[12.08], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[160.51046022], FTT-PERP[170], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[481.97031], LUNC-PERP[0], MAPS[.908673], MATIC-PERP[0], MER-PERP[0], MKR[1.00002244], MKR-PERP[3.09999999], NEAR[.0005535], NEAR-PERP[0], NEO-PERP[0], NEXO[.52222], ONE-PERP[0], OXY[1.133914], OXY-PERP[0], POLIS[.05121136], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0.00000001], SOL-20201225[0], SOL-PERP[0.37999999], SPELL-PERP[0], SRM[16.79080595], SRM_LOCKED[510.08892438], SRM-PERP[0], STEP[.06959066], STEP-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[78.59999999], UNI-20201225[0], UNI-PERP[0], USD[4903.19], USDT[0], USTC-PERP[0], WBTC[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00313653 | | AMPL[0] | | |
| 00313654 | | BTC[0], BTC-20210326[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-PERP[0], BULL[0.00001000], USD[0.11], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00313656 | Contingent | AVAX-PERP[0], BTC[0.00001478], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0.34787250], DYDX-PERP[0], ETH[0.00054221], ETH-PERP[0], ETHW[0.00033963], FTM[.46362], FTT[0.07404253], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00940512], RAY-PERP[0], SOL[.0054022], USD[27648.48], USDT[0.00900000] | | |
| 00313659 | | ALTBEAR[108.53], CHZ[4.79638988], ETH[0.00060885], ETHBULL[0], ETHW[0.00060885], MATH[0.03816000], NFT (322938235106157384/FTX AU - we are here! #40870)[1], NFT (503879815178953785/FTX AU - we are here! #40673)[1], UBXT[.6033834], USDT[15.56428625] | | |
| 00313660 | | MATIC[685532.43], MOB[7.47], USD[986917.99] | | |
| 00313665 | | ETH[0.00832901], ETHW[0.00832901], USD[0.20], USDT[.3828594] | | |
| 00313673 | | BNB[0], TRX[.000003], USD[-0.01], USDT[.02837] | | |
| 00313674 | | BNB-PERP[0], USD[-93.14], USDT[500] | | |
| 00313682 | | BRZ-PERP[0], BTC-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], TRX[.000002], USD[0.91], USDT[.7183501] | | |
| 00313685 | | BTC[.00002952], DOGE-PERP[0], ETH[.00097], ETH-PERP[0], ETHW[.00097], RAY[.946614], USD[0.00], USDT[0] | | |
| 00313689 | | 1INCH[0.62710905], FTT[10.19808328], HT[18.70588589], ONT-PERP[0], SKL[250], TRUMPFEBWIN[1236], TRX[2696.56010624], USD[307.16], USDT[-312.69769913] | | 1INCH[.594799], HT[17.031554], TRX[2354] |
| 00313690 | | ADA-PERP[0], BTC-20210924[0], BTC-PERP[0], DOGE[0], ETH[.0003282], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], ETHW[.0003282], FTM-PERP[0], FTT-PERP[0], HKD[0.00], HUM-PERP[0], LUNC-PERP[0], TRX[0.93904057], TRX-PERP[0], USD[18023.02], USDT[0.00000001], YFII-PERP[0], YFI-PERP[0] | | |
| 00313693 | | USD[25.00] | | |
| 00313694 | Contingent | ADABULL[0.00009195], ALGOBULL[10473.65], ASDBULL[.079403], ATOMBULL[.9032212], BCHBEAR[.98], BNB[.00000001], BNBBULL[0.00098409], BTC[.00013903], BULL[0.00000411], COMPBULL[1.006566], DOGE[.0345], DOGEBEAR[839412], DOGEBEAR2021[0.00090471], DOGEBULL[0.00073971], EOSBULL[.0513], ETCBULL[0.01759150], ETH[0.00047378], ETHBEAR[100000], ETHBULL[0.00086655], ETHW[0.00047377], EXCHBULL[.00000673], FB-2021123[0], FTM[.64236381], FTT[87.285062], GRTBULL[.07084944], HTBULL[0.16209765], KIN[9614], KNCBULL[.16281922], LTCBULL[.79912], LUNA2[2.04088333], LUNA2_LOCKED[4.76206110], MATICBULL[.827473], MKRBULL[.00160162], OKBBULL[0.00066749], SUSHIBULL[1737.17049], SXPBULL[.1681842], THETABULL[.00011502], TOMOBULL[53.62761], TRX[15.462625], TRXBULL[19.496], UNISWAPBULL[.0000416], USD[0.11], USDT[2.53505313], USTC[.944], VETBULL[0.08936011], XLMBULL[0.14433734], XRPBEAR[.94381, XRPBULL[3.1188222], XTZBULL[.083215] | | |
| 00313698 | | BTC[0.00029853], BTC-PERP[.0003], USD[-6.47], USDT[181.60593897], USDT-PERP[0] | | |
| 00313701 | | DOT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.04], USDT[.008575], XTZ-PERP[0] | | |
| 00313709 | | BTC[0.00068839], ETH[0], GRT[1], HBB[47.7707006], TRX[1.000001], USD[0.58], USDT[.00775539] | Yes | |
| 00313710 | Contingent | ALGO[.2913744], ALGOBEAR[3089.493], BEAR[.81646], BTC[0], BTC-PERP[0], COMPBEAR[19.9202], KIN[0], LTC[.00018041], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081112], NFT (360196150114496777/FTX EU - we are here! #126428)[1], SHIB-PERP[0], SUSHIBEAR[91820.50000000], SUSHIBULL[1507340.54900000], TRX[0.21710409], TRXBEAR[9.9601], USD[0.02], USDT[0.76049765], XRP[0] | | |
| 00313711 | | ADA-0325[0], AR-PERP[0], ATOM-0325[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[-0.0423], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], DOT-0325[0], FIL-0325[0], FIL-20201225[0], LUNC-PERP[0], SOL[.00254488], UNI-20200225[0], UNI-20201225[0], USD[1056.07] | | |
| 00313714 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00313716 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATLAS[8180], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BOBA[101.464994], BOBA-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFIBULL[0.00925829], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[285.23445945], FTT-PERP[0], LEO-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.69891648], LUNA2_LOCKED[0.29747179], LUNC[384909.565594], LUNC-PERP[0], NEAR-PERP[0], OMG[101.464994], OMG-PERP[0], OXY[501.360384], OXY-PERP[0], RAY[101.9055855], RAY-PERP[0], SAND[70.000085], SAND-PERP[0], SHIB-PERP[0], SNX[.87099], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[20000.1], SRM[13.58329238], SRM_LOCKED[136.17670762], STEP[330.5016525], SUSHI-PERP[0], USD[2.31], USDT[0], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00313718 | | AMPL[0], BSVBULL[10424945.3262], ETHW[20.136], LTC[0], USD[0.00], USDT[0.00000038] | | |
| 00313722 | | AGLD-PERP[0], AMPL[0], AMPL-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.04743529], LINK-PERP[0], SHIB-PERP[0], STEP[62.9874], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.13], XRP-PERP[0] | | |
| 00313723 | Contingent | APE[.0946], BTC[0.00000086], ETH[.0002326], ETHW[0.00023260], FB[.01], FTT[.0596518], FTT-PERP[0], HMT[.58722244], LUNA2[0.00647113], LUNA2_LOCKED[0.01509930], NFT (360387182856177111/FTX AU - we are here! #35308)[1], NFT (419052862833106912/FTX AU - we are here! #35385)[1], SRM[.17029815], SRM_LOCKED[26.82970185], STG[.99742054], TRX[0.001623], TRX-PERP[0], USD[28.16], USTC[.91602], USTC-PERP[0] | | |
| 00313724 | | FTT[0.12053343], PERP[.00000001], ROOK[.00000001], USD[3.21] | | |
| 00313725 | | ADABULL[0.00007486], ALGOBULL[104.31], BAO-PERP[0], BCHBULL[1.0567], BSVBULL[4099.2], BSV-PERP[0], BULL[0.00000001], DENT[99.37], ETHBEAR[195380], ETHBULL[0.00000001], FTT[0.01034153], LINKBEAR[84440850], LINKBULL[.10994503], LINK-PERP[0], SUSHIBULL[1.00517], THETABEAR[7090130], THETABULL[0.00020168], USD[0.07], USDT[0.00591901], VETBULL[.00000874], XRPBULL[27.462295], XTZBULL[1.0009258] | | |
| 00313727 | | BTC-PERP[0], USD[0.01], USDT[.08994015] | | |
| 00313729 | | USD[97.86] | | |
| 00313730 | | BULL[0], ETHBEAR[237.43345], ETHBULL[0], LEOBEAR[0], LINKBULL[0], SXPBULL[3396.72978291], THETABULL[0], USD[0.20], USDT[0.00000001] | | |
| 00313731 | Contingent | APE-0930[0], APE-PERP[0], ATOM-PERP[0], BAO[46186.21839985], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SRM[1.2670185], SRM_LOCKED[99.8065068], SRM-PERP[0], SRN-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[4.57], USDT[0.00922442] | | |
| 00313733 | | FTT[.999335] | | |
| 00313735 | | FTT[.00000001] | | |
| 00313736 | | BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], USD[0.10], YFI-PERP[0] | | |
| 00313737 | | DAI[.05939858], FTT[25.095231], LUNC-PERP[0], NFT (302361010079720978/FTX EU - we are here! #259418)[1], NFT (451633932920567847/FTX EU - we are here! #259435)[1], NFT (543907111498042532/The Hill by FTX #18940)[1], NFT (572340612541009106/FTX EU - we are here! #259429)[1], USD[103.05], USDT[33.64877702], USDT-20200925[0] | | |
| 00313742 | | FTT[.095877], USD[0.00], USDT[0] | | |
| 00313743 | | BNB[0], BTC[0.00121659], CEL[0.37217156], CEL-PERP[0], DOGEBULL[0], ETH[0], FTT[25.68364749], NFT (372344447402467044/FTX AU - we are here! #28908)[1], NFT (497154430824332602/FTX AU - we are here! #13539)[1], NFT (521335284957339772/Montreal Ticket Stub #1181)[1], NFT (567288885210128854/FTX AU - we are here! #13549)[1], OXY[.3649915], SOL[1.54327095], SXP[0], SXPBULL[0], USD[20.10], USDT[0.00000001] | Yes | |
| 00313751 | Contingent | ADA-PERP[0], ALTBULL[659.37107394], AMPL[0], AMPL-PERP[0], ATOMBULL[763826244.5], BTC[0.00000002], BULL[11.40851797], BULLSHIT[618.83211149], CUSDTBULL[0], FTT[0.00000002], IBVOL[0.00000001], LEOBULL[0.97923084], LUNA2[0], LUNA2_LOCKED[11.12514006], SPY[0.25628772], SUSHIBULL[19818389286], TRYBBULL[20], USD[3654.61], USDT[0.00000003], XRPBULL[27905979.94] | | |
| 00313755 | | BCH[1.37817446], BNB[.49970075], BTC[0.04057420], DOGEBULL[0], ETH[0.42917313], ETHW[0.42704050], EUR[0.00], FTM[165.88580664], FTT[206.64419871], IOTA-PERP[0], LTC[9.69302022], MATIC[249.97184765], MOB[6.06529895], NFT (437084045895344333/The Hill by FTX #36332)[1], RUNE[39.50258918], SOL[80.80696979], SUSHI[71.97235364], TLM[851], TRX[.000001], USD[437.13], USDT[212.45927389] | | BTC[.024985], ETH[.389062], FTM[136], LTC[6.457449], MATIC[229.862345], SOL[18.210313], SUSHI[62.960199], USD[16.73] |
| 00313756 | | BTC-PERP[0], ETH-PERP[0], USD[0.16] | | |
| 00313764 | | BTC[0.00000588], FTT[.32806071], HNT[.09998], LUA[80.35062], TRX[.292001], USD[0.00], USDT[0.00000010] | | |
| 00313773 | | BTC-PERP[0], BULL[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00313779 | | AMPL[0], USD[0.00], USDT[0.00000012] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00313780 | | AAVE-PERP[0], ADA-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ALTBULL[0], AMPL[0], AVAX-20210326[0], BADGER[.00000001], BADGER-PERP[0], BNB[0], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CEL-PERP[0], COPE[0], CREAM[.00000001], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[25.14749392], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STSOL[0.00993727], SUSHI[.00000001], SUSHI-PERP[0], TOMO[0], TRX-20210625[0], UNI-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00313783 | Contingent | 1INCH-20211231[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00003582], BTC-MOVE-20200913[0], BTC-MOVE-20200923[0], BTC-MOVE-20200925[0], BTC-MOVE-20201011[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEAD-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[10.80924629], LUNA2_LOCKED[25.22157470], LUNC[2353736.13950159], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL-0930[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[4713.09], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00313790 | | 0 | | |
| 00313793 | Contingent | SRM[5.24331812], SRM_LOCKED[.17986252], USDT[0] | | |
| 00313797 | | BTC-PERP[0], ETH-PERP[0], USD[1339.13], USDT[51.1272097], XRP-PERP[0] | | |
| 00313799 | | AMPL[0], AMPL-PERP[0], BTC-PERP[0], EUR[0.00], FTT[0.08489288], SUSHI-PERP[0], USD[0.01], USDT[0] | Yes | |
| 00313805 | | 1INCH-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-20210625[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01795971], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.10], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00313807 | | AMPL-PERP[0], BNB-PERP[0], BTC[0.00000006], BTC-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], LINK-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.29], USDT[0.01000000], XRP-PERP[0], YFI-PERP[0] | | |
| 00313809 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AUD[0.00], BADGER-PERP[0], BTC[0.00009709], BTC-0325[0], COPE[0.00000001], CVC[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04292013], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.07647563], LUNA2_LOCKED[0.17844314], LUNC[1279.4948969], OMG[0], RSR-PERP[0], RUNE-PERP[0], SOL[-47.79504309], SOL-PERP[-42.46], SRM[.00080013], SRM_LOCKED[0.00382999], SRM-PERP[0], STG[24], SUSHI-PERP[0], TRX[100], USD[2665.00], USDT[3.03454725], USTC[9.99373] | | |
| 00313810 | | FTT[.995345], USD[0.01] | | |
| 00313811 | | ABNB-20210326[0], AMD-20210326[0], BILI-20210326[0], BTC[0.00007883], BTC-PERP[0], BYND-0325[0], BYND-20210326[0], ETH[0.00097592], ETH-0624[0], ETH-0930[0], ETHW[0.00097592], FTT[0.12689891], FTT-PERP[0], LUNC-PERP[0], MSTR-0624[0], NFLX-20210326[0], NIO-20210326[0], NVDA-0325[0], NVDA-0624[0], NVDA-20210326[0], TRX[.00000011], USD[0.01], USDT[0], ZM-20210326[0] | | |
| 00313813 | | USD[4.56] | | |
| 00313815 | | ETH[0], LEO[.227775], USD[1.71] | | |
| 00313816 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20210802[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.44918508], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00313817 | | SUSHIBULL[1.39], USD[0.01], XRP[.685772] | | |
| 00313818 | | BAND[3.3993404], BCH[.00074], BCHA[.00074], BNB[.28520358], DOGE[.889808], DOGEBEAR2021[0], FTT[6.72855821], HT[4.4969445], OKB[3], THETAHALF[0], USD[0.00], USDT[0.00000214], XRP[18.67744208] | | |
| 00313819 | | AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], MNGO-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[2447.000011], TRX-PERP[0], USD[0.08], USDT[0], XLM-PERP[0] | | |
| 00313820 | | BADGER[0], BNB[0.00000001], BTC[0.23604405], ETH[0.00089799], ETHW[0.00089800], FTT[0], MATIC[0], NEAR[0], NFT[45434639999550368?/FTX AU - we are here! #37924][1], SOL[0], TRX[32.39333139], USD[1.55], USDT[0.00014146] | | |
| 00313821 | | BTC-PERP[0], USD[11.87] | | |
| 00313824 | | AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FLOW-PERP[0], FTM-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[4311.48] | | |
| 00313825 | Contingent | AKRO[.7826], AMPL[0.14993297], AMPL-PERP[0], BAL[.00152086], BIDEN[0], BNB[44.471212], BTC[.00001772], CREAM-PERP[0], ETH[.000689], ETH-PERP[0], FIL-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009824], MKR-PERP[0], PAXG[.00005], PAXG-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], USD[20350.89], USDT[13533.43569730], YFI-PERP[0] | | |
| 00313827 | Contingent, Disputed | USD[0.03] | | |
| 00313828 | | ETH[.00000001], TRX[.000549], USDT[0.44261499] | | |
| 00313830 | | USDT[0.04286480] | | |
| 00313834 | | BNB[0], ETH[0], FTT[0.00076750], USD[0.00] | | |
| 00313835 | | ADA-PERP[0], BTC-PERP[0], USD[0.01], YFI-PERP[0] | | |
| 00313858 | | APE[.0074], BTC-PERP[0], ETC-PERP[0], ETH[.00000001], LUNC-PERP[0], MATIC-PERP[0], SUSHI-PERP[2.94], USDT[0] | | |
| 00313864 | | BAND[.095824], BOBA[.41999], LTC[.00973], OMG[.41999], USD[0.77] | | |
| 00313865 | | USD[0.05], USDT[1.75841955], XRP[.05], XRP-PERP[0] | | |
| 00313882 | | AMPL[0.00818207], SUSHI-PERP[0], USD[1.55], USDT[0] | | |
| 00313884 | | ETH[0.00009042], ETHBEAR[696.22176659], ETHW[0.00009042], TRX[.000002], USD[0.01], USDT[0.91275655] | | |
| 00313886 | | ASD-PERP[0], BTC-20210326[0], GOG[.00288041], NFT[56090376784953495?/FTX AU - we are here! #18175][1], TRX[.000001], USD[0.09], USDT[0.00000001] | | |
| 00313892 | | ATLAS[300099.968], POLIS-PERP[0], USD[0.81], USDT[0.00576201] | | |
| 00313893 | | ALGO-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[5.03] | | |
| 00313895 | Contingent | APE[174.35905943], BIT[0.00000001], BLT[0], BNB[0], BTC[0.00000001], CEL[0], DYDX[0], ETH[0.00000002], ETHW[0], FTT[25.00000002], GMT[0], GST[0], LOOKS[0.76827615], MATIC[441.21764424], NFT[295971402465250927/FTX AU - we are here! #2641][1], NFT[329485891253559143/FTX AU - we are here! #2619][1], NFT[451282644547627754/FTX AU - we are here! #262539][1], NFT[455423688163913225/FTX EU - we are here! #262529][1], NFT[483673778100511195/FTX EU - we are here! #262550][1], NFT[566168771202632948/FTX AU - we are here! #264222][1], SAND[0], SOL[0], SRM[1.19267563], SRM_LOCKED[5.01986536], TRX[1.6182011], USD[19455.04], USDT[0.00000004] | | |
| 00313901 | | AVAX-PERP[0], BTC-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00313903 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AXS-PERP[0], BAO[0.52498822], BAO-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[.00013597], MATICBULL[.06995345], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210625[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.05], USDT[0], WAVES-0930[0], XEM-PERP[0], XRP[.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 00313905 | | SOL[0], USD[0.00], USDT[0.00000052] | | |
| 00313909 | Contingent | BAT[.2548675], BTC-PERP[0], ETH-PERP[0], FTT[33.85814542], SOL[25.64041604], SRM[2814.8283024], SRM_LOCKED[2.7196343], USD[1.54], USDT[2.761] | | |
| 00313911 | | TRUMP[0], USD[225.95] | | |
| 00313912 | Contingent | FTT[25], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0022319], LUNC-PERP[0], STX-PERP[0], USD[0.00], USDT[.00073063] | Yes | |
| 00313915 | | GRT[26.9946], SNX[14.79864], SUSHI[4.999], UNI[4.29974], USD[0.12], USDT[0] | | |
| 00313917 | | AAVE[3.27866], ADABULL[.0], ATLAS[1600], AVAX[.59714], BNB[0], BNBBULL[0], BTC[0.01499614], BULL[0.00000001], CHZ[9152.434], ETH[0], ETHBULL[0.00000001], EUR[0.00], FTT[0.13202258], LINK[34.2812], LINKBULL[0.00000002], LTC[.118014], ROOK[0.00070623], USD[1794.63], USDT[891.01367567], XRP[669.01965556] | | |
| 00313919 | | LUA[27338.238158], USDT[0.01209242] | | |
| 00313922 | | ETH[0], NEAR[.02901239], SOL[.00000001], TRX[.000002], USD[0.00], USDT[0] | | |
| 00313925 | | AAVE[.3799772], BNB[.20846998], BRZ[.792], BTC[0.02287793], CHZ[339.9582], CRO[50], ETH[.064], ETHW[.064], FTM[27.99772], FTT[2.60787489], LINK[5.999373], LTC[.7598974], MANA[7], MATIC[20], OKB[1.399734], POLIS[8.7], SOL[.3999582], TRX[.000001], UNI[3.199639], USD[62.27], USDT[0] | | |
| 00313930 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], COMP-PERP[0], CREAM-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.32], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00313931 | | NFT (362896673774042411/FTX EU - we are here! #132317)[1], NFT (376143255375769935/FTX EU - we are here! #132611)[1], NFT (385627966525775776/The Hill by FTX #18757)[1], NFT (429816257943856418/FTX EU - we are here! #132494)[1], TRX[.000001], USD[3.65], USDT[0] | | |
| 00313934 | | USDT[1.2884] | | |
| 00313935 | | 0 | | |
| 00313939 | | BTC[0], USDT[0] | | |
| 00313942 | Contingent | AAVE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0603[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.46423789], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.00395888], LUNA2_LOCKED[0.00923740], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[368.97], USDT[0], YFI-PERP[0] | | |
| 00313947 | | BNB[0], CONV[549.765], KIN[49990], USD[0.03], USDT[0] | | |
| 00313948 | | BEAR[0], BNB[.00171443], BTC[0], SUSHIBULL[0.00035271], USD[0.00], USDT[0.00000001] | | |
| 00313949 | | NFT (368800419952849135O/FTX EU - we are here! #145018)[1], NFT (553548331994023474/FTX EU - we are here! #145126)[1], TRX[.000004], USD[0.01], USDT[0] | | |
| 00313950 | Contingent, Disputed | USD[25.00] | | |
| 00313952 | | BTC[.02419872], EUR[73.53], USDT[0] | | |
| 00313954 | | USD[0.01], USDT[0] | | |
| 00313955 | | ATOMBULL[.0012321], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 00313956 | | TRX[.32318148], TRX-PERP[0], USD[0.01], USDT[0.05989169] | Yes | |
| 00313957 | | BVOL[0], ETHBULL[0], FTT[0.02922927], USD[0.01], USDT[0] | | |
| 00313958 | | USD[0.30] | | |
| 00313960 | | BNB-PERP[-0.1], DOGE-PERP[0], FTT[.0994015], OKB-PERP[-2.3], USD[93.05], USDT[0.00000001] | | |
| 00313965 | Contingent | BNB[0], BNBBULL[0], BTC[0.24622424], BTC-PERP[0], BULL[0], DOGEBULL[0], ETH[4.23408370], ETHBULL[0], ETHW[4.23408370], FLOW-PERP[0], LEO[1159.74417875], LEOBULL[0], SOL[0], SRM[111.2675651], SRM_LOCKED[97.17408045], STX-PERP[0], USD[0.00], USDT[0], XRPBEAR[0], XRPBULL[0], YFI[0] | | |
| 00313967 | | MER[.9814], NFT (374900699474833196/FTX AU - we are here! #153111)[1], TRX[.000002], USD[0.00], USDT[0] | | |
| 00313970 | | BNB[.0090267], BTC[0.00005294], DOGE[2.6884], FTM[4.87688], KIN[569371.1], MNGO[559.7207], RSR[5.7915], SAND[26.93415], STEP[329.042268], TRX[.57573], USD[26.59] | | |
| 00313972 | | USD[0.00], USDT[2.56510529] | | |
| 00313980 | Contingent | COT[24479.5097479], DYDX[613.581497], EMB[30000.50313572], ETHW[0.00355161], FTT[0.03551945], GARI[.5], LUNA2[0.02317800], LUNA2_LOCKED[0.05408201], LUNC[5047.06], MOBI[1434.873265], RSRI[277770], TONCOIN[2247.053456], TRUMPFEBWIN[1769.819625], USD[1000.98], USDT[1.39370306] | | |
| 00313981 | | DOGE[.98271], ETH[0.00099800], ETHW[0.00099800], SHIB[3097938.5], USD[2.83], XRP[.959435] | | |
| 00313983 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM[.0442], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV[7.242], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0.00000001], DEFI-PERP[0], DFL[.7], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ETH[0.00083384], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-20210625[0], FIDA-PERP[0], FTT[0.08650360], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNC-PERP[0], MER-PERP[0], MKR-PERP[0], MPLX[.5412], NEAR-PERP[0], NFT (467546305991606617/FTX EU - we are here! #21381)[1], NFT (470664086757748960/FTX EU - we are here! #22021)[1], NFT (553267995947185181/FTX EU - we are here! #22742)[1], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[.05998655], SRM_LOCKED[.19425487], SRM-PERP[0], SUSHI[0.46520001], SUSHI-0930[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX[.00078], TRX-20210625[0], TRX-PERP[0], UBXT[.7068], UNI-PERP[0], UNISWAP-PERP[0], USD[275.16], USDT[0.00000004], XMR-PERP[0], XRP-PERP[0], YFI-20211231[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00313984 | | BTC[1.00934719], ETH[16.42072036], HKD[0.00], USD[0.00] | | |
| 00313987 | | BTC[.00009687], BTC-PERP[0], USD[1.56] | | |
| 00313988 | Contingent | ADABULL[.0022], BTC[0], COMP[.00004766], ETH[0], IMX[18.3], LINK[0], MKR[.00089], POLIS[14.1], RAY[17.42845762], SOL[7.77621458], SRM[51.44718937], SRM_LOCKED[1.14664555], USD[158.41], USDT[0] | | |
| 00313989 | Contingent | BTC[0], ETH[0], LUNA2[0.09447447], LUNA2_LOCKED[0.22044043], LUNC[20572.014774], MATIC[0], SOL[.00000001], TRX[0.00155700], USD[0.00], USDT[0] | | |
| 00313990 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOBULL[5018.2204055], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[2.62], USDT[245.50535200], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[634873], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00313991 | | USD[0.00] | | |
| 00313992 | | UNISWAPBEAR[0.00000999], USD[.04], USDT[.6455478] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00313994 | | BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00313996 | | BTC[0] | | |
| 00313998 | | ETHBULL[0.00108501], USDT[146.85005704] | | |
| 00314000 | | AMC[0], APE-PERP[0], ATOM-20211025[0], ATOM-20211231[0], AXS-PERP[0], BABA-20211231[0], BIL[0.03148737], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC-0930[0], BTC-20211231[0], BTC-MOVE-0420[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-20201107[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], CRV-PERP[0], DAI[0], DEFI-20201225[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210924[0], ETH[0], ETH-20210924[0], ETH-20211231[0], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FTT[0.02769716], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-1230[0], SOL-20210625[0], SOL-PERP[0], SPY-20211231[0], SUSHI-20201225[0], THETA-20210625[0], THETA-PERP[0], TRX[.00002701], TSLA[.00000003], TSLA-20211231[0], TSLAPRE[0], USD[-0.06], USDT[0], WAVES-PERP[0], XRP-20201225[0], YFI-20201225[0] | | |
| 00314003 | | SUSHIBULL[3.25], USD[0.05] | | |
| 00314004 | | 1INCH-PERP[0], ATOM-PERP[0], BNB[0.00332632], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.000803], ETH-PERP[0], ETHW[.000803], FTM-PERP[0], FTT[.00386], FTT-PERP[0], MOB[.333727], SOL-PERP[0], SUSHI[100.41259125], SUSHI-PERP[0], THETA-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[610.06239304] | | |
| 00314006 | | HGET[.000665], USD[0.01] | | |
| 00314007 | | ETH[0], USD[0.20] | | |
| 00314015 | | BTC[.0065], BTC-PERP[0], ETH[.00199867], ETHW[.00199867], USD[113.17] | | |
| 00314016 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MER[2.99981], SUSHI-PERP[0], TOMO-PERP[0], TRX[0.00000900], TRX-PERP[0], USD[3.43], USDT[0.00143472], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00314018 | | BNB[0], CEL[0.06950000], FTT[.00000001], HT[.0101348], OKB[.01128782], OXY[.512693], SOL[0], USD[1.48], USDT[0] | | |
| 00314020 | | AAVE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], USD[250.73], XAUTBULL[0], XAUT-PERP[0], XRP[132.21961477], XRP-PERP[0], ZAR[0.00] | | |
| 00314021 | | DEFI-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00314023 | | ADA-PERP[0], ALGO-PERP[0], AMC-20210326[0], AMZNPRE[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[.00000001], FTT[0], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFT (36555368784481936/The Hill by FTX #10308)[1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.000017], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.82671945], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00314025 | | HT[.09601], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00314028 | | BTC[.00000001], BTC-PERP[0], ETH[.00010179], ETH-PERP[0], ETHW[0.00010179], LTC-PERP[0], STORJ-PERP[0], USD[0.25], XLM-PERP[0], XRP-PERP[0] | | |
| 00314030 | | ETHBULL[0], LINKBULL[0], USD[0.00], USDT[0] | | |
| 00314031 | | ETH[0], ETH-20200925[0], LINK[.0986035], USD[0.23], USDT[0.20093990] | | |
| 00314032 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT[.00000001], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20210625[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20201225[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[1.76], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00314034 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LEND-PERP[0], LTC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[256.81], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00314036 | | BTC[0], TRX[.000038], USD[0.00], USDT[0] | | |
| 00314037 | | BTC-PERP[0], DOGE[4], FTT[0], SXPBULL[7177.39838706], USD[0.12], USDT[0], XRPBULL[.09038] | | |
| 00314041 | | BTC[0.00003335], BULL[0], ETH[0.31047500], ETHW[0.31047500], USD[10.04], USDT-PERP[-10] | | |
| 00314044 | | USD[0.00] | | |
| 00314046 | | USD[0.00] | | |
| 00314048 | | BSVBULL[24786.0418], ETH[.00000471], ETHW[0.00000471], HGET[.03516], LINKBULL[.4186982], MANA[.00000001], NFT (426148463901292483/FTX EU - we are here! #272619)[1], NFT (437675556671855973/FTX EU - we are here! #272623)[1], NFT (540804150644752487/FTX EU - we are here! #272616)[1], SXP[.04082], TRX[0], USDT[0.01912602] | | |
| 00314049 | | ASDBULL[.63845277], ETHBEAR[958.471], SUSHIBULL[11807954.7975], SXPBULL[61200.0004384], TRX[.990884], USD[0.02], USDT[0] | | |
| 00314050 | | FTT[.00000001], TRX[.000085], USD[0.76], USDT[0] | | |
| 00314052 | | TRX[.000878], USDT[10034.04938594] | Yes | |
| 00314053 | | EUR[5.00] | | |
| 00314058 | Contingent, Disputed | DYDX-PERP[0], ETH[0], ETH-PERP[0], HNT-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00314059 | | USD[1.35] | | |
| 00314060 | | AURY[31.99392], BNB[.00060919], SXP[278.74702800], USD[0.11], USDT[5.08563119] | | |
| 00314069 | | ETH[.04248632], ETHW[.04248632], LUA[.057875], SUSHIBULL[.00125525], USD[0.00], USDT[0.96724271] | | |
| 00314070 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BEAR[59058.63], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV[.9802], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBEAR[35195346], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.329502], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.75], USDT[0.00215332], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00314072 | | ETH-PERP[0], FTT[0], RAY-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00314077 | | 1INCH[0], ATLAS[40], RAY[.00027145], SOL[0.00500000], TRX[.000004], USD[28.40], USDT[0] | | |
| 00314078 | | 0 | | |

FTX Trading Ltd.                                                                                                                                    22-11068 (JTD)
Consolidated Schedule 127 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00314079 | Contingent | 1INCH[0.55974706], 1INCH-PERP[0], AAVE[0.00136216], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00442311], BNB-PERP[0], BOBA[.342908], BTC[0.00000833], BTC-MOVE-2020100 1[0], BTC-PERP[0], C98[.03], C98-PERP[0], CEL-0624[0], CEL-PERP[-13.09999999], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DFL[.3455], DOGE-PERP[0], DOT-PERP[0], DYDX[.07113756], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00071921], ETH-2020122 5[0], ETH-PERP[0], ETHW[0.0071922], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01229715], FTT-PERP[0], GALA[.46045], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT[0.00411766], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.05268012], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00264430], LTC-PERP[0], LUNC-PERP[0], MATIC[0.97073431], MATIC-PERP[0], MKR[0.00000809], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0.38788078], OMG-2021123 1[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0.00032595], ROOK-PERP[0], RUNE-PERP[0], SAND[.03044], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0.04779011], SNX-PERP[0], SOL[.002067], SOL-PERP[0], SPELL[54.2955], SPELL-PERP[0], SRM[15.59126656], SRM_LOCKED[60.1100452], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0.00401630], SUSHI-PERP[0], SXP[0.03661608], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-20210621[0], USD[25842.04], USDT[0.00054728], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2020122 5[0], XRP-PERP[0], YFI-20201225[0], YFII-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00314080 | | LTC[0], USDT[0.00000001] | | |
| 00314085 | | ALGO[.968027], BLT[2], IMX[.02444444], RON-PERP[0], SOL[.00699], TRX[.000019], USD[0.07], USDT[1.78010413] | | |
| 00314086 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], DMG-PERP[0], DOT-PERP[0], GRT-PERP[0], LINK-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], XLM-PERP[0] | | |
| 00314087 | | 0 | | |
| 00314090 | | RAY[12.6] | | |
| 00314094 | | BTC[0], BTC-PERP[0], IMX[36.693394], TRX[.000003], USD[0.08], USDT[0.00000007], XRP[.21427841] | | |
| 00314096 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB[0], UNISWAP-PERP[0], USD[0.49], USDT[0.00339777], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00314099 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGEBEAR[2228439], DOGEBEAR2021[0.00013990], DOGE-PERP[0], ETH-PERP[0], FIL-0000002[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRYB[0], UNISWAP-PERP[0], USD[0.04], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00314100 | | NFT (357345329940223224/FTX EU - we are here! #31113)[1], NFT (41612978853874521 8/FTX EU - we are here! #31154)[1], NFT (49386191234330258 0/FTX EU - we are here! #31002)[1] | | |
| 00314101 | | BTC[0], ETH[0], FTT[0.08093626], USD[0.00] | | |
| 00314105 | | APE[.071956], APE-PERP[0], USD[0.01], USDT[-0.00477659] | | |
| 00314106 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX[14.987], ALCX-PERP[0], AMPL-PERP[0], APT[4], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00199559], ETH-PERP[0], ETHW[.0019959], FTT[29.55035914], FXSB[0], FXS[68.3], IMX[172], KSM-PERP[0], LINK-PERP[0], LOOKS[379], LRC-PERP[0], LTC-PERP[0], LUNA2[0.33436856], LUNA2_LOCKED[0.78019332], LUNC-PERP[0], MAGIC[632], MBS[157], POLIS-PERP[0], SNX-PERP[0], SRM[.0153504], SRM_LOCKED[.21627888], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1083.98], USDT[5], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00314107 | | ASD[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX[0], AVAX-PERP[0], BICO[0], BNB[0], BTC[0], CEL[0], CHR[0], CHZ[0], CRO[0], CRV-PERP[0], DFL[0], DOGE[0], DYDX[0], ETC-PERP[0], ETH[0], FTM-PERP[0], FTT[0], GALA[0], GRT-PERP[0], HUM[0], IMX[0], JET[0], LRC[0], LTC[0], MANA[0], MATIC[0], MNGO[0], OMG[0], RAY[0], REEF-PERP[0], SAND[0], SLRS[0], SNY[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[0], SRM-PERP[0], STEP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00314111 | | 1INCH[0], ADABULL[0], ALTBULL[0], BNB[0], BTC[0], BULL[0], CHZ[0], DEFIBULL[0], DOGE[0], EGLD-PERP[0], ENJ[0], ETH[0], ETHBULL[0], ETHHEDGE[0], EUR[0.00], FTT[0], HEDGE[0], LINK[0], LINKBULL[0], MATIC[0], SOL[0], USD[0.00] | | |
| 00314112 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], CUSDT-PERP[0], DOGE[0.97480343], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.29536342], XTZ-PERP[0] | | |
| 00314113 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000148], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.001555], USD[0.00] | | |
| 00314114 | | ATOM-PERP[0], BTC[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00314115 | | BNBBULL[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], NFT (316556724028393725/Eth Shower)[1], USD[0.00] | | |
| 00314117 | | TRX[.000001], UBXT[.9622], USD[0.00], USDT[0] | | |
| 00314118 | | AMPL-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], LTC[.01113266], SOL-PERP[0], UNI-PERP[0], USD[0.05] | | |
| 00314122 | | ETHBULL[0.00595718], THETABULL[0.00035009], USD[251.09] | | |
| 00314123 | Contingent, Disputed | ETH[0] | | |
| 00314125 | | ASD[0], ATLAS[1000], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTT[5000000], BULL[0], COPE[364.905], CRO[3.4367228], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[65.00112399], MATIC-PERP[0], MTA-PERP[0], OKB-20210924[0], OXY[93.947275], OXY-PERP[0], ROOK-PERP[0], SLP-PERP[0], SLP-PERP[0], SOL[1.6397598], SOL-PERP[0], SRM[4.97406500], SRM-PERP[0], STEP[735.7 7147372 6], SUSHI-PERP[0], THU-PERP[0], TRX[.000002], TRX-PERP[0], USD[12.85], USDT[0.00000001], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00314128 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-20210624[0], BTC[0.33283675], BTC-0930[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CLV[0], CRV-PERP[0], DENT[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-20210924[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-09303[0], SOL-20210924[0], SOL-PERP[0], SWEAT[0], TRX[0], TRX-20210625[0], TRX-PERP[0], USD[1902.86], USDT[0.00322398], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES[0], WAVES-20210625[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-20210924[0], XRP-20210924[0], XTZ-20210625[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00314130 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00049764], ETH-PERP[0], ETHW[.07049764], FTT[0.49464124], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2.17], USDT[0.00092200], VET-PERP[0], XRP[.8546], XRP-PERP[0], YFI-PERP[0] | | |
| 00314135 | | BIDEN[0], BTC[0.00009827], TRUMP[0], TRUMPFEBWIN[272.5468], USD[-1.36], USDT[.8139] | | |
| 00314137 | | AVAX-PERP[0], BCH[.0001647], BCH-PERP[0], DMG[.04], FTT[.09972], LINK-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.67], USDT[0], XRP-PERP[0] | | |
| 00314138 | | TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00314139 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00509547], NEO-PERP[0], PAXG[0.00009435], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.09], USDT[0.00462741], XAUT[0.00008916], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00314140 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], FTM-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATH[0], MATIC-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00001], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00314143 | | ALPHA[894.82995], AMPL[0.06161160], BTC[0], ETHBULL[0.00076270], HGET[2.0986035], LINKBULL[0.00050562], TRX[.000002], USD[1.55], USD[3.77580185] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00314144 | | ATOM-PERP[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], FTT[2217.45642], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], USD[2.02], USDT[5.01104118] | | |
| 00314145 | | BTC[0.00003381], ETH[.02886], ETHW[.02886], TRYB[487.10430273], TRYBBEAR[0.00000667], TRYBBULL[0], UNI[5.748965], USD[19.81], USDT[.00666] | | |
| 00314146 | | BNB[.00398947], BNB-PERP[0], BTC-MOVE-0618[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.001565], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00314148 | | ADA-PERP[0], AQX-PERP[0], EOS-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.51], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00314152 | | MATICBULL[.85068], USD[0.00], USDT[0.00000098] | | |
| 00314153 | | BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.15], USDT[0], YFI-PERP[0] | | |
| 00314155 | Contingent | 1INCH[.7443643], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA[.82664229], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[2769451.23264], BAO-PERP[0], BCH-PERP[0], BNB[.000015], BNB-PERP[0], BNT-PERP[0], BTC[0.00006161], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[.10535], CHZ-PERP[0], COMP-PERP[0], COPE[.04667308], CREAM[0.00418357], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE[.10], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00048573], ETH-PERP[0], ETHW[.00048573], FIDA[.40525789], FIL-20210326[0], FIL-PERP[0], FTT[168.92549978], FTT-PERP[0], GRT[.7993056], GRT-20210625[0], HBAR-PERP[0], HNT-PERP[0], HXRO[.86996194], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[204.99637637], LINK-PERP[0], LTC[.00075], LTC-PERP[0], LUA[0.09461362], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY[1221.0112], RAY-PERP[0], REEF-PERP[0], REN[.31023038], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR[.332], RSR-PERP[0], RUNE[577.7], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0018635], SOL-20210625[0], SOL-PERP[0].39999999], SRM[2070.21274693], SRM_LOCKED[46.93262471], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[160.45], USDT[0], WAVES-PERP[0], WBTC[0.00000075], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00314156 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-0126[0], BTC-PERP[0], CHF[0.00], CRV[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], KIN[0], KIN-PERP[0], LEO-PERP[0], LRC[0], LRC-PERP[0], LUNA2[0.03188180], LUNA2_LOCKED[0.07439087], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], OXY-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.37074694], WAVES-PERP[0], XRP-PERP[0] | | |
| 00314157 | Contingent | ETH[0], FTT[0.35102226], ICP-PERP[0], LINK[.05034], LUNA2[0.00558646], LUNA2_LOCKED[0.00136842], LUNC[127.704454], SRM[.30892941], SRM_LOCKED[2.62443787], USD[1.69], USDT[1.47825725] | | |
| 00314160 | | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], AMPL-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO[999.335], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], CREAM-20210625[0], DOT-PERP[0], EOS-20210625[0], EOS-20211231[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], OMG-20210625[0], OMG-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[8.76128794], SXP-20201225[0], SXP-20210625[0], SXP-PERP[0], UNI-PERP[0], USD[-0.33], USDT[.34449], VET-PERP[0], XLM-PERP[0], XRP[.8243], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFII-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00314162 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBEAR[0], GRT-PERP[0], GST-PERP[0], HMR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00006468], SRM_LOCKED[.007662], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00001200], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.05], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00314163 | Contingent, Disputed | COPE[.98889433], TRUMPFEB[0], USD[0.17], XRP[2.79081] | | |
| 00314164 | | AMPL-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.17] | | |
| 00314165 | | FTT[0.02732243], NFT (370480226366310141/FTX Crypto Cup 2022 Key #5914)[1], USD[0.05], USDT[0] | | |
| 00314166 | | BTC[0], UBXT[.8119], WBTC[0.00001885] | | |
| 00314167 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DMGBULL[.75376], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00008446], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], KNC[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUA[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.91758575], SRM_LOCKED[78.0807854], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00314170 | | ALTBULL[1.34344694], BTC-PERP[0], BULL[0.00000684], DOGE[9.37086883], ETHBULL[0.00058335], GRTBULL[.0131605], HTBULL[.0756679], MATICBULL[1.2135005], SOL-PERP[0], THETABULL[0], TRX[.000002], USD[-0.28], USDT[0.00000001] | | |
| 00314171 | | AVAX[288.24234], BTC[3.93244784], CEL[.0758], JOE[.00000001], LINK[161.97364278], LTC[.00037146], USD[15.13], USDT[4.67388025], XRP[.2373] | | |
| 00314172 | | FTT[.28859992], RAY[184.953], SOL[.899321], USD[10.17], USDT[0] | | |
| 00314175 | | BTC-PERP[0], USD[0.35], USDT[0.00558804], XRP[.2669152] | | |
| 00314176 | | USDT[.187] | | |
| 00314177 | | BULL[0.00000696], USD[0.00], USDT[0] | | |
| 00314178 | | ADA-PERP[0], APE-PERP[0], ATLAS[2.96474888], ATLAS-PERP[0], AXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], KIN[19996.2], POLIS[27.195022], POLIS-PERP[0], RAMP-PERP[0], SLP-PERP[0], TLM-PERP[0], TRX[.00000011], USD[6.35], ZIL-PERP[0] | | |
| 00314184 | | TRX[.001557] | | |
| 00314186 | | ATLAS[419.9202], KIN[39992.4], KIN-PERP[0], POLIS[9.09905], USD[0.35], USDT[0], USDT-20210924[0] | | |
| 00314187 | | USD[0.00] | | |
| 00314193 | Contingent, Disputed | WBTC[0] | | |
| 00314195 | | ETH[.0008432], ETHW[.0008432], USD[0.00] | | |
| 00314198 | | USD[0.06] | | |
| 00314199 | | USD[0.11] | | |
| 00314200 | | BIDEN[0], BNB-PERP[0], PETE[0], TRUMPFEB[0], USD[0.00], WARREN[0] | | |
| 00314202 | | BTC[0], USDT[0.00000048] | | |
| 00314203 | | ADA-PERP[0], BTC[0.00002811], DOGE[1.48662], ETH[0.00003905], ETHW[.00003905], FTT[.09326982], HBAR-PERP[0], NFT (341244953594116885/The Hill by FTX #36300)[1], SOL[0.00859417], USD[0.00], USDT[0.26398311], XRP[.9513918] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00314206 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOLSONAR02022[0], BRZ[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0.00000250], FTT-PERP[0], GAL-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF[0.27437191], REEF-PERP[0], REN-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS[44444.44444444], SPY[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[8.50], USDT[3.43325108], USTC-PERP[0], XRP[0.00000001], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00314207 | | BTC[0.00007000], BTC-PERP[0], USD[1.02], USDT[0.44210393] | | |
| 00314210 | | BTC-PERP[0], DOGE-PERP[0], XRP-PERP[0] | | |
| 00314211 | | DOGE[-0.05478933], DOGE-PERP[0], TRX[0], TRX-PERP[0], USD[0.17] | | |
| 00314214 | | BTC[0], BTC-PERP[0], BULL[0], ETH[0], FLOW-PERP[0], USD[0.35] | | |
| 00314215 | Contingent | APT[.60261505], ASD[0.04047954], ASD-PERP[0], BTMX-20210326[0], DOGE[.76643378], ETH[0.00041760], ETH-PERP[0], ETHW[0.00045955], FIDA-PERP[0], FTT[.05988743], GME-20210326[0], HT[0.04284965], LTC[.005], LUNA2_LOCKED[0.03303592], LUNC[0], MAPS[.6612], OXY[.733027], SOL[0.00715385], SRM[.11544983], SRM_LOCKED[12.89468914], TRX[1.000047], USD[1.03], USDT[0.11449925], USDT-PERP[0], USTC[2.00416895], USTC-PERP[0] | Yes | |
| 00314218 | | DYDX[.08415688], ETH[.014], FTT[22.59525012], TRX[.001885], USD[1.02], USDT[.43] | | |
| 00314219 | | BTC-PERP[0], ETH-PERP[0], FTT[10.1], USD[4.42], USDT[0] | | |
| 00314221 | | BTC-PERP[0], ETH-PERP[-0.02500000], FTT[10.5], USD[53.15], USDT[0] | | |
| 00314228 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[23.93], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00314231 | | TRX[.000785], USD[0.00], USDT[1.15839938] | | |
| 00314234 | | BOLSONAR02022[0], TRX[1347], USD[-0.42], USDT[0] | | |
| 00314236 | | BNB[0], BTC[0], ETH[0], GODS[.044254], MATH[.00000001], RAY[0], SOL[0], TRX[.00001], USD[0.00], USDT[0.00002004] | | |
| 00314237 | | 1INCH[.00000001], APT-PERP[0], ASD-PERP[0], DOGE[.65], ETH[.00077039], FTT[55.71885791], MINA-PERP[0], RON-PERP[0], SAND[.994], STG-PERP[0], TONCOIN-PERP[0], TRX[.002329], USD[8122.31], USDT[0.00873999] | | |
| 00314238 | | ETH[.0002], ETHW[.0002], TRUMPFEBWIN[364], USD[0.06] | | |
| 00314242 | | BNB[0.00513412], BTC-20210625[0], FTT[.02699], FTXDXY-PERP[0], GODS[.083], ICP-PERP[0], IMX[.09548], TRX[.000049], USD[0] | | |
| 00314244 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-20201229[0], BNB-PERP[0], BTC[.00105382], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201026[0], BTC-MOVE-20201101[0], BTC-MOVE-20210413[0], BTC-MOVE-20210416[0], BTC-MOVE-20210503[0], BTC-MOVE-20211012[0], BTC-MOVE-20211018[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000061], ETH-20210625[0], ETH-PERP[0], ETHW[0.00009610], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.13476420], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY[.192605], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.07947053], SOL-PERP[0], SRM[2.99503088], SRM_LOCKED[11.92810036], SRM-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[33.35], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00314245 | Contingent | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], ETHW[0.00004513], FTT[26.27417662], ICP-PERP[0], LUNA2[0.00659191], LUNA2_LOCKED[0.01538114], LUNC[0], NEAR-PERP[0], NFT [491921935590832826/FTX AU - we are here! #48562][1], NFT [54498475472849415/FTX AU - we are here! #48537][1], SOL[0], STX-PERP[0], USD[2333.14], USDT[0.00859763], WAVES-PERP[0], XRP[.416436], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00314248 | | USDT[10] | | |
| 00314249 | | ADA-PERP[0], BTC-PERP[0], USD[0.15] | | |
| 00314250 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], HBAR-PERP[0], USD[-0.51], USDT[.56418435], XTZ-PERP[0] | | |
| 00314253 | | AMPL[0], BCH[0], BTC[0], FTT[9.19450167], SUSHI[36.49259], USD[0.00], USDT[5.27728878] | | |
| 00314256 | | ATLAS[0], AUDIO[0], BLT[0], BOBA-PERP[0], CHZ[0], DOT[0], ENS[0], GENE[0], IMX[0], OMG[0], RAY[0], SOL[0], SPELL[0], TLM[0], TOMO[0], USD[0.00], USDT[0], XRP[.00000007] | | |
| 00314257 | | 0 | | |
| 00314263 | | ADA-PERP[0], AKRO[.98005], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ[2.45608895], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.05], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00314264 | | BOBA[.4292875], BTC[0.00009993], DOGE[10.072265], ETH[.00000892], ETHW[.00000892], OMG[.4292875], REN[.923905], RSR[201.7543], SLV[.0879635], SUSHI[.4728775], SXP[.02286], USD[0.27] | | |
| 00314266 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00625589], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.10863541], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.96], USDT[0.23398076], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00314268 | | BTC[0.00714836], ETH[0.14328717], ETHW[0.14328717], USD[316.31] | | |
| 00314269 | | FTM-PERP[0], TONCOIN-PERP[0], USD[15.19], USDT[-11.58662620] | | |
| 00314272 | Contingent | FTT[5], SRM[1.0256877], SRM_LOCKED[4.48962772], USD[0.00], USDT[0] | | |
| 00314277 | | BTC-PERP[0], ETH-PERP[0], USD[10.57] | | |
| 00314280 | | BCH[0], BNB[0], BTC[0.00000025], BTC-PERP[0], DOGE[0], ETH[0], FTT[0], FTT-PERP[0], LTC[0], SXP-PERP[0], TRX[239.39735100], TRX-PERP[0], USD[0.01], USDT[86.85249103] | | |
| 00314286 | | SXPBULL[148.99563], THETABEAR[9055], TRX[.000005], USD[0.08], USDT[0.00571300] | | |
| 00314289 | | ALICE-PERP[0], CHZ-PERP[1.53120], ENJ-PERP[28499], ETH[.00078287], GALA-PERP[0], RAMP-PERP[0], STORJ-PERP[-2805.90000000], TRX[.00042], TRX-PERP[22969], USD[-179.67], USDT[962.37602070] | | |
| 00314290 | | SXP[.0986], TRX[.839], USDT[0] | | |
| 00314291 | | FTT[0.06791799], USD[0.24], USDT[4.65971366] | | |
| 00314292 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20201225[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.56], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00314293 | | USDT[0.13702538] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00314297 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE[19], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ASD[0.09466257], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.09990486], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COIN[0.02000000], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], ENJ-PERP[0], ENS[53.56], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA[104], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[56.50222157], FTM-PERP[0], FTT[313.94758456], FTT-PERP[0], GALA[1540], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[994.84863816], GRT-PERP[0], HGT-PERP[0], HT[318.66590409], HT-PERP[0], ICP-PERP[0], IMX[126.7], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA[220], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PSY[2791], PUNDIX-PERP[0], QTUM-PERP[0], RAY[145.05937750], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[421], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00800000], SOL-PERP[0], SRM[0.03228228], SRM_LOCKED[0.06059016], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.02644102], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.95030323], TRX-PERP[0], TSLA[21.03045707], TSLA-0624[0], TSLAPRE[0], TSLAPRE-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3154.82], USDT[2009.63812202], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | FTM[55.17876], GRT[988], HT[305.168564], RAY[134.963205], USD[3140.05], USDT[2009.56013] |
| 00314301 | | BNB[.00000002], ETH[0], HT[.00000001], SOL[0], TRX[.300043], USD[0.00], USDT[5.87623702] | | |
| 00314302 | | BNB[.00119758], USDT[0.13220062] | | |
| 00314303 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[.01232622], FTT-PERP[0], ICP-PERP[0], MER[.98005], MER-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.37], USDT[0], XRP-PERP[0] | | |
| 00314306 | | CREAM-PERP[0], USD[0.00] | | |
| 00314308 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], AGLD-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUD[0.00], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-20211231[0], BNB-PERP[0], BTC[0.00000007], BTC-20210924[0], BTC-MOVE-0815[0], BTC-MOVE-20210909[0], BTC-PERP[0], BTT-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00036589], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00100000], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], LEO[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (319744193064023386/Silverstone Ticket Stub #633)[1], NFT (321037985320193227/FTX AU - we are here! #63)[1], NFT (322468265834974941/FTX EU - we are here! #70447)[1], NFT (333257268648729738/Netherlands Ticket Stub #89)[1], NFT (350803041899840475/FTX EU - we are here! #69678)[1], NFT (356826858412073989/Belgium Ticket Stub #307)[1], NFT (378371548540633445/Austin Ticket Stub #329)[1], NFT (381413735644681813/Baku Ticket Stub #689)[1], NFT (390540799545039002/Hungary Ticket Stub #99)[1], NFT (402917166614756568/The Hill by FTX #3643)[1], NFT (425884223431060030/FTX AU - we are here! #1738)[1], NFT (442329524765392044/France Ticket Stub #28)[1], NFT (444484891829572542/Singapore Ticket Stub #962)[1], NFT (448718627695819209/FTX Swag Pack #183 (Redeemed))[1], NFT (479653114915701644/Japan Ticket Stub #559)[1], NFT (501293953804029263/MF1 X Artists #25)[1], NFT (522666911784409874/Monaco Ticket Stub #41)[1], NFT (528670417458408154/Monza Ticket Stub #178)[1], NFT (556167648764622589/FTX AU - we are here! #1739)[1], NFT (559968947226162974/FTX Crypto Cup 2022 Key #644)[1], NFT (563459391894619089/The Hill by FTX #697)[1], NFT (564228643881147263/Austria Ticket Stub #1580)[1], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.13094779], SRM_LOCKED[18.8455085], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP[0.00000001], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[0.82], USDT[0.00026630], USTC-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFII-PERP[0] | Yes | |
| 00314309 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], MNGO-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBEAR[998860], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00314310 | | USD[0.00], USDT[29.09116051] | | |
| 00314316 | | USDT[.003] | | |
| 00314319 | | POLIS[147.69334], USD[0.28], USDT[0] | | |
| 00314321 | | USD[0.00] | | |
| 00314328 | | AMPL[0.01031238], AMPL-PERP[0], BTC-PERP[0], SUSHI-PERP[0], USD[-1.05], USDT[1.38086866], XRP-PERP[0] | | |
| 00314329 | Contingent | APE-PERP[0], BNB[9.9995], BTC[0.23897811], BTC-PERP[0], CEL[.0326], ETH-PERP[0], FTT[25.08119565], FTT-PERP[0], LUNA-20[0.00217373], LUNA2_LOCKED[0.00507205], NFT (457580328361961664/FTX AU - we are here! #46647)[1], NFT (462165470573837886/FTX AU - we are here! #46606)[1], NFT (480110192754197685/FTX EU - we are here! #277410)[1], NFT (531872278337930575/FTX EU - we are here! #277190)[1], SOL-PERP[0], TRX[.000002], USD[0-5510.55], USDT[0.54794814], USTC[1.307703], WBTC[20] | | |
| 00314331 | Contingent | ALGOBULL[21540.093], AVAX[266.79003784], BCH-PERP[0], BNBBEAR[6408.7821], BNT[142.800714], BTC[0.08396202], BTC-0624[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], DMGBULL[21270.03355], DOGEBEAR[5885881.47], DOGE-PERP[0], ETH-PERP[0], ETHBEAR[8702346.24], ETHBULL[0.05892079], ETH-PERP[0], ETHW[175.13157905], EXCH-2021062[0], FTB-PERP[0], FTT[991.9947444], FTT-PERP[0], GRT-PERP[0], HXRO[2542.01271], LINC[826.01813], LTC-PERP[0], LUNA2[0.48025614], LUNA2_LOCKED[24.453931], LUNC[2282097.84043215], LUNC-PERP[0], MATIC[0], SNX-PERP[0], SOL[109.14998455], SOL-PERP[0], SRM[.99640329], SRM_LOCKED[74.02478337], STEP[5418.827094], SUSHIBEAR[3495321.51], SUSHIBULL[5075.0031552], TOMOBEAR[109027448.5], TOMOBULL[586.988451], TOMO-PERP[0], USD[51.52], USDT[0.00000004], XRPBEAR[7138.64341], XRP-PERP[0], YFI-PERP[0] | | ETH[.756662], SOL[3.88009194] |
| 00314332 | | 0 | | |
| 00314334 | | APE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00082194], ETH-PERP[0], ETHW[.00082194], FTT[0.10592993], FTT-PERP[0], LDO-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[.03390691], SOL-PERP[0], USD[-0.12], USDT[0.00000010], WAVES-PERP[0], YFI-PERP[0] | | |
| 00314335 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-20200925[0], OKB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00019619], YFI-PERP[0] | | |
| 00314345 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.33], USDT[7.27], YFI-PERP[0], ZEC-PERP[0] | | |
| 00314347 | | ETH[0], HT[0], MATIC[0], SOL[0], TRX[0.70001400], USDT[0.09046156] | | |
| 00314352 | | XRP[1346.8] | | |
| 00314352 | | NFT (343920954075876201/FTX EU - we are here! #245623)[1], NFT (433018761510644938/FTX EU - we are here! #247443)[1], NFT (498705104592098199/FTX EU - we are here! #247414)[1] | | |
| 00314354 | | FTT[0.17070488], USD[0.01], USDT[0.00105314], XAUT[.00004486] | | |
| 00314357 | | ADA-PERP[0], AVAX[126.10298002], BCH[0.84730954], BNB[-5.34476297], BSV-PERP[0], BTC[7.79879970], COMP[.0015], DOGE[-226037.63929073], DOT[-1974.16283244], ETH[-9.01100483], ETHW[-3.64986723], EUR[-0.34], FTM[2892.0014], FTT[21.82132307], GBP[19289.00], HNT[.6], LINK[-768.36728141], LTC[-158.63245863], LTC-PERP[0], MATIC[-17794.45526602], RAY[-1248.55951673], SOL[16.62261787], TRX[-495657.54300954], USD[26523.57], USDT[136608.97515644], XRP[-53792.40439781] | | |
| 00314358 | | AMPL[0.11055705], TRUMP[0], USD[0.00], USDT[0] | | |
| 00314359 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO[0], AXS-PERP[0], BAT-PERP[0], BNB-20201225[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00070593], ETH-PERP[0], ETHW[0.00070593], FLM-PERP[0], FLOW-PERP[0], FTT[0.00708918], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], REN[0.29497682], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM-PERP[0], STEP[0.07236403], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000016], TRX-PERP[0], USD[0.08], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[-0.00000001], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00314362 | | IOTA-PERP[0], USD[0.78], USDT[132] | | |
| 00314363 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO[.00000001], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[100.18], ETH-PERP[0], ETHW[.00000001], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[1150], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[8.000085], NEAR-PERP[0], NFT (492002140040610506/The Hill by FTX #21928)[1], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM[.04457432], SRM_LOCKED[38.623651], STG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[9213.82], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00314364 | | UBX[7], T8156] | | |
| 00314365 | | USD[0.23], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00314368 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0.0015515], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[.00000001], BAO-PERP[0], BCH-PERP[0], BNB[.00000003], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.02423887], LUNC[.00000002], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], TRY[0.00], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00314369 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[.0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[.00000001], BNBBULL[.0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.0], CHZ-PERP[0], COMPBULL[.0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-20210326[0], DOGEBULL[.0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.0], ETH-PERP[0], FTT[0.00008662], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINKBULL[.0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXGBULL[.0], RAY-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.06], USDT[0], VETBULL[.0], VET-PERP[0], XLM-PERP[0], XRPBULL[.0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00314371 |  | 0 |  |  |
| 00314373 |  | AAVE-PERP[0], BEAR[5.95663], BTC-PERP[0], BULL[0.00000051], ETH[.000987], ETHBEAR[45.1136], ETHBULL[.0000734], ETH-PERP[0], ETHW[.000987], FLM-PERP[0], SUSHIBEAR[.307], SUSHIBULL[.7140305], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1.29], USDT[.00776567], XLM-PERP[0], XRP[.989865], XRPBEAR[.002745], XRPBULL[0.00758186], XRP-PERP[0] |  |  |
| 00314374 |  | 0 |  |  |
| 00314377 |  | BNB[0], BTC[0.00189095], ETH[.403], ETHW[0.15700000], FTT[.0559], SLND[182.7839602], USD[0.68] |  |  |
| 00314379 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[4077], ALT-PERP[0.52000000], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.09498851], ETH-PERP[0], ETHW[.09498851], FIDA-PERP[382], FTM-PERP[0], FTT[24.983375], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[74.22], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], RAY-PERP[52], REN-PERP[0], RER-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[3557452.86374955], SHIT-PERP[.255], SKL-PERP[0], SNX-PERP[0], SOL[2.44777792], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1459.83], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00314381 | Contingent, Disputed | BTC[0], USD[0.00] |  |  |
| 00314383 |  | 0 |  |  |
| 00314384 |  | ATLAS[5748.7403], FTT[.098366], SOL[.01], TRX[.000011], USD[0.00], USDT[.99111273] |  |  |
| 00314387 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[2000.06828490], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.87294002], LUNA2_LOCKED[2.03686004], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[.00000741], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[1.44439644], SRM_LOCKED[834.37967938], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[12.04], USDT[0], USTC[0], USTC-PERP[0], WAVES-03250[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0] |  |  |
| 00314390 |  | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.89], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.008157], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00003733], BTC-MOVE-20201011[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[0.00000762], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00022530], ETH-20200925[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00022530], FLM-20201225[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01848563], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK[0.01653252], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE[.0818056], RUNE-PERP[0], SLP-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00498], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP[.0396047], SXPBULL[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00155400], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[7.44], USDT[0.00002128], VETBULL[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.80981], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00314394 | Contingent | SRM[20.25794874], SRM_LOCKED[04342024] |  |  |
| 00314395 |  | ALT-20201225[0], ALT-PERP[0], BTC[0.01380196], SHIT-20201225[0], SHIT-PERP[0], USD[12.55] |  |  |
| 00314396 |  | FTT[0.07306854], LINA[27524.56505], USD[0.70], USDT[.045959], XRPBULL[.013268] |  |  |
| 00314397 |  | AAVE[.0091216], AAVE-PERP[0], APE[.087472], APE-PERP[0], APT[.98452], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00007159], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00009510], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT [480948489123814928/The Hill by FTX #5098][1], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI[.44465], SUSHI-PERP[0], THETA-PERP[0], TRX[.000368], UNI-20210625[0], UNI-PERP[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 00314399 |  | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], STX-PERP[0], TLRY-0624[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], ZRX-PERP[0] |  |  |
| 00314400 |  | BCH[0], BTC[0], DOT-PERP[0], ETH[0], TRX[.000807], UNI[0], USD[0.00], USDT[40.92303511] |  |  |
| 00314402 | Contingent | AMZN-1230[0], BABA[.004098], BNB-PERP[0], ETH[-0.13786603], ETH-PERP[0], FB[0.46815200], FB-1230[2.64], GOOGL[0.35217356], LUNA2[0.46184843], LUNA2_LOCKED[1.07764635], LUNC-PERP[0], MOB[.49941275], NFLX[0.00937232], PYPL[.004607], SOL-1230[0], SOL-PERP[0], TSLA-0.00002000], TSLA-1230[0], TSM-1230[0], USD[387.41], USDT[0], USTC-PERP[0], XRP[115] |  |  |
| 00314403 |  | BTC[0], DAI[.03414032], EUR[0.71], FTT[153.56379240], TRX[.000008], USD[3.44], USDT[0.00309849], WBTC[0] |  |  |
| 00314406 |  | ALPHA[50.9906007], BNB[10], BNBBULL[0.11703447], BTC[1.12379074], BULL[0.01669905], CRV[24.9953925], DOGEBULL[0.00511894], ETHBULL[4.24671841], FTT[35.49898199], GRT[54.9898635], LTCBULL[267.46045649], MATIC[269.96814], NFT [460424315222575091/The Hill by FTX #35792][1], USD[4998.67], XRPBULL[134.96723645] |  |  |
| 00314407 |  | BNB[0], BTC[0], DOGE[0], ETH[0], MATIC[0], SOL[0.00000921], TRX[.000026], USDT[0.00720185] |  |  |
| 00314409 |  | GBP[0.00], UBXT[1637.26383404], USDT[1.78004509] |  |  |
| 00314410 |  | BTC[0], USDT[0.00000010] |  |  |
| 00314412 | Contingent | APT[.98594398], ATOM[.04416903], BTC[.00006534], DYDX[.04262808], ETH[.08142498], ETHW[.081], FIDA[.3133], LUNA2[0.00004979], LUNA2_LOCKED[0.00011618], SOL[0.00], USD[231.10], USDT[0.00000040], USTC[0.00704865] | Yes |  |
| 00314416 |  | TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[17032.2247], TRUMPSTAY[724.1474], USD[0.01] |  |  |
| 00314417 | Contingent | LUNA2[2.21822167], LUNA2_LOCKED[5.17585058], TRX[.000003], USD[0.78], USDT[0.53079972], USTC[314] |  |  |
| 00314421 |  | AAVE-PERP[0], BADGER-PERP[0], BNB-PERP[0], DEFI-PERP[0], FTM-PERP[0], HT-PERP[0], LEND-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.93], USDT[17.54302261], YFI-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00314425 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALCX[1.956], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210111[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00020458], ETH-20210924[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00020458], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEND-20201225[0], LEND-20201225[0], LINK-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], PAXG-20210326[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[86550.85], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00006126], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20201225[0], THETA-20210326[0], THETA-PERP[0], TRX[.000055], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[-1636.04], USDT[2528.84555638], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | |
| 00314427 | | ALCX-PERP[0], AUDIO-PERP[0], BAL-PERP[0], C98-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], HOT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OMG-20211231[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLRS[0], SNX-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX[.000008], USD[-1.44], USDT[1.75261806], XRP-PERP[0] | |
| 00314428 | | FTT[.099335], HGET[3.24783875], USDT[0.46137218] | |
| 00314432 | | BTC[1.9995] | |
| 00314435 | | LINK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | |
| 00314437 | | BNB-PERP[0], TRX[.000004], USD[0.00], USDT[0] | |
| 00314438 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.58], USDT[0.06000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | |
| 00314439 | | ALGOBULL[68259364], TRX[.000018], USD[0.08], USDT[0], XRPBEAR[423942.6], XRPBULL[385.268335] | |
| 00314441 | | AMPL[0], DAI[12.2], DOGE[52.541622], DOGE-PERP[0], ETH[0], FTT[0.04800191], OKB[.07826], OKB-PERP[0], SUSHI-PERP[0], SXP[142.67046], TRX[.000001], USD[0.41], XRP[.9058], XRP-PERP[0] | |
| 00314445 | | BNTX-20210924[0], DOGE-PERP[0], GRT-PERP[0], LINK-PERP[0], PFE-20210924[0], RSR-PERP[0], SRM-PERP[0], TRX[.000121], USD[0.00], USDT[0], USO-1230[0] | |
| 00314446 | | ADA-20211231[0], AURY[.99658], COMP[0.00009506], FTT[9.9930511], MATIC[9.98254], NEAR[.07560838], POLIS[7.1987688], USD[0.00], USDT[0] | |
| 00314447 | | BNB[0.00000005], BTC-PERP[0], FTT[0], SOL[0.00000001], TRX[.000016], USD[0.00245239], USD[0.00], USDT[0.00936249] | |
| 00314448 | Contingent | CAKE-PERP[0], ETH-PERP[0], FTT[26], JOE[.9943], LUNA2[0.00288071], LUNA2_LOCKED[0.00672166], LUNC[.0092799], SOL[.0097739], USD[0.00], USDT[0.26944250] | |
| 00314449 | | MNGO[168.60492526], USD[0.00], USDT[0] | |
| 00314450 | Contingent, Disputed | BTC-PERP[0], ETC-20200925[0], SHIB[100000], USD[0.24] | |
| 00314451 | | ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTT[150], FXS-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL[.00000001], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | |
| 00314452 | | USD[0.00] | |
| 00314456 | | BTC[0.00000226], ETH[0], USD[0.00] | |
| 00314459 | | BTC-PERP[0], DEFI-PERP[0], SXP-PERP[0], USD[0.00], XRP-20201225[0], XRP-PERP[0] | |
| 00314462 | | ETHBULL[0], USD[0.00], USDT[0.00000001] | |
| 00314463 | | ADABULL[0], BTC[0], ETHBULL[0], FTT[0.00047810], USD[0.00], USDT[0], ZAR[0.01] | |
| 00314464 | | UBXT[.66667], USDT[0] | |
| 00314467 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], GRT-PERP[0], LINK[.08586], LTC-PERP[0], REN-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN[.04264], USD[3.17], USDT[0.00612493], XRP-PERP[0], YFI-PERP[0] | |
| 00314468 | Contingent | BTC[0.05652722], LUNA2[0.76444040], LUNA2_LOCKED[1.64836005], LUNC-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[3023468.14603766], SHIB-PERP[0], USD[0.00], USDT[0], USTC[100] | |
| 00314471 | | NFT [367127690301175277/FTX x VBS Diamond #385][1], TRX[.000002], USDT[0.49460900] | |
| 00314472 | | USDT[16] | |
| 00314475 | | ETH[.00000001], SUSHIBULL[25.559101], USD[0.23] | |
| 00314476 | | USD[0.04] | |
| 00314477 | | TRX[.000001], USDT[0.02263339] | |
| 00314484 | | 1INCH-20210326[0], 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH[0], ETHW[0], FTT[445.23972827], FTT-PERP[0], HT[0], LINK-PERP[0], LOOKS-PERP[0], OKB-PERP[0], PERP[0], SAND-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[3501.19], USDT[1729.18155105], YFI-PERP[0] | USD[3482.06], USDT[1719] |
| 00314485 | | SUSHI-PERP[0], USD[0.00], XRPBULL[6.10044047] | |
| 00314486 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], HAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[838.14901948], UNI-PERP[0], USD[0.00], USDT[0.01072482], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | TRX[807.191] |
| 00314490 | | APT[.03395154], COPE[0], DFL[14.34533866], ETH[0.00023951], ETHW[.00023951], SOL[0], USD[0.00], USDT[0] | |
| 00314493 | | TRX[.000001] | |
| 00314498 | | 1INCH-PERP[0], BAND-PERP[0], BNB-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000006], TRX-PERP[0], USD[1.30], USDT[0], XLM-PERP[0], ZEC-PERP[0] | |
| 00314499 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | |
| 00314501 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[0.59], USDT[0.18854857], XRP-PERP[0], YFI-PERP[0] | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00314507 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[25254], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.38374438], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[63785.81], REN-PERP[0], ROOK-PERP[0], RSR[26470], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00001], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[-3.36], USDT[0.00600801], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00314509 | | FTT[0], LTC[0], TRX[.000003], UBXT[0], USD[1.28], USDT[0] | | |
| 00314510 | Contingent | FTT[.202], SRM[6.24789322], SRM_LOCKED[23.75210678], USD[6.75], USDT[0] | | |
| 00314511 | | ATOM[0], BTC[0], ETH[0.04532442], ETH-PERP[0], FTT[0.08011324], OP-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00314512 | | BCH[.18766536], DAI[.00000001], ETH[0.01299999], ETHW[0], HGET[46.585445], IMX-PERP[0], NFT (54881044194538451177/The Hill by FTX #35625)[1], USD[0.53], USDT[0] | | |
| 00314516 | | BTC[0], ETH-PERP[0], USD[0.00] | | |
| 00314518 | | ETHW[8.46037222], USDT[0], USTC[.00000001] | | |
| 00314519 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.05], USDT[0.35529256], XTZ-PERP[0] | | USDT[ .343982] |
| 00314520 | | AMPL[-0.60888909], ETH[.0009748], ETHW[.0009748], LINK[.29916], USD[0.40] | | |
| 00314523 | Contingent | SRM[.36643079], SRM_LOCKED[.16422039], USD[2.25] | | |
| 00314524 | | BAO[62955.9], BCH[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], CHZ-PERP[0], DOGEBULL[0], ETHBULL[0], EUR[0.00], RAY[.00376728], STMX[6.234], THETABULL[0], TRX[.000002], USD[0.39], USDT[0.00000001], XLMBULL[0] | | |
| 00314525 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 00314526 | | HGET[.016638], USDT[0.34019769] | | |
| 00314528 | | ADABULL[2.04834523], ETH[0], ETHBULL[0], THETABULL[99.37127909], TRX[.000001], USDT[0] | | |
| 00314529 | | FIL-PERP[0], UNI-PERP[0], USD[0.01] | | |
| 00314531 | | ALGOBULL[499909.75], BAT[.5123], BAT-PERP[0], DOGE[.56799067], DOGEBULL[0.00000174], DOT-PERP[0], ETH-PERP[0], FTT[0.05691098], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], SUSHIBULL[.09000538], SXPBULL[59454.59915444], SXP-PERP[0], THETA-PERP[0], TOMOBULL[102.34686513], TRXBULL[0.00698551], USD[20135.40], XTZBULL[0], XTZ-PERP[0] | | |
| 00314534 | | ETCBULL[0], FTT[0.04300806], SXPBULL[0], USD[0.00] | | |
| 00314537 | | AURY[.00000001], TRUMPFEBWIN[1037], TRX[.000002], USD[0.00], USDT[0] | | |
| 00314539 | | 0 | | |
| 00314541 | | 1INCH-PERP[0], AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-2537.66], USDT[2838.81062358], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00314542 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-20201225[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00023099], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00023098], EXCH-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20201225[0], MID-PERP[0], MKRBULL[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[2312.849464], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00314545 | | 1INCH[.99962], 1INCH-PERP[13], AAVE-PERP[0], ADA-PERP[0], ALCX[.143], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[4.09221], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.15992685], BNB-PERP[0.00060000], BTTPRE-PERP[0], CAKE-PERP[.4], CHZ-PERP[0], COMP[0.10655088], COMP-PERP[0.23429999], CRV[.99791], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[15.6], EGLD-PERP[0], ENJ.99772], ENJ-PERP[0], EOSBULL[.027068], EOS-PERP[0], ETC-PERP[0], ETH[.51471751], ETH-20201225[0], ETHBULL[0], ETH-PERP[0.01999999], ETHW[.50871751], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.21660822], FTT-PERP[0], GRT[0.97082918], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[1.32], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[2.999807], LINK-PERP[0], LRC-PERP[0], LTC[.3399905], LTC-PERP[0], LUA[.050866], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[1.4], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[960], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[9.50095], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[48.99069], TRX-PERP[0], UNI-PERP[0], USD[-208.13], USDT[1.96936107], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00314546 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00314547 | | 0 | | |
| 00314550 | | USDT[15] | | |
| 00314551 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[53.45299668], ETHBULL[0.00000980], ETH-PERP[0], ETHW[.00049668], FIL-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDI-52965.75], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00314552 | Contingent | BTC[0.00001542], SRM[.05556872], SRM_LOCKED[.21026735] | | |
| 00314553 | | BNB[0], ETH[0], SOL[0] | | |
| 00314554 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.028978], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-1014[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[.0051522], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2[0049719], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9447.06], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00314556 | | ALPHA-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], COPE[.9244], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MTA-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], ZEC-PERP[0] | | |
| 00314560 | | BCHBULL[2362.937318], BSVBULL[59988], LTCBULL[366.62666], TRUMPSTAY[3332.3334], USD[0.08], USDT[0.01014245] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00314563 | | 1INCH-PERP[0], BTC-PERP[0], ETC-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LTC-PERP[0], OKB-20210625[0], OKB-PERP[0], THETA-PERP[0], USD[0.00], USDT[4.69136890], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00314566 | | NFT (323623734458362382/FTX EU - we are here! #234325)[1], NFT (402738080814101634/FTX EU - we are here! #234338)[1], NFT (434557531715656632/FTX EU - we are here! #234330)[1], USD[0.94], USDT[0.00009775] | | |
| 00314567 | | ALGOBULL[14000.68335], EOSBULL[1.99867], SUSHIBULL[1.02931505], USD[0.03], XRPBULL[.34976725] | | |
| 00314569 | | FTT[644.29358533], TRX[.3414], USD[0.72] | | |
| 00314571 | | DOGEBEAR2021[.00178139], RUNE-PERP[0], TRX[.000001], USD[0.00] | | |
| 00314575 | | ETHBULL[0], LINKBULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00314580 | | DENT[1], FTT[0], KIN[1], TRX[.000017], USDT[0] | | |
| 00314583 | | ALPHA[45.82820874], USDT[0.00000001] | | |
| 00314584 | | AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00314587 | | SUSHI-PERP[0], TRX[38.9727], USD[-0.15], XRP[.8] | | |
| 00314590 | | ASDBULL[0], BNBBULL[0], DMGBULL[8.3805], DOGEBULL[0], FTT[0.05306581], MATIC-PERP[0], SXPBULL[.00037445], TRX[0], USD[0.00], USDT[0], XRPBULL[.8802] | | |
| 00314591 | Contingent | BNB[0], ETH[0.00072272], ETHW[0.00072272], FTT[0.01712010], LUNA2[1.34225441], LUNA2_LOCKED[3.13192696], LUNC[3.99924], SOL[0], USD[0.01], USDT[0], USTC[190] | | |
| 00314594 | | BNB[.000007], CREAM-PERP[0], DMGBULL[406.21545], DMG-PERP[0], ETH[.00096357], ETHW[0.00096357], SECO[.2318], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[.009478] | | |
| 00314598 | | USD[25.00] | | |
| 00314600 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HUT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.53844568], LUNA2_LOCKED[1.25637326], MANA[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[24.91], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[1.48277193], XRP-PERP[0], XTZ-PERP[0] | | |
| 00314603 | | BLT[.88], TRX[338.269688], USD[0.00], USDT[0.24587119] | | |
| 00314605 | | ATOM-PERP[0], BNB-PERP[0], BTC[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[0], FIL-20201225[0], FIL-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000107], YFI-PERP[0] | | |
| 00314606 | | APT[6], DOGE[7663.1273312], ETHW[.00076733], FTT[25.9948], HKD[0.57], LOOKS[5449.95469919], LUNA2[9.796064], SHIB[57188903.2], USD[0.97], USDT[2.39934562] | | |
| 00314607 | | TRUMP[0], TRX[.326161], USD[0.07], USDT[0] | | |
| 00314608 | | BTC[.0048], EUR[435.56] | | |
| 00314611 | | NFT (328211388262007381/FTX EU - we are here! #82188)[1], NFT (358853280542513081/FTX EU - we are here! #81889)[1], NFT (529038283360800441/FTX EU - we are here! #81982)[1] | | |
| 00314613 | | FTT[0.00197852], TRX[0], USD[0.50] | | |
| 00314614 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00006], BTC-PERP[0], BTTPRE-PERP[0], CEL[.072925], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.20347419], FIL-PERP[0], FTM-PERP[0], FTT[53.87389362], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC[.01170777], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.0051999], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0.30539113], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.9850132], TRX-PERP[0], UNI-PERP[0], USD[-0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.784912], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00314615 | Contingent | BNB[1503.38116388], BTC[0], CBSE[0], COIN[0], DOGE[0], DOT[8086.45871194], ETH[0.00018608], ETHW[0], FTT[2808.73347806], KAVA-PERP[0], LTC-PERP[0], MATIC[0], SGD[0.00], SHIB-PERP[0], SOL[0], SRM[116.43179309], SRM_LOCKED[1159.23814838], TRX[.000029], USD[100386.26], USDT[0] | Yes | DOT[8077.965242] |
| 00314617 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 00314618 | | USDT[0] | | |
| 00314619 | | BNB-20210625[0], BNB-PERP[0], FIL-PERP[0], REEF-20210625[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00314621 | | USD[0.02] | | |
| 00314622 | | 0 | | |
| 00314623 | | USD[0.06], USDT[0] | | |
| 00314624 | | AURY[16.31129698], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.02516373], FTT-PERP[0], LINK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRX[.0015541], UNI-PERP[0], USD[4172.10], USDT[1584.78217978], XRP-PERP[0] | | |
| 00314627 | | 0 | | |
| 00314628 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[.00035114], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00022250], ETH-PERP[0], ETHW[0.00022250], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[.04], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SAND[.2458], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.10], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 00314629 | | AMPL-PERP[0], BNB-PERP[0], BTC[.0000354], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00314630 | | ASDBULL[1226.52067994], COMPBULL[855.44767101], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[0.03495188], MATICBEAR2021[3.08865256], MATIC-PERP[0], MKRBEAR[4647.82689683], MKR-PERP[0], THETA-PERP[0], USD[779.34], USDT[0], ZECBEAR[3.56704838], ZEC-PERP[0] | | |
| 00314633 | | BTC-PERP[0], ETH-PERP[0], FTT[10.1], USD[0.00], USDT[0] | | |
| 00314639 | | AKRO[2420.8728], BEAR[167.54652], BULL[0], ETHBEAR[6.3525], LINK[3.79924], LINKBEAR[47.522], LINKBULL[.00007354], LTCBEAR[.00031964], USD[0.45], USDT[0], XLMBULL[.00009126] | | |
| 00314640 | | FLOW-PERP[0], FTT-PERP[0], IMX[.00682], LUNC-PERP[0], TRX[.000033], USD[34.96], USDT[0], XRP[2.83661175] | | |
| 00314643 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[.9279745], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[3.29401389], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.41], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00314645 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTT[0.02800827], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEBWIN[2995.4], UNI-PERP[0], USD[7.60], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00314648 | | CAKE-PERP[0], FIDA-PERP[0], KIN-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 00314649 | | ETH[0], USDT[0.00000086] | | |
| 00314659 | | REAL[.075167], TRX[8756.030013], USD[0.01], USDT[6.57], XRPBULL[4284.5342365] | | |
| 00314660 | | ADABULL[0.50200311], AMPL[0], BNB[0], BNBBEAR[223.920519], BNBBULL[0], DOGEBEAR[0], DOGEBULL[21.28591176], SHIB[0], TOMOBEAR[662.18], TOMOBULL[.055977], TRXBULL[1.4996675], USD[0.09], USDT[0], XRP[5.71886490], XRPBULL[8.25256711] | | |
| 00314661 | | TRX[.000002], USDT[0] | | |

Amended Schedule F-27 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00314662 | | BULL[0], CHZ-PERP[0], TRX[0000203], USD[0.00], USDT[0] | | |
| 00314664 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MID-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00314665 | | ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[.08079], SOL-PERP[0], SRM-PERP[4], SXP-PERP[0], USD[61.27], USDT[0], VET-PERP[0] | | |
| 00314666 | Contingent | FTT[0.00937534], SRM[1.59209116], SRM_LOCKED[13.01480411], USD[0.01], USDT[0] | | |
| 00314667 | | ETH[.00044236], ETHW[0.00044235], UBXT[26843.7962276], USDT[0.33341139] | | |
| 00314673 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[.01], BTC[.00001057], BTC-PERP[0], BULL[0.00000001], C98-PERP[0], COMP-PERP[0], CRO[39.992], DFL[9.998], DOGE[201.9596], DOGE-PERP[.53], DYDX[34.43088], DYDX-PERP[0], EDEN-PERP[0], ENS[9.14345], ETH[0.28662402], ETHBULL[0.00000001], ETHW[0.25207095], FTM-PERP[0], FTT[1.19976], FTT-PERP[0], HNT-PERP[0], LTC[.00370584], LUNA2[0.63722945], LUNA2_LOCKED[1.48686873], LUNC[233.62303], MANA-PERP[0], MATIC-PERP[0], POLIS[.09908], RAY[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.03869967], SOL-PERP[0], SRM[4.07771959], SRM_LOCKED[06326283], SXPBULL[401.9467483], SXP-PERP[0], TOMO[106.22466482], TRX-PERP[0], USD[350.21], USDT[0.00000002], XRP[521.45702808], XRPBULL[25.8465113] | | ETH[.11212484], USD[102.41], XRP[368.95164092] |
| 00314674 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.98], USDT[0], WAVES-PERP[0] | | |
| 00314677 | Contingent | DEFI-PERP[0], FTT[0.04000000], LUNA2[0.00420946], LUNA2_LOCKED[0.00982208], LUNC-PERP[0], TRUMP[0], USD[11.68], USDT[0.00000066], USTC[.59587] | | |
| 00314678 | | DOGEBEAR[397624.8330977], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00314679 | | BNBBULL[.0000058], BULL[0.00000656], ETHBULL[.00003718], LINKBEAR[933.6], LINKBULL[.06957292], USD[0.00], USDT[0.14975409] | | |
| 00314680 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.0847], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[0.00000001], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.77794], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.81361339], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLV-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000011], LUNA2_LOCKED[0.00000027], LUNC[.026078], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.07066], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI[.00000001], UNI-PERP[0], USD[298.63], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00314688 | | ETH[.23540513], ETHW[0.23540513], USD[0.00], USDT[.559953] | | |
| 00314689 | | ALGOBULL[24487.9825], BEAR[60.1], ETH[.00000002], MATICBULL[1.14923525], TRXBULL[1.1393084], USD[0.00], USDT[0], XRPBULL[14.097321] | | |
| 00314692 | | 0 | | |
| 00314693 | | USD[0.51] | | |
| 00314697 | | ETH-PERP[0], SOL[0], TRX[74.53904479], USD[0.00], USDT[0] | | |
| 00314698 | | FLOW-PERP[0], TRX[.000002], UBXT[.4622], USD[0.27], USDT[0] | | |
| 00314700 | | TRX[.000007], USD[0.51], USDT[0] | | |
| 00314703 | Contingent | 1INCH-PERP[0], BNB[4.42440198], BNB-PERP[0], BTC[.0071016], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLUX-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LUNA2[10.3113386], LUNA2_LOCKED[24.05979007], LUNC[2168416.671074], LUNC-PERP[0], MKR-PERP[0], REN-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[-121.00], USDT[-6.94942247], USTC[49.99], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00314704 | Contingent | AMC-20210625[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT[1512.09533700], APT-PERP[0], ATOM[70.08433399], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], BTC[14.55684856], BTC-PERP[0], CBSE[0], COIN[109.18590383], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[5000], FTT[0.08849593], FTT-PERP[0], GBTC[4938.46108382], GME[0.00000001], GME-20210326[0], GMEPRE[0], LEO-PERP[2000], LINK[141.90738380], LOOKS-PERP[0], LUNA20.00582844], LUNA2_LOCKED[0.01359969], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[-500], SPELL-PERP[0], SRM[156.13080936], SRM_LOCKED[4.24912914], STEP[.00000006], TSLA-20210326[0], USD[75398.11], USDT[0], USTC[0], YFI[0] | | ATOM[70.000241], LINK[141.651817] |
| 00314705 | | ATLAS[4909.05350053], IMX[.00051945], LTC[.002076], MATIC[.08522731], STG[.00052219], TRX[.000015], USD[0.00], USDT[0] | Yes | |
| 00314709 | | FTT[.01], LINK[40.4], MANA[.00083], NFT (481191165448180968/FTX EU - we are here! #285932)[1], NFT (555217556989238880/FTX EU - we are here! #285955)[1], USD[0.05], USDT[0] | | |
| 00314711 | | CQT[9.99848], DENT-PERP[0], FTT[.6], HMT[12], MAPS[8.996865], OXY[1], RAY[2], SLV[4.399164], SRM[4.99924], TRX[.000001], USD[0.39], USDT[0.00253919] | | |
| 00314715 | | BTC[0], USDT[0.00004162] | | |
| 00314716 | | AMPL[0.05353859], ETH[4.99905], ETHW[4.99905], ICP-PERP[0], MOB[.4740925], NEAR-PERP[0], USD[5277.65], USDT[7081.57122168] | | |
| 00314718 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GODS[.0679], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], OXY-PERP[0], RUNE-PERP[0], SOL[.00747301], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00314719 | | USD[0] | | |
| 00314720 | Contingent | APT-PERP[0], FTT[0], HGET[0.01551697], SRM[.07404654], SRM_LOCKED[42.77421794], USD[0.00], USDT[0] | | |
| 00314721 | | CEL[0.09510000], TRX[.000006], USD[0.00], USDT[0] | | |
| 00314724 | | USD[0.01], USDT[0.03013769], XRP[.053], XRPBULL[25.3828756] | | |
| 00314728 | Contingent, Disputed | FTT[0.04715726], USD[0.07], USDT[0] | | |
| 00314732 | | HGET[0.0285545], USD[0.00], USDT[0.55880885] | | |
| 00314736 | | ADA-PERP[0], CHZ-PERP[0], DOGE[.82159], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], SOL-PERP[0], USD[0.99], USDT[.003074], XRP-PERP[0] | | |
| 00314737 | | AMPL-PERP[0], FIL-PERP[0], UNI[.007149], USD[0.00] | | |
| 00314738 | | ETH[0], GRT[0.00000002], UBXT[.8845], USD[20.00], USDT[0.00000001] | | |
| 00314739 | | ALPHA-PERP[0], SUSHI-PERP[0], TRX[.000003], UNI-PERP[0], USD[-13.30], USDT[18.92007537] | | |
| 00314742 | | BTC[0], EDEN[.0962], FTT[11.84008291], ICP-PERP[0], OXY[.9867], STG[36], USD[2.32], USDT[0.00622630] | | |
| 00314745 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CREAM-PERP[0], DAI[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GRT-20210625[0], HOLY-PERP[0], LTC-20210625[0], LUNC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-20210326[0], USD[0.16], USDT[0], XRP-20210625[0] | | |
| 00314747 | | APE-PERP[0], AVAX-PERP[0], BTC-MOVE-0416[0], BTC-PERP[0], DOGE-PERP[0], LINKBULL[0.00000006], PAXG-PERP[0], USD[0.00] | | |
| 00314753 | | ATLAS[8.772], USD[0.00], USDT[0] | | |
| 00314756 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[.935561], ALICE-PERP[0], AMPL[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DOGE[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGEBULL[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FXS-PERP[0], FTT[0], GMT-PERP[0], GST[0], GST-PERP[0], HTBULL[0], HUM-PERP[0], KSOS-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00751191], NEO-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SRN-PERP[0], TLM-PERP[0], TRUMPFEB[0], TRX[.000014], TRX-PERP[0], USD[3.82], USD[0.00055787], USTC-PERP[0], WAVES-PERP[0], XLMBULL[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00314757 | Contingent | BAL-20201225[0], BTC[0], BTC-20201225[0], COPE[0], DEFI-20201225[0], ETH[0], EXCH-20201225[0], FIDA[0], FTT[0], MAPS[0], RAY[0], SHIT-20201225[0], SOL[0], SRM[12.40021878], SRM_LOCKED[73.59532833], SUSHI[0.00000001], SXP[0], TRX[.000016], USD[0.02], USDT[0] | | |
| 00314758 | | BNB[0], CEL[0] | | |
| 00314760 | | BNB[0], BTC-PERP[0], ETH[0], FLM-PERP[0], LEND-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00314763 | | BTC[0], DOGE[.99677], DOGE-PERP[0], KIN[39982.9], KIN-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00314765 | | BTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00314767 | | ALCX[0], APE[0], AUD[0.44], AXS[0.00000001], ETH[0], ETHW[0], FTT[.00000001], MATIC[0], SAND[0], USD[0.00], USDT[0.00001746] | | |
| 00314768 | | BLT[107.75245], ETH[0], FTT[0.01805551], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00314769 | | ATOM-0325[0], ATOM-PERP[0], BNB[54.10787302], BNB-1230[0], BTC[0], BTC-0325[0], BTC-MOVE-0101[0], BTC-MOVE-0301[0], BTC-MOVE-0305[0], BTC-MOVE-0312[0], BTC-MOVE-20200923[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201014[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201108[0], BTC-MOVE-20201114[0], BTC-MOVE-20201121[0], BTC-MOVE-20201219[0], BTC-MOVE-20201222[0], BTC-MOVE-20201224[0], BTC-MOVE-20201226[0], BTC-MOVE-20201229[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210215[0], BTC-MOVE-20210218[0], BTC-MOVE-20210305[0], BTC-MOVE-20210331[0], BTC-MOVE-20210330[0], ETH-1230[0], ETH-20210625[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY[.72], OXY-PERP[0], PAXG-PERP[0], SAND-PERP[0], TRX[.000347], USD[0.00], USDT[43.59382145], USDT-20210715[0], USDT-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00314771 | | HGET[.04876975], USD[0.00], USDT[0] | | |
| 00314772 | Contingent | 1INCH-20210326[0], AAVE[0], APE[.26071142], AVAX[175.23923212], BAL[.001425], BNB[0], BNT[8294.02808061], CEL[85088.48083716], CRO[2043.43829001], CRO-PERP[0], DAI[0.00000001], DOGE[464718.32554674], DOGE-PERP[0], DYDX[301.7646889], ETH[1.35000678], ETH-PERP[0], ETHW[14.39960662], EUR[-12270.15], EURT[35.29615307], FTM[0.00000001], FTT[251.34988875], GRT[30216.58209169], LINK[510.23597269], LOOKS[1371.43974042], LTC[0.02999745], LUNA2[0.80083019], LUNA2_LOCKED[1.8656888], MATIC[0], MATIC-PERP[0], NEAR[.00000001], SOL[3106.69295849], STETH[0], TSLA[.29955657], TSLAPRE[0], UNI[655.34468720], USD[34541.37], YFI[0] | Yes | BNT[8287.396091], GRT[30198.740373], SOL[105.680934], USD[142.31] |
| 00314776 | Contingent | AAVE[.0096409], AVAX[288.43274614], AVAX-PERP[0], BNB[1.04968768], BNB-PERP[0], BNT-PERP[0], BTC[0.17346214], BTC-0624[0], BTC-MOVE-20210829[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211216[0], BTC-MOVE-WK-20210603[0], BTC-MOVE-WK-20210610[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[1.01385047], CEL-0930[0], CEL-PERP[0], CRV[1.5859535], CRV-PERP[0], DAI[9.7788875], DASH-PERP[0], DEFI-PERP[0], DOGE[.75486034], DOGE-PERP[0], DOT-PERP[0], ETH[3.06001458], ETH-PERP[0], ETHW[3.06249647], EUR[4.26], FTM-PERP[0], FTT[37.56176741], FTT-PERP[0], GRT[99.94865478], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1916.42686241], LUNA2_LOCKED[4471.66267962], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.72954128], SOL-PERP[0], THETA-PERP[0], TRX[.000031], TRYB[5.07127445], TRYB-PERP[0], UNI[2.69842965], UNI-PERP[0], USD[117247.43], USDT[2737.52387253], USTC[271279.48506502], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP[.72203], XRP-PERP[0], YFI-PERP[0] | | |
| 00314778 | | USD[0.07] | | |
| 00314780 | | TRX[.00078], USDT[0.24724352] | | |
| 00314783 | | FTT[.75500005], USDT[0] | | |
| 00314785 | | BNT-PERP[0], DENT-PERP[0], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LUNC-PERP[0], REN-PERP[0], USD[0.54], XRP-PERP[0] | | |
| 00314786 | | TRX[.0068373], USD[0.00], USDT[.009461] | | |
| 00314787 | | HGET[.01], USDT[0] | | |
| 00314790 | | USD[0.11], USDT[0] | | |
| 00314793 | | MATH[.0684125], PERP[.0950125], STEP[18.587631], UBXT[.524525], USD[0.35], USDT[0.00481403] | | |
| 00314800 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.08188765], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07260000], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[184.63], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00314805 | Contingent | 1INCH[.52222225], 1INCH-PERP[0], AAVE-PERP[0], AAVE[0], ADA[0.08167225], ASD-PERP[0], ATOM[0.04271243], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00002670], BTC-20211231[0], BTC-PERP[0], COMP[.00009362], COMP-PERP[0], CRV[.07475617], CRV-PERP[0], CUSD[0.71670941], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.05829670], ETH-06240], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA[.8404], FIDA-PERP[0], FTM-PERP[0], FTT[.01102695], FTT-PERP[0], LINK-PERP[0], LTC[0.00312671], LTC-PERP[0], LUNA2[101.038516], LUNA2_LOCKED[235.7565373], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER[0.7000], MKR[0.00056884], MKR-PERP[0], ROOK[0.00026467], ROOK-PERP[0], RUNE-PERP[0], SNX[0.07830937], SNX-PERP[0], SOL[8884.97731129], SOL-PERP[0], SRM[6.05227972], SRM_LOCKED[1917.80529578], SRM-PERP[0], SUSHI[.0199], SUSHI-PERP[0], TRX[.000535], TRX-PERP[0], UNI[.0137428], UNI-PERP[0], USD[51563.71], USDT[39441.88832370], USDT-20210326[0], USDT-20210625[0], USDT-PERP[0], USTC[.876665], WAVES-PERP[0], XRP[.04767], XRP-PERP[0], YFI-PERP[0] | | ETH[.004024], SOL[226.29601885] |
| 00314806 | | AKRO[.248], DMG[.00011], RAY[.2759], TRUMPFEB[0], TRUMPFEBWIN[145357.3619], TRUMPSTAY[10120.9104], USD[0.31] | | |
| 00314808 | | ETH[0], TRX[.000001], USDT[2.707154] | | |
| 00314809 | | TRX[.000001], USDT[1.329825] | | |
| 00314813 | | FTM[12.9909], USD[0.00] | | |
| 00314815 | | BTC[0], FTT[0.00000001], GBTC[0], LUNC-PERP[0], USD[273.12], USDT[0], USTC-PERP[0] | | |
| 00314816 | Contingent | BNB[0], BTC[0], COPE[.035415], ETH[.00001], ETHW[.00001], FTT[500.26241231], LTC[.008946], MATIC[.0604], SLP[.7724], SRM[16.86748811], SRM_LOCKED[151.61251189], TOMO[0.03442636], USD[0.00], USDT[0] | | |
| 00314817 | | COMP-20200925[0], CREAM-20200925[0], DOT-PERP[0], SXP-20200925[0], USD[0.06] | | |
| 00314821 | Contingent | BOBA-PERP[0], CREAM-PERP[0], DAI[.00000001], DEFI-20210924[0], ETH[0], ETHW[.0006027], FLOW-PERP[0], FTT[0.04951228], GODS[.00000001], HMT[-0.00000001], ICP-PERP[0], IND[.IEO_TICKET[1], LOOKS-PERP[0], MATIC-PERP[0], NFT (305117009332792206/FTX EU - we are here! #81002)[1], NFT (340493773724445908/FTX AU - we are here! #4639)[1], NFT (375685866352262307/FTX EU - we are here! #80736)[1], NFT (426992380411204200/FTX AU - we are here! #63640)[1], NFT (451271913386213553/FTX AU - we are here! #4644)[1], NFT (495431869520098612/FTX EU - we are here! #80878)[1], OMG-PERP[0], RON-PERP[0], SNX[0], SRM[.56000491], SRM_LOCKED[2.46087056], TRX[.000025], USD[80.86], USDT[0], USTC-PERP[0] | Yes | |
| 00314825 | | BTC[0], BTC-20210326[0], BTC-MOVE-20210721[0], BTC-MOVE-20210921[0], BTC-PERP[0], FTT-PERP[0], TRUMPFEB[0], USD[0.00], TRUMPFEB[0], USD[0.00] | | |
| 00314826 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00011153], FTT-PERP[0], GMEPRE[0], ICP-PERP[0], IMX[.5], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (295217623621748979/FTX Moon #441)[1], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.56], USDT[-0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00314827 | | ADA-PERP[0], BNB-PERP[0], CLV-PERP[0], DEFI-PERP[0], EDEN[29.2], ETH[.00067415], ETH-PERP[0], ETHW[.00067415], FLL-PERP[0], GRT-PERP[0], HT-PERP[0], LTC-PERP[0], OKB-20200925[0], OKB-PERP[0], TRX[.000006], USD[21.43], USD[0.00], USDT-PERP[0] | | |
| 00314829 | Contingent | FTT[1025.9453745], SRM[37.23596756], SRM_LOCKED[242.60403244], TRX[.000004], USD[2.54], USDT[7134.49770549] | | |
| 00314833 | Contingent, Disputed | ADA-PERP[0], ALT-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20201208[0], BTC-MOVE-WK-20210102[0], BTC-MOVE-WK-20210108[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-20201225[0], ETH-PERP[0], FIL-PERP[0], MATIC-PERP[0], SOL[.00000001], SUSHI-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[144.96], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00314834 | | DEFIBEAR[88.28], EDEN[.08744], FTT[.00003553], USD[0.00], USDT[.40197787] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00314835 | | CLV[.084209], MATH[.07103], MOB[.35565], USD[0.00], USDT[0] | | |
| 00314838 | | BTC[.00093555], BTC-PERP[0], USD[-1.47] | | |
| 00314840 | | RAY[.083], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 00314845 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00314846 | | ETH[.00000001], SUSHIBULL[.00291], SUSHI-PERP[0], UNI[.00122], UNI-PERP[0], UNISWAPBULL[.00009972], UNISWAP-PERP[0], USD[0.58], USDT[0] | | |
| 00314848 | Contingent | AAVE-PERP[0], ALT-20201225[0], ASD-PERP[0], BOBA-PERP[0], BTC[0.00004091], BTC-20201225[0], BTC-MOVE-1110[0], BTC-PERP[0], BTMX-20201225[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.0037582], FIL-PERP[0], FTT[.040015], FTT-PERP[0], HTBEAR[44.015], HT-PERP[0], JST[7.53], LINK-8702343[0], MATIC-PERP[0], NFT (349247355235324595/FTX AU - we are here #5586)[1], NFT (434167775938343338/FTX AU - we are here #5569)[1], OKB-PERP[0], PERP[5474.8702343], SLP[470], SRM[1.71977471], SRM_LOCKED[10.40022529], SUSHI-PERP[0], SWEAT[33.1966], TRX[.150014], USD[10.78], USDT[19848.77099577], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00314862 | | ATLAS[1.06376812], FTT[0.01870693], POLIS[.01263768], SOL[.00989], USD[3.62] | | |
| 00314864 | | USD[0.00], USDT[1042.77456274] | | |
| 00314869 | Contingent | ASDBEAR[86700], ASDBULL[0.00000521], BCH[.0009923], BCHA[.0009923], BEAR[95.66], BNBBEAR[9382], BNBBULL[0.00006021], BSVBULL[.9818], BULL[0.00000080], DMGBULL[.1593], DOGEBEAR2021[.0009342], EOSBULL[.07407882], ETHZ-PERP[0], ETHW[.0009417], LTCBEAR[.000595], LTCBULL[.09662], LUNA2[1.30437266], LUNA2_LOCKED[3.04353621], MATICBEAR2021[.03611], MATICBULL[.0831273], RUNE-PERP[0], SUSHIBULL[.0663], THETABULL[0.00000007], USD[0.00], XRPBULL[.046988] | | |
| 00314870 | | BCHBULL[.732218], DOGE[43.9446], DOGE-PERP[0], EOSBULL[36.03212], TRX[.000001], USD[4.81], USDT[.20625142] | | |
| 00314871 | | 1INCH-PERP[0], AAVE-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[9.99335], FTT[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL[.01793585], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.19], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00314876 | | USDT[0] | | |
| 00314877 | | BCH[.0000463], ETH[.00000002], TRX[.168979], USD[0.00], USDT[0.18109223] | | |
| 00314882 | | ETH[0] | | |
| 00314890 | Contingent | AAPL[1.7842321], ALCX[146.51], AMZN[.142108], ATLAS[110360], AURY[214], BABA[0.05280332], BAND[544.6], BICO[698], BIL[14.25], BNTX[.02], BTC-PERP[.0051], BYND[2.89], COIN[9.9958], ETH[49.578], ETHW[2158.515], FB[1.51326125], FTT[10.0320245], GENE[187.1], GODS[3039.7], GOOGL[.410634], GST[1396.2], HXRO[2667], IMX[4088], INTER[3.6], IP3[783], LOOKS[2139], LUA[.00000001], MAPS[573], MBS[649], MNGO[73420], MSOL[14.4], MSTR[.365], NEXO[21], NFLX[.0052965], NIO[1.03333337], NVDA[0.15069166], POLIS[2319.4], PSY[24171], PYPL[.255], REAL[386.1], SPELL[1554420], SQ[8.34], SRM[127.11361321], SRM_LOCKED[477.54110435], STEP[2065.5], STG[91], STSOL[12.31], TRX[.022224], TRYB[19284.5], TSLA[.97], USD[433.94], USDT[0.00000001], WAXL[.2959], ZM[.4] | | |
| 00314896 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-20210625[0], AUDIO-PERP[0], AVAX-20210326[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK[-0.00018692], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PRIV-20210326[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-20210326[0], TLM-PERP[0], TRX[.000007], UNI-PERP[0], USD[0.00], USDT[0.006014341], VET-PERP[0], XTZ-PERP[0] | | |
| 00314897 | | BTC-MOVE-20210112[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], PAXG-PERP[0], USD[0.08] | | |
| 00314898 | | ETHBEAR[2643], USDT[0.01219948] | | |
| 00314903 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0.20000000], BOBA[14.7432469], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[9.13633944], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USDt[-24.49], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00314904 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE[.0087], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK[.06202], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SLP-PERP[0], SNM-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.26], USDT[0.00204917], XLM-PERP[0] | | |
| 00314907 | | USD[16.16], XRP[64.033777] | | |
| 00314910 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[16976900], ADA-PERP[0], ALGOBEAR[346702], ALGOBULL[11403738.24112331], ALGO-PERP[0], AMPL[0.10841543], ASD[.08698], ASDBULL[51.005156], ATLAS[259.948], ATLAS-PERP[0], ATOMBEAR[6698.668446], ATOMBULL[105988.845746], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BALBEAR[957.3], BALBULL[1404.400743B], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[3027.726894], BEAR[666.114], BNB[0], BNBBEAR[5985300], BNB-PERP[0], BSVBULL[2163.2143], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98[4], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[9.92], CHZ-PERP[0], CLV-PERP[0], COMPBEAR[9913.2], COMPBULL[1312.29273148], COMP-PERP[0], CREAM[.009612], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG[33.06874], DMGBULL[2421.55717834], DODO[16.99334], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOSBEAR[260.7098], EOSBULL[32.4999], EOS-PERP[0], ETH[0.00000022], ETHBEAR[49019.3397], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRTBULL[70999.172478], GRT-PERP[0], HNT-PERP[0], HTBULL[1.189762], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC[.0965], KNCBULL[140.79359], LINA-PERP[0], LINKBEAR[175998.745], LINKBULL[2600.40223], LINK-PERP[0], LRC-PERP[0], LTCBEAR[559.888], LTCBULL[6017.40042604], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR[51946763972], MATICBULL[5299.6817601], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF[9.88524], REEF-PERP[0], REN-PERP[0], RSR[0.652], RSR-PERP[0], RUNE[.09902], RUNE-PERP[0], SAND[.9903], SAND-PERP[0], SHIB[95575], SHIB-PERP[0], SLP[9.978], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ[11.79090914], SUSHIBEAR[20079490], SUSHIBULL[9315.652568], SUSHI-PERP[0], SXPBULL[5.7006], SXP-PERP[0], THETABULL[3.2608], THETA-PERP[0], TLM[.9903], TLM-PERP[0], TOMOBEAR[28904459.74], TOMOBULL[28370.427595], TOMO-PERP[0], TRX[.000132], TRXBEAR[12825.4535], TRXBULL[1171.237957], TRX-PERP[0], UNI-PERP[0], USD[-0.05], USDT[0.00000001], VETBULL[11615.68584], VET-PERP[0], XEM-PERP[0], XLMBULL[.085102], XLM-PERP[0], XRPBULL[17.1198], XRP-PERP[0], XTZBULL[1224.82088], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00314911 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN[0], DAWN-PERP[0], DENT-PERP[0], DMG[0.009863], DODO[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IMX[0], JOE-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00091283], LUNA2_LOCKED[0.02172948], LUNC[0.00478541], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (548258694200483636/The Hill by FTX #39418)[1], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM[0], PROM-PERP[0], PUNDIX[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[75.16106066], SRM_LOCKED[1304.53288304], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STOR-J[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000800], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XRP[0], YFI[0], YFII[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00314912 | | USD[0.03], XRP[0] | | |
| 00314913 | | ICP-PERP[0], USD[8.50] | | |
| 00314916 | Contingent | AAVE[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD[0.00000001], ASD-PERP[0], BIT-PERP[0], BNB[0.03195913], BTC[1.01865084], BTC-PERP[0], CRO[21730.10865], DAI[32.3258475], EDEN[4000.02], ETH[4.36788819], ETH-PERP[0], ETHW[5.39742496], FIDA[.004], FTM[1016.00508], FTT[1304.74608656], GME-20210326[0], GMT[.0025], GST[.0015], KNC-PERP[0], LUNA2[22.41867668], LUNA2_LOCKED[52.31024558], LUNC-PERP[0], MAPS[600.003], MATIC[2700.09615], MER[40000], OXY[2000.00265], OXY-PERP[0], RAY[96.23173197], SLP[.83945], SOL[326.92527454], SOL-PERP[0], SRM[196.78470336], SRM_LOCKED[120.25622664], USD[-2.00], USD[80038.22], USDT[59823.39140882], USTC[3173.472204], USTC-PERP[0], WAVES-PERP[0], XPLA[.10605] | Yes | |
| 00314917 | | LINK[130.262304] | | |
| 00314918 | | ALGOBEAR[.9951], ATOMBULL[.429699], BSVBULL[9.867], BTC[.00075254], DOGEBULL[0.03314599], ETH-PERP[0], MATICBULL[103], SUSHIBEAR[19986.00868516], SUSHIBULL[128.9842], SXPBULL[1.9933], USD[0.03], USDT[0] | | |
| 00314920 | | KIN[929818.55], SLP-PERP[0], TRX[.000001], USD[0.16], USDT[0.31802422] | | |
| 00314921 | | 1INCH-PERP[0], ATLAS-PERP[0], BTC[.00001246], CAKE-PERP[0], ENS-PERP[0], MATIC-PERP[0], REEF-PERP[0], SLP-PERP[0], TRX[.000001], USD[12.83], USDT[0.00362380], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00314923 | | ETH[.00000001], FTT[0.03458187], USD[2.22], USDT[0] | | |
| 00314925 | | AMPL[0], BCH[.00000547], BCHA[.00000547], DOGE[.99905], GRT[1.99924], USD[3.01] | | |
| 00314926 | | ADABEAR[179874], ADABULL[140.14146806], ADA-PERP[0], AKRO[.9916], ALGOBEAR[159888], ALGOBULL[1330060.38587564], ALTBEAR[3019.986], ASDBEAR[69650], ASDBULL[.176978], ATOMBEAR[599.58], ATOMBULL[232732.39483788], BALBEAR[997.2], BAO[0], BCHBEAR[1309.783], BCHBULL[.59261.14554158], BEAR[3172.5586195], BEARSHIT[99.93], BNB[0], BNBBEAR[1729173.35875], BNBBULL[3.00236229], BSVBEAR[1149.195], BSVBULL[.2977109.04520535], LUNC[4235.81828458], MATIC[0], MATIC-PERP[0], OP-PERP[0], POLIS[592.5341173], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0.00161410], SOL-1230[0], SOL-20210924[0], SOL-PERP[0], SPY[0], SRM[2.00937815], SRM_LOCKED[32.23445451], TSLA[.00000001], TSLAPRE[0], TSMI[0], UNI[1623.93681412], UNI-20210326[0], UNI-PERP[0], USD[102247.66], USDT[0.01330873], USTC-PERP[0] | | |
| 00314927 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[.020257], BTC-PERP[0], COPE[.521705], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[.022195], FTT-PERP[0], LINK-PERP[0], LTC[.0064888], LUNC-PERP[0], MATIC-PERP[0], MTA[.991355], NEAR-PERP[0], RAY-PERP[0], REN[.87668825], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.27], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00314930 | | USD[0.00], USDT[0.00000001] | | |
| 00314932 | | PERP[.08], USD[0.01], USDT[0] | | |
| 00314933 | | ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0.00005195], BTC-PERP[0], DAI[0], ETH[.00000001], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], REN-PERP[0], USD[94779.88] | | |
| 00314935 | | 0 | | |
| 00314936 | | BTC[.16973455], EUR[0.00], RAY[185.41029609], USD[0.00], USDT[0] | | |
| 00314938 | | USD[52.22] | | |
| 00314939 | Contingent | BTC[0], EUR[0.00], SRM[.0000228], SRM_LOCKED[.00008704], USDT[0.00000127] | | |
| 00314943 | Contingent | AAPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[85.84647872], BNB-20210625[0], BNB-PERP[0], BTC[0.06089616], BTC-PERP[0], CAKE-PERP[0], CBSE[0], COIN[2.11799463], CRO-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], DOT[43.38087143], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[0], ETH[95.24511650], ETH-0624[0], ETH-1230[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[119.58609147], FIDA-PERP[0], FLOW-PERP[0], FTT[2875.92083062], FTT-PERP[0], GRT[461.73969463], IOTA-PERP[0], LINK[0], LUNA2[0.01929658], LUNA2_LOCKED[0.04502535], LUNC[4235.81828458], MATIC[0], MATIC-PERP[0], OP-PERP[0], POLIS[592.5341173], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0.00161410], SOL-1230[0], SOL-20210924[0], SOL-PERP[0], SPY[0], SRM[2.00937815], SRM_LOCKED[32.23445451], TSLA[.00000001], TSLAPRE[0], TSMI[0], UNI[1623.93681412], UNI-20210326[0], UNI-PERP[0], USTC-PERP[0] | Yes | DOT[43.370476], ETH[85.242196], GRT[461.736059], USD[100701.74] |
| 00314947 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM[0], CREAM-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHWU[1], FIL-PERP[0], FTM-PERP[0], FTT[0.05225135], FTT-PERP[0], GMT[.00000001], GRT[.00000001], GST-PERP[0], ICP-PERP[0], IOST-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SPELL-PERP[0], SRM[.00000033], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[57.91], USDT[0], WAVES-PERP[0], WBTC[0], YFI-PERP[0] | | |
| 00314948 | | SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-1.89], USDT[2.00521154] | | |
| 00314951 | | ETH[0], USD[0.00], USDT[0.00000031] | | |
| 00314954 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], EUR[6.17], LINK[.091863], LINK-PERP[0], LTC-PERP[0], NFT (3155587503730297679/FTX EU – we are here! #104216)[1], NFT (354644723827983075/FTX EU – we are here! #104062)[1], SOL-PERP[0], USD[0.01], USD[0.00751972], XTZ-PERP[0] | | |
| 00314955 | | BNB[0.22886353], BTC[0], CAD[1.00], DOGE-PERP[0], ETH[.10897492], ETHW[.08597492], SUSHI[0], USD[0.06], USDT[0.00000002], USTC-PERP[0], XRP[.58] | | |
| 00314956 | | ASD[.00758], ATLAS-PERP[0], AVAX-20211231[0], BEARSHIT[102800000], BTC-20210326[0], BULLSHIT[0], CREAM-PERP[0], CRV-PERP[0], DEFIBEAR[967990.4], DEFIBULL[0], DOT-20201225[0], EGLD-PERP[0], EOS-20201225[0], ETC-20201225[0], ETC-PERP[0], EXCHBEAR[132906.6], FIL-20201225[0], FIL-PERP[0], FTT[0], GME-0325[0], GODS[.09002], ICP-PERP[0], LOOKS[53], MIDBEAR[1557000], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NEO-20201225[0], OMG-PERP[0], ONE-PERP[0], SOL-20201225[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-0624[0], UNI-20201225[0], UNI-PERP[0], USD[152.16], XRP[0] | | |
| 00314959 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[20.58427506], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.29630814], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.24], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | AXS[20.023691] |
| 00314960 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00341658], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00314963 | | ETH[0], SOL[.0003711], TRX[.000785], USD[-0.01], USDT[0] | | |
| 00314964 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210625[0], ADA-PERP[0], ALGO-20201225[0], AMPL[0], AMPL-PERP[0], ATOM-20201225[0], BCH-PERP[0], BNB-20201225[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOT-20201225[0], ETH-20201225[0], ETH-20210326[0], ETH-20211231[0], FIL-20201225[0], FTT[0.19824399], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MTA-20210625[0], SOL-20210625[0], SRM-PERP[0], SUSHI-20201225[0], THETA-20210326[0], TRX[.000001], TRX-20201225[0], TSLA-20210625[0], UNISWAP-20200925[0], USD[-222.78], USDT[252.00241720], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00314967 | Contingent, Disputed | 0 | | |
| 00314968 | | MATH[.0946035], USDT[0] | | |
| 00314969 | | HGET[.03916667] | | |
| 00314970 | | ADA-PERP[0], AGLD-PERP[0], ALGOBULL[10000], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-20211231[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LCX-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TOMOBULL[100], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0.31], USDT[0.01945379], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00314971 | Contingent, Disputed | ALGO-20201225[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20201101[0], BTC-PERP[0], DAI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], PAXG-20201225[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XAUT-20201225[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00314976 | | FTT[0.08569874], RAY-20210625[0], USD[0.00], USDT[0], USDT[.57253765], XAUT-PERP[0] | | |
| 00314977 | | BTC[0], ETH[0], FTT[0.01021044], OXY[.9878], PORT[.09144], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00314978 | Contingent | 1INCH[0], 1INCH-2021026[0], 1INCH-PERP[0], AAVE[0], AAVE-2021062[0], AAVE-2021062[0], ADA-2021062[0], ADA-PERP[0], ALGO[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-2021062[0], ALT-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-2021062[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-2021062S[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BADGER[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-0325[0], BCHBULL[0], BCH-PERP[0], BNB[0], BNB-2021062S[0], BNBBULL[0.00000001], BNB-PERP[0], BRZ[0], BTC[0], BTC-20210326[0], BTC-2021062S[0], BTC-20211231[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-WK-0121[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DAI[0], DASH-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-2021026[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELON-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00001236], ETH-20210326[0], ETH-2021062S[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00061237], EXCH-20210326[0], EXCHBULL[0], FIL-20210326[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08960142], FTT-PERP[0], GBTC-2021062S[0], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT-20210326[0], GRT-2021062S[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-2021062S[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00765237], LUNA2_LOCKED[0.01785555], LUNC[.002986], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-2021062S[0], MID-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-2021026[0], PRIVBULL[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIT-2021026[0], SHIT-2021062S[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SOL[0.00939340], SOL-2021062S[0], SOL-20210924[0], SOL-PERP[0], SPY-2021026[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-2021026[0], SXP-2021062S[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRX[0.00000210], TRX-PERP[0], TRYB-2021026[0], TRYB-2021062S[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0.00000011], UNI-2021026S[0], UNI-2021062S[0], UNISWAP-20210326[0], UNISWAP-2021062S[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC[.95202], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-2021062S[0], XRP-PERP[0], YFI[0], YFI-20210625[0], YFII[0], YFI-PERP[0], ZRX-PERP[0] | | TRX[.000002] |
| 00314979 | | BSV-PERP[0], BTC-PERP[0], BULL[0], CHR-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBULL[0], ETHBULL[0], ETH-PERP[0], FTT[3.29429973], FTT-PERP[0], ICX-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], TRUMPFEB[0], TRX-PERP[0], USD[7.45], USDT[0.00000002], XLM-PERP[0], XPLA[0.787279], XRPBULL[0], XRP-PERP[0] | | |
| 00314981 | Contingent | AAPL-20210326[0], AAVE-PERP[0], AMC-2021062S[0], AMD-20210326[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0.02775269], AVAX-20201225[0], AVAX-PERP[0], BAL-20201225[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-2021062S[0], BNB-PERP[0], BTC-0325[0], BTC-20201225[0], BTC-2021062S[0], BTC-HASH-2020Q4[0], BTC-MOVE-0126[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DASH-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-2021062S[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DRGN-20201225[0], EOS-PERP[0], ETH[0.00770002], ETH-20210326[0], ETH-2021062S[0], ETH-PERP[0], ETHW[.0007], EXCH-20201225[0], EXCH-2021062S[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTM-PERP[0], FTT[0.03158197], LINK-20201225[0], LINK-20210326[0], OKB-20201225[0], OKB-PERP[0], RUNE-20201225[0], SHIT-20201225[0], SHIT-2021062S[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20201225[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-20201225[0], THETA-20210326[0], THETA-2021062S[0], THETABULL[0], THETA-PERP[0], TSLA-20210326[0], TSM-20210625[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-2021062S[0], UNISWAP-PERP[0], USDT[7.98], USDT[0.00407471], XMR-PERP[0], YFI-PERP[0] | | |
| 00314985 | | USD[0.00], USDT[6.50000000] | | |
| 00314988 | | 0 | | |
| 00314990 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20200925[0], BTC-MOVE-20210811[0], BTC-PERP[0], CHZ-2021062S[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.0172037], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.132425], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00314991 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CBSE[0], COIN[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.0000001], ETH-PERP[0], LTC-PERP[0], MNGO-PERP[0], NFT (509958057396136402/Aurora01 #1)[1], NFT (549073754237503204/Aurora01 #4)[1], OMG-PERP[0], RON-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00314992 | | ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200914[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], NPXS-PERP[0], REEF-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00314993 | | ETC-20200925[0], USD[0.14] | | |
| 00314995 | Contingent | UBXT[12041.42249894], UBXT_LOCKED[58.93325104] | | |
| 00314998 | | BCHBULL[890000], COIN[0.00329331], ETHBULL[5.04], FTT[.19996], SOL[1.04], THETABULL[3200.5281], USD[0.13], USDT[0.00718719], VETBULL[37000], XLMBULL[3999.24] | | |
| 00315005 | | BCHBULL[.00067343], BCH-PERP[0], BTC-PERP[0], BULL[.00000151], LINKBULL[.00008395], LINK-PERP[0], SXPBULL[.00005446], SXP-PERP[0], USD[12.01], YFI-PERP[0] | | |
| 00315010 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00007471], BTC-2021062S[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[1.00001000], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00071901], ETH-PERP[0], ETHW[0.00071901], EUR[133.38], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[22.58264834], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[1], KNC-PERP[0], LB-2021081Z[0], LUNA2[0.62791601], LUNA2_LOCKED[1.46513736], LUNC[2.3013497], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (313506307179316482/FTX EU - we are here! #206222)[1], NFT (343180649809049598/Belgium Ticket Stub #470)[1], NFT (368600330603916660/Montreal Ticket Stub #855)[1], NFT (389829992064853262/FTX EU - we are here! #206143)[1], NFT (400750549675246700/FTX EU - we are here! #206119)[1], NFT (406815294887689504/Japan Ticket Stub #1499)[1], NFT (438119516594927227/The Hill by FTX #191921)[1], NFT (439840422782117002/Singapore Ticket Stub #692)[1], NFT (451302828916581334/Mexico Ticket Stub #1599)[1], NFT (452367793544386011/Hungary Ticket Stub #163)[1], NFT (481883281837897276/FTX Crypto Cup 2022 Key #451)[1], NFT (496466161551457327/Monza Ticket Stub #208)[1], NFT (499829908314074835/FTX AU - we are here! #2997)[1], NFT (506233819644430988/Netherlands Ticket Stub #745)[1], NFT (521534048903365336/FTX Swag Pack #800)[1], NFT (549214965461690217/FTX AU - we are here! #5624B)[1], NFT (564472770909316358/Austria Ticket Stub #617)[1], NFT (566329004386104608/France Ticket Stub #4191)[1], OMG[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[100], RUNE-PERP[0], SAND[1], SHIT-PERP[0], SKL-PERP[0], SOL[-.0624[0], SOL-0930[0], SOL-PERP[0], SRM[.0621271], SRM_LOCKED[215.91293829], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMP2024[0], TRX[.939378], TSLA-0624[0], TWTR-0930[0], USD[121352.38], USDT[4836.43340781], USDT-PERP[0], USTC[1], USTC-PERP[0], WAVES-00240[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00315011 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BDEN[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.00000001], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNH-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.55660036], SRM_LOCKED[674.39712083], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], YFII[0] | | |
| 00315014 | | OKB-PERP[0], USD[-0.01], USDT[.04] | | |
| 00315016 | Contingent | APE-PERP[0], ATLAS[369.1009], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[.0229455], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], LOOKS[.000195], MATH[.0649745], SRM[2.48766744], SRM_LOCKED[15.65281756], SRM-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00315024 | | 0 | | |
| 00315027 | | BTC[0.00000288], BTC-20201225[0], BTC-PERP[0], DOGE[1], ETH[1.97253385], FTT[0], HT-20201225[0], HT-PERP[0], OKB-20200925[0], OKB-20201225[0], OKB-20210625[0], OKB-PERP[0], TRX[.0011371], USD[312.52], USDT[5306.19357231] | Yes | |
| 00315028 | | BNBBEAR[.0021785], BNBBULL[0.00023920], USD[0.00], USDT[0.46907982] | | |
| 00315030 | | SUSHI[.4870325], USD[19.76], XRP[2.1337] | | |
| 00315031 | | ETH[0], ICP-PERP[0], SOL[.00534583], TRX-PERP[0], USD[1.79] | | |
| 00315034 | | BAO[284945.85], ETH[.05346936], ETHW[0.05346936], KIN[969815.7], TRX[.000005], USD[0.43], USDT[0] | | |
| 00315035 | | ETH[0], NFT (335915312979762880/The Hill by FTX #25313)[1], NFT (363695413822497208/FTX EU - we are here! #4258)[1], NFT (439479628328205182/FTX EU - we are here! #4083)[1], NFT (489068558368411309/FTX Crypto Cup 2022 Key #6155)[1], NFT (511311326838417353/FTX EU - we are here! #4190)[1], SOL[0], TRX[0.00000001], USD[0.00], USDT[0.00004427] | | |
| 00315036 | | ADABULL[0.00006831], ETHBEAR[290667.78], INTER[1], LINKBEAR[99980], LTCBULL[.001849], MATICBULL[1260735.969], NFT (488893505566528731/4/The Hill by FTX #4481)[1], SUSHIBULL[150.4907], THETABULL[65.56697743], USD[3.83] | | |
| 00315039 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00315044 | | ROOK[6.98163081], USD[415.28] | | |
| 00315045 | | KIN[0], USD[0.00] | | |
| 00315047 | Contingent | DEFIBULL[0.62124963], SRM[20.02790579], SRM_LOCKED[1.23849053], USD[0.09], USDT[0.00000001] | | |
| 00315049 | | BTC-PERP[0], FTT[0.091355], TRX[.000004], USD[0.00], USDT[0] | | |
| 00315050 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00315052 | | DOGE[.9643], SOL[.0038347], TRX[.942038], USD[0.00], USDT[2.74211537] | | |
| 00315055 | | USD[0.01], USDT[0] | | |
| 00315057 | | ADA-PERP[0], BCH-PERP[0], BTC[.00000547], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[14.75], XLM-PERP[0], XRP-PERP[0] | | |
| 00315059 | | BTC[0], USD[1.28255] | | |
| 00315067 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005382], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OP-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00407216], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000789], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00315072 | | AMPL[0], BNB[.00000001], FTT[0], USD[1.16], USDT[2.41155544] | | |
| 00315079 | | ETC-PERP[0], USD[0.21] | | |
| 00315089 | | BNB-20210625[0], FIL-PERP[0], SOL-20210625[0], USD[0.01], XEM-PERP[0] | | |
| 00315093 | | BTC[0.00262676] | | |
| 00315096 | | 1INCH-20210326[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-MOVE-20210207[0], BTC-MOVE-20210811[0], BTC-PERP[0], CAKE-PERP[0], COMP[0.00000836], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUA[.0061615], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.07], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00315097 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAL-20201225[0], BAL-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[.16370678], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTMX-20210326[0], COMP-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-20210326[0], ETH-20210326[0], ETH-PERP[0], EUR-20210326[0], LTC-PERP[0], OP-PERP[0], SHIT-PERP[0], SOL-PERP[-159.26], STORJ-PERP[52.4], TRX-20200925[0], TRX-PERP[0], USD[3513.16], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00315098 | | ATOM[0], BTC[0.00000001], BTC-PERP[0], BULL[0], ETH[.00000001], ETHBULL[.0], FTT[0], LUNC-PERP[0], NFT [41045863014631472/Montreal Ticket Stub #1894][1], NFT [478735711146189991/FTX Crypto Cup 2022 Key #18014][1], SOL[.00000001], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00315104 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000693], YFI-PERP[0] | | |
| 00315107 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20210924[0], BAL-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-MOVE-20201022[0], BTC-MOVE-20201025[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201217[0], BTC-MOVE-20201220[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201227[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210429[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], USD[833.47], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00315109 | | AMPL[0], BTC-MOVE-20210410[0], BTC-PERP[0], DEFI-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00315111 | | USD[0.21] | | |
| 00315112 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.57008005], BNB-PERP[0], BTC[0.00408993], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[1.00002714], ETH-PERP[0], ETHW[0.50724345], EXCH-PERP[0], FLM-PERP[0], FTM[39.09384461], FTM-PERP[0], FTT[8.50969319], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[5.65494648], LTC-PERP[0], LUNA2[0.02196167], LUNA2_LOCKED[0.05124391], LUNC[4782.20180058], LUNC-PERP[0], MATIC[57.23575845], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[27.2625502], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[7.30933960], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[4.85253827], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[5.64], USDT[0.00000002], XMR-PERP[0], YFII-PERP[0], ZRX-PERP[0] | Yes | |
| 00315114 | | FTT[.00066], USD[0.00] | | |
| 00315116 | | ETH[2.055], ETHW[2.005], MNGO[8904.99966388], USDT[0] | | |
| 00315118 | | BEAR[.301532], BNBBEAR[15.1629375], BNBBULL[0.00000001], BNB-PERP[0], BSVBEAR[.55844], BTC[0], BTC-PERP[0], BULL[0], EOSBEAR[.084838], EOSBULL[.133899], ETHBEAR[359.480715], ETHBULL[0.00000002], ETH-PERP[0], LINKBEAR[2685.76585], LINKBULL[0.00000346], LINK-PERP[0], LTCBEAR[0.38016213], TRX[.000001], TRXBEAR[19.527895], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00315119 | | AUDIO-PERP[0], BAND-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 00315120 | | APT[1.48], AVAX[.10807838], BNB[.0045], ETH[0], ETHW[0.00830743], FTT[25.09884100], GENE[.09943], MATIC[.3], MEDIA[.00362435], SOL[0.02449747], TRX[9.02203], USD[0.01], USDT[596.20848708] | | |
| 00315124 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00315125 | | ALGOBULL[5000], BCHBULL[2.70270495], BSVBULL[281.45649856], EOSBULL[4.4970075], ETH-PERP[0], SUSHIBULL[2.3584306], TRX[0], USD[0.26], XRP[0], XRPBULL[17.11715189] | | |
| 00315126 | | AAVE-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOGEBEAR2021[0.00068447], ETC-PERP[0], ETH[0.00006115], ETH-PERP[0], ETHW[0.00006115], FTM-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], SNX-PERP[0], TRX[0.00000001], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00315130 | Contingent, Disputed | MER[103.079648] | | |
| 00315134 | | NFT [361082300088275580/FTX EU - we are here! #92056][1], NFT [417129841186605972/FTX EU - we are here! #92914][1], NFT [424016737598009093/FTX EU - we are here! #93043][1] | | |
| 00315135 | | 1INCH-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210211[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], ROOK-PERP[0], TRX[.000012], USD[-0.01], USDT[0.44131193], XRP-PERP[0] | | |
| 00315138 | | KIN-PERP[0], REP-PERP[0], USD[0.02] | | |
| 00315141 | | NFT [313496693654115434/FTX EU - we are here! #244196][1], NFT [497445485599376922/FTX EU - we are here! #244205][1], NFT [539837558004808350/The Hill by FTX #8337][1], NFT [572394004202848144/FTX EU - we are here! #244185][1] | | |
| 00315143 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], UNI-PERP[0], USD[8.43], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00315144 | | ETH[0], TRX[.000019], UBXT[1], USD[0.00], USDT[0.00000448] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00315148 | Contingent, Disputed | TRUMP[0], USD[0.00], USDT[0] | | |
| 00315149 | | BCH[.43391754], BTC-PERP[0], BULL[0.00000030], COMP[0.20706065], DOGE[51], SUSHI-PERP[0], USD[0.06], USDT[0.36057663], XRP[.661515] | | |
| 00315151 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002582], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00050930], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0067647], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF[2102\13.8507735], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], WAVES[1384.67808615], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00315153 | | AR-PERP[0], BTC[0], ETH[0.28384757], ETH-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TONCOIN[2490.322881], TONCOIN-PERP[14225], USD[-678.27], USDT[0] | | |
| 00315155 | | BTC-PERP[0], USD[7.33] | | |
| 00315156 | | DOT-PERP[0], LINK-PERP[0], SHIB-PERP[0], TRX[.000119], USD[0.03] | | |
| 00315157 | | ETH[0], SOL[-0.00000002], TRX[0.00008431], USD[0.00], USDT[0.00000001] | | |
| 00315158 | | AUDIO[47], BTC[0], CREAM[.61957902], ETH[0.00000504], ETHW[0.00000504], FTT[1], GMT[26], USD[2.91], USDT[93.43460923], YFI[0] | | |
| 00315161 | | DYDX[0.00088703], POLIS[.04927536], USD[0.26], USDT[0] | | |
| 00315164 | | 0 | | |
| 00315167 | | NFT (305992619974157564/The Hill by FTX #14682)[1], NFT (316270759103557307/FTX EU - we are here! #47013)[1], NFT (402360519935000263/FTX EU - we are here! #47183)[1], NFT (547899835521476099/FTX EU - we are here! #47339)[1] | | |
| 00315171 | | RON-PERP[0], USD[0.02] | | |
| 00315172 | Contingent | BTC[0.00004502], FTT[.533835], SRM[.62239372], SRM_LOCKED[2.37760628], USDT[0] | | |
| 00315174 | | USD[32.04], XRP[38.944955] | | |
| 00315175 | | ADA-PERP[0], ALCX[.00048], ALT-PERP[0], BADGER[.0071069], BCH[.00012273], BNB-PERP[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210209[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], LOGAN202\1[0], LTC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB[.0901765], OLY2021[0], OMG-PERP[0], OXY-PERP[0], REEF-PERP[0], SNX[.007736], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[1.03], USDT[0], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00315177 | | USD[0.00], USDT[0] | | |
| 00315178 | | AMPL[0], FTT[.00943008], USDT[0.00000003] | | |
| 00315180 | | 0 | | |
| 00315181 | | 0 | | |
| 00315182 | | 0 | | |
| 00315186 | | HGET[9.82], USDT[10] | | |
| 00315187 | | ADABULL[.00194961], BTC-PERP[0], DOGEBULL[0.00252476], LTC-20211231[0], SXPBULL[36071.3578265], USD[0.01] | | |
| 00315189 | | USD[0.00] | | |
| 00315190 | | USD[1.25], USDT[.003409] | | |
| 00315192 | | CREAM[2] | | |
| 00315193 | Contingent, Disputed | BTC[0.00001072], USDT[0] | | |
| 00315194 | | BCHBULL[6.005617], BEAR[870.0704], BSVBULL[15513958.1123], BTC[0.00538543], BULL[0], DOGE[504.398], DOGEBEAR[8217.4], DOGEBULL[.662], DYDX[43.4], ETCBULL[.00000531], ETHBULL[0.00003601], IMX[27.3], LTC[1.5], LTCBULL[2330.096712], OMG[49], SUSHIBEAR[72.422202], TOMO[.03189], TRX[.2881], USD[161.69], XAUT[.00002083], XAUTBULL[0], XLMBEAR[.000006], XLMBULL[.02012466], XRP[.3008], XRPBULL[.019568] | | |
| 00315197 | | TRX[.000007], USDT[0.33970549] | | |
| 00315199 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.02543619], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00315202 | | USD[0.00] | | |
| 00315203 | | 0 | | |
| 00315204 | | BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00315205 | | ALGOBULL[.90.8], BCHBULL[.008978], BEAR[9.732], EOSBULL[.08886], ETHBEAR[796.04], ETHBULL[.00000864], LINKBEAR[1991.6], SUSHIBULL[.0854], TOMOBEAR[59568], USD[0.76], USDT[0] | | |
| 00315206 | | 1INCH-0325[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-20210225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-20201225[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-20200925[0], ALT-20201225[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20211123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-20201225[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-20201225[0], BCH-20210326[0], BCH-20211231[0], BCH-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-20201225[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-0325[0], BSV-20211231[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-PERP[0], CONV-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0325[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-20201225[0], DODO-PERP[0], DOGE-0325[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DRGN-0325[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-20211231[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-PERP[0], EXCH-0325[0], EXCH-20201225[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-20210326[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-0325[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-20201225[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-0325[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20201225[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0325[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20201225[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-0325[0], OKB-20211231[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0325[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-20210326[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-20211231[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20201225[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0325[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0325[0], TRX-20201225[0], TRX-20210326[0], TRX-20211123[0], TRX-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-20201225[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-0325[0], USD[0.00], VET-PERP[0], WAVES-0325[0], WAVES-20210326[0], WAVES-20211231[0], WAVES-VELPERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-20210326[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-0325[0], YFI-20201225[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00315217 | | USD[0.00] | | |
| 00315223 | | ETH[.00072153], ETHW[0.00072152], PERP[24.88257], USD[0.76], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00315224 | | ADA-PERP[0], APT-PERP[0], ATOM[0.02738069], DOGEBULL[0.74706803], ETH[0], ETH-PERP[0], FTT[25.69525], GRT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00792060], SOL-PERP[0], TRX[.000004], TRX-PERP[0], UNI[0.08849353], USDI[433.62], USDT[0.00000001] | | |
| 00315225 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], CEL[0.03179640], DOGE[0], DOGE-PERP[0], ETH[0], FTT[0.05395089], HT[0], MATIC-PERP[0], RAY-PERP[0], SUSHI[0.0182092], SUSHI-PERP[0], TRX[0], USD[0.06], USDI[0.00000001], XTZ-PERP[0] | | |
| 00315226 | | LINKBEAR[19420], MATICBEAR[10471], USD[0.00], USDT[0] | | |
| 00315231 | | USDT[1.1218235] | | |
| 00315237 | Contingent, Disputed | DMGBULL[114.9993], USD[0.00], XRPBULL[125.21229] | | |
| 00315238 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.39995163], BTC-PERP[0], CEL[180.9638], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH-PERP[0], KIN[2999550], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[5203.79], USDT[0.00000001], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00315240 | | BNBBULL[.0029214], BTC[.0003], ETHBULL[.0006285], FTT[0.06141544], LINKBULL[.6978], SXPBEAR[93520], USD[0.51] | | |
| 00315241 | | USD[0.00] | | |
| 00315244 | | SXPBULL[.00757], USD[0.02] | | |
| 00315245 | | 0 | | |
| 00315247 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[.00000001], DOGE-PERP[0], EOS-PERP[0], ETHBEAR[4587151.8331], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC[0.27485616], LTC-PERP[0.09999999], USD[-9.33], USDT[0.00000066], XMR-PERP[0] | | |
| 00315248 | | ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00049568], BTC-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[1.88926003], HNT-PERP[0], LINK-PERP[0], LINK-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-20201225[0], UNI-PERP[0], USDI[-2.26], YFI-PERP[0] | | |
| 00315254 | | BNBBEAR[.095712], SXPBULL[.43734963], USD[0.00] | | |
| 00315255 | | USDT[0.21936607] | | |
| 00315257 | | BTC[0] | | |
| 00315261 | | AUDIO[101], DODO[34.94177223], ETH[0], FTT[5.02270664], HOLY[5.05637739], MATH[100.49246233], SRM[18.99829], USD[0.02], USDT[0] | | |
| 00315262 | | BTC[.00185723], BTC-PERP[0], USD[88.95], USDT[.089937] | | |
| 00315263 | Contingent, Disputed | BNB[0], MATIC[0], SOL-PERP[0], USD[0.11], USDT[0.00001282] | | |
| 00315270 | | 1INCH-PERP[0], ALGO-PERP[0], BTC[0.00000893], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], CREAM-PERP[0], ETH[.0000383], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], ETHW[.0000383], LINK-PERP[0], LINK-PERP[0], SUSHI-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[-0.30], USDT[.1314143] | | |
| 00315271 | | ETH[0], FTT[0.05802835], USD[0.77], USDT[0] | | |
| 00315272 | | USD[0.00] | | |
| 00315274 | | ADA-1230[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[.0924314], CEL-0325[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[471.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-4.44], USDT[2.54132412], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YGG[0.33212872], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00315278 | | BCHBULL[.1678925], BEAR[.6384055], BTC[0], BULL[0.00000767], LINKBEAR[1.0511], LINKBULL[0.00000191], LTC[.0148574], USD[0.09], USDT[.02782225] | | |
| 00315280 | | AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEO-PERP[0], NPXS-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-15.19], USDT[19.36000000], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00315282 | | FTT[0.04576655], USD[0.37], USDT[0] | | |
| 00315284 | | BTC-PERP[0], NFT [533595487832200704/The Hill by FTX #29938][1], TRX[.000777], USD[0.00], USDT[0] | | |
| 00315285 | | USD[131.13] | | |
| 00315287 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20201625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-MOVE-20210117[0], BTC-MOVE-20210122[0], BTC-MOVE-20210130[0], BTC-MOVE-20210201[0], BTC-MOVE-20210209[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE[.45945], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.08], FIL-PERP[0], FTT[200.04529249], FTT-PERP[800], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.02], GST-PERP[0], HOT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OKB-20210924[0], OKB-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[20986.997], TRX[371.011765], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[13563.99], USDT[2000.00855027], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00315288 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[.00405], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LLC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.87], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00315290 | | USDT[.802098] | | |
| 00315293 | Contingent | 1INCH-PERP[0], AAPL-0325[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.04351744], ETHW-PERP[0], FB[.00708], FB-0930[0], FTM-PERP[0], FTT[0.01825087], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00585523], LUNA2_LOCKED[0.0136622], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [366023673504609253/FTX Swag Pack #50 (Redeemed)][1], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-0325[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000017], TRX-PERP[0], TSLA-0325[0], TSLA-0930[0], TSLA-20211233[0], TSLAPRE-0930[0], TSM-0325[0], UNI-PERP[0], USD[0.07], USDT[10.97070555], USTC[.828837], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZM-20211231[0] | | |
| 00315307 | Contingent | LUNA2[0.00651596], LUNA2_LOCKED[0.01528792], SOL[1.51599501], USD[-0.02], USTC[.927463] | SOL[1.499805] | |
| 00315309 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], ETH-PERP[0], FLM-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0] | | |
| 00315318 | | ETH[0], ETHBULL[0], RAY[.00091262], TRX[.000001], USD[0.00], USDT[0] | | |
| 00315320 | | BTC[0], FTT[0.04400911], USD[-0.28], USDT[0.50979200] | | |
| 00315324 | | 1INCH-PERP[0], ALT-20201225[0], BNB-20201225[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210625[0], BTC-20211231[0], BTC-HASH-2020Q4[0], BTC-PERP[0], CRV-PERP[0], DOGE-20210326[0], ETH-20210326[0], ETH-PERP[0], LINK-20201225[0], LINK-PERP[0], RUNE[.09968], SECO[0], SOL[0], THETA-20210326[0], UNI-20201225[0], UNI-PERP[0], USD[9.95], USDT[.00000766], WBTC[0], XRP-20210326[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00315326 | Contingent | ALGO-PERP[0], APE-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BAL-20201225[0], BAL-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20201225[0], ETC-PERP[0], ETH[.0006], ETH-20210625[0], ETH-PERP[0], ETHW[0.00060000], FIL-PERP[0], FTM[.93541], FTT[25.00309282], FTT-PERP[0], GMT-PERP[0], HNT-20201225[0], HNT-PERP[0], ICP-PERP[0], IMX[.07033085], IMX-PERP[0], IOTA-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00603758], LUNA2_LOCKED[0.0408770], LUNC-PERP[0], MATIC-PERP[0], MTA-20201225[0], MTA-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY[60.8170116], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SHIB-PERP[0], SLP[1.22921S], SLP-PERP[0], SOL[.00492344], SOL-20210924[0], SOL-PERP[0], SRM[2.21088534], SRM_LOCKED[12.90911466], TOMO-20201225[0], TOMO-PERP[0], TRX[.00082], USD[0.50], USDT[0.35635036], USTC[.85465], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00315328 | | BTC[0], BTC-PERP[0], ETH[.00000001], USD[4.07] | | |
| 00315330 | | ATLAS[27431.18416928], AURY[50], COMP[0], KIN[1140034.63846], POLIS[158.58295992], TRX[.01942], USD[0.09] | | |
| 00315331 | Contingent | FTT-PERP[0], KSM-PERP[0], LUNA2[0.20243339], LUNA2_LOCKED[1.47234457], LUNC[44080.2970828], SOL-PERP[0], USD[-9.28], USDT[0.00807499] | | |
| 00315335 | | ALGO-PERP[0], APT[.85], APT-PERP[0], BNB-1230[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000011], ETHW-PERP[0], FTM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI[-0.00164867], SUSHI-PERP[0], TRX[.000008], UNI-PERP[0], USD[4231.02], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00315340 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00006], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[28.85367823], SRM_LOCKED[178.14632177], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.80], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00315341 | Contingent | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[1.95736931], LUNA2_LOCKED[4.56719507], LUNC[426221.29], SOL[241.58], SOL-PERP[0], TRX-PERP[0], USD[314667.39], USDT[200], USTC-PERP[0] | | |
| 00315343 | | AUDIO[18.9964983], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], COPE[3.9992628], CREAM-20201225[0], CREAM-PERP[0], ETH-20210326[0], EUR[0.14], FTT[10.48632122], KIN[199917.065], MAPS[16.9968669], OXY[6.9987099], RAY[1.9990414], RUNE-20201225[0], RUNE-PERP[0], SHIT-20210326[0], SHIT-PERP[-0.002], STEP[20.39144848], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-20201225[0], TOMO-PERP[0], USD[673.82], USDT[0] | | |
| 00315346 | | BTC[0.00001398], CREAM-PERP[0], ETH[0], LEND-PERP[0], UNI-PERP[0], USD[6.71] | | |
| 00315349 | | ETH-PERP[0], USD[0.00], USDT[1.633047] | | |
| 00315351 | | ETHBEAR[.6966], ETHBULL[.00004737], SUSHIBEAR[.0000277], USD[0.00], XTZBULL[.0006136] | | |
| 00315354 | | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[.00044], VET-PERP[0], XLM-PERP[0], XTZ-20211231[0] | | |
| 00315355 | | ALPHA-PERP[0], AMPL[0.00000001], AMPL-PERP[0], AMZN[.00000147], APT[2.04109281], ASD-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[1.45383542], BNB-PERP[0], BTC[0.00045333], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HT-PERP[0], INDI_IEO_TICKET[1], LINK-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[10.13330413], MTA-PERP[0], NEAR[2.90233038], NFT (2902164734640413/Monaco Ticket Stub #393)[1], NFT (2988776879116304/FTX AU - we are here #3333)[1], NFT (3030596997236909/77/FTX EU - we are here #161266)[1], NFT (3279822913446867/94/FTX EU - we are here #119738)[1], NFT (3383133626518687/56/FTX EU - we are here #161217)[1], NFT (3456240388806504/98/Netherlands Ticket Stub #170)[1], NFT (3644811349953225/49/Belgium Ticket Stub #1128)[1], NFT (3715408591906518/70/Monza Ticket Stub #239)[1], NFT (3759252713267022/37/The Hill by FTX #4661)[1], NFT (3955048385915086/91/FTX AU - we are here #477)[1], NFT (4038315080433976/65/FTX EU - we are here #145115)[1], NFT (4127765481010924/7/Hungary Ticket Stub #33)[1], NFT (4135082681120450/09/Silverstone Ticket Stub #475)[1], NFT (4276911138681322/06/France Ticket Stub #1504)[1], NFT (4432742952883463/66/FTX AU - we are here #2365)[1], NFT (4712779239871451/30/FTX Swag Pack #111 (Redeemed))[1], NFT (4746382233980789/FTX AU - we are here #3328)[1], NFT (4867900100906419/1/Monaco Ticket Stub #38)[1], NFT (4898511678875932/71/Japan Ticket Stub #26)[1], NFT (4966273871453040/82/Singapore Ticket Stub #22)[1], NFT (4978106803966161/30/MF1 X Artists #12)[1], NFT (5009155785610909/48/FTX AU - we are here #23658)[1], NFT (5160989370418330/1/FTX EU - we are here #119859)[1], NFT (5341698446051363/55/FTX Crypto Cup 2022 Key #24)[1], NFT (5364796729789957/17/FTX AU - we are here #474)[1], NFT (5480471359684180/Austria Ticket Stub #21)[1], NFT (5547530162203265/1/Mexico Ticket Stub #218)[1], NFT (5613435773513173/107/Baku Ticket Stub #635)[1], PERP-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TSLA[0.00000003], TSLAPRE[0], UNI[0], USD[5193.63], USDT[0.22373601], WBTC[0.00005096], XLM-PERP[0], XRP-PERP[0], XRP-20210326[0], YFII.00000001 | Yes | USDT[.223654] |
| 00315358 | | ADA-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[2.98646138], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.81], USDT[0.00562847] | | |
| 00315363 | | ALT-PERP[0], BTC[0], SUSHI-PERP[0], USD[0.08] | | |
| 00315364 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[1989.622], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMPBEAR[999.8], CRV-PERP[0], DOGEBEAR[121975.6], DOT-PERP[0], EMB[8], EOS-PERP[0], ETH[0], ETHBEAR[29389.12], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OKB-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHIBEAR[34993], THETA-PERP[0], TOMOBEAR[1269501O], TRX[.000015], UBXT_LOCKED[43.53679842], UNI-PERP[0], UNISWAPBEAR[1.59268], USD[0.00], USDT[0.00005591], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00315369 | Contingent | BTC[24.04888115], DEFI-PERP[0], ETH[63.1031735], ETHW[.0001735], FTT[0], LINK-PERP[0], LUNA2[0.04592237], LUNA2_LOCKED[0.01071554], LUNC[1000], RUNE-PERP[0], SOL-PERP[0], SPELL[6.74078053], SRM[3.48061733], SRM_LOCKED[15.61842463], SUSHI[.00000001], SUSHI-PERP[0], USDI-64223.59] | | |
| 00315373 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-MOVE-2020918[0], BTC-MOVE-20200918[0], BTC-MOVE-20201005[0], BTC-MOVE-20201008[0], BTC-MOVE-20201012[0], BTC-MOVE-20201014[0], BTC-MOVE-20201021[0], BTC-MOVE-20201024[0], BTC-MOVE-20201105[0], BTC-MOVE-20201215[0], BTC-MOVE-20201208[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM[0], FTT[0.00000001], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM_LOCKED[.02398634], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.38], USDT[0], XLM-PERP[0], XRP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00315375 | Contingent | APE[.09394], APE-PERP[0], APT[58], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTT[396489], C98[3648.62088], C98-PERP[0], CREAM-PERP[0], DFL[1], DOGE[4360], DOGE-PERP[0], ETH[0.00000001], FLOW-PERP[0], FTT[1587.00449191], FTT-PERP[0], GALA-PERP[0], GENE[.01], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], INJ[.85346], HNT[436.29866S], ICP-PERP[0], IMX[.01144], IMX-PERP[0], LUNA2[0.41387015], LUNA2_LOCKED[0.96569702], MEDIA[.005403], MER[.99144], MPLX[407.79436], NFT (396179914498718170/The Hill by FTX #26048)[1], RAY[.507206], STG[.9234], STG-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU[6884], TRU-PERP[0], TRX[.829144], TRX-PERP[0], UBXT[.633006], UNI-PERP[0], USD[3364.64], USDT[4.37375312], USDT-PERP[0], USTC.990494], WAVES-PERP[0], XPLA[.0082208] | | |
| 00315376 | | ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], LEND-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00315386 | | DOGE[1], ETH[4.97], ETHW[4.97], FTT[53.41594776], MOB[116.73242867] | | |
| 00315388 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.01279749], AGLD-PERP[0], ALCX-PERP[0], ALGO[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.00765151], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[.0008762], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DFL[.1166], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], FIL-PERP[0], FLOW-PERP[0], FTM[.057615], FTM-PERP[0], FTT[156.1010637], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.0742125], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[.00806], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00355030], SOL-PERP[0], SPELL-PERP[0], SRM[2.81490821], SRM_LOCKED[15.96930179], SRN-PERP[0], STX-PERP[0], SUSHI[0.47758458], SUSHI-PERP[0], SXP-PERP[0], TONCOIN[.016471], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0.01123680], USD[8373.42], USDT[178.46074052], USTC-PERP[0], WAVES-09300[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00315390 | | USD[4.16], USDT[0] | | USD[4.15] |
| 00315391 | | CQT[.91], ETHW[.0009498], USD[731.27], USDT[0] | | |
| 00315393 | | CREAM-20201225[0], CREAM-PERP[0], USD[0.14] | | |
| 00315402 | Contingent | ADABEAR[760467300], BNBBEAR[6967100], DOGEBULL[2], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], LRC-PERP[0], LUNA2[0.00040169], LUNA2_LOCKED[0.00039728], LUNC[87.47], SHIB-PERP[0], SXPBEAR[16488450], SXPBULL[3217282.38388831], USD[0.00], USDT[0], XLMBULL[303.4], XRPBULL[587163.26170374] | | |
| 00315406 | | USD[20.37] | | |
| 00315408 | Contingent | ASD[4887.01], FTT[11148.6067545], HNT[1597.5355575], KIN[858657309.61], SRM[30.03071441], SRM_LOCKED[10408.64552017], USD[0.00], USDT[6646.68759163] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00315410 | | CEL-PERP[0], ETH-PERP[0], ETHW[799.92319430], SOL-PERP[0], USD[1.69], USDT[0.00000001] | | |
| 00315412 | | 0 | | |
| 00315413 | Contingent, Disputed | BTC[0], IMX[0], USD[0.04], USDT[0] | | |
| 00315416 | Contingent, Disputed | BTC[0], CEL[.0742], USD[0.00] | | |
| 00315417 | | HGET[183], USD[0.00] | | |
| 00315419 | | USD[0.00], XRP[.735305] | | |
| 00315420 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00315421 | | ATLAS-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00315427 | Contingent | BTC-PERP[0], ETH[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0.00854458], GENE[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003777], LUNC-PERP[0], NFT (340320061117419605/The Hill by FTX #8488)[1], TOMO-20201225[0], TOMO-PERP[0], TRX-20200925[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.44], USDT[0.22157075], XRPI-0.01772231] | | USD[0.37], USDT[.104547] |
| 00315428 | | ADABULL[0], ADA-PERP[0], BADGER-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DEMSENATE[0], DOGE-PERP[0], DOT-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM381[0], OLY202[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00327043], TRUMPFEB[0], TRUMPFEBWIN[.1794], USD[0.95], XMR-PERP[0], ZECBULL[0] | | |
| 00315432 | | BNB-PERP[0], BOBA[.087339], BTC-PERP[0], DOGEBEAR2021[.00020241], ETH-PERP[0], FTM-PERP[0], IMX[.056068], NEAR-PERP[0], SHIB-PERP[0], TRX[.000002], USD[0.00] | | |
| 00315433 | Contingent | ADABULL[0], ALGOBULL[132395.2125], ALPHA[72.53074000], ALPHA-PERP[0], ARKK[0.00984518], ATLAS[8369.977884], ATLAS-PERP[0], BAND[1], BAND-PERP[0], BNB[0.63515445], BNBBULL[0.00134656], BNB-PERP[0], BTC[0.01612117], BTC-PERP[0], BULL[0.00475973], COIN[2.57969640], DEFIBULL[0.00088043], DOGE[1403.64850397], DOGE-PERP[0], DYDX[33.794653], ETH[0.20796190], ETHBULL[0.00359050], ETH-PERP[0], ETHW[0.20796189], FTT[16.82216948], GALA[2640], LINKBULL[0.06516711], LTC[0], LTCBULL[7.04936590], LTC-PERP[0], LUNA2[0.68885671], LUNA2_LOCKED[1.60733233], LUNC[82500], LUNC-PERP[0], MATIC[30.43910436], MATIC-PERP[0], MRNA[0.04472585], NIO[0.00293725], NVDA[0.00035431], NVDA_PRE[0], PYPL[0.00030130], SAND[203.9732765], SOL[5.32381280], SOL-PERP[0], SPELL[37700], SQ[0.00493113], SRM-PERP[0], SUSHIBULL[803.39622569], SXPBULL[298.83667686], TRX[0.01034291], TRX-PERP[0], USD[1532.51], USDT[0.00000001], XRPBULL[50.6741406] | | |
| 00315434 | | AVAX[0], CAD[0.00], USD[0.00], USDT[11825.25245645] | | |
| 00315437 | Contingent | AAVE[.0023214], ALGO[4.411719], ALGO-PERP[0], ANC-PERP[0], APE[11072.402337], APT[1.449775], APT-PERP[0], ATOM[77], AUD[-668966.07], AVAX[0], AVAX-PERP[0], AXS[761.80919617], AXS-PERP[0], BAND[5.4320425], BAND-PERP[0], BAT[.6091714G], BAT-PERP[0], BNB[4.75000000], BTC[243.03356694], BTC-123G[0], BTC-PERP[0], CAKE-PERP[0], CEL[3.53913050], CEL-PERP[0], CHZ[17490.1748], CRO[100000], DAI[-9.95594331], DOGE[7019.22542363], DOGE-PERP[0], DOTI-0.00346869], DYDX[273.1], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-123G[0], ETH-PERP[0], ETHW[6.09265627], EUR[-1456589.27], FTM[0], FTM-PERP[0], FTT[10713.50671634], FXS-PERP[0], GMT-PERP[0], GST[8.825], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK[0.04472960], LTC[0], LTC-PERP[0], LUNA2[4143.66701709], LUNA2_LOCKED[9668.55637255], LUNC[0.96194183], LUNC-PERP[0], MANA[619.16742], MANA-PERP[0], MASK[1.25], MASK-PERP[0], MATIC[2338.47918215], MNGO-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RUNE[708.59946451], RUNE-PERP[0], SAND[34.74485], SAND-PERP[0], SHIB[11863060667], SHIB-PERP[0], SNX[627.60300209], SNX-PERP[0], SOL[725.39000001], SOL-PERP[0], SRM[278.15115905], SRM_LOCKED[2711.94884095], STEP[.063779], STEP-PERP[0], THETA-PERP[0], TRX[10.20970800], TRX-PERP[0], USD[8473507.07], USDT[0.00102564], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00008535], XMR-PERP[0], XRP[45.42575004], XRP-PERP[0], YFI[.066], ZEC-PERP[0], ZIL-PERP[0] | | SNX[549.6] |
| 00315438 | | HGET[.037391], TRX[.000002] | | |
| 00315440 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUD[0.00], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[496.84743340], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[9.06679612], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MSTR[0], OXY-PERP[0], REN-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[120.43225572], SRM_LOCKED[563.02774428], SRM-PERP[0], SUSHI-PERP[0], TRUMP2024[0], UNI-PERP[0], USD[103306.54], USDT-20211223[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00315441 | | BNB[0], BTC[0], DOGE[0], FTT[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00315443 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[7.11], USDT[0.01210490], XRP[.131526], XRP-PERP[0] | | |
| 00315444 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00315445 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.41], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00315449 | | BTC[0] | | |
| 00315453 | | BNB[-0.00000003], ETH[0.00000001], ETHW[0.00000001], USD[0.00], USDT[-0.00118375] | | |
| 00315454 | | ETH[0], NFT (323398791420492570/FTX EU - we are here! #233581)[1], NFT (382352951692849428/FTX EU - we are here! #233597)[1], NFT (434478265208209592/FTX EU - we are here! #233539)[1], TRX[.000782], USD[0.00], USDT[0.00000523] | | |
| 00315458 | | TRX[.86966], USDT[0] | | |
| 00315459 | Contingent, Disputed | AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KNC[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], POL[S-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRUMP[0], USD[0.07], USDT[0], USTC[0], XRP-PERP[0] | | |
| 00315460 | Contingent | ADABULL[0], ADA-PERP[0], AVAX[.000008], BNB-PERP[0], BOBA_LOCKED[9166.66666667], BTC[22240005], BTC-PERP[0], CRO[8.1368], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[3.25610421], ETH-PERP[0], EUR[0.00], FTT[4386.25204949], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2[0.00003397], LUNA2_LOCKED[0.00007928], LUNC[7.398816], OMG[0], SAND[0], SRM[7.44208738], SRM_LOCKED[292.83766295], SRM-PERP[0], SUSHI-PERP[0], USD[0.92], USDT[6.29165875], XRP-PERP[0] | | |
| 00315462 | | BADGER-PERP[0], USD[0.00], USDT[0.00002461] | | |
| 00315466 | Contingent | ALPHA-PERP[0], BNBBULL[0], BULL[0], CRV-PERP[0], ETHBULL[0], FTT[0], FTT-PERP[0], GRTBULL[0], LUNA2[0.00000003], LUNA2_LOCKED[0.84864079], LUNC[.007476], THETABULL[0.00000002], TRX[.0029], UNISWAPBULL[0], USD[0.00], USDT[205.82021000] | | |
| 00315467 | | TRX[.143842], USDT[0.15403805] | | |
| 00315469 | | ATLAS[129200], AVAX-PERP[0], BTC[0.13715144], CEL[8585.80577641], HNT[171.8], LTC-PERP[0], PAXG[0], RUNE[22.2], USD[-1.68], USDT[0] | | |
| 00315471 | Contingent, Disputed | BTC[0], FTT[0], USD[8.51], USDT[0] | | |
| 00315477 | | USD[0.00], USDT[0], VND[0.00] | | |
| 00315481 | Contingent | ETH[.0019996], ETHW[.0019996], LUNA2[2.16334934], LUNA2_LOCKED[5.04781513], LUNC[290.10364837], NFT (326521194243731156/FTX EU - we are here! #115309)[1], NFT (392687572080757691/FTX EU - we are here! #111313)[1], NFT (467679131856234523/FTX EU - we are here! #111739)[1], USD[1.77], USDT[0.03062052], USTC[306.04396704] | Yes | |
| 00315483 | | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], CNB-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0004788], FTT[0.19114491], GALA-PERP[0], GAL-PERP[0], GOG[.0656], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0.38243121] | | |
| 00315484 | | SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.75] | | |
| 00315488 | | BAL[.08], BTC[0], HGET[.01475625], USD[0.61] | | |
| 00315489 | | 1INCH-20210326[0], AAVE-20210326[0], BNBBULL[0], BTC[0], FTT[0.15924715], USD[0.08] | | |
| 00315492 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000054], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGEBEAR2021[.999487], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00079664], LUNA2_LOCKED[0.00185883], LUNC[173.47073660], LUNC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], PRIV-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRUMP[0], TRUMPFEBWIN[472.2], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00315493 | Contingent, Disputed | BICO[0.00000001], IMX[0.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 00315495 | | USDT[.120912] | | |
| 00315496 | | FTT[63.45907583], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00315497 | Contingent | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00000001], ETH-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210326[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GBTC[300], GRT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], PAXG-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[1.60136344], SRM_LOCKED[43.25654089], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[931.84], USDT[0.00781617], XRP-PERP[0], YFI-PERP[0] | | |
| 00315501 | | ATLAS[480], BLT[.85], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], COIN[0], DOGE[0], ETH-PERP[0], FTT[25], FTT-PERP[0], HT-PERP[0], NFT (372563496481570477/FTX EU - we are here! #9016)[1], NFT (378612629846745087/FTX EU - we are here! #8531)[1], NFT (427537091453957831/FTX AU - we are here! #3251)[1], NFT (438305087628378421/FTX EU - we are here! #9844)[1], NFT (542643463614462977/FTX AU - we are here! #3148)[1], NFT (547966190757368653/FTX AU - we are here! #6202?)[1], OXB-PERP[0], USDB.30, USDT[3.00768292] | | |
| 00315504 | | BNB-0325[0], COMP-0325[0], TRX[.000001], USD[1.99], USDT[3.76332929] | | |
| 00315507 | Contingent | BAO-PERP[0], BEAR[976.6], BTC[0.05550792], BTC-PERP[-0.0052], GALA[2579.314], GALA-PERP[-156], SLND[86.1686], SOL[9.48286624], SRM[568.04428091], SRM_LOCKED[1.06149075], SRM-PERP[-27], TRX[.000002], USD[1109.76], USDT[0.0030001], XRP[.794311] | | BTC[.04], SOL[8.642908], USD[932.72] |
| 00315509 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], OTA-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.0023131], TRX-20211231[0], UNISWAP-PERP[0], USD[0.06], USDT[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00315512 | Contingent | 1INCH[1.06810001], AAVE[.0057557], APT-PERP[0], BAO[167.04362398], BNB[.00950001], BTC[0.00006592], CLV[.09943475], CRO[29], DAI[0], DOGE[26], DOGEBEAR2021[.00001878], ETH[3.3165187], ETH/WI[0.04389157], FIDA[.783637], FTM[400], FTT[1000.02467008], FTT-PERP[0], GME-20210326[0], HUM[9.5], ICP-PERP[0], INTER[.1], NFT (417946636172826840/FTX Night #217)[1], RAY[7.5262], ROOK[39.82129177], SOL[.08954981], SRM[1.89016917], SRM_LOCKED[500.45391148], STG[.91937176], SUSHI[0], TRX[.000012], USD[6.26], USDT[0.0054390], WBTC[0], YFI[.00016605] | | |
| 00315514 | | BNB[0], ETH[0], FTM[.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00315517 | | ETH[0], USD[0.10], USDT[0] | | |
| 00315518 | | CAKE-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000002], USD[-0.32], USDT[.4] | | |
| 00315520 | | BNB-PERP[0], BTC[0], BULL[0], FTT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00315523 | | ADABULL[0.08856650], BCH[.00076564], BNBBULL[0.00000108], BOBA[.3300925], BSVBULL[.86934], ETH[.00065432], ETHBULL[0.00000028], ETHW[.00065432], FTM[.794515], OMG[.3300925], THETABULL[0.00000021], USD[0.30], USDT[0] | | |
| 00315526 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCA-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH[0], BNB-PERP[0], BTC[0.00996056], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[.099.433], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00065432], FIDA-PERP[0], FTM-PERP[0], FTT[50.29769948], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[4.60156285], LUNA2_LOCKED[10.73698], LUNC[1002000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[5.04112575], SRM_LOCKED[0], STG[100], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[3199.55], USDT[1000], USTC-PERP[0], XRP-PERP[0] | | |
| 00315527 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0.02754369], HGET[.0265685], USD[0.00] | | |
| 00315528 | | BTC-PERP[0], USD[0.00] | | |
| 00315532 | | TRUMPFEB[0], USD[-38.61], USDT[54.77] | | |
| 00315533 | | ETH[0], FTT[.00822222], USD[0.00], USDT[0], XRP[0] | | |
| 00315540 | Contingent | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[.00120758], ETH-PERP[0], ETHW[0.00045286], FLOW-PERP[0], FTT[.00211872], HKD[0.00], HT[.06774], LUNA2[0.00277609], LUNA2_LOCKED[0.00647755], LUNC[2], LUNC-PERP[0], NFT (292727385621779066/Austria Ticket Stub #1549)[1], NFT (445902182910217506/FTX AU - we are here! #2092)[1], OKB-PERP[0], OMG-PERP[0], OXY[.37911], RAY[.048527], RAY-PERP[0], SOL[0.00837306], SRM[1.7002505], SRM_LOCKED[13.43386941], TOMO[.023192], TRX[29057.79674185], USD[3991.06], USDT[0.08222062], USTC[0.39166950] | Yes | |
| 00315542 | | ETH[0], USD[0] | | |
| 00315544 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBEAR[1850], ALGOBULL[16788.828], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMZN-20201225[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMGBULL[999.335], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0000002], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04564258], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINABEAR[1000], LINK-PERP[0], LTCBEAR[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.48980632], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHIBULL[1079.829725], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMOBEAR[6095.9435], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], TSLA-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.85], USDT[0.00000003], USO-20210625[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XAUT-PERP[0], XEM-PERP[0], XRPBULL[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFII[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00315547 | | LEND-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-20200925[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00315548 | | BTC-PERP[0], DOT-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], YFI-PERP[0] | | |
| 00315552 | | USDT[1.24401483] | | |
| 00315560 | | BNB[.00000001], SOL[.00000001], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00315561 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGEBULL[0], ETH[0], ETH-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], SHIB[0], SHIB-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], TRX[0.00000500], TRXBULL[0], TRX-PERP[0], USD[1.86], USDT[0.00000002], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00315562 | Contingent | ADA-20201225[0], ADA-20210326[0], ALPHA-PERP[0], ALTBULL[0], AMPL[0], AMPL-PERP[0], ATOM-20201225[0], ATOMBULL[0], AUR[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-20201225[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-20200916[0], BTC-MOVE-20200927[0], BTC-MOVE-20201005[0], BTC-MOVE-20210323[0], BTC-MOVE-20210606[0], BTC-MOVE-21021607[0], BTC-MOVE-21021608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210621[0], BTC-MOVE-20210628[0], BTC-MOVE-20210626[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210721[0], BTC-MOVE-20210724[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210904[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210819[0], BTC-MOVE-WK-20210823[0], BTC-MOVE-WK-20210830[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210816[0], BTC-PERP[0], BULL[0], BULLSHIT[0], COMP-20201225[0], COMPBULL[0], CREAM-PERP[0], DAI[0], DAWN-PERP[0], DEFI-PERP[0], DOT-20210326[0], DRGNBULL[0], ETH[0], ETH-20201225[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-20201225[0], LTC-20210326[0], LTCBULL[0], MATIC[0], MATIC-PERP[0], NEO-20201225[0], OKB[0], OXY[0], OXY-PERP[0], PRIV-20201225[0], PRIVBULL[0], REEF-20210625[0], REEF-PERP[0], SLP[0], SOL[0], SOL-20201225[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SRM[6.75070792], SRM_LOCKED[35.8498703], SRM-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20201225[0], TRX[0], TRX-20201225[0], TRX-PERP[0], UNI-PERP[0], USD[50582.51], USDT[0], WBTC[0], XRP[0], XRP-20201225[0], XRP-20210326[0], XTZBULL[0], YFII[0], YFI-20201225[0], ZECBULL[0] | | |
| 00315563 | | USD[6.00] | | |
| 00315564 | | BNB[.00990443], USD[0.04] | | |
| 00315565 | Contingent | ADA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MAPS[.934], MATH[11956.3459705], MOB[0], NEAR-PERP[0], PERP[497.1451515], SOL-PERP[0], SRM[-21.38710972], SRM_LOCKED[21.38710972], SRM-PERP[0], TRX-PERP[0], UBXT[.8734], USD[302.32], USDT[0], ZEC-PERP[0] | | |
| 00315566 | Contingent | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.02839758], KNC-PERP[0], LEND-PERP[0], LUNA2[0.00038348], LUNA2_LOCKED[0.00089480], LUNC[83.5050824], MATIC-PERP[0], QTUM-PERP[0], RUNE[.094636], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.69], USDT[0.17], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00315569 | Contingent | APE-PERP[0], ATOM-PERP[0], AUDIO[.8492], BTC[0.00000400], BTC-PERP[0], C98[.89379], CEL[0], CHZ[1798.20096], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SAND[.99096], SRM[.03565202], SRM_LOCKED[30.89249247], STG-PERP[0], UNI[0], USD[0.01], USDT[0] | | |
| 00315570 | | ETHW[.00000001], USD[0.00] | | |
| 00315571 | Contingent, Disputed | BCH[0], BCHA[.022056], BTC[0.00006006], BTC-PERP[0], TRX[.000001], USD[498.29], USDT[0] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00315572 | | USD[0.00], USDT[0] | | |
| 00315574 | | USD[0.11], YFI[0.0005245] | | |
| 00315577 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00625074], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK[4.534795], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[1.08], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00315579 | Contingent | CONV[0], FTT[0.04509912], LUA[0], MOB[0], SRM[0.0000457], SRM_LOCKED[0.0001896], USD[0.00], USDT[0] | | |
| 00315584 | | USD[24.78] | | |
| 00315585 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], AXS-PERP[0], BTC[0.00000034], BTC-PERP[0], COMP[0.00001333], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00005307], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LTC-PERP[0], ONE-PERP[0], OXY[1.1891], RAY[1.53], RAY-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SOL[.0066], SOL-PERP[0], SUSHI-PERP[0], TRX[.000779], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00315586 | | FTT[.012885] | | |
| 00315587 | | 0 | | |
| 00315593 | | APT[249], ETH[0], FTT[.095003], SOL[110.2126673], TRX[.000071], USD[4.99], USDT[49.99685718], WAXL[1432.72656] | | |
| 00315596 | | CREAM-PERP[0], USD[0.00], USDT[0] | | |
| 00315600 | | ETH[0], TRX[.000168], USD[0.00], USDT[0.00000380], XRP[0] | | |
| 00315601 | | UBXT[.2005], USDT[0.12239577], XRP[.511911] | | |
| 00315602 | Contingent | 1INCH[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], AKRO[0], ALCX-PERP[0], ALGO-20240[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20211231[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20211231[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-20210625[0], BAL-PERP[0], BAND[.08788454], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00007474], BTC-0325[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-20211231[0], COMP-PERP[0], CONV[0], CONV-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20211231[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.37660302], DOGE-0624[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0624[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210625[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20210625[0], EOS-20211231[0], EOS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FIDA[.01932378], FIDA_LOCKED[0.4460302], FIDA-PERP[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], QME-20210924[0], GRT[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO[.907287], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LTC[0.01447097], LTC-0624[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUA[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210625[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-20210625[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210625[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[.08925044], SOL-0624[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210326[0], TRU-20210625[0], TRU-PERP[0], TRX-0624[0], TRX-20210326[0], TRX-20210625[0], TRX-20211231[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNISWAP-PERP[0], USD[234.37], USDT[0.00000100], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-20211231[0], XRPBULL[45.53290124], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI-20211231[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00315606 | | BNB[.0099525], BTC-PERP[0], USD[0.56] | | |
| 00315607 | | BTC-PERP[0], HGET[.005068], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.10] | | |
| 00315610 | | SUSHI-PERP[0], SXP-PERP[0], USD[2.77] | | |
| 00315611 | | USDT[.688] | | |
| 00315612 | | ADABEAR[8254], ADABULL[0.85528078], ALGOBULL[123683235.12], BEAR[70.52], BNBBULL[0.00000337], BTC[0.0006], BULL[.00009872], COMPBULL[3881.6184], DMGBULL[.200], DOGEBEAR[0021(0.067], DOGEBULL[6076.1778398], EOSBULL[.05136], ETCBULL[.4482309], ETH[.00000001], ETHBULL[0.00004060], LINKBULL[795.91867593], MATICBULL[17.9591878], SNX[.03359], SUSHIBEAR[770.4], SUSHIBULL[87430328.828824], SXPBEAR[94.96], SXPBULL[981570.8322721], THETABEAR[.002], THETABULL[2.442514], TRX[.99784], TRXBULL[.041009], USD[0.01], USDT[0.00606200], VETBULL[.00013311, XRPBULL[8.82338], XTZBULL[6.53944] | | |
| 00315620 | | 0 | | |
| 00315621 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00315623 | | BNB[.009625], USD[2.24], USDT[.4248211] | | |
| 00315632 | | AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], ETC-PERP[0], HNT-PERP[0], ICP-PERP[0], LUA[.048699], RSR[9.50125], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0] | | |
| 00315635 | | APE[.09188], BICO[.000525], FTT[.08318152], USD[2.44], USDT[1.34908758] | | |
| 00315636 | Contingent | AAVE[.0016786], ADA-PERP[0], BTC[0.00007656], BTC-PERP[0], CEL[0], DOT[.012958], ETH[0], ETHW[0], FTT[0.02561496], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066666], OP-PERP[0], SRM[.67603518], SRM_LOCKED[387.41404649], TRX[134931.8812], USD[1.42], USDT[0.38450819] | | |
| 00315637 | | USD[0.01] | | |
| 00315638 | | 0 | | |
| 00315639 | | BTC[0], FTT[0.04688714], TRX[0], USD[0.08], USDT[0] | | |
| 00315642 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[25.67460114], SRM_LOCKED[270.87230224], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.50], USDT[0.00000008], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00315644 | | NFT (300324277182683748/FTX AU - we are here! #7843)[1], NFT (340253725651399879/FTX EU - we are here! #116632)[1], NFT (373319504552054788/FTX EU - we are here! #116856)[1], NFT (401925633029635721/FTX AU - we are here! #30300)[1], NFT (471305841426240843/FTX AU - we are here! #7879)[1], NFT (526358860314036747/The Hill by FTX #4026)[1], NFT (567227901817639330/FTX EU - we are here! #116739)[1], USD[7.03], USDT[.2500423] | | |
| 00315645 | | BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[150.11872978], FTT-PERP[0], USD[-7.32] | | |
| 00315646 | Contingent, Disputed | DOT-PERP[0], ETH-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00315647 | | AMPL[0.04673038], AMPL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], LTC-PERP[0], USD[0.20] | | |
| 00315648 | | ETH[0], TRX[.000002], USDT[0.00000240] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00315650 | | BNB[.00000001], TRX[.000109] | | |
| 00315651 | | FTT[0], ICP-PERP[0], SOL[0], USD[0.00] | | |
| 00315661 | | FTT[.022434], GRTBULL[5539.1232951], NFT [384575724968919414/FTX AU - we are here! #37948][1], USD[0.60], USDT[5.98433211] | | |
| 00315662 | | BIDEN[0], ETH[.00005482], ETHW[.00005482], USD[0.01] | | |
| 00315663 | | BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200921[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], USD[107.75], USDT[500] | | |
| 00315669 | | BTC[.00003862], LINKBULL[.07028621], USD[0.68], USDT[0.04360878], VETBULL[.0289], XTZBULL[.8039643] | | |
| 00315681 | | ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MID-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIT-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00315683 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00315684 | | ETH[.00000001], USD[0.00], USDT[0], XRPBEAR[6099895.39224804], XRPBULL[0] | | |
| 00315687 | | ATOM[0], ETH[.00095345], ETHW[0], GMT-PERP[0], SOL[0], TRX[-16.19076899], USD[0.59], XRP[.3393] | | |
| 00315688 | | BTC[0], BULL[5.69704680], DEFIBULL[0], ETHBULL[3.12529377], FTT[0.64590427], MATICBULL[0], POLIS-PERP[0], STEP[11445.6], UNISWAPBULL[0], USD[113.06], USDT[0] | | |
| 00315689 | | ATLAS[1000], SOL[5.37281078], USD[73.61] | | |
| 00315694 | Contingent, Disputed | 1INCH-20210326[0], BSV-PERP[0], BTC[.00000001], BTC-PERP[0], BULL[0.00000854], DOGE[.064], DOGEBULL[.00000226], DOGE-PERP[0], DOT-PERP[0], ETH[.0005886], ETH-20210326[0], ETHBULL[0.48111306], ETH-PERP[0], ETHW[.0005886], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHIBULL[.02616], THETA-PERP[0], USD[-1.08], USDT[0.10163765] | | |
| 00315696 | | BNB[.93049342], CHR[.93692], ETH[.00099297], ETHW[.00099297], LINK[.29544], SNX[13.59753], TRX[.000003], USD[0.25], USDT[0.00965021] | | |
| 00315698 | | FTT[.90377], TRX[.3034], USD[0.05], USDT[320.93336334] | | |
| 00315702 | | BTC[.07558243], USDT[0.00017681] | | |
| 00315706 | Contingent | ALPHA[657], BAND[23.72280066], BNB[1.2], BTC[0.13830859], BTC-PERP[0], BULL[0.31878764], DOGE[1505], DOT[23.6], ENS[28.13], ETH[0.63143330], ETHBULL[0.34050187], ETHW[0.61005634], FTM[63.67161200], FTT[130.25904742], GALA[2890], IMX[109.8], LTCBULL[3488.76125752], LUNA2[0.52776861], LUNA2_LOCKED[1.23146010], LUNC[11.70024126], MANA[238], NFT [305736959297628348/FTX EU - we are here! #245219][1], NFT [370722930883314622/FTX EU - we are here! #245084][1], NFT [402482543821222124/The Hill by FTX #34574][1], NFT [416749058033651730/FTX EU - we are here! #245168][1], PRISM[14260], QI[60], SAND[151], SHIB[2700000], SLND[346.5], SOL[23.87048656], SPELL[99900], SRM[209], USD[3115.01], XRP[2558.92119936] | | BAND[22.786373], ETH[.0709], FTM[63.631295], SOL[7.501571], USD[581.77], XRP[1911.147034] |
| 00315707 | | NFT [329731744133046307/FTX EU - we are here! #53585][1], NFT [530887989531608586/FTX EU - we are here! #53294][1] | | |
| 00315708 | | USD[210.96] | | |
| 00315710 | | BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00315711 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[2.47762623], TRX-PERP[0], USD[5.60], USDT[0.51837873], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 00315717 | | USDT[0.00000239] | | |
| 00315721 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[12.78] | | |
| 00315723 | Contingent | AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC[5.95778105], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], ETH[0.00069322], ETH-0325[0], ETH-0930[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00062678], FLM-20210225[0], FLM-PERP[0], FTM-PERP[0], FTT[1618.36592201], FTT-PERP[0], LINK[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[134.24687532], SRM_LOCKED[992.51781313], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], USD[11.12], USDT[65.96301292], XRP-20210326[0], XRP-PERP[0] | | |
| 00315724 | | CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.39992017], USD[0.01], USDT[0] | | |
| 00315725 | | SOL[.9] | | |
| 00315726 | | BTC[0], TRX[.000001] | | |
| 00315731 | | FIDA[29.98879], NFT [311187951380118901/FTX EU - we are here! #242218][1], NFT [454437501600627178/FTX EU - we are here! #242183][1], NFT [471862995146261632/FTX EU - we are here! #242281][1], TRX[.000002], USDT[2.16212301] | | |
| 00315732 | | ETH-PERP[0], TRX[.493365], USD[0.57], USDT[0.33441075] | | |
| 00315733 | | ATLAS[4344.34432516], ATLAS-PERP[0], BTC[.00000001], ETH[0], FTT[1.03195191], JOE[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 00315734 | | BTC-MOVE-WK-20200925[0], ETHBULL[.0012], UNI-PERP[0], USD[0.10] | | |
| 00315735 | | ETHBEAR[.7742], SXPBULL[.00042528], USD[0.00], VETBEAR[.051], VETBULL[.00047126], WAVES[.4905], XRP[.9074], XRPBEAR[2.296], XTZBULL[.0001207] | | |
| 00315736 | | ETH[0], ETH-PERP[0], TOMO[2.4], TRX[.000003], USD[0.00], USDT[0.40685034], XRP[.803775] | | |
| 00315737 | | USDT[0.00000176] | | |
| 00315739 | Contingent, Disputed | AMPL-PERP[0], COMP[0], FTT[0], ROOK[0], USD[0.57], USDT[0.00000001] | | |
| 00315742 | | MNGO[9.806], SLRS[.9474], STEP[.00358], TRX[.000003], USD[3.66], USDT[0] | | |
| 00315745 | | ETH[0] | | |
| 00315754 | | USDT[14130] | | |
| 00315756 | | NFT [411830254771405561/FTX AU - we are here! #44047][1], NFT [420476592285697361/FTX AU - we are here! #43977][1] | | |
| 00315757 | | TRX[.000001], USDT[0.00001054] | | |
| 00315766 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00315767 | | 0 | | |
| 00315771 | | 1INCH[0], ATLAS[4.21983135], BICO[0], BTC[0], CLV[6.90272788], ETH[0.00386494], ETHW[0.00384430], FTM[0.85496538], LUA[7.2442991], MRNA[0.03318821], RAY[3.02275467], SECO[.9993], SOL[0.31423566], TRX[0], USD[0.00], USDT[0.00000003], XAUT[0.00008743] | | ETH[.003766], MRNA[.032327], XAUT[.000085] |
| 00315772 | | BTC[0], DOGE[0], FTT[.094205], USD[0.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00315774 | | USD[0.00], USDT[0], VET-PERP[0] | | |
| 00315776 | | NFT (377363267578038586/FTX EU - we are here! #262780)[1], NFT (413541314410096780/FTX EU - we are here! #262792)[1], NFT (424954113400548204/FTX EU - we are here! #262815)[1], USD[0.00] | | |
| 00315778 | | ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], HNT-PERP[0], KBTT-PERP-13000[, KIN[.00000001], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[78400], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[5735.86401740], TRX-PERP[0], USD[-1292.01], USDT[0], WAVES-0930[0], WAVES-1230[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00315781 | | BTC[.0051], BTC-PERP[0], DOT[15.93845345], USD[0.00] | | |
| 00315782 | | BULL[0.00000651], FTT[3.12728603], USD[0.00] | | |
| 00315788 | | UBXT[36.9741], USDT[.0237] | | |
| 00315794 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], CHZ-PERP[0], DOT-PERP[0], GRT-PERP[0], KSM-PERP[0], MATIC[16.80702916], REN-PERP[0], RUNE[0], RUNE-PERP[0], THETA-PERP[0], USD[14.83] | | |
| 00315795 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-20210210[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00234545], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], KSM-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[9.60], USDT[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00315797 | | APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], ETH-PERP[0], GMT-PERP[0], NFT (351977311812247599/FTX EU - we are here! #240390)[1], NFT (374487184408779378/FTX EU - we are here! #240380)[1], NFT (494345016695068334/FTX EU - we are here! #240403)[1], RON-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00315798 | | AMPL-PERP[0], ETHBEAR[502.665505], USD[0.04] | | |
| 00315801 | | 0 | | |
| 00315804 | | BTC-PERP[0], CHZ-PERP[0], OP-PERP[0], USD[0.00], USDT[0] | | |
| 00315806 | | ASD[.09237], TRX[.00129], USD[0.02] | | |
| 00315807 | | ETH[0], MTA[0], TRX[.000003], USD[0.05], USDT[0] | | |
| 00315808 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[1.07796547], BTC-PERP[0], CAKE-PERP[0], CBSE[0], COIN[0.00572336], CREAM[.00000001], CREAM-PERP[0], CRV-PERP[0], DOGE[10161.22174414], DOGE-PERP[0], DOT-PERP[0], ENS[201.01059751], ETH[133.50258982], ETH-PERP[0], ETHW[0.00000001], FLOW-PERP[0], FTM-PERP[0], FTT[751.36516095], FTT-PERP[0], LINK[0], LUNA2[30.35960859], LUNA2_LOCKED[70.29393426], LUNC[0], MATIC[0], NFT (359730284565463627/FTX Swag Pack #203)[1], NFT (553403495843612315/FTX EU - we are here! #73635)[1], SNX[1064.72167495], SNX-PERP[0], SOL[103.32873082], SOL-PERP[0], SRM[16.37613641], SRM_LOCKED[219.33971519], STETH[94.77935828], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[628.9], UNI[354.02198296], USD[10343.99], USDT[3004.05932694], XLM-PERP[0] | Yes | |
| 00315809 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000638], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00315812 | | AMPL[0], BRZ[.9776], BTC[0], CHZ[9.96], USD[0.40], USDT[0], XAUT[.00008852] | | |
| 00315818 | | 0 | | |
| 00315821 | | AMPL[0.08016315], USDT[0] | | |
| 00315823 | | BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], MTA-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.61], USDT[0.72862221], VET-PERP[0] | | |
| 00315825 | | ETH[0], LTC[0], USD[0.00], USDT[0.00000480] | | |
| 00315829 | | USD[1.30] | | |
| 00315831 | | ETH-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.05] | | |
| 00315832 | | ATLAS[0], BNB[0.00000001], BTC[0], ETH[0], HT[0], RSR[0], SLP[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00315834 | | BTC[0] | | |
| 00315837 | | ETHBULL[0.00006428], USD[0.00], USDT[0] | | |
| 00315838 | | USD[308.13], USDT[0] | | |
| 00315839 | | USD[5.00] | | |
| 00315842 | | USD[0.05] | | |
| 00315843 | | DAWN[247.00078305], USD[25.01], USDT[12.77], VETBULL[56.9793258] | | |
| 00315844 | | USD[160.84] | | |
| 00315845 | | BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0.00000001], ETHBULL[0], FTT[0.00016021], LINKBULL[3.57531007], MATICBEAR2021[99.281], MATICBULL[.25919], QTUM-PERP[0], SUSHIBEAR[5000000], USD[0.00], USDT[0], XRP[0] | | |
| 00315846 | | EOSBULL[6188.66789], ETHBULL[.00000717], LINKBULL[.00009148], LTCBULL[18.005987], SXPBULL[0], TOMOBULL[.04603], TRX[.000001], USD[0.03], USDT[0], XLMBULL[.00008644], XRP[.2986], XRPBULL[0] | | |
| 00315847 | | BTC[.00036513], SOL-PERP[0], SUSHI-PERP[0], USD[-1.32] | | |
| 00315848 | | TRUMP[0], USD[0], USDT[0.00001144] | | |
| 00315850 | | BCH-PERP[0], BIT[.08851152], BTC[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], NFT (295617024441838621/FTX EU - we are here! #91491)[1], NFT (525246714620205420/FTX EU - we are here! #91936)[1], NFT (546812700028481750/FTX EU - we are here! #91730)[1], SRM[.01187952], SRM-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000028], TRX-PERP[0], USD[0.05], USDT[0.00017600] | Yes | |
| 00315851 | | ATOM-20210625[0], ATOM-PERP[0], BTC[3.51466419], BTC-PERP[0], CHZ-20210625[0], DRGN-20210625[0], DRGN-PERP[0], USD[0.00], USDT[0.00487783], MATIC-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[4.16], XRP-PERP[0] | | |
| 00315853 | Contingent | AAVE[4.7454085], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[224.07996319], BTC[25.74421115], BTC-PERP[0], ETH[.41914476], ETH-PERP[0], ETHW[2.46157804], FIL-PERP[0], FTT[504.55666765], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNA2[0.00574050], LUNA2_LOCKED[0.0339450], LUNC[1250.00625], LUNC-PERP[0], MATIC[8.1836], MATIC-PERP[0], SOL[682.3003228], SOL-PERP[0], SRM[17.45085448], SRM_LOCKED[108.37240906], SRM-PERP[0], TRX[.000029], USD[-352182.59], USDT[810.71459287], USTC-PERP[0] | | |
| 00315854 | | ETH[0], NFT (434745095279279037/The Hill by FTX #24618)[1], TRX[0.00000800], USD[0.01], USDT[0.00001196] | | |
| 00315855 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[13.13], USDT[0], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00315856 | | ALGO-PERP[0], DOGE-PERP[0], LINK-PERP[0], REEF-PERP[0], SUSHI-PERP[0], SXP[63.474464], SXP-PERP[0], TLM[249], TRX[.000004], UNI-PERP[0], USD[3.07], USDT[0.00000002], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00315857 | | BTC[.00178451], BTC-PERP[0], ETH-PERP[0], USD[0.72] | | |
| 00315859 | | BTC[0], ETH[0.00000001], NFT (485638302354385961/The Hill by FTX #26171)[1], TRX[.000006], USD[0.00], USDT[0.00000713] | | |
| 00315860 | | ETH[0], USDT[0.00000408] | | |
| 00315861 | | BTC-PERP[0], ETH[0], SOL-PERP[0], TRX[.000001], UBXT[.11954], USD[-0.77], USDT[2.21149894] | | |
| 00315863 | Contingent | SRM[.00692709], SRM_LOCKED[.02627907], USDT[0.00000002] | | |
| 00315865 | | AVAX-PERP[0], ETH[0], SOL[0.02712765], TRX[.000004], USD[1.15], USDT[0.27185183] | | |
| 00315867 | | AMPL-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FLM-PERP[0], NEO-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00315868 | | SUSHIBULL[.0093], USD[0.00] | | |
| 00315870 | | ETH-PERP[0], FTT[0.06676979], FTT-PERP[0], USD[0.98], USDT[0.22219460] | | |
| 00315871 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.07214715], AMPL-PERP[0], ATOM-20201225[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20201225[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FTT[0.51880527], FTT-PERP[0], GRT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20201225[0], TRX-20210326[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[163.16], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00315873 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-20201123[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], OMG-20211231[0], OMG-PERP[0], SHIB-PERP[0], SOL[.00000065], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[2755.65146150], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00315877 | | BTC[0], USDT[0.00000262] | | |
| 00315878 | | ATLAS[110], ATLAS-PERP[0], BTC[0], BULL[0], ETHBEAR[84752.4836], ETHBULL[.0030806], LINKBULL[.00001191], LRC[3], MANA[4], SPELL[500], USD[0.90], USDT[0] | | |
| 00315881 | | 0 | | |
| 00315882 | Contingent | 1INCH[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ABNB[0], ABNB-0325[0], ABNB-20210625[0], ACB-20210625[0], ACB-20210924[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0.01299999], AMC[0], AMC-20210924[0], AMD-0325[0], AMD-20210924[0], AMZN-20211231[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BABA-20210625[0], BABA-20211231[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BITW-20210625[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BNTX[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVND-20210924[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CGC-20210625[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRON-20210625[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DKNG-0325[0], DKNG-20210924[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00003374], ETH-20211231[0], ETHBULL[0], ETHE[0], ETHE-20210625[0], ETH-PERP[0], ETHW[.00000001], FB[0], FB-20210924[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME[.00000004], GME-20210924[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[.00000001], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.43550072], LUNA2_LOCKED[1.01616835], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR-20210924[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-20210924[0], NIO-20210625[0], NIO-20210924[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20210625[0], PFE-20210924[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-0325[0], PYPL-0624[0], PYPL-20210625[0], PYPL-20211231[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210924[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SQ-20210625[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLA-20210625[0], TSLA-20210924[0], TSLA-20211231[0], TSLAPRE[0], TULIP-PERP[0], TWTR-0325[0], UBER-20210924[0], UNI-PERP[0], USD[-1.46], USDT[19.02570273], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00315884 | | BNBBULL[0], ETH[0.00099401], ETHBEAR[98.62], ETHW[0.00099401], USDT[0], XRPBULL[.094946] | | |
| 00315886 | | AMPL[0.04506956], KNC-PERP[0], SUSHI-PERP[0], USD[0.00], XRP[-0.00000001] | | |
| 00315889 | | BVND[.059559], DYDX-PERP[0], FLOW-PERP[4], FTT[0.09074680], NFT (438514585047096664/The Hill by FTX #21253)[1], SLV[.0993], TRX[.000007], USD[-5.98], USDT[5.27804433] | | |
| 00315890 | Contingent | ETHBEAR[267209253.58], LUNA2[0.41139478], LUNA2_LOCKED[0.95992115], TRX[.000001], USD[0.00], USDT[0] | | |
| 00315892 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.0615], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00315893 | | 0 | | |
| 00315898 | | USD[4.59] | | |
| 00315901 | | AMPL-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BAL-20201225[0], BAL-PERP[0], BCH-20201225[0], BIDEN[0], BSV-20201225[0], BSV-PERP[0], BTC-20201225[0], BTC-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], EDEN1.1332154], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH-20201225[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[.961418], LINK-20201225[0], MTA-20201225[0], MTA-PERP[0], NEO-20201225[0], NEO-PERP[0], NFT (313131424692610401/FTX AU - we are here! #12951)[1], NFT (405261605156689603/FTX AU - we are here! #12960)[1], OKB-20201225[0], OKB-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[1757.17], USDT[0] | | |
| 00315902 | | FTT[0.10954920], USD[0.00], USDT[0] | | |
| 00315904 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], KNC-PERP[0], LTC-PERP[0], NEO-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.01], XLM-PERP[0], XTZ-PERP[0] | | |
| 00315906 | | BTC-PERP[0], USD[0.03] | | |
| 00315908 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-20210625[0], BCH-20211231[0], BCH-PERP[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00004413], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00092701], ETH-PERP[0], ETHW[.00092701], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00095932], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.75], WAVES-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00315911 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGOBEAR[1760000000], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BACH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200919[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2021021[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.45579785], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OKBBULL[0], OKB-PERP[0], REN-PERP[0], SHIB-PERP[0], SRM[.00133574], SRM_LOCKED[.00705023], SUSHIBULL[10500], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.03], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00315913 | | LTC-PERP[0], OKB-PERP[0], USD[0.00] | | |
| 00315915 | | ATLAS[29.994], COPE[5.98238], ETHBEAR[882200], FTT[.6982], TRX[.000045], USD[0.06], USDT[1.04433896] | | |
| 00315916 | | ETH[.0004], ETHW[.0004], TRX[.000002], USD[0.10], USDT[0.09999992] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00315918 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.21083733], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000032], UNI-PERP[0], USD[7.06], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00315923 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AUD[-1.27], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], PRIV-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.32], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00315933 | Contingent, Disputed | TRX[2.99943], TRX-20210024[0], TRX-PERP[0], USD[0.11] | | |
| 00315938 | | AMPL-PERP[0], BTC-PERP[0], ETC-PERP[0], UNI-PERP[0], USD[0.06] | | |
| 00315939 | | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00004718], BTC-PERP[0], BULL[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTCBEAR[1.79091165], LTC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00315946 | | ADABULL[0], BNBBULL[0], BTC[0], BULL[0], ETH[0], ETHBULL[0], LINKBULL[0], USD[0.00], USDT[0.00000001] | | |
| 00315949 | | USDT[0.00002296] | | |
| 00315950 | | AMPL-PERP[0], BCH-PERP[0], BTC-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[-13.59], USDT[36.4] | | |
| 00315953 | Contingent, Disputed | BCH[.00013882], BCHA[.00013882], BTC[0], BTC-PERP[0], FTT[0.93], USDT[0.00000001] | | |
| 00315954 | | BRZ[42.76540145], BTC[.05069771], USDT[297405.86381647] | | |
| 00315956 | | USD[0.00] | | |
| 00315959 | | BICO[124], DOGE[10], FTT[.1], USD[0.00] | | |
| 00315960 | | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], DOGE-PERP[0], GRT-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00315961 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 00315964 | | AAPL[0], AAPL-0930[0], ABNB-0930[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMD-0930[0], AMPL-PERP[0], AMZN-0930[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[.00000001], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.0053904], BTC-MOVE-1002[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[.0000001], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PYPL-0930[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], SPY-1230[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0930[0], TSLAPRE-0930[0], TSM-0930[0], TULIP-PERP[0], UNI-PERP[0], USD[49.73], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | BTC[.005036] |
| 00315966 | | BALBULL[.00008331], BULL[0], DEFIBULL[0], ETHBULL[0], MKRBEAR[0.00008385], SXPBEAR[.604052], SXPBULL[0], TOMOBULL[.128041], USD[0.00] | | |
| 00315968 | | BULL[0.00000866], CAKE-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[-0.06], USDT[5.18037269] | | |
| 00315971 | Contingent | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00235211], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00021918], ETH-PERP[0], ETHW[0], FB-0325[0], FIDA-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.03502469], LUNA2_LOCKED[0.08172427], LUNC[7626.7], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00171037], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.001614], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLAPRE-0930[0], TULIP-PERP[0], TWTR-0930[0], UNI-PERP[0], USD[-0.19], USDT[0.00447732], XAUT-PERP[0], YFI-PERP[0] | | |
| 00315974 | | BTC[0], USD[333.74] | | |
| 00315977 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ALGO-1230[0], ALPHA-PERP[0], AR-PERP[0], ATOM-20210924[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-20210326[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-1230[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.10], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00315978 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FILM-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15.05], VET-PERP[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00315983 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009701], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0292935], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[8.40000765], SRM_LOCKED[28.73132281], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[.86859], TRX-PERP[0], UNI-PERP[0], USD[7.32], USD[0.22462443], WAVES-PERP[0], XRP[164672.9475], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00315985 | | USDT[1.14691127] | | |
| 00315988 | | BTC-PERP[0], USD[0.00], XRP[.16970292], XRP-PERP[0] | | |
| 00315989 | | NFT (319473348393281174/FTX EU - we are here! #62074)[1], NFT (385379963216775158/FTX EU - we are here! #52621)[1], NFT (421119983820104184/FTX EU - we are here! #52833)[1], NFT (493765136375406380/FTX AU - we are here! #21700)[1] | | |
| 00315992 | | AVAX-PERP[0], SUSHI-PERP[0], USD[1.80] | | |
| 00315993 | | USDT[.2846] | | |
| 00315995 | | BCH[.00040783], USD[0.38] | | |
| 00315996 | | AMPL-PERP[0], ATOMBULL[0], BAT-PERP[0], BTC[0.00000132], CHZ-PERP[0], DOGEBEAR[2268518767.61904759], ETH[-0.00000001], FTT[0], GRT[0], LINKBEAR[0], LINKBULL[0], MTL-PERP[0], SOL-PERP[0], SXPBULL[0], THETABULL[0], TOMO-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00315999 | | USD[0.00] | | |
| 00316001 | | ADABULL[0], BNBBULL[0], DOGEBEAR2021[0], DOGEBULL[0.03759331], TRX[.000002], USD[0.00], USDT[0] | | |
| 00316002 | | ADA-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-20201225[0], ETH[.0002434], ETH-20210326[0], ETHW[.0002434], FTT-PERP[0], LINA-PERP[0], OMG-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.10], WAVES-PERP[0], XRP[.016991] | | |
| 00316004 | | TRX[.000007], USDT[256.596341] | | |
| 00316005 | | XRP[.000405] | | |
| 00316006 | | USD[0.00] | | |
| 00316008 | Contingent, Disputed | ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.02], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00316011 | | USD[25.00] | | |
| 00316014 | | AMPL[0], FTT[0], USD[1.46], USDT[0.00000001], XRP[.468785] | | |
| 00316016 | | ETH[0], TRUMPFEB[0], USD[0.97], USDT[0], XRP[.8198] | | |
| 00316017 | | BTC[0], ETH[0], FTT[0], NEAR[.00000001], RAY[0], SOL[0], USD[0.04], USDT[0] | | |
| 00316018 | | USD[0.00] | | |
| 00316023 | Contingent | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTIPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-20211231[0], COMP-PERP[0], COPE[.0005], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DAI[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EDEN[.0821892], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00028569], ETH-0325[0], ETH-0426[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00033291], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HT-PERP[0], IGN-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN202[10], LOOKS-PERP[0], LRC-PERP[0], LTC[.0001314], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATH[0.06453467], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [363384264024665413/FTX EU - we are here! #166389][1], NFT [44456468596819986/4/FTX EU - we are here! #166485][1], NFT [46102483900967586/FTX AU - we are here! #60800][1], NFT [467798566778671670/FTX EU - we are here! #166310][1], NFT [556198236445549564/Montreal Ticket Stub #705][1], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[-0.66861101], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], RNDR-PERP[0], ROOK[.000148], ROOK-PERP[0], RSR-PERP[0], RUNE[.0005], RUNE-PERP[0], SAND[.00612], SAND-PERP[0], SC-PERP[0], SHIB[.00000001], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY[.00005], SRM[.7445259], SRM_LOCKED[528.1816017], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMP2024[0], TRU-PERP[0], TRX[.002321], TRX-PERP[0], TWTR-0624[0], UNI-20210625[0], UNI-20211231[0], UNI-PERP[0], USD[18264.18], USDT[.54162104], USDT-20211231[0], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[.000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00316024 | | BTC[.00002219], USD[53747.86] | | |
| 00316025 | | USD[0.01] | | |
| 00316028 | Contingent, Disputed | ADA-PERP[0], AR-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC[-0.00000001], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00316031 | | BTC-PERP[0], LINK-PERP[0], USD[1.25] | | |
| 00316033 | | AUD[1.00], USD[0.01], USDT[.60959435] | | |
| 00316034 | | ATLAS[6630.52719918], AUD[0.00], ETH-PERP[0], USD[0.30] | | |
| 00316035 | | BTC[.00000425], DOGE[.58], TRX[.000002], USD[0.00], USDT[0.88002928] | | |
| 00316045 | | BTC[0], NFT [353606775854102919/FTX EU - we are here! #77476][1], NFT [485438440386034478/FTX EU - we are here! #77184][1], NFT [568483240662656944/FTX EU - we are here! #77723][1], TRX[.17241379], USD[0.00], USDT[0] | | |
| 00316046 | | FTT[1.99867], SUSHIBULL[.0496595], USD[35.56], USDT[0] | | |
| 00316048 | | ADA-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00316050 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], HT-PERP[0], HOT-PERP[0], LTC-20210625[0], LTC-PERP[0], MID-PERP[0], PRIV-PERP[0], SHIT-20210225[0], SHIT-PERP[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.01], USDT[0.52000000] | | |
| 00316055 | | AMPL[0], TRUMP[0], USD[0.00] | | |
| 00316062 | | USD[0.78] | | |
| 00316064 | | BTC[0.00000384], ETHBULL[3.00015677], LINKBULL[0.00022864], USD[0.00], USDT[0.00072269] | | |
| 00316070 | | FTT[25], USD[10255.34], USDT[0], XPLA[.07818224], XRP[.89033038] | Yes | |
| 00316072 | | TRX[26.6248], USD[-0.03], USDT[0] | | |
| 00316073 | | BCH-PERP[0], FTT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000005], USD[0.06], USDT[.00613235] | | |
| 00316078 | | TRUMP[0], USD[0.00], USDT[0] | | |
| 00316086 | | SLP[90], USD[0.72], USDT[0] | | |
| 00316087 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], KSM-PERP[0], LINK-PERP[0], LUNA2[10.66888538], LUNA2_LOCKED[24.89406588], LUNC[2323172.252604], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.922134], TRX-PERP[0], USD[0.26], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00316092 | | SOL[.9993], UBXT[30.9783], USDT[.0095] | | |
| 00316093 | | USD[0.02] | | |
| 00316099 | | LUA[49.9905], TRX[.000001] | | |
| 00316102 | | USD[0.00] | | |
| 00316104 | | BCHBULL[6.12592355], PAXG[0], USDT[0.07024994], XAUT[0] | | |
| 00316105 | | USD[5.01] | | |
| 00316109 | Contingent | 1INCH[0], 1INCH-20211231[0], 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMZN[0], APT-PERP[0], ARKK[1.01236197], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[0.00000701], BCH-PERP[0], BIL[1.00298522], BIT-PERP[0], BITW-0325[0], BNB[0], BNB-PERP[0], BNT[3.85977502], BTC[0.00000001], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0213[0], BTC-MOVE-0315[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0410[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.00029642], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CQT[0.00000001], CREAM-PERP[0], CRO-PERP[0], CUSDT[0], DAI[0.8965062], DAWN-PERP[0], DEFIHALF[0], DEFI-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT[3.60355033], DOT-PERP[0], DRGN-20210625[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00029117], ETHE[1.00561214], ETH-PERP[0], ETHW[0], FB[.00004], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.01767170], FTT-PERP[0], GBTC[28.83], GME-20211231[0], GMT-PERP[0], GOOGL[.00000013], GOOGLPRE[0], HNT-PERP[0], HOLY-PERP[0], HT[0.00000001], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JPY[965.73], KNC[0.08102350], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOGAN202[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.04647022], LUNA2_LOCKED[0.10843053], LUNC[10133.78637427], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00010000], MATIC-PERP[0], MKR[.0110131], MKR-PERP[0], MOB[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [439132191943363498/Bug #7777 #1][1], NOK[0.05073919], NVDA[0.00011345], NVDA-0325[0], NVDA-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PYPL-20211231[0], REEF-PERP[0], REN-PERP[0], RNBR[341.04005532], RUNE-PERP[0], SAND-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-OVER-TWO[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[7142.12002891], TRX-0624[0], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLAPRE[0], TSM[0], TSM-20211231[0], TWTR-0624[0], UNI-PERP[0], USD[277.39], USDT[3.16640006], USD[0.04775100], USO-20210924[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], WBTC[0], WNDR[0], XAUT-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-USD20[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00316110 | | BTC[0], ENS[.00004711], MATIC[0.00067684], NFT [306543052232606608/FTX Crypto Cup 2022 Key #16159][1], NFT [429763905900962903/FTX EU - we are here! #192929][1], NFT [506470361800964302/FTX EU - we are here! #192903][1], NFT [538852987377963122/The Hill by FTX #24470][1], NFT [571587499873671026/FTX EU - we are here! #192863][1], SOL[0], TRX[.000001], USD[0.00], USDT[0.00279401] | | |
| 00316111 | | AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.00], USDT[0.10615785], YFI-PERP[0] | | |
| 00316113 | | COMPBULL[2.610261], EOSBULL[4499.12], ETH[-0.00000027], ETHW[-0.00000001], FTT[0.00023438], MATICBULL[200.36926878], SXPBULL[16258.92025811], TOMOBULL[100328.69521682], TRX[.000001], USD[0.07] | | |
| 00316114 | | ETH[0], USD[3.83], USDT[0], XRP[.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00316116 | | HGET[.02] | | |
| 00316121 | | BNB[0], USD[0.00], USDT[0] | | |
| 00316122 | | HGET[.003537] | | |
| 00316125 | | AMPL[0], AMPL-PERP[0], ATLAS[9.05], FIL-PERP[0], FTT[0.02822671], POLIS[.080772], USD[0.12], USDT[0] | Yes | |
| 00316126 | | BTC[0], ETH[.2109844], FTT[0], LTC[4.4997], USDT[1051.53306096] | | |
| 00316130 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00316133 | Contingent | APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AURY[.16146112], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0802[0], BTC-MOVE-0913[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05616259], FTT-PERP[-10000], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00001452], LUNA2_LOCKED[0.00003388], LUNC[0.00943755], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.049926], UNI-PERP[0], USD[30491.50], USDT[0], USTC[.00205], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00316134 | | BOBA-PERP[0], ETH[0], FTT[0.06327554], MID-20210625[0], OKB[0], TRX[.300609], USD[0.01], USDT[4381.23984574] | | |
| 00316136 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[-3.94600000], FTT[0.03641702], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HTBULL[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPSTAY[.9111], TRX-PERP[0], USD[7813.50], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00316142 | | 1INCH[0.02174874], 1INCH-PERP[0], AMPL-PERP[0], ETH[0.00040092], ETH-PERP[0], ETHW[0.00040092], TRUMPFEBWIN[7638.8942], TRX[.000002], USD[0.07], USDT[0] | | |
| 00316143 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[954.92571613], BAO-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HHT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], OMG-PERP[0], RAY[.06620237], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.01], USDT[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00316146 | | XLM-PERP[0], USDT[8.629355] | | |
| 00316151 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0.00086072], ETH-PERP[0], ETHW[0.00086072], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], MID-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[14.31], XRP-PERP[0], YFI-PERP[0] | | |
| 00316152 | | ATLAS[15996.09], FTT[155.97], USD[25.31], USDT[0.98259691] | | |
| 00316153 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.92], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00316155 | | USD[0.00], USDT-PERP[0] | | |
| 00316160 | | NFT (372290377641482792/FTX EU - we are here! #223670)[1], NFT (474754989582049776/FTX EU - we are here! #223318)[1], NFT (571361327846385754/FTX EU - we are here! #223655)[1] | | |
| 00316162 | | AMPL[0], BICO[.00000001], BTC[0], EDEN[0], ENS[.00000001], ETH[0], ETHW[0], FTT[150], GODS[.00000001], USD[0.00], USDT[0] | | |
| 00316163 | | DMG[.099335], USDT[0] | | |
| 00316164 | | TRUMP[0], TRUMPFEB[0], TRUMPSTAY[100], TRUMP_TOKEN[46556.6], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00316165 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00738195], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-PERP[0], USD[0.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00316166 | | ATLAS[759.848], COIN7.838432], MTA[.99439492], USD[0.19], XRP[.75] | | |
| 00316172 | Contingent, Disputed | 1INCH-PERP[0], ADABULL[0], ALGOBEAR[8.61646], ALGO-PERP[0], ALT-20210625[0], ALTBULL[0.00001096], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOMBULL[0], BNBBULL[0.00005666], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210311[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210607[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-2021061[0], BTC-PERP[0], BULL[0.00000002], BULLSHIT[0], DEFIBULL[0.00067310], DOGEBULL[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETHBULL[0.00001448], ETH-PERP[0], EXCHBULL[0], FTT[0.05305819], LINKBEAR[1705.12555], LINKBULL[0.00000001], LINK-PERP[0], SHIT-20210625[0], SUSHI-PERP[0], TRXBULL[.197025], UNISWAPBULL[10], USD[-1.53], USDT[0], XLMBULL[0], XRPBULL[0] | | |
| 00316173 | | BNB-PERP[0], ETH-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00316176 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-20210924[0], CHZ-PERP[0], CVC-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[778.24088660], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[37.18288201], SRM_LOCKED[221.47822745], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.00000007], TRX-PERP[0], TULIP-PERP[0], USDI-1829.61], USDT[0], USTC-PERP[0], WAVES-PERP[0], WRX[.00264], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00316177 | Contingent, Disputed | USD[0.00], XRP[0] | | |
| 00316180 | | USD[26.75], USDT[0] | | |
| 00316181 | | COPE[.5312], TRX[.000003], USD[0.00], USDT[0] | | |
| 00316185 | | ATLAS[63257.346], USD[0.19], USDT[0] | | |
| 00316186 | | TRX[15.000003], USDT[10] | | |
| 00316191 | | AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.05], YFI-PERP[0] | | |
| 00316194 | | ETHBULL[.00006452], MATICBEAR[.7399], MATICBULL[.04084], USD[0.00] | | |
| 00316197 | | BTC[0], TRX[.40831825], USD[0.00], USDT[0.00021125] | | |
| 00316199 | Contingent, Disputed | USD[0.00], USDT[0.00000556] | | |
| 00316200 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.0214655], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00316202 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25.4573], FTT-PERP[0], LTC-PERP[0], SOL[38.74201748], SOL-20211231[0], SOL-PERP[0], USD[-8.29], USDT[0.082225], XRP[.94065] | | |
| 00316205 | | BTC[0.00003246], LINK[.09468], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00316206 | | USDT[0] | | |
| 00316207 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGOBULL[16.4945], ALGO-PERP[0], APE-PERP[0], APT[508.93787], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.00027838], BCHBULL[.0079783], BSV-PERP[0], CELO-PERP[0], CLV[.017882], COMPBULL[.0019785], COMP-PERP[0], CQT[.56189], CVC-PERP[0], DEFIBEAR[.23227], DEFIBULL[0.00000493], DOGE[.21132885], DOGEBULL[0.00076557], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOSBULL[.612393], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINKBULL[.0295285], LINK-PERP[0], LUNA2-LOCKED[0.00000008], LUNC[.0077044], MANA-PERP[0], MAPS[.763925], MATICBULL[.01307921], MATIC-PERP[0], MKRBULL[0.00045653], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[.0022011], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHIBEAR[345], SUSHI-PERP[0], THETA-PERP[0], TRX[.001556], TRX-PERP[0], UBXT[.24677514], UBXT_LOCKED[57.7422544], UNI-PERP[0], USD[37.78], USDT[455.98311059], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBEAR[98.92], XRPBULL[.69.562], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00316211 | Contingent | SRM[.81834476], SRM_LOCKED[1.48318802] | | |
| 00316220 | | BTC[.00089982], BUSD[.00], FTM[9], SOL[.89], TRX[.001601], USD[22002.22], USDT[1.99160000] | | |
| 00316221 | | AVAX[.0121], ETH[0], FTT[0], NFT [360357975298148876/FTX EU - we are here! #32703][1], NFT [389720561264760229/FTX EU - we are here! #32202][1], NFT [525858028699548660/FTX EU - we are here! #31574][1], TRX[.00156], USD[0.40], USDT[0.00015589] | | |
| 00316222 | Contingent | AAVE[.00749402], AKRO[80.56366], APE-PERP[0], ATOM[.057649], AURY[130.96048], BCH[0.00028015], BTC[0.00071296], CVX-PERP[0], DMG[0], ETH[0.00016885], ETHW[0.00016883], EUR[0.45], FTT[.08484518], LINK[0.15173770], LTC[0.00000011], LUA[0], RUNE[.001597], SNX-PERP[0], SOL[.00925805], SRM[1.39094112], SRM_LOCKED[1.56214592], SRN-PERP[0], SUSHI[1.50228750], SXP[.0000245], TOMO[0], TRX[.49897], USD[147.00], USDD[0.00000005], XRP[.3561525], YFI[0.00000002] | | |
| 00316223 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.12019411], HT-20201225[0], LINK-PERP[0], LTC-PERP[0], PERP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[.00011594], SRM_LOCKED[.00054385], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[1.63], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00316230 | | HGET[.022288], USDT[0] | | |
| 00316233 | | BTC[0], COMP[0], USD[0.00], USDT[0] | | |
| 00316235 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0401[0], BTC-MOVE-0415[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.04], USDT[2.06896197], XRP-PERP[0] | | |
| 00316237 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MNGO-PERP[0], NEO-PERP[0], SAND-PERP[0], SNX-PERP[0], TOMO-PERP[0], TRX[.000002], USD[6.43], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00316240 | | ALGO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CUSDT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00316242 | | BTC-PERP[-0.0008], USD[17.61], USDT[10] | | |
| 00316243 | | APT[.0032], ATLAS[.92753624], ETH[.00092317], ETHW[.00092317], ICP-PERP[0], MNGO-PERP[0], MOB[21.85743791], POLIS[1.44927536], RON-PERP[0], SOL[.00583049], TRX[.000019], USD[-11.99], USDT[2.72077461] | | |
| 00316245 | | AVAX[0], BNB[0], BTC[0.00000268], FTT[.04639], USD[2.61], USDT[0.00000002] | | |
| 00316248 | | AMPL[0], BNBBULL[0], BTC[0], ETH[0], ETHW[0.00810172], FTT[0.76303263], USD[2.15], USDT[0] | | |
| 00316249 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.0056065], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALTBULL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00000001], BNBBULL[0.00000294], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00000004], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20211113[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFIBULL[4.44002221], DEFI-PERP[0], DODO-PERP[0], DOGE[.53728], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0.00004000], ETH-PERP[0], ETHW[0.00096693], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05636246], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.00000001], HGET[0], HNT-PERP[0], ICP-PERP[0], IMX[.0020405], IMX-PERP[0], KLV-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.92608018], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0.00004433], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [350797060935041800/Azelia #53][1], NFT [400378436215897221/The Hill by FTX #38185][1], NFT [402888021025656285/Azelia #55][1], NFT [464563773806002271/Azelia #45][1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[.00004338], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000004], SOL-PERP[0], SPELL[1.5005], SRM[.10780983], SRM_LOCKED[60.57086623], SRM-PERP[0], STEP-PERP[0], STMX[1.2], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHIBEAR[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[27620.26], USDT[2.68300046], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00316251 | | BTC-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00316254 | | USDT[2] | | |
| 00316256 | | ASD-PERP[0], BTC[0.00004103], BTMX-20210326[0], CREAM-20210326[0], ETHBULL[0.00000867], OXY[66.955445], RAY[20.986035], TRU-20210326[0], TRU-PERP[0], TRX[.000002], USD[5.96], USDT[1.92056268] | | |
| 00316258 | | USD[0.00], USDT[.40310314] | | |
| 00316263 | | SUSHIBEAR[4557.75], TRX[.000007], USD[0.00], XRPBULL[.0013855] | | |
| 00316263 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[1660], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.21493225], SRM_LOCKED[.54695124], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.20210326[0], THETA-PERP[0], TRX-20210326[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00316264 | | USD[0.00], USDT[0] | | |
| 00316268 | Contingent, Disputed | BTC[0], HNT[.0712055], USDT[0.00000007] | | |
| 00316269 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT[-0.00103423], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00022000], BTC-20210625[0], BTC-MOVE-20200930[0], BTC-MOVE-20201005[0], BTC-MOVE-20201010[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201022[0], BTC-MOVE-20201102[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20210102[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03138235], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.04093329], SRM_LOCKED[3574353], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.34], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00316270 | Contingent | AVAX[1.58506171], MATIC[0], SRM[104.01745987], SRM_LOCKED[3.73148035], USDT[9.1162] | | AVAX[1.499715] |
| 00316272 | Contingent | BNB[.00000001], CEL-PERP[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], NFT [363368772245993616/FTX EU - we are here! #36397][1], NFT [397197875225833710/FTX EU - we are here! #36573][1], NFT [402460379867493936/FTX Crypto Cup 2022 Key #5085][1], NFT [413705288167920513/FTX AU - we are here! #32863][1], NFT [520494741244578211/FTX EU - we are here! #31431][1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00316278 | | BTC-PERP[0], TRX[.000005], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00316279 | | BAO[2], BTC[0], DENT[1], DOGE[1], FTT[.00023267], ICP-PERP[0], KIN[1], UBXT[1], USD[0.00], USDT[0.00000001], USDT-PERP[0] | Yes | |
| 00316281 | | FTT[.062245], ORBS[2.7], USD[0.42], USDT[0] | | |
| 00316283 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00000702], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.20], USDT-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 00316287 | | AAVE-PERP[0], ALT-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[0.06], XLM-PERP[0], XRP-PERP[0] | | |
| 00316289 | | MOB[.23], USDT[0] | | |
| 00316291 | Contingent | ALGO-PERP[0], AMPL[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0003032], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[84.89668888], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00632263], LUNA2_LOCKED[0.01475282], SAND-PERP[0], SHIB-PERP[0], SOL[165.10600548], SOL-PERP[0], SRM[4083.45893779], SRM_LOCKED[16.21541909], SRM-PERP[0], USD[79290.16], USDT[0.00616601], USTC[.895], XLM-PERP[0], XRP-PERP[0] | | |
| 00316292 | | USD[0.00] | | |
| 00316295 | | USD[0.00], USDT[129.87531519] | | |
| 00316298 | Contingent | APE-PERP[0], AUDIO[0], BTC[0], BULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], LOOKS-PERP[0], LUNA2[0.00536512], LUNA2_LOCKED[0.01251863], LUNA2-PERP[0], RAY[0], SOL-PERP[0], USD[0.22], USDT[0.00000001], USTC-PERP[0], XRP[0], YFI-PERP[0] | | |
| 00316302 | | BNB[0], BTC[0], USDT[0] | | |
| 00316305 | | BTC-MOVE-WK-20201009[0], USD[2.33], XRP[493.842262] | | |
| 00316311 | | AMPL[0.07059331], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0.00007748], ETH-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], USD[1.03], USDT[0], YFI-PERP[0] | | |
| 00316314 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BTC-0325[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[2.61612428], LUNA2_LOCKED[6.10428999], LUNC[500], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], SLP-PERP[0], TRX-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-20200925[0], USD[0.00], USDT[1.43947988], USTC[370], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00316315 | | BTC[0], FTT[0.01054232], SNX[0], TRX[.000004], USDT[0] | | |
| 00316316 | | APE[0], APE-PERP[0], ETH-PERP[0], RAY[0], USD[0.00], XRP[0] | | |
| 00316317 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000005], ETH-PERP[0], ETHW[0.00000007], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00100200], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.28], USDT[-0.00000001], XRP[.00195331], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00316318 | Contingent | BNB[0], BTC-PERP[0], FTT[0.06255203], FTT-PERP[0], SOL-PERP[0], SRM[16.1061302], SRM_LOCKED[109.03239907], TRUMP[0], USD[0.00], USDT[0] | | |
| 00316319 | | CHZ[7.1671], CREAM[.0028712], USDT[0] | | |
| 00316325 | | BTC-PERP[0], DOT-PERP[0], HNT[.075262], TRX[.000001], USD[0.12], USDT[0] | | |
| 00316327 | Contingent, Disputed | BTC[.0000197], USD[3.79], USDT[0] | | |
| 00316328 | | AMPL-PERP[0], CREAM[.009573], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00316329 | | USD[7034290.74] | | |
| 00316331 | | BTC[0], FTT[.099601], USD[0.40], USDT[0] | | |
| 00316332 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00034713], ETH-20210326[0], ETH-PERP[0], ETHW[0.00034713], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK[.00123372], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY[.87487119], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.96], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00316334 | | ANC-PERP[0], BTC[0.00002146], BULL[0.00000005], CLV[398.12036], DAWN[.04029567], ETH[0.00085905], ETHW[0.00085905], MOB[100.00962131], NFT (321149216790656580/FTX EU - we are here! #129291)[1], NFT (335523868434944921/4FTX EU - we are here! #127885)[1], NFT (487377844375014828/FTX AU - we are here! #37068)[1], NFT (565092796711933849/FTX EU - we are here! #128890)[1], NFT (569076433750397521/FTX AU - we are here! #18241)[1], TRX[.000015], UBXT[.2793], USD[0.00], USDT[101.83000000] | | |
| 00316335 | | HGET[.0314465], UNI[.0158455], USD[0.00], USDT[0] | | |
| 00316338 | | LINK-PERP[0], SUSHI-PERP[0], TRX[.9125], TRX-PERP[0], USD[1.07], XRP[.795501], XRP-PERP[0], XTZ-PERP[0] | | |
| 00316339 | | RUNE-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[7.01], VET-PERP[0] | | |
| 00316340 | | TRX[.000003] | | |
| 00316341 | | FTT[0.04190170], USD[3.49] | | |
| 00316342 | | DOGE[.22816325], ETH[0.04929469], ETHW[0.04929469], FTT[378.2344592], USD[-11.29], USDT[0] | | |
| 00316345 | Contingent | AAVE-PERP[0], BAL-PERP[0], BTC[0.00003000], DAI[1628.60278140], DOGE[1], ETH[.00000001], ETH-PERP[0], FTT[.05475899], LINK[1108.47148], LTC[.00651574], LUNA2[0.00051929], LUNA2_LOCKED[0.00121169], LUNC[113.07837807], MATIC[1245.9394791], SOL[758.42153880], SRM[15.42707812], SRM_LOCKED[59.45292188], SXP[12.5948245], TRX[.018782], USD[899.65], USDT[18080.45957036], WAVES-PERP[0], WBTC[.00001837] | | |
| 00316347 | Contingent | 1INCH[0], BADGER[0], BTC[0], DMG[0], EUR[673.19], FTT[0.00001655], LINK[0.00106695], LTC-PERP[0], LUNA2[0.24090045], LUNA2_LOCKED[0.56210105], RUNE[0], SOL[0], SOL-PERP[0], SRM[.00300477], SRM_LOCKED[.03339491], STEP[0], SUSHI-PERP[0], USD[0.17], USDT[0.00000011], USTC[0.41156475] | | |
| 00316349 | | APE-PERP[0], USD[0.48], USDT[0.00195639] | | |
| 00316351 | | CREAM-PERP[0], DOGE-20210326[0], USD[4.39], USDT[807.21050000] | | |
| 00316352 | | USDT[.711] | | |
| 00316353 | | BTC[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.01000007], GARI[195563], IMX[17978.063482], MATIC-PERP[0], ROSE-PERP[0], USD[0.03], WBTC[.00002218] | | |
| 00316356 | | ADABULL[0], BTC[0], BULL[0], ETHBULL[0], LUNC-PERP[0], USD[1.63], USDT[0], XLMBULL[0] | | |
| 00316359 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00040769], ETH-PERP[0], ETHW[0.00040769], FTM-PERP[0], FTT-PERP[0], GRTBULL[.459], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTCBULL[64.62679], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], OXY-PERP[0], RVN-PERP[0], SLP-PERP[0], STORJ-PERP[0], TRX[.001862], USD[0.87], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00316362 | | 1INCH-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[6.0391], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SOL-PERP[0], STG[.76376], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[10.00730574] | | |
| 00316365 | Contingent, Disputed | BNB[0], BTC[0.00001001], ETH[0], FTT[0], LTC[0], TRX[.003108], USD[10.00000001] | | |
| 00316366 | | ETH[0.00000001], OXY[74.94946], TRX[.00003], USD[0.00], USDT[18.21400463] | | |
| 00316367 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00316368 | Contingent | AGLD-PERP[0], ALCX[0], ALCX-PERP[0], AMPL[6.44366927], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS[.003688], BABA-20210326[0], BAND-PERP[0], BNB-20201225[0], BOBA[.0108785], BOBA-PERP[0], BTC[0.00004667], BTC-MOVE-2021062S[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210901[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-PERP[0], CAKE-PERP[0], CEL[.063627], CEL-PERP[0], CREAM[.00988999], CREAM-PERP[0], CVX-PERP[0], DAI[0.46135336], DOGE[31.93323809], ETH[0.01262098], ETH-PERP[0], ETHW[0.00062026], ETHW-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[135.0995306], GALA-PERP[0], GST[.01], GST-PERP[0], GST[.01], GST-PERP[0], HT-PERP[0], INDI_IEO_TICKET[1], JOE[0.31086049], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.00000201], LUNA2_LOCKED[0.00000470], LUNC[0.43874720], LUNC-PERP[0], MAGIC[.00005], MEDIA[0], MEDIA-PERP[0], MER[.865126], MKR[0.00015137], NFLX-20210326[0], NFT [289686471139516746/FTX EU - we are here! #121385][1], NFT [327625089672179396/FTX EU - we are here! #121802][1], NFT [562242457281795839/FTX EU - we are here! #121613][1], OKB-PERP[0], OXY[.67], PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR[3.02794379], SHIB-PERP[0], SLP-PERP[0], SNX[0.40326598], SOL[0.04436325], SOL-PERP[0], SRM[3.84921571], SRM_LOCKED[14.49570831], STEP[.04959709], STEP-PERP[0], TOMO-PERP[0], TONCOIN[1.01098856], TRU[.72837081], TRU-PERP[0], TRX[.000034], TRX-PERP[0], TSLA-20210326[0], TWTR-20210326[0], USD[0.00], USDT[0.25552834], USDT-PERP[0], USTC-PERP[0], VGX[.001155], WARREN[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00316369 | Contingent | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[-0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.11500022], ETH-PERP[0], ETHW[0.00085934], FTT[0.07912900], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LOOKS[.8315597], LTC-PERP[0], LUNA2[1.86176268], LUNA2_LOCKED[4.34411294], LUNC-PERP[0], MATIC[.00000001], NFT [350167052368104810/The Hill by FTX #32397][1], SHIB-PERP[0], SOL[43.42174831], SOL-PERP[0], SRM[.81857208], SRM_LOCKED[7.70985194], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[299716.63], USDT[0.00505478], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00316372 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-20210326[0], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.1752189], SRM_LOCKED[135.45743557], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[157718.25], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00316378 | | RAY[308.70694814], USD[0.00], USDT[0.00000001] | | |
| 00316379 | | 0 | | |
| 00316379 | | NFT [385457441512412357/FTX AU - we are here! #56087][1], NFT [513660252157927954/FTX EU - we are here! #185515][1], NFT [573565653531012779/FTX EU - we are here! #185468][1], TRX[.096133], USD[4.90], USDT[0.00002222] | | |
| 00316381 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBEAR[97.8055], BTC-MOVE-20210213[0], BTC-MOVE-20210322[0], BTC-MOVE-20210410[0], BTC-MOVE-20210403[0], BTC-MOVE-20210409[0], BTC-MOVE-20210412[0], DOGE-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], POLIS-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], TRYB-PERP[0], USD[615.85], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00316384 | | TRUMPFEBWIN[328], USD[0.12] | | |
| 00316385 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BULL[0], COMP-PERP[0], EOS-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[42.53], XRP-PERP[0] | | |
| 00316386 | | MNGO[9.962], USD[86.00], USDT[0] | | |
| 00316388 | | BNBBULL[0], BNB-PERP[0], BTC-20201225[0], BTC-PERP[0], BULL[0], COMPHALF[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], GRT-PERP[0], LINKBULL[0], OKBBULL[0], SUSHI-PERP[0], TRX[.000013], USD[0.00], USDT[725.39000001], VETBULL[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00316392 | | ETH[0.009643], ETH-PERP[0], ETHW[0.00096430], HGET[.042065], USD[0.20], USDT[0] | | |
| 00316396 | Contingent, Disputed | NFT [315341886018484281/FTX EU - we are here! #68297][1], NFT [346182991819860468/FTX EU - we are here! #68147][1], NFT [481625524883201256/FTX EU - we are here! #68490][1], USDT[0.00000062] | | |
| 00316399 | | BNB[1.4979], BTC[.00276454], ETH[0], FRONT[1314.954495], FTM[1], FTT[9.2], LINK-PERP[0], OXY[.9864], SOL[.48416784], TRX[.000098], USD[307.74], USDT[843.90056345] | | |
| 00316400 | | UBXT[833] | | |
| 00316401 | | FRONT[.494995], USDT[0.65590361] | | |
| 00316404 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], SOL[0], TRX[.653401], USD[0.00], USDT[0], XRP[0.05330000] | | |
| 00316405 | | ETH-PERP[0], USD[12729.79], USDT[9893.85155231] | | |
| 00316411 | | ASD[180.82734], BAO[984.8], FTT[0.00032815], USD[0.05] | | |
| 00316413 | | COPE[.7668], CQT[.4524], MAPS[.7634], MOB[0.01031485], PRISM[5.398], SXP[.0569], TRX[.000003], USD[0.01], USDT[0] | | |
| 00316417 | | USDT[.9914] | | |
| 00316423 | | SOL[0], USDT[0.00000432] | | |
| 00316425 | | SUSHI[1], USD[100.00] | | |
| 00316427 | | TRX[0], USD[0.00], USDT[0.00000847], XRP[0] | | |
| 00316431 | | BAND[.03988], FTT[0.01740016], SOL[.00000001], TRX[.000778], USD[0.00], USDT[0] | | |
| 00316432 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00164165], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STG[.22404], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[35.56], USDT[0.00516894], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00316435 | Contingent | BTC[0.00005165], BTC-PERP[0], FTT[.04865], FTT-PERP[0], OKB[.096], OKB-PERP[0], POLIS[.03135545], RON-PERP[0], SLP-PERP[0], SRM[88.83842759], SRM_LOCKED[426.36157241], TRX[.000004], USD[0.00], USDT[0] | | |
| 00316436 | | USD[0.00], USDT[0.00003249] | | |
| 00316439 | | BTC[.00000208], BTC-20201225[0], BTC-PERP[0], LINK-PERP[0.00] | | |
| 00316441 | | TRX[.000001], UBXT[5010.99], USD[0.00] | | |
| 00316445 | | BNB[0.00000001], ETH[0], LTC[0], NFT [303034811440891787/FTX EU - we are here! #57976][1], NFT [518397536270276427/FTX EU - we are here! #60584][1], NFT [543593252687125869/FTX EU - we are here! #60820][1], SOL[0], TRX[.000006], USD[0.28], USDT[0] | | |
| 00316446 | | KIN[21882440.7], RAMP-PERP[0], USD[10.00] | | |
| 00316449 | | BSVBULL[.974065], LINK[.099468], USD[0] | | |
| 00316450 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[2000], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00229957], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000059], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[999.81], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[18.87], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00316451 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[13200000], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00316453 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH[0.00000001], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.064895], KSM-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00025], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[81.64505915], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00316454 | | TRX[.000012] | | |
| 00316456 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0.00015377], BTC-PERP[0], CHZ[9.909], DOT-20210625[0], DOT-PERP[0], ETH[.000874], ETH-PERP[0], ETHW[.000874], FRONT[.986], FTT[.09935], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], QTUM-PERP[0], RSR[9.632], RSR-PERP[0], SAND[.9908], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0077844], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[262.451, USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00316459 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], OKB-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.76], USDT[0.02477225], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00316460 | | BCH[0], BNB[0], BTC[0], ETH[0], NFT (334529717197184267/FTX EU - we are here! #246580)[1], NFT (356461961629113298/FTX EU - we are here! #246591)[1], NFT (440493896385157114/FTX EU - we are here! #246564)[11, TRX[0], USD[0.00], USDT[0], XAU[T[0] | | |
| 00316461 | | AAVE-20210625[0], AAVE-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-20210625[0], ETH-20200226[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[0], HXRO[.08705829], KSM-PERP[0], LTC-PERP[0], MTA-PERP[0], PAXG[0.00005251], PAXG-20210326[0], REEF-PERP[0], SUSHI-20201225[0], USD[2582.011, XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0] | | USD[0.20] |
| 00316462 | | BTC-PERP[0], CEL[.07636], IP3[9.898], KIN[8903], USD[1.03], USDT[0.0608044] | | |
| 00316464 | | USD[0.01] | | |
| 00316465 | | BNBBULL[0.00000082], FTT[0.11691095], LUA[0], MBS[.8774], OKBBULL[0.00000620], SXPBULL[.006691], TOMOBULL[.0238], TRX[.060001], UNISWAPBULL[0, USD[0.32], USDT[0], XLMBULL[.00009954] | | |
| 00316466 | | ETH[0], USDT[0.00001576] | | |
| 00316469 | | SOL[.5], USD[0.04], USDT[0] | | |
| 00316470 | | BCHBULL[.004902], BSVBULL[6077.1812], ETH[.00000001], ETHBEAR[4.8932], ETHBULL[.00004215], USD[0.00], USDT[0.07187434] | | |
| 00316471 | | SOL[.98730022], USDT[0] | | |
| 00316473 | | USD[0.00], USDT[0] | | |
| 00316474 | | CEL-PERP[0], ETH[.00261143], ETHW[.02561144], FTT[0.01309175], GMT-PERP[0], SHIT-PERP[0], STORJ-PERP[0], USD[-1.15], USDT[104.73773764], USDT-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 00316475 | | TRX[.000003], USDT[0.66413625], XRP[.707503] | | |
| 00316480 | | CEL[.0115], USD[0.00], USDT[0] | Yes | |
| 00316481 | | APE[0], AVAX[0], USD[0.01], USDT[0.00010455] | | |
| 00316487 | | USD[0.00], USDT[0] | | |
| 00316490 | | SOL[0] | | |
| 00316495 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[2], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009919], BTC-MOVE-WK-20210115[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[70], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00086944], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[0.0010983], EUR[3.82], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.07838788], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.33363052], LUNA2_LOCKED[0.77847123], LUNC[72648.75], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[2.70013850], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], USD[7499.13], USDT[27.74058864], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00316500 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00009821], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00666566], ETH-PERP[0], ETHW[0.00666566], FIL-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.25], USDT[0.00334946], WAVES-PERP[0], XMR-PERP[0], XTZ-20211225[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00316501 | | ETH[0], FTT[0.00000014], USD[0.00], USDT[0.00002213] | | |
| 00316505 | | BTC-PERP[0], C98[0.00004122], DOGE[0], DOGEBULL[0], FIL-PERP[0], LINK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00316507 | Contingent | BTC[0.00170000], BTC-PERP[0], ETH[0], FTT[0], LUNA2[0.00002884], LUNA2_LOCKED[0.00006729], LUNC[6.28], USD[0.12] | | |
| 00316508 | | BTC-PERP[0], FTT[0.00006667], HGET[.017084], USD[0.01], USDT[0.00000093], WAVES-PERP[0] | | |
| 00316514 | | AAVE-PERP[0], AKRO[.839415], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.077608], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.06], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00316519 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00316521 | | USDT[.081995] | | |
| 00316522 | | USD[0.27] | | |
| 00316523 | | USDT[0] | | |
| 00316528 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT-PERP[0], MID-PERP[0], SHIT-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.01], USDT[8099.88000000], XRP-PERP[0], ZIL-PERP[0] | | |
| 00316530 | | BTC[0] | | |
| 00316531 | | BTC[0], ETH[0], TRX[.000002], USDT[0.00001747] | | |
| 00316536 | | TRX[.000004], USD[2.06], USDT[2.619727] | | |
| 00316538 | | ALGO-PERP[0], BTC-PERP[0], FLM-PERP[0], LEND-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00316540 | | ADABULL[0.00000274], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.00061691], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00061692], GOG[.88939], IMX[.033689], IMX-PERP[0], MATICBULL[0.09377792], MATIC-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000808], USD[0.69], USDT[0.18000005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00316550 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00718758], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[.04984], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.0867], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.49234565], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY[.786267], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[.01126525], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[29.19], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00316551 | Contingent | BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], EUR[0.00], FTT[0], LUNA2[1.96778805], LUNA2_LOCKED[4.59150546], LUNC-PERP[0], SHIB-PERP[0], SOL[7.57310844], SOL-PERP[0], SUSHI[0], USD[0.00], USDT[0] | | SOL[7.460185] |
| 00316554 | | ETHBULL[0], TRX[0], USD[0.09], USDT[0] | | |
| 00316555 | | NFT (4620358957945872007/FTX EU - we are here! #105537)[1], NFT (466224857267861083/FTX EU - we are here! #106126)[1], NFT (56338206863647630/FTX EU - we are here! #105840)[1] | | |
| 00316557 | | CREAM[.00000001], USD[0.92], USDT[11.9245568] | | |
| 00316558 | | AAVE-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DOGE-20210625[0], DOGEBEAR2021[0], FTT[0.09976683], HOT-PERP[0], LOGAN2021[0], MATIC[0], MER-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00316559 | | BTC[0], BTC-MOVE-20201027[0], ETHBULL[0], USD[0.00], USDT[0.00000037] | | |
| 00316560 | | PAXG[.0000505], USDT[0] | | |
| 00316561 | Contingent | ALGOBULL[841092.92447619], AUD[0.00], BEAR[0], BNB[0], BSVBEAR[0], BSVBULL[0], BTC[0], BULL[0], DENT[0], ETH[0], ETHBULL[0], FTT[0.03587798], LUNA2[0], LUNA2_LOCKED[5.73130301], MATICBEAR2021[0], MATICBULL[0], SHIB[0], SXPBEAR[0], SXPBULL[0], THETABEAR[3212505.8], USD[0.00], USDT[0], XLMBEAR[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRPBEAR[0], XRPBULL[0] | | |
| 00316562 | | ASD[2.89797], BTC[.000016], HGET[2.29839], HNT[.39972], USD[0.08] | | |
| 00316564 | | ATLAS[7.9233], BAL[.0070398], COIN[.008974], PUNDIX[.066883], RAY[.71139], SXP[.050622], TOMO[.042363], USD[38.63], USDT[0] | | |
| 00316566 | | FTT[.07473], RAY[.2698035], UBXT[.396205], USD[0.04], USDT[0] | | |
| 00316569 | | NFT (3088556264482248499/FTX EU - we are here! #18081)[1], NFT (389439261756950531/FTX EU - we are here! #17784)[1], NFT (4031893413820222258/FTX EU - we are here! #18201)[1] | | |
| 00316570 | | USDT[279.51566808] | | |
| 00316573 | | BAND[307.8375896], BTC[0.00000001], BTC-MOVE-0504[0], BTC-MOVE-0615[0], BTC-MOVE-0713[0], BTC-MOVE-0727[0], BTC-PERP[0], BULL[0], ETH-PERP[0], EUR[10.71], FTT[25], GMT-PERP[0], LINK[310.481549], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[1.22] | | |
| 00316574 | | ETH[0], TRX[.002331] | | |
| 00316576 | | ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00201183], BTC-20210625[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0114[0], BTC-MOVE-0116[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0205[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0211[0], BTC-MOVE-0213[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0326[0], BTC-MOVE-20200919[0], BTC-MOVE-20200925[0], BTC-MOVE-20200929[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200930[0], BTC-MOVE-20201003[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201002[0], BTC-MOVE-20201004[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201120[0], BTC-MOVE-20201124[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20210105[0], BTC-MOVE-20210112[0], BTC-MOVE-20210140[0], BTC-MOVE-20210515[0], BTC-MOVE-20210518[0], BTC-MOVE-20210521[0], BTC-MOVE-20210523[0], BTC-MOVE-20210525[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210608[0], BTC-MOVE-20210610[0], BTC-MOVE-20210613[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210804[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210919[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211231[0], BTC-PERP[0], CHR-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.01467277], ETH-PERP[0], ETHW[.01467277], FLOW-PERP[0], FTM-PERP[0], FTT[1.15321712], FTT-PERP[0], KIN[10000], MATIC[0.84843083], MATIC-PERP[0], OKB[0.46784462], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], FTM-PERP[0], FTT[1.15321712], FTT-PERP[0], KIN[10000], MATIC[0.84843083], MATIC-PERP[0], OKB[0.46784462], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0] | | |
| 00316577 | | ATLAS[3049.744], TOMOBULL[.06241], TRX[.900001], USD[0.30], USDT[0.00190000] | | |
| 00316578 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[.00026716], ETHW[.00026716], LINK[.01474286], LINK-PERP[0], MKR-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.28], XRP[.26745031], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00316580 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], LINK[0], LINK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00002753], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00316583 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS[.26635], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BTC[0.13109574], BTC-20210924[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.05588613], ETH-PERP[0], ETHW[0.00088613], FRONT[1], FTM-PERP[0], FTT[31.595063], FTT-PERP[0], HOLY-PERP[0], KNC[.00000001], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.16818865], SOL-PERP[0], SRM[6.28429603], SRM_LOCKED[64.82676403], SUSHI-PERP[0], SXP-20210326[0], UNI-PERP[0], USD[52231.34], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00316586 | | BAO[1], BTC[.12514475], ETH[6.05204969], ETHW[0], FTT[281.91232178], TRX[.000162], USD[0.15], USDT[0] | Yes | |
| 00316587 | | BTC-PERP[0], LEND-PERP[0], UNI[.080175], UNISWAPBULL[.00008359], USD[0.00], USDT[0.00000354] | | |
| 00316589 | | BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00011292], ETH-PERP[0], ETHW[0.00011291], USD[1.45], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00316590 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-20210326[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000002], LTC-20210625[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[8.91], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00316592 | | BTC[0.00000176], ETH[0], LTC[0], TRX[1.661692], USD[0.00], USDT[0] | | |
| 00316593 | | BTC-PERP[0], USD[-0.23], USDT[1.72] | | |
| 00316596 | | USD[0.00] | | |
| 00316597 | | AAVE-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC[0.00001414], BTC-20210326[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETH[0.03696757], ETH-20210326[0], ETH-PERP[0], ETHW[.03696758], FTM-PERP[0], FTT[0.06631932], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-20210326[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[1.02027858], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], UNI-PERP[0], USD[145.19], USDT[0.00604183], YFI-PERP[0] | | |
| 00316599 | | BTC[0], ETH[0], LTC[0], TRX[0.00000100], USD[0.00], USDT[0.00000139] | | |
| 00316600 | Contingent | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[.00000002], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.00109858], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[772.5786997], LUNA2-PERP[0], LUNC-PERP[0], MTA-PERP[0], NFT (388431250540436870/The Hill by FTX #42708)[1], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[81.58], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00316601 | | BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00316603 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DEMSENATE[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04083062], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NGC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[3.2], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1008.84056125], SRM_LOCKED[36.57602777], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[-7.37], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00316605 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2020122[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[10.30458076], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[2.2699035], LTC-PERP[0], LUNA2_LOCKED[297.2783266], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.6304223], SRM_LOCKED[49.5705656], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3.76], USDT[33.94046102], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00316606 | Contingent | ALCX[0], ALGO[0], ATOM[0], AVAX[0], BNB[0], BTC[0], ETH[0], FTM[0.00000001], FTT[0], HT[0], JASMY-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MATIC[0], NFT (391271839093896179/The Hill by FTX #24664)[1], SHIB[0], SOL[0], TRX[0.00001000], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00316607 | | AMPL[0], AMPL-PERP[0], FTT[0.00000001], FTT[26.035746], NFT (466890455080143178/FTX EU - we are here! #81400)[1], NFT (474912602362197009/FTX AU - we are here! #21834)[1], NFT (496735893941288330/FTX EU - we are here! #80360)[1], NFT (536209435768545486/FTX EU - we are here! #81967)[1], NFT (557702162174045109/FTX AU - we are here! #31685)[1], TRX[.000022], USD[1.03], USDT[2.42000000] | | |
| 00316610 | | FIDA-PERP[0], FTT[0], SOL-PERP[0], USD[0.07], USDT[2.93252879] | | USD[0.07] |
| 00316613 | | RAY[36.99107], TRX[.000003], USD[8.95], USDT[50] | | |
| 00316614 | | BTC[0], DAI[0], ETH[0], NFT (396144995116733880/FTX EU - we are here! #149986)[1], NFT (535757425720188547/FTX EU - we are here! #149810)[1], RON-PERP[0], SOL[0], TRX[.000815], USD[0.00], USDT[0.00004423] | | |
| 00316617 | | FLM-PERP[0], HGET[.046024], USD[-2.53], USDT[7.47667077] | | |
| 00316618 | | ASD-PERP[0], ETH[.00029], ETHBEAR[13607475.7563], ETHW[.00029], SHIB[1099440], TOMOBEAR2021[.0191266], TRX[.000001], USD[0.44], USDT[0.00000001] | | |
| 00316619 | | NFT (423941673490942062/FTX EU - we are here! #73525)[1], NFT (450436201794758649/FTX EU - we are here! #70999)[1], NFT (567300853830922385/FTX EU - we are here! #73757)[1], USD[0.02], USDT[0.03481485] | | |
| 00316621 | | ADA-PERP[0], ALGOBULL[306], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], BTC-PERP[0], DYDX-PERP[0], EDEN[.0414], ETH[.46099461], ETH-PERP[0], ETHW[0.46099460], FTM-PERP[0], FTT-PERP[0], KIN[0], RAY-PERP[0], RSR-PERP[0], SOL[.02], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[17.59], USDT[0.24470915], XLM-PERP[0] | | |
| 00316622 | | NFT (325113089414980606/FTX EU - we are here! #90814)[1], NFT (428488778999186373/FTX EU - we are here! #90596)[1], NFT (531489460458733031/FTX EU - we are here! #90929)[1] | | |
| 00316624 | Contingent | BOBA[2000], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA[.0000002], FIL-PERP[0], FTT[.00000001], LINK-PERP[0], OXY-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[3904.5663288], SRM_LOCKED[630.61076884], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[-45.48], XTZ-PERP[0] | | |
| 00316625 | Contingent, Disputed | SUSHI-PERP[0], USD[0.33] | | |
| 00316628 | | ALCX-PERP[0], ATOM-PERP[0], BNB[.0299943], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FLUX-PERP[0], HT-PERP[0], KSM-PERP[0], MATIC-PERP[0], PERP-PERP[0], USD[0.08], WAVES-PERP[0] | | |
| 00316629 | | BTC-PERP[0], DOGE-PERP[0], DYDX[0], FTT[.06867914], LB-20210812[0], USD[0.14], USDT[0], XRP[0] | | |
| 00316631 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[-273.41], USDT[622.89155652], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00316632 | Contingent, Disputed | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00316633 | | BNB[0], BTC[0], DOGE[0.04378061], NFLX[0], TRX[0.00000316], USD[-0.01], USDT[0.00153899] | | |
| 00316639 | | USD[1.84], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00316640 | Contingent | ALICE[31.56890373], APE-PERP[0], AVAX[0.07800354], BNB[0.00917482], BTC[0.04480916], BTC-PERP[0], DOT[0.07397252], ETH[0.00034724], ETH-PERP[0], FTT[1022.20860529], FTT-PERP[0], GALA[6063.66058226], HOOD[0], HOOD_PRE[0], JOE[252.68503643], LUNA2[0.95181939], LUNA2_LOCKED[2.22091192], MATIC[0], MER[210.26138925], NFT [318243832204589819/Singapore Ticket Stub #659)[1], NFT [321782463808803096/Monza Ticket Stub #179)[1], NFT [326057872148268444/Mexico Ticket Stub #1662)[1], NFT [327702830650000449/FTX EU - we are here# #232143)[1], NFT [345112161913076752/The Hill by FTX #2107)[1], NFT [366431307830541775/FTX EU - we are here# #232152)[1], NFT [368168235662993531/Austin Ticket Stub #930)[1], NFT [377295401463974752/FTX EU - we are here# #232152)[1], NFT [385522780319977894/FTX AU - we are here# #25178)[1], NFT [392921350729075926/Japan Ticket Stub #1695)[1], NFT [409968252005541558/Belgium Ticket Stub #468)[1], NFT [432717802018315170/Silverstone Ticket Stub #623)[1], NFT [445296692203644137/FTX AU - we are here# #1192)[1], NFT [467532392341410833/FTX EU - we are here# #232131)[1], NFT [480430081147757966/FTX AU - we are here# #1195)[1], NFT [481358451941472142/Austria Ticket Stub #738)[1], NFT [482950843185142255/FTX Crypto Cup 2022 Key #489)[1], RAY[376.60421555], SHIB[8622994.87455594], SOL[51.45869376], SRM[52.38650299], SRM_LOCKED[ 150401761, SUN[0.000314], SUSHI[0.00902348], SXP[191.05784979], TRX[0.73660510], USD[8045.97], USDT[994.59220690], XRP[0] | Yes | |
| 00316642 | | AAVE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00316645 | | FIL-PERP[0], USD[0.05] | | |
| 00316646 | | USD[543.16] | | |
| 00316647 | | 0 | | |
| 00316652 | | BEAR[2], BTC[.00000071], ETHBEAR[.7736], ETHBULL[.00009817], LTCBEAR[.001184], USD[0.07], USDT[0.00998748], XRPBEAR[.38845] | | |
| 00316654 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL[0.04155948], AMPL-PERP[0], ASD-PERP[0], ATOMBULL[.000517], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210924[0], AXS-PERP[0], BALBULL[175.668], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BIDEN[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210501[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210507[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CLV-PERP[0], COMPBEAR[0], COMPBULL[.0000062], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DASH-PERP[0], DEFI-20210326[0], DMG-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210507[0], DOGEBEAR2021[8], DOGE-PERP[0], DOT-PERP[0], ETCBEAR[58637], ETH[0.00021811], ETHBEAR[2019265], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.02674521], GRTBEAR[447.606], GRT-PERP[0], HBAR-PERP[0], HT[.096675], HXRO[0.5061255], ICP-PERP[0], KNCBULL[.00004], KNC-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MIDBULL[0.0000710], MOB[0], MTA-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE[.09], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SNY[.53345274], SOL-PERP[0], SUSHI[0.08912397], SUSHIBEAR[1053928123], SUSHIBULL[3990.999], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], TOMOBULL[22499.492605], TRX[.000003], TRX-20210924[0], UNI-20210326[0], USD[731.45], USDT[0.00000011], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00316663 | | ALGOBULL[192704.243], BALBULL[0.93151654], BNBBULL[0], BSVBULL[1397.798255], BTC[0], COPE[0.03463053], DMGBULL[135.6702025], ETH[0], ETHBULL[0.00069286], FTT[0], GRTBULL[0], KNCBULL[0], LUNC[.00063804], NFT [290795371540147506/FTX EU - we are here# #50305)[1], NFT [466802033474366840/FTX EU - we are here# #49969)[1], NFT [487797626289056973/FTX EU - we are here# #50587)[1], SHIB[99848], SOL[0], SXPBULL[11.00024876], TRX[.924981], USD[0.00], USDT[0.00001241], VETBULL[0], XTZBULL[1.999145] | | |
| 00316674 | | TRX[.000003], USDT[1.4117] | | |
| 00316678 | | ALGOBULL[36385.7921], COMPBULL[0.00000131], DMGBULL[15.9955445], ETHBULL[0.00000288], KNCBULL[0.14336800], SXPBULL[17.29722827], TRX[.000004], USD[0.04], USDT[0] | | |
| 00316688 | Contingent | AUD[0.00], BNB[.00000001], BTC[0], ETH[0], FTT[0], RAY[0], SOL[6417.18576061], SRM[.57212006], SRM_LOCKED[495.74204777], USD[0.00] | | |
| 00316693 | Contingent | BTC[0], FTT[1.99720316], SOL[0.03261872], SRM[450.5622843], SRM_LOCKED[16.04485865], USD[0] | | |
| 00316694 | | USDT[.05382495] | | |
| 00316695 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], LINA-PERP[0], LTC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-20201225[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.12711157], UNI-PERP[0], USD[0.02], USDT[0.02995944], XLM-PERP[0], XRP[.00005331], XRP-PERP[0], XTZ-PERP[0] | | |
| 00316697 | Contingent | BCH-PERP[0], BIDEN[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201201[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-PERP[0], EOS-PERP[0], SOL[.3], USD[0.01], USDT[0.00000164], TRUMP[0], USD[0.01], USDT-PERP[0], XRP[.197889] | | |
| 00316699 | | 0 | | |
| 00316700 | Contingent | BNB[0], FTT[7755.30620521], SRM[62.53741108], SRM_LOCKED[852.34258892], USD[0.00], USDT[0] | | |
| 00316708 | | ADA-PERP[0], ALT-20210625[0], AVAX-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00053127], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OMF-PERP[0], OXY-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.02], USDT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00316711 | | ADABULL[0], DOGEBULL[0], ETHBULL[0], GT[7.1], IBVOL[0], LEO[8], PROM[5.07], USD[150.56], USDT[0.49937734], VETBULL[0], XTZBULL[0] | | |
| 00316712 | | BNB[.05935885], BTC[0], KNC[7.686922], USDT[4.04900000] | | |
| 00316716 | | NFT [317936140019853973/FTX EU - we are here# #239558)[1], NFT [552348446985849983/FTX EU - we are here# #239581)[1], NFT [554612859129714918/FTX EU - we are here# #239525)[1], SOL[0] | | |
| 00316724 | | USD[0.00] | | |
| 00316726 | | ETH[0], USDT[0.73696420], XRP[0] | | |
| 00316727 | | AMPL-PERP[0], USD[0.00], USDT[0] | | |
| 00316729 | | ADABULL[0], ADABULL[0], BCHHEDGE[0], BNBBULL[0], BTC[0], BULL[0], BULLSHIT[0], COMP[0], COMPBEAR[1619105.1], DOGE[220], DOGEBULL[0], ETCBULL[0], ETHBULL[0], KNCBULL[45.8708], LINKBULL[0], OKBBULL[0], SXP[40.32230463], USD[95.95], USDT[162.68157236], VETBULL[0], XLMBULL[197.87], XRP[105], XTZBULL[0] | | |
| 00316730 | | ALTHALF[0], BCH[0], BVOL[0], COMP[0], DOGE[40], ETH[0], ETHBULL[.0899], SOL[.1419117], USD[566.45], USDT[818.93759254], XRPBULL[10680] | | |
| 00316737 | | CRO-PERP[0], EOSBULL[199962], FTT[0.00000002], HOT-PERP[0], MATICBULL[201207.9010482], SUSHIBULL[157977632.036], TOMOBEAR2021[0], TOMOBULL[27317857.4256], TRX[.000169], USD[0.06], USDT[0.00000001], XRPBULL[53377.2317] | | |
| 00316738 | | BTC-PERP[0], ETH-PERP[0], USD[-0.03], USDT[1.53754277] | | |
| 00316741 | | ADA-PERP[0], ALGO-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTMX-20210326[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[0], EGLD-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIL-20201225[0], FIL-20210625[0], FTT[0.00005976], FTT-PERP[0], GRT[0], GRT-20210326[0], GRT-PERP[0], LINA-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], SECO-PERP[0], SHIB-PERP[0], STEP[.0567085], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], THETA-PERP[0], TRX[0], UNI-PERP[0], UNISWAP-PERP[0], USD[951.17], USDT[0.00000001], VET-PERP[0] | | |
| 00316742 | | BTC[0], ETH[0], SOL[0], SRM[0], TRX[0], USD[0.00], USDT[0.00000162] | | |
| 00316745 | | BTC[0], FTT[0], FTT-PERP[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00316747 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-2021123[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[5], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-20210326[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00616335], ETH-PERP[0], ETHW[0.00616335], EXCH-20210326[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LTC[1.16198424], LTC-20210326[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-20210326[0], PRIVBEAR[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHIBEAR[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLMBEAR[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00316750 | | FTT[.0088], TRX[.000001], USD[2.21], USDT[0] | | |
| 00316751 | | USD[0.29] | | USD[0.28] |
| 00316756 | Contingent | BTC[.00007278], BTC-PERP[0], EGLD-PERP[0], ETH[0], FTT[0.01235883], UBXT_LOCKED[69.14169395], USD[22.75], USDT[0] | | |
| 00316758 | | AVAX[0], BNB[0], ETH[0], TRX[.000012], USD[0.00], USDT[0.00001642], USTC[0] | | |
| 00316760 | | ALGO[.05241719], AVAX[0.00000001], ETH[.00060425], ETHW[.00060425], LTC[0], NFT (299640755793101932/FTX EU - we are here! #43950)[1], NFT (362984287717412193/FTX EU - we are here! #44032)[1], NFT (481027805906963454/FTX EU - we are here! #43769)[1], TRX[14.1008], USD[0.00], USDT[0] | | |
| 00316761 | | ADABEAR[.00897], BCHA[.00096152], BCHBULL[.003243], BNBBEAR[.04114], EOSBULL[.53204], LINKBEAR[4.708], SXPBULL[8.7694639], TRXBEAR[.0445], USD[0.00], USDT[0.00607719], VETBULL[.005286], XRP[.00363026], XRPBULL[.0607998] | | |
| 00316767 | Contingent, Disputed | ETH[0] | | |
| 00316768 | | BTC[0.00002758], FTT[.0690081], TRX[.000003], USD[0.00], USDT[0.75070522] | | |
| 00316774 | | BNB[.00960266], TRX[.260047], USD[0.00], USDT[0.42055873] | | |
| 00316776 | | BSVBULL[4797.171925], USD[2.35], USDT[0.00000001] | | |
| 00316778 | | BTC[0.00009747], USDT[272.180284] | | |
| 00316780 | | ETH[0], USDT[0.04947698] | | |
| 00316784 | | BTC[0.00000573], MATIC-PERP[0], OMG-PERP[0], USD[0.00] | | |
| 00316785 | | USDT[0] | | |
| 00316787 | | USD[124.44] | | |
| 00316788 | | ADABULL[0.00000259], BCHBEAR[1.2630105], BCHBULL[.0111699], BCH-PERP[0], BEAR[115.165445], BNBBULL[0.00018196], BSVBULL[7.87705], BTC[0.05144988], BTC-PERP[0], BULL[0.00011984], EOSBEAR[.9111], ETH[0.00005504], ETHBEAR[1845.644], ETHBULL[0], ETH-PERP[0], ETHW[0.00005504], LINKBULL[0.00032866], LTC[.0297511], LTCBEAR[2.727055], LTCBULL[.08570245], LTC-PERP[0], USD[6.30], USDT[0.19000000], XRPBULL[1.7035523], XTZBEAR[12.01705], XTZBULL[.01772915] | | |
| 00316791 | | ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], BTC[0.00000005], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.37902624], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00316793 | | USDT[0.00000282] | | |
| 00316795 | | APT[0], BNB[0.00000001], ETHW[0], USD[0.00] | | |
| 00316800 | | USDT[5] | | |
| 00316801 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], MAPS[.8992], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[5.57], USDT[0.19000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00316802 | | BTC[.23271117], DAI[2996.59507396], EUR[-2.08], FTT[31.09378], PAXG[2.38105125], SPY[0], SPY-20210625[0], USD[83.35], USDT[-97.30892817] | | |
| 00316807 | | BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[.45031175], VET-PERP[0] | | |
| 00316808 | | FTT[0], TRX[.000001], USD[0.00] | | |
| 00316811 | | ETH[0], TRX[0.00003200], USDT[0.00000353] | | |
| 00316813 | Contingent, Disputed | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000001], FTT-PERP[0], LTC-PERP[0], SHIB-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00316817 | | NFT (295741436782981788/FTX EU - we are here! #53587)[1], NFT (426447287533903674/FTX AU - we are here! #21279)[1], NFT (557009609712732096/FTX EU - we are here! #53755)[1], NFT (572455242577926860/FTX EU - we are here! #54051)[1] | | |
| 00316820 | | USDT[5] | | |
| 00316821 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX[0], BAO-PERP[0], BNB[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CREAM-PERP[0], DOGEBULL[0], DOT-20211231[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.03368904], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-20211123[0], LTC-PERP[0], LUNA2[0.00576623], LUNA2_LOCKED[0.01345455], LUNC[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT (290772970787644111/Hungary Ticket Stub #1529)[1], NFT (298980959037954220/FTX EU - we are here! #23840?)[1], NFT (324565927003107681/FTX EU - we are here! #238504)[1], NFT (403222996529450657/The Hill by FTX #8283)[1], NFT (484163608602213250/FTX AU - we are here! #5168)[1], NFT (528887343586363404/FTX EU - we are here! #238511)[1], NFT (563737642145083128/FTX AU - we are here! #39520)[1], OKBBULL[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SOL[0.00000002], SOL-20201225[0], SOL-20210625[0], SOL-PERP[0], SRM[3.53987639], SRM_LOCKED[21.64971283], TRX[.000242], TRX-20201225[0], TRX-PERP[0], USD[0.00], USDT[20.13057543], USTC[0], WAVES-PERP[0], YFI-20210625[0] | Yes | |
| 00316825 | | APE[7067.59197282], APE-PERP[0], BNB-PERP[0], BTC[1.49999487], DOGE[1303.176198], ENS[71.47124033], ETH[10.74225859], ETH-PERP[0], FTT-PERP[0], KIN[1], NFT (353885660338262724/FTX EU - we are here! #69636)[1], USD[80974.15], USDT[0.00000001] | Yes | |
| 00316832 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT[8], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00001544], ETH-PERP[0], ETHW[0.00001543], FLOW-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MPLX[414], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[.00079001], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[7.92], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00316833 | Contingent | ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SRM[.9303012], SRM_LOCKED[.02296718], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00864348], XRP-PERP[0], ZIL-PERP[0] | | |
| 00316835 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0.0099712], BNB-PERP[0], BTC[.000063], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[.979974], CREAM[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00120500], ETH-PERP[0], ETHW[0.00120540], FTM-PERP[0], FTT[0.13213691], FTT-PERP[0], GAL[.2], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MNA-0325[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0.53620], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.03834825], SRM_LOCKED[22.15252115], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00117600], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3177.80], USDT[0.00462648], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00316836 | | ETH[.00001746], ETHW[.00001746], USDT[.71635048] | | |
| 00316838 | Contingent | ADA-PERP[0], BTC[0], C98-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.11887570], FTT-PERP[0], LUNA2[6.49627794], LUNA2_LOCKED[15.15798187], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[0], USD[0.52], USDT[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00316839 | | BEAR[1032.81239], CREAM[0.097207], KIN[119956.3], LTCBEAR[.68], LTCBULL[.0023338], TOMOBULL[1805.63596], TRX[.000004], USD[0.00], USDT[0], XRPBULL[50427.9447011] | | |
| 00316842 | | 0 | | |
| 00316843 | | DOGEBEAR2021[.00000087], EOSBULL[218.88013], SXPBULL[.0009977], TRX[.000001], USD[0.06], USDT[2.18079387], XRPBULL[92.430129] | | |
| 00316845 | | NFT (347370176826277107/The Hill by FTX #14610)[1], NFT (481857881844053303/FTX Crypto Cup 2022 Key #9897)[1] | | |
| 00316851 | | APT[0], AVAX[0], BTC-PERP[0], ETH[0], FTT[0], GRT-PERP[0], MATIC[0], TRX[0.00006000], UNI-PERP[0], USD[0.00], USDT[0.00000641] | | |
| 00316853 | | EOSBULL[.98], FIDA-PERP[0], KNCBULL[.0004], LTCBULL[.008828], LUNC-PERP[0], NEAR-PERP[0], NFT (323891139132450922/MyJob)[1], NFT (428914896746989638/MyJob #2)[1], SXPBULL[.00007411], USD[0.00], USDT[0.00000001], XRPBEAR[702250.40288], XRPBULL[9.9062482], XRP-PERP[0] | | |
| 00316860 | | MER[2124.5238], TRX[.000001], USD[1.82] | | |
| 00316861 | | BAL-PERP[0], LINK-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00316862 | | USD[2.36] | | |
| 00316865 | | FTT[0], USD[0.00], USDT[0] | | |
| 00316868 | | NFT (452717134007854244/FTX EU - we are here! #124059)[1], NFT (472992724640106119/FTX EU - we are here! #123561)[1], NFT (563710325854669086/FTX EU - we are here! #123975)[1], SOL[0], USD[0.00], USDT[0.00000058] | | |
| 00316869 | | AURY[.33472736], BAL-PERP[0], BIT[.973], BLT[.9], CLV[.0611], CREAM-PERP[0], ETH[.00000009], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GODS[.23617713], GOG[.7176], HMT[.71733333], MTA[170117], RUNE-PERP[0], SLND[441.828734], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[1624.24000000] | | |
| 00316871 | | ADABULL[0.00000528], BCH[0.00161115], BCHBEAR[1.33364385], BCHBULL[.06087035], BCH-PERP[0], BEAR[286.2847695], BNBBULL[0.00018716], BSVBEAR[5.844535], BSVBULL[.828055], BTC[0.00007149], BTC-PERP[0], BULL[0.0000149B], EOSBEAR[.91598815], EOSBULL[2.4059445], ETH[0.00115803], ETHBEAR[1770.14062], ETHBULL[0.00034179], ETH-PERP[0], ETHW[0.00115803], LINK[.0658], LINKBULL[.00039419], LTC[.00870804], LTCBEAR[1.251075], LTCBULL[.10058735], LTC-PERP[0], USDT[1.43757262], XRPBULL[.841758] | | |
| 00316876 | | TRX[.000002], USDT[0.00001731], XRP[.208] | | |
| 00316877 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CELO-PERP[0], CHZ-PERP[0], COMP[.00003475], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DFL[.00000001], DOGE[4.32611314], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.03252080], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[.00000001], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00953269], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[484.5], RAY[.400184], RNDR-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[.00000001], SNX-PERP[0], SOL-PERP[0], SRM[21183791], SRM_LOCKED[94565579], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00316879 | | BALBULL[145539.643], BTC[0.00001733], FTT[0.19566888], SOL[4.25804738], USD[0.02], USDT[0] | | |
| 00316880 | | BCHBEAR[0], BTC[0], BULL[0], ETHBULL[0], USD[0.49] | | |
| 00316882 | | TRX[.00001], USDT[3] | | |
| 00316883 | | ATOM-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[.00285451], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], UNI-PERP[0], USD[0.37], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00316885 | | FTT[0], PAXGBULL[.0], USD[0.00], USDT[0] | | |
| 00316886 | | ADA-PERP[0], ALGOBULL[199947.75], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0.00000983], AR-PERP[0], ATOMBULL[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCHBULL[8.35710424], BSVBULL[2722.406155], BTC-HASH-2021Q1[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DMGBULL[8418.116], DMG-PERP[0], DODO-PERP[0], DOGE-0325[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[0], LUNC-PERP[0], MATICBEAR2021[.00003134], MATIC-PERP[0], NEAR-PERP[0], NOK[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBULL[.09088475], SUSHI-PERP[0], SXPBULL[.60973365], SXP-PERP[0], TOMOBULL[.9662731], TOMO-PERP[0], TONCOIN-PERP[0], TRXBULL[0], TRX-PERP[0], USD[0.85], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00316889 | | TRX[.376794], USDT[0] | | |
| 00316890 | | AUD[27274.95], BTC[0.00007991], BTC-PERP[0], DOGE[11], FTT[150.06817976], USD[-139.15], USDT[56941.85568279], USDT-PERP[0], XRP[.043475] | | |
| 00316893 | | BOBA-PERP[0], RAY-PERP[0], TRX[.0013], USD[0.00] | | |
| 00316894 | | 1INCH[1.64662938], ADABULL[0], ALTBEAR[1500], ASD[0], BTC[0], BULL[0], DOGEBEAR2021[.06412], DOGEBULL[2.11121458], FTT[0.08693014], LINKBEAR[1815600], MATICBEAR[953100], MKRBULL[0], SOL[.00999], SUSHIBEAR[95360], THETABULL[0], TRUMP2024[0], TRYB[0], USD[5.53], USDT[0] | | |
| 00316896 | | ETH[.00000001], USDT[0.00000201] | | |
| 00316897 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.0004], ETH-20211231[0], ETH-PERP[0], ETHW[.0004], FLOW-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00003], UNI-PERP[0], USD[19.31], USDT[0] | | |
| 00316898 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042878], TRX[.000001], USDT[0] | | |
| 00316900 | Contingent | APT-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO[10], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00055068], ETHW-PERP[0], FLOW-PERP[0], FTT[10.00.801279], FTT-PERP[0], GMT-PERP[0], GODS[.08131], GST-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.15622755], LUNA2_LOCKED[0.36435500], LUNC[34018.88], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRUMP[0], TRX[.000103], UNI-PERP[0], USD[7.50], USDT[0.00910001], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00316904 | Contingent | BTC-PERP[0], CREAM-PERP[0], DYDX[.01], ETH-PERP[0], FIL-PERP[0], FTT[155], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006], XRP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[362.02], USDT[118.00018333], USTC-PERP[0] | | |
| 00316905 | | ADABULL[0], ALGOBEAR[934165], ALGOBULL[25421512.19], ATOMBULL[0.98200000], BEAR[28.281], BTC[0], BULL[0], DMG[6.198822], EOSBULL[88.476867], FTT[0.01173611], HTBULL[270.548586], LUNC-PERP[0], MATICBULL[289.57264375], SRM-PERP[0], SUSHIBULL[130.27], SXPBEAR[2032], SXPBULL[2.0906394], TRX[.000006], UNI-PERP[0], USD[0.41], USDT[0.00], XRP[0], XRPBULL[109957.96441461], XTZBULL[793.31492700] | | |
| 00316908 | | ALCX[0], BNBBULL[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGEBULL[0.00139759], DOGE-PERP[0], ENJ-PERP[0], ETHBULL[0.00319939], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINKBULL[0.94310544], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PAXG[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], THETABULL[0], TRX-PERP[0], USD[0.22], USDT-PERP[0], VET-PERP[0] | | |
| 00316911 | | ETH[.00059951], ETHW[.00059951], USDT[0] | | |
| 00316913 | | BTC[0.04302520], ETH[2.05974291], ETHW[0], EUR[0.00], FTT[26.96058073], SUSHI[93.74344310], TRX[0.00], USD[0.00], USDT[0] | Yes | |
| 00316914 | Contingent | 1INCH[.00000001], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE[.00000001], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], BAL-20210326[0], BAL-20210625[0], BAL-20210924[0], BAL-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.01797629], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20201225[0], ETH-20210326[0], ETH-20210624[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00097629], FLOW-PERP[0], FTT[528.86559192], GBTC-20210326[0], GMT-20210326[0], HOT-PERP[0], KLAY-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MSTR-20210326[0], MTA-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SGD[0.73], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.67393090], SRM_LOCKED[33.58448071], STETH[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI[.00000011], UNI-20201225[0], UNI-PERP[0], USDI-16.79], USDT-0624[0], USDT-20210625[0], USDT-20210924[0] | Yes | |
| 00316916 | | ETH[0], FTT[0], TRX[.00012], USDT[0] | | |
| 00316918 | | FTT[0.20992463], LOGAN2021[0], USD[0.00], XRP[.4435] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00316919 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX[0.00065401], ALCX-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV[784.97769116], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[29.92145229], FTT-PERP[0], GLMR-PERP[0], KIN[.00000001], KSOS-PERP[0], LOGAN2021[0], LOOKS-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MKR-PERP[0], MTA-PERP[0], OXY-PERP[0], POLIS[150.00075], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM[0.02861362], SRM_LOCKED[24.79371765], SRM-PERP[0], SPR[0.00000001], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[142.29], USDT[0], WBTC[0] | | |
| 00316920 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[11.66089258], SRM_LOCKED[91.44177083], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], UNI-PERP[0], USD[41.78], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00316924 | | SOL[.0000636], TRX[.000002], USD[0.00], USDT-PERP[0] | | |
| 00316925 | | ADABULL[0], AGLD-PERP[0], APE-PERP[0], AUDIO-PERP[0], BNB[0], BSVBULL[0], BULL[2.07415956], CLV-PERP[0], DYDX[.08814], ETHBULL[0], FTM-PERP[0], GALA-PERP[0], GMT[.9524], GMT-PERP[0], LRC-PERP[0], LTCBEAR[0], LTCBULL[0], MATICBULL[0], MINA-PERP[0], OKBBULL[0.00000001], SOL[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBULL[0], SXPBULL[0.00000003], THETABULL[0.00000001], TULIP-PERP[0], UNISWAPBULL[0], USD[1.44], USDT[0], XTZBULL[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00316926 | | ADABEAR[998600], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBEAR[999800], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], MEDIA-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], STEP-PERP[0], THETA-20210625[0], TRX[0], USD[0.00], USDT[0.00000011], WAVES-PERP[0], XRP[0], ZEC-PERP[0] | | |
| 00316928 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.02], XRP-PERP[0], ZEC-PERP[0] | | |
| 00316930 | Contingent | ASD[.066711], ATLAS[18900], ETH[0], ETHBULL[3374.2], FIDA[1541.24442], HT-PERP[0], MAPS[2574.73776], MOB[.80756], OXY[1529.2503], POLIS[749.451], SRM[3.7202735], SRM_LOCKED[1289.44680028], TRX[.000001], UBXT[57141.9867], USD[13.37], USDT[6831.09349370], XRPBULL[50000] | | |
| 00316931 | | BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20210423[0], CBSE[0], COIN[0.00222629], DEFIBEAR[0], DOT-20210326[0], DOT-PERP[0], ETH[0.00000001], FTT[0.07293271], FTT-PERP[0], SOL-20210326[0], TRUMP2024[52], USD[4.47], USDT[0], WAVES-20210326[0] | | |
| 00316932 | | BTC-PERP[0], MATICBULL[.0881], UNISWAP-PERP[0], USD[0], USDT[0] | | |
| 00316935 | | ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], LEO-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ORBS-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00316936 | | USD[0.00], USDT[0.00620694], USDT-PERP[0] | | |
| 00316942 | | ETHBEAR[8.936], LINKBEAR[24.978], TOMOBEAR[932.8], USD[0.00] | | |
| 00316944 | | TRX[.000001], USD[0.00], USDT[0.00927503], USDT-PERP[0] | | |
| 00316949 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.05], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00316954 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALEPH[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BNB[0.00000001], BTC[0.00000003], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGEBEAR2021[.00084753], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000001], ETH-20210624[0], ETH-PERP[0], ETHW[30.9231963], ETHH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[66.86699584], FTT-PERP[0], GMT-PERP[0], GRTBULL[0.00005135], GRT-PERP[0], HOLY-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210924[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], RAY[3.48844225], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[9.03424883], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.07669722], SRM_LOCKED[7.1059864], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0.00373000], TRX-PERP[0], USD[380.42], USDT[0.12950724]2446], WAVES-PERP[0], WBTC[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | USDT[.687188] | |
| 00316955 | | BNB[0], SOL[0], TRX[.619956], USD[0.00], USDT[0.00000165] | | |
| 00316959 | | TRX[.000002], USD[0.00], USDT[0.00216932], USDT-PERP[0] | | |
| 00316961 | | TRX[.000001], USD[0.00], USDT[0.00277944], USDT-PERP[0] | | |
| 00316966 | | BNB[0], BTC[0] | | |
| 00316981 | | ETHBEAR[83413], ETHBULL[0.00000457], ETH-PERP[0], USD[1.53], XLM-PERP[0] | | |
| 00316983 | | 1INCH-20210326[0], 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOLSONARO2022[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMP2024[0], TRUMPFEBWIN[7.9958], TRX[.000013], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[-30.70], USDT[52.26035855], XRP-20210326[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00316985 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-MOVE-2020918[0], BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00014508], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], MEDIA-PERP[0], OMG[0], OMG-20211231[0], OXY-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[15.31378129], SRM_LOCKED[114.39296705], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00316986 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], MKR-PERP[0], ONT-PERP[0], REN-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00316988 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[2.2512], ETH-PERP[0], ETHW[2.2512], FTM-PERP[0], FTT[0.00630057], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS[49980], SAND-PERP[0], SHIB-PERP[0], SOL[69.99], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU[1000.6], UNI-PERP[0], USD[180.60], USDT[1928.28206193], ZEC-PERP[0] | | |
| 00316989 | | USD[0.84] | | |
| 00316990 | | ALGOBULL[8774.21529324], ATOMBULL[0], BULL[0], EOSBULL[0], ETHBULL[0], SHIB[0], SUSHIBULL[685.66718705], SXPBULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00316992 | | BTC[0.00050860], BTC-PERP[0], USD[0.00] | | |
| 00316994 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], COMP[0.00003466], COMP-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.76], USDT[0.00317985], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00316695 | | BTC[0], ETH[0.00000001] | | |
| 00317000 | | USDT[0] | | |
| 00317001 | | BTC[0] | | |
| 00317007 | | ADA-PERP[0], ASD-PERP[0], BAND-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USDI-0.31], USDT[0.32028964] | | |
| 00317008 | | BIT[.80335], CREAM[2.1973932], SUN[1000], TRX[472.44749399], UNI[77.292951], USD[0.00], USDT[0.06014361] | | |
| 00317011 | | BTC[0] | | |
| 00317012 | Contingent, Disputed | BTC[0], ETH[0], FTT[0], OMG[0], USD[0.00], WBTC[0] | | |
| 00317015 | | BTC[.00005629], BULL[0], DMGBEAR[0], DOGE[56], ETH[0], EXCHBULL[0], SOL[1.47150634], USD[0.88], USDT[0], XAUTBULL[0], XLMBULL[0], XRP[5.434575] | | |
| 00317017 | | HNT[.07116], HNT-PERP[0], USD[0.00] | | |
| 00317024 | | ATOM[0], BTC[0], DYDX[0], FTM[0], LDO[959.52451227], USD[0.74], USDT[0.00013585], USDT-PERP[0] | | |
| 00317025 | | TRX[.000004], USD[0.00], USDT[-0.00000001] | | |
| 00317028 | | BTC[0] | | |
| 00317034 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0.00001652], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[2.25993902], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[1.80224933], FTT-PERP[0], INJ-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00317036 | | ETH[0], MANA[.71395133], SXPBULL[.0096276], SXP-PERP[0], USD[0.00], USDT[0.00685482] | | |
| 00317041 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[4.48018476], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0.0000001], DOT-PERP[0], DYDX[10.9], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.99901198], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ILV-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.13446001], LTC-PERP[0], LUNA2-20210612[0], LUNA2_LOCKED[0.07029196], LUNA2-PERP[0], LUNC[6559.81], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STOR-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00317044 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[.3217], MAPS-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.60], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00317048 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00011892], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX[.089683], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00084905], FTT-PERP[0], GALA[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USDI-1.36], USDT[0.00000001], XRP-PERP[0] | | |
| 00317049 | Contingent | AAVE[0], AAVE-PERP[0], ABNB[0], AXS-PERP[0], BABA[0], BNB-PERP[0], BTC[15.42343831], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], PERP-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00950699], SOL-PERP[0], SRM[5.25797636], SRM_LOCKED[3037.05364508], SRM-PERP[0], SUSHI[0], UNI[0], UNI-PERP[0], USD[-2591.64], USDT[0.00000001], YFI[0], YFI-PERP[0] | | |
| 00317053 | | BCH6EAR[2528.71551755], BCHBULL[808.17147525], BEAR[2545.9418615], BSVBEAR[137909.50119], BSVBULL[93.762209], BULL[0.05942612], EOSBEAR[14743.2981229], EOSBULL[19.5407875], ETHBEAR[278311134.78008], ETHBULL[0.09314725], USD[5806.58] | | |
| 00317054 | | ALGO-PERP[0], ATOM-PERP[0], BTC-20210924[0], BTC-PERP[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], LINK-PERP[0], USD[4.12, XRP-PERP[0], YFI-PERP[0] | | |
| 00317055 | Contingent | ALPHA[0.00000001], BAL[.00000001], BCH[0], BNB[0], BTC[0.00000001], DOGE[0], ETH[9.36522027], ETHBULL[0], REN[401.88154528], SOL[.05248067], SOL-PERP[0], SRM[5359.70316673], SRM_LOCKED[166.73426621], STSOL[.000799], SUSHI[0], USD[2.77], USDT[0], XRP[0], YFI[0] | | |
| 00317057 | Contingent | APT[299], ASD-PERP[0], ATLAS[2388.27892836], BNB[.00384574], BTMX-20201225[0], CEL-PERP[0], DEFIBULL[0.00000975], DEFI-PERP[0], DOGE[.884795], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTT[.09249975], FTT-PERP[0], KIN-PERP[0], LINA[9.7796], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00005515], LUNA2_LOCKED[0.00012870], LUNC[12.01110231], MATIC-PERP[0], MEDIA[.000308], MER[.8803], MER-PERP[0], MTA-PERP[0], MTA-PERP[0], NFT [315022576948527695/The Hill by FTX #23522][1], OXY-PERP[0], POLIS[.09016251], RAY[.480355], RAY-PERP[0], SLRS[325.947351], SOL[49.00069], SOL-123[0], SOL-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], STEP[.0984241], STEP-PERP[0], SXP[.0755945], TOMO[.0262515], TOMO-PERP[0], TRX-PERP[0], UBXT[8868.31622], USD[2237.75], USDT[0.00000001], USTC[0], USTC-PERP[0], XRP[.93122], XRP-20201225[0], XRP-PERP[0] | | |
| 00317062 | | BTC[0], BTC-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT[23], GST[68.279462], SHIB-PERP[0], SUSHI-PERP[0], TRX[.001564], USD[0.00], USDT[0] | | |
| 00317064 | | BNB-PERP[0], BTC[0000084], BTC-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH[.039758], ETH-PERP[0], ETHW[0.03975800], FIL-PERP[0], LINK-PERP[0], OMG-PERP[0], SHIT-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[15.83], VET-PERP[0], YFI-PERP[0] | | |
| 00317067 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[.096], ASD-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BRZ-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE[.000345], DOGE-PERP[0], EOS-PERP[0], FTT[26.069602], KIN[9082.3], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RSR[2.02], RSR-PERP[0], RUNE[.097284], RUNE-PERP[0], SNX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[100.670005], UNI-PERP[0], USD[0448.47], USDT[4964.07813641], XRP-PERP[0], XTZ-PERP[0] | | |
| 00317068 | Contingent | BTC-20210625[0], BTC-PERP[0], DOGE-20210625[0], ETH-20210625[0], ETH-PERP[0], FTT[0], GARI[125000], HNT[.00958], MAPS[63.60509552], MAPS_LOCKED[1129511.39490448], MOB[0], MSRM_LOCKED[3], NEAR-PERP[0], OXY[16.2519082], OXY_LOCKED[3282442.7480918], PYTH_LOCKED[9166667], SOL[4278.56919295], SRM[116074.90642086], SRM_LOCKED[4275522.01937364], SUSHI[0], UNI[0], UNI-20210625[0], USD[761431.20], USDT[0.00641100] | | |
| 00317069 | | BTC[.00035402] | | |
| 00317070 | Contingent | BCH[.06136465], CEL[.0727], COPE[.50403], LTC[.0082116], MAPS[.098], SHIB-PERP[0], SLRS[.753291], SRM[11.99155048], SRM_LOCKED[41.61255658], STEP[.01731421], STEP-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 00317071 | | AAVE-20201225[0], AAVE-PERP[0], ADA-20210326[0], BTC[1.04929], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[35.34002], ETH-20201225[0], ETH-PERP[0], ETHW[35.34002], FTT-PERP[0], LINK-20201225[0], LINK-PERP[0], MTA-20201225[0], MTA-PERP[0], MTA-20201225[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[423.76], XRP-20210326[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00317072 | | AAVE[.0097549], FTT[0.07460971], KIN[9181.1], LINA[9.7777], LUA[.028484], MER[.93179], MNGO[9.8043], SLP[7.4369], STEP[.04783], STEP-PERP[0], TRX[.000131], UBXT[1.588895], USD[0.00], USDT[0.00000001] | | |
| 00317073 | | 1INCH[11.01331859], AMPL-PERP[0], BTC-PERP[0], FTT[1.26846066], KIN[319787.2], USD[0.30], USDT[0] | | |
| 00317075 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[12330.57057334], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00317079 | | BULL[0], ETHBULL[0.00000932], LINKBULL[0], SUSHIBULL[.025112], USD[0.00], XRPBEAR[.099515], XRPBULL[.03021136] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00317080 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGOBULL[50200000], ALGO-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB-PERP[0], BRZ[15.92150001], BRZ-PERP[0], BSV-PERP[0], BTC[0.00003564], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0.90040000], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], EOS-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-0930[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[2699.4], GMT-PERP[0], GRTBULL[3022.5], GRT-PERP[0], IOP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[70.25387201], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SUSHIBULL[21955000], SUSHI-PERP[0], SXPBULL[86290], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USDII-11702.46], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRPBEAR[550000000], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00317081 | Contingent | BNB[0], BTC[0], BTC-PERP[0], COMP[0], ETH[0], ETH-PERP[0], FTT[0], SRM[.77360358], SRM_LOCKED[12.38811641], UNI-PERP[0], USD[0.01] | | |
| 00317083 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[12.88], XRP-PERP[0] | | |
| 00317086 | | CHZ[102.98114946], USD[1.76], USDT[1.03574569], XRP-PERP[0] | | |
| 00317087 | | 1INCH-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.001727], ETH-PERP[0], ETHW[.001727], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00317089 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[4.50997144], KSM-PERP[0], LINK-PERP[0], LTC[0.01316092], LTC-PERP[0], LUNA2[1.33794432], LUNA2_LOCKED[3.12187008], LUNC[291340.19331697], LUNC-PERP[0], SOL[.00647692], SOL-PERP[0], SUSHI-PERP[0], TRX[254.017842], UNI-PERP[0], USD[6229.70589233], XRP-PERP[0], ZEC-PERP[0] | | |
| 00317095 | | BTC[0.00007719], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], ETC-PERP[0], ETH[.002], ETH-20210625[0], ETH-20211231[0], ETHW[.002], FTT-PERP[0], LUNC-PERP[0], SOL-20211123[0], USDI-2.88], VET-PERP[0], YFI-20211231[0] | | |
| 00317100 | | BTC-PERP[0], USD[0.86] | | |
| 00317101 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.19001068], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00317103 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EURS[843.66], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.03231383], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02645323], LUNA2_LOCKED[0.06172422], LUNAR-PERP[0], LUNC[5760.24819056], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[.964983], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.52], USDT[0.00903980], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00317104 | | DOGEBULL[0], FTT[0.00106759], LINKBULL[0.00000253], SUSHIBEAR[0], SXPBULL[108.03839714], USD[0.00] | | |
| 00317105 | | ETH-PERP[0], USD[0.00] | | |
| 00317107 | Contingent | APT-PERP[0], BICO[.35649], BNBBULL[0.62133570], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], CAKE-PERP[1000], DOGEBEAR[48.84], DOGEBULL[0.91370420], DOGE-PERP[0], DYDX[.07002], ETH[0], ETHBULL[0.02889402], ETHW[.0001672], FTT[1.28908942], FTT-PERP[300], GAL[624.09472], IMX[.07185291], LUNA2[.07693367], LUNA2_LOCKED[4.84617857], NEAR[.00127553], SOL[.52], SWEAT[51.3811], TONCOIN[.00000001], TONCOIN-PERP[2000], TRX[.000041], TRX-PERP[42832], USD[-7204.76], USDT[0.00308400], USTC[294] | | |
| 00317108 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], MER[0], TRX[9.75386261], USD[0.00], USDT[0] | | TRX[9.411251] |
| 00317119 | | TRX[.723523], USD[0.80], USDT[0.35465662] | | |
| 00317120 | | ALGOBULL[6295.59], BNBBEAR[21.28509], BTC-MOVE-2020Q3[0], DOGE-20201225[0], ETHBEAR[99.93], LINKBEAR[359.748], MATICBEAR[169.881], TOMOBEAR[7394.82], USD[0.35], USDT[.01493325], XRP[1.27] | | |
| 00317123 | | ADA-PERP[0], BAL-PERP[0], BTC[0.87389140], COMP-PERP[0], ETH[23.92409401], ETH-PERP[0], ETHW[23.92409401], LINK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[19685.28], XRP-PERP[0], YFI-PERP[0] | | |
| 00317125 | Contingent | BTC[0.14282826], ETH[.07089065], ETH-PERP[0], ETHW[.25.03314], GMT[.28756077], GST[.02], SOL[.00649515], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000025], TRX-PERP[0], USD[0.00], USDT[0], WBTC[.00006115] | | |
| 00317132 | | BULL[0.00000035], ETH[.00033897], ETHBULL[0.00000904], ETHW[0.00033896], SXPBULL[15997.8394948], SXP-PERP[0], USD[0.00] | | |
| 00317134 | | AUD[25.00], BNB[.0095], FTT[75.7584983], SOL[.6193529], TRX[.000001], USD[418.95], USDT[1.494182] | | USD[414.27] |
| 00317142 | | ATLAS[9.6], BTC-PERP[0], ETH[.00030036], ETH-20210326[0], ETH-PERP[0], ETHW[.00030036], FTT[57.9], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00317143 | Contingent, Disputed | ADABULL[0], ATOMBULL[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DEFIBULL[0], ETHBULL[0], FTT[0], LINKBULL[0], RAY[0], SOL[0.00000001], SRM[0], USD[0.00], USDT[0] | | |
| 00317146 | | BTC[0.00138680], TONCOIN[.799848], TRX[.00079], USD[3.29], USDT[0.70128039] | | |
| 00317152 | | ALGO[100.91926378], APT[.00085478], BNB[.00009008], BTC[.0045789], DOGE[1503.20889141], ETH[.22480984], ETHW[0], FTT[0.01793159], HT[16.51513093], MATIC[150.73187191], SOL[5.12585971], TRX[.18804027], USD[2235.35], USDT[0.22969038], XRP[50.402523] | Yes | |
| 00317153 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-MOVE-20201107[0], BTC-MOVE-20201109[0], BTC-MOVE-20201112[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.23], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00317155 | | BNB[0], BTC[0], CEL[0.00000001], DOGE[0], DOGE-PERP[0], ETH[0], FTT[0], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 00317156 | | 0 | | |
| 00317157 | Contingent | BAO[2], CREAM[.009066], HOLY[.00000604], LUNA2[0.00125607], LUNA2_LOCKED[0.00293083], LUNC[.004592], SUSHI[.43495], SXP-PERP[0], TOMO[1], UBXT[11], UNI[.017225], USD[0.02], USDT[60.19985928], USTC[.1778] | Yes | |
| 00317158 | | ALPHA[1] | | |
| 00317161 | | BULL[0], ETHBULL[0], TRX[.000001], USD[49.41], USDT[0] | | |
| 00317162 | | BTC[0] | | |
| 00317163 | Contingent | 1INCH[0.21994030], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[15.0561], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0.01669136], AVAX-PERP[0], AXS[0.04027284], AXS-PERP[0], BAND[0.73599352], BAND-PERP[0], BCH[0.91474444], BCH-PERP[-955.78700000], BNB[0.01439376], BNB-PERP[0], BTC[38.12909084], BTC-PERP[-44.98769999], CLV[1.152989], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.39101388], DASH-PERP[0], DFL[.525], DODO[0.189215], DODO-PERP[0], DOGE[0.74238148], DOGE-PERP[5687917], DOT-PERP[0], DYDX[.0979045], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0000000], ETH-PERP[0], ETH[221.19443240], ETH-PERP[307.58199999], ETHW[14.67278730], ETHW-PERP[0], FIL-PERP[0], FTT[4528.02030692], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0.15732289], GRT-PERP[0], JASMY-PERP[0], JOE[1.02772], KAVA-PERP[0], KNC[0.93972814], KNC-PERP[0], KSM-PERP[0], LINA[.705], LINA-PERP[0], LINK[0.12973396], LINK-PERP[0], LRC[.06082], LRC-PERP[0], LTC[0.02233098], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[2.88737675], MATIC-PERP[.79302], MTL-PERP[0], NEAR-PERP[0], NFT[507900484550603149/The Hill by FTX #24195[1], ONE-PERP[0], PEOPLE-PERP[0], POLIS[108.901019], PSY[5000], REAL[.5], REN[0.46654362], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[15], SHIB-PERP[0], SLP[1.438], SLP-PERP[0], SNX-PERP[0], SOL[43.63646114], SOL-PERP[-121.70999999], SOS-PERP[0], SRM[131.97171858], SRM_LOCKED[1891.38828142], SUN[1.23004162], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.002569], TRX-PERP[0], UNI-PERP[0], USD[203622.59], USDT[136746.12259306], WAVES-PERP[0], WBTC[0.00020000], XRP[1.01638443], XRP-PERP[219142], XTZ-PERP[0], YFII[0.00129886], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00317164 | | ATOM[0], AVAX[0], BNB[0], ETH[0], LTC[0], MATIC[0], SOL[0.00000001], STG[0], TRX[0], USD[0.00], USDT[0.00000084], XRP[0] | | |
| 00317166 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20201225[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00317167 | | MATIC[1] | | |
| 00317169 | | BNB[.00236265], TRX[.000002], USD[0.00], USDT[0.50486879] | | |
| 00317170 | Contingent | ADABULL[177.6], BTC[0.00000332], CQT[.1178], MTA[.0068], UBXT_LOCKED[690.34317953], USD[0.60], USDT[0.00239132] | | |
| 00317172 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20210529[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.07874806], FTT-PERP[0], LRC-PERP[0], MER-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], TRUMP[0], UNI-PERP[0], USD[2.50], XMR-PERP[0], ZEC-PERP[0] | | |
| 00317174 | | USDT[146] | | |
| 00317178 | | BTC[.00001275], LTC-PERP[0], SUSHI-PERP[0], USD[1.03], YFI-PERP[0] | | |
| 00317180 | | 1INCH-PERP[0], ATLAS-PERP[0], TOMO[.0604], USD[0.00], USDT[0] | | |
| 00317182 | | APT[0], ETH[0], TRX[.000094], USD[0.00], USDT[0.0000003] | | |
| 00317184 | | BTC-PERP[0], USD[25.74], XTZ-PERP[0] | | |
| 00317185 | | CREAM-PERP[0], CRV-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[0.03261104], LINK-PERP[0], LOOKS-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], OP-PERP[0], SNX-PERP[0], SUSHI[0], TRX[.000001], USD[189.55], USDT[0.00000002], USDT-PERP[0], WBTC[0] | | |
| 00317186 | Contingent | 1INCH[0], AAVE[64.95840289], ADA-PERP[0], ASD[0], AVAX[26.71274247], AXS[0], BAT[.00000001], BCH[0], BNB[23.28257340], BNB-PERP[0], BTC[1.43271216], BTC-PERP[0], BYND[70.61650440], CEL[0], COIN[0], CRO[6768.12047607], DOGE[28458.69547470], DOGE-PERP[0], DOT[188.66601316], DOT-PERP[0], ETH[17.49418811], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[152.61699787], GMEPRE[0], GOOGL[.00000001], GOOGLPRE[0], HOOD_PRE[0], KNC[0], LEO[94.8009715], LINK[49.20060800], LTC[6.84904963], LUNA2[0.66306872], LUNA2_LOCKED[1.54716036], LUNC[0], MATIC[911.94325341], MKR[0], MOB[0], NIO[0.00000001], OKB[0], RAY[0], REN[0], RUNE[0], SHIB[53300376.5], SOL[21.13870496], TRX[0], TSLA[15.19857726], TSLAPRE[0], UNI[76.40048725], USD[38639.94], USDT[0.37847536], USTC[0], XRP[2186.64390304], YFI[0] | | BYND[70.58186987], TSLA[15.19701577] |
| 00317190 | | UNI-PERP[0], USD[0.00] | Yes | |
| 00317191 | | AMPL[0], AMPL-PERP[0], BTC[2.85645717], FIL-PERP[0], USD[0.02], USDT[34.27420000] | | |
| 00317194 | | FTT[0.03121586] | | |
| 00317195 | | 0 | | |
| 00317196 | | BAO[3], KIN[1], USD[0.00], USDT[0], VND[0.00] | | |
| 00317197 | | ALGO-PERP[0], ALT-PERP[0], BAO-PERP[0], CREAM-PERP[0], LINA-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.77], USDT[0], XRP-PERP[0] | | |
| 00317198 | | USD[0.68] | | |
| 00317199 | | AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], GRT-PERP[0], IBVOL[0], LUNC-PERP[0], MNGO-PERP[0], RAY[15.36537199], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[.0258], USD[<0.01], USDT[0] | | |
| 00317201 | Contingent | ADABULL[0], BNBBEAR[6995345], BTC[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0.43882126], LINK[.033367], LINKBULL[0], RAY[1.717375], SRM[.10257687], SRM_LOCKED[.40965944], THETABULL[0], UNISWAPBULL[0], USD[2.59], USDT[0], XLMBULL[0] | | |
| 00317202 | | BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 00317203 | | ADA-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.0979], ICP-PERP[0], THETA-PERP[0], TRX[.000004], USD[15.20], USDT[3.96196334] | | |
| 00317204 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0.11110951], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[.00008614], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT[.1], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY[.9895], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000084], UNI-PERP[0], USD[0.51], USDT[0.00807674], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00317206 | | USD[6.34] | | |
| 00317207 | | NFT (380629441271390042/FTX EU - we are here! #155141)[1], NFT (508061027591479704/FTX EU - we are here! #154832)[1], NFT (541398342014849967/FTX EU - we are here! #154984)[1] | | |
| 00317209 | | BTC-PERP[0], FTT-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.01] | | |
| 00317210 | | 1INCH-PERP[0], ADA-PERP[0], AVAX[0], BAL-PERP[0], BTC[0.00029314], CHZ[0], DOGE[0], ETH[0], ETH-PERP[0], FTM[0], MANA[0], MTA-PERP[0], SLP[0], SOL[0], SUSHI-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00317212 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[.00051564], ETH-PERP[0], ETHW[.00051564], FTT[0.01511736], FTT-PERP[0], HNT[.08582], HNT-20200122S[0], HNT-20201225[0], HNT-PERP[0], LUNA2[0.00700788], LUNA2_LOCKED[0.01635173], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX[.000002], USD[93186.55], USDT[0.00000001], USTC[.992] | | |
| 00317216 | | ADA-PERP[0], BNB[0], BTC[0], LINK[0], RAY[0], RUNE[0], SOL[0], TRX[0.00003700], USD[0.00], USDT[49.84863828] | | |
| 00317218 | | TRX[.93699], USD[0.01], USDT[0.76820600], XRP[.946829] | | |
| 00317221 | | ETC-PERP[0], FTT-PERP[0], TRX[.000001], USD[-0.02], USDT[0.02664272] | | |
| 00317224 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[717890.18], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[.51656899], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[17578.58524], TRX-PERP[0], UNI-PERP[0], USD[-385.63], VET-PERP[0], WAVES-PERP[0], WRX[1798.30716132], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00317228 | | NFT (295338653858966550/Monza Ticket Stub #1095)[1], NFT (298959045604243892/FTX AU - we are here! #51334)[1], NFT (303936105367678320/FTX EU - we are here! #75494)[1], NFT (356225749587554280/Austria Ticket Stub #1202)[1], NFT (366853222400908755/FTX Crypto Cup 2022 Key #1342)[1], NFT (386320294059379439/FTX AU - we are here! #76082)[1], NFT (418167496759864329/FTX AU - we are here! #18462)[1], NFT (418318436623402320/Austin Ticket Stub #506)[1], NFT (481678949674324760/Montreal Ticket Stub #293)[1], NFT (420477852039622723/The Hill by FTX #3476)[1], NFT (435054399559169244/FTX EU - we are here! #76017)[1], NFT (525466264660299606/Singapore Ticket Stub #784)[1], USD[1.35] | | |
| 00317230 | | BNB[.00232554], DOGE[.44191429], ETH[.00138249], LTC[.00596768], SOL[.02464], TRX[.119682], USD[6.55], USDT[94.63259464], XRP[.58336] | | |
| 00317231 | Contingent, Disputed | ENJ-PERP[0], SUSHI-PERP[0], USD[1.23] | | |
| 00317232 | Contingent | ALGO-PERP[0], ATLAS[9.1936], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT[55000000], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], POLIS[.08353], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.026352]1, SRM_LOCKED[.13200619], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000019], USD[2.77], USDT[1150.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 00317233 | | FTT[0.07763511], SOL[0.59], USDT[0.00000001] | | |
| 00317236 | | TRX[.9], USDT[0.32371594] | | |
| 00317239 | | USD[2.00] | | |
| 00317240 | | AAVE[.00000001], BTC[0], ETH[0], TRX[.000002], USD[0.00], USDT[0.00000001], WBTC[0] | | |
| 00317244 | | BTC[0], ETH[0], UNI-20200925[0], UNI-PERP[0], USD[4.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00317246 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.96573181], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], NEO-PERP[0], NIO-20201225[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210625[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], TSLA-20210625[0], UNI-20210326[0], UNI-PERP[0], USD[-20.33], USDT[98.83000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-0624[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00317247 | | AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00138821], ETH-PERP[0], ETHW[0.00138821], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.83], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00317248 | Contingent | AVAX-PERP[0], BTC[0], FLM-PERP[0], FTT[25], LUNA2[81.53290878], LUNA2_LOCKED[189.3555197], LUNC[17753962.54797270], TRX[.000919], UNI-PERP[0], USD[64382.43], USDT[0] | | |
| 00317250 | | 1INCH[0], 1INCH-0325[0], 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-0624[0], DOGE-20210326[0], DOGE-PERP[0], DOT[.079886], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2004.80867030], GALA-PERP[0], GRT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], NEAR-PERP[0], NFT (31889995914328135)/The Hill by FTX #2797[1], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000017], TRX-PERP[0], USD[0.46], USDT[2.70692267], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00317256 | | BTC-20200925[0], BTC-PERP[0], EOS-20200925[0], EOS-PERP[0], ETH-20200925[0], ETH-PERP[0], LINK-PERP[0], TOMO-20200925[0], TRX[.000001], USD[0.00] | | |
| 00317257 | | 1INCH-20211231[0], 1INCH-PERP[0], ADABEAR[776456100], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE[.05588318], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBEAR[23886120], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MKR-PERP[0], NFT (380605421264844720/FTX EU - we are here! #108612)[1], NFT (518921829469446245/FTX EU - we are here! #107892)[1], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB[98110], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHIBEAR[4062], SUSHIBULL[1167.1824], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[64.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00317260 | Contingent | BNB[0], BTC[-0.00000881], BTC-PERP[0], DOGE[.6163], ETH[0], ETHW[0.00022300], LUNA2[0.03860904], LUNA2_LOCKED[0.09008776], TRX[.15595901], USD[1309.38], USDT[1471.38140226] | | |
| 00317263 | | ADA-PERP[0], ALGO-PERP[0], BNB[40.53584779], BNB-PERP[0], BTC[0.00007569], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00200015], ETH-PERP[0], ETH[15.28720305], FTM-PERP[14000], FTT[0], GRT-PERP[0], MATIC-PERP[0], NFT (331964448381840S3/The Hill by FTX #2980T)[1], SOL-PERP[0], SXP[4558.12302708], SXP-PERP[5500], TRX[.529715], TRX-PERP[0], USD[.29639.76], USDT[8674.00724971], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00317265 | Contingent | AUD[0.00], BTC[.00000745], DOGE[0.56559945], FTM[.0007604], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0087462], SHIB[93221.37893899], SOL[.00732158], TRX[.000777], USD[0.17], USDT[0.00000262] | | |
| 00317269 | | ADABEAR[13990200], ALGOBULL[49254.4], BSVBULL[212.8509], BTC[0], DOGEBEAR[25981.8], EOSBULL[41.97705], ETH[0.00000001], ETHBEAR[3387.627], HT[0], KIN[7115.56880573], LTC[0], SUSHIBULL[7.19856], TOMOBEAR[399720], TOMOBULL[36.37452], TRX[.000034], SOL[0], USD[0], XRP[0] | | |
| 00317270 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAT-PERP[0], BSV-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[33.32], USDT[34413.3502209], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00317271 | | NFT (309724468052837594/FTX EU - we are here! #4002T)[1], NFT (509373330472297219/FTX Crypto Cup 2022 Key #20399)[1], NFT (526781140184712689/FTX AU - we are here! #8014)[1], NFT (531295214068872701/The Hill by FTX #6068)[1], NFT (566093094754306094/FTX AU - we are here! #5641)[1] | | |
| 00317276 | | ETH[.00149962], ETHW[.00149962], NFT (309377449236454877/FTX EU - we are here! #54691)[1], NFT (419543781772709597/FTX EU - we are here! #54856)[1], NFT (565072660803433572/FTX EU - we are here! #54931)[1], TRX[.301558], USDT[0.14029731] | | |
| 00317277 | Contingent | APE[.030563], APE-PERP[0], BNB[0.00455239], BTC[0.00029177], ETH[0.00062317], ETHW[0.00127982], FTM[1.22029538], FTT[1041.60120403], GMT-PERP[0], LUNA2[0.00506206], MAPS-PERP[0], NEAR[220491.516034], OXY[1.7500149], SOL[0.00686165], SRM[833.95283688], SRM_LOCKED[7870.88138807], TRX[54.01559663], USD[20115.02], USDT[5.37413580], USTC[.716561] | | TRX[53.172645], USD[477.26] |
| 00317278 | Contingent | BTC[0], FTT[.07446637], SRM[65.32929542], SRM_LOCKED[330.75675936], USD[0.00] | | |
| 00317279 | | BIDEN[0], TRUMP[0], TRUMPFEBWIN[.2188], USD[0.00] | | |
| 00317281 | | TRX[.000001], USD[0.00] | | |
| 00317283 | | BTC[0.00000629], BTC-PERP[0], USD[0.96] | | |
| 00317286 | Contingent, Disputed | APE[.07563916], BTC[0.00003016], ETH[0.00000006], FTT[0], GBP[0.00], UNI[.00000001], USD[0.60], USDT[0.64484176] | | |
| 00317290 | | USD[48.86] | | |
| 00317292 | Contingent | DOGE[1], ENJ-PERP[0], ETH[0], FTM-PERP[0], FTT[.25], KSM-PERP[0], LUNA2[0.00254740], LUNA2_LOCKED[0.00594395], USD[0.00], USDT[0.00000035], USTC[.360598] | | |
| 00317294 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-20210303[0], BTC-MOVE-2021031[0], BTC-MOVE-20210411[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBEAR[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00317295 | | BAO[56992.2], KIN[189974], TRX[.000003], USD[0.13], USDT[0.00000001] | | |
| 00317300 | | UNI[.0448795], USD[0.21], USDT[0] | | |
| 00317301 | | BTC[0] | | |
| 00317302 | | USD[-0.12], USDT[8.37193257] | | |
| 00317303 | | AMPL-PERP[0], DOGEBEAR2021[.0005435], DOGEBULL[.0003403], FIL-PERP[0], MATICBULL[.01376], TRX[.010541], USD[0.98], USDT[0.54044575] | | |
| 00317307 | | 1INCH[.00049395], AAVE[1.08895], ETH[.0024947], ETHW[.0024947], FTT[.09566], MAPS[.65], UNI[12.02182455], USD[0.00], USDT[0] | | |
| 00317310 | | BTC[0.00400000], DAI[.05], ETH[.10000001], MANA[263.838], USD[277.58], USDT[0] | | |
| 00317312 | Contingent | ATOM[.033074], AVAX[.10077892], BEAR[10.2495], BNB[18.77612606], BTC[0.00000002], BTC-PERP[0], BULL[0.11499085], COIN[0.00048368], CRO[.74000436], EDEN[.000075], ETCBEAR[4750], ETH[9.89657951], ETH-0930[0], ETHBEAR[701735], ETHBULL[.31250184], ETH-PERP[0], ETHW[0.00004619], FTT[0], LUNA2[0.00515781], LUNA2_LOCKED[0.01203489], LUNC[.00027025], MATIC[0.43187429], NEAR[.00782809], NFT (301054334120569976/Monza Ticket Stub #1631)[1], NFT (314334360720907818/Singapore Ticket Stub #1952)[1], NFT (331574550999483782/Silverstone Ticket Stub #709)[1], NFT (344321615712531843/FTX EU - we are here! #22084)[1], NFT (347730523730998366/FTX EU - we are here! #23845S)[1], NFT (355032706216029531/France Ticket Stub #1725)[1], NFT (358044058803811138/FTX EU - we are here! #220815)[1], NFT (384077749082955561/The Hill by FTX #28653)[1], NFT (388339569051037255/FTX AU - we are here! #25965)[1], NFT (421736142717017965/Monza Ticket Stub #1642)[1], NFT (431530863155504749/FTX EU - we are here! #22082S)[1], NFT (432005206604409428/Netherlands Ticket Stub #1645)[1], NFT (461341037219388230/Netherlands Ticket Stub #1651)[1], NFT (471655674424636423/Singapore Ticket Stub #1949)[1], NFT (505101409072079970/FTX AU - we are here! #15396)[1], NFT (526516841898399885/Singapore Ticket Stub #1951)[1], NFT (544222724878150157/Hungary Ticket Stub #375)[1], NFT (551421812025811822/FTX EU - we are here! #238467)[1], NFT (552119661547385697/FTX Crypto Cup 2022 Key #5366)[1], NFT (569809958740758083/MF1 X Artists #69)[1], NFT (571654584963506662/FTX EU - we are here! #238438)[1], NVDA[0], NVDA_PRE[0], SOL[0.00876766], SPY[0.00015565], STEP[.00000001], SXP[0], TRUMPFEBWIN[91], TRX[.000781], TSM[0.00033414], USD[301.97], USDT[0.00140196], USTC[0.73011916], USTC-PERP[0], WBTC[0] | Yes | |
| 00317313 | Contingent | ATLAS[000], ATLAS-PERP[0], AVAX-PERP[0], BCHBEAR[.03558887], BCHBULL[.3328781], BCH-PERP[0], BEAR[8348.3792], BIT[174.9677475], BSVBEAR[4.327685], BSVBULL[6.3908625], BTC-PERP[0], BULL[0.00016635], EOSBEAR[.60638155], EOSBULL[.7493615], ETHBEAR[.79353], ETHBULL[0.00034783], ETH-PERP[0], ETHW[1.79985745], FTM-PERP[0], FTT[.42263015], LUNA2[2.57559066], LUNA2_LOCKED[6.00971155], LUNC[560840.2900947], SAND-PERP[0], SLND[153.2], TRX[.000005], USDI-14.28], USDT[0.00000002] | | |
| 00317315 | | OXY[.9107], USD[0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00317323 | | USDT[.6504639] | | |
| 00317332 | | AAVE-PERP[0], AMPL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.06], XRP-PERP[0] | | |
| 00317334 | | BNB-20200925[0], BNB-PERP[0], DRGN-20201225[0], DRGN-PERP[0], USD[1199.80] | | |
| 00317336 | | FTT[155.07984318], HT[.000592], NFT (304369987471295109/FTX EU - we are here! #140220)[1], NFT (312682547955004234/FTX AU - we are here! #55849)[1], NFT (332655693256939954/FTX EU - we are here! #140430)[1], NFT (437577156180493451/The Hill by FTX #9643)[1], NFT (447453218049471947/FTX EU - we are here! #140472)[1], NFT (516782402502224371/FTX Europe Cup 2022 Key #3884)[1], TRUMPFEBWIN[934.378225], UNI-20200925[0], UNI-PERP[0], USD[5004.03] | | |
| 00317337 | Contingent | BTC[0], ETH[0], ETHW[0], FTT[37.51964735], LINK[0], RAMP[0], SOL[0], SRM[.0121346], SRM_LOCKED[4.20586158], USD[0.00], USDT[0.00019339] | | |
| 00317338 | | BOBA[.0806], MCB[.00011205], USD[0.00], USDT[0] | | |
| 00317339 | Contingent | ABNB[.09979], ALICE-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CRO-PERP[0], EGLD-PERP[0], ETH[1], FTM[.10235266], FTM-PERP[0], GME-20210326[0], GMT[.547105], GMT-PERP[0], NFT (515668778026170682/FTX Swag Pack #684)[1], SOL[0.00175219], SRM[361.15382365], SRM_LOCKED[18387.64603892], USD[2542639.65], USDT[1653152.82757487] | | |
| 00317340 | | 1INCH[0.40499446], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.00701], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0538], AVAX-PERP[0], AXS[.09347635], AXS-PERP[0], BADGER[0.00143592], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00001539], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CBSE[0], CEL[0], CHR-PERP[0], CHZ[1.317385], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[6.9962515], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.24600000], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM.5846735], FTM-PERP[0], FTT[8.04606363], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.09407485], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.054902], MAPS-PERP[0], MATH[.0314624], MATIC[1.316974], MATIC-PERP[0], MKR[.0000015], NEAR-PERP[0], NEO-PERP[0], NFT (396734185039605095/Baku Ticket Stub #997)[1], NFT (402671303374717154/FTX AU - we are here! #224246)[1], NFT (451204277853034218/FTX EU - we are here! #224426)[1], NFT (503831120985860691/FTX AU - we are here! #54082)[1], NFT (536867939781994250/FTX AU - we are here! #4218)[1], NFT (575068214187541756/FTX EU - we are here! #224397)[1], OMG-PERP[0], ONT-PERP[0], OXY[.9065017], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX[.08155555], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.283627], SRM-PERP[0], STEP[.04021413], STEP-PERP[0], SUSHI[.47257225], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00085600], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[296.15], USDT[0.00744669], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0.6636400], XRP-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0] | Yes | |
| 00317341 | Contingent | ADABEAR[33276690], ADABULL[0.00001886], ALGOBULL[4970000], ALPHA[.9419], ALPHA-PERP[0], ALTBULL[.06], APE-PERP[0], ASD-PERP[0], BEAR[909.3549], BSVBEAR[69951], BTC-PERP[0], BULL[0.00007187], CEL-0930[0], CHZ-PERP[0], DOGE[7.06662], DOGEBEAR[273084100000], DOGEBEAR2021[0.00098047], DOGEBULL[0.58636370], DOGEHEDGE[.05891], DOGE-PERP[0], ETCBULL[97.8], ETH[0], ETHBEAR[74198], ETHBULL[2.00972020], ETH-PERP[0], FIL-PERP[0], FTT[10], FTT-PERP[0], GRTBULL[19362.3445485], HOLY-PERP[0], LEOBEAR[300], LINK[0], LINKBULL[3224.25226527], LTC[10608109], LTCBULL[7.09574892], LUNA2[.14939079], LUNA2_LOCKED[5.01524517], MATICBEAR2021[1500072.2372604], MATICBULL[0.00580425], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROOK[.0006143], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHIBEAR[10000000], THETABEAR[4496850], THETABULL[0.00000193], TRXBEAR[268377705.98], TRXBULL[0.26366426], USD[610.75], USDT[0], WAVES-PERP[0], XLMBULL[23.56232735], XRPBEAR[11196962.71853], XRPBULL[30440.5837731, XTZBULL[.05783411] | | |
| 00317343 | | CEL[.0804] | | |
| 00317348 | | AAVE-PERP[0], AR-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], YFI-PERP[0], ZEC-PERP[0] | | |
| 00317351 | | AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNT[0], BTC[0.00007435], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ[500], ENJ-PERP[0], ETC-PERP[0], ETHBULL[26.304738], ETH-PERP[0], FTM-PERP[0], FTT[0.17724404], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MANA-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20211231[0], UNI-20211231[0], USD[0.77], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 00317352 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], INJ-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00317353 | | BTC[0], UNI-PERP[0], USD[0.37] | | |
| 00317354 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATOM-20211231[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[2.48222241], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHZ[.00000001], CHZ-PERP[0], CRV-PERP[0], DAI[0.00216242], DOGE[.515265], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[575.05443671], ETH-20210926[0], ETH-20210625[0], ETH-PERP[0], ETHW[.0005407], FTT[370.13258], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC[311.5250227?], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[20000.1], MATIC-PERP[0], OXY[.05], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.21931961], SRM_LOCKED[12.26068039], SXP[2760.94506214], TOMO-PERP[0], UNI-PERP[0], USD[0815.47], USDT[.00109465], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00317356 | Contingent | APE[1299.9], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[33.62124978], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], MATIC[9195.99874455], MATIC-PERP[0], SOL-PERP[0], SRM[.45267087], SRM_LOCKED[196.11965876], USDt[-0.08], USDT[42502.81138378] | | |
| 00317357 | | POLIS[239.9544], USD[176.76] | | |
| 00317359 | | BTC[0], ETH[0], EUR[0.00], MATIC[0], SOL[3.50290982], USD[0.00], USDT[0] | | |
| 00317362 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], HOLY-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], NEO-PERP[0], PRIV-PERP[0], SLV-20210625[0], USD[1.72], USDT[0], VET-PERP[0] | | |
| 00317363 | | FIL-PERP[0], USD[1.71], USDT[100] | | |
| 00317364 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE[2], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NPXS-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX[.000089], TRX-PERP[0], USD[1.17], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00317366 | | AXS-0930[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210924[0], DOGEBULL[0], ETH[0.15398360], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETHW[.1209836], FTT-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[1.38568666], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[248.74], USDT[0.00457404], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00317368 | | AMPL[0.09931939], USD[20.20], USDT[.0028423], XRPBULL[778167.81] | | |
| 00317369 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], ATOM[.04167175], ATOMBULL[0], ATOM-PERP[0], AXS-PERP[0], BOBA[.085239], BTC-PERP[0], DEFIBULL[20], DOGE[.212135], DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[0], ETH[0.00009646], ETHBULL[0], EUR[9.42], FLOW-PERP[0], FTT[0.08326100], FTT-PERP[0], ICP-PERP[0], LDO[.095895], LDO-PERP[0], LOOKS[.4960225], LUA[0], MATIC-PERP[0], ROOK[.00000001], SOL[0.00324908], SOL-PERP[0], SRM[6.01776328], SRM[3.9814148], SUSHI[0.23389625], SUSHIBULL[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.6107375], TRX-PERP[0], UNISWAPBULL[0], USD[125822.36], USDT[0], XRP[.9472725] | | |
| 00317371 | | CRV-PERP[0], LINK-PERP[0], TRUMPFEBWIN[11071.06], TRX[.000001], USD[0.00], USDT[0.00057777] | | |
| 00317373 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09770367], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], RSR-PERP[0], SCRT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SWEAT[67], TRX-PERP[0], UNI-PERP[0], USD[783.88], USDT[0], XRP-PERP[0] | | |
| 00317374 | | ATLAS[9.43], BTC[0.00005746], DMG[.0347625], FIDA[.7], ROOK[.00038079], TRX[.000003], TULIP[.0395], USD[3449.63], USDT[4999.17162660], XRP[.230006] | | |
| 00317376 | | DFL[.00000001], JET[.29504951], TRX[.000004], USD[0.52], USDT[0] | | |
| 00317380 | | BEAR[7898.42], DOGEBEAR[1099230], USD[0.02], XRP[0] | | |
| 00317381 | | BNB-PERP[0], BTC[2.00022390], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.098081], FTT-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAY[.084961], RAY-PERP[0], SRM[.80981], SRM-PERP[0], STEP-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], USD[1.98], USDT[0], XRP[.5337], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00317388 | | UNI[.02191] | | |
| 00317396 | Contingent, Disputed | BNB[0], BTC[0], DOGE-PERP[0], DYDX[.02875], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[.14202], FTM-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00317398 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[516544.76], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.38], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00317403 | Contingent | ETH[0.00000001], FTT[0.01998300], SRM[.62352918], SRM_LOCKED[2.37647082], USD[0.00], USDT[0] | | |
| 00317404 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BSV-PERP[0], BTC[0.00000002], BTC-20210925[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20210409[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHE-PERP[0], ETHW[0.00000015], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00000001], GME-20210326[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00317407 | | ATLAS[12923.79970619], BAO[300541.4348284], BTC-MOVE-WK-20201002[0], CHF[0.00], IMX[60.66801069], USD[0.18], USDT[0], XRP[.754029] | Yes | |
| 00317413 | Contingent | FTT[781.4021958], LUNA2[0.00589230], LUNA2_LOCKED[0.01374870], SOL[577.72831364], SRM[17.96532758], SRM_LOCKED[144.27467242], TRX[.000008], USD[0.00], USDT[3600.20000000], USTC[.834084] | | |
| 00317414 | Contingent | APT-PERP[0], DFL[2.24536885], ETH[.0007556], ETHW[.0003722], GENE[.00000001], ICP-PERP[0], LUNA2[0.00233128], LUNA2_LOCKED[0.00543867], LUNC[0.00820200], MBS[2], MER-PERP[0], NFT[376136456611906605/FTX EU - we are here! #276666][1], NFT[479250952774163532/FTX EU - we are here! #276664][1], NFT[522413196491252787/FTX EU - we are here! #276660][1], POLIS[.02184842], TRX[.000059], USD[35.17], USDT[-0.54573605], USTC[.33] | | |
| 00317415 | | NFT[309563193081248405/FTX AU - we are here! #51667][1], NFT[370740684124065687/FTX AU - we are here! #51641][1] | | |
| 00317416 | | ADA-PERP[0], AMPL[0], ATLAS-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], ETH[0.00145343], ETH-PERP[0], ETHW[0.00145343], FTT[0], FTT-PERP[0], MATIC-PERP[0], OMG-PERP[0], ORBS-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.07339915], VET-PERP[0] | | |
| 00317421 | | SOL[9.9], TRX[.000002], USDT[200] | | |
| 00317424 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00001543], BTC-PERP[0], BULL[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00094205], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], NEAD-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[.28.59], SRM-PERP[0], SUSHI-PERP[0], USD[680.28], USTC-PERP[0], WAVES-PERP[0] | | |
| 00317425 | | BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201127[0], ETH[.00024823], ETHW[.00024823], USD[3.02] | | |
| 00317429 | | USD[0.35] | | |
| 00317431 | | BEAR[99.335], BNB[0.00359883], BNBBEAR[76966275], TRX[.000005], USD[0.05], USDT[0] | | |
| 00317433 | | ETH[0.00037442], ETHW[0.00037442], USD[0.37], USDT[0] | | |
| 00317437 | | ALGO-PERP[0], AVAX-PERP[0], BCH[0], BNB[.00000002], BNB-PERP[0], ETH[0.01753515], ETH-PERP[0], LTC[0], MATIC[.00000001], NFT[346889435747065321/FTX EU - we are here! #30894][1], NFT[376920816826571685/FTX EU - we are here! #31007][1], NFT[408244598398983109/FTX EU - we are here! #30747][1], SOL[0.00000003], SOL-PERP[0], USD[0.00], USDT[0.00001005], XRP[0.00000001] | | |
| 00317438 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[1], BTC-PERP[0], ETH[0.00000132], ETH-PERP[0], ETH[0], FTT[0], FTT-PERP[0], GBP[0.00], HNT-PERP[0], KIN[1], LUNA2-PERP[0], LUNC-PERP[0], TRX[1], UNI-PERP[0], USD[-0.03], USDT[0] | | |
| 00317442 | Contingent, Disputed | BNB-PERP[0], ETH-PERP[0], FTT[.00000001], LTC-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00317443 | | AVAX-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], ETH[2], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNC-PERP[0], RUNE[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[13195.69], USDT[0] | | |
| 00317444 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FTT[0.05628009], HNT-20200925[0], HT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRX[.48236402], TRX-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[0.37], USDT[551.14578942], WAVES-PERP[0] | | |
| 00317446 | | EUR[0.97], SOL-PERP[0], USD[0.22] | | |
| 00317448 | Contingent, Disputed | 1INCH-PERP[0], AAPL-0325[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[202.58], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00317449 | | ETH[.00000001], USD[0.11] | | |
| 00317450 | Contingent | 1INCH-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], CEL-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[13], FTT-PERP[0], GLAM-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[906.5980323], LUNC-PERP[0], MNGO[7160], NEO-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00317451 | | BTC[0.00480190], DEFIBULL[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210326[0], FTT[2.99811], SHIT-PERP[0], USD[1.34], USDT[0.00001566] | | |
| 00317453 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP[0.00000001], COMP-0624[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[7.59690742], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[2.00000001], FTT-PERP[12.5], GALA-PERP[0], GMT[0], GMT-PERP[0], GST[0.00000001], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], JOE[.00000003], KAVA-PERP[0], KNC[.00000001], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[5], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0.65000000], LUNA2_LOCKED[10.71554899], LUNC[500000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], MOB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR[31.55713209], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOS-PERP[0], SPELL-PERP[0], SRM[10.00003768], SRM_LOCKED[.0217764], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[.00000001], UNI-PERP[0], USD[-271.19], USDT[10.00000706], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00317454 | | BTC-PERP[0], CREAM-PERP[0], FIL-PERP[0], FLM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.50], USDT[1.04443284], YFI-PERP[0] | | |
| 00317455 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000006] | | |
| 00317456 | | BTC[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00317457 | | ETH[.00199961], HT[.0388], TRX[.000003], USD[1.26], USDT[0.32393358], XRP[.66] | | |
| 00317460 | | UBXT[.00000001], USD[0.00], USDT[0] | | |
| 00317462 | | USD[25.19] | | |
| 00317465 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.08375970], LTC[.00000001], PAXG-PERP[0], USD[0.02], USDT[0], XLM-PERP[0] | | |
| 00317467 | | TRUMP[0], USD[18.72], USDT[219.93837] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00317468 | Contingent | APT[0], ATLAS-PERP[0], BIT[1500], BNB[0.00000765], BTC[0.00009765], BTC-PERP[0], ETH[0.00006001], ETHW[.00007108], FIL-20201225[0], FIL-PERP[0], FTT[261.43886501], GMT-PERP[0], GST-PERP[0], HT[0], LUA[.0075], LUNA2[0.00048275], LUNA2_LOCKED[29.14568592], LUNC[44.80377735], LUNC-PERP[0], MATIC[0], MKR[0.00143111], RON-PERP[0], SOL[0.05000000], SOL-PERP[0], SRN-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[163.5], TRX[0.00077918], UNI-PERP[0], USD[188.14], USDT[4.37312045], USTC[0.06521331], USTC-PERP[0] | Yes | |
| 00317471 | | UNI-PERP[0], USD[8.96] | | |
| 00317472 | | TRX[.000002], USD[0.00], USDT[0.00570857], USDT-PERP[0] | | |
| 00317473 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.07314285], FTT-PERP[0], FXS-PERP[0], GLXY[0], GMT-PERP[0], GST-PERP[0], HND[0.01], HNT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00240659], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MNGO[0], OMG-PERP[0], SOL[0.00609296], SOL-PERP[0], SRM[2.43498084], SRM_LOCKED[32.21239736], SRM-PERP[0], STEP-PERP[0], STETH[0.00009287], SUSHI[0.00000001], SUSHI-PERP[0], TRX[432], UNI[0], USD[100409.53], USDT-20210924[0], USTC[0.14599955], USTC-PERP[0], YFI[0] | | |
| 00317474 | | TRX[.000001], USD[0.00], USDT[0.08389778], USDT-PERP[0] | | |
| 00317475 | | APE[61.59], USD[37.78], USDT[.0142646] | | |
| 00317476 | | AKRO[.7977], AMPL[0.05774903], AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00387187], BNB-PERP[0], BTC-PERP[0], CREAM[.00398], DOT-PERP[0], EOSBEAR[.004132], EOS-PERP[0], ETHBULL[.00009442], ETH-PERP[0], FLM-PERP[0], FLM-PERP[0], HNT[.06949], LINK[.04089971], LINKBEAR[6.945], LINKBULL[.00004435], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[.00389], SXPBEAR[.04013], SXP-PERP[0], TOMOBULL[.03917], TOMO-PERP[0], UNI[.07241], UNI-PERP[0], USD[0[-0.51], USDT[0], XRPBULL[.0027], XRP-PERP[0], XTZBEAR[.02489], YFI-PERP[0] | | |
| 00317478 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[1016.55843], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00016364], ETHW-PERP[0], FIDA[6000.04172], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[2015.78520453], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.54235774], LUNA2_LOCKED[3.59883472], LUNA2-PERP[0], LUNC[268424.1727563], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (32380341645392031)[FTX AU - we are here! #2326[1], NFT (42559021484031049)[FTX EU - we are here! #135792[1], NFT (43108320107831041)[FTX AU - we are here! #4291[1], NFT (47358430121306989)[FTX AU - we are here! #67536[1], NFT (55762065530130015)[FTX EU - we are here! #136899[1], NFT (56064070287389586)[FTX AU - we are here! #136899[1], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIB[11000000], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[485.84571412], SRM[6292.98211614], SRM_LOCKED[480.85726166], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0.02515000], THETA-PERP[0], TOMO-PERP[0], TRX[.863314], TRX-PERP[0], UBXT[24926.80761], UNI-PERP[0], USD[164343.75], USTC[43.83280098], WAVES-PERP[0], XAUT-20210326[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00317483 | | BTC[.00000006], FTT[.00498866], SRM-PERP[0], USD[0.00] | | |
| 00317484 | | BTC[0.00002349], BTC-MOVE-20201006[0], ETH[0], FIL-PERP[0], FTT[.02835], GRT[.99065197], LUA[.00000001], OXY[.47332], RAY[.563742], SRM[1.25876397], USD[0.00], USDT[0], WBTC[0] | | |
| 00317487 | | ETH[0], SOL[0], TRX[.600001], USDT[0.68052704] | | |
| 00317492 | | USDT[0] | | |
| 00317494 | | ETH[.00000001], FTT[0.00386021], MATIC[9.464], SOL[.00597], USD[3285.32], USDT[2053.76369600] | | |
| 00317497 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00317502 | | TRX-PERP[0], USD[95155.81] | | |
| 00317506 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200930[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201014[0], BTC-MOVE-20201207[0], BTC-MOVE-20210208[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00317507 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.000007], USD[0.00], USDT[0.00000069] | | |
| 00317508 | | BADGER[3.589282], BADGER-PERP[0], USD[9.84], USDT[.011113] | | |
| 00317510 | | TRX[.000003], USDT[99.80393380] | | |
| 00317512 | | AAVE-PERP[0], BNB[.00468275], BTC-PERP[0], ETH-PERP[0], FTT[0.08403559], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], TRX[.002329], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00317514 | | AGLD-PERP[0], ATOM-20210625[0], AUDIO-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BADGER-PERP[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC-20211231[0], CAKE-PERP[0], CREAM-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], HT-PERP[0], LUNC-PERP[0], MTA-20201225[0], MTA-PERP[0], NPXS-PERP[0], OKB-PERP[0], PROM-PERP[0], SLP-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[.57], USDT[9.68097209] | Yes | |
| 00317515 | | ETH[.00014599], ETHBULL[.000092], ETHW[.00014599], USD[0.07], USDT[0] | | |
| 00317516 | | ETH[0], TRX[.000017], USD[0.00], USDT[0] | | |
| 00317517 | | DOGE[.52067692], ETH[0], USDT[0.00574801] | | |
| 00317518 | | BTC[0], BTC-PERP[0], ETH[0], USD[0.00] | | |
| 00317526 | | NFT (365699300221984163/FTX AU - we are here! #209855)[1], NFT (448936412548562996/FTX EU - we are here! #209993)[1], NFT (487843385732084910/FTX EU - we are here! #209959)[1] | | |
| 00317526 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00243317], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTBEAR-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00026682], ETHBULL[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[9.40373935], FTM-PERP[0], FTT[0.09206920], FTT-PERP[0], GMT[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[16.60082174], LINK-PERP[0], LOOKS[0], LTC[0], LTCBULL[0.00571282], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.58239806], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PSG[.04842633], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[8192.54064392], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI[0.03621693], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.07101694], TRX-PERP[0], UNI-PERP[0], UNISWAPBEAR[0], USD[0.56], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[672.63853904], XRP-PERP[0], XTZBULL[0.93940616], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00317527 | | TRUMPSTAY[5197.1604], USD[0.27], USDT[88.92591265] | | |
| 00317529 | | ALT-PERP[0], BTC-MOVE-20201006[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201021[0], BTC-MOVE-20201024[0], BTC-MOVE-20201027[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], CHZ-PERP[0], FIL-PERP[0], UBXT[.84376], UNI[.099055], UNI-20200925[0], UNI-PERP[0], USD[0.50], USDT[0.00879326], XRP-PERP[0] | | |
| 00317530 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DYDX-PERP[0], FTT-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], THETA-PERP[0], UBXT[.46395141], USD[2.80], USDT[-2.52173826], XEM-PERP[0] | | |
| 00317535 | | AVAX[-0.00239772], BTC[.00146], DOGE[.9134], EMB[4.598], ETH[-0.00011975], ETHW[-0.00011899], TRX[.000009], USD[-3.25], USDT[3.88079547] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00317539 | Contingent | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH[0.00000001], BCH-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0.00000004], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CELO-PERP[0], CLV-PERP[0], COIN[0.00000001], COMP-PERP[0], CRO[0], CRO-PERP[0], DAI[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHE[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000018], FTT-PERP[0], GALA-PERP[0], GMT[0.00000001], GMT-PERP[0], GRT[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[0.00000001], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINK[0], LINK-20210924[0], LRC-PERP[0], LTC[0], LUNC[0.00000001], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (293338478679488864/FTX Crypto Cup 2022 Key #215791)[1], NFT (294705213531618176/The Hill by FTX #6245)[1], NFT (347536651276815016/Hungary Ticket Stub #1185)[1], NFT (395829759009631254/FTX EU - we are here! #89205)[1], NFT (571542336676956735/FTX EU - we are here! #86530)[1], OKB[0.00000002], OKB-PERP[0], ONE-PERP[0], PAXG[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL[0.00000079], SOL-20210924[0], SOL-PERP[0], SRM[0.00005223], SRM_LOCKED[0.03017159], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00157401], UNI[0], UNI-20210625[0], USD[0.00], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00317541 | | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.07787582], HT-PERP[0], LUNC-PERP[0], OMG-PERP[0], PUNDIX[0.08418304], PUNDIX-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP[.0801442], TOMO-PERP[0], TRX[.000022], UNI-PERP[0], USD[-455.11], USDT[208.41245201], WAVES-PERP[0] | | |
| 00317543 | Contingent, Disputed | ETH[.00000001], USD[0] | | |
| 00317544 | | AMPL[0.09437532], CEL[.09677], USD[0.00] | | |
| 00317548 | | THETA-PERP[0], UNI[.023251], UNI-PERP[0], USD[0.00] | | |
| 00317549 | | BTC[.0026207], ETH[.00813653], ETHW[.00813653], USDT[1.00037026] | | |
| 00317550 | | BTC-PERP[0], ETH-PERP[0], LINK[0], UNISWAP-PERP[0], USD[0.00] | | |
| 00317551 | | BTC[0], DYDX-PERP[0], FLOW-PERP[0], FTT[0.00909246], NFT (344279233424106521/FTX AU - we are here! #8819)[1], NFT (518738867196654522/FTX AU - we are here! #8815)[1], RAY[.0951], SOL-PERP[0], TRX[.000005], USD[1.59], USDT[1.52481594] | | |
| 00317555 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], SHIB-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00317558 | | 1INCH-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], DOGE-PERP[0], GRT-PERP[0], SNX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 00317559 | | BTC[.00009965], LTC[.0085], USD[1.59], USDT[3.34638637] | | |
| 00317560 | | NFT (359196583912020750/FTX EU - we are here! #155783)[1], NFT (398124791789983792/FTX EU - we are here! #155659)[1], NFT (401396284376244518/FTX EU - we are here! #155410)[1] | | |
| 00317561 | | 0 | | |
| 00317563 | | USDT[.00031] | | |
| 00317564 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT[0], AR-PERP[0], ASDBULL[0.00000001], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-20200127[0], BTC-MOVE-2020111[0], BTC-PERP[0], BTTPRE-PERP[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0.00000001], DEFI-PERP[0], DENT-PERP[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGEBEAR[32843630], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], GALA-PERP[0], GRTBULL[0.00000001], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA[20.00084414], LUNA2_LOCKED[0.00187633], LUNC[175.1043041], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MIDBULL[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0.00000001], THETA-PERP[0], TOMOBEAR[980620], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.46], USDT[0.00000001], USTC-PERP[0], VETBULL[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[0.00000001], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00317565 | | USDT[0.00000001] | | |
| 00317566 | Contingent, Disputed | AMPL-PERP[0], BTC[.00000015], BTC-PERP[0], DOT-PERP[0], OMG-PERP[0], ONT-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00317571 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS[.0001], AXS-PERP[0], BNB[.009], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.000005], SOL-PERP[0], SRM[-0.96926058], SRM_LOCKED[20.36449058], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-31.55], USDT[27.66276058], XRP-PERP[0], YFI-PERP[0] | | |
| 00317573 | | UBXT[5786], USDT[.024924] | | |
| 00317575 | Contingent | AXS[0], BCH-PERP[0], BOBA-PERP[0], BTC-0325[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[151.01057472], FTT-PERP[0], HT-PERP[0], LUNA[20.09174836], LUNA2_LOCKED[21407952], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRUMP[0], USD[15.76], USDT[0], XRP[0] | | |
| 00317576 | | USD[50.00] | | |
| 00317577 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00366000], VET-PERP[0], XRP[0], YFI-PERP[0] | | |
| 00317578 | | APT[1.24128903], BNB[0], BTC[0], GENE[.01265043], SOL[0], TRX[0], USD[0.00], USDT[0.05850184] | | |
| 00317579 | | 0 | | |
| 00317580 | | BTC[0], ETH[.00000001], SOL[.00898966], TRX[.000128], USDT[1.04728392] | | |
| 00317582 | | BTC[0], UBXT[.96792], UNI[.0451455], USDT[0] | | |
| 00317583 | | CHZ[4809.0861], DYDX[62], USD[0.00] | | |
| 00317584 | | BTC[0], BTC-20210326[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], UNI[.06535], UNI-PERP[0], USD[1.01], USDT[0], XRP[1.05788004], XRP-PERP[0], YFI-PERP[0] | | |
| 00317591 | Contingent | BNB[.00154909], ETH[.00000001], LTC[.00065508], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005664], SOL-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[5375.535], TRUMPSTAY[1135.22218], USD[0.09] | | |
| 00317593 | | USD[4.14] | | |
| 00317594 | | 1INCH-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], BNT-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH[.00098377], ETH-PERP[0], ETHW[0.00098377], FTT[0.02206410], FTT-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[2.90], USDT[0] | | |
| 00317595 | Contingent | BTC[0], FTT[682.077146], SRM[4.93296611], SRM_LOCKED[82.42703389], USD[0.00], USDT[0] | | |
| 00317596 | | 1INCH-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINA-PERP[0], LTC-PERP[0], MKR-PERP[0], OKB-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[25.46], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00317600 | | ETHBEAR[20985.3], SUSHIBULL[.97552], USD[0.00] | | |
| 00317601 | | FTT[31.9776], SUSHI[0], USD[0.01], USDT[85.46981600] | | |
| 00317602 | | REAL[.092571], USD[0.00], USDT[0] | | |
| 00317604 | | ROOK[.00039922], TRX[.000001], USDT[0] | | |
| 00317606 | Contingent, Disputed | AVAX-PERP[0], BNB-PERP[0], BTC[0.00000231], BTC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[0.76], USDT[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00317607 | | BTC[0], USD[1517.92], XAUT-PERP[0], ZAR[0.00] | | |
| 00317608 | | CLV[.08], ETH[0], TRX[.000007], TRX-PERP[0], USD[0.00], USDT[1.76217881], XRP[.132857] | | |
| 00317610 | | AAVE-PERP[0], ALICE[150], BNB[.3225], BNB-PERP[-11], BTC[0.00005199], BTC-PERP[-0.001], CAKE-PERP[0], CEL[0.01458384], CEL-PERP[0], CHR[24984.481263], ETH[.2796], ETH-PERP[0], ETHW[.284], FTT[25.0888595], GHT[766.17147068], HGET[244653.31822075], LINK[.7], MATIC[10.20216450], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[-252.92549534], SUSHI-PERP[500], SXP-PERP[0], TRX[.00095], USD[116444.04], USDT[75288.68754369], XAUT[2.70617858], XRP[36.203828], YFI-20210225[0] | GMT[748] | |
| 00317611 | | BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 00317613 | | ETH[.00090823], ETHW[.00090823], LUA[.044168], RAY[.97606], USD[0.51], USDT[0] | | |
| 00317615 | | BAO[109415.26772447], UBXT[.40283], USD[0.11], USDT[0.56460710] | | |
| 00317616 | | ADA-PERP[0], APE-PERP[0], AVAX[0], AXS-PERP[0], BCH[0], BNB-PERP[0], BTC[0], DAI[0], DEFI-PERP[0], ETH[0.00000001], ETH-PERP[0], GMT-PERP[0], ICP-PERP[0], LTC[.21065841], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[-1000], SUSHI[.00000001], SUSHI-PERP[0], TRX[.000016], USD[20516.98], USDT[3642.00376781], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00317617 | | NFT (417371112058083790/FTX AU - we are here! #49596)[1], RAY[.047385], RAY-PERP[0] | | |
| 00317619 | | AAVE-PERP[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNCBULL[0], LINKBULL[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKBBULL[0], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLMBULL[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00317622 | | USDT[.007282] | | |
| 00317623 | | KIN[9242], LUA[.0872], TRX[.000005], USD[0.00], USDT[0] | | |
| 00317629 | | BTC[.0000313] | | |
| 00317630 | | BTC[0], SHIB[1839505.54097767], TRX[.000001], USD[0.00], USDT[0] | | |
| 00317631 | | ADABEAR[304454100], ALGOBEAR[20000000], ASDBEAR[211109340], BEAR[24683.5369746], BNBBEAR[69790340], ETCBEAR[3001750], ETHBEAR[529640372.46763221], LINKBEAR[1190640629.55027433], THETABEAR[20000000], USD[0.05], USD[0.00000001], XRPBEAR[4000000] | | |
| 00317632 | | UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00317634 | | BEAR[35.9916] | | |
| 00317636 | | USD[10.00] | | |
| 00317637 | | COIN[0.38662575], SLV[5.99875], UBXT[14226.6795], USD[0.93], USDT[44.65] | | |
| 00317638 | Contingent | ADA-PERP[0], ATLAS[135720], BNB[0], BNB-PERP[0], BOBA[2534.68310764], BTC[0.71280010], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[40.17541745], FTM[520.93951610], FTT[0.07563869], GALA-PERP[0], IND[64000], LINK[0], LINK-PERP[0], LUNA2-LOCKED[0.00582712], LUNC[543.80131313], LUNC-PERP[0], MATIC[0], OMG[0], OMG-20211231[0], OMG-PERP[0], POLIS[1351.8], REN-PERP[0], SHIT-PERP[0], SOL[144.26012690], SOL-PERP[0], SRM[41.58590266], SRM_LOCKED[369.60835347], SXP-PERP[0], TOMO-PERP[0], TRX[50.00000300], UNI-PERP[0], UNISWAP-PERP[0], USD[71683.29], USDT[4.55000000], USTC[0], WAVES-PERP[0], XRP[0], YFI-PERP[0] | FTM[520.067648] | |
| 00317639 | | 0 | | |
| 00317641 | Contingent | UBXT_LOCKED[66.14534025] | | |
| 00317642 | Contingent | BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[4048.05] | | |
| 00317644 | | USDT[0] | Yes | |
| 00317647 | | BNB[0], BTC[0.00041569], BTC-20210326[0], BTC-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTT[0], LTC[.00017659], MTA-20201225[0], MTA-PERP[0], RUNE-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0] | | |
| 00317649 | Contingent | AAVE[.00083577], LUNA2[0.00334955], LUNA2_LOCKED[0.00781562], USD[0.00], USDT[0.01790434], USTC[0.47414544] | | |
| 00317650 | | UNI[1.548915], USDT[0.33691853] | | |
| 00317653 | Contingent, Disputed | BTC-MOVE-0310[0], USD[-0.01], USDT[.008641] | | |
| 00317656 | | AVAX[0], BNB[0.00000002], ETH[0], FTM[0], GST[.0075857], MATIC[0], NFT (356875826335444356/Official Solana NFT)[1], NFT (359501388429744737/FTX EU - we are here! #4115)[1], NFT (483349474166466276/FTX Crypto Cup 2022 Key #6934)[1], NFT (497066386472401653/FTX EU - we are here! #4267)[1], NFT (522520733915399122/FTX EU - we are here! #3989)[1], SOL[0], TRX[0.00001700], USD[0.00], USDT[0.00000232] | | |
| 00317657 | | TRUMPFEBWIN[454], USD[0.03] | | |
| 00317659 | | USDT[0.00000190] | | |
| 00317660 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00089291], ETH-PERP[0], ETHW[0.00089290], FIL-PERP[0], FTT[.074], LINK-20210625[0], LINK-PERP[0], MKR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00317665 | | USDT[0.00055610] | | |
| 00317668 | | AAVE-PERP[0], ATLAS[0], CREAM-PERP[0], FLM-PERP[0], FTT[0.01857084], GRT-PERP[0], SOL[0], SUSHI-PERP[0], USD[1.00], USDT[0.00000097], XRP-PERP[0] | | |
| 00317669 | | ATLAS[8.9892], BTC-PERP[0], POLIS[.096998], USD[0.00], USDT[0] | | |
| 00317670 | | TRX[.000133], USD[0.00], USDT[0] | | |
| 00317672 | | 0 | | |
| 00317676 | | FIL-20201225[0], OKB-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.129209] | | |
| 00317678 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTMX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05071175], FTT-PERP[0], GRTBEAR[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000002], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[528.560293], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1390.73732004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00317679 | | ALGO-PERP[0], ATOM-PERP[0], BIDEN[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CONV-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAMP-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], TRUMP[0], USD[0.64], USDT[0] | | |
| 00317684 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00009978], NFT (471798865711985758/SOLien #69)[1], SOL[0], TRX[0.00000800], USD[0.00], USDT[0] | | |
| 00317685 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.0001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.11720157], ETH-PERP[0], ETHW[25.29103596], FLM-PERP[0], FTT[0.30079410], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.60088057], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.19703214], LUNC[.00586], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (323213482759875191/FTX Crypto Cup 2022 Key #11685)[1], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP[2], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000022], TRX-PERP[0], UNI-PERP[0], USD[3.49], USDT[1.28966202], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00317687 | | BTC[.000837], UBXT[31588.5685], USDT[.03695] | | |
| 00317688 | | TRX[.000002], USD[0.00], USDT[0.0000000] | | |
| 00317689 | | AMPL-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-20201225[0], BSV-20210326[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DMG-PERP[0], DOGE-20210326[0], EOS-20210326[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], GRT-20210326[0], LINK-20201225[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MTA-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-20201225[0], SOL-20210326[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[1.62], XRP-20201225[0], XRP-PERP[0] | | |
| 00317690 | | BTC-PERP[0], ETH[.00002387], ETHW[.00002387], FLM-PERP[0], LEND-PERP[0], LINK-PERP[0], TOMO-PERP[0], TRX[.000006], USD[1.14], YFI-PERP[0] | | |
| 00317692 | | HGET[.00796], UBXT[.4062] | | |
| 00317693 | | UNI-PERP[0], USD[0.05] | | |
| 00317697 | Contingent | 1INCH-PERP[0], AAVE-20201225[0], AAVE-20211131[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20201225[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[-0.03340000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20201225[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20201225[0], DOT-20211231[0], DOT-PERP[0], DRGN-20210924[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211131[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20201225[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[-0.45999999], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FIDA-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-20201225[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20201225[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210924[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210924[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000003], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00123169], TULIP-PERP[0], UNI-PERP[0], USD[0.00000000], USD[163.81], USDT[0.00000043], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00317698 | | APT[.89], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00014046], BTC-PERP[0], CHZ-PERP[0], CQT[.0602], DOGE-PERP[0], DOT[.059974], ETH[0], ETHW[.00047095], ETHW-PERP[0], FTT[.08671891], FTT-PERP[0], GMT[.64], HT-PERP[0], JASMY-PERP[0], MATIC[0], MATIC-PERP[0], NFT (42746813210402998/FTX x VBS Diamond #393)[1], RSR-PERP[0], UNI-PERP[0], USD[-6.13], USDT[0], XRPT.163155] | | |
| 00317699 | | ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AURY[.99886], CAKE-PERP[0], EGLD-PERP[0], ETH[.0004209], ETHW[0.0042090], FTT-PERP[0], GLMR-PERP[0], HT-PERP[0], INTER[.096979], LEO-PERP[0], NEAR-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USDL-33.211, USDT[830.71812700] | | |
| 00317702 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00009997], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000003], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00121369], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | TRX[.001209] |
| 00317703 | | AAVE[6.54612976], BNB[0.00073223], BTC[0], DENT[7731.16084992], DOGE[292.84203424], ENJ[2812.07936293], ETHW[28.12458359], EUR[2.72], KIN[1066332.32194659], LINK[.0006687], OMG[1208.12606456], PUNDIX[1661.04542055], SHIB[5305201.28829852], UBXT[2936.01149434], USDI[0.01], USDT[0], XRP[0] | Yes | |
| 00317706 | | ALPHA[0.86277251], AMPL[0], AMPL-PERP[0], BTC-MOVE-0320[0], BTC-PERP[0], FTT[150.63572024], LINK[120], ROOK[4], STEP[4000], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[1740.26014734] | | |
| 00317710 | | ETH[0], USD[0.00] | | |
| 00317711 | Contingent, Disputed | BTC-PERP[0], USD[-0.01], USDT[.01276665] | | |
| 00317713 | | TRX[.000003], USD[0.24], USDT[2.166868] | | |
| 00317717 | | ETH[7.00063624], ETH-PERP[0], ETHW[7.60063624], USD[0.00] | | |
| 00317721 | | CLV[.04], ETH[.00000001], STEP[.01], USD[0.00], USDT[0] | | |
| 00317724 | | ATLAS[9.982], SLP[110], STMX[9.742], UBXT[.7578], UNI-20200925[0], UNI-PERP[0], USD[0.24], USDT[0] | | |
| 00317727 | | HGET[.036512], TRX[.000003], USD[944.89], USDT[.00354003] | | |
| 00317730 | | ADABULL[0.00000004], BCHBULL[.009169], BEAR[95.193], BNB[.00000092], BNBBEAR[16922.95], BNBBULL[0.00000441], BTC[0], BULL[0.00000675], DEFIBEAR[.906075], DEFIBULL[0.00000655], ETHBULL[0], USD[0.22], USDT[-0.00560661] | | |
| 00317732 | | BADGER-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[1.91] | | |
| 00317737 | | BTC[.0000994], BTC-PERP[0.03380000], BTTPRE-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], SOL[7.31400713], UNI-PERP[0], USD[-633.97], USDT[654.31754578], USDT-PERP[0] | | |
| 00317738 | | MATH[131.1917855], MER[1658.27534], RAY[56.924855], USD[0.16], USDT[0] | | |
| 00317740 | | UNI-PERP[0], USD[0.32] | | |
| 00317742 | | MBS[896.8206], USD[1.12], USDT[0] | | |
| 00317744 | | ATLAS[419.9202], USD[0.96], USDT[0] | | |
| 00317752 | | AMPL-PERP[0], ETH[0], ETH-20210326[0], FTT[0.16807375], SUSHI-20210326[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.86], USDT[0] | | |
| 00317753 | Contingent, Disputed | COMP[0], FTT[0], KNC[0], MKR[0], USD[0.00], USDT[0.02115285], YFI[0] | | |
| 00317755 | | BTC[.0014], UBXT[60000.2395], USD[0.27], USDT[.00766] | | |
| 00317756 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ANC[.9956], ANC-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000011, TRX-PERP[0], UNI-PERP[0], USD[-0.14], USDT[0.16402526], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00317758 | | UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00317762 | | COMP-PERP[0], DOGE-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], USD[0.00], USDT[0] | | |
| 00317764 | | ADABULL[0.00000057], BTC[0.02679559], BTC-PERP[0], BULL[0.00000778], ETH[.12797568], ETHBULL[0.00000954], ETHW[.12797568], SUSHIBULL[3116], SUSHI-PERP[0], TRX[.000079], USD[-310.74], USDT[0.00370664], XLMBULL[.0], XRPBULL[1200.7] | | |
| 00317765 | Contingent | ALICE[609.9030495], ALICE-PERP[0], ALPHA[.78396057], ALPHA-PERP[0], APE[.002], ASD-PERP[0], ATLAS-PERP[0], AURY[.62259396], BICO[.1285925], BIT-PERP[0], BLT[24838.19305297], BTC[0.57300000], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COIN[.0000012], COMP[0.00000862], CQT[.18228571], DOGE[3], DOT[95.5], DYDX-PERP[0], ETH[8.57203649], ETH-PERP[0], ETHW[2.77200000], FIDA[2.02672725], FIDA-PERP[0], FLOW-PERP[0], FTT[3550.12888538], FTT-PERP[0], GENE[669.701704], HT-PERP[0], KSM-PERP[0], LTC[.00617], LUNA2_LOCKED[2110.301136], LUNC[190000.75], LUNC-PERP[0], MER[.349544], NEAR-PERP[0], OMG-PERP[0], OXY[.877072], POLIS-PERP[0], PSY[.222275], RAY[0.26168], RAY-PERP[0], SLND[.058506], SOL[0.01143875], SOL-PERP[0], SRM[12.38912849], SRM_LOCKED[171.69087151], STMX-PERP[0], TRX[18.002428], USD[6033.70], USDT[0.00843892], USDT-PERP[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00317766 | Contingent | 1INCH-PERP[0], AAVE-2021231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-2021031326[0], BNB-PERP[0], BTC[0.00499882], BTC-2021031326[0], BTC-2021062326[0], BTC-2021062326[0], BTC-2021123[0], BTC-PERP[0], COMP-PERP[0], COPE[16.45914403], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-2021031326[0], ETH-2021062326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[25.00000003], FTT-PERP[0], HOLY-PERP[0], LINK-2021031326[0], LINK-PERP[0], LUNA2[0.00002002], LUNA2_LOCKED[0.00004671], LUNC[4.36], LUNC-PERP[0], OMG[0], OMG-2021123[0], OMG-PERP[0], PAXG[0], RAY-PERP[0], RSR-PERP[0], SLV-2021032[0], SNX-PERP[0], SOL[0.10000000], SOL-PERP[0], SPY-0325[0], SRM-PERP[0], STEP[0.00000003], STEP-PERP[0], SUSHI-2021032[0], SUSHI-2021062[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[251], TRX[0], UNI-PERP[0], USD[-0.01], USDT[0.00003138], USTC[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00317767 | | ETH[.00030441], ETHW[.00030441], FIL-PERP[0], STEP[1.5], TRX[.000001], USD[0.00], USDT[0] | | |
| 00317769 | | BNB[0], ETH[0], FTT[0], LTC[0], MATIC[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00317770 | | FIL-PERP[0], LUA[.04430925], TOMO-PERP[0], UNI-PERP[0], USD[1138.13], USDT[68.25474362] | | |
| 00317771 | | BNB[-0.00000715], ETH-PERP[0], TRX[.000833], USD[0.01], USDT[0.45596885] | Yes | |
| 00317774 | | BTC-PERP[0], USD[0.00] | | |
| 00317775 | | UBXT[300.34358361] | | |
| 00317776 | | USD[0.15], USDT[0] | | |
| 00317777 | | DMG[99.2597355], USDT[0.01590613] | | |
| 00317779 | | USD[0.03] | | |
| 00317780 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-20210703[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-2021092440], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STOR-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00317781 | | ETH[.00000001], ETH-PERP[0], FIL-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00317782 | | USDT[.0145] | | |
| 00317788 | | CHZ[.83614037], ETH[.00000001], FTT[.39965], TRX[0], USD[3.99], USDT[0], ZRX-PERP[0] | | |
| 00317790 | | BTC[.00002002], ETH[.00044717], ETHW[0.00044716], MTA-PERP[0], USD[0.37] | | |
| 00317794 | Contingent | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNA2[0.11042929], LUNA2_LOCKED[0.25766834], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00317795 | | DOGE[5], UBXT[.0073], UNI[.03], USD[0.30], USDT[.30364] | | |
| 00317800 | | SXPBULL[0.00125763], USD[0.00], USDT[1.46520233] | | |
| 00317801 | | USD[333.08] | | |
| 00317802 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], BAO-PERP[0], BNB-PERP[0], BSVBULL[1170], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-2021092440], BTC-2021123110], BTC-MOVE-0315[0], BTC-MOVE-0322[0], BTC-MOVE-0409[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20210102[0], BTC-MOVE-20210104[0], BTC-MOVE-20210512[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETHE2.93724033], ETH-PERP[0], ETHW[0.16326463], FTM-PERP[0], FTT[37.34556925], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA[24.68671734], LUNA2_LOCKED[10.93567381], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-2021062[0], OKB-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-2021062[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SSX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00317810 | | 1INCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[.00000001], GRT-PERP[0], ROOK-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00317812 | | BTC[0.00009998], TRX[.000008], USD[3.33], USDT[.0086] | | |
| 00317813 | | ALTBULL[99.90720334], SLV-2021123110], USD[0.25], USDT[0] | | |
| 00317814 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00317816 | | AMC-20210326[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-20210326[0], LINKBULL[0], SLV-20210326[0], SOL-PERP[0], USD[0.01], VET-PERP[0], XRP-2021032[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00317817 | | ETH[0], USD[0.00], USDT[0], XRP[0] | | |
| 00317818 | | USD[0.76] | | |
| 00317819 | | NFT (44579990313834724B/FTX Crypto Cup 2022 Key #8567)[1], TRX[-0.45645382], USD[0.05] | | |
| 00317820 | | DOGE[5], ETH[.0008854], ETHW[.0008854], USD[0.01] | | |
| 00317822 | | FTT[0.00081039], USD[0.07], USDT[0] | | |
| 00317823 | | FTM[3326.3392332], FTT[150.11], USD[0.00] | | |
| 00317825 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AURY[.00000001], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[150.51691469], LINK-PERP[0], LTC-PERP[0], LUNA2[21.27885188], LUNA2_LOCKED[49.65065438], NEAR-PERP[0], OKB-PERP[0], ROSE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TRX[.000058], UNI-PERP[0], USD[552.41], USDT[8000.51032098], USTC[3012.12433], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00317828 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.35], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00317830 | | USDT[0.03515901] | | |
| 00317831 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00571405], XRP-PERP[0] | | |
| 00317833 | | USD[1.77], USDT[0] | | |
| 00317834 | | 1INCH-PERP[0], BTC[0.00007062], BTC-PERP[0], ETH-PERP[0], FTT[0.06515641], SHIB-PERP[0], USD[5308.21], USDT[0.00000001] | | |
| 00317837 | | TRX[.000002] | | |
| 00317839 | | BAND-PERP[0], BTC[.0000032], DOGE-PERP[0], ICP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[.0030944], XRP-PERP[0], YFI-PERP[0] | | |
| 00317846 | | USD[0.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00317847 | | BCHBULL[41.589914], BTC-PERP[0], EOSBULL[171.74626], LTCBULL[7.799378], LTC-PERP[0], SXPBULL[10.9978], USD[-0.66], USDT[0.76764500], XTZBULL[5.408918] | | |
| 00317850 | | BTC[0], BTC-PERP[0], ETH[0], LTC[0.02977222], USD[0.00], USDT[0.00000019] | | |
| 00317852 | | ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00317853 | | UBXT[43372] | | |
| 00317856 | | APE-PERP[0], ASD-PERP[0], ATLAS[2.4], BLT[.42753], BNT-PERP[0], CEL-PERP[0], COPE[.54685], ETH-PERP[0], ETHW[.00036433], FLOW-PERP[0], GARI[.07099], LOOKS[.56094], LOOKS-PERP[0], LUNC-PERP[0], MOB[.53831], RON-PERP[0], SPELL-PERP[0], SRN-PERP[0], STGI.70887061], TRX[.000996], USD[1.09], USDT[0] | | |
| 00317857 | | ADA-20210924[0], ADABULL[0], ALPHA[1354.67063217], BNB-20210924[0], BTC[.3503626], BTC-0325[0], BTC-20211231[0], CAKE-PERP[0], ETH[0], ETH-0325[0], PERP[835.643927], SUSHI[.00000001], TRX[.000002], TRX-20210924[0], USD[4.34], USDT[0] | | |
| 00317859 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00019425], FTT-PERP[0], GBP[0.00], GRT-20210326[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], RUNE-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00317860 | | APE-PERP[0], ATLAS[12517.9157], BICO[195], FTT[0.08716754], TRX[5511.20839], USD[-3.74], USDT[0.00000001] | | |
| 00317863 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[4.73353819], LUNA2_LOCKED[11.04496912], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[-75.84], USDT[109.79665081], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00317865 | | 1INCH-PERP[0], ADA-PERP[0], BTC[0.00000008], BTC-PERP[0], ETH[.00018588], ETH-PERP[0], ETHW[.00018588], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00242653], LTC-PERP[0], NOB[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], XRP[.47945738], XRP-PERP[0], XTZ-20201225[0], ZEC-PERP[0] | | |
| 00317870 | | AMPL[0.01286689], USDT[0] | | |
| 00317873 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KIN-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00317875 | | ADA-PERP[0], ALGOBULL[0], AMPL-PERP[0], BAL-PERP[0], BAND[0], BCH-PERP[0], BCHBULL[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT[0], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00317877 | | ADABULL[0.00002378], ATOMBULL[1.09350389], BALBULL[2.61999903], BCHBULL[.0136378], BNBBULL[0.00004197], BSVBEAR[18.97524], BSVBULL[22.58525], BTC-PERP[0], BULL[0.00003612], BULLSHIT[0.00007046], COMPBULL[0.03481795], DEFIBULL[0.00685957], DOGE[5.59701], DOGEBULL[0.01150008], ETH[0.00067880], ETHBULL[0.00067880], HTBULL[0.00004866], LINK[.142012], LINKBULL[.10603703], LTCBULL[0.02935325], MATICBULL[.1951985], MKRBEAR[0.00004387], MKRBULL[0.00000917], OKBBULL[0.00000428], SRM[.81912], SUSHI[.45478], SUSHIBEAR[169.661075], SUSHIBULL[122.9191625], SXPBEAR[.7527815], SXPBULL[.07819752], TOMOBULL[.207106], TRXBULL[113.52999545], UNISWAPBEAR[0.00007732], UNISWAPBULL[0.00015238], USD[0.00], VETBULL[0.22198242], XLMBULL[0.22260411], XRPBULL[27.80882345], XTZBULL[2.09710572], ZECBULL[0.02316986] | | |
| 00317880 | | CHZ-PERP[0], KAVA-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[4.65], USDT[0] | | |
| 00317881 | | USDT[0.06414098] | Yes | |
| 00317882 | | BTC[0.00048120], EUR[0.15], GST-PERP[0], TRUMP[0], USD[0.00], USDT[0.44343285] | | |
| 00317884 | | FTT[0], TRX[0], USD[-0.02], USDT[1.83142699] | | |
| 00317885 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000004], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000007], BTC-20201226[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0210[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000002], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20201225[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000006], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-21021139[0], ETHBULL[0], ETH-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000044], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALA-PERP[0], GENE[.0908515], GLMR-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-20201225[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000003], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POL[S[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00000001], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[6.17321018], SRM_LOCKED[40.39787376], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STOR-PERP[0], SUSHI[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000011], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TULIP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[2.14], USDT[454.54002097], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], YFI-20210326[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00317887 | | AAVE-PERP[0], ALT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], MTA-PERP[0], OKB-PERP[0], SHIB[98337.5], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[11.17], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00317889 | | BAO[650.87647443], BTC[.00037969], USD[0.00] | | |
| 00317895 | | BTC[.00035], BTC-PERP[0], USD[-0.81] | | |
| 00317897 | Contingent | APT[0], BCH[.0000327], BRZ[0], BTC[0], ETH[0], FTT[0], GBP[0.00], SRM[.60334208], SRM_LOCKED[47.52690937], USD[2.91], USDT[0] | | |
| 00317899 | | ADABULL[0], ALGO-PERP[0], ALGOBULL[0], ALGO-PERP[0], ATLAS[0], AVAX[0], BCHBULL[0], BTC[0], CHZ[0], CRO[0], DOGEBULL[0], ETHBULL[0], FTT[0], GRT[0], GRTBULL[0], LINKBULL[0], LUNC[0], MANA[0], MATIC[0], SAND[0], SHIB[0], SOL[0], SUSHIBULL[0], SXP[0], SXPBULL[0], SXP-PERP[0], USD[0.00], USDT[0], WAVES[0], XRPBULL[0], ZECBULL[0] | | |
| 00317900 | | ALGO-PERP[0], BTC[0.00000001], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200926[0], BTC-MOVE-20200930[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201015[0], BTC-MOVE-20201018[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20210403[0], BTC-PERP[0], BULL[0], FTT[25.185712], LINK-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00317901 | | UNI[.04074425], USD[0.03], USDT[0.21597037] | | |
| 00317903 | | USDT[0.00033703] | | |
| 00317905 | | NFT (341952264249945036/FTX AU – we are here! #17452)[1], USD[0.27] | | |
| 00317906 | | AAVE-PERP[0], BTC[0], ETH-PERP[0], USD[0.00] | | |
| 00317907 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[.0962375], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETHBEAR[33.3275], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], PRIVBEAR[.00043943], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.436775], SOL-PERP[0], SRM[.23141915], SRM_LOCKED[.18774989], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRPBEAR[.0306845], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00317908 | | BTC[0], BULL[0], ETHBULL[0], FTM[.6124], USD[241.02], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00317910 | Contingent | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM[0.040182], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00001773], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA[0.1341627], FIDA_LOCKED[3.41668021], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.0104622], SRM_LOCKED[60437911], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.53], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00317911 | | 1INCH-PERP[0], ALPHA-PERP[0], ENJ-PERP[0], ETH-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.12], XRP-PERP[0] | | |
| 00317917 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01785304], FTT-PERP[122.2], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0.00000001], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00928685], LTC-PERP[0], LUNA[20.00113410], LUNA2_LOCKED[0.00264625], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[1750], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], NFT [43214254323219888/FF chips 25][1], OMG[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.000036], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-155.58], USDT[0.00114508], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00317922 | | NFT [383738362367395684/FTX EU - we are here! #230274][1], NFT [394638309068344715/FTX EU - we are here! #230877][1], NFT [574996321040268187/FTX EU - we are here! #230994][1] | | |
| 00317926 | | USD[1.07], USDT[0.00436847] | | |
| 00317931 | | TRX[0], USD[0.00], USDT[0.00000209] | | |
| 00317932 | | TRX[.000001], USD[0.00], USDT[0.00379908], USDT-PERP[0] | | |
| 00317933 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00749808], ETH-PERP[0], FTM-PERP[0], FTT[0.01802114], FTT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND_349335], SAND-PERP[0], SNX-PERP[0], SOL[.00262851], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1433.76], USDT[0.00000001], XRP-PERP[0] | | |
| 00317934 | | AMD[3], AUDIO[2000], BTC[1.20991018], BTC-PERP[0], ETH[7.53260299], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[503], KIN[2], LTC[12.4], LUNC-PERP[0], NVDA[11.9987175], SOL[.15], TSLA[6.028917], USD[1.45], USDT[0] | | |
| 00317939 | | BTC-20210326[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.09866791], FXS-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-0325[0], USD[26633.29], USDT[632.83080764] | | USD[26528.18], USDT[630.064277] |
| 00317941 | Contingent | AAVE[0], BTC[0], ENS[.00000001], ETH[0.00000001], FIDA[4.557413], FTT[0.09073613], KIN[69000690], LUNA2[0.00986566], LUNA2_LOCKED[0.02301987], LUNC[0], MSOL[0], OXY[221.109648], RAY[0], RNDR[802.9803562], SOL[0.00000003], SOL-PERP[0], SRM[56.58379811], SRM_LOCKED[498.06988711], STEP[.00000001], STSOL[0], SUSHI[0], TRX[0], USD[8471.29], USDT[0], USTC[0] | | |
| 00317944 | | USD[12.01], USDT[0.00771975] | | |
| 00317945 | | USD[0.26], USDT[0] | | |
| 00317948 | | NFT [437782115851080559/FTX EU - we are here! #56558][1], NFT [508712317508837887/FTX EU - we are here! #56690][1], NFT [516189386660967270/FTX EU - we are here! #56145][1] | | |
| 00317951 | | BTC[0], ETH[0], USD[8.26] | | |
| 00317952 | | ROOK[.00129614], USD[-0.01], USDT[0.42997835] | | |
| 00317956 | | TRUMPFEBWIN[377.9363], UBXT[.9031], USD[0.00] | | |
| 00317958 | | ADA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[150.08355544], FTT-PERP[0], LINK-PERP[0], LTC[12.08411612], MATIC[0], MATIC-PERP[0], PUNDIX-PERP[0], SHIB[0], STX-PERP[0], SUSHI[0], USD[9787.12] | | |
| 00317960 | | USDT[14.9265441] | | |
| 00317967 | | CREAM-PERP[0], RUNE-20201225[0], RUNE-PERP[0], USD[0.05] | | |
| 00317968 | | AAVE-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.013], ETH-PERP[0], ETHW[.013], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], UNI-PERP[0], USD[10.82], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00317971 | | BTC-PERP[0], DEFI-PERP[0], ETH[.00073875], ETH-PERP[0], ETHW[.00073875], USD[4.07], YFI-PERP[0] | | |
| 00317975 | | AVAX[0.00006939], BIDEN[0], ETH[.00000001], TRUMP[0], TRX[.000011], USD[0.00], USDT[0] | | |
| 00317976 | | APE[.0823], DOGEBEAR2021[.0002524], DOGEBULL[0.00647306], DOGE-PERP[0], ETH[.00010802], ETHW[0.00010802], FTM[.18217665], GODS[.076889], IMX[.08348], MATIC[.00000001], MATICBULL[5.3095186], SOL[0], TRX[.000009], USD[10.98], USDT[0] | | |
| 00317977 | | BNB[.00954739], ETH[0], FTT[.00000001], GBP[0.95], TRX[0.09961628], USD[5.54], USDT[0] | | |
| 00317980 | | AVAX-20201225[0], FIL-PERP[0], RON-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.00] | | |
| 00317982 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00050112], BTC-PERP[0], CEL[.10976], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00032100], ETH-PERP[0], ETHW[.000321], FLOW-PERP[0], FTM[.679345], FTT[1.25827229], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT [459336075801893264/Jason 'Summer of Sol' Derulo][1], REN[.87766369], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[13.81], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00317984 | | BTC[0.00369761], FTT[7], KIN[6046470.655], TRX[.000001], USD[0.53] | | |
| 00317987 | | BTC[.00100547], UNI-PERP[0], USD[-3.07] | | |
| 00317991 | | DOGE-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.19], XRP-PERP[0] | | |
| 00317992 | | BTC[0], BTC-PERP[0], FIL-PERP[0], UNI-PERP[0], USD[4.46] | | |
| 00317993 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], BTC[0.00002043], BTC-PERP[0], CELO-PERP[0], COPE[.547], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FXS[.08262], FXS-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[2.363], MATIC-PERP[.200000], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL[.00284216], SOL-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[253393.29], USDT[.007833], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00317994 | | ETH[0], MNGO[8.9892], OMG[.46], SKL[12610.60353], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00317996 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], RAY[0], UNI[0], UNI-PERP[0], USD[0.00] | | |
| 00317999 | | AAVE[0], ASD[0], BCH[0], BNB[0], BNT[0], BTC[0], EOS-PERP[0], FTT[0.07739821], LINK[0], LTC[0], NEO-PERP[0], PAXG[0.00006609], RUNE[0], SNX[0], USD[0.00], USDT[1448.12110125], XTZ-PERP[0], YFI[0] | | |
| 00318003 | | ADA-PERP[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIB-PERP[0], TRYB-20210625[0], USD[0.13], USDT[0], XRP-PERP[0] | | |
| 00318007 | | AMPL-PERP[0], DOGE[1], EOS-PERP[0], TRX[.000016], USD[-17.58], USDT[25.55102833], ZEC-PERP[0] | | |
| 00318008 | | FIDA[.237671], MAPS[.766448], OXY[.938535], USD[0.01], USDT[0.48969631] | | |
| 00318015 | | BTC[3.33556], ETH[36.121], ETHW[36.121], FTT[266.667], GRT[11109.20403108], SOL[134.03903623], USD[0] | | |
| 00318016 | | LUA[2632.048523], TRX[.000005], USD[0.00], USDT[0.00000026] | | |
| 00318017 | | ETH[0], USD[0.00000004] | | |
| 00318018 | Contingent | BNB[.00000001], ETH-PERP[0], FTT[0.00798839], LOOKS[6828.9826991], LTC-PERP[0], RAY[339.37450956], SRM[111.76573224], SRM_LOCKED[2.30697762], USD[0.00], USDT[0] | | |
| 00318021 | | ETH[0], USDT[.225008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00318022 | | BTC[0], USD[0.00], USDT[0.00005185] | | |
| 00318027 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBEAR[.83109], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-20210326[0], BCH-PERP[0], BEAR[1.331], BNBBEAR[.052785], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-20210326[0], ETHBEAR[40.09887], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBEAR[17.90525], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOBEAR[637.0245], TOMO-PERP[0], TRXBEAR[.951455], TRX-PERP[0], UNI-PERP[0], USD[-0.70], VET-PERP[0], XLM-PERP[0], XRPB[2.3722], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00318033 | | BIDEN[0], USD[0.00] | | |
| 00318036 | | USD[15.73] | | |
| 00318037 | Contingent | BNB-PERP[0], BTC[0.01885201], BTC-20211231[0], BTC-PERP[0], DFL[.00000001], ETH[.00000001], ETH-20210326[0], ETH-PERP[0], FLOW-PERP[0], FTT[707.43428817], FTT-PERP[0], OLY2021[0], OMG-20211231[0], RAY-PERP[0], RON-PERP[0], SRM[2.14856291], SRM_LOCKED[54.01143709], STEP[.00000002], STEP-PERP[0], USD[11661.31], USDT[0.00000001], XEM-PERP[0], XRP-PERP[0] | | |
| 00318039 | | BCHBULL[26.69466], ETH[.0008998], ETHW[.0008998], LUA[.0444], SXPBULL[40.851828], TRX[.000018], USD[0.29] | | |
| 00318041 | | BNB[0], BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00318048 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00318050 | | BCH[0], BNB[0], BTC[-0.00006330], CRV-PERP[0], FTT[0.04930000], RSR-PERP[0], SC-PERP[0], SUSHI[.50000001], USD[-0.29], USDT[1.66696433] | | |
| 00318052 | | ALGO[0], AVAX[0], BNB[0], BNBBULL[0], GENE[.00000001], MATIC[0], NFT (330344817832415009/FTX EU - we are here! #56640)[1], NFT (440329391612042933/FTX EU - we are here! #56448)[1], NFT (575055342969326397/FTX EU - we are here! #56854)[1], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 00318055 | | TRX[.326472], USD[0.19], USDT[0.01678865] | | |
| 00318056 | | BNB-PERP[0], DOGE-PERP[0], SHIB-PERP[0], SXP-0325[0], TRYB-PERP[0], USD[0.00], USDT[2.21166808] | | |
| 00318060 | | AGLD-PERP[0], BTC-PERP[0], TRX[.000001], USD[0.00] | | |
| 00318061 | Contingent | BAND[0.29848703], BAND-PERP[0], ETH-20210924[0], ETH-20211231[0], FTT[150.00000400], FTT-PERP[0], LUNA2[0.00207494], LUNA2_LOCKED[0.00484153], OMG-20211231[0], OMG-PERP[0], SRM[1.91697519], SRM_LOCKED[13.38302481], TRX[32999.67102484], TRX-PERP[0], USDI[-1169.09], USDT[0], USTC[0.29371856], USTC-PERP[0] | | |
| 00318067 | Contingent | AVAX[0], BNB[0], BTC[0], CEL[.0363], FTT[.079936], LUNA2[0.72256399], LUNA2_LOCKED[1.68598265], LUNC[156005.2586503], MBS[0], SOL[0.00013745], SRM[.99981], USD[0.04], USDT[1.70611463], USTC[.86757] | | |
| 00318068 | Contingent | BNB[.000586], CRO[2.592], ETH[.0002263], ETHW[.0002263], FIDA[.41765], LINK[744.3], LTC[.007918], MATIC[.279], MNGO[9.996], QI[612570.454], SLND[28.545985], SOL[.003904], SRM_20781828], SRM_LOCKED[14.79218172], TRX[.000778], TULIP[.06006], UNI[.035865], USD[98338.91], USDT[1.33021270], XRPI.975] | | |
| 00318070 | | AVAX-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[8.25], USDT[0], YFI-PERP[0] | | |
| 00318073 | | DEFI-20201225[0], DEFI-PERP[0], USD[0.31] | | |
| 00318075 | | MANA[12.54996304], SECO[33], UNI[.02190375], USD[0.00], USDT[0], XRP[.9335] | | |
| 00318076 | | AGLD-PERP[0], ALTBULL[2.56539022], BNB[.00045702], BULL[0.00000400], ETH[.00000002], ETHW[.80282652], FTT[25.5], FTT-PERP[0], UNI-20201225[0], USD[-0.11], USDT[0] | | |
| 00318077 | | USD[0.18] | | |
| 00318080 | | 1INCH-PERP[300], ADA-PERP[200], ALICE-PERP[30], ANC-PERP[0], APE-PERP[40], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[2], AXS-PERP[10], BCH-PERP[0], BIT-PERP[200], BNB-PERP[0], BTC[0.00006034], BTC-0331[-0.01], BTC-0624[0], BTC-0930[0], BTC-PERP[-0.01], CAKE-PERP[120], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[4], ETH-PERP[0], ETHW[21.9896], ETHW-PERP[15], FTT-PERP[15], GMT-PERP[0], GRT[999.8], ICP-PERP[60], KNC-PERP[100], LEND-20201225[0], LINKBULL[1999.6], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[.9996], SOL-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[8000], TOMO-PERP[0], TRX[.000948], UNI-20210326[0], UNI-PERP[0], USD[-5067.12], USDT[4962.51086785], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[-0.05], ZIL-PERP[0] | | |
| 00318082 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (430703387440429285/FTX EU - we are here! #253553)[1], NFT (498974602578962998/FTX EU - we are here! #253605)[1], NFT (507098181227477538/FTX EU - we are here! #253578)[1], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[132.10], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00318085 | Contingent | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002305], BTC-PERP[0], DOT-PERP[0], DYDX[22.6], ETH[0.00000002], ETHW[7.46675649], FIL-PERP[0], FTM-PERP[0], FTT[150.14919423], ICP-PERP[0], LUNA2[0.00079008], LUNA2_LOCKED[0.00184352], RAY-PERP[0], SHIB-PERP[0], SOL[0.00060000], SOL-PERP[0], SRM[.13426272], SRM_LOCKED[7.38947711], TRX[0], TRX-PERP[0], USD[0.01], USDT[4.21172239], USTC[1.11184], WAVES-PERP[0], YFI-PERP[0] | | |
| 00318093 | | BADGER[.00864499], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], GRT-PERP[0], KNC-PERP[0], RSR-PERP[0], THETA-20210326[0], UNI-20201225[0], USD[0.00], USDT[0] | | |
| 00318094 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00007824], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FIL-20210326[0], FTT[.0447183], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-20210326[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-20210326[0], SNX-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0.18], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00318095 | | BTC[0], UNI-PERP[0], USD[0.28], USDT[0.36852716] | | |
| 00318098 | | BTC-PERP[0], TRUMPFEB[0], USD[0.00], USDT[.02] | | |
| 00318099 | | CUSDT-PERP[0], USD[0.00] | | |
| 00318100 | Contingent | ATLAS[180010], AUD[0.00], AURY[139.88113664], BICO[1100], DFL[300], ETH[0.00000001], FTT[.02519604], MAPS[1003.4421835], POLIS[2000], PTU[2436], SRM[99.05163778], SRM_LOCKED[452.94836222], TRX[0.00001150], USD[1.70], USDT[0.00000001] | TRX[.00001], USD[1.53] |
| 00318108 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 00318110 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00000001], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-WK-20201222[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY[.191053], SNX-PERP[0], SOL-20210625[0], SOL-2021123[0], SOL-PERP[0], SRM[3.23321574], SRM_LOCKED[220.12184091], SRM-PERP[0], STEP-PERP[0], STG[2500.05], SUSHI[.167], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], USD[32034.72], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00318111 | | BTC[.1889], USD[5.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00318114 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20211231[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20201225[0], ETH-20210326[0], ETH-20210624[0], ETH-20211231[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OLY2021[0], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00318120 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [39399840526904821 1/FTX EU - we are here! #258782][1], NFT [45317542371505097/FTX EU - we are here! #258749][1], NFT [54255845723873150/FTX EU - we are here! #258765][1], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00318122 | | MAPS[.8922], NFT [338703291435971742/FTX EU - we are here! #273592][1], NFT [42242966299527298 6/FTX EU - we are here! #273585][1], NFT [422757036236593388/FTX EU - we are here! #273579][1] | | |
| 00318124 | Contingent | FTT[25.3], SRM[3.93271979], SRM_LOCKED[134.32339428] | Yes | |
| 00318128 | | MAPS[205.82482], USDT[0] | | |
| 00318136 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00123437], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT[25.01486096], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[21.62034757], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], OXY[.8149875], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[.04529611], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[228.50222601], SXP-PERP[0], THETA-PERP[0], TRX[.000174], TRX-PERP[0], USD[11813.37], USDT[0.00860724], USTC-PERP[0], VET-PERP[0], XRP[.868565], XRP-PERP[0], YFI-PERP[0] | | |
| 00318137 | | BAO[52993.655], KIN[509869.85], TRX[.000002], USD[0.01], USDT[0] | | |
| 00318138 | Contingent | AGLD-PERP[0], AMPL[0.65743522], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], BABA-0325[0], BAND[0.07763953], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CITY[.089474], DOT-PERP[0], DYDX[.02824], DYDX-PERP[0], ETH[.00000001], ETH-20211123[0], ETH-PERP[0], ETHW[.00033384], FTT[0.00875339], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], LINA-PERP[0], LUNA2[0.00264663], LUNA2_LOCKED[0.00617547], LUNC-PERP[0], MATIC-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NFT [306054764401180688/FTX EU - we are here! #98562][1], NFT [428722890911826086/FTX AU - we are here! #10650][1], NFT [466779368891840649/FTX AU - we are here! #10654][1], NFT [474483522587652897/FTX AU - we are here! #28446][1], NFT [521585452270889848/FTX EU - we are here! #98873][1], PROM[.009], PROM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.118223], UNI-20210326[0], USD[0.01], USDT[1277.83528400], USO-0624[0], USTC[0.37463906], USTC-PERP[0], XLM-PERP[0] | | |
| 00318140 | | USD[8.11], XRP[50] | | |
| 00318141 | | USD[1.84] | | |
| 00318143 | | LTC[.00273931], USDT[0.00000465] | | |
| 00318144 | | TRUMP[0], USD[108.65] | | |
| 00318147 | Contingent | ATLAS-PERP[0], FIDA[.0030927], FIDA_LOCKED[.01398762], FTT[0.00005106], MNGO-PERP[0], USD[1.52], USDT[0.00000001] | | |
| 00318148 | | TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[2100], TRX[.000002], USD[0.29], USDT[0.00000001] | | |
| 00318149 | | 0 | | |
| 00318151 | | GST[.09403781], GST-PERP[0], NFT [305281396592031960/FTX EU - we are here! #148778][1], NFT [305659721806647041/FTX EU - we are here! #148631][1], OP-PERP[0], RUNE-PERP[0], TRX[.000795], USD[34.33], USDT[9.81988630] | | |
| 00318159 | | BTC[0], ETH[.00000001], USDT[0.00000096] | | |
| 00318163 | | ATOM-PERP[0], QI[49.99], RAMP-PERP[0], RUNE-PERP[0], UBXT[.9965], USD[0.00] | | |
| 00318167 | | 1INCH-PERP[0], ADA-PERP[0], AMZN-20210326[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-1230[0], BTC[0.19670350], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.70672658], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG[0], PAXG-PERP[0], PFE-20210326[0], PRIV-1230[0], RNDR-PERP[0], RSR-PERP[0], RUNE[1.52457043], RUNE-PERP[0], SAND[0], SAND-PERP[0], SOL-PERP[4.99999999], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], UNI-PERP[0], USD[881.85], USDT[1730.50021731], USTC-PERP[0], XRP-1230[0], XRP-PERP[0], YFI-PERP[0] | Yes | BTC[.051638], DOT[35], ETH[.705871] |
| 00318169 | Contingent | FTT[295.85154], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000008], USD[7930.86], USDT[121139.52797622] | | |
| 00318170 | | BTC[0], ETH[0], RUNE[.065135], SUSHI-20210625[0], UNI-20210625[0], USD[-122.85], USDT[200] | | |
| 00318171 | | AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DMG-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.13], XRP-PERP[0] | | |
| 00318172 | | BTC-20200925[0], BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], USD[0.00], USDT[0.00395896] | | |
| 00318174 | | BCHHALF[0], BTC-PERP[0], USD[0.00] | | |
| 00318176 | | FTT[0.00009948], LUA[.0014804], USD[167.19] | | |
| 00318177 | | USD[1.12] | | |
| 00318181 | | ETH[.00063677], ETHW[.00063677], UBXT[.31377], USDT[0] | | |
| 00318183 | | TRX[.000011] | | |
| 00318185 | | DOT[.0570049], ETH[0], FTT[0.00000056], SOL[0], TRX[.280477], USD[0.00], USDT[0.00000255] | | |
| 00318187 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], NFT [339778859413040461/FTX EU - we are here! #279491][1], NFT [538076724688883655/FTX EU - we are here! #279495][1], SHIB-PERP[0], SOL-PERP[0], TRX[.00544798], USD[0.00] | | |
| 00318188 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00318190 | | BNB[0], BRZ[0], BTC[0.00000478], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], LTC-PERP[0], TRYB[0], USD[0.00], USDT[0] | | |
| 00318195 | | UNI-20201225[0], UNI-PERP[18.49999999], USD[6.64] | | |
| 00318197 | | APE-PERP[0], BTC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MER-PERP[0], OMG-PERP[0], RAY-PERP[0], SLP-PERP[0], TOMO-PERP[0], TRX[.000003], UNI-PERP[0], USD[2.54], USDT[5.62757008] | | |
| 00318206 | Contingent | ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM[47.80645944], BCH[0.00041803], BNB[20.07881554], BTC[0.19937723], BTC-PERP[0], DOGE-PERP[0], DOT[1233.42361011], ETH[11.98105563], ETH-PERP[0], ETHW[0.00000001], FIDA-PERP[0], FLOW-PERP[0], FTT[150.26950789], FTT-PERP[0], GST[.02], IOTA-PERP[0], LUNA2[0.29628486], LUNA2_LOCKED[0.69133134], MATIC[504.44319800], SOL[0], USD[9636.89], USDT[469.23234616], USTC[0] | Yes | |
| 00318208 | | LINA-PERP[0], USD[0.00], USDT[0] | | |
| 00318211 | | ADABULL[0.00000739], BCH[0.00029237], BCHBEAR[.17845805], BCHBULL[.50483625], BCH-PERP[0], BEAR[149.383915], BNBBULL[0.00011347], BTC[0], BTC-PERP[0], BULL[0.00000454], ETH[0.00091313], ETHBEAR[1862.626195], ETHBULL[0.00033419], ETH-PERP[0], ETHW[0.00091313], LINK[.096903], LINKBULL[0.00011677], LTC[.0048909], LTCBULL[.1192486], LTC-PERP[0], USD[0.26], USDT[0.43706386], XRPBULL[.8375165] | | |

Consolidated Schedule F27 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00318213 | | ALGO-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BTC-20201225[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], FIL-PERP[0], LINK-PERP[0], SLP-PERP[0], SOL[.001], SUSHI-PERP[0], TRX[.0000008], UNI-PERP[0], USD[12.29], USDT[0], XRP-PERP[0] | | |
| 00318218 | | BTC-PERP[0], FLM-PERP[0], UNI-PERP[0], USDT[1.16] | | |
| 00318220 | | BCHBULL[.000503], BEAR[.6769], BSVBEAR[.3421], BSVBULL[57454.15112], ETHBEAR[782.917], LINKBULL[.000064], USD[1.49], USDT[0.01487465] | | |
| 00318221 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ICP-PERP[0], LOOKS[.66486012], LOOKS-PERP[0], LUNC-PERP[0], RAY[0], SOL-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.00], USDT[0.15048883], XRPBULL[.000839], XRP-PERP[0] | | |
| 00318223 | | 1INCH[0], 1INCH-PERP[0], AAPL-20210326[0], AAPL-20210625[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ARKK[0], ARKK-20210326[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[0], BAO-PERP[0], BNB[0.00229407], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC[0], BTC-0401-20201225[0], BTC-20210629[0], BTC-20210926[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201007[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201030[0], BTC-MOVE-20210131[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210310[0], BTC-MOVE-WK-20210209[0], BTC-MOVE-WK-20201009[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], DAI[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00669373], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN[723.66056867], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NIO-20210326[0], NIO-20210625[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PRIV-PERP[0], PYPL-20210326[0], PYPL-20210625[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20201225[0], TRX-20210625[0], TRX-PERP[0], TSLA-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.39], USDT[0], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00318224 | Contingent | 1INCH[.00000001], ALCX[0], ATOM[0], AXS[0], BCH[0], BNB[0], BTC[0.00009730], CBSE[0], COIN[0.00000001], COMP[0], CRX[0], DAI[0], ETH[0.00000002], ETHW[0], EUR[2.97], FIDA[0.00133666], FIDA_LOCKED[.01927414], FTT[0], GBP[0.00], LINK[0], LUNA2[9.18475620], LUNA2_LOCKED[21.43109781], MATIC[0], NIO[0], PAXG[0], PUNDIX[0], RAY[0], REN[.0000001], SHIB[0], SNX[0], SOL[0], SRM[0.10086368], SRM_LOCKED[1.18910468], STEP[0], STMX[0], UBXT[0], UBXT_LOCKED[1.1386489], UNI[0], USD[-567.14], USDT[0], XRP[55761.47731138], ZRX[.00000001] | | |
| 00318226 | | TRUMP[0], USD[0.02] | | |
| 00318232 | | USD[1097.09] | | |
| 00318233 | | BCH[.0009768], DMG[.03], ETH[.000916], ETHBEAR[14873.86], ETHW[.000916], LTC[.009922], TRX[.7892], USDT[0], XRP[.65] | | |
| 00318235 | Contingent | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNBBULL[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000025], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.95070653], LUNA2_LOCKED[2.21831525], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[.00026169], SRM_LOCKED[.0137536], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00318236 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00000001], XRP[.8], XTZ-PERP[0] | | |
| 00318237 | | BNB[0.00004875], BTC-PERP[0], DOGE[0.44826925], ETH[0.00000002], SOL[0.00599637], TRX[0.10644964], USD[2.20], USDT[-1.26313638], XRP[0.05767343] | | |
| 00318238 | | BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], SUSHI[.32185], SUSHI-PERP[0], TRX[.000001], USD[0.00] | | |
| 00318239 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC[.991], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[.0000245], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00078883], ETH-PERP[0], ETHW[0.03174798], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[164.60103187], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00053320], LUNA2_LOCKED[0.00124413], LUNC[0.06567655], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT[451640678938859122/FTX AU - we are here! #18415][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[-47.72000000], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[1724.63], USDT[0.01099639], USTC[0.07547288], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00318240 | | BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT[0.00337480], USD[0.01] | | |
| 00318242 | | NFT [366553659618003330/FTX EU - we are here! #103745][1], NFT [418468439909731675/FTX EU - we are here! #102878][1], NFT [534438070438634636/FTX EU - we are here! #103513][1], USDT[0.00000417] | | |
| 00318244 | | BTC[0], ETH[.00000001], LUA[.019959], USD[0.00], USDT[0] | | |
| 00318246 | | AGLD-PERP[0], ALTBULL[.11], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], DYDX-PERP[0], OMG-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.40], USDT[0] | | |
| 00318249 | | USD[0.01], USDT[28.55976209] | | USDT[27.254498] |
| 00318251 | Contingent, Disputed | AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], ETH[0.00000001], FLOW-PERP[0], FTT[.06365407], ICP-PERP[0], LUA[0.05829847], SOL[0], SOL-PERP[0], USD[0.43], USDT[0] | | |
| 00318258 | | CEL[0], ETH-PERP[0], USD[3727.16], USDT[1000] | | |
| 00318259 | | ATLAS[359.9107], DYDX[2.599506], MNGO[189.9639], SRM[6.99867], USD[2.53] | | |
| 00318261 | | USD[1.42], USDT-PERP[0] | | |
| 00318270 | | FTT[.099373], USDT[0] | | |
| 00318272 | Contingent, Disputed | USD[-0.03], USDT[1.79] | | |
| 00318275 | | BTC[.00000292], DOGE[.920865], ETH[0.00098800], ETHW[0.00099800], SHIB[599601], USD[71.18] | | |
| 00318277 | | ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], ETHW-PERP[0], FIDA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MOB-PERP[0], NFT [512486604331770634/The Hill by FTX #19382][1], NPXS-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRX[.999832], USD[0.00], USDT[102.73886148], USTC-PERP[0], YFII-PERP[0] | | |
| 00318278 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], FIL-PERP[0], FLM-PERP[0], TRUMP[0], UNI-PERP[0], USD[27.0] | | |
| 00318280 | | ALCX[0], ALCX-PERP[0], ATLAS-PERP[0], BNB[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.12897237], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.03], USDT[0.00000001] | | |
| 00318285 | | ATLAS[659.89], ETH[-0.00005647], ETH-PERP[0], ETHW[-0.00005611], POLIS[9.8996], TLM[80.9748], TRX[.3], USD[0.18], USDT[0.03788234] | | |
| 00318286 | | BNB[.00162408], TRX[.950722], USDT[0] | | |
| 00318288 | | ADABULL[0], ALGOBULL[0], BNB[0], BNBBEAR[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.03981549], GRTBULL[0], LINKBULL[1856.97009331], MANA[0], MATICBULL[0], SXPBULL[0], THETABULL[0], TOMOBULL[0], USD[289.90], USDT[0], VETBULL[0] | | |
| 00318289 | | USDT[0.00001385] | | |
| 00318293 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTT-PERP[0], LINA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00753960] | | |
| 00318297 | | BTC[.01], USD[0.94], USDT[0], XRP[.297335], XRPBULL[.193856] | | |
| 00318298 | | FTT[.10760509], USD[0.00], XRP[.297335], XRPBULL[.193856] | | |
| 00318299 | Contingent | BTC[0.21969828], BTC-PERP[0], COIN[252.0324853], DOT-PERP[0], ETH-PERP[0], FTM[379996.068945], FTT[823.6848805], GRT-PERP[0], LEO[.47883], LTC-PERP[0], SRM[43.08127995], SRM_LOCKED[253.31872005], TOMO-PERP[0], USD[231.44], USDT[0.18443701], XRP-PERP[0], YFI[.00054237] | | |
| 00318300 | Contingent | 1INCH[0], BTC[0], ETH[0], ETHW[0], FTT[0], SRM[0.14215950], SRM_LOCKED[.55246409], USD[0.00], USDT[1.56749964] | | |
| 00318302 | | ADA-20201225[0], ASD-PERP[0], ATLAS-PERP[0], BTC[.00000001], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201127[0], DOGE-PERP[0], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], KIN-PERP[0], OKB-PERP[0], POLIS-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[190.07], USDT[0.76686754] | | |
| 00318303 | | USDT[5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00318306 | Contingent | BTC[.00002637], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[150.42157240], LTC-PERP[0], SRM[.19395368], SRM_LOCKED[2.47149562], TOMO-PERP[0], USD[184.18], USDT[.86355], XRP-PERP[0] | | |
| 00318307 | | USDT[0] | | |
| 00318308 | | BOBA[.06739], ETHW[0.01079734], NFT (359904674799048918/FTX EU - we are here! #250499)[1], NFT (527867074992050705/FTX EU - we are here! #68421)[1], NFT (563924160428745678/FTX EU - we are here! #180530)[1], USD[0.25], USDT[2.98367508] | | |
| 00318313 | | TRX[.000003], USD[0.00], USDT[0.06105174], USDT-PERP[0] | | |
| 00318314 | | TRX-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00318316 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[-0.14], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[.38907311], XRP-PERP[0] | | |
| 00318317 | | AVAX[0], BNB[-0.00000001], ETH[0], SOL[0], USD[0.00], USDT[0.00000614], XRP[0] | | |
| 00318323 | Contingent | 1INCH[0], 1INCH-20210326[0], 1INCH-20211231[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], ATLAS[149070.25315], AVAX[0.00785490], AVAX-PERP[0], BNB[0], BTC[0], BTC-0325[0], BTC-20210526[0], BTC-20211231[0], BTC-PERP[0], CREAM-20201225[0], CVX[.0075], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETHW[10.27851515], FTM[0], FTT[342.32404149], FTT-PERP[0], LOOKS[15972.86075310], LTC[0], LUNA2[0.96367087], LUNA2_LOCKED[22.24856536], LUNC[209459.35655844], LUNC-PERP[0], MATIC[0], POLIS[2000.0079275], RUNE[0], SNX[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL[837503.8785], SRM[8.28600725], SRM_LOCKED[30.50182591], STETH[0], SUSHI[0], SUSHI-PERP[0], THETA-20210625[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0.00023868], USTC[0.24833114], YFI[0], YFI-PERP[0] | | LOOKS[15000.075] |
| 00318326 | | BTC-MOVE-20200924[0], USD[0.00] | | |
| 00318327 | | ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00318328 | | AMPL[0], AMPL-PERP[0], ATLAS[9.8], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINA-PERP[0], LUA[.04203], POLIS[.098], REEF-PERP[0], TRX[.000005], TRX-PERP[0], TRYB[.04278], UNI[.05], USD[0.19], USDT[0] | | |
| 00318333 | | ADA-20210326[0], ADABULL[0], ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00318335 | | AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC-20211231[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210811[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[14909.31506851], CRO-PERP[0], DYDX-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], FTT[1.18022377], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOOD[0.00403715], HUM-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[5.17], USDT[0.00000001] | | |
| 00318338 | | BTC[0], EOS-20210625[0], FTT[0], FTT-PERP[0], GRT-PERP[0], NFT (306537324106131631/FTX EU - we are here! #91813)[1], NFT (344046645749661524/FTX EU - we are here! #91976)[1], NFT (348608582492460956/FTX EU - we are here! #89869)[1], SRM-PERP[0], TOMO-PERP[0], TRX-20210625[0], USD[0.75], USDT[0.00780000] | Yes | |
| 00318342 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.02633490], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.01113550], MATIC-PERP[0], NEO-PERP[0], PAXG-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[.57], USDT[0.23623169], USTC[0.67555046], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00318343 | | BTC-PERP[0], FTT[0.07021939], FTT-PERP[0], LINK-20210326[0], SUSHIBEAR[445291.263251], USD[0.29], USDT[0], XRPBEAR[5346.91915] | | |
| 00318347 | | BNB[0], BTC[0], ETH[0], NFT (334540221665292447/FTX EU - we are here! #21582)[1], NFT (551434317916534768/FTX EU - we are here! #21407)[1], NFT (561159185683988857/FTX EU - we are here! #21697)[1], SOL[0], TRX[0.00000100], USDT[0.00000091] | | |
| 00318350 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], USD[0.42], XRP-PERP[0] | | |
| 00318352 | | NFT (410140206416003436/FTX EU - we are here! #93958)[1], NFT (418884987597149692/FTX EU - we are here! #94287)[1], NFT (454685467184586851/FTX EU - we are here! #94481)[1] | | |
| 00318353 | | BOBA[.0522498], USD[0.38] | | |
| 00318354 | | BTC-PERP[0], TRUMP[0], USD[0.00] | | |
| 00318355 | | ICP-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], TRX[.924233], USD[0.00], USDT[660.58578622], USDT-PERP[0], USTC-PERP[0] | | |
| 00318356 | | BRZ[2777.68752760], BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[0], NEAR[0], SHIB[0], USD[0.10], USDT[0] | | |
| 00318357 | | BRZ[0.00679656], BTC[0], BTC-PERP[0], FTT[1.329752], LINA-PERP[0], SHIB-PERP[0], SLP-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00318358 | | BULL[0.00000382], USDT[0] | | |
| 00318359 | | BTC-PERP[0], CHZ-PERP[0], USD[0.00], USDT[0] | | |
| 00318360 | | UNI-PERP[0], USD[0.00] | | |
| 00318361 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20201225[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-MOVE-0516[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[33.19], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00318363 | | AUD[0.00], BADGER[0], BTC[4.05696449], FTT[.00000001], SOL[.00000001], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 00318366 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT[.095022], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], USD[1.94], USD[0.00250301], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00318370 | | FTT[.0859], USD[0.00] | | |
| 00318372 | | BTC[0], SOL[.00000001], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], YFII-PERP[0] | | |
| 00318373 | | BTC[0], HT[0.33738550], SOL[0], TRX[.000003], USDT[0.00000327] | | |
| 00318374 | | BNB[.00022527], BTC[0.00000135], ETH[0], USDT[0.04348221] | | |
| 00318376 | | UBXT[741.50657], USDT[.01531] | | |
| 00318377 | | TRX[.000002], USD[0.33] | | |
| 00318378 | | ADA-20201225[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.0076725], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], SUSHI-PERP[0], USD[-0.38], USDT[0], YFI-PERP[0] | | |
| 00318379 | | USDT[0.00002390] | | |
| 00318380 | | USDT[0.00005992] | | |
| 00318382 | Contingent, Disputed | AAVE-PERP[0], ALPHA-PERP[0], ATLAS[1.68], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LEND-20201225[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], POLIS[.0045115], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[1526.90], USDT[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00318384 | | USD[500.00] | | |
| 00318385 | | USD[36.64] | | USD[0.01] |
| 00318386 | | ETH[.000998], TRX[.070251], USD[0.02], USDT[11.27109986] | | |
| 00318389 | Contingent | ETH[0], LUNA2[0.48055136], LUNA2_LOCKED[1.12128651], LUNC[104641.0710553], NFT (298501514210716690/FTX EU - we are here! #198862)[1], NFT (509576972826969113/FTX EU - we are here! #198938)[1], NFT (543704510506354450/FTX EU - we are here! #198782)[1], SOL[0], SOS[14297283], TRX[.000001], USD[0.00], USDT[0.01115274] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00318391 | Contingent, Disputed | ADA-PERP[0], BNB[.005], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], MNGO-PERP[0], PERP[.0964755], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000002], USD[7.51], USDT[0] | | |
| 00318393 | | MAPS[.887615], TOMO[.052025], USD[0.00], USDT[0.75203141] | | |
| 00318394 | | ALCX-PERP[0], BTC-PERP[0], ETH-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.02358218], USD[-2.54], USDT[3.07538707], XRP-PERP[0] | | |
| 00318400 | | BAO[233.20942323], BTC[.00080256], BTC-PERP[0], UNI[.09587], USD[-6.81] | | |
| 00318403 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[49], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00318406 | | BTC[.0000906], BTC-MOVE-20201011[0], BTC-MOVE-20201017[0], BTC-MOVE-20201214[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], DMGBEAR[0], MATICBEAR[66.027], TRUMPSTAY[.8845], TRX[16], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00318415 | | ICP-PERP[0], TRX[.000002], USD[0.00] | | |
| 00318416 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00001391], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00107048], LUNA2_LOCKED[0.00249779], LUNC[233.1], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[59.93], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00318420 | Contingent, Disputed | DOGE[0], FTM[0], HGET[0], USDT[0] | Yes | |
| 00318421 | | ALICE-PERP[0], CBSE[0], COIN[0], ETH[0], ETH-0930[0], FTT[150.0782256], SUSHI-PERP[0], USD[12.94], USDT[-0.03230305] | | |
| 00318422 | | BTC[.00073] | | |
| 00318425 | | AMPL-PERP[0], HUSD[5], MKR-PERP[0], USD[0.01], USDT[0] | | |
| 00318426 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 00318427 | | BNB[.0098157], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[27.39525456], FTT-PERP[0], NFT (391285620316148429/FTX AU - we are here! #15621)[1], NFT (438891781909889901/The Hill by FTX #19706)[1], NFT (501413468119718846/FTX AU - we are here! #61090)[1], SHIB-PERP[0], SOL[10.51489691], SOL-PERP[0], TRX[.000001], USD[5.51], USDT[0.00000001] | Yes | |
| 00318431 | | ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ[99.98], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-20201225[0], OXY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[2.58], USDT[0.430184841], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00318432 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD[0.09986699], ASD-20210625[0], ASD-PERP[0], ATLAS[9.81], ATLAS-PERP[0], AVAX-PERP[0], ADA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0.07535868], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO[7.72], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[13.20317035], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], HT-PERP[0], HXRO-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00201511], LUNA2_LOCKED[0.00470192], LUNA2-PERP[0], LUNC[.3390168], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLND[0.08546], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.43], STMX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.00003], TRYB-PERP[0], USD[1896.65], USDT[0], USTC[0.28502827], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00318433 | | BTC[.00000667] | Yes | |
| 00318435 | | MER[167.9364], STEP[891.62166], TRX[.000001], USD[0.07], USDT[0] | | |
| 00318436 | | BALBULL[.0008331], BTC[0], MKRBEAR[0.00009976], SXPBEAR[.146326], SXPBULL[.00007889], USD[0.00], USDT[0.00000031] | | |
| 00318437 | | MER[82.54945317], OXY[0], RAY[0], USD[0.00], USDT[0.00000118] | | |
| 00318438 | | ALGOBULL[.549.6485], AVAX-PERP[0], BNB-20210326[0], DOGEBEAR[39992.4], FLM-PERP[0], LINKBEAR[9998.1], MATICBEAR[999.81], SUSHIBEAR[5998.86], SUSHIBULL[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00318439 | | BTC-PERP[0], ETH-PERP[0], MOB[20.986035], SUSHI[0], UNI-PERP[0], USD[0.00] | | |
| 00318440 | | NFT (311780340542300251/FTX EU - we are here! #27186[0)[1], NFT (383221965607263206/FTX AU - we are here! #350)[1], NFT (385650443121295007/FTX AU - we are here! #349)[1], NFT (430270464272829715/FTX EU - we are here! #271864)[1], NFT (465571606201881158/FTX EU - we are here! #271857)[1], NFT (503039074811483987/FTX AU - we are here! #38501)[1] | | |
| 00318442 | | APE-PERP[0], APT-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00046780], ETHW-PERP[0], FTT[0.02439779], LOOKS[.0000001], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[0], TRX[.000006], UNI-PERP[0], USD[0.00], USDT[0.00585700] | | |
| 00318443 | | ALGO-PERP[0], BTC[.01484446], DMG-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OXY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.80], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00318444 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00000001], BTC-MOVE-20210926[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[22.96004], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2_LOCKED[24.37841554], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], SECO-PERP[0], SOL-PERP[0], TRX[.000063], USD[0.00], USDT[0.47049999], USTC-PERP[0], XRP-PERP[0] | | |
| 00318445 | | 1INCH-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], AGLD[0.03601512], ALGO-PERP[0], ALT-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210524[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.07875869], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI[.00000001], UNI-PERP[0], USD[0], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00318450 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMPBULL[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.66], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00318451 | | BEAR[9.1222], BTC[0], BTC-PERP[0], DOGE[.5], GRT-PERP[0], LINK-PERP[0], MTA-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], UNI[.07299845], UNI-PERP[0], USD[5238.85] | | |
| 00318454 | | USD[10.00] | | |
| 00318459 | | BTC-PERP[0], USD[0.00] | | |
| 00318460 | Contingent | APT[1], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[1.48489467], BTC-PERP[0], CQT[.06758], CRV-PERP[0], DEFI-PERP[0], DOGE[.19881], DOGE-PERP[0], DOT-PERP[0], EDEN[.014937], ENJ[.72], ENS[169.56830574], ENS-PERP[0], ETH[34.67830888], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04367601], FTT-PERP[0], GAL-PERP[0], LUNA2[4.15476376], LUNA2_LOCKED[9.69444878], MATIC-PERP[0], NFT (525301493142424301/Solana Swap Ticket)[1], SOL[.00780345], SOL-PERP[0], SRM[226.94797851], SRM_LOCKED[464.45479133], SUSHI-PERP[0], SWEAT[93.7015], TONCOIN[.083698], TRUMP[0], TRX[15598], UNI-PERP[0], USD[47250.91], USDT[17718.76758333], XRP-PERP[0] | ETH[20] | |
| 00318461 | | USD[0.00] | | |
| 00318463 | | ALGO-PERP[0], AMPL[0], APE-PERP[0], ATOM[0], BILI-20210625[0], BIT[134062.195176], BIT-PERP[0], BNB[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[0.16584130], FTT-PERP[0], HT[10.08563600], HT-PERP[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MID-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210625[0], SRM[.934336], SRM-PERP[0], SUN[10000], TRUMPFEBWIN[2877.085465], TRX[191520.54361], TRX-PERP[0], TSLA-20210625[0], USD[103.82], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00318464 | Contingent | 1INCH-20210326[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA[.04200713], FIDA_LOCKED[.10991637], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[.01209093], SRM_LOCKED[.07176371], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.66], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00318465 | | BNB[0], BTC[0], ETH[0], FTT[.00000001], USD[0.00] | | |
| 00318466 | | AXS-PERP[0], BTC[0], BTC-PERP[0], BULLSHIT[0], DAI[0], DOGEBULL[0.00000002], DOGE-PERP[0], ETH[0], FTT[25.10952153], LUNC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[3874.45000000], WBTC[0] | | |
| 00318467 | Contingent | BTC[.00143927], ETH[.002], ETHW[.002], LUNA2_LOCKED[0.00000002], LUNC[.0021275], RUNE[0], UNI-20200925[0], USD[998.49], USDT[0.02495740] | | |
| 00318468 | | LINK[.62982895] | | |
| 00318470 | | BTC-PERP[0], USD[0.00] | | |
| 00318471 | | USD[3.51] | | |
| 00318474 | | 0 | | |
| 00318476 | | FTT[0.01913557], USD[0.00] | | |
| 00318478 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000016], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[46.2], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00318479 | | BRZ[.01694815], USD[0.16], USDT[0.04365575] | | |
| 00318482 | | AAPL-20210326[0], ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.1102], ETH-PERP[0], FTT[28.98744617], LINK[102.99683264], MATIC[609.944045], PEOPLE-PERP[0], SHIB-PERP[0], SOL[11], SOL-PERP[0], SUSHI-PERP[0], USD[1240.11], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00318484 | Contingent | 1INCH[560.35194280], AAVE[0.00032548], ADABEAR[28901.056], ADABULL[177], ALGOBEAR[95485.2363], ALGOBULL[3382200.10131], ALPHA[0.62474592], ALTBEAR[35.7390313], ALTBULL[0], APE[0.07181098], APT[3.18288735], ASD[0.04377711], ASDBEAR[61673.5], ASDBULL[0.03444716], ATOM[0.08788637], ATOMBEAR[38.73475], ATOMBULL[0], AVAX[2.51485760], AXS[28.61924394], BALBEAR[83.17406], BALBULL[0], BAND[145.73736411], BCH[1.32211504], BEARSHIT[29.28811], BNB[0.00064164], BNBBEAR[95086.8309], BNBBULL[0], BNT[493.96506944], BSVBEAR[375.97526], BSVBULL[873.140712], BTC[0.00000288], BULL[0], BULLSHIT[0], BVOL[0.00008930], CEL[68.29788439], COMPBEAR[807.3239373], COMPBULL[0], DEFIBEAR[5.743837], DEFIBULL[0], DMG[.0257541], DMGBEAR[3.63221067], DMGBULL[1.83756], DOGEBEAR[2878494.657], DOGEBULL[0], DOT[50.77873451], DROMBEAR[7.18055], DRGNBULL[0], ETCBEAR[72265.750085], ETCBULL[3670.00002532], ETH[0.00001255], ETHBEAR[156167.7416], ETHBULL[0], ETHHEDGE[0], ETHW[1.78401255], EXCHBULL[0.00000052], FTT[25.02235378], GMT[347.20369746], GRT[0.66561785], GRTBEAR[.2419], GRTBULL[0], HTBEAR[.39875], HTBULL[0], KNC[465.44627885], KNCBEAR[.0680825], KNCBULL[206000], LEOBEAR[0], LEOBULL[0], LINKBEAR[5708.4154], LINKBULL[0.95313506], LOOKS[515.13271686], LTC[0.00061840], LTCBEAR[1.28344306], LUNA2[12.28658738], LUNA2_LOCKED[28.66870388], LUNC[0], MATIC[256.67654624], MATICBEAR[3621290.9915], MATICBEAR2[0][5720000], MATICBULL[0], MIDBEAR[7.584144], MIDBULL[0], MKRBEAR[10540009.4628067], MKRBULL[0], MOB[0], OKB[0.02672859], OKBBEAR[.718182], OKBBULL[0], PRIVBEAR[.00444462], PRIVBULL[0], RAY[479.17291523], REN[378], RSR[4.81524652], RUNE[0], SNX[52.96534384], SUSHI[0.44311698], SUSHIBEAR[8731.685739Z], SUSHIBULL[16520694.7041626], SXP[0.04023012], SXPBEAR[5821.192378], SXPBULL[73.37896627], THETABEAR[8716.22831], THETABULL[0], TOMO[0.07225419], TOMOBEAR[134533214.23], TOMOBULL[53.07544498], TRX[0.32824465], TRXBEAR[51.01841, TRXBULL[0], TRYB[0.01768337], USD[5654.43], USDT[0.90000001], VETBEAR[35.115843], VETBULL[0], XLMBEAR[0.29122], XLMBULL[0], XRP[0.44003523], XRPBEAR[1938.8757831], XRPBULL[0], XTZBULL[.4892], YFI[0], ZECBEAR[0.00004129], ZECBULL[0] | | 1INCH[560.1523604], AXS[28.384109], BAND[143.283871], BCH[1.319617], BNT[492.98193], DOT[50.774388], GMT[347.182151], LOOKS[514.487128], MATIC[256.597224], RAY[478.48966], RSR[4.81494], SNX[52.947757], TRX[.327683], USD[5600.00] |
| 00318489 | | BIL[19.996], NIO[50.003], TSLA[.024], USD[0.00] | | |
| 00318492 | | BSVBULL[12864.04962], ETHBEAR[474900], USDT[.236788] | | |
| 00318496 | | BNB-20201225[0], BNB-PERP[0], BTC-PERP[0], LTC[.00000151], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00318499 | | ETH[0.00000001], ETHW[0.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 00318501 | Contingent | APE[.00000001], ASD-PERP[0], BTC[6.36177984], BTC-0930[0], ETH[0.10430359], ETH-0331[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00000001], FIDA-PERP[0], FTT[0.08178233], LOGAN2021[0], LUNA2[0.56474851], LUNA2_LOCKED[1.31774654], LUNC[20000], NFT [376953698171931036/Ape Art #813][1], NFT [514632358579486262/Ape Art #735][1], NFT [539410156273894826/The Hill by FTX #271][1], TRUMP[0], USD[28.64], USDT[0.00000011], USDT-PERP[0] | | |
| 00318504 | | BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00318507 | | IMX[115.5], SLRS[2176], SNY[171], SOL[1.4], UNI-PERP[0], USD[0.16], USDT[0] | | |
| 00318510 | | AUDIO[.98005], BCH[.00095763], BTC[0.00005274], CHZ[39.9259], COMP[0.00005280], HNT[5.595763], LTC[.0099506], MATIC[0], MKR[.00099088], SOL[0.00000001], SUSHI[.49487], USD[0.00], USDT[162.73934739], WBTC[0], XRP[.9962] | | |
| 00318511 | | BNB[.009], USD[0.00], USDT[0.24898048] | | |
| 00318515 | | BTC-PERP[0], FIL-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00318516 | | NFT [373250460430266623/FTX EU - we are here! #285059][1], NFT [572334934478107683/FTX EU - we are here! #285195][1] | | |
| 00318517 | | BTC-PERP[0], USD[3.95] | | |
| 00318520 | | BTC[0], BTC-PERP[0], ETH[0.00221305], ETHW[-0.20026399], LEO[-0.01128346], USD[0.00] | | |
| 00318524 | | BTC[0], USD[0.00] | | |
| 00318526 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[0], EUR[0.36], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KNC-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[1048.07], USDT[0.00718029], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00318527 | | ETH[0], MATICBULL[.000224], REN[.00000001], USD[1.21] | | |
| 00318528 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00008033], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-20201225[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.25542341], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00318529 | | ALICE-PERP[0], C98-PERP[0], KIN[2574.17124000], SAND-PERP[0], SOL[0], USD[-0.01], USDT[0.11145849], XTZ-PERP[0] | | |
| 00318530 | | UNI-PERP[0], USD[1.48], USDT[3.62] | | |
| 00318533 | | BTC-PERP[0], SOL[.62775051], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00318535 | | USDT[5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00318539 | | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20201225[0], ALT-20210924[0], ALT-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BCH-20201225[0], BNB-20201225[0], BNB-PERP[0], BTC[0.00004160], BTC-20201225[0], BTC-MOVE-20201009[0], BTC-MOVE-20211130[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20210406[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211015[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211029[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211203[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], C98-PERP[0], CEL-20211231[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20201225[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20201225[0], EOS-PERP[0], ETH[0.00016117], ETH-20201225[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00016117], FIL-PERP[0], FTM-PERP[0], FTT[2.06021320], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-0930[0], LINK-20201225[0], LINK-PERP[0], LTC-20201225[0], LTC-20211231[0], LTC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MER-PERP[0], POLIS-PERP[0], PRIV-20201225[0], REN-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], STORJ-PERP[0], SUN[16743.407], THETA-20201225[0], TLM-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[109645.98], USDT[19999.0000001], WAVES-PERP[0], WRX[.4610395], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-20201225[0], YFI-20210924[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00318540 | | BTC-PERP[0], DOGE-PERP[0], ETHBULL[0.00000763], ETH-PERP[0], USD[1.21], USDT[.076679], XLM-PERP[0] | | |
| 00318543 | | SPELL[1300], USD[0.89] | | |
| 00318546 | | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AKRO[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210625[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-20210924[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-2021113[0], BTC-MOVE-WK-20201127[0], BTC-PERP[0], BTTRRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV[0], CONV-PERP[0], COPE[0.00000001], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-20210625[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETCHALF[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FRONT[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GBTC-20210625[0], GME-20210625[0], GRT[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK[0.00000001], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-20210924[0], MTA[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NIO-20210924[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY[0], OXY-PERP[0], PAXG-20210625[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210625[0], SLV-20210924[0], SNX[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU[0], TRU-20210625[0], TRU-PERP[0], TRX[0], TRX-20210326[0], TRX-20210924[0], TRX-PERP[0], TSLA-20210326[0], TSLA-20210625[0], TSLA-20210924[0], UNI-PERP[0], USD[1.06], USDT[0.00000002], VETBULL[0], VET-PERP[0], WAVES-20210625[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210625[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFI-20210924[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00318547 | | ETH-PERP[0], USD[0.00] | | |
| 00318549 | | DOGE-PERP[0], ETH[.0060928], ETHW[.0060928], SUSHI-PERP[0], USD[0.01] | | |
| 00318555 | Contingent | BLT[23.99544], BTC[0], CRO[219.7226], FTT[.0943], KIN[9832.04], LUNA2_LOCKED[0.04112671], LUNC[3838.0406337], MATIC[9.8955], NFT (314282519838442765/FTX AU - we are here! #00378)[1], NFT (314856952343411135/FTX AU - we are here! #30405)[1], NFT (406094355240352503/FTX EU - we are here! #112057)[1], NFT (444425733101586565/FTX EU - we are here! #111624)[1], NFT (453309586011155109/FTX EU - we are here! #111853)[1], TRU[.91716], USD[8.34], USDT[0.34871900] | | |
| 00318556 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00318557 | Contingent | 1INCH-PERP[0], APE-PERP[0], ASD[0.05279155], AVAX-PERP[0], BADGER-PERP[0], BNB[.0151617], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.08633869], FTT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNA2[0.00096379], LUNA2_LOCKED[0.00224885], LUNC[209.86802252], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-143.70], USDT[146.75257053], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00318561 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00318564 | | TRX[33.9188], TRX-PERP[0], USD[1.62] | | |
| 00318565 | Contingent | ASD[.04676], ASD-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.01730249], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00728517], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00001557], XRP-PERP[0] | | |
| 00318569 | | BTC[0], BTC-PERP[0], DMGBEAR[0.00000008], ETHBULL[0], ETH-PERP[0], LINKBULL[0], OKBBULL[0], SHIT-PERP[0], SUSHIBEAR[0.00812310], SUSHIBULL[.48513], SUSHI-PERP[0], USD[0.00], USDT[0], XRPBEAR[.079119], XRPBULL[.00078555] | | |
| 00318570 | | AAVE-PERP[0], BIDEN[0], ETH[.00057231], ETHW[.00057231], SXP-PERP[0], TRUMP[0], TRUMPSTAY[.9251], TRX[.000001], USD[0.00], USDT[0.00000001], XRPBULL[126.57468] | | |
| 00318571 | | NFT (326308177142748736/FTX EU - we are here! #224103)[1], NFT (356599556057610458/FTX EU - we are here! #224253)[1], NFT (448589337767573597/FTX EU - we are here! #224203)[1] | | |
| 00318572 | Contingent, Disputed | BRZ[33826.50746298], BTC[0], DOGE[18540.46375730], ETH[0.00000001], LIC[0.00000001], SRM[.32668384], SRM_LOCKED[1.77970318], TRX[0.00085376], TSLA-20210625[0], TSLA-20210924[0], USD[30.68], USDT[0.00000002] | | DOGE[18517.674688], TRX[.000836], USD[14.18] |
| 00318579 | Contingent, Disputed | ADABULL[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], SOL[.0001984], UNI-PERP[0], USD[0.00], USDT[0], WBTC[0] | | |
| 00318582 | | USDT[0] | | |
| 00318584 | | AMPL[0.17432433], ATLAS[0], CREAM-PERP[0], DODO[.0931], FTM[0], LINKBULL[.0008746], MATICBULL[.015265], REEF[2440], RUNE[0], STEP[.01344], SUN[.0001098], SUSHIBEAR[599390], SUSHIBULL[0], SXPBULL[.126274], TRU[4.999], TRX[.000001], TRXBULL[.007108], USD[0.23], USDT[0.00000007], XRP[0], XRPBULL[.08102], XTZBULL[.0291914] | | |
| 00318585 | | BTC[.04556633], BULL[0], FTT[0.00572879], USD[0.00], USDT[0] | | |
| 00318588 | | AAVE-PERP[0], ADA-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL[0.07083036], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00009335], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SUSHI-PERP[0], UNI[.0495089], UNI-PERP[0], USD[18.97], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00318589 | | BTC[.000932], UNI-PERP[0], USD[0.73] | | |
| 00318590 | | BTC[0], UNI-PERP[0], USD[1.90], USDT[0.00122771] | | |
| 00318592 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[0], KNC[0.00000001], ICP-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000106], TRX-PERP[0], USD[-2.44], USDT[5], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00318594 | Contingent, Disputed | AUD[0.00], CREAM[.00000001], ENS[.00000001], FTT[0.05001896], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00318598 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00318599 | | USD[403.33] | | |

Schedule F27 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00318602 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.51], FLOW-PERP[0], FTM-PERP[0], GALA[1529.694], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.62], USDT[0.11263922], XRP-PERP[0], YFI-PERP[0] | | |
| 00318603 | | DMG[.06739] | | |
| 00318607 | Contingent, Disputed | ADABULL[0], BNBBULL[0], BTC[0], BULL[0], DOGE[5.17910785], EGLD-PERP[0], ETHBULL[0], FTT[.00922449], HALF[0], USD[6.53] | | DOGE[5] |
| 00318609 | | 1INCH[0.08105182], BNB[.00000077], ETH[0], GMT-0930[0], LTC[0], NFT (497908171783669386/The Hill by FTX #26134)[1], POLIS[0], SOL[0], TRX[0], USD[0.24], USDT[0.00725701], USDT-PERP[0] | | |
| 00318610 | Contingent | 1INCH-PERP[280], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00064], BCHA[.00064], BCH-PERP[0], BEAR[6.602], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[112.3], EOS-PERP[0], ETHBEAR[.260905], ETH-PERP[0], FTM-PERP[510], FTT.14[462098], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[22], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01525994], LUNA2_LOCKED[0.03506054], LUNC[3322.8857706], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[3810], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000778], TRX-PERP[0], USD[-2207.07], USDT[2386.96765650], WAVES-PERP[50], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00318613 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.83257074], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.44], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00318614 | Contingent | 1INCH-20210326[0], AAVE-0325[0], AAVE-20210326[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADABULL[0.00000002], ADA-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-20210326[0], ALGO-PERP[0], ALT-0325[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210924[0], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAO-PERP[0], BCH-0325[0], BCH-0624[0], BCH-PERP[0], BNB[0.00384187], BNB-0325[0], BNB-PERP[0], BHT-PERP[0], BOBA-PERP[0], BSV-0325[0], BSV-PERP[0], BTC[0.00010018], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0307[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210117[0], BTC-MOVE-20210316[0], BTC-MOVE-20210728[0], BTC-MOVE-20210810[0], BTC-MOVE-20210801[0], BTC-MOVE-20210808[0], BTC-MOVE-20210810[0], BTC-MOVE-20210822[0], BTC-MOVE-20210824[0], BTC-MOVE-20210828[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210903[0], BTC-MOVE-20210905[0], BTC-MOVE-20210910[0], BTC-MOVE-20211015[0], BTC-MOVE-20211101[0], BTC-MOVE-20211203[0], BTC-MOVE-20211208[0], BTC-MOVE-20211213[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-0214Q[0], BTC-MOVE-0221Q[0], BTC-MOVE-0321Q[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210910[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-0325[0], CEL-PERP[0], CHZ-0325[0], CHZ-PERP[0], COIN[0], COMP-0325[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-20210326[0], DEFI-20210924[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-20210326[0], DOT-PERP[0], DRGN-0325[0], DRGN-20210924[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], ENJ-PERP[0], EOS-0325[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETHBULL[0.00000001], ETH-PERP[0], EUR[0.00], EXCH-0325[0], EXCH-0624[0], EXCH-20210924[0], EXCH-PERP[0], FIL-0325[0], FIL-0624[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GBP[0.00], GMT-PERP[0], GRT-0325[0], GRT-0624[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-0325[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-0624[0], LTC-PERP[0], LUNA2[0.01707201], LUNA2_LOCKED[0.03983469], LUNC[0.00171110], LUNC-PERP[0], MATIC-PERP[0], MID-0325[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-0325[0], OKB-PERP[0], OMG-0325[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PRIV-0325[0], PRIV-0624[0], PRIV-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-20210326[0], SHIT-20210924[0], SHIT-PERP[0], SOL[0.00000002], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM[421.23321883], SRM_LOCKED[211.8091400], SRM-PERP[0], SRN-PERP[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-0325[0], SXP-0624[0], SXP-20210326[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0325[0], TRX-0624[0], TRX-PERP[0], UNI[0], UNI-0325[0], UNI-0624[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-0624[0], UNISWAP-2021231[0], UNISWAP-PERP[0], USD[-0.15], USDT[0.00000002], USDT-0325[0], USDT-PERP[0], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-0325[0], XAUT-0624[0], XAUT-PERP[0], XRP[0], XRP-0325[0], XRP-20210625[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-PERP[0], YFI-0325[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00318615 | | ALPHA-PERP[0], AVAX-PERP[0], BNB-20210924[0], BNB-PERP[0], COPE[.0008], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.01], USDT[0.00706469] | | |
| 00318616 | | ICP-PERP[0], USD[0.00] | | |
| 00318618 | | AAVE[.000014], AAVE-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], SOL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00318621 | | CREAM-PERP[0], ETH-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[81.11] | | |
| 00318623 | | ATOM-PERP[0], BTC-PERP[-0.00009999], CHZ-PERP[0], DOGE-PERP[0], ETH[.000452], ETH-PERP[0], INJ-PERP[0], MATIC-PERP[0], NEAR-PERP[0], STEP-PERP[0], TRX[.000001], USD[1.34], USDT[.00000001], XAUT[0.00002981] | | |
| 00318627 | | ETH[0], TRX[.000001], USDT[0.00002594] | | |
| 00318631 | Contingent, Disputed | ETH[0], TRX[.000016], UBXT[15.06227399], USD[0.00], USDT[0.03707324] | | |
| 00318633 | | UNI[.02], USD[0.14] | | |
| 00318639 | | ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00032532], ETH-PERP[0], ETHW[0.00032532], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.73], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00318641 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS[0], BCH[0], BIT[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[300.00000001], FTT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], RAY-PERP[0], RNDR[1150], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SKL-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SXP-PERP[0], USD[3154.57], USDT[0], VET-PERP[0], WBTC[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00318646 | | 0 | | |
| 00318647 | | LINKBEAR[3799.06], USD[1.31] | | |
| 00318651 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DMG-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], MANA-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], NFT (479662315577985787/Fremantle, Australia #1)[1], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00514480] | | |
| 00318652 | | BTC[0], WBTC[0] | | |
| 00318654 | | ALT-PERP[0], BTC-PERP[0], DAI[0], DEFI-PERP[0], DYDX[.00000001], ETH[0], ETH-PERP[0], FTT[0], MATIC[0.00000001], OXY[0], RAY-PERP[0], SOL[0.00645534], SUSHI[-0.32546644], USD[0.97], USDT[0] | | |
| 00318655 | | 1INCH-PERP[0], ADA-20210326[0], ADA-20210625[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210629[0], BTC-20210630[0], BTC-20210319[0], BTTPERP-PERP[0], CAKE-PERP[0], CREAM-20210625[0], CREAM-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI-20201225[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00318656 | | UNI-PERP[0], USD[1091.08], USDT[0] | | |
| 00318658 | | BNB[0], BTC[0], CEL[.0824], USD[0.00], USDT[0.00025718], WBTC[0] | | |
| 00318659 | | 0 | | |
| 00318660 | | BTC-PERP[0], USD[1.43] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00318661 | | BNB[.0042926], BTC[0], ETH[0], TRX[.000003], USD[0.00], USDT[1.35569438] | | |
| 00318666 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[-0.00000001], BTC-2021026[0], BTC-2021123[0], BTC-PERP[0], DOGE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00001027], ETH-PERP[0], ETHW[0.00001026], FLOW-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], PRIV-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00020990], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00318667 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV[.919], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00092286], ETH-PERP[0], ETHW[.00092286], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[50], RUNE-PERP[0], SHIB[97910], SNX-PERP[0], SOL-PERP[0], SRM[.27735924], SRM_LOCKED[1.08775994], SRM-PERP[0], STEP-PERP[0], STG[299.991], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USDT[0.00000013], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00318668 | | USD[0.00] | | |
| 00318671 | | ETH[0], TRX[.7609], USD[-1.64], USDT[1.94185289] | | |
| 00318673 | | AUD[643.91], USD[0.00] | | |
| 00318674 | | 0 | | |
| 00318676 | | LTC[.074], USDT[99] | | |
| 00318679 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], HOLY-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.71], USDT[0], XRP-PERP[0] | | |
| 00318680 | | 1INCH-PERP[0], ADA-2021026[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-2021026[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00047802], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[.00000001], HOOD_PRE[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.77], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00318681 | | GRT-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00318686 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LINK[.399796], LINK-PERP[0], UNI-PERP[0], USD[0.11], USDT[0], XRP-PERP[0] | | |
| 00318690 | | AVAX-PERP[0], UNI-PERP[0], USD[0.08], YFI-PERP[0] | | |
| 00318692 | | BIDEN[0], BTC-MOVE-20201105[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201118[0], BTC-MOVE-20201122[0], BTC-MOVE-WK-20201120[0], BULL[0], DOGE-PERP[0], LINK-PERP[0], TRUMP[0], USD[0.30], USDT[0], XLMBEAR[0] | | |
| 00318694 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CEL[0.07890000], CELO-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091726], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.97435], TRX-PERP[0], USD[0.04], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00318696 | | ALT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], OMG-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UBXT[.91472], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00318700 | Contingent | DOGE[.99962], ETH[0.00027361], ETH-PERP[0], ETHW[0.00527361], FTT[28.659202], LUNA2[18.37990609], LUNA2_LOCKED[42.88644753], LUNC-PERP[0], USD[613.07], XRP[3987.0348353], XRP-PERP[0] | | |
| 00318701 | Contingent, Disputed | AAVE[0], AMPL[0], ASDBULL[0], AVAX[0], BAL[0], BCH[0.00000001], BNB[0], BNBBULL[0], BTC[0.00000002], BTC-0624[0], BTC-PERP[0], BULL[0], BVOL[0.00000001], CEL[0], COMP[0], COMPBULL[0], CREAM[0], DEFIBULL[0], ETH[0], ETHBULL[0], FTT[0.00000002], FTT-PERP[0], HGET[0], IBVOL[0], KNC[0], KNCBULL[0], LINK[0.00000001], LTC[0.00000001], MATH[0], MER-PERP[0], MKR[0], PAXG[0], ROOK[0], RUNE[0], SHIB-PERP[0], SOL[0], SUSHI[0], SXP[0], UNI[0.00000001], USD[0.00], USDT[0.00000003], VETBULL[0], WBTC[0], XRP-PERP[0], YFI[0.00000001] | | |
| 00318702 | | BTC[0], DOGEBEAR[526.995], ETH[.00000001], TRX[.252017], USD[0.04], USDT[0], XRPBEAR[8.237275] | | |
| 00318703 | Contingent | 1INCH-0624[0], 1INCH-20210625[0], AAVE-20211231[0], ADA-0624[0], ADA-20210625[0], ADA-PERP[0], ALGO-20211231[0], ALPHA[.3221855], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210625[0], AVAX-0325[0], AVAX-0930[0], AVAX-20211231[0], BAND[0.02308289], BCHE.0001549], BCH-20210625[0], BCHA[.00015549], BCH-PERP[0], BNB[0.00984272], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-20210326[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BTC[0.01422617], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DAI[0], DEFI-20210924[0], DOGE[.74136001], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOT-0325[0], DOT-0624[0], DOT-20210326[0], DOT-20210924[0], DOT-20211231[0], ENJ[.028995], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOSBULL[8.257655], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-1230[0], FTM-PERP[0], FTT[50.02658778], FTT-PERP[0], GRT-0325[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-20210326[0], LINK-20210625[0], LINK-20211231[0], LTC-0325[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], OHT-PERP[0], QTUM-PERP[0], RAY[.05156391], RAY-PERP[0], SAND-PERP[0], SHIT-20210924[0], SKL[.24091203], SOL[9.18544733], SOL-0930[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SRM[36.71863849], SRM_LOCKED[458.58267688], SRM-PERP[0], SUSHI-20210625[0], SXP[0.04801641], THETA-0624[0], THETA-20211231[0], TRX[20], TRX-20210326[0], TRX-20210625[0], TRX-20211231[0], TRXBULL[0.00619222], USD[2.06], USDT[29135.64786858], XRP[.47294005], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-20211231[0], YFI-20210924[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00318704 | | 1INCH-PERP[0], ADABULL[.0], ADA-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], OKB-PERP[0], SNX-PERP[0], SXP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00318706 | | UNI-PERP[0], USD[0.06], XRP[42] | | |
| 00318709 | | AAVE-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], TRUMP[0], UNI-PERP[0], USD[1.82], YFI-PERP[0] | | |
| 00318710 | | 1INCH-0325[0], 1INCH-20211231[0], 1INCH-PERP[0], ALGO-20211231[0], ALGO-PERP[0], BAL-0624[0], BAL-PERP[0], BCH-20210625[0], BCH-PERP[0], BSV-20201225[0], BTC[.00000001], BTC-20201225[0], BTC-PERP[0], DOT-20201225[0], DOT-20211225[0], ETH[0.17], ETH-0325[0], ETHW[0.00001037], FIL-20201225[0], FIL-PERP[0], FTT[238.22411433], FTT-PERP[0], KSOS-PERP[0], LINK-20201225[0], LINK-20211231[0], LRC-PERP[0], LTC-20201225[0], NEO-20201225[0], OKB-20211225[0], OKB-PERP[0], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], SOS-PERP[0], SUSHI-20201225[0], UNI-20201225[0], UNI-PERP[0], USD[-15.35], USDT[0], WAVES-0624[0], WAVES-PERP[0], XRP-20211231[0] | | |
| 00318712 | | ETH-PERP[0], LTC[.00006], SRM[.0403], USD[0.00], YFI-PERP[0] | | |
| 00318713 | | ATOM-PERP[0], BNB-PERP[0], BTC[.00014832], DOGE-PERP[0], ETH[.00009185], ETH-20200925[0], ETHBEAR[37592], ETH-PERP[0], ETHW[0.00009184], UNI[.04180158], UNI-PERP[0], USD[0.15], VET-PERP[0], YFI-PERP[0] | | |
| 00318715 | | BTC[0], DOGE-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00] | | |
| 00318716 | | BTC[0] | | |
| 00318717 | | USD[0.15] | | |
| 00318720 | Contingent, Disputed | ETH[0], TRUMPFEB[0], USD[0.00] | | |
| 00318725 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-20210625[0], BCH-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC[0.00000001], LTC-20210326[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], NEAR-PERP[0], PAXG-20201225[0], RAY[0], RAY-PERP[0], REN-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[1.84399980], SRM_LOCKED[11.90350212], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], XAUT-20201225[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00318727 | | TRX[.000002], USDT[-0.00000009] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00318732 | Contingent | 1INCH[0.00000001], BNB[0], BTC[0.00000001], BTC-PERP[0], DEFI-PERP[0], ETH[0.06184905], ETH-PERP[0], ETHW[.06184901], FTT[5.54024090], FTT-PERP[0], ICP-PERP[0], JPY[290958.86], LUNA2[0.89013515], LUNA2_LOCKED[2.07698202], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.7070398], UNI[.00000001], USD[678.37], USDT[0.00000003], USTC[100] | | |
| 00318735 | | BTC-MOVE-20200105[0], BTC-MOVE-20201017[0], BTC-MOVE-20201024[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201104[0], BTC-MOVE-20201107[0], USD[0.00] | | |
| 00318736 | | ALCX[.20641136], BAL[4.12819191], CQT[403.53072945], CRV[56.76263445], ETH[0], FTT[26.07402238], HMT[550.08153127], LINK[2.07472126], LOGAN[2021[0], MATIC[49.06696928], MER[47.62494433], SOL[0], SUSHI[14.05211968], SXP-PERP[0], UNI[5.23214932], USD[24031.44], USDT[0] | Yes | |
| 00318737 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[150.01224911], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00242897], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00933881], USTC-PERP[0], WBTC[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00318738 | | FIL-PERP[0], FTT-PERP[0], TRX[.000026], USD[4021.47], USDT[1.10212618] | Yes | |
| 00318740 | Contingent | ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS[8.88515396], ATLAS-PERP[0], AURY[.2649846], AVAX-PERP[0], BADGER[.00464579], BIT[.3050862], BIT-PERP[0], BNB-PERP[0], BTC[0.00000953], BTC-PERP[0], C98-PERP[0], COIN[.0003102], COPE[.539674], CRO-PERP[0], DOGE[3], DYDX-PERP[0], EDEN[.01709052], EDEN-PERP[0], ETH[0.03795704], ETH-PERP[0], ETHW[0.03795703], FIDA-PERP[0], FLOW-PERP[0], FTM[1349.01349], FTM-PERP[0], FTT[1103.52274324], FTT-PERP[0], GMT[1000.94868978], HOOD[.69987617], HOOD_PRE[0], MAPS[.71950725], MAPS-PERP[0], MATIC-PERP[0], MER[.088484], NFT [514594307158463675/FTX EU – we are here! #120470][1], OKB-20201225[0], OXY[4.261196], RAY[.895307], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[21.7557576], SOL-PERP[0], SRM[87.91511118], SRM_LOCKED[554.10934182], SRM-PERP[0], STEP[.07108776], STEP-PERP[0], SUSHI[0.71662896], SUSHI-PERP[0], TRX[.000784], UNI-20201225[0], USD[20837.51], USDT[0.78523248] | | |
| 00318743 | | AMPL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-20201105[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00318747 | Contingent | 1INCH[0.56499210], ATLAS[37654.3939332], BAO[22000.11], BLT[1510.00769], BNB[0.00933979], BTC[0.33932373], BTC-PERP[0], BULL[20.00000005], CEL[0.07583793], COPE[200.001015], CRV[.001565], CUSDT[49.03999079], DENT[10000.05], DFL[61000.025], DOGE[0.93100452], EDEN[372.3018615], ETH[0.56481397], ETHW[0.55340527], FIDA[.320493], FLOW-PERP[0], FTM[672.25693551], FTT[150], GME[.02814855], GMEPRE[0], GRT[506.80736632], HT[0.00619907], LINA[230.05285], LOOKS[100.0005], MEDIA[3.59013095], MER[.352832], OXY[2221.680646], PAXG-PERP[0], POLIS[250], RSR[6661.78610139], SOL[0.00505142], SPELL[99200.527], SRM[8.34028016], SRM_LOCKED[44.01776468], STEP[.08793399], SXPBULL[3.70001856], SXPBULL[3.7000185], TRX[0.00084160], UBXT[26077.1013175], UBXT_LOCKED[0.10250134.96], USDT[0.00000001], XRP[0.21888684] | | 1INCH[.56485], FTM[671.548994], GRT[505.89815], MATIC[406.225523], TRX[.00083], XRP[.218845] |
| 00318752 | Contingent, Disputed | AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200928[0], BTC-MOVE-20201004[0], BTC-MOVE-20201009[0], BTC-MOVE-20201011[0], BTC-MOVE-20201013[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201020[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00318756 | | LTC-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.23] | | |
| 00318757 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-O-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA[.00000001], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLD-20210326[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [417366478416264803/FTX AU – we are here! #43343][1], NFT [431662645176401863/FTX AU – we are here! #43304][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00000015], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.04], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00318762 | | 1INCH-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0.43246044], DOGE-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UBXT[826.13483348], USD[-1.14], USDT[1.60000000] | | |
| 00318763 | Contingent | ATOM[.04], AURY[.31129698], AVAX[.09387478], BNB[0], BTC[0], CEL[0.26006859], CLV[.084209], ETH[0], FLOW-PERP[0], FTT[25.12944581], GMT[.49], GST[.04000212], IMX[.02301187], LINK[.05243214], LUNA2[0], LUNA2_LOCKED[0.07367148], LUNC[.1], NFT [353230772567567265/FTX EU – we are here! #188948][1], RAY[.066944], TRX[.010159], USD[0.00], USDT[0], USTC[.075163], XRP[.893767] | | |
| 00318768 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR[16988.1], ATOMBULL[75.38], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BEAR[.07382], BIDEN[0], BNB-PERP[0], BOBA-PERP[0], BSVBULL[.07058], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETCBEAR[.06079], ETC-PERP[0], ETHBEAR[99370], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRTBULL[9886], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTCBEAR[.003425], LTC-PERP[0], LUNA2[0.29398732], LUNA2_LOCKED[0.68597042], LUNC[753.63685173], LUNC-PERP[0], MANA-PERP[0], MATICBEAR[6288], MATICBULL[99.66], MATIC-PERP[0], MTL-PERP[0], NPXS-PERP[0], PERP-PERP[0], POLIS-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHIBEAR[11531441.29134859], SUSHIBULL[8327.18.56625], SUSHI-PERP[0], SXP[.0005778], SXPBEAR[216848.1], SXPBULL[81987.6], SXP-PERP[0], THETA-20210624[0], THETA-PERP[0], TOMOBEAR[237], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[0.00000001], TRX-20210625[0], TRXBEAR[14997], TRXBULL[.00018], TRX-PERP[0], USD[0.08], USDT[0], USTC-PERP[0], VETBEAR[.0001572], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-20201225[0], XRPBULL[9.92325000], XRP-PERP[0], YFI[0], YFI[0], YFI-20201225[0], YFII-PERP[0], YFII-PERP[0] | | |
| 00318773 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOX-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20210904[0], ETH-20211123[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[74.43], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00318775 | | BTC[0], USD[16.43] | | |
| 00318780 | | USDT[.0152] | | |
| 00318789 | Contingent | BNB[.00000001], ETH[0], LUNA2[0.14128800], LUNA2_LOCKED[0.32967201], SOL[0], TRX[.000009], USD[0.00], USDT[0.52921367] | | |
| 00318790 | Contingent | AAVE-PERP[0], ADA-20210326[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[213.15595357], ONE-PERP[0], SOL[0], SOL-PERP[0], SRM[164.17399], SRM_LOCKED[9.51647771], USD[38496.97], USDT[0.00000001], WBTC[0], XTZ-PERP[0] | | |
| 00318794 | | BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], SOL-PERP[0], TRX[.000065], USD[0.00], USDT[66134.40737513], XRP-PERP[0] | | |
| 00318796 | | USD[5.00] | | |
| 00318797 | | DOT-PERP[0], ETHBULL[0.00000511], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00318798 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[.003975], BTC[0.00023390], ETHW-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[.09466], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.469], FTT[.08019273], FTT-PERP[0], GALA-PERP[0], GRT[.1957], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000], LUNC[.0050005], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RSR-PERP[0], SGD[0.07], SNX[.029465], SRM[3.14579102], SRM_LOCKED[22.29235898], SUSHI-PERP[0], TRX[.000001], USD[0.24], USDT[0.58859935], VET-PERP[0], WAVES-PERP[0], XRP[.660335], XRP-PERP[0], YFI-PERP[0] | | |
| 00318800 | | ALGO-PERP[0], BTC[0.00000001], BTC-2021225[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0325[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201006[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201013[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201020[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201027[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201110[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201117[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-202204005[0], BTC-MOVE-WK-20210327[0], BNB-PERP[0], USD[0.44], USDT[0] | | |
| 00318802 | | ADA-PERP[0], ATLAS-PERP[0], COMP-PERP[0], CRV-PERP[0], SLP-PERP[0], TLM-PERP[0], TRX[.000001], USD[21.78], USDT[3.69933874] | | |
| 00318804 | | BTC[0], ETH[.00000002], FTT[0.01128266], SOL[0], USD[0.00], USDT[0] | | |
| 00318807 | Contingent | FTT[795.2805342], SOL[.000005], SRM[33.94132343], SRM_LOCKED[215.77867657], SUSHI-PERP[0], USD[13629.38] | | |
| 00318808 | | BTC[.0075], BTC-MOVE-20200927[0], BTC-MOVE-20201012[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], USD[2.32], YFI-PERP[0] | | |
| 00318814 | | AGLD-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOT-PERP[0], ETH[.00000001], FTT[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SRM[480.8442], TRYB-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00318820 | | USD[0.44] | | |
| 00318822 | | ADABULL[3.0609481], ATLAS[1001.41488073], BNB[0], BNBBULL[1.00345396], DOGE[3], DOGEBULL[10.11131341], ETH[.0083982], ETHBEAR[3739], ETHBULL[9.52841190], ETHW[0.00083981], FTT[.0283728], LINA[1.79727245], LTCBULL[.002], MATICBULL[480.47176587], REEF[7.92006068], SUSHIBULL[129407165.80680334], SXPBEAR[8068.3714], SXPBULL[29.65341200], TRXBULL[499.57963433], USD[0.00], USD[0.02370507], XRPBULL[892.08469475] | | |
| 00318827 | | FTT[0.00134114], LUA[0], TRX[.000046], USD[0.00], USDT[0.00001707] | | |
| 00318830 | | USDT[1.48948246], XRP[.739985] | | |
| 00318834 | Contingent | AAVE-PERP[0], ADA-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], FTM-PERP[0], FTT[0], ICP-PERP[0], LUNA2[0.00000070], LUNA2_LOCKED[0.00000163], LUNC[0.15253466], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00318836 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[.0098879], ETHW[.0098879], PAXG[0], TRX[.000002], USD[0.03], USDT[1.56827910] | | |
| 00318837 | | 1INCH-PERP[0], AGLD-PERP[0], AMPL[0], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200929[0], BTC-MOVE-20201002[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201009[0], BTC-MOVE-20201013[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20210112[0], BTC-MOVE-20210404[0], BTC-PERP[0], CAKE-PERP[0], CBSE[.0000001], COIN[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00006921], FTT-PERP[0], GME[.0000004], GME-20210326[0], GMEPRE[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], OXY2021[0], OXY-PERP[0], PUNDIX-PERP[0], RAY[.00000001], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-PERP[0], SQ-20210326[0], SRM-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.22], USDT[0], VET-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00318838 | | APT[0], BAO[2], ETH[0], SOL[0], USD[0.00], USDT[0.00000006] | Yes | |
| 00318840 | | ETH[.0009321], ETHW[.0009321], USD[1.59] | | |
| 00318841 | | ETH[4.02329], ETHW[4.02329] | | |
| 00318842 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[1.49], FTM-PERP[0], FTT[25.05848218], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], LUNA-PERP[0], LOOKS-PERP[0], LUNA2[0.85623362], LUNA2_LOCKED[1.99787846], LUNC[186439.0131702], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[0], SRM[0], SRM_LOCKED[4.84774717], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[.000015], UNI-PERP[0], USD[0.83], USDT[47.54067601], USTC[.004981], USTC-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00318847 | | ETC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], USD[0.00] | | |
| 00318848 | | BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], LINK-PERP[0], OKB-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0-0.00021233], XRP-PERP[0] | | |
| 00318851 | | HGET[.03646725], USD[10.18046892] | | |
| 00318855 | | BTC[0.02432109], ETH[0], FTT[5.16273818], SLV[.09924], SOL[0], TRX[.000006], USD[0.00], USDT[126.76779095] | | |
| 00318856 | | BIT-PERP[0], BOBA[.0448], FLOW-PERP[0], FTT[0.08713698], OMG-PERP[0], SLP-PERP[0], STEP[.02586], TRX[.000001], USD[0.01], USDT[.925593] | | |
| 00318857 | | ADA-PERP[0], BTC[0], ETH-PERP[0], MKR-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[4.45], XTZ-PERP[0] | | |
| 00318859 | | USDT[2.9844] | | |
| 00318861 | | USD[2.49] | | |
| 00318863 | | BTC[.0104], USD[0.22], WBTC[0] | | |
| 00318864 | | ETH[.00069], ETHW[.00069], UNI[.019636], USD[0.00], USDT[0], YF[0.00094746] | | |

Supplemental Schedule F-27 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00318865 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALCX[0000001], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BABA[00003545], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00001426], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], COIN['.000025], COMP-20210625[0], COMP-PERP[0], CRO[.01285], DOGE-PERP[0], DOT[0.08864041], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[334], ENJ-PERP[0], EOS-PERP[81.14], ETH[0.00000002], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00028614], FLOW-PERP[0], FTM-PERP[0], FTT[165.03573882], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[2000], HNT[20.0001], HT[0], HT-PERP[0], ICP-PERP[0], IMX[200.001741], KNC[0.81479641], KNC-PERP[0], KSM-PERP[0], LINK[50.54814173], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00496296], LUNA2_LOCKED[0.01158024], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR[0.32631984], MKR-PERP[0], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], PERP[0000001], AAVE-PERP[0], POLIS[.001], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], THETA-20210625[0], THETA-20210924[0], THETA-20211231[0], TRX['.000027], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[2348.80], USDT[1.01422038], USTC[0.70253118], VET-PERP[0], XRP-20211231[0], YFI-20210625[0], YFI-PERP[.1] | Yes | |
| 00318867 | | TRX[.000001], USD[25.00] | | |
| 00318869 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[400], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COPE[99.98], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.85], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[10.08932301], LUNA2_LOCKED[23.54175369], LUNC-PERP[0], MATIC-PERP[0], MTA[.78319999], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SOL-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[1782.00], USDT[0], USTC[1116.886], WAVES-PERP[0], XLM-PERP[0], XRP[.5], XRP-PERP[0], ZRX-PERP[0] | | |
| 00318872 | | 0 | | |
| 00318874 | | BTC[0], USD[61.95], XRP[.63] | | |
| 00318875 | Contingent | BNB[4.05425785], ETH[0.00016408], ETH-PERP[0], ETHW[0.00016408], FTT[25], GMT[0.52895395], GRT[0.01098427], GST[.0292274], MATIC[263.90178301], NEAR[41.89885218], NFT (294102001686543869/Baku Ticket Stub #1742)[1], NFT (294717049545375943/Hungary Ticket Stub #1370)[1], NFT (313384356381101588/Austria Ticket Stub #367)[1], NFT (342257488965345977/Monza Ticket Stub #521)[1], NFT (354021550078458956/FTX AU - we are here! #2823)[1], NFT (369241240090887311/FTX EU - we are here! #6431)[1], NFT (420292796167990595/Belgium Ticket Stub #1452)[1], NFT (442104848569865952/FTX AU - we are here! #2812)[1], NFT (442374927715816997/FTX EU - we are here! #7440)[1], NFT (474866083166050606/FTX Crypto Cup 2022 Key #1493)[1], NFT (476376940362650971/Singapore Ticket Stub #125)[1], NFT (497898133732973588/Mexico Ticket Stub #998)[1], NFT (508964300507471787/Austin Ticket Stub #501)[1], NFT (519362599921127945/The Hill by FTX #4610)[1], NFT (527690704148199076/Official Solana NFT)[1], NFT (554576023923356660/FTX AU - we are here! #60940)[1], NFT (559268608462142327/FTX EU - we are here! #7542)[1], NFT (574112015993555122/Montreal Ticket Stub #301)[1], RSR[6487.63792483], SOL[0.09544261], SRM[.07375384], SRM_LOCKED[.46424119], TRUMP2024[0], TRUMPFEBWIN[1375], TRX[.000282], USD[1.33], USDT[0.01267803] | | GMT[.514639], MATIC[262.62658] |
| 00318876 | | USDT[0] | | |
| 00318878 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00318885 | | ALEPH[150], ALGO[238], APT[18], ATLAS[4920], BOBA[189.9], DYDX[14.2], ETH[.00002269], ETHW[0.0002268], PAXG[.2434], SLV[19.999981], TRX[.000028], UBXT[.99335], USD[158.80], USDT[0] | | |
| 00318889 | | USD[82.09] | | |
| 00318897 | Contingent | AMPL[0], AMPL-PERP[0], ASD[.00000001], ASD-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], CEL-PERP[0], CREAM[0], CREAM-PERP[0], DMG[0], DMG-PERP[0], ETH[0], FIDA-PERP[0], FTT[0.00000001], GRT-PERP[0], KIN-PERP[0], PERP-PERP[0], RAY-PERP[0], STEP[.00000001], THETA-20210326[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00318900 | | BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000256], DOGE[.3375], ETH[.00000001], EUR[4.19], FTT[25.0818], USD[-0.30], USDT[0.00629688] | | |
| 00318903 | | CEL[.00751451], NFT (325401952117462222/FTX AU - we are here! #8200)[1], NFT (554302944724312016/FTX AU - we are here! #8125)[1], USD[0.01], XRP[0.00510338], XRPBEAR[.6991355] | | |
| 00318904 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DENT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.0001400S], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[.94053], TRU-PERP[0], TRX[.000016], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[1592.92831806], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00318905 | | BTC[0.17567154], ETH-PERP[0], USD[3072.66] | | |
| 00318909 | | APE-PERP[0], ATLAS-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MINA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STETH[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00318917 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AURY[18.99639], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[137.77460346], ETH[.00020549], ETH-PERP[0], ETHW[.00020549], FIL-PERP[0], FLM-PERP[0], FTT[4.69910], GODS[400.6374], GRT[173.86840968], GRT-PERP[0], IMX[700.378], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[280.70], USDT[0.39970089], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00318918 | | BNB[0], DAI[0], ETH[0], FTT[0.00329581], NFT (359977703895882500/FTX AU - we are here! #206310)[1], NFT (409806562060345391/FTX EU - we are here! #206090)[1], NFT (562869522059428344/FTX EU - we are here! #206210)[1], USD[0.00], USDT[0.00023112] | | |
| 00318920 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GME[.00000002], GMEPRE[0], GRT-PERP[0], ICP-PERP[0], NEAR-PERP[0], SOL-PERP[0], OVER-TWO[0], SOL-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX[.000028], UNI-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 00318921 | Contingent | ALGO-PERP[0], BTC[0], CREAM[0], BIT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.22947421], FLOW-PERP[0], FTT[.02637878], FTT-PERP[0], LUNA2[.64072457], LUNA2_LOCKED[1.49502399], MATIC[0.02168432], MATIC-PERP[0], NFT (337619537297705834/FTX EU - we are here! #120910)[1], NFT (470532700292500549/FTX AU - we are here! #120816)[1], OKB-PERP[0], TRX[3876.410784], USD[433.99], USDT[1.14923653], USTC[90.69765969] | | |
| 00318923 | | ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[0.00003017], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE[10.96000000], DOGE-PERP[0], ETH[0.00046266], ETH-PERP[0], ETHW[0.14398766], GMT-PERP[0], GRT[179.20135262], GRT-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.99], USDT[0], USDT-PERP[0], XTZ-PERP[0] | | |
| 00318925 | | GBP[0.00], RAY-PERP[0], SOL[0], UNI-PERP[0], USD[0.81], USDT[0.00000006] | | |
| 00318928 | Contingent | ATOM[8.998537], ATOMBULL[2499525], ATOM-PERP[3.4], BTC[0.00843942], BTC-PERP[0.00099999], CRO-PERP[0], ETH[0.23591617], ETH-PERP[0], ETHW[0.19291617], FTT[2.199525], FXS[16.4905], GBP[199.98], HXRO[40], LDO[131.97492], LUNA2[0.00000773], LUNA2_LOCKED[0.00001805], LUNA2-PERP[0], LUNC[1.68513162], LUNC-PERP[0], MANA-PERP[-130], MATIC-PERP[0], NEAR-PERP[3.4], ONE-PERP[2500], SOL[10.9135647], SOL-PERP[3], STETH[0.13177251], TRX-PERP[0], USD[1259.29], USDT[.006123], USTC-PERP[0], WAVES-PERP[0], WNDR[0.99227090] | | |
| 00318929 | Contingent | AMPL-PERP[0], APE-PERP[0], BNB[.7655941], BTC[0.00003579], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[2.93358619], ETHW[3.18738619], FIL-PERP[0], FLOW-PERP[0], FTT[150.82160411], FTT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], NFT (413605709906000674/The Hill by FTX #20840)[1], NFT (483852401159881518/Austria Ticket Stub #1468)[1], ONE-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[2.2256298], SRM_LOCKED[31.8543702], TONCOIN-PERP[0], TRX[.000085], UNI[1.2283375], USD[0.68], USDT[567.05152622] | | |
| 00318933 | | USD[0.00], USDT[17.0157788] | | |
| 00318936 | | COPE[.61601], TRX[.000879], USD[0.29], USDT[0.58186045] | | |
| 00318944 | | NFT (289658918583587725/FTX Crypto Cup 2022 Key #9140)[1], NFT (346385269287207559/The Hill by FTX #24686)[1], NFT (551679049559971558/FTX EU - we are here! #37385)[1], NFT (555013927494821619/FTX EU - we are here! #37682)[1], USD[0.00] | | |
| 00318946 | | ADABULL[0.00031315], APE-PERP[0], ATOM[0.01295072], ATOMBULL[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCHBULL[1.00005708], BEAR[.404], BNBBULL[0.00000008], BRZ[0.59349604], BSVBULL[2498797.49084182], BTC[0.00000118], BTC-12300[0], BTC-PERP[0], BULL[0.00000217], COMPBULL[0.00000003], DEFIBULL[0], DOGEBEAR202[0], DOGEHALF[0.00000018], EOSBEAR[0.85335446], EOSBULL[36877.56296233], EOSHALF[0], ETCBULL[0.04612609], ETH[0], ETHW[0.00154719], ETH-PERP[0], GRTBULL[3194722.39870684], JASMY-PERP[0], JPY[0.00], KNCBULL[0.00682384], LUNA2-PERP[0], LUNC-PERP[0], MATICBULL[0], MKR-PERP[0], NEAR-12300[0], OKBBULL[0.01644453], SRM-PERP[0], THETABULL[0], TRX[0], TRXBULL[0.34974913], TRX-PERP[0], TRY[0.00], TRYB-PERP[0], UNISWAPBULL[0.07605115], USD[-0.63], USDT[-0930[0], USDTBEAR[.00004], USDT-PERP[0], VETBULL[312.31347463], XRP[1.39565435], XRPBEAR[0.61737693], XRPBULL[8446.61829608], XRP-PERP[0], XTZBEAR[51349.99428715], XTZBULL[18322.66847992], ZECBEAR[0.27895908] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00318947 | | ALT-PERP[0], AMPL[0.05524744], AMPL-PERP[0], BTC-MOVE-20200921[0], BTC-MOVE-20201023[0], BTC-MOVE-WK-20201023[0], BTC-PERP[0], PAXG-PERP[0], SXP-PERP[0], USD[0.00], XRP[.3] | | |
| 00318948 | | BIT[2.54130362], ETH-PERP[0], USD[0.00] | | |
| 00318949 | | BTC[.05], PAXG-PERP[0], USD[-11.91] | | |
| 00318952 | | BNB[0], BTC[0], CRO[0], DYDX[0], ETH[0], ETHW[0], GMT[0], LUNC[0], USD[0.00], USDT[0.71784117], XRP[0] | | |
| 00318955 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.03248705], XTZ-PERP[0] | | |
| 00318957 | Contingent | APE[45.65825455], ATLAS-PERP[0], ATOM[71.16401584], DOGE[0], DYDX[0], ETH[6.30127019], ETHW[2.19972934], FTM[0], FTT[0], GMT[0.18127119], LINK[0], LUNA2[0.19559861], LUNA2_LOCKED[0.45639676], LUNC[374.21177308], MATIC[0.86818135], RUNE[0], SHIB[0], SOL[0], SOL-PERP[0], SPELL[0], USD[-718.23], USDT[0], XRP[0] | | |
| 00318959 | Contingent, Disputed | ADA-20210326[0], ADA-PERP[0], BNB[0], BTC[0], BTC-20210326[0], BTC-MOVE-20210110[0], BTC-MOVE-WK-20210110[0], ETH[0], FTT[0.00000001], GME-20210326[0], REN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00318966 | | ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], SUSHI-PERP[0], USD[0.15], XRP-20210326[0], XRP-PERP[0] | | |
| 00318968 | | AMPL[0.10772621], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00003689], BTC-PERP[0], EOS-PERP[0], FIL-PERP[0], LTC-PERP[0], OKB-PERP[0], USD[0.04], USDT[0] | | |
| 00318971 | Contingent | BTC[0], ETH[0], FTT[0.22299549], LINK[0], MATIC[0], PAXG[0], SOL[0], SRM[.00247228], SRM_LOCKED[22550473], USD[0.00], USDT[0] | | |
| 00318976 | | ATOM-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], NEO-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00318977 | | BTC[.00441834], BTC-PERP[0], DEFIBULL[0.00000015], ETH-PERP[0], USD[322.16] | | |
| 00318981 | | BNB[.00967739], BNB-PERP[0], USD[-0.26], USDT[14.51285112] | | |
| 00318987 | | SRN-PERP[0], TRX[.001682], USD[256.78], USDT[1800.391315] | | |
| 00318989 | Contingent | 1INCH-PERP[0], ADA-20200925[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-20201030[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00004906], ETHW[0.00004906], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNA[20.06518830], LUNA2_LOCKED[0.15210605], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00318990 | | 0 | | |
| 00318991 | | USD[0.00], USDT[1.2815765] | | |
| 00318996 | Contingent, Disputed | AMPL-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-20201002[0], BTC-MOVE-20201006[0], BTC-MOVE-20201009[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], MKR-PERP[0], SXP-PERP[0], TOMO-20201225[0], UNISWAP-20201225[0], USD[0.00], YFI-PERP[0] | | |
| 00318997 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | | |
| 00319000 | | ALGO-PERP[0], BTC[0.00008709], BTC-PERP[0], UNI-PERP[0], USD[-0.75], USDT[0] | | |
| 00319002 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.42778194], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (321577327604547001/Thai girl 2)[1], NFT (428501932823442113/Mongol hunter #7)[1], NFT (465260005849239516/Morning after…)[1], NFT (476418277512180026/Mongol horseman #6)[1], NFT (480605670442397526/Mongol hunter 3)[1], NFT (481456492002283009/Three mongol's eagle hunters )[1], NFT (490594292737751634/Electric mongol hunter 2)[1], NFT (521370967254901938/Two mongols on horses #5)[1], NFT (569640085319215503/George Washington "Arab Cavalry")[1], NFT (573373240139750071/Mongol horseman huter 4)[1], NFT (574266063065425397/Scrooge McDuck)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3888.89], USDT[0.00007910], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00319009 | | ALGOBULL[96.5], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], TOMO-20201225[0], TRX[10], USD[0.25], XRP-PERP[0] | | |
| 00319011 | | USD[0.00] | | |
| 00319012 | | NFT (331799424404696477/FTX EU - we are here! #57713)[1], NFT (389191575625130400/FTX.EU - we are here! #58433)[1], NFT (504156635582548761/FTX EU - we are here! #57320)[1], USD[0.00] | | |
| 00319014 | | USDT[1.01414018] | | |
| 00319015 | | NFT (560134981125608823/FTX Crypto Cup 2022 Key #17945)[1], USD[0.00], USDT[0] | | |
| 00319016 | | 1INCH[23.83827649], 1INCH-PERP[917], AAVE[0.16023710], AAVE-PERP[4.99999999], ALICE-PERP[0], ALPHA[122.26978361], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[50], AXS-PERP[10], BADGER[5.6], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[1.42554676], BNB-PERP[0], BTC[2283587], BTC-20210625[0], BTC-PERP[-0.02], CAKE-PERP[0], CEL[3784.92342690], CEL-20210924[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[19.0752], COMP-PERP[0], CREAM[.00000001], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[300], DOGE[0.99247314], DOGE-PERP[0], DYDX-PERP[50], ETC-PERP[0], ETH[28.58012471], ETH-20210326[0], ETH-PERP[.3], ETHW[37.59507542], FLOW-PERP[0], FTM[453.45351607], FTM-PERP[2250], FTT[45.80022269], FTT-PERP[0], GMT-PERP[0], GRT[617.40381059], GRT-20210625[0], GRT-PERP[0], ICP-PERP[10], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[100], LTC[2.34598134], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1428.09553493], MATIC-PERP[0], NEAR-PERP[0], NEXO[7365.28854155], OMG-PERP[0], OP-PERP[1000], OXY[50.00363682], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[3500], SLP-PERP[0], SNX[862.15431229], SNX-PERP[0], SOL[1.99488014], SOL-PERP[0], SRM[4557], SRM-PERP[0], STEP-PERP[3000], SUSHI-PERP[100], SXP[67.68197237], SXP-PERP[0], THETA-PERP[0], TRX[.008425], UNI[771.10414404], UNI-PERP[235.2], USD[222487.99], USDT[12281.09125192], USTC-PERP[0], WAVES-PERP[500], XRP-20201225[0], YFII[0.00101599], YFI-PERP[0], ZIL-PERP[5000] | Yes | USD[224611.47], USDT[12276.030555] |
| 00319017 | | AMPL[-0.78330592], USDT[37.39648300] | | |
| 00319018 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-20PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00075951], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20000002[0], LUNA2_LOCKED[0.0000004], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.40716065], SRM_LOCKED[7.12443565], SRM-PERP[0], STEP[.01472867], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.00000002], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.72], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00319019 | | BTC[0], USD[0.00], USDT[0], XAUT-20201225[0] | | |
| 00319028 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], EOSBULL[0], ETH[0.00036725], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.07523136], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM6.65946162], SRM_LOCKED[104.93736173], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SXPBULL[0], SXP-PERP[0], TRX[.00028], TRX-PERP[0], USD[-179.72], USDT[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Coins / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00319029 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[05715189], TRX-20200925[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00319032 | | ADABEAR[84613.5815795], ADABULL[0.00016110], ALPHA[1], ALTBULL[0.00134736], ATOMBULL[0.00083330], BCHBULL[0.04404825], BNB[1798442], BNBBULL[0.00187293], BTC[0.00089941], BULL[0.00003710], COMPBEAR[0.0903575], COMPBULL[0.0009806], DEFIBEAR[0.00115877], DEFIBULL[0.00000739], DOGEBULL[0.00001844], ENS[.02], EOSBEAR[0058105], ETH[.01198993], ETHBULL[0.00014132], ETHW[.01198993], FIDA[.991355], FRONT[25.98271], FTM[11.96599], FTT[5.398955], GALA[19.9886], GRTBULL[0.00004728], KNCBEAR[03779885], LINK[.798651], LINKBEAR[9.0956], LINKBULL[0.00007300], LTCBULL[0.0589695], MANA[7.9962], POLIS[.198461], RAY[21.99449], SAND[2.99696], SOL[.15981], SRM[7.98765], SUSHIBULL[18936], SXP[.2], SXPBULL[0.0183453], THETABEAR[.0902245], THETABULL[0.00000008], TOMOBEAR[75.661], TOMOBULL[.0050125], USD[0.51], USDT[0], XLMBULL[0.00349127], XRPBEAR[.969809], XRPBULL1.29437091, ZECBULL[0.0874791 | | |
| 00319033 | | BTC-PERP[0], USD[129.88] | | |
| 00319035 | Contingent | ADABULL[0.00000021], ALGOBULL[9958.4865], ALTBULL[.0073441], ASDBULL[0.08205790], ATOMBEAR[3730.95], ATOMBULL[8.51344919], BALBULL[.058759], BCHBULL[.0479046], BEAR[8.1], BNBBEAR[.40416], BNBBULL[0.00112444], BSVBULL[1.93998], BTC[0], BTC-PERP[0], COMPBULL[0.0438020 4], DEFIBEAR[.696067], DEFIBULL[0.00053771], DOGEBEAR[1254072.532875], DOGEBULL[0.00169144], EOSBULL[261.37657], ETCBULL[.0056995], ETHBEAR[809.77522], ETHBULL[0.00004591], EXCHBULL[.00022], FTM[1.99962], GRTBULL[1.02038613], HTBULL[0.08596061], KNCBULL[9.76142655], LINKBEAR[9716.4], LINKBULL[.0922749], LTCBULL[1.3902777], LUNA2[0.00537129], LUNA2_LOCKED[0.01253301], LUNC[1169.61], MATIC[0.00000011], MATICBEAR2021[.076839], MATICBULL[.34313605], MKRBULL[0.00075162], NEXO[.44424517], OKBBULL[0.01594511], SHIB[26769.90095162], SLP[9.6314], SPELL[99.886], SUSHIBULL[436.6193485], SXPBULL[17.4792311], THETABULL[0.00179106], TLM[.99981], TOMOBEAR[393464], TOMOBEAR2021[0.00063769], TOMOBULL[349.35862], TRX[.121844], TRXBEAR[8.378], TRXBULL[.06705647], USD[0.61], USDT[0.00068975], XLMBEAR[.059637], XLMBULL[.0288096], XRPBEAR[7.55505], XRPBULL[165.48658865], XTZBULL[.83897614], ZECBULL[.0874791 | | |
| 00319036 | | FTT[.09], SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00319037 | Contingent | BNB[0], UBXT_LOCKED[81.77026993], USDT[.003505] | | |
| 00319038 | | 1INCH-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LB-20210812[0], OMG-PERP[0], RAY-PERP[0], SHIB[5070], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMPH[0], TRUMPFEB[0], TRYB-PERP[0], UNI-PERP[0], USD[0.21], USDT[0], XRP-PERP[0] | | |
| 00319040 | | BTC[0], DOT[.071], ETH[0], HMT[.43466667], LINA[.1031], OXY[.52635179], SOL[.002], TRX[.000009], USD[0.00], USDT[0] | | |
| 00319043 | Contingent | ALGO-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], DOGE-20201225[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GBP[0.00], OKB[0], OKB-0325[0], OKB-20211231[0], OKB-PERP[0], SOL[0], SRM[12.63302767], SRM_LOCKED[74.87280553], USD[0.00], USDT[0], XRP-20201225[0], XRP-20210326[0] | | |
| 00319044 | | SPY[0.00085676], SPY-0930[0], USD[0.00] | | |
| 00319047 | | USD[0.00], USDT[0] | | |
| 00319048 | Contingent | ALPHA[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0.00000002], ETHBULL[.0000666], FTT[0], KNC[0], LUNA2[2.68980859], LUNA2_LOCKED[6.27622005], LUNC[585711.48487303], OKB[0], SRM[.20759418], SRM_LOCKED[2.36690642], TRX[0], USD[1.03], USDT[0.00000002], XRP[-2.61302521], XRPBULL[.5] | | |
| 00319053 | | AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[.00002534], ETH-PERP[0], ETHW[.00002534], LEND-PERP[0], LINK-PERP[0], NEO-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.02892711], YFI-PERP[0] | | |
| 00319054 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[0], BAO-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20201105[0], BTC-MOVE-WK-20201113[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETH[.074], ETH-PERP[0], ETHW[.074], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00035294], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[4.56852262], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00319056 | | BTC[22.5], ETH[919.976], ETHW[919.976], USD[3033538.05] | | |
| 00319059 | | BTC[.0019], LINK-PERP[0], USD[-4.92] | | |
| 00319061 | | BTC[0], BTC-PERP[0], DEFI-PERP[0], SHIT-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.39], USDT[0] | | |
| 00319062 | | BTC-PERP[0], FTT[.98138], USD[0.00] | | |
| 00319064 | | USDT[2] | | |
| 00319065 | Contingent | ASD-PERP[0], BADGER-PERP[0], BTC[0.00000002], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM[0], CRV[.00000001], CRV-PERP[0], CVX[2873.3157515], DOGE-PERP[0], ETH[0.00000002], ETH-20201225[0], ETH-20210326[0], FTT[150], FTT-PERP[0], GME[.00000002], GME-20210326[0], GMEPRE[0], INDI_IEO_TICKET[1], LUNA2[0.00018693], LUNA2_LOCKED[0.02143617], NFT (295154999416376752/MF1 X Artists #59[1], NFT (298715635789933718/The Hill by FTX #38135)[1], NFT (319882916981231922/FTX AU - we are here! #24447[1], NFT (371871593229509981/FTX AU - we are here! #24455)[1], NFT (417542064381966083/Monaco Ticket Stub #180)[1], NFT (433013174120423334/FTX Swag Pack #133 (Redeemed))[1], OLY2021[0], OP-PERP[0], PSY[5000], SNX[.00000001], SNX-PERP[0], SOL-PERP[0], SRM[1.335972], SRM_LOCKED[39.91792993], SRM-PERP[0], STEP-PERP[0], STG[1097.4920646], SXP[.00000001], SXP-PERP[0], TSLA[4.5756927], TSLAPRE[0], TSM-20210625[0], USD[0.07], USDT[0.07588131], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XTZ-20201225[0], YFI[0], YFI-20201225[0], YFI-PERP[0] | | TSLA[4.533384] |
| 00319068 | | AAVE-PERP[0], ALT-PERP[0], BNB[0.00000001], BTC-PERP[0], CHZ[0], COMP-PERP[0], EGLD-PERP[0], ETH[0], FTT-PERP[0], MATIC[0], RAY-PERP[0], SOL[0], TOMO[0], TRX[0.00000300], UNI-PERP[0], USD[0.16], USDT[0.00000001], XRP[0] | | |
| 00319069 | | AMPL[0], USD[0.00], USDT[2.67747616] | | |
| 00319071 | | BIT[0], BTC[0], ETH[0], EUR[0.00], FTT[0], MATIC[0], USD[0.00], USDT[0.00000001], WBTC[0] | Yes | |
| 00319072 | | NFT (352507168742348421/FTX EU - we are here! #122869)[1] | | |
| 00319076 | | BEAR[33.284], ETHBEAR[.6074], ETHBULL[.00001742], TOMOBULL[228.59028], USD[0.00], USDT[.11052602] | | |
| 00319078 | | ALGO-PERP[0], BCH-PERP[0], BIDEN[0], BTC-PERP[0], CHZ-PERP[0], FIL-PERP[0], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NFT (473071834768088012/FTX x VBS Diamond #71)[1], RUNE-PERP[0], SOL-20201225[0], SOL-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX[.000006], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00319083 | Contingent | BTC[0], SRM[24.13103692], SRM_LOCKED[188.25943838], USD[-0.06] | | |
| 00319085 | | ATLAS[2.3306], ATOM[.084933], AUDIO[.001465], BTC[0], CRO[44081.6115], ETH[0], FTT[0], GALA[9.3163], GBP[0.00], POLIS[0.01764659], SOL[0.00212000], SRM[.00058], TRX[31.001231], USD[3.52], USDT[0.00270400], XAUT[0] | | |
| 00319086 | | ETH[0.12035001], ETHW[0.12035001], MOB[0], SOL[14.07845798], USDT[0.00000127] | | |
| 00319087 | | ALPHA[0.80342639], BTC-0.00001057], BULL[0], ETH[0], FLOW-PERP[0], FTT[0.08187091], ROOK[0], STEP[0.98595061], SUSHI[0], SXP[.06009633], SXPBULL[0], UBXT[36.90429154], USD[0.05], USDT[0.47617386], XRP[.2145], XRPBULL[0] | | |
| 00319088 | | TOMOBEAR[7095.03], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00319092 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], GALA-PERP[0], GLD-0325[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[52.64944668], SRM_LOCKED[3102.54803447], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4608.77], USDT[1507237.11659303], VET-PERP[0], WAVES-PERP[0], XAUT[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00319095 |  | BTC[0.24131009], LUA[28056.336592], OXY[13065.00896], TOMO[.034826], USD[0.00], USDT[14.79713989] |  |  |
| 00319096 |  | FTT[29.55320502], USD[52.35] |  |  |
| 00319097 |  | ETH-PERP[0], USD[0.00], USDT[0] |  |  |
| 00319104 |  | BTC[0], DOGE[.10325295], ETH[0.00050000], ETHW[0.00050000], FTT[25.03362562], TRX[.000004], USD[3.46], USDT[0.02000001] |  |  |
| 00319110 |  | ETH[.0000025], ETHW[.0000025], UNI[.001161], USD[1753.99] |  |  |
| 00319113 |  | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[2.26370219], AAVE-20210625[0], BCH[0], BCH-20210326[0], BNB[1.84974700], BTC[0.04079025], BTC-20210625[0], BTC-PERP[0], DOGE[3420.82191431], ETH[0.91983165], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[-0.1], ETHW[0.91568151], EUR[0.00], FTT[32.78236667], FTT-PERP[0], GME-20210326[0], MANA[107], MATIC[1596.14829880], MAT[102.4735133], SAND[68], SLV[12.16780532], SUSHI[59.88311706], TRX[0.000001], USD[6304.59], USDT[0], XRP-PERP[0] | | AAVE[2.209289], BTC[.026666], DOGE[369.475677], ETH[.757538], MATIC[382.319337], SUSHI[54.568803], TRX[.000001] |
| 00319117 |  | SPELL[46.36309866], USD[0.01], USDT[2.08063399] |  |  |
| 00319119 | Contingent, Disputed | TRX[.000004], USDT[0] |  |  |
| 00319121 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[1.01560809], BTC[.0114], BTC-PERP[0], COIN[0], CRV[43], DAI[.05117279], DOGE[707.97784254], DYDX[90], ETH[6.52861519], ETHW[0], EUL[6.2], FIDA[.03285005], FIDA_LOCKED[1.32092402], FTT[26.08746209], GBP[0.00], GLXY[14.99321], GRT[569], LDO[100], LINK[5.7], MATIC[1203.77014196], NFT (522988318180995755/FTX EU - we are here! #227516)[1], RNDR[50], SNX[0], SRM[10.35780252], SRM_LOCKED[2755785], SUSHI[0], USD[912.07], USDT[0], WBTC[0], YFI[0.01089253] | Yes |  |
| 00319123 |  | ADA-PERP[0], AKD-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], USD[1967.90], VET-PERP[0], XTZ-PERP[0] |  |  |
| 00319124 |  | ATLAS[1839.6504], USD[0.61], USDT[0] |  |  |
| 00319126 |  | USDT[0] |  |  |
| 00319131 |  | USDT[3.85859709] |  |  |
| 00319134 |  | BNB[0.00000001], BTC[0], ETH[0], FTM[0], FTT[0], HT[0], MATIC[0], MER[0], SHIB[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0], XRP[0] |  |  |
| 00319136 |  | ETH[.00009486], ETHW[.00090486], TRX[10], USD[5.92], USDT[1298.64367257] |  |  |
| 00319137 |  | BNB[0], ETH[0.00110765], ETHW[0.00110765], HT[0], MATIC[0], SOL[0], TOMO[0], TRX[0.0077900], TRX-PERP[0], USD[0.00], USDT[0.00000091], XRP[0] |  |  |
| 00319139 |  | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] |  |  |
| 00319141 |  | ADA-20201226[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALT-20210326[0], ALT-20210625[0], ATOM-20201225[0], AVAX-20201225[0], AVAX-PERP[0], BAL-20201225[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-WK-20210108[0], BTC-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-20201225[0], EXCH-PERP[0], GRT-20201225[0], GRT-20210625[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], MATIC-20201225[0], MATIC-PERP[0], NEO-20201225[0], OKB-20201225[0], OKB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SXP-20201225[0], SXP-20210625[0], THETA-20210326[0], THETA-20210625[0], TRX-20201225[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], ZRX-PERP[0] |  |  |
| 00319142 |  | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC[0.00109695], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGEBEAR2021[.0003729], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], LINK-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[75.91], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00319143 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.02755046], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[26.91273144], SRM_LOCKED[465.08622961], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[40.50], USDT[0.00777712], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00319147 |  | ADA-PERP[0], AGO-PERP[0], BADGER-PERP[0], BAL-20210625[0], BNB-20210625[0], BTC-20210326[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FLM-PERP[0], FTM[.99256117], FTT-PERP[0], LDO[.38022], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-20210326[0], SOL-20210625[0], SUSHI-20210326[0], TRX[.000028], TRX-20210625[0], USD[5430.29], USDT[0.00000002] |  |  |
| 00319148 |  | COMP[.00003785], ETH[.00049487], OXY[.9845188], USDT[216.21134815] |  |  |
| 00319150 |  | ETH[.00000001], UNI[.0432755], USD[0.00] |  |  |
| 00319152 |  | BRZ[0.67120002], BTC[0.00006617], ETH[0], ETHW[0.00007254], HT[0], LINK[0], MATIC[.98191946], SOL[0], USD[4.60], USDT[0.11229646], XRP[.028383] |  |  |
| 00319155 |  | BTC-PERP[0], TRX[.000001], USD[0.26] |  |  |
| 00319156 |  | DOGE[0], ETH[0.00000001], USD[0.13], USDT[0], XRP[0], XRPBULL[3959.816] |  |  |
| 00319157 |  | BICO[.93065], BTC-PERP[0], BULL[0], CRV-PERP[0], DOGEBEAR2021[0], ETC-PERP[0], FTT[0.43507666], ICP-PERP[0], KIN-PERP[0], TOMO-PERP[0], USD[4.99], USDT[-2.00473921], XRP-PERP[0] |  |  |
| 00319160 |  | ETHW[0], USD[0.00], USDT[14.71865479] |  |  |
| 00319163 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.00000001], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO[18925.14553], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000013], TRX-PERP[0], UNI-PERP[0], USD[52386.97], USDT[0.00000004], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00319166 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS[0], ATOM-PERP[0], AURY[.9968], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.24606503], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS[0], OTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[.00000001], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000011, VET-PERP[0], XLM-PERP[0] | | |
| 00319169 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BICO[.949], BNB-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE[.688], ETH-PERP[0], FTT[0], KSHIB-PERP[0], LINA[9.82], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], SHIB-PERP[0], SXP[.09798], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[11.04000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00319176 | | BTC[.00027304], BTC-PERP[0], ETH[0], LINK[.026318], LTC[.00278311], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.42] | | |
| 00319178 | | UBXT[.00000001], USDT[.0058] | | |
| 00319179 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH[.00005625], BCH-PERP[0], BNB-PERP[0], BTC[.00008074], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00046265], ETH-PERP[0], ETHW[0.00046265], FLM-PERP[0], LINA[6.074], LTC[.00683], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP[.015645], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.92], USDT[3.39152604], VET-PERP[0], WAVES[.4965], WAVES-PERP[0], XLM-PERP[0], XRP[.0346], XRP-PERP[0] | | |
| 00319180 | | CREAM-20201225[0], CREAM-PERP[0], USD[0.69] | | |
| 00319181 | | DOGE[.06142035], ETH[.00000013], ETHW[2.50332458], EUR[0.00], FLOW-PERP[0], FTT[0.09735523], MFT [45623855982536353B/The Hill by FTX #21731][1], NFT [46358747257148654I/FTX Crypto Cup 2022 Key #12617][1], TRX[.737507], USD[0.00], USDT[10.00299768] | | |
| 00319182 | | BADGER-PERP[0], BOLSONARO2022[0], BRZ[0], BTC[0], OMG-PERP[0], FTT[0], TRX[0], USD[0.08], USDT[-0.03185687] | | |
| 00319184 | | BTC[0], DOGE-PERP[0], USD[0.00] | | |
| 00319186 | Contingent | AVAX[0], LUNA2[0.01695202], LUNA2_LOCKED[0.03955473], LUNC[3691.34], TRYB[0], USD[0.00], USDT[0] | | |
| 00319188 | | BEAR[87.7247], ETH-PERP[0], FTT[1.0001], LINK[.098138], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00319191 | | BSV-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.31], USDT[0.00310582], YFI-PERP[0] | | |
| 00319196 | | APT[0], ETH[0], MATIC[0], TRX[.000057], USD[0.00], USDT[0] | | |
| 00319197 | | ETH[.0004209], ETHW[.0004209], USD[0.00] | | |
| 00319199 | | BNB[.0095], USD[0.09], USDT[0.00649731] | | |
| 00319200 | | USD[0.97] | | |
| 00319201 | | FTT[0], RAY[0], USD[3.11] | | |
| 00319204 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[.000362], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.09867369], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTC-MOVE-2021008[0], BTC-MOVE-20201227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210307[0], BTC-MOVE-20210426[0], BTC-MOVE-20211127[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01083656], ETH-PERP[0], ETHW[0.01083657], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09928001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OLY2021[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[1.3682383], SRM_LOCKED[4.84596542], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UMEE[9.55635], UNI-PERP[0], USD[0.00], USDT[0.00], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00319206 | | 1INCH-PERP[0], BAL-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-2021123110], BTC-MOVE-060810], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0612[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0719[0], BTC-MOVE-0731[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.932835], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.083], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[.07116], HT-PERP[0], KSHIB-PERP[0], LINA[9.9277], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-2021062510], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-2021032610], SXP-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[11.05], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00319211 | | ATLAS[60], BOBA[6.99867], CRO[9.9905], FTT[0.50018048], POLIS[1.999221], TRX[.89664], USD[31.78] | | |
| 00319217 | | AAVE-PERP[0], ALGO-PERP[0], BTC[0.00000157], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210705[0], BTC-PERP[0], BVOL[.1869], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[80], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LTC-PERP[0], PAXG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], USD[226.75], USDT[246.90255572], XRP-PERP[0], YFI-PERP[0] | | |
| 00319221 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[.0000077], LTC-PERP[0], NEO-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], UNI-2021225[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00319222 | | LTC[.00077618], XRP[.1267] | | |
| 00319225 | | BTC-PERP[0], DOGE[-0.00000161], ETH[0.00000001], MTA[0], TRX[.000021], USD[0.00], USDT[0.75447999], XRP[0] | | |
| 00319227 | | AMPL-PERP[0], KIN[159888], RAY[.4766], UNI-PERP[0], USD[3.72] | | |
| 00319228 | | ETH[0], TRX[0], USD[0.00], USDT[0.00000628] | | |
| 00319229 | | BULL[0.00000034], BULLSHIT[.1504], DOGEBEAR[20000000], FTT[50.38], USD[0.00] | | |
| 00319230 | | USDT[373.66285] | | |
| 00319232 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ALTHEDGE[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BEAR[978.15], BNB[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[906.44240241], BRZ-PERP[0], BTC[0.00009678], BTC-20210625[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-PERP[0], BULL[0.00000001], BVOL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.02100337], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX[.098499], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], RAY[1.17592571], RAY-PERP[0], RSR[4.39893918], SAND-PERP[0], SHIB-PERP[0], SOL[0.05469384], SOL-PERP[0], SPY-20210924[0], STEP-PERP[0], SUSHI[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USDt[-5.16], USDTA.65780416], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00319233 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-20210625[0], REEF-PERP[0], SHIT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[9.81], USDT[1.00101901], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

Confidential Schedule F271 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00319235 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAPL[0], AAPL-20210326[0], AAVE[0.02000000], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMC-20210326[0], AMPL[0.02737914], AMPL-PERP[0], AMZN-20210326[0], AMZN-20210625[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[8.57277484], ATLAS-PERP[0], ATOM[0.03659100], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.11593337], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210625[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.05054855], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00081256], BCH-PERP[0], BF_POINT[200], BNB[0.21702512], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.30275995], BTC-20210326[0], BTC-PERP[0.02599999], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL[2.00763382], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], COPE[76.41173546], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[0.41805311], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DFL[4.7467877], DMG-PERP[0], DODO-PERP[0], DOGE[0.85154944], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001995], ETH-20210326[0], ETHBULL[0], ETHE[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.71803608], FTM-PERP[0], FTT[45.62579566], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GDX-20211123[0], GME-20210326[0], GMT-PERP[0], GOOGL-20210326[0], GRT-PERP[0], GST[.00964832], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[278.87], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[2872.21299], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS[100], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.09046955], LTC-20210326[0], LTC-PERP[0], LUNA2[0.09583863], LUNA2_LOCKED[0.22362348], LUNA2-PERP[0], LUNC[0.00156300], LUNC-PERP[0], MASK-PERP[0], MATIC[0.70396762], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO[3.455323], MNGO-PERP[0], MOB-PERP[0], MSOL[0.00575314], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (32168980048636502/3/Me and Rosa #1)[1], NFT (37827940200683471/4/Me and Rosa #2)[1], NFT (39471552393373702/8/Weird Friends PROMO)[1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[.062358], PRIV-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[0], SLV-20210326[0], SNX-PERP[0], SOL[1], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SPY[.00000001], SPY-0930[0], SRM[1.31719222], SRM_LOCKED[7.86280778], SRM-PERP[0], SRN-PERP[0], STEP[0.09799355], STEP-PERP[0], STETH[0.00008463], STG-PERP[0], STMX-PERP[0], STSOL[0.00276457], STX-PERP[0], SUSHI[0.36220764], SUSHI-20210623[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[571.58864478], TRX-PERP[0.534849], TSLA[.00000002], TSLA-0325[0], TSLA-20210326[0], TSLAPRE[0], UNI[0.04408560], UNI-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[96228.10], USDT[0.79146292], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], WBTC[0], WSB-20210326[0], XAUT-PERP[0], XBR-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00319236 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[22], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.000161], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00007702], BTC-20211231[0], BTC-MOVE-0204[0], BTC-MOVE-0207[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0321[0], BTC-MOVE-0417[0], BTC-MOVE-0502[0], BTC-MOVE-0510[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0525[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CALE-PERP[0], CEL-PERP[0], CHR[1], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COL[.339965], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00085667], ETH-0325[0], ETH-PERP[0], ETHW[0.00085667], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.23339598], FTM-PERP[0], FTT[0.17424398], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM[10], HUM-PERP[0], HXRO[.9489485], ICP-PERP[0], ICX-PERP[0], IMX[2], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00307958], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[.006494], MEDIA-PERP[0], MER[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (57565836920539192/NoobDrawing #2)[1], OKB-PERP[0], OMG-20211231[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[1.647], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[3.81835], RSR-PERP[0], RUNE-PERP[0], SAND[.5242745], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.0022735], SNX-PERP[0], SOL[.00017851], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[.906534], SRM-PERP[0], STEP[5], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.93], USDT[0.09780342], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00319237 | | USD[0.18] | | |
| 00319238 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[13278.90] | | |
| 00319241 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[99.982], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200930[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00056391], ETH-PERP[0], ETHW[0.00056391], FIL-PERP[0], FTT[.00580176], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], POLIS[10.49811], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.23], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00319242 | | BTC[0.00005188], BTC-PERP[0], DEFIBULL[0], USD[0.59] | | |
| 00319246 | | ALGO-20201225[0], ALGO-PERP[0], ATOM-PERP[0], BAL-20201225[0], BAL-PERP[0], CREAM-20201225[0], DMG-PERP[0], DOT-PERP[0], DRGN-20201225[0], DRGN-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], LEO-PERP[0], LINK-PERP[0], MTA[.82486], MTA-20201225[0], MTA-PERP[0], OKB-20201225[0], OKB-PERP[0], PAXG-20201225[0], PAXG-PERP[0], PRIV-20201225[0], PRIV-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], TOMO-20201225[0], TOMO-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00319247 | | BNB[0], BTC[0], NFT (35355709650388362/3/FTX EU - we are here! #241647)[1], NFT (50084315375428136/3/FTX EU - we are here! #241657)[1], NFT (53873293136391603/9/FTX EU - we are here! #241633)[1], TRX[0], USD[0.00] | | |
| 00319251 | | DOGEBEAR2021[.0001471], DOGEBULL[.00003452], ETHBULL[0], SOL[0], USD[0.00] | | |
| 00319252 | | ATLAS-PERP[0], BTC[.00000002], BTC-PERP[0], ETH-PERP[0], LUNA-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0], XRP[.06143826] | | |
| 00319256 | | AVAX-PERP[0], BTC[.00000002], BTC-PERP[0], ETH-PERP[0], LUNA-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0], XRP[.06143826] | | |
| 00319257 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[.00018756], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[0], DMG-PERP[0], DOGE[.0122], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.01-0.0000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.000000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (48365345760740623/6/FTX EU - we are here! #72953)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SKL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000777], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00319259 | | HT[0] | | |
| 00319262 | | ETH[0], TRX[.00007611], USD[0.00], USDT[265.07454869] | | |
| 00319265 | | AAVE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], HNT-PERP[0], LINK-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00319273 | | FIL-PERP[0], USD[0.00], USDT[0] | | |
| 00319275 | | BOBA[.001], USD[0.30] | | |
| 00319276 | Contingent | ADABULL[0], ADA-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BEAR[0], BEARSHIT[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00700006], FTT-PERP[0], GME-0325[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.42522495], LUNA2_LOCKED[5.65885822], LUNC[570.60852635], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], PAXG[0.00000001], PAXGBEAR[0], PAXGBULL[0], PAXG-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLV[0], SOL[0], SOL-PERP[0], SPY[0], THETA-PERP[0], TULIP-PERP[0], USD[1.12 USDT[2.52581781], VET-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZBEAR[.00000001] | | |
| 00319283 | | TRX[.000001], USD[0.00], USDT[0.00218461], USDT-PERP[0] | | |
| 00319285 | | ETH[.00000001], MER[.98288], RAY[.994854], TRX[.00007], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00319288 | | ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00012109], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.19525], IOTA-PERP[0], LUNC-PERP[0], NFT (438677730143582717/Mystical Cats #401 #1)[1], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[38.17], USDT[0], XRP-PERP[0] | | |
| 00319289 | | ETHW[.000221], FTT[184.10179716], TRX[.000027], USD[0.00], USDT[0.00000008] | | |
| 00319292 | | BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[-0.00000010], VET-PERP[0] | | |
| 00319295 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT[.1-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00089974], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAX-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[3.95], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-2.96], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00319302 | | BNB[0], BTC[0], ETH[0.00000001], GENE[.00000001], HT[0], MATIC[0], NFT (292482946061947138/FTX EU - we are here! #16005)[1], NFT (310914747139374668/The Hill by FTX #2430?)[1], NFT (456042763597222443/FTX EU - we are here! #16083)[1], NFT (459693065156804846/FTX EU - we are here! #15830)[1], NFT (463158021893075582/FTX Crypto Cup 2022 Key #8338)[1], SOL[0], TOMO[0], TRX[.000025], USD[0.00], USDT[0.00001030] | | |
| 00319304 | Contingent | ADA-PERP[0], ASD[0.06653768], ASD-PERP[0], ATOM-PERP[0], AXS[0.07774611], BAND[.01789044], BNBBULL[.00075929], BTC[0], BTTPRE-PERP[0], BULL[0.00000937], CRO[4.6191], CRO-PERP[0], DOGE-PERP[0], ETH-0624[0], FLOW-PERP[0], FTT[2.06903477], GRT-PERP[0], HT[0.07070406], LEOBULL[0.00008017], LEO-PERP[0], LTC[.001], LUNA2[0.00574335], LUNA2_LOCKED[0.01340116], MATIC[0], NVDA[0.00049006], OKB-PERP[0], REN[0], SC-PERP[0], SNX[0.74973152], SRM[13.44645323], SRM_LOCKED[94.55354677], TRX[-0.17301605], USD[0.00], USDT[0], USOI[.0086672], USTC[0.81300000], XAUT-PERP[0], XRP[0] | | |
| 00319312 | Contingent, Disputed | ATLAS-PERP[0], AVAX-PERP[0], BADGER[0], BNB[0], BTC[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], COPE[0], DOGE-PERP[0], ETH[0.00000001], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20201225[0], LUNC-PERP[0], POLIS-PERP[0], SOL[0], SRM[.00188955], SRM_LOCKED[.01483402], STEP-PERP[0], TRUMPFEB[0], USD[0.01], USDT[0], WBTC[0], YFI-PERP[0] | | |
| 00319315 | | LINK-PERP[0], USD[0.00] | | |
| 00319316 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00319317 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20201225[0], BNB-PERP[0], BTC[2.12000000], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.80465358], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9614.79], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00319322 | | ADA-PERP[0], BCH[.00023107], BNB-PERP[0], BTC[0.00002069], BTC-20210326[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH-PERP[0], LTC[.0077963], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRUMP[0], TRUMPFEB[0], USD[817.06], XRP-PERP[0] | | |
| 00319325 | | ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BIT-PERP[0], BTC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], OMG-20211231[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], XEM-PERP[0], XRP-PERP[0] | | |
| 00319327 | | FTT[.0788185], UBXT[.55028644], USDT[0] | | |
| 00319332 | | USDT[0] | | |
| 00319333 | | BTC[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[.00000001], FTT-PERP[0], LINK[315.34081179], LTC[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[516.36], USDT[0] | | |
| 00319337 | | ETH[.0000056], FTT[0.06393120], USD[1.29] | | |
| 00319339 | | APE-PERP[0], APT[0], ETH[0], LUNA2-PERP[0], SWEAT[0.60693214], TRX[0.00001100], USD[0.00], USDT[0] | | |
| 00319340 | | 0 | | |
| 00319350 | | ASD-PERP[0], SOL[.96], TRX[.000003], USD[0.11], USDT[0] | | |
| 00319351 | | BAO[989.17], BTC[0.00139963], BTC-PERP[0], BULL[0.00000083], DOGEBULL[0.00074884], ETH[.06793996], ETHBULL[0.00009332], ETH-PERP[0], SRM[34.99278], SRM-PERP[0], USD[231.60], USDT[.502], XRP[441.526329], XRPBULL[15.77151], XRP-PERP[0] | | |
| 00319353 | | FIL-PERP[0], USD[0.01], USDT[.0032135] | | |
| 00319354 | Contingent | AMPL[0], BNB[0], BTC[0], DAI[0], FTT[0.01784340], LUNA2[0.00069807], LUNA2_LOCKED[0.00162885], PAXG[0], RUNE[0], SGD[0.00], UNI[.00000001], USD[94.97], USDT[0.00971447], USTC[0.09881643] | | USDT[.009656] |
| 00319357 | | LTC[.00254862], USD[0.00], USDT[.0008593] | | |
| 00319358 | | AMPL[0.08637929], SOL[.962095], USD[0.00], USDT[92.65384598] | | USDT[90] |
| 00319363 | | TRX[.000777], USDT[0.00000034] | | |
| 00319364 | | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.06208022], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[0.55], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00319365 | | AMPL[0.12072255], AMPL-PERP[0], ATOM-PERP[0], BTC[.00012694], BTC-PERP[0], ETH-20200925[0], ETH-20200925[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.99], USDT[0.00620024] | | |
| 00319366 | | BNB[0], ETH[0.00029954], ETHW[0.00029954], FTT[.09972], RAY[.0003], USD[168.88] | | |
| 00319367 | | USD[25.00] | | |
| 00319369 | | ALICE-PERP[0], ETH-PERP[0], GMT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00319372 | | FTT[0.08635082], POLIS[.097435], USD[0.00], USDT[0] | | |
| 00319373 | | USDT[.35874] | | |
| 00319376 | | USD[0.00] | | |
| 00319377 | | USDT[.5] | | |
| 00319380 | | CONV[7.253], CONV-PERP[0], NFT (317141183444467538/FTX EU - we are here! #24775?)[1], NFT (331364154516600574/FTX EU - we are here! #24779#)[1], NFT (473247250243686400/FTX EU - we are here! #24778#)[1], TRX[.000003], USD[0.12], USDT[0.82847703] | | |
| 00319387 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-20210924[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[150.51020734], FTT-PERP[0], LINK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SRM[64.73081067], SRM_LOCKED[1.45865357], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000028], USD[20.65], USDT[1.42052741], VET-PERP[0], XRP-PERP[0] | | |
| 00319389 | Contingent, Disputed | DMGBULL[6.1941], DOGEBULL[0], ETHBULL[0.00000909], SUSHIBULL[72.9854], SXPBEAR[8313], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00319392 | | AAVE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], MTA-PERP[0], OMG-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT4.35624210], XRP-PERP[0], ZEC-PERP[0] | | |
| 00319396 | | 0 | | |
| 00319399 | | BTC[.00000095], SXPBULL[3.067126], USD[0.00], USDT[0] | | |
| 00319401 | | USDT[0.00000341] | | |
| 00319404 | Contingent | ATOM[.084358], AVAX[.0809], BTC[0], FTT[0.08755948], LUNA2[0.06486521], LUNA2_LOCKED[0.15135216], LUNC[13745.0870446], LUNC-PERP[0], NFT (451151288801762464/NFT Solana Reward)[1], SOL[.0005], TRX[.000057], TRY[31.38], USD[0.09], USDT[3323.14784000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00319406 | | BNB-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00436049], SUSHI-PERP[0], USD[0.00] | | |
| 00319407 | Contingent | ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00535], SOL[0], TRX[.000012], USD[0.05], USDT[0] | | |
| 00319408 | | ETH[0], USD[25.00], USDT[0.00001955] | | |
| 00319410 | | BCH[0], ETH[0], USDT[0.00000055] | | |
| 00319415 | | USDT[0] | | |
| 00319416 | | BCH[0], ETH[0], FTT[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL[0], SOL-PERP[0], SUSHI[.00000001], TRX[.000014], UNI-PERP[0], USD[0.00], USDT[0.00000671] | | |
| 00319417 | | ETH[0], TRX[.000003], USDT[0.00000092] | | |
| 00319418 | | AVAX-PERP[0], BTC[0.00004736], CELO-PERP[0], DOT[.05136], FTM-PERP[0], IMX-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL[.009986], SOL-PERP[0], USD[0.00], USDT[.03809583], YFI-PERP[0] | | |
| 00319419 | | TRUMP[0], USD[0.04] | | |
| 00319420 | | COMP[0], USDT[.0080125] | | |
| 00319421 | | ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTT[124.17842629], FTT-PERP[0], MNGO[6820], OXY[636], RAY[1.02432398], USD[0.33], USDT[0.00000001] | | |
| 00319428 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.031739], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.96], USDT[.00575414], XRP-PERP[0], YFI-PERP[0] | | |
| 00319433 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LINA[9.924], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[8.82], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00319434 | | 1INCH[0], AXS[0.05893883], BAND[0], BCH[0], BNB[0], BTC[0], DOGE[120], ETH[0], FTT[.19996], LTC[0], SOL[.10726729], TRX[0], TRYB[0], USD[0.00], USDT[0.00000291] | | AXS[.040824] |
| 00319438 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.000007], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[.086225], APE-PERP[0], ASD[.058287], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[.0089477], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.00048833], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[1980.32379001], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[.066331], EGLD-PERP[0], ENJ[.95706], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.250106], LUNA2[0.00000002], LUNA2_LOCKED[0.00000008], MASK-PERP[0], NEO-PERP[0], NFT[38529837447566133/TinyColonyWhiteList][1], NFT[47098731461713771/TinyColonyWhiteList][1], OKB-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRISM[18.252], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SNY[1], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[34], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU[.84572], TRU-PERP[0], TRX-PERP[0], TRYB[.07017], TRYB-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[0.04], USDT[0.00592512], USDT-PERP[0], USTC[.4914734], VGX[.67111], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00319440 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00002186], RUNE-PERP[0], USD[0.66], USDT[0] | | |
| 00319444 | | ADA-PERP[0], DOT-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00319449 | | ADA-PERP[0], ALGO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0.00000001], LINK[0], SAND[0], USD[0.00], USDT[0], XRP[4196.32506992], XRP-PERP[0] | | |
| 00319450 | | TRX[.000002], USD[0.53], USDT[0.00000001] | | |
| 00319451 | | ATLAS[540], KIN[1109271.35], LUA[2289.9281735], TRX[.000003], UBXT[.2335], USD[0.00], USDT[0] | | |
| 00319452 | Contingent | ALGO-PERP[0], BTTPRE-PERP[0], HNT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0055908], STEP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00319453 | | ALCX[2.39791053], BULL[.00000979], CREAM-PERP[0], ETHBULL[.00008718], ETH-PERP[0], FTT[19.3], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00319455 | | NFT[388004357932021570/FTX EU - we are here! #60330][1], NFT[541636127916260191/FTX EU - we are here! #60050][1], NFT[545361194121787243/FTX EU - we are here! #60260][1] | | |
| 00319458 | | ALGO-PERP[0], ATOM-PERP[0], LINK-PERP[0], NFT[361164943378510396/FTX EU - we are here! #58954][1], NFT[381401646345689434/FTX EU - we are here! #59004][1], NFT[431559063153741666/FTX EU - we are here! #59047][1], SOL-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00319459 | | ALT-PERP[0], BTC-PERP[0], FTT-PERP[0], USD[1.84] | | |
| 00319464 | | TRX[.000002], USD[0.34], USDT[0] | | |
| 00319468 | | SXP-PERP[0], USD[0.01] | | |
| 00319469 | | ADABULL[0.00000085], BEARSHIT[94.015], BNBBULL[0], BNB-PERP[0], BTC[0], BULL[0], ETHBULL[0], FTT[0.00007618], LTCBULL[.0052253], PUNDIX[.0733335], SXPBULL[0], TRX[0.44148200], USD[62.35], USDT[0.00005358], XLMBULL[0.00008171], XRP[.624015], XRPBULL[160.0557615] | | |
| 00319471 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[20.64047137], ALPHA-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP[.00003446], COPE[0.74559394], CRO-PERP[0], DENT-PERP[0], DFL[246.59460711], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[50.01376361], FTT-PERP[0], GENE[0.84277368], GRT[0.91161887], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00008440], LUNA2_LOCKED[0.00019695], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS[0.27456464], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NFT[333835269102803901/NFT][1], OXY-PERP[0], PERP[1.76929113], PERP-PERP[0], RAY[36.34183363], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLND[0], SOL[16.57498586], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1193.40], USDT[3210.53042136], VET-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00319472 | Contingent | AAVE[2.5000474], AAVE-PERP[0], AVAX[200], BNB[3.03], BNB-PERP[0], BTC[0], BTC-2021062S[0], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], DOGE[10], DOT-PERP[0], EOS-PERP[0], ETH[.438152], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[20.438152], FTM-PERP[5000], FTT[300.931225], FTT-PERP[0], HT-PERP[0], LOOKS[5000], LUNA2[0.92453000], LUNA2_LOCKED[2.15723667], LUNC[200001], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[2240.38755837], SOL[247.61517989], SOL-20210625[0], SOL-PERP[0], SRM[1022.10301852], SRM_LOCKED[15.0001489], SRM-PERP[0], TRX[.000005], UNI[150.00095], USD[-932.37], USDT[1865.98370428], USTC[0.85637719], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00319475 | | FTT[.99981], USDT[72.195224] | | |
| 00319478 | | BNB-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.20], USDT[0.00048744], YFI-PERP[0] | | |
| 00319480 | | SXP[.098271], UNI-PERP[0], USD[0.19], USDT[0.00119046] | | |
| 00319484 | Contingent | SRM[.42697042], SRM_LOCKED[1.62691742], USDT[0] | | |
| 00319485 | | 1INCH[0.93846995], ATOM[0.06792910], AVAX[0.05438289], COMP[0], DOT[0.04032215], FTM[0.87607145], FTT[11.30227152], HT[0], LINK[0], MATIC[0], NEAR[.03698234], RUNE[0], SOL[3.91813808], USD[125.42], USDT[0], USDT-PERP[0] | | SOL[.01717389] |
| 00319486 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.02012493], ETH-PERP[0], ETHW[0.02012493], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUM-20201225[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], REEF-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-1.99], USDT[0.00922000], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00319487 | | ALGO-PERP[0], AVAX-PERP[0], DMG-PERP[0], DOT-PERP[0], HNT-PERP[0], HT-PERP[0], LEND-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00319490 | | BNB[0], BTC[0.00004599], LUA[1974.550736], USD[0.00059971] | | |
| 00319494 | | BTC-PERP[0], KNC-PERP[0], ONT-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[3.82] | | |
| 00319496 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[.2], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.04739700], LUNA2_LOCKED[0.11059300], LUNC[10320.7969009], MTA-PERP[0], NEO-PERP[0], NFT[383781467737516996/FTX EU - we are here! #137679][1], NFT[500794938143038133/FTX EU - we are here! #137128][1], NFT[521606317513675149/FTX EU - we are here! #137923][1], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.60], USDT[0.00942932], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00319497 | | USD[0.12], USDT[248.6265974] | | |
| 00319498 | | LINK[.050258], LINK-PERP[0], SOL[.084906], SOL-PERP[0], SRM[.219958], SXP[.0757115], UNI-PERP[0][0.00], USDT[0.72964222], USDTBULL[0.00000918] | | |
| 00319500 | | BTC-PERP[0], ETH[0], LINK-PERP[0], SXP-PERP[0], UNI-PERP[0][0.00], USDT[0.00001654] | | |
| 00319502 | | BTC[0], ETH[0], FTT[0.00000014], USD[0.00], USDT[0] | | |
| 00319504 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000791], USD[0.08], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0] | | |
| 00319506 | | BTC-MOVE-20201006[0], BTC-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00319507 | | BTC[0], TRX[0.00000200], USDT[0.00001500] | | |
| 00319508 | | BTC[0], BTC-PERP[0], UNI-PERP[0], USD[0.91] | | |
| 00319515 | | BTC-PERP[0], USD[0.92] | | |
| 00319516 | | ATLAS-PERP[0], AVAX-PERP[0], EDEN-PERP[0], MNGO-PERP[0], RAY-PERP[0], USD[0.16], USDT[0.00000001] | | |
| 00319520 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-0101[0], BTC-MOVE-20200929[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201006[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201225[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[.00000009], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.17], USDT[.73], USTC-PERP[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00319536 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2.20], USDT[0.21768122], VET-PERP[0], ZIL-PERP[0] | | |
| 00319539 | | UBXT[.5095], USD[0.01], USDT[58.66180797] | | |
| 00319542 | Contingent | CQT[290.98423], FTT[0.00000006], KIN[2000.76123162], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0078112], NFT (290624756859720141/FTX EU - we are here! #91657)[1], NFT (420286046055485588/FTX EU - we are here! #89275)[1], NFT (475134550568380963/FTX EU - we are here! #91379)[1], TRX[.400002], UBXT[.57019776], USD[0.07], USDT[0.21048017] | | |
| 00319543 | Contingent | ETH[.00094239], ETHW[.00094239], FTT[0], GRT-PERP[0], POLIS[.09623055], SOL[.05], SRM[5.85883894], SRM_LOCKED[30.76816427], TRX[.00023], USD[0.00], USDT[1.27066644] | | |
| 00319551 | | BTC[0.00005384], BTC-PERP[0], USD[0.03], USDT[0.01438761], XTZ-PERP[0] | | |
| 00319554 | | ADA-PERP[0], ALT-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[.0055118], XRP-PERP[0], YFI-PERP[0] | | |
| 00319559 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-0625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BCH-0325[0], BCH-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BNT-PERP[0], BRZ-20210326[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL[0], CEL-0325[0], CEL-0624[0], CEL-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], COMP-0325[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-0325[0], DEFI-20210625[0], DEFI-PERP[0], DMG-081885[0], DMG-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT[0.00135607], DOT-PERP[0], DRGN-0325[0], DRGN-20210625[0], DRGN-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-PERP[0], EOS-PERP[0], ETC-0325[0], ETC-0624[0], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-PERP[0], EXCH-0325[0], FIL-0325[0], FIL-0624[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[4], MATIC-PERP[0], MID-0325[0], MID-20210924[0], MID-PERP[0], NEAR-PERP[0], OKB-0325[0], OKB-20210326[0], OKB-20210924[0], OKB-PERP[0], OMG-0325[0], OMG-0624[0], OMG-PERP[0], PRIV-0325[0], PRIV-0624[0], PRIV-PERP[0], REEF-20210625[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], STEP-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], THETA-20210625[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-20210326[0], TRU-20210625[0], TRU-PERP[0], TRYB-20210326[0], TRYB-20210625[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000010], USDT-0325[0], USDT-20210326[0], USDT-20210924[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XAUT-20210625[0], XAUT-PERP[0], XRP-0325[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], YFI-0624[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00319563 | | DOGE[.759042], ETH[3.0383922], ETHW[3.0383922], FTT[.09606], GRT[.6182], LUA[.1776182], USD[1.92], XRP[.1096] | | |
| 00319566 | | LINK-PERP[0], TOMO-20210225[0], UNI-PERP[0], USD[0.01] | | |
| 00319572 | | ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], USD[914.95], USDT[0] | | |
| 00319573 | | USD[0.59] | | |
| 00319578 | | BTC-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00319580 | | USD[0.01], USDT[0.00000008] | | |
| 00319583 | | ATLAS-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00008312], ETH-PERP[0], ETHW[0.00008311], GMT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SRM[1.99991], STEP-PERP[0], SUSHI-PERP[0], TRX[.00004], TRX-PERP[0], USD[-3.31], USDT[7.71275010], XRP-PERP[0] | | |
| 00319586 | | AUD[0.00], BOBA[.3157], BTC-PERP[0], ETH-PERP[0], FTT[7.80569748], LINK-PERP[0], OMG[.3157], OMG-PERP[0], SOL[0.00839621], SUSHI-PERP[0], USD[-3.73] | | |
| 00319589 | | AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-MOVE-20210104[0], BTC-MOVE-20210108[0], BTC-MOVE-20210108[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00608659], HNT-PERP[0], MKR-PERP[0], MTA-PERP[0], SECO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.11], USDT[0], YFI-PERP[0] | | |
| 00319601 | | BTC-PERP[0], COMP[.00014806], EOS-PERP[0], ETH[.00000001], LTC[0], MKR-PERP[0], USD[0.74] | | |
| 00319602 | | ETH-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[0.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00319603 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APT[1.99962], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[41.18], FB-0930[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.092001], FTT-PERP[0], GALA-PERP[0], HGET[.0123215], HNT[.092039], HNT-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (562610660768428053/FTX Night #233)[1], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[.884385], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[0.00350614], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001128], UBXT[3673], USD[41.65], USDT[324.18960360], XMR-PERP[0], XRP-PERP[0] | | |
| 00319605 | | OP-PERP[0], USD[-0.03], USDT[.03495202] | | |
| 00319612 | | C98[12], NFT (520399322507263488/FTX x VBS Diamond #76)[1], TRX[.000005], USDT[0] | | |
| 00319613 | | 0 | | |
| 00319617 | | NFT (289265030893424921/FTX EU - we are here! #236625)[1], NFT (307018267168992517/FTX EU - we are here! #236634)[1], NFT (442488513098999256/FTX EU - we are here! #236600)[1], SOL[0], TRUMPFEBWIN[156], USD[0.00] | | |
| 00319621 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20201225[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00026541], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00319622 | | AUD[0.00], ETH[0.00069910], ETHBEAR[.4115107], ETHW[0.00069910], FTT[.96345997], USD[0.00], USDT[0] | | |
| 00319626 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-20201225[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210924[0], EOS-PERP[0], FIL-PERP[0], LTC-PERP[0], MTL[.0932835], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], USD[-0.90], USDT[0.90474700], XLM-PERP[0], XRP-PERP[0], YFI-20201225[0] | | |
| 00319627 | | AMPL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00862567], FTT-PERP[0], ICP-PERP[0], OLY2021[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRYB-20210625[0], TRYB-PERP[0], UNI-20210326[0], USD[0.11], XRP-PERP[0], YFI-20210326[0] | | |
| 00319628 | | USD[0.08] | | |
| 00319630 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00088053], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENA-PERP[0], ETC-PERP[0], ETH[0.00051550], ETH-PERP[0], ETHW[0.00051550], FIL-PERP[0], FTT[0.54598643], GALA-PERP[0], GMT[.6338], GMT-PERP[0], HT[.00000001], ICP-PERP[0], ICX-PERP[0], KNC[.096919], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINO-PERP[0], LINK[.001]-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-20210625[0], OMG-PERP[0], PRIVBULL[0], SAND-PERP[0], SC-PERP[0], SKL[.57826], SKL-PERP[0], STORJ[0], SXP[.099532], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMP_TOKEN[218.1], TRX[.001574], USD[5.50], USDT[0.00001325], VET-PERP[0], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00319631 | | BTC[0], DOGEBULL[.00027346], ETHBULL[.00000426], SHIB[499197.03319676], USD[0.00] | | |
| 00319632 | Contingent | 1INCH[0], APE-PERP[0], APT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CBSE[0], CEL-PERP[0], COIN[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], FIDA-PERP[0], FTT[0.00513182], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MOB[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[14.02493561], SRM_LOCKED[14752663], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], TRUMP[0], USD[0.00], USDT[0], WBTC[0], XRP-PERP[0] | | |
| 00319634 | | ETHBULL[0.00024651], USD[0.00], USDT[0.00001503] | | |
| 00319637 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[.0040267], BAL[0.00000001], BAL-PERP[0], BAO[.0000001], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[102.71662834], BNB-PERP[0], BOBA-PERP[0], BTC[16.01989824], BTC-PERP[13.9693], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM[0.0000002], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DMG[.00000001], DMG-PERP[0], DOGE[0], DOGEBULL[0.00000001], ETH[19.14091386], ETH-PERP[0], ETHW[0.00021255], EXCH-PERP[0], FIDA[3.2080417], FILM-PERP[0], FTM-PERP[0], FTT[150.35437888], FTT-PERP[0], GMT-PERP[0], HNT[0.00000001], HT-PERP[0], HT[0], KIN[4034.39], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA20.00814121], LUNA2_LOCKED[0.01899616], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (549671281343318089/USDC Airdrop)[1], OKB-PERP[0], OMG[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY[.00036], SRM[3.56056603], SRM_LOCKED[667.88735127], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], USD[835633.49], USDT[0.00000001], USDT-PERP[0], USO[.00004], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0] | | |
| 00319639 | | 0 | | |
| 00319642 | Contingent | AVAX[0], AVAX-PERP[0], FTT[10000.01625], LUNA2[4.33426842], LUNA2_LOCKED[10.113293], LUNC[942464.04135625], PYTH_LOCKED[8333333], SRM[3.53221586], SRM_LOCKED[5509.46778414], TRX[.000006], USD[2954.26], USDT[0], USTC[.86592] | | |
| 00319643 | | UBXT[.855055], USD[0.00], USDT[0.01348099], XRP[0] | | |
| 00319648 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00319652 | | BTC-PERP[0], EGLD-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL[0], USD[-0.03], USDT[0.00047325], XRP[0.51579144], YFI-PERP[0] | | |
| 00319655 | | USD[5.27], XRP[.75] | | |
| 00319656 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201014[0], BTC-MOVE-20201018[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201119[0], BTC-MOVE-20201123[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201131[0], BTC-MOVE-20201201[0], BTC-MOVE-20201211[0], BTC-MOVE-20201213[0], BTC-MOVE-20201308[0], BTC-MOVE-20201013[0], BTC-MOVE-20201314[0], BTC-MOVE-20210324[0], BTC-MOVE-20210403[0], BTC-MOVE-20211027[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00319658 | | DOGE[0], ETH[282.808854], ETHW[282.808854], EUR[1.21], USD[302487.49] | | |
| 00319660 | | THETABEAR[2.328369], USD[0.04], USDT[0] | | |
| 00319661 | | LINKBULL[.00009615], LTCBULL[.008208], SUSHIBULL[.7683], USD[3.74], USDT[0] | | |
| 00319664 | | BNB[.00798842], KIN[9675.1], LUA[.00144], MATIC-PERP[0], USD[3.32], USDT[0.00000001] | | |
| 00319667 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HMT[-0.00000001], HT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00289905], LUNA2_LOCKED[0.00629778], LUNC[.00576], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (55541151041821845a/The Hill by FTX #10636)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[1.39736026], SRM_LOCKED[21.43032667], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[19.06], USDT[0], USTC[.38206], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00319668 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BRZ-20201225[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[1], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00018798], ETHBULL[0], ETH-PERP[0], ETHW[0.00018799], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNA2.03032696[], LUNA2_LOCKED[0.07076291], LUNC[6603.76], LUNC-PERP[0], MATH[0], MATIC[10.01961893], MATICBULL[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.25], SOL-PERP[0], SRM[0.0618900], SRM_LOCKED[1379044], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-20201225[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.10], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00319670 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALEPH[145.39984976], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[4.5993], ATOM-PERP[14.87], AUDIO[0], AUDIO-PERP[0], AURY[250.9958], AVAX-PERP[0], AXS[1], AXS-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV[16], CRV-PERP[0], CVC-PERP[0], CVX[4.09934], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[260.3895254], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.23499720], ETH-0930[0], ETH-1230[0], ETH-PERP[1.539], EXCH-0930[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[-1026.2], GALA-PERP[0], GENE[7.19958000], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN[1], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0.03996], MKR-PERP[0], MNGO[5507.406742], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS[1711.68037206], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[3.50969600], SOL-PERP[0], SPELL[160233.26741612], SPELL-PERP[0], SRM[.01116513], SRM_LOCKED[.05245062], SRM-PERP[0], STEP-PERP[0], STG[20], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1238.83], USDT[0], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00319673 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[3616.80747552], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0.00104979], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[0.000001], TRYB-PERP[0], USD[1.77], USDT[0.00000002], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00319675 | | USDT[0] | | |
| 00319676 | | 1INCH-PERP[0], BNB[.008], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.07780791], LINK-PERP[0], LTC[.00815958], LTC-PERP[0], USD[0.00], USDT[.00889822], XRP-PERP[0], YFI-PERP[0] | | |
| 00319680 | | ATLAS-PERP[0], GST-PERP[0], SOL[0], TRX[.001557], USD[0.05], USDT[-0.00000017] | | |
| 00319681 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000118], UNI-PERP[0], USD[3.15], USDT[4.42043110], USTC-PERP[0] | | |
| 00319686 | | ATOM-PERP[0], AVAX[0.0181684], AVAX-PERP[0], AXS-PERP[0], BTC[0.00037011], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.04395742], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.91], USDT[0] | | |
| 00319687 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[1], BAT[1], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0.18800130], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[90.01], FTT[0.08898446], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK[49.9903], LINK-PERP[0], LTC-PERP[0], LUNA2[1.02198940], LUNA2_LOCKED[2.38464194], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[61366.7882], USD[7923.09], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00319688 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000255], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00319690 | | LINKBULL[0], USD[0.00], USDT[0] | | |
| 00319695 | | SUSHIBULL[.04164], SXPBULL[.0004359], USD[0.99] | | |
| 00319697 | Contingent | 1INCH[0], ATOM[100.76959724], AVAX[0], BRZ[0], BTC[0.00006950], CEL[0], COMP[.00000001], DOGE[0], ETH[0.08311908], ETHW[0], EUR[3707.89], FTM[0.20979499], FTT[85.09551119], GMX[12.000014], LINK[0], LUNA20.0004190B], LUNA2_LOCKED[0.00097787], MATIC[0], MKR[0], PAXG[0], RUNE[0], SNX[1.51198928], SUSHI[0], UNI[0.00000001], USD[4060.96], USDT[1022.67403617], WBTC[0], YFI[0] | | ATOM[100.729441], ETH[.083063], EUR[3704.43], SNX[1.506417], USD[2056.36], USDT[1020.058837] |
| 00319699 | | AVAX-PERP[0], BTC-PERP[0], DOGE[.0273825], DOGE-PERP[0], FTM-PERP[0], SOL[0.01663045], SOL-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[-0.15] | | |
| 00319701 | | ADA-PERP[0], ALPHA-PERP[0], ATOMBULL[.9508], AXS-PERP[0], BULL[0], DOGEBULL[0.00000069], DOGE-PERP[0], ETCBULL[.009712], ETC-PERP[0], ETHBULL[0.00000982], ETH-PERP[0], GRT-PERP[0], LINKBULL[0.0007599], LINK-PERP[0], LTCBEAR[.0708351], LTCBULL[.004771], LTC-PERP[0], SNX-PERP[0], STX-PERP[0], SUSHIBEAR[78173.48], SUSHIBULL[.01263], SUSHI-PERP[0], USD[0.00], XRPBULL[9.46], XRP-PERP[0] | | |
| 00319702 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], BAL-PERP[0], BCH-20201225[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00163959], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00319703 | | MKR[.00665504] | | |
| 00319704 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00319710 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00319711 | | CEL[0] | | |
| 00319718 | | USD[25.00] | | |
| 00319724 | | BTC[.00000001], UBXT[.4891], USDT[0] | Yes | |
| 00319725 | Contingent, Disputed | ADABULL[0], BNBBULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.00735080], USD[0.22], USDT[0.22781600], XRPBULL[.0096751] | | |
| 00319726 | | AAPL[.1], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[1], ETC-PERP[1], ETH-PERP[0], LTC-PERP[1], USD[-40.13], YFII-PERP[0] | | |
| 00319727 | | USD[25.00], USDT[0] | | |
| 00319728 | | USDT[0.00000001] | | |
| 00319729 | | USD[0.01] | | |
| 00319733 | | ATOM[446.266237], BNB-PERP[0], BTC-MOVE-20210307[0], BTC-PERP[0], DOGE-PERP[0], UNI-PERP[0], USD[-1606.99], USDT[-1276.08601101] | | |
| 00319734 | | BTC[0], FTT[0.00072574], SOL[0], TRX[.000098], USD[0.00], USDT[0.00000001], USDT-0930[0] | | |
| 00319741 | | USD[12000.00] | | |
| 00319743 | | 1INCH-PERP[0], ADA-PERP[0], BANANA-PERP[0], BNB-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[.95744], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN[469687.45], LINA[9.0291], LINK-PERP[0], LUA[237.441996], MATIC-PERP[0], MNGO[9.9563], MTA-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.89], XRP-PERP[0], YFI-PERP[0] | | |
| 00319744 | | AMPL[0], AMPL-PERP[0], ETH[.00099525], ETHW[.00099525], FTT[0.00348355], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 00319748 | | LINK[.0994015], SXP[.09734], UNI[.04870325], USD[0.04], USDT[0.68230990] | | |
| 00319750 | | ALCX[.9999002], ATLAS[4999.94], ATLAS-PERP[0], LOOKS[64.99], LTC[2], MAPS[646.9096], POLIS[69.99], POLIS-PERP[0], RAY[39.996], REAL[34.996], USD[3.46], USDT[0.00000001] | | |
| 00319751 | | ETH[.35870129], ETHW[.37394675], USDT[2.80675194] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00319755 | Contingent | FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], USD[0.00], USDT[0.22828661] | | |
| 00319756 | | AVAX[0], BCH[0], BNB[0], BTC[0], ETH[0], FTT[0], NFT (394750061591709435/FTX EU - we are here! #7662)[1], NFT (49672014315114335/FTX EU - we are here! #6906)[1], NFT (54460495938263880/FTX EU - we are here! #7406)[1], RAY[3.25796146], REEF[0], SLRS[0], SOL[0.03866840], USD[0.00], USDT[0] | | |
| 00319757 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00319758 | Contingent | AMZN[.0000001], AMZNPRE[0], APE-PERP[0], APT-PERP[0], ATLAS[0], AXS-PERP[0], BABA-0325[0], BNB[0], BTC[0], BTT-PERP[0], CHZ-PERP[0], COIN[0], CRV[.00000001], CRV-PERP[0], CUSDT-PERP[0], DOGE[0], ETH[0.00000001], ETH-0630[0], ETH-PERP[0], FTM[0], FTT[50.00000001], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], KBTT-PERP[0], LOOKS-PERP[0], LUNA2[1.65247216], LUNA2_LOCKED[3.72680830], LUNC[0], LUNC-PERP[0], MINA-PERP[0], MNGO[0.00725967], MNGO-PERP[0], NFT (30470773768268656/FTX AU - we are here! #53878)[1], NFT (31192814104345963/FTX EU - we are here! #14299)[1], NFT (320369696866041592/The Hill by FTX #4376)[1], NFT (322096600106111551/FTX AU - we are here! #19727)[1], NFT (422530608378951776/FTX Crypto Cup 2022 Key #21577)[1], NFT (439562620666550169/FTX EU - we are here! #14267)[1], NFT (455327569286666469/FTX EU - we are here! #142387)[1], PEOPLE-PERP[0], RAY[0.00000001], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPY[0], TRUMP2024[0], TRX[0], TRX-PERP[0], TSLA-0624[0], TSLAPRE[0], TSM-0325[0], TSM-0624[0], UBXT[11], USD[0.10], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 00319760 | | BTC-PERP[0], USD[227.10], USDT[0] | | |
| 00319764 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], BABA-20210924[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00050722], BTC-PERP[.0008], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COIN[0], CRO[393.25682658], CRO-PERP[110], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[1.03908634], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY[2.68992171], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[3.26109650], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-21.88], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00319767 | | ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], FIL-PERP[0], FTT[3.07952264], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.02222900], TRX-PERP[0], TRY[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00319768 | | FTT[25.22102090], STETH[0], USD[0.00], USDT[0] | | |
| 00319769 | | BTC[0], SXPBULL[1.42493389] | | |
| 00319770 | | BTC-PERP[0], ETH-PERP[0], FTT[.01877987], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.85], USDT[0], WAVES-PERP[0] | | |
| 00319775 | | BOBA[0], ETH[0], NFT (360316316504900347/FTX EU - we are here! #101364)[1], NFT (422509924378695240/FTX EU - we are here! #101736)[1], NFT (568131657912777854/FTX EU - we are here! #101588)[1], USD[0.00] | | |
| 00319776 | Contingent | BNB[.00602796], ETH[0], FTT[0], LUNA2[1.43724701], LUNA2-PERP[0], LUNC-PERP[0], SOL[.00000001], TRX[.000781], USD[0.54], USDT[0.10690875] | | |
| 00319780 | | BNB[.00000001], HT[0], MATIC[0], USD[0.00], USDT[0] | | |
| 00319781 | | NFT (460841478215121512/FTX EU - we are here! #169204)[1], NFT (483251835676723059/FTX EU - we are here! #168094)[1], NFT (574629327573419198/FTX EU - we are here! #168974)[1] | | |
| 00319782 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[.089018], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BCH-PERP[0], BCH-PERP[0], BCHABC[0], BCH[0.05537476], BNB-PERP[0], BOBA[.09715], BOBA-PERP[0], BSV-PERP[0], BTC[0.00009911], BTCMOVE-0418[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CQT[1.13004181], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DFL[9.64375], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.46437447], FTM-PERP[0], FTT[.09654599], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[.03831104], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.030042], IMX-PERP[0], IOST-PERP[0], JAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[.48575], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REAL[.07397805], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[2271.15], USDT[0], USTC-PERP[0], VET-PERP[0], VGX[.5573], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00319786 | | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC[-0.00000001], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PERP-PERP[0], POLIS-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[6905.84], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00319788 | | APT[0], ATOM[0], AVAX[0], BNB[0], COPE[0], ETH[0], GENE[0], HT[0], NFT (485045594847551569/FTX EU - we are here! #13334)[1], NFT (529582042413082547/FTX EU - we are here! #14388)[1], NFT (561753265543185007/FTX EU - we are here! #14150)[1], SOL[0], TRX[0.00001600], USD[0.46], USDT[0.00001155] | | |
| 00319803 | | AURY[.00000001], DOGE[.3247], DOGE-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.11], USDT[0.00344590] | | |
| 00319807 | | BCH-PERP[0], BNB[0.00211448], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT (293236868061479240/FTX EU - we are here! #267327)[1], NFT (534790397631354879/FTX EU - we are here! #267346)[1], NFT (569436847787709241/FTX EU - we are here! #267361)[1], TRX-PERP[0], UNI-PERP[0], USD[0.30], XLM-PERP[0] | | |
| 00319809 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00319810 | | ALICE-PERP[0], AVAX[0], ETH-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00319812 | | ATLAS[758.68534773], BTC[0], ETH[0], STARS[0], USD[0.00], USDT[4.67602808] | | |
| 00319813 | | LEND-PERP[0], USD[0.04] | | |
| 00319814 | Contingent | 1INCH-PERP[0], AAVE-1230[0], AAVE-20210625[0], AAVE-PERP[0], ADA-0325[0], ADA-20201225[0], ADA-PERP[0], ALGO-0325[0], ALGO-20201225[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[.0113], ATLAS-PERP[0], ATOM[0], ATOM-0325[0], ATOM-20210326[0], ATOM-20211231[0], ATOM-PERP[0], ATOM-20210625[0], ATOM-20211213[0], BAL-PERP[0], BAND-PERP[0], AVAX-20210603[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-0325[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ[.00425], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-20211231[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DEMSENATE[0], DOGE-20201225[0], DOGE-PERP[0], DOT-0624[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.61177347], FIL-0930[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FTT[155.05875441], FTT-PERP[0], GRT-0624[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-0930[0], LINK-0325[0], LINK-20210326[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC[0.0027247?], LTC-20201225[0], LTC-20210326[0], LTC-20211231[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20201225[0], MATIC-20210326[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-20201225[0], NEO-PERP[0], NFT (48521170272087328/The Hill by FTX #46788)[1], OMG-20210326[0], OMG-PERP[0], OXY[272], PAXG-20201225[0], PAXG-PERP[0], PERP-PERP[0], PFE[0], PRIV-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0.07783600], SNX-PERP[0], SOL[0.00752713], SOL-0325[0], SOL-20210625[0], SOL-PERP[0], SRM[.47575095], SRM_LOCKED[3.44974851], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHIBULL[978], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-0325[0], THETA-20210326[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TRX[.00000001], TRX-20201225[0], TRX-20211231[0], TRX-PERP[0], TSLA-0325[0], UNI-PERP[0], USD[182.88], USDT[0], VETBULL[.07489], VET-PERP[0], WAVES-PERP[0], XAUT-20210326[0], XLM-PERP[0], XRP-20201225[0], XRPBULL[192.23161981], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00319818 | | BNB[0], BTC[0], MATIC[0], NFT (518206964390050745/FTX EU - we are here! #113637)[1], TRX[.000034], USD[0.00], USDT[0] | | |
| 00319819 | | USD[0.01] | | |
| 00319823 | | FTT[.9783], SOL-PERP[0], USD[0.47] | | |
| 00319824 | | NFT (396898992657461090/FTX EU - we are here! #191910)[1], NFT (401287535210226488/FTX EU - we are here! #192035)[1], NFT (573666326922125080/FTX EU - we are here! #191870)[1] | | |
| 00319826 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00001278], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[.10526547], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[9.67], USDT[0.00051359], VET-PERP[0], XRP-PERP[0] | | |

Amended Schedule F-19 Nonpriority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00319831 | Contingent | ACB[-0.00097014], AMD[0], ATLAS[2499.59190503], AVAX[0], BOLSONARO2022[0], BTC[0.00000057], BYND[.00107942], DKNG[0], DOT[0.06521862], DYDX[.09941801], ETH[0.00002052], ETHBULL[0], ETHW[0.00027873], FTM[50], FTT[40], GME[.00962558], GODS[23], HOOD[0.07341782], IMX[40], LDO[69.998836], LUNA2[1.41563033], LUNA2_LOCKED[3.30313745], LUNC[50004], MATIC[0], MNGO[130], NFLX[0], POLIS[100.04309000], QI[3000], RAY[79.1419967], SOL[0.00080712], SPELL[12000], STG[50], STMX[1700], TRX[.420206], TSLA[0], UNISWAPBEAR[0], USD[899.48], USDT[0.00006452], UST[280], VGX[20], XRP[0], YGG[10] | | DOT[.06517176] |
| 00319834 | | 1INCH[0], AAVE[0], AGLD[0], AKRO[0], AMPL[0], ASD[0], ATLAS[0.00000001], AUDIO[0], AXS[0], BADGER[0], BNB[0], BTC[0], CHZ[0], COMP[0], COPE[0], DAWN[0], DMG[0], DOGE[0], EMB[0], ETH[0], FTM[0], FTT[0.04949929], HT[0], JST[0], KNC[0], LEO[0], LUA[0], MAPS[0], MATIC[0], MKR[0], MOB[0], OXY[0], RAY[0], REEF[0], RSR[0], RUNE[0], SNX[0], SOL[0], SRM[0], STEP[0], TOMO[0], UBXT[0], UNI[0], USD[0.00], USDT[0.00007321], YFI[0] | | |
| 00319836 | | ADA-PERP[0], AUD[9729.33], BNB[3.66058293], BTC[0.10133040], BTC-PERP[0], DOGE[933.49193171], EOSHALF[.13193199], ETH[.00961876], ETH-PERP[0], ETHW[3.18961876], EUR[3954.45], FTT[0.00000034], LTC[2.09076754], MKR[.12696866], SHIB[1705480.30327261], SOL[2.70484440], SUSHI[16.78815791], TRX[5404.15050188], USD[3.31], USDT[0.00648690], XRP[2101.51631897] | | |
| 00319838 | | AMPL[0], AMPL-PERP[0], ASD-PERP[0], BADGER[0], BADGER-PERP[0], BNB[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211213[0], FIL-20201225[0], FIL-PERP[0], OKB[0], OKB-PERP[0], RAY-PERP[0], SOL-20210326[0], SXP-20210326[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 00319841 | | BAL[.00000001], HGET[.040135], TRX[.000968], USDT[0] | | |
| 00319843 | | AAVE-PERP[0], ADA-PERP[0], ALGO[150], ALGO-PERP[0], ALPHA-PERP[0], APE[70], APE-PERP[0], APT[20.99772], ATOM-PERP[0], AVAX[3.22524093], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[250], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[1618.69239], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS[3.99924], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[500], LOOKS-PERP[0], LTC[.00586549], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[50], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[313.32000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00319845 | Contingent, Disputed | AGLD-PERP[0], BNB[.00000001], DOGE-PERP[0], ETH-PERP[0], USD[0.01], USDT[0], YFI-PERP[0] | | |
| 00319846 | Contingent, Disputed | BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210624[0], BTC-PERP[0], DEFI-PERP[0], DOGE-20210625[0], EGLD-PERP[0], EOS-20210625[0], ETH-20210625[0], ETH-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.65] | | |
| 00319847 | | BNB[0], ETH[0], HT[0], MATIC[0], NFT[.48819267919269572 6/FTX EU - we are here! #68962][1], NFT[.54268334676111159 62/FTX EU - we are here! #68802][1], NFT[.57116728933777144 7/FTX EU - we are here! #69088][1], SOL[0], TRX[0.00000100], USDT[0] | | |
| 00319851 | | BIT[4871.0262], BNB-PERP[0], BTC-PERP[0], USD[1.56], USDT[2.15736600] | | |
| 00319854 | | LTCBULL[.04029], TOMOBULL[.0986], TRXBULL[.0349], USD[0.00] | | |
| 00319855 | | TOMO-PERP[0], USD[0.00] | | |
| 00319856 | | USDT[0] | | |
| 00319857 | | AAVE-PERP[0], BRZ[.763], BTC[0], BTC-PERP[0], DOGE-PERP[0], NEO-PERP[0], SUSHI-PERP[0], USD[3.20], USDT[0.00669387], XLM-PERP[0] | | |
| 00319859 | | FTT[0.09162569], TRUMPFEB[0], TRUMPWIN[67544.51422555], USD[1.75], USTC[99] | | |
| 00319862 | | TRX[.000001] | | |
| 00319868 | | CITY[.9], USD[1.52], USDT[.0006] | | |
| 00319870 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUD[0.29], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00319872 | | BNB[.9995], STG[2680.18461236], USD[1.82], USDT[10.17381927] | | |
| 00319874 | | BTC-PERP[0], ETH-PERP[0], USD[-0.05], USDT[.04989182] | | |
| 00319876 | | ETH-PERP[0], FTT[25], USD[48.07] | | |
| 00319881 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], COPE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], NEAR-PERP[0], POLIS[.02530795], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM2[.80265238], SRM_LOCKED[10.80906967], STEP-PERP[0], USD[5.51], USDT[0] | | |
| 00319891 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-20210326[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.36577368], LUNA2_LOCKED[0.85347193], LUNC[8986.48139466], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.18], USDT[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00319892 | | USD[1.108] | | |
| 00319895 | Contingent, Disputed | BTC[0], BTC-PERP[0], CRO-PERP[0], DOGEBULL[4.721], TRX[.000003], USD[0.12], USDT[0], VET-PERP[0] | | |
| 00319898 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.05], XRP-PERP[0] | | |
| 00319899 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.62180478], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.86], USDT[0], ZEC-PERP[0] | | |
| 00319902 | Contingent, Disputed | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DMG[.01662], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[24.60], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00319903 | | TRX[.027543], USDT[1.23065884] | | |
| 00319904 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BSV-0930[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000219], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[4], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[106.78], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00319905 | | USD[0.00], USDT[0] | | |
| 00319916 | | BSVBEAR[.006102], USD[0.23] | | |
| 00319919 | | DMGBEAR[0.00002384], MATICBEAR[8.7575], MATICBULL[.07708], THETABEAR[68.65191], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00319925 | | APE-PERP[0], ETH[.00001782], ETHW[00001781], LUA[.02168], UBXT[.8155], USD[0.00], USDT[.00836321] | | |
| 00319926 | | UNI-20200925[0], USD[1.63] | | |
| 00319927 | | BNB[0], ETH[0], ETHW[0.00000001], HT[0], LTC[0], NFT (312368957347144422/FTX EU - we are here! #67156)[1], NFT (337065985463004473/FTX EU - we are here! #67053)[1], NFT (490771441450307586/FTX EU - we are here! #66803)[1], SOL[0], USDT[0] | | |
| 00319930 | | NFT (351222528301049739/FTX EU - we are here! #60925)[1], NFT (457688071436550027/FTX EU - we are here! #60214)[1], SAND[8], USD[3.44] | | |
| 00319931 | | BNB[.00000001], ETH[0], TRX[.000006], USDT[0.00003737] | | |
| 00319935 | | AURY[26], POLIS[55.39162], TRX[.000009], USD[2.39], USDT[31.3796402] | | |
| 00319940 | Contingent | BCH[0.00000001], FTT[25], LUNA2[0.00011173], LUNA2_LOCKED[0.00026070], LUNC[280439.33], TRX[.001554], USDT[0] | | |
| 00319941 | | LINK-PERP[0], PAXG-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00319945 | Contingent | ADABULL[0], ALPHA-PERP[0], AMPL[0], AR-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], BULL[0], DOGE[0], DOGEBULL[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000003], LUNC[.0091472], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[-0.25], USDT[0.00000001], XEM-PERP[0], XRP[0.92857100], XRPBULL[961.616365], XRP-PERP[0], XTZ-PERP[0] | | |
| 00319953 | Contingent | BTC[1.18452590], BTC-PERP[0], BULL[0.00000598], ETH[8.22776208], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[25.9818], FTT-PERP[0], LUNA2[0.00863111], LUNA2_LOCKED[0.02013926], SOL[0.00315275], SOL-PERP[0], SRM[917.92525578], SRM-PERP[0], SUSHI[328.96327492], USD[31268.32], USTC[1.22177558] | | |
| 00319958 | | BTC-PERP[0], ETH-PERP[0], SHIT-PERP[0], USD[0.28], USDT[0.00000001] | | |
| 00319973 | | FTT-PERP[0], NFT (345881063985565638/FTX EU - we are here! #181050)[1], NFT (391893714822419798/FTX EU - we are here! #181362)[1], NFT (552604148827730444/FTX EU - we are here! #180983)[1], TRX[.000005], USD[-0.02], USDT[0.04365801] | | |
| 00319990 | Contingent | ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALT-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210403[0], BTC-PERP[0], DEFI-20210625[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], EGLD-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.0001583], EXCH-20210326[0], EXCH-20210625[0], FTM-PERP[0], FTT[0.00069854], FTT-PERP[0], GRT-20210625[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-20210625[0], MATIC-PERP[0], MEDIA-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], REN[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.0051114], SRM_LOCKED[10546635], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], TRX[3066.417272], UNI-PERP[0], USD[1.12], USDT[0.00000002], VET-PERP[0] | | |
| 00319992 | Contingent | BIDEN[0], BTC[0], DENT[1], FIL-20201225[0], FIL-20210326[0], FTT[855.37323122], FTT-PERP[0], HT[.08657768], KIN[1], LINK[.407228], LUNA2[30.51335726], LUNA2_LOCKED[71.1978336], OLY2021[0], SRM[9.3749482], SRM_LOCKED[124.78505179], SUSHI-20210326[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[6000.69676], TRX[.000109], USD[42228.60], USDT[0], USTC[4319.3132], USTC-PERP[0] | | |
| 00320007 | | APT[.055], ETH[.00000001], USDT[0] | | |
| 00320008 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000172] | | |
| 00320009 | | ADA-PERP[0], ATOM-PERP[0], BTC[.62258091], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TOMO-PERP[0], USD[-115.79], XRP-PERP[0] | | |
| 00320015 | | AVAX-PERP[0], BTC-PERP[0], CREAM-20201225[0], CREAM-20201225[0], ETC-20201225[0], ETC-PERP[0], FTT-PERP[0], LINK-PERP[0], MTA-20201225[0], MTA-PERP[0], USD[0.00], YFI-20201225[0], YFI-PERP[0] | | |
| 00320016 | | USD[0.00] | | |
| 00320020 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00320022 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 00320039 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], LEND-PERP[0], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.13] | | |
| 00320052 | | ALGOBULL[67.05], LINKBULL[.008208], SUSHIBULL[1.6233], SXPBULL[.52978835], TOMOBULL[4521.56817], TRX[.000002], USD[0.01], XRPBULL[.63071] | | |
| 00320054 | | ETH[1.15753061], ETHW[1.23774530], USD[0.00], USDT[5143.31342321] | | |
| 00320062 | | BULL[0.00000095], USD[1.50] | | |
| 00320070 | | AKRO[.9209], AMPL[0.08008322], AMPL-PERP[0], SXP[.09916], TOMO[.09832], UNI[.08019], USD[0.01] | | |
| 00320074 | | AAVE[.005], AAVE-PERP[0], ADA-PERP[0], ALCX[.00095414], ALCX-PERP[0], ALGO[.888], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND[1.85], BCH[.0002], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], DYDX-PERP[0], ENJ[.45], ETH[.00073653], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[.04373828], FTT[87.99496243], FTT-PERP[0], GRT[80], HBAR-PERP[0], KIN[7282.90759], KIN-PERP[0], LINK[1.0021], LINK-PERP[0], LRC[7.5], LTC[.09996445], LTC-PERP[0], LUNC-PERP[0], MANA[2], MATIC[8.5], MKR[.1895], OMG-PERP[0], ONE-PERP[0], SAND[117.5], SHIB-PERP[0], SOL[.00923182], SOL-PERP[0], SRM[.0051114], SRM-PERP[0], TRX[.000796], USD[-93.02], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00320088 | Contingent | ADABEAR[6619622090], BTC[0.00002467], ETH[0], ETHBULL[0], FTT[0.00713462], RAY-PERP[0], SRM[.62239372], SRM_LOCKED[2.37760628], USD[0.01], USDT[0] | | |
| 00320092 | | AXS[0], BTC[0], ETH[0.00712054], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00320093 | | AVAX[132.07431], BCH-PERP[0], BTC-PERP[0.20000000], ETH-PERP[0], USD[-12188.47], USDT[0.69515913], XRP[42600.896418], XRP-PERP[0] | | |
| 00320107 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 00320109 | | BNB[0], BNB-PERP[0], BTC[0.00002974], BTC-PERP[0], ETH-PERP[0], FTT[175.39375265], SOL-PERP[0], SUSHI-PERP[0], TRX[.00018], UNI-PERP[0], USD[342327.18], USDT[0], YFI-PERP[0] | | |
| 00320112 | | ETH[.00002593], ETHW[0.00005293], JASMY-PERP[0], NFT (463964293887040633/FTX EU - we are here! #99607)[1], NFT (488954708160019764/FTX AU - we are here! #29275)[1], NFT (489348717420382590/FTX EU - we are here! #99370)[1], USD[0.00], USD[0.05232], USTC-PERP[0] | | |
| 00320113 | | CEL[.0905], USDT[.56386285] | | |
| 00320115 | | TRX[.000004] | | |
| 00320124 | | BCHBULL[.0099867], BEAR[1.532], BTC[0.00006770], BULL[0.00000483], ETH[.00018933], ETHBEAR[919.82], ETHBULL[0.00000506], ETHW[.00018933], LINKBULL[0.00004293], UNI[.03932675], USDT[0] | | |
| 00320129 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[5.2176434], FTT[0.00000002], LUNA2[0.07430366], LUNA2_LOCKED[0.17337522], USD[330.42], USDT[0], YF[0] | Yes | |
| 00320139 | | ADABULL[0.00000107], BCH[0.00019706], BCHBEAR[1.9913958], BCHBULL[.0503588], BCH-PERP[0], BEAR[43.22775], BNBBULL[0.00012516], BSVBEAR[9.524091], BSVBULL[14.4058255], BTC[0.00000746], BTC-PERP[0], BULL[0.00001248], EOSBEAR[1.5567354], EOSBULL[2.0882225], ETH[0.00055038], ETHBEAR[1652.86752], ETHBULL[0.00027167], ETH-PERP[0], ETHW[0.00055038], LINKBULL[0.00023781], LTC[.0144178], LTCBEAR[2.28552], LTCBULL[.8627107], LTC-PERP[0], USD[10.00995386], XRPBULL[2.5275575], XTZBEAR[7.3054], XTZBULL[0029494] | | |
| 00320145 | | BTC-PERP[0], DAI[0.07364784], DOGE-PERP[0], USD[-0.34], USDT[3.30640605] | | |
| 00320148 | | USD[3.00] | | |
| 00320152 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.72180928], USD[0.69], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00320171 | | ADA-PERP[0], ATOM-PERP[0], AVAX-20201225[0], BTC[0], BTC-20201225[0], BTC-MOVE-20201001[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000015], UNI-20201225[0], USD[98.65], USDT[18510.15967366], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00320174 | | ALGOBULL[0], BTC[0], USD[3.61], XRP[210.71794274] | | |
| 00320175 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00878767], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[8.57089608], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00156], TRY[0.00], USD[0.35], USDT[0.00000002], USTC-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00320179 | | BNB[.0052652], BTC[0.00006241], ETH[.00094414], ETHW[.00094414], LINKBULL[0.00005198], USD[0.08] | | |

Amended Schedule F-27 Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00320181 | | TOMO-PERP[0], USD[0.00], USDT[.05396064] | | |
| 00320183 | | BTC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[9.10], USDT[0] | | |
| 00320184 | | NFT (562057940640634369/FTX Crypto Cup 2022 Key #12835)[1] | | |
| 00320185 | Contingent | FTT[0], FTT-PERP[0], LUNA2[0.16270240], LUNA2_LOCKED[0.37963894], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], USD[-0.03], USDT[0] | | |
| 00320190 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[5.8], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00002566], BTC-2021123110], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201004[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.02297196], ETH-PERP[0], ETHW[0.02297195], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HUM[240], LINA-PERP[0], LINK-PERP[0], LUNA2[1.32213439], LUNA2_LOCKED[3.08498026], LUNC[287897.548972], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-24.90], USDT[0.00015388], VET-PERP[0], WAVES[5], WAVES-PERP[0], XLM-PERP[0], XRP[200], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00320191 | | ALGO-PERP[0], AMPL-PERP[0], BCH-PERP[0], BTC-20201225[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201015[0], BTC-MOVE-20201027[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201100[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20201016[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], GMT-PERP[0], KSHIB-PERP[0], MASK-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SPELL-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00320194 | Contingent, Disputed | FIL-PERP[0], USD[0.00] | | |
| 00320200 | | BNB[.00000001], BTC[0], ETH[0.00000001], SOL[0], USD[0.00], USDT[36.22930949] | | |
| 00320204 | | FTT[155], NFT (307554261523577145/FTX AU - we are here! #14291)[1], NFT (397191194932042908/FTX AU - we are here! #39815)[1], NFT (574948801273716485/FTX AU - we are here! #14307)[1], USD[686.04], USDT[0.00781841] | | |
| 00320206 | | ADA-PERP[0], BTC-PERP[0], TRX[.000003], USD[0] | | |
| 00320207 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201016[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], MID-PERP[0], PRIV-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0] | | |
| 00320208 | | BULL[0.00000030], DOGEBULL[0.00003099], LINKBEAR[381.7], LINKBULL[.00005466], TRXBULL[1.00298], USD[0.02], USDT[0] | | |
| 00320211 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00441185], ETH-PERP[0], ETHW[0.00441185], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (384370879570478970/FTX EU - we are here! #244955)[1], NFT (416123544662952728/FTX EU - we are here! #244195)[1], RUNE-PERP[0], SUSHI-PERP[0], USD[-0.30], USDT[.00643046], WAVES-PERP[0], XRP-PERP[0] | | |
| 00320213 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], AUD-PERP[0], AUDIO-PERP[0], AVAX[0.00602149], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.0009525], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HEDGE[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLRY-2210625[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[10.18], USDT[898.48983088], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00320219 | | TRUMP[0], USD[0.27] | | |
| 00320220 | | BTC[0.00003253], NFT (453173114275367463/The Hill by FTX #21794)[1], TRUMPFEBWIN[14107.00629659], TRX[.000002], USD[3.28], USDT[4.26274431] | | |
| 00320221 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00320223 | | ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIT-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00320224 | | AKRO[1], DOGE[.15154092], KIN[2], LTC[.00001829], RSR[1], TRX[1.002677], USD[0.04], USDT[0.00002248], XRP[.74554472] | Yes | |
| 00320227 | | BTC[0], ETH[0], USD[0.00], USDT[0.08822019] | | |
| 00320229 | | ETH[.01], ETHW[.01] | | |
| 00320232 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], BNB[.00236791], BTC-PERP[0], COMP[.03772209], COMP-PERP[0], CVC-PERP[0], ETH[.0579884], ETH-PERP[.109], ETHW[.0579884], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.2782089], SRM-PERP[0], SUSHI[.59882531], SUSHI-PERP[0], TRX[6.64469487], USD[-137.66], USDT[1000.00000122] | | |
| 00320233 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-20201225[0], BTC-MOVE-20200930[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-20201226[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.38], USDT[24.99999998], VET-PERP[0] | | |
| 00320234 | | BTC-PERP[0], CRO-PERP[0], FTT[0.01113280], PEOPLE[0], PUNDIX[0], USD[0.00], USDT[0.00000001] | | |
| 00320235 | | ADA-PERP[0], BNB-PERP[0], BTC[.00000025], BTC-PERP[0], DOGE-PERP[0], ETH[.00004342], ETH-20201225[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00320236 | Contingent | 1INCH-PERP[0], ALCX[.00011143], ALPHA-PERP[0], ATOM-0624[0], BAO[154.03575], BAO-PERP[0], BCH[0.00022067], BCH-20210625[0], BCH-PERP[0], BIT[1.082358], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00023337], FTT-PERP[0], GRT[1.06794475], GRT-PERP[0], MATIC-PERP[0], MOB[0], NFT (348706022415988102/FTX EU - we are here! #86924)[1], NFT (363450476547768624/FTX EU - we are here! #86745)[1], NFT (542157425574400401/FTX EU - we are here! #87086)[1], OXY-PERP[0], RAY-PERP[0], SOL-20325[0], SOL-PERP[0], SRM[1.07721612], SRM_LOCKED[26.66833066], SRM-PERP[0], STX-PERP[0], SXP-0325[0], SXP-PERP[0], TOMO-PERP[0], TRX[.937368], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0.10], VET-PERP[0], WAVES-PERP[0] | Yes | |
| 00320239 | Contingent, Disputed | BTC[-0.00000013], BTC-PERP[0], USD[0.01], XRP[.00173] | | |
| 00320241 | | ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BTC[0.00004128], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[.5], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[-0.00018585], ETH-PERP[0], ETHW[-5.54785092], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.08], USDT[0.12264032], XRP-PERP[0], YFI-PERP[0] | | |
| 00320246 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00325802], ETH-PERP[0], ETHW[0.00325802], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02797546], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.469703], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00320247 | | BNB-PERP[0], ETH-PERP[0], MTA[.87274], MTA-PERP[0], USD[0.01] | | |
| 00320248 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00006803], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM[.48662], MATIC[9.81], SECO-PERP[0], SOL[0], SUSHI-PERP[0], USD[180.50], USDT[0.00000011], VET-PERP[0], YFI-PERP[0] | | |
| 00320254 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-20201206[0], BTC-MOVE-20201208[0], BTC-MOVE-20201210[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201216[0], BTC-MOVE-20201223[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HOLY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], REEF-PERP[0], SRM[.00114055], SRM_LOCKED[.0435485], SUSHI-PERP[0], THETA-PERP[0], TRX[.0056], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00320258 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[-4.52], ADA-20210326[0], ADA-PERP[0], ALGO-20211231[0], ALT-20211231[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB-20211231[0], BRZ.28888988], BTC-20210326[0], BTC-20210625[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-20211231[0], CHZ-PERP[0], COMP-20210326[0], COMP-20210625[0], COMP-20211231[0], COMP-PERP[0], DOT-20211231[0], FIL-20210625[0], FTM-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-20211231[0], GRT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-20211231[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20210625[0], USD[499.05], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-20210625[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00320263 | | ETH[.1], ETHW[.1] | | |
| 00320264 | Contingent | ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.06785930], SRM[.6248199], SRM_LOCKED[2.3751801], USD[5.00], USDT[0], XRP-PERP[0] | | |
| 00320265 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], YFI-PERP[0] | | |
| 00320266 | | APE-PERP[0], AUD[0.29], AVAX[0.06386343], AVAX-PERP[0], BTC[0.00016475], BTC-PERP[0], COMP[.00000001], CRV-PERP[0], DOGE-PERP[0], ETH[0.00020000], ETH-PERP[0], FTT[26.83255548], JET[.00000001], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.04108516], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STSOL[.00034126], TRX-PERP[0], TWTR-2021092403], USD[141.16], USDT[0.00531001], USDT-PERP[0], WBTC[0], XRP[0.044], XRP-PERP[0], ZEC-PERP[0] | | |
| 00320267 | Contingent, Disputed | ADA-PERP[0], BCHBEAR[.0296233], BCHBULL[.0110225], BCH-PERP[0], BEAR[4.1411875], BNB-PERP[0], BSVBEAR[5.251395], BSVBULL[5.144145], BTC[.00000001], BTC-PERP[0], BULL[0], DOT-PERP[0], EOSBEAR[.30173045], EOSBULL[.510709], EOS-PERP[0], ETC-PERP[0], ETHBEAR[46.77332], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.01], USDT[0.05218800], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00320270 | Contingent | BNB[.0098746], BTC-PERP[0], FIDA[93.96333], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.51103066], LUNA2_LOCKED[1.19240489], LUNC[1.6462595], SNX-PERP[0], SOL[.0082976], TRX[.000778], USD[0.61], USDT[1.67326943], XRP[.992685], XRP-PERP[0] | | |
| 00320272 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALPHA[.43422934], ALPHA-PERP[0], AMPL-PERP[0], APE[35.000175], APT-PERP[0], AVAX[.05], AXS-PERP[0], BTC[3.29607876], BTC-PERP[0], CEL-PERP[0], COMP[0], DAWN-PERP[0], DOGE-PERP[0], DOT[1762.07615095], DOT-PERP[0], EDEN-PERP[0], ETH[29.03310361], ETH-PERP[0], ETHW[3.45466004], FTM[0.11921085], FTT[150.07690731], FTT-PERP[0], LTC[0], LUNC-PERP[0], NEAR[.0145815], NEAR-PERP[0], NFT (395407655420798819/The Hill by FTX #42854)[1], PERP-PERP[0], RAY-PERP[0], RUNE[137.15702841], RUNE-PERP[0], SOL[0463455], SRM[1.75405542], SRM_LOCKED[8.94387628], SUSHI[0.017473871, USD[46212.09], USDT[0.01268696], XRP[1.334972], XTZ-PERP[0] | | BTC[1.86141], DOT[1760.478086], ETH[15.033076], USD[46094.98] |
| 00320273 | | BNB[0], BTC[0.00019996], USDT[108.525414] | | |
| 00320275 | | ETHW[0.00065741], GBP[0.65], STEP[.0734], USD[0.01], USDT[0] | | |
| 00320276 | Contingent, Disputed | BTC[0], ETH[0], TRX[2.867], USDT[0] | | |
| 00320277 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00320279 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.36], USDT[0.01], XLM-PERP[0], YFI-PERP[0] | | |
| 00320280 | | ALT-PERP[0], BEAR[.06613], BSVBULL[.08994], BTC-PERP[0], BULL[0.00000830], DEFIBULL[0.00074550], ETHBEAR[.725], ETHBULL[.00004001], LINKBULL[.00008193], SUSHIBULL[7.301], SUSHI-PERP[0], THETABULL[.00005703], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00320281 | Contingent | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-2021092[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210615[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[.00000001], DODO-PERP[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.14259531], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01106370], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IP3[.91], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[22.97145176], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (291110906552638907/Austin Ticket Stub #452)[1], NFT (305659005051171331/Baku Ticket Stub #1743)[1], NFT (388753444537792611/Montreal Ticket Stub #146)[1], NFT (389602284954811275/Monza Ticket Stub #1780)[1], NFT (415472190039817634/The Hill by FTX #2794)[1], NFT (423915382725332033/Silverstone Ticket Stub #897)[1], NFT (461789398176250780/FTX EU - we are here! #10177O)[1], NFT (505223563788755006/FTX EU - we are here! #101561)[1], NFT (544309847995677506/FTX EU - we are here! #101291)[1], NFT (576043682038160542/Monaco Ticket Stub #887)[1], OKB-20201225[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20201225[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000048], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[211.18], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00320282 | Contingent | BTC[.00003], ETH[.0008], ETHW[.0008], FXS[0], SOL[26.11, SRM[2.60645009], SRM_LOCKED[155.30331114], USD[7428.35] | | |
| 00320283 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BOLSONARO2022[0], BRZ[25619.30000001], BTC[0.00000001], BTC-MOVE-0525[0], BTC-MOVE-20210921[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], JOE[.00000002], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000002], SOL-PERP[0], SPELL-PERP[0], STEP[.00000001], STEP-PERP[0], USD[0.01], USDT[0.00000003], XMR-PERP[0] | | |
| 00320285 | | BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], UNI-PERP[0], UNISWAP-20201225[0], USD[0.00], XRP-PERP[0] | | |
| 00320287 | | LTC[0.00222253], USDT[0] | | |
| 00320291 | Contingent | AGLD-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BIT-PERP[0], BNB[0.00926117], BNB-2021123[0], BNB-PERP[0], BSV-0930[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX[450.79233753], DYDX-PERP[0], ETH[0.11000000], ETH-0325[0], ETH-0642[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.11], EXCH-1230[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[2279.63689323], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT[0.00000001], HT-PERP[0], HUM-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00231815], LUNA2_LOCKED[0.00540903], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB[0], OKB-0624[0], OKB-0930[0], OKB-2021231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[.94443357], SRM_LOCKED[409.94588696], STEP-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000018], TULIP-PERP[0], USD[54763.10], USDT[50000.25985960], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 00320298 | | ADA-PERP[0], BTC[0.00005011], DOT-PERP[0], DYDX-PERP[0], ETH[.00070588], ETHW[.00070588], EUR[0.00], FTT[25.15057967], NEAR-PERP[0], OMG-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.47], USDT[0.00000001] | | |
| 00320299 | | USD[0.00] | | |
| 00320301 | | BNB[.71], BTC[0.05220624], GST[.04], USD[6.73], USDT[1.42880954] | | |
| 00320302 | | USD[4.59], USDT[0.00000536] | | |
| 00320305 | | AMPL[0.11211674] | | |
| 00320308 | | ATLAS[50651.154764], FTT[6.08362], FTT-PERP[0], LINK[.06251], LINK-PERP[0], MNGO[24590.21439362], SNX[.00000001], SOL[0], STARS[.293298], TRX[.000007], USD[0.08], USDT[0.32511780] | | |
| 00320309 | | TRX[.300002], USD[0.00], USDT[0.00295599] | | |

Amended FTX Schedule F-27 Nonpriority Unsecured Claims per Customer Code

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00320310 | Contingent | AAVE-PERP[0], ALT-PERP[0], AMZN[0.00000002], AMZNPRE[0], APT[0.41689624], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00006662], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201107[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210410[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-PERP[0], CAKE-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH[0.00013209], ETH-PERP[0], FIDA[.13210725], FIDA_LOCKED[.61169866], FIL-20201225[0], FIL-PERP[0], FTT[150.00000001], FTT-PERP[0], GMT[1.82000019], GMT-PERP[0], GOOGL[.00000012], GOOGLPRE[0], GST-PERP[0], ICP-PERP[0], LTC[.04265603], MATIC-PERP[0], NFLX[0], NFT [451618044232977700/FTX AU - we are here! #32609][1], NFT [475432007889603294/BULBUL's DAO #2][1], NFT [503018161530749877/FTX AU - we are here! #32524][1], OKB-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-2020122[0], SRM[14.61716436], SRM_LOCKED[93.15109471], SUSHI-20201225[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[1.889386], UNI-20201225[0], UNISWAP-20201225[0], USDT[6.07] USDT[0.0000002] USTC-PERP[0] WAVES-PERP[0] XRP[0.63032001] XRP-PERP[0] YFI-PERP[0] | Yes | |
| 00320317 | Contingent | BNB[0], BTC[0.00232198], BTC-PERP[0], ETH[0.00000001], ETHW[0], EUR[0.00], FTT[0], SOL[0], SRM[12.71067888], SRM_LOCKED[136331.60783725], TRUMP[0], TRUMPFEB[0], USD[120.85], USDT[0] | Yes | |
| 00320319 | Contingent | 1INCH[1], AKRO[5], ALPHA[6], AUDIO[5.00049978], BAO[10], BAT[2], BNB[36], BTC[0], CAD[0.00], CEL[1], CHZ[3], DENT[9], DOGE[299997.10253003], ETH[12], ETHBULL[0], ETHW[196.27257397], FIDA[2], FTT[86], FXS[0], GRT[3], HOLY[4.00391949], HT[.00658327], HXRO[1420754.75101075], KIN[13], LUNA2[234.22457642], LUNA2_LOCKED[646.22331971], LUNC[5100000], MATH[2], MATIC[2], MPLX[57433.9249899], NEAR[3000], RSR[12], RUNE[1], SECO[3], SRM[.649635], SRM_LOCKED[13.40260191], STG[31830], SUSHI[20000], SXP[1], TOMO[80.7835629], TRU[2], TRX[.01661994], UBXT[12], USD[598.79], USDT[101438.62297749] | | |
| 00320320 | Contingent | 1INCH[.005], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.009], BNB-PERP[0], BTC[0.00003811], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[.0708], CRV[.026], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[.0663142], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], DYDX[650], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00080161], ETH-PERP[0], ETHW[.00080161], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[583.94], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.07899275], LINK-PERP[0], LTC-PERP[0], LUNA2[5.40275972], LUNA2_LOCKED[12.60652803], LUNA2-PERP[0], LUNC[1176470.58], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[500.00006225], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[.013115], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[1.5], SLP-PERP[0], SNX-PERP[0], SOL[.00075], SOL-PERP[0], SRM[46.74399209], SRM_LOCKED[267.77600791], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[.4212], UNI-PERP[0], USD[-143.05], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00320321 | | BTC[.00045714], BTC-PERP[0], LINK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-2.10], YFI-PERP[0] | | |
| 00320322 | | BALBULL[423.30348], FTT[0], KNCBULL[.094389], MATICBEAR[52.19], TRX[.000005], USD[0.09], USDT[0.00000001] | | |
| 00320324 | | ETHBEAR[2190.21869605], USD[0.00], USDT[0] | | |
| 00320330 | | BNB[0], FTT[0], FTT[0], NFT [295899787918129950/FTX EU - we are here! #61334][1], NFT [306115714902349314/FTX EU - we are here! #61435][1], NFT [424938168685556471/FTX EU - we are here! #60673][1], NFT [515903713112508403/FTX Crypto Cup 2022 Key #5565][1], SXPBULL[197], TRX[.938868], USD[0.00], USDT[0.00000001] | | |
| 00320333 | | AVAX-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.04] | | |
| 00320335 | | USD[2.10] | | |
| 00320336 | | ETH[0], TRX[0], USD[-0.01], USDT[0.47129284] | | |
| 00320337 | | BNB-PERP[0], BTC[.00001386], BTC-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOT-PERP[0], MATIC-PERP[0], NEO-PERP[0], TRX-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 00320338 | | DEFI-PERP[0], USD[-17.58], USDT[196], XRP-PERP[0] | | |
| 00320339 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], UNI-PERP[0], USD[0.56], XRP-PERP[0] | | |
| 00320341 | | AAVE[0], BNB[0], BTC[0], ETH[0], FTT[0], HT[0.05854851], LTC[0], MANA-PERP[831], MATIC[0], TRX[.000022], USD[-474.76], USDT[171.31348165] | | |
| 00320342 | | PERP[.00000001], USD[0.01], USDT[0] | | |
| 00320344 | | BNB[.00097878], BTC[0], TRX[.45593808], USD[0.01], USDT[0.30977466] | | |
| 00320345 | Contingent | 1INCH-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00000236], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], FTT[5361.13000004], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], PERP[.09], SRM[102.45707303], SRM_LOCKED[1184.60141643], TRX[.000001], USD[296.56], USDT[0], ZEC-PERP[0] | | |
| 00320349 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-20210326[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0.00641211], GRT-PERP[0], LTC-PERP[0], OMG-PERP[0], SRM[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.26], USDT[0] | | |
| 00320350 | | ETHBEAR[1109.223], USD[0.0565] | | |
| 00320352 | | BNB[.00815], BTC[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT[0.30651778], SOL[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00320354 | Contingent, Disputed | UNI-PERP[0], UNISWAPBEAR[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00320357 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20201026[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20200410[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL[.00134565], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000003], UNI-PERP[0], USD[-0.01], USDT[0 91940626], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00320358 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[1.975], ALGO-PERP[0], ALICE-PERP[0], APE[7.39918], ATOM-PERP[0], AVAX[1.7], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[1003.2], BAT-PERP[0], BCH-PERP[0], BICO[289.982], BNB[.0084], BNB-PERP[0], BOBA[259.9], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CITY[139.47206], COMP-PERP[0], CRO-PERP[0], CRV[.9996], CRV-PERP[0], DASH-PERP[0], DMG[.09246], DODO[173.17248], DODO-PERP[0], DOGE[.0403664], DOT[1.4], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS[1.14], ENS-PERP[0], EOS-PERP[0], ETH[.0003764], ETH-PERP[0], ETHW[.0003764], FIDA[2], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[1.99996], FTT-PERP[0], GALA-PERP[0], GALFAN[275.79386], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], IMX[40.69494], IMX-PERP[0], INTER[33.98996], IOTA-PERP[0], KIN[2160.73848], LINA[7957.354], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00977438], LTC-PERP[0], LUNA2[.13242697], LUNA2_LOCKED[4.97566294], LUNC-PERP[0], MANA-PERP[0], MAPS[2650.948869], MATIC-PERP[0], MEDIA[.004198], MER[0.111], MINA-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[1986.866585], PERP[.08917 1], PORT[728.24202], PSG[7.69742], PUNDIX-PERP[0], QI[3429.314], REAL[46.59788], REN-PERP[0], RUNE-PERP[0], SHIB[400000], SLP[17547.1], SNX-PERP[0], SOL-PERP[0], STEP[978.26622461], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[3417.63], TOMO-PERP[0], TRU[1], TRX[1.578684], TRX-PERP[0], TULIP[31.500706], UBXT[1], UNI-PERP[0], USD[260.64], USDT[0.26104465], USTC[193.9704], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.9642], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFII-.0009696], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00320360 | Contingent, Disputed | BTC[0], BULL[0], ETH[0], ETHBULL[0], USD[0.00], USDT[1.43921413] | | |
| 00320361 | | ETH-PERP[0], TOMO-PERP[0], UNI[.01], UNI-PERP[0], USD[-0.01], USDT[.31115673] | | |
| 00320363 | | USDT[0] | | |
| 00320364 | | BTC[.0001], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], USD[-1.08], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00320367 | | 1INCH-PERP[0], ALICE-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210324[0], BTC-MOVE-20210326[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY[0.09722], HOT-PERP[0], HT[38.8], KBTT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.6106], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00320368 | | AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], FLM-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[0.03], USDT[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00320369 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0], USDT[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00320370 | | XRP[210.568945] | | |
| 00320372 | | USDT[0] | | |
| 00320373 | | USD[25.00] | | |
| 00320374 | | 0 | | |
| 00320377 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000003], USD[-165.49], USDT[188.60279416], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00320384 | | BNB[.00000906], ETH[1.34175903], ETHBULL[0], ETHW[1.3469538], FTT[5.16857163], GODS[4.35445879], MTA[.9867], USD[1.10] | Yes | |
| 00320393 | | AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20201225[0], DOT-20201225[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00973643], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SLP-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00320394 | | BAL-20201225[0], BAL-20210326[0], CREAM-20201225[0], CREAM-PERP[0], MTA-20201225[0], TOMO-20201225[0], USD[520.24], USDT[.00012406] | | |
| 00320396 | | ETH[0] | | |
| 00320397 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[0], SUSHI[0.01737928], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00320399 | | BTC[0], FTT[0.00222178], USD[0.00], USDT[0] | | |
| 00320402 | Contingent, Disputed | 1INCH[0], 1INCH-20210625[0], AMC-20210625[0], AMC-20210924[0], BIDEN[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20201109[0], BTC-MOVE-20201111[0], BTC-MOVE-20201203[0], BTC-MOVE-20210125[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20211005[0], BTC-PERP[0], CBSE[0], COIN[0], COMP[0], COMP-20210625[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], MTA[.00000001], OLY2021[0], SHIB-PERP[0], SOL-20210625[0], SPELL-PERP[0], SPY-202112310], SRM[24.25135126], SRM_LOCKED[145.93087903], SUSHI-20210625[0], TRUMP[0], TRUMP2024[0], TRUMPFEB[0], UNI-20210924[0], USD[0.00], XRP-PERP[0], YFI-20210625[0] | | |
| 00320403 | | ADABULL[0.00000372], ADA-PERP[0], ALGOBULL[32061.39], BNB[0], DMGBULL[4896.57], DOGEBULL[0.00008878], ETH[.00000001], FTT[0.04849376], SOL[0], SUSHIBULL[479.40242], THETABULL[.0009312], TOMOBULL[93.33462], TRX[-0.49438869], USD[-77.16], USDT[85.31839125], XRP[0], XRPBULL[13.9902] | | |
| 00320405 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[.0096618], BADGER-PERP[0], BIT[1], BLT[1], BNB[.00000316], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00058528], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HGET[.1], ICP-PERP[0], IMX[.1], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00424177], LUNA2_LOCKED[0.00989748], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (437773584188410931/FTX EU - we are here! #169088)[1], NFT (488691747058306538/FTX Crypto Cup 2022 Key #1802)[1], NFT (500039982364389366/FTX EU - we are here! #168977)[1], NFT (561851371765551376/The Hill by FTX #18525)[1], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00083338], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[1.74], USDT[0.00000001], USTC[.00000001], USTC[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00320407 | | ADABEAR[.0582], ALGOBEAR[.6277], ALGOBULL[26.16], BNBBULL[0.00000913], BTC-PERP[0], ETHBULL[0.00000770], USD[0.00], USDT[0], XRPBEAR[347.3], XRPBULL[.07606] | | |
| 00320412 | | BTC[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[.0081], ETH-PERP[0], FIL-PERP[0], FTT[0.20528159], GBP[22717.00], LINK-PERP[0], RUNE-PERP[0], TRX[17346], UNI-PERP[0], USD[35305.76], USDT[0], WAVES-PERP[0], XRP[.38611], XRP-PERP[0] | | |
| 00320421 | Contingent | AVAX-PERP[0], BAO-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[4.31658417], FTT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.19718358], LUNA2_LOCKED[0.46009503], LUNC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00320422 | | TRX[.000002], USD[0.00], USDT[0.00001244] | | |
| 00320424 | | APT-PERP[0], BTC[.25187018], BTC-PERP[0], FIL-PERP[0], ICP-PERP[0], SOL-PERP[0], TRX[.000007], USD[1.77], USDT[5.08948221] | | |
| 00320425 | | ADABEAR[7516], ADABULL[0.00000066], ALGOBULL[95.3], BCHBULL[1.9991], BNBBULL[0.00000381], BSVBULL[2898.0096], BULL[.00000886], COMPBEAR[16], DAI[.00000001], DOGEBULL[0.00000147], EOSBULL[.08548], ETHBULL[.00004494], FTT[.099], GRTBULL[.0000456], LINK[.04965], LINKBEAR[865.4], LINKBULL[0.10795533], MATICBULL[.009326], SUSHIBEAR[34942.986], SUSHIBULL[34.55358], SXPBULL[.93426693], TRXBULL[.09172], USD[0.49], USDT[0], VETBULL[.00008478], XRP[.414192], XRPBULL[.04107], XTZBULL[.0008632] | | |
| 00320427 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00339075], ETH-20210926[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.01739074], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000903], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.07192969], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3.74], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00320428 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0.00000008], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.07558766], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00320430 | | USD[0.52] | | |
| 00320432 | | SXPBULL[0.00008026], USD[0.00] | | |
| 00320433 | | BNB[.00000001], BTC[0], LTC-20211231[0], USD[0.00], USDT[57.83738853], USDT-PERP[0] | | |
| 00320435 | Contingent, Disputed | ETH[0], HGET[.022], TRX[.490029], USD[0.00], USDT[0.00000012] | | |
| 00320436 | Contingent | 1INCH-PERP[0], AAVE[0.00000022], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000829], BTC-20210125[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CRV[1], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.951], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.50000004], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000002], LINK-PERP[0], LTC-PERP[0], LUNA2[3.40705749], LUNA2_LOCKED[7.94980082], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.04227772], SRM_LOCKED[29.65833063], SRM-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[0.40], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000002], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00320438 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[.00000792], BTC-PERP[0], EGLD-PERP[0], ENJ[.8154], ETC-PERP[0], ETH[.00018941], ETH-PERP[0], ETHW[0.00018940], FIDA-PERP[0], GRT[.366], LINK[.09921101], LINK-PERP[0], LTC[.00945], LTC-PERP[0], MATIC[2.82708545], OXY-PERP[0], RAY-PERP[0], SUSHI[.1084], SUSHI-PERP[0], UNI[.05115], USD[0.01], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00320441 | | AAVE[.0099811], AMPL[0.15724945], BAL-PERP[0], COMP[0.00149937], COMP-PERP[0], CREAM[0.0886], CREAM-PERP[0], LEND-PERP[0], MTA[3.99685], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], RUNE[1.376835], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[.09874], TOMO-PERP[0], UNI[.097858], UNI-PERP[0], USD[0.16], USDT[0.19087773], XAUT[0] | | |
| 00320446 | | ATLAS[9.2926], BTC-PERP[0], ETH[0.00031048], ETHW[0.00031048], FTT[0.08197887], SOL[0.00018228], USD[0.01], USDT[0] | | |
| 00320450 | | AUDIO-PERP[0], BTC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[.00000001], MATIC-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00320451 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00023510], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0.70160592], FIDA-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.14315970], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HGET[0], HOLY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXB-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.02313425], SRM_LOCKED[30.98754596], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[3.72], USDT[0.48644096], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00320462 | | BLT[0], ETH[0], ETHW[0], FTT[150.01010265], USD[2673.20], USDT[0] | | |
| 00320464 | | ASD-20210625[0], BAO-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], GRT-PERP[0], OKB-20201225[0], OKB-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-20201225[0], SXP-PERP[0], TRYB-PERP[0], USD[365.62], XRP-PERP[0] | | |
| 00320469 | | APE[52.81357216], BNB[0.00749607], BTC[0.00003310], CEL[0.08986024], FTT[25.57684901], LINK[0.02049937], LTC-PERP[0], UNI[0.50816828], USD[6216.23], USDT[1.22948639] | | |
| 00320477 | | BNB[.009], TRUMPFEB[0], USD[41.73] | | |
| 00320481 | Contingent | ETH[0], LUNA2[0.00000309], LUNA2_LOCKED[0.00000723], LUNC[.674858], USD[0.00], USDT[0] | | |
| 00320485 | | BIDEN[0], BTC[0.00000775], TRUMP[0], USD[0.00], USDT[0] | | |
| 00320487 | Contingent | AAVE-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CREAM-PERP[0], ETH-PERP[0], FTT[.08438579], FTT-PERP[0], SRM[.64848598], SRM_LOCKED[2.47151402], SUSHI-PERP[0], USD[-2946.44], USDT[3543.67728537] | | |
| 00320489 | | AUDIO[.7376], OMG-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], TRX[.000002], USD[30.08], USDT[0] | | |
| 00320496 | | BTC-PERP[0], TRUMP[0], USD[0.91], XRP[.450458] | | |
| 00320500 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.0000556], BAO[124.86], BNB-PERP[0], BTC[0.00002839], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210223[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.0805019], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUA[.030235], MEDIA-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROOK[0.00046673], ROOK-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], TRX[0], UNI-PERP[0], USD[3.11], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00320501 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], SOL[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00320503 | | BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], TRX[.000004], USD[0.00], XRP-PERP[0] | | |
| 00320504 | Contingent | 1INCH[0], AGLD-PERP[0], ALGO-20210924[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0.00004255], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00002055], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210420[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.01674796], CEL-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], EGLD-PERP[0], EOS-20210924[0], ETC-PERP[0], ETH0-20210924[0], ETH-20210924[0], ETH-PERP[0], FIDA[100.2131685], FIDA_LOCKED[.49236444], FIDA-PERP[0], FIL-20210924[0], FLOW-PERP[0], FTM-PERP[0], FTT[1596.18255844], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210924[0], LUNA2[5.77270916], LUNA2_LOCKED[13.46965472], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER[4000.02], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (314656470916631108/FTX Swag Pack #583)[1], OKB-20210924[0], OMG[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[60.5], SKL-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[19.74445717], SRM_LOCKED[88.6479039], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20210625[0], TRX[.000049], TRX-PERP[0], UNI-20210625[0], USD[1.54], USDT[3119.39558882], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00320505 | | DOGEBULL[0], ETHBULL[0], FTT[0.08900706], THETABULL[0], USD[0.00], USDT[0] | | |
| 00320508 | | 0 | | |
| 00320512 | Contingent, Disputed | BNB[0.00000001], CLV[.06559353], ETH[0.00030454], FTT[0], MATIC[0], NFT (305552713891679379/FTX AU - we are here! #34008)[1], NFT (322785570533989186/FTX EU - we are here! #30107)[1], NFT (351289248561932187/FTX EU - we are here! #30027)[1], NFT (512803491401549157/FTX AU - we are here! #34060)[1], NFT (576356063482354831/FTX EU - we are here! #29939)[1], SOL[0], TRX[.000016], USD[0.04], USDT[0.00001596], XRP[0] | | |
| 00320515 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00320516 | | ATLAS[1.73516289], BNB[0], COPE[602], FTT[25.00451051], RAY[.03827], RAY-PERP[0], REN-PERP[0], SOL[20.0075155], SOL-PERP[-147.36], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], USD[10548.60], USDT[0.00000001] | | |
| 00320518 | | FTT[.9044878] | | |
| 00320519 | | TRUMP[0], USD[1.04] | | |
| 00320520 | | SUSHIBULL[8239401.5], USD[0.08], USDT[0] | | |
| 00320523 | | RAY-PERP[0], SOL[.00124017], USD[-0.01] | | |
| 00320525 | | BEAR[92.44], DOGE[.70413632], KIN[9868], SHIB[98880], TRX[.000003], USD[0.42], USDT[0] | | |
| 00320526 | | TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[15626], USD[-0.60], USDT[2.477645] | | |
| 00320527 | Contingent | AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV[1.16465853], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOT-PERP[0], ETH[0.00072185], ETH-0930[0], ETH-PERP[0], ETHW[0.00072183], FIL-PERP[0], FTT[0.09615247], FTT-PERP[0], GMT-PERP[0], GST[.06], GST-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], POLIS-PERP[0], SLP-PERP[0], SNX[.13806563], SOL[.00525], SOL-PERP[0], SRM[2.57542234], SRM_LOCKED[125.0985443], STMX-PERP[0], TRUMP[0], TRX[.000001], UNI[.00000001], UNI-PERP[0], USD[267.69], USDT[0.01304010], USTC-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00320529 | | AGLD-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCHBEAR[741.9], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DENT[1600], DOGE[.56243], DOGEBEAR[9752858.1258], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETHBEAR[1327755.2496], ETH-PERP[0], FTT[.0962], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LTCBEAR[.56608], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS[59.97435], REEF-PERP[0], SOL-PERP[0], SHIB[1400000], SHIB-PERP[0], SOL-PERP[0], SUSHIBEAR[1021888.29459], SUSHIBULL[199.962], UNI-PERP[0], USD[-6.00], USDT[0], XRPBEAR[.36589] | | |
| 00320532 | | TRX[.000005], USDT[0.00000841] | | |
| 00320533 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[0.32699999], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[.00000001], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[8.15], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00320538 | Contingent | BTC[3.13767454], BULL[0.00022319], ETHBULL[.00047242], EUR[5000.72], FTT[.06512514], LUNA2[0.00624081], LUNA2_LOCKED[0.01456190], LUNC-PERP[0], SRM[1.51423633], SRM_LOCKED[544.17535757], TRX[.001554], UBXT[.5436505], UBXT_LOCKED[558.01977896], USD[63067.22], USDT[0.00000001], USTC[.883418], WBTC[0.00005129] | | |
| 00320540 | | AVAX-PERP[0], EOSBULL[.09962], LEND-PERP[0], LINKBEAR[8.252], SUSHIBULL[.536], THETABEAR[.000053], THETA-PERP[0], TOMOBULL[.03382], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00320541 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMZN-20210625[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[-0.13479664], BTC-PERP[0], CAD[0.10], COIN[-497.99419501], CREAM-PERP[0], CRV-PERP[0], DAI[0.33140968], DEFI-PERP[0], DOGE-PERP[0], DOT[0.10249276], DOT-PERP[0], ENJ-PERP[0], ETH[-80.77818260], ETH-PERP[0], ETHW[0], FTT[0.08725722], FTT-PERP[0], GBP[20009.17], GME[.00000003], GMEPRE[0], GRT[0.00000001], LINK[0], LINK-PERP[0], LUNA[277.87291239], LUNA2_LOCKED[0.45644525], MATIC-PERP[0], PAXG[96.76841776], ROOK[0], RUNE[0], SHIT-PERP[0], SLV[0], SLV-20210326[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[10.67927018], SRM_LOCKED[564.46717162], SRM-PERP[0], STETH[0], SUSHI[0], SXP-PERP[0], TRYB[120.04047198], USD[186199.51], USTC[27.69087190], WBTC[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0] | | TRYB[119.696131], USD[186157.01] |
| 00320543 | | BNB[-0.00294178], KIN[169966], TRX[.000016], USD[1.26], USDT[0] | | |
| 00320544 | | AVAX-PERP[0], USD[2.78], USDT[.0074] | | |
| 00320546 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00320547 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00320548 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC[.00007156], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.09414], FTT-PERP[0], ICP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.02], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00320550 | | ADA-PERP[0], ALT-PERP[0], AMPL[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], LEND-PERP[0], LUA[0], ROOK[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[20.09], USDT[0.00001118], XRP-PERP[0] | | |
| 00320552 | | USD[1.10] | | |
| 00320554 | | AXS-PERP[0], ETH[0], USD[0.00], USDT[0.00002320] | | |
| 00320556 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA_LOCKED[0.00000033], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00320559 | Contingent | AXS-PERP[0], BAL-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], ETH[.00210559], ETHW[2.31294719], FTT[25.99486967], GMT-PERP[0], LDO-PERP[0], LUNA2[0], LUNA2_LOCKED[3.28243492], LUNC-PERP[0], PERP-PERP[0], USD[-99.38], USDT[1.33929053], USDT-PERP[100], WAVES-PERP[0] | Yes | |
| 00320560 | Contingent | AAVE[.0088019], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV[.0127075], CRV-PERP[0], DVX[0.0844815], ETH-PERP[0], FIL-PERP[0], FTT[0.02069368], FTT-PERP[0], GMT-PERP[0], LINA-PERP[0], LOOKS[.853405], LOOKS-PERP[0], LUNA2[0.23645283], LUNA2_LOCKED[0.56172327], LUNC[51488.1018998], LUNC-PERP[0], MATIC[9.70117], MATIC-PERP[0], NEAR-PERP[0], RUNE[.048161], RUNE-PERP[0], SUSHI[22.28539816], SUSHI-PERP[0], UNI-PERP[0], USD[2.99], YFI[0] | | |
| 00320562 | | NFT [361663316321265511/FTX EU - we are here! #190715][1], NFT [451580941004307279/FTX EU - we are here! #190750][1], NFT [503044331978752664/FTX EU - we are here! #190895][1] | | |
| 00320563 | Contingent, Disputed | USD[0.00] | | |
| 00320566 | Contingent, Disputed | ALICE-PERP[0], ATLAS[.95545], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], DOGE-20211231[0], ENJ-PERP[0], ETH[.0004068], ETH-PERP[0], ETHW[.0004068], FTM-PERP[0], FTT[.058764], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.830098], TLM-PERP[0], USDT[.58], USDT[0], XRP-PERP[0] | | |
| 00320567 | Contingent | 1INCH-1230[0], 1INCH-20211231[0], 1INCH-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD[0.55664313], ASD-PERP[0], ATLAS-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAO[802.03], BAO-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00681859], BNB-PERP[0], BSV-0930[0], BSV-1230[0], BSV-PERP[0], BTC[0.00002255], BTC-0325[0], BTC-20210326[0], BTC-MOVE-2023Q1[.0018], BTC-MOVE-WK-0520[0], BTC-PERP[0], BTT-PERP[212000000], CAKE-PERP[0], CEL[0.02233514], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], COIN[.99959625], COMP-1230[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], CVC[10000.34773], DAWN[.010967], DAWN-PERP[0], DMG[.4305], DMG-PERP[0], DOGE[0.00750663], DOGE-1230[0], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00228328], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00128328], EXCH-0624[0], EXCH-0930[0], EXCH-1230[0], EXCH-PERP[0], FIDA[60.536762], FIDA-PERP[0], FIL-1230[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[15000.0100363], FTT-PERP[0], GME-20210326[0], GMT[100.001], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HGET[589.95], HKD[3081.56], HOLY-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KIN[103544877.9], KLUNC-PERP[2.76440], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2-20210327[0], LUNA2-PERP[0], LUNC[4166.66905776], LUNC-PERP[257157000], MAPS[1], MAPS-PERP[0], MATIC[.91925], MEDIA[.0014464], MEDIA-PERP[0], MER[8928.942714], MER-PERP[0], MID-0624[0], MID-0930[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NOK-20210326[0], OKB[0.50145284], OKB-0325[0], OKB-0624[0], OKB-0930[0], OKB-1230[0], OKB-20210326[0], OKB-20211231[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], OXY[2416], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-1230[0], PRIV-PERP[0], PROM-PERP[135.31], PUNDIX-PERP[0], RAY[6.403667], RAY-PERP[0], ROOK[100.00279363], ROOK-RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-PERP[0], SLP-PERP[0], SOL[5.90002150], SOL-1230[0], SOL-20210326[0], SOL-PERP[0], SOS-PERP[0], SRM[72.67216992], SRM_LOCKED[663.32857312], SRN-PERP[0], STEP[37240.404187], STEP-PERP[0], STMX-PERP[0], SXP-0930[0], SXP-20210326[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], TRX[10000.00147900], TRX-0930[0], TRX-1230[0], TRX-20210326[0], TRX-20210326[0], UNI-1230[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-0930[0], UNISWAP-1230[0.17010000], UNISWAP-PERP[-0.1226], USD[159126.14], USDT[61412.47087971], USDT-PERP[-96], USTC[1.60982380], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XAUT-20211231[0], XAUT-PERP[0], XRP[0], YFI[0.00115627], YFI-0930[0], YFI-20210326[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00320569 | | BTC-PERP[0], ETH[.00030309], ETH-PERP[0], ETHW[0.00030308], USD[0.00] | | |
| 00320574 | | AAVE[0], ATLAS[0], ATOM[0], BTC[0], DEFI-PERP[0], ETH[0], FTM[0], FTT[0], LINK[0], LTC[0], SOL[0], SRM[0], STEP[0.30], USDT[0] | | |
| 00320575 | | BNB[.00201926], TRUMPFEB[0], TRUMPFEBWIN[2457.5499], USD[25.00] | | |
| 00320577 | Contingent | BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[1.36171258], OXY_LOCKED[1312977.099237], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00320578 | | AVAX-PERP[0], USD[17805.50798939], USD[0.00] | | |
| 00320579 | | BTC[.00000688], USD[0.10] | | |
| 00320580 | | 1INCH-20211231[0], AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BULL[0], CEL-0624[0], CHZ-PERP[0], DEFIBULL[0], ETHBULL[0], ETH-PERP[0], FTT[0.01012846], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], REEF-PERP[0], RVN-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[.80], USDT[18.79412000], XRP-PERP[0], ZIL-PERP[0] | | |
| 00320581 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], BADGER-PERP[0], BNBBEAR[69102.5], BULL[13.19181379], CRV-PERP[0], ETHBULL[0], ETH-PERP[0], LINKBULL[0], SXPBULL[0], SXP-PERP[0], TRX[.000917], USD[0.02], USDT[0.04690022], VET-PERP[0], ZECBULL[863900.81224200] | | |
| 00320582 | | BF_POINT[400], ETH[.02863089], ETHW[.02863089], TRX[.5], USD[4.59], USDT[0.00000080] | | |
| 00320583 | | 0 | | |
| 00320585 | Contingent | ANC-PERP[0], AVAX[0.00259111], BNB-PERP[0], BTC[0], C98-PERP[0], CEL-PERP[0], FTT[0.00018131], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00277], OP-PERP[0], SOL-PERP[0], TRX[.000021], TRX-PERP[0], USD[2.29], USDT[5.65653706], USTC-PERP[0] | | |
| 00320589 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00567733], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00320590 | | BOBA-PERP[0], CAKE-PERP[0], CLV-PERP[0], ETH-PERP[0], FTT[.1], NFT [323251844235614420/FTX AU - we are here! #27547][1], NFT [416150607395594706/FTX AU - we are here! #11919][1], NFT [520171216149875177/FTX AU - we are here! #11939][1], RAY-PERP[0], SOL[.0005], SOL-PERP[0], TRX[.000062], USD[3.35], USDT[0] | | |
| 00320591 | | COPE[27.4033591], USD[-0.08], USDT[0] | | |
| 00320592 | | GST-PERP[0], NFT [325799808156594899/FTX EU - we are here! #141044][1], NFT [356429757816478914/FTX EU - we are here! #141274][1], NFT [512786947764228255/FTX Crypto Cup 2022 Key #13893][1], NFT [571675507539559565/FTX EU - we are here! #141198][1], TRX[.000781], USD[7.55], USDT[.006139] | | |
| 00320594 | | TRX[.550875], USDT[0.45219080] | | |
| 00320595 | | BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00320597 | | AAVE-PERP[0], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[.99649765], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[0.00793293], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[24.44], USDT[0], XRP-PERP[0] | | |
| 00320602 | | ADABEAR[199860], AVAX-PERP[0], BAO[999.6], BTC-PERP[0], EMB[8.778], LINKBEAR[245], RUNE-PERP[0], STEP[.07616], SUSHIBEAR[333.12], USD[0.00], USDT[0] | | |
| 00320605 | | UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00320606 | Contingent | UBXT[.57426884], UBXT_LOCKED[267.45926464], USD[0.00], USDT[1.27856288] | | |
| 00320607 | | ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COIN[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.23], FB-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (451824772287831441/NFT)[1], OP-PERP[0], PERP-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0] | Yes | |
| 00320610 | | FTT[5.000025], NFT (402799575685466563/FTX EU - we are here! #240547)[1], TRX[.000011], USDT[500] | | |
| 00320613 | | AGLD-PERP[0], COPE[0.24890908], DYDX-PERP[0], FTT[0.00830870], LTC[0], NFT (291282803215968594/FTX AU - we are here! #5207)[1], NFT (368907117547436460/FTX AU - we are here! #29661)[1], NFT (509183899686045053/FTX AU - we are here! #5217)[1], OXY[0], TRX[.000008], USD[0.85], USDT[0] | | |
| 00320615 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[3.21], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.01500947], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00879872], LUNA2_LOCKED[0.02053034], LUNC[1915.94], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00320619 | | BOBA[.01828], USD[294.93], USDT[0] | | |
| 00320621 | | AVAX-PERP[0], USD[4.37], USDT[4.57] | | |
| 00320625 | | BAT[.24253099], ETH[.00002048], ETHW[0.00002047], FTT[6.398784], GBP[50000.00], LINK[.01], LTC[.0028896], ROOK-PERP[0], RSR[3], TRX[72], USD[0.00], USDT[2226.70293450] | | |
| 00320627 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00004250], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], FB[0], FLOW-PERP[0], FTT[0.00031904], IMX[.078], LTC-PERP[0], OMG-PERP[0], PAXG-PERP[0], REEF-PERP[0], RUNE-PERP[30], TRX[.000008], USD[-1731.89], USDT[0], WAVES-PERP[0] | | |
| 00320628 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002755], BTC-PERP[0], BTTREE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[.958485], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN[7178.5], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA[9.49555], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[-11900], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.0014466], TRX-PERP[0], UNI-PERP[0], USD[2028.80], USDT[209.50852006], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00320630 | | HNT[.03159], HNT-PERP[0], USD[0.13], USDT[0] | | |
| 00320631 | | ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00676322], ETH-PERP[0], ETHW[0.00676322], EXCH-PERP[0], MID-20201225[0], MID-PERP[0], SHIT-PERP[0], SOL[400], SRM[120], SUSHI-PERP[0], UNISWAP-PERP[0], USD[29938.22], USDT[0.08692731], YFI-20201225[0] | | |
| 00320637 | | FTT[0.05667289], MAPS[.66395], OXY[.349327], TRX[.000001], USD[-0.05], USDT[0] | | |
| 00320639 | | BTC[0.00009807], ETH[.00081983], ETHW[0.00081983], USD[1.23], USDT[0] | | |
| 00320640 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (425284576760060676/FTX EU - we are here! #285592)[1], NFT (463262158850150650/FTX EU - we are here! #285578)[1], ONT-PERP[0], SC-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.48], USDT[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00320641 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE[5], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00320646 | | BTC[0], USDT[0.00010014] | | |
| 00320647 | Contingent | ADABULL[.29288832], ATLAS[1969.3538859], AVAX[.07658], BTC-PERP[0], BULL[.00002674], DENT[1], ETHBULL[.0653804], HTBULL[.4058], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004604], TRX[.000961], USD[5971.05], USDT[0.00398418] | | |
| 00320649 | | AMPL-PERP[0], BTC[.00009906], ETH[.00000022], ETHW[.00093485], FTT[0.00299657], HT-PERP[0], MINA-PERP[0], SOL[.003168], TRX[.000858], USD[82.30], USDT[6659.21065806], USTC-PERP[0] | | |
| 00320650 | | TRX[.99], USD[0.02] | | |
| 00320651 | | ALT-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210227[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00072283], FTT-PERP[0], RAY-PERP[0], SHIT-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00320653 | | HGET[.042451] | | |
| 00320656 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0.26455431], ZIL-PERP[0] | | |
| 00320661 | | CONV[30], USD[0.11], USDT[0.04515865] | | |
| 00320663 | | USD[1009.32] | | |
| 00320664 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00004228], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ENJ[0.00000002], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[.00078616], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[35.09232276], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN[0.00000004], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA[0.00000001], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY[0], RAY-PERP[0], REN[0.00000002], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.03], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00320668 | | ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.06], USDT[0.00000001] | | |
| 00320669 | | ATLAS[5.32796261], FTT[0.00012761], POLIS[.02463768], TULIP[.082292], USD[0.05], USDT[0] | | |
| 00320670 | | ATLAS[40993.65238258], BAO[3], BNB[.00132535], BTC[0], DENT[2], ETH[0], GMX[.009546], KIN[1], NFT (335625579115973608/FTX EU - we are here! #61786)[1], NFT (347258279526877191/FTX EU - we are here! #6146?)[1], NFT (547067225759944695/FTX EU - we are here! #57732)[1], SOL[0], TOMO[1], TRU[1], TRX[.000831], USD[0.44], USDT[0.00000035] | | |
| 00320677 | | BOLSONARO2022[0], LTC[.009904], TRX[.000052], USD[0.28], USDT[26.22408029] | | |
| 00320680 | | AVAX-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00320681 | | ADABEAR[83294.381705], ADABULL[0.00000603], BEAR[7.1303], BULL[0.00000032], ETH[.0007777], ETHBEAR[790.49908], ETHBULL[0.00000970], ETHW[.0007777], LINKBEAR[2.8016], LINKBULL[0.00002919], REEF[15.6756], USD[1.73], USDT[0.44425841], VETBEAR[0.00032901], XRPB.59492], XRPBEAR[6.1422785], XRPBULL[0.00693215] | | |
| 00320682 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], GMT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[.41882723], LUNA2_LOCKED[7.97726355], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], WAVES-PERP[0], XLM-PERP[0], XRP[.26213401], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00320685 | Contingent | ADA-PERP[0], AVAX[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[25.13806693], FTT-PERP[0], GST[10000], LINK-PERP[0], LTC-PERP[0], LUNA2[0.51660552], LUNA2_LOCKED[1.20541288], LUNC[112491.94], MATIC-PERP[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[625.11], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00320686 | Contingent | FTT[1], LUNA2[0.06728256], LUNA2_LOCKED[0.15699264], LUNC[14650.92], NFT (3191396586386149005/FTX AU - we are here! #11211)[1], NFT (3523830683380229954/FTX EU - we are here! #115639)[1], NFT (3828351978950887918/FTX EU - we are here! #72920)[1], NFT (4357308932795123006/FTX EU - we are here! #115830)[1], NFT (4834906381376358517/FTX AU - we are here! #23798)[1], NFT (5101424815767391163/FTX AU - we are here! #11536)[1], TRX[.000003], USD[5.12], USDT[843.63508953] | | USD[5.00] |
| 00320688 | | AVAX-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00320690 | | AMPL-PERP[0], BIDEN[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HUM-PERP[0], USD[0.00], USDT[0] | | |
| 00320691 | Contingent | AMPL[0.06850024], AMPL-PERP[0], ATOM-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DMG-20201225[0], DMG-PERP[0], EOS-PERP[0], MAPS[.479305], OKB-PERP[0], SXP-20201225[0], SXP-PERP[0], TOMO-20201225[0], TOMO-PERP[0], UNI-PERP[0], USD[0.97], USDT[0] | | |
| 00320693 | | USDT[0] | | |
| 00320694 | | BNB-PERP[0], BTC[.00063112], CRV[0], ETH[0], SOL-PERP[0], UNI-PERP[0], USD[-2.94], USDT[0.61624145] | | |
| 00320695 | | USD[1047.73] | | |
| 00320696 | | 1INCH[0], ALCX[.00000001], AMPL[0], AMPL-PERP[0], ATOM[0], AUDIO-PERP[0], AVAX[0], BAND[0], BCH[0], BNB[0], BTC[0], CELO-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0.00000001], DOGE-PERP[0], DOT[0.00000001], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000001], FXS[.00000001], GMT-PERP[0], GRT[0], KNC[0], LOOKS-PERP[0], LTC[0], LUA[.00000001], MATIC[0.00000001], ONE-PERP[0], RAY[0], SNX[0], SOL[0], SPELL-PERP[0], STSOL[0.00000001], SUSHI[0], SUSHI-PERP[0], TOMO[.00000001], TOMO-PERP[0], TRX[0], UNI[0.00000001], UNI-PERP[0], USD[2011.21], USDT[0.00000002], XRP[0], YFI[0], YFI-PERP[0] | Yes | |
| 00320701 | Contingent | SRM[1.03995785], SRM_LOCKED[3.96261768] | | |
| 00320702 | | AVAX-PERP[0], BTC-PERP[0], FLM-PERP[0], ICP-PERP[0], LINK-PERP[0], MAPS[.9583], MAPS-PERP[0], OXY[.4536], OXY-PERP[0], SOL-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.00], USDT[-0.00016050] | | |
| 00320703 | | GENE[.0750], USD[0.00], USDT[.00000001] | | |
| 00320704 | | AR-PERP[0], BTC-PERP[0], USD[-41.63], USDT[147.27] | | |
| 00320705 | Contingent | 1INCH-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00007196], LUNA2_LOCKED[0.00016791], LUNC[15.67], LUNC-PERP[0], REEF-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00052988], XRP[0], XRP-PERP[0] | | |
| 00320708 | | USD[0.07] | | |
| 00320709 | | USD[0.33] | | |
| 00320710 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00320714 | | AVAX-PERP[0], USD[0.00] | | |
| 00320716 | | ETH[.00000001] | | |
| 00320719 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], ETC-PERP[0], GALA-PERP[0], ICP-PERP[0], RUNE-PERP[0], TONCOIN[292.08440314], TRX-0325[0], USD[0.01], USDT[.003783] | | |
| 00320720 | | ATOM-PERP[0], BTC[0], ETH-PERP[0], FTM[0], FTM-PERP[0], ICP-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00320721 | | BLT[.337175], ETH[0], GENE[.027475], USD[0.00], USDT[1.96678289] | | |
| 00320724 | | AVAX-PERP[0], USD[0.99] | | |
| 00320729 | | BTC[0], BTC-0624[0], BTC-20210326[0], EOS-20210326[0], ETC-PERP[0], LTC-20210326[0], SAND-PERP[0], TRUMP[0], USD[0.20], USDT[0] | | |
| 00320736 | | ETH[0.00078893], ETH-PERP[0], ETHW[.0005], FTT[.09958583], FTT-PERP[0], USD[533.14], USDT[0.00407127] | | |
| 00320744 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT[0], BIT-PERP[0], BLT[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0.00000001], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210924[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000000], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LTC-PERP[0], LUNA_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.0009378], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-20201225[0], OKB-PERP[0], OLY2021[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[33.82577], TRUMPFEB-PERP[0], TRX[0.00160200], TRX-20210326[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.26], USDT[0.26239051], USTC-PERP[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00320747 | | TRX-PERP[0], USD[0.00] | | |
| 00320748 | | BTC[.00159966], ETH[.00000001], USDT[142.11772884] | | |
| 00320751 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], USD[0.06] | | |
| 00320752 | Contingent | APE[.071526], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[2.2817], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT[0.11576829], FTT-PERP[0], JOE[.06511], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL[.00000001], SRM[1.13197484], SRM_LOCKED[490.42811205], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00320753 | | BTC[2.99940599], ETH[249.49785689], ETH-PERP[0], ETHW[0], EUR[0.00], NFT (3156594936296432231/The Hill by FTX #40981)[1], USD[48.95], USDT[0] | | ETH[245.595838] |
| 00320759 | | BRZ[0], BTC[0], BTC-PERP[0], USD[5132.82] | | |
| 00320760 | | 1INCH-PERP[0], ADA-PERP[0], AGS-PERP[0], BAO-PERP[0], BNB[.009896], BTC-MOVE-20211204[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR[7.578], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[4.11], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00320762 | Contingent | AGLD-PERP[0], ATOM[0.02713736], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH[0.00022740], ETH-PERP[0], ETHW[0.00075151], FTT[0.04433732], GST-PERP[0], HT-PERP[0], LUNA[0.00655368], LUNA2_LOCKED[0.01529192], LUNC[0.00713100], LUNC-PERP[0], MOB-PERP[0], ONE-PERP[0], PROM-PERP[0], SOL[0.00000001], SRM[.5759166], LUNCKED[17.12903791], TOMO-PERP[0], TRX[.722791], USD[847.63], USD[0.00], USTC[0], USTC-PERP[0], XRP[0] | Yes | |
| 00320764 | Contingent | AR-PERP[0], ATOM-PERP[0], AVAX[3], AVAX-PERP[0], BIT[5], BNB-PERP[0], BTC[.1560341], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[5.119], ETH-PERP[0], ETHW[4.00299999], FTT[25.31801867], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (3601678776467039147/The Hill by FTX #30262)[1], ONE-PERP[0], RAY-PERP[0], REAL[1], SOL[23.24426293], SOL-PERP[0], SRM[20.66477798], SRM_LOCKED[.51511092], STEP[0], TRX[.000006], USD[878.13], USDT[0] | | |

Amended Schedule F-17.1 Nonpriority Claims (General Unsecured Claims)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00320766 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0210[0], BTC-MOVE-0214[0], BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-MOVE-0303[0], BTC-MOVE-0316[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0328[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0524[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DOGE[1], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], KSOS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], STEP[.0359334], STEP-PERP[0], TRX[.0012311, USD[0.00], USDT[5781.53468538], XEM-PERP[0] | | |
| 00320768 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00320770 | | AMPL[0], AMPL-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FIL-20201225[0], FIL-PERP[0], USD[0.07], USDT[0] | | |
| 00320772 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210118[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-WK-20210129[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], OKB-20211231[0], OKB-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00320773 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[.000937], ATOMBULL[10365], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BEAR[.317], BSVBULL[3883.7185], CONV[6.906], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGEBULL[.00001149], EOSBULL[.00014], ETH-PERP[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HGET[.04979], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINKBULL[1.14024461], LINK-PERP[0], LRC-PERP[0], LTCBULL[30.566985], RAY-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHIBULL[.3824], SUSHI-PERP[0], TOMOBULL[.06878], TRU-PERP[0], TRX[.000021], USD[0.10], USDT[0.00000001], VETBULL[.0000619], XLMBULL[23877513], XRPBULL[.01032], XTZBULL[5.327053] | | |
| 00320777 | | AAVE-PERP[0], CAKE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[-0.41], USDT[0.47825577], XLM-PERP[0], XRP-PERP[0] | | |
| 00320780 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00320782 | Contingent | ALICE-PERP[0], BIT-PERP[0], BNB[0], BTC[36.90570000], BTC-PERP[0], DAI[0], DOGE[0], ETH[0.08000000], ETH-PERP[0], FTM[0], FTT[1000.09700526], GALA-PERP[0], GRT[1.00732682], LUNC-PERP[0], MAPS[910.79936288], MAPS_LOCKED[121018.98726144], MATIC[0], MOB[0], NFT (325954197729631257/NFT)[1], NFT (432510355336670440/FTX Swag Pack #495)[1], OXY[2311.78702289], OXY_LOCKED[37748091.60305355], RAY[0], RUNE[0], SAND-PERP[0], SOL[0.04900000], SOL-PERP[0], SRM[3483.69787103], SRM_LOCKED[862545.64275023], TRX[1.01810187], USD[194014.26], USDT[84315.53648361], USTC-PERP[0] | | GRT[1], TRX[.2] |
| 00320785 | | ATOM-PERP[0], BNB[.7312806], BTC[.00140237], ETH[.20744793], ETHW[.20733453], EUR[1.22], FTM[48.1040024], FTT[25.32693429], LINK[7.01516701], RAY[38.08233524], SAND[49.10616915], SOL[1.01218839], USD[0.89], USDT[0] | Yes | |
| 00320788 | Contingent | FTT[.04], LUNA2[0.11893860], LUNA2_LOCKED[0.27752342], LUNC[13592.828265], USD[0.96], USDT[0], USTC[8] | | |
| 00320790 | | ETH[.0000018], NFT (398213627686571725/FTX EU - we are here! #119379)[1], NFT (493895710558733021/FTX EU - we are here! #119810)[1], NFT (559441705527280979/FTX EU - we are here! #119635)[1], TRX[.00854012], USD[0.00], USDT[0.07102884], XRP[.000003] | | |
| 00320791 | | USD[2.35] | | |
| 00320792 | | FIL-PERP[0], LINK-PERP[0], USD[0.08] | | |
| 00320796 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[40000], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-1230[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0.00002893], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01641158], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.005], LTC-PERP[0], LUNA2[4.17820542], LUNA2_LOCKED[9.74914599], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.57876354], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBULL[9000], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00103300], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.30], USDT[0.00000007], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00320797 | | LTCBULL[33.826305], PERP[.0503], USD[0.04], USDT[0] | | |
| 00320798 | | USD[535.96] | | |
| 00320802 | | ETHBULL[0.00000001], FTT[.799496], LINKBULL[0], LINK-PERP[-0.10000000], SXP-PERP[0], TRX[22.532238], UNI-PERP[0], USD[2.97], USDT[5.00000002] | | |
| 00320803 | | THETABEAR[48.49811049], THETABULL[0.00009474], USD[0.07] | | |
| 00320808 | | ETH[.00000001], LTC[0], USD[0.03], USDT[0.04335825] | | |
| 00320809 | Contingent | BNBBULL[0.00000001], BULL[0.00000005], COIN[0], COMPBULL[0], ETH[0.00000004], ETHBULL[0.00000004], ETH-PERP[0], ETHW[0.57500000], FTT[0.36048560], LTCBULL[0], LUNA2[0.00003362], LUNA2_LOCKED[0.00007846], MATICBULL[0], MKRBULL[0], SRM[24555739], SRM_LOCKED[2.37760628], SUSHIBULL[.00000001], USD[1204.86], USDT[0.00000007], USTC[.00476], XRPBULL[0] | | |
| 00320810 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SNX[.00000001], SXP-PERP[0], TRUMP[0], TRX[0.00000116], UNI[0], USD[2.82], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | TRX[.00001], USD[2.79] |
| 00320811 | | NFT (338859453632022674/FTX EU - we are here! #188363)[1], NFT (371532186516384819/FTX EU - we are here! #188429)[1], NFT (554161992891188483/FTX EU - we are here! #188524)[1] | | |
| 00320812 | Contingent | BTC[0.04304046], DOT[72.6667], KSM-PERP[0], LUNA2[0], LUNA2_LOCKED[0.20250093], USD[4.95] | | |
| 00320814 | | BTC[0], BTC-PERP[0], LTC[.01], USD[-0.23] | | |
| 00320816 | | AVAX-PERP[0], DOT-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.31], USDT[.45], YFI-PERP[0] | | |
| 00320818 | | ADABULL[0], ADA-PERP[0], AUDIO-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGEBULL[0], DOT-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], FTT[0], GRTBULL[0], GRT-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], OP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00320820 | | BTC[0], LTC[.0003], USDT[0] | | |
| 00320822 | | USDT[0.00676958], WRX[.9998] | | |
| 00320824 | | USD[9.54] | | |
| 00320825 | | AKRO[40.99], USDT[.004855] | | |
| 00320827 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.02310000], BTC-PERP[0], BULL[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETHBEAR[.7712], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINKBEAR[81499], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[.000002], TRYB-PERP[0], UNI-PERP[0], USD[0.77], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00320828 | | BTC-PERP[0], COMP-PERP[0], IMX[94.4], LEND-PERP[0], STEP[3262.8], TRX[.000004], UNI-PERP[0], USD[0.00], USDT[23.57714812], XRP[.453956], YFI-PERP[0] | | |
| 00320829 | | ETH[0], USD[0.01], USDT[0.00002720] | | |
| 00320830 | | BTC[.00008692], COIN[9.529362], FTT[28.1944446], TRX[.000002], USD[1.42], USDT[0.00082600] | | |
| 00320831 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], QTUM-PERP[0], SC-PERP[0], USD[0.00], USDT[0.00034535], XRP-PERP[0] | | |

Supplemental Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00320832 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTCBEAR[0.00062379], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[89.85], USDT[13.84537273], WAVES-PERP[0], XRPBEAR[0.00312154], ZEC-PERP[0] | | |
| 00320833 | | AMPL[0], BTC[0.00000001], BTC-PERP[0], CEL[0.11742673], DOT-20200925[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[30.03321377], GRT[0], KNC[0], TRX[.000002], USD[0.14], USDT[0.00000002] | | |
| 00320834 | | AUD[0.00], BNB-PERP[0], BTC[1.10955281], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CAD[0.00], CREAM-20201225[0], CREAM-PERP[0], CUSDT[0], CUSDT-PERP[0], DAI[0], ETC-20201225[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC-PERP[0], MID-20210625[0], MID-PERP[0], MTA-PERP[0], SOL[16.51541371], SOL-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX[0], TRX-20210625[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP[0], YFI-PERP[0] | | |
| 00320840 | Contingent, Disputed | USD[25.00] | | |
| 00320841 | | DOGE[293], FTT[28], USDT[0.12497603] | | |
| 00320843 | | AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-PERP[0], CAKE-PERP[0], CEL[.08254679], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], CRO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00037693], ETH-PERP[0], ETHW[0.00037693], EUR[0.53], FTM-PERP[0], FTT[0.09965076], FTT-PERP[0], IOTA-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC[0.00000001], LTCBULL[.005584], LTC-PERP[0], LUNC-PERP[0], MANA[?1], MANA-PERP[0], MKRBEAR[0.00000597], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND[13.99924], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00586456], SOL-PERP[0], SRM[.35213671], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], USD[-8.11], USDT[0.00278751], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00320844 | Contingent | AAVE-PERP[0], ALCX[.0007554], ATLAS[2.6113], AURY[.247], AVAX-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[.03], FTT-PERP[0], GRT-PERP[0], LUNA2_LOCKED[425.2169509], MNGO[4.342], TRX[.000001], USD[0.00], USDT[0.86041887], USTC[25796.3634], XRP-PERP[0] | | |
| 00320845 | Contingent | BAL[1], BCH[0], BNB[0], BTC[0.00004781], BTC-PERP[0], CRO-PERP[0], CRV[1], DEFI-PERP[0], DYDX[.07985672], ETH[0], ETH-PERP[0], ETHW[.00000001], FIDA[.02965935], FIDA_LOCKED[.06887923], FIDA-PERP[0], FTT[26.57357431], FTT-PERP[0], GMEE[0], GMEPRE[0], KIN-PERP[0], LUNC-PERP[0], NEAR[2], NFT (293058852311396904/The Hill by FTX #3388)[1], NFT (319876248537803752/FTX AU - we are here! #54240)[1], NFT (393828744295216693/Monaco Ticket Stub #55)[1], NFT (402054389124764323/FTX AU - we are here! #1855)[1], NFT (417299071617122548/FTX AU - we are here! #1855)[1], NFT (476352187676109565/Belgium Ticket Stub #300)[1], OLY2021[0], RAY-PERP[0], REEN3.09426272], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0], TOMO[0], TRUMP[0], TRUMP2020[0], TRX[.001554], TSLAPRE[0], TSM-20210625[0], USD[122.87], USDT[0.00136006], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00320846 | | BTC[.0003], BTC-MOVE-WK-20201204[0], BTC-PERP[0], USD[1.25] | | |
| 00320848 | Contingent, Disputed | FTT[1000], SRM[44.22229102], SRM_LOCKED[350.04787462], SXP[.00000022], USD[0.00], USDT[0.00000018] | | |
| 00320849 | Contingent | 1INCH[0], 1INCH-0325[0], 1INCH-0624[0], 1INCH-0930[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAPL[0.00000001], AAPL-0325[0], AAPL-0624[0], AAPL-0930[0], AAPL-20210924[0], AAPL-20211231[0], AAVE[0], AAVE-0325[0], AAVE-0930[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ABNB-0624[0], ABNB-0930[0], ABNB-20210924[0], ABNB-20211231[0], ACB-0325[0], ACB-0930[0], ACB-20211231[0], ADA-0325[0], ADA-0624[0], ADA-20210924[0], ADA-PERP[0], ALCX-0325[0], ALCX-PERP[0], ALGO-0325[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-0325[0], ALT-0624[0], ALT-0930[0], ALT-123[0], ALT-20210924[0], ALT-20211231[0], ALTBULL[0], ALT-PERP[0], AMC-0325[0], AMC-0930[0], AMD[0.00000001], AMD-0325[0], AMD-0624[0], AMD-0930[0], AMD-20211231[0], AMPL[0], AMPL-PERP[0], AMZN-0325[0], AMZN-0930[0], AMZN-20211231[0], AMZNPRE-0624[0], ANC[0], ANC-PERP[0], APE[0], APE-0930[0], APE-1230[0], APE-PERP[0], APHA-20211231[0], APT-PERP[0], ARK[0], ARKK-0325[0], ARKK-0930[0], ARKK-1230[0], ARKK-20211231[0], AR-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-0624[0], BABA-0930[0], BABA-20211231[0], BADGER-PERP[0], BAL-0325[0], BAL-0624[0], BAL-20210924[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BB-0325[0], BB-0930[0], BCH-0325[0], BCH-0624[0], BCH-1230[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BILI-0930[0], BITO-0930[0], BITO-1230[0], BITO-20211231[0], BIT-PERP[0], BITW-0325[0], BITW-0930[0], BITW-20211231[0], BNB[0.00000005], BNB-0325[0], BNB-0624[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BNTX-0624[0], BNTX-0930[0], BNTX-20211231[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00000006], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210531[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BULL[0], BVND-0930[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CGC-0325[0], CGC-0930[0], CGC-20211231[0], CHR-PERP[0], CHZ-0624[0], CHZ-20210924[0], CHZ-20211231[0], COIN[0], COMP[0.00000001], COMP-0325[0], COMP-0624[0], COMP-0930[0], COMP-1230[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CONV[0], CQT[0], CREAM[0.00000001], CREAM-PERP[0], CRO[0], CRON-0325[0], CRON-0624[0], CRON-0930[0], CRON-20211231[0], CRON-PERP[0], CRV[0], CRV-PERP[0], CVX[0], DASH-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-0930[0], DEFI-1230[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DKNG[0], DKNG-0325[0], DKNG-0930[0], DMG[0], DODO-PERP[0], DOGE[0.00000001], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-20211231[0], DOT-PERP[0], DRGN-0325[0], DRGN-0624[0], DRGN-20210924[0], DRGN-20211231[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-20211231[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000012], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETHE-0325[0], ETHE-0930[0], ETHE-20211231[0], ETHW[0.00804665], ETHW-PERP[0], EXCH-0325[0], EXCH-0624[0], EXCH-0930[0], EXCH-1230[0], EXCH-20210924[0], EXCH-20211231[0], EXCHBULL[0], EXCH-PERP[0], FB-0325[0], FB-0624[0], FB-0930[0], FB-20210924[0], FB-20211231[0], FIDA-PERP[0], FIL-0325[0], FIL-0624[0], FIL-20210924[0], FIL-20211231[0], FLOW-PERP[0], FTM[0], FTM-0930[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GBTC-0930[0], GBTC-20211231[0], GDX-0930[0], GDX-1230[0], GDX-20211231[0], GDXJ-0930[0], GDXJ-1230[0], GDXJ-20211231[0], GLD-0624[0], GLD-0930[0], GLD-20211231[0], GME-0325[0], GME-0624[0], GME-0930[0], GME-1230[0], GME-20211231[0], GMEPRE-0930[0], GMT[0], GMT-PERP[0], GODS[0], GOOGL-0325[0], GOOGL-0624[0], GOOGL-0930[0], GRT-0325[0], GRT-0624[0], GRT-0930[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KBTT[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], KSM-PERP[0], KSOS[0], LDO[0.00017616], LDO-PERP[0], LINA[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[0], LINK-20211231[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000003], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], MID-0325[0], MID-0624[0], MID-0930[0], MID-1230[0], MID-20210924[0], MID-20211231[0], MIDBULL[0], MID-PERP[0], MKR[0.00000001], MKRBULL[0], MKR-PERP[0], MOB-PERP[0], MRNA-0624[0], MRNA-0930[0], MRNA-20211231[0], MSTR-0624[0], MSTR-0930[0], MSTR-20210924[0], MSTR-20211231[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], NFLX-0624[0], NFLX-0930[0], NFLX-20211231[0], NFLX-20211231[0], NIO-0325[0], NIO-0930[0], NOK-0325[0], NOK-20211231[0], NVDA[0], NVDA-0325[0], NVDA-0624[0], NVDA-0930[0], OKB-0325[0], OKB-20211231[0], OKB-20211231[0], OKB-PERP[0], OLY2021[0], OMG-0624[0], OMG-20210924[0], OMG-PERP[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PENN-20210924[0], PEOPLE[0.00000001], PEOPLE-PERP[0], PERP-PERP[0], PFE-0325[0], PFE-0930[0], PFE-20210924[0], PFE-20211231[0], PRIV-0325[0], PRIV-0624[0], PRIV-20211231[0], PRIV-PERP[0], PYPL[0], PYPL-0325[0], PYPL-0624[0], PYPL-0930[0], PYPL-1230[0], PYPL-20210924[0], PYPL-20211231[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], REEF-0325[0], REEF-0624[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SLP[0], SLP-0930[0], SLV-20211231[0], SNX-PERP[0], SNY[0], SOL[0.00000001], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS[0.00000001], SPELL[0], SPELL-PERP[0], SPY[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SQ-0624[0], SQ-0930[0], SRM[0.00198289], SRM_LOCKED[.0377764], SRM-PERP[0], SRN-PERP[0], STETH[0.00000001], STG-PERP[0], STORJ-PERP[0], STSOL[0.00000001], SUSHI-0325[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0325[0], SXP-0624[0], SXP-PERP[0], THETA-0624[0], THETA-20210924[0], THETA-PERP[0], TLRY-0325[0], TLRY-0930[0], TLRY-20210924[0], TLRY-20211231[0], TONCOIN[0], TONCOIN-PERP[0], TRU[0], TRUMP[0], TRUMP2024[0], TRUMPFEB[0], TRU-PERP[0], TRX[0], TRX-0325[0], TRX-0624[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], TSLA[0.00000006], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLA-20210924[0], TSLA-20211231[0], TSLA-PERP[0], TSLAPRE-0930[0], TSM-0930[0], TWTR-0325[0], TWTR-1230[0], TWTR-20211231[0], UBER[0], UBER-0325[0], UBER-0624[0], UBER-0930[0], UNI-0325[0], UNI-0624[0], UNI-1230[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-0624[0], UNISWAP-20210924[0], UNISWAP-20211231[0], UNISWAP-BULL[0], UNISWAP-PERP[0], USD[2.96], USDT[0.84430439], USDT-0325[0], USDT-PERP[0], USO-0325[0], USO-20211231[0], USTC-PERP[0], VET[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-20211231[0], WSB-0325[0], WSB-0624[0], WSB-0930[0], WSB-20210924[0], WSB-20211231[0], XAU[0], XAUT-0325[0], XAUT-0624[0], XAUT-20210924[0], XAUT-20211231[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-0325[0], XMR-PERP[0], XRP[0.00000001], XRP-0325[0], XRP-0624[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-20210924[0], XTZ-PERP[0], YFI[0.00000001], YFI-0325[0], YFI-0624[0], YFI-0930[0], YFI-1230[0], YFI-20210924[0], YFII-20211231[0], YFII[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-0325[0], ZM-0624[0], ZM-0930[0], ZM- | Yes | |
| 00320851 | | BTC[0] | | |
| 00320862 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], DOGE-PERP[0], ETH[.00000001], FTT-PERP[0], LB-20210812[0], LTC-PERP[0], MATIC[6.54378473], MATIC-PERP[0], UNI-PERP[0], USD[1.36], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00320863 | | ADABULL[0.00182879], ALGOBULL[30079.9835], ALTBULL[0], ASDBULL[.84443991], ATLAS[78.5155274b], ATOMBULL[20.74519526], BADGER[.00000001], BAO[5996.01], BNBBULL[0], BTC[0], BULL[0.01650301], CHZ[99.9335], COMPBULL[800.999335], DEFIBULL[2.03623045], DOGEBULL[0], ETH[0], ETHBULL[0.31671924], GRTBULL[3222.08732276], KNCBULL[9.21739112], LINKBULL[831.72658139], LTCBULL[76.2092871], MATICBULL[356.1255014], MKRBULL[0], STMX[450], SUSHIBULL[1322.02027715], SXPBULL[0], THETABULL[10.01868757], UNISWAPBULL[1], USD[0.00], USDT[0.00000001], VETBULL[35.73110471], XLMBULL[14.390424], XRPBULL[18769.09915] | | |
| 00320866 | | BAL-PERP[0], BTC[2.00009588], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLUX-PERP[0], GAL-PERP[0], IMX-PERP[0], PEOPLE-PERP[0], RVN-PERP[0], SOL[.0092278], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.01], XRP-PERP[0] | Yes | |
| 00320867 | | COPE[.9964], FIDA[19.999], RAY[.9994], TRX[.000002], USD[2.83], USDT[0] | | |
| 00320868 | | ADA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[0.00086549], ICP-PERP[0], MATIC-PERP[0], TRX[.87653], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00320869 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00065525], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20201001[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[.99715], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[.009963], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.02408573], LUNC[1606.9794794], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.001557], TULIP-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.0000004], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00320870 | Contingent, Disputed | USD[0.00] | | |
| 00320871 | | ATLAS[969.8157], CRO[9.9335], DMG[5054.78056], DMG-PERP[0], USD[0.45], USDT[0.00815105] | | |
| 00320872 | | AAVE[.009801], AAVE-PERP[0], COPE[.0438], ETH-PERP[0], EUR[0.17], FTT[.02808], SOL[.02758], USD[0.01, USDT[0] | | |
| 00320875 | | 0 | | |
| 00320876 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMC-20210625[0], APE-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BB-20210326[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], NEO-PERP[0], NOK-20210326[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.02104993], SRM_LOCKED[12.15985344], SUSHI-PERP[0], TRUMPFEBWIN[9536.5128], TRX[.001555], TRX-PERP[0], UNI-PERP[0], USD[30.92], USDT[53.15065144], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00320878 | | ETHBULL[0.00000135], SRM-PERP[0], THETABEAR[.281], USD[0.01], USDT[0.09025593], XRPBULL[.068042] | | |
| 00320879 | | MTA[12.00310232], PERP[0], TRX[0.09353449], USD[0.00], USDT[0.08363361] | | |
| 00320881 | Contingent | APE-PERP[0], FTT[0], LUNA2[0.01913487], LUNA2_LOCKED[0.04464804], LUNC[4166.66], USD[34.91], USDT[0.00000001], ZEC-PERP[0] | | |
| 00320882 | | ATLAS[9.9658], UBXT[.9343], USD[0.30], USDT[1.93061054] | | |
| 00320883 | | ADA-PERP[0], AMC[0.20792188], BADGER[.004376], BNB[.009776], BTC[.00151927], DOGE[.004], DYDX[155], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[.000252], GME[.04454542], GMEPRE[0], MATIC-PERP[0], RAY[.867474], SOL[.00537], SPELL-PERP[0], STEP[1513.84600164], SUSHI[.4986], TRX[.597798], UNI[.07026171], USDt-27.05, USDT[0], WBTC[.00009947], XRP[.685979] | | |
| 00320884 | | USDT[10] | | |
| 00320889 | | ADABULL[0], BNB[.00000002], COMP-PERP[0], CREAM-PERP[0], DFL[9.848], ETH[0.00000001], MATICBULL[7.554708], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000812], USD[0.19], USDT[1.00000001], VET-PERP[0] | | |
| 00320892 | | AKRO[1], AMPL[0], BNB[6.98433295], BTC[0.38782409], CEL[0], ETH[5.48227229], FTT[15.17650413], USD[0.00], USDT[0] | Yes | |
| 00320896 | | BNB[0], BTC[0], DOGEBULL[.0002918], DOT-PERP[0], EOSBULL[.7826], ETH[0.00000001], ETHW[0.00008986], GOG[.53020281], GRTBULL[.07], IMX[.02222222], LTC[0], SOL[0.00800000], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[363], TRX[.000006], USD[0.01], USDT[0.00000003] | | |
| 00320899 | | USDT[.02107] | | |
| 00320907 | | USDT[0] | | |
| 00320909 | | USDT[0] | | |
| 00320912 | | BTC[0.00019991], FTT[1.087232], USD[987.24], USDT[3.6086] | | |
| 00320914 | | BRZ[145641.36], BTC[14.12000001], PAXG[1.9] | | |
| 00320917 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00320919 | | AUDIO[6.995345], OXY[185.93331], USD[1.23], USDT[2.15039272] | | |
| 00320920 | | SOL[0.06822450], TRX[0], USD[0.31], USDT[.004227] | | |
| 00320922 | Contingent | ADA-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DAI[.1], DOT-PERP[0], EGLD-PERP[0], ETH[.00057721], ETH-PERP[0], ETHW[.0000306], FTT[0], GARI[.112], GENE[.08248], GMT-PERP[0], GOG[.33205268], GST-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2[0.00394476], LUNA2_LOCKED[0.00920444], NFT (289928341848344396/The Hill by FTX #11573)[1], NFT (293682077765868209/The Hill by FTX #13904)[1], NFT (302790281984464289/The Hill by FTX #18491)[1], NFT (310499841717975822/The Hill by FTX #13516)[1], NFT (310807207477782096/The Hill by FTX #30276)[1], NFT (330007622904256754/The Hill by FTX #26802)[1], NFT (334136104104568099/The Hill by FTX #15015)[1], NFT (338463136409600029/The Hill by FTX #29600)[1], NFT (340526700539989428/The Hill by FTX #23127)[1], NFT (346731915175949891/The Hill by FTX #11532)[1], NFT (349334917397613571/The Hill by FTX #29224)[1], NFT (349975768554842624/The Hill by FTX #18487)[1], NFT (351997570094855387/The Hill by FTX #14724)[1], NFT (352390882719403240/The Hill by FTX #20547)[1], NFT (364626256954725793/The Hill by FTX #22815)[1], NFT (366221403493297423/The Hill by FTX #14826)[1], NFT (368663704447674369/The Hill by FTX #25945)[1], NFT (374156994500895006/The Hill by FTX #22889)[1], NFT (375939029521999878/The Hill by FTX #23085)[1], NFT (376407041839288037/The Hill by FTX #22756)[1], NFT (381478238613862617/The Hill by FTX #9490)[1], NFT (381718549619232525/The Hill by FTX #26002)[1], NFT (382459289726670334/The Hill by FTX #12506)[1], NFT (382773075464142652/The Hill by FTX #26789)[1], NFT (386245021949090796/The Hill by FTX #14995)[1], NFT (392358804862225424/The Hill by FTX #16855)[1], NFT (392929374509783974/The Hill by FTX #17080)[1], NFT (398338214888250884/The Hill by FTX #14963)[1], NFT (400072031526361860/The Hill by FTX #22870)[1], NFT (404564062813462391/The Hill by FTX #22796)[1], NFT (407978928962359160/The Hill by FTX #23029)[1], NFT (413961884385703348/The Hill by FTX #11254)[1], NFT (421304861404939011/The Hill by FTX #26893)[1], NFT (423215358420012796/The Hill by FTX #14978)[1], NFT (434206366312468010/The Hill by FTX #6762)[1], NFT (435539768455998128/The Hill by FTX #22272)[1], NFT (437012914835933645/The Hill by FTX #5775)[1], NFT (439471548403801661/The Hill by FTX #30484)[1], NFT (440729912677808532/The Hill by FTX #14349)[1], NFT (445588535263717273/The Hill by FTX #16131)[1], NFT (450960657991183997/The Hill by FTX #14475)[1], NFT (451791161233848824/The Hill by FTX #15232)[1], NFT (459369613827348036/The Hill by FTX #14140)[1], NFT (462469365502389080/The Hill by FTX #13038)[1], NFT (475667878478894362/The Hill by FTX #14572)[1], NFT (485879063860303917/The Hill by FTX #8573)[1], NFT (488055468751056201/The Hill by FTX #26754)[1], NFT (488092042485403717/The Hill by FTX #11917)[1], NFT (495295765621201933/The Hill by FTX #18343)[1], NFT (496034082870458554/The Hill by FTX #11949)[1], NFT (500363179586900464/The Hill by FTX #13403)[1], NFT (519020893294072205/The Hill by FTX #15168)[1], NFT (529647644960945858/The Hill by FTX #22326)[1], NFT (534667385337762610/The Hill by FTX #14519)[1], NFT (535154127582752723/The Hill by FTX #14134)[1], NFT (537339730906262931/The Hill by FTX #11384)[1], NFT (539087836287769763/The Hill by FTX #26044)[1], NFT (545359889436734739/The Hill by FTX #18377)[1], NFT (546210042543689626/The Hill by FTX #22624)[1], NFT (554873426749852687/The Hill by FTX #15799)[1], NFT (559559703627909867/The Hill by FTX #22300)[1], NFT (559703795332569067/The Hill by FTX #23429)[1], NFT (563118702382845754/The Hill by FTX #14117)[1], NFT (565577168480589176/The Hill by FTX #11102)[1], NFT (566644889526090746/The Hill by FTX #6675)[1], NFT (568275831139139341/The Hill by FTX #16113)[1], NFT (571532615398661100/The Hill by FTX #26161)[1], NFT (574272298191112937/The Hill by FTX #22655)[1], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.00], USDT[0], USTC[.5584], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00320929 | | BTC-PERP[0], USD[2.09] | | |
| 00320931 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK[.76247], LINK-PERP[0], USD[1.79], USDT[.33345733], XRP-PERP[0] | | |
| 00320932 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000051], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.0368], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000247], ETH-PERP[0], ETHW[0.38944057], FTT[175.05139754], FTT-PERP[0], LINK[.086669], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0009836], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00567799], SOL-PERP[0], SRM[0.31543337], SRM_LOCKED[2782.38616934], SUSHI[.135745], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[164688.02], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], YFI[0.00022883], YFI-PERP[0] | | |
| 00320933 | | FTM-PERP[0], FTT[0.01475069], USD[19.76], USDT[7.71285895], WSB-20210326[0] | | |
| 00320935 | | AXS-PERP[1.3], BTC[.00008258], BTC-20210924[0], BTC-PERP[.0005], DOGE-PERP[6], ETH-PERP[.007], USD[1109.05], XRP-PERP[190] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00320946 | | 1INCH-PERP[0], ADABEAR[541200], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASDBEAR[600000], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0.00887592], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETHBEAR[5570], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INCH-PERP[0], KIN-PERP[0], KSHIB[420], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINKBEAR[1898670], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[8600000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXPBEAR[1900386O], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], USD[1.22], USDT[0.00000002], VETBEAR[160000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20211231[0], XRPBULL[1200], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00320947 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[2.21], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], FIDA[0], FIL-PERP[0], FTT[0], GMT-PERP[0], KIN[39815.70000001], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[36196557], USD[0.54], USDT[0.90866110], WAVES-PERP[0] | | |
| 00320948 | | BTC[.00167816] | | |
| 00320951 | | NFT (352786327572979459/FTX EU - we are here! #270374)[1], NFT (414093519771492518/FTX EU - we are here! #270400)[1], NFT (534638238593723305/FTX EU - we are here! #270409)[1] | | |
| 00320953 | | BOBA[105556] | | |
| 00320957 | Contingent | BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[12.17843396], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], OKB-PERP[0], OLY2021[0], OXY[11.9867], OXY-PERP[0], SC-PERP[0], SOL[3.40886556], SRM[13.43660637], SRM_LOCKED[.3438961], SRM-PERP[0], TRUMP[0], USD[3.48], USDT[0.00000001], USDT-PERP[0], XMR-PERP[0] | | |
| 00320959 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00000045], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[155.23787031], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAX[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.70703743], SRM_LOCKED[24.87161454], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[400.00], USDT[0.00616218], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00320963 | | BTC-PERP[0], ETH[.0008], ETH-PERP[0], ETHW[.0008], LTC-PERP[0], USD[217.36], USDT[0] | | |
| 00320967 | | TRX[.000153], USD[0.00], USDT[2.52650000] | | |
| 00320969 | Contingent, Disputed | AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-20210510[0], BTC-MOVE-WK-20210514[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], DAWN-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETCBULL[3], ETC-PERP[0], ETH-20201225[0], ETHBULL[0], ETH-PERP[0], EXCH-20201225[0], EXCH-PERP[0], FIDA[.02661173], FIDA_LOCKED[.06161661], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-20201225[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[400], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PRIW-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROOK-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000179], TRX-PERP[0], UNI-PERP[0], USD[1.18], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00320970 | | BNB[0.00000001], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00320973 | | BTC-PERP[0], ETH-PERP[0], RUNE-PERP[0], USD[0.00], XAUT-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00320975 | | ETH[.00000001], LINK-PERP[0], USD[0.12], YFI-PERP[0] | | |
| 00320976 | | AAVE-PERP[0], ALPHA[.997], BTC-PERP[0], C98[2.99775], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.60], USDT[0], XRP-PERP[0] | | |
| 00320977 | | BTC[0], TRX[.000005] | | |
| 00320979 | | FTT[0], USD[0.00], USDT[0] | | |
| 00320982 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.04757102], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00036714], BNB-PERP[0], BRZ[0.16675274], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.000], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.01439383], FTT-PERP[0], GALA[8.97], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00818297], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[202.64], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00320984 | | ENJ[.997], MANA[.9042], RNDR[.01292], SOL[.001202], TRX[.000011], USD[2872.49], USDT[0] | | |
| 00320985 | | AMPL[0.00361039], BTC[.00009684], USD[0.00] | | |
| 00320988 | | AVAX[0], BNB[0], ETH[0], USD[0.00], USDT[0.00000460] | | |
| 00320989 | Contingent | ADA-PERP[0], AVAX-PERP[0], BAND[11.78406726], BAND-PERP[0], BNB[0], BTC[0.00000001], CAKE-PERP[0], CHZ-PERP[0], CRV[572], CRV-PERP[0], DOGE[157.7557721], ETH[0.13992667], ETH-PERP[0], ETHW[0.01692666], FTT[283.68198182], FTT-PERP[0], GALA[90], LINK[12.27820928], LTC[0.37940987], LUNC-PERP[0], NEAR-PERP[0], POLIS[120.3], RAY[28.24138017], SOL[.29871389], SRM[71.33293316], SRM_LOCKED[1.83005863], SRM-PERP[0], SXP[16.95884913], TRX[349.1313637], USD[0.12, 0.00000002], XRP[297], XRP-PERP[0] | | |
| 00320993 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[0.04] | | |
| 00320995 | | APE-PERP[0], APT-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGE-PERP[0], EDEN[.0045], ETH[.0008082], ETHBULL[.00482], ETH-PERP[0], FTM-PERP[0], FTT[0.01516000], FTT-PERP[0], GALA-PERP[0], HT[38.14232172], HT-PERP[0], IMX-PERP[0], LUNA2-PERP[0], MASK[0.69938167], MASK-PERP[0], NFT (565273267341144277/The Hill by FTX #20833)[1], OP-PERP[0], RAY[.0006862], TRX[.000487], UNI-PERP[0], USD[3.22], USDT[0.00516085], XRPBEAR[600] | | |
| 00320996 | | BCH[.0006], ETHBULL[0], THETABEAR[.009], TRX[.486], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00321000 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-0211[0], BTC-MOVE-0214[0], BTC-MOVE-0218[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0317[0], BTC-MOVE-0430[0], BTC-MOVE-0813[0], BTC-MOVE-1106[0], BTC-MOVE-20201209[0], BTC-MOVE-20201117[0], BTC-MOVE-2021011119[0], BTC-MOVE-20210212[0], BTC-MOVE-20210420[0], BTC-MOVE-20210610[0], BTC-MOVE-20210614[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210522[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRON[127], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-2100625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-0624[0], ETH-20210625[0], ETHE[100000], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC[150000], GDXJ[.12], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (3244268560090109645/FTX Crypto Cup 2022 Key #26582)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE[169.03], PYPL[23.515], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SkIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-OVER-TW0[0], SOL-PERP[0], SPELL-PERP[0], SPY[500], SRM[3830.40528544], SRM_LOCKED[15334.85715184], SRM-PERP[0], SRN-PERP[0], STETH[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPHALF[.98791], TLRY[172.4], TRUMP[0], TRX-PERP[0], TULIP-PERP[0], UBER[.15], UNI-PERP[0], UNISWAP-PERP[0], USD[1605218.18], USDT[0.00384200], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM[5.99] |  |  |
| 00321001 |  | BNBBULL[0], BTC[0], BULL[0], FTT[0.00748748], LINKBULL[0], SXPBULL[0], THETABULL[0], USD[0.00, USDT[0], VETBULL[0] |  |  |
| 00321002 |  | BNB[0], ETH[0], ETHW[0.00000001], USD[0.00] |  |  |
| 00321010 |  | 0 |  |  |
| 00321011 |  | FTT[0.25979135], HNT[3.994851], USDT[16.68388623] |  |  |
| 00321017 | Contingent | AAVE-PERP[0], BAND[.08690331], BNB[0], BTC[0.00000039], BTC-PERP[0], DOGE[.92818], ETH[0], ETH-PERP[0], LINA[0], LINK[.09943], LUNA2[0.09534479], LUNA2_LOCKED[.22247119], LUNC-PERP[0], MATIC[0], MNGO[2.74450463], SAND-PERP[0], SOL[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], USD[0.01], USDT[0.00000001], XRP[0] |  |  |
| 00321020 |  | TRX[.000001], USD[0.20881955] |  |  |
| 00321024 |  | BTC[.00219713], ETH[.029984], ETHW[.029984], USD[63.76], USDT[.0252583] |  |  |
| 00321025 |  | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], SUSHI-PERP[0], SXPBULL[.0073622], SXP-PERP[0], THETA-PERP[0], USD[1.98], USDT[0], XRP-PERP[0], XTZ-20201225[0], YFI-20201225[0], YFI-PERP[0] |  |  |
| 00321028 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], API3-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.52362217], LUNA2_LOCKED[1.22178508], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210326[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (5545595874124032/1/FTX EU - we are here! #24229)[1], NFT (4296772140098346879/FTX EU - we are here! #224272)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.06753702], USTC-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00321032 |  | BTC[0.00003209], EUR[221.86], LINK[5.599013], SOL[1.87631], USDT[103.86626051] |  |  |
| 00321033 |  | ALGO-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.00159165], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] |  |  |
| 00321035 |  | BTC-PERP[0], FLOW-PERP[0], USD[0.00] |  |  |
| 00321038 | Contingent, Disputed | BNB[.08389221], BTC[.99284929], ETH[6.63704631], ETHW[6.63704631], TRX[517.588893], USDT[87993.115105] |  |  |
| 00321041 |  | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[.00000227], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[6], DOGE-PERP[0], EOS-PERP[0], ETH[.0001306], ETH-PERP[0], ETHW[.0001306], ETHW-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000034], UNI-PERP[0], USD[6.06], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] |  |  |
| 00321046 |  | USDT[.249924] |  |  |
| 00321048 |  | ETH[0], TRX[.000001], USDT[0.84719449] |  |  |
| 00321049 |  | ETH-PERP[0], SOL-PERP[0], USD[0.46] |  |  |
| 00321050 |  | AMPL[0], BTC[0], BULL[0], DEFIBULL[.0000762], DOGE[99], DOGEBULL[6.43931936], DOT-PERP[0], ETH[0], ETHBULL[18.98303158], EUR[0.00], MATICBULL[19512.92494287], SUSHIBULL[354.4], XRP[0.0], USDT[0.00021289] |  |  |
| 00321060 |  | ETH[.00087], ETHW[.00087], FIL-PERP[0], LUA[.03561], USD[2.27], USDT[0] |  |  |
| 00321064 |  | NFT (454466852580740982/The Hill by FTX #44849)[1] |  |  |
| 00321065 |  | BTC-PERP[0], USD[0.01] |  |  |
| 00321066 |  | BTC-PERP[0], ETC-PERP[0], LTCBEAR[0.856], LTCBULL[.9587], LTC-PERP[0], TRX[.000002], USD[-0.01], USDT[0.00806816], USDT-PERP[0] |  |  |
| 00321070 |  | AVAX-PERP[0], BSV-PERP[0], BTC-20200925[0], EOS-20200925[0], LTC-PERP[0], USD[-0.18], USDT[.58] |  |  |
| 00321073 |  | TONCOIN[.05], USD[0.00] |  |  |
| 00321076 | Contingent, Disputed | ATOM-PERP[0], BNB[0], LINK[.046667], RAY[0], SOL[.00509619], USD[34.04], USDT[0] |  |  |
| 00321078 |  | ATLAS[0], BNB[0.00000001], KIN[0], TRX[0], USD[0.00], USDT[0] |  |  |
| 00321079 |  | ALPHA-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98[.672155], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN_1692286[0], COMP[0.00001099], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[.00024854], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[.55046], ETH[0.00085420], ETHBULL[0.00003754], ETH-PERP[0], ETHW[0.00085420], EXCHBEAR[5.2215], FTT[0.14756476], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], MAPS[10.992685], MAPS-PERP[0], MATICBEAR2021[.0532485], MATICBULL[.0844205], MATIC-PERP[0], MOB[.48936], RUNE[.025238], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRX[.000001], USDT-1.79[0], USDT[0], XTZ-PERP[0] |  |  |
| 00321081 |  | BTC[.00009848], TRX[.007777], USD[1.01], USDT[0.67897488] |  |  |
| 00321082 |  | USD[0.01] |  |  |
| 00321083 | Contingent | ALPHA[0], BAND[0], BEAR[0], BNB[0], BTC[0.22461875], BTC-PERP[.2369], BULL[0], COMP[0], DOT-PERP[0], ENL[0], ENJ-PERP[0], ETH[0.00000001], ETHW[0.00088485], FIDA[.00043029], FIDA_LOCKED[0.0099321], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LINK[0], MANA-PERP[0], MNGO[1.76183700], SHIB[0.03216200], SLRS[1.95966632], SOL[7.09000000], SRM[.01411607], SRM_LOCKED[.25498978], STEP[.00000003], USD[-4904.91], USDT[0.56229315] |  |  |
| 00321085 |  | BTC[0], ETH[0], USD[0.00590706] |  |  |
| 00321091 |  | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], USD[0.00] |  |  |
| 00321093 |  | ETH[0], TRX[.119312], USD[0.19] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00321094 | | ATLAS[1010], FTT[.27606], LINK[.04704652], USD[0.53], USDT[0], XRP[.53654125], XRP-PERP[0] | | |
| 00321095 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00321096 | | BNB[0], ETH[-0.00000001], TRX[.00003], USD[0.00], USDT[0.25100001] | | |
| 00321097 | | ETHBULL[0.06421605], USD[0.01], USDT[0] | | |
| 00321099 | | 1INCH-PERP[0], AAVE-PERP[0], CEL-PERP[0], DOT-PERP[0], ENS[.00151574], ENS-PERP[0], ETH[0.00041086], ETH-PERP[0], ETHW[0.00088115], FTT-PERP[0], LUNA2-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[226357], USD[0.60], USDT[0.17914380], XRP-PERP[0], ZEC-PERP[0] | | |
| 00321101 | | USD[197.41], XRP[1250] | | |
| 00321103 | | ATLAS[26119.8955], USD[0.85], USDT[.005904] | | |
| 00321105 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[1289.9278], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BICO[.99848], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GODS[23.2], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.096793], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[9.9715], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000024], TRX-PERP[0], UNI-PERP[0], USD[178.44], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00321107 | | BTC[0.00001454], ETH[12.8984623], ETHW[12.8984623], USD[0.29] | | |
| 00321109 | | UNI-PERP[0], USD[1.51], USDT[0] | | |
| 00321111 | | BTC[0], ETH[0], NFT (290478406222938950/FTX Crypto Cup 2022 Key #17655)[1], NFT (311173608094285622/FTX EU - we are here! #135406)[1], NFT (361319937757531301/FTX EU - we are here! #142038)[1], NFT (567914491810979722/The Hill by FTX #40509)[1], SOL[0], USD[0.00], USDT[0.00001235] | | |
| 00321113 | Contingent | AAPL-1230[0], APHA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000891], ETH-PERP[0], ETHW[62.15136513], FLM-PERP[0], FLOW-PERP[0], FTT[874.89602595], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.00431621], LUNA2_LOCKED[0.01007116], NFT (328989950023923634/FTX AU - we are here! #1757)[1], NFT (336498298308136801/The Hill by FTX #3912)[1], NFT (339304291716928192/FTX EU - we are here! #134905)[1], NFT (347131195914067468/Austria Ticket Stub #1782)[1], NFT (356961171043646919/FTX EU - we are here! #80532)[1], NFT (361770951474937622/FTX AU - we are here! #31015)[1], NFT (377521138603051378/FTX EU - we are here! #134294)[1], NIO-2021032610], OP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[.05], SRM[21.23845629], SRM_LOCKED[240.84154371], STEP[1.00000001], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[21994.148], TRX[8.00004500], USD[7.29], USDT[0], WAVES-PERP[0] | | |
| 00321114 | | ASDBULL[.0005921], ATOMBULL[.000306], BTC-PERP[0], EOSBULL[.0941], LTCBULL[.002715], SUSHIBULL[.28166], SXPBULL[.0007562], TOMOBEAR[975000], TOMOBULL[.44784], TRXBULL[.0087904], USD[0.21], USD[0], XTZBULL[.0009744] | | |
| 00321117 | | AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.01121089], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], PAXG[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.01], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00321122 | | AGLD[0], BNT[6.2958105], DOGE[0], ETH[0], FTT[0.09906900], REEF[0], SUSHI[3.5867], UNI[0], USD[0.00], USDT[0] | | |
| 00321123 | | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], CONV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], TRX[.000008], USD[0.85], USDT[.06001864] | | |
| 00321125 | | ATOM-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], STEP-PERP[0], SUSHIBEAR[.00001009], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00321129 | | USD[0.00], USDT[0] | | |
| 00321130 | | BTC[0], BTC-PERP[0], ETH[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 00321137 | | USDT[.2817] | | |
| 00321138 | | FTT[0], XRP[.05] | Yes | |
| 00321142 | | BNB[.0009962], USDT[0.02912346] | | |
| 00321147 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCHA[.00069999], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV[724.70208], DODO-PERP[0], DOT[39.085104], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], GALFAN[296], GRT[539], IMX[1195.18568], IMX-PERP[0], KIN[1], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], OP-PERP[0], OXY-PERP[0], SOL[.008], SOL-PERP[0], TOMO[477.94718], TRX[.0023338], UNI-PERP[0], USD[1.54], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00321151 | | BTC[0], CEL[0.00000001], ETH[.00000065], ETHW[.00000065], FTT[150], TRX[.000006], USD[0.00], USDT[0.00000331] | | |
| 00321154 | | BTTPRE-PERP[0], ETH[0], SHIB-PERP[0], SOL[0], TRX-PERP[0], USD[-0.01], USDT[0.09946332] | | |
| 00321155 | | APT[0], ATLAS[0], AVAX[0.00065232], BNB[0], BTC[0], ETH[0], KIN[0], RAY[0], SOL[0], TRX[0], USD[0.00], USDT[0.02263795] | | |
| 00321158 | Contingent | ATLAS[9.7549], LUNA2[0.00013595], LUNA2_LOCKED[0.00031722], LUNC[29.6043741], USD[0.01], USDT[.001983] | | |
| 00321161 | | SUSHI-PERP[0], USD[0.44], USDT[0] | | |
| 00321163 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HUM-PERP[0], MTL-PERP[0], SKL-PERP[0], TRX[.000005], USD[3922.41], USDT[0.00000001], XRP[.0847], XRP-PERP[0] | | |
| 00321166 | | ALTBULL[.00199867], LUA[1500.71481], MAPS[.70474], MATH[630.280224], TRX[.00001], USD[0.03], USDT[0] | | |
| 00321167 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.03796699], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.89880471], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-2021032610], YFII-PERP[0], YFI-PERP[0] | | |
| 00321170 | | USDT[0] | | |
| 00321171 | | BSVBULL[797241.92535], LINK[.099], TRX[.000001], USDT[0.06003741] | | |
| 00321173 | | DOGE[10.02267402], NEAR[20.24241261], TRX[.00001], USD[0.00], USDT[0.01925324], USDT-PERP[0] | Yes | |
| 00321174 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BNB[0.00330284], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], CONV[999.81], CONV-PERP[0], COPE[.9335], CRO-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20211231[0], FLOW-PERP[7.33], FTM-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[89], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[16.4], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-20210326[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-20210924[0], SKL-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210225[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-20210326[0], TRX-20210924[0], TRX-PERP[0], UBXT[.81731], UNI-20210326[0], UNI-PERP[0], USD[-115.05], USDT[179.84780177], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210625[0], XTZ-20211231[0], XTZ-PERP[0], YFI-2021062510], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00321176 | | TRX[.000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00321177 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[9.948], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00321178 | | BNB[0], ETH[0], FTT[0], LUNC[0], TRX[0.00002700], USD[0.00], USDT[0], USTC[0] | | |
| 00321183 | | USD[0.21] | | |
| 00321184 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[1000.27005654], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], REEF-PERP[0], REN[0], RNDR-PERP[0], ROOK-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[121.79], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00321187 | | BIT[.9616], MATH[.04813], TRX[.000002], USD[0.00] | | |
| 00321188 | | TRYB[0.00001485] | | |
| 00321189 | | ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201009[0], BTC-MOVE-20201016[0], BTC-MOVE-20201027[0], BTC-MOVE-2021011[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], ETH-PERP[0], FIL-20201225[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB[164631.64773697], SXP-PERP[0], USD[5.26], USDT[0.00000001], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00321190 | Contingent | APE-PERP[0], APT[0.82846400], APT-PERP[0], ATLAS[0.588655], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00002637], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.33422126], ETH-PERP[0], ETHW[0.00099782], EUR[1.0388], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[21.43109918], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.000028], USD[687.67], USDT[0.00511330], USDT-PERP[0] | | ETH[.33411], USD[687.39] |
| 00321195 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH[.002], BCH-PERP[0], BNB[-0.00000196], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[9.55535322], SRM_LOCKED[32.23396362], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[233.44], USDT[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00321198 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], AMC-20210625[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA[4167], BOBA-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COIN[.0013675], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00142271], ETH-PERP[0], ETHW[0.00148990], EUR[0.07], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08175010], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], ICX-PERP[0], JET[6], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[17], MATIC-PERP[0], MKR[0.00001053], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[.008375], SNX-PERP[0], SOL[.00775], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.505989], SRM_LOCKED[23.214011], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[754.56], USDT[1.82904983], USDT-PERP[0], USTC-PERP[0], WARREN[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00321199 | | BAT[0], BNB[0], COPE[0], ETH[0], FRONT[0], MATIC[0], MOB[0], REEF[0], RSR[0], SNX[0], SRM[0], SUSHI[0], TOMO[0], TRX[0], USD[0.00], USDT[0.00000287], WRX[0] | | |
| 00321205 | | 0 | | |
| 00321210 | Contingent | ADA-PERP[0], AAVE-PERP[0], BNB-PERP[0], BTC[0.22773615], BTC-0325[0], BTC-0331[.0457], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20210715[0], BTC-MOVE-20210717[0], BTC-MOVE-20210719[0], BTC-MOVE-20210220[0], BTC-MOVE-WK-20210305[0], BTC-PERP[.0672], BULL[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[25.09876211], KIN-PERP[0], KSHIB-PERP[0], LINK[129.53568], LUNA2_LOCKED[4.28621960], LUNC[200000.00433707], MANA-PERP[0], MAPS-PERP[0], OXY[145], POLIS[43], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[601], TRUMP[0], UNI[157.58411], USD[984.17], XRP[2698.743] | | BTC[.028126], USD[47.83] |
| 00321214 | | BTC-PERP[0], FIL-PERP[0], FLM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-20201225[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00321215 | | BTC[0], ETH-PERP[0], ETH[.00000001], USD[0.00], USDT[0] | | |
| 00321216 | | BTC[-0.00000611], USDT[.48] | | |
| 00321217 | Contingent, Disputed | BTC-PERP[0], USD[14.08], USDT[0] | | |
| 00321218 | Contingent | ADABEAR[605989], ADABULL[0], BCHBULL[0], BEAR[0], BEARSHIT[0], BTC[0], BULL[0], DOGEBEAR[0.00000018], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBEAR[0], ETHBULL[0], FTT[0], GRTBULL[0], LINKBULL[427655.20865226], LTCBULL[0], LUNA2[0], LUNA2_LOCKED[2.14310981], LUNC[.00000001], MATICBEAR2021[0], MATICBULL[0], SHIB[0], USD[0.06], USDT[0.00000686], XLMBULL[0], XRPBULL[0] | | |
| 00321220 | | BTC[0] | | |
| 00321221 | Contingent | BAO[685000], SRM[.02197217], SRM_LOCKED[12997501], TRX[.000001], USD[0.07], USDT[0] | | |
| 00321226 | | BNB[0], BTC-PERP[0], SOL[0], USD[0.00] | | |
| 00321230 | | AAVE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AXS[.09672652], BAO[.00000001], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20201004[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-20210308[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (335711742391103209/beoo)[1], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SLP[199.962], SOL[.00000001], SRM[.093174], SRM-PERP[0], UNI[.00000001], UNI-PERP[0], USD[0.02], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00321235 | | LINKBULL[0], THETABULL[0], USD[0.00], USDT[0.18254205] | | |
| 00321238 | | HGET[.199867], TRUMPFEB[0], TRUMPFEBWIN[4163.48933], USD[0.96] | | |
| 00321241 | | GRT[139], USD[0.28], USDT[.00112] | | |
| 00321242 | Contingent, Disputed | BTC[0], BTC-PERP[0], USD[0.03] | | |
| 00321243 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[188.81], USDT[100.43524080], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00321246 | | AMPL[0.05829951], USDT[0.64588802] | | |
| 00321249 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0206[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00321256 | | BNB[0], BTC[0], ETH[0], FTT[28.95052031], USD[0.00], USDT[0], XRP[0] | | |
| 00321257 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.09300000], HNT[.09341741], USD[0.00], USDT[0] | | |
| 00321258 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00321261 | | BIT[212.95953], FTT[160.64], SGD[0.01], TRX[.000001], USD[1000.00] | | |
| 00321263 | Contingent | FTT[0.00258410], SRM[.0748527], SRM_LOCKED[.38495201] | | |
| 00321266 | | ETHW[.00097718], FIL-PERP[0], HT-PERP[0], OKB-PERP[0], TRX[21571.529112], USD[0.21], USDT[.21170702] | | |
| 00321267 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], BNB[0.00796176], BNB-PERP[0], BNT[0], BTC[0.00538771], BTC-PERP[0], CEL[0], CUSDT[0], DAI[0.00000003], ETH[0], ETH-PERP[0], FTT[25.61590164], FTT-PERP[0], GRT[0], KNC[0], LINK[0], LTC[0.00000001], LUNA2[0.00000239], LUNA2_LOCKED[0.00000558], LUNC[0.52164773], MATIC[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], SHIB[0], SHIB-PERP[0], SNX[0.00000001], SOL[0.00087502], SRM[0], SRM-PERP[0], TOMO[0], USD[0.00], USDT[0], WAVES[.00000001], WBTC[0], XRP[0.00000001], XRPBULL[0], XRP-PERP[0] | | |
| 00321272 | Contingent | BNB[0], BTC[0], ETH[0], FTT[0.07785496], SOL[0], SRM[.00085535], SRM_LOCKED[.00372754], USD[0.00], USDT[0], XRP[0] | | |
| 00321274 | | TRX[72], USD[0.89] | | |
| 00321275 | | SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.40], USDT[0.00000030], XRP-PERP[0] | | |
| 00321278 | | ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0.03], USD[182.65], WAVES-PERP[0], XLM-PERP[0], XRP[.8236], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00321280 | | BTC[.00008425], EUR[0.00], USD[0.00], USDT[0.00979309] | | |
| 00321281 | | DOT-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FIL-PERP[0], UNI-PERP[0], USD[-0.41], YFI-PERP[0] | | |
| 00321282 | | ALGO-PERP[0], BTC[0.00009478], BTC-MOVE-20200923[0], BTC-MOVE-20201005[0], BTC-MOVE-20201009[0], BTC-MOVE-20201016[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.52445458], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[29.34501050], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[184.32], USDT[0], YFI-PERP[0] | | |
| 00321283 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[.195], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[121.958], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[86100], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[810069.43], YFI-PERP[0] | | |
| 00321289 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[299800.5], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[2.00000036], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0073721], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (328070402419131095:0GlassOf Nft BTC)[1], NFT (328501981725193688:0GlassOf Nft Bullish)[1], NFT (361441474647889350:0Glasses Of NFT Cats)[1], NFT (538166687008397523:0Glasses Of NFT Cats #2)[1], NFT (560173465360982183:0GlassesOfNFT )[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.44], USDT[0.00000037], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00321290 | | AURY[100], FIL-PERP[0], GODS[1121.1], LINK-PERP[0], MBS[502], USD[0.21], USDT[0.00000001] | | |
| 00321292 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[1647], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[3290], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00414273], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[.00005016], COMP-PERP[0], CONV-PERP[0], COPE[215], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[76.7], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.51324448], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[355], MAPS-PERP[0], MATIC[5111], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO[10378.668], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[15.3690082], SOL-PERP[0], SRM[.98992], SRM-PERP[0], SRN-PERP[0], STEP[1048.143426], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000894], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-710.52], USDT[0.00000310], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00321297 | | 0 | | |
| 00321308 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00097536], ETH-PERP[0], ETHW[0.00097536], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[-0.02], USDT[.92250013], XRP-PERP[0], YFI-PERP[0] | | |
| 00321310 | | USD[0.01], USDT[0.00000001], XRPBEAR[15.57205766] | | |
| 00321313 | | APE[.054833], BTC[0.00019702], EUR[2376.06], FTT[1306.58642265], IMX[.31194274], LINK[.7768545], SHIB[55563.61393521], SPY[0.00099981], TLM[91854.75621367], TONCOIN[.02210969], USD[75.47] | Yes | |
| 00321318 | | USD[0.16] | | |
| 00321320 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[233.44] | | |
| 00321321 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], MKR-PERP[0], SUSHI-PERP[0], USD[43.93], YFI-PERP[0], ZEC-PERP[0] | | |
| 00321324 | | ATLAS[4026.85038358], BTC-MOVE-WK-20201002[0], USD[0.00] | | |
| 00321325 | | BTC[.008], USD[0.00] | | |
| 00321326 | | BTC[0.02410000], BTC-PERP[0], ETH[0.00224384], ETH-PERP[0], ETHW[0.00224384], USD[-2.05], USDT[0.46794956] | | |
| 00321327 | | BTC-PERP[0], ETH-PERP[0], USD[0.27], YFI-PERP[0] | | |
| 00321329 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD[175.79442271], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT[1808.803], DENT-PERP[0], ETH[0.00000537], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.11365542], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[28.25193627], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT[1], KSM-PERP[0], LINK-PERP[0], LOOKS[0], LUNC-PERP[0], MINA-PERP[0], MSOL[.00000001], NEAR-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], SNX[0.01722287], SNX-PERP[0], SOL[1.78063345], SOL-PERP[0], SRM[.23712316], SRM-PERP[0], STSOL[0.00000001], SXP[0], THETA-PERP[0], TOMO[0], TRX[0], UBXT[0], UBXT_LOCKED[24.41973882], USD[240.40], USDT[0.00000001] | | ASD[175.782293], SNX[.017119] |
| 00321334 | | ATOM-PERP[0], DMG-PERP[0], ETH-PERP[0], LINK-PERP[0], RUNE-20201225[0], TRX[.000005], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00321335 | | BTC[.03499058], USD[0.91] | | |
| 00321336 | Contingent | ATOM[0], BRZ[0.89402762], BTC[0.27275564], DOT[0.02860164], FTT[0.07069327], LUNA2[0], LUNA2_LOCKED[2.95871179], LUNC[0], RAY[.00000001], SOL[.00000001], USD[0.43], USDT[763.93276759] | | |
| 00321337 | Contingent | AMPL[0], DOGE-PERP[215364.1], ENJ-PERP[0], ETH[0.01550347], ETH-PERP[0], ETHW[0.01550346], FIL-PERP[0], FLOW-PERP[0], FTT[25.05617702], GALA-PERP[0], JASMY-PERP[0], LUNA2[0.59771494], LUNA2_LOCKED[1.39466821], LUNC[130153.68852504], LUNC-PERP[0], STEP-PERP[0], USD[-8860.58], USDT[0.01742476] | | |
| 00321340 | | BADGER[0], BNB[0.00000001], ETH[0.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 00321344 | | FTT[0.00000001], LEOBEAR[0], PUNDIX[.07696], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00321345 | | 1INCH-PERP[0], AAVE-PERP[0], BADGER[.0041977], BADGER-PERP[0], BEAR[.06203], BNB-PERP[0], BULL[0.00000079], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBEAR[.73517], ETHBULL[0], ETH-PERP[0], GRT-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBULL[.0086273], LTC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00321346 | | BULL[0.00000029], RAY[1.993], SRM[.85728], USD[0.00] | | |
| 00321349 | | RAY[.06529644], TRX[.000007], USD[0.00], USDT[0] | | |
| 00321351 | | BNB-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], HOT-PERP[0], LTC[0], TRX[.000003], USD[0.00], USDT[.00586156], XRP[.03529965] | | |
| 00321352 | | BTC[.00001185], TRX[36524.6679982], USD[0.56], USDT[1.95382625] | Yes | |
| 00321356 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[.36350715], SUSHI-0624[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.16], USDT[0.00000011], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00321369 | | 0 | | |
| 00321370 | | BTC[0] | | |
| 00321371 | | CEL[0], DAI[0], ETH[0], FTT[0], GME[.00000004], GME-20210326[0], GMEPRE[0], SUSHI[0], USD[2.01] | | |
| 00321372 | | USD[0.00] | | |
| 00321376 | | BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], SLP-PERP[0], USD[568.20], XRP[71.80373], XRP-PERP[0] | | |
| 00321379 | | 0 | | |
| 00321381 | | USDT[0.00000221] | | |
| 00321382 | Contingent | LUNA2[0.00000163], LUNA2_LOCKED[0.00000380], LUNC[.3554123], TRX[.000002], USD[4.68], USDT[0.53095701] | | |
| 00321383 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS[165890.6627], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.20777048], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02819401], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[1009204.269], SPELL-PERP[0], SRM[1.14747113], SRM_LOCKED[152.96673793], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.22], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00321384 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], LOGAN2021[0], SOL[0], UNI-PERP[0], USD[0.38], USDT[35.79339697], XRP-PERP[0], ZEC-PERP[0] | | |
| 00321385 | | USD[0.32] | | |
| 00321387 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.06761204], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00017473], BTC-MOVE-WK-20210827[0], BTC-PERP[0], CRV[.91036], CRV-PERP[0], DOGE[.13816], DOGE-PERP[0], EOS-PERP[0], ETH[0.00026201], ETH-PERP[0], ETHW[.000262], FTM-PERP[0], FTT[25.18837692], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[.852848], OXY-PERP[0], PERP[0.05756020], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN[.26710975], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[0.05000000], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[554.36], USDT[0.00802901], WAVES-PERP[0], XRP-PERP[0] | | |
| 00321388 | Contingent | ALICE[4.5], BAND[0], BNB[2.12749931], BRZ[0.15735000], BTC[0.07457481], CBSE[0], COIN[0.26221720], CRO[80], DOGE[367.01201065], ETH[0], FTM[541.42617630], FTT[39.972742], LINK[4.2], LUNA2[0.00685527], LUNA2_LOCKED[0.01599563], MANA[0], SAND[0], SOL[0.24952756], SRM[.09332528], SRM_LOCKED[.66931016], USD[1818.12], USDT[0.10611366], USTC[.970397] | | COIN[.261584], DOGE[360.867061], FTM[540.38137], SOL[.247945] |
| 00321390 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-20201203[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[32.97446674], GRT-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[10.19], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00321395 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00044839], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20201128[0], BTC-MOVE-20201201[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00949047], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], IBVOL[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY[.03815701], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00321399 | | 1INCH-PERP[0], ALGOBULL[0.00000001], ALGO-PERP[0], AMPL-PERP[0], ASDBULL[0], ATOMBULL[0], BAO-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], KIN-PERP[0], LINKBULL[0], MATICBEAR[89968.65], MATICBULL[0.00000001], MATIC-PERP[0], RUNE-PERP[0], SRN-PERP[0], SUSHI-20201225[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-20201225[0], SXPBULL[0.00000001], SXP-PERP[0], TRX[0.00000001], TRX-20210326[0], TRXBULL[0], TRX-PERP[0], UNI-20201225[0], USD[0.00], USDT[0], VETBULL[0], XLM-PERP[0], XRP[0], XRPBULL[0.00000001], XRP-PERP[0], YFI[0] | | |
| 00321402 | | BTC[0.04265977], ETH[.00000001], USDT[1.01052680] | | |
| 00321405 | Contingent | AMPL[0], ASD[.0838405], ASD-PERP[0], FLOW-PERP[0], FTT[155.41248448], HT-PERP[0], LUNA2[0.02489957], LUNA2_LOCKED[0.00580900], MATIC-PERP[0], SOL[.000001], STEP-PERP[0], TRX[.0000001], USD[801.38], USDT[0.27920000], USTC[0.35241087] | Yes | |
| 00321407 | Contingent, Disputed | ADA-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00321408 | | USD[3.46] | | |
| 00321409 | | BTC[0.10360309], FTT[.087482], USD[0.09], USDT[8.01034214] | | |
| 00321411 | | BNB[0], ETH[0], ETHW[0.00000530], MATIC[0], NFT [306733251499575789/FTX EU - we are here! #134309][1], NFT [315639059213064094/FTX EU - we are here! #134150][1], NFT [403672705630564496/FTX EU - we are here! #133967][1], SOL[0], TRX[0.00002000], USD[0.01], USDT[0] | | |
| 00321412 | | KIN[4], SUN[.94781988], TRX-PERP[0], USD[0.00], XRP[.0043] | | |
| 00321413 | | FTT[25], USDT[1] | | |
| 00321414 | | BTC[0], ETH[.0008721], ETHW[.0008721], HKD[0.01] | | |
| 00321415 | | ATOM[0], BOBA[3.79132315], ETH[0], OMG[3.79132315], TRX[.000001], USD[0.00], USDT[0], XRP[0] | | |
| 00321426 | | BTC[0.00003651], LTC[.00110679], USD[0.08], USDT[0.01609167] | | |
| 00321427 | | HNT[.023993], USD[0.00], USDT[0] | | |
| 00321428 | | 1INCH[.133], AUDIO[.51035], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.09643], GALFAN[.39496], HNT[.09384], SUN[.0007], TRX[.000071], USD[2306.97], USDT[0], WAVES[.0644] | | |
| 00321429 | | FTT[.0960141], USD[0.00], USDT[0] | | |
| 00321430 | | 1INCH[.0594], AAVE[.009223], AGLD[.07316], ALCX-PERP[0], ALPHA[.039], ANC-PERP[0], ATLAS[4.234], AUDIO-PERP[0], BADGER[2000.00371], BAO[699.2], BNT[.0391], BTC[0.12607695], CHZ[2.662], CRV-PERP[0], DFL[2.7745], EDEN-PERP[0], ETH[2.205], EUR[2.14], FLM-PERP[0], FTT[3094.88316115], GALA-PERP[0], GEMG[.0334], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN[2902], KIN-PERP[0], KNC-PERP[0], LRC[.4394], MOB[.022], NEAR[.06862], OMG[.3815], PERP-PERP[0], REEF[4.978], REN[.9024], RSR[7.19], RUNE[.0362], SKL[.6918], SNX[.03104], STEP[.02102], TONCOIN-PERP[0], TRX[366], TRYB[.04936], TRYB-PERP[0], USD[42684.15], USDT[518889.26033899], YFII-PERP[0] | | |
| 00321431 | | ETH[.00000001], HNT[.08012], HNT-20201225[0], USD[0.00] | | |
| 00321433 | | BNB[0], ETH[0], STG[0.1160042], USD[0.13] | | |
| 00321434 | | GMT-PERP[0], STG[.5154], USD[-1.40], USDT[1.53746803] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00321435 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (47749965256666711/0/The Hill by FTX #21629)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00321436 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00321437 | | FTT[.060172], USD[0.00], USDT[0] | | |
| 00321439 | | HNT[.083242], USD[0.00] | | |
| 00321440 | | BTC-PERP[0], FTT[26], HNT[.06985], LUNC-PERP[0], MOB[.216], SAND-PERP[0], USD[22.80], USDT[0.00947000], USDT-PERP[0], USTC-PERP[0], XPLA[1.1] | | |
| 00321441 | | BOBA[.089724], C98[.73799], NFT (409424836234382232/FTX AU - we are here! #35147)[1], NFT (558478905511095680/FTX AU - we are here! #35222)[1], USD[0.00], USDT[0.00812700], XRP[.448419] | | |
| 00321442 | | ETH[0], LTC[.007], USDT[0] | | |
| 00321443 | | USD[118.40] | | |
| 00321445 | | TOMO[.09993], USD[0.01], USDT[.04571] | | |
| 00321447 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[74.31], USDT[1800], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00321448 | | FTT[0.00407445], HGET[78.785028], USD[0.66] | | |
| 00321449 | Contingent | ATOM[0], BNB[0], BTC[0.00000154], ETH[0], HUM[.00121799], IMX[.00066325], LUNA2[0.50162287], LUNA2_LOCKED[1.17045338], MATIC[0], TRX[.100892], USD[0.01], USDT[0.00000300] | | |
| 00321450 | | FIDA[.718824], FIDA-PERP[0], HNT-PERP[0], TRX[.000004], USD[0.03], USDT[3.17115195] | | |
| 00321451 | | HNT[.04113], USD[0.06], USDT[0.00779000] | | |
| 00321454 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-20210625[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[6.2], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[6.41715354], GOG[135], GRT-PERP[0], HGET[78.111069], IOTA-PERP[0], LINA-PERP[0], LTC[12.22775716], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[1.20007529], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[886.84], USDT[0.00000034], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00321455 | | BTC[0.00009590], SOL[0], SXP[0.07027687], USD[0.34], XRP[0] | | |
| 00321456 | | HNT[.05205], USDT[0.00000001] | | |
| 00321460 | | HNT[.059169], USDT[0] | | |
| 00321463 | | USD[1.12] | | |
| 00321470 | | APE[.097777], ETHBEAR[184217.9885], HNT[.025387], SOL-1230[0], SUSHIBEAR[24143.9336], USD[-0.30], USDT[0] | | |
| 00321472 | | ETHBULL[0.00000032], FTT[0.05809961], LINKBULL[0], NFT (535991204592477886/The Hill by FTX #44695)[1], SOL[.003], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 00321474 | | BTC-PERP[0], DOGEBEAR2021[.0008999], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], MATICBEAR2021[4.59678], MATIC-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.15] | | |
| 00321476 | | FLM-PERP[0], HNT[.0761265], USD[0.00], USDT[0.00502350] | | |
| 00321477 | | FTT[.9993], HNT[.04267], USDT[0.09296521] | | |
| 00321480 | | HNT[.077124], USDT[0] | | |
| 00321482 | | USDT[0.00000197] | | |
| 00321484 | | ATLAS[269.9487], BIDEN[0], BNBBULL[0.00520901], CHZ[9.8271], DOGEBULL[0.00388710], EOSBULL[66.387384], FTT[.199867], HNT[.095079], KIN[809733.05], LOGAN2021[0], STEP[.093464], TRUMP[0], TRX[.000004], USD[0.18], USDT[1.82429600], XRPBULL[34.793388] | | |
| 00321487 | | HNT[1960765], USD[0.01] | | |
| 00321488 | | HNT[.0996675], USDT[0.17374366] | | |
| 00321491 | | HNT[.08971] | | |
| 00321492 | | USDT[0] | | |
| 00321493 | | HNT[.0728015], USDT[0] | | |
| 00321494 | | BULL[0], FTT[0.12006518], TULIP[.06314], USD[0.81], USDT[0.00000001] | | |
| 00321495 | Contingent | LUNA2[7.06440025], LUNA2_LOCKED[16.48360059], MAPS[.81733], USD[0.00], USDT[188922.53555602], USTC[1000] | | |
| 00321498 | | HNT[19.86857], USD[0.00], USDT[.042963] | | |
| 00321500 | | ADA-PERP[0], AXS[12.096276], BTC[0], GODS[0], SOL[4.45483757], USD[0.00], USDT[0.00000064] | | |
| 00321503 | | HNT[.04267], USDT[0] | | |
| 00321504 | | ATLAS[8390], AURY[17], USD[0.74] | | |
| 00321507 | | ETH[0], HNT[.0939485], TRX[.000784], USD[0.01], USDT[0.00000315], XRP[.94015] | | |
| 00321509 | | BTC-PERP[0], USD[0.37] | | |
| 00321510 | | BEAR[4596.78], ETHBEAR[144498.78], HNT[.07354], SUSHIBEAR[3297.69], USD[1.67], USDT[0] | | |
| 00321511 | | ETH[0.00000001], HT[0], TRX[0], USD[0.00], USDT[0.00000951] | | |
| 00321514 | | ATOM-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00] | Yes | |
| 00321516 | | USD[0.01] | | |
| 00321517 | | HNT[.096675] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00321518 | | BCH-PERP[0], BNB[0.00000001], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[10.50098451], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-20210326[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NVDA-0930[0], NVDA-1230[0], OP-PERP[0], PERP-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[161.97], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00321521 | | HNT[.0719925], TRX[.000001], USDT[0] | | |
| 00321522 | | HNT[.0426], PAXG[.00001345], USDT[0] | | |
| 00321527 | | BTC[2.00501657] | | |
| 00321528 | | ETH[.0006058], ETHW[.0006058], HNT[.08775], USDT[0] | | |
| 00321530 | | ADABEAR[.6682], ASDBEAR[.099601], ATOMBEAR[.07914], ATOMBULL[.0009227], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201018[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], DMG[.59965], DMGBEAR[0.0002183], DMGBULL[.0044], ETHBEAR[3.8555], MATICBEAR[337804196.38033322], MATICBULL[.07723], SUSHIBEAR[.07152775], SXPBEAR[.07795], TOMOBULL[.9941], TRUMPSTAY[4822.6218], USD[0.14], USDT[0.00000001], XRPBULL[.08613205], XRP-PERP[0] | | |
| 00321534 | | HNT[.07557], PAXG[.00006945], USD[0.00], USDT[0] | | |
| 00321535 | Contingent | APT[0], BNB[0], ENS-PERP[0], FTH[0], FTT[0], LUNA2_LOCKED[0.00000001], LUNC[.0010333], USD[0.00], USDT[0.00001732], XRP[0] | | |
| 00321536 | | FTT[7.2], TRX[.000002], USDT[3.28176627] | | |
| 00321538 | | FTT[.17633471], NFT (407781803954255566/FTX EU - we are here! #226335)[1], NFT (440550707174553503/FTX EU - we are here! #226349)[1], NFT (547263827978815364/FTX EU - we are here! #283357)[1], USDT[0.00000009] | | |
| 00321539 | | USD[0.00] | | |
| 00321540 | | TRX[.3792], USD[0.00], USDT[0] | | |
| 00321541 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], GODS[.09538], LRC[23], REN[83], TRX[.000011], USD[0.06], USDT[0] | | |
| 00321543 | | AKRO[.65866], BNB[.00357895], ETH[.00004226], ETHW[.00004226], HNT[.079518], NEO-20201225[0], USD[0.11], USDT[0] | | |
| 00321544 | | HNT[.09293] | | |
| 00321546 | | LINK-PERP[0], USD[0.76], YFI-PERP[0] | | |
| 00321548 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], USD[9.17] | | |
| 00321549 | | HNT[.08831], USD[0.01] | | |
| 00321551 | | DOGE[10], ETH[.00072048], ETHW[0.00072048], HNT[.01488], USD[1.49] | | |
| 00321553 | | HNT[.06864], LTC[.0013946], USD[0.06] | | |
| 00321555 | | HNT[.17316], USDT[0] | | |
| 00321556 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00007234], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04510953], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[.56], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[524.22], USDT[0.00022522], USTC-PERP[0], YFI-PERP[0] | | |
| 00321557 | Contingent | SRM[.08228504], SRM_LOCKED[.31354496], USDT[2.7846] | | |
| 00321558 | Contingent, Disputed | ATOM-PERP[0], BTC[.00003212], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06537042], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], UNI-20211123[0], UNI-PERP[0], USD[0.00], USDT[0.28752588], XRP[0.01441796], XRP-PERP[0] | | |
| 00321561 | | BNB[.001218], BNB-PERP[0], CHZ[9.9088], DMG[.04797], DMG-20201225[0], DMG-PERP[0], LINA-PERP[0], LUNC-PERP[0], SXP[.078378], SXP-20210625[0], SXP-PERP[0], TOMO[.0863355], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00321562 | | BTC[.00002385], HNT[.07768], USDT[0] | | |
| 00321563 | | HNT[.09475], USD[0.00] | | |
| 00321564 | | CEL[.0226], CLV[.09436], DOGE-PERP[0], FTT[.039023], HT[.07934], IND[.1], TONCOIN[.02052], TRX[.526114], USD[0.39], USDT[61444.05742084] | | |
| 00321568 | | HNT[.095079] | | |
| 00321570 | | USD[0.00] | | |
| 00321571 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BAL[.0067665], CRV-PERP[0], DOGE[1], EGLD-PERP[0], ENJ-PERP[0], LRC-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], TRX[.000006], USD[0.04], USDT[0], WAVES-PERP[0] | | |
| 00321572 | | USD[0.00] | | |
| 00321573 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211123[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0.03425675], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00321574 | | ETH[0], NFT (465482635160876403/FTX EU - we are here! #84028)[1], NFT (468376803551478249/FTX EU - we are here! #84166)[1], NFT (469796684734854480/FTX Crypto Cup 2022 Key #1)[0.23][1], NFT (485226218497162261/FTX EU - we are here! #83846)[1], NFT (492445174830624566/The Hill by FTX #24478)[1], SOL[0], USDT[0.00003283] | | |
| 00321579 | | USDT[0] | | |
| 00321582 | | ARS[0.00], USD[0.00], USDT[0] | | |
| 00321584 | | HNT[.07753], USD[0.00] | | |
| 00321585 | | HNT[.09223] | | |
| 00321586 | | AAVE-20210326[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ASD-PERP[0], AVAX[202.9], BNBBULL[0], BNB-PERP[0], BRZ-20210326[0], BRZ-PERP[0], BTC-PERP[0], BTMX-20210326[0], BULL[0], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[72.068467], LINKBULL[0], LINK-PERP[0], MATIC-PERP[0], OKB-20210326[0], OKB-PERP[0], ROOK[0], RUNE[21.80600244], RUNE-PERP[0], STMX-PERP[0], SXPBULL[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[5000.00], USDT[0.00000001] | | |
| 00321588 | | HNT[.09741], USDT[0] | | |
| 00321589 | | HNT[.0189365], USDT[0.46982843] | | |
| 00321590 | | HNT[.07551], USDT[0] | | |
| 00321591 | | HNT[.0819785], USD[0.05] | | |
| 00321593 | | BCH[0], BTC[1.21049943], LTC[.04291845], RAY[1], SOL[42.64813709], SOL-PERP[-0.89], STETH[0.0000624], TRX[.5914], USD[16.08], XRP[.096716] | | |
| 00321597 | | EUR[0.00] | | |
| 00321599 | | AMC[0.10867036], BNB[0], BTC[0.09590297], CEL[61.90052064], CRO[299.94], FTT[22.8955114], GMT[.9478], SOL[2.9994], TRX[.030808], USD[0.58], USDT[0.00569623] | | AMC[.107188] |
| 00321601 | | HNT[.0291615], USD[0.07], USDT[0] | | |
| 00321604 | | HNT[.0257195], USDT[0] | | |

Confidential — Subject to Nondisclosure and Protective Order Customer Names Redacted

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00321605 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000004], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[26.24168123], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00154953], SRM_LOCKED[.01316116], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00017437], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00000002], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], YFI-PERP[0], YFI-PERP[0] | | TRX[.000169], USD[0.07] |
| 00321608 | | HNT[.018274], USDT[0] | | |
| 00321609 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.20717345], LUNC[19333.9092959], LUNC-PERP[4000], MANA-PERP[0], QTUM-PERP[0], SXP-PERP[0], TRX[.000006], USD[-0.64], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0] | | |
| 00321614 | Contingent | BNB[0], BTC[0], ETH[0], SOL[0], SRM[6.01729124], SRM_LOCKED[221.40349265], TRX[.000043], UBXT[0.00000001], USDT[0.00000001] | | USD[0.06], USDT[0.00000001] |
| 00321618 | | DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00321621 | | ADABULL[.00000905], BCHBULL[10.03312485], BTC[.00005345], BTC-20201225[0], BTC-20210326[0], ETH-20210625[0], FTT[.09899281], GALA[539.8043], LTC[.08859685], LUA[.07], SHIB[93673], SHIB-PERP[0], SUSHIBULL[0], TRUMP[0], TRX[.781585], USD[0.12], USDT[.0092494], XRP[.204217], XRP-20201225[0], XRP-20210326[0], XRPBEAR[.0648215], XRPBULL[900.638098], XRP-PERP[0] | | |
| 00321622 | | HNT[.0944], USD[0.14], XRP[.9739] | | |
| 00321623 | | HNT-PERP[0], USD[0.01], USDT[0] | | |
| 00321625 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09519671], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00321627 | | APT-PERP[0], BEAR[103.94], BTC-PERP[0], DEFIBEAR[.1473], ETHBEAR[1382], ETH-PERP[0], EUR[0.92], FTM-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL[0], SUSHIBULL[9.1136], USD[0.00], USDT[0] | | |
| 00321629 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000035], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[10.10222229], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LTC-PERP[0], MID-PERP[0], NEO-PERP[0], RAY[2.9920751], SOL-PERP[0], SRM[15.72974507], SRM_LOCKED[5.6870544], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[79.76], USDT[0.00000249], VET-PERP[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00321630 | | HNT[.07256], USDT[0] | | |
| 00321632 | | ETH[.00071899], ETHW[0.00071899], MCB[39.31], USD[0.04] | | |
| 00321633 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.023], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00044354], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[3216106154986080822/FTX EU - we are here! #43776][1], NFT[41110766060893230206/FTX EU - we are here! #43511][1], NFT[499244601867164927/FTX EU - we are here! #43913][1], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[316.82], USDT[0.00000001], VET-PERP[0], WAVES[.49734], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00321636 | | HNT[.0049715], USDT[0] | | |
| 00321637 | | SRM-PERP[0], USD[0.50], USDT[0.00000001] | | |
| 00321638 | | AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-MOVE-1108[0], BTC-MOVE-20201110[0], BTC-MOVE-20201201[0], BTC-MOVE-WK-1118[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210205[0], BTC-PERP[0], CEL-1230[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], UNI-20201225[0], UNI-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00321639 | | ATLAS[0], AVAX[.00005889], BNB[0], BNB-PERP[0], BTC-PERP[0], FTT[0], MATIC[0], NFT[418984989120736857/FTX Crypto Cup 2022 Key #11624][1], SOL[0.02305901], USD[0.00], USDT[0] | | |
| 00321640 | Contingent | AVAX-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[0.02601845], LUNA2[0.27547840], LUNA2_LOCKED[0.64278295], MANA-PERP[0], SHIB-PERP[0], SOL[0], TRX[.800001], USD[0.01], USDT[0] | | |
| 00321642 | | HNT[.02706] | | |
| 00321644 | | BTC[0.00009494], USD[0.84] | | |
| 00321646 | | HNT[.09125], USDT[.22794422] | | |
| 00321656 | Contingent | ALCX[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COIN[0], EOS-PERP[0], ETH[0], ETH-PERP[5], FLOW-PERP[0], FTT[1030.11867073], FTT-PERP[0], GME[.00000002], GMEPRE[0], ICP-PERP[0], NVDA[0], PSY[5539.68691245], SLV[0], SNX-PERP[0], SOL-PERP[0], SRM[59.91359109], SRM_LOCKED[520.53639275], TRUMPFEB[0], USD[-192.02], USDT[0], WSB-20210326[0], XPLA[1900.0104] | Yes | |
| 00321657 | | BNB[0], ETH[0], FTT[0], USDT[0] | | |
| 00321662 | | LUA[.06444], USDT[0.02667092] | | |
| 00321666 | | DOGE[0.06693029], DOGE-20210625[0], SOL[0], TRX[.000036], USD[0.00], USDT[0.00203032] | | |
| 00321667 | Contingent | BTC[0], COMP[0], LUNA2[2.20865783], LUNA2_LOCKED[5.15353495], LUNC[480939.8940549], TRX[.000004], USD[0.16], USDT[0.00296862] | | |
| 00321668 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNBBULL[0.00000001], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], MID-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00000001], WAVES-PERP[0] | | |
| 00321669 | | BTC[0.00040090], ETH[.0069], ETHW[.005], MAPS[43.927515], MATIC[-18.07847721], SOL[.44761271], SRM[1.98212174], TRU[6.970645], USD[-5.50], USDT[11.81808640], WAVES-PERP[0] | | |
| 00321670 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-20201225[0], BTC-PERP[0], DEFI-PERP[0], FIL-PERP[0], LINK-PERP[0], MKR-PERP[0], OMG-PERP[0], SOL-20201225[0], SOL-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XTZ-20201225[0], YFI-PERP[0] | | |
| 00321671 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[25.00000001], FTT-PERP[0], GAL-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000466], LUNA2_LOCKED[0.00001087], LUNC[1.015], LUNC-PERP[0], NEAR-PERP[0], NFT[451212987421520968/Azelia #118][1], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00237777], SOL-PERP[0], SRM[189.50609093], SRM_LOCKED[133.90736071], SRM-PERP[0], USD[0.16212.20], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00321674 | | ETH[0], SOL[.10390809], USD[0.00], USDT[1.58600205] | | |
| 00321675 | | USD[1.22], USDT[47.38426595] | | |
| 00321676 | | FTT[15.6996314], SRM[117.81691542], SRM_LOCKED[4.0785023], TRX[.000213], USDT[39.00600000] | | |
| 00321677 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[4719.1504], BAL-PERP[0], BCHA[.018], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[1.599696], HNT-PERP[0], HT-PERP[0], KIN[9998.2], LINK-PERP[0], MANA[7.99856], NEO-PERP[0], OKB-PERP[0], SAND[4.9991], SRM[.02245357], SRM_LOCKED[.11154142], SXP-PERP[0], USD[1.48], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00321678 | | BTC-PERP[0], NFT[464007229942756815/FTX Crypto Cup 2022 Key #2908][1], USD[0.10], USDT[0], YFI-PERP[0] | | |
| 00321681 | Contingent | ETH[.0005148], FIDA[.14], LUNA2[0.00000321], LUNA2_LOCKED[0.00000750], LUNC[.7], MATH[.05], PUNDIX-PERP[0], TRX[94559.456207], USD[4134.83], USDT[0.06757360] | | |
| 00321687 | | TRX[.000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00321688 | Contingent | ETHW[.93775375], FTT[100.06233805], ICP-PERP[0], LUNA2[0.31508216], LUNA2_LOCKED[0.73519170], LUNC[67377.8197744], STEP[.067407], TRX[195311.2122284], USD[9001.02], USDT[115094.78733693], USTC[.80088] | | |
| 00321689 | | ALCX[0], BNB[0], BTC[0], ETH[0], FTT[0], SNX[0], USD[0.00], USDT[0], YFI[0] | | |
| 00321692 | | 0 | | |
| 00321693 | | FLM-PERP[0], USD[0.00] | | |
| 00321697 | | FLM-PERP[0], USD[0.00] | | |
| 00321699 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00000690], HT-PERP[0], LTC-PERP[0], MID-PERP[0], TOMO-PERP[0], TRX[.001554], USD[44.45], USDT[0], XRP-PERP[0], ZEC8ULL[0] | | |
| 00321702 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[25.98271], GMT-0930[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (538753054155314710/The Hill by FTX #21993)[1], OP-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00321703 | | 1INCH[0.00000002], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-2021326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FLM-PERP[0], FTT[0.04374064], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00321708 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0.00370000], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.33751037], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-125.08], USDT[79.80608092], XRP-PERP[0] | | |
| 00321709 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], LINK-PERP[0], MATIC-PERP[0], NFT (3427594506956163711/FTX EU - we are here! #55700)[1], NFT (3456996696203942411/FTX EU - we are here! #55732)[1], NFT (3896683380470338204/FTX EU - we are here! #55572)[1], SOL-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00321710 | | CEL[.0857], USD[25110.97] | | |
| 00321728 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA [.982881], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AURY[10.05708061], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[.74670275], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.9872415], CRV-PERP[0], DOGE[10], DOGE-PERP[0], DOT-PERP[0], ENS[2.5000125], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00098492], FTT[0.00001154], FTT-PERP[0], HT-PERP[0], IMX[.00044485], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00110959], LUNA2_LOCKED[0.00258904], LUNC-PERP[0], MATIC-PERP[0], MER[.00896], MID-PERP[0], NEAR[9.968195], NEAR-PERP[0], OP-PERP[0], OXY[.010175], RAY[.000815], RAY-PERP[0], REN[20426.89180298], RUNE-PERP[0], SAND[.000025], SAND-PERP[0], SLP[.2624], SOL[.52], SRM[37.993863], STARS[.00131], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[9.998109], TRX-PERP[0], USD[23326.78], USDT[5757.64173648], USTC[.157068], XRP-PERP[0], YFI[.01600008], YFI-PERP[0] | | |
| 00321729 | | BTC[0] | | |
| 00321730 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], CREAM-PERP[0], DMG-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], MTA-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[.0048949], YFI-PERP[0] | | |
| 00321731 | | AKRO[.0321], AVAX[0.00660474], BAL[.000417], BCHA[.000531], BTC[0.00526979], ETH-PERP[0], GT[.0479498], HNT[.0789704], MBS[471], USD[90.14], USDT[0.00545804] | | |
| 00321732 | | 0 | | |
| 00321734 | Contingent | BNB[.00000001], BTC-PERP[0], FTT[26.22521141], LUNA2[0.00489508], LUNA2_LOCKED[0.01142185], USD[15.32], USDT[0], USTC[0.69292245] | | |
| 00321735 | | BTC[0], ETH[0], KIN[26.48024637], LTC[0], SOL[0.00022886], TRX[0.00772601], USD[0.00], USDT[0], XRP[0] | | |
| 00321740 | | ETH[.00087631], ETH-PERP[0], ETHW[.00087631], USD[7.76], USDT[54.3268] | | |
| 00321747 | | FTT-PERP[0], LRC-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000002], ZEC-PERP[0] | | |
| 00321748 | Contingent | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.58392140], LUNA2_LOCKED[1.36248327], LUNC[127150.114688], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.03132384], XRP-PERP[0], XTZ-PERP[0] | | |
| 00321749 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHN-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.81], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00321750 | | AVAX-PERP[0], BTC[0.00040000], BTC-PERP[0], ETH-PERP[0], SOL[1.33892799], TRX[.000014], USD[1.12], USDT[0.00000001] | | |
| 00321752 | | EMB[.37825], TRX[.000002], USD[0.21], USDT[0] | | |
| 00321755 | | 0 | | |
| 00321756 | | ETH-PERP[0], FTT[0.03328429], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], OXY-PERP[0], USD[0.22], XLM-PERP[0] | | |
| 00321757 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GRT-PERP[0], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MPL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000121], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00321759 | | ADABULL[0], ASDBULL[33.89322], BNB[.006775], BNBBULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.07067918], THETABULL[0], USD[0.05], USDT[0] | | |
| 00321760 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[.00407406], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.0093711], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.70], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00321770 | | BEAR[103588.6], BULL[0.00000898], ETHBEAR[32253882], FTT[.399734], STEP[40.8], USD[-0.02], USDT[1.01905532] | | |
| 00321772 | | AMPL[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK[.03173906], LINK-PERP[0], SHIT-PERP[0], SOL[.00489975], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.26], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[.00001395], YFII[.00035153], YFI-PERP[0] | | |
| 00321773 | | BTC[0], BTC-2021062S[0], FTT[0], STEP-PERP[0], TRX[.000008], USD[0.06], USDT[0] | | |
| 00321775 | | BTC[0], ETH[0], USD[0.00], USDT[0.00004175] | | |
| 00321778 | | USD[0.00], USDT[0] | | |
| 00321779 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], RVN-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[455.95], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00321781 | | BTC[0], FIL-PERP[0], FTT[0.11372485], OKB-PERP[0], USD[0.11], USDT[0] | | |
| 00321782 | | ALPHA[0], BADGER[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETHW[27.08873156], FTT[.00000001], LINK-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMPFEBWIN[2568.0243], TRUMPSTAY[.2164], TRX[.000033], UNI[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00321783 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], UNI[.00517124], UNI-PERP[0], USD[0.00], USDT[-0.00229073], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00321785 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.96300993], HNT-PERP[0], LTC-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00321786 | | BTC[.06740847], BTC-PERP[0], GRT-PERP[0], LTC[1.999866], SUSHI-PERP[0], USD[117.66] | | |
| 00321789 | | USDT[0] | | |
| 00321791 | | LINK-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00321792 | | AAVE[.02], BTC[0], BTC-0325[0], BTC-PERP[0], TRX[.000003], USD[-4.31], USDT[17.06978851] | | |
| 00321795 | | USDT[0.02447032] | | |
| 00321798 | | AAVE[0], BTC[0], ETH[0], ETHBULL[0], EUR[0.00], FTT[0.00000273], NFT (319742946444284269/GOAT #6925)[1], RAY[0], SOL[0], STEP[.00000004], USD[3.63], USDT[1.00383000] | | |
| 00321800 | | ETHBULL[0.00008217], TRX[.000001], USD[0.00], USDT[0] | | |
| 00321801 | | BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00321803 | | AMPL[0], AURY[.00000001], FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00321806 | Contingent | APT-PERP[0], ATOM[8.9], AUDIO[.682], AXS[.037025], BLT[.01613922], LUNA2_LOCKED[0.00715717], LUNC-PERP[0], OKB-PERP[0], TRX[.102939], USD[0.00], USDT[0], USTC[.4342], XRP[.187113] | | |
| 00321809 | | BEAR[9998], EOSBEAR[60000], ETHBEAR[13997200], LTCBEAR[2500], USDT[9.519551], XRPBEAR[10997800] | | |
| 00321810 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[4.65] | | |
| 00321811 | | ETH[0.00006221], ETHW[0.00006221], LTC[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 00321813 | | ATLAS[1999.639], BAO[1], CEL-PERP[0], DMG[0], ETH[0], FTT[0], GODS[57.7895671], IMX[66.2], LINA-PERP[0], MTA-PERP[0], POLIS[19.99639], ROOK-PERP[0], TRX[.000786], USD[0.01], USDT[140.60695537] | | |
| 00321814 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BLT[555], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[1768.6462], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA[250.9], FIL-PERP[0], FTM-PERP[0], FTT[11.79098], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[82], MANA-PERP[0], MAPS[464.3268], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PRISM[7729.344], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB[2399820], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[132.31], USDT[0], XRP-PERP[0] | | |
| 00321816 | | ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOT-PERP[0], FLM-PERP[0], HNT-PERP[0], MTA-PERP[0], OMG-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XTZ-2021225[0], XTZ-PERP[0] | | |
| 00321818 | | APT-PERP[0], AXS-PERP[0], BNB[0.00070538], BTC[0.00006255], BTC-PERP[0], ETH[.00025612], ETHW[.00025612], FTT[.03256762], FTT-PERP[0], GMT-PERP[0], GST[0.02599272], GST-PERP[0], NFT (533088798664413199/Baku Ticket Stub #1757)[1], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[-0.49], USDT[1.77073761] | Yes | |
| 00321820 | | ETH[0.00000001], USD[0.00], USDT[0] | | |
| 00321823 | | ADA-PERP[0], ATLAS[2260.51541753], ATLAS-PERP[0], FTT[1.99962], LUA[117.21733037], POLIS[83.15012744], SOL[.08765029], TRX[0.45298144], USD[0.00], USDT[0.01063877] | | USDT[.0013] |
| 00321826 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.40], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00321827 | | 1INCH[.12591976], ALGOBEAR[1280260], ALGOBULL[352555213.9], ASDBULL[.509873], BEAR[189.8108], BTC-PERP[0], DOGEBEAR[2021.0008684], ETH-PERP[0], SXPBEAR[13422.32], SXPBULL[1.95493007], SXP-PERP[0], USD[0.16], USDT[.003014], XLMBULL[153.339832], XRPBULL[117246.46274], ZIL-PERP[0] | | |
| 00321828 | | 0 | | |
| 00321829 | | BNB[.0028838], BTC[0.00055448], CRO-PERP[0], ETH[.0005299], ETH-20211231[0], ETHW[0.00052989], FTT[0.05268439], GOG[935.7], RAY-PERP[0], SOL[.00508836], SOL-2021123[0], TRX[.000002], USD[0.04], USDT[0] | | |
| 00321831 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.39202545], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[559.68], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00321833 | | ALGOBULL[499859.7], ALGO-PERP[0], ATOMBULL[2.447915], FIL-PERP[0], KNCBULL[1.3938087], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SUSHIBULL[494.94869], SUSHI-PERP[0], SXPBULL[8.11676574], TRX-PERP[0], USD[0.01], XRPBULL[3.49755], XTZBULL[.0008] | | |
| 00321834 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], MID-PERP[0], TOMO-PERP[0], USD[0.04], XRP-PERP[0] | | |
| 00321836 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC[.00082245], LTC-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIT-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[95.16], USDT[0] | | |
| 00321837 | | ETH[4.63788202], ETHW[4.63788202], FTT[0.16943251], USD[2177.88], USDT[0] | | |
| 00321839 | Contingent | APE[0.03133299], AVAX-PERP[0], BNB[0.00000002], BNBBULL[0.00000001], BTC[0.15848487], BTC-PERP[0], BULL[0], CEL[0], CRO[.0311], DOGE[0], ETH[4.31264458], ETHBULL[0], FTT[0.09631522], GMT[0], HT[10480.7054656], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MANA[122.00372], MATIC[0], NFT (302070258405990332/FTX EU - we are here! #56749)[1], NFT (455809783508085569/FTX EU - we are here! #56891)[1], NFT (468317874675363634/FTX AU - we are here! #4263)[1], NFT (317308383103127407/FTX EU - we are here! #4262)[1], NFT (575442274832072097/FTX EU - we are here! #56967)[1], SNX[0], SOL[0.00000001], SRM[118.42759275], SRM_LOCKED[1581.60826708], TRX[215769.35908622], UBXT_LOCKED[278.96689121], UNI[0], USD[0.60], USDT[0.33543765], WBTC[0] | | BTC[.07674] |
| 00321842 | | ADA-PERP[0], AXS-PERP[0], BOLSONARO2022[0], BRZ[0], BTC[0.00006375], BTC-PERP[0], CRO[4.99116573], DOGE[138.08018389], EOS-PERP[0], ETH[.00000001], FTT[25.15433007], LUNC-PERP[0], SPELL[9100], TRX[.110963], USD[5001.28], USDT[0] | | DOGE[135.421689] |
| 00321844 | Contingent | BTC-PERP[0], ETHW[20.4308364], LUNA2[4.59237814], LUNA2_LOCKED[10.715549], LUNC[0.00000001], USD[0.01] | | |
| 00321848 | | BTC-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00321849 | | ETH[0], HT[0], TRX[.258663], USD[140.48], USDT[1.76569706] | | |
| 00321850 | | BTC[0.00001650], DOGE[749.59066633], ETH[0], EUR[0.00], USD[0.00] | | DOGE[742.971974] |
| 00321851 | | ETH[0], NFT (297360921609101229/FTX EU - we are here! #115658)[1], NFT (315725247931737635/FTX EU - we are here! #115534)[1], NFT (575321210579435034/FTX EU - we are here! #115769)[1], USD[0.01], USDT[0] | | |
| 00321852 | | AVAX-PERP[0], BTC-PERP[0], CHZ-0930[0], FIL-PERP[0], FTM-PERP[0], LUNA2-PERP[0], RUNE-PERP[0], SOL[0.00], YFI-PERP[0] | | |
| 00321853 | | LTC-PERP[0], USD[10.80], XRP-PERP[0] | | |
| 00321854 | Contingent | FTT[300.74836675], MATH[5000.098611], SRM[30.32923717], SRM_LOCKED[125.83958463], USD[0.01], USDT[516.86026343] | | |
| 00321855 | | BTC-PERP[0], FTT[0], FTT[0], OLY2021[0], USD[0.00] | | |
| 00321856 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00005034], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00099734], ETH-PERP[0], ETHW[.00099734], FIL-PERP[0], FLM-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MTA-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1.31], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 00321857 | | USD[0.12] | | |
| 00321858 | | BTC[0], BTC-PERP[0], FLOW-PERP[0], FTT[0.00313038], USD[0.00], USDT[0] | | |
| 00321859 | | BCHBULL[0], BTC[0], COMPBULL[81738558.76825626], SHIB[0], USD[0.02069520], VETBULL[3688434.55612379] | | |
| 00321862 | | ETH-PERP[0], USD[0.17] | | |
| 00321863 | | LTCBEAR[2.0849668], USD[0.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00321866 | Contingent | ALGOBULL[378973.72], ATOMBULL[229.9385], BCHBULL[14330.034174], BEAR[9.6393], BNBBEAR[9667.8], BNBBULL[0], BULL[0.03154790], COMPBULL[.9993], EOSBULL[3998.8533624], ETHBEAR[740.84], ETHBULL[0.18791237], FIL-20201225[0], FIL-PERP[0], FTT[.09148], LINK[0], LINKBULL[6.5403056], LTCBEAR[33.31], LTCBULL[130.415274], MATICBEAR[917.6], MATICBULL[6.7886749], SRM[.00003843], SRM_LOCKED[0.0015939], SUSHIBEAR[1086396.34], SUSHIBULL[7074.79709], SXPBULL[1742.9941276], TRXBULL[52.863775], USD[0.00], XRPBEAR[.9684], XRPBULL[1688.8622], ZECBULL[3.327669] | | |
| 00321867 | | BTC-PERP[0], SOL[.02759825], SUSHI-PERP[0], UNI-PERP[0], USD[-0.06], USDT[13.98540074], YFI-PERP[0] | | |
| 00321868 | | FTT[0.02192128], FTT-PERP[-0.1], LUNC-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[119301.9461], TRX[.000002], USD[6.18], USDT[0], USTC-PERP[0] | | |
| 00321869 | Contingent | ADABULL[0], ASDBULL[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], ETH[0], ETHBULL[0], FTT[0], LINK[0], LTC[0], LUNA2_LOCKED[0.00000002], LUNC[.00214], RAY[.00000001], USD[0.00], USDT[0.00000001] | | |
| 00321870 | | ETHBEAR[.1244], SXPBEAR[.21054], SXPBULL[.0028596], THETABEAR[.000857], USD[0.00], USDT[0] | | |
| 00321871 | | AAVE[.00993], USD[0.42], USDT[.92120379] | | |
| 00321873 | | BRZ[0.2073634], KIN[2753.3793], USD[0.17], USDT[0] | | |
| 00321876 | | USD[0.00] | | |
| 00321882 | | NFT (313322650843625890/The Hill by FTX #45222)[1], NFT (371863339220644243/FTX Crypto Cup 2022 Key #22023)[1], NFT (425495136773351798/FTX AU - we are here! #51196)[1], NFT (492587311960076607/FTX EU - we are here! #68436)[1], NFT (558620614669310821/FTX AU - we are here! #51183)[1], NFT (563777887707007429/FTX EU - we are here! #68712)[1], SAND-PERP[0], SOL[.000005], USD[0.00] | Yes | |
| 00321884 | | ETHBEAR[9.3754], OKBBEAR[.08341], OKBBULL[.00008989], SUSHIBEAR[.008327], SXPBEAR[.075751], SXPBULL[.0095367], THETABEAR[.00697], TOMOBEAR[988.1], USD[0.00] | | |
| 00321886 | | ETH-PERP[0], USD[1.02] | | |
| 00321890 | | C98[125.64488626], USDT[0], ZAR[0.00] | | |
| 00321892 | | DOGEBULL[4.71531081], LINKBULL[1046.77633092], TRX[.000001], USD[27.79], USDT[0] | | |
| 00321894 | | BNB[0], COIN[0], FTT[2.44430923], USD[5.40] | | |
| 00321896 | Contingent, Disputed | ALGOBULL[0.00000001], ALTBULL[.00001424], BALBULL[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BULL[0.00000002], COPE[0], DEFIBULL[0], ETCBULL[25.44951114], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], KIN[0], KNCBULL[0], LINKBULL[0], LTCBULL[0], SOL[0], TRUMP[0], USD[0.40], USDT[0.00000001], XRPBULL[0.05582211] | | |
| 00321897 | Contingent | 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-0219[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHR-PERP[0], COMP-20201225[0], COMP-PERP[0], COPE[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-0930[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-20201225[0], ETH-20210326[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LINK-20201225[0], LINK-20210625[0], LINK-PERP[0], LOCKS-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MAPS[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG-20211231[0], OMG-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000944], SOL-0325[0], SOL-0624[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.58654014], SRM_LOCKED[7.44268852], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], SXP-20201225[0], SXPBULL[0], SXP-PERP[0], THETA-20211231[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.19], USDT[0], WAVES-20211231[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-MARKUP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0.00000001], YFI-20201225[0], YFI-20210625[0], YFI-20211231[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00321899 | | 1INCH[25], ADABULL[0.06474944], ASDBULL[1.4543705], ATOMBULL[153.194714], BCHBULL[0.6656], BEAR[79.26], BTC[0.00070000], BTC-PERP[0], BULL[0.00000390], CHZ[689.772], COMPBULL[0.01380280], CRV-PERP[0], DEFIBULL[.0091709], DOGEBULL[0.24220123], EOSBULL[141.79649512], ETCBULL[39.348], ETH[0.00688095], ETHBULL[0.34708036], ETHV-PERP[0], FTM[49.99], GODS[13.1], GRTBULL[4.5968025], LINKBULL[905.95660000], LTCBULL[133.186367], MANA[99.98], MATICBULL[73.3605], MKRBULL[0.00382820], POLIS[20], SOL[1.999], SUSHIBULL[1015556.33745], SXPBULL[.03674], THETABULL[1.05123060], UNISWAPBULL[0[402.49], USDT[0.66300871], VETBULL[.04569054], WBTC[0.00006237], XLMBULL[1.00006198], XRPBULL[5418.916], XTZBULL[1139418] | | |
| 00321900 | | CAKE-PERP[0], CEL[.00000019], HT[0], USD[10.32], USDT[0.00167766] | | |
| 00321903 | | AKRO[1], BAO[1], BTC[0], BTC-PERP[0], CRO[0], CRV[0], CRV-PERP[0], ETH[5.04181756], EUR[0.00], FB-0325[0], LUNC-PERP[0], POLIS[0], SHIB[0], STETH[0], USD[319.03], USDT[0.00000001], WBTC[0] | Yes | |
| 00321904 | | BULL[0], DEFIBULL[0], ETHBULL[0], LINKBULL[0], SXPBULL[0], USD[0.00], USDT[0], YFI[0] | | |
| 00321912 | Contingent | SRM[71.46975535], SRM_LOCKED[2.41435305] | | |
| 00321913 | | TOMOBEAR[435663.53], TOMOBULL[.04736], USD[64.14] | | |
| 00321916 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], AMPL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001307], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.0001884], ETH-PERP[0], ETHW[.0001884], FIL-PERP[0], LEND-PERP[0], LINK[.06102784], LINK-20201225[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.19], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00321921 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.086681], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.02961560], LUNA2_LOCKED[0.06357777], LUNC[5000.0028057], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00985461], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000201], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[21.46000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00321923 | Contingent | FTT[.98073495], SRM[.40244687], SRM_LOCKED[.02131082], USDT[0] | | |
| 00321925 | | ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], HT-PERP[0], HOLY-PERP[0], HT-20201225[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210324[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XRP[1], XRP-20210924[0], XRP-PERP[0] | | |
| 00321926 | Contingent, Disputed | BNB[.00055], BTC-PERP[0], ETH-PERP[0], FTT[0], TRX[.000005], USD[0.50], USDT[0.00000001] | | |
| 00321929 | | NFT (348487850719394282/FTX EU - we are here! #268586)[1], NFT (504615173214398899/FTX EU - we are here! #268588)[1], NFT (563722580541149450/FTX EU - we are here! #268584)[1], USD[0.04], USDT[0] | | |
| 00321930 | | ADABULL[10.93895441], ASDBULL[0], BEAR[5540.22225257], BNB[0.00000048], DOGEBULL[0], EOSBEAR[0], ETCBEAR[0], ETCBULL[1690.77831080], ETH[0], LINKBULL[12960.46390539], MATICBEAR[2021[0], MATICBULL[17000.348], SHIB[0], SUSHIBEAR[41931.50774828], TRX[0], TRXBULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00321933 | | BTC[0], SAND-PERP[0], USD[0.00], WBTC[0] | | |
| 00321935 | | AKRO[1], BAO[6], DENT[4], GRT[1], KIN[3], SOL[16.05488441], TRX[1], UBXT[4], USD[0.01] | Yes | |
| 00321941 | | DOT-PERP[0], FTM-PERP[0], FTT[27.96276001], UNI-PERP[0], USD[356.41] | | |
| 00321944 | | BTC[0], DOT[.00000001], ETH[0], GODS[0], LUNC[.00046934], MANA[0], PAXG[0], STG[0], TRX[.000787], USD[0.00], USDT[0.00000001], WBTC[0] | | |
| 00321949 | | BNB[0], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00321952 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20210801[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NGO-PERP[0], NFT (32351762096061330)/FTX EU - we are here! #208890/[1], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.05], USDT[0.05316487], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00321954 | | BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.01], YFI-PERP[0] | | |
| 00321958 | Contingent | BTC[2.50581893], BULL[.00002361], EUR[16692.72], FTT[0.01167155], SRM[1.69122816], SRM_LOCKED[676.86323155], TRX[.000778], USD[0.07], USDT[14171.70201700] | | |
| 00321960 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRY[0.00], TULIP-PERP[0], USD[37.51], USDT[129.58352231], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00321961 | | WBTC[0] | | |
| 00321962 | Contingent | BRZ[33935.55000003], FTT[.00610001], LUNA2_LOCKED[50.72398504], TRX[.000006], USD[0.00], USDT[1813] | | |
| 00321963 | Contingent | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.00000001], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], NFT (41560379982940817)/FTX EU - we are here! #179602/[1], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[-57.41], USDT[63.46055477], VET-PERP[0] | | |
| 00321964 | | ATLAS[7832.25484472], BNB[0], BTC[0.04667803], DOT[3.599316], EUR[0.00], FTT[0.03079430], KIN[74610.16190405], POLIS[219.81253042], USD[428.94], USDT[11.11040764] | | |
| 00321965 | Contingent | ATLAS[19500], ATLAS-PERP[0], LUNA2[38.36184879], LUNA2_LOCKED[89.5109805], LUNC[8353373.34], POLIS[6720.114432], POLIS-PERP[0], STG[4658], USD[0.00], USDT[0.00002799] | | |
| 00321966 | Contingent, Disputed | BTC[0], USD[0.00], WBTC[0] | | |
| 00321969 | | BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00] | | |
| 00321970 | Contingent, Disputed | BTC[0], BTC-PERP[0], FTT[0.01659149], TOMO[.00000001], USD[0.00], USDT[0] | | |
| 00321972 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[.05], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.09352077], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA[.05855699], NEAR-PERP[0], OXY-PERP[0], SOL-123[0[0], SOL-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[8013.27764964], USTC-PERP[0] | | |
| 00321973 | Contingent | AAVE[0.00115774], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.1069793], BTC-20210625[0], BTC-MOVE-20210611[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210200[0], BTC-MOVE-20210209[0], BTC-MOVE-20210213[0], BTC-MOVE-20210215[0], BTC-MOVE-20210218[0], BTC-MOVE-20210220[0], BTC-MOVE-20210222[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210227[0], BTC-MOVE-20210308[0], BTC-MOVE-20210310[0], BTC-MOVE-20210313[0], BTC-MOVE-20210316[0], BTC-MOVE-20210320[0], BTC-MOVE-20210406[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210418[0], BTC-MOVE-20210420[0], BTC-MOVE-20210426[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210503[0], BTC-MOVE-20210507[0], BTC-MOVE-20210510[0], BTC-MOVE-20210514[0], BTC-MOVE-20210518[0], BTC-MOVE-20210608[0], BTC-MOVE-20210614[0], BTC-MOVE-20210617[0], BTC-MOVE-20210705[0], BTC-MOVE-20210709[0], BTC-MOVE-20210714[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210730[0], BTC-MOVE-20210801[0], BTC-MOVE-20210815[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210822[0], BTC-MOVE-20211001[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211026[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211105[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211117[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211208[0], BTC-MOVE-20211216[0], BTC-MOVE-20211220[0], BTC-MOVE-20211222[0], BTC-MOVE-20211226[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], DOGE[10.24110392], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.52081898], FTM[.9333202], FTT-PERP[0], LINK[0.09174330], LINK-PERP[0], LUNC-PERP[0], MANA[.008215], MID-PERP[0], PRIV-PERP[0], RAY[0.04906400], SHIT-PERP[0], SOL[0.00191637], SOL-PERP[0], SRM[40.69483281], SRM_LOCKED[7422.36707721], SUSHI[0], TRX[50027.01121], UNI[0.02510060], USD[1162.86], USD[0.00000001] | | |
| 00321975 | | ATOMBEAR[1599.0935734], BEAR[9406.99309], BTC[0], ETH[0], HOLY[.9213], LINKBEAR[107687.51255], RSR[6.3477], SECO[.9716], SHIB[99886], SNX[.0955005], SXP-PERP[0], TOMOBEAR[7997165.005], UNI-20201225[0], USD[0.01], XRP[.482516] | | |
| 00321979 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BULL[0], DEFI-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTT[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00321986 | | USD[0.00] | | |
| 00321988 | | USD[0.54], USDT[0.33193390] | | |
| 00321990 | | USD[1.95], USDT[0.00000026], XRP[0] | | |
| 00321991 | | LTC[0.04613921] | | |
| 00321993 | | ATLAS[950], BTC[0], ETH[0], USD[1.50], USDT[0] | | |
| 00321995 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.54], USDT[.86416454], YFI-PERP[0] | | |
| 00321997 | | FTT[25.1], IND[924], NFT (301253934501620628/FTX EU - we are here! #15562[1], NFT (301736667362536771/FTX EU - we are here! #15558[1], NFT (34746401897650639/FTX AU - we are here! #9854[1], NFT (40442209859706001)/Baku Ticket Stub #1988[1], NFT (40842082969727266)/Austria Ticket Stub #276[1], NFT (41243119852541824/FTX AU - we are here! #24405[1], NFT (50987949502162956)/FTX AU - we are here! #9836[1], NFT (51612556181040326/FTX EU - we are here! #15377[1], NFT (54612537317360938/Montreal Ticket Stub #1118[1], NFT (55379612419841320/France Ticket Stub #1146[1], TRX[0.00472840], USD[16.15], USDT[151.79706447] | | TRX[.000029], USD[15.92], USDT[1.54404] |
| 00321999 | | AGLD-PERP[0], ALGO-20210924[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNBBEAR[0], BULL[0], C98-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGEBEAR[2.579324e+08], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00090044], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], MAPS-PERP[0], MATIC[0], MATICBEAR[33661.1648999], MATICBEAR2[0.00], MATICBULL[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHIBEAR[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBEAR2021[0], TRUMP[0], TRU-PERP[0], TRX[0], TULIP-PERP[0], USD[0.11], USDT[0], USDT-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00322001 | | ETH[0], GST-PERP[0], SOL[0], USD[0.00] | | |
| 00322002 | | ETH[0], LUA[.00000001], TRUMPFEBWIN[1228.182715], TRX[.000114], USD[0.00], USDT[0.00000001] | | |
| 00322005 | | BTC[.00009618], ETH[.0118604], ETHW[.0118604], TRX[0.00000103], USD[-1.08], USDT[0] | Yes | |
| 00322006 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CREAM-20210625[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00068121], ETH-20201225[0], ETH-PERP[0], ETHW[0.00068121], FTT-PERP[0], KSM-PERP[0], LINK-20201225[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.17], USDT[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00322007 | | APE-PERP[0], ETH-PERP[0], ETHW[.00721314], NEAR-PERP[0], UNI[.0876006], UNI-PERP[0], USD[0.84], USDT[.004863] | | |
| 00322008 | | BTC[0.00391509], CAD[0.00], USD[2.54] | | |
| 00322009 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000302], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HXRO[0], KSM-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUA[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], NIO-20210302[0], OMG-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY-2021092[0], SRM[3.73525588], SRM_LOCKED[19.84085326], SRM-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[9.22], USDT[0.00699374], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00322017 | | BTC[0], CEL[.0391], FTT[.0690865], MATIC[3], SOL[.0069518], TRX[.000007], USD[1.95], USDT[5724.24623799] | | |
| 00322019 | Contingent | 1INCH[.6249193], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC[.467166], ATLAS[8.0488], ATLAS-PERP[0], ATOM[242.558688], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAND[376.534546], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00001940], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.637732], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[60.28938511], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2[0.42386401], LUNA2_LOCKED[0.98901603], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[22.6756908], SOL-PERP[0], SRM[.73654], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[11.874891], SXP-PERP[0], THETA-PERP[0], TLM[.25706], TRX[.002347], TRX-PERP[0], UNI-PERP[0], USD[0.92], USDT[631.46048811], USTC[.60], VET-PERP[0], XLM-PERP[0], XRP[.714948], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00322020 | | BNB[2.70117059], BTC[0], DOGE[2000.81660977], FTT[3.41440814], MAPS[637.7232], UBXT[493.18292741], USD[0.96], USDT[0] | | |
| 00322021 | Contingent | LUNA2[0.16046044], LUNA2_LOCKED[0.37440770], LUNC[34940.6], TRX[.000001], USD[0.17], USDT[0.00243320] | | |
| 00322025 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00322026 | | BTC[0], EUR[0.00], FTT[25], USD[-0.03], USDT[0] | | |
| 00322027 | Contingent, Disputed | ADABULL[0.07719780], ALGOBEAR[5.071], ATOMBULL[8.394], BEAR[427.66], BNBBULL[.0000912], BULL[0.00098266], DAI[.02685], DOGEBULL[.75375], ETHBULL[.006748], LEOBULL[.0000994], LINKBULL[1.22], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNCI[.004026], SHIBI[98700], SUSHIBULL[292181669.4], SXPBULL[807500], USD[0.01], USDT[0] | | |
| 00322030 | Contingent, Disputed | BTC[0], ETH[0.00089223], ETH-PERP[0], ETHW[0.00088224], LINK[.09925], LINK-PERP[0], LTC[0], USD[0.00], XRP-PERP[0] | | |
| 00322031 | | 1INCH-20210326[0], BCH-20210326[0], BCH-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CREAM-PERP[0], DEFIBULL[0], DOGE-20210326[0], EGLD-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-20210326[0], FTT[0], LINKBULL[0], PAXG[0], UNI-PERP[0], USD[3.18], USDT[0], XRP-20210326[0], XRPBULL[0], XRP-PERP[0], YFI-20210326[0] | | |
| 00322032 | | BTC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.91], USDT[0] | | |
| 00322037 | | ADABEAR[.0854255], ADABULL[0.00000209], ALGOBEAR[3686.7], ALGOBULL[7.358], ALGO-PERP[0], BCHBEAR[.980405], BCHBULL[.0214495], BNBBEAR[43.533], BNBBULL[0.00000105], BTC[0], BTC-PERP[0], DOGEBEAR[663.08], DOGEBULL[0.00000350], DOGE-PERP[0], ETHBEAR[323.839], ETHBULL[0.00000717], LINK-PERP[0], LTCBULL[.0051163], MTL-PERP[0], SUSHIBEAR[804.83], SUSHIBULL[.029519], SXPBULL[0.00009471], THETA-20210924[0], TRXBEAR[549.19], TRXBULL[1.0050844], USD[0.01], USDT[0.00232547], XRPBEAR[46.641], XRPBULL[.0454995] | | |
| 00322038 | | BTTPRE-PERP[0], NFT (296071507656745845/FTX EU - we are here! #201186)[1], NFT (427534217475097076/FTX EU - we are here! #201236)[1], NFT (501091869446723754/FTX EU - we are here! #201286)[1], USD[0.00] | | |
| 00322042 | | BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FLM-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1.61], XRP-PERP[0] | | |
| 00322044 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00], XRP[706.75248427] | | |
| 00322045 | Contingent | AAVE[0.05000000], ADA-PERP[0], AKRO[1589.94809595], BCH[0], BNB[0.29974955], BTC[0.00078651], COMP[0], ETH[0.02004188], ETHW[0.02043844], FTT[16.92206600], KSM-PERP[0], LINK[2.23611099], LTC[0.88073200], MKR[0], RUNE[9.70569439], SOL[10.17386784], SRM[42.32917039], SRM_LOCKED[1.05581653], TRU[.68745], TRX[1031.9795339], UNI[7.15414402], USD[-108.00], USDT[0.23433167], XRP[166.99725661], YFI[0.00299548] | | BTC[.007785], ETH[.020021], LINK[2.200666], LTC[.88], XRP[166.936974] |
| 00322047 | | USD[0.00] | | |
| 00322050 | | USD[2.13] | | |
| 00322051 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], TRX[.000006], USD[0.16], USDT[0], XRP-PERP[0] | | |
| 00322052 | | USDT[0.13913667] | | |
| 00322056 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BB[.9993], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[9.998], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], RAY-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[0.44], USDT[1.43496558], XRP-PERP[0], YFI-PERP[0] | | |
| 00322057 | | NFT (318466174998826518/FTX EU - we are here! #55998)[1], NFT (346331863236592484/FTX EU - we are here! #55902)[1], NFT (450239617827913207/FTX EU - we are here! #56104)[1] | | |
| 00322058 | | ATOM-PERP[0], AVAX[0.00797776], BCH[1.04664488], ETH[0], FTM[.56196597], FTT[33.30608316], USD[-81.02] | | |
| 00322062 | | ALGO-20201225[0], ALGO-PERP[0], BCH-20201225[0], BCH-PERP[0], BTC-20201225[0], BTC-20210625[0], BTC-PERP[0], DRGN-20201225[0], DRGN-PERP[0], EXCH-20201225[0], EXCH-PERP[0], NEO-20201225[0], NEO-PERP[0], PAXG-20201225[0], PAXG-PERP[0], SHIT-20201225[0], SHIT-PERP[0], TRYB-20201225[0], TRYB-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.00] | | |
| 00322068 | Contingent | BAND[0], BNB[0], BTC[0], CAKE-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], EUR[647.59], FTT[0.04922530], LINK[0], LUNA2_LOCKED[197.1678238], MATIC[0], MEDIA-PERP[0], MER-PERP[0], OKB[0], PAXG[0], RAY-PERP[0], SNX[0], SOL[0], SPY[0], STEP-PERP[0], TRX[0.00000154], USD[0.51], USDT[0.00613048], USTC[0], WBTC[0] | | EUR[647.46] |
| 00322069 | | USD[0.40] | | |
| 00322072 | | ADA-PERP[0], BCHBULL[.00704798], BTC-PERP[0], FLM-PERP[0], FTT[0.05704955], TOMO-PERP[0], USD[1.53], USDT[0], XRP-PERP[0] | | |
| 00322075 | Contingent | BNB[.00410962], BTC[0], FTT[.098974], LTC[.00919606], LUNA2[0.00301317], LUNA2_LOCKED[0.00703075], PAXG[0], USD[1.52], USDT[1.02099999], USTC[.42653] | | |
| 00322076 | | AVAX[11.54], USD[51.00] | | |
| 00322077 | | SRM[18.22] | | |
| 00322079 | | AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], AMPL-PERP[0], ASDBULL[0], AVAX-PERP[0], BAL-PERP[0], BNBBULL[0], BTC-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[.0919955], HTBULL[.00001352], LEO-PERP[0], LTC-PERP[0], OKB-PERP[0], ONT-PERP[0], SUSHIBULL[.009155], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], USD[28.45], USDT[0.00742607], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00322080 | | ADA-PERP[0], AMPL-PERP[0], BCH[0.26474663], BNB-PERP[0], BTC-MOVE-0318[0], BTC-MOVE-0522[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], USD[406.46], USDT[0], XEM-PERP[0] | | |
| 00322081 | Contingent | 1INCH[0], ALT-PERP[0], ATLAS[70], ATMAT[.19452604], ATOM-0624[0], ATOM-PERP[0], AXS[0.00293547], AXS-PERP[0], BABA[0.10005491], BAO[5996.01], BNB[0], BNT[26.39078923], BNT-PERP[0], BTC[0.00200003], BTC-0624[0], BTC-PERP[0], CEL[9.59055599], CEL-PERP[0], CGC-20210326[0], COIN[.189981], CRV-PERP[0], DAI[0.06671471], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[2.43630773], DRGN-PERP[0], ETH[0.01750431], ETH-0930[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT[2.69972065], FTT-PERP[0], GLD[0.00993419], GME-20210326[0], GST[.04000345], GST-PERP[0], HT[1.94726981], KIN[2], LTC[0], LUNA2[0], LUNA2_LOCKED[2.88974647], LUNC[302.88044365], MID-20210326[0], MID-PERP[0], NEAR-PERP[0], NFT (313233036833376455/The Hill by FTX #13947)[1], NFT (338917764512308081/FTX Crypto Cup 2022 Key #19459)[1], NFT (405558568157217870/FTX EU - we are here! #142592)[1], NFT (449705374843053892/FTX EU - we are here! #142395)[1], NFT (490851881177348292/FTX EU - we are here! #142161)[1], PAXG[0.00009867], RAY[0.06419683], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLV[0.04914729], SNX[0.92143508], SOL[0.51000051], SOL-PERP[0], SPY[-.032510], SPY-20210326[0], SRM-20210326[0], SUSHI[1.5], TRX[0.50985400], TSLA-20210326[0], USD[46.47], USDT[195.22000000], USTC[175.11349707], XAUT[0.00005495] | | |
| 00322082 | | APE-PERP[0], AVAX-PERP[0], CAKE-PERP[0], ETH[.0001], MAPS[99.93], OKB-PERP[0], ONE-PERP[0], SOL-PERP[0], SWEAT[.7824], TRX[.000015], USD[0.01], USDT[0] | | |
| 00322087 | | USD[0.01] | | |
| 00322088 | | BTC[.00085887], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-1.17] | | |
| 00322089 | | ETH[.00077379], ETHW[0.00077378], FTT[.0796018], LUA[.07627], RAY[.16381], USD[4.46], USDT[0] | | |
| 00322091 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[1.25000929], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[.05], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT[.0025], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], EUR[147.88], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[196.49143856], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210626[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[.0000001], SPY-0930[0], SRM[32.87889398], SRM_LOCKED[51.23116767], SRM-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000779], TRX-PERP[0], UNI-PERP[0], USD[91490.83], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00322093 | | ETH[0], FTT[0], TRX[.000005], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00322095 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00001882], LUNA2_LOCKED[0.00004393], LUNC[4.1], REEF-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.16], USDT[0.00000332], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00322096 | Contingent | ALPHA[1], ARE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.98510058], BTC-PERP[.1787], DAI[.06055587], DENT[1], EOS-PERP[0], ETH-PERP[0.24299999], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[.2], LINK-PERP[0], LTC-PERP[0], LUNA2[117.73746649], LUNA2_LOCKED[274.7207514], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], THETA-PERP[0], TRX[.000003], USD[123118.63], USDT[0], WAVES[14207.678375], WAVES-PERP[0], XMR-PERP[9.88999999], XRP-PERP[0] | | |
| 00322100 | | USD[0.36] | | |
| 00322102 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[1.44], XRP-PERP[0] | | |
| 00322103 | | SXP[.09498], USD[0.26], XRP[.7324] | | |
| 00322105 | Contingent | BTC[0], BTC-PERP[0], EUR[0.00], LTC[0], LUNA2[0.00566477], LUNA2_LOCKED[0.01321780], SXP-PERP[0], USD[0.02], USDT[0], USTC[0] | | |
| 00322106 | | USD[0.31], USDT[.001272], YFI-PERP[0] | | |
| 00322109 | Contingent | ATOM[.00067737], ATOM-PERP[0], BTC-20201225[0], BTC-MOVE-0129[0], BULL[.10452], COMP[.00001209], CREAM[.00000952], DEFI-PERP[0], ETH[0], ETHW[1.84624585], FTT[25.45], GRT[.00056499], LINK[.00000002], LUNA2[0.00401833], LUNA2_LOCKED[0.00937610], LUNC[875], OXY[.00055442], POLIS[.00028109], SUSHI-PERP[0], THETABULL[730.92472268], TLM[.008516], TRX[.000065], USD[0.35], USDT[1560.65865669], XRP[.03906009] | Yes | |
| 00322110 | | ATOM[3.75967501], BTC[0], DOGE[0], ETH[0], FTM[331.57369168], FTT[10.20465465], RUNE[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00322113 | | AGLD[.074274], BCH[0], BTC[0], DOGE[421], ETH[0], FTM[115], FTT[0.01403812], LINK[2.4], MATIC[59.979727], SHIB[1293697.7], USD[19.19], USDT[0.00000001] | | |
| 00322114 | Contingent | ETHBEAR[49.6542], LINKBEAR[97.9385], LUNA2[0.08311437], LUNA2_LOCKED[0.19393354], LUNC[18098.33], USD[0.00], USDT[0] | | |
| 00322116 | | APT-PERP[0], ETH[0.00070690], ETHW[.00041255], GODS[.053101], TRX[.100031], USD[0.00], USDT[0.91974642] | | |
| 00322118 | | NFT (294800222207851849)6/FTX EU - we are here! #111806)[1], NFT (307265320410111897/The Hill by FTX #25836)[1], NFT (319785594728649988/FTX AU - we are here! #4794)[1], NFT (363026210129964451/FTX EU - we are here! #111618)[1], NFT (457417135810419710/FTX AU - we are here! #10770)[1], NFT (481615236572038484/FTX AU - we are here! #10782)[1], SOL[.05], USD[-0.26] | | |
| 00322122 | | BTC[0] | | |
| 00322125 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0], BTC[0], BTC-20211231[0], BTC-PERP[0], COMP[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FTT[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], USD[0.23], YFI-PERP[0] | | |
| 00322126 | | 1INCH[1.25782354], ALGO-PERP[0], ATOM-PERP[0], BADGER[.0052], BEAR[752.542], BTC[.0000051], BTC-MOVE-091[0], BTC-MOVE-0912[0], BTC-MOVE-0916[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], BULL[0.00059960], DMG[.4], DOGE[.32], EOSBULL[1.81514], ETHBULL[.00044032], ETH-PERP[0], GENE[.06516], GRT[.022], LINK[.026], LOOKS[8.6], LTC[.00321406], LTCBEAR[.0025], OMG[.4], SHIB[54000], STG[.1508], TONCOIN[.07476], TRX[.00094], USD[7889.88], USDT[0.17028259], XLMBEAR[.0003], XRP[.79125] | | |
| 00322127 | | TRX[.000003], USD[0.00], USDT[0.00000033] | | |
| 00322128 | Contingent | ATOM-PERP[0], AUD[4.93], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0.00116505], ETHW[0.00116505], FTT[0.04043875], FTT-PERP[0], HOLY[.00000001], KSHIB-PERP[0], LTC-PERP[0], MANA-PERP[0], MCB-PERP[0], SAND-PERP[0], SLV-20210326[0], SPELL-PERP[0], SRM[.54595798], SRM_LOCKED[2.47151402], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00], XLM-PERP[0], YFI-PERP[0] | | |
| 00322130 | | WBTC[0] | | |
| 00322132 | | USD[179.06] | | |
| 00322133 | Contingent | BLT[.85449017], CEL-PERP[0], DOGEBULL[0], ETH[0.00000001], ETHBULL[0], FTT[3.00433711], LUNC-PERP[0.00000001], MAPS[0.45927041], MATH[.01589873], MEDIA[.00551896], NFT (324809318580607372/FTX AU - we are here! #41536)[1], NFT (356338119383175097/FTX AU - we are here! #41500)[1], NFT (385124595073426176/FTX EU - we are here! #54483)[1], NFT (406771175097032853/FTX EU - we are here! #54407)[1], NFT (558711372906512995/FTX EU - we are here! #54289)[1], SLRS[.820768], SRM[1.29136565], SRM_LOCKED[7.70863435], SWEAT[73.7846], TRU-PERP[0], TRX[.002422], USD[8.75], USDT[0.00000001], USTC-PERP[0] | | |
| 00322138 | | AVAX-PERP[0], BTC[0.00000594], SXP-PERP[0], USD[-0.50], YFI-PERP[0] | | |
| 00322140 | | TRUMPFEBWIN[68.9055], TRX[.000003], USD[0.15] | | |
| 00322141 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], LEND-PERP[0], MTA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], YFI-PERP[0] | | |
| 00322143 | | TRX[.246083], USD[0.27], USDT[45.87775900] | | |
| 00322144 | | ALGO-PERP[0], ALT-PERP[0], BAL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00322146 | Contingent | BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.1526042], SRM_LOCKED[.69923768], TRUMP[0], TRUMP2024[0], TRUMPFEB[0], TRX[.9936], USD[0.19], USDT[0], XRP-PERP[0] | | |
| 00322147 | Contingent | FTT[0.00000010], LUNA2[0.00340147], LUNA2_LOCKED[0.00793678], USDT[0], USTC[.48149] | | |
| 00322149 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.07934601], ETH-PERP[0], ETHW[0.14934601], FIDA-PERP[0], FLM-PERP[0], FTT[0.02742781], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NFT (391457722633721195/The Hill by FTX #23700)[1], NFT (522655568297921988/FTX Crypto Cup 2022 Key #13327)[1], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX[0], PUNDIX-PERP[0], RAY-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[.55156936], SRM_LOCKED[7.70863435], TOMO[.00000001], TRX[78796.33280185], TRX-PERP[0], USD[60.82], USDT[0], USTC[0], WAVES-PERP[0], XRP-PERP[0] | | TRX[78634.752538] |
| 00322150 | | FTT[3.4], TRU[151], TRX[.000001], USD[105.83], USDT[0.00000001] | | |
| 00322152 | | AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.02000000], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ETH[0.00099850], ETHW[0.00099850], EUR[0.00], FLM-PERP[0], FTM[0], HNT-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[0], SOL[0], SRM[.302668], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000007], UNI-PERP[0], USD[3.95], USDT[0.76127257], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00322153 | | ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LEND-PERP[0], LINK-PERP[0], MID-PERP[0], OMG-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00322157 | | BNB[0], CUSDT-PERP[0], DOGE-PERP[0], FTT[0.00037773], LUA[0], MATH[0], SECO-PERP[0], SOL[0], USD[2.31], USDT[0] | | |
| 00322160 | | TRX[.888], USD[0.90], USDT[0] | | |
| 00322163 | | CONV[6028.794], RAY[73.71313702], TRX[.000002], USD[0.30], USDT[0.00000001] | | |
| 00322164 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.06], WAVES-PERP[0], XRP-PERP[0] | | |
| 00322167 | | BTC-0331[0], BTC-PERP[0], FTT[1.01747101], FTT-PERP[0], PAXG[0.00009981], USD[2049.06], USDT[.1875] | | |
| 00322170 | Contingent | BTC[.00007295], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0.13396777], FTM-PERP[0], FTT[25.91333802], FTT-PERP[0], MATIC[.0337793], MATIC-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[0.03974468], SRM_LOCKED[.18230522], STEP[0], TRUMPFEBWIN[7313.1859], TRUMPSTAY[7728], USD[533.00], USDT[0.00520675] | | |
| 00322171 | | DOGE[1.75366183], USD[0.00], USDT[0.00000221] | | |
| 00322173 | | TRX[.800002], USD[0.00] | | |
| 00322174 | | BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00322176 | | ATOM[.06], AVAX-PERP[0], BNB[0], BTC[0], ETHBULL[0], EUR[0.00], NFT (288231415291671747/FTX Crypto Cup 2022 Key #14623)[1], NFT (320316152726673912/FTX EU - we are here! #59295)[1], NFT (396871893851889950/FTX EU - we are here! #59153)[1], NFT (463327775638707379/FTX EU - we are here! #59247)[1], SOL[0], USD[5561.98], USDT[0.00000001] | Yes | |
| 00322178 | | BTC[0.00000277], DOT-PERP[0], EUR[0.00], USD[-0.01], USDT[0.07360642], XRP-PERP[0] | | |
| 00322180 | | ETH[.09198252], ETHW[.09198252], TRUMPFEBWIN[958.63957], TRUMPSTAY[1332.113555], USD[2.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00322182 | | AVAX-PERP[0], BTC-PERP[0], HNT-PERP[0], USD[0.00], USDT[0.34245424] | | |
| 00322183 | | BCHBULL[.006234], BTC[0], USD[0.00] | | |
| 00322184 | | BTC[.0000001] | | |
| 00322189 | | BCH-PERP[0], BTC[.00006566], ETH-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[49.78], XRP-PERP[0] | | |
| 00322192 | | MOB[.4873], USD[0.01] | | |
| 00322193 | | MNGO[9.577503], TRX[.000002], USD[0.00] | | |
| 00322195 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00322198 | | CREAM-20201225[0], USD[0.00] | | |
| 00322199 | | USDT[0] | | |
| 00322200 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20201016[0], BTC-PERP[0], COMP[0], CREAM-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[.00000001], ETHBULL[46.42], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], SOL-PERP[0], SRM[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[36.01683928], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00322201 | | AAVE-PERP[0], ALGO-PERP[0], BAL-PERP[0], ENJ-PERP[0], EOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[145.50] | | |
| 00322202 | | USDT[6.51652905] | | |
| 00322203 | | TRX[.000003] | | |
| 00322204 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[194.15], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00322205 | | BTC-PERP[0.00700000], ETH-PERP[0], USD[3.81], USDT[0] | | |
| 00322209 | | BTC[0], ETH[0], USD[0.00], USDT[-0.00267300] | | |
| 00322210 | | USD[495.95] | | |
| 00322212 | | BNB[0], BTC[0.05044629], CONV[.86686884], DOGE[5], ETH[0.00008173], ETHW[0.00008173], FTT[30.70932675], SOL[11.4633458], TRX[.1797], USD[0.25], USDT[0.00000505] | | |
| 00322213 | | DOGE[.0006], USD[0.24] | | |
| 00322214 | Contingent | AGLD[0], ATLAS[.00605], AVAX[0], BOBA[.001222], BTC[0], CEL-PERP[0], EDEN[.0015395], ETH[0], ETHW[0.00081990], FTM[0], FTT[0.04214816], GARI[.012265], GOG[.00127], LINK[0], LOOKS[0.67842326], MBS[.00129], MNGO[9.841427], ORCA[41.00015], POLIS[.0014455], RAY[.99362397], SOL[0], SRM[1.73559577], SRM_LOCKED[7.89788227], TONCOIN[.04775095], USD[2709.94], USDT[93.76552904] | | |
| 00322216 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BOBA-PERP[0], BTC-20211231[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS[.09584], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.992822], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[12.07], USDT[0.00953019], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00322217 | | CAD[0.00], ETH[.01], FTT[25], USD[-1.13] | | |
| 00322218 | | COPE[54], LUA[249.38208], MATH[21.04358], MEDIA[13.799284], SLV[.08565], TRX[.000001], USD[0.30], USDT[0] | | |
| 00322219 | | GALA-PERP[0], NFT [341748932426250751/FTX EU - we are here! #188224][1], NFT [418955735503863508/FTX EU - we are here! #188328][1], NFT [469433643733679346/FTX EU - we are here! #188035][1], USD[0.00] | Yes | |
| 00322220 | | ASD-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTMX-20201225[0], BTMX-20210326[0], DOGE-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00322224 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000033] | | |
| 00322225 | | BTC[0], DOGE[.3077], ETH[0], USD[-0.01], USDT[0.00901160], VETBULL[0] | | |
| 00322226 | | BTC[0], ETH[0], FTT[0.00759266], SOL[.0036], TRUMP[0], TRUMP_TOKEN[50], USD[0.00], USDT[0.95849958] | | |
| 00322229 | | ETH[0], MATIC[0], OMG[0], SOL[0], USDT[0] | | |
| 00322231 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-2021062S[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HNT-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[79.08], USDT[.99210318], XRP-PERP[0], YFI-PERP[0] | | |
| 00322232 | | ADA-20210924[0], ADA-PERP[0], ANC-PERP[0], BTC[.3900572], BTC-20201225[0], BTC-PERP[0], DEFI-PERP[0], GMT-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00322233 | | 1INCH[.5874], ADABEAR[.02923], ADABULL[.00000941], ATLAS[7.118], BTC[.00005274], TOMO[.09264], TOMOBULL[.09377], USD[0.00], YFI-PERP[0] | | |
| 00322240 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00322243 | | BNB-PERP[0], LINK-PERP[0], NEO-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000005], XRP-PERP[0] | | |
| 00322244 | | ADA-PERP[0], ETH-PERP[0], SRN-PERP[0], USD[-0.92], USDT[1.58036221] | | |
| 00322246 | | LUA[3.53884139], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00322247 | | USD[0.00], USDT[0.00001966] | | |
| 00322249 | | AVAX[.00000001], BTC-MOVE-20200926[0], BTC-MOVE-20200926[0], BTC-MOVE-20201014[0], BTC-MOVE-WK-20201030[0], ETH[.06047457], ETH-PERP[0], ETHW[.06047457], MATIC[1.13310957], NFT [343652039429096042/FTX AU - we are here! #45687][1], NFT [411059278510561178/FTX AU - we are here! #18343][1], TRX[.000178], USD[0.00], USDT[0.00000001] | | |
| 00322250 | | ADABEAR[.07389], ALGO-20201225[0], ATOM-PERP[0], BTC[0], GRT-PERP[0], LTC-PERP[0], SOL-PERP[0], SXPBULL[.00008439], SXP-PERP[0], THETA-PERP[0], USD[0.01] | | |
| 00322252 | | ATLAS[899.85], AXS-PERP[0], BTC[.0005], COMP[1.5101979], FTT[20], MER[2405.0893], MNGO[1840], OXY[1197.3504], POLIS[129.2], QTUM-PERP[0], RAY[172.9039], SOL[6.9986], SRM[301.8586], TRX[.000004], USD[274.91], USDT[2989.61620859] | | |
| 00322256 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], GRT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0], YFI-PERP[0] | | |
| 00322258 | | BNB[.0009385], ETH[.00000001], SOL[.00802522], TONCOIN[.07], USD[0.44], USDT[0.40758063] | | |
| 00322259 | | BTC-PERP[0], ETH-PERP[0], FTT[0.01742149], RAY[.02468355], RSR-PERP[0], TRX[.000001], USD[1.81], USDT[0.00000001], XTZBULL[.0004526] | | |
| 00322260 | | BNB-20201225[0], ETC-20201225[0], ETH-20201225[0], FTT[0.06518175], USD[0.09] | | |
| 00322264 | | AVAX[0], SOL[0.00039563], USD[0.43], USDT[0] | Yes | |
| 00322265 | | BNB[0.00000001], BTC[0], CHZ[0], ETH[0.00200000], TRX[0.00000700], USD[0.00], USDT[0.23418497], XRP[0] | | |
| 00322266 | | UBXT[.3588], USD[0.00] | | |
| 00322267 | | USD[42820.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00322269 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.03], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00322270 | | 1INCH-PERP[0], ADA-PERP[172], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[983.4], BCH-PERP[0], BTC[.00005633], BTC-PERP[0], BTTPRE-PERP[0], CHZ[7.084], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE[.7468], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], IOTA-PERP[0], JST[999.3], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[13000000], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UBXT[999.3], UNI-PERP[0], USD[-28.85], USDT[.0017115], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00322271 | | USDT[0] | | |
| 00322277 | | BTC[0], EUR[0.00] | Yes | |
| 00322279 | | BCH-PERP[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20210107[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210101[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], NFT [293215844745486752/FTX EU - we are here! #184759][1], NFT [518417666816058905/FTX EU - we are here! #185054][1], USD[0.00], USDT[0] | | |
| 00322283 | | BTC[.00002296], BTC-PERP[0], TRX[.00173], USD[-0.27], USDT[0.00177101] | | |
| 00322284 | | MATIC-PERP[0], USD[4.96] | | |
| 00322286 | | ALPHA[381.7907], ATLAS[1000], FTT[.09657], KIN[100], STEP[492.2], USD[3.43] | | |
| 00322291 | | ETH[0], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00322293 | | AAVE-PERP[0], ALPHA-PERP[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.09], USDT[0], XRP-PERP[0] | | |
| 00322294 | | BTC[0], BTC-MOVE-20200927[0], BTC-MOVE-20200930[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201024[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[150.71039676], USD[0.01], USDT[5713.48276111] | Yes | |
| 00322297 | | ADABULL[12.89264674], BTC[.00012881], OP-PERP[0], THETABULL[4.79408895], TRX[.00000002], USD[0.00], USDT[0.10706623], XRPBULL[100199.10322171] | | |
| 00322299 | | ETH[.00000001], ETH-PERP[0], TRX[.10478], USD[0.00], USDT[0.00000002] | | |
| 00322305 | | 1INCH-PERP[0], AAPL[0], AAVE[0.00000003], AAVE-PERP[0], ADABULL[0.00000002], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOMBULL[0.00000002], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BABA[0], BADGER[0], BADGER-PERP[0], BAL[0.00000001], BALBULL[0.00000001], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00000003], BCHBEAR[0], BCHBULL[0.00000002], BCH-PERP[0], BNB[0.00000005], BNBBULL[0.00000002], BNB-PERP[0], BRZ[0], BSVBULL[0], BSV-PERP[0], BTC[0.00000007], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], BULLSHIT[0], CEL[0], CHZ-PERP[0], COMP[0.00000001], COMPBEAR[0], COMPBULL[0.00000001], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDTBEAR[0], CUSDTBULL[0], DEFIBEAR[0], DEFIBULL[0], DEFI-PERP[0], DMG[0], DMGBEAR[0], DMGBULL[70000606.94590175], DOGE[41], DOGEBEAR[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBEAR[0], DRGNBULL[20], DRGN-PERP[0], EOSBULL[0], EOS-PERP[0], EOSBEAR[0], EOSBULL[20], EOS-PERP[0], ETCBULL[0.00000002], ETH[0.00000006], ETHBULL[0.00000003], ETH-PERP[0], EUR[0.00], EXCHBULL[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.04761786], FTT-PERP[0], GBP[0.00], GOOGL[.00000001], GOOGLPRE[0], GRTBEAR[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HGET[.00000001], HNT[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[.00000001], HTBEAR[0], HTBULL[0], HT-PERP[0], IBVOL[0.00000002], IOTA-PERP[0], KAVA-PERP[0], KNC[0.00000001], KNCBEAR[0], KNCBULL[0.00000001], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000044], LINKBULL[0.00000003], LINK-PERP[0], LN-PERP[0], LTC[0.00000002], LTCBEAR[0], LTCBULL[0.00000002], LTC-PERP[0], LUA[0.00000001], LUNC-PERP[0], MATH[0], MATICBEAR[7577071.9782425], MATICBULL[0], MATIC-PERP[0], MIDBULL[0], MID-PERP[0], MKR[0.00000002], MKRBEAR[0], MKRBULL[0.00000002], MKR-PERP[0], MOB[.00000001], MRNA[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO[0], OKBBULL[0], OKB-PERP[0], OM[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0.00000004], PAXGBULL[0], PAXG-PERP[0], PERP-PERP[0], PFE[0], PRIVBULL[0.00000001], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.00000001], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPY[0], SQ[0], SRM-PERP[0], STORJ-PERP[0], SUN[.00000575], SUN-OLD[0], SUSHI[0.00000001], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], SXPBULL[0.00000002], THETABULL[0.00000002], THETA-PERP[0], TOMO[0], TOMOBEAR[9656955.385], TOMOBULL[0.00000001], TOMO-PERP[0], TRU-PERP[0], TRXBULL[0.00000002], TRX-PERP[0], TRY[0], TRYBBEAR[0], TRYBBULL[0], TSM[0], UNI[0], UNI-PERP[0], UNISWAPBEAR[0], UNISWAPBULL[0.00000002], UNISWAP-PERP[0], USD[-1.25], USDT[0.00000002], USDTBEAR[0], USDTBULL[0], VETBEAR[0], VETBULL[0.00000003], VET-PERP[0], WAVES[0], WAVES-PERP[0], XAUT[0.00000004], XAUTBEAR[0], XAUTBULL[0], XAUT-PERP[0], XLMBEAR[0], XLMBULL[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0.00000001], XRP-PERP[0], XTZBEAR[0], XTZBULL[0.00000001], XTZ-PERP[0], YFI[0.00000005], YFII[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00322306 | | WBTC[0] | | |
| 00322308 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], CAKE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00429323], BNB-PERP[0], BSV-PERP[0], BTC[0.00442251], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[167.10534907], CHZ-PERP[0], DOGE[.84082412], DOGE-PERP[0], DOT[.22678469], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.32190525], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[1.42098056], LTC-PERP[0], LUNC-PERP[0], MATIC[93.32214943], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.009858], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[2426.33340534], TRX-PERP[0], UNI-PERP[0], USD[-267.27], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[2.26], XRP[138.70763068], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00322313 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[1.75], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.0125], AXS[.00725], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.0022400?], BTC-0321[0], BTC-20211223[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[.998794], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBEAR20210.00094570], DOGE-PERP[0], DOT-PERP[0], DYDX[.500863173], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.8376084], EOS-PERP[0], ETC-PERP[0], ETH[101.08155000], ETH-PERP[0], ETHW[0.00035000], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[155.51204571], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS[14.25], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[165.445825], LRC-PERP[0], LTC[3.7], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[.53755], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[.0039], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[4307458], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.29956036], SRM_LOCKED[4.94043964], SRM-PERP[0], SRN-PERP[0], STG[183.49654339], SUSHIBULL[7.04055], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[12.57051], TRX-PERP[0], UNI-PERP[0], USD[1970.74], USD[0.00993602], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZECBULL[.0082318], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00322315 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], GRT-PERP[0], GT[.80008], IOTA-PERP[0], NEO-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.07], USDT[0], XRP-PERP[0] | | |
| 00322319 | | BTC[.00000144], LINKBEAR[226696.825], USD[0.00] | | |
| 00322320 | | TRX[.300035], USDT[0.52378633] | | |
| 00322321 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00322322 | | ADA-PERP[0], ALGO-PERP[0], BTC[0.00009936], EGLD-PERP[0], ETH[.00013545], ETH-PERP[0], ETHW[.00013545], FTM-PERP[0], FTT[1.79922], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WBTC[0] | Yes | |
| 00322323 | | USD[25.00] | | |
| 00322325 | | BLT[.719525], TRX[.000003], USD[0.00], USDT[0] | | |
| 00322326 | | BTC-PERP[0], USD[0.00] | | |
| 00322327 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], KNC-PERP[0], LTC-PERP[0], MID-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.27], USDT[0], WBTC[0], XRP-PERP[0] | | |
| 00322328 | | ETH-PERP[0], USD[0.00] | | |
| 00322333 | | SOL[0.91746675], USDT[-2.53523901] | | |
| 00322334 | | BSV-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH[.00070468], ETH-PERP[0], ETHW[.00070468], SNX-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[1.76], USDT[0] | | |
| 00322335 | Contingent | AAVE-PERP[0], BABA[651.50050155], BTC[0.08156477], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[.1900019], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETHW-PERP[0], FTT[1000.0749747], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OXY[5.9966085], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[85.77709433], SRM_LOCKED[506.48248259], STEP-PERP[0], SXP-PERP[0], USD[515679.53], USTC-PERP[0], XRP-PERP[0] | | |
| 00322336 | | AMPL-PERP[0], DOT-20201225[0], DOT-PERP[0], KNC-PERP[0], LINKBEAR[4.629], LINKBULL[.00003451], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.09] | | |
| 00322337 | | SOL[.01], TRX[.32391], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00322338 | | ATLAS[51389.72], CONV[12000.576], FTT[ 00502188], USD[0.04], USDT[0] | | |
| 00322342 | | BNB[0], BTC[0], ETH[0], MATIC[0], SHIB[2213.78537549], SOL[0], STG[0], TRX[0.00454478], USD[0.00], USDT[0], XRP[0] | | |
| 00322343 | | BNB-PERP[0], BTC-PERP[0], USD[0.00], USDT[0.00328716], YFI-PERP[0] | | |
| 00322344 | | AAVE-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL[-0.00000012], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000692], XRP-PERP[0], YFI-PERP[0] | | |
| 00322345 | | SAND[ 0098], STEP[ 01361], TRX[.000003], USD[0.00], USDT[0] | | |
| 00322347 | | ALGO-PERP[0], ATOM-PERP[0], BTC[-0.00010014], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[1.44299266], MID-PERP[0], TOMO-PERP[0], USD[5.66], USDT[0], XRP-PERP[0] | | |
| 00322352 | | USD[72.89] | | |
| 00322353 | | FTT[.0986], USDT[0] | | |
| 00322355 | | BTC[.0000199], ETH[0], ETH-PERP[0], USD[0.30], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00322357 | | DOGE-PERP[0], GRT-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[-1.69], USDT[1.95], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00322358 | | ADABULL[0], BCHBULL[0], BTC-PERP[0], BULL[0], EOSBULL[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.87433379], THETA-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00322359 | | BCH[.00091388], BCHA[.00091388], USD[0.00] | | |
| 00322362 | | AAVE-20210326[0], ADA-20210326[0], ALGO-PERP[0], ALGO-20210326[0], ALT-20210326[0], ALT-PERP[0], BAL-20210625[0], BAND-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00002604], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CRV-PERP[0], DEFI-20210625[0], DOGE[28], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], ETH[.00098543], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00098543], FTT[47.86009438], HOLY-PERP[0], LINK-20210326[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], ROOK-PERP[0], SOL[7.80548834], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[162.34267], SUSHI-PERP[0], UNISWAP-PERP[0], USD[1.62], USDT[0.00000168], XRP-20210625[0], YFI-PERP[0] | | |
| 00322364 | | USD[0.84] | | |
| 00322366 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2-PERP[0], LUNA2[0.80861723], LUNA2_LOCKED[6.55344021], LUNA2-PERP[0], LUNC[57288.58411327], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-4.55], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00322367 | | BTC[.002] | | |
| 00322368 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20201225[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-20201225[0], LTCBULL[0], LTC-PERP[0], MATICBULL[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SHIT-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00322369 | | TONCOIN[.05], USD[0.00] | | |
| 00322370 | | ETH[.00004514], ETHW[0.00004513], TRX[.000001], USD[0.00], USDT[0] | | |
| 00322372 | | BNB[.00000024], BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00322375 | | ETH[0], USD[0.00], USDT[0.00001168] | | |
| 00322376 | | USD[0.00] | | |
| 00322377 | | DYDX[.097872], TULIP[.097302], USD[0.00] | | |
| 00322378 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00322382 | | AKRO[527.987254], BAL[1.12], BOBA[13.57], CAKE-PERP[0], CHZ[89.817], DOGE[.8218], ETH[0], FTT[.0997612], HNT[.7], LINK[.099443], LUA[166.7], OXY[.997], SOL[.009586], SUSHI[.4951], SXP[.09658], USD[-2.72], USDT[0.00403841], WRX[1.987], XRP-PERP[0] | | |
| 00322383 | | APT[0], ASD-PERP[0], BAT-PERP[0], BNB[0], COPE[0], FIDA[0], FTT-PERP[0], HOLY[0], KIN-PERP[0], NFT (304668521681976481/FTX EU - we are here! #257208)[1], NFT (502720154311231060/The Hill by FTX #36777)[1], NFT (518729890769450803/FTX EU - we are here! #257218)[1], NFT (563571178454268220/FTX EU - we are here! #257187)[1], RAY[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], UBXT[0], USD[0.40], USDT[0.21354801] | | |
| 00322386 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[8.50], USDT[8.56648118], VET-PERP[0], XRP-PERP[0] | | |
| 00322387 | Contingent | AAVE[0], ALPHA[0], APE[0], AURY[0], AXS[0.00000002], BADGER[0], BNB[0], BNB-PERP[0], BTC[.00044995], DAI[.00000001], EOSBULL[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.00386306], FTT[50], LTCBULL[0], LUA[0], MATIC[0], MKR[0], MSOL[0], OXY[0], RAY[0.00913242], SLP[0], SNX[0], SOL[0], SRM[0.12374114], SRM_LOCKED[.91661409], STETH[0], STG[5050.39325800], SUSHI[0], SUSHI-PERP[0], TRX[.000001], TRXBULL[0], TRX-PERP[0], UNI[0], UNISWAP-PERP[0], USD[0.08], USDT[1500.00000002], ZECBULL[0] | | |
| 00322391 | Contingent | ADA-PERP[0], ALGO-PERP[0], BNB[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CREAM[0], CREAM-PERP[0], DEFIBULL[0.00000186], DOT-PERP[0], ETH[0], ETH-PERP[0], MID-PERP[0], NEO-PERP[0], OKBBULL[0], OMG-PERP[0], REN-PERP[0], ROOK[0], SHIT-PERP[0], SRM[7.23595574], SRM_LOCKED[33.2688373], SUSHI-PERP[0], SXPBULL[0.00722736], SXP-PERP[0], THETABULL[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00322396 | | RAY[12.08219180], USD[0.00], USDT[0.00000001] | | |
| 00322400 | | BTC[.001] | | |
| 00322403 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COIN[0.01024714], CRO[2.17047038], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00027066], ETH-PERP[0], ETHW[.00027066], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[195.6137542], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT[0.00607576], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (313782691973967180/FTX EU - we are here! #72283)[1], NFT (346562581999334576/Hungary Ticket Stub #1158)[1], NFT (391243663033989408/FTX Crypto Cup 2022 Key #216912)[1], NFT (402477645562793612/FTX EU - we are here! #259373)[1], NFT (466904890108229531/FTX AU - we are here! #50252)[1], NFT (467307407626325476/The Hill by FTX #5052)[1], NFT (493162617989376445/FTX EU - we are here! #65201)[1], NFT (523500927795002389/FTX AU - we are here! #3041)[1], POLIS-PERP[0], SOL[.007], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[333.400148], TRX[.002281], UNI-PERP[0], USD[0.06], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00322404 | | BAO[21995.1], USD[0.98] | | |
| 00322405 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CONV[0], DEFI-PERP[0], DOT-PERP[0], GRT-PERP[0], LINA[.00000001], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00322406 | | BTC[0], ETH[0], GODS[.00000001], SOL[0], TRX[0], USDT[0] | | |
| 00322414 | | USD[0.05], USDT[0.00257799] | | |
| 00322416 | | BNB[0.00000001], BTC[.00003821], ETH[0], FTM[0], TRX[0], USD[0.00], USDT[0.00022022] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00322417 | | AMPL[0], BTC-PERP[0], LTC-PERP[0], MID-PERP[0], OKB-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0.00] | | |
| 00322418 | Contingent | ALPHA-PERP[0], ASD-PERP[0], AVAX[0], BNB[0.00000009], BTC[0.08424687], BTC-20210326[0], BTC-MOVE-0120[0], BTC-MOVE-0122[0], BTC-MOVE-0129[0], BTC-MOVE-0206[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[25.00711289], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], NFT (328343627426772794/FTX EU - we are here! #207198)[1], NFT (339622601577299074/FTX EU - we are here! #207236)[1], NFT (440306969704303600/The Hill by FTX #6081)[1], NFT (548932226795928074/FTX EU - we are here! #207133)[1], REN-PERP[0], STG-PERP[0], SXP[0.00000001], SXP-PERP[0], TRUMPFEBWIN[1600], TRX[0.00000001], USD[1.74], USDT[0.00000002] | Yes | |
| 00322420 | | FTT[48.32911458], FTT-PERP[-17.8], USD[49.97] | | |
| 00322421 | | USD[0.00] | | |
| 00322425 | | BNB[0], ETH[0], MATIC[0], USD[0.00], USDT[0] | | |
| 00322426 | | BTC-PERP[0], ETH-PERP[0], FTT[0.04903360], USD[1.20] | | |
| 00322427 | | FTT[0.03676983], USD[0.48], USDT[0.00000027] | | |
| 00322428 | | USD[-562.95], USDT[882.2136207] | | |
| 00322429 | | ADA-PERP[0], AGLD-PERP[0], ALTBEAR[2496578.612726], BEARSHIT[6620437.478647], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MIDBEAR[991747.634328], USD[6.25], USDT[9.13962438], XMR-PERP[0], ZEC-PERP[0] | | |
| 00322430 | | BNB[.00782357], BTC[0.00006623], TOMO[.02357], TOMOBEAR[27980400], USD[0.30], USDT[0] | | |
| 00322433 | | ALGO-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00322434 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRB[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00322436 | | BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-20200926[0], BTC-MOVE-20200929[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210806[0], BTC-MOVE-20210907[0], BTC-MOVE-20210911[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210921[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211007[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211031[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211118[0], LTC[.0026414], USD[0.16], USDT[0] | | |
| 00322437 | | USDT[0], XRP[.1] | | |
| 00322442 | | BTC-PERP[0], USD[0.00] | | |
| 00322444 | | ADA-PERP[0], ATLAS-PERP[0], AUD[0.00], BNB[0], BTC[0.00007758], BTC-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[2.26332254], FTT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[2.31], USDT[1399.81779634], WBTC[0] | | |
| 00322445 | | BAO-PERP[0], BNB[0], ETH[0.00000001], SOL[0.00020771], TRX[.616363], USD[0.00], USDT[0] | | |
| 00322446 | | XRP[.388115] | | |
| 00322447 | | ATOM[0], BNB[0.00500000], ETH[0.00009998], ETHW[0.00010000], MATIC[0], TRX[.000001], USD[-0.91], USDT[0] | | |
| 00322449 | | ATLAS[259.9506], COPE[0], DAI[0], ETH[0], FIDA[0], FTT[0], HT[0], SOL[0], STETH[0], USD[5.54], USDT[0] | | |
| 00322450 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BNB[15.37380840], BOBA_LOCKED[27500], BTC[0.15210773], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[1000.005], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[54.64080799], ETH-PERP[0], ETHW[0], FTT[3310.15913408], FTT-PERP[0], LTC[0], LUNA2[0.00021326], LUNA2_LOCKED[0.00049762], LUNC[0], MATIC[0], NFT (335917741173942984/The Hill by FTX #9641)[1], OMG[0], OMG-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[548.94], USDT[0.00000057], XRP[0] | | BNB[14], ETH[54] |
| 00322451 | | BTC-PERP[0], USD[2.91], USDT[1.48080988] | | |
| 00322453 | | ALCX-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LINK[0.00000001], LINKBULL[10.81566594], LINK-PERP[0], PAXG[.00000001], STETH[0], USD[0.00], USDT[0] | | |
| 00322454 | | TRX[.00001], USDT[.29606] | | |
| 00322455 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000059], TRX-PERP[0], UNI-PERP[0], USD[0.28], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00322456 | | BEAR[19.516], BTC[0], DOGE[.2542412], ETH[0], LINKBEAR[596917.6275], LTC[0], LTCBEAR[.92381], TRX[0], USD[0.62], USDT[0] | | |
| 00322460 | | AAVE[0], AXS[.099406], AXS-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000632], CEL[0], DOGE[0.65950006], ETH[0], FTT[25.03544967], LINK[0], SLP[3859.2473], TRX[0.00000316], USD[0.00], USDT[0.00254930] | | |
| 00322464 | | LUA[669.272814], TRX[.000002], USDT[.00975] | | |
| 00322466 | | TRX[.001554], USD[0.00], USDT[0] | | |
| 00322468 | | USDT[.001] | | |
| 00322469 | | AMPL[0.05258325], AMPL-PERP[0], BIDEN[0], BTC[0.00024498], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-WK-20201023[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT[.93025264], GBP[0.00], PAXG-20201225[0], TRUMP[0], UNI-PERP[0], USD[0.23], USDT[0.00000001], WARREN[0], XAUT[0], XAUT-20201225[0], XRP-20201225[0] | | |
| 00322471 | | BCH[0], BEAR[17.0.189002], BNBBULL[0.00025574], BTC[0], BULL[0.00000352], ETHBEAR[1874.82], ETHBULL[0], LTCBULL[.0141879], USD[0.00], USDT[0], XRPBULL[.198404] | | |
| 00322473 | Contingent | APT[-0.66497356], AVAX-PERP[0], BAND[0], BCH[0], BICO[.31807377], BNB[0], BTC[0.00000001], DAI[0], ETH[-0.10020506], FTM[113.981], FTT[0.72562073], GLMR-PERP[0], GOG[.9526349], IMX[.55041024], KSM-PERP[0], LINK[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00772], LUNC-PERP[0], MATIC[0], OMG[0], SNX[0], SOL[0.48000000], SOL-PERP[0], SXP[0], TRX[0], USD[168.63], USDT[-0.00039237], XRP[0], ZIL-PERP[0] | | |
| 00322477 | | ALTBULL[0], BNB-PERP[0], BTC[.00001002], BTC-20210625[0], BTC-PERP[0], BTC-MOVE-20200927[0], BTC-MOVE-20201002[0], BTC-MOVE-20201004[0], BTC-MOVE-20201013[0], BTC-MOVE-20201022[0], BTC-MOVE-20201417[0], BTC-MOVE-20210420[0], BTC-PERP[0], DEFIBULL[0.00000001], DENT-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], RAY-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[3.23], USDT[0], XRP-PERP[0] | | |
| 00322478 | | ETHBULL[0], LINKBULL[0], USD[0.00], USDT[0] | | |
| 00322479 | | ETH[.0044805], ETHW[.00048005], TRX[.971223], USDT[0] | | |
| 00322482 | | BTC[0.00005124], BTC-PERP[0], DOGEBULL[6.86900000], DOGE-PERP[0], ETH[.00000001], MATICBULL[.015607], SUSHIBULL[3996.5], SXPBULL[237.71971404], TRX[0], USD[0.05], USDT[0.00000001] | | |
| 00322484 | | USD[30.00] | | |
| 00322485 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX[.000003], TSLA-20210924[0], USD[3.06], USDT[0.00704600], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00322488 | | USD[0.00] | | |
| 00322489 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[0.47455255], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00322491 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 00322494 | | USDT[.001] | | |
| 00322495 | | ALGO[0.00140178], ATOM[0], BTC[0], CHF[0.00], ETH[0], ETHW[0], MASK[.00003758], MATIC[.00000001], NEAR[.00001201], STETH[0], USD[0.01], USDT[0.00000041], WBTC[0] | Yes | |
| 00322496 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[200], BNB-PERP[0], BTC[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000003], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.21734696], FTT-PERP[0], HNT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (292885996244581940/The Hill by FTX #2685)[1], NFT (317208881572326680/FTX AU - we are here! #24475)[1], NFT (335381121198666096/FTX AU - we are here! #1663)[1], NFT (413784401496595155/FTX EU - we are here! #10170)[1], NFT (453808169567296251/FTX EU - we are here! #9976)[1], NFT (493995589129163913/FTX Crypto Cup 2022 Key #14350)[1], NFT (497729211153132120/FTX EU - we are here! #99892)[1], NFT (544298571199911835/FTX AU - we are here! #1665)[1], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.11], USDT[0.00000001] | Yes | |
| 00322500 | | AMPL-PERP[0], ATOM-PERP[0], FIL-PERP[0], FLM-PERP[0], LEND-PERP[0], LINK-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00322502 | | USD[0.21] | | |
| 00322503 | | USD[43.09] | | |
| 00322505 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00322506 | Contingent | 1INCH[0], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], BNB-PERP[0], CAKE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.13714166], GST-PERP[0], LUNA2[0.37124792], LUNA2_LOCKED[0.86624516], LUNC[80840.01747778], NFT (370281358140680318/The Hill by FTX #27333)[1], SXP-PERP[0], USD[80.73], USDT[0], USTC-PERP[0] | | |
| 00322512 | | BNBBEAR[.187764], BNBBULL[0.0019707], ETHBEAR[9.962095], FTT[.09734], LINKBEAR[49.90025], LINKBULL[0.00028969], LTCBEAR[.00291621], LTCBULL[.10882295], TRXBEAR[.95079], TRXBULL[.1974060], USD[0.00], USDT[18.51398167] | | |
| 00322513 | Contingent | ATLAS[17080.0854], AVAX[0.03027810], AXS[0.10626823], BNB[0], BTC[0.00005726], DOGE[0.09265376], ETH[0.00086854], ETHW[0.00086379], FTM[7.14990950], FTT[251.13347171], GALA[.283], GMT[0], LINK[1.83620879], MATIC[0.06630430], SOL[0.00532998], SRM[508.75751843], SRM_LOCKED[228.4042086], USD[0.00], USDT[7.47898931], XRP[0] | | AVAX[.030246], AXS[.103934], BTC[.000057], DOGE[.092072], ETH[.000867], FTM[7.140313], MATIC[.064375], USDT[7.426371] |
| 00322514 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[18710], ATOM-PERP[0], BTC[0.00000821], BTC-20210626[0], BTC-PERP[0], CRV[.9335], DMG-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTT[45.057706], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP[.033], POLIS[282], RAY[22.0633534], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM_87365], SRM-PERP[0], TRX-PERP[0], TULIP[94.2], UNI[.0781215], USD[16.95], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00322515 | | BTC[0] | | |
| 00322516 | | ETH[0], USD[0.00], USDT[0.00000001] | | |
| 00322518 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06009714], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00322519 | | AMPL[0], AMPL-PERP[0], BIDEN[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], DEMSENATE[0], FIL-20201225[0], FIL-PERP[0], MTA[.94205], MTA-PERP[0], SC-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.000009], USD[0.01], USDT[0] | | |
| 00322521 | | ETH[.01338472], ETH-PERP[-0.01100000], ETHW[.01338471], USD[26.98] | | |
| 00322522 | | ETH[.00067491], ETHW[.00068726], GENE[7], GMT[9.71361], GST[.07791], SOL[.00120368], TRX[62.652615], USD[14.00], USDT[0.37557165] | | |
| 00322525 | | TRX[.000001], USD[0.01], USDT[.002537] | | |
| 00322526 | | BCH[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], SOL[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00322528 | | FTT[4.29956471], USD[0.00], XRP[427.28527106] | Yes | |
| 00322531 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0.00000001], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.95038278], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG[100], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[17.3944164], ETH-PERP[0], EUR[0.00], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[748.75022], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICX-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOK-PERP[0], LRC-PERP[0], LTC[100.99000000], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00194], UNI-PERP[0], USD[25.65], XRP-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | BTC[.0001] |
| 00322534 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00400900], BTC-PERP[0], COMP[0.00002000], COMP-PERP[0], COPE[873.46565538], DEFI-PERP[0], DOGE[1630.5509], DOGE-PERP[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00077548], FIL-PERP[0], FILA-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK[36], LINK-PERP[0], LUNA2[0.96386680], LUNA2_LOCKED[2.24902255], LUNC[50000], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0.10988456], RUNE-PERP[0], SAND-PERP[0], SNX[232.21860010], SNX-PERP[0], SOL[2.87284274], SOL-PERP[0], SRM-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0.03651529], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.001021], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[-1774.66], USDT[1013.15662794], USTC[103.93633944], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00322536 | | 1INCH-PERP[0], ALGO-PERP[0], ETC-PERP[0], ETC-PERP[0], LINK-PERP[0], USD[-0.02], USDT[0.63495601], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00322543 | | BTC-PERP[0], SPELL[2500], TRX[.000001], USD[0.82], USDT[0] | | |
| 00322545 | | USDT[.19] | | |
| 00322546 | | AMZN[.00000011], AMZNPRE[0], BAL[0], FB[0], FTT[0], USD[0.00], USDT[0] | | |
| 00322547 | | USDT[.001] | | |
| 00322549 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[1.02914401], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210402[0], BTC-MOVE-20210410[0], BTC-MOVE-20211116[0], BTC-MOVE-20211124[0], BTC-MOVE-20211204[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[20487.42838632], FTT-PERP[0], GALA-PERP[0], GART-PERP[0], GRT-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.47446989], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SRM[.002364], SRM_LOCKED[1.36562068], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[2118.55757130], UNI-PERP[0], USD[2900977.23], USDT[2605075.46768406], USO-1230[0], USTC-PERP[0], XAUT[0.00000001], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | TRX[2111.694585], USD[2897238.44], USDT[2587220.427496] |
| 00322550 | | TRUMP[0], USD[0.08] | | |
| 00322551 | | ALGO-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTT[2.98669999], KNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.85], USDT[0], XRP-PERP[0] | | |
| 00322552 | | BTC-PERP[0], ETH[0], USD[0.00] | | |
| 00322555 | Contingent | AAVE[.00915], ALPHA-PERP[0], ALGO[.45], AR-PERP[0], AVAX[.0355], AVAX-PERP[0], AXS[.08725], AXS-PERP[0], BADGER[.0041], BTC[0.15632437], BTC-PERP[0], CRO[3.9411], CRO-PERP[0], DOGE[.6], DOGE-PERP[0], DOT[.049], ENJ-PERP[0], ETH[2.74973972], ETH-PERP[0], ETHW[0.00030022], FTM[.49], FTT[0.00975003], FTT-PERP[0], FXS-PERP[0], GALA[5.767], HNT[.038551], LINK[.049], LUNC-PERP[0], MANA[.51918], MANA-PERP[0], MATIC[.495], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE[.02], SAND[.861], SAND-PERP[0], SOL-PERP[0], SOL[.0075], SRM[.19339147], SRM_LOCKED[73.80660853], SUSHI-PERP[0], UNI[.027652], USD[4.90], USDT[1.0005855], WAVES-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00322556 | | ALGOBULL[5980383.908], USD[0.01] | | |
| 00322558 | | ADA-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.96276001], NEO-PERP[0], OKB-PERP[0], THETA-PERP[0], USD[0.01], YFI-PERP[0] | | |
| 00322559 | | HGET[.03699125], USDT[0] | | |
| 00322563 | | BTC[0], WBTC[0] | | |
| 00322564 | | BTC[0], USD[0.00] | | |
| 00322565 | | BIDEN[0], BTC[0.05437528], BTC-PERP[0], DOGE[5], TRUMP[0], USD[1.08], USDT[0] | | |
| 00322566 | Contingent | ATLAS[0], BNB[9.06548118], BTC[0.14476016], BTC-20211231[0], CRO-PERP[0], ETHW[.04773184], EUR[6243.98], LUNA2[4.85878044], LUNA2_LOCKED[11.33715437], MSOL[.00000001], SOL[9.80411589], USD[0.28], USDT[0], USTC[0] | Yes | SOL[2.722117] |
| 00322568 | | ALGO-PERP[0], COIN[.0094889], DOT-PERP[0], GRT[.96827], RAY[9.9981], RAY-PERP[0], SXP-PERP[0], TRX[.000001], UNI[.049145], USD[73.21], USDT[0], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00322572 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[4.00192300], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0331[0], BTC-0624[0], BTC-20210625[0], BTC-20210625[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHE, ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.18698168], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.6599704], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[23673.87], USDT[31220.24229425], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USD[23621.06] |
| 00322574 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ABNB[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BABA-0325[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIL-0325[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00011360], BTC-20210326[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210204[0], BTC-MOVE-20210521[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CBSE[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00021559], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[166.68983352], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (306619905242219653/NFT)[1], NFT (372432140568619870/FTX AU - we are here! #7721)[1], NFT (414772460629470623/FTX AU - we are here! #7710)[1], NFT (508439476665581778/FTX Crypto Cup 2022 Key #4270)[1], NFT (518345151924770225/The Hill by FTX #4613)[1], NIO[0], NIO-1230[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.40255059], SRM_LOCKED[5.8374949], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUN[.50044001], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[11.11741.82760474], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.18], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00322576 | | USD[0.37] | | |
| 00322580 | | AAPL[1.02752667], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00040000], BTC-PERP[0], LINK[0], LTC[0.02845325], SOL[4.52144308], SRM[.9973], TRUMPFEBWIN[28.96535], TRX[0.00000102], USD[10.74], USDT[75.94764743] | | LTC[.008115], USD[0.22] |
| 00322581 | | BTC[.83910826], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[-1.9674], ETH[6.65070749], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[-3.549], ETH-PERP[0], ETHW[.00070749], FTT-PERP[-1.3], LINK-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[46847.51] | | |
| 00322583 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO[0.00000001], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BSV-PERP[0], BTC-MOVE-20211031[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], LUA[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[6.12], USDT[0.00000004], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00322585 | | TRX[.000038], USDT[0.05290402] | | |
| 00322587 | | BNB[0], BTC[0], ETH[0], FTT[0], SOL[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 00322589 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[.00363239], BNB-PERP[0], BSV-PERP[0], BTC[0.00775273], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.35435928], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00068964], ETH-PERP[0], ETHW[0.00068962], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.650305], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[5430], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[.9107], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[131], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[1.520178], TRX-PERP[0], TULIP[.03077], TULIP-PERP[0], USD[-1028.68], USDT[541.93198785], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00322590 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LINK-PERP[0], NEAR[.99449], MER-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.46], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00322591 | | ATOM[4.51812136], BTC[0], BTC-PERP[0], CRO[969.8005], DOGE[-3.25665318], ETH-PERP[0], FTT[0.0867203], OMG[0], PAXG[0], SOL[.399924], USD[0.05], USDT[0.08487525] | | |
| 00322592 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MCB-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.05], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00322594 | | ETH[.00038948], ETH-PERP[.00038948], USD[1.70] | | |
| 00322595 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-BULL[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.48877832], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[.6427905], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NKN-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[.00165165], SRM_LOCKED[.00789989], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000057], UNI[.046124], UNI-PERP[0], USD[-0.75], USDT[3.76514783], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00322602 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[.00000001], BNB-20210326[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210624[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000001], DOT-PERP[0], EDEN[0.00000001], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[150.00000008], GMT-PERP[0], HT-PERP[0], KSM-PERP[0], LTC-20210326[0], LTC-PERP[0], MKR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[147.93533892], SRM_LOCKED[634.66696756], SUSHI-PERP[0], TRUMPFEB[0], UNI-20210326[0], UNI-PERP[0], USD[44.44], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], XTZ-20210326[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00322603 | | ADA-PERP[0], ASD-PERP[0], BADGER[0.0699575], BCH-PERP[0], BTC[0.00000014], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT[0.66012875], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA[9.9069], LOOKS-PERP[0], LTC-PERP[0], LUA[0.21438], MAPS[.946135], NEO-PERP[0], OP-PERP[0], OXY[.983375], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[.096364], SXP-PERP[0], TRX[.000028], USD[-8.26], USDT[9.17965062], XRP-PERP[0] | | |
| 00322604 | Contingent | AAVE[.0001698], ANC-PERP[0], APE-PERP[0], AVAX-0930[0], BAL[.0075031], BAO[938.64130854], BTC[0.00009184], CHZ[4.19694932], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETHW[0.00027223], FTM-PERP[0], FTT[.54971072], FXS[.0120075], GMT-PERP[0], HXRO[.49814481], IMX[.0449555], LINK-PERP[0], LUNA2[0.00350685], LUNA2_LOCKED[0.00818265], LUNC-PERP[0], MAPS[.270335], MATIC[.08515], OP-PERP[0], OXY[2726.6870228], OXY_LOCKED[586149.90458035], OXY-PERP[0], POLIS[.037402], RSR[4.37855], RUNE[.009687], SNX[.0595024], SOL[.0004526], SOL-PERP[0], SRM[2.16426376], SRM_LOCKED[19.41218169], SUSHI[.00184751, USD[1.50], USDT[1.24036348], UST[2.496412], ZIL-PERP[0] | Yes | |
| 00322606 | | AMPL-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ICP-PERP[0], LTC[0], SHIB-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00322608 | | COMP[1.33606459], UNI[10.142895], USDT[9.43265347], YFI[.0029979] | | |
| 00322609 | | ETH[0], HT[.01044764], NFT (309665431526763403/FTX EU - we are here! #32550)[1], NFT (508186156224268761/FTX EU - we are here! #31815)[1], TRX[.00000001], USDT[0.00000003] | | |
| 00322610 | | 0 | | |
| 00322616 | | ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0.00098758], ETH-PERP[0], ETHW[0.00098758], FTM-PERP[0], FTT[0.00107377], FTT-PERP[0], GBP[2.63], GRT-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3877.15], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00322618 | | ETH-PERP[0], FTT[.099335], FTT-PERP[0], HOLY-PERP[0], NEO-PERP[0], USD[0.93] | | |
| 00322619 | Contingent | BTC[0.23809851], EUR[3.62], FTT[10.01500937], MAPS[411.92172], OXY[150.923335], RAY[301.91123455], SRM[61.74049045], SRM_LOCKED[1.38754687], UBXT[0], UBXT_LOCKED[391.47747487], USD[7744.68], USDT[0.00170181] | | |
| 00322620 | | ETH[.00000001], USDT[0.59686766] | | |
| 00322621 | | BNB[0.00000001], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[10.10231328], GMT[16.9943], LTC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.32], USDT[0.00000001], YFI-PERP[0] | | |
| 00322622 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[.00918205], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00007793], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0.04000000], ETHW[0], EXCH-PERP[0], FIDA[.25525509], FIDA_LOCKED[.67206729], FIDA-PERP[0], GALA-PERP[0], HGET[1.09.12885], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUA[.05535], LUNC-PERP[0], MAPS[.97341], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[-2], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000241], TRX-PERP[0], USD[180.77], USDT[0.83380471], VET-PERP[0], WAVES-PERP[0], XRP[.04755392], XRP-PERP[0], ZRX-PERP[0] | | |
| 00322623 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY[0], KNC[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MAPS-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[.00007], TRX-PERP[0], UBXT[5430.00000001], UBXT_LOCKED[.54223744], UNI-20210326[0], UNI-PERP[0], USD[0.02], USDT[0.00037918], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | USD[0.01] |
| 00322628 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], PAXG-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00322630 | | 1INCH-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAD[0.01], DOT-PERP[0], DYDX-PERP[0], GMT-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], STORJ-PERP[0], TRX[.000815], USD[2779.61], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0] | | |
| 00322634 | | TRX[.000001], USDT[0.00000002] | | |
| 00322635 | | ALGOBULL[30.14], SUSHIBULL[.07781], SXPBULL[.00005762], TOMOBEAR[496.7], USD[0.00] | | |
| 00322635 | | BAND-PERP[0], LUA[.003749], NEO-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00322636 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BULLSHIT[0], CHZ-20210625[0], CHZ-PERP[0], COPE[-0.00000001], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09489660], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00652107], SRM_LOCKED[.03315241], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[7.37], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00322638 | | AAVE-PERP[0], ADA-PERP[3425], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BSV-PERP[0], BTC[0.00017937], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[132.48621081], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LRC-PERP[0], LTCBEAR[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[.85], USDT[0.00000003], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00322640 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA[3.27766983], FIDA_LOCKED[7.54259001], FLM-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], SXP-PERP[0], USD[0.96], USDT[0.00000003], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00322646 | | 1INCH[0], BLT[.027425], BRZ-20210326[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], FTT[0], FTT-PERP[0], GENE[.06498], NFT (500262297031102914/FTX Crypto Cup 2022 Key #9430)[1], NFT (501253192387692695/The Hill by FTX #1689)[1], SOL-PERP[0], TLM[.2568], TRUMP[0], TRUMPFEB[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], WARREN[0] | | |
| 00322647 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASDBULL[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HT[0], HTBULL[0], KAVA-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTCBULL[0.00000001], LTC-PERP[0], LUA[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210326[0], TRX[.0000093], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00000004], VET-PERP[0], XAUT-20201225[0], XLM-PERP[0], XRP[0.00000001], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00322652 | | DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-20201225[0], LINK-PERP[0], PAXG-20201225[0], USD[0.21], XRP-PERP[0] | | |
| 00322653 | | DEFIBULL[0.00000503], LINKBULL[.00003272], USD[2210.17], USDT[0], XTZBULL[.000596] | | |
| 00322655 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000007], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000040], USD[10.60], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00322657 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BNB[.00000001], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00307778], MTA-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.74863301], XLM-PERP[0], YFI-PERP[0] | | |
| 00322659 | Contingent | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], FLM-PERP[0], FTT[1.54225027], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[0.03532217], LUNA2_LOCKED[0.08241841], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.08253081], SRM-PERP[0], USD[0.01], USDT[.84466666], XRP[0], XRP-PERP[0] | | |
| 00322662 | | ADABULL[0], BNBBULL[0], BTC[0], BULL[0], ETHBULL[0], FTT[0], LINKBULL[0], LTCBEAR[0], MKRBULL[0], USD[0.79], VETBULL[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00322663 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA[.00290853], FIDA_LOCKED[.01452938], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[.10343193], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], SOS-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.00000001], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[-0.01027586], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00322664 | Contingent, Disputed | USD[0.00] | | |
| 00322665 | | BIDEN[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTT[25.06458361], SOL-PERP[0], TRUMP[0], USD[0.00] | | |
| 00322666 | | TRX[.000002] | | |
| 00322667 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.07], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00322672 | | ADA-20210625[0], ALT-20210625[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FTT[0.1365007 1], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC[0], MID-20210326[0], MID-20210625[0], MID-PERP[0], PRIV-20210326[0], PRIV-20210625[0], PRIV-PERP[0], SHIT-20210625[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD, XMR-PERP[0], XRP-PERP[0], XTZ-20210625[0], YFI-PERP[0] | | |
| 00322673 | | MATIC-PERP[0], TRX[.000004], USD[-0.70], USDT[.70521] | | |
| 00322676 | Contingent | BNB[101.98618936], BTC[0.07853288], ETH[0.00061915], ETHW[0.00070768], FTT[1000], SRM[.10189745], SRM_LOCKED[12.61810255], TRX[.000004], USD[1001064.18], USDT[15018.55685585] | | |
| 00322677 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.4], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.LOCKED[0.31078776], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.568647], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[28.90], VET-PERP[0], WAVES[.499905], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00322678 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00322679 | | ETH-PERP[0], HT-PERP[0], USD[0.00] | | |
| 00322681 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEO-20201225[0], OMG-PERP[0], TRYB-PERP[0], UNI[.0987365], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.34], XRP-PERP[0], ZEC-PERP[0] | | |
| 00322684 | | 1INCH-PERP[0], ADA-PERP[0], AGLD[.07086217], AGLD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], GODS[.09835973], GRT-PERP[0], IMX[.06382191], LINK-PERP[0], NEAR-PERP[0], PERP-PERP[0], RNDR-PERP[0], SPELL-PERP[0], SXP-PERP[0], USD[0.11], USDT[9114.05076973], USTC[0], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0] | Yes | |
| 00322685 | | AURY[.12085876], BNB-PERP[0], ETH[.0149895], ETHW[.0149895], UNI-PERP[0], USD[.00], USDT[.009613] | | |
| 00322686 | | USD[0.46], USDT[0.85148748] | | |
| 00322687 | | 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], COPE[18], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[.06844271], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[1800000], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.87853], USD[1.08], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00322688 | | TSLA-20210326[0], USD[293.10] | | |
| 00322689 | Contingent | AVAX[.1], AVAX-PERP[0], ETHBULL[.0078572], LUNA2[0.53689441], LUNA2_LOCKED[1.25275364], TRX[.001682], USD[-1.39], USDT[0], USDT-PERP[0], USTC[76] | | |
| 00322692 | | BTC[0], WBTC[0] | | |
| 00322693 | | KIN[59964.85], USD[0.00] | | |
| 00322695 | | CRO[0], USD[0.00], USDT[0], XRP[0] | | |
| 00322700 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIDA[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HOLY[0], HOLY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00322703 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00018103], ETHW[.00018103], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0.50741494], MATIC-PERP[0], NEAR-PERP[0], NFT (296604834465146507/FTX Crypto Cup 2022 Key #16608)[1], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000173], UNI-PERP[0], USD[7333.23269830], XTZ-PERP[0] | | |
| 00322705 | | BTC-PERP[0], DOGEBEAR[51379.722], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], OP-PERP[0], SUSHIBEAR[9443.23323654], TRX[.00311], USD[1.12], USDT[0.00000002] | | |
| 00322706 | Contingent | AKRO[.61665], AURY[.75586726], AVAX[.068137], DOGE[5], ETH[.00000507], ETHW[0.00000507], FTT[.070303], GRT[.90122], LOOKS[.45321], ROOK[.00010601], SRM[.88574621], SRM_LOCKED[6.68951719], SRM-PERP[0], TRX[.000002], USD[0.65], USDT[0.00857700] | | |
| 00322708 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], DOT-PERP[0], LINK-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00813268], VET-PERP[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00322709 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000035], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000022], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.08564461], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00322710 | | BTC[.00005141], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], USD[0.06], USDT[.00019626], YFI-PERP[0] | | |
| 00322712 | | ADA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000002], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[27.28], USD[0], XLM-PERP[0] | | |
| 00322713 | | BNBBEAR[.848896], BNB-PERP[0], BTC-PERP[0], BULL[0], ETHBEAR[.994225], ETHBULL[0], LINKBEAR[6.29595], SXPBEAR[.046906], SXPBULL[0.00000005], USD[0.05], WAVES[101.480715], XRPBEAR[0.00089643], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00322714 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.03630777], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], DYDX-20210924[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0.00253165], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00018125], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETH1231123[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[150.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC[0.00000001], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LINK-20210326[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.36280996], SOL-20210625[0], SOL-PERP[0], SRM[19.88030045], SRM_LOCKED[224.50400633], SRM-PERP[0], STEP-PERP[0], STG[.5506936], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[7623.49], USDT[0.04427639], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00322716 | Contingent, Disputed | 1INCH[.0850699], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210326[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.2.58], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRA-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[12422.84], USDT[0], VET-PERP[0], XMR-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00322718 | | BNB[.00010747], BTC[.00006378], SXPBULL[1.94931145], USD[0.08], USDT[0] | | USD[0.07] |
| 00322719 | | AVAX-PERP[0], BRZ[.64357905], BTC[0.00059956], ENS[.0098841], ENS-PERP[0], ETH[.0009981], ETHW[.0009981], GALA[9.981], LTC[.009981], ORBS[9.9962], ORBS-PERP[0], SAND-PERP[0], TRX[.00000001], USD[0.24], USDT[0.00000001] | | |
| 00322721 | | AAVE-PERP[0], APE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00795525], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00322722 | | NFT [340671521032484001/The Hill by FTX #37562][1] | | |
| 00322723 | | ATOM[.001149], BLT[.26267658], BTC[0], DOGE-PERP[0], FTT[0], RUNE-PERP[0], TRX[.000034], USD[0.00], USDT[0.00000001] | | |
| 00322725 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[8], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHE[41.1], ETH-PERP[0], ETHW[0.00002256], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[413.97379260], FTT-PERP[0], GBP[100.00], GME[0.00000004], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN[9989.29], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000002], MAPS[.4223485], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SUSHIBEAR[2], SUSHIBULL[7.04e+07], SUSHI-PERP[0], SXP-PERP[0], TOMO[.05248895], TONCOIN-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[13.95], USDT[27.08862841], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00322728 | | BTC-MOVE-0321[0], BTC-PERP[0], ETH-PERP[0], OKB-PERP[0], TRX[.000029], USD[0.00], USDT[0] | Yes | |
| 00322729 | | TRUMP[0], USD[0.09] | | |
| 00322734 | | ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], BIT-PERP[0], BNB[0], BNB-0325[0], BTC[0.81121681], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH[0.00000001], ETH-20211231[0], EUR[0.00], FTT-PERP[0], MSOL[0], SOL[0.00000001], USD[0.00], USDT[0.00000001] | Yes | |
| 00322736 | Contingent | 1INCH-PERP[0], AAVE[.00980129], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00254003], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[677.42709388], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY[5505.05111115], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[290.36436059], SRM-PERP[0], SUSHI[.00000001], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[16964.72], USDT[0.00820000], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00000102], XMR-PERP[0], XRP-20210625[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00322742 | | TRX[.646913], USD[0.14], USDT[0.05255358] | | |
| 00322744 | | ALGO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], REEF-PERP[0], SOL-PERP[0], TOMOBEAR[881.63], UNI-PERP[0], USD[0.00] | | |
| 00322745 | | LINK-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00322748 | | 0 | | |
| 00322750 | | 1INCH-PERP[0], AAVE-PERP[0], BIDEN[0], BTC[.00003406], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], USD[6.70], XRP-PERP[0], YFI-PERP[0] | | |
| 00322751 | | BAO-PERP[0], BCH[0], CBSE[0], COIN[0], KNC-PERP[0], MATIC-PERP[0], SOL[62.83909330], SOL-PERP[0], TRX[0.00000200], USD[0.00], USDT[1], XRP[0] | | |
| 00322752 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-0201[0], BTC-MOVE-20210914[0], BTC-MOVE-20211109[0], BTC-MOVE-20201206[0], BTC-MOVE-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210624[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OLY2021[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[6.36075107], SRM_LOCKED[35.10642391], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.28], USDT[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XMR-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210306[0], YFII-PERP[0] | | |
| 00322755 | Contingent | 1INCH[0.23464582], 1INCH-PERP[0], AAVE-PERP[0], ALCX[.00003442], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00008008], BTC-20210625[0], BTC-20210924[0], BTC-PERP[.51], CHZ-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-PERP[0], ETH[0.00123369], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00123369], FIL-0624[0], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FTT[0.00000002], FTT-PERP[0], HNT-20210326[0], HNT-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.27696378], LUNA2_LOCKED[0.64624882], LUNC[60309.4464542], MATIC-PERP[0], MTA-20210924[0], MTA-PERP[0], OKB-0930[0], OKB-20201225[0], OKB-20210625[0], OKB-PERP[0], PEOPLE-PERP[0], PRIV-20201225[0], PRIV-PERP[0], SLP-PERP[0], THETA-20201225[0], THETA-PERP[0], TRX[.000006], TRX-20210625[0], TRX-PERP[0], TRYB-20201225[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-20210326[0], USD[7902.73], USDT[3321.54810760], USDT-20201225[0], USDT-PERP[0] | | |
| 00322756 | | TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00322757 | | ETH[0], FTT[0], TRX[.000003], USD[0.00], USDT[0.00001299] | | |
| 00322758 | | 0 | | |
| 00322761 | | FTT[148.87] | | |
| 00322769 | | TRX[.000003], USDT[0], XRP[.453036] | | |
| 00322770 | | AVAX[0.00800331], BTC[0], BTC-PERP[0], ETH[0], FTT[0], MATIC[0], OMG[0], RAY[0], SOL[0], USD[2.07], USDT[0] | | |
| 00322772 | | 1INCH[200], LINKBEAR[1.188], LINKBULL[.00006512], USD[2121.03] | | |
| 00322775 | | NFT [404226942804786882//FTX EU - we are here! #138854][1], USDT[.029194] | | |
| 00322776 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.00000329], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000031], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08046511], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT [347465587546196435/Pixel Slime #179][1], NFT [406000572851887579/Subway Skaters #43][1], NFT [457767088834769873/Subway Skaters #186][1], NFT [515428898142153215/Pixel Santas #3666][1], OMG-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.36], USDT[0.39857383], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00322779 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI[-2021032600], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-2021062500], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY[0.00000001], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-2021032600], LTC-PERP[0], MATICBULL[0], MATIC-PERP[0], PRIV-PERP[0], RAY[0.00000001], RAY-PERP[0], SHIT-PERP[0], SOL[.00066578], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-2021032600], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000037], XRP-PERP[0] | | |
| 00322780 | | BTC-PERP[0], USD[0.18] | | |
| 00322782 | Contingent | BTC[0], DAI[0], FTT[25.02008325], LTC[0], LUNA2[0.00363247], LUNA2_LOCKED[0.00847576], LUNC[0], RAY[0], SOL[0], USD[2.72], USDT[0] | | |
| 00322784 | | USD[0.00], USDT[0] | | |
| 00322785 | Contingent | 1INCH-2021032600], 1INCH-PERP[0], AAVE[0], AAVE-0624[0], AAVE-20210326[0], AAVE-20210625[0], ADABULL[0], APE-PERP[0], ATOM-20210625[0], ATOMBULL[1.24e+07], AVAX-0624[0], AVAX-PERP[0], BALBULL[0], BAND-PERP[-300], BAO-PERP[0], BNBBULL[4.30000000], BTC[0], BTC-1230[0], BTC-20210924[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0340[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], BULL[0], CHF[98.92], CHZ[500], COMPBULL[0], CRX[1000], DMG-PERP[0], DOGE-0624[0], DOGEBEAR2021[6000], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-0624[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[-40], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[0.00000001], ETH-PERP[0], EUR[0.00], FIDA[0.00000001], FIDA_LOCKED[.39822737], FTM-PERP[0], FTT[25.03125754], FTT-PERP[0], GME-2021062500], GRTBULL[0.00000001], ICP-PERP[0], JPY[69888.50], KAVA-PERP[0], KNCBULL[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[1.332e+06], LUNA2[1.02052744], LUNA2_LOCKED[2.38123070], LUNC[222222], LUNC-PERP[0], MATICBULL[206800], MKRBULL[0.00000001], MKR-PERP[0], OP-1230[0], POLIS-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SWEAT[10000], SXP-20210625[0], SXPBULL[0.00000001], THETABEAR[14066389.5], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], UNISWAPBULL[3160], USD[9423.39], USDT[0], WAVES-20210625[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], YFI[0], YFI-20210625[0], ZECBEAR[0], ZECBULL[0], ZIL-PERP[0] | | |
| 00322792 | | CEL[.0238], USD[0.00], USDT[0] | | |
| 00322793 | Contingent, Disputed | ETH[0], EUR[0.00], FTT[0], LINK-PERP[0], USD[0.00] | | |
| 00322795 | | BAO[540682.035], BNB-PERP[0], DOGE[828.44805], ETH-PERP[0], LINA[5099.031], TRX[.000006], USD[0.28], USDT[.311525], YFI-PERP[0], ZEC-PERP[0] | | |
| 00322797 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], FTT-PERP[0], GRT-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00322798 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS[8.0031], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[.00000932], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DMG-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT[.01110672], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.02495630], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], POLIS[.0601], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.08], USDT[0.0719082], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00322800 | | ETH[.08], ETHW[.08], FTT[155.001073], NFT [342803545520069959/FTX AU - we are here! #40118][1], NFT [351974429806365924/FTX AU - we are here! #14703][1], NFT [353572260811591803/FTX AU - we are here! #14785][1], TRX[.000005], UNI[.2500045], USD[591.52] | | |
| 00322801 | | BNB[0], ETH[0], HT[0], SOL[0], USD[0.05], USDT[0.00000002] | | |
| 00322808 | | BTC[0], COMP[0], FTT[0], USD[0.00] | | |
| 00322809 | | ALT-PERP[0], COMP-PERP[0], ETH[.00509494], ETHW[.00509494], FLM-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00322811 | | ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIDEN[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.03324401], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[.000006], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00322813 | | ANC[0], AVAX[0], BNB[0], ETH[0], LTC[0], LUNC[0], MATIC[0], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0], WAVES[0], XRP[0] | | |
| 00322815 | | LUA[.01189], USDT[0] | | |
| 00322816 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00547133], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], HOT-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00322818 | | LINKBEAR[103850], LINK-PERP[0], USD[0.00] | | |
| 00322821 | | ETH[0], USD[0.00], XRP[0] | | |
| 00322822 | Contingent | BTC[0], CRV[1254], FTT[3.397739], LINK[210], LTC[48.75], LUA[13769.3], LUNA2[5.89652287], LUNA2_LOCKED[13.75855337], SXP[4950.210452], SXPBULL[.9329613], TRX[204175], USD[18230.10], USDT[1017.29859852] | | |
| 00322823 | Contingent | BTC[0], ETH[0.00000001], FTT[3.07984413], HKD[8.41], SRM[1.24964408], SRM_LOCKED[4.75035592], USD[0.00] | | |
| 00322824 | | ETH[.000187], ETHW[.000187], MATIC[1.735686], SXP[.08], UNI[.013061], USD[0.01], USDT[0], XRP[.15] | | |
| 00322825 | | 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00322827 | Contingent | APE[0], ETH[0.00003241], ETHW[0.00003241], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009434], SOL[0], TRX[.00002], USD[0.00], USDT[0.00537400] | | |
| 00322832 | | USDT[10445.9730928] | Yes | |
| 00322835 | | BNB[0], BTC[.00001756], ETH[0.00092571], ETHW[0.00092571], FTT[2.5794375], LTC[.00933771], SOL[.638963], TRX[.001126], USD[0.01], USDT[0.46000000] | | |
| 00322836 | | BNB[0], ETH[0], SOL[0], TRX[0], USDT[0.00002643], XRP[0] | | |
| 00322837 | | BTC[0.00008097], ETH[0], FTT[0.00000001], SOL[0], USD[0.00], USDT[0.00000223] | | |
| 00322838 | | BOLSONARO2022[0], BTC[0.00294474], USD[0.00], USDT[0.00000001] | | |
| 00322839 | | ETH[.03], ETHW[.03] | | |
| 00322841 | | BTC[0.00000188], FTT[.999335], TRX[.000232], USD[0.01], USDT[0.94020869] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00322849 | | BTC-20210326[0], LEO[24.10526132], LEOBULL[0.00285730], LTC-20210326[0], RSR-PERP[0], SHIT-20210326[0], USD[5.63] | | LEO[24.029976] |
| 00322851 | | TRUMP[0], USD[0.18] | | |
| 00322853 | Contingent | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210420[0], BTC-MOVE-WK-20210423[0], BTC-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GLD[0], GME[.00000004], GMEPRE[0], ICP-PERP[0], MSTR-20210326[0], RAY-PERP[0], RSR[.33], RSR-PERP[0], RUNE-PERP[0], SLV[0], SOL[0.00048349], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPY[0], SPY-20210326[0], SRM[0.02264138], SRM_LOCKED[0.03116503], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-20210326[0], TSM[0], UNI[.00000001], UNI-PERP[0], USD[365.94], USO-20210326[0], WSB-20210326[0] | | |
| 00322855 | Contingent | AAVE[.00000001], ALT-PERP[0], BADGER[0.00000001], BAO[.00000001], BTC[0.00000001], BTC-PERP[0], BULL[0], DEFI-PERP[0], ETH[0], FTT[0], LUNC-PERP[0], MAPS_LOCKED[302547.04458636], OXY_LOCKED[512881.6793896], QTUM-PERP[0], RAY-PERP[0], ROOK[0], SAND[0], SHIT-PERP[0], SRM[0.02100696], SRM_LOCKED[4.55064288], UNISWAP-PERP[0], USD[7306.60], USDT[0.00000003] | | |
| 00322862 | | USDT[.161129] | | |
| 00322865 | | BNB-PERP[0], BTC[.00002025], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUA[.0419065], RAY[.00000001], SOL[0], SOL-PERP[0], TRUMP[0], USD[0.00], USDT[0] | | |
| 00322868 | | BTC[.1996] | | |
| 00322889 | | AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], OXY-PERP[0], REEF-PERP[0], TRX[.000006], TRX-PERP[0], USD[-0.69], USDT[4.38090976] | | |
| 00322891 | | BTC[0], USD[0.08], USDT[0] | | |
| 00322896 | | USD[0.13], USDT[0.00002225] | | |
| 00322897 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PRQ-PERP[0], PUNK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[0.0000002], SOL-0325[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000901], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00322898 | | BTC[.038] | | |
| 00322899 | | ATOMBULL[119.9202], BTC[.0184], BULL[2.12296], DOGEBULL[10.10871471], ETHBULL[4.2331], LINKBULL[54.37074], LTCBULL[191.87232], MATIC[29.98005], SUSHIBULL[132911.555], THETABULL[1129], TOMOBULL[13590.956], TRX[.000002], USD[0.04], USDT[0.343219821, XTZBULL[35.97606] | | |
| 00322900 | | BAO[32978.055], CREAM-PERP[0], FIDA[0], SXP-PERP[0], USD[0.40], USDT[0.0300000] | | |
| 00322901 | Contingent | 1INCH[0.73462950], 1INCH-PERP[0], AAVE[-0.03898706], ALGO[.62705], ALPHA[.96275], APE[.06439], APT[-0.25759492], ATOM[.08632], AVAX[0.01023843], BNB[-0.01096447], BTC[0.00223652], BTC-PERP[0], BULL[.00060295], COMP-PERP[0], COPE[11583.6581], DOGE[-2.21865352], DOGE-PERP[0], EOS-PERP[0], ETH[0.03603395], ETH-PERP[0], ETHW[0.00016152], EUR[9267.66], FTM[.83845], FTT[0.15707581], HOLY[.0465], HT-PERP[0], KNC[0.09009481], LINK[-0.31022997], LOOKS[2514], LTC-PERP[0], LUNA2[0.00292574], LUNA2_LOCKED[0.00682673], LUNC[429.18307574], MATIC[-6.90773838], MKR[-0.00095905], NFT[443639061254187573/The Hill by FTX #10285][1], OMG[-0.03075983], RAY[519.61746940], RUNE[0], SAND[.6391], SHIB[73720], SOL[0.01354530], SRM[447.6864], SUSHI[0.14853023], SUSHI-PERP[0], THETA-PERP[0], TRX[200], USD[105.45], USDT[7.55969583], WAVES[1.16175], XRP[-2.65032184], XRP-PERP[0], YFII.[008158], YFI-PERP[0], ZEC-PERP[0] | | |
| 00322904 | | USDT[0] | | |
| 00322907 | | BTC[0], EUR[0.00], MSOL[0], SOL[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 00322909 | | ETH[0], FTM[38], SOL[0], USD[0.00], USDT[0.00000034] | | |
| 00322911 | Contingent, Disputed | AAVE-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE[0.01322392], ETH[-0.00000001], ETH-PERP[0], FTT[0.00020318], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[.00000001], XRP-PERP[0] | | |
| 00322912 | | AUD[0.00], BTC[0], ETH[0], GBTC[0], USD[0.01] | | |
| 00322913 | | BNB[0], SUSHIBULL[233.25567300], USD[0.00], XRP[0], XRPBULL[0] | | |
| 00322916 | | EUR[5.00] | | |
| 00322919 | | BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00322920 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BTC[0], DOGE-PERP[0], FTT[0.00000001], LUNA2_LOCKED[87.94289848], RUNE-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX[.000137], UNI-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00322925 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALICE[0], ALPHA[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0.33438684], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MOB[0], NEO-PERP[0], OMG[0], OMG-PERP[0], REEF[0], RSR-PERP[0], SHIB-PERP[0], SOL[0.16487988], SOL-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRYB[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZECBULL[0] | | SOL[.163909] |
| 00322926 | | RUNE[.0825105], USDT[12.78831572] | | |
| 00322928 | Contingent | FTT[25.095231], LUNA2[.00013412], LUNA2_LOCKED[151.6203129], LUNC[0.08123455], USD[0.09], USDT[0], USTC[9198.252] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00322930 | Contingent | 1INCH[3.39033124], AAVE[0.01998870], AAVE-PERP[0.00], ADABEAR[89949127.5], ADABULL[0.03372692], ALGO-PERP[0.00], AKRO[478.72924525], ALCX[0.00009434], ALGOBEAR[33980781.5], ALGOBULL[3170806.68785], ALGO-PERP[0], ALPHA[9.9943475], ALTBEAR[7595.7041], ALTBULL[0.93347205], AMPL[1.32039625], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[20.68829932], ASDBEAR[4797286.8], ASDBULL[45.31407173], ATLAS-PERP[0], ATOMBEAR[221874.5145], ATOMBULL[281.30491725], ATOM-PERP[0], AUD[11.99], AUDIO[7.995478], AVAX-PERP[0], AXS[0.08858687], AXS-PERP[0], BADGER[0.00959867], BAL[0.31981912], BALBEAR[32970.04175], BALBULL[78.29262006], BAL-PERP[0], BAND[1.19932170], BAO[416.06335], BAT[.9920865], BCH[0.01499152], BCHBEAR[18589.48635], BCHBULL[3.43789357], BEAR[146.2721], BEARSHIT[20277.4269], BLT[.70953144], BNB[0.02998304], BNBBEAR[658012778.2875], BNBBULL[0.00006229], BNB-PERP[0], BNT[0.09875645], BOBA[1.49915212], BRZ[53.9694765], BSVBEAR[70959.86725], BSVBULL[263151.169675], BTC[0.00008221], BTC-PERP[0], BTT-PERP[0], BULL[0.00000608], BULLSHIT[0.30532731], BVOL[0], CAD[11.99], CBSE[0], CEL[0.09915212], CEL-PERP[0], CHZ[39.2029975], CHZ-PERP[0], COMP[0.02508581], COMPBEAR[185894.8635], COMPBULL[3.22967339], COMP-PERP[0], CONV[9.853035], COPE[.99830425], CREAM[.08994912], CREAM-PERP[0], CRO[0.05478], CRV[.99717375], CRV-PERP[0], CUSDT[472.73263675], CUSDTBEAR[0.00199886], CUSDTBULL[0.00000117], CVX-PERP[0], DAI[0.03371039], DAWN[3.09824772], DEFIBEAR[501.951805], DEFIBULL[0.27560110], DEFI-PERP[0], DENT[98.53035], DMG[138.7215433], DODO[0.05587367], DOGE[0.95035072], DOGEBEAR[23304515.83250000], DOGEBEAR2021[1.38691428], DOGEBULL[0.98983083], DOGE-PERP[0], DOT-PERP[0], DRGNBEAR[9688.864575], DRGNBULL[1.47716456], DYDX-PERP[0], EMB[9.966085], ENJ[.995478], ENS-PERP[0], EOSBEAR[63963.924], EOSBULL[3.473478], ETCBEAR[31582138.1], ETCBULL[1.13472279], ETC-PERP[0], ETH[0.00076050], ETHBEAR[153901.4165], ETHBULL[0.00007342], ETH-PERP[0], ETHW[0.00076050], EUR[8.00], EXCHBEAR[1419.197345], EXCHBULL[0.00738782], FIDA[3.997739], FRONT[7.995478], FTM[1.813165], FTM-PERP[0], FTT[0.07729722], FTT-PERP[0], FTX[0.02755628], FTX2[.999225], GBP[7.00], GMT-PERP[0], GRT[11.99321700], GRTBEAR[129.9265175], GRTBULL[28.19842183], GST-PERP[0], GTI[0.08881297], HGET[1.44918038], HNT[.7995478], HOLY[0.99943475], HOOD[40.59627346], HOOD_PRE[0], HT[.59960085], HTBEAR[1509.1464725], HTBULL[1.16963848], HT-PERP[0], HUM[9.9491275], HXRO[18.98926025], IOTA-PERP[0], JST[9.920865], KIN[9903.9075], KNC[5.62153668], KNCBEAR[469.7343325], KNCBULL[15.47124993], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[3.997739], LEOBEAR[0.06596269], LEOBULL[0.00003318], LINA[189.8926025], LINAQ[0.08801670], LINKBEAR[30282872.925], LINKBULL[0.08064146], LINK-PERP[0], LOGAN[2021[0], LOOKS-PERP[0], LPT[0.04997173], LTCBEAR[749.57606250], LTCBULL[0.29915940], LUA[156.7113688], LUNA2[50.08098441], LUNA2_LOCKED[116.8556303], LUNC-PERP[0], MANA-PERP[0], MAPS[10.99378225], MATH[5.89666502], MATIC[4.29097500], MATICBEAR2021[0.05585407], MATICBULL[0.84965074], MATIC-PERP[0], MEDIA[0.09994347], MER[.9966085], MIDBEAR[9796.1563], MIDBULL[0.11483505], MKR[0.00089405], MKRBEAR[4297.569425], MKRBULL[0.08348278], MKR-PERP[0], MNGO[44.9164145], MOB[.99943473], MOB-PERP[0], MTL[.0770654], MTL-PERP[0], NEAR-PERP[0], OKB[0.69960432], OKBBEAR[362396.51], OKBBULL[1.17273673], OMG[1.49915212], OP-PERP[0], ORBS[9.943475], OXY[7.995478], PAXG[0.00519706], PEOPLE-PERP[0], PERP[1.0726475], POLIS[.098429], PRIVBEAR[97.96156], PRIVBULL[0.28004161], PROM[0.00553084], PROM-PERP[0], PUNDIX[0.09666502], PUNDIX-PERP[0], RAMP[.972868], REEF[9.7795525], REN[.98699925], RNDR-PERP[0], RON-PERP[0], ROOK[0.04797287], RSR[8.16302218], RSR-PERP[0], RUNE[.9943475], RUNE-PERP[0], SAND[.986434], SAND-PERP[0], SECO[.966085], SGD[12.99], SHIB[98812.975], SHIB-PERP[0], SLP[.981912], SNX[0.59966085], SOL[.07212], SOL-PERP[0], SPELL[54.2179102], SRM[21.25488411], SRM_LOCKED[102.44530377], SRN-PERP[0], STEP[0.09609977], STEP-PERP[0], STG[.818645], STMX[9.79651], STMX-PERP[0], STORJ[.0945736], STX-PERP[0], SUN[.007635], SUN_OLD[0], SUSHI[0.49971737], SUSHIBEAR[13992086.5], SUSHIBULL[27509.84126765], SUSHI-PERP[0], SXP[4.7972868], SXPBEAR[3997736], SXPBULL[11547.469015], THETABEAR[9094856.225], THETABULL[0.03496022], TOMO[6.7961563], TOMOBEAR2021[0.00280841], TOMOBULL[63.315275], TRU[.46470825], TRX[20.67655906], TRXBEAR[2068829.9325], TRXBULL[0.23482667], TRX-PERP[0], TRYB[85.05189722], TRYBBEAR[0.01848865], TRYBBULL[0.00000688], TSLA-062420], UBXT[1101.33993751], UNI[0.01098400], UNISWAPBEAR[52.97004175], UNISWAPBULL[0.00008064], USD[201693.90], USDTBEAR[0.00000334], USDTBULL[0.00000039], USTC-PERP[0], VETBEAR[32681.516325], VETBULL[4.92521444], WAVES[0.49971737], WAVES-PERP[0], WBTC[0.00019989], WRX[8.99491275], WSB-2021032620], XAUT[0.00529700], XAUTBEAR[0.00319819], XAUTBULL[0.00000909], XLMBEAR[23.88649052], XLMBULL[4.80528227], XRP[9.9943475], XRPBEAR[2825117.3], XRPBULL[11660.96061102], XRP-PERP[0], XTZBEAR[24186.32095], XTZBULL[1573.9016465], YFI[0.00009943], YFII[0.00099717], YFII-PERP[0], ZECBEAR[0.92947431], ZECBULL[13.49236912], ZEC-PERP[0], ZIL-PERP[0], ZRX[0.42853225], ZRX-PERP[0] | | |
| 00322932 | | ADA-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], BAL-20201225[0], BAL-PERP[0], DMG-20201225[0], DMGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], HT-PERP[0], KIN-PERP[0], MTA-PERP[0], USDT[1453.62236227], XRP-PERP[0] | | |
| 00322933 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01434728], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03434685], LUNA2_LOCKED[0.0814266], LUNC[7479.1], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00322935 | | BAL-20201225[0], BAL-PERP[0], BTC-20201225[0], DMG-20201225[0], DMG-PERP[0], SHIT-20201225[0], USD[0.00] | | |
| 00322936 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CEL-0930[0], CEL-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[9.77890572], ETH-PERP[0], ETHW[10.87890572], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], STX-PERP[0], TRX[0.000033], USD[6709.84], USDT[0], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00322938 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2.43226132], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL[10.22193599], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00322939 | | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BIDEN[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-3920411[2], FTM-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00322946 | | ETH[0], LINK-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00322948 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-20210625[0], BTC-MOVE-20210600[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210626[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XEM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00322952 | | AAVE-PERP[0], ALGO-PERP[0], BTC-PERP[0], ETH[913.98660123], ETH-PERP[0], ETHW[.00010123], FIL-PERP[0], MKR[90.30872191], SNX[.00000001], SUSHI[.00000001], UNI-PERP[0], USD[616.31], XRP-PERP[0], YFI-PERP[0] | | |
| 00322954 | | ADABULL[0.00173307], ADA-PERP[0], BNB[0.10327195], BNBBULL[0.00014443], BULL[0], COMPBULL[0], CRO-PERP[0], DMGBULL[3606.83062], DOGE[625.09320204], DOGEBULL[0.00177562], DOT-PERP[0], ETH[.0168703], ETHBULL[0], ETH-PERP[.12], FTM-PERP[0], GRTBULL[0.00008760], HOT-PERP[0], KIN[2527666.40275709], LINKBULL[0.00007046], MATICBULL[.49986457], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLRS[59.98385], SOL[0.00827833], SOL-PERP[0], SXPBULL[5.67115385], THETABULL[0.00068207], TRX[.518949], TRXBULL[1.5871665], USD[-169.67], USDT[0.00000001], VETBULL[0.10893790], XLMBULL[0], XRP[82.53166367], XRPBULL[49.64756166], YFI-PERP[0] | | |
| 00322955 | | BTC[.0000006], USD[0.00] | | |
| 00322956 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[25.09525], FTT-PERP[0], LINKBULL[0], SAND-PERP[0], SOL-PERP[0], SUSHI[0.04171410], SUSHI-PERP[0], TRX[.000008], USD[17.46], USDT[0.00478822] | | |
| 00322957 | | CLV[.084209], DOGEBEAR[499898.35], FIL-PERP[0], MATICBEAR[319939200], TRX[0], USD[0.00], USDT[0] | | |
| 00322963 | | ADA-PERP[0], BAO-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00322965 | | BAL-PERP[0], BAO[17988.03], BAO-PERP[0], RAY-PERP[0], RUNE-PERP[0], USD[0.29], USDT[0.00000001] | | |
| 00322968 | | ETH[0], USDT[0.00002275] | | |
| 00322970 | | FTT[1.2], HXRO[.9643], MATIC[0], SOL[.0013927], TRX[.000016], USD[0.00], USDT[0.02699178] | | |
| 00322972 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00260831], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04436717], ETH-PERP[0], ETHW[0.04436717], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.68207609], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11045.73], USDT[99.41461580], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00322974 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00322976 | | ETHBULL[0.00082728], USDT[0] | | |
| 00322979 | | ADABEAR[25936.35], ALGOBEAR[209907.85], ALGOBULL[439.7074], ASDBEAR[1008328], BNBBEAR[140258.9505], BTC[0], BVOL[.00008936], DMGBULL[363.8578735], DOGE[0], DOGEBEAR[459869.85], ETH[0], ETHBEAR[17988.03], FTT[0], LINKBEAR[99933.5], MATICBEAR[52017200.715], SUSHIBEAR[136961.145], SXPBEAR[10197.492], TOMOBEAR[32979005], TRX[0], TRXBEAR[1999.3825], USD[0.27], USDT[0], XRPBEAR[199.867] | | |
| 00322981 | Contingent | BTC[0], BTC-PERP[0], BULL[0], ETHBULL[0], LUNA2[0.23677373], LUNA2_LOCKED[0.55247205], LUNC[51557.98], POLIS[.72463768], SOL[0], USD[0.04], USDT[0.72642692] | | |
| 00322982 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00322983 | | TRUMP[0], USD[3.01] | | |
| 00322984 | | SXPBULL[40.69318697], USD[0.02], USDT[0.00516600] | | |
| 00322987 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20201225[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00322988 | | BTC[0], USDT[.0492] | | |
| 00322989 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATLAS[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0.00007968], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.00000001], MATIC-PERP[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00222288] | | |
| 00322991 | | BTC[0], COPE[.77399], LUA[.000087], RAY[.151161], STEP[.024334], USD[0.00], USDT[0] | | |
| 00322996 | | 1INCH-PERP[0], AKRO[424], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.36135912], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER[33.99107], NEO-PERP[0], RUNE-PERP[0], SRM[2.07876548], UBXT[261], USD[0.00], USDT[3.99885138], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00322997 | | AVAX[0], BNB[0], ETH[0], MATIC[0], NFT (408065461904450001/The Hill by FTX #24441)[1], SOL[0], TRX[0], USD[0], USDT[0] | | |
| 00322998 | | BTC-MOVE-0101[0], BTC-MOVE-20201005[0], BTC-MOVE-20201022[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0] | | |
| 00322999 | Contingent | 1INCH[31.981912], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[31.95507247], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[18.9969315], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[623557.5793], BAO-PERP[0], BAT[.58105], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], COPE[15.997416], CREAM[.007523], CREAM-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[776.37481521], FIDA_LOCKED[8.328701], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.65472262], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA[4912.633259], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.84819], LRC-PERP[0], LTC[0.02048896], LTC-PERP[0], LUA[5023.42863650], LUNC-PERP[0], MANA-PERP[0], MAPS[9.113365], MATIC-PERP[0], MER[807.690243], MKR-PERP[0], MNGO[3329.462205], MNGO-PERP[0], MTA[839.128283], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[14.9903242], OXY-PERP[0], PEOPLE-PERP[0], POLIS[15], QTUM-PERP[0], RAY-PERP[0], REEF[5446.9193875], REEF-PERP[0], REN[.92552], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO[22.934165], SHIB[4100000], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[82085960.9], SRM[33.9780683], SRM-PERP[0], SRN-PERP[0], STEP[682.38977625], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001181], TRX-PERP[0], UBXT[11026.19002808], UBXT_LOCKED[151.6183305], UNI[18.74697187], UNI-PERP[0], USD[1.13], USDT[0.00494922], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00323000 | | BTC-PERP[0], ETH-PERP[0], USD[-8.06], USDT[28.6045072] | | |
| 00323001 | | 1INCH-PERP[0], BCH-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00323003 | | AAVE-PERP[0], ATLAS[4.0055], BCH-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBEAR[1544783.74375], FIL-PERP[0], FTT[0.18449646], HNT-PERP[0], KIN[8892.57378], LUA[984868], MER[.02264], MNGO[3.5324], RUNE[.031619], SHIB[78055], STEP[.083227], SXPBULL[0], TRX-PERP[0], UBXT[.45922], USD[2.95], USDT[0.00117999], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00323004 | | AGLD[.099088], BULL[0.01211431], CHZ[0.09924], ETHBULL[0.00000962], FTM[.99677], FTT[0.02200566], GRTBULL[.097435], KIN[260000], LINK[.099877], LTCBULL[.9563], MATIC[.003], MEDIA[.00972], MER[.99144], OXY[.96352], SOL[.004455], STEP[.092514], TRX[.000004], USD[38.81], USDT[0.03764233], ZRX[.90202] | | |
| 00323006 | | ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], CREAM-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH[.00000001], FLM-PERP[0], FTT[0.00015383], LINA-PERP[0], LTC[0], OKB-PERP[0], REEF-PERP[0], SOL[.00287611], STEP-PERP[0], TRX[.000005], TRX-PERP[0], USD[2.75], USDT[0.00000000], XRP-PERP[0], XTZ-PERP[0] | | |
| 00323007 | | BNB[.00000001], BTC[0], ETH[0.00000002], SOL[0], TRX[.425113], USD[0.00], USDT[0.00000045] | | |
| 00323009 | | BNB-PERP[0], BULL[0], FIL-PERP[0], FLM-PERP[0], FTT[.9895], HNT-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-20201225[0], THETABULL[.00002366], THETA-PERP[0], USD[0.68], USDT[0], YFI-20201225[0], YFI-PERP[0] | | |

FTX Trading Ltd.

Supplemental Schedule F-27 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00323011 | | ATOM-PERP[0], BNB[.00001197], FIL-PERP[0], FLM-PERP[0], OKB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], USD[0.00], USDT[0.00000368] | | |
| 00323014 | | ADA-PERP[0], BCH-PERP[0], BTC[.00000007], ETH-PERP[0], GRT-PERP[0], USD[8.92] | | |
| 00323015 | | DOGE[3], USD[0.00], USDT[0] | | |
| 00323017 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], DOGE[.923525], DOGE-PERP[0], DYDX-PERP[0], FIDA[.97739], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN[9986.7], LINA[9.9601], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF[9.62095], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000081], TRX-PERP[0], UBXT[.51455], USD[0.03], USDT[0.05104202], XRP[.9867], XRP-PERP[0], XTZ-PERP[0] | | |
| 00323018 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[3], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.00011716], BCH-PERP[0], BNB[.01639246], BNB-PERP[0], BSV-PERP[0], BTC[0.09939560], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[140], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00055843], ETH-PERP[0], ETHW[0.00055839], FIDA[48.8643685], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0936825], FTT-PERP[0], GMT[.99259], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.062871], LUNA2[0.08509662], LUNA2_LOCKED[0.19855879], LUNC[18529.97], MAPS[55.9231545], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (3146053986306874307FTX EU - we are here! #235457)[1], NFT (4352527389353417407FTX EU - we are here! #255159)[1], NFT (4841533940877790367FTX EU - we are here! #235526)[1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP[173.632455], STEP-PERP[0], SUSHI-PERP[0], SWEAT[15], SXP[.017274], SXP-PERP[0], TLM-PERP[0], TRX[.012198], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.09], USDT[286.79864320], XLM-PERP[0], XRP[1.92058], XRP-PERP[0], ZIL-PERP[0] | | |
| 00323022 | | BTC-MOVE-0101[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201011[0], BTC-MOVE-20201015[0], BTC-MOVE-20201017[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201118[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0] | | |
| 00323023 | | ADABULL[0.00000001], BNBBULL[0], BTC[0.00000001], DOGEBULL[0], ETHBULL[0], ETH-PERP[0], FTT[0.07986238], LINK-PERP[0], SUSHI-PERP[0], THETABULL[0.00000001], USD[0.10], USDT[0.00454711] | | |
| 00323024 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[30.83], USDT[0.00000028], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00323025 | | BTC[0], BTC-MOVE-0101[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201017[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201104[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201113[0], BTC-MOVE-20201115[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201212[0], BTC-MOVE-20201220[0], BTC-MOVE-20201206[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210207[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210421[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0]... | | |
| 00323027 | | APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], LUNC[0], LUNC2-PERP[0], OP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00323028 | | BTC-MOVE-0101[0], BTC-MOVE-20201005[0], BTC-MOVE-20201022[0], BTC-MOVE-20201022[0], BTC-MOVE-20201025[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210313[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0]... | | |
| 00323031 | Contingent | AAVE-PERP[1], ADA-PERP[0], ALICE-PERP[0], ALPHA[0.03841175], ALPHA-PERP[0], APE-PERP[0.20], APT-PERP[0], ATOM-PERP[0.43999999], AVAX-PERP[0], AXS-PERP[3.30], BAND-PERP[0], BNB[4.66], BNB-PERP[0], BTC[0.28182277], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[2.38269899], CEL-PERP[-2548.6], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRO-PERP[5001], DOGE-PERP[9], DYDX[0.1928], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0.20000000], ETH[0.00204019], ETH-0325[0], ETH-PERP[7.83200000], ETHW[0.00004019], FTM-PERP[0], FXS-PERP[8], GALA-PERP[1.100000], GMT-PERP[1.85], HBAR-PERP[0], HOLY-PERP[0], KLUNC-PERP[0.20000], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0.12.99999999], LOOKS-PERP[2], LRC-PERP[0], LUNC-PERP[298000000], MAPS-PERP[5.920], MATIC-PERP[0], NEAR-PERP[83.19999999], OMG-PERP[0], PEOPLE-PERP[0], PERP[1], PERP-PERP[1], RAY[1.6], ROSE-PERP[0], SAND-PERP[7], SHIB-PERP[-63600000], SLND[3672.4], SLP-PERP[0], SOL[0.769965], SOL-PERP[0], SRM[26.86738483], SRM_LOCKED[102.13261517], SUSHI[1694315], SUSHI-0325[0], SUSHI-PERP[0], TRX[994.394574], TRX-0624[0], TRX-PERP[1000], TULIP-PERP[0], UNI[.049874], USD[1562494.95], USDT[58165.01848140], USDT-PERP[3], USTC-PERP[0], WAVES-PERP[-10], XMR-PERP[0], XRP-1230[0], XRP-PERP[19], YFI[.00085645], YFI-PERP[0], ZEC-PERP[2.10000000], ZIL-PERP[-10000] | | |
| 00323032 | | | | |
| 00323034 | | 0 | | |
| | | BTC[0], BTC-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH-PERP[0], TRX-20201225[0], TRX-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00323035 | | BTC-MOVE-0101[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210101[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210328[0], BTC-MOVE-20210331[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210503[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE- | | |
| 00323038 | | BTC-PERP[.0005], TRX[.000001], USD[-15.20], USDT[13.56] | | |
| 00323040 | | BTC[.00004001], EUR[0.00], TRX[.000003], USD[0.00] | | |
| 00323044 | | BTC-MOVE-0101[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210101[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210124[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210601[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE- | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00323046 | | BTC-MOVE-0101[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], USD[0.00] |  |  |
| 00323049 | | BTC-MOVE-0101[0], BTC-MOVE-20201005[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201212[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210525[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210806[0], USD[0.00] |  |  |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1781 ... Schedule F ... nonpriority ... unsecured ... Customer Change   Filed 06/27/23   Page 442 of 2157

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00323051 | | BTC-MOVE-0101[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201104[0], BTC-MOVE-20201043[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210220[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210512[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-PERP[0], USD[0.00] | | |
| 00323052 | | BTC-PERP[0], USD[0.00] | | |
| 00323053 | | BTC-MOVE-0101[0], BTC-MOVE-20201004[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-PERP[0], USD[0.00] | | |
| 00323054 | Contingent | ADA-PERP[0], ALGOBULL[65656.3095], ALGO-PERP[0], ANC-PERP[0], ATOMBULL[18000], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[1530.08422115], BNBBULL[0.00000527], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], CLV-PERP[0], CRV[719.491085], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOSBULL[980064.956775], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KLAY-PERP[0], LEO-PERP[0], LINA[5630], LINA-PERP[0], LTCBULL[3502.2584971], LUNA2[0.07564450], LUNA2_LOCKED[0.17650384], LUNC[16471.75], LUNC-PERP[0], MAPS-PERP[0], MTA[523], MTA-PERP[0], MTL-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[48.8], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL[27600], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI[19.496295], SUSHI-0624[0], SUSHIBULL[999.335], SUSHI-PERP[0], SXP[87.1404065], SXPBULL[3248019.37554355], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000002], TRXBULL[.00477975], TRX-PERP[0], UNI-PERP[0], USD[1.92], USDT[0.01974035], USTC-PERP[0], WAVES-PERP[0], XRPBULL[144.674049], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00323055 | | AMPL-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], USD[-0.01], USDT[.14], YFI-PERP[0] | | |
| 00323058 | | 1INCH[4.111147], 1INCH-20210924[0], AVAX-PERP[0], BAND[2.79944], BNB[0.00141877], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], RAY-PERP[0], THETA-PERP[0], TRX[.971866], USD[1.26], USDT[0] | | |
| 00323059 | | FIDA[.831755], TRX[.000001], UBXT[.689815], USD[1.01], USDT[0.17281880] | | |
| 00323062 | | ETH[.001], ETHW[.001], USD[0.00] | | |
| 00323063 | | AAVE[10.12], AKRO[142529.7794], ALGO[1284], AMPL[278.54063987], APT[47.998836], ASDBEAR[57071.1], ASDBULL[128.06271619], ATOM[53.2979], AUDIO[1973.6437], AVAX[42.8], BAL[115.339082], BALBULL[131.61607644], BCH[4.8890767], BCHA[.561], BCHBULL[2258.05093], BEAR[59.13], BNB[1.43999806], BNBBEAR[9256], BNBBULL[0.11539949], BSVBULL[570530.25063], BTC[0.00004308], BULL[0.01548837], BVOL[.0595545], CEL[229.4], CHZ[1887.956], COMP[10.77009596], COMPBULL[13.12000235], CREAM[22.05462], DAI[.08214], DEFIBEAR[.5093], DEFIBULL[2.17405685], DMG[21108.9446638], DOGE[5943.0399], EOSBULL[104729.74468], ETH[.745], ETHBEAR[208.3], ETHBULL[0.18713048], FIDA[746.9125], FRONT[1344.7997], FTT[126.58125], GST[7983.2], HGET[316.124415], HNT[55.3557608], HXRO[1872.7501], IBVOL[0.01640203], KNC[603.50268], KNCBULL[1.39645722], LINK[70.98929], LINKBEAR[6742], LINKBULL[44.77955675], LTC[336.781976], LTCBULL[1406.515851], LUA[16842.51601], MAPS[366.7886], MATH[1028.072323], MATIC[142], MKR[0.07800075], MOB[814.96255], MTA[2757.7585], NEAR[416.76982], OXY[7002.257112], ROOK[5.8114995], RUNE[.09507], SOL[62.944474], SRM[148.9732], SUSHI[75.37235], SXP[1478.69937], SXPBEAR[1490.91011], TRU[3947.173], TRX[.85556], UBXT[50893.9128], UNI[130.38542592], USDT[263.64585929], VETBULL[25.33370515], WRX[1726.1685], XRP[4050.835638], XRPBULL[5223.628518], XTZBULL[253.9978815], YFI[0958811] | | |
| 00323065 | | DOGE-PERP[0], ETH[0], SXPBULL[0], USD[0.03] | | |
| 00323068 | | ALGOBULL[5.756943e+08], BTC[0.00000418], ETH[0], ETHBULL[3.09899612], SHIB[14096.50742943], TRYB[0], USD[0.02], USDT[0] | | |
| 00323070 | | BEAR[80.8445], BULL[0.00000565], USD[0.01], USDT[0], XRP[1.331545] | | |
| 00323071 | | FTT-PERP[0], TONCOIN[.08], TRX-PERP[0], USD[0.05], XRP[.331319] | | |
| 00323072 | | ADABULL[0.00000001], BEAR[0], BNB-PERP[0], BULL[0.05000000], BULL[0], CAD[0.00], DAI[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[31.21772515], LINKBULL[0.00000001], LINK-PERP[0], SXPBULL[0], TRX[.000001], USD[2206.70], USDT[0.00000001], XRPBEAR[0], XRPBULL[0.00000001] | | |
| 00323073 | | TRUMP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00323074 | | COPE[0], ETH[0], MATIC[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00003050] | | |
| 00323075 | | BLT[.9904], ETH[.00000002], TRX[.000024], USD[0.00], USDT[1.50961596] | | |
| 00323077 | | BTC[0], USD[0.01], USDT[0], XRP[.54625] | | |
| 00323078 | Contingent, Disputed | BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[1.61030759], LEND-PERP[0], LINK-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-2020122501, SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00323080 | | ALGOBEAR[8.437], ASDBEAR[599.3], BEAR[4.9606], BNBBEAR[2597], BTC[.00001124], DOGEBEAR[676.4], ETCBEAR[.009003], ETHBEAR[6.81], ETHBULL[0.00004823], LINKBULL[.07817465], LTCBEAR[.0021533], MATICBULL[3.39762], SUSHIBEAR[4.12719], SUSHIBULL[.0592], SXPBULL[1.0030219], THETABULL[3.00000935], UNISWAPBULL[0.00006898], USD[0.02], USDT[0.00450216], VETBULL[.00007551], XRPBEAR[7925.189] | | |
| 00323081 | | DOGEBEAR[59958], EOSBULL[0], EXCHBULL[0], IBVOL[0], USD[0.00], USDT[0.00002411] | | |
| 00323082 | | BTC-MOVE-20200928[0], BTC-PERP[0], ETH[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UN-PERP[0], USD[0.00], USDT[0] | | |
| 00323085 | | BTC[.00124638], ETH[3.3513226], TRX[439.22063786], USDT[2395.85637258] | Yes | |
| 00323089 | Contingent, Disputed | BTC-20210326[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00323090 | | USD[1.09] | | |
| 00323091 | | UBXT[100.9293], USD[15.99] | | |
| 00323092 | | NFT (370545954809220095/FTX AU - we are here! #17953)[1], TRUMPFEB8[0], USD[16.50] | | |
| 00323098 | | ALICE[100.4], ALICE-PERP[0], CREAM[11.2392381], DOGE[2.5], FTT[3.6], LTC[.0004757], QI[3.8943], SHIB[3309805.6690413], TRX[.48733731], TRYB[.249734], UBXT[.99867], USD[0.53], USDT[26.90611670] | | |
| 00323102 | | BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.00], USDT[0.20845180], XRP[0] | | |
| 00323104 | Contingent, Disputed | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOLSONARO2022[0], BRZ[.60688497], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDT[1.25], USDT[0.00867739] | | |
| 00323107 | | DEFIBEAR[1056.297095], ETH[0], FTT[0.00436013], LOOKS-PERP[0], LUA[4.6142905], QTUM-PERP[0], SLP-PERP[0], TRX[.000011], USD[0.00], USDT[0] | | |
| 00323111 | | THETA-PERP[0], USD[0.00] | | |
| 00323113 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00002305], ETH-PERP[0], ETHW[0.00002305], FIL-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00002059], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00323114 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNBBEAR[.01786], BTC[0], DODO-PERP[0], ETH[.00054565], ETH-PERP[0], ETHW[0.00114762], FTM-PERP[0], FTT[6547.52586378], KAVA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], MATH[.00000001], MATIC-PERP[0], SRM[.02847007], SRM_LOCKED[2.9022877], SXP-PERP[0], USD[0.04], USDT[0], VET-PERP[0] | | |
| 00323115 | | ATLAS[3.716178], ETH[0], FLOW-PERP[0], FTT[3.299373], OXY[.9780683], PTU[.9845188], TRX[.00001], USD[0.80], USDT[0.00000001] | | |
| 00323117 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.0011], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-14.45], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00323118 | | BTC-PERP[0], ETH-PERP[0], USD[-324.59], USDT[1026.951121] | | |
| 00323121 | | BNB[0], ETH[0], FIDA[0], NFT (293359283921903815/FTX EU - we are here! #84487)[1], NFT (336932207424430907/FTX EU - we are here! #84040)[1], SOL[0], USDT[0] | | |
| 00323125 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], FTT[0.17532617], FTT-PERP[0], GALA-PERP[0], USD[0.00], USDT[438.50240894] | | |
| 00323126 | | ATOM-PERP[0], BTC[0.00004589], BTC-PERP[0], ETH-PERP[0], USD[-0.17], YFI-PERP[0] | | |
| 00323127 | | FTT[.085636], USDT[0] | | |
| 00323128 | | ETH[0], FTT[0], TRX[.306642], USD[0.00], USDT[0.00000580] | | |
| 00323132 | | BULL[0], DEFI-PERP[0], ETHBULL[0], FTT[0.08438241], MATICBULL[.3197984], THETABULL[0], UNISWAPBULL[0], USD[0.01], USDT[3.64350314] | | |
| 00323134 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00323135 | | USDT[0.00000985] | | |
| 00323136 | | USD[0.08] | | |
| 00323139 | | USDT[0.0000025] | | |
| 00323141 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MVDA10-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000003], ZIL-PERP[0] | | |
| 00323146 | | BNB[.00000001], SOL[0], USDT[0.00001019] | | |
| 00323150 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.02], FIL-PERP[0], FLM-PERP[0], FTT[0.00005765], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.00000758], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00323154 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[111280.04135912], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC[5.50000003], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[72.85666767], ETHBULL[0.00000001], ETH-PERP[0], ETHW[51.87810486], FIDA[9.32908752], FIDA_LOCKED[39.37802715], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[996.33093797], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS[65522804.1845], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.91069828], LUNA2_LOCKED[2.12496267], LUNC[198306.47], MATIC[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY[110687.02290077], OXY_LOCKED[820610.68702295], PERP-PERP[0], PRV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL[219.00000001], SOL-PERP[0], SRM[77.91969185], SRM_LOCKED[395.30127142], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI[0135727.94], USDT[23661.26514703], USTC[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00323156 | | USD[1335.37], USDT[-0.44030442] | | |
| 00323157 | | FTT[0.00002375], NFT (399782306857398026/FTX EU - we are here! #270130)[1], NFT (433116841265787405/FTX EU - we are here! #270133)[1], NFT (480703344255706145/The Hill by FTX #9760)[1], NFT (575239710289437015/FTX EU - we are here! #270132)[1], USD[3.70] | | |
| 00323159 | | AAVE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], SUSHI-PERP[0], USD[-1.67], USDT[1.88022670], YFI-PERP[0] | | |
| 00323160 | Contingent | BCH-PERP[0], BSV-PERP[0], BTC[0.00004354], BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00089756], ETH-PERP[0], ETHW[0.06461905], FIL-PERP[0], FTT[0.02302862], FTT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.25849668], LUNA2_LOCKED[0.60316359], LUNC[39478.67161B], QTUM-PERP[0], TRX[.000971], UNI[.016168], USD[0.00], USDT[0.00966399], USTC[10.92770705], XMR-PERP[0] | | |
| 00323161 | | AAVE-PERP[0], ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], NEO-PERP[0], POLIS[.093826], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00323164 | | USDT[1.74149952] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00323165 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BF_POINT[200], BIT-PERP[0], BNB[262.39171527], BNB-PERP[0], BTC[0.00006854], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CEL[.004508], CEL-PERP[0], DODO-PERP[0], DOT[.001266], DOT-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0.00082263], ETH-PERP[0], ETHW[1.00557420], FLOW-PERP[0], FTT[1509.57269282], FTT-PERP[0], GENE[.00000001], GMT-PERP[0], LINK-20210326[0], LTC-20210326[0], LUNC-PERP[0], MATIC-PERP[0], MSOL[117.96186327], NEAR-PERP[0], NFT (294999499707592027/FTX EU - we are here! #44091)[1], NFT (305058830076878376/FTX AU - we are here! #3229)[1], NFT (358186319739668134/FTX AU - we are here! #32336)[1], NFT (479948513238999180/FTX EU - we are here! #44177)[1], OKB[500.00512768], OMG-PERP[0], RON-PERP[0], SOL[.00443932], SOL-PERP[0], SRM[63.09795606], SRM_LOCKED[447.68629011], SRM-PERP[0], STG[.952506], TRX[63.64378128], USD[44316.01.60], USDT[70598.46329811], USTC-PERP[0], WBTC[0.00006363], XRP[0], XRP-PERP[0], XTZBULL[0], YFII-PERP[0] | Yes | |
| 00323167 | | SXP[.0392], TOMO[.03175], USDT[2.56083649], YFI[.00055985] | | |
| 00323168 | | CREAM[.0077068], ETH-PERP[0], MATIC-PERP[0], USD[0.24] | | |
| 00323175 | Contingent | APE[.1356047], AUD[0.00], BNB[0.00752022], BOBA-PERP[0], BTC[0.00009862], BTC-PERP[0], ETH[0.00045495], ETH-PERP[0], ETHW[0.00013868], FTT[155.10230767], LOOKS[.00000002], LOOKS-PERP[0], LUNA2[0.00188323], LUNA2_LOCKED[0.00439420], LUNC[0.00578310], NFT (306218463670020210/NFT)[1], OKB-PERP[0], OMG-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0.00138271], USD[0.00], USDT[2.30259097], USD[100.26657662], USTC-PERP[0] | Yes | |
| 00323177 | | CRO[9.992], ETHBULL[5.83043368], MATICBULL[.24438.31136], TRX[.000001], USD[4.30], USDT[0.01439448], VETBULL[74.08518], XRPBULL[5990] | | |
| 00323180 | | 1INCH[.716045], BNB[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[180.02839172], FTT-PERP[0], KSHIB-PERP[0], LINK[0], MATIC[0], RAY[.00000001], REN[.2801], SOL-PERP[0], TRX[.000002], UNI[0], USD[-0.75], USDT[0], XRP[0] | | |
| 00323184 | | ETH[0], FTT[2.798138], FTT-PERP[0], NFT (373125547851426154/FTX EU - we are here! #108488)[1], NFT (393686690586678984/FTX EU - we are here! #108050)[1], NFT (476149554364731371/FTX AU - we are here! #40912)[1], NFT (480273077846644793/FTX EU - we are here! #108563)[1], NFT (483776612141648373/FTX AU - we are here! #1040)[1], TRX[.000001], USD[-1.62], USDT[3.094256] | | |
| 00323186 | Contingent | BTC[0.43740002], BTC-PERP[0], FTT[.00000001], LEO[4216.17640639], LTC-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], RAY[.00000001], SOL[0], USD[195.16], USDT[0] | | |
| 00323187 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00323188 | | ADA-PERP[0], ALGO-20210326[0], ALPHA[154.896925], ALPHA-PERP[0], AUDIO[517.675955], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG[0], SLV-20210326[0], SOL-PERP[0], SRM[100], SRM-PERP[0], SUSHI-PERP[0], SXP[106.317641], SXP-20210326[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[32.90], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00323189 | | BNB[0], DOGE-PERP[0], SOL[0], TRX[.00000200], USD[0.00], USDT[0.89072400] | | |
| 00323190 | | USD[216.13] | | |
| 00323191 | | FTT[.099981], TRX[.000009], USD[3.26], USDT[3.99470089] | | |
| 00323192 | Contingent | AAVE[0], AGLD-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX[0], BLT[1253.95519956], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CQT[9511.45954706], DOGE[0], ETH[0.01036741], ETHW[0.02506369], FLM-PERP[0], FTT[0.07966010], LUNA2[0.00000002], LUNA2_LOCKED[0.00000465], LUNC[0], MER-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], RAY[0], RSR[0], SOL-PERP[0], SRM[.1057430], SRM_LOCKED[45.81419253], STMX-PERP[0], SUN [0.02219122], TRX[0.00319900], USD[1.20], USDT[497.98386858], USTC-PERP[0], XRP[0] | Yes | |
| 00323193 | Contingent | 1INCH-PERP[116603], ANC-PERP[0], BNB-PERP[440.7], BTC-PERP[0], BTT-PERP[5.132000000], C98-PERP[229695], CEL-PERP[0], DOT-PERP[0], ENS-PERP[65.98], ETH[29.999569], ETH-PERP[200], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[10500], FTT[23684.90423317], FTT-PERP[98767.2], GRT[166635.7131325], GRT-PERP[.362803], HNT[124.1855775], HNX-PERP[-3576.2], HOLY[265.970075], HOLY-PERP[0], HT[.088], ICP-PERP[0], JASMY-PERP[1700000], KNC-PERP[0], LUNA2_LOCKED[7972.310736], LUNC-PERP[668090000], MKR-PERP[0], OMG-PERP[0], OMG[3999.2], OMG-20211231[0], OMG-PERP[17100], PROM-PERP[0], RAY[82877.903175], RAY-PERP[37374], SRM-PERP[0], SUSHI-PERP[0], TRX[199997.70656], USD[-526270.87], USDT[231170.49363952], USTC-PERP[0], WAVES-PERP[8000], YFII-PERP[1.87700001], YFI-PERP[0], ZIL-PERP[1715300] | | |
| 00323195 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.00009112], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW[7.46734872], FIL-PERP[0], FTT[.0013606], FTT-PERP[0], GMT-PERP[0], IP3[8.488], JASMY-PERP[0], KLUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[.237276], RON-PERP[0], SOL-PERP[0], USD[1449.19], USDT[0], USTC-PERP[0] | | |
| 00323198 | | AVAX[0.00634697], AVAX-PERP[0], DOGE[0], DOGE-PERP[0], FTT[0.01338478], MATIC-PERP[0], SOL[47.25691475], USD[9.72], USDT[0] | | |
| 00323200 | | BSV-PERP[0], DOGE-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00323201 | | FLM-PERP[0], USD[0.13] | | |
| 00323204 | | LINKBULL[.50214568], SHIB-PERP[0], TRX[.000003], USD[0.02], USDT[0.00730664] | | |
| 00323206 | | BTC-PERP[0], FTT[.09136], USD[6800.87], USDT[0] | | |
| 00323210 | | BTC-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00323211 | Contingent | ALT-PERP[0], BF_POINT[200], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.01339542], ETH-PERP[0], ETHW[0.01339553], FTT[55.2151985], GRT-PERP[0], LINK-PERP[0], LUNA2[5.67527823], LUNA2_LOCKED[13.24231587], LUNC[0], LUNC-PERP[0], MID-PERP[0], NEAR-PERP[0], SOL[102.56], USDT[0.00187082], XRP-PERP[0], YFI-PERP[0] | | |
| 00323212 | | LTC[.000422], TRUMP[0], TRUMPFEB[0], USD[40.17] | | |
| 00323215 | | BTC[0], USD[0.00], USDT[0] | | |
| 00323216 | | BNB[.007628], BTC[.0004348], BULL[0.00000899], ETH[.0000155], ETHW[.0000155], LINK[.08618], LINKBULL[.00008309], SXPBULL[.00067104], TRX[.5106], USD[0.00], USDT[0.09979515], XTZBULL[.0004587] | | |
| 00323217 | | BTC[0.00000125], CAKE-PERP[0], ETH[0.00038320], ETH-PERP[0], ETHW[0.00038320], TRX[.000003], USD[0.00], USDT[0.14569726], WBTC[0] | | |
| 00323219 | Contingent, Disputed | TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[26946.2], TRX[25462.500008], USD[1406.77], USDT[39377.52996442] | | |
| 00323222 | | BAO[917.2], BNB[0], BTC[0], TRX[0.00012600], USD[0.00], USDT[2.02300003] | | |
| 00323228 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVC-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.04984658], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MSTR-PERP[0], MSTR-20211231[0], NEAR-PERP[0], NEO-PERP[0], NFT (318318016143014797/FTX we are here! #86361)[1], NFT (439008875087140322/FTX EU - we are here! #92749)[1], NFT (445693326629241649/FTX EU - we are here! #93169)[1], NFT (472519162675589282/FTX AU - we are here! #61275)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000808], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.12], USDT[0.00000004], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00323229 | Contingent | ADABEAR[1862.3], ALGOBULL[866.417], BCHBULL[1.00564115], BEAR[8.9055], BNBBEAR[9035.75], BSVBULL[.086885], DOGEBEAR[7456.15], EOSBULL[.0982475], ETHBEAR[465.94], GRTBULL[0.00297174], LUNA2[0], LUNA2_LOCKED[58.05089336], MATICBEAR[267170], MATICBULL[0.009795], SXPBEAR[5234], SXPBULL[7.68733853], TOMOBULL[.179621], TRX[.914278], TRXBULL[0.4613371], USD[0.00], USDT[0.00000195], XRPBULL[17.990194], XTZBULL[0.00137321] | | |
| 00323230 | Contingent | ADA-PERP[0], AGLD-PERP[0], AUDIO[.4575], AVAX-PERP[0], AXS[0.004], AXS-PERP[0], BCH-PERP[0], BERNE[0], BIDEN[0], BLT[0], BOBA[.00000001], BOBA-PERP[0], BSV-PERP[0], BTC[.00000076], BTC-PERP[0], CRO-PERP[0], CRV[54136383], DOGE-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.988274], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.00000002], LUNC-PERP[0], MAPS[.0362], MEDIA[.005016], NEO-PERP[0], OMG-PERP[0], OXY[12.813778], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM_LOCKED[4.75269203], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.001063], TRX-PERP[0], USD[0.00], USDA[104.49800648], XRP-PERP[0], XTZ-PERP[0] | | |
| 00323231 | | BOBA[.09], GALA[9.511605], TRX[.000582], USD[0.00], USDT[0.00865300] | | |
| 00323236 | | SRM-PERP[0], USD[0.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00323237 | | APE[1.7], APE-PERP[0], APT[653], ATLAS[4.53748843], BIT-PERP[0], BNB[.00468572], BOBA[.08241166], BTC[0.00010070], BTC-PERP[0], COIN[.0053725], COMP-PERP[0], ETH[0.00000973], ETH-PERP[0], FTT[25.07907367], FTT-PERP[0], ICP-PERP[0], LTC[.00492515], NFT (295096494008689337/FTX EU - we are here! #182900)[1], NFT (512775605771920217/FTX EU - we are here! #183102)[1], NFT (521670937703069883/FTX EU - we are here! #183420)[1], NFT (544349083412029971/The Hill by FTX #3964)[1], RON-PERP[0], STETH[0.00008967], SXP[0.01271238], TRX[.000068], UNI-PERP[0], USD[1.79], USDT[0.40417513], XRP[.459335] | | |
| 00323239 | Contingent | BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], SRM[0.01414087], SRM_LOCKED[.05389533], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.22], XRP-PERP[0], YFI-PERP[0] | | |
| 00323240 | | BTC-0325[0], BTC-20210924[0], BTC-20211231[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], TRX[.000001], USD[0.00] | | |
| 00323241 | | ASD[.0984125], ASDBULL[.0058447], BCHBULL[.001192], BEAR[9.91602], EOSBULL[.0124565], LINA[1.297], LTCBULL[.007], MATICBULL[.0018325], TRXBULL[665.92461835], USD[0.07], USDT[0.03274830], XRPBEAR[.09392675], XRPBULL[1141.26952151] | | |
| 00323247 | Contingent | BIDEN[0], CRO-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001592], LUNC-PERP[0], TRUMP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0] | | |
| 00323249 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.69] | | |
| 00323250 | | BAT-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX-20201225[0], USD[0.00] | | |
| 00323254 | | APE[3.8994094], DOGE[27], DOGEBULL[0.00000056], FTT[29.6809362], GME[.03940688], GT[8], HT[.0949043], LINKBEAR[4328.579], LINKBULL[0.34996237], LTC[4.86165209], LTCBULL[9.76921404], RAY[2.34375513], SHIB[196977201.4], SOL[.18959648], SUSHIBEAR[48542.59886751], SUSHIBULL[248.7934271], TRX[.553221], UBXT[2662.390392], USD[0.37], USDT[170.83547917] | | |
| 00323255 | | BTC[0], ETH-PERP[0], ETH[0], FIL-PERP[0], FLM-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00323256 | | USD[0.00] | | |
| 00323257 | | AMPL[0.14520991], AMPL-PERP[0], OMG-PERP[0], RUNE-PERP[0], USD[7.14], USDT[13.11645358], VET-PERP[0] | | |
| 00323258 | | USD[13.81] | Yes | |
| 00323259 | | ETH[.00000001], TRX[.36], USD[0.08], USDT[.12851] | | |
| 00323260 | | 1INCH[0], ATOM[0], BNT[0], BOBA-PERP[0], BTC[0], CAKE-PERP[0], CEL-PERP[0], DENT-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTT[157.27472412], GALA-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MASK-PERP[0], NFT (327857369182032752/FTX AU - we are here! #39527)[1], NFT (446505763240035360/FTX AU - we are here! #39438)[1], OKB-PERP[0], PUNDIX-PERP[0], RAY[0], SOL[0], SXP[0], TRX[0.00001200], USD[0.00], USDT[0], XRP[0], YFII-PERP[0] | Yes | |
| 00323261 | Contingent | 1INCH-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], DAI-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX[0350], LOOKS-PERP[0], LUNA2[32.23429538], LUNA2_LOCKED[75.21335588], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[4440], USD[504.38], USDT[62.83493302], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00323262 | | BULL[0], CHZ[0], DODO[3.89997588], FTT[0.09944364], FTT-PERP[0], LINK[0], USD[0.70], USDT[0] | | |
| 00323265 | | AMPL-PERP[0], DOT-PERP[0], GAL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[1.00], USDT[0], XLM-PERP[0] | | |
| 00323266 | | AVAX-PERP[0], DOGE[2.0999571], ETH[0.00020145], FIL-PERP[0], FLOW-PERP[0], GRT[.9734], GST[9.36000209], GST-PERP[0], NFT (294668622909672508/FTX AU - we are here! #16417)[1], NFT (393444012714566685/FTX EU - we are here! #111365)[1], NFT (430989914048849348/FTX AU - we are here! #49304)[1], NFT (418849873996105872/FTX EU - we are here! #111005)[1], NFT (477943277770649580/FTX EU - we are here! #111232)[1], NFT (562552220577652339/The Hill by FTX #9088)[1], SOL[.12118665], TRX[.00736], USD[0.08], USDT[18.08408264], XEM-PERP[0] | Yes | |
| 00323267 | | ATLAS-PERP[0], AVAX-PERP[0], BTC[0], C98-PERP[0], CAKE-PERP[0], ETH[0], FLOW-PERP[0], FTT[0.08641325], FTT-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.01], USDT[0.42603242], USDT-PERP[0] | | |
| 00323268 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.92814677], TRX[.000001], UNISWAP-PERP[0], USD[0.99], USDT[0], XRP-PERP[0] | | |
| 00323270 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], KAVA-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[9.81], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00323272 | | ETH[0], USDT[0.00000001] | | |
| 00323273 | | BRZ[0], BTC[0.78683530], BTC-PERP[0], ETH[6.91331076], ETH-PERP[0], ETHW[0], FTT[52.18117516], TRUMP[0], USD[0.00], USDT[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00323274 | Contingent, Disputed | BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], USD[0.00] | | |
| 00323277 | | BTC[0.00773170], BTC-MOVE-20201003[0], BTC-MOVE-20201006[0], BTC-MOVE-20201021[0], BTC-MOVE-20201024[0], BTC-MOVE-20201031[0], BTC-MOVE-20201108[0], BTC-MOVE-20201119[0], BTC-MOVE-20201124[0], BTC-MOVE-20201126[0], WK-20201106[0], USD[24.13] | | |
| 00323278 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[0.94] | | |
| 00323279 | | FLM-PERP[0], SXP-PERP[0], TRX[.000777], USD[260.41], USDT[0] | | |
| 00323281 | | ADABULL[0.11258347], ALGOBULL[1530993.74], ATOMBULL[42.1195744], BAND-PERP[0], BCHBULL[2224.1051], BNBBULL[.9998], DOGEBULL[1.38115361], EOSBULL[1999.20008], ETCBULL[11.0067982], ETH[0], ICP-PERP[0], LINKBULL[38.17076432], LRC-PERP[0], LTCBULL[933.29332], LTC-PERP[0], MATICBULL[18.176364], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], STORJ-PERP[0], SXPBULL[6766.4970424], TRXBULL[1687.775978], TRX-PERP[0], USD[14.22], USDT[0.62480507], WRX[26.9946], XRPBULL[16767.69178], XRP-PERP[0], ZIL-PERP[0] | | |
| 00323282 | | BNB-PERP[0], BTC-MOVE-20201029[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00323286 | | AUD[3.22], BTC-PERP[0], CEL[.86], ETH[0], USD[34.46], USDT[-0.14239337] | | |
| 00323289 | | USDT[.03167] | | |
| 00323290 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00002101], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], EOS-PERP[0], ETH[.00019132], ETH-PERP[0], ETHW[.00019132], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.71565831], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.431425], MATIC[1.87710278], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20210326[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[100.68837337], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00323292 | | ADABULL[0], USD[0.00] | | |
| 00323293 | | ETH[.00000001], ETH-PERP[0], LINK-PERP[0], USD[0.20] | | |
| 00323294 | Contingent | BNB[0], ETH[0], FTT[0], LUNA2[0.00001543], LUNA2_LOCKED[0.00003600], LUNC[3.36], MATIC[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], SRM[.00001026], SRM_LOCKED[.00005202], TRX[0.78492100], USD[0.00], USDT[0] | | |
| 00323295 | | ATOM[0], AXS[.0069247], BAND[0.08364414], BAND-PERP[0], BTC[0], CEL[0.01587285], CEL-0624[0], CEL-0930[0], ETH[0], ETH-PERP[0], ETHW[.00052316], ETHW-PERP[0], FLM-PERP[0], FTM[0.79267452], FTT[0.02567685], GME[.03561349], GMEPRE[0], LOOKS[.56212181], MAPS[.8544], MATIC[3.38035350], NFT (555259022923099866/FTX Crypto Cup 2022 Key #13519)[1], TRX[29599.72760167], USD[34302.40], USDT[0], USDT-PERP[0], USTC-PERP[0], WBTC[0.00007363], XRP[-1.35039083], YFII-PERP[0] | | |
| 00323296 | | TRX[.000001], USDT[.2243] | | |
| 00323298 | | AAVE-20210326[0], BCH-20210326[0], BTC[0], BTC-20210326[0], ETH[0], ETH-20210326[0], EUR[0.00], FTT[0.01639901], USD[-0.01], USDT[0.00036569] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00323301 | Contingent, Disputed | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-0325[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00064000], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GME-20210326[0], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFLX-0325[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.01217524], SRM_LOCKED[21.09960092], SRM-PERP[0], SXPBEAR[.04381], TRX[0], TRX-PERP[0], TSLA[0], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-123000[0], TSLAPRE-0930[0], USD[0.03], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00323303 | | USDT[0] | | |
| 00323304 | | BTC[0], USDT[0] | | |
| 00323305 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000325], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CEL[.093316], CHZ-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.21418533], LUNC[.3075878], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000536], TRX-PERP[0], UNI-PERP[0], USD[0.011], USDT[0.00017408], VET-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 00323308 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00062599], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT[0], HOLY-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SLP-PERP[0], SLV[0], SNX[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SRM[.0031301], SRM_LOCKED[.02965163], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-0.48], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00323309 | | USD[1.70] | | |
| 00323310 | | BNB[0], BNB-PERP[0], BTC[0.00610337], BTC-PERP[0], CEL[.001], DOGE[4826.89753413], ETH[0.06000153], ETH-PERP[0], ETHW[0.06000152], FTT[155.10248007], FTT-PERP[0], MATIC[0], SHIB[250], SOL[0], SOL-PERP[0], SRM[.01005], USD[14.75], USDT[0.00830000] | | |
| 00323312 | | BTC[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-WK-20210507[0], BTC-PERP[0], LTC[0], PAXG[0], USD[0.33], USDT[0], XAUT-PERP[0], XRP-PERP[0], ZAR[0.00] | | |
| 00323313 | | ETHBEAR[316.62992722] | | |
| 00323315 | | AMPL[0], AMPL-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BSV-20210326[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-20210326[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], RAY-PERP[0], ROOK[0.00000001], ROOK-PERP[0], SOL[.00000001], TOMO-20210125[0], TOMO-PERP[0], TRUMP[0], USD[0.00], USDT-PERP[0], XRP-PERP[0] | | |
| 00323317 | | ATOMBEAR[82000000], ATOMBULL[.86312126], BICO[.00000001], DMGBULL[8.6567], DOGEBEAR[48687931.0555], ETH[0], ETHBEAR[38910.3175], GRTBULL[0], JPY[108.44], LINKBEAR[30941.73], LTC[.10032000400], MATICBEAR[3797473], MATIC-PERP[0], TRX[.000003], USD[-0.69], USDT[0.00000001], USTC[0] | | |
| 00323319 | Contingent | ATLAS[368550.98333156], AVAX[165.42988259], BCH[25.39040457], BTC[61.27327999], BTC-PERP[50.40660000], ETH[.00044], FTT[4308.24693664], IMX[.101339], LTC[39.78278973], LUNA2[0.17464027], LUNA2_LOCKED[0.04074951], LUNC[3825.02812767], NFT (310130211908441948/Raydium Alpha Tester Invitation)[1], NFT (319304642723713961/Light Shield)[1], NFT (336126105600825169/Raydium Alpha Tester Invitation)[1], NFT (337366769579303618/Raydium Alpha Tester Invitation)[1], NFT (341313309851891123/StarAtlas Anniversary)[1], NFT (347372415708150062/Raydium Alpha Tester Invitation)[1], NFT (353629156120054848/StarAtlas Anniversary)[1], NFT (395932437672014856/StarAtlas Anniversary)[1], NFT (396696229695711766/StarAtlas Anniversary)[1], NFT (396770763022491700/StarAtlas Anniversary)[1], NFT (401016654385638751/Raydium Alpha Tester Invitation)[1], NFT (441002562749464117/Raydium Alpha Tester Invitation)[1], NFT (461323081331706140/StarAtlas Anniversary)[1], NFT (499028506922723705/Raydium Alpha Tester Invitation)[1], NFT (503227098050501514/Raydium Alpha Tester Invitation)[1], NFT (505193060282752096/StarAtlas Anniversary)[1], NFT (552765634995475951/StarAtlas Anniversary)[1], NFT (566867414841045735/Raydium Alpha Tester Invitation)[1], NFT (571154733718360807/StarAtlas Anniversary)[1], ORBS[189078.43631313], POLIS[3685.50982945], SOL[238.21358886], SRM[270.82517094], SRM_LOCKED[1742.03766244], SWEAT[960.0939], TRX[.001554], UNI[138.00027], USDC-1228909.69], USDT[19313.18741234], XRP[5657.59525998] | Yes | |
| 00323321 | Contingent, Disputed | TRUMP[0], USD[0.15] | | |
| 00323323 | | TRX[.000002], USDT[0.00001932] | | |
| 00323324 | | ATOM[0], BNB[0], ETH[0.00000001], LTC[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00001295] | | |
| 00323325 | | ETH[.00000001], TRX[19.803321], USDT[0] | | |
| 00323326 | | BTC[0], DENT[83.59261729], DENT-PERP[0], FLM-PERP[0], FTT[0.02588161], MATIC[9.1221468], SOL[0], USD[18.54], USDT[0.00000001], XRP[.295774] | | |
| 00323327 | | BNB[.00734443], MATH[291.344919], USDT[0.12385204] | | |
| 00323329 | | SOL[.00000001], TRX[.000001], USD[0.62], USDT[.007335] | | |
| 00323333 | | LUA[.02291], TRX[.000003], USDT[0] | | |
| 00323335 | Contingent, Disputed | BCHA[.0259818], BTC[0.00002470], CREAM[.009461], EOSBULL[9.49335], LUA[.09168], TRX[2498.25], USD[0.66], USDT[0.05528312] | | |
| 00323336 | | AGLD-PERP[0], AUDIO-PERP[0], BTC-MOVE-WK-0527[0], BTC-PERP[0], BVOL[0.00009341], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], REN-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00323339 | | USD[0.00], USDT[0] | | |
| 00323342 | | ETH[0], TRX[.000001], USD[0.02], USDT[1.19109099] | | |
| 00323343 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], INTER[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], MANA-PERP[0], MAPS[0], MATIC-PERP[0], MINA-PERP[0], MTA[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], USD[0.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00323344 | | ETH[0.00000001], ETHW[0.00000001], INTER[0.01792853], TRX[.07581485], USD[0.00], USDT[0.00000795] | | |
| 00323345 | | BTC-PERP[0], EUR[0.00], TRX[.00002], USD[0.01], USDT[0] | | |
| 00323346 | | BNB[0], DOGE[0.82734781], DOGE-PERP[0], ETH[0], NEO-PERP[0], USD[-0.03], USDT[0] | | |
| 00323347 | | ETH[.0009956], ETHW[.0009956] | | |
| 00323350 | | AVAX[0], ETH[0], TRX[0], USD[0.01], USDT[0.00000208] | | |
| 00323351 | Contingent | AGLD[3924.10674641], BOBA[9129.22948832], BOBA_LOCKED[45833.33333334], BTC[0.00002499], TRX[.000013], USD[4752.69], USDT[0] | Yes | |
| 00323352 | Contingent | APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], CHZ-PERP[0], CLV-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.10000000], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], LUNA2[0.00656990], LUNA2_LOCKED[0.01532978], LUNC[0], LUNC-PERP[0], NFT (473225807501096178/FTX AU - we are here! #35157)[1], NFT (523461054903846110/FTX AU - we are here! #35185)[1], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[6.90078078], SRM_LOCKED[96.78926153], SRN-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[330269.000053], TRX-PERP[0], USD[30.90], USDT[0.00851864], USDT-PERP[0], USTC-PERP[0], XRP[.2397], XRP-PERP[0] | | |
| 00323353 | | USDT[0.00000067] | | |
| 00323355 | | USD[113.82] | | |
| 00323358 | | FLM-PERP[0], USD[0.00] | | |
| 00323359 | | BNB[.009625], BTC[0], USD[0.00], USDT[0.32302577] | | |
| 00323360 | | FLM-PERP[0], FLOW-PERP[0], OMG-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00323362 | | ALGOBULL[70.873], BAO[885.62], USD[1.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00323364 | | FIDA[.000004], FTT[0], SLND[.002766], TRX[.000009], USD[1.44], USDT[0.00001355] | | |
| 00323366 | | AXS[.0234135], BNB-PERP[0], CQT[.88384868], FLM-20201225[0], FLM-PERP[0], FTT[301.48656467], GST-PERP[0], LUA[.00000001], SOL-PERP[0], USD[10026.45], USDT[0], USDT-PERP[0] | | |
| 00323370 | Contingent | APT-PERP[0], ETHW-PERP[0], FTT[0.25365916], LUNA2[0.00663205], LUNA2_LOCKED[0.01547480], TRUMP[0], TRX[.000039], USD[0.36], USDT[0], XRP[.866787] | | |
| 00323371 | | AAPL-20210924[0], ADA-PERP[0], AMC-20210326[0], AMC-20210924[0], AMD-20210924[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-20210326[0], BCH-PERP[0], BIDEN[0], BNB-20210326[0], BNB-PERP[0], BNTX-20210625[0], BNTX-20210924[0], BTC-20201225[0], BTC-PERP[0], BTMX-20210326[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[.00032638], FLOW-PERP[0], FTT[0], FTT-PERP[0], GME[.00000001], GME-20210326[0], GME-20210625[0], GMEPRE[0], HT-PERP[0], HUM-PERP[0], IGP-PERP[0], LOOKS-PERP[0], LTC-20201225[0], LUNC-PERP[0], MAPS-PERP[0], MINA-20210326[0], MRNA-20210924[0], MRNA-20211231[0], MSTR[0], MSTR-20210326[0], NEAR-PERP[0], NIO-20210326[0], NIO-20210924[0], NVDA[0], NVDA-20210625[0], NVDA-20211231[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-20210625[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], THETA-PERP[0], TLRY-20210326[0], TLRY-20210625[0], TLRY-20210924[0], TONCOIN[.01684], TONCOIN-PERP[0], TRUMP[0], TRX[0.00000001], TRX-PERP[0], TRYB-PERP[0], TSLA-20210625[0], TSM-20210326[0], TSM-20210924[0], TULIP-PERP[0], USD[0.20], USDT[0], USDT-PERP[0], USO-20210625[0], USTC-PERP[0], XEM-PERP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00323372 | | FLM-PERP[0], USD[0.00] | | |
| 00323374 | | ADA-PERP[0], ATOM-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], LTC-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.25], USDT[0], XTZ-PERP[0] | | |
| 00323375 | | BTC[0.00000004], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], USD[-1022.46], USDT[1109.99165] | | |
| 00323376 | | EOS-PERP[0], FLM-PERP[0], TOMO-PERP[0], USD[0.11] | | |
| 00323377 | | ETH[.00000001], MATH[.09474], TRX[.697707], USDT[.73526958] | | |
| 00323378 | | BOBA[29249.71069708], ETH[.00088534], ETHW[.00087237], FLM-PERP[0], FTT[23.50571943], OMG[.13], TRX[.000003], USD[10.04], USDT[.000445], USTC-PERP[0] | Yes | |
| 00323380 | | ETH[0] | | |
| 00323381 | | BTC[0], TRX[.688122], USD[0.26], USDT[0.21944759] | | |
| 00323383 | | ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO[77948.13], BTC-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LINA-PERP[0], NEO-PERP[0], REEF-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.23], USDT[0.35111272], XRP-PERP[0] | | |
| 00323384 | | USD[0.01], USDT[0.00000399] | | |
| 00323396 | | NFT (40639891990082355/FTX EU - we are here! #172753)[1], NFT (495783391384469894/FTX EU - we are here! #172847)[1], NFT (524425452695982280/FTX EU - we are here! #172798)[1] | | |
| 00323397 | | TRX[.000004] | | |
| 00323398 | | FTT[0.03396655], UBXT[0.00000002], USD[0.00], USDT[0], YFI[0] | | |
| 00323399 | | FTT[0.02502415], USDT[0] | | |
| 00323401 | Contingent | APT-PERP[0], ATOM[.084283], BNB-PERP[0], BTC[0], BTC-PERP[0], FLM-PERP[0], FTT[0.09518323], JASMY-PERP[0], LUNA2_LOCKED[82.419129], LUNC-PERP[0], RNDR-PERP[0], TRX[.000018], USD[6.46], USDT[0] | | |
| 00323404 | | FIL-20201225[0], FIL-PERP[0], USD[0.00], USDT[5.54807136] | | |
| 00323405 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000017], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00323412 | Contingent | ANC-PERP[0], APT-PERP[0], BCH[0], BTC[0.00009559], BTC-PERP[0], CEL-PERP[0], DOGE[.1264675], DOT[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.06547994], FTT-PERP[0], GLMR-PERP[0], HT-PERP[0], KNC-PERP[0], LUNC-PERP[0.00000004], MASK-PERP[0], NFT (34861961808069922S/FTX EU - we are here! #39917.)[1], NFT (373716461525165415/FTX EU - we are here! #40022)[1], NFT (382991739272972794/FTX AU - we are here! #40328)[1], NFT (451907238409911405/FTX AU - we are here! #39098)[1], OMG-PERP[0], SOL-PERP[0], SRM[.08969055], SRM_LOCKED[10.36224956], TOMO[.00000001], TOMO-PERP[0], TRX[1878], USD[0.24], USDT[0], USTC-PERP[0], XRP[0.43330100], YFII-PERP[0] | | |
| 00323414 | | 1INCH[0], AAVE[0], ATOM[0], ATOM-PERP[0], BTC[0.00000003], BTC-20210625[0], BTC-PERP[0], DOT[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIL-20201225[0], FIL-PERP[0], FTM[0], LINK[0.00000001], LUNC[0], MATIC[0], MKR[0], SNX[0], SUSHI[0], SXP-20201225[0], SXP-20210326[0], TOMO-PERP[0], UNI[0], USD[0.00], USDT[0.00000002], USTC[0], XRP-20201225[0], XRP-PERP[0], YFI[0] | Yes | |
| 00323417 | | USD[0.00] | | |
| 00323418 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.00], USDT[0.0229967], XRP-PERP[0], ZEC-PERP[0] | | |
| 00323424 | | USDT[.064611] | | |
| 00323428 | | BEAR[6.6933], BULL[0.00000091], ETHBULL[0.00000445], USD[0.03], USDT[0.07629896], VETBEAR[99.65], VETBULL[.00169966], XRPBULL[.009657] | | |
| 00323429 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BTC[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-20201225[0], EOS-20210625[0], EOS-PERP[0], ETH[0.00000000], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], LTC[0.02590244], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00153740], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[46.95500005], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.31], USDT[0.22586333], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00323430 | Contingent | AR-PERP[0], ATLAS-PERP[0], BTC[0.00000001], DEFI-PERP[0], DYDX[0], ETH[0], FTT[0.00001179], GBP[0.00], IMX-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007762], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], POLIS-PERP[0], SOL[0.00000001], TRX[.00000001], USD[0.00], USDT[823.33595079], VET-PERP[0] | | |
| 00323432 | | TRX-PERP[0], USD[0.00] | | |
| 00323435 | | USD[0.00] | | |
| 00323436 | | ATOM-PERP[0], AVAX-PERP[0], BAO[2342083.98863242], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CREAM-PERP[0], ENJ-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA[14.24931864], FLM-PERP[0], FTT[.09734], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], MAPS[181.13578944], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], REEF-PERP[0], SNX-PERP[0], TRX[.000013], TRX-PERP[0], UNI-PERP[0], USD[0.29], USDT[0.91371076], XRP-PERP[0] | | |
| 00323438 | | ETHBEAR[3.098], ETHBULL[.00000298], FTM-PERP[0], USD[0.00], USDT[0] | | |
| 00323439 | | ADABEAR[9.75395], LTCBEAR[.0044257], SUSHIBEAR[.013454], SUSHIBULL[.37458], THETABEAR[.8626103], TOMOBEAR[983.375], TOMOBULL[.853035], USD[0.00] | | |
| 00323440 | | USD[0.91] | | |
| 00323441 | | ATLAS[7.8], FTT[.09998], LUA[12911.698], RAY[1.195872], SOL[.09998], SRM[.575647], STEP[1662.44695781], TRX[.000002], USD[0.00], USDT[.000125] | | |
| 00323442 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], OXY-PERP[0], SHIT-PERP[0], SXP-PERP[0], TRX[.000001], USD[-0.01], USDT[0.06694739], XRP-PERP[0] | | |
| 00323446 | Contingent | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADA-PERP[13000], ATLAS[26370.13185], ATOM-PERP[0], AURY[67.000335], AVAX[742.89689884], BABA[0.44822791], BAL-PERP[0], BCH-PERP[0], BILI[0.85949575], BNB[45.67815388], BNB-PERP[0], BSV-PERP[0], BTC[22.22230165], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.16991340], ETH-PERP[0], ETHW[2.16991339], FIB[0.34444583], FIDA[0.05467712], FIDA_LOCKED[6.245772948], FIL-PERP[0], FTT[150.03046216], GBTC[1.92094168], GLMR-PERP[0], GMT-PERP[0], GOOGL[.00000001], GOOGLPRE[0], HT-PERP[0], LINK[52.9002645], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFLX[0.19251312], OKB-PERP[0], OMG-PERP[0], POLIS[130.7006535], PYPL[0.41381481], QTUM-PERP[0], RAY[60.7513812], SAND[40.0002], SAND-PERP[18400], SOL[3.37093604], SOL-PERP[0], SRM[.17252348], SRM_LOCKED[17.58724977], SUSHI-PERP[0], SXP-PERP[0], TRX[.000014], TSLA[.00000001], TSLAPRE[0], TWB[0.81205524], TWTR[0], USD[-55616.19], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | BNB[44.338786] |
| 00323449 | | AUDIO[.061525], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00323450 | | BNB[.00000001], BTC[0], DOGE[.44458165], ETH[0], TRX[.480562], TRX-20210924[0], TRX-PERP[0], USD[0.05], USDT[0] | | |
| 00323451 | | BNB[0.00997235], BTC[0.07323370], ETH[0], FTT[0.09525000], SOL[0.07887706], UNI[53.66834655], USD[1.55], USDT[0.00446689] | | |
| 00323452 | | ATOMBEAR[3.2], FTT[0.02280133], GRTBULL[0.00347796], USD[0.00], USDT[1.02800000] | | |
| 00323457 | | TRX[.000001] | | |
| 00323458 | | USDT[0.00000643] | | |
| 00323461 | | APT[0], BTC[0], ETH[0.00000707], ETHW[0.00000707], FTT[0], USD[-0.53], USDT[0.60826137], XRP[0] | | |
| 00323462 | | 1INCH[0], FTT[0], NFT (295129591089820381/FTX EU - we are here! #223256)[1], NFT (301203355800614482/FTX EU - we are here! #223237)[1], NFT (530307975423409439/FTX EU - we are here! #223251)[1], TRX[0.00000001], USD[0.06] | | |
| 00323469 | | AVAX[0], BNB[0], BTC[0], ETH[0], FTM[0.00014005], LTC[0.00071706], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00323470 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], COMP-PERP[0], GRT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.01], USDT[.01398504] | | |
| 00323472 | | NFT (295909104455478821/FTX EU - we are here! #164646)[1], NFT (308708102525148638/FTX EU - we are here! #164504)[1], NFT (553520622901873927/FTX EU - we are here! #164699)[1] | | |
| 00323473 | | BTC[0.00496632], BTC-MOVE-0101[0], BTC-MOVE-20201005[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201015[0], BTC-MOVE-20201017[0], BTC-MOVE-20201021[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201030[0], BTC-MOVE-20201101[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201108[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201113[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201201[0], BTC-MOVE-20201203[0], BTC-MOVE-20201206[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201220[0], BTC-MOVE-20201222[0], BTC-MOVE-20201224[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20210102[0], BTC-MOVE-20210104[0], BTC-MOVE-20210106[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210100[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210115[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210210[0], BTC-MOVE-20210212[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210510[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], ... | | |
| 00323474 | | BTC-MOVE-20210127[0], BTC-MOVE-WK-20210129[0], BTC-PERP[0], DOGE-PERP[0], GRTBULL[.0000922], USD[0.20], USDT[0], VET-PERP[0], XLMBULL[0] | | |
| 00323475 | | BTC[0], BTC-MOVE-0101[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201015[0], BTC-MOVE-20201017[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201030[0], BTC-MOVE-20201101[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201201[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201224[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], ... | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00323476 | | ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[.5772], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00323478 | | AVAX[.1477979], BTC[0], ETH[0], TONCOIN[8.2], TRX[.302644], USD[10.00], USDT[0.02637098] | | |
| 00323480 | | USDT[0.00000115] | | |
| 00323481 | | USDT[0] | | |
| 00323483 | | BTC-MOVE-0101[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201015[0], BTC-MOVE-20201017[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201115[0], BTC-MOVE-20201118[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201219[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20210101[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210117[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], ... | | |
| 00323484 | | ADA-PERP[0], ALGO-PERP[0], AURY[.3004], AVAX-PERP[0], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE[10], ETH[.0001155], ETH-PERP[0], ETHW[.0001155], FIL-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE[.009], SNX-PERP[0], UNI-PERP[0], USD[156410.14], USDT[222.13873851], XLM-PERP[0], XRP-PERP[0] | | |
| 00323485 | | BTC-MOVE-0101[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20210101[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], ... | | |
| 00323487 | | ETH[.0648], ETHW[.0648], NFT (480168312244480566/The Hill by FTX #19135)[1], TRX[.000002], USD[0.00], USDT[0] | | |
| 00323489 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], INTER[140.878706], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RAY-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.24], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00323490 | | BTC-MOVE-0101[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201017[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201118[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201217[0], BTC-MOVE-20201228[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210122[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210224[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210301[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0]... | | |
| 00323491 | | BTC-MOVE-0101[0], BTC-MOVE-20201002[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201011[0], BTC-MOVE-20201013[0], BTC-MOVE-20201015[0], BTC-MOVE-20201017[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201113[0], BTC-MOVE-20201115[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201206[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210107[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210313[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210618[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0]... | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00323494 | | BTC-MOVE-0101[0], BTC-MOVE-20201005[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], ... (list continues) ... TRX[0.000042], BTC-MOVE-20201127[0], BTC-MOVE-20201126[0], BTC-MOVE-20201125[0] | | |
| 00323495 | | ALGOBEAR[166.8831], ALGOBULL[4996.5], ETHBEAR[3150.7929], TOMOBEAR[59658.21], USD[0.00] | | |
| 00323496 | | BTC-MOVE-0101[0], BTC-MOVE-20201005[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], ... (list continues) ... BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], USD[0.00] | | |
| 00323497 | | TRX[.000011], USDT[0] | | |

BTC-MOVE-0101[0], BTC-MOVE-20201005[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], ... [extensive repetitive list of BTC-MOVE token entries with dated identifiers and [0] quantities]

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00323498 | | BTC-MOVE-0101[0], BTC-MOVE-20201005[0], BTC-MOVE-20201011[0], BTC-MOVE-20201015[0], BTC-MOVE-20201017[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201113[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], … (entries continue) … | | |
| 00323501 | | BTC[0], COIN[6.22503684], FTT[0], USD[0.00], USDT[0], WBTC[0] | | |
| 00323503 | | AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], SOL-PERP[0], TRX[.000062], TRX-PERP[0], UNI-PERP[0], USD[0.01, USDT[137.95899900], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00323506 | | BTC-MOVE-0101[0], BTC-MOVE-20201005[0], BTC-MOVE-20201011[0], BTC-MOVE-20201017[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201102[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201113[0], BTC-MOVE-20201115[0], BTC-MOVE-20201118[0], … (entries continue) … | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00323507 | | BTC-MOVE-0101[0], BTC-MOVE-20201005[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201015[0], BTC-MOVE-20201017[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201030[0], BTC-MOVE-20201101[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201204[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201228[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210106[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210112[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210613[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], ... | | |
| 00323510 | | FTT[0.00472529], USD[0.01] | | |
| 00323511 | | TRX[.000003], USD[0.02], USDT[1.30833209] | | |
| 00323514 | | BSVBULL[14398.089379], ETH[.0008512], ETHW[.0008512], USD[0.17], USDT[.00688] | | |
| 00323515 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[0], BAO-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFT (346202226558349072/The Hill by FTX #36365)[1], OMG-PERP[0], RAY-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00110405], SRM_LOCKED[0.0622846], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], UNI-PERP[0], USD[2.24], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00323517 | | USD[11.69] | | |
| 00323519 | | AAPL[.02358041], AAPL-0325[0], BTC[0], COIN[0], ETH[0], ETH-PERP[.006], EUR[26.44], FTX_EQUITY[0], NFT (442710440370391531/Mexico Ticket Stub #24)[1], NFT (444665949265082245/Road to Abu Dhabi #16)[1], NFT (467150255422449179/Austin Ticket Stub #14)[1], NFT (469240540171341132/Monaco Ticket Stub #3)[1], NFT (531758177744746398/KYLO REN TEE #7 (Redeemed))[1], TSLA-0325[0], USD[-9.45] | | |
| 00323520 | | BTC[0] | | |
| 00323521 | | ETH[0], USDT[0] | | |
| 00323524 | | ETH[.00000001], USD[0.05], USDT[1.10828476] | | |
| 00323525 | | AXS[0], SOL[0], SOS[93917.1818], TRX[.00001], USD[0.00], USDT[0] | | |
| 00323527 | | ETH[0], USD[0.00], USDT[0.00003825] | | |
| 00323530 | | USDT[0.00001071] | | |
| 00323531 | | TRX[.000004], USD[0.01], USDT[0.81573646] | | |
| 00323532 | | BTC[0] | | |
| 00323539 | | BTC[0.00000102], TRX[.000017], USD[-0.05], USDT[926.50544028] | | USDT[446.518304] |
| 00323540 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[38.60], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00323542 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00323547 | Contingent | BTC-MOVE-20210109[0], FTT[0.04197055], RAY[.7894664], SOL[.05883156], SRM[.40643284], SRM_LOCKED[.65064666], TRX[.000001], USD[0.01], USDT[0] | | |
| 00323550 | | BNB[0], ETH[0.00000001], FTT[0], NFT (400270575861220187/FTX EU - we are here! #211248)[1], NFT (431044138423102177/FTX EU - we are here! #211277)[1], NFT (451505826653164210/FTX EU - we are here! #211269)[1], TRX[0.00002900] | | |
| 00323551 | | USD[0.00] | | |
| 00323552 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COIN[0.00067776], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SXP-PERP[0], TRUMP[0], TRX-PERP[0], USD[0.28], VET-PERP[0], XAUT-PERP[0], XRP[0.00000063], XRP-PERP[0], YFI-PERP[0] | | |
| 00323553 | | DOGE[1199.76], ETH[.0679766], ETHW[.0679766], LTC[2.519496], USD[1.222664] | | |
| 00323556 | | COPE[.0072], ETH[0], TNM[.00000001], SOL[.00402114], TRX[0], USD[0.00], USDT[0] | | |
| 00323559 | Contingent | APT-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETHW[0], FLOW-PERP[0], FTT[0.72250644], HT-PERP[0], LUNA2_LOCKED[169.6847667], LUNC-PERP[0], SRM[.65495603], SRM_LOCKED[14.36169398], TRUMP[0], TRX[.000089], USD[0.01], USDT[0.39704758], USTC[0], XPLA[.00006767], XRP[0] | Yes | |
| 00323568 | | FTT-PERP[0], USD[0.00] | | |
| 00323569 | Contingent | FLM-PERP[0], FTT[4.3], IP3[9.984], LUNA2[0.00669846], LUNA2_LOCKED[0.01562975], TRX[1.000259], USD[0.99], USDT[3.82336664], USTC[.9482], USTC-PERP[0] | | |
| 00323576 | | [] | | |
| 00323578 | | ETH[0], TRX[.954475], USD[8514.71], USDT[1.85063191] | | |
| 00323580 | Contingent | FTT[0], LTC-20210326[0], SRM[8.9646944], SRM_LOCKED[30.13832436], USD[52.17] | | |
| 00323581 | | USDT[0.00000227] | | |
| 00323583 | | USD[0.00], USDT[1.29170125] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00323584 | | USDT[0.00000282] | | |
| 00323585 | | USDT[0.00000038] | | |
| 00323588 | | ETH-PERP[0], TRX[.653264], USD[-0.01], USDT[0.01081464] | | |
| 00323590 | | BNB[0], USD[0.43], USDT[0.06885360] | | |
| 00323593 | | AAVE[0], AKRO[0], ASD[0], BADGER[0], BAO-PERP[0], BCH[0], BTC[0.00000073], COMP[0], DENT-PERP[0], DOGE[0], FTT[0], HOT-PERP[0], MATH[0], SHIB[0], SOL[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00323594 | | AMPL-PERP[0], BCHBEAR[993.4], DOGEBEAR[912470.76], FIL-PERP[0], FTT[0.01566434], GRTBULL[0], MATICBEAR[99930], TRX-PERP[0], USD[0.03], USDT[0], XRPBULL[78000] | | |
| 00323595 | | BOBA[10], FTT[0.02249328], USD[2.69], USDT[0] | | |
| 00323597 | | CREAM-PERP[0], RUNE-PERP[0], USD[4.79], YFI-PERP[0] | | |
| 00323598 | | USDT[0.00000221] | | |
| 00323599 | | ETH[0], TRX[.895141], USD[0.87], USDT[1.31621498] | | |
| 00323600 | | USDT[.583392] | | |
| 00323602 | | USDT[0] | | |
| 00323603 | | ETH[.00000001], USDT[0.00000622] | | |
| 00323604 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00323606 | | ETH[0], TRX[.000777], USDT[0.00001675] | | |
| 00323607 | | ETH[.00000001], FTT[0.07417845], MATIC[0], POLIS[0], SOL[.00000001], USD[2.91], USDT[0] | | |
| 00323608 | | BNB[.00912567], ETH[.00000002], TRX[.7598], USD[0.83637241] | | |
| 00323610 | | ETH[.00000001], SOL[0], USD[0.20], USDT[0.00000127], XRP[0] | | |
| 00323611 | | ETH-PERP[0], USD[0.08], XRP-PERP[0] | | |
| 00323612 | | APE-PERP[0], BNB[.00000001], ETH[.00000001], TRX[.073215], USD[898.88], USDT[55.00875905] | | |
| 00323613 | | ETH[0.02003600], ETHWI[0.02003600], FTT[0.19527659], MAPS-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[80454.30157], TRUMPSTAY[54307.46406], USD[0.00], USDT[0] | | |
| 00323614 | | ETH[.00000002], USD[0.00], USDT[0.00000259] | | |
| 00323616 | | USDT[0.00000065] | | |
| 00323617 | | ADA-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], IMX[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], SXPBULL[2.73808200], TRX[0.54722100], USD[0.00], USDT[0.61938618], VET-PERP[0], XRPBULL[5.69886], XRP-PERP[0] | | |
| 00323618 | | TRUMP[0], USD[0.20] | | |
| 00323619 | | BCH-PERP[0], BTC-PERP[0], FIL-PERP[0], LINK-PERP[0], USD[-1.17], USDT[1.575] | | |
| 00323621 | | AAVE-PERP[0], ALCX-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL[0], CELO-PERP[0], CHZ-PERP[0], CITY[.03191], CLV-PERP[0], CRO-PERP[0], FLOW-PERP[0], FTT[0.04509802], FTT-PERP[0], HMT[.9905], HUM-PERP[0], ICX-PERP[0], IMX[.05585], NFT (316476025796839290/FTX AU - we are here! #38324)[1], NFT (540590052474700441/FTX EU - we are here! #231165)[1], NFT (549692904062347579/FTX EU - we are here! #231203)[1], OKB-PERP[0], OMG[.05835515], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRUMP[0], USD[0.00], USDT[0] | | |
| 00323622 | | AXS[0], ETH[0], USDT[0.00001011] | | |
| 00323623 | | BIDEN[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201007[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201021[0], BTC-MOVE-20201027[0], BTC-MOVE-20201030[0], BTC-MOVE-20201103[0], BTC-MOVE-20201209[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-WK-20201030[0], BTC-PERP[0], CREAM-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], TRUMP[0], USD[0.00], XRP-PERP[0] | | |
| 00323624 | | USD[0.00], USDT[1.56807698] | | |
| 00323627 | | USD[0.00] | | |
| 00323629 | | TRUMP[0], USD[0.07] | | |
| 00323633 | | MATIC[.17263979], TRX[.934662], USD[1.32], USDT[0.17045077] | | |
| 00323637 | | BTC[.00000334], GME[1.4797188], USD[1.52], USDT[0] | | |
| 00323640 | | CREAM-PERP[0], EOS-PERP[0], LEND-PERP[0], TOMO-PERP[0], USD[0.23], USDT[0], ZEC-PERP[0] | | |
| 00323643 | Contingent | 1INCH-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], AMPL[0.11779724], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG[.05854], DODO-PERP[0], DOGE-PERP[0], ETH[.00000002], FLOW-PERP[0], GRT-2021062S[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSOS-PERP[0], LUNA2[0.00744755], LUNA2_LOCKED[27.68543247], LUNC[17.19696875], LUNC-PERP[-0.00000005], NPXS-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY[1.4894], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-2021032[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000777], USD[-0.91], USDT[0.93998397], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00323644 | | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[0.07], USDT[0], VET-PERP[0] | | |
| 00323647 | | BNB[.00000001], ETH[0], TRX[0], USDT[0.00000229] | | |
| 00323648 | Contingent | ALICE[53.8876034], ALICE-PERP[0], BTC[0], BTC-PERP[0], ETH[0.02861156], ETH-PERP[0], ETHW[2.02861156], FTT[.097935], FTT-PERP[0], GMT[.9806], GMT-PERP[0], GST-PERP[0], LUNA2[1.86403427], LUNA2_LOCKED[4.34941330], LUNC[.00448], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND[22.988166], SAND-PERP[0], SOL[.00211657], SOL-PERP[0], USD[4610.72], USDT[328.33349110], USTC-PERP[0] | | |
| 00323650 | | ALGOBULL[16.4375], BCHBULL[.009651], BEAR[.47268], EOSBULL[.0059775], LINA[9.0291], USD[0.14], XRPBULL[288.7822725] | | |
| 00323651 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DRGN-PERP[0], FIL-PERP[0], FLOW-PERP[0], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00323652 | | USDT[.007149] | | |
| 00323653 | | USD[4.42] | | |
| 00323655 | | EUR[0.00] | Yes | |
| 00323656 | | TRX[.000004], USDT[0.00000104] | | |
| 00323663 | | ATLAS[41207.11420650], BIDEN[0], BNB[0.00000001], BNBBULL[0.00000003], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], BULL[0.00000006], CLV[0], DFL[12269.59819420], EOSBULL[0], ETH[0.00000002], ETHBULL[0.00000003], ETH-PERP[0], FTT[25], FTT-PERP[0], GOOGL[.0000001], GOOGLPRE[0], LTCBULL[0], POLIS[571.54105082], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[0], SXPBULL[0], TRUMP[0], TRX[.000024], USD[10.86], USDT[0.00010548] | | |
| 00323666 | | NFT (532495786268059485/FTX AU - we are here! #56122)[1], USD[9.80] | | |
| 00323667 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00323668 | | FTT[0.00063201], USDT[0] | | |
| 00323669 | | BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.02523919], ETH-PERP[0], ETHW[0.02523919], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00], USD[19.55], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00323670 | | ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00199944], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.015983], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.015983], FTM-PERP[0], FTT[2.69670611], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], MNGO[70.17092057], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[1], SOL-PERP[1.46], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[-29.18], USDT[0.00000015] | | |
| 00323677 | | BTC[0], TRX[.000001], USD[4.10], USDT[17.00859004] | | |
| 00323678 | | BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 00323680 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BTC[.00007168], BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00323681 | | DYDX-PERP[0], FTT[0.00020691], ICP-PERP[0], TRX-PERP[0], USD[4.47], USDT[0] | | |
| 00323684 | | ADA-PERP[0], AKRO[8], ALGO-PERP[0], ALPHA[1], ATLAS[30], BAO[7000], BNB-PERP[0], CAKE-PERP[0], CHZ[9.916], CHZ-PERP[0], COMP-PERP[0], DOGE[18.923], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-20211231[0], ETH-PERP[0], FRONT[1], FTM[1], HOT-PERP[0], HXRO[2], KAVA-PERP[0], KIN[40000], LTC-PERP[0], MATIC-PERP[0], MNGO[2], OKB-PERP[0], OMP-PERP[0], RAMP[5], REEF[484.61], REEF-PERP[0], REN[1], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI[.09244], UNI-PERP[0], USD[-0.23], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[1.62568315], XRP-PERP[0] | | |
| 00323685 | | ALGO-PERP[0], KAVA-PERP[0], USD[0.05], USDT[0] | | |
| 00323686 | | LUA[.04133677], USDT[0] | | |
| 00323687 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 00323691 | | ETH[0], TRX[.611587], USD[0.24], USDT[0.08363470], XRP[.84924] | | |
| 00323692 | | BNB-PERP[0], BTC-PERP[0], ETH[.00000078], ETH-PERP[0], ETHW[.00000078], USD[0.00], USDT[0.90909032] | | |
| 00323695 | | USD[0.00] | | |
| 00323698 | | BTC[0], DOGE[5], EOSBULL[.67116], THETABEAR[6.055758], TRXBULL[.003746], USD[24.99], USDT[0.08958587], VETBULL[.0007921], XTZBULL[.000377] | | |
| 00323700 | Contingent, Disputed | USD[29695.07] | | |
| 00323701 | Contingent | CEL[335.12448], LTC[.007806], LUNA2[0.02629228], LUNA2_LOCKED[0.06134867], LUNC[0.55000000], LUNC-PERP[0], RAY[.97747626], TRX[.0001], USD[5.47], USDT[0], USTC[3.72144317], USTC-PERP[0], XRP[.199868] | | |
| 00323703 | | ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00323704 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ENJ-PERP[0], ETH[.00094541], ETHW[0.00094540], FLM-PERP[0], FLOW-PERP[0], TRX[.000001], USD[-0.56], USDT[.006108], YFI-PERP[0] | | |
| 00323705 | | BTC[.00004112] | | |
| 00323706 | | BTC-PERP[0], TRX[.8], USD[0.04], USDT[0], YFI-PERP[0] | | |
| 00323708 | | 1INCH[0.00000001], 1INCH-20210326[0], 1INCH-PERP[0], AAPL[0], AAPL-20201225[0], AAVE[0.00000001], AAVE-PERP[0], ABNB[0], ABNB-20201225[0], ALPHA[0], ALPHA-PERP[0], AMC-20210326[0], AMD[0], AMPL[0], AMPL-PERP[0], AMZN[.000002], AMZNPRE[0], ARKK[0], ARKK-20210326[0], AR-PERP[0], ASD[0.70407925], ASD-PERP[0], AXS[1], AXS-PERP[0], BABA[0], BADGER[0.00000001], BADGER-PERP[0], BAL[0.00000001], BAL-20201225[0], BAL-PERP[0], BAND[0.00000001], BAND-PERP[0], BAO[843.88065], BAO-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-PERP[0], BILI-20201225[0], BITW-20210326[0], BNB[0.00002844], BNB-PERP[0], BNT[0], BNT-PERP[0], BNTX[0], BNTX-20201225[0], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-20011127[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201211[0], BTC-PERP[0], BTMX-20210326[0], BYND-20201225[0], CEL[0], CEL-PERP[0], CHZ[20], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM[0.00000001], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CUSDT[0], CUSDT-PERP[0], CVX[3.2], CVX-PERP[0], DMG[.00000002], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.84015666], DOGE-20210326[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000003], ETH-20211231[0], ETH-PERP[0.79699999], EUR[279.59], EXCH-PERP[0], FB[0], FB-20210326[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08865132], FTT-PERP[0], GBTC-20210326[0], GME[.00000002], GME-20210326[0], GMEPRE[0], GOOGL[.000001], GOOGLPRE[0], GRT[0], GRT-PERP[0], HNT[0], HNT-20201225[0], HNT-PERP[0], HOLY[1], HOLY-PERP[0], HT[0.00000003], HT-PERP[0], KIN-PERP[0], KNC[0.00000001], KNC-PERP[0], KSHIB[7670], KSHIB-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000002], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0.00000001], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MRNA[0], MRNA-20210326[0], MSTR-20201225[0], MTA-PERP[0], NFLX[0], NIO[0], NIO-20201225[0], NOK-20210326[0], NVDA[.000001], NVDA_PRE[0], OKB[0], OKBBULL[.0], OKB-PERP[0], OMG[0.00000001], OMG-PERP[0], OXY-PERP[0], PAXG[0.00000001], PAXG-PERP[0], PERP[0], PERP-PERP[0], PFE[0], PFE-20201225[0], PYPL[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR[0.00000002], RSR-PERP[0], RUNE[0.00000001], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SECO[.00000013], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLV[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[65.45000000], SPY[0], SQ[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.00000001], SXP-20210326[0], SXP-PERP[0], TLRY[0], TOMO[0.00000003], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX[0], TRX-20210326[0], TRX-PERP[0], TRYB[0.00000002], TRYB-PERP[0], TSLA[.00000001], TSLA-20201225[0], TSLA-20210326[0], TSLAPRE[0], TSM[0], TULIP-PERP[0], TWTR[0], UNI[0.00000001], UNI-20210326[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAPBEAR[0], UNISWAP-PERP[0], USD[-230.30], USDT[0], USDT-PERP[0], WAVES[0.00000001], WAVES-PERP[0], XAUT[0], XAUT-20210326[0], XAUT-PERP[0], XLM[0], XLM-PERP[0], YFI[0.00000001], YFI-20210326[0], YFI-PERP[0], ZM[0], ZRX-PERP[0] | | |
| 00323710 | | USDT[0.00000355] | | |
| 00323712 | Contingent, Disputed | USD[0.00] | | |
| 00323714 | | AAVE-PERP[0], BCH-PERP[0], BTC-PERP[0], LINK-PERP[0], SXP-PERP[0], TRX[.000066], USD[0.00], USDT[0.04497444], XRP-PERP[0], YFI-PERP[0] | | |
| 00323715 | | 1INCH-20210326[0], 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.0005676], BIDEN[0], BIT-PERP[0], BNB[0], BOBA[.09582], BTC[0.00016497], BTC-20201225[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0108[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0122[0], BTC-MOVE-0205[0], BTC-MOVE-0212[0], BTC-MOVE-0219[0], BTC-MOVE-0226[0], BTC-MOVE-0305[0], BTC-MOVE-0312[0], BTC-MOVE-0319[0], BTC-MOVE-0326[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201013[0], BTC-MOVE-20201017[0], BTC-MOVE-20201019[0], BTC-MOVE-20201110[0], BTC-MOVE-20201020[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201104[0], BTC-MOVE-20201106[0], BTC-MOVE-20201108[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-20201109[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201112[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201118[0], BTC-MOVE-20201120[0], BTC-MOVE-20201122[0], BTC-MOVE-20201126[0], BTC-MOVE-20201128[0], BTC-MOVE-20201214[0], BTC-MOVE-20201216[0], BTC-MOVE-20201221[0], BTC-MOVE-20201225[0], BTC-MOVE-20201228[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210104[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210114[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210133[0], BTC-MOVE-20210136[0], BTC-MOVE-20210139[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210212[0], BTC-MOVE-20210219[0], BTC-MOVE-20210226[0], BTC-MOVE-20210305[0], BTC-MOVE-20210312[0], BTC-MOVE-20210319[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210607[0], BTC-MOVE-20210710[0], BTC-MOVE-20210729[0], BTC-MOVE-20210619[0], BTC-MOVE-20210626[0], BTC-MOVE-20210709[0], BTC-MOVE-20210716[0], BTC-MOVE-20210724[0], BTC-MOVE-20210731[0], BTC-MOVE-20210807[0], BTC-MOVE-20210814[0], BTC-MOVE-20210821[0], BTC-MOVE-20210828[0], BTC-MOVE-20210904[0], BTC-MOVE-20210911[0], BTC-MOVE-20210918[0], BTC-MOVE-20210925[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210109[0], BTC-MOVE-20210116[0], BTC-MOVE-20210123[0], BTC-MOVE-20210130[0], BTC-MOVE-20211106[0], BTC-MOVE-20211113[0], BTC-MOVE-20211118[0], BTC-MOVE-20211120[0], BTC-MOVE-20211126[0], BTC-MOVE-20211212[0], BTC-MOVE-20211219[0], BTC-MOVE-20211225[0], BTC-MOVE-20211230[0], BTC-MOVE-20211223[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210205[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], CEL[.0858089], CQT[.98799675], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.01073368], ETHBULL[0], ETHE[0], ETH-PERP[0], ETHW[0.01073371], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08004937], FTT-PERP[0], GALY[0], GMT-PERP[0], GRT-PERP[0], GT[0.08879267], HOLY-PERP[0], HOOD_PRE[0], ICP-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MKR[.49582], OMG-20211231[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[.98673325], RAY-PERP[0], REAL[.077238], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[.0063919], SOL-PERP[0], STARS[1.93027], STEP-PERP[0], TRUMP[0], TRUMPFEB[0], TRYB-PERP[0], TSLAPRE[0], USD[21.17], USDT[0], XMR-PERP[0], XRP[.7296287], XRP-0325[0], XRP-20201225[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00323716 | | TRUMP[0], USD[2.50] | | |
| 00323717 | | USD[0.73], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Balances / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00323722 | Contingent, Disputed | ADABULL[0], BNBBULL[0], DOGEBULL[0], EOSBULL[.7704], ETCBULL[0], FTT[0.05351707], GRTBULL[0], LINKBULL[0], LTC[.0018], LTCBULL[.009214], TRX[.000002], USD[2.64], USDT[0.00018278], XRPBULL[1.03123], XTZBULL[.0091583] | | |
| 00323726 | | USD[0.00] | | |
| 00323727 | | SOL[0], TRX[0], USD[0.22] | | |
| 00323728 | | FTT[0], ICP-PERP[0], MATIC[.71482243], USD[0.00], USDT[0] | | |
| 00323729 | | BNB[.005], FIDA[.98936], LUA[91.964071], MER[.98461], SOL[.229734], USD[0.41], USDT[0] | | |
| 00323730 | Contingent | 1INCH-PERP[0], AAVE[.0002573], ADA-PERP[0], ALPHA[.043015], ATOM-PERP[0], AURY[.00000001], AVAX[0.09629807], AVAX-PERP[0], AXS[.001475], BAND[0.02255844], BNB[0.00647580], BNB-PERP[0], BTC[0.00005166], BTC-PERP[0], CHZ-PERP[0], COMP[.0001], COPE[.003907], DAI[.03423138], DOGE[0], ETH[0.01276750], ETH-PERP[0], ETHW[0.00073885], FIDA[.699151], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.0032], FTM-PERP[0], FTT[150.03791213], FTT-PERP[0], IMX[.02544422], IOST-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058868], LUNC-PERP[0], MATIC[7.00015], MEDIA[.001131], MEDIA-PERP[0], OXY[.394196], PERP[.04198116], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX[.011876], SOL[0.00972044], SOL-PERP[0], SRM[.53261415], SRM_LOCKED[10.67831685], STEP[.015684], SUN[127289.84261551], SUSHI[0.01400750], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.325134], TSLA[.02730675], USD[1.35], USDT[2.24002372], USTC[0], WBTC[.00006084], XEM-PERP[0], XRP[0.07596557], XRP-PERP[0], YFI-PERP[0] | | |
| 00323731 | Contingent | BNB[0], DAI[.00113068], ETH[0], LUNA2[0.02283640], LUNA2_LOCKED[0.05328494], NFT (329302919114825862/FTX EU - we are here! #22241[1]), NFT (369144185138162157/FTX EU - we are here! #222411)[1], NFT (396205527185798966/FTX EU - we are here! #22241)[1], TOMOBULL[2.8980715], TRX[0.00001900], USD[0.00], USDT[8.51652675] | | |
| 00323732 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BTC[.00077382], BTC-PERP[0], CHZ-PERP[0], LINK-PERP[0], QTUM-PERP[0], USD[0.00], USDT[0.00371292], XAUT[0], YFI-PERP[0] | | |
| 00323733 | | BTC-PERP[0], FTT[.08570798], USD[7196.59], USDT[0.00000001] | | |
| 00323734 | Contingent | FTT[1005.09894], SRM[64.11212821], SRM_LOCKED[425.60787179], TRX[.000004], USD[0.02], USDT[0.00000001] | | |
| 00323735 | | BTC[0], BTC-PERP[0], PAXG-PERP[0], USD[15.07], USDT[0] | | |
| 00323738 | | BEAR[94.2145], DOGEBULL[2.01], DOGEBULL[161.0517285], LINKBULL[81.6250545], LTCBULL[1.933452], MATICBULL[0], SUSHIBEAR[3163296.62445005], SXPBULL[109.87067], TRX[5], USD[11.11], USDT[0.12701640], XRPBULL[11.7674695] | | |
| 00323740 | | BNB-PERP[0], LTC-PERP[0], REN-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00323745 | | ALT-PERP[0], AMPL[0.01161410], BSV-PERP[0], BTC[0.00279813], BTC-MOVE-20201009[0], BTC-MOVE-20201011[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-WK-20201009[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[15.25], XTZ-PERP[0], YFI-PERP[0] | | |
| 00323748 | | USDT[0.00000200] | | |
| 00323751 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000062], USD[259.21], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00323752 | | ADA-PERP[0], SHIB[54074.99487471], USD[0.00] | | |
| 00323753 | | ADA-PERP[0], ATOM-PERP[0], CHR-PERP[0], CHZ[9.997], DOGE[12.6278], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[.99981], GMT-PERP[0], LINK-PERP[0], LTC[.16865798], MAPS-PERP[0], NEAR-PERP[0], SHIB[999815], SOL-PERP[0], SXP[.19823], SXP-PERP[0], THETA-PERP[0], TRX[0.997], TRX-PERP[0], UNI-PERP[0], USD[1.86], USDT[0], XRP-PERP[0] | | |
| 00323755 | Contingent | AKRO[.9734], BAO-PERP[0], DMG[.092856], SRM[.03620684], SRM_LOCKED[.0762096], TRX[.29673167], UBXT[.99449], USD[0.00], USDT[0] | | |
| 00323756 | Contingent | AAVE[7.06253328], APE[50.4443479], ATOM[100.51908531], AVAX[20.2293424], BNB[25.81272543], BTC[0], CRO[28928.8882697], DOT[232.07845775], ETH[14.27268821], ETHW[14.26891834], FTM[3024.25455763], FTT[1070.21425659], FTT-PERP[0], LEO[16023.21460336], LINK[150.58894087], LUNA2[84.18811178], LUNA2_LOCKED[192.7469603], MATIC[504.46663715], SECO[295.77794584], SRM[233.35293947], SRM_LOCKED[57.56089536], STG[777.61596012], TRX[.000013], USD[99714.18], USDT[0.00491435], USTC[1917.23410858], YFI[0.07057910] | Yes | |
| 00323758 | | BOBA-PERP[0], ETH[0.00258601], ETHW[0.00258601], FTT[0.03004000], SOL[0], SOL-PERP[0], TRX[.367433], USD[2.52], USDT[3155.90301171], XRP[0] | | |
| 00323759 | | NFT (398407001232252224/FTX EU - we are here! #34198)[1], NFT (414567750199278994/FTX EU - we are here! #34050)[1], NFT (468558659385381974/FTX EU - we are here! #34287)[1] | | |
| 00323763 | | BTC[0], ETH[0], USDT[0] | | |
| 00323765 | | ATOMBULL[.0080105], BNB-PERP[0], BTC-MOVE-20210415[0], BTC-PERP[0], CHZ-PERP[0], DMGBEAR[.64279334], DMGBULL[.5864], DOGE-PERP[0], ETH-PERP[0], LTC[0], MATICBEAR[79819368.987], MATICBULL[.8892676], RUNE-20201225[0], SUSHIBEAR[30.21901], THETABEAR[407.367085], TRX-PERP[0], USD[0.08], USDT[0.08259611], XRP-PERP[0] | | |
| 00323767 | | TRX[.000003], USD[2.28], USDT[.008136] | | |
| 00323768 | | BCHBEAR[.09351465], BCHBULL[.16307675], BEAR[3.8472335], BSVBEAR[6.832765], BSVBULL[12.3049595], BULL[0.00021138], EOSBEAR[.7378725], EOSBULL[1.2185905], ETHBEAR[37.07905], ETHBULL[10.00125881], USD[0.00], USDT[0.00012585] | | |
| 00323770 | Contingent | ALPHA-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.07595771], BTC-0325[0], BTC-20210326[0], BTC-20210613[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DAI[.00000001], DEFI-PERP[0], DOT-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[100.10589586], FTT-PERP[0], GRT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[136.02606772], SRM_LOCKED[808.37213664], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[18.88], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00323771 | | BEAR[.99952], EOSBULL[.015805], TRXBULL[1.09967], USD[0.01], XRPBULL[.0969225] | | |
| 00323772 | | HT[0], USD[0.00], USDT[0] | | |
| 00323773 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[46.7], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-43.14], USDT[24.06449969], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00323776 | | USD[0.00] | | |
| 00323779 | Contingent | BTC-PERP[0], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[-0.08], USTC-PERP[0] | | |
| 00323780 | | USDT[.102343] | | |
| 00323781 | | ETHBEAR[3573.19769], TOMOBEAR[982.71], USD[0.02] | | |
| 00323782 | | BNBBULL[.00001398], DOGEBULL[.000335], MATICBULL[.0372469], MKRBULL[.00003741], SXPBULL[1.52705], TRX[.306688], USD[0.00], USDT[2.19378945], VETBULL[.04215645] | | |
| 00323783 | | BTC[0], FTT[0], GBP[0.00], GME-20210326[0], LUNC-PERP[0], MSTR-20210326[0], USD[0.00], USDT[0.00025722] | | |
| 00323784 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DASH-PERP[0], FTT[0], LTC-20210326[0], LTC-PERP[0], SLP-PERP[0], STG[.97984], TRX[.8], TRX-PERP[0], USD[0.38], XRP[207.81107054], XRP-PERP[0] | | |
| 00323787 | Contingent | ATLAS[450], BAO[35978.72], BTC[0], FTT[0.08239320], MATH[115.197739], MEDIA[.277495], MNGO[40], OXY[32.996675], SRM[.00099081], SRM_LOCKED[0.0526822], STARS[17], TRX[.612001], USD[2.46], USDT[15.10740403] | | |
| 00323789 | | ALPHA-PERP[0], ATOM[.009593], BADGER-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOGEBULL[0.00002152], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00031189], ETHBEAR[8993700], ETHW[0.00031189], EUR[18966.87], FIDA-PERP[0], FTM-PERP[0], FTT[0.17430257], KIN[5722], LINK[0], LTC-PERP[0], LUA[0.00000001], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (540619060079557402/FTX Swag Pack #288)[1], REN-PERP[0], SHIT-PERP[0], SOL[0.00240772], STEP-PERP[0], THETA-PERP[0], TRX[0], USD[-0.25], USDT[4421.10887701], XRPBEAR[39098], YFI[.00050709] | | |
| 00323790 | | AMPL[0], BRZ[0], COMP[0], FTT[0], POLIS[.066921], USD[0.00], USDT[0], YFI[0] | | |
| 00323791 | | AKRO[.9048], BTC-PERP[0], DMG-PERP[0], TOMO[.09853], USD[-0.01], USDT[0.04942016] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00323792 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], APE[.09256], ATLAS[992.6], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.20683321], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00015992], ETHBULL[0.00001652], ETH-PERP[0], ETHW[0.00015992], FTT-PERP[0], LUNA2[0.51251699], LUNA2_LOCKED[24.52920632], LUNC[2289122.709204], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], POLIS[.042], POLIS-PERP[0], SHIB-PERP[0], SLND[17317.22832], SOL-PERP[0], SRM[16781.62004532], SRM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USDI596.90], USDT[0.00000001], USDT-PERP[-356], XRP[.001431], XRPBEAR[30628545], XRP-PERP[0] | | |
| 00323794 | | BCHBULL[.00200005], BEAR[57.91184], BSVBULL[288.7790175], BULL[0.00000067], ETHBEAR[418.448], ETHBULL[0.00008655], LINKBULL[0.00000001], USD[0.00] | | |
| 00323796 | | USD[0.19], ZEC-PERP[0] | | |
| 00323798 | Contingent | ADA-PERP[0], APE[650], APE-PERP[0], ATLAS-PERP[0], AUD[4.42], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20201225[0], BILI-20201225[0], BRZ[970.89020642], BRZ-20210625[0], BRZ-PERP[0], BTC[1.24914049], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210923[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20211002[0], BTC-MOVE-20211005[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211026[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-PERP[0], BTT[74982564], BTT-PERP[0], BYND-20201225[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FB-20201225[0], FLOW-PERP[0], FTT[189.86], FTT-PERP[123.6], GALA-PERP[0], GMT-PERP[0], HT[1], KBTT[6999.568], KBTT-PERP[0], KLUNC[.001], KSHIB[606.06692], KSOS[108584.9844], KSOS-PERP[0], LTC-PERP[0], LUNA2[41.94935868], LUNA2_LOCKED[97.8818369], LUNC[9134560.17094300], MANA-PERP[0], MSTR-20201225[0], NEAR-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB[600000], SHIB-PERP[0], SOS[121700000], SOS-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[10.000001], TRX-PERP[0], TSLA-20201225[0], USD[3205.08], USDT[0.00741616], USDT-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZIL20210725[0] | | |
| 00323800 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], ROOK-PERP[0], SOL[.005956], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00323801 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.07840467], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], RAY-PERP[0], RUNE[.0518], SNX[.096675], SNX-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA[8.466005], USD[0.47], USDT[0.17921115], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00323804 | | BTC-PERP[0], USD[3.04] | | |
| 00323805 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], NEO-PERP[0], OKB-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-16.62], USDT[28.05458341], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00323807 | | BAO[940.58468907], BNB[.00669457], CEL[.0227], HGET[1.044116], USD[0.69], USDT[0.09272451] | | |
| 00323812 | Contingent | APE-PERP[0], FTT[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], OP-PERP[0], TRX[.000028], USD[0.01], USDT[0] | | |
| 00323814 | | BTC-PERP[0], FTT[.06330005], MER[.181538], TRX[.001027], USD[0.04], USDT[0], USDT-PERP[0] | | |
| 00323816 | | BTC.66422213], BTC-MOVE-20201017[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201027[0], BTC-MOVE-20201031[0], BTC-MOVE-20201107[0], BTC-MOVE-20201114[0], BTC-MOVE-20201121[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201221[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201218[0], BTC-PERP[0], FTT[47.98529], USD[233.31] | | |
| 00323817 | Contingent | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BEAR[0], BNB[0], BNBBEAR[0], BNB-PERP[0], BTC[0.75514646], BTC-PERP[0.99999999], BULL[0.00000001], CEL-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00045231], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[150.57560760], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[167.1644334], LUNA2_LOCKED[390.0503447], LUNC[23.481e+07], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[38.000001], TRX-PERP[0], USD[286.85], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | USD[286.85] | |
| 00323821 | | SXP-PERP[0], TOMO-PERP[0], USD[0.01] | | |
| 00323823 | | ETH[0.00005084], ETHW[0.00005085], TRX[0.00000534], USD[-0.04], USDT[0.00509982] | | |
| 00323824 | | USD[0.00] | | |
| 00323825 | Contingent | BAL[11.4484013], GBP[0.00], SAND[939.26838345], SRM[.5145672], SRM_LOCKED[2.2299688] | | |
| 00323826 | | BAO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], ENJ-PERP[4], ETH-PERP[0], GALA-PERP[0], HOT-PERP[0], KIN-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SRN-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.32], XRP-20210326[0], XRP-PERP[0] | | |
| 00323828 | | USD[25.00] | | |
| 00323829 | | TRUMP[0], USD[-55.30], USDT[81.202525] | | |
| 00323831 | | FTT[.9811], USD[0.01], USDT[3.96190768] | | |
| 00323832 | | USDT[0] | | |
| 00323833 | | 0 | | |
| 00323835 | | ETH[0], USDT[0.00000358] | | |
| 00323836 | | USDT[0.02377806] | | |
| 00323837 | | FTT[0.00315212], NFT (305958743108313935/FTX AU - we are here! #37993)[1], NFT (422032343909931935/FTX EU - we are here! #206562)[1], NFT (480758659819803527/FTX EU - we are here! #206534)[1], NFT (562129013359049571/FTX EU - we are here! #206575)[1], NFT (574278849290358050/FTX AU - we are here! #34104)[1], USD[0.43], USDT[0], XRP[0] | | |
| 00323838 | | USD[25.00] | | |
| 00323839 | | BRZ[0], BTC[0.00000691], USD[0.00] | | |
| 00323840 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000996], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0.10023847], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00019429], ETH-PERP[0], ETHW[0.00063710], FIL-PERP[0], FTM-PERP[0], FTT[8.43820844], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00265427], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[17], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[11], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[199.32], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00323841 | Contingent | AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BICO[16], BIT-PERP[0], BNB[.28], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.00000001], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDTHALF[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210625[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHW[.225], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[55.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[112], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[1.06], LTC-PERP[0], LUNA2[3.35669723], LUNA2_LOCKED[7.83229354], LUNA2-PERP[0], LUNC[730927.89], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0.00000002], ROOK-PERP[0], RUNE[0.00000001], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRU-20210625[0], TRU-PERP[0], TRYB[0], USD[28838.25], USDT[962.99822701], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00323842 | | 1INCH[.99468], ALGO-PERP[0], BADGER-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT[.0999335], FTT-PERP[0], LINA[109.92685], LINKBULL[0], MOB[1.53133631], SXP-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[11.17832726] | | |
| 00323843 | | BTC[0.01595340], DOT-PERP[10.2], ETH[0.18396430], ETHW[0.18396430], FTT[26.15979372], ICP-PERP[10], MNGO[752.40823414], RAY[5.97341428], USD[337.97], USDT[45.71608264] | | |
| 00323844 | | BNB[.00188151], USDT[0.00000415] | | |
| 00323847 | | 1INCH-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SLP-PERP[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00001], UNI-PERP[0], USD[95.10], XRP-PERP[0] | | |
| 00323850 | | 1INCH[1.99962], 1INCH-PERP[0], ALCX[0.03599336], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD[65.24418], ASD-PERP[0], AUDIO-PERP[0], AURY[1], AXS-PERP[0], BADGER[0.81984687], BADGER-PERP[0], BAND-PERP[0], BAO[47987.1579], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BTTPRE-PERP[0], CONV[289.946553], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[53.981095], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[2.09902], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HUM[139.974198], ICP-PERP[0], KAVA-PERP[0], KIN[99981], KIN-PERP[0], KSM-PERP[0], LINA[619.82995], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[330.3898475], MAPS[25.9924152], MATIC-PERP[0], MER[126.9765939], MER-PERP[0], MNGO[39.992628], MNGO-PERP[0], MTA[11.9977884], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[10.99658], RAY[2.99943], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], SECO-PERP[0], SHIB[1099658], SHIB-PERP[0], SLND[1.29975984], SLP-PERP[0], SOL-PERP[0], SRM[9.9981171], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU[99.97644], TRU-PERP[0], TRX[.000004], UBXT[625.88106], UNI-PERP[0], USD[4.66], USDT[22.23198827], VET-PERP[0], XLM-PERP[0] | | |
| 00323851 | | BTC[0], BTC-PERP[0], CHR[0], CHZ[0], CRV[0], DOGE[0], ETH-PERP[0], LRC[0], LTC[0], MATIC[0], NEO-20210725[0], SOL[0], SRM[0], THETA-20201225[0], TOMO-20201225[0], TOMO-PERP[0], USD[0.00], USDT[0.00000017] | | |
| 00323855 | | BTC[0], ETH[0.00000002], ETHW[.00000001], FTT[0.17224625], STETH[0.00000001], USD[0.01], WBTC[0] | Yes | |
| 00323857 | | 0 | | |
| 00323858 | | ETH-PERP[0], USD[-0.01], USDT[1] | | |
| 00323860 | | BNB[0], BTC[0], ETH[0.00000001], SOL[0], TRX[0.00001300], USD[0.00], USDT[0], XRP[0] | | |
| 00323861 | | BNB[0], BTC[0], ETH[0], USD[0.00], USDT[0.00003562] | | |
| 00323862 | | 0 | | |
| 00323863 | Contingent, Disputed | 0 | | |
| 00323865 | | BTC-PERP[0], USD[10.68] | | |
| 00323867 | | USDT[0.00000001] | | |
| 00323870 | | ETH[0.00000001], TRX[.000002], USDT[2.38257847] | | |
| 00323871 | | BTC-PERP[0], ROOK[.002], USD[0.00], USDT[0] | | |
| 00323877 | | FTT-PERP[0], USD[1.95] | | |
| 00323878 | Contingent | AUDIO[.998157], BNB[0], BTC[0.01490140], BTC-PERP[0], ETH[.04501774], ETH-1230[0], ETH-PERP[0], ETHW[.04501774], EUR[16.74], FTT[.099582], GALA[199.96257], GENE[.04168313], KIN[369950.239], KSHIB[749.861775], LUNA2[0.10800258], LUNA2_LOCKED[0.25200602], MANA[0], RAY[4.10727327], SAND[.9988942], SOL[.6603721], SRM[26.6759224], SRM_LOCKED[.19269289], USD[85.61], XRP[.049] | | RAY[4.001454] |
| 00323880 | Contingent | BTC[0.00005369], BTC-PERP[0], DOGE[3], DOGE-PERP[0], FTT[0], FTT[0], MATIC-PERP[0], SRM[19.36564682], SRM_LOCKED[111.57435318], SUSHI[.00000008], USD[0.41], USDT[0.00045795], YFI-PERP[0] | | |
| 00323882 | | ADA-PERP[0], USD[0.01] | | |
| 00323883 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000047], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00323884 | | AMPL-PERP[0], BAL-20201225[0], BNB-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LEND-PERP[0], LINK-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00323885 | | ALGO-PERP[0], APE-PERP[0], TONCOIN-PERP[0], TRX[.000777], USD[-0.24], USDT[.73786769] | | |
| 00323886 | | USDT[0] | | |
| 00323889 | | ETHBULL[0], USDT[0.04182384] | | |
| 00323890 | | BCH[.000916], USDT[0.00000971] | | |
| 00323892 | | 0 | | |
| 00323893 | | 1INCH-PERP[0], ADA-PERP[0], ALGOBEAR[.7025], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00012791], FTT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETABEAR[.001965], THETA-PERP[0], TOMOBEAR[982.5], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00323895 | | AAVE-PERP[0], AGLD-PERP[0], ALGOBULL[37182.3], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0921[0], BTC-PERP[0], CAKE-PERP[0], CHMP-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBULL[6], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HTBULL[.088828], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHIBULL[4000], SUSHI-PERP[0], THETABULL[.00354324], TRU-PERP[0], TRX[.000007], TRX-PERP[0], TULIP-PERP[0], USD[0.04], USDT[0] | | |
| 00323898 | Contingent | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], APE[.099715], APE-PERP[0], BNB[0.00869280], BNB-PERP[0], BRZ[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.11810150], FTT-PERP[0], GMT[4.99868], GRT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02461753], LUNA2_LOCKED[2.67846762], LUNC[3360.52], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB[99297], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[295.94376], TRX-PERP[0], UNI-PERP[0], USD[467.59], USD[0.00000001], USTC[19.9981], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[.01899506], YFI-20201225[0], YFII.03980639, YFII-PERP[0] | | |
| 00323899 | | AVAX[0], BNB[0], BTC-PERP[0], DOGE[1.36777779], ETH[0], ETHW[0.00001408], GST[.025], MATIC[0], SOL[0], TRX[0.00003200], USD[0.10], USDT[0.00538721], USTC[0] | | |
| 00323901 | | BTC[0], DOGE[0], LTC[0] | | |
| 00323907 | | ETH[0], TRX[.674142], USD[0.00], USDT[0.00000216] | | |

Supplemental Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00323908 | | ATLAS[6.85086504], USD[0.00], USDT[0] | | |
| 00323909 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM[.09154], ATOM-PERP[0], AUDIO-PERP[0], AVAX[8.69826], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH[.4999544], ETH-PERP[0], ETHW[.4999544], FLOW-PERP[0], FTM-PERP[0], FTT[0.10687933], FTT-PERP[0], GRT[2485.6864], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[.09498], LINK-PERP[0], LOOKS[641.9028], LUNA2[0.00001721], LUNA2_LOCKED[0.00004017], LUNC[3.749534], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[128.29038], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[17.14817], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[243.27], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00323910 | | AKRO[2294], ATLAS[4157.0955], BNB[.001], BTC[0.02875588], CRO[1610], ETH[0.22898879], GALA[710], LINK[34.6], MATIC[79], RAY[51], USD[0.14], USDT[0.46296495], WAXL[25] | | |
| 00323911 | | USD[0.00] | | |
| 00323912 | | ALGO-PERP[0], ATOM-PERP[0], ETH-PERP[0], FTT[28.16582661], LUNC-PERP[0], REEF-0325[0], REEF-PERP[0], TRX[100.000001], UNISWAP-0325[0], UNISWAP-PERP[0], USD[15671.58], USDT[-604.82646260], XTZ-PERP[0] | | USD[1.00] |
| 00323915 | | AVAX-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-20201225[0], LTC-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.19], USDT[.26], XRP[.99981] | | |
| 00323916 | | HGET[.0399585], USDT[0] | | |
| 00323919 | | BTC[0], DOGE-PERP[0], USD[0.00] | | |
| 00323924 | | 1INCH[0], 1INCH-PERP[0], APE-PERP[0], AVAX[0.05578769], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00283724], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BTC[0.52756902], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[140.28579762], DOT-20210326[0], DOT-20210625[0], DYDX[0.00000001], DYDX-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00000002], ETH-0930[0], ETH-1230[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210904[0], ETHW[0.00096780], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[35.78187125], HNT-20201225[0], HNT-PERP[0], HXRO[49990.785], ICX-PERP[0], KSHIB-PERP[0], LINK[0], LOOKS-PERP[0], LUNC-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SHIB-PERP[0], SOL[20.99826314], SOL-20210326[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], TRX[300.51711654], TRX-0930[0], TRX-PERP[0], USD[309344.68], USDT[26078.60014252], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00000001], XTZ-PERP[0], YFI-PERP[0] | | AVAX[.055684], BNB[.002801], BTC[.011126], SOL[20.69073] |
| 00323927 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000024], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], COPE[.982045], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00054388], ETH-PERP[0], ETHW[.00054388], FTT-PERP[0], KNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.085636], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[103.70], XRP-PERP[0], YFI-PERP[0] | | |
| 00323928 | | TRX[.00942], USDT[0.00033138] | | |
| 00323929 | Contingent | ALGO-0325[0], ALT-20210326[0], APT-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], BIT-PERP[0], BNB-PERP[0], BSV-0325[0], BSV-PERP[0], BTC[0.13477056], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210625[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], DEFI-1230[0], DOGE-0325[0], DOGE-1230[0], DOGE-PERP[0], DOT-0624[0], DYDX-PERP[0], ETH-0624[0], ETH-20210326[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-0325[0], LTC-1230[0], LUNA2[6.39731715], LUNA2_LOCKED[14.92707337], LUNC-PERP[0], NEAR-PERP[0], OP-1230[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX-1230[0], USD[-1027.38], USDT[0.00000848], XRP-PERP[0], YFI-PERP[0] | | |
| 00323933 | | BTC[0], BTC-PERP[0], FTT[0], LINK-PERP[0], SUSHI-PERP[0], UNI[.00407], UNI-PERP[0], USD[0.00] | | |
| 00323937 | | DAI[.04815489], ETH[0], TRX[.000001], USD[0.00], USDT[0.00152960], WBTC[0] | | |
| 00323939 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.10290409], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MTL-PERP[0], ONT-PERP[0], PERP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[1592.18237233], XRP-PERP[0], ZIL-PERP[0] | | |
| 00323941 | | AMPL[0.13979400], ATLAS[2419.516], BAO[960.2], CONV[8.456], COPE[.9438], DMG[.08234], KIN[3269346], OXY[.9673], POLIS[31.59368], RAY[0], SOL[.03335], SXP[.05992], TRX[.000003], USD[0.31], USDT[0.85429013] | | |
| 00323942 | Contingent | ETH[0], LUNA2[0.21508963], LUNA2_LOCKED[0.50187580], TRX[.000005], USD[0.00], USDT[0.00002558] | | |
| 00323943 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-20201225[0], ETH-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00049932], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], UNI-20201225[0], USD[0.00], USDT[.02084455], YFII-PERP[0] | | |
| 00323944 | | 1INCH[0], ATOM[0], AVAX[0], BNB[0], ETH[0], FTM[0], HT[0], MATIC[.00000001], SOL[0], TRX[0.0000900], USD[0.00], USDT[0.00000452], XRP[0.00000001] | | |
| 00323948 | | ETH[0], KIN[0], USD[0.00], USDT[0.00000216] | | |
| 00323952 | | USD[0.00] | | |
| 00323954 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-MOVE-0517[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[670.21685880], XRP-PERP[0] | | |
| 00323956 | | BTC[0], LTC[0] | | |
| 00323957 | | SXPBULL[.0000069], THETABULL[0.00005122], TOMOBEAR[95.945], TOMOBULL[341.35104185], USD[0.18], USDT[.00403444] | | |
| 00323958 | Contingent | ALPHA[0], AXS[0], BOBA[5], CRV[10.99418], EGLD-PERP[0], ETH[0], ETHW[1.467], FTM[0], FTT[28.98279156], GALA[250], LINK[.09709], LRC-PERP[0], LTC[.009709], LUNA2[0.62084104], LUNA2_LOCKED[1.44862909], MATIC[0], OMG[.0408105], RSR[3.00428503], SHIB[2000000], SNX[19.03295234], SXP[0.08330499], TRX[0.00020600], USD[434.10], USDT[0.00000001], YFI[0.00001109] | | |
| 00323959 | | USD[0.00] | | |
| 00323961 | | ETH[.0139692], ETHW[.0139692], TRX[.438636], USD[0.02], USDT[.15386] | | |
| 00323962 | | DEFIBULL[0.00061406], TRX[.000004], USDT[0] | | |
| 00323964 | | USDT[0.00000019] | | |
| 00323965 | | USD[0.00], USDT[0.75217800] | | |
| 00323966 | | BTC[.00007746], USD[0.37] | | |
| 00323969 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00323970 | | BNB[0], BOBA-PERP[0], ENJ[0], ETH[0.00000001], FTT[0.00025135], SOL[0], TRX[0.00078300], USD[0.00, 0.00001152], XRP[0] | | |
| 00323972 | | BNB[0.00048581], ETH[0], SOL[0], TRX[.000019], USD[0.00], USTC[0] | | |
| 00323974 | | TRUMPFEB[0], TRUMPFEBWIN[1348316.14371506], USD[0.01] | | |
| 00323977 | | APT[0], DAI[0], ETH[0], USD[0.00] | | |
| 00323978 | Contingent | AVAX[.02080625], BNB[0.00195677], ETH[.00081], ETHW[.99981], FTT[.085271], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.06681388], NFT [37984516256128001750/FTX Swag Pack #707][1], NFT [43933918423025364//FTX Swag Pack #396 (Redeemed)][1], SRM[7.42025512], SRM_LOCKED[47.77974488], TRX[217372.8139425], USD[596.52], USDT[5320.80819552] | | |
| 00323979 | | LUA[.080998], LUNC-PERP[0], TRX[.000048], USD[0.00], USDT[2085.96860769] | | |
| 00323982 | Contingent | BTC[0.86802214], CAKE-PERP[0], ETH[0], FTT[528.51168779], LEO[0], LOOKS[997.33], LOOKS-PERP[0], REN[0], REN-PERP[0], SNX[0], SNX-PERP[0], SOL[1], SRM[12.30818588], SRM_LOCKED[161.25891447], TRUMP[0], TRUMPFEBWIN[125018], USD[1402.31], XRP-PERP[0] | | |
| 00323983 | Contingent, Disputed | ETH[0], USD[0.00], USDT[0.00002551] | | |
| 00323986 | | BIDEN[0], USD[0.15] | | |
| 00323987 | | TRX[.696353], USD[0.09], USDT[1.11207356] | | |
| 00323989 | | ETH[0], TRX[.658702], USD[73.61], USDT[0.00000001], USDT-PERP[0], XRP[0] | | |
| 00323990 | | CRV[.00000001], ETH[0], USD[0.00], USDT[0.00002348] | | |
| 00323996 | Contingent | SRM[29622.34337888], SRM_LOCKED[156043.4366487], USD[0.03], USDT[.8688] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00323997 | | ATOM-PERP[0], BEAR[2944000], ETHBULL[.001746], ETHW[-0.00089484], FTT[0.00021214], IMX[409.9], TRUMPFEBWIN[4954.5294], USD[0.04] | | |
| 00324001 | | BNB[0], BRZ[0], BTC[0], DMGBULL[3.49643], FTT[0], SOL[0], TRX[0], USD[0.12], USDT[0] | | USD[0.12] |
| 00324002 | | TRX[.515], USD[3.19], USDT[.296371] | | |
| 00324003 | | USD[28.38] | | |
| 00324006 | Contingent | ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[0.00000002], BTC-2021062S[0], BTC-20211231[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[23.74929807], FIL-PERP[0], FTT[0.0327961], HNT-PERP[0], LINK-PERP[0], LTC[-0.02], LUNA20.00676660], LUNA2_LOCKED[0.01578875], NEAR[.01913258], RNDR[8105.357739], ROOK[0], SNX[0], SOL[0.00141444], SOL-PERP[0], SRM[1.28033607], SRM_LOCKED[7.57287192], USD[1.14], USDT[0.00000002], USTC[.957846], XRP[1], XRP-PERP[0], ZEC-PERP[0] | | |
| 00324008 | | FIL-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], OKB-PERP[0], USD[0.00], USDT[-0.00140755] | | |
| 00324009 | | BIDEN[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], LTC-20201225[0], TRUMP[0], TRUMPFEB[0], UNI-20210625[0], UNISWAPBULL[0], USD[0.09], XRP-20201225[0], XTZ-20201225[0] | | |
| 00324010 | | ADA-PERP[0], ALGOBULL[339.932], ASD-PERP[0], BEAR[1], CHZ-PERP[0], DMGBULL[25.3671], LEND-PERP[0], LINKBULL[5.73275944], SUSHIBULL[1.3993], SXPBULL[250.2588936], TOMOBULL[15.2], TRX[0.51592411], TRX-PERP[0], USD[0.02], XRP[72.25113067], XRPBULL[10] | | TRX[.500603], USD[0.02], XRP[71.973378] |
| 00324011 | | USDT[3.04185193] | | |
| 00324013 | | NFT [379432586019683150/FTX EU - we are here! #20756][1], NFT [481886904081229498/FTX EU - we are here! #21323][1], NFT [549315228013999147/FTX EU - we are here! #22215][1] | | |
| 00324014 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-22010625[0], BSV-20210924[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.08750384], DOGEBEAR[1920], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.0000001], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEBWIN[4455.5997], TRX[.001604], TRX-PERP[0], USD[-3.02], USDT[3.4256819], XRP-PERP[0], ZEC-PERP[0] | | |
| 00324017 | Contingent | APE-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[25.00000922], LUNA2[0.00146237], LUNA2_LOCKED[0.00341220], LUNA2-PERP[0], LUNC[.009382], LUNC-PERP[0.00000001], NEAR[.05792], NEAR-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000074], TRX-PERP[0], USD[5.44], USDT[30.41149523], USTC[.207], USTC-PERP[0] | | |
| 00324018 | | ATLAS[590], ETH[0], NFT [441404674681984323/FTX EU - we are here! #59206][1], NFT [543581733023099249/FTX EU - we are here! #57528][1], SOL[0], TRX[.870952], USD[1.05], USDT[0.47500000] | | |
| 00324021 | | BTC-PERP[0], CEL[.00042166], USD[0.00] | | |
| 00324023 | | ETH[0], HT[.00614808], TRX[.000013], USD[0.00] | | |
| 00324026 | | TRUMPFEBWIN[2109.4344], TRUMPSTAY[199], TRX[.000033], USD[0.00], USDT[1.18646996] | | |
| 00324027 | | TRX[.000001], USDT[0.20404386] | | |
| 00324029 | | USD[0.00], USDT[0] | | |
| 00324031 | | USD[0.06], USDT[0] | | |
| 00324033 | | NFT [386834262568539924/FTX EU - we are here! #258662][1], NFT [534896209577829665/FTX EU - we are here! #258640][1], NFT [558044232766101717/FTX EU - we are here! #258611][1], USD[1.19], USDT[-0.02386422] | | |
| 00324035 | Contingent | BTC[0.00000002], ETH[0.00000001], ETHW[0.00000001], GENE[.00000001], NFT [294781288240817177/Silverstone Ticket Stub #816][1], NFT [362538366647484101/FTX AU - we are here! #20137][1], NFT [462718075457021283/FTX AU - we are here! #55076][1], NFT [486644906242295918/Montreal Ticket Stub #1964][1], NFT [535994439159327967/Hungary Ticket Stub #1097][1], SRM[28.70878773], SRM_LOCKED[142.32047863], SUSHI[0], TRX[.000001], USD[0.00], USDT[0.00000004] | | |
| 00324038 | | USD[1.24], USDT[.15392] | | |
| 00324041 | | BTC-PERP[0], DYDX-PERP[0], FTT[133.64579313], NFT [408467141010592673/NFT][1], SOL[0.00598616], SOL-PERP[0], TRX[.000013], USD[17.15], USDT[0.00022516] | | |
| 00324045 | | SXP-PERP[0], THETA-PERP[0], TOMO[.01193], TOMO-PERP[0], USD[17.89], USDT[0] | | |
| 00324047 | | NFT [394886834007899253/FTX AU - we are here! #19503][1] | | |
| 00324051 | Contingent | BTC[0], DOGE[.991355], ETH[0], LUNA2[0.03165048], LUNA2_LOCKED[0.07385113], NEAR[.01889387], TRX[.402694], USD[0.00], USDT[2.40414122] | | |
| 00324052 | Contingent | BIDEN[0], BOBA[.0436503], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[350.02998000], LUNA2_LOCKED[27671.5206], LUNC[0.0000007], SUSHI-PERP[0], TOMO[.00000001], TOMO-PERP[0], TRUMP[0], USD[0.00], USDT[0], USTC[8692.0259] | | |
| 00324056 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00004472], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210826[0], BTC-MOVE-WK-20210813[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FB[.49], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[7.79163922], LUNA2_LOCKED[18.18049153], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.008762], SOL-20210625[0], SOL-PERP[0], SPELL[91.423654], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMP2024[490.1], TRUMPFEB[0], TRUMPFEBWIN[4556.4878], TRUMPSTAY[4490.8579], UNI-PERP[0], UNI-20211121.80], USDT[400.00964101], WAVES-PERP[0], WBTC[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00324059 | | LUA[.0003165], USD[0.00] | | |
| 00324063 | | BTC[.00204939], USD[-3.88], USDT[0] | | |
| 00324065 | | BTC[.0000278], FLOW-PERP[0], GALFAN[.9], LTC[.003059], MNGO-PERP[0], RVN-PERP[110], SNY[.7696], STG-PERP[0], TRX[29918.664452], USD[-0.29], USDT[5.00004624], USTC-PERP[0], ZEC-PERP[0] | | |
| 00324066 | | AAVE-PERP[0], CREAM-PERP[0], USD[0.00], USDT[.039132] | | |
| 00324068 | | BNB[0], BTC[0.00006018], ETH[0], FTT[0.06953574], RAY-PERP[0], TRX[.000196], USD[0.00], USDT[0] | | |
| 00324071 | | BNB[.00937568], DOGEBEAR[9498.1], EOSBULL[94.88], LTCBULL[.9], SUSHIBULL[1011284.1], SXPBULL[9.6], TRX[.500004], USD[2.46], USDT[0.00000403], XRPBULL[4549.09] | | |
| 00324072 | Contingent | ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BAL-PERP[0], BAO[1], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT[0], DENT-PERP[0], DOGE-0930[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[521.39688689], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GT[0], HOT-PERP[0], HT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUA[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER[0], MINA-PERP[0], MNGO-PERP[0], NEAR[0], NEAR-PERP[0], NFT [297545629607647498/The Hill by FTX #31707][1], NFT [304302533968882941/The Hill by FTX #30136][1], NFT [305388504987018375/The Hill by FTX #29286][1], NFT [323185116885995569/FTX x VBS Diamond #9][1], NFT [327814676026221144/The Hill by FTX #31702][1], NFT [344144276589749047/8/The Hill by FTX #31962][1], NFT [355805482010715198/The Hill by FTX #31724][1], NFT [360817968713759186/The Hill by FTX #30217][1], NFT [497725239213739092/The Hill by FTX #30016][1], NFT [502271001853344215/TOKEN2049 - we are here! #7][1], NFT [506194221866943182/The Hill by FTX #30206][1], ONE-PERP[0], OP-PERP[0], OXY[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR[1], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.7012221], SRM_LOCKED[133.84104196], SRM-PERP[0], STG[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMOBULL[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[1], TRX-PERP[0], UNISI686.29221460], UNI-PERP[0], USD[0.00], USDT[0.00900001], VND[0.00], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00324074 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ETH-20201225[0], ETH-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NPXS-PERP[0], RAY-PERP[0], USD[2.33], USDT[0.00000001], XRP-PERP[0] | | |
| 00324075 | | ETHBEAR[1289], USDT[.070275] | | |
| 00324076 | | LINK-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.14] | | |
| 00324078 | | ATLAS[0], BNB[.00000001], BTC[0], ETH[.00000001], GALFAN[0], PSG[0], RAY[0], SHIB[0], SOL[0.00000001], USD[0], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00324079 | | USD[0.00] | | |
| 00324080 | | NFT (405621436205371079/FTX EU - we are here! #109501)[1], NFT (430123014153112224/FTX EU - we are here! #107468)[1], NFT (433781094646483090/FTX EU - we are here! #106865)[1], NFT (466282711100019426/FTX AU - we are here! #47131)[1], NFT (559756172734089959/FTX AU - we are here! #46936)[1], USD[0.01] | | |
| 00324081 | Contingent | LUNA2_LOCKED[931.3001394], LUNC[0], USD[1.36], USDT[0.21370149], USTC[722.29760270] | | |
| 00324083 | | AURY[.00000001], LUA[.08263581], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 00324085 | | ADA-PERP[0], ALGO[366], ALGO-PERP[0], AMC-20210326[0], APE-PERP[0], AUD[0.00], BB[.00000001], BNB[.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-20210326[0], DEMSENATE[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25], GME-20210326[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0], NFLX-0624[0], OLY2021[0], PFE-20210326[0], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], TWTR-20210326[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00324086 | Contingent | AURY[100.001], AVAX[129.51758460], AVAX-PERP[0], BTC[20.20452565], COPE[.02], DAI[1023.15791576], DOGE[1110.02], ETH[12.514825], ETHW[12.514825], FTT[0.85972902], FTX_EQUITY[0], LUNA2[0.09184848], LUNA2_LOCKED[0.21431312], LUNC[20000.2], RAY[0.88145235], SOL[1.9183519], SRM[289.69707267], SRM_LOCKED[990541.65691406], STEP[13108.71516898], TRX[99986.7], USD[600009.67], WEST_REALM_EQUITY_POSTSPLIT[0], YFI[0.000005] | | |
| 00324088 | | USDT[.06200716] | | |
| 00324089 | Contingent | ATLAS-PERP[0], BTC-PERP[0], CONV-PERP[0], CRO[120], EDEN-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[.99981], GMT-PERP[0], KIN-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[215.1112891], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[.000028], USD[1.98], USDT[0], USTC-PERP[0] | | |
| 00324091 | | DFL[9.5971], NFT (297941942977688966/The Hill by FTX #10155)[1], NFT (358185128919034948/FTX AU - we are here! #37489)[1], NFT (406791776334643208/FTX AU - we are here! #37397)[1], NFT (422434378118391143/FTX AU - we are here! #38338)[1], NFT (496021818768193214/FTX AU - we are here! #38407)[1], NFT (567339268369963925/FTX EU - we are here! #38148)[1], USD[0.27] | | |
| 00324092 | | PROM[.0092343], TRX[.000001], USD[1.19], USDT[0] | | |
| 00324096 | | USD[0.00] | | |
| 00324098 | Contingent | 1INCH[0.00965296], ALCX[0.00094376], ALGO-PERP[0], APT-PERP[0], ATLAS[680.89410004], ATLAS-PERP[0], AXS[0.05543723], BAND-PERP[0], BAO[290.69], BCH[0.00088639], BIDEN[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00004484], BTC-PERP[0], CEL[0.44395519], CEL-PERP[0], CREAM[.00000001], CRO-PERP[0], DOGEHEDGE[.096355], DOGE-PERP[0], DOT-PERP[0], ETH[0.00066298], ETH-PERP[0], ETHW[0.00023603], FLM-PERP[0], FLOW-PERP[0], FTT[.13062678], FTT-PERP[0], GST-PERP[0], HT-PERP[0], LUNA2[0.00000033], LUNA2_LOCKED[0.00000078], LUNA2-PERP[0], LUNC[0.07286852], LUNC-PERP[0], MAPS[.30335], MTA[.84534], MTL-PERP[0], OKB-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0.01880000], RAY-PERP[0], SHIB-PERP[0], SOL[0.00336428], SOL-PERP[0], SRM[16.79794417], SRM_LOCKED[72.2713171], TONCOIN[.043746], TRUMP[0], TRX[793640.76369], UNI[0], USD[71.85], USDT[0.00940461], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], WAXL[.407613], WBTC[0], XRP[0.48788100], XRP-PERP[0] | Yes | |
| 00324100 | | USDT[0.00022848], XRP[.262787] | | |
| 00324101 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC[.00351], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.01464354], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (384399345502290079/Monza Ticket Stub #1910)[1], NFT (425986121543192735/FTX EU - we are here! #86728)[1], NFT (474271120757329774/The Hill by FTX #7374)[1], NFT (492360268076877483/Monaco Ticket Stub #121)[1], NFT (538283129142946544/Belgium Ticket Stub #1394)[1], NFT (552124617429492272/FTX EU - we are here! #80415)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[41.06362606], SRM_LOCKED[336.81637394], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[28502.27], USDT[0.11347158], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00324103 | | STEP[1399.1], USD[0.06], USDT[0] | | |
| 00324104 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SHIB-PERP[0], TRX[.000004], USDt[-6.59], USDT[14.39380917] | | |
| 00324105 | | ADABULL[0], ADA-PERP[0], ASD-PERP[0], BAO-PERP[0], BNB[0], BTTPRE-PERP[0], BULL[.58398.982], DOGE-20210625[0], DOGE-PERP[0], FLM-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINKBEAR[7280], LUNC-PERP[0], MATICBEAR[.1866], MATICBULL[29.5], MATIC-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETABULL[0], TOMOBEAR[193000], TRX-PERP[0], USD[0.04], USDT[0], VETBULL[9.998], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[540], XRP-PERP[0], YFII-PERP[0] | | |
| 00324107 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[4028.31456129], AVAX[0.05427234], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[0.00037323], BCH-20210625[0], BCH-PERP[0], BNB[-0.00363351], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], CEL-PERP[0], CHZ[1.5968], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.07347901], DOGE[0], DOGE-PERP[0], DOT[0.01119028], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[37.42715442], FIL-20210326[0], FIL-20211123[0], FIL-PERP[0], FTM[0.22843021], FTM-PERP[0], FTT[1000.13563157], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0.05277365], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUA[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00996538], SOL-20210625[0], SOL-PERP[0], SRM[226.55321371], SRM_LOCKED[1224.84678629], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP[0], TRX[.298867], TRX-PERP[0], UNI-20210625[0], UNI-20210924[0], USD[283654.64], USDT[190506.91770479], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00009156], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00324108 | | BIDEN[0], TRUMP[0], USD[0.37] | | |
| 00324109 | | BTC[.00001422], NFT (371143205577134075/FTX EU - we are here! #92366)[1], NFT (421519741270463645/FTX EU - we are here! #90830)[1], NFT (473929091517017133/FTX EU - we are here! #93821)[1], USD[1.02658] | | |
| 00324110 | | BTC[0], ETH[.00169644], ETHW[.00169644], USDT[2.43000000] | | |
| 00324111 | | NFT (360737143219523747/FTX EU - we are here! #23627)[1], NFT (364358916340880997/FTX EU - we are here! #23174)[1], NFT (423615646836153206/FTX EU - we are here! #23527)[1], NFT (425668193789130373/FTX Crypto Cup 2022 Key #3122)[1], NFT (481338604425685350/FTX AU - we are here! #32610)[1], NFT (486700877515509036/Netherlands Ticket Stub #1991)[1], NFT (521288409638506225/The Hill by FTX #6289)[1], NFT (550359281719637631/FTX AU - we are here! #32642)[1] | | |
| 00324112 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], USD[-0.67], USDT[1.3503688], XRP-PERP[0], YFI-PERP[0] | | |
| 00324113 | | BNB[.008], BTC[0.00749304], USD[0.00], USDT[5.72053757] | | |
| 00324115 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ALGOBULL[734405779.73617283], ALICE-PERP[0], ASD-PERP[0], ATLAS[4.346], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[30249.59618682], BCHBULL[11094.18982169], BCH-PERP[0], BSVBULL[963014.285714285], BTC-PERP[0], CEL-0930[0], COMPBULL[190401.69922819], CREAM[.001222], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGNBULL[177.03961414], DYDX-PERP[0], EOSBULL[7203832.37512385], ETCBULL[80.78051107], ETC-PERP[0], ETMBULL[.10038], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GRTBULL[826438.3355837], GRT-PERP[0], HTBULL[382.53892736], ICP-PERP[0], KAVA-PERP[0], KNCBULL[2952.96322787], LINA-PERP[0], LINKBULL[16133.81647957], LINK-PERP[0], LRC-PERP[0], LTCBULL[17848.11017755], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-1230[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHIBULL[2592103028.42417612], SUSHI-PERP[0], SXPBULL[7990369.75416805], THETABULL[1152.72912815], THETA-PERP[0], TRU-PERP[0], TRX[.001078], USD[0.06], USDT[0], VETBULL[23748.86744034], WAVES-PERP[0], XLMBULL[1562.92525667], XRPBULL[138972.40503557], XTZBULL[35212.25262859], XTZ-PERP[0], ZECBULL[3134.69149037] | | |
| 00324117 | | AVAX-20201225[0], AVAX-PERP[0], BCH-20201225[0], BCH-PERP[0], BTC-PERP[0], COMP-20201225[0], COMP-PERP[0], ETC-20201225[0], ETC-PERP[0], FIDA-PERP[0], FIL-20201225[0], FLM-20201225[0], FLM-PERP[0], MTA-20201225[0], MTA-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-PERP[0], TOMO-20201225[0], TRX[.000007], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.00], USDT[0] | | |
| 00324119 | | BAO[376.05345166], EMB[5.21128083], ETH[0], PAXG[0.00000164], PERP[.07654465], TOMO[.08656726], TRU[.560295], TRX[.000028], USD[0.00], XRP[.60664] | | |
| 00324120 | Contingent, Disputed | ETH[0], TRX[.000004], USD[0.00], USDT[0.58753599] | | |
| 00324126 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[1000.06765567], LEO-PERP[0], LUNC-PERP[0], SRM[11.29743405], SRM_LOCKED[1225.62829977], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00324127 | | BTC-MOVE-20201007[0], BTC-MOVE-20201011[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], THETA-PERP[0], USD[11.11], YFI-PERP[0] | | |
| 00324128 | | ANC-PERP[0], APE-PERP[0], BTC-MOVE-0316[0], BTC-MOVE-20211006[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00324132 | | XRP[.96] | | |
| 00324133 | | USD[1.61] | | |
| 00324135 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA[0], ALPHA-PERP[0], AUD[471.50], BTC[0], BTC-20201225[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], ETH[0.00003909], ETH-PERP[0], ETHW[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[29.78205663], FXS[426.1], KNC-PERP[0], LINK[45.21788716], LINK-20201225[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00420106], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], SNX-PERP[0], STETH[0.26512156], SUSHI-20210924[0], UNI-PERP[0], USD[0.00], USDT[0], WBTC[0.01735008], YFI-PERP[0] | | |
| 00324140 | | ETH[5.527356], ETHW[1.15436927], LUA[0.00000001], TOMO-PERP[0], USD[0.01], USDT[373.62156841] | | |
| 00324141 | | BAO[40972.735], COPE[2.998005], FTT[.05376131], KIN[119920.2], MATIC[9.75395], MNGO[130], STEP[461.5], TRX[.000002], USD[0.00], USDT[0] | | |
| 00324142 | | NFT (339835775738240423/FTX Crypto Cup 2022 Key #6123)[1], NFT (451190611668016990/FTX EU - we are here! #183037)[1], NFT (462772870121489493/The Hill by FTX #10422)[1], NFT (488383196316077993/FTX AU - we are here! #37319)[1], NFT (538147107909872816/FTX EU - we are here! #183681)[1], NFT (550599519660640004/FTX AU - we are here! #37192)[1] | | |
| 00324146 | Contingent | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00227559], BTC-0624[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.0007179], ETH-20210625[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[282.81064183], GALA-PERP[0], GODS-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (322507299078824116/FTX AU - we are here! #16155)[1], NFT (374177239938335831/USDC Airdrop)[1], NFT (460652863212603575/FTX EU - we are here! #120673)[1], NFT (530926560433326589/Weird Friends PROMO)[1], OKB-20211231[0], OKB-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.57962768], SRM_LOCKED[251.12370962], TRX[.000001], USDT[0.09262495], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 00324147 | | ETH[0] | | |
| 00324149 | | ADA-PERP[0], USD[0.00] | | |
| 00324151 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00324153 | | USD[0.27] | | |
| 00324154 | | ETH[.000914], ETHW[.000914], USD[1.20] | | |
| 00324155 | | BNB[0.00128404], BTC[.25004692], ETH[.000643], ETHW[.000643], EUR[224.00], FTT[25], USD[7090.89], USDT[0] | | |
| 00324156 | | USD[0.00] | | |
| 00324157 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00018124], ETH-PERP[0], ETHW[0.00018124], FIL-PERP[0], FTM-PERP[0], FTT[0.00002499], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.08888], LUNC-PERP[0], MATH[0], MATIC-PERP[0], NEAR-PERP[0], NFT (325104079200730562/FTX AU - we are here! #63858)[1], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-0624[0], USD[0.00], USDT[0.02072652], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00324158 | | FIDA-PERP[0], USD[0.00] | | |
| 00324159 | | USDT[.750969] | | |
| 00324161 | | BTC[.00005443], BULL[1.24085447], USDT[13.83576326] | | |
| 00324163 | | APE-PERP[0], BNB[70.10385174], BTC[3.62803699], DOGE[566], ETH[13.27550274], ETHW[86.32813184], FLOW-PERP[0], FTT[2000.23290453], GMT[18613.74456673], GMT-PERP[6666], GST[.03088018], GST-PERP[0], IMX[100.015], IMX-PERP[0], MATH[0], NFT (313774604058785270/FTX AU - we are here! #13459)[1], NFT (344750669922648885/FTX AU - we are here! #13436)[1], NFT (362295247085759924/NFT)[1], NFT (363672770643342376/NFT)[1], NFT (477399634750227423/NFT)[1], RON-PERP[0], SOL[0.06375779], SOL-1230[-1700], SOL-PERP[-1], TRX[1000.005066], USD[118284.23], USDT[0.00669499] | Yes | |
| 00324164 | | BTC[.00000672], ETH[0], FTT[.033361], TRX[.000002], USD[0.00], USDT[0.00047319] | | |
| 00324166 | | USD[0.00], USDT[0] | Yes | |
| 00324168 | | ALGO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00324174 | | ADA-PERP[0], CREAM-PERP[0], DEFI-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], USD[-0.20], USDT[10] | | |
| 00324175 | | BTC[0], USD[0.11], USDT[0.00018005], XRP[0] | | |
| 00324176 | | USD[4.49] | | |
| 00324177 | | ALCX[.00000001], BAO[0], BTC[0], ETH[0.98447012], ETHW[.98447012], EUR[0.79], RAY[0], SOL-PERP[0], USD[63266.38], USDT[0] | | |
| 00324178 | Contingent | ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[1411230], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[3013443], BCH[1781.87294140], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-1230[3903.586], BCH-20210924[0], BCH-20211231[0], BCH-PERP[-4132.95299999], BNB[-1798.28980036], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[449.4], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[-1363.9], BTC[-136.10359946], BTC-0325[0], BTC-0331[76.1788], BTC-0624[0], BTC-0930[0], BTC-1230[-101.4196], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[16.816], DEFI-PERP[0], DOT[316916.79807096], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[104971.2], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[294406.1], ETH[617.03111767], ETH-0325[0], ETH-0331[129.302], ETH-0624[0], ETH-0930[0], ETH-1230[-625.57500000], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[737.20300000], ETHW[332.93410017], FTT[467.15317340], LINK[-79146.79782860], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[29810.3], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[4067.55680], LTC[4599.45322050], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[-484.8], LTC-20211231[0], LTC-PERP[12132.18], LUNA2[0.00425260], LUNA2_LOCKED[0.00992273], OP-PERP[0], SOL-20211231[0], TRX[.000844], USD[-1268291.79], USDT[935627.22700632], USTC[0.60197634], XRP[-544290.52395218], XRP-0624[0], XRP-0930[0], XRP-1230[02368800], XRP-PERP[-141416] | | |
| 00324182 | | 1INCH[0], ATLAS[2678.18596859], BNB[0], CRO[0], DFL[280.455106], DMG[0], FTT[19.49242053], KIN[0], LINA[0], LUA[0], RSR[0], SAND[0], SHIB[69467.14956560], SOL[0.36], USDT[0], XRP[0] | | |
| 00324184 | | LUA[.02302897], USDT[0] | | |
| 00324187 | | ETH[0], SOL[0], TRX[.000006], USD[0.00], USDT[0.00000128] | | |
| 00324188 | | BTC[.00004055], BTC-PERP[0], DOGE-PERP[0], ETH[.00006899], ETHW[.00006899], LTC-PERP[0], LUA[.09694], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SHIB-PERP[0], USD[0.73], USDT[0.00000001] | | |
| 00324189 | | 1INCH[0], 1INCH-20210326[0], AMPL[0], ARKK[0], BABA[0], BNB[0], BNBBEAR[99980], BNBBULL[0], BNT[0], BTC[0.00547029], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20210426[0], BTC-MOVE-20210622[0], BTC-MOVE-20210729[0], BTC-PERP[0], DEFIBULL[0], DOGE[0], DOGE-20210625[0], ETH[0], ETH-PERP[0], HOOD[0], HOOD_PRE[0], MRNA[0], MSTR[0], SLV[0], SOL[0], SOL-PERP[0], TRX[0], UNI-PERP[0], USD[5.13], USDT[0.11], XRP[0], XRPBEAR[39.992] | | BTC[.005412], USD[1.67] |
| 00324191 | Contingent | 1INCH-0424[0], AAVE-PERP[0], AGLD-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BERNIE[0], BIT[.99224], BLOOMBERG[0], BNB[.29], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.01509819], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.51015696], FTM-PERP[0], FTT[8.69772879], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALA[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01183386], LUNA2_LOCKED[0.02761236], LUNC[2576.85], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TULIP-PERP[0], UNI-PERP[0], USD[109.62], USDT[3.85716656], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WARREN[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00324193 | | BNB-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.03] | | |
| 00324194 | Contingent | FTT[26], LUNA2[0.00125202], LUNA2_LOCKED[0.00292138], LUNC[272.63], SOL[16.82992227], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 00324195 | | AAVE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGEBULL[0.00583214], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], FTT[0], FTT-PERP[0], HOLY[0], HOLY-PERP[0], LINK-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[4.55], USDT[0] | | |
| 00324196 | | ADABEAR[815345910.43076], ETC[0.00066443], DOGE[.6855966], EUR[0.00], TOMOBEAR[2954927.515], TRX[.000001], USD[0.00], USDT[0] | | |
| 00324198 | | SUSHIBEAR[1.132], USD[0.31] | | |
| 00324200 | | NFT (391973371545704377/FTX EU - we are here! #173436)[1], NFT (408513404344306172/FTX EU - we are here! #173505)[1], NFT (506354390525923452/FTX EU - we are here! #173375)[1] | | |
| 00324202 | | NFT (307470623083494407/FTX EU - we are here! #206035)[1], NFT (474251679169508306/FTX EU - we are here! #206124)[1], NFT (476142484664883977/FTX EU - we are here! #205981)[1] | | |
| 00324203 | | NFT (334341499936781888/FTX EU - we are here! #206326)[1], NFT (321538126656744049/FTX EU - we are here! #206253)[1], NFT (485371437818024845/FTX EU - we are here! #206291)[1] | | |
| 00324204 | | NFT (367984952884576556/FTX EU - we are here! #206838)[1], NFT (369020248437881944/FTX EU - we are here! #206813)[1], NFT (538177529150706655/FTX EU - we are here! #206777)[1] | | |
| 00324205 | | TOMO-PERP[0], USD[0.46] | | |
| 00324207 | | ALPHA[10], NFT (300622692220964624/FTX EU - we are here! #12968)[1], NFT (388673347146273091/FTX EU - we are here! #13174)[1], NFT (543379693988089335/FTX EU - we are here! #12587)[1], SRM[0], TRX[.0000008], USD[0.00], USDT[0.00000001] | | |
| 00324208 | | DOT[0], ETH[.00000001], LINK[0], MER[14141.05059962], NFT (324448583388333090/FTX EU - we are here! #10668)[1], NFT (357534013942379945/FTX EU - we are here! #11274)[1], NFT (481182917371061533/FTX EU - we are here! #10917)[1], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00324209 | | NFT (397328973142326505/FTX EU - we are here! #207088)[1], NFT (445336036605928962/FTX EU - we are here! #207140)[1], NFT (485334675336042942/FTX EU - we are here! #207056)[1] | | |
| 00324211 | | BCH[0], BNB[0], BTC[0.00000002], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], DOGE[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], LINK[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-20210924[0] | | |
| 00324213 | | NFT (420352750396028326/FTX EU - we are here! #207342)[1], NFT (443302389022314595/FTX EU - we are here! #207328)[1], NFT (567105138248392899/FTX EU - we are here! #207367)[1] | | |
| 00324214 | | BNB-PERP[0], BTC-PERP[0], BYND[49.09], DOGE-PERP[0], ETH-PERP[0], LINK[.06529], LINK-PERP[0], LUNC-PERP[0], NFT (313140233054669750/FTX EU - we are here! #104973)[1], NFT (372836102771450423/FTX EU - we are here! #104858)[1], NFT (382658042431559088/FTX EU - we are here! #105166)[1], TSLA[1.5], USD[0.44], USDT[0.00549027] | | |
| 00324218 | | ETH[0], TRX[3], USDT[0] | | |
| 00324220 | Contingent | 1INCH[0.55561503], 1INCH-PERP[0], ACB[101.7005085], APHA[126.400632], AVAX[0.03768020], AVAX-PERP[0], BNB-20201225[0], BTC[0.42738310], BTC-PERP[0], CRON[336.3016815], CRV[.31247737], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[1587.67186461], DOGE-0325[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], EGLD-PERP[40], EOSBULL[71430.35715], ETC-PERP[0], ETH[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0.89999999], FLOW-PERP[0], FTT[155.0726895], FTT-PERP[0], GMT[4406.46650400], GMT-PERP[20000], GST[.07933204], GST-PERP[0], INK[.012442], LOOKS[0.02358], LOOKS-PERP[0], LTC[0], LUNA2[82.38326535], LUNA2_LOCKED[192.2276191], LUNC[.1487001], LUNC-PERP[0], NEAR[.001466], NEO-PERP[0], NFT (354014389359057946/Donald Btc)[1], NFT (529766191047568142/The Hill by FTX #26155)[1], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP[.71399], SUSHI-PERP[0], TLRY[209.9887138], TRX[.001116], TSLA-20210326[0], USD[-14577.34], USDT[1.90278317], USDT-PERP[0], USTC[0], USTC-PERP[0], XRP-0325[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00324221 | | BTC[.0493], ETH[0], FTT[30], USD[1.55], USDT[0.00000001], USDT-20210326[0], USDT-PERP[0] | | |
| 00324222 | Contingent | ATOM[5.19456], BNB[0.25643913], BTC-PERP[0], ENJ[179.9126], ETH[0.13506187], ETHBULL[0], ETHW[0.13464550], FTT[0.13623853], HNT[9.19816], LUNA2[91847562], | | BNB[.24], ETH[.076], MATIC[180] |
| 00324224 | | USD[1.36] | | |
| 00324227 | | AVAX[0], BNB[.00059103], DOGEBULL[2.546], ETH[0], TRX[.000024], USD[0.00], USDT[0.00000011] | | |
| 00324232 | | NFT (300446513992679477/FTX EU - we are here! #168980)[1], NFT (349783086339390698/FTX EU - we are here! #163961)[1], NFT (522997349540559954/FTX EU - we are here! #164172)[1], USD[0.00], USDT[1.17748527] | | |
| 00324236 | | ATOM[.1], SOL[0], TRX[.013775], USDT[0.00000002] | | |
| 00324237 | | USDT[.87] | | |
| 00324240 | | BCH[.00064], TRX[.00017], USD[0.01], USDT[0.03389476] | | |
| 00324247 | | ALGO-PERP[0], COMP-PERP[0], DOT-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[1.00], XRP-PERP[0] | | |
| 00324250 | | SOL[51.962317], SPELL[59993.882], USD[19.29], USDT[0.00000001] | | |
| 00324252 | | PERP[.057538], USD[0.00], USDT[0] | | |
| 00324255 | | TOMO-PERP[0], USD[0.00] | | |
| 00324258 | Contingent | ABN[65.37397875], ARKK[8.5283793], ATLAS[419324.2983], BB[117.377694], COIN[4.9890519], FB[32.9925941], FTT[1519.42153885], HMT[11677.7808], HOOD[179.6258646], ICX-PERP[0], LUNA2[0.01441305], LUNA2_LOCKED[0.03363046], LUNC[3138.4735767], MOB[3518.303935], NOK[158.952025], POLIS[694.2746608], UBER[80.63121517], UBXT_LOCKED[901.74864141], USD[14681.90], USDT[195.63123099] | | |
| 00324259 | | USDT[0.00000971] | | |
| 00324261 | | SOL[.2] | | |
| 00324262 | | BTC[.00001871], TRX[.000001], USD[0.00], USDT[0.00397044] | | |
| 00324263 | | CLV[.06978], NFT (372126903793241695/The Hill by FTX #20138)[1], SOL[.00047124], TRX[.00003], USD[0.04], USDT[1.28206400] | | |
| 00324264 | | ALGO-PERP[0], AVAX-PERP[0], ATLAS[70], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT-PERP[0], JASMY-PERP[0], KIN[1258.66548017], LINA-PERP[0], LOOKS-PERP[0], LTC[.011], MER-PERP[0], MNGO[30], PEOPLE-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.000003], UBXT[149.971025], USD[5.44], USDT[15.90651501] | | |
| 00324268 | | NFT (320113427441350573/FTX EU - we are here! #45483)[1], NFT (384104670005186787/The Hill by FTX #9617)[1], NFT (423981122525730770/FTX EU - we are here! #45070)[1], NFT (534000053598724993/FTX AU - we are here! #48443)[1], NFT (539938417192691934/FTX EU - we are here! #44939)[1] | | |
| 00324269 | | DOGE[0], USD[0.00], USDT[0] | | |
| 00324271 | | 1INCH[0], BNB[0.00692617], BTC-MOVE-20201113[0], ETH[0], FTT[25.1284524], GST[104], LUA[.00000001], MATIC[0], TOMO[.00000001], TOMO-PERP[0], TRUMP[0], USD[1.43], USDT[0.58196493] | | |
| 00324272 | | ALCX-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BNB-20210625[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20210224[0], BTC-MOVE-20210205[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210103[0], BTC-MOVE-20210310[0], BTC-MOVE-20210101[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210108[0], BTC-MOVE-20210111[0], BTC-MOVE-20210111[0], BTC-MOVE-20210111[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210117[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210118[0], BTC-MOVE-20210120[0], BTC-MOVE-20210120[0], BTC-MOVE-20210120[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210121[0], BTC-MOVE-20210212[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210219[0], BTC-MOVE-20210222[0], BTC-MOVE-20210225[0], BTC-MOVE-20210228[0], BTC-MOVE-20210217[0], BTC-MOVE-20210115[0], BTC-MOVE-20210206[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], HT-PERP[0], HUM-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], OLY2021[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.32000000], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TRUMP[0], USD[0.32], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], ZEC-PERP[0] | | |
| 00324273 | | USD[0.00], USDT[0.33597885] | | |
| 00324275 | | POLIS[15.19452], SOL[1.1013036], TRUMP[0], USD[0.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00324276 | | ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00324277 | Contingent | 1INCH-PERP[0], ASD[0], BLT[1500], BNB[.00241981], BTC[.0132], CEL[0.01730000], DOGE[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00090295], FTM[27107], FTT[1164.278289], NFT (411497224124285863/FTX AU - we are here! #48352)[1], NFT (462584650829404966/Monza Ticket Stub #1956)[1], NFT (523027240499638119/The Hill by FTX #20864)[1], NFT (573557692390459713/FTX AU - we are here! #48344)[1], SOL[.00634111], SRM[77.73873803], SRM_LOCKED[473.34846943], TRX[.0000008], USD[0.19], USDT[0.58468900] | | |
| 00324279 | | 1INCH[.25516003], ADA-20210326[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.00979400], BNB-20210326[0], BNB-20211029[0], BNB-PERP[0], BTC[0.00003316], CAKE-PERP[0], CHZ-PERP[0], CRV[.760], DAI[.07557], DOGE-PERP[0], DOT-PERP[0], EOS-20210326[0], ETH[0.00001011], ETHW[.00063504], FIL-PERP[0], FTM[.9067], GMT[.9732], GMT-PERP[0], GODS[.05691057], GST-PERP[0], LUNC-PERP[0], MAPS[.8584], MATIC-PERP[0], MEDIA[.002749], MOB-PERP[0], NFT (422492656990085828/FTX AU - we are here! #40608)[1], NFT (554778520495085178/FTX AU - we are here! #40719)[1], OXY[.436224], SOL[0.00590682], SUSHI-20210326[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[13925.1912], TRX[.001078], UNI-20210326[0], USD[0.87], USDT[0.50708852], YFI-PERP[0], ZRX-PERP[0] | | |
| 00324280 | | LTC[.01702128], TRX[704.935065], USD[0.02] | | |
| 00324282 | | ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00156052], LTC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.48], USDT[0.00000001], YFI-PERP[0] | | |
| 00324283 | | ATOM-PERP[0], BTC[7.04574085], BTC-033110], BTC-0930[0], BTC-1230[0], ETC-PERP[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.99935643], FTT[150.95344886], PAXG-PERP[0], SLV-1230[0], SPY[0.00037099], SPY-0930[0], TRX[.002742], TSLAPRE-0930[0], USD[225760.19], USDT[200000], USDT-PERP[0], XAUT-PERP[0] | | |
| 00324284 | Contingent | AAVE[0.00846550], ALPHA-PERP[0], AR-PERP[0], ATLAS[590], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC[0.00008906], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.16732287], GLMR-PERP[0], HNT-PERP[0], LUNA2.23219885], LUNA2_LOCKED[5.15411735], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MOB[1.00035068], MTA-PERP[0], OKB-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00028], TRX-PERP[0], USD[0.57], USDT[0], USTC[303.16048519], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 00324286 | | USD[0.01] | | |
| 00324290 | Contingent | APE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COIN[.0057827], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[290.04777096], FTT-PERP[0], GMT-PERP[0], LUNA2[0.09665394], LUNA2_LOCKED[0.22552587], LUNC-PERP[0], PERP[.048111], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[15.24953171], SRM_LOCKED[149.32013], USD[597584.84], USDT[0.00000001] | | |
| 00324291 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20211231[0], ETC-PERP[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09283085], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-1230[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.00193401], SRM_LOCKED[1.11722016], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.20], USDT[981.67490067], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00324292 | Contingent | BTC[0.00000472], BTC-0325[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00989548], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00324294 | | BNB-PERP[0], ETH-PERP[0], UNI-PERP[0], USD[0.20], USDT[0.20737304], XRP-PERP[0] | | |
| 00324295 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AURY[.00000001], BNB-PERP[0], BTC[0.00009885], BTC-PERP[0], CRV-PERP[0], DAI[4034.91270466], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000005], ETH-PERP[0], FIDA[.00548618], FIDA_LOCKED[.0159436], FIDA-PERP[0], FTM-PERP[0], FTT[25.02425211], FTT-PERP[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MSOL[.00471823], OP-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.01755372], SRM_LOCKED[.06803767], SRM-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], USD[-1.17], USDT[0.02810658], USDT-PERP[0], USTC-PERP[0], WARREN[0], WAVES-PERP[0], XMR-PERP[0], YFI[0], YFI-PERP[0] | Yes | |
| 00324296 | Contingent | ADABULL[0], ADA-PERP[0], ALGOBULL[1.23999204+07], ALTBULL[0], AMPL[0], AR-PERP[0], ASDBULL[30012], ATLAS-PERP[0], ATOMBULL[1019.8], BALBULL[1120], BAND-PERP[0], BCHBULL[1340], BNB[0], BNBBULL[0], BSVBULL[289994], BTC[0], BTC-MOVE-20201116[0], BTC-PERP[0], BULL[0], BULLSHIT[1], COMPBULL[108.5800000], DEFIBULL[1.01000000], DMGBULL[187.8313], DOGE[.00526579], DOGEBULL[0.10857800], DOGE-PERP[0], DRGNBULL[1.4], EOSBULL[217999.4], ETCBULL[2], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRTBULL[13029], GRT-PERP[0], HTBULL[.99986], KNCBULL[106.98], LINA-PERP[0], LINKBULL[204.98], LINK-PERP[0], LTCBULL[119.978], LTC-PERP[0], LUNA20.03106861], LUNA2_LOCKED[0.07249344], LUNC[6765.256878], MATICBULL[304.58], MKRBULL[1], POLIS-PERP[0], PRIVBULL[1.119676], RAMP-PERP[0], RGON-PERP[0], SLP-PERP[0], SUSHIBULL[1449840], SXPBULL[513279.9], SXP-PERP[0], THETABULL[31.29600000], THETA-PERP[0], TOMOBULL[130000], TONCOIN-PERP[0], TRX[278], TRXBULL[3], TRYB-PERP[0], UNISWAPBULL[1], USD[0.04], USDT[0.00000001], USDT-PERP[0], XLMBULL[10.998], XRPBULL[1699.6], XTZBULL[1029.998], ZECBULL[243.9798] | | |
| 00324298 | | ADABULL[0.91464017], ATOMBULL[602.2748091], BNBBULL[.22501465], BTC[0], BULL[0.14476348], COMPBULL[3.40536579], ETHBULL[4.84045494], FTT[0.00363918], KNCBULL[.0593046], LINKBULL[115.00301163], LTCBULL[1552.06579], MKRBULL[0.34293478], SUSHIBULL[9133.658], SXPBULL[44047.6304326], THETABULL[0.43536806], TRX[.000001], UNISWAPBULL[0.15775283], USD[0.00], USDT[0.05971065], WAVES-PERP[0], XLMBULL[325.31508574], XTZBULL[128.9942509] | | |
| 00324300 | | BTC[.00002869], ETH[.00082966], ETHW[.00082966], EUR[0.00] | | |
| 00324301 | | FTT[0.05328708], USD[0.00] | | |
| 00324302 | | USD[0.00] | | |
| 00324303 | | 1INCH-PERP[0], ADA-PERP[0], ALGOBULL[51.91], AMPL[0], ATOMBULL[0.96795813], BALBULL[.0004681], BNB-PERP[0], BTC-PERP[0], EOSBULL[.04535], ETH-PERP[0], FTM-PERP[0], GRTBULL[.00009445], HNT-PERP[0], LINKBULL[.00007016], LINK-PERP[0], MATICBULL[6.2], RUNE-PERP[0], SXPBULL[.0018645], THETA-PERP[0], TRX[.00074], USD[0.03], USDT[0.05390798], VETBULL[0.05471376], VET-PERP[0], XRPBEAR[.07291], XRPBULL[.08068], XTZBULL[.0015085] | | |
| 00324307 | | ADABULL[0], AVAX-0624[0], BTC[0.03863174], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], DOT-0624[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.00085301], EUR[0.03], USD[0.00], USDT[0.01], USDT-0624[0], WBTC[0], YFI-PERP[0] | | |
| 00324308 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000866], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[9.15088328], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00324311 | Contingent | 1INCH[0], AAVE[10.00247080], APE[0], APT[44.21891600], ATLAS[0], AUDIO[0.00000001], BAL[0], BAND[0], BNB[0], BTC[0.21960551], CHZ[0], COMP[0], CREAM[0], CRO[0], CRV[250], DEFI-20210625[0], DEFI-PERP[0], ENJ[400], ENS[20], ETH[5.00000008], ETHW[0], FTT[38.46418845], GALA[0], GODS[50], GRT[2254.87014040], IMX[300], KNC[0], LINK[0], LTC[0], LUNA2[0.00053587], LUNA2_LOCKED[0.00125036], LUNC[0], MANA[0], MATIC[502.54502308], MER[0], NFT (329011574723720568/FTX Punks #001)[1], NFT (482434777961371220/FTX Beyond #484)[1], NFT (485555256022863462/FTX Beyond #367)[1], NFT (490079161119998255/FTX Punks #002)[1], POLIS[0], RAY[0], RUNE[0], SAND[200], SNX[0], SOL[31.19374351], SRM[0], SUSHI[0], SXP[0], TRX[0], TULIP[0], UNI[35.00318000], USD[230.62], USTC-PERP[0] | | AAVE[10], GRT[2250.04566], SOL[25], UNI[35] |
| 00324313 | | ASD-PERP[0], BNB[.0272925], BTC-PERP[0], ETH[0], FTT[.07943073], HMT[.50239], LDO[55.11901919], LDO-PERP[0], RUNE-PERP[0], SOL[.00197331], TRX[.000003], UNI[.02474748], USD[10947.37], USDT[5909.47976260], USTC-PERP[0] | | |
| 00324314 | | BTC[0.00177827], BTC-PERP[0], USD[-7.18] | | |
| 00324316 | | ETH[.00000001], ETHW[.00000001], LUA[.04115], TRX[.000079], USD[0.00], USDT[.00000001] | | |
| 00324317 | | LUA[.01126], RAY[.8904], TRX[.000017], USD[0.01], USDT[0.0176001] | | |
| 00324318 | | USD[0.22] | | |
| 00324319 | | BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00324322 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[8582.81], GMT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[83967.17], XRP-PERP[0] | | |
| 00324324 | | USD[0.28], USDT[0] | | |
| 00324325 | Contingent | BTC[.00000039], CEL[5.65902529], CEL-PERP[0], CRO-PERP[-50000], ETH[1.00003802], ETHW[1.00003802], EUR[0.84], FTT[25.08279113], LUNA2[2.75955397], LUNA2_LOCKED[6.43895927], USD[4919.85], USTC[390.62820312] | | |
| 00324326 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BCH-20210625[0], BIT-PERP[0], BNB-1230[0], BNB-PERP[0], BOBA-PERP[0], BSV-20210625[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00538097], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-1230[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.06337481], LUNA2_LOCKED[0.14787457], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [494356916196362607/FTX AU - we are here! #49297][1], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[100561], UNI-PERP[0], USD[-3598.09], USDT[0], USDT-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00324328 | | TRUMP[0], USD[0.00] | | |
| 00324329 | | ETHW-PERP[0], FTT[0], GMT[0], LUNC-PERP[0], SOL[0], TRUMP[0], TRX[.001669], TSM[.01678059], USD[0.92], USDT[0.00000002] | Yes | |
| 00324332 | | NEO-20201225[0], USD[0.04] | | |
| 00324333 | | RAY-PERP[0], USD[0.16] | | |
| 00324334 | | BCH[.0002247], BNB[.00000001], ETH[0.00003829], ETHW[0.00003828], ICP-PERP[0], MER[.6049], NFT [357948182620827324/FTX AU - we are here! #29833][1], NFT [538224072576090866/FTX AU - we are here! #29752][1], USDt[-0.01], USDT[0] | | |
| 00324336 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0.00620808], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNA2[0.34385352], LUNA2_LOCKED[0.80232490], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.94], USDT[0], XMR-PERP[0], YFII-PERP[0] | | |
| 00324338 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GMX[.01], GST-PERP[0], KSHIB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.14], USDTl-0.00006024], USTC-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00324339 | Contingent | AAPL[0], ABNB[0], ALTBEAR[0], ALTBULL[0], ALT-PERP[0], AMZNPRE[0], ARKK[0], BABA[0], BEAR[0], BNB[0.00000002], BNTX[0], BTC[0.00000003], BULL[0], CEL[0.00000001], DEFIBEAR[0], DEFIBULL[0], DEFI-PERP[0], ETH[0.00000003], ETHW[0], EXCHBEAR[0], EXCHBULL[0], EXCH-PERP[0], FB[0], FTT[0], GOOGLPRE[0], LINKBULL[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00001098], LUNC[0], MID-PERP[0], NFLX[0], NFT [304847043092537719/Belgium Ticket Stub #1396][1], NFT [322028868682377147/FTX Crypto Cup 2022 Key #2494][1], NFT [335745361812131876/Monza Ticket Stub #1828][1], NFT [407190807864425955/Austin Ticket Stub #1540][1], NFT [418541842780670370/The Hill by FTX #3941][1], NFT [449007393781576081/Netherlands Ticket Stub #807][1], NFT [454862512753411480/FTX EU - we are here! #158352][1], NFT [478321042710061615/FTX EU - we are here! #669925][1], NFT [486963591950662521/FTX AU - we are here! #2024][1], NFT [528540228818463973/FTX AU - we are here! #39871][1], NFT [533848775482024821/Singapore Ticket Stub #1111][1], NFT [545162917972523696/FTX EU - we are here! #158468][1], NFT [546921939776144836/FTX AU - we are here! #2021][1], PFE[0], SOL[0.00000001], SPY[0.00000001], SRM[.6855713S], SRM_LOCKED[551.85574991], TRUMPFEBWIN3.9935495], TSLA[0], USD[0.00000011], UNISWAPBEAR[0], UNISWAPBULL[0], USD[5823.54], USDT[0.00000001] | Yes | |
| 00324340 | | 1INCH-PERP[0], AAVE-PERP[0], ACB-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOHEDGE[.00025], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMC-0930[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.001], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00144435], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC[0.00010012], BTC-MOVE-0511[0], BTC-MOVE-0517[0], BTC-MOVE-0519[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0620[0], BTC-MOVE-0622[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-04-0513[0], BTC-MOVE-0527[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0624[0], CEL-PERP[0], CGC-0624[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], COPE[.06112], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[.006], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[.0629525], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00026355], ETH-PERP[0], ETHW[0.00002683], ETHW-PERP[0], EXCH-1230[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[150.61961170], FTT-PERP[0], FXS-PERP[0], GME-0624[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[.015], HNT[.000095], HNT-PERP[0], HOLY-PERP[0], HT[.000714], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.042426], IMX-PERP[0], INTER[.009], IOTA-PERP[0], JASMY-PERP[0], JST[.00225], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC[.00000001], LUNC-PERP[0], MAPS-PERP[0], MASK[.00375], MASK-PERP[0], MATIC[.13655], MATIC-PERP[0], MCB-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MSTR-0624[0], MSTR-0930[0], MTA[.125], MTA-PERP[0], MVDA25-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PENN-0624[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.01109336], SOL-PERP[0], SPELL-PERP[0], SRM[.375], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STSOL[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.3232], TRX-PERP[0], TRYB-PERP[0], TSLA-0624[0], TULIP-PERP[0], TWTR-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[15022.82], USDT[3617.72170] [?], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00324342 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAO-PERP[0], BLUR-PERP[0], BNB-PERP[0], BNB[0.0460751], BNB-PERP[0], BTTR-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0.36690370], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00097983], ETH-PERP[0], ETHW[0.00097983], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[32.86154450], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINK[.0782146], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [306937853023960024/Northern Gods #1][1], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHIBULL[3.97137], SUSHI-PERP[0], SXPBULL[.0727], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.01745007], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[122.59], USDT[388.22487535], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00324343 | | ETH[0], TRX[.4372], USD[0.00], USDT[0.00001329] | | |
| 00324344 | | USDT[1.43995212] | | |
| 00324347 | | ATLAS[28090], USD[0.91] | | |
| 00324348 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], EOS-20201225[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], OMG-PERP[0], ONT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00324350 | | ANC-PERP[0], APT[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], CHZ[.00000001], DODO-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[.00000001], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC[0], MCB-PERP[0], NFT [363130364840088267/FTX Crypto Cup 2022 Key #17755][1], NFT [384050770508258665/The Hill by FTX #19054][1], ONT-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0] | | |
| 00324355 | | BNB[.00522697], ETH[.00008304], ETHW[0.00008303], LTC[.00963012], SOL[.00162229], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 00324357 | | ETH[0], MATIC[.00000001], SOL[0], USD[0.00], USDT[0.00002466] | | |
| 00324359 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00008], USD[0.00], USDT[-0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00324360 | | BTC-PERP[0], USD[0.00] | | |
| 00324362 | Contingent | AAVE-PERP[0], ADABEAR[994945250], ADA-PERP[0], ALGOBEAR[8400000], ATLAS[26550.1073], AVAX-PERP[0], BNBBEAR[120000000], BNT-PERP[0], BTC[0.00000631], BTTPRE-PERP[0], DOGE-PERP[0], ETDBEAR[100000], ETHBEAR[99341.65], ETH-PERP[0], FTT[300.07075725], FTT-PERP[0], IMX[1003.4245695], LINA-PERP[0], LINKBEAR[15000000], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM[.96398568], SRM_LOCKED[.15907516], STEP-PERP[0], UBXT[100000.61693717], UBXT_LOCKED[403.68588943], USD[-2277.27], USDT[4094.363], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00324363 | | 1INCH-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210202[0], BTC-MOVE-20210610[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210906[0], BTC-MOVE-20210908[0], BTC-MOVE-20210912[0], BTC-MOVE-WK-20210123[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20210924[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CAKE-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[0.00000012], FTT-PERP[0], GRTBULL[0], KSM-PERP[0], LINA-PERP[0], LINK[0.00000001], LINKBULL[.08438], LINK-PERP[0], LTC-PERP[0], LUNA[0], MANA[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], NFT (464247750883636292/FractCat #18)[1], OMG-PERP[0], PAXG-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[100.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00324364 | | DOGE[.8388], ETH[0.00036500], ETHW[0.00036500], EUR[0.84], SXP[.0642], USD[0.00], USDT[.74066603], XRP[.2753] | | |
| 00324365 | | DOGE[0], DYDX[0], ETH[0], POLIS[0], POLIS-PERP[0], TRX[.000017], USD[0.00], USDT[0.00133146], XRP[0] | | |
| 00324366 | | NFT (501416427898968860/FTX Crypto Cup 2022 Key #18953)[1], NFT (538054003208677709/The Hill by FTX #17892)[1] | | |
| 00324371 | Contingent, Disputed | AMPL[0], AMPL-PERP[0], BAL-20201225[0], BAL-20201225[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0.37364942], LUA[0.00000001], TOMO-20201225[0], TOMO-PERP[0], USD[910.68], XRP[0], XRP-PERP[0] | | |
| 00324372 | Contingent | ALTBULL[0.00597255], BULLSHIT[0.00320858], DEFIBULL[0.00871307], FTT[0], UBXT[0], UBXT_LOCKED[5.03182638], USD[0.01], USDT[0] | | |
| 00324374 | Contingent, Disputed | ADABEAR[80936.14165], ADABULL[0.00004474], BCHBULL[.00279955], BNB[.0000775], BNBBEAR[.018455], BNBBULL[0.0006881], BTC[0], BULL[0.00000004], DOGE[.015885], EOSBULL[43097.8470195], ETH[.000038], ETHBEAR[59903.71575], ETHBULL[0.00000239], ETHW[.000038], LINKBULL[16.23127539], LTC[0.00017725], LTCBULL[.0003722], SHIB[86073], SXP[.023012], TRXBULL[1.0090055], USD[0.06], USDT[0.09804266], VETBULL[0.00057831], XRP[.967415], XRPBEAR[0.00145116], XTZBEAR[0243.17641], XTZBULL[.53055911] | | |
| 00324376 | | ALCX-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], BCH-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], RON-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00324381 | | COPE[.00000001], ETH[-0.00172417], ETHW[-0.00172417], FTT[0.00734056], NFT (347336520056290106/FTX EU - we are here! #121464)[1], NFT (507126641779772645/FTX EU - we are here! #118539)[1], NFT (508788175581294376/FTX EU - we are here! #121106)[1], RAY-PERP[0], TRX[0.17000100], USD[3.80], USDT[3.31677105] | | |
| 00324382 | | USDT[0] | | |
| 00324383 | | USDT[0.00000312] | | |
| 00324385 | | NFT (325771876462233652/FTX EU - we are here! #116728)[1], NFT (553782419291175894/FTX EU - we are here! #121028)[1], NFT (573867983341773681/FTX EU - we are here! #115394)[1] | | |
| 00324386 | | ETH[0], LUA[500.05948197], TRX[.001569], USD[0.00], USDT[694.30216830], USDT-PERP[0], XRP[.318682] | | |
| 00324387 | | ATLAS[1889.622], LUA[.03066107], POLIS[198.0765], SXP[.0822], TOMO[0.06514492], TRX[.000001], USD[1.72], USDT[.008437], XRP[.8363] | | |
| 00324388 | Contingent, Disputed | ADA-PERP[0], LINK-PERP[0], USD[1.05] | | |
| 00324389 | Contingent | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], SOL[.00962184], SRM[.02853761], SRM_LOCKED[.47554893], USD[0.00], USDT[0] | | |
| 00324390 | | BEAR[.702425], USD[0.03] | | |
| 00324392 | | DOGE[27481.57372610], ETHBEAR[1809], USDT[0.00000081] | | |
| 00324394 | | BTC[0], DAI[0.00000001], SOL[.009], TRX[.000148], USD[0.93], WBTC[.000075] | | |
| 00324395 | | USD[12.97] | | |
| 00324398 | | 1INCH-PERP[0], AAVE[.0081], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AVAX[0.09999364], BAO[.00000001], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT[0.06120853], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CBSE[0], CEL-PERP[0], COIN[0.0859740], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DFL[10689.6086], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.02624905], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000004], ETH-PERP[0], ETHW[.00081164], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0.19091577], LINK-PERP[0], LOOKS-PERP[0], MATIC[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], PROM-PERP[0], REN-PERP[0], SHIB-PERP[0], SLV[.09613315], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[35.03253672], SPELL-PERP[0], SUSHI[0.06146093], SUSHI-PERP[0], UBXT[.16821], USD[8.06], USDT[0.00010000], USDT-PERP[0], WBTC[0], YFI-PERP[0] | | |
| 00324399 | | ETHBULL[.00003492], XRP[.178117] | | |
| 00324404 | | BTC-PERP[0], USD[2.67], YFI-PERP[0] | | |
| 00324405 | | ADABULL[0], ALGOBULL[517000], BNBBULL[0], BTC[0], DOGEBULL[0], ETCBEAR[91600], ETHBULL[0], FTT[0.08193897], MATICBULL[4], MKRBULL[0], NEO-PERP[0], STARS[.9742], SXPBEAR[97020], THETABULL[0], TRXBULL[.9348], UNISWAPBULL[0], USD[0.01], USDT[0], XLMBULL[.001164] | | |
| 00324406 | | CEL[35.12717239], USD[0.00], USDT[0] | | |
| 00324407 | | TRX[.0754], USD[0.33] | | |
| 00324410 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[.01], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR[.0812], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STG[1], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000016], USD[0.27], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00324411 | Contingent | AMPL[0], BTC[0], BTC-20210326[0], BTC-PERP[0], FTT[0.00285555], LUNA2[.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00879708], TRX[.000951], USD[0.04], USDT[0.00477672], USTC-PERP[0] | Yes | |
| 00324414 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000007], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00324415 | | BNB[.00019677], TRX[.000065], USD[0.00], USDT[0.00000001] | | |
| 00324418 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PYPL-0624[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-1230[0], SOL-PERP[0], SPY-0624[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000015], TRX-0624[0], TRX-PERP[0], USD[0.01], USDT[0.00000003], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00324423 | Contingent, Disputed | AVAX[641.6], CHZ[74931.7141], ETH[2.95586627], ETHW[2.95586627], LINK[317.726634], LTC[82.7798625], MATIC[5403.4317], TRX[.000043], USD[0.01], USDT[0.49108666], XRP[13796.09645] | | |
| 00324427 | | BTC[.00035744], BTC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-3.55] | | |
| 00324428 | | BTC-PERP[0], FIL-PERP[0], LEND-PERP[0], LINK-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00324429 | | FTT[0], TOMO[.00000001], USD[0.00], USDT[0] | | |
| 00324430 | | FTT[.299811], USD[1.68] | | |
| 00324431 | | ETH[.00002215], ETHW[.00002215], USD[0.00], USDT[0] | | |
| 00324432 | | USDT[0.00000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00324437 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[7.17864502], ALGO-PERP[0], ALGOBULL[4458352.005], ALGO-PERP[0], APE[101.18687345], APE-PERP[0], APT[120.36139665], APT-PERP[0], ATOMBULL[411.925634], ATOM-PERP[0], AUDIO[232.69998554], AVAX[138.10594131], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT[1002.02276081], BNB-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[6568.00437133], CHZ-PERP[0], COMPBULL[7.3986643], COMP-PERP[0], CONV[29077.33847894], CREAM[.0098195], CRV-PERP[0], DEFI-PERP[0], DOGE[.00096361], DOGEBULL[0.14397400], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX[510.54969067], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000652], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[38.10014221], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[202.03085176], FTT-PERP[0], GRTBULL[40.3927078], GRT-PERP[0], GST-PERP[0], HNT[105.48444134], HNT-PERP[0], ICP-PERP[0], IMX[5104.15852436], IMX-PERP[0], KNC-PERP[0], LINK[404.59958001], LINK-20201225[0], LINK-20210326[0], LINKBULL[30.29453085], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.032771], MATICBULL[50.3909028], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PSY[2181.05714735], RAY-PERP[0], REEF[13487.36225822], RSR-PERP[0], RUNE[.06684125], RUNE-PERP[0], SAND-PERP[0], SHIB[99842.73643929], SOL[451.58248407], SOL-20211231[0], SOL-PERP[0], SRM[1816.47651062], SRM-PERP[0], SUSHI-20210924[0], SUSHIBULL[52690.48765], SUSHI-PERP[0], SXP-PERP[0], THETABULL[113.985425], THETA-PERP[0], TRX[564.45417006], TRX-PERP[0], USD[52.34], USDT[0.00810713], VET-PERP[0], VETBULL[44.65], VET-PERP[0], XRP-20210625[0], XRPBULL[12449.557775], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 00324440 | | USDT[0.00000306] | | |
| 00324441 | | ETHBEAR[12500], USD[3.24] | | |
| 00324442 | | ALGO-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0.00002563], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00151485], ETH-PERP[0], ETHW[0.00151485], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRUMP[0], USD[-0.77], USDT[0.79964913] | | |
| 00324443 | | BTC[0.00000133], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], MSTR-20210326[0], USD[0.00], USDT[0] | | |
| 00324445 | | USD[11.10] | | |
| 00324446 | | USD[0.00] | | |
| 00324447 | | USD[1.00] | | |
| 00324449 | | UBXT[.90540074], USDT[0] | | |
| 00324451 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.05150437], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETHW[.5], EXCH-0325[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA[0], LUNA2_LOCKED[9.60217647], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2367.39], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00324452 | Contingent | APE[.003717], APT[0.37478909], ATOM[0.04588080], AVAX[0.00512719], AVAX-PERP[0], BNB[12.83641832], BTC[0.00005003], BTC-PERP[0], CHZ[7.9803], CHZ-PERP[0], DOGE[.943], ETH[12.39482414], ETH-PERP[0], ETHW[0.00193678], EUR[19998.54], FTT[0.14210330], FTT-PERP[0], GLMR-PERP[0], KSM-PERP[0], LUNA[20.34816067], LUNA2_LOCKED[0.81237490], LUNC[.007198], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], SHIB-PERP[0], SOL[0.01096598], SOL-PERP[0], STG[.00000001], SWEAT[11.286895], TRX[.000001], TRY[0.00], TRYB[943.93294134], USD[81355.36], USDT[0] | | |
| 00324453 | | BCH[.00078495], BCHA[.00078495], LTC[.00089323], TRUMPFEB[0], TRUMPFEBWIN[5803.3609], TRX[.474698], USD[5.28], USDT[.0095] | | |
| 00324454 | Contingent | AAVE-PERP[0], ADABULL[0.00036652], ADA-PERP[0], ATLAS[4939.8708], ATOMBULL[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00005969], BTC-PERP[0], BULL[0.00000001], DOT-PERP[0], ENJ[.53317], ENJ-PERP[0], ETH[.00066466], ETHBULL[0.00000001], ETH-PERP[0], ETHW[.00034466], FTT-PERP[0], FTT[0.72904076], FTT-PERP[0], GODS[203.879879], IMX[156.5], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], RAY-PERP[0], SECO[.5], SOL[.0079768], SOL-PERP[0], SRM[393.79869769], SRM_LOCKED[12.30118541], SUSHI-PERP[0], THETA-PERP[0], UNISWAPBULL[0.00000001], USD[3362.02], VETBULL[0] | | |
| 00324455 | | MID-PERP[0], TRX[.05073798], USD[0.00] | | |
| 00324456 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.1], FTT-PERP[0], HOLY-PERP[0], RAY[0], SECO-PERP[0], SOL[0], SRM[0.0000156], SRM_LOCKED[.00004566], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00324459 | | ALCX-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BAO[46991.07], BTC-PERP[0], DOGE-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA[1499.715], LINA-PERP[0], LUA[830.242224], MAPS[.9943], OXY[50.9772], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000002], UBXT[1639.03958], USD[118.95], USDT[0], XLM-PERP[0] | | |
| 00324461 | Contingent | AAVE-20210625[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], BAL-20210625[0], BEARSHIT[600000], BNB-20210625[0], BNB-PERP[0], BTC[0.00005730], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-20211231[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00014271], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00014268], EXCH-20210625[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM[1], FTM-PERP[0], FTT[25.06054840], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], GST-20211231[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[45529], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[81100000], SHIT-PERP[0], SLND[.033333], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[9.52533212], SRM_LOCKED[354.8354666], SRM-PERP[0], STEP-PERP[0], SUN[4415.683], SUSHI-0325[0], SUSHI-20210326[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[-933.02], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], YFI[0], YFI-0325[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00324463 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC[.003], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLUNA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[589.10405], TRX-PERP[0], USD[2117.84], USDT[2764.6295], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00324465 | | APT[.43], APT-PERP[0], BLT[20000.1402], ETHW[.0002984], MEDIA[.006278], NFT (54032262692739766/The Hill by FTX #21725)[1], RAY[.8467], SOL[.55523728], TRX[1.000231], USD[0.87], USDT[104.71000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00324466 | | BTC-MOVE-0101[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], USD[0.00] | | |
| 00324468 | | BTC-MOVE-0101[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20210123[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00324469 | | BTC-MOVE-0101[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201100[0], BTC-MOVE-20201101[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE- | | |
| 00324471 | | ETH[.00005], ETHW[.00005], TOMOBEAR[697.15353254], USD[0.00] | | |
| 00324472 | | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], FIL-PERP[0], LINK-PERP[0], NEO-PERP[0], OKB-PERP[0], SXP-PERP[0], USD[0.54], USDT[0] | | |
| 00324473 | | BTC[0.01779671], CRV[202.9625871], ETH[0.23995576], ETHW[0.23995576], FTT[85.42062302], LTC[0], MEDIA[25.19535564], ROOK[5.52444050], STEP[2499.53925], TRX[.000002], USD[6.63], USDT[0.69625684] | | |
| 00324474 | | AGLD-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], MEDIA-PERP[0], OXY-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-2021123110[0], SOL-PERP[0], TLM-PERP[0], USD[0.01], WAVES-20210924[0], XAUT-20211231[0], XRPf75.97831273], XRP-PERP[0] | Yes | |
| 00324475 | | ADABULL[.00000077], ALGOBULL[73.08], AXS-PERP[0], BALBEAR[.059843], BALBULL[.0004294], BAND[.08835], BAR[.057915], BAT[.81], BCH[.0007106], BCHBULL[.007796], BTC-20210625[0], BTC-2021123110], BTC-PERP[0], DENT[100], DODO[.00888], DOGE-PERP[0], DOT-PERP[0], EOSBULL[.41143], EOS-PERP[0], ETHBEAR[20.96], ETHBULL[.00091392], FLM-PERP[0], FTT[.009309], HNT-PERP[0], HTBULL[.0001798], JST[.791], LINKBULL[.00007777], LTCBULL[.223354], MANA[.8058], MATIC-PERP[0], OKBBULL[.00002482], OXY[.5238], REEF[1.158], SLP[.544], SOL-PERP[0], SRM[.7344], SUSHIBEAR[.9993], SUSHIBULL[57698.12676], SXP[.06661], THETABEAR[.892], THETA-PERP[0], TOMO[.05249], TOMOBULL[.03495], TRXBULL[.01598], USD[0.00], VETBULL[.0000923], XEM-PERP[0], XMR-PERP[0], XRPBULL[.08506], XRP-PERP[0], XTZBULL[.0009965] | | |
| 00324478 | | ATOM-PERP[0], FIL-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00324480 | | ETH[0], USD[0.00], USDT[0.00000958] | | |
| 00324481 | | APT[17.31342174], CAD[6819.86], USD[0.00] | | |
| 00324482 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03032205], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA2[0.89522546], LUNA2_LOCKED[2.08885942], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00324483 | | ETH[0], FTT[0.00000049], SOL[0], TRX[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00324484 | | BTC-MOVE-0101[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201022[0], BTC-MOVE-20201024[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], | | |
| 00324486 | | BTC-PERP[0], ETC-PERP[0], USD[-1.02], USDT[1.57], YFI-20201225[0], YFI-PERP[0] | | |
| 00324487 | Contingent | FTT[200.05496274], SRM[2.71086389], SRM_LOCKED[12.27403498], TRUMPFEB[0], TRUMPFEBWIN[500283.73121812], TRUMPSTAY[132300.069205], TRX[.577722], USD[0.08], USDT[23.90000001] | | |
| 00324488 | | BTC[0], ETH[.00000001], USDT[0.00000256] | | |
| 00324489 | | BTC-MOVE-0101[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0] | | |
| 00324492 | | USDT[0.00000284] | | |
| 00324493 | | BNB[.0098 1506], TRX[.841287], USDT[0.06954439] | | |
| 00324496 | | USD[0.00], USDT[0.00001810] | | |
| 00324497 | | ETH[0], USD[0.00], USDT[123.35660881] | | |
| 00324498 | | ETH[0], USDT[0.00000184] | | |
| 00324499 | | USDT[.27309159], XRP[.919916] | | |
| 00324500 | | USDT[0.00000335] | | |
| 00324504 | | MATH[.024065], TRX[.000001], USD[0.00] | | |
| 00324506 | | ETH[0], USD[0.13], USDT[0.00000712] | | |
| 00324507 | | TRX[.88706], USDT[0.47361156] | | |
| 00324509 | | USD[0.31] | | |
| 00324510 | | ETH[0.00715418], ETHW[0.00715418], USD[0.00], USDT[0] | | |
| 00324511 | Contingent | ADA-PERP[0], APE[.09797154], APE-PERP[0], BAT-PERP[0], BNB[0.00358678], BNB-PERP[0], BTC[0.00002898], BTC-PERP[0], CEL[0.00660000], CEL-PERP[0], CRO-PERP[0], DOGEBEAR[299894.75929161], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.19787381], FTT-PERP[0], GMEPRE[0], LUNA2[0], LUNA2_LOCKED[0.01453197], LUNC-PERP[0], MANA-PERP[0], PAXG[.0089], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[8.06224678], SRM_LOCKED[114.52356633], SRM-PERP[0], THETABEAR[187.44043051], THETA-PERP[0], TRX-PERP[0], USD[24.83], USDT[0], USTC[.881602], USTC-PERP[0], XRPBEAR[75.10978799] | | |
| 00324512 | | BNB[.009], ETH[.00000001], TRX[.5], USD[0.01], USDT[0.32324912] | | |
| 00324513 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB[0], DOT-PERP[0], ETH[0], LTC[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SUSHI-PERP[0], USD[0.01], USDT[0.00000129], XTZ-PERP[0] | | |
| 00324516 | | TRX[.4], USD[0.00], USDT[0.00000119] | | |
| 00324517 | | USDT[.53033] | | |
| 00324518 | | BNB[.009], ETH[.00000001], USD[0.18], USDT[.091959] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00324519 | | TRX[.000009], USDT[0.00000503] | | |
| 00324520 | | TRX[.789169], USDT[0.50476719] | | |
| 00324521 | | TRX[.341595], USDT[0.00003226] | | |
| 00324523 | | AAVE[0], AAVE-PERP[0], BTC[0], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], SUSHI[.00000001], USD[0.00], USDT[0], YFI[0] | | |
| 00324524 | | TRX[.641025], USDT[.02012] | | |
| 00324525 | | 0 | | |
| 00324528 | | ETH[0], FTT[0.00000011], TRX[0.00233100], USDT[0] | | |
| 00324529 | | USD[0.00], USDT[0.00000332] | | |
| 00324530 | | BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00324531 | | USDT[0] | | |
| 00324532 | | BNB[0], BTC[0.00008707], BTC-PERP[0], CEL[.091089], CHZ-PERP[0], FTT[0], OP-PERP[0], PAXG-PERP[0], SOL[.00258777], USD[0.10], USDT[0.36367143], XRP-PERP[0] | | |
| 00324533 | Contingent, Disputed | TRX[.000001], USDT[0] | | |
| 00324534 | Contingent | DOGE[0], DOT-PERP[0], FTT[4.95529275], LUNA2[0.00258874], LUNA2_LOCKED[0.00604041], LUNC[563.705448], NFT (359208349192687742/FTX AU - we are here! #17067)[1], SOL[0], SRM[31.7509467], SRM_LOCKED[0.51572236], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[37620.5], TRUMPSTAY[8.9937], TRX[.000085], USD[0.00], USDT[0.04548236], XRP[0] | | |
| 00324535 | Contingent | AAVE[0], BNB[0], BTC[0], DOGE[0.26010484], ETH[0], ETHW[0], FTT[34.89408065], LTC[0], LUNA2[5.14441325], LUNA2_LOCKED[12.00363092], LUNC[0], RUNE[0], SOL[0], SRM[1.02059553], SRM_LOCKED[0.1953971, UNI[0], USD[0.00], USDT[0.00000001] | | DOGE[ 2601] |
| 00324538 | | ADA-PERP[0], ATOM-0624[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], CREAM[0.0824535], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HNT[.019652], ICP-PERP[0], LUA[.0841885], MATIC-PERP[0], NEO-PERP[0], SRM-PERP[0], TRX[.03708715], USD[0.22], USDT[0], VET-PERP[0], XRP[0] | | |
| 00324541 | | SOL[.00000001], TRX[.000024], USD[0.00], USDT[0] | | |
| 00324542 | | USD[0.00], USDT[0] | | |
| 00324543 | Contingent | APE-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOGE[.4238], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT[0.00000015], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC[.099664], MNGO-PERP[0], NFT (44556743660093016/flowers #1)[1], NFT (57130803803355632/FTX AU - we are here! #5202)[1], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.000572], SRM[.61735205], SRM_LOCKED[2.53607617], TRUMP[0], TRX[.003321], UNI-PERP[0], USD[1.80], USDT[0.00000001] | | |
| 00324544 | | SOL[.0141], TRX[.000002], USDT[1.87527001] | | |
| 00324545 | | SOL[.84], USDT[2.05836100] | | |
| 00324547 | | USD[0.06], USDT[1.031354] | | |
| 00324548 | | ETH[.00000002], TRX[0], USD[0.09], USDT[0.00000912] | | |
| 00324550 | | ADA-20210326[0], ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], LTC-PERP[0], RSR-PERP[0], SXPBULL[.009538], SXP-PERP[0], TRX-PERP[0], USD[0.46], XMR-PERP[0], XRP-PERP[0] | | |
| 00324553 | | TRX[.243067], USD[0.54], USDT[.172857] | | |
| 00324554 | Contingent | ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005012], SWEAT[.9513], TRX[.695882], USD[0.00], USDT[0] | | |
| 00324555 | | TRUMPFEB[0], TRUMPFEBWIN[6433.9061199], USD[0.16] | | |
| 00324556 | Contingent | BTC[0.00005874], FTT[.09443053], LUNA2[0.33175114], LUNA2_LOCKED[0.77408600], LUNC[72239.51], TRX[22.24], USD[0.09], USDT[0.05042308] | | |
| 00324557 | Contingent | BTC[0], DOGE[1.686234], ETH[0], FTT[.067105], LINK[.09906], LUNA2[0.00304055], LUNA2_LOCKED[0.00709462], LUNC[.0097948], MATIC[0], TRX[.000042], USD[1.49], USDT[1.08015103], XRP[.95288] | | |
| 00324560 | | DEFIBULL[2.9294433], EOSBULL[235.355274], FTT[.099335], SOL[.174], SRM[.997815], USD[0.58], USDT[0.16572000] | | |
| 00324561 | | BTC[0.00003106], CRO[84], MATIC[4.184], USD[1.98] | | |
| 00324562 | Contingent | BTC[0], SRM[.00040762], SRM_LOCKED[0.00155478], USD[0.00], USDT[0.00000036] | | |
| 00324563 | | USDT[0.00000284] | | |
| 00324564 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], CRO-PERP[0], DOGE-PERP[0], GRT-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[.20615169], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00324565 | | AMPL[0], BEAR[49.6882], BSVBULL[29.9943], ETHBEAR[131784.554], FTT[.099981], SOL[.06936924], SXP[1.99962], TRX-PERP[0], USD[0.02], USDT[0.97207946] | | |
| 00324566 | | AVAX[.00000001], BNB[0], DOGE[0], FTM[0], SOL[0.00000002], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00324569 | | AMPL-PERP[0], USD[0.03] | | |
| 00324571 | | TRX[.000017], USDT[0] | | |
| 00324572 | | ADA-PERP[0], ATLAS[1650], AVAX[0.06145212], AVAX-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00027282], BTC-PERP[0], BULL[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00047768], ETHBULL[0], ETH-PERP[0], ETHW[0.00047768], FTT[.04657526], FTT-PERP[0], LUNC-PERP[0], NFT (339652067034502613/The Hill by FTX #34548)[1], NFT (395015033196656789/FTX EU - we are here! #273263)[1], NFT (396101328082434229/FTX EU - we are here! #273271)[1], NFT (491576265328654827/FTX EU - we are here! #273283)[1], RAY[1.08884365], REN[0], SAND[1], SLND[22.5], SOL[0.00675564], SOL-PERP[0], SRM[.25059564], SRM-PERP[0], USD[0.00], USDT[0.00000004], XAUT[0], XRP[0], XRP-PERP[0] | | |
| 00324574 | | BNB[.299], USDT[.264052] | | |
| 00324575 | | AMPL-PERP[0], ETH[0], ETHW[0.00023313], FTT[416.60637621], GMT[510.00255], LUNC-PERP[0], MNGO[13.939029], OKB-20201225[0], SOL[1.489815], TRX[0.000008], USD[0.00], USDT[20.68723100], USTC-PERP[0] | | |
| 00324576 | | BTC-PERP[0], EGLD-PERP[0], FTT-PERP[0], STEP-PERP[0], USD[0.04] | | |
| 00324577 | | NFT (352492587955026079/FTX EU - we are here! #260204)[1], NFT (366905518553994976/FTX EU - we are here! #260219)[1], NFT (539522502427359346/FTX EU - we are here! #260214)[1], USDT[0] | | |
| 00324580 | | TRX[.754996], USD[0.00], USDT[0.48866718] | | |
| 00324582 | | TRX[.000005], USD[0.56] | | |
| 00324583 | Contingent | FTT[150.11894], SRM[2435.23892078], SRM_LOCKED[62.89583348] | | |
| 00324584 | | USDT[0] | | |
| 00324585 | | USDT[0.00000055] | | |
| 00324586 | | ETH[0], TRX[.24], USDT[0.09162750] | | |
| 00324588 | | ETH[0], TRX[.000001], USDT[0.00002506] | | |
| 00324589 | | USDT[0] | | |
| 00324590 | | ETH[.00099772], NFT (338324864687766204/FTX EU - we are here! #154747)[1], NFT (395144183925029846/FTX EU - we are here! #154414)[1], NFT (523952029077164205/FTX EU - we are here! #154636)[1], TRX[.200816], USD[0.00], USDT[0.95458936], XRP[.5] | | |
| 00324592 | Contingent | 1INCH[0], AXS[0], BTC[0], CEL[0], DAI[0], DOGE[0], ETH[0], ETHW[0], FTT[0.05679743], GME[.00000001], GMEPRE[0], HT[0], LEO[0], LOOKS[0], LUNA2[0.00178394], LUNA2_LOCKED[0.00416253], NFT (559533345246810047/The Hill by FTX #3377)[1], SRM[.04419279], SRM_LOCKED[23.40055001], SUSHI[0], TRX[0], TSM[0], UNI[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00324593 | | BTC[0], ETH[.00019725], ETHW[.00019724] | | |
| 00324594 | Contingent | BTC[0.00054558], COPE[48.9902], FTT[.0905065], SNX[9.23165867], SOL[.07776555], SRM[19.64229038], SRM_LOCKED[160.35770962], USD[3.43], USDT[0] | | |
| 00324595 | | BTC-PERP[0], USD[0.27], USDT[0], XRP-PERP[0] | | |
| 00324599 | | ETH[0], USDT[.315258] | | |
| 00324600 | Contingent, Disputed | BRZ[1132.7734], BTC[0], ETH[.00000001], ETHW[.00050001] | | |
| 00324601 | | ETH[0], TRX[.000001], USD[0.03], USDT[0] | | |
| 00324602 | | BTC[.00804194], ETH-PERP[0], ETHW[.00078859], HNT-PERP[0], USD[0.00] | | |
| 00324607 | Contingent | ALPHA-PERP[0], BNB[.00002005], BTC[0.28660857], BTC-PERP[0], CAKE-PERP[100], CLV-PERP[0], DOGEBULL[0], EGLD-PERP[0], ETH[0.00001750], ETH-PERP[-3.2], ETHW[38.60929107], FTT[300.19232635], FTT-PERP[0], GLMR-PERP[0], IMX[594.18444444], LOOKS[.99842291], LOOKS-PERP[0], LUNA[228.87891002], LUNA2[.71745882], LUNC[.10043815], LUNC-PERP[0], NFT (397867951394498579/The Hill by FTX #34534)[1], OP-PERP[0], RAY[.024624], SLND[85.5], SLP-PERP[0], SNX-PERP[-210], SOL[30.28498908], SOL-PERP[0], SRM[132.53226086], SRM_LOCKED[2.02890592], SRM-PERP[0], SWEAT[.9988], USD[5339.17], USDT[2.71233674], USTC[3804.839755], USTC-PERP[0], XRP-PERP[0] | | BTC[.0016], SOL[20] |
| 00324610 | Contingent | AVAX[.00000001], BTC[0.00559888], BULL[0], FTT[0.00262560], HKD[0.00], LTC[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], PAXG[.00000336], SOL[347.46616573], TRX[.000068], USD[1.58], USDT[0.91907998], USTC[10] | | |
| 00324613 | | BTC[0.00000721], ETH[0.00001344], MATIC[0], TRX[0], USD[0.00], USDT[0.28609178] | | |
| 00324614 | | BTC[0], GST-PERP[0], SOL[.00205356], USD[0.38] | | |
| 00324618 | Contingent | ADA-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000082], LUNA2_LOCKED[0.00000192], LUNC[.18], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], SLP-PERP[0], SRN-PERP[0], STX-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00324619 | Contingent | AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.0025][0], AVAX-20211231[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[161.34268515], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.10754121], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[50.95573328], SRM_LOCKED[9447.59132334], SRM-PERP[0], STG[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[206851.40], USDT[150000.00003540], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00324622 | | ETH[0], USDT[0.00000232] | | |
| 00324623 | | BCH[.00032158], BCHA[.00032158], USDT[0] | | |
| 00324626 | | ADABULL[0], AMPL[0], ATOMBULL[0], BNBBULL[0], BULL[0], DOGEBULL[0.00006189], ETHBEAR[8636.75], ETHBULL[0], FIL-PERP[0], FTT[0.02373773], GENE[.399924], GRTBULL[3.09498935], HTBULL[0], LINKBULL[0], MATICBULL[.0081364], OKBBULL[0], SXPBULL[0], THETABULL[0.00009122], USD[0.10], USDT[0.00000001], XRPBULL[0.42269088], ZECBULL[0.00834920] | | |
| 00324627 | | BCH-PERP[0], ETH-PERP[0], FTT[0.00974414], HBAR-PERP[0], SOL-PERP[0], USD[0.27], USDT[0] | | |
| 00324628 | Contingent | AVAX[0.00133163], BTC[0], LUNA2[0.00065468], LUNA2_LOCKED[0.00152760], LUNC[.002109], TRX[.000001], USDT[0] | | |
| 00324630 | | ETH[0], USDT[0.00001532] | | |
| 00324631 | Contingent | BTC[0], ETH-PERP[0], FTT[0.00000005], MER[10.001], SOL[0], SRM[.00178875], SRM_LOCKED[.0061817], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00324634 | | ETH[.00067907], ETHW[0.00067907], USDT[0.00000018] | | |
| 00324635 | | ETH[.00000001], USDT[0.00000218] | | |
| 00324636 | | USDT[0] | | |
| 00324637 | | ADABEAR[299883.6], ADABULL[.0163], ADA-PERP[0], ALGO-PERP[0], BNB[.02], BTC[.00009946], BTC-PERP[0], DOT-PERP[0], ENS[.2], ENS-PERP[0], EOS-PERP[0], FTT[0.00027314], GMT-PERP[0], HT-PERP[0], LTC[.009559], LTC-PERP[0.01000000], OMG[2], OMG-PERP[0], RUNE-PERP[0], TOMOBULL[100], TRX-PERP[0], TRYB[218.28561177], UNISWAPBULL[.0552], USD[10.29], USDT[23.91730509] | | |
| 00324638 | Contingent, Disputed | USDT[.152829] | | |
| 00324642 | | BTC-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00324643 | | NFT (456357128552917781/FTX AU - we are here! #41779)[1], NFT (464208897908707348/FTX AU - we are here! #41876)[1], NFT (566003980757824709/FTX EU - we are here! #38436)[1] | | |
| 00324645 | | BTC[.0000064], DOGE[14502.25708394], ETH[.00018701], HOLY[1.00425364], MATH[1], TRU[1], TRX[.000805], UBXT[1], USD[0.00], USDT[28538.33771898] | Yes | |
| 00324648 | | USD[0.00], USDT[0] | | |
| 00324649 | | BTC-MOVE-1009[0], BTC-MOVE-20210817[0], BTC-MOVE-20210821[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-PERP[0], DEFI-PERP[0], FTT-PERP[0], KIN-PERP[0], LTCBEAR[2800], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBEAR[19996200], UNI-PERP[0], USD[6.25], USDT[-0.02756731], XRP-PERP[0], YFI-PERP[0] | | |
| 00324650 | | USDT[0] | | |
| 00324651 | | ETH[0], MATIC[0], NFT (440767382374213069/FTX EU - we are here! #59763)[1], NFT (498605254703950395/FTX EU - we are here! #60339)[1], NFT (534604315924297439/FTX EU - we are here! #88648)[1], SOL[0], USD[0.01], USDT[0] | | |
| 00324652 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00324653 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], TRUMP[0], USD[0.00] | | |
| 00324656 | | USDT[.162729] | | |
| 00324657 | | USDT[0] | | |
| 00324658 | | USDT[0.00000113] | | |
| 00324659 | | ETH[0], USDT[0] | | |
| 00324660 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00324664 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001096], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], RSR-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.00001], TRX-PERP[0], USD[2761.42], USDT[0.00000001], XRP-PERP[0] | | |
| 00324668 | | USDT[1.075] | | |
| 00324669 | | ATOMBEAR[19996200], BSVBULL[3691.423573], USD[0.06], USDT[0] | | |
| 00324671 | | TRX[.000005], USDT[0.00000997] | | |
| 00324672 | Contingent | FTT[1.06569120], SRM[.0005915], SRM_LOCKED[0.00023277], USD[0.00], USDT[0] | | |
| 00324673 | | TRX[.89053], USD[0.01], USDT[12.63976757] | | |
| 00324674 | | USDT[0.00000998] | | |
| 00324679 | Contingent | ATLAS-PERP[0], DYDX-PERP[0], LUNA2[0.02784129], LUNA2_LOCKED[0.06496301], LUNC[6062.5], MNGO-PERP[0], POLIS-PERP[0], REEF-PERP[0], SKL-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00000394] | | |
| 00324680 | | TRX[.8873], USDT[0.00000001] | | |

Amended Schedule F-12 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00324681 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC[54.28914], KNC-PERP[0], LINK-PERP[0], NEO-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.56], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00324685 | | BTC-PERP[0], ETHW[.331], LTC[2.6], TRX[.380923], USD[0.00], USDT[1513.95] | | |
| 00324686 | | ICX-PERP[0], USD[0.00], USDT[977.85852162] | | |
| 00324687 | | FTT[0.12011116], USD[0.12], USD[0.72374787] | | |
| 00324688 | | ATOM[.021553], FTT[0], NFT (575843055780863891/FTX EU - we are here! #158518)[1], SOL[.00000001], USD[0.53], USDT[0.49435454], XRP[0] | | |
| 00324690 | | USDT[0] | | |
| 00324692 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[0.00000001], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.12154105], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OLY2021[0], PENN-20210326[0], SNX-PERP[0], SRM[.1575385], SRM_LOCKED[2.3740445], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRUMP[0], TRX[.000001], UNI-PERP[0], USD[1.39], USDT[-0.04195771], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00324694 | | FTT[15.5], TRX[.000089], USDT[1.38067062] | | |
| 00324696 | | USDT[.01779] | | |
| 00324697 | | ETH[.0009748], ETHW[.0009748], TRX[.000002] | | |
| 00324698 | | AMPL[0], DOGE[0], FTT[.0900535], USD[0.07], USDT[0.00000001] | | |
| 00324700 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[.004603], USD[0.00], USDT[0] | | |
| 00324703 | Contingent | 1INCH[0.75154572], AVAX[0.08372799], AVAX-PERP[0], AXS[0.00159647], BTC-PERP[0], CEL[0.07958114], FTT[25.195212], FTT-PERP[0], IOTA-PERP[0], LUNA2_LOCKED[32.32753095], LUNC[0.53960537], LUNC-PERP[0], MATIC[0.86438554], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[8.41], USDT[0] | | |
| 00324706 | | ETH[0], TRX[0], USD[0.00], USDT[0.00000787] | | |
| 00324707 | | ADA-PERP[0], BNB[48.73669077], BTC[2.75403271], DAI[593.35506045], ETH[11.44034767], ETHW[11.40251662], FTT[171.98071499], GBP[20437.72], HKD[4.69], SOL[204.80584086], USD[110.43], USDT[401.43887056] | | |
| 00324710 | Contingent | APT[0], ETH[0], LUNA2[0.00137091], LUNA2_LOCKED[], LUNC[298.51986384], MATIC[0], TRX[0.00001600], USD[0.00], USDT[0] | | |
| 00324712 | | TRX[.000001], USDT[1.49716508] | | |
| 00324714 | | 0 | | |
| 00324721 | | TRX[.000001], USDT[2.8816] | | |
| 00324722 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-0624[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EXCH-0325[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-0325[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NMR-PERP[0], OKB-0325[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.59], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00324723 | | CREAM-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.48], USDT[0] | | |
| 00324724 | Contingent | 1INCH[0], BNB[0.00000001], BTC[0.01000000], CEL[0.09698225], COMP[.00005251], ETH[.0003696], ETHW[.0003696], FTT[201.24928980], SRM[.74706768], SRM_LOCKED[1.48928357], TSLA[.00000003], TSLAPRE[0], USD[1.82], USDT[0.00000001] | | |
| 00324726 | | ALPHA-PERP[0], BAO-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00324727 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-20210625[0], BAL-20210625[0], BAL-PERP[0], BCH-20210924[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CRV-20210625[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0], IOTA-PERP[0], MAPS-PERP[0], NEO-PERP[0], OXY-PERP[0], PAXG-20210625[0], SHIT-PERP[0], SOL-20210625[0], SUSHI[.00000001], SUSHI-20210625[0], SUSHI-PERP[0], UNI-20210625[0], USD[0.00], USDT[0.00005512], WBTC[0], XRP[0], XRP-20210924[0] | | |
| 00324729 | Contingent | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BOBA[.03928], BTC[0], BTC-PERP[0], CELO-PERP[0], CRV[.5652], CRV-PERP[0], DOGE-PERP[0], ETH[0.00000039], ETH-PERP[0], ETHW[0.19900039], FIL-PERP[0], FTT[0], LOOKS-PERP[0], LUNA2[0.00461157], LUNA2_LOCKED[0.01076033], LUNC[1004.18], MASK-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA[0], ONE-PERP[0], OXY-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000016], USD[0.00], USDT[0.00094671], XRP-PERP[0] | | |
| 00324730 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], DOT-PERP[0], LINKBULL[.00109923], LINK-PERP[0], THETA-PERP[0], USD[0.02], VET-PERP[0], WAVES-PERP[0] | | |
| 00324733 | | OMG-PERP[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 00324734 | | USDT[.045489] | | |
| 00324737 | | EUR[0.00], OXY[.49194], TRX[.000006], USD[-0.11], USDT[0.00000001], XRP[.86966] | | |
| 00324741 | | ETH[0], TRX[.000003], USD[0.00], USDT[0.00001064] | | |
| 00324742 | | FIDA-PERP[0], FTT[.09959454], HNT-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0] | | |
| 00324743 | | ETH[0], NFT (392116100667286507/FTX EU - we are here! #58652)[1], NFT (411087681377226012/FTX EU - we are here! #58555)[1], NFT (439959957222473256/FTX EU - we are here! #58368)[1], USDT[0.00001447] | | |
| 00324744 | | ETH[.00000001], TRX[.649012], USD[0.00], USDT[0.00000001] | | |
| 00324746 | | NFT (328100014629315899/FTX EU - we are here! #207581)[1], NFT (420311337002774556/FTX EU - we are here! #207630)[1], NFT (540717859017901599/FTX EU - we are here! #207590)[1] | | |
| 00324749 | | APT[20637.90859442], ETH[0.00000001], HT[.0539118], TRX[.748857], USD[0.00], USDT[0.00000006] | | |
| 00324751 | | BNB[.00000001], ETH[0], USDT[0.00000116], XRP[0] | | |
| 00324752 | | BTC-PERP[0], ETH-PERP[0], FTT[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00324755 | | AMPL[0.12405750], USD[320.63], USDT[.8752] | | |
| 00324756 | | BCH[0], FTT[1.499715], FTT-PERP[0], MKR[0], SHIB[8353.30292114], TRX[0], USD[0.07], USDT[0.00012084], XRP[0], YFI[0] | | |
| 00324757 | | FTT[0.00096753], USDT[1.57411100] | | |
| 00324758 | | NFT (345549766846403539/FTX EU - we are here! #29005)[1], NFT (523285256935112807/FTX EU - we are here! #29075)[1], NFT (568106974064917828/FTX EU - we are here! #29222)[1], USDT[0.00000151] | | |
| 00324760 | Contingent | CAKE-PERP[0], ETH[.0005674], ETHW[.0005674], FTT[.0741255], FTT-PERP[0], HT-PERP[0], LUNA2[0.00211230], LUNA2_LOCKED[0.00492871], LUNC[0.00640695], NFT (434291582880732801/FTX AU - we are here! #44837)[1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], SRM[.56301491], SRM_LOCKED[8.43698509], TRX[.010171], USD[0.00], USDT[0.92042142], USTC[0.29900327] | | |
| 00324762 | | USD[0.23], USDT[0.05227908] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00324763 | | ETH[0], TRX[0], USD[0.00], USDT[0.00001483] | | |
| 00324765 | | MER[.4684], TRX[.000002], USD[0.00], USDT[-0.00053939] | | |
| 00324766 | | ETH[.00000001], FTT[0.02384198], TRX[.000798], USD[0.00], USDT[0.00000753] | | |
| 00324768 | | BAO[1], BNBBULL[.00093882], ETH[0], ETHBULL[0.00008350], KIN[3], RSR[1], TRX[.000012], USD[0.00], USDT[0.00000003] | | |
| 00324769 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[41.31], USDT[75.846484], YFI-PERP[0] | | |
| 00324777 | | TRX[.000117], USD[0.00], USDT[3.59442581] | | |
| 00324778 | | BTC[0], USDT[0] | | |
| 00324779 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201026[0], BTC-MOVE-20201115[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], HT-PERP[0], LINK-PERP[0], MKR-PERP[0], MTA-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00324780 | | BNB[.00000001], USD[0.01] | | |
| 00324782 | | ALGOBULL[108779.328], BAND[.076592], BNBBULL[2.99943000], BOBA[.464185], BULL[0.09998760], EOSBULL[914.326245], ETHBULL[55.92028028], LINK[.270192], LINKBULL[23.87153839], MATICBULL[149971.5], OMG[.464185], THETABULL[0], USD[10.14], USDT[20.32783195], VETBULL[0.00006129], XRPBULL[0.03515834], XTZBULL[8.19811077] | | |
| 00324784 | | ETH[0], TRX[0.48630000], USD[0.00], USDT[0.00003586] | | |
| 00324785 | | SOL[.344], USDT[0] | | |
| 00324786 | | SUSHIBEAR[859519.3], SUSHIBULL[13097.511], SXPBULL[413.84534], TOMOBULL[150.7288735], USD[0.04] | | |
| 00324788 | | USDT[0.03828015] | | |
| 00324791 | | ATLAS-PERP[0], AURY[.25039625], AVAX[.3], AVAX-PERP[-8108.5], AXS[1444.65513681], AXS-PERP[-5977.9], BNB[.00909005], BNB-PERP[-1288.6], BTC[0.00009933], CRO[488.57784942], CRO-PERP[-3053570], DAI[1261209.13929204], ETH[.02], ETH-PERP[-290], EUR[15305.95], FTT[100794.23858], FTT-PERP[0], GRT-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.000778], TRX-PERP[20500], USD[19338091.42], USDT[9263116.47125691], USDT-PERP[0] | | |
| 00324794 | | TRX[1] | | |
| 00324797 | | FTT[0], USD[0.00], USDT[0] | | |
| 00324798 | | USDT[0.00000138] | | |
| 00324799 | | BAND-PERP[0], BAO[0], FTT[0.00159947], USD[0.34], USDT[0] | | |
| 00324801 | | ETH[.00022854], ETHW[0.00022854], FTT[0.00787734], TRX[.000013], USD[0.00], USDT[436.21235580] | | |
| 00324803 | | MATH[2179.344861], USD[0.05], USDT[0.00129898] | | |
| 00324805 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[.00000001], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[430.005], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[-0.00199257], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00007739], ETHBULL[0], ETH-PERP[0], ETHW[.00007739], FIDA[1.65192832], FIDA_LOCKED[3.81291062], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.08749007], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX[.0073695], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[79.46185199], SRM_LOCKED[471.18004713], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[.25877562], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI[.08465982], UNI-PERP[0], USD[990.05], USDT[0.00495000], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00324807 | | SOL[.3], USDT[0.80304000] | | |
| 00324808 | | USD[0.00], USDT[0] | | |
| 00324809 | | USDT[0] | | |
| 00324810 | | USD[0.00], USDT[0.00000085] | | |
| 00324811 | | ATLAS[15600], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[1.89546992], ETH-PERP[0], ETHW[1.89546992], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA[26.04635361], GALA-PERP[0], HNT[2.47864579], HUM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[76.08422116], MATIC-PERP[0], NEAR-PERP[0], NFT (3472394047670753352/FTX EU - we are here #57261)[1], NFT (5000947025845337/FTX EU - we are here #57093)[1], NFT (5562271511559598482/FTX EU - we are here #57379)[1], SAND-PERP[0], SHIB-PERP[0], SOL[10.18680997], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI[48.62563922], SUSHI-PERP[0], TRX[.00081], USD[26.81], USDT[1065.25117345] | | |
| 00324812 | Contingent | ALT-PERP[0], AVAX[.04], BTC[0.00003218], BTC-PERP[0], CEL[.0669327], COPE[3.9808], DAI[1], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETHW[0.01367811], FIDA[.8252466], FIDA_LOCKED[1.98835284], FTT[.09800001], FTT-PERP[0], LUNC[0], RAY[2.67139498], SOL[8.34451762], SOL-PERP[0], SRM[.32803185], SRM_LOCKED[.81920567], TSLA[.02972646], USD[48.24], USDT[0], YFI-PERP[0] | | |
| 00324816 | | SXPBULL[123.310146], USD[0.02] | | |
| 00324817 | | DOT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00324819 | | BTC[0], DYDX[.05313395], ETH-PERP[0], FTT-PERP[0], UNI[.04287587], USD[0.35], USDT[0], WBTC[.00008728] | | |
| 00324822 | | AAVE-20201225[0], BNB-20201225[0], BTC[0], BTC-MOVE-20201108[0], BTC-PERP[0], ETH-20201225[0], FIL-20201225[0], LINK-20201225[0], LINK-PERP[0], OKB-20201225[0], TRYB-20201225[0], UNI-20201225[0], USD[0.01], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00324825 | | CONV[116362.09882498], TRX[.000018], USD[0.01], USDT[0] | | |
| 00324826 | | ETH[0], USD[0], USDT[0] | | |
| 00324827 | | FTT[0.03619673], KIN[89982.9], SRM[.979385], USD[0.00], USDT[.545152] | | |
| 00324828 | | BIDEN[0], TRUMP[0], USD[1.12] | | |
| 00324829 | | BTC[0.00003949], ETH[0], TRX[0.86548100], USDT[0.00001906] | | |
| 00324830 | | CEL-PERP[0], FTT[0.00000194], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], TRX[.000015], TRX-PERP[0], USD[-55.65], USDT[62.34679992] | | |
| 00324831 | | USD[0.00], USDT[0] | | |
| 00324833 | | BNBBEAR[1061.805421], BNBBULL[0.01614924], ETHBEAR[35713.46305], ETHBULL[0.00088734], HGET[94.8414215], LINKBEAR[1132.727], LINKBULL[0.12863864], LTCBEAR[2.74667465], LTCBULL[.34233825], TRXBEAR[8.03708], TRXBULL[1.7843959], USD[99.83] | | |
| 00324835 | | BNB[.009468], BULL[0], RUNE[2.69538], USD[61.59], USDT[.3777207] | | |
| 00324836 | | ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], ICP-PERP[0], KIN[7710.24802788], KIN-PERP[0], KSM-PERP[0], PERP-PERP[0], RAY[.00000001], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.08], USDT[0], XRP[.2357] | | |
| 00324837 | | USDT[0] | | |
| 00324839 | Contingent, Disputed | ETH[0], TRX-PERP[0], USD[0.01], USDT[0.00001305], XLM-PERP[0] | | |
| 00324841 | | BAO[3], BTC[0.49898288], HT[0.00906048], LTC[0], REEF[0], USD[0.00], WBTC[0], XRP[0] | Yes | |
| 00324842 | Contingent | AKRO[1], ATOM[0], BNB[0.00000004], BTC[0], DAI[0], FTT[0.00374612], LUNA2[.00141553], NEXO[0], SOL[0], SRM[0.06340610], SRM_LOCKED[.28666182], USD[2.73], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00324845 | | ETH[0], NFT (36256631492923192/FTX EU - we are here! #24361)[1], NFT (415521775401732962/FTX EU - we are here! #24573)[1], NFT (510936507870406152/FTX EU - we are here! #24750)[1], USD[0.00], USDT[0.00001020], XRP-PERP[0] | | |
| 00324846 | | ETH[0.00000001], USD[0.00], USDT[0] | | |
| 00324847 | | REEF-PERP[0], TRX[.000001], USD[0.03], USDT[0] | | |
| 00324848 | Contingent | ETH[0], LUA[.0921875], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00888173], NFT (306025341184300103/FTX Crypto Cup 2022 Key #6102)[1], NFT (408394967855000435/FTX EU - we are here! #77578)[1], NFT (457193399743482187/FTX EU - we are here! #78025)[1], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00324849 | | ATLAS-PERP[0], BNB-20211231[0], RAY[.651718], TRX[.000001], USD[0.32], USDT[0] | | |
| 00324851 | | LUA[.08209], USD[0.05], USDT[0.05234241] | | |
| 00324856 | | ALGO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[5], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], MOB[56.91566422], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[5.68] | | |
| 00324857 | Contingent | AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX[0.00000001], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[1.21820247], FIDA_LOCKED[2.81180656], FIDA-PERP[0], FTT-PERP[0], GBP[0.00], KSM-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RAY[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[0.28607033], SRM_LOCKED[1.02020088], SRM-PERP[0], SUSHI-PERP[0], TRX[.000031], UNI-20210326[0], UNI-PERP[0], USD[1.22], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00324858 | | NFT (565083750348743921/FTX Crypto Cup 2022 Key #8861)[1], USD[2.23] | | |
| 00324859 | Contingent | 1INCH[736.71730143], AAVE[122.68410878], ADA-PERP[0], AKRO[84295.713], ALCX[3.319296], ALPHA[1413.01854243], ATLAS[33358.0886794], ATOM[10.64200996], AUDIO[5038.939], AURY[76.94926826], AVAX[177.34074006], AXS[19.97167929], BCH[5.50867771], BNB[147.83842958], BNT[1770.13813793], BOBA[2027.5854589], BRZ[2502156.45742210], BRZ-20210326[0], BRZ-20210326[0], BTC3[73528719], BTC-20211231[0], BTC-PERP[0], BTC[1.00873500], CHZ[22314.19985192], COMP[5.30203547], COPE[108.2932144], CREAM[147.7877399], CRO[7360.3656476], CRV[60.66012525], DENT[67100], DFL[1112.859441], DMG[1309.62504561], DODO[318.971145], DOGE[1115090.59807337], DOT[3125.41008397], DYDX[87.22154014], ENJ[19667.203736], ETH[81.76253010], ETHW[4.28564513], EUR[0.00], FTM[34089.08011456], FTT[2864.98160320], FTT-PERP[0], GALA[7692.3], GODS[57.9827192], GOG[226.490043], HNT[425.57237401], IMX[93.73524], KNC[7162.88965142], LINA[109554.58555498], LINK[340.28408572], LOOKS[1266255], LRC[3292.63986124], LTC[26.16087129], LUA[4332.15655], LUNA2[7.75590591], LUNA2_LOCKED[41.43044713], LUNC[1478244.55881760], MANA[37288.4618578], MATIC[12623.39014601], MBS[1395.29987982], NEAR[1856.3], NFT (300335475388124361/95porcentofutebol)[1], OMG[3361.14706000], OXY[2467.67448294], PAXG[38.69547641], PERP[49.3342272], PUNDIX[4481.603898], RAMP[3772.4626319], RAY[3372.74993816], REEF[25260.433], REN[2130.81484492], RNDR[326.40151548], RSR[180980.93876200], RUNE[82.86311331], SAND[2076.9959294], SHIB[99218109.95544765], SKL[2162.3538519], SLP[6283], SNX[950.54199644], SNY[80.00000244], SOL[5925.19873714], SPELL[97328.276599], SPY[0], SRM[828.67979641], SRM_LOCKED[1545.53300685], SUSHI[44.5767781], SWEAT[3800], SXP[651.82524550], TOMO[1458.78433687], TRU[5878.59446678], TRX[6469.7429245], UNI[3821.48103308], USD[52757.27], USDT[34183.76166251], USTC[578.67054], WBTC[0], XRP[2150.0337723], YFI[.00810925], ZRX[281.08711195] | | 1INCH[728.742], ALPHA[1407.88015], BCH[4.999], BNB[6.6002], BTC[1.528301], DOGE[4], ETH[2.8132], FTM[809.988228], LTC[20.043018], RAY[669.80339], SNX[894.929708], SOL[640.532745], USD[7259.26] |
| 00324860 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], FIL-PERP[0], GRT-PERP[0], NEO-PERP[0], OKB-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[1.86], USDT[10.06037454], XRP-PERP[0], YFI-PERP[0] | | |
| 00324862 | | BNB[0.00989715], BTC[0.00000001], BTC-PERP[0], FTT[27.08487546], IMX[.09796], USD[96.7068], LUA[0000001], REN[.82144], SOL-PERP[0], TRX[.000028], USD[93.80], USDT[0] | | |
| 00324863 | | BNB[.00427023], BTC[0], ETH[0], SOL[.00000001], TRX[.482185], USD[0.02], USDT[0.00000221] | | |
| 00324866 | | USDT[4.17] | | |
| 00324867 | | AAPL[5.00166165], BADGER[.00000001], BTC[0.28331586], BYND[10.3506879], COIN[18.99981], DAI[2198.10685358], ETH[0], EUR[5988.99], FTT[310.65043968], GDX[10.0053655], MATIC[26.27971599], NFT (363462645153046286/The Hill by FTX #367419)[1], SOL[29.53889811], SQ[10.0111811], USD[58.82], USDT[55.00027500], XAUT[1.03424049], YFI[.00690619] | | BYND[10], SOL[4] |
| 00324869 | | ADA-PERP[0], AXS-PERP[0], BTC[0], C98-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], MVDA25-PERP[0], SECO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0] | | |
| 00324870 | | BTC-PERP[0], ETH-PERP[0], USD[21.91], USDT[1.08519467] | | |
| 00324873 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRY[1.24], USD[74.27], USDT[0] | | |
| 00324876 | | AAVE-PERP[0], ADA-PERP[0], BTC-MOVE-20201217[0], DEFI-PERP[0], USD[0.00] | | |
| 00324877 | | BTC-PERP[0], ETH-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[.05022115] | | |
| 00324882 | | USD[0.18] | | |
| 00324884 | | USDT[1.495901] | | |
| 00324891 | Contingent | SRM[11.86534645], SRM_LOCKED[29635731], TRX[.000002], USD[0.00], USDT[0] | | |
| 00324892 | | ATLAS-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.60], USDT[0] | | |
| 00324893 | | BTC[0.43096823], BTC-PERP[0], DOT-PERP[0], EOSBEAR[1.4590291], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1747.69] | | |
| 00324894 | | BTC-PERP[.0084], USD[-55.47] | | |
| 00324895 | | 1INCH[.80015], APT-PERP[0], FLOW-PERP[0], FTT[94.01271437], USD[53.84], USDT[3.12761333], XRP[1.024926] | | |
| 00324896 | | USDT[.0247] | | |
| 00324898 | | USD[0.07], USDT[0.00000003] | | |
| 00324900 | | ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.16958277], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTT[50.07572443], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[4600], NEO-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL[29.99418], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[2495.39], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00324901 | | ETH[0], USD[T1.122213] | | |
| 00324902 | | TRX[.000043], USD[T0.00073538] | | |
| 00324903 | | FIL-PERP[0], SOL[.00036056], TRUMPFEBWIN[.4719], USD[0.00] | | |
| 00324904 | | BTC[0.00008300], FLM-PERP[4], USD[-1.53], USD[T0.00009132] | | |
| 00324905 | | BTC[0], ETH[0.00000005], USD[0.00], USDT[0.00000963] | | |
| 00324909 | | BNBBULL[0], BTC[0], BULL[0], ETH[0], ETHBULL[0], LINKBULL[0], USDT[0] | | |
| 00324910 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[1.00029285], BTC-0930[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0127[0], BTC-MOVE-0316[0], BTC-MOVE-0427[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-20201226[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[25.08807503], LINK-PERP[0], LOOKS[.18165071], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[.462143], MOB[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.31], XRP-PERP[0], YFI-PERP[0] | | |
| 00324911 | | USD[0.00] | | |
| 00324912 | | ALPHA[.7858], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[348.46], FIL-PERP[0], LINK-PERP[0], TRX[.000007], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00324913 | | BCH-PERP[0], BTC[0], BTC-PERP[0], EUR[0.01], LTC-PERP[0], TRX[.000003], USD[0.00] | | |
| 00324915 | | ALGOBULL[21980], BAO-PERP[0], CUSDT-PERP[0], EOSBULL[117.96990039], SUSHIBULL[3.39922], TOMOBULL[15.88887], TRXBULL[6.884288], USD[0.01], USDT[0] | | |
| 00324919 | | ADA-PERP[0], ALT-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], NEO-PERP[0], OMG-PERP[0], SUSHI-PERP[0], TRX[.000045], UNI-PERP[0], USD[0.01], USDT[0], WAVES[.4684125] | | |
| 00324920 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[3], LINK[34.1], LTC-PERP[0], LUNA2[0.01469560], LUNA2_LOCKED[0.03428975], LUNC[3200], MATIC-PERP[0], SHIB-PERP[0], USD[110.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00324921 | | ADABULL[0], BAO[12521.64286316], CHZ-PERP[0], CRO[999.8], FTT[2.26075593], LINKBULL[1.26276098], LTC-PERP[0], RAY[51.09475936], RSR[959.34816], USD[0.10], USDT[0.00000001] | | |
| 00324922 | Contingent | BAL[5.559], BOBA[49.10079971], CHZ[3508.50218], DOGE[.50011], DOGEBULL[0.01190343], LINK[21.99582], LTC[2.41668], LUNA[5.09324014], LUNA2_LOCKED[11.884227], LUNC[1109063.7639469], OMG[54.59861822], PUNDIX[249.6926412], REEF[27798.26113571], RSR[35683.69152887], SHIB[20842517.15], TRX[.000002], USD[0.32], USDT[-258.99633668], ZRX[802.80350621] | | |
| 00324923 | | 1INCH-20210326[0], AAVE-PERP[0], AMPL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-HASH-20210[0], DEFI-PERP[0.77100000], DOGE-PERP[0], ETH-20210326[0], ETHBULL[0.00070093], ETH-PERP[0], LINK-PERP[599.6], LUNC-PERP[0], MATIC-PERP[1976], MTA-PERP[0], POLIS[560.42370648], RAY[299.848], SAND[1500], SOL[297.570125], SOL-PERP[0], TOMO-PERP[0], USD[-8923.63], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00324924 | | ETHBULL[2.12539625], RSR[689.8689], USD[0.40] | | |
| 00324925 | | BTC[.10158898], BTC-PERP[0], DOGE-PERP[0], TRX-PERP[0], USD[-1435.64] | | |
| 00324927 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], BEAR[979.6], BNB[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], MNGO[0], NEAR-PERP[0], RAY[0], SLP-PERP[0], SOL[0], SOS-PERP[0], SPELL[0], SRM[0], SRM-PERP[0], TRX[0], UBXT[.99119], USD[0.00], USDT[0] | | |
| 00324929 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00001878], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST[.01697179], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00324930 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM_00000001], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.12733260], ETH-0325[0], ETH-PERP[0], EUR[1017.00], FIL-0930[0], FLOW-PERP[0], FTM-PERP[0], FTT[43.25228118], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5051.39], USDT[0.00333285], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], YFI-20211123100, YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00324932 | | BAO-PERP[0], DOGE[5], LTC[.00596089], USD[-0.07], USDT[0.08856554] | | |
| 00324934 | | BTC[0], DOGE[5], ETH[0], USDT[0.00042727] | | |
| 00324937 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], AMPL-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BCH-20201225[0], BIDEN[0], BSV-20201225[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00001649], BTC-2020122525[0], BTC-MOVE-20201118[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-20201225[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], ENJ-PERP[0], EOS-20210326[0], ETH[.00034626], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[.00034628], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.01381396], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MTA-20201225[0], MTA-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRUMP[0], TRX-20201225[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[2.01], VET-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00324939 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[-0.01], USDT[.01191187], XTZ-PERP[0], YFI-PERP[0] | | |
| 00324943 | | ADABULL[0], BTC[0], BTC-PERP[0], BULL[0], ETHBULL[0], LINKBULL[0], USD[0.02], USDT[0] | | |
| 00324944 | | USDT[0] | | |
| 00324945 | | ATOMBEAR[74.8], USD[0.03] | | |
| 00324946 | | STG[.7764], SWEAT[53.52], USD[0.00], USDT[0] | | |
| 00324947 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00324948 | | ALGOBULL[21895.62], BSVBEAR[2089.582], EOSBULL[537.19254], ETHBEAR[57613475], LINKBEAR[117836428], MATICBEAR[109923000], TOMOBEAR[159968000], TRX[.000001], USD[1.35], USDT[1.006123], XRPBULL[470.24922] | | |
| 00324949 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LTC[0], LTC-PERP[0], SOL[0.00174332], SOL-PERP[0], USD[0.41], XMR-PERP[0] | | |
| 00324952 | | DOGE[8], USD[2.00] | | |
| 00324955 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-20201225[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000006], TRX-PERP[0], USDT[67.84657178], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00324957 | | USD[47.80] | | |
| 00324958 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[32.19532099], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.00000011], LUNA2_LOCKED[0.00000026], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0] | | |
| 00324960 | | BTC[.71521724], EUR[1.08], USDT[2950.62598718] | | |
| 00324961 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[0.02956514], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000011], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[9.83705908], SRM_LOCKED[97.2596965], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USDI5.99], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | DOT[.02788] |
| 00324962 | | BTC[.13148001], BTC-PERP[0], USD[0.00], USDT[0.00027337] | | |
| 00324963 | Contingent | ADABEAR[569891.7], ALGOBEAR[2269568.7], BNBBEAR[179965.8], BTC[.0008], FTT[0.68242564], LINKBEAR[2299563], LUNA2[0.04591191], LUNA2_LOCKED[0.10712780], LUNC[9997.416903], THETABEAR[14997.15], TRX[0], USD[1.98], XRP[.75] | | |
| 00324964 | | BCH[.00071404], DOGE-PERP[0], ETH-PERP[0], TRUMP[0], USD[25.81], XRP-PERP[0] | | |
| 00324965 | | BNB[0], BTC[0.00014740], COPE[.347], ETH[0], HT[0], MATIC[0], SOL[0], TRX[.024273], USD[18.35], USDT[0.00000001], XRP[.46699319] | | |
| 00324966 | | BNB[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], NEAR-PERP[0], REEF-PERP[0], SHIB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00324967 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00001400], BTC-PERP[0], COMP-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00001188], ETH-20210624[0], ETH-PERP[0], ETHW[0.00001188], FTM-PERP[0], FTT[0.07576936], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[73.78058797], SRM_LOCKED[552.78941203], SRM-PERP[0], SUSHI-PERP[0], TRX[.000792], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[34.18971369], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00324968 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00004078], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-PERP[0], DEFI-0624[0], DOGE-PERP[0], ETH[0.27236473], ETH-0930[0], ETH-20210924[0], ETH-PERP[0], ETHW[.00036473], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.1558078], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SHIT-0624[0], SOL-0624[0], SOL-PERP[0], SRM_LOCKED[214.95296676], SRM-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0], USDT[9.91903608], XRP-PERP[0] | | |
| 00324972 | | ALGOBULL[3125741.734], BALBULL[537.6819322], BCHBULL[.00895], BSVBULL[.4885], CHZ[6.192], EOSBULL[.03332], HNT[.02638], LINKBULL[222.30780994], MATICBULL[.005555], SUSHIBULL[1.82036], SXP[0.000045811], SXPBULL[39718.466665], TOMOBULL[.14508], TRXBULL[.09], USDT[.005413], XRPBULL[529.8534584], XTZBULL[27.3918284] | | |
| 00324973 | | ADA-PERP[0], ALGO-PERP[0], ALGO-20210924[0], ALGO-PERP[0], AURY[.00000001], AVAX-20210924[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210924[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00324974 | | AMC[.062421], BMB[.07199606], DOGE[5.0865786], GME[.0112046], TRX[.000001], USD[5.36], USDT[.007308] | | |
| 00324975 | | AURY[2.00413036], AXS[0], BOBA[1.35686934], BTC[0], DOGE[0], ETH[0], FIDA[8.39474387], FTT[0], GOG[14.12368471], HXRO[22.86659841], LEO[0], LTC[0], LUA[316.96751507], MAPS[25.07086086], MATIC[0], MER[28.85262862], NFT (388596232317107998/FTX EU - we are here! #224492)[1], NFT (518454099876816477/FTX EU - we are here! #224474)[1], NFT (556926161457832930/FTX EU - we are here! #224483)[1], PAXG[0], POLIS[4.29557954], RAY-PERP[0], SECO[0], SOL[0], STARS[5.62861544], STEP[0], TONCOIN[7.94306871], TRX[0], UBXT[0], USD[0.13], USDT[0], XRP[0] | | |
| 00324976 | | ASD-PERP[0], ATLAS-PERP[0], BEAR[4.452], ETHBULL[0.00000838], ETH-PERP[0], MATICBULL[.4911], SLP-PERP[0], SXPBEAR[.0727], SXP-PERP[0], TOMOBULL[.26812], USD[3.83], USDT[0], XRPBEAR[.005], XRPBULL[.0004373] | | |
| 00324977 | | BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0.00000139], XRP[0] | | |
| 00324980 | | ADA-20201225[0], BTC-PERP[0], CREAM-20201225[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LTC-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00324983 | | LINKBEAR[1.6943], LINKBULL[.00003387], USD[0.00], USDT[0] | | |
| 00324984 | | ETH[0.00000001], USDT[0.00000229] | | |
| 00324986 | | BTC-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00324987 | | USD[25.00] | | |
| 00324992 | | GLMR-PERP[0], GRT[419], GRT-PERP[0], KSHIB-PERP[0], SHIB-PERP[0], USD[-16.73] | | |
| 00324993 | Contingent | AAVE[0], AURY[.10072626], BTC[0], BTC-PERP[0], ETH[0], ETHW[0.00972678], FLOW-PERP[0], FTT[155.10514187], KNC[0], LUNA2[141.96632091], LUNA2_LOCKED[329.67366601], LUNC-PERP[0], MATIC[0], NFT (288957629663852037/FTX AU - we are here! #39765)[1], NFT (320557745103365117/FTX AU - we are here! #76989)[1], NFT (330201000628973913/FTX AU - we are here! #39744)[1], NFT (333452012368156286/FTX AU - we are here! #77165)[1], NFT (426554788445704436/FTX Crypto Cup 2022 Key #2690)[1], NFT (429909240995956546/FTX AU - we are here! #77131)[1], RAY-PERP[0], SOL[0], STX-PERP[0], USD[21.06], USDT[2.01008735], USTC-PERP[0] | Yes | |
| 00324994 | | AXS[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 00324995 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH[.02], BCH-PERP[0], BTC[0.00000003], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000015], GALA-PERP[0], LINK-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[1.000001], TRX-PERP[0], USD[7917.72], USDT[100.00000003], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00325000 | | BF_POINT[3600], FTT[150.18096], USD[1220.11], USDT[0] | | |
| 00325001 | | BTC-PERP[0], USD[0.66] | | |
| 00325002 | | BNB[.0039901], BTC[0.0000285], BTC-PERP[0], USD[1523603.55] | | |
| 00325003 | Contingent | ADA-PERP[0], ALT-20201225[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.08596291], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SRM[10.0062821], SRM_LOCKED[38.04006178], TRX-PERP[0], USD[1.29], USDT[0.97025435], XRP-PERP[0], YFI-PERP[0] | | |
| 00325004 | | ETH[0], USD[0.00], USDT[0.00000154] | | |
| 00325006 | | ADA-20210625[0], BNB[.00028985], BRZ[0.31203426], BTC[0.00000505], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], TRX[0.91602], USD[0.00], USDT[0] | | |
| 00325009 | | ETH[.00027728], ETHW[.00027728], TRX[.204253], USDT[0] | | |
| 00325010 | | 1INCH-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00325012 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO[982.974], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000199], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[-0.00000001], LTC-PERP[0], LUA[0.09860953], LUNA2[0.48486909], LUNA2_LOCKED[211.1313612], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR-PERP[0], MNGO[2.999], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0.31426503], SOL-PERP[0], SRM[13.73800349], SRM_LOCKED[109.50199661], SUSHI[0], SUSHI-PERP[0], SXPBULL[57.98337341], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00325013 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[.0000022], BTC-PERP[0.00199999], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00042443], ETH-PERP[0], ETHW[.00042443], FLOW-PERP[0], FTM-PERP[0], FTT[0.15970719], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE[.093475], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-16.54], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00325015 | Contingent | ABNB[0], ADABULL[.0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE[0.00777932], ATLAS[0], AUDIO[0], AURY[0], BAO[0], BNB[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], C98[0], CAKE-PERP[0], CHZ[0], COPE[0], CRO[0], DEFI-PERP[0], DODO[0], DODO-PERP[0], DOGE[0], DOT[0], DOT-20210625[0], DOT-PERP[0], ENJ[0], ENS[0], ETH[0], ETH-PERP[0], FB[0], FTT[0], FTT-PERP[0], HOLY[0], HOLY-PERP[0], LINK[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], OXY[0], RAY[0], SAND[0], SECO[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[0.00444066], SRM_LOCKED[0.00377627], SUSHI[0], SUSHI-PERP[0], TONCOIN[0], TSLA-20210625[0], UBXT[0], UNI[0], UNI-PERP[0], USD[0.01], USDT[0.00821314], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX[0] | | |
| 00325016 | | BNB[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00325018 | | BCH[.0009952], BNB[0.00239371], BTC[0.00071791], DOGE[0.08338469], GT[0], KIN[0], LINK[0], PAXG[0], PUNDIX[8.39832], REEF[5.29894644], ROOK[0], TRX[11.61963213], USD[0.03], USDT[0.14184700] | | |
| 00325021 | | USD[0.00] | | |
| 00325024 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.03422965], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-20210225[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00325025 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETC-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT (339778296265458202/FTX AU - we are here! #33730)[1], OMG-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[2.47], USDT[0.13883813], WAVES-PERP[0], XPLA[.06216], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00325026 | | TRX[.000001], USD[0.00] | | |
| 00325030 | | LTC[.00586288], TRX[0], USD[0.00], USDT[0] | | |
| 00325032 | | BTC-20210326[0], BTC-PERP[0], ICP-PERP[0], MATIC[0.89357082], MATIC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | MATIC[.820072] |
| 00325033 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00325034 | | CREAM-PERP[0], TRX[.000002], USD[-0.01], USDT[.58908256] | | |

Amended Schedule F-17 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00325035 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[2521.85] | | USD[3.64] |
| 00325036 | Contingent | BTC[0.13765282], BTC-PERP[0], CBSE[0], COIN[7.03116151], CRV[232], DOGE[25], ETH[1.09865185], ETH-PERP[0], ETHW[0.14765185], FRONT[178.81548815], FTM[1147.06919104], FTT[103.13634000], GLXY[57.89213083], HNT[27.8], MATIC[903.42790755], MOB[116.84606127], RON-PERP[0], SOL[19.44888011], SRM[311.25025653], SRM_LOCKED[3.0417305], USD[5491.91], USDT[0], XRP-PERP[0] | | FTM[300] |
| 00325037 | | BTC[0], EUR[0.00], FLOW-PERP[0], FTT[0], FTT-PERP[0], KIN[0], KIN-PERP[0], OXY-PERP[0], SOL[111.77196148], SOL-PERP[0], SRM[0], USD[-14.54], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00325038 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], DEFI-PERP[0], DMG-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00325039 | | APT[0], AVAX[0], BNB[0.00000001], ETH[0], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000329] | | |
| 00325040 | | BULL[0.0008698], ETHBEAR[17000000] | | |
| 00325041 | | USDT[0.00000318] | | |
| 00325043 | | DOGE[.62575134], ETH[.00000001], LTC[.000535], TRX[.680519], USD[0.68], USDT[0.68382444] | | |
| 00325045 | | ALGOBULL[78.169], USD[0.95], XLMBULL[0] | | |
| 00325047 | | BNB[0], BTC[0], SOL[0], USD[0.00], USDT[0.00002433] | | |
| 00325048 | | AMPL[0.01746264], LINKBULL[0], USDT[0] | | |
| 00325050 | | NFT (291712755367249196/FTX EU - we are here! #207855)[1], NFT (294555310247616686/FTX EU - we are here! #207951)[1], NFT (471003208280864266/FTX EU - we are here! #207892)[1] | | |
| 00325053 | | AVAX-20210326[0], BTC-PERP[0], DFL[36367.27170767], FTT[150.00000118], HT[0], INDI_IEO_TICKET[1], NFT (341902611539623071/FTX AU - we are here! #29647)[1], NFT (386359908580866370/The Hill by FTX #19037)[1], NFT (405738111349862268/FTX EU - we are here! #100551)[1], NFT (406794143611540067/FTX EU - we are here! #100769)[1], NFT (428542310318383417/FTX EU - we are here! #100939)[1], NFT (464920168277986389/Austria Ticket Stub #1001)[1], NFT (474978068785515780/FTX Crypto Cup 2022 Key #3835)[1], NFT (558643199293559567/FTX AU - we are here! #15777)[1], OMG-20211231[0], OMG-PERP[0], SOL[0], TRUMPFEB[0], TRUMPFEBWIN[1609.4475], USD[0.00], USDT-PERP[0] | | |
| 00325055 | | BTC[0], BTC-PERP[0], ETH[0.00257358], ETH-PERP[0], ETHW[0.00257358], LOOKS-PERP[0], MER-PERP[0], OP-PERP[0], OXY-PERP[0], SOL[0.01000002], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.50], USDT[0] | | |
| 00325057 | | BNB[.00000001], BTC[0], ETH[0], TRX[.000013], UNI[0], USD[0.00], USDT[0.00000808] | | |
| 00325059 | | BIDEN[0], BTC-20201225[0], BTC-20210625[0], DEMSENATE[0], EUR[0.00], TRUMP[0], TRUMPFEB[0], USD[0.00] | | |
| 00325061 | | ETH[0], ETHBULL[13.82308275], ETH-PERP[0], USD[495.82], USDT[0.00000001] | | |
| 00325063 | Contingent | 1INCH[.000045], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00205215], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[1.65397798], CRO[.58], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00336342], ETH-20211231[0], ETH-PERP[0], ETHW[-0.02940783], FTM-PERP[0], FTT[0.37889507], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00800924], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[14.24697533], SRM_LOCKED[87.84251846], SUSHI[.00000001], TLM-PERP[0], TRX[0], TRX-PERP[0], USDT[319.55], USDT[1.70609745], USTC-PERP[0], XRP-PERP[0] | | |
| 00325064 | | ADAHALF[0.00000024], BTC[0], BTC-PERP[0], CEL[.0192], DAI[.04910204], ETH[0], ETH-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[2.66], USDT[0.00000001], WBTC[.00005784] | | |
| 00325066 | | ADABEAR[7374], BTC-PERP[0], BULL[0.00006299], DOGEBULL[0], ETHBULL[0], ETH-PERP[0], FTT[0.00004404], USD[0.00], USDT[0.02243546] | | |
| 00325068 | | BEAR[.008363], BULL[0.00007898], USDT[0] | | |
| 00325069 | | 0 | | |
| 00325070 | | USDT[0] | | |
| 00325075 | | BTC[0], BTC-PERP[0], USD[1.51] | | |
| 00325076 | | NFT (385065406482750106/FTX EU - we are here! #208122)[1], NFT (521786270601104131/FTX EU - we are here! #208140)[1] | | |
| 00325078 | | BNB[0], DODO[0], ETHW[18.423], FTT[0.02502782], HT[0], LINKBULL[9776.79666569], LUA[.03161], SOL[0], TRX[.000002], USD[-0.02], USDT[0.16737580] | | |
| 00325079 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], REP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00325083 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], COPE[.621594], CRV-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.60800883], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00325085 | | 0 | | |
| 00325088 | | BTC[.00101173], BTC-20201225[0], BTC-PERP[0], LTC-PERP[0], USD[69.04] | | |
| 00325090 | Contingent | APE-PERP[0], CELO-PERP[0], ETH[0], FTT[1030.00035], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008114], LUNC-PERP[0], NFT (331507319638747687/FTX Swag Pack #331 (Redeemed))[1], NFT (379862280039389255/FTX AU - we are here! #4457)[1], NFT (419399447588002080/FTX EU - we are here! #208171)[1], NFT (490069513967729755/FTX EU - we are here! #208119)[1], NFT (513355810230224491/FTX EU - we are here! #208163)[1], NFT (544872045126319260/FTX AU - we are here! #4452)[1], SOL[.00016], SRM[82.97755857], SRM_LOCKED[476.61521465], USD[2074.92], USDT[0] | | |
| 00325091 | | ATLAS[.61805962], FTT[.0492471], MATH[9497.7947814], SOL[.00040364], TRX[.002334], USD[204.63], USDT[0.00221774] | | |
| 00325092 | | ATLAS[5810], BTC[0], ENS[2.75], ETH[0.00000001], FIDA[410.97549], FTT[4.46263707], SOS[63800000], TRX[.000016], USD[0.00], USDT[1.07127484] | | |
| 00325093 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE[.015502], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00020194], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.02398495], ETH-PERP[0], ETHW[.02418495], FTT[.047746], FTT-PERP[0], GRT[.80506], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[.95986], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SOL[.00200712], SOL-PERP[0], SRM-PERP[0], SXP[.07865], SXP-PERP[0], THETA-PERP[0], UNI-20210625[0], USD[113456.01], USDT[0.00428673], WAVES[.43997], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00325096 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20201208[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201219[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20201225[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[295], TRX-PERP[0], UNISWAP-PERP[0], USD[0.21], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00325099 | | LUA[558.793809], USDT[.594402] | | |
| 00325101 | | BTC[.00025055], ETH-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.61], USDT[0.42353061] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00325102 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[21.5442519S], SRM_LOCKED[75.14801023], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00325103 | | BTC[.00047115] | | |
| 00325107 | | USDT[.07287] | | |
| 00325108 | | BNB[.00000001], BTC[0.00000022], ETH[0], FTT[0], USD[0.00], USDT[0.00007873] | | |
| 00325109 | | CREAM-PERP[0], HEDGESHIT[.0141], SHIT-PERP[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.03], YFI-PERP[0], ZEC-PERP[0] | | |
| 00325110 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-20201225[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MATIC-20201225[0], MATIC-PERP[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], NEO-PERP[0], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], UNI-PERP[0], USD[43.81], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00325114 | | BADGER[.004548], ETH[.0007171], ETHW[.0007171], FTM[.3434], FTT[.2916], HXRO[.985], LUA[.06335], USD[3.95], USDT[0.01305612] | | |
| 00325116 | | BIT[70.00000136], BTC[0.00000720], ETH[0], NFT (418417961137151625/FTX Crypto Cup 2022 Key #6416)[1], USD[0.00], USDT[0] | | |
| 00325117 | | TOMO[.09152474], TOMO-PERP[0], USD[0.00] | | |
| 00325119 | | SOL[.10484389], USDT[0.56914502] | | |
| 00325121 | | 0 | | |
| 00325122 | | AVAX[0], BADGER-PERP[0], BNB[.00011236], BTC-PERP[0], DEFIBULL[0], DMGBULL[.774], ETH[.50073874], ETHBULL[0.00000415], ETHW[.50073874], EUR[0.71], FTT[0.60300907], LOOKS[.3478795], MATICBULL[.003427], MATIC-PERP[0], SUSHIBULL[5930.41179], USD[28378.95], USDT[10], WBTC[0] | | |
| 00325123 | Contingent, Disputed | USD[7.56] | | |
| 00325124 | Contingent | BTC[.00009428], COMP-PERP[0], FTT[.0044373], POLIS[.064], SRM[.83019143], SRM_LOCKED[11.52980857], TOMO-PERP[0], TRX[.000001], USD[138.13] | | |
| 00325127 | | TRX[.000001], USD[0.00], USDT[0.00001336] | | |
| 00325132 | | TRX[.000007], USDT[.466067] | | |
| 00325133 | | 0 | | |
| 00325134 | | BTC[0.00015078], BTC-PERP[0], CRV[.5524], ETH-PERP[0], FTT[.08608], FTT-PERP[0], GRT[1], LTCBULL[.70148], LTC-PERP[0], NFT (292057288835954849/FTX EU - we are here! #115999)[1], NFT (469373810320081933/FTX EU - we are here! #115235)[1], NFT (525207266457137204/FTX EU - we are here! #115529)[1], PAXG-PERP[0], RAY[.9532], SHIT-PERP[0], TRX[.859005], USD[4.51], USDT[6169.93022649], XRPBULL[5.5] | | |
| 00325140 | | AVAX[0.00000001], BCH[0], BNB[-0.00000001], BOBA-PERP[0], ETH[0.00000001], HT[0], JET[0], LTC[0], MATIC[0], OMG[0], SOL[-0.00000005], TRX[0.00538000], USD[0.00], USDT[0.00000073], XRP[0] | | |
| 00325141 | | CAD[0.01], USD[0.68] | | |
| 00325142 | | DASH-PERP[0], USD[0.02] | | |
| 00325143 | | STETH[0], USD[1.19], USDT[0] | | |
| 00325144 | | USDT[0.00000532], XAUT[.09668681], XRP[500], ZAR[1937.30] | | |
| 00325150 | | DASH-PERP[0], DENT-PERP[0], ENS-PERP[0], TRX[.000015], TRYB-PERP[0], USD[0.00], USDT[10027.76502694] | | |
| 00325151 | | BNBBULL[.1548915], USD[11.22] | | |
| 00325153 | | ETH[0], TRX[0] | | |
| 00325154 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK[0.00257362], AR-PERP[0], ATLAS[.0544], ATLAS-PERP[0], ATOM[.0008235], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00023], BNB-PERP[0], BSV-PERP[0], BTC[0.00000731], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[.0020118], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.6915515], DOGE-PERP[0], DOT[.0151345], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], EDEN[.007417], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00007145], ETHW[.00007145], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[165.52725513], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[.029065], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00145239], LUNA2_LOCKED[0.00338891], LUNA2-PERP[0], LUNC[.00616565], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO[.00175], NEAR-PERP[0], NEO-PERP[0], NFT (374467584355532715/FTX AU - we are here! #4344)[1], NFT (410780206722301876/FTX AU - we are here! #4345)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.03323214], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[.02867], SNX-PERP[0], SOL-PERP[0], SOS[52522.8141], SPELL-PERP[0], SRM[.40115743], SRM_LOCKED[3.08906273], SRM-PERP[0], STEP[.068745], STEP-PERP[0], STG[.58653172], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.0002], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.03], USTC[.191185], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XI M-PERP[0], XMR-PERP[0], XRP[1.54895], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00325155 | | USD[3428.28], XRP[.2832] | | |
| 00325157 | | 0 | | |
| 00325158 | | ATOM-PERP[0], DOGE-PERP[0], ETH-PERP[0], UNI-PERP[0], USD[2.63], YFI-PERP[0] | | |
| 00325160 | | BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01] | | |
| 00325161 | | NFT (442850292491237370/FTX Crypto Cup 2022 Key #13787)[1], NFT (504284952195864107/FTX x VBS Diamond #231)[1], NFT (572758795097003212/The Hill by FTX #28741)[1], USD[0.00], USDT[0.32543555] | | |
| 00325163 | | BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00017443], ETHW[0.00017443], EUR[0.00], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.01.820956], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00325165 | | FTT[0.05357325], NFT (332255939729855527/FTX EU - we are here! #114784)[1], NFT (375773683241352915/The Hill by FTX #10648)[1], NFT (412418270191188717/FTX EU - we are here! #114883)[1], NFT (416610996521358927/FTX EU - we are here! #114959)[1], USD[0.00], USDT[0] | Yes | |
| 00325166 | | TRX[.911502], USDT[0.29634761] | | |
| 00325167 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[.00000001], APE[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00070163], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0.39913250], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00575393], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TSLA-20211231[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00325168 | | BTC[.1] | | |
| 00325171 | | TRUMP[0], USD[0.02], USDT[0] | | |
| 00325174 | | DFL[0], FTT[.01982457], GLMR-PERP[0], NFT (430813039862781282/FTX EU - we are here! #239065)[1], NFT (527763548244886350/FTX EU - we are here! #239048)[1], SPELL-PERP[0], TRX[.000777], USD[0.65] | | |
| 00325176 | Contingent | BTC[0], BTC-PERP[0], FTT[0.04921860], SRM[4.40684941], SRM_LOCKED[16.71315059], USD[0.01], USDT[0.00000001] | | |
| 00325178 | | USDT[.041244] | | |
| 00325183 | | AVAX[0], ETH[0], FTT[0.24601519], TRX[.000005], USD[0.00], USDT[0.00000016] | | |
| 00325184 | Contingent | ATOMBULL[0], BNBBULL[0], BTC-MOVE-2020Q4[0], BULL[166.12959806], DOGEBULL[0], ETHBULL[0], FTT[0.06867237], HT[.0022901], LINKBULL[0], LUNA2[3.77766987], LUNA2_LOCKED[8.81456304], LUNC[822595.56935694], NEO-PERP[0], SRM[50.31740493], SRM_LOCKED[191.38813315], USD[0.00], USDT[0.31347461], XRPBULL[0] | | |
| 00325185 | | BCH[0], BTC[0], FTT[0], LUNC[0], NFT (433717612531172724/Buddha #1)[1], NFT (462370130313530708/Carp #1)[1], NFT (544165533318139974/CalShin tw-Photography #1)[1], USD[0.00], USDT[0.00397699] | | |
| 00325187 | | FTT[.00514192], GODS[.0717], IMX[.06577], TRX[.000001], USD[0.00], USDT[0] | | |
| 00325189 | | CLV[0], ETH[0.00097815], ETHW[0.00097815], NFT (363043440243803896/FTX AU - we are here! #339)[1], NFT (366288216063038401/FTX AU - we are here! #341)[1], TRX[.000006], USD[2.63], USDT[0], USTC[0] | | |
| 00325192 | | ADA-20210924[0], BCH-20210924[0], BNB-20210625[0], BNB-20210924[0], BTC-20210625[0], BTC-20210924[0], CAKE-PERP[0], CHZ-20210625[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB[90500], SHIB-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.22], USDT[0], XEM-PERP[0], XRP[.141003], XRP-20210924[0], XRP-PERP[0] | | |
| 00325194 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[.00000001], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00092441], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[3.31571518], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC[.089326], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MOB-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2733.64], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00325195 | | BTC[0], ETH[0], NFT (416958655891028168/FTX EU - we are here! #10469)[1], NFT (510747774840020691/FTX EU - we are here! #10389)[1], NFT (532886391762504776/FTX EU - we are here! #9189)[1], SOL[.0091279], TRX[.361342], USD[0.011], USDT[0.35771353] | | |
| 00325196 | | ALICE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], MNGO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.06] | | |
| 00325198 | | USD[0.00] | | |
| 00325199 | | BTC-PERP[0], USD[0.19], USDT[0] | | |
| 00325200 | | BNB[1.42698125], BTC[0.34125085], BTC-20210625[0], DOGE[12.99178725], ENS[2.38545496], ETH[.158], ETHW[.158], FIDA[7.05130036], FTT[34.96941], RAY[2.99810475], SOL-PERP[0] | | |
| 00325201 | | CEL[.01552], USD[334.39] | | |
| 00325203 | | ALGOBULL[83.4255], ASDBULL[0.00052835], ATOMBULL[.0054381], BNBBULL[0.00000710], BULL[0], EOSBULL[.815795], ETHBULL[0], FTT[0.09232765], LTCBULL[.0027781], SXPBEAR[144.7], SXPBULL[.00677475], TRXBULL[.0072469], USD[0.01], USDT[0], XRPBULL[.0583045] | | |
| 00325204 | | BICO[.8116], BTC[0], BULL[0.00000661], DOGE-PERP[0], ETH[0], ETHBEAR[778.8421], ETHBULL[.0028042], ETHW[0.93876039], FTM[.25105], IMX[.08796], SOL[.002776], SRM[.91015], USD[1.28], USDT[0.27507834] | | |
| 00325205 | | DMGBULL[9.6], USD[15.14] | | |
| 00325210 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00325213 | | USD[18795.24] | | |
| 00325214 | Contingent, Disputed | AAVE-PERP[0], DOGE-PERP[0], DOT-PERP[0], MANA[0], RAY[.00000001], RUNE-PERP[0], SNX-PERP[0], STMX-PERP[0], USD[0.00], USDT[0], XRP[47.86453678], XRP-PERP[0] | | |
| 00325221 | Contingent, Disputed | USD[0.37] | | |
| 00325224 | | AMPL[0], BTC[.03778107], DEFIBULL[2682.89824707], ETH[.097], ETHW[.097], FTT[0.00001000], MATIC[.89839761], USD[116.98], USDT[0.00000001], XRP[9.999988] | | |
| 00325226 | | TRUMPFEB[0], USD[0.91] | | |
| 00325228 | | ADA-PERP[0], BAO-PERP[0], BNB[0], BTC[0], ETH[0], FTT[0], LINA-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00325229 | | TRX[.000003], USDT[0] | | |
| 00325233 | | ETH[0.00098869], ETHW[0.00098869], USD[0.02170103] | | |
| 00325234 | | AAVE-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00325236 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[1876.9027], TRUMPSTAY[.5333], USD[0.98], XRP-PERP[0] | | |
| 00325239 | | NFT (322885523039508625/FTX Crypto Cup 2022 Key #5810)[1], NFT (366307720877657894/FTX EU - we are here! #103416)[1], NFT (448076145146721864/FTX EU - we are here! #94976)[1], NFT (531999215374260159/FTX EU - we are here! #103236)[1], TRUMPFEB[0], TRUMPFEBWIN[646.7312], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00325241 | | FTT[0.02003993], HT[.9993], TRX[.100024], USD[0.00], USDT[5.64545283] | | |
| 00325243 | | BTC-PERP[0], ETH[0.00014196], ETH-PERP[0], ETHW[1.32037910], USD[0.17], USDT[-0.73003334] | | |
| 00325244 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210320[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00646661], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00510445], SOL-PERP[0], SRM[1.51359132], SRM_LOCKED[7.12903791], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[484.89], USDT[0.00209400], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.704358], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00325245 | | USD[0.19] | | |
| 00325246 | Contingent | AAVE[0], ALPHA-PERP[0], ALT-PERP[0], BNB[0], BTC-PERP[0], DEFI[-2020122S[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.16086823], FTT-PERP[0], LINK[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RUNE[0], SOL[0.00000001], SRM[3.89355855], SRM_LOCKED[15.26327913], SUSHI[0], UNI-PERP[0], USD[1.40], USDT[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00325249 | | BTC[.0003397], BTC-PERP[0], ETH[.003], ETHW[.003], SOL-PERP[0], SRM-PERP[0], USD[-1.04] | | |
| 00325250 | | LUA[.04821] | | |
| 00325253 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.894], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE[.41], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETHW[14.64595660], FTT[20.37466015], FTT-PERP[0], GRT-PERP[0], IMX[704.966031], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00175758], LUNA2_LOCKED[0.00270103], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[714.0614452], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[956.13], USDT[9986.93991343], USTC[.163862], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00325254 | | BIDEN[0], USD[0.01], YFI-PERP[0] | | |
| 00325255 | | ADA-PERP[0], BNB-PERP[0], BTC[-0.00000020], ETH[.00006418], ETH-PERP[0], ETHW[.00006418], LINK-PERP[0], NFT (491170948169222719/FTX EU - we are here! #56620)[1], NFT (543351115250595770/FTX EU - we are here! #56295)[1], NFT (557927001204814881/FTX EU - we are here! #55621)[1], OKB-PERP[0], TRUMPFEBWIN[1019.286], TRX[.48139316], USD[0.00], USDT[0.00000864], YFI-PERP[0] | | |
| 00325258 | | LUA[.07939], USD[0.82], USDT[0] | | |
| 00325260 | Contingent | BTC-PERP[0], LUNA20[00000001], LUNA2_LOCKED[0.00000003], LUNC[.0034559], USD[0.06], USDT[0], USTC-PERP[0] | | |
| 00325264 | | 1INCH[0], 1INCH-20210326[0], 1INCH-20210625[0], AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], ADA-20210225[0], ADA-20210326[0], ALGO-20210326[0], ALPHA[0], ALT-20210326[0], ATOM-20210326[0], AVAX-20210326[0], BAL-20210625[0], BCH-20210326[0], BNB-20210625[0], BSV-PERP[0], BTC[0.0007050], BTC-20210225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], COMP-20210326[0], CREAM-20210326[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIL-20201225[0], FTT[0.00000058], GRT-20210326[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], MATIC-20201225[0], ROOK[0], RSR[0], RUNE[0], RUNE-20201225[0], SNX[0], SOL-20210625[0], STEP-PERP[0], SUSHI[0], SUSHI-20201225[0], SUSHI-20210326[0], THETA-20201225[0], THETA-20210326[0], TRX-20201225[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], UNI[0], UNI-20210326[0], USD[2.05], USDT[0], XLM-PERP[0], XRP-20201225[0], XTZ-20210326[0], YFI-20201225[0], YFI-PERP[0] | | BTC[.00007] |
| 00325268 | Contingent | SRM[1.69676463], SRM_LOCKED[13.32160961], TOMO-PERP[0], USD[52.38] | Yes | |
| 00325270 | | AAVE-PERP[0], ADA-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000104], BTC-MOVE-20210808[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DOGE-20201225[0], DOT-PERP[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], SHIB-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-20201225[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-20201225[0], ZEC-PERP[0] | | |
| 00325273 | | AMPL[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BULL[0], ETH[.00000001], ETHBULL[.0129974], ETH-PERP[0], FTT[0.00000736], SOL[0], SOL-PERP[0], SXP-20210625[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRXBULL[0], USD[0.06], USDT[200] | | |
| 00325275 | | USD[1.00], USDT[200] | | |
| 00325276 | Contingent | AVAX[0], BTC[0.00005014], DFL[2], DOGE[16086.85242775], DYDX[153.7737002], ETH[0], FLOW-PERP[0], JOE[.00000001], KNC[1682.24557575], LOGAN2021[0], LTC[4.29891615], LUNA20[.05298300], LUNA2_LOCKED[0.12362700], NFT (415340437611566895/FTX Crypto Cup 2022 Key #12140)[1], NFT (564893457173598368/The Hill by FTX #21570)[1], ORCA[1440], PORT[10159.532499], SUSHI[556.17398416], TOMO[0], TONCOIN[3611.793808], TRX[47196.94190617], USD[43.89], USDT[0.00182131], USTC[7.5], XRP[225.32094585], YFI[.02] | | LTC[4.281694], TRX[47083.318785], XRP[225.167408] |
| 00325277 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[26.068464], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HKD[15.60], HNT-PERP[0], HOLY-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[18932.448], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[46856.000001], TRX-PERP[0], UNI-PERP[0], USD[0.74], USDT[56558.24087674], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00325280 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], CEL-PERP[0], DRGN-PERP[0], EUR[75.87], FTT[0.00511712], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], MATIC-PERP[0], SHIT-PERP[0], USD[0.00], USDT[17.65], USTC-PERP[0] | | |
| 00325281 | | FIL-PERP[0], TRX[.00002], USD[0.00], USDT[0] | | |
| 00325283 | | USD[1253.91] | | |
| 00325285 | | USDT[0] | | |
| 00325287 | | BNB[.00000001], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], FTT[0.09826626], SOL[0.00450658], SRM[.99903], SXP[.0456218], TRX[.000001], USD[0.85], USDT[3.46565780] | | |
| 00325290 | | USDT[0] | | |
| 00325291 | | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], TRX[.000053], USD[0.17], USDT[.01397069], XRP[27113.84739], XRP-PERP[0], ZIL-PERP[0] | | |
| 00325292 | | USD[0.00], XRP[0] | | |
| 00325294 | Contingent | BTC[0.26011715], CEL[1998.33186942], ETH[0], ETHW[3.03358212], FLOW-PERP[0], FTM[840.84183872], FTT[185.994956], GALA[5000.01], GRT[969.17025084], LINK[102.08606202], LUNA2[0], LUNA2_LOCKED[6.38617383], LUNC[0], PERP[0.00], USD[0.00], USD[0.01], XRP[0] | | BTC[.26011689], CEL[1998.32987109], ETHW[3.03357909], FTM[840.7938462], GRT[969.1370579], LINK[102.08489621] |
| 00325296 | | BTC[0], USD[-0.01], USDT[0.35819280] | | |
| 00325297 | | ALT-PERP[0], ASD-PERP[0], BIDEN[0], BNB-PERP[0], BTC-MOVE-20201014[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00325299 | Contingent | 1INCH[.039785], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[.998062], ANC-PERP[0], APE[.00152131], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[550], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[.7], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO[20], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[1], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EMB[120], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.62080082], FTM-PERP[0], FTT[.03359725], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[18.1], GST-PERP[0], HBB[143.4091186], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[.012283], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00137601], LUNA2_LOCKED[0.00321069], LUNA2-PERP[0], LUNC[0.00962328], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[0.00992780], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR[.0878544], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[24], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.01778630], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[100000], SHIB-PERP[0], SKL-PERP[0], SLP[940], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.39802886], SRM_LOCKED[13.79739114], SRM-PERP[0], SRN-PERP[0], STEP[2894.67448389], STEP-PERP[0], STORJ-PERP[0], STORJ-PERP[0], SXP[2603.605221], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000809], TRX-PERP[0], UNI-PERP[0], USD[7315.32], USDT[0.00000001], USTC[.194775], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00325301 | Contingent | BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], LUA[.0140244], OMG[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[2.69308418], SRM_LOCKED[23.12606275], TOMO-PERP[0], TRX[.000017], USD[0.00], USDT[0], WBTC[0], XRP[0.19280554] | | |
| 00325302 | | USD[0.01] | | |
| 00325303 | | USD[0.00] | | |
| 00325307 | | BNB[0], ETH[0], MATIC[0], TRX[0.00000600], USD[0.00], USDT[28.05663640] | | |
| 00325308 | | USD[0.05], USDT[0.10604419], XRP[.703761] | | |
| 00325309 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.28934618], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[13.34], USDT[0], WAVES-PERP[0], WRX[224.8436102], XMR-PERP[0], XRP[.740491], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00325311 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADABULL[0.00000607], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[.1864], ANC-PERP[0], APE[.04124], APE-PERP[0], AR-PERP[0], ASDBULL[.04305798], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0866], AVAX-PERP[0], AXS[.09694], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[272.55], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00008358], BTC-PERP[0], BULL[0.0000043], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.5786], DOGE-20210625[0], DOGEBEAR2021[.0087339], DOGEBULL[0.07745890], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN.[6132], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.0003903], ETH-PERP[0], FIDA[.939], FIDA-PERP[0], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.863], FTM-PERP[0], FTT[.074583], FTT-PERP[0], FXS-PERP[0], GALA[9.674], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[.00845788], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00036737], LUNA2_LOCKED[0.00085721], LUNA2-PERP[0], LUNC[79.99972235], LUNC-PERP[0], MANA[.3412], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[.972], MATICBEAR2021[.02998], MATICBULL[.0898676], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[.9202], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.9924], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[.9232], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0030778], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR[1768.6], SUSHIBULL[.80.0562], SUSHI-PERP[0], SXP[.03023], SXP-20210625[0], SXPBULL[.859465], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000447], TRXBULL[.0002654], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-234.91], USDT[17246.54739690], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRPBULL[.056914], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00325313 |  | BTC[0], ETH[0], LINKBULL[.0000606], USD[0.06], USDT[0.00000496] |  |  |
| 00325314 |  | TRX[.000001], USDT[2.4418758] |  |  |
| 00325321 |  | 0 |  |  |
| 00325322 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210225[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], OXY-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.000], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00325324 |  | BTC-PERP[0], USD[0.00] |  |  |
| 00325325 |  | BADGER[0.02196333], BNB[.0025], BTC-PERP[0], FIL-PERP[0], FTT[25.01366145], LINK-PERP[0], USD[1.72], YFI[0.00079940], YFI-PERP[0] |  |  |
| 00325327 |  | SUSHI-PERP[0], USD[1.24], USDT[0] |  |  |
| 00325329 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00318209], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00325331 |  | 0 |  |  |
| 00325335 |  | COMP-PERP[0], DEFI-PERP[0], FLM-PERP[0], LINK-PERP[0], USD[-0.01], USDT[.08] |  |  |
| 00325336 |  | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], FTT[0.00346966], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], STG-PERP[0], TRX[0], USD[0.00], USDT[0] |  |  |
| 00325339 |  | USD[0.00] |  |  |
| 00325343 |  | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], POLIS[50], RAY-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[10.25], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00325347 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00419693], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DAWN-PERP[0], DEFI-PERP[0], DFL[.00000001], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.01491834], FIDA_LOCKED[.08530824], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.70284088], LUNA2_LOCKED[1.63996207], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.70972576], SRM_LOCKED[119.10780349], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.85], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] |  |  |
| 00325352 |  | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-20210625[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BB-20210625[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-20210625[0], GRT-PERP[0], ICX-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSTR-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUN[7669.999], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.01], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00325353 |  | TRXBEAR[528], USD[0.20] |  |  |
| 00325355 |  | ETH[0], TRX[0], USDT[0] |  |  |
| 00325358 |  | FTM-PERP[0], USD[0.04], USDT[0], XRP[0] |  |  |
| 00325359 |  | FTT[25.99981], NFT (3107022949852692216/FTX AU - we are here! #10395)[1], NFT (3624398392749584416/Baku Ticket Stub #2385)[1], NFT (4495394862333422259/FTX AU - we are here! #10483)[1], TRX[.000002], USDT[0.04788151] |  |  |
| 00325362 |  | ALGOBULL[199.91], BSVBULL[499.65], BTC[0], DOGEBULL[0], EOSBULL[499.9], ETHBULL[21.69174], SUSHIBULL[499.9], SXPBULL[33], TOMOBULL[21.4131], TRXBULL[30.0863], USD[0.05], XRPBULL[144.98550000], ZECBULL[.759678] |  |  |
| 00325363 |  | BULL[0], DMGBULL[.0587975], USD[0.00], USDT[0.04128738], XRP[2.35664345] |  |  |
| 00325364 |  | BTC[.00008936], BTC-PERP[0], BULL[0.00000544], ETHBEAR[.01], ETHBULL[.00004005], ETH-PERP[0], TRXBULL[.007823], USD[1.76], USDT[0.00442384], XRPBULL[.0016136], XRP-PERP[0] |  |  |
| 00325366 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.42934203], ETH-PERP[0], ETHW[57.15507347], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[.007], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-399.73], USDT[0.00258203], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[1.05808571], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00325367 |  | COMP[0.00004304], MNGO[0], TLM[.508], TRX[.000021], UBXT[0.12440000], USD[0.01], USDT[0] |  |  |
| 00325368 |  | TRUMP[0], TRUMPFEB[0], USD[558.55] |  |  |
| 00325369 |  | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[0.00], ZEC-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00325370 | | FTT[6.09240019], TRUMP[0], USD[0.77] | | |
| 00325373 | | BTC[.0001854], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], USD[4.56] | | |
| 00325374 | | USDT[.488] | | |
| 00325375 | | BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], DOGE[-0.17347765], MATIC[.01671147], TRX[1.755789], USD[-0.17], USDT[0.11049741] | | |
| 00325376 | | BTC[0] | | |
| 00325377 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], BAL-PERP[0], BNB-PERP[0], COMP-PERP[0], ETH-PERP[0], LEND-PERP[0], LINK-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.04], YFI-PERP[0] | | |
| 00325380 | | ETH[.00000001], FTT[0], USD[0.16], USDT[0] | | |
| 00325382 | Contingent, Disputed | ETH[0.00000050], TONCOIN[0], USD[0.00] | | |
| 00325383 | | ALGO-PERP[0], CHZ-PERP[0], LINA-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SKL-PERP[0], STORJ-PERP[0], TRX[.000003], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 00325384 | | APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[0.00736599], SOL-PERP[0], USD[25554.29], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00325385 | | USD[0.00], USDT[0] | | |
| 00325388 | | SOL[0], USD[0.00], USDT[0.00000467], XRP[0] | | |
| 00325391 | | ADABULL[0.00009741], BCHBEAR[.0093483], BCHBULL[.220067], BEAR[762856.1777635], BSVBULL[8.6717205], BTC[.0028], BULL[5.49617343], EOSBEAR[.1855647], EOSBULL[.3580225], ETH[.00004678], ETHBEAR[79536.324245], ETHBULL[1980.19477533], ETHW[.00004678], OMG[.2493177], USD[28814.14], USDT[0], XRP[33] | | |
| 00325392 | | BNB-PERP[0], BTC-PERP[0], ETH[0], FTT[0], SOL[0], TRX[.000822], UNI-PERP[0], USD[0.00], USDT[0.00001259] | | |
| 00325393 | | ALGO-PERP[0], BAO-PERP[0], ETH[.00000001], ETH-PERP[0], HGET[.049615], MATH[.03197], ONT-PERP[0], SXP-PERP[0], USD[-0.09], USDT[1.41385773], YFI-PERP[0] | | |
| 00325394 | | USD[0.00] | | |
| 00325397 | | BTC-PERP[0], DOGE-PERP[0], USD[0.78], XRP[0], XRP-PERP[0] | | |
| 00325398 | Contingent | BRZ-PERP[0], BTC[0], BTC-MOVE-20210624[0], BTC-MOVE-20210627[0], BTC-MOVE-20210629[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.03495999], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], LINA-PERP[0], LUNA2_LOCKED[67.3826735{7], LUNC[0.00474374], LUNC-PERP[0], NFT (568867616750031304/FTX Crypto Cup 2022 Key #1879)[1], PAXG-PERP[0], PROM-PERP[0], SOS-PERP[0], TRN-PERP[0], USD[-1.56], USDT[0], USTC[115.60705832], USTC-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00325399 | Contingent | AURY[.00000001], BNB[0], ETH[0.04200000], ETHW[0.04200000], EUR[0.70], FTT[30.48519740], LUNA2[1.01073479], LUNA2_LOCKED[2.35838118], LUNC[138560.36377265], NFT (299159057326891927/The Hill by FTX #4071)[1|1], SOL[9.99896265], TRX[.000006], USD[5.95], USTC[53] | | SOL[.099982] |
| 00325401 | Contingent | AVAX[0], AVAX-PERP[0], BRZ[0.00000001], BTC[0.00000001], BTC-PERP[0], BULL[0], FTT[0], LTC[0], LUNA2[0.00131905], LUNA2_LOCKED[0.00307780], LUNC-PERP[0], MATIC[0], MCB-PERP[0], PAXG-PERP[0], POLIS[0], SOL[0], USD[0.00], USTC[0.18671900], XAUT[0] | | |
| 00325403 | | BTC[0], TRX[20], USDT[.58715] | | |
| 00325404 | | USD[0.01], USDT[0.60980331] | | |
| 00325406 | | BTC-PERP[0], TRUMP[0], TRUMPFEBWIN[8203.8548], TRX[.000444], USD[0.79], USDT[0.00982306] | | |
| 00325409 | | BULL[0.00000979], ETHBULL[0.00003750], USD[0.70] | | |
| 00325411 | | AMPL[0], USD[0.93] | | |
| 00325412 | | ALGOBULL[98.04], ATOMBEAR[.0993], BALBEAR[.0086], BCHBULL[.09699], BSVBULL[.1705], DMGBULL[9.19356], ETHBEAR[.93], LINKBEAR[8.929], TOMOBEAR[961.5], USD[0.01] | | |
| 00325414 | | AMPL[1.16614538], BNB[.0096], USD[4.86], USDT[42.05] | | |
| 00325415 | | AMPL[17.33162684], BSV-PERP[0], HKD[24.76], SUN[94.63685477], TRX[.000046], USD[0.18], USDT[9.08531118] | | |
| 00325421 | | 1INCH[.962], ADA-PERP[0], ALGOBULL[8.64], APE-PERP[0], ATOM[.0359], ATOMBULL[.0006644], ATOM-PERP[0], AVAX-PERP[0], BADGER[.035812], BAL[.00762], BCH[.0003931], BCHBULL[.007069], BCH-PERP[0], BNB[.00518698], BNB-PERP[0], BSVBULL[.1314], BTC[.00009248], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMPBULL[.05976373], CRV[2.9258], DOGE[.9278], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00035], ETH-20210326[0], ETHBULL[0.00049883], ETH-PERP[0], ETHW[.00079], EXCHBULL[0.00000062], FTT[.071], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], LDO[.6472], LDO-PERP[0], LINKBULL[.6386000], LINK-PERP[0], LOOKS-PERP[0], LTC[0.0209757], LUNC-PERP[0], MATIC[7.18], MATIC-PERP[0], MTA[.9665], OKB-PERP[0], RUNE[.01651], SNX-PERP[0], SOL[.017622], SOL-PERP[0], SRM[.996314], STEP[.75916], SUSHIBULL[96.98876], SXP[.04799], SXPBULL[.008013], TOMOBULL[88.86237], UNI-PERP[0], UNISWAPBULL[.000007], UNISWAP-PERP[0], USD[2153.41], USDT[.00974], VET-PERP[0], XLMBULL[.10328784], XRPBULL[230.93823], XRP-PERP[0], XTZBULL[3.7795597], ZEC-PERP[0] | | |
| 00325424 | Contingent | FTT[.07431207], LUNA2_LOCKED[611.9700189], TRX[.000006], USD[0.00], USDT[0] | | |
| 00325426 | Contingent | BTC[0.00629971], ETH[0], LUNA2[0.47884255], LUNA2_LOCKED[1.11729930], LUNC[104268.9751299], USDT[104.87090942], YFI[0] | | |
| 00325427 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USD[0.00], USD[0.00], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00325429 | Contingent | 1INCH[0], AAVE[0], ARKK[0], ATLAS[7234.15002751], ATOM[0], ATOM-PERP[0], AURY[.00000001], AXS[0], BNB[0], BTC[0.00000001], BTC-20201226[0], BTC-PERP[0], CBSE[0], COIN[0], COMP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DFL[570], DOGE[0], DOGE-PERP[0], DYDX[18.43802615], ETH[0.00010001], ETH-PERP[0], ETHW[0.00010000], FTM[0], FTT[150.94741313], FTT-PERP[0], GALA[1340.0314067], LINK[0], LUNA2[95.67619351], LUNA2_LOCKED[46.64113185], LUNC[0], LUNC-PERP[0], MATIC[0], NEO-PERP[0], POLIS[41.30913307], RUNE-PERP[0], SOL[0.00000001], SRM[0.0817208], SRM_LOCKED[.10729004], SUSHI[0], TRX[.000028], TSLA[.00000003], TSLAPRE[0], UNI[0], USD[0.28], USDT[0.00841366], USTC[1104.27169367], WAVES-PERP[0], WBTC[0.00000001], XRP[0], XRP-20210326[0], YFI[0] | Yes | USDT[.00832] |
| 00325430 | | FTT[0], USDT[0] | | |
| 00325432 | | USDT[0] | | |
| 00325433 | | ETH[.000952], ETHW[.000952], USD[0.78] | | |
| 00325435 | | BTC[0.00000182], CEL[.01785513], LINA[8.59495], UBXT[.518725], USD[0.01], USDT[0.09820986] | | |
| 00325436 | Contingent | ALPHA-PERP[0], BIDEN[0], BTC[0], BTC-20210625[0], BTC-PERP[0], COMP-20210326[0], DOGE-PERP[0], DOGE-20210326[0], ETH[0], FIL-20210225[0], FIL-PERP[0], FTT[0], HOLY-PERP[0], LOGAN2021[0], ROOK-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-OVER-TWO[0], SOL-PERP[0], SRM[61.93146658], SRM_LOCKED[12.10322177], SUSHI-20210326[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-20210326[0], USD[0.00], USDT-PERP[0] | | |
| 00325438 | | USD[0.01650316] | | |
| 00325439 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], LUNA2[25.9522856], LUNA2_LOCKED[60.55533306], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[.003319], MEDIA-PERP[0], MOB[.49715], OKB-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00905], STEP-PERP[0], SXP-PERP[0], TRUMP[0], TRUMP_TOKEN[530.5], TRX[.19176], UNI-PERP[0], USD[23.14], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00325440 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00325445 | | BTC[0] | | |
| 00325447 | | USD[0.00] | | |
| 00325453 | | TRUMP[0], TRUMPFEBWIN[55269.1], USD[0.00] | | |
| 00325455 | | BTC[.00011453], NFT (370026445442109041/FTX AU - we are here! #48938)[1], NFT (522467863343120336/The Hill by FTX #3229)[1], NFT (554809061196922226/FTX AU - we are here! #49176)[1], USD[0.00], USDT[19.26382935] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00325456 | | SOL[.0275], USDT[1.27818102] | | |
| 00325457 | | USDT[0.00000136] | | |
| 00325459 | Contingent | APE-PERP[0], APT-PERP[0], BTC-PERP[0], ENS[.00242731], ETC-PERP[0], ETH-PERP[0], EUR[791.20], FLOW-PERP[0], FTM-PERP[0], FTT[28.3974], FTT-PERP[0], GLMR-PERP[0], LTC-PERP[0], LUNA2[0.00048307], LUNA2_LOCKED[0.00112716], LUNC[105.19], LUNC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[3.87], USD[555.22], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00325464 | | BTC[0], FTT[0], IMX[66.6], TRUMPFEB[0], USD[0.31], USDT[0.00000022] | | |
| 00325467 | | USD[0.03], USDT[0] | | |
| 00325469 | | USD[0.00] | | |
| 00325471 | | SXP-PERP[0], USD[0.33] | | |
| 00325472 | | ATLAS[8.8317], BOBA-PERP[0], FIL-PERP[0], ETH-PERP[0], MAPS[.37918], MOB[.43566125], NFT (394501432268394682/FTX Crypto Cup 2022 Key #3001)[1], NFT (431766390778744215/The Hill by FTX #10543)[1], USD[0.07], USDT[0] | | |
| 00325474 | | BNB[.00115699], BTC-PERP[0], ETH-PERP[0], USD[1.46], USDT[0.00000096] | | |
| 00325475 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ATOM[0], AVAX[0], BNB[0], BNB-PERP[0], BTC[2.01477778], BTC-PERP[0], BTT-PERP[0], BULL[0], CEL[0], CRO-PERP[0], DASH-PERP[0], DOGE[0.00000001], DOT[0.0002105], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[227.57762087], FTT-PERP[0], GME-20210326[0], KIN-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], NFT (291984074398200171/Belgium Ticket Stub #1426)[1], NFT (305375684184358690/Monza Ticket Stub #465)[1], NFT (349539617821887626/FTX EU - we are here! #237165)[1], NFT (364330231127960365/FTX EU - we are here! #237174)[1], NFT (385911063347710606/The Hill by FTX #3138)[1], NFT (481808283222169412/FTX EU - we are here! #237180)[1], NFT (525311156621840704/Netherlands Ticket Stub #731)[1], PAXG[20.15692499], RAY[2502.04213117], ROSE-PERP[0], SNX[0.00000001], SNX-PERP[0], SRM[609.08655128], SRM_LOCKED[324.6846298], SRM-PERP[0], TRX[0], USD[0.93], USDT[0], USTC-PERP[0], XRP[0] | Yes | DOT[.000021] |
| 00325476 | | AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLM-PERP[0], KNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[-0.96], USDT[1.10000000], XRP-PERP[0] | | |
| 00325478 | Contingent | BTC[.10004896], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COMP-20210326[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], ETH-PERP[0], FIL-20201225[0], FTT[45.53068921], MAPS[1000.652471], MKR-PERP[0], RAY[30.0084295], SOL[2.00008443], SRM[252.55476413], SRM_LOCKED[3.32743995], TRUMP[0], USD[20490.86], USDT[0] | | |
| 00325479 | | TRUMP[0], USD[0.02] | | |
| 00325483 | | TRX[.3252], USDT[0] | | |
| 00325486 | | BTC[0], TRX[.000002], USD[0.00], USDT[0.00017983] | | |
| 00325488 | | BTC[0], ETH[0.00000001] | | |
| 00325491 | | USD[1.05] | | |
| 00325495 | | 1INCH-PERP[0], BCH-PERP[0], BSV-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[.55659997], HT-20201225[0], HT-PERP[0], SUSHI-20201225[0], TOMO-20201225[0], TOMO-PERP[0], TRX-20201225[0], UNI-20201225[0], USD[0.00], YFI-20201225[0] | | |
| 00325498 | | BTC[0], FTT[0], MTA-PERP[0], USD[0.00], USDT[0] | | |
| 00325499 | | BTC-HASH-20210210[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-PERP[0], GRT-PERP[0], TRUMP[0], TRUMPFEBWIN[3000.4], USD[0.24], USDT[0], YFI-20201225[0] | | |
| 00325500 | Contingent | AAPL[89.84], FTT[27.74739700], GME-20210326[0], LUA[.00000002], LUNA2_LOCKED[2192.551409], LUNC[87285.62], NFLX[39.39], USD[1222.74], USTC[100] | | |
| 00325501 | Contingent | AVAX[0.00000001], BNB[0], BTC[0], ETH[0], FTT[0], HT[0.00000001], LUNA2[0.10333409], LUNA2_LOCKED[0.24111289], LUNC[22501.217332], MATIC[0], NFT (311920653749539794/FTX Crypto Cup 2022 Key #15514)[1], RSR[.37944052], TRX[0], USD[0.00], USDT[0.00001980] | | |
| 00325502 | | AMPL[0.08004347], USDT[0] | | |
| 00325503 | | AMPL[0.01424844], AMPL-PERP[0], ATLAS-PERP[0], BTC-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00325505 | | ETH[0], USD[0.00], USDT[0.00000269] | | |
| 00325506 | | TRX[0], USD[0.00], USDT[0] | | |
| 00325507 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[0.00092589], CRV-PERP[0], DOGE-PERP[0], ETH[.00004491], ETH-PERP[0], ETHW[.00004491], FTT[0.00045343], REEF-20210625[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00325510 | | AMPL[0.15603505] | | |
| 00325511 | | BCH[.00004907], BTC-PERP[0], TRUMP[0], TRUMPFEBWIN[2808.033], USD[0.00] | | |
| 00325512 | | ADA-PERP[0], AMPL[0], ATOM-PERP[0], DOT-PERP[0], EOS-PERP[0], FLM-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00325514 | | AURY[.00000001], FTT[0.14849914], STARS[2.9994], USD[0.00], USDT[0.09317714] | | USDT[.092] |
| 00325515 | Contingent | AAVE-PERP[0], ATLAS[.18665328], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], COPE[.97777], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.99092241], SRM_LOCKED[4.07720364], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], TRX[.000822], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00325517 | | BF_POINT[200], BTC[0], USDT[0.00007690], WBTC[0] | | |
| 00325518 | Contingent | ASD[0.01796218], BLT[.43014477], ETH[0.00009356], ETHW[0.00039356], SRM[1.50075111], SRM_LOCKED[13.61924889], TRX[.000168], USD[39.35], USDT[0] | | |
| 00325519 | | ADABULL[0], AMPL[0], BALBULL[3.848], BEAR[42.4], BNBBULL[0], BRZ[0], BTC[0], BULL[0.00000877], DOGEBULL[0.00060540], ETHBULL[0.03074440], IBVOL[0], LTC[0], LTCBULL[0.77200000], SUSHIBULL[869], TRX[0], TRXBULL[.0676], USD[0.03], USDT[0.00000001], XRPBULL[86.06000000], XTZBULL[.06866], ZECBULL[.09656] | | |
| 00325520 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DAI[.00000001], DOGE-PERP[0], DYDX[.00000001], ENJ-PERP[0], ETH[0.03677119], ETHW[0], FTT[25], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], YFI[0] | | |
| 00325522 | | BTC[0], BULL[0.00000757], BULLSHIT[0], DEFIBULL[0.00077071], DOGEBULL[.00005306], ETH[0], ETHBULL[0.00005808], FTT[0.00001987], LTC[0], SOL[0], TRUMP[0], TRUMPFEB[0], USD[0.20], USDT[0], WBTC[0] | | |
| 00325523 | | BTC-PERP[0], COPE[.65], ETH[1], FIL-PERP[0], USD[145659.79], YFI-PERP[0] | | |
| 00325524 | | HXRO[.86], USD[0.00] | | |
| 00325525 | | USD[0.00], USDT[0] | | |
| 00325530 | | ETH[0], TRX[.000004], USDT[1.33] | | |
| 00325533 | | BNB[0.00054843], MOB[0], TRX[0], USD[0.00], USDT[0.00000021], XRP[0] | | |
| 00325534 | | USDT[.153873] | | |
| 00325536 | | TRX[.006157], USD[0.01] | | |
| 00325538 | | NFT (350114859472179728/FTX EU - we are here! #124716)[1], NFT (371067134239761676/FTX EU - we are here! #124573)[1], NFT (477505831540148774/FTX EU - we are here! #124052)[1] | | |
| 00325539 | | ETH[0], TRX[.0586], USD[0.00], USDT[0.00000001] | | |
| 00325540 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00057760], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00325541 | | ALGOBULL[14500], FIL-PERP[0], TOMO[28.38012], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00325542 | | BAO[997.34], BTC-MOVE-20201005[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201010[0], BTC-MOVE-20201016[0], BTC-MOVE-20201018[0], BTC-MOVE-20201020[0], BTC-MOVE-20201107[0], BTC-MOVE-20201111[0], BTC-MOVE-20201113[0], BTC-MOVE-20201121[0], BTC-MOVE-20201127[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201212[0], BTC-MOVE-20201214[0], BTC-MOVE-20201225[0], BTC-MOVE-20201228[0], BTC-MOVE-20210104[0], BTC-MOVE-20210111[0], CHZ[0.99335], MTL-PERP[0], UBXT[.7074], UNI[.0999335], USD[0.00] | | |
| 00325546 | | BTC[0], EOS-PERP[0], ETH[.00000001], FTT[0.08554282], TRX[.285871], USD[0.55], USDT[0] | | |
| 00325547 | | AMPL[0.14617708], ETHW[.0009268], USD[0.30] | | |
| 00325550 | | TRX[.403032], USDT[0] | | |
| 00325551 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-MOVE-20201104[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-20201225[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.61], USDT[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00325552 | | USD[0.32], USDT[0] | | |
| 00325553 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], BAND-PERP[0], BNB[0], BTC-MOVE-0910[0], BTC-MOVE-0925[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DAI[.00000001], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], FTXDXY-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA20[0.0369485], LUNA2_LOCKED[20.0195468], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MRNA-0325[0], OMG-PERP[0], PEOPLE-PERP[.201220], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.04968312], SRM_LOCKED[21.52522501], SSN-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[11471.13], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00325554 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.00000001], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGEBEAR2021[0.00095336], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00007557], ETH-PERP[0], ETHW[0.00007557], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08851437], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.0598321], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[5.94], USDT[.00792546], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00325555 | Contingent | BTC[0], FTT[0], SRM[15.39179482], SRM_LOCKED[82.32799625], TRX[.000777], USD[0.00] | | |
| 00325556 | | ANC-PERP[0], ATOM-PERP[0], BCH-PERP[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FXS-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RON-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[.000003], USD[0.01], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00325558 | | USD[0.10] | | |
| 00325559 | | TRX[.000003], USD[0.00], USDT[0.00000003] | | |
| 00325560 | | DOT-PERP[0], SXP-PERP[0], USD[-5.00], USDT[25.00658] | | |
| 00325562 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.28507502], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.74], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00325565 | | DOGE[1.37728424], GME-20210326[0], SLV-20210326[0], TOMO-PERP[0], USD[0.14] | | |
| 00325568 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[0.09], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], INJ-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000104], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[20.81], USDT[69.72664640], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00325571 | | AMPL[0], APE[.02761], ATLAS[9.1355], AURY[.98822], BNBBEAR[342778747.85], BTC[0.00007045], CRV-PERP[0], DOGEBEAR2021[1.11064856], ETHE[0.00000001], ETHBEAR[0496397.55], ETH-PERP[0], FIDA[.95155], FTTI[.09840495], LOOKS[.57348], LTC[.00572105], RAY[.55265505], SUSHIBEAR[124518518], TRX[.619683], USD[0.49], USDT[0], XRP[0.61381400], YFI[0] | | |
| 00325573 | Contingent | DOGE[1], ENS[.00102559], ETH[0.00000001], FTT[0.05152384], LUNA2[8.52278879], LUNA2_LOCKED[19.88650718], SOL[0], SRM[52.27390442], SRM_LOCKED[548.76096921], TRX[.5408], USD[79892.57], USDT[0.70040099] | | |
| 00325574 | | ETH[0], USD[0.03], XRP[.89] | | |
| 00325575 | | USD[3.10] | | |
| 00325577 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], IMX[.7], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.61], USDT[0.00277908], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00325578 | | TOMO-20201225[0], TOMO-PERP[0], USD[0.03] | | |
| 00325580 | | AMPL[0], BTC[-0.00000033], ETH[0], ETHBULL[0], FTT[0.15196424], USD[2.80], USDT[0.00000001] | | |
| 00325581 | Contingent | BNB[.00722493], BTC[0], CAKE-PERP[0], CRO[9.5098], FTT[101.68515378], LUNA2[0.01809329], LUNA2_LOCKED[0.04221768], LUNC[120.75135349], MATIC[0], SRM[.6941], USD[0.00], USTC[2.48269561], WBTC[0] | | |
| 00325583 | | POLIS[13.797378], UBXT[1117.18017624], USD[0.84], USDT[0.00093092] | | |
| 00325584 | | BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], ETH-20210326[0], ETH-20210625[0], LINK-20201225[0], TRUMPFEB[0], USD[11.10], USDT[0.00000001] | | |
| 00325585 | | BOBA[.03532], LUA[.00000001], LUNC-PERP[0], USD[0.16], USDT[0], XRP[.2861] | | |
| 00325586 | | ADA-20210326[0], BCH[0.00082096], BCH-20201225[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BTC[0], BTC-20201225[0], BTC-20210326[0], ETH[0], ETH-20201225[0], ETH-20210326[0], FTT[25.99443], LINK[0], LINK-20201225[0], LINK-20210326[0], LTC[0], TRUMPFEB[0], TRX-20210326[0], USD[586.25], USDT[0.00000001], XRP[0], XRP-20210326[0] | | |
| 00325587 | Contingent | BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DOGE-20210326[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GME[.00000001], GMEPRE[0], OXY-PERP[0], SOL[0], SPY-20201225[0], SPY-20210924[0], SRM[.1657827], SRM_LOCKED[95.76714026], SUSHI-20201225[0], SUSHI-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMPFEB[0], USD[0.20] | | |
| 00325590 | | ETH[0], USD[0.00], USDT[0.00000417] | | |
| 00325592 | | CEL-PERP[0], FLM-PERP[0], GMT-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00] | | |
| 00325593 | | ATLAS[4558.698], FTT[.0979084], POLIS[26.994], SAND[.9844], USD[8.43], USDT[0.00000001], XRP[.8556] | | |
| 00325594 | Contingent | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BYND-1230[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM_.04297086], SRM_LOCKED[37.23030823], TRX[179645.79517020], USD[0.05], USDT[0], USDT-PERP[0], ZRX-PERP[0] | | |
| 00325596 | | TRX[.661176] | | |
| 00325599 | | BTC-PERP[0], USD[0.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00325600 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC-20210326[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH[0.00002197], ETH-20211231[0], ETH-PERP[0], ETHW[0.00002197], FLM-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00325601 | | ATLAS[9.9753], ETH[0], TRX[.9342], USD[10.14], USDT[0.00189004] | | |
| 00325604 | | BTC[0], BTC-PERP[0], USD[0.38] | | |
| 00325607 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-1230[0], BNB-PERP[0], BSV-PERP[0], BTC-0331[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CHZ-1230[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[36.26739054], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.09996], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFLX-0624[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[3.04748856], SRM_LOCKED[14.61477836], SUSHI-PERP[0], TRUMP[0], TRX[.001187], USD[3497.69], USDT[1.00000003], USTC-PERP[0], XRP-PERP[0], XTZ-1230[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00325611 | | TOMO-PERP[0], USD[0.05] | | |
| 00325612 | | ALT-PERP[0], AMPL-PERP[0], AUD[12.95], AUDIO-PERP[0], BAT-PERP[0], BTC[.10514558], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], EOS-PERP[0], ETH[.00318708], ETH-PERP[0], ETHW[.00318708], FTT-PERP[0], GLMR-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USDt-861.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00325613 | Contingent, Disputed | USD[0.00] | | |
| 00325614 | | ALPHA-PERP[0], BAL-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], FLM-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], ROOK-PERP[0], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00325618 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LRC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[.000196], TULIP-PERP[0], USD[203.84], USDT[0.00000001], VET-PERP[0] | | |
| 00325619 | | AVAX-PERP[0], BNB-PERP[0], BTC[.00000328], BTC-MOVE-WK-0812[0], BTC-PERP[0], DOT-PERP[0], ETH[.00069437], ETH-PERP[0], ETHW[0.00069437], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMP_TOKEN[681], USD[144321.20218010], YFI-PERP[0] | | |
| 00325620 | | BNB[0.00067216], BRZ[0], DEFIBEAR[2.8859], DOGEBULL[0.00003976], FTT[0], TRX-PERP[0], USD[0.00] | | |
| 00325622 | Contingent, Disputed | BADGER-PERP[0], BTC[0], BTC-PERP[0], COIN[0], ETH-PERP[0], FTT[0], FTT-PERP[0], REN-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[83.37], XRP-20211231[0] | | |
| 00325624 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00325628 | | BNB[0.00000001], BTC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00004439] | | |
| 00325630 | | BOBA[.005], BTC[0.00014760], FIL-20201225[0], GRT-PERP[0], ICP-PERP[0], RAY[.734177], RAY-PERP[0], SHIT-20201225[0], SHIT-20210326[0], SOL[.0056], SOL-20210326[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[12.69752553], XRP-20201225[0] | | |
| 00325634 | | USD[0.00] | | |
| 00325635 | | USD[0.00] | | |
| 00325637 | | TRX[.000001], USD[0.00], USDT[0.00004068] | | |
| 00325639 | Contingent | ALPHA-PERP[0], BTC[.00005801], ETH-PERP[0], FIDA[.82032], FTT[3354.18965], FTT-PERP[0], OXY[.02378], PERP[.008442], RAY[.80883445], RUNE-PERP[0], SRM[34100.85333236], SRM_LOCKED[1241.16901440], STG[7515.015], TRX[.000001], USD[1311.03], USDT[960.92654298] | | |
| 00325640 | | NFT (392387157849210700/FTX EU - we are here! #37609)[1], NFT (408564659499483068/FTX EU - we are here! #37879)[1], NFT (412555446584126479/FTX EU - we are here! #38003)[1] | | |
| 00325643 | | BIT[.128], BNB[0.00450240], BTC[0.00001952], DOGE[.3754], ETH[0], MOB[0.19812557], TRX[.000005], USD[1.75], USDT[76.32743337] | | |
| 00325644 | | USD[0.00] | | |
| 00325646 | | 0 | | |
| 00325648 | | ETH-PERP[0], NFT (432866898464119916/FTX EU - we are here! #174316)[1], NFT (512372826271693115/FTX EU - we are here! #174472)[1], TRX[.000004], USD[0.00] | | |
| 00325651 | | BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], LINKBULL[0], LTCBEAR[0], USD[0.00], USDT[0] | | |
| 00325653 | | USD[7.49], USDT[0.00003064] | | |
| 00325654 | Contingent | ATOM[.01], ETH[.0000043], ETHW[.0000043], FTT[123.55566204], LUNA2[0.02829982], LUNA2_LOCKED[0.01936626], LUNC[1156.85331548], PSY[.15587534], SOL[5.37819619], SRM[1.69192253], SRM_LOCKED[13.32160961], TRX[.000022], USD[0.60], USDT[1.56244944], USTC[0.42284150] | Yes | |
| 00325655 | Contingent, Disputed | BTC[0.00000001], FLOW-PERP[0], USD[0.00], USDT[0] | | |
| 00325656 | | TRUMPFEBWIN[953], USD[0.00] | | |
| 00325658 | | 1INCH-PERP[0], ALCX-PERP[0], BAL-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], KNC-PERP[0], LUNA[0], MTA-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00325659 | Contingent | APE[.00000001], APE-PERP[0], BNB[0], BTC[0.00006553], BTC-PERP[0], CRO-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[150.77706697], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0080002], SRM[.87529341], SRM_LOCKED[4.2644985], STEP[0.00000001], STETH[0], USD[5.81], USDT[0.00000002], YFI[0] | | |
| 00325660 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.14246358], SRM_LOCKED[2.51928537], STARS[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00325661 | | ADA-20210326[0], ADA-PERP[76], ETH-PERP[15], USD[11.47], USDT[.32076265], XRP-PERP[0] | | |
| 00325663 | | LTC[.00759], NFT (532844503168523580/FTX EU - we are here! #92142)[1], NFT (540812940591749298/FTX EU - we are here! #91945)[1], TRUMP[0], TRX[.000003], USD[0.23], USDT[0.00744809], XRPBULL[2.526] | | |
| 00325667 | | APT[0], BTC[0], ETH[0], ETH-PERP[0], MATIC[0], SOL[0], TRX[.010102], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00325668 | | ASDBULL[0.00048728], BNB[.14348687], ETH[0], ETHBULL[0.02970434], FIDA[.95687], GALA[9.6979], GRTBULL[0.00007917], NFT (339855774091336954/FTX EU - we are here! #134794)[1], NFT (432351810551849479/FTX EU - we are here! #134540)[1], NFT (511935045166323266/FTX EU - we are here! #135332)[1], SAND[.9905], SXP[0], SXPBULL[239.90690000], TRX[.92], USD[0.00], USDT[0.51758069], XRP[0.04151250], XRPBULL[215.94222805] | | |
| 00325669 | | TRX[.15], USD[0.00], USDT[0.00000329] | | |
| 00325671 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.50805], UNI-PERP[0], USD[-0.22], WAVES-PERP[0], XMR-PERP[0], XRP[.658319], XRP-PERP[0], XTZ-PERP[0] | | |
| 00325675 | | ETH[0], USDT[0.00000001] | | |
| 00325676 | | LTC[.68], USD[41.31] | | |
| 00325677 | | USDT[0.00000319] | | |
| 00325680 | | AAVE-PERP[0], BCH[.0002866], LTC[0], NFT (513431685443534911/FTX EU - we are here! #237848)[1], NFT (568804383762770680/FTX EU - we are here! #237836)[1], NFT (569486766280615714/FTX EU - we are here! #237858)[1], TRX[.000001], USD[0.13], USDT[0] | | |
| 00325681 | | AUD[0.17], BTC[0.00002736], ETHW[28.16458558], HKD[0.01], TRX[.000001], USD[0.00], USDT[0.00954972] | Yes | |
| 00325682 | | ATOM-PERP[0], CRO[1049.8024], EUR[0.00], FTM[123.97644], FTM-PERP[0], KSM-PERP[0], THETA-PERP[0], USD[2.68] | | |
| 00325684 | | FTT[1.79964], MATIC[99.976], SAND[7.9984], USD[4.04] | | |
| 00325686 | | BCH[0.54671368], BNB[0.89612651], BTC[0], DOGE[0], DOT[0], FTT[0.07919309], GRT[0], HT[0], SLP-PERP[0], SNX[0], THETA-PERP[0], USD[8325.49], USD[0] | | BCH[.54671], USD[4347.50] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00325688 | Contingent | BTC-PERP[0], FTT[1025.05], IP3[1500], NFT (32025864994164040184/Austria Ticket Stub #1019)[1], NFT (4962783043694134495/FTX AU - we are here! #29460)[1], NFT (50437188935161786/The Hill by FTX #22408)[1], OKB-PERP[0], SRM[12.50660176], SRM_LOCKED[194.44566695], TRUMPFEBWIN[24.983375], USD[36.33], USDT[0.43790508] | | |
| 00325689 | | ADA-PERP[0], AUDIO-PERP[0], BTC[.00018974], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], TRX[.267301], USD[-1.45], USDT[0.00038767], XRP[.272485], XRP-2021123110] | | |
| 00325690 | | TRUMPFEBWIN[13485.5535], USD[0.05] | | |
| 00325691 | | 0 | | |
| 00325692 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BOBA-20210625[0], BSV-20210326[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0128[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0306[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0419[0], BTC-MOVE-0507[0], BTC-MOVE-20210420[0], BTC-MOVE-WK-0128[0], BTC-MOVE-20210919[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210924[0], BTC-MOVE-20210926[0], BTC-MOVE-20211240[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT[.00000001], DOT-20211231[0], DOT-PERP[0], DRGN-20210326[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-20210924[0], LUNA2[0.00364905], LUNA2_LOCKED[0.00851446], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-0624[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], OKB-20210326[0], OKB-PERP[0], OMG-20210326[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-20210625[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0.0000001], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210625[0], SXP-20211231[0], SXP-PERP[0], THETA-20201225[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], TSLA-0325[0], TSLAPRE[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], USO-0325[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210926[0], XRP-PERP[0], XTZ-20210326[0], YFI-20210326[0], YFI-PERP[0], ZRX-PERP[0], ZRX-PERP[0] | | |
| 00325693 | | BTC[0], BULL[0.00000001], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTT-PERP[0], RAY[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00325694 | | ETH[0.00000001], ETH-PERP[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00325695 | | TRX[.61], USDT[0.85684000] | | |
| 00325698 | Contingent | LUNA2[.07559356], LUNA2_LOCKED[0.17638497], LUNC[16460.65721], OKB[0], TRX[.200001], USD[0.00], USDT[0] | | |
| 00325699 | | ATLAS-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.09943513], FTT-PERP[0], GALA[9.9487], POLIS-PERP[0], RAY[.9981], SHIB[97235.5], SHIB-PERP[0], SOL[0.00774232], USDI[4.63], USDT[0], XRP-PERP[0] | | |
| 00325700 | | ETH[0.00000001], USD[0.00], USDT[0.00011182] | | |
| 00325701 | | SHIB-PERP[0], TRUMPFEBWIN[2677.4239], TRUMPSTAY[3819.7604], USD[0.00], USDT[0] | | |
| 00325702 | | ALTBEAR[34502200], TRX[.000152], USD[0.01] | | |
| 00325703 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00325704 | | ETH-PERP[0], TRX-PERP[0], USD[0.02] | | |
| 00325705 | | USD[0.22], USDT[0.00000227] | | |
| 00325706 | | USDT[0.00000073] | | |
| 00325710 | Contingent | BTC[.18255845], LUNA2[0.27843321], LUNA2_LOCKED[0.64967749], LUNC[60629.4182214], RUNE[16.20818377], USD[0.00], USDT[0.00000003] | Yes | |
| 00325716 | Contingent | BIDEN[0], BTC[0.00569783], BTC-MOVE-20201021[0], BULL[0.02764355], DOGE-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[0.03582262], FTT-PERP[0], OLY202110], SRM[5.95507234], SRM_LOCKED[34.04492766], TRUMP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[4.95] | | |
| 00325717 | | ALGO-PERP[0], BTC-PERP[0], FIL-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00325719 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[2819.19.119095], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20201011[0], BTC-MOVE-20201028[0], BTC-MOVE-20210102[0], BTC-MOVE-20210107[0], BTC-MOVE-20210407[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.02321615], ETH-PERP[0], ETHWI[0.02321615], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1030.03629315], FTT-PERP[0], GMT-PERP[0], GST[1.9], GST-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04053288], LUNA2_LOCKED[0.09457672], LUNC[8826.12], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.10005450], SOL-PERP[0], SRM[1.34660488], SRM_LOCKED[14.25339512], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-PERP[0], USD[1.11], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00325720 | | ADA-PERP[0], BNB[0], BTC[0.00300000], BTC-0325[0], BTC-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.82646273], LUNA2_LOCKED[1.92841304], MAPS-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], USD[14.87], USDT[0], XRP[0], XRP-0325[0], XRP-PERP[0] | | |
| 00325721 | | BOBA-PERP[0], DOGE[0], DYDX-PERP[0], ETH[0], FIDA-PERP[0], FTT[0], GALA-PERP[0], LTC[0.00879664], OMG[0], SOL[0], SOL-0325[0], SOL-PERP[0], USD[0.32], USDT[0], XRP-PERP[0] | | |
| 00325724 | | AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC-MOVE-WK-20201113[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000059], GRT-PERP[0], LTC-20210629[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000033], WAVES-PERP[0] | | |
| 00325725 | | APT[.00239923], AVAX[0], BNB[-0.00000001], DOGE[0], ETH[0], SOL[0], TRX[0.00015], USD[0.00], USDT[2.57305688] | | |
| 00325726 | Contingent | APT-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BOBA[.03357416], CEL-PERP[0], CLV[.0078], CLV-PERP[0], ETH[.0007221], ETHW[.00087], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MASK-PERP[0], SOL[0], SRM[-2.37634665], SRM_LOCKED[2.37634665], TOMO-PERP[0], TRX[.00067], USD[0.03], USDT[0.00000001], UST-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], YFI-PERP[0] | | |
| 00325728 | | BTC-PERP[0], USD[0.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00325730 | | 1INCH-2021123110], 1INCH-PERP[0], AAVE-20211231[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-2021123110], BNB-PERP[0], BTC-0325[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210912[0], BTC-MOVE-20210916[0], BTC-MOVE-20210925[0], BTC-MOVE-20211114[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-2021123[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.071119], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (304683564353720184/FTX EU - we are here! #156174)[1], NFT (465326897015637776/FTX EU - we are here! #16003)[1], NFT (521403595909209993/FTX EU - we are here! #158489)[1], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.001197], TRX-20210924[0], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[0.06], USDT[0.00450267], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-20211231[0], XTZ-20210924[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00325734 | | BNB-PERP[0], BTC-PERP[0], DOGE[5], TRX[.000308], USD[0.13], USDT[2581.10291464] | | USDT[2567.092825] |
| 00325738 | | FIL-PERP[0], USD[0.00], USDT[.009067] | | |
| 00325739 | | ADABEAR[1012325018.8542], ADABULL[0.00000261], ALGOBEAR[999803561.92], ALGOBULL[999999.999], ASDBULL[4.6036898], BALBULL[0.47552288], BCHBULL[68.36519940], BEAR[83.924], BNBBEAR[203395913168], BNBBULL[0], BSVBULL[44536], COMPBULL[0.05761065], DOGEBEAR[5149433117.8], DOGEBULL[0.03998844], ETCBULL[1509668], ETHBEAR[779.42], FTT[0.28520795], GRTBULL[0.81843026], HTBULL[1.23791784], LINKBEAR[999801867.4], LINKBULL[1.48612399], MATICBEAR[1157028686.62], MATICBULL[1.7444322], MKRBULL[0.00978685], OKBBULL[0.06983673], SUSHIBEAR[950000], SUSHIBULL[3899.85963191], SXPBEAR[221831.118], THETABEAR[128174.36], THETABULL[0.01464389], TOMOBEAR[9274388059], TRXBEAR[1095406.5950], TRXBULL[8.31296639], USD[0.00], USDT[0], VETBULL[0.51986643], XLMBULL[.7220121], XRPBEAR[19985.98], XRPBULL[81.861664], XTZBULL[112.79599], ZECBULL[5.57673875] | | |
| 00325741 | | USD[0.09] | | |
| 00325742 | | ALICE[1.899639], ALPHA[24.99525], AXS[.2], BAT[19.9962], BTC[0.00430000], CHR[28.99449], CRV[.9981], ELS[15.99696], EOS-PERP[0], ETH[.06298803], ETHW[.06298803], FRONT[23.99544], GALA[149.9715], GRT[96.9886], HNT[1.699677], JST[649.8765], KNC[18.896409], MANA[12.99753], MATIC[19.9962], ONT-PERP[0], REEF[3099.411], REEF-PERP[3000], SAND[3.99924], SKL[76.98537], SNX[10], SRM[6], SUSHI[2.99943], SXP[25.697929], TRX[249.9525], USD[901.99], USDT[126.16134306], XMR-PERP[0], XRP[23.99544], XTZ-PERP[0], YFI-PERP[0] | | |
| 00325744 | | BTC-PERP[0], FTT[0.08646289], USD[0.00], USDT[2576.58008511] | | |
| 00325746 | | TRX[13.000003], TRX-PERP[0], USD[-0.33] | | |
| 00325747 | | USDT[0.00002272] | | |
| 00325748 | | DOGE[.5993], ETH[0], TRX[0], USD[0.00], USDT[0.18412088], XRP[.00543] | | |
| 00325749 | Contingent | ADABULL[0], APE[1349.4917], APE-PERP[0], BALBULL[0], BNB[0], BNBBULL[0], BTC[0.00000004], BTC-PERP[0], BULL[0.00000010], C98-PERP[0], CBSE[0], COMPBULL[0], DOGEBEAR2021[0], DOGEBULL[0], EOSBULL[0], ETCBULL[0], ETH[0.00000002], ETHBULL[0.00000001], FTT[0.03442482], GENE[0.0000001], GRT[0], GRTBULL[0], KNCBULL[0], LINKBULL[0], LUNA2_LOCKED[382.6254623], MATICBULL[0], MIDBULL[0], RAY[0], SOL[0.00000002], SOL-PERP[0], SRM[63.7533983], SRM_LOCKED[324.07339055], TRXBULL[0], UNI[0], USD[1139.95], USDT[0.00000011], VETBULL[0], XRPBULL[0] | | |
| 00325750 | | BULL[.00000553], KIN[858], TRX[.000007], USD[0.47], USDT[0] | | |
| 00325752 | | USDT[0] | | |
| 00325754 | | KIN[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00325756 | | ADA-PERP[0], APE-PERP[0], BCH-PERP[0], BTC[0], CHR-PERP[0], CHZ-PERP[0], DAWN[.092476], ETH[0], FIDA[.00000001], FRONT[.981665], LINK[.00000001], LINK-PERP[0], NEAR-PERP[0], NFT (314738546686491821/FTX AU - we are here! #21131)[1], NFT (529720849706767092/FTX EU - we are here! #116313)[1], NFT (553993180708077173/FTX EU - we are here! #116622)[1], PEOPLE-PERP[0], PUNDIX[.0917255], SHIB-PERP[0], TRU-PERP[0], TRX[0.24585856], TRX-PERP[0], USD[1.22], USDT[0.17897344], USDT-20210924[0], WAVES-PERP[0] | | |
| 00325758 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[41475100], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOMBULL[5.612], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-PERP[0], BCH-PERP[0], BNB[.00855109], BNB-20210326[0], BNB-20210625[0], BNBBEAR[155890800], BNB-PERP[0], BTC[0.00000778], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0807[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-WK-20210803[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000933], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.8172], CRO-PERP[0], DMG-PERP[0], DOGE[.7659300], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210625[0], ETCBEAR[41397185], ETC-PERP[0], ETH[0.00000002], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01806646], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.04802203], LUNA2_LOCKED[0.11205142], LUNC[10456.9], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR2021[64.75498], MATIC-PERP[0], NEAR-PERP[0], NFT (329843556814390382/FTX EU - we are here! #27637)[1], NFT (434115310765104312/FTX EU - we are here! #276544)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00009863], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[3.23557042], SRM_LOCKED[22.4062702], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHIBEAR[50000000], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.08], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRPBULL[7.198], XRP-PERP[0], XTZ-20210625[0], XTZBULL[.00516], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00325759 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM[7.42704774], SRM_LOCKED[347.86685894], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.75], YFI-PERP[0] | | |
| 00325760 | | BNBBULL[0], BULL[0], LINKBULL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00325762 | | BNB[0.00000027], ETH[0.00001182], SOL[.00265], TRX[.000046], USD[-0.02], USDT[-0.00192865] | | |
| 00325765 | | AMPL[0.02884121], ETHBULL[0.00000699], GRTBULL[0.00017193], HTBULL[0.00009768], LINKBULL[0.00009180], SUSHIBULL[.4664175], SXPBULL[.00052455], TRXBULL[.9593616], USD[0.04], USDT[0.02421798] | | |
| 00325766 | | TRX[.000007], USD[0.00], USDT[0.00000001] | | |
| 00325769 | | BTC-PERP[0], LINK-PERP[0], LTC-PERP[0], TRUMP[0], USD[0.01], YFI-PERP[0] | | |
| 00325771 | | ETH[.00020431], ETH-PERP[0], ETHW[.00020431], TRUMP[0], USD[0.62], USDT[0] | | |
| 00325773 | | SUSHI[28.62031155], USD[0] | | |
| 00325774 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD[1133.484597], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000019], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DYDX-PERP[0], EDEN-PERP[0], ELD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000021], ETH-PERP[0], ETHW[0.00000017], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM[.1230[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.85057956], LUNA2_LOCKED[1.98468566], LUNA2-PERP[0], LUNC[185215.492253], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.002455], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[305.65], USDT[0.06402594], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00325776 | | USD[0] | | |
| 00325780 | | USD[0.26], USDT[.007272] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00325784 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-1.00], USDT[5.01098567], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00325785 | | NFT (304471496456724950/FTX EU - we are here! #271698)[1], NFT (336478540112205006/FTX EU - we are here! #271704)[1], NFT (416333503215934930/FTX EU - we are here! #271694)[1] | | |
| 00325788 | | AVAX[1.6542499], LUA[2216.97897036] | | |
| 00325789 | | USDT[500] | | |
| 00325790 | Contingent | AMC[71.5], APT-PERP[0], ATOM[-95.90810045], AVAX[0], BILI[3.76419090], BNB[0], BTC[0], ETH[0.00028668], ETHW[-0.00018155], FTT[150.18101136], FTT-PERP[0], LUNA2[0.00011613], LUNA2_LOCKED[0.00027099], MATIC[0], MTL[.02238], QI[9], SUSHI[0], SUSHIBULL[74.2189], TRX[0.93124266], TSLA[16.6514388], UNI[.01064355], USD[201.26], USDT[340.85563510], USTC[.01644], XRP[0.00135696] | | |
| 00325795 | | ADABULL[0], ASDBULL[0], ATOMBULL[104203.74605967], BALBULL[0], BULL[0], DEFIBEAR[0], DMGBULL[.8.818], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], GRTBULL[0], KSHIB-PERP[0], LINKBULL[0], MATICBEAR202[0], MATICBULL[0], SUSHI[0], SUSHIBULL[2936252.74209104], USD[0.01], USDT[0.00000001], XRP[0], XRPBEAR[0] | | |
| 00325796 | | 0 | | |
| 00325797 | | REAL[.0922], USD[0.00], USDT[0] | | |
| 00325798 | | BTC[0], BTC-MOVE-20201004[0], ETH-PERP[0], USD[0.07] | | |
| 00325800 | | BTC-PERP[0], ETH-PERP[0], USD[38.42], USDT[50] | | |
| 00325801 | | TRX[.001557], USDT[.14434994] | | |
| 00325802 | | AVAX[0.04065616], BTC-PERP[0], DOGE[20], ETH[.00000001], TRX[.000002], USD[-0.06], USDT[0] | | |
| 00325803 | | USDT[0.00000128] | | |
| 00325806 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.0082022], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-20201225[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[16.85], XLM-PERP[0], XRP-PERP[0] | | |
| 00325808 | Contingent, Disputed | ATOM-20201225[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00000001], USD[0.55] | | |
| 00325809 | Contingent | AAVE-PERP[0], ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-PERP[0], CLV[.056], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.024747], HT-PERP[0], LINA[6.665], LINK-PERP[0], LTC-PERP[0], MAPS[.6391], MEDIA[.0043], OKB-20201225[0], OKB-PERP[0], SOL-PERP[0], SRM[.217799771], SRM_LOCKED[21.6722729], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], USD[-0.04], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00325810 | | 1INCH-PERP[0], ADA-093[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20201225[0], BTC-PERP[0], CEL-0930[0], COMP-0930[0], COMPBULL[.00008544], DEFI-PERP[0], DMGBULL[.8845], DOGE-PERP[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETHBULL[.00001702], ETH-PERP[0], GRT-PERP[0], GST-0930[0], ICP-PERP[0], KNCBULL[.00007949], LINK-20201225[0], LINKBEAR[8.523], LINK-PERP[0], LTCHALF[0], NEAR-PERP[0], OKBBULL[.0000692], OP-0930[0], RUNE-PERP[0], SHIT-PERP[0], SRM-PERP[0], SUSHI-20201225[0], SUSHIBEAR[.0000174], SUSHI-PERP[0], SXP-PERP[0], UNI-0930[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00325811 | | ETH-PERP[0], USD[0.72] | | |
| 00325813 | | ETH[0], LUNA2[0.10514134], LUNA2_LOCKED[0.24532981], USD[0.00], USDT[0] | | |
| 00325815 | Contingent | AR-PERP[0], ATLAS-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[0.04025380], NEAR-PERP[0], RUNE-PERP[0], USD[0.01] | | |
| 00325820 | | SXPBULL[.4753566], USD[0.03] | | |
| 00325821 | | DOGE-PERP[0], ETH[.00000001], FTT[0.04493687], USD[0.07], USDT[0] | | |
| 00325822 | | BTC[0.02282609], ETH[0.14261096], ETHW[0.06661875], FTT[2.69946], MKR[.00031916], SOL[0.00901293], USD[0.00], USDT[1.55722675] | | |
| 00325824 | | AUD[0.10], BNB[0], BTC[0], ETH[0], USD[36450.55] | | |
| 00325825 | | USD[5.80] | | |
| 00325826 | | SXP[.00244099], TRUMPFEB[0], USD[0.00] | | |
| 00325828 | | BTC[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-PERP[0], EOS-PERP[0], LINK-PERP[0], THETA-PERP[0], USD[1.70] | | |
| 00325829 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[1.64], XRP-PERP[0] | | |
| 00325830 | | CEL[.0516], USD[0.01] | | |
| 00325833 | | SRM[0] | | |
| 00325834 | | AAVE-PERP[0], BIDEN[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[-0.00030602], ETH-PERP[0], ETHW[-0.00030406], FIL-PERP[0], GME[.0029196], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.413405], USD[-0.73], USDT[2.87921531], YFI-PERP[0] | | |
| 00325838 | Contingent, Disputed | AAVE-PERP[0], BADGER-PERP[0], BTC[0.00001972], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], FIL-PERP[0], FTT-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[6.54], XRP-PERP[0], YFI-PERP[0] | | |
| 00325840 | | ATOM-PERP[0], BTC-PERP[0], LINK-PERP[0], NEO-PERP[0], SOL[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00325842 | | BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], FTM-PERP[0], FTT[.0932], FTT-PERP[0], GBP[0.00], LUNC-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00325844 | Contingent | ASD-PERP[0], BNB[0.00013711], BTC[.00000413], CLV-PERP[0], ETH-PERP[0], ETHW[.00005847], FIDA[.456119], FIDA-PERP[0], FTT[25], LUNA2[0.00089990], LUNA2_LOCKED[0.00209978], LUNC[0.00055717], MEDIA[.003645], NFT (495926548233833853/FTX AU - we are here! #27707)[1], OXY[.809885], PSY[.08958416], RAY[.130343], RAY-PERP[0], SOL[0], SRM[2.47382643], SRM_LOCKED[18.98806947], TRX[.001769], USD[0.00], USDT[0], USTC[0.12738589] | Yes | |
| 00325845 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-20201225[0], THETA-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00325846 | | FTT[1.25251707], TRX[.000001], USD[0.00], USDT[0] | | |
| 00325848 | | TRX[13], USD[0.08] | | |
| 00325849 | | BIDEN[0], ETH-PERP[0], USD[0.04] | | |
| 00325855 | | USDT[0.00000315] | | |
| 00325858 | | TRX[5], USD[0.00], USDT[.95254912] | | |
| 00325859 | | FIL-20201225[0], FIL-PERP[0], USD[1.29], USDT[9.71] | | |
| 00325862 | | FLM-PERP[0], USD[0.00] | | |
| 00325863 | | 1INCH-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[5.39], USDT[2.06501189], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00325865 | | AMD[.009452], BB[.05023], DOGE[15], GME[.025196], USD[0.01] | | |
| 00325866 | | USD[0.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00325867 | | BTC[0], BTC-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.18], USDT[0.00000001] | | |
| 00325869 | | ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00327651], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00325870 | Contingent | BNB[.00048443], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000004], USD[0.00] | Yes | |
| 00325871 | | USDT[.35194] | | |
| 00325873 | Contingent | BTC[.00000805], UBXT[23147.42525174], UBXT_LOCKED[108.94214822], USDT[.0058] | Yes | |
| 00325887 | | ALCX-PERP[0], AUD[0.00], AUDIO[.995926], BADGER[.00977302], BOBA[1.495829], BOBA-PERP[0], BTC[0], C98[.997478], CEL[.1905134], CHR[1.888838], COMP[0.00008145], COPE[529.82249], DYDX[.29806], ETHW[.00033001], FTM[724.261324], FTM-PERP[0], FTT[15.98090722], GALA-PERP[0], IMX[.0708736], MATIC[.88166], OMG[1.495829], POLIS-PERP[120.6], RAY[1.994374], RUNE[.0984092], SOL[11.42878265], SRM[41.988554], STORJ[.09373381], SUSHI[1.4960231, TRX[.000001], TULIP-PERP[0], USD[887.77] | | |
| 00325890 | | USD[0.04] | | |
| 00325891 | | ETH[.00665987], ETH-PERP[0], ETHW[0.00665986], USD[0.00], USDT[3.52639524] | | |
| 00325892 | | ETH[0], TRX[.000043], USD[0.03], USDT[0.00002964] | | |
| 00325894 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.18684041], BNB-PERP[0], BTC[.0002288], BTC-MOVE-0430[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00025558], ETH-PERP[0], ETHW[0.00025558], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[25.21901244], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[6.05218860], LUNA2_LOCKED[14.1217734], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRX-PERP[0], STG[.42495798], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[66785.23], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00325895 | | BNB-PERP[0], DOGE-2021062S[0], FTT[.05768091], OXY[.596005], TRX[.00001], USD[0.97], USDT[1015.41572890] | | |
| 00325896 | | BSVBULL[7431.1721], USDT[2.839044] | | |
| 00325898 | | BTC[0], ETH[.00000156], ETHW[.00000156], USD[0.00] | | |
| 00325900 | | 1INCH-PERP[0], ADABULL[0], ALGO-PERP[0], ALPHA-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], NEO-PERP[0], REEF-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.392855], TRX-PERP[0], USD[4.33], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00325901 | Contingent | ANC-PERP[0], BTC[.00000371], BTC-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], USD[440.51], USDT[0], USTC-PERP[0] | | |
| 00325903 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], APE[.00019219], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000025], ETH-PERP[0], ETHW[.00087456], FLM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GST-PERP[0], GST-PERP[0], HT-PERP[0], LRC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [320096933347069353/FTX EU - we are here! #5712][1], NFT [352487408976492423/FTX EU - we are here! #5821][1], NFT [440213377012734592/FTX VN - we are here! #96][1], NFT [450548449221785645/FTX EU - we are here! #5344][1], RSR[1], RUNE-PERP[0], SOL[0.10398390], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000009], UNI-PERP[0], USD[430.47], USDT[0.06639275], USTC-PERP[0], VND[0.00], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00325904 | | TRX[.000001], USD[0.01] | | |
| 00325907 | | USD[0.00] | | |
| 00325908 | | AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[.00802898], BAL-PERP[0], BNB-PERP[0], BTC[.00002986], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-2021122S[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.06566480], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00325910 | | GST[415.86000044], LTC[.1], LTC-PERP[0], USD[0.00] | | |
| 00325911 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000029], TRX-PERP[0], UNI-PERP[0], USD[-12.20], USDT[19.59202155], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00325919 | | ETH[0], FTT[0], SOL[0], USD[0.05], USDT[0] | | |
| 00325920 | | TRX[.53], USD[0.06] | | |
| 00325921 | Contingent | 1INCH[0], 1INCH-1230[6], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.00000001], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00001400], AVAX-20211231[0], AVAX-PERP[0], AXS[0.05017933], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAO-PERP[0], BCH[0], BCH-20210924[0], BCH-PERP[0], BNB[0.01381995], BNB-PERP[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.09748896], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0317[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0.07080505], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CLV-PERP[0], COMP[0], COMP-20210625[0], COMP-20210924[0], COMP-20211231[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT[0.00024043], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[48.76421312], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[401.65303204], FTT-PERP[0], GALA-PERP[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HT[0.00457151], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[1.3601437], LTC-0325[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00406032], LUNA2_LOCKED[0.00947409], LUNC[250.05238845], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000111], MATICBULL[972], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[.091], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [400826152090890048/A suit for every occasion][1], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0.00000001], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[3.34582938], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.000071], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00041368], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.91527667], SRM_LOCKED[226.59636165], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[25089.059], SUSHI[0.04185494], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0.10000000], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[58286.92338301], TRX-PERP[0], TRYB[0], TRYB-PERP[8037], TULIP[.000133], TULIP-PERP[0], UNI-20210625[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], USD[-357.57], USDT[0.47962078], USDT-PERP[0], USTC[3193427], USTC-PERP[0], XAUT[0], XAUT-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0.13593531], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00325922 | | GST-PERP[0], LUA[.06251364], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00325925 | | AMPL-PERP[0], RAY[.0287], RAY-PERP[0], SOL-PERP[0], TRX[.000018], USD[1.31], USDT[-1.06837096] | | |
| 00325926 | | BAND[.085123], BTC-PERP[0], ETH[0], LINA[1.0491], LINA-PERP[0], TRX[.191238], USD[0.18], USDT[1.48001100], XRP-PERP[0] | | |
| 00325927 | | USD[25.00] | | |
| 00325930 | | BSVBULL[.384], TRUMP[0], USD[0.20], USDT[.008402] | | |
| 00325931 | Contingent | FTT[1484.70552], SRM[3.93596346], SRM_LOCKED[104.18403654], USDT[2030.65322417] | | |
| 00325932 | | NFT [469338326314208383/FTX EU - we are here! #165650][1], NFT [519796138604292317/FTX EU - we are here! #165504][1], NFT [571451490700084109/FTX EU - we are here! #165389][1] | | |
| 00325933 | | AAVE[0], BTC[0], DMG[0], DMG-PERP[0], DOGE[0], NPXS[0], PERP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00325936 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00325937 | Contingent | 1INCH[100], BTC[8.55871103], BTC-PERP[0], ETH[-0.00953990], ETH-PERP[0], ETHW[-250.24035156], FTT[25.0988125], LUNA2[2.79303509], LUNA2_LOCKED[8.51708188], LUNC[8.981], USD[42.17643754], USD[5193.15], USDT[9.71000001], USTC[0.72294130], WBTC[0.00007754] | | |
| 00325941 | Contingent, Disputed | TRX[.139], USDT[0.03105091] | | |
| 00325945 | | USD[0.00] | | |

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00325948 | | AMPL[0], BRZ[13.79720908], BTC[.00001092], DMG[.0693275], DOGE[.552455], LUA[0], TOMO[.0898255], UBXT[0], USD[0.00], USDT[0] | | |
| 00325949 | | BEAR[2191.7105301], TRX[26.46298558], USD[-0.28], USDT[-0.01093262] | | |
| 00325950 | | ETH-PERP[0], USD[0.00] | | |
| 00325958 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA[22823.28827289], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MATICBEAR202[0], MATIC-PERP[0], MER[136591.5304], MER-PERP[0], MOB-PERP[0], NFT (513802665172350866/FTX Crypto Cup 2022 Key #3718)[1], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00053333], SRM_LOCKED[.00695497], SRN-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00001400], TRX-PERP[0], UNI-PERP[0], USD[6.36], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00325961 | | ADA-20210326[0], BNB[0], BNB-20210924[0], BTC[0.10038989], BTC-0325[0], BTC-0624[0], BTC-20211231[0], DOGE[0.00049124], DOGE-20210326[0], DOGE-2021123[0], ETH[0.00766529], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHW[0.00766529], FTT[0.01184841], LTC-20211231[0], SOL-20211231[0], SUSHI-20210326[0], SUSHI-20210924[0], UNI-20210924[0], USD[1345.62] | | |
| 00325962 | | ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00325963 | | TRUMP[0], USD[0.09] | | |
| 00325965 | | USDT[0.21708320] | | |
| 00325966 | Contingent | APE[1.5], ATLAS[880], AVAX[.1], AVAX-PERP[0], BICO[2], BNB[.07], BTC[0.00839722], BTC-PERP[0], CELO-PERP[4.8], DOT[.3], ENJ[9], ETH[.015], ETH-PERP[0], ETHW[.015], FTM[4], FTT[.3], FTT-PERP[0], HNT[.1], LINK[.1], LUNA2[0.10652696], LUNA2_LOCKED[0.24856290], LUNC[23196.47], MANA[8], MATIC[10], RNDR[9], SAND[6], SOL[.03], USD[84.45] | | |
| 00325967 | | ETH[.14647227], ETHW[.14647227], USD[0.66], YFI-PERP[0] | | |
| 00325968 | Contingent | FTT[0.00000001], SRM[.99440932], SRM_LOCKED[16.25766626], USD[0.00], USDT[0] | | |
| 00325970 | | ATOMBULL[276.94737], BTC[0.00229946], BULL[2.28142], DOGEBULL[28.29552193], ETHBULL[15.7506], LINKBULL[5.0005], LTCBULL[129.7128935], MANA[42], MATICBULL[33.0779885], SUSHIBULL[148338.375], THETABULL[.08794148], TRX[.001987], USD[0.02], USD[138], XRPBULL[1135.78416] | | |
| 00325971 | | USDT[0.00001427] | | |
| 00325976 | | SECO-PERP[0], USD[2.99], USDT[0] | | |
| 00325980 | | AMPL-PERP[0], BAL-PERP[0], CREAM-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], LUA[0.2388857], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI[.00965424], SUSHIBEAR[.00000769], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.13], YFI-PERP[0] | | |
| 00325982 | | FTT[25], USD[0.00] | | |
| 00325989 | | ETH[0], ETHW[0], TRX[.000778], USD[0.00], USDT[0.00002199] | | |
| 00325992 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00267093], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[-0.00017446], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00945545], ETHW-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.89917235], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[-0.00000044], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1136091.93], USDT[0.39669869], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00325993 | | ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], USD[0.01] | | |
| 00325994 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BCHD.00000001], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000001], COMP-20201225[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HXRO-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.76], USDT[10.04845088], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00325996 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01009078], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.00000000], XRP[1.61701], XRP-PERP[0] | | |
| 00325998 | Contingent | ADABULL[54900.09168447], AVAX[13.77227111], BNBBULL[1502.15328028], BTC[0], DOGE[3], ETH[.00000001], ETHBULL[4442.47987741], FTT[52.76717965], GRTBULL[245395388.22049008], LUNA2_LOCKED[1071.561361], LUNC1100000603.87], SRM2.338917006], SRM_LOCKED[9.76877494], TOMO[.00000001], USD[-0.66], USDT[0] | | |
| 00325999 | | BTC[0], CEL[.03189], FTT[.09105022], SOL[.00224426], TRX[.000057], USD[0.67], USDT[0.60591052] | | |
| 00326000 | Contingent | AMZN-20201225[0], APE[.053925], APE-PERP[0], AVAX-PERP[0], BIDEN[0], BTC[-0.00000363], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGEBEAR[0], ETH[0.03788686], ETHBULL[0], ETH-PERP[0], ETHW[0.03788686], FLOW-PERP[0], FTT[0.00625236], GME-20210326[0], GME-20210326[0], LUNA2-0.06625439], LUNA2_LOCKED[0.01459358], LUNC[154.59828265], LUNC-PERP[0], MATIC[0], NFT (442494543968028586/The Hill by FTX #8013)[1], SAND[0], SOL[0.02500000], TRUMP[0], TRUMPFEBWIN[1068], USD[1730.14], USDT[0.00000001], USTC[0.78483917], | | |
| 00326001 | | TRUMP[0], TRUMPFEBWIN[89], USD[0.01] | | |
| 00326002 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALEPH[.025825], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0.44801554], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.072025], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[.0281268], BNB-PERP[0], BOBA[.00551], BOBA-PERP[0], BTC[0.00000019], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR[.074385], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[2.0005], CRO[.05645], CRO-PERP[0], CRV-PERP[0], DFL[.6.19126813], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.001086], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.13897748], ETH-PERP[0], ETHW[1.67310008], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[154.011065], FTM-PERP[0], FTT[158.0096205], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.0260205], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[261.08809115], LUNA2_LOCKED[142.54121227], LUNC[100005.0005], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[.046305], MER[.025], MER-PERP[0], MKR-PERP[0], MNGO[.07715], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG[.00051], OMG-PERP[0], OP-PERP[0], OXY[.466353], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0.024014], RAY-PERP[0], REN[.202105], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[.000075], ROOK-PERP[0], ROSE-PERP[0], RSR[.705], RSR-PERP[0], RUNE[22509.22907641], RUNE-PERP[0], SAND[.00675], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[109], SHIB-PERP[0], SKL-PERP[0], SLP[.14245], SLP-PERP[0], SLRS[3497.208], SLV-20210326[0], SNX[.0005], SNX-PERP[0], SOL[.00633], SOL-PERP[0], SPELL[1.0455], SPELL-PERP[0], SRM[4.60471002], SRM_LOCKED[19.61910908], SRM-PERP[0], STEP-PERP[0], STG[.10425], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.00325], SUSHIBULL[2000], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.0012], TRX-PERP[0], UNI-PERP[0], USD[1027.29], USDT[17.30059801], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00326003 | | FTT[105.54074445], IMX[162.5], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00326004 | Contingent, Disputed | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LEND-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES[.00000001], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00326005 | | FIL-PERP[0], USD[4.53] | | |
| 00326010 | | ALGOBULL[0], ASDBEAR[177494.40860927], ATOMBEAR[0], BEAR[104.59066579], BNB[0], BNBBEAR[59078.70886075], DOGE[0], ETHBEAR[99930], LTCBEAR[0], MATICBEAR2021[.00001409], MATICBULL[0.00061986], SUSHIBEAR[0], THETABEAR[300], TOMOBEAR2021[.00001125], TRX-PERP[0], USD[0.00], USDT[0], XRPBEAR[30372.58637020] | | |
| 00326011 | | USD[0.00] | | |
| 00326013 | | 0 | | |
| 00326014 | | LINK-PERP[0], USD[0.00] | | |
| 00326016 | | THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00326023 | | TRX[.603633], USDT[8276.02222649] | | |
| 00326029 | | BTC[0.52972293], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DEFI-20210924[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[10720.73], YFI-PERP[0] | | |
| 00326031 | | DOGE[281.01370000], FTT[6.39881506], LTC[0], NFT (4091725711978892037FTX EU - we are here! #224113)[1], SOL[.00000001], TRX[.000001], USD[0.00], USDT[612.82902265], XRP[.00003318] | | |
| 00326033 | | BNB[.0798823], BTC[0.00009893], BTC-PERP[0], LINK[.0990025], LINK-PERP[0], UNI[.095877], USD[2.39] | | |
| 00326034 | | BNB[.0085], ETH[0], USD[0.00], USDT[0.00000025] | | |
| 00326036 | | EOS-PERP[0], LINK-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.12], XRP-PERP[0], YFI-PERP[0] | | |
| 00326037 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-1007[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-1230[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.01023421], ETH-PERP[0], ETHW[0.01023420], ETHW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[1.01447], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[949.70951094], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00326039 | | AAVE[0], ADABULL[0], BNB[0], BNBBULL[.00021932], BTC[0], BULL[0], ETH[0], ETHBULL[0.00002524], ETHW[0.00011770], FTT[0.00000001], GMT[43585.05950283], GMT-PERP[0], GST[0], GST-PERP[0], HAL[0], HKD[2.05], MATICBEAR2021[.551489], MATICBULL[.078699], MATIC-PERP[0], SAND-PERP[0], SOL[431.33108750], THETA-PERP[0], TRX[0.00080573], USD[250734.55], USDT[0], YFI[0] | | TRX[.000788] |
| 00326041 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000003], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], RUNE-PERP[0], TRX[2278.98246164], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00326045 | | LUA[.08681], USDT[0] | | |
| 00326046 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETHBEAR[1318594.6], ETHBULL[0], ETH-PERP[0], LTC[0.01506310], LTC-PERP[0], USD[-0.35], USDT[0.00000083] | | |
| 00326047 | | ALCX-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], BAL[0.00637442], BAL-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CRV[0], CRV-PERP[0], DOT-20211231[0], ETH[0], FLOW-PERP[0], FTT[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SXP-PERP[0], USD[0.10], USDT[0.00000001], VET-PERP[0], XRP[0] | | |
| 00326049 | Contingent | 1INCH[0], ALICE-PERP[0], BIT-PERP[0], BNB[0.00699928], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00553202], ETHW[0.00053202], FLOW-PERP[0], FTT[0.14971477], ICP-PERP[0], LUNA2[0.00003324], LUNA2_LOCKED[0.00007758], LUNC[7.24], NFT (4607251939942878448/The Hill by FTX #16140)[1], OMG-PERP[0], SXP[0], TRX[.000007], USD[0.00], USDT[0.02540000] | | |
| 00326051 | | CRO-PERP[0], ETH-PERP[0], HT-PERP[0], SGD[83.94], TRUMPFEBWIN[2439.70036366], USD[0.06], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0] | Yes | |
| 00326053 | | USD[0.20] | | |
| 00326054 | | AMPL[0.08301079], ATLAS[7.6041], BAL[.00295906], FIDA[.133699], FTM[.80601], MANA[.96694], MAPS[.416083], RAMP[8327.8961], SAND[.95079], SOL[22.24046704], SUSHI[.21931338], TRX[.000001], USD[9839.13], USDT[0.00527486] | | |
| 00326056 | | FTT[26.1], USDT[0.20272058] | | |
| 00326057 | Contingent | AAVE-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], FTT[0.00045828], GRT-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM[6.58463038], SRM_LOCKED[25.03145015], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[745.20], XRP-PERP[0] | | |
| 00326061 | Contingent | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], AMPL-PERP[0], APT[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHF[0.00], CLV-20210924[0], CLV-PERP[0], CRV-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], ECL-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00306495], LUNA2_LOCKED[0.00715155], LUNA2-PERP[0], LUNC[0], MAPS[1072], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR[10], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR[.001216], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[328], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5011.34], USDT[0.00150001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-20210924[0], YFI-PERP[0] | | |
| 00326063 | | 0 | | |
| 00326065 | Contingent | ATOM[.00000119], BNB[0.00003227], BSV-PERP[0], ETH[0], FTM[.00411075], LUNA2[0.00000033], LUNA2_LOCKED[0.00000077], LUNC[.072782], MATIC[.00000001], SOL[0], TRX[.089263], TRX-PERP[0], USD[0.00], USDT[0.08776002], XRP-PERP[0] | | |
| 00326066 | | BNB[0], BTC-PERP[0], FTT[0], NFT (361455428290377209/FTX EU - we are here! #12454)[1], NFT (391044661796518396/FTX EU - we are here! #12325)[1], NFT (532207193981132192/FTX EU - we are here! #12572)[1], SAND[0], TRX[.000012], USD[138.93], USDT[0.00000001] | | |
| 00326067 | | BTC[0], WBTC[0] | | |
| 00326069 | | BIDEN[0], USD[0.68] | | |
| 00326072 | | ADA-PERP[0], BTC-20201225[0], BTC-PERP[0], DOGE-20210326[0], ETH-PERP[0], LTC-20201225[0], LTC-PERP[0], LUA[.0163775], REEF-PERP[0], SECO-PERP[0], SOL[.198005], USD[-1.88], USDT[0.00517139], WAVES-20210326[0], XRP-PERP[0] | | |
| 00326074 | | BNB-PERP[0], ETH-PERP[0], NEO-PERP[0], USD[0.01] | | |
| 00326075 | Contingent | 1INCH[0], ASD-PERP[0], BICO[.00000009], BNB[0], BNB-PERP[0], BTC[0], DOT[0], ETH[0.00000030], ETHW[0.00000022], FTT[0.27561210], FTT-PERP[0], IMX[.00000003], NFT (366071809451872350/The Hill by FTX #22099)[1], RAY-PERP[0], SHIB-PERP[0], SRM_LOCKED[7.70863435], SXP[.00000001], USD[1.18], USDT[0], WAXL[280.8763] | | |
| 00326076 | | ETH[.0074667], ETHW[.0074667], FTT[.9958], TOMO-PERP[0], USD[0.01], USDT[0] | | |
| 00326078 | | BTC[0], EUR[0.01], USD[0.02], USDT[0.0996941], WBTC[.00002337] | | |
| 00326079 | | NFT (392880333584895486/FTX EU - we are here! #54274)[1], NFT (459699773539149065/FTX EU - we are here! #55432)[1] | | |
| 00326084 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[52.17321378], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[250.05], USDT[0.00000011], USTC-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00326086 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00326088 | Contingent | ADA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], BAL-PERP[0], BNB[0.00984912], BSV-PERP[0], BTC[4.97346778], BTMX-20210326[0], CAKE-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[1.24122027], ETH-PERP[0], EXCH-20210702[0], FIL-PERP[0], FTM-PERP[0], FTT[186.97822363], GRT-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SRM[1.51596216], SRM_LOCKED[4.94638566], SUSHI-PERP[0], THETA-PERP[0], TRX[.004283], UNI-PERP[0], USD[8.25], USDT[3220.36783921], WBTC[0], XRP-PERP[0] | | USDT[2208.819416] |
| 00326090 | | AMPL-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.74344483], LINK-PERP[0], NEO-PERP[0], OIL100-20201026[0], RUNE-PERP[0], USD[0.02], USDT[.02520993], XRP-PERP[0], ZEC-PERP[0] | | |
| 00326091 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[3.07183483], SRM_LOCKED[22.4623069], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00326092 | | NFT (311066041026011375/FTX EU - we are here! #227280)[1], NFT (391211877436300841/FTX EU - we are here! #227299)[1], NFT (489025390392003491/FTX EU - we are here! #227308)[1] | | |
| 00326095 | | USDT[.2795] | | |
| 00326096 | | BTC[0.01703665], BTC-PERP[0], ETH[.0005976], ETHW[.0005976], FTM[.99848], FTT[2.499525], USD[-77.26] | | |
| 00326097 | | ALGOBEAR[21.50096], ALGOBULL[102679.7545], ETH[1.01832236], ETHBULL[0.00000027], ETHW[1.01832236], SXPBEAR[.062258], SXPBULL[0.00056940], THETABULL[0.00000562], USD[0.43], USDT[0], XTZBEAR[.108554], XTZBULL[3.61652048] | | |
| 00326099 | | USD[0.58] | | |
| 00326100 | | ADABEAR[210.853], ADA-PERP[0], BEAR[8396.43], BTC-PERP[0], BULL[.000005], DRGNBEAR[1], ETHBEAR[4100], ETH-PERP[0], KNCBULL[.09278], LINKBEAR[10192.93], LINKBULL[12.98727], SXPBEAR[5], THETABEAR[48.371293], TOMOBEAR[1000], UMEE[349.93], USD[0.36] | | |
| 00326102 | | UNI-PERP[0], USD[0.02], USDT-PERP[0] | | |
| 00326103 | | AGLD-PERP[0], ALCX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MCB-PERP[0], MEER-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00004456], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00326104 | | ATLAS[.9056], DFL[8.9873], DYDX-PERP[0], FTT[0.00044215], HT-PERP[0], NFT (350281315906177064/FTX EU - we are here! #171333)[1], NFT (475241427123873131/FTX EU - we are here! #171266)[1], NFT (548238584755313258/FTX EU - we are here! #171421)[1], OKB-PERP[0], USD[0.09], USDT[0] | Yes | |
| 00326107 | | POL[$[.08], POL[S-PERP[0], USD[0.00], USDT[0] | | |
| 00326108 | Contingent | ALGO-PERP[0], BNB[0.00122616], BTC[0], BTC-0930[0], BTC-1230[0], CHZ[2.6482], CHZ-PERP[0], DOGE-1230[0], ENJ[2.976402], ETH[0.04303116], ETH-0624[0], ETHW[0.04284155], FTT[29.196428], LUNA2[0.43341466], LUNA2_LOCKED[1.01130087], MANA[1.08993], MATIC[0.00077818], RAY[126.44686679], SAND[1.471062], SHIB[50044.45], SOL[0.00011874], USD[0.00], USDT[79.73463770] | | ETH[.04303] |
| 00326109 | | ATOM[0], AVAX[0], BNB[0.00000002], FTM[.00000001], FTT[0], MATIC[0.00000001], REAL[.00000001], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00326110 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[12302.275], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-551.11], VET-PERP[0] | | |
| 00326114 | | ETH[0], MATIC[0], TRX[0], USD[0.00], USDT[0.00001468] | | |
| 00326115 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[42.712], BEARSHIT[238.974], BNB[0.00000353], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000536], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0525[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210219[0], BTC-PERP[0], BULL[0.00000127], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFIBULL[0.00000495], DEFI-PERP[0], DOGE-20210625[0], DOGEBEAR2021[0.00092386], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09919734], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINK[.004546], LINK-PERP[0], LOOKS[1329], LOOKS-PERP[0], LTCBULL[.0007698], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER[.9082], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMF-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.806688], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[.000015], TRX-PERP[0], UNI-PERP[0], USD[14.44], USDT[0.07923059], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[.0001], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00000001], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00326116 | | BTC[0.40000000], BTC-PERP[0], ETH-PERP[0], USD[46000.00] | | |
| 00326118 | | USD[10.16], USDT[0.00000001] | | |
| 00326120 | | ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DAWN-PERP[0], DMG[.004], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05667463], LEO-PERP[0], LOOKS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000037], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], YFI[0] | | |
| 00326122 | | USD[0.00] | | |
| 00326124 | Contingent, Disputed | USD[117.49], USDT[0] | | |
| 00326126 | | USDT[0.00001520] | | |
| 00326127 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGEBEAR[3321.5], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATICBEAR[8565.5], MATIC-PERP[0], MTL-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00002], USD[0.22], USDT[-0.00762278], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00326128 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201206[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000171], UNI-PERP[0], USD[0.96], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00326129 | | FTT[.150], USD[610446.31] | | |
| 00326130 | | HT[0], LUNC[0], NFT (352435026007652651/FTX EU - we are here! #60733)[1], NFT (384863039851723697/FTX EU - we are here! #61131)[1], NFT (471602554971072419/FTX EU - we are here! #60814)[1], USD[0.00], USDT[0.00003893], USTC[.00000001] | | |
| 00326131 | | BCH[.00016248], USD[0.05] | | |
| 00326133 | | BOLSONARO2022[0], BRZ[4.07385615], ETH[0], TRUMP[0], TRUMPFEB[0], USD[-0.58] | | |
| 00326137 | | BCH[.00085011], BNB[.007], BTC[.0000173], KIN[2545], LTC[.00761042], USD[0.04], USDT[2.25072390] | | |
| 00326138 | | 0 | | |
| 00326141 | | ETH[0], USD[0.31080506] | | |
| 00326142 | | CHZ-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00326145 | | USD[0.00] | | |
| 00326146 | | AAVE-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LUNC-PERP[0], SLP-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.28], WAVES-PERP[0] | | |
| 00326147 | | ALGOBULL[82.87701896], USD[0.01], XRP[.76381] | | |
| 00326148 | | ALGOBULL[55.952], USD[0.12], XRP[.858283] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00326149 | | USD[0.17], XRP[.462959] | | |
| 00326150 | | BTC-MOVE-20201009[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], USD[0.00] | | |
| 00326154 | | USD[0.00] | | |
| 00326158 | | KIN[89982.9], USD[11.94] | | |
| 00326160 | | BNB[0], ETH[.00000001], LTC[.00152119], SOL[0], TRX[.230002], USDT[0.03406878] | | |
| 00326164 | | BOBA-PERP[0], BTC[0], FTT[.01965451], HUM-PERP[0], MATIC[0], NFT (513335059881949862/Hands Up-TuscanTrades Photography)[1], SHIB[51234.91226855], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.11] | | |
| 00326166 | | BTC[.00000049], USD[0.10] | | |
| 00326168 | | ADA-PERP[0], ALGO-PERP[0], BNB[.00805525], BTC[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], MER[.535165], THETA-PERP[0], USD[0.78], USDT[0] | | |
| 00326169 | | USD[0.00] | | |
| 00326170 | | BTC[.00003916], LINK-PERP[0], LTC-PERP[0], USD[0.18], XRP-PERP[0], YFI-PERP[0] | | |
| 00326173 | | ETH[0], TRX[.300001], USD[0.00], USDT[0] | | |
| 00326175 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[6789.1469], ATLAS-PERP[0], ATOM-PERP[0], AURY[16.99544], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[.199867], FTT-PERP[0], GRT-PERP[0], POLIS[12], RAY-PERP[0], REEF-PERP[0], SOL[.0094015], SOL-PERP[0], USD[0.79], USDT[0], VET-PERP[0] | | |
| 00326177 | | USDT[.265824] | | |
| 00326178 | | ALGO-PERP[0], ALPHA-PERP[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[.00000001], GRT-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00326179 | | AAVE-PERP[0], ADA-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SNX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00326183 | | APT[0], BNB[0], BTC-PERP[0], ETH[.00070068], FTT[0], LINA-PERP[0], MAGIC[0], MTA-PERP[0], OXY-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00326185 | | USDT[0] | | |
| 00326188 | | TRUMPFEBWIN[257.82843], USD[0.00] | | |
| 00326191 | | MATIC[.9], USD[2.01] | | |
| 00326192 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00645897], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[12765.37], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00326193 | | USDT[.0356] | | |
| 00326195 | Contingent | FTT[.1], LUNA2_LOCKED[69.8679921], USD[0.17], XRP[.885906] | | |
| 00326196 | | AVAX-PERP[0], SOL-PERP[0], TRUMP[.00000008], TRX[50], USD[83791.49] | | |
| 00326198 | | TRUMPFEBWIN[66.955445], USD[0.08] | | |
| 00326199 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00028010], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRUMP[0], TRUMP_TOKEN[2769.6], TRU-PERP[0], USD[-0.05], USDT[0.21650328], XRP-PERP[0], YFI-PERP[0] | | |
| 00326202 | | AMPL[0], AMPL-PERP[0], APT-PERP[1], ETH[0], HT-PERP[0], NEO-PERP[0], NFT (409752987324129422/FTX AU - we are here! #68086)[1], OKB[0], OKB-20210326[0], OKB-PERP[0], USD[0.29], USDT[0.00610291] | Yes | |
| 00326204 | | TRX[.000001], USD[0.00] | | |
| 00326207 | | APE-PERP[0], DOGE[8.888], ENJ[.6528], ETH[.00132246], ETHW[0.00132245], FLOW-PERP[0], FTT[53.7943252], LINA[9.727], MATH[.01144], MATIC[9.78055], OXY[.7777], RAY[.65714569], SOL[.00444442], TRX[.000984], UNI[.0706672], USD[0.02], USDT[9862.58666447] | | |
| 00326208 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00824807], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-0225[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210625[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00163590], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.01438308], FTT-PERP[0], GBTC[0.00053410], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[.0072], MEDIA-PERP[0], MID-20210625[0], MID-PERP[0], NEO-PERP[0], NFT (296969450500917829/FTX EU - we are here! #158928)[1], NFT (297587813436243089/FTX EU - we are here! #158989)[1], NFT (397264608140338071/FTX EU - we are here! #158701)[1], NFT (521472386427805794/The Hill by FTX #3621)[1], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00916458], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SRM[.62519253], SRM_LOCKED[2.37667479], STEP-PERP[0], SUSHI-PERP[0], TRX[.00257], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[15.69], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00326209 | | APT[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], USD[0.06], USDT[-0.00011204], WBTC[0] | | |
| 00326210 | | ADA-PERP[0], BTC-MOVE-20201114[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], USD[3.07], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00326222 | | TRUMP[0], USD[10.00] | | |
| 00326223 | | ADABULL[0], ETHBULL[0], LINKBULL[0.00007922], THETABULL[0], USD[0.12], USDT[0] | | |
| 00326224 | | ETH[0], TRX[.000002], USDT[149.56185980], XRP[0] | | |
| 00326225 | | BNBBEAR[.0293], ETHBEAR[9.5081], THETABEAR[.00481], USD[0.03] | | |
| 00326226 | | BTC-PERP[0], USD[0.00] | | |
| 00326227 | | AAVE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], LUA[.05821], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.08], XRP-PERP[0], YFI-PERP[0] | | |
| 00326229 | | APE-PERP[0], BCH[.00000547], BCHA[.00000547], BNB[0], BTC[.00003432], BTC-MOVE-WK-0610[0], BTC-PERP[0], SOL-PERP[0], TRUMP[0], USD[0.00], WAVES-PERP[0] | | |
| 00326232 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DMG-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00000044], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00326233 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[1.1], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AVAX[-0930[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.029981], BNB-PERP[0], BSV-PERP[0], BTC[0.00318232], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CHZ-PERP[0], COMP[0], COMP-0930[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.04492440], ETH-0930[0], ETH-PERP[0], ETHW[0.02833054], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-0930[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[3.297169], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-0930[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[168.40], USDT[0.00000002], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00326236 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], LINK-PERP[0], NEO-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.20], YFI-PERP[0] | | |
| 00326237 | | BTC[0], EUR[0.01], USD[0.00], USDT[78.80000001] | | |
| 00326238 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0.00093301], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.06448700], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS[749900], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUN-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[-0.00238759], SOL-PERP[0], SRM-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00326239 | Contingent | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL[.000005], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-2021123[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00007778], BTC-0325[0], BTC-0624[0], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CAD[0.00], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000001], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000001], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[49.23397747], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[229143.063352S], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[1], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.18074818], SRM_LOCKED[156.61830324], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[3975089.618], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[47925], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4028229.18], USDT[1314.61515921], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00326240 | | NFT [291114503331466346/FTX EU - we are here! #5223][1], NFT [438535318532670032/FTX EU - we are here! #4953][1], NFT [450322305369174619/FTX EU - we are here! #5100][1] | | |
| 00326246 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BSV-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00326248 | | APT-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], GALA-PERP[0], KLAY-PERP[0], OP-PERP[0], REEF-PERP[0], USD[9.12], USDT[0], USTC-PERP[0] | | |
| 00326248 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.08121968], MATIC-PERP[0], NFT [561525023891755309/Doge Wick][1], SHIB[16343], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[32.0494443] | | |
| 00326249 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE[.0147107], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRY[0.00], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-2021225[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00326254 | | MER[0], USD[2.69] | | |
| 00326255 | | TRUMP[0], USD[98.93] | | |
| 00326257 | | BNB[.00558473], BTC[0], TRX[.000122], USDT[3.21057234] | | |
| 00326259 | | LUA[.011984], USDT[0] | | |
| 00326260 | | AAVE-PERP[0], BSV-PERP[0], BTC[.00003014], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LTC[.00712074], LTC-PERP[0], SOL-PERP[0], USD[71.95], XMR-PERP[0] | | |
| 00326264 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], KNC-PERP[0], REN-PERP[0], RUN-PERP[0], SRM-PERP[0], USD[3.62], USDT[0.00000001] | | |
| 00326266 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], NFT [575753020118499219/FTX AU - we are here! #53286][1], TOMO-PERP[0], TRX[.000777], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00326270 | | LINK-PERP[0], USD[0.03] | | |
| 00326271 | Contingent | 1INCH[0], ADABEAR[680227.7], ADA-PERP[0], ALGOBEAR[695881.4], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-2021062S[0], BTTPRE-PERP[0], BULL[0.00000001], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-2021062S[0], DEFI-PERP[0], DOGE-2021062S[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT-2021062S[0], DYDX-PERP[0], EGLD-PERP[0], EOS-2021062S[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FLM-PERP[0], FTT[2.20000001], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[57.09343084], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY[4.99905], POLIS-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[.87992], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-2021062S[0], SOL-20210924[0], SOL-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHIBULL[0.00000001], SUSHI-PERP[0], THETABEAR[9993549.5], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000008], TRX-PERP[0], UNI-2021062S[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.09], USDT[0.00000001], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-2021062S[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00326273 | | ETH[0], USD[0.13], USDT[0.00000118] | | |
| 00326274 | | BTC-PERP[0], USD[6.03], USDT[.2048212] | | |
| 00326275 | | USDT[0.00000091] | | |
| 00326279 | | ALGO-PERP[0], CREAM-PERP[0], ETH[.00079574], ETHW[0.00079573], FIL-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX[.5972], USD[-0.18] | | |
| 00326282 | | ADA-PERP[0], ALGOBULL[98.23], ASD[0], BCH[0], BTC[0], BTC-PERP[0], CHZ-20210625[0], DMGBULL[150.8943], DOGE[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ORBS-PERP[0], RSR-PERP[0], SNX-PERP[0], USD[0.00], USDT[0.00470272], XRPBULL[0.00954] | | |
| 00326283 | | ETH[0], USDT[0.24679606] | | |
| 00326288 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021092[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00010276], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT [313836302706587051/FTX AU - we are here! #55415][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.00001], USD[0.00], USDT[0], WAVES-2021092400], WAVES-PERP[0] | | |
| 00326289 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH[.3028051], BCH-PERP[0], BTC[0.00721820], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[S], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.62058657], ETH-PERP[0], FTH[0.62058657], FIL-PERP[0], FTT[3.30450022], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC[1.16899973], LTC-PERP[0], OMG-PERP[0], SNX-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[796.02], XLM-PERP[0], XRP[915.378036], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00326290 | | AR-PERP[0], BADGER-PERP[0], BTC-MOVE-20201012[0], BTC-MOVE-20201014[0], BTC-MOVE-20201016[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], DEMSENATE[0], ETH[0], FTT[0.00000001], SOL-PERP[0], TRUMP[0], TRUMPFEB[0], USD[0.99], USDT[0], WARREN[0] | | |
| 00326292 | | ETH[0], TRX[.000012], USD[0.00], USDT[0.00002183] | | |
| 00326300 | | ETH[.14121501], ETHW[.14121501] | | |
| 00326303 | | BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], TRX[.000003], USD[0.00], USDT[0.00003039], XRP-PERP[0] | | |
| 00326305 | | USDT[0.00000240] | | |
| 00326306 | Contingent | AAVE[0], APT-PERP[0], BNB-PERP[0], BTC[0.00003423], BTC-PERP[0], CHZ[5.932], DYDX[0.00000001], ENS[.001642], ENS-PERP[0], ETH[0.00897393], ETH-PERP[0], ETHW[0.00067209], ETHW-PERP[0], FTT[0.07807245], HMT[.71733333], LDO-PERP[0], LTC[0], NFT [501277901714731929/Weird Friends PROMO][1], NFT [572576426834868613/FTX AU - we are here! #54429][1], RAY[.063059], SOL[0.01000000], SRM[13.54963929], SRM_LOCKED[22.98497907], TRX[0.00037100], USD[1.36], USDT[0.06694966], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00326310 | | BEAR[990.69], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[25.67], INDI[3], KNC[.0095], LUA[.746838], NFT (332787890939825045/The Hill by FTX #45103)[1], SOL-PERP[0], TRX[.513352], USD[0.01], USDT[0] | Yes | |
| 00326311 | | USDT[0.00000445] | | |
| 00326312 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], SHIT-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.06], XRP[.254835], XRP-PERP[0], XTZ-PERP[0] | | |
| 00326314 | | SOL[9.99] | | |
| 00326315 | | USDT[3.10600176] | | |
| 00326316 | | BTC-PERP[0], ETH[.00000041], ETH-PERP[0], ETHW[.00000041], USD[0.00], USDT[0.00000955] | | |
| 00326317 | | ADABULL[.00004434], ADA-PERP[0], BCHBEAR[.50391], BEAR[7.79415], BTC-PERP[0], DOGE-PERP[0], ETHBEAR[325.8428], ETHBULL[0.00000670], ETH-PERP[0], LINKBULL[0.00001685], LINK-PERP[0], LTCBEAR[.0026983], LTCBULL[.0009427], LTC-PERP[0], MKRBULL[0.00000277], SUSHIBULL[.098975], TOMOBEAR[931.505], USD[0.00], VET-PERP[0], XLMBULL[0.00002493], XRPBEAR[.047674], XRPBULL[.02279064], XRP-PERP[0] | | |
| 00326319 | Contingent | BTC[.37456], DOGE[.10967], FIDA[6012.65373], FTT[1359.296712], MOB[.31867], RAY[1714.517305], ROOK[1.84121773], SRM[3789.31083571], SRM_LOCKED[571.79683929], USD[249704.11] | | |
| 00326321 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], SHIT-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3.26], XRP-PERP[0], XTZ-PERP[0] | | |
| 00326323 | | AVAX[0], BNB[0], BTC[0], COMP[0], ETHW[0.00080085], LTC-PERP[0], MATIC[0], SLV-20210326[0], SOL[0], USD[1.24], USDT[2.71471091] | | |
| 00326324 | | USDT[.085407] | | |
| 00326326 | | ADA-PERP[0], BNBBULL[0.00], BTC-PERP[0], ETCBULL[0], ETH-PERP[0], LINKBULL[0], NEO-PERP[0], TRUMPSTAY[317304.07833], TRX[.00001], UNISWAPBULL[0], USD[0.19], USDT[0] | | |
| 00326329 | | BADGER[.00000001], FTT[0.49039457], USD[0.00], USDT[0] | | |
| 00326333 | | BTC[0.00001116], BTC-20201225[0], BTC-PERP[0], ETH[0.0014603], ETH-PERP[0], ETHW[0.00014603], TRX[0.00022200], TRX-PERP[0], USD[0.42], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00326334 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000005] | | |
| 00326335 | | AAVE-PERP[0], BADGER-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00326336 | | USD[0.00], YFI-PERP[0] | | |
| 00326338 | | USD[0.00] | | |
| 00326340 | | THETABULL[0], USD[0.00] | | |
| 00326341 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALFAN[.4], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], TRX[.58413], TRX-PERP[0], USD[0.29], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00326343 | | TRX[.644102], USDT[0] | | |
| 00326346 | | BTC-PERP[0], USD[0.00] | | |
| 00326347 | | BCH[0], BTC[0.24716248], BTC-PERP[0], BULL[0], DYDX[136.3], ETH[.702], ETHBULL[0.00000001], ETHW[.61], FTT[98.6949127], GALA[2300], GODS[18.9], LUNA2[8.797122], NFT (409431914162232431/The Hill by FTX #34580)[1], PERP[65.7], POLIS[105.2], SOS[23100000], SRM[.0051], SXPBULL[0], USD[11659.54], USDT[0.00000001], USTC[0], XRP[0.00000001], XRP-PERP[0] | | |
| 00326350 | | BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DOT-20210326[0], DOT-20210625[0], ETH[0], ETH-20210326[0], ETH-20210625[0], FTT[0], GRT-20210326[0], GRT-PERP[0], MKR[0], TRX-20210326[0], USD[0.49] | | |
| 00326351 | | USD[0.00] | | |
| 00326359 | | ALT-PERP[0], BTC-PERP[0], EOS-PERP[0], FLM-PERP[0], GRT-PERP[0], NEO-PERP[0], USD[0.00], USDT[0] | | |
| 00326363 | | ETH[0], LOOKS[4.15149155], USD[0.00] | | |
| 00326364 | | ETHW[.0003726], USD[0.00], USDT[0.11790008] | | |
| 00326367 | | BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], USD[0.00] | | |
| 00326368 | | USD[4.03], USDT[7.741092], YFI-PERP[0] | | |
| 00326372 | | NFT (312905758098196153/The Hill by FTX #15250)[1], NFT (405378818118210144/FTX Crypto Cup 2022 Key #20795)[1] | | |
| 00326377 | | BTC[.00000941], BTC-MOVE-20201014[0], BTC-PERP[0], DOGEBEAR2021[.479664], RAMP[.7627], USD[2.81] | | |
| 00326378 | | GRT[70.85192556], USD[0.22] | Yes | |
| 00326379 | | ETH[0.00012116], ETHW[0.00012116], GMT[0.01085182], PSY[4166.66666658], TRX[60.102973], USD[15055.46], USDT[61580.00929306] | | USD[12915.33], USDT[51714.776324] |
| 00326380 | | BTC[0], DOGE[0], ETH[0], SOL[0], TRX[.000002], USDT[0] | | |
| 00326382 | | TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[1926.5706], TRUMPSTAY[2997.9], USD[0.00] | | |
| 00326383 | | USD[1.26], USDT[.41] | | |
| 00326385 | | FTT[155.000025], NFT (408401136928903711/FTX AU - we are here! #39887)[1], NFT (416303868043981338/FTX AU - we are here! #14269)[1], NFT (447426025014865961/FTX AU - we are here! #14262)[1], USD[694.25], USDT[1.62382100] | | |
| 00326386 | | AAVE-PERP[0], BTC[0.00000164], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], KIN[1126.20231529], LINK-PERP[0], NFT (330887842950789724/FTX EU - we are here! #260056)[1], NFT (449248532482313411/FTX EU - we are here! #260047)[1], NFT (562800760701075912/FTX EU - we are here! #260022)[1], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00326387 | Contingent, Disputed | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[.00000001], BAO[.00000001], BAO-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV[.00000001], DAI[0], DAWN-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA[55.35710531], FIDA_LOCKED[186.31201996], FIDA-PERP[0], FTT[0], GRT[0], HOLY-PERP[0], KNC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], OLY2021[0], OMG-2021123[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[0.00000001], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0.00000001], TOMO[0], TOMO-PERP[0], TRUMPFEB[0], TRU-PERP[0], USD[0.06], USDT[0], YFI-PERP[0] | | |
| 00326388 | | AAVE[.0099069], BTC[0], ETH[0], USD[0.40], USDT[0], XTZBULL[.00091355], YFI[0] | | |
| 00326390 | | FIL-20201225[0], RUNE-PERP[0], USD[0.80], USDT[.00319326] | | |
| 00326391 | | BTC[0.68821957], ETH[0.00000001], FTT[0], USD[0.00], USDT[0.00009742] | | |
| 00326392 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00009861], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[.0025171], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[4.98577502], EUR[-252.98], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL[.00133752], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-4616.78], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.6], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00326394 | | ETH[.07139408], ETHW[0.07139407] | | |
| 00326395 | | BTC-PERP[0], USD[0.00] | | |
| 00326396 | | TRYB[45.9993], USD[0.15] | | |
| 00326399 | | AMPL[0.01086520], BCH[0], BTC[0], RUNE[.098005], UNI[.04890275], USD[0.00], USDT[0], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00326400 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC[.001264], LTC-PERP[0], USD[57.00], USTC-PERP[0], XRP-PERP[0] | | |
| 00326401 | | NFT (392501357227118000/FTX EU - we are here! #148622)[1], NFT (431292061634784299/FTX EU - we are here! #148673)[1], NFT (461067181280689499/FTX EU - we are here! #148780)[1] | | |
| 00326402 | | CHZ[0], USD[0.00] | | |
| 00326403 | | BTC[0], ETH[0], SOL[.00000001], TRX[.000016], USD[19.06], USDT[0.00000001] | | |
| 00326404 | | ADA-PERP[0], ALGO-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[1.08], ZEC-PERP[0] | | |
| 00326409 | | USDT[0.00000055] | | |
| 00326410 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00326418 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-1230[0], BTC-20201225[0], BTC-PERP[0.07170000], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFX-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-132.37], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00326420 | | TRX[.59397], USD[0.01], USDT[0.40338175] | | |
| 00326421 | | BNB-20201225[0], BNB-PERP[0], TOMO-20201225[0], TOMO-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.00] | | |
| 00326423 | | CRO[.6768], DOGE[0], ETHBEAR[18095.4], USD[0.00], USDT[0.76223664] | | |
| 00326424 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000006], ETHBULL[0], ETHW[0.00000007], FTT[0.08123535], LINA-PERP[0], TOMO-PERP[0], TRUMP[0], USD[0.29], XRP-PERP[0] | | |
| 00326426 | Contingent | BNB[0], BTC[0.00000011], CEL[0.57304162], DOGE[20.66343216], ETH[0], FIDA[.0003], GST-PERP[0], INDI_IEO_TICKET[1], LTC[0.00338512], LUNA2[0.01824078], LUNA2_LOCKED[0.04256182], LUNC[3971.96833338], MATIC[0], NFT (355400079466944878/FTX EU - we are here! #242373)[1], NFT (371495897246171552/FTX EU - we are here! #242364)[1], NFT (409012917808708359/FTX EU - we are here! #242371)[1], NFT (445168068815672350/Belgium Ticket Stub #437)[1], SNX[54.36434493], USD[1.37], USDT[0.00], USTC-PERP[0] | | DOGE[20.57219], LTC[.003343], SNX[54.286814] |
| 00326428 | | USD[0.02], USDT[0.02436305] | | |
| 00326431 | | BNB[0], FLOW-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00326433 | | APT[0], DOGE-PERP[0], ETH[0.00000001], FTT[0], MATIC[0], OMG-PERP[0], SOL[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00326434 | Contingent | DOGE[0], LUNA2[0], LUNA2_LOCKED[0.15295390], SRM[.00069513], SRM_LOCKED[.0256337], USD[0.00] | | |
| 00326435 | Contingent | AAVE[.00667944], ATOM-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC[.00008358], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.0646545], FTT-PERP[0], LOOKS-PERP[0], LTC[.00407669], LUNC-PERP[0], MATIC-PERP[0], MER[342.074795], MNGO[8.856809], RAY[.481509], RUNE-PERP[0], SHIB-PERP[0], SOL[.00581716], SRM[17.28957462], SRM_LOCKED[197.12804016], TRX[.000811], TRX-PERP[0], USD[2.68], USDT[0], WBTC[0] | | |
| 00326436 | | USD[0.00] | | |
| 00326437 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00326438 | | FTT[0.00923138], USD[0.09] | | |
| 00326440 | | ETH[0], FTT[0.00000003], USD[0.00], USDT[0] | | |
| 00326441 | | USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00326443 | | AMPL[0.18136447], HNT[.09391], USDT[0] | | |
| 00326445 | | ETH[0], USD[0.00], USDT[0.00000513] | | |
| 00326447 | | BAO[979.2], BAT[.9916], BNB[0], DOGE[.1714], TRX[.690001], USD[1.24], USDT[0.00351700] | | |
| 00326449 | Contingent | AMPL-PERP[0], ATOM-PERP[0], BAO-PERP[0], DOGE-PERP[0], FIL-PERP[0], LUNA2[258.4452276], LUNA2_LOCKED[603.0388644], SUSHI-PERP[0], USD[0.00], USDT[1868.38787388], USTC[0] | | USDT[1864.458025] |
| 00326450 | | TRX[.58], USDT[0.17988107] | | |
| 00326453 | | ETH[0], USD[0.00], USDT[0.00406800] | | |
| 00326455 | | TRX[0], USD[0.00] | | |
| 00326456 | Contingent | ADA-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], ETH[0.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00855757], NEO-PERP[0], SOL[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00326458 | | AAVE[.004981], ADABULL[0.00000273], BEAR[46.59], BNBBULL[0.00000079], BTC[0.04642861], BTC-PERP[0], BULL[0.00000037], DOGE[.4765], DOGEBULL[.00000671], ETHBULL[0.00000769], ETH-PERP[0], LINKBULL[.00005914], LTCBULL[.005787], USD[2.34] | | |
| 00326460 | | AMPL-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[.0011831], ETHW[0.00118309], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.49], YFI-PERP[0] | | |
| 00326463 | | BCHBULL[.00928225], BTC[.00279804], BULL[0.00000933], EOSBULL[.28348], ETHBULL[.00028278], USD[3.57] | | |
| 00326465 | | USD[0.00] | | |
| 00326466 | | BTC[0.00007236], DOGE[0], FTT[0.04201998], LTC[0], USD[0.00], USDT[0] | | |
| 00326467 | | BTC[.38265258] | | |
| 00326470 | | 0 | | |
| 00326474 | Contingent | ADA-PERP[0], AMPL[0], BAO-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EUR[0.00], FIDA[916.77751355], FIDA_LOCKED[698354.66179181], FIDA-PERP[0], FTT[25], FTT-PERP[3822.2], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY[.534351], OXY_LOCKED[1312977.099237], OXY-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.59234828], SRM_LOCKED[47.73137231], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[92.19], USDT[0.00350001], XRP-PERP[0] | | |
| 00326476 | | FIL-PERP[0], TRUMP[0], USD[0.00] | | |
| 00326479 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000003], ETHW[.00000003], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00326480 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-PERP[0], BOBA-PERP[0], BSV-0325[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000007], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-H-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-0325[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0325[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[82.4205362], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00326482 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.02], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[978.59], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00326487 | | ETH[.002], ETHW[.002], USDT[.263198] | | |
| 00326489 | | BTC[0] | | |
| 00326490 | | ADABULL[0.00000735], BCH[.00037075], BCHBEAR[.2061635], BCHBULL[.176624], BEAR[89.455021], BNBBULL[0.00675410], BTC[.05580461], BULL[0.00418645], ETH[.00068979], ETHBEAR[1848.8648], ETHBULL[0.00004520], ETHW[.00068979], LINKBULL[0.00001571], LTC[.0051189], LTCBULL[.0156046], USD[7.73], USDT[0.00607807], XRPBULL[.070341] | | |
| 00326492 | Contingent, Disputed | CEL-PERP[0], DOT-PERP[0], FTT[0.04551064], LUA[.08695], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.001447], USD[0.01], USDT[0.12596700], USDT-PERP[0] | | |
| 00326495 | | BNB[0], BTC[0], ENS[.00000001], FTT[0], USD[0.00], USDT[0.00000163], XRP[0] | | |
| 00326496 | Contingent, Disputed | ALGO-2210625[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC[.00005201], BTC-2210924[0], BTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-0.34], ZEC-PERP[0] | | |
| 00326498 | | ADABULL[0.00000681], BCH[.00028563], BCHBEAR[.13205665], BCHBULL[.1922608], BCH-PERP[0], BEAR[213.039737], BNBBULL[0.00007877], BTC[2.05036376], BTC-PERP[0], BULL[0.00001313], ETH[0.00062414], ETHBEAR[1401.123285], ETHBULL[0.00004393], ETH-PERP[0], ETHW[0.00062414], LINKBULL[0.00009383], LTC[.0048795], LTCBULL[.0111225], LTC-PERP[0], USD[1428.72], USDT[0.00280495], XRPBULL[.057041] | | |
| 00326499 | | AVAX[.00190714], ETH[0], SOL[0], USD[0.00], USDT[0.00000042] | | |
| 00326502 | | BNB[.00047677], USDT[.29585408] | | |
| 00326504 | | ATLAS[4.8], BNB[.00000001], CLV[.04396], DAI[.00036], ETH[0], HXRO[.9], LUA[.00399562], ROOK[.0001674], TRX[.000035], USD[0.00], USDT[0.00001073] | | |
| 00326505 | | ATOMBULL[.009342], USD[0.01] | | |
| 00326506 | | ETH[0], GMT[.9624], TRX[.000009], USD[0.00], USDT[0.16267546] | | |
| 00326507 | | USDT[21.380885] | | |
| 00326510 | | USD[25.01] | | |
| 00326511 | | USDT[0] | | |
| 00326515 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], NEAR-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.90], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00326518 | | USD[0.16] | | |
| 00326521 | Contingent | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[2.07657947], FTT-PERP[0], LUNA2_LOCKED[107.1555141], MATIC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL[0], SRM-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00326522 | | AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[.00886498], LTC-PERP[0], NFT (51170320164679860/FTX Crypto Cup 2022 Key #38)[1], OMG-PERP[0], SHIT-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00326523 | | AAVE-PERP[0], ADA-PERP[0], ALGO[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO[748.67], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRPBULL[.00013363], XRP-PERP[0], XTZ-PERP[0] | | |
| 00326524 | | BIDEN[0], BTC[0], BTC-PERP[0], FTT-PERP[0], TRUMP[0], TRUMPFEB[0], USD[1013.14], USDT[0], WARREN[0] | | |
| 00326529 | | AAVE-PERP[0], ALGO-PERP[0], ATOMBULL[.0098425], BAO[985.78], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMPBULL[0.00008336], COMP-PERP[0], ETC-PERP[0], GRTBULL[0.00009680], LINKBULL[0.00007990], MATIC-PERP[0], NEO-PERP[0], SUSHIBULL[39.9937], SXPBULL[.00178051], SXP-PERP[0], TOMOBULL[29.9811], TRX[.000001], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 00326531 | | AUDIO[9.9981], BADGER[.01511223], USD[0.00], USDT[3.07219782] | | |
| 00326533 | | ETH[0], USD[0.91], USDT[0.00000001] | | |
| 00326535 | | DOGEBULL[0], THETABULL[.18976204], USD[0.05], XRPBULL[400] | | |
| 00326536 | | BNB[0], BTC[0], ETH[0.00010001], ETHW[.0001], TRX[0], USD[0.00], USDT[0.00000477] | | |
| 00326539 | | 1INCH-PERP[0], ALPHA-PERP[0], AR-PERP[0], AXS-PERP[0], BTC[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX0-0.32114954], SOL[.00630694], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.34], USDT[0.00881582] | | |
| 00326540 | Contingent, Disputed | CREAM[.00000001], USDT[0.30045199] | | |
| 00326541 | | GBP[0.00] | | |
| 00326542 | | ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], SUSHI-PERP[0], USD[1407.04] | | |
| 00326545 | | MATIC[0], USD[0.00], USDT[0] | | |
| 00326547 | | BNB[.00003541], ETH[0], USD[0.16], USDT[0.00378961] | | |
| 00326548 | | USD[0.05] | | |
| 00326549 | | ETH[4.87352872], ETHW[4.84706040] | | ETH[4.834] |
| 00326551 | | USDT[0.00000169] | | |
| 00326552 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.07], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00326553 | | LUA[.07619796], USD[0.01] | | |
| 00326555 | | BTC[0], ETH[.00000001], FTT[0], TRX[.000008], USD[0.00], USDT[3.31881346] | | |
| 00326556 | | USD[0.01] | | |
| 00326557 | | BIDEN[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LTC[0], SOL[0], TRUMP[0], USD[0.00], USDT[0.00000208] | | |
| 00326561 | | BADGER-PERP[0], BTC-PERP[0], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00326563 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], BNB[.00211], BNB-PERP[0], BTC[0], CEL[0], CHR-PERP[0], COMP-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000236], TRX-PERP[0], USD[2.03], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00326564 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-20210625[0], DEFI-PERP[0], OMG-20201225[0], OMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FTT[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-20210625[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-20201225[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB-20201225[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00326567 | | 0 | | |
| 00326568 | | USD[6.93] | | |
| 00326569 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-20201225[0], BAL-20210326[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], CEL[0], CHZ-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-20201225[0], DOGE-20210326[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIDA[.00489425], FIDA_LOCKED[.004245], FIL-PERP[0], FLM-PERP[0], FTT[0.00000003], FTT-PERP[0], HOLY-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], OMP-PERP[0], SECO-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.00064417], SRM_LOCKED[.3531724], SRM-PERP[0], STEP-PERP[0], TRX[0], TRX-PERP[0], UBXT_LOCKED[56.50459473], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[8960.70], USDT-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00326570 | | BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], USD[2.08] | | |
| 00326572 | | DOGE[.91957385], USDT[0.01013028] | | |
| 00326577 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00078948], CRO-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MVDA25-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000011] | | |
| 00326579 | | AMPL-PERP[0], ATLAS[1.88], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MER-PERP[0], OKB-PERP[0], OMG-PERP[0], SUSHIBULL[28000], SUSHI-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.72287321], YFI-PERP[0] | | |
| 00326580 | | USD[0.01], USDT[0.00000030] | | |
| 00326581 | | LUA[.0613832?], NFT (358030097718802123/FTX EU - we are here! #67299)[1], NFT (554871093999345631/FTX EU - we are here! #66224)[1], USD[0.05], USDT[0.05830606] | | |
| 00326584 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[1.20353143], ATOM-PERP[0], AUDIO-PERP[0], AVAX[2.10489499], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNT[23.61872759], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[79.9886], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[197.17613515], DOGE-1230[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.05586979], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[55.14713903], FTM-PERP[0], FTT[1.349734], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HMT[118.98594], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN[788849.9], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK[4.50403130], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RVN-PERP[0], SHIB[89998?], SHIB-PERP[0], SLP-PERP[0], SOL[3.09902430], SOL-20211231[0], SOL-PERP[0], SOS[1798461], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[110.03753202], TRX-PERP[0], UNI[30.12762699], UNI-PERP[0], USD[0.83], USDT[0.00000044], USTC-PERP[0], XRP[34.01969188], XRP-PERP[0], YFI-PERP[0] | | ATOM[1.202978], BNT[23.326598], DOGE[196.9772], ETH[1.055363], FTM[55.041872], LINK[4.500279], SOL[3.059468], TRX[108.092259], XRP[33.99651] |
| 00326585 | | 0 | | |
| 00326586 | | TRX[.735561], USD[0.06] | | |
| 00326587 | Contingent, Disputed | 1INCH-PERP[0], AAVE-0325[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-20210[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-0325[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BSV-0325[0], BSV-20210625[0], BSV-20210924[0], BSV-20211231[0], BTC-PERP[0], BTC-20000002[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0108[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201218[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201228[0], BTC-MOVE-20201227[0], BTC-MOVE-20201229[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210121[0], BTC-MOVE-20210125[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210311[0], BTC-MOVE-20210315[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210325[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210408[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210415[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210513[0], BTC-MOVE-20210520[0], BTC-MOVE-20210531[0], BTC-MOVE-20211114[0], BTC-MOVE-20211118[0], BTC-MOVE-20211121[0], BTC-MOVE-20211123[0], BTC-MOVE-20211128[0], BTC-WEEK-0325[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-0325[0], DOGE-20210326[0], DOGE-PERP[0], DOT-0325[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-20210625[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-0325[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-20210924[0], LTC-PERP[0], MANA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MNGO-PERP[0], MOB[0], MTA-20201225[0], MTA-PERP[0], OLY-20210625[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX-0325[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], TRYB-PERP[0], TRYB-20201225[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VND[0], XLM-PERP[0], XRP-0325[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00326588 | | BEAR[.19758], BTC[0], BULL[0.00000082], ETHBEAR[23.84], ETHBULL[0.00000368], USD[0.00], USDT[0.00000001] | | |
| 00326589 | | BNB[.0087], TRX[.410005], USDT[0] | | |
| 00326593 | | BTC[.00008622] | | |
| 00326594 | | 0 | | |
| 00326595 | | 1INCH[.986], AAVE[.63987584], ALGO-PERP[0], AVAX-PERP[6.4], CHZ[539.892], LINK[.0982], LRC[172], SUSHI[55.4833], TRX[.000002], UNI[30.63604], USD[-244.06], USDT[435.54810423] | | |
| 00326596 | | AXS[0], BTC[0.00000001], ETH[0], LTC[0.00000001], SLP[0], TRX[.002332], USD[796.35], USDT[0.00000003] | | |
| 00326600 | | USD[945.95] | | |
| 00326601 | Contingent | AUD[0.74], BADGER[0.00000001], BTC[0], CEL[0], ETH[0], ETHW[0.05755940], FTT[2.69972353], LUNA2[0.00448879], LUNA2_LOCKED[0.01047384], MATIC[0], PERP[.06378], SNX[0], SOL[0], TRX[.000061], USD[0.00], USDT[0.00000001], USTC[.63541] | | |
| 00326602 | Contingent | AURY[.00000001], FLOW-PERP[0], FTT[0.01891917], ICP-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002194], SLP-PERP[0], SOL[0.00206672], USD[464.19], USDT[0.05524392], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 00326603 | | TRUMPFEBWIN[1338.22328], USD[0.06] | | |
| 00326604 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00002533], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[-0.00000001], FTT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00326605 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[0.02058092], SRM_LOCKED[0.13775048], SUSHI-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.00630835], XLM-PERP[0], XRP-PERP[0] | | |
| 00326607 | | ADABEAR[309838], ALGOBEAR[273869], ALGOBULL[80.008], AMPL[0.19683335], ASDBEAR[9160], ASDBULL[1.019796], BALBEAR[99.78], BEAR[1.32], BNBBEAR[160823.1], BTC[0], DEFIBEAR[2.9994], DMGBULL[5.53702], DOGEBEAR[499650], ETHBEAR[773.6], LINKBEAR[369966], MATICBEAR[12306320], PRIVBEAR[.89377], SUSHIBEAR[70947.1016972], SUSHIBULL[2806.89912], SXPBEAR[10997.8], THETABEAR[20770.8], TOMOBEAR[108067662.8], USD[0.04], USDT[.00157255], VETBEAR[1.19916], XRP[1.999], XRPBEAR[.8366], XRPBULL[6.13230211] | | |
| 00326611 | | ADA-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00326613 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.0000032], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.1186217.6], ETH-PERP[9.2360000], ETHW[.00081713], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[366.3781057], FTT-PERP[-2245.2], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[.00391], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (389150702418568182/FTX Crypto Cup 2022 Key #3922)[1], NFT (481171068244311140/FTX AU - we are here! #43744)[1], NFT (543537817143307728/FTX EU - we are here! #265572)[1], NFT (571404957691079964/FTX EU - we are here! #269580)[1], NFT (571904957691079964/FTX EU - we are here! #269582)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[10.20099172], SOL-PERP[0], 205.44], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[25018.94641], UNI-PERP[0], UNISWAP-PERP[0], USD[10944.58], USDT[1.71042636], WAVES-PERP[0], XRP[1.072161], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[10438.82] |
| 00326614 | | LINK-PERP[0], USD[-6.13], USDT[30.15], ZEC-PERP[0] | | |
| 00326615 | | TRX-PERP[0], USD[11.94] | Yes | |
| 00326616 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME-0624[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-2501062[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.19], USD-0325[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-2021062[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00326617 | | AMPL-PERP[0], BTC-PERP[0], ETH-202103260[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.41], YFI-PERP[0] | | |
| 00326619 | | BNB[0], ETH[0], FTT[0], TRX[0.43787300], USD[0.35], USDT[0] | | |
| 00326620 | Contingent | BCH[0], BNB-PERP[0], BTC[0.00002156], BTC-PERP[0], ETH[0.00019379], FTT[150], SRM[3.10939173], SRM_LOCKED[870.97810209], TRX[.2044426], USD[23742.67], USDT[0.00429928], USTC[0] | | |
| 00326621 | | AAVE[.00412464], AMC[.0960036], BTC[0.00006749], CREAM-PERP[0], ETH[0], FTT[32.84522039], LOOKS[.19492594], LOOKS-PERP[0], MKR[.00046895], MKR-PERP[0], RAY[.02683107], SHIB-PERP[0], SLV[.0419455], SUSHI[.10933003], UNI[.06513954], USD[0.58], USDT[0], WBTC[0], YFI[.00094288] | | |
| 00326622 | | BCH-PERP[0], BTC[0.10000000], BTC-PERP[0], ETH-PERP[0], ETHW[.0000138], FIL-2021030[0], FIL-PERP[0], USD[1001.52], USDT[0.00000001], XRP[.5494], XRP-PERP[0] | | |
| 00326623 | | ADA-PERP[0], BTC[0.00001150], BTC-MOVE-0821[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0905[0], BTC-PERP[0], ETH-PERP[0], TRX[5.00002], USD[0.00], USDT[0] | | |
| 00326624 | Contingent | AAVE-202106250[0], AAVE-PERP[0], ATOM-202106250[0], ATOM-PERP[0], BAND-PERP[0], BAT[0], BCH-202106250[0], BNB[0], BNB-202106250[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CBSE[0], CHZ-202106250[0], CHZ-PERP[0], COIN[0], COMP-202106250[0], COMP-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], EN.[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LTC[0.00000002], LTC-202106250[0], LTC-PERP[0], NEO-PERP[0], OKB-202106250[0], OMG-202106250[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-202106250[0], SOL-PERP[0], SRM[.68893666], SRM_LOCKED[2.42003052], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-202106250[0], TRUMP[0], TRX-PERP[0], UNI-202106250[0], UNI-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-202106250[0], XRP-PERP[0] | | |
| 00326625 | | AAVE-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-202103260[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00000002], XRP-PERP[0] | | |
| 00326626 | | AVAX[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], ETHW[0.00003838], FTT[5.00470183], USD[2771.12] | | |
| 00326628 | | APT[1], TRX[.000002], USD[0.00], USDT[0.32612247] | | |
| 00326629 | Contingent | BOBA[484.430327], BTC-PERP[0], ETH[0], FTT[.00859699], GENE[.055829], LUNA2[1.17918868], LUNA2_LOCKED[2.75144025], LUNC[256770.81804348], NFT (310400603464639458/FTX EU - we are here! #272925)[1], NFT (560233141384827512/FTX EU - we are here! #272930)[1], NFT (564557222962518011/FTX EU - we are here! #272935)[1], OMG-202112310[0], OMG[0.35], USDT[16.92369548] | | |
| 00326631 | | ALGO-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-46.14], USDT[100.120678] | | |
| 00326635 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ARDBULL[0.62929962], AUDIO-PERP[0], AVA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-202112310[0], CHZ-PERP[0], COMPBULL[3.20214919], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFIBULL[0], DMG-202012250[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EMB[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[16.17677123], EOS-PERP[0], ETHBULL[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA[.0000009], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.60735782], LUNA2_LOCKED[1.41716826], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKBBULL[1.00081], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB[288.78144668], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS[5181.6574299], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXPBULL[4.46357174], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.0000001], XRPBULL[1.41157657], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00326638 | | BTC-MOVE-WK-20201023[0], USD[0.27] | | |
| 00326640 | Contingent | AAPL[.0057064], ADA-0325[0], BNB[.445], BTC[0.00955389], BTC-202106250[0], ETH[99.55167867], ETHW[1.71374747], FTT[12276.7059635], FTT-PERP[0], GOOGL[0.08540930], GOOGLPRE[0], NVDA[999.82], OKB-202106250[0], OKB-202109240[0], OMG-PERP[0], SRM[6.92479697], SRM_LOCKED[26.2698298], TRX[.000777], USD[1094487.53], USDT[.00000001] | | |
| 00326642 | | BTC[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], ETH[0.00061252], FTT[0.20094903], USD[4.77], USDT[1.88845693] | | |
| 00326643 | | TRX[.494925], USDT[0.00000475] | | |
| 00326646 | Contingent | BTC[0], LUNA2[0.00006887], LUNA2_LOCKED[0.00016070], LUNC[14.99715], SLP-PERP[0], SOL[.0008212], SOL-PERP[0], SRM[134.97435], SRM-PERP[0], USD[0.55], USDT[1595.59276908], XRP-PERP[0] | | |
| 00326647 | | 1INCH-PERP[0], AAVE-PERP[0], ALTBULL[.00043464], BCHBEAR[.866425], BCHBULL[0.0420156], BCH-PERP[0], BEAR[15.45242], BNB[.00535685], BNBBEAR[4793.05], BNBBULL[0.0002182], BNB-PERP[0], BTC[0.01333810], BULL[0.52466194], CAKE-PERP[0], DASH-PERP[0], DEFIBULL[0.00000535], DEFI-PERP[0], DOGEBEAR2021[0.00091125], DOGE-PERP[0], EOS-PERP[0], ETH-0.00000770], ETHBEAR[77.2418633], ETHBULL[197.38234615], ETH-PERP[0], ETHW[-0.00000766], FIL-PERP[0], FTT[44.34449837], FTT-PERP[0], GRT-PERP[0], LINKBEAR[525.488466], LINKBULL[0.00204695], LINK-PERP[0], LTC[.00432442], LTCBEAR[.256663], LTCBULL[0.00793164], MATICBULL[1045.15429302], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[4857.22], USDT[625.10051706] | | |
| 00326650 | | ALPHA-PERP[0], AMPL[0.07295013], APE-PERP[0], AVAX-PERP[0], CELO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[4.48473684], USD[0.00], USDT[0.04000062] | | |
| 00326651 | | BTC[0], USD[64.64], USDT[0] | | |
| 00326652 | | USDT[0] | | |
| 00326653 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20201225[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT[.069778], HNT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.02708436], SRM_LOCKED[.08959861], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[23.41], USDT[0.00001574], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00326654 | | AVAX[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], DENT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], GRT-PERP[0], HEDGE[0], LINK-PERP[0], LUNC[0], SOL[0.00000002], SOL-PERP[0], USD1.05], USTC[0], XRP[0.00000001] | | |
| 00326658 | | USD[0.06], XRP[.229734] | | |
| 00326661 | Contingent | AAVE[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], BOBA_LOCKED[9166.66666667], BOBA-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[43.91102981], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042307], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SOL[0.11000000], SOL-PERP[0], SRM[0.83166446], SRM_LOCKED[90.07968789], SRM-PERP[0], STETH[0], USD[158.74], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00326664 | | DYDX-PERP[0], FTM[0], FTT[.90339215], TRU[0], USD[0.05], USDT[0.00000001], YFI[0] | | |
| 00326666 | | EUR[0.00], FTT[0.00208181], RAY-PERP[0], USD[0.86] | | |
| 00326667 | | BTC[0.00006953], BTC-PERP[0], FTT[150.0724329], TRX[.000005], USD[-0.77] | | |
| 00326671 | | BTC[0], BTC-PERP[0], TRUMP[0], USD[0.02] | | |
| 00326672 | Contingent | ALPHA-PERP[0], BTC[0.07684464], BTC-PERP[0], CHF[0.00], COPE[0], DOGE-PERP[0], EGLD-PERP[0], EUR[0.00], FTT[154.84926292], GBP[0.00], LUNC-PERP[0], SOL[0], SRM[3.07075209], SRM_LOCKED[18.35144756], USD[159.50], USDT[0] | | |
| 00326675 | Contingent | 1INCH[0], 1INCH-PERP[0], ATLAS-PERP[0], BF_POINT[100], BNB[0.00000001], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], DOGE[0], ETH[0], FLOW-PERP[0], FTT[25.08472871], FTT-PERP[0], NFT (319410047284663650/FTX AU - we are here! #3404)[1], NFT (330255815546575672/Austria Ticket Stub #616)[1], NFT (352981634802985997/Montreal Ticket Stub #667)[1], NFT (376708660947916776/FTX EU - we are here! #192575)[1], NFT (376766629774062824/FTX EU - we are here! #192575)[1], NFT (431024211043525006/Monza Ticket Stub #1982)[1], NFT (446933138099728504/The Hill by FTX #5772)[1], NFT (464767129824140628/Baku Ticket Stub #2354)[1], NFT (478427170794709963/FTX EU - we are here! #192352)[1], NFT (510381100467427682/FTX AU - we are here! #53355)[1], NFT (548331189970256386/FTX Crypto Cup 2022 Key #2775)[1], NFT (549436344295319815/Silverstone Ticket Stub #712)[1], POLIS-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SRM[11.37064477], SRM_LOCKED[121.39089183], SRM-PERP[0], SUSHI-PERP[0], TRX[.00001], UNI[0], UNI-PERP[0], USD[5.27], USDT[0.00000001], XRP[0] | Yes | |
| 00326678 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHR-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.20123895], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], NFT (368650522771277566/FTX AU - we are here! #42969)[1], NFT (552815702822496193/FTX AU - we are here! #42941)[1], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX[.466066], TRX-PERP[0], USD[5.04], USDT[0], USDT-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 00326680 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.90], USDT[.0067], XRP[-0.35707945], XRPBULL[.02424], XRP-PERP[0], XTZBULL[.0079274] | | |
| 00326681 | | TRX[3], USDT[0.00000130], XRPBULL[.08505238] | | |
| 00326693 | | ASD-20210625[0], BTC-MOVE-WK-20201030[0], LB-20210812[0], MEDIA-PERP[0], USD[0.00] | | |
| 00326695 | | TRX[.000003], USD[0.61], USDT[1.69091760] | | |
| 00326698 | | BRZ[0.00051629], BTC[0] | | |
| 00326699 | | BNB-PERP[0], BTC-PERP[.0001], USD[-3.62], USDT[32.55683529] | | |
| 00326700 | | BNB[0], ETH[0], LTC[0], SOL[0], TRX[0.00002900], USD[0.00], USDT[0.00000845], XRP[0] | | |
| 00326704 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00001239], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[.87445992], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00158599], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.4], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.20], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1219.30114400], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00326708 | | ATLAS-PERP[0], BNB[0], BTC[10.61536999], ETH[.00000002], ETHW[.00000001], FIDA[239.001195], FTT[.0001855], OXY[89], POLIS[.001933], RAY[.62323688], RAY-PERP[0], SOL[0.00283285], SRM[423.00192], USD[178599.03] | | |
| 00326710 | | ETH[0], SUSHIBEAR[0.00004579], USD[0.19], USDT[0.03333538] | | |
| 00326711 | | SHIB[1027960.52631578], USD[0.00] | | |
| 00326712 | | ETH[.00026462], ETHW[.00026462], TRX[.85369], USDT[0] | | |
| 00326714 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSVBULL[7.89336357], BTC-20210326[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210312[0], BTC-PERP[0], BULL[0], BULLSHIT[0], DOGEBEAR2021[.00000099], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-20210326[0], ETHBEAR[20000], ETH-PERP[0], FIL-PERP[0], FTT[0.09094810], FTT-PERP[0], GME-20210326[0], LINKBEAR[2000000], LINK-PERP[0], LTC-PERP[0], MATICBEAR2021[.00002387], MATIC-PERP[0], SOL-PERP[0], TOMOBEAR2021[.00018077], TRUMP[0], TRUMPFEBWIN[1210.497765], TRX-PERP[0], USD[3.07], USTC[0.00010] 66605357], XLM-PERP[0], XMR-PERP[0], XRPBEAR[1000], XTZ-20210326[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00326715 | | ETH[.0003469], ETHW[.0003469], TRX[.000046], USDT[0] | | |
| 00326716 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-20210326[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00002], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000098], VET-PERP[0], YFI-PERP[0] | | |
| 00326720 | | BNB[0], ETH[0.00000001], ETHW[0.00000003], MATIC[0], SOL[0], TRX[0.00017200], USDT[0.00000012], XRP[0] | | |
| 00326721 | | ATOM-20201225[0], BCH-20201225[0], BTC[0], BTC-20201225[0], BTC-20201229[0], DOT-20201225[0], EOS-20201225[0], FIL-20201225[0], SOL-20201225[0], SUSHI-20201250[0], THETA-20201225[0], USD[0.38], USDT[0], XRP-20201225[0], XRP-PERP[0], YFI-20201225[0] | | |
| 00326723 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.41], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00326725 | Contingent | ALT-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], COMP[0], ETH[0], ETH-PERP[0], HNT[0], IMX[0], LUNA2[0.34767098], LUNA2_LOCKED[0.81123229], MID-PERP[0], SHIT-PERP[0], USD[3259.17], USDT[96485.53516498] | | |
| 00326726 | Contingent | ALT-PERP[0], AVAX[0], AVAX-20210924[0], BTC[0], BTC-PERP[0], COMP[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2[0.58378823], LUNA2_LOCKED[1.36217255], MID-PERP[0], MKR[0], SHIT-PERP[0], USD[0] | | |
| 00326728 | | BADGER[.006798], NFT (323031029822953921/FTX EU - we are here! #66160)[1], NFT (403810387313229731/FTX EU - we are here! #70920)[1], NFT (453353738611975479/FTX EU - we are here! #73205)[1], USD[0], USDT[0] | | |
| 00326731 | | ACB-20210924[0], AMD-20210924[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRON-20210924[0], ETH[0], FTT[0], GME-20210924[0], LTC[0], LTC-PERP[0], SQ-20210924[0], TLRY-20210924[0], TRX[0], TSLA-20210320[0], USD[0.00], USDT[0] | | |
| 00326732 | | BTC[.00006452], ETH[0.00017526], ETHW[0.00017526], FTT[8.88882401], TRX[.000025], USD[37.41], USDT[0.00000001] | | |
| 00326733 | | TRUMPFEBWIN[4819.6239], USD[0.33] | | |
| 00326734 | | TRX[.488832], USDT[0.77879000] | | |
| 00326737 | | BNB[0.00572331], DAI[0], ETH[0.00090434], ETHW[0.00090434], FTT[.0941155], USD[25.86], USDT[0] | | |
| 00326738 | | ETH[0], ETHBULL[.00000319], FTT[0], SOL[0], TRU-PERP[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00326739 | Contingent | BRZ-20210326[0], BTC[0.00001015], DEFI-20201225[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], EXCH-20201225[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0.04567586], HNT-20201225[0], HNT-PERP[0], OKB-20201225[0], OKB-PERP[0], SRM[3.01225082], SRM_LOCKED[9.90479373], TRYB-20201225[0], TRYB-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[1.69], USDT[0.000000011 | | |
| 00326742 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0.0004595], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MCB-PERP[0], MTL-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TLU-PERP[0], USD[0.74], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00326745 | | BTC[0], BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.12330041], LINK-PERP[0], SHIB[10387764], SRN-PERP[0], USD[0.08], WRX[44.99145], XLMBEAR[0], XRP[90.34043465] | | |
| 00326746 | | BNB[0], ETH[0], SOL[0], TRX[.000864], USD[0.00], USDT[0.00443879] | | |
| 00326747 | Contingent | LUNA2[0.05756450], LUNA2_LOCKED[0.13431718], LUNC[12534.79254], USDT[.219432] | | |
| 00326751 | | ADABULL[0], BNBBULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.00042745], LINKBULL[0], LTCBEAR[230000], USD[0.06], USDT[-0.00386511], XLMBULL[0], XRPBULL[0] | | |
| 00326754 | | BCH-PERP[0], BTC-PERP[0], USD[0], USDT[0] | | |
| 00326757 | | ETH[.00997888], ETHW[.00997888], USD[0.00] | | |
| 00326758 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00073379], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.30858145], LUNA2_LOCKED[0.72002340], LUNC[67194.262068], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0062], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00326760 | | BCHBEAR[99.94823579], ETCBEAR[83356], LINKBEAR[69935.5], USD[0.64] | | |
| 00326761 | | BEAR[4.18056], SUSHIBEAR[.0283943], USD[0.02], XRP[.65433] | | |
| 00326762 | | USD[1.80], XRP[.366858] | | |
| 00326763 | | USD[0.03], XRP[.203678] | | |
| 00326767 | | FTT[0.08360674], TRUMP[0], USD[0.00], USDT[0] | | |
| 00326771 | | TRUMP[0], USD[244.17] | | |
| 00326773 | | ADABULL[0], AXS[.099981], BNB[0], BOBA-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], COPE[6.48832290], DOGE[15.71129602], ETH[0], FTT[0.20842118], INTER[.6], LINK[0], LTC[0], MATIC[0], MTA[0], ONE-PERP[0], SLP[1.00020634], SOL[0.10880934], TONCOIN-PERP[0], USD[3.65], USDT[0] | | |
| 00326776 | Contingent | AMPL[0.05515202], AMPL-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL[.324644], CEL-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FLM-PERP[0], FTT[0.00000010], GLMR-PERP[59], HT[0], HT-PERP[2], LUNA2[0.00604981], LUNA2_LOCKED[0.01411624], LUNC[22.69807364], LUNC-PERP[0], OKB-PERP[0], OXY-PERP[1543.1], PUNDIX-PERP[0], SHIB-PERP[0], SPELL-PERP[15000], STX-PERP[409], TRX[.000778], TSLA[.00000003], TSLAPRE[0], USD[614.40], USDT[0.76410253], USTC[0.84162547], USTC-PERP[0], WAVES-PERP[1], YFI-PERP[0] | | |
| 00326777 | Contingent, Disputed | FTT[0], RON-PERP[0], SRM[17.75575708], SRM_LOCKED[108.34894499], USD[0.49], USDT[0] | | |
| 00326780 | | USDT[0.37], USDT[0.00000092] | | |
| 00326782 | | ETH[0.00000001], SOL[0], SUN[10], USDT[0.00000120] | | |
| 00326784 | | BTC[0], CHR[.93293], DOGEBEAR2021[.0051366], DOGEBULL[.0071278], EOSBULL[598.91], ETHBULL[0.00008294], FTT[.0999335], KNCBULL[0], SXPBEAR[7787071], TRX[.000003], USD[0.09], USDT[0], XRP[.38978], ZECBULL[.737414] | | |
| 00326786 | | USD[0.00] | | |
| 00326788 | | TOMO[.05334], TRX[.000001], USD[0.00] | | |
| 00326790 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BSV-PERP[0], BTC[.00003037], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO[7.0808], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00000001], GMT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ORBS-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000015], TRX-PERP[0], USD[7740.55], USDT[0.14016100], VET-PERP[0], WAVES-PERP[0], XRP[0.50800000], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00326791 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0.00010000], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], USD[0.07], USDT[0.00013451], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00326792 | | BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], LTC-PERP[0], USD[0.05], USDT[.007152] | | |
| 00326794 | | AAVE-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[.014], ETH-20201225[0], ETH-PERP[0], ETHW[.014], ICP-PERP[0], RUNE[.08766], RUNE-PERP[0], SOL-20201225[0], SOL-PERP[0], USD[0.67], USDT[0], XRP-PERP[0] | | |
| 00326796 | | BAO[1792.93482017], BCH[0], BTC[0], DOGE[0], ETH[0], KIN[39.771283], MATIC[1.14494433], MKR[.00005129], SOL[0], USD[0.00], USDT[0] | | |
| 00326799 | | HGET[.04202], USDT[0.04197642] | | |
| 00326800 | | ALGOBULL[18500], USD[0.01] | | |
| 00326803 | | ETH[.00815374], ETHW[.00815374], TRX[.000005], USDT[0.00033338] | | |
| 00326805 | | FTT[27.094851], USD[4.15] | | |
| 00326806 | | ADA-PERP[0], AVAX-PERP[0], BCH[0.80200000], BCH-PERP[0], BNB[0], BNBBULL[0], BTC[0.01850001], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], DOGE[1639], DOGEBULL[0], DOGE-PERP[0], DRGNBULL[0], ETH[.4488683], ETHBULL[0], ETH-PERP[0], ETHW[.43286829], LINKBULL[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB[1200000], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[0.43], USDT[0], VETBULL[0], XRP-PERP[0] | | |
| 00326807 | | AXS[0], BC-MOVE-0827[0], BTC-MOVE-0828[0], CRO[0], GALA-PERP[0], LTC-PERP[0], NEXO[0], USD[0.00] | | |
| 00326809 | | BTC[.0003], DOT[.09775463], GALA[1329.7473], TRX[.001556], USD[1.97], USDT[0] | | |
| 00326810 | | ETH[.00000001], USD[0.19] | | |
| 00326811 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00326816 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[879.9525], ATLAS-PERP[0], AVAX-PERP[0], BNB[.00003775], BTC-PERP[0], DEFI-PERP[0], ETC-PERP[0], ETH-PERP[0], ICX-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[829.8936], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[72.79], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00326817 | Contingent, Disputed | 1INCH[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], TRUMPFEBWIN[233.8362], USD[1393.65], USDT[0.00159984] | | |
| 00326818 | Contingent, Disputed | BTC[0.00000001], BTC-PERP[0], ETH[0.00002233], ETHW[0.00002233], USD[0.00] | | |
| 00326819 | | TRUMP[0], TRX[.000125], USD[0.01], USDT[0.53999508] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00326821 | | ADA-PERP[0], ALGO-20210625[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSVBULL[613.59169], BSV-PERP[0], BTC-20210625[0], BTC-20210624[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMOBULL[1858.7631], TOMO-PERP[0], TRX-PERP[0], USD[0.13], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00326822 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[-0.00021897], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.0935885], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SRM-PERP[0], STEP[0.09904], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.59], USDT[1.20000000], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00326824 | | 1INCH[0], BNBBULL[0.00000993], BTC[0], DOGEBULL[0.00000040], ETH[0.00089835], ETHW[0.00089835], FTT[0.00055032], GRT[0], GRTBULL[0], TRX[0], UNI[0], USD[0.00], USDT[0.98071559] | | |
| 00326826 | | SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00326827 | | UBXT[.302], USD[0.01] | | |
| 00326828 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00017642], USD[0.00], USDT[0.19796228] | | |
| 00326836 | Contingent | BTC[0], BTC-20210625[0], ETH[0.00000001], ETHW[0], FIDA[.76774621], FIDA_LOCKED[25.50252629], FTT[0.01936800], HNT[0], SNX[0], SOL[0], SRM[1.85662846], SRM_LOCKED[139.28634328], USD[1.80], USDT[0.00000001], YFI[0] | | |
| 00326838 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.00045425], ETH-PERP[0], FTT[0.00045425], MATIC[0], SHIB-PERP[0], SOL[0], SUSHI-PERP[0], USD[-3.38], USDT[0.00000120], XRP-PERP[0] | | |
| 00326839 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000002], BNB-PERP[0], BNT-PERP[0], BTC[0.38841992], ETH[0.0000001], ETHW[0.00000002], FTT[150.00716534], GMT-PERP[0], LUNA2[0.42386401], LUNA2_LOCKED[0.98901603], LUNC-PERP[0], RUNE[0], RUNE-PERP[0], SGD[0.00], SNX-PERP[0], SOL-PERP[0], SRM[17.73798996], SRM_LOCKED[104.01520593], USD[2008.47], USDT[0], USTC[60], ZIL-PERP[0] | | |
| 00326841 | | BTC[0.01248421], USD[0.73], USDT[1.30259392] | | |
| 00326842 | | AAPL[.009335], ABNB[1.4990025], ACB[11.99202], AMD[8.63314885], APHA[6.995345], ARKK[.78947465], BNTX[.009335], BTC[0.19363598], BYND[16.52905822], CGC[3.99734], CRON[11.99202], ETH[.58053044], ETHW[0.58053043], FTT[37.34070175], GLXY[.09335], LINK[23.59734], MRNA[.004335], MSTR[0.07495012], NIO[5.73118622], PFE[.00528515], PYPL[0.00442477], RUNE[49.4], SOL[18.90848916], SUSHI[7.99468], TLRY[4.996675], TRX[11293.721655], TSLA[.029601], TSM[4], UBER[4.74684125], UNI[.04734], USD[14.94], USDT[661.69418105], XRP[0] | | |
| 00326843 | | AMPL-PERP[0], ETH[0.00000001], FTT[0], SUSHI-PERP[0], USD[2119.44], USDT[0], USTC-PERP[0] | Yes | |
| 00326844 | | CEL[190.61441], ETH[0], KIN[17470924.00957496], ROOK[3.9262497], TRX[.000005], USD[0.26], USDT[1.06528885] | | |
| 00326846 | | USD[0.61] | | |
| 00326847 | | USDT[1.171314] | | |
| 00326849 | | NFT (296319697661365613/FTX AU - we are here! #30040)[1], NFT (360459927549370630/FTX EU - we are here! #8968)[1], NFT (453827693994005658/FTX AU - we are here! #4621)[1], NFT (504187842421077698/FTX AU - we are here! #4635)[1], NFT (507647032513944472/FTX EU - we are here! #90516)[1], NFT (543128422550914140/FTX EU - we are here! #90342)[1], USD[0.00], USDT[0] | | |
| 00326850 | | EOSBULL[211.65174], USDT[.5903] | | |
| 00326851 | | ETH[0], TRX[.000001], USDT[0] | | |
| 00326854 | | TRX[.000001], USD[0.09] | | |
| 00326855 | | BTC-PERP[0], USD[0.00], USDT[0.00006004] | | |
| 00326856 | | USD[0.00], ZEC-PERP[0] | | |
| 00326858 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3.35], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00326862 | | USD[4.68], XRP-PERP[0] | | |
| 00326863 | Contingent, Disputed | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CUSD-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00000596], UNI-PERP[0], USD[0.00], USDT[-0.00000033], XRP-PERP[0] | | |
| 00326867 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00001643], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[.00023], DOT-PERP[0], ENJ-PERP[0], ETH[.001284], ETH-PERP[0], ETHW[0.001284], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[84.4], FTT-PERP[0], KIN[393912.7], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[136627.46505], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[146.02040250], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRX-PERP[0], USD[74.71], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00326868 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00326872 | | ASD-PERP[0], ATOM-PERP[0], SOL-PERP[0], USD[-0.47], USDT[2.42] | | |
| 00326874 | | ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[287.08], USDT[3.47278248], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00326875 | | ADA-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.001566], USD[0.25], USDT[0], YFII-PERP[0] | | |
| 00326879 | | 0 | | |
| 00326881 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000038], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], NEO-PERP[0], RUNE-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[2.17], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0] | | |
| 00326883 | | BTC-PERP[0], ETH[0], ETHBEAR[355025.93], ETH-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.08], USDT[1.585115] | | |
| 00326884 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.0008475], XLM-PERP[0], XRP-PERP[0] | | |
| 00326886 | | ETH[.0003655], ETHW[0.00036549], USD[0.30], XRP[.75] | | |
| 00326888 | | ADABULL[0.00000040], ASD-PERP[0], BCHBULL[.0041299], BEAR[83.9735], BNBBULL[0.00005585], BSVBULL[989.6276], BTC[0], BULL[0], BVOL[0], EOSBULL[39.1], ETHBULL[0.00000438], FTT[0], FTT-PERP[7.4], IBVOL[0], LINKBULL[0.26795392], LTCBULL[1.2946862], THETABULL[0.00057651], USD[-14.20], USDT[13.26029732], VETBULL[0.00009089], XRPBULL[.0235162], XTZBULL[0.95741052] | | |
| 00326891 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.42], USDT[-0.01367758], XRP-PERP[0] | | |
| 00326892 | | DEFI-PERP[0], ETH-PERP[0], KNCBULL[0.00006774], SXPBULL[0.01567911], TRXBULL[0.0188562], USD[0.01], USDT[0], XRPBULL[0.009468] | | |
| 00326893 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0.10022684], AMPL-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.00012609], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.65], USD[0.00998537], XRP[3.866433], YFI-PERP[0] | | |
| 00326895 | | BTC[0], FTT[0.14709641], USD[0.00], USDT[0] | | |
| 00326899 | | AAVE[0.00490072], ADABULL[0.00000070], ALGOBULL[55.8885], ATOMBEAR[1.27074], ATOMBULL[.00767915], BAL[0.00081497], BEAR[.545165], BNBBULL[.00045736], BTC[1.09569802], BTC-MOVE-20210609[0], BTC-MOVE-20210713[0], BTC-MOVE-20210901[0], BULL[0.00000331], COMPBULL[0.00005529], CRV[.6806081], CRV-PERP[0], DEFIBULL[0.00000008], DMGBULL[.75233], DOT[.00173124], DOT-PERP[0], ETH[0.00087922], ETHBEAR[5.69585], ETHBULL[0.00000444], ETH-PERP[0], ETHW[0.00046605], EUR[16.00], FTT[255.077656], FTT-PERP[0], GRT[.448715], IMX[.07537825], KNCBULL[0.00003885], LEOBULL[0.00050191], LINK[.07434544], LINKBULL[0.00004809], LTCBULL[.00024165], MATICBULL[.0960605], SOL[.19703564], SUSHI[.16751], SUSHIBEAR[.00390365], SUSHIBULL[.05038], SXPBULL[.00017907], THETABULL[0.00006221], TOMOBEAR[971.91], TOMOBULL[.7880715], TRX[.000028], USD[12.22], USDT[11.53272175], VETBULL[0.00001878], XAUTBULL[0.00067891], XRPBULL[0.00596841], XTZBULL[0.00024394], YFI-PERP[0] | | |
| 00326900 | Contingent, Disputed | FTT[.96143], TOMO-20201225[0], USD[0.01], USDT[0] | | |
| 00326905 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[-0.0000001], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], PRIV-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.05], XRP-PERP[0] | | |
| 00326907 | | BCH-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.27], USDT[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00326910 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[8994.015], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00004000], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[ 959435], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.01590029], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KIN[29980.05], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA[19.9734], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], NIO[.00446135], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.03705737], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[13.4910225], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00013], TRX-PERP[0], UNI-PERP[0], USD[0.19], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00326911 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00326912 | | ADABEAR[99930], BNBBEAR[87.911577], KIN[134.29317523], KIN-PERP[0], SLRS[0.47014767], USD[0.00], USDT[0] | | |
| 00326913 | | BTC[0.02704185], BTC-PERP[0], BULL[0], TRUMP[0], TRUMPFEB[0], TRX[.000167], USD[0.00], USDT[0] | | |
| 00326915 | | ADA-PERP[0], DOGE[.00000001], DOGE-PERP[0], FTT[0.06099163], HBAR-PERP[0], USD[0.23], VET-PERP[0], XRP[24.756335], XRP-PERP[0] | | |
| 00326916 | | BTC[.00525546], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], USD[21.10], USDT[0.00006047], XRP-PERP[0] | | |
| 00326917 | | BTC[0], ETH[0], UNI[.00000001], USD[0.00] | | |
| 00326918 | | ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH[0.00002364], BIDEN[0], BIT-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-20220210[0], BTC-MOVE-20220220[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LINKBULL[0], LTC-20210326[0], LTC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.01], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00326920 | | USD[0.03], XRP[.367401] | | |
| 00326922 | | USDT[0.00001189] | | |
| 00326923 | | ATLAS[99985.63], BSVBULL[3583645.879], BTC[.00011909], DOGE[5], DOGEBULL[.9738052], ETH[0], USD[0.45], USDT[0.00000001], XRP[149.97], XRPBULL[9248.15] | | |
| 00326924 | | USD[0.00], USDT[0] | | |
| 00326926 | | USD[25.00] | | |
| 00326928 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00326932 | | ALGOBULL[711748.74], ASDBULL[1.00422781], BTC[0], DOGEBULL[0.00121825], ETHBEAR[40132], GRTBULL[.47440771], SXPBULL[5.09363842], TRX[.000001], USD[0.09], USDT[0.00000001], VETBULL[.00008], XRPBULL[8852.01319] | | |
| 00326934 | Contingent | ADA-PERP[0], ALT-PERP[0], AMPL[0], AR-PERP[0], ATOM[0], AURY[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BALBULL[0], BCHBEAR[0], BNB[0], BNBBEAR[0], BNBBULL[0], BNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM[.00000001], CRV[0], CRV-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], JOE[0], LOOKS[0], LRC-PERP[0], LUA[.00000001], LUNA2[0.00011672], LUNA2_LOCKED[0.00027236], LUNC[25.41787313], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], RNDR[0], RNDR-PERP[0], SAND[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STG-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], THETABEAR[82780], THETABULL[0], TRX[0], TRXBEAR[0], TRXBULL[0], UNISWAPBULL[0], USD[.1.20], USDT[0.74726883], USTC[0.00000003], VGX[0], WAVES-PERP[0], WRX[0], XLMBULL[0], XRPBEAR[0], XRP-PERP[0] | | |
| 00326935 | | USD[0.04] | | |
| 00326938 | | CHZ[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], LINA[0], SRM[0], TRX[0], USD[0.00], USDT[0], XTZ-PERP[0], ZRX[0] | | |
| 00326939 | | BEAR[39.25], BTC-PERP[0], BULL[0.00000099], DOGEBULL[0.00000094], ETH[.061], ETHBULL[0.00000829], ETHW[.061], LTC[.00696686], USD[0.06], USDT[2.52891493] | | |
| 00326940 | | USD[0.04], USDT[0] | | |
| 00326941 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-2021231[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP[.00000001], COMP-20201225[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00024270], ETH-20210625[0], ETH-PERP[0], ETHW[0.00024270], FTT[.0000017], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[10.10, USDT[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USD[10.00] |
| 00326942 | | BTC-MOVE-20201009[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-2020Q4[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], SOL[2.13769511], USD[0.30] | | |
| 00326944 | | ADABEAR[10000000], ADA-PERP[0], ALGOBULL[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.00000001], SOL-20210924[0], SUSHIBULL[0], TRX[.000001], USD[0.00], USDT[0], VETBULL[0], XLM-PERP[0], XTZBULL[0] | | |
| 00326945 | Contingent, Disputed | ETH[0], MATIC[0.00578109], NFT (307441403650539250/FTX EU - we are here! #192146)[1], NFT (310289927298978390/FTX EU - we are here! #191893)[1], NFT (389434773407666079/FTX EU - we are here! #191893)[1], TRX[0], USDT[0.00004171] | | |
| 00326946 | | FTT[0], USD[31.16], USDT[0] | | |
| 00326951 | | BTC[.00000246], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], SOL-PERP[0], SRM-PERP[0], USD[3.00], USDT[0.00901800], XRP-PERP[0] | | |
| 00326952 | Contingent | AVAX-PERP[0], BTC[0.00000332], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETH[0.00005237], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.11479498], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LUNA2[0], LUNA2_LOCKED[20.29267124], LUNC-PERP[0], NFT (315788183867618548/Monza Ticket Stub #1602)[1], NFT (408377378507263632/FTX EU - we are here! #282835)[1], NFT (465606233592521611/Baku Ticket Stub #1123)[1], NFT (466322847114022130/The Hill by FTX #45124)[1], NFT (509834244405383914/FTX EU - we are here! #282833)[1], SOL[.00043455], SOL-PERP[0], USD[6.19], USDT[0], USTC-PERP[0] | Yes | |
| 00326953 | | AAPL-1230[0], APE-PERP[0], BCH-PERP[0], ETH-PERP[0], FTT[0.00405017], GMT[0], GMT-PERP[0], LUNC-PERP[0], MATIC[0], PAXG[0], SOL[0], TRUMPFEBWIN[3281.0351], USD[0.00], USDT[0.00000002] | | |
| 00326954 | | USD[25.00] | | |
| 00326955 | | BTC-PERP[0], LINKBULL[0.00009467], SUSHIBULL[.098347], TOMOBULL[49.240688], USD[0.12] | | |
| 00326959 | | LUA[.08843], TOMO[.05113], USDT[0] | | |
| 00326962 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], ETH[.0058016], ETH-PERP[0], ETHW[.0058016], FLM-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-0.96], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00326963 | Contingent | AAVE[0], ALPHA[0], DOGE[0], FTT[25.04583275], GRT[0], RUNE[0], SOL[0], SRM_[0613067.1], SRM_LOCKED[.83658383], USD[0.00] | | |
| 00326964 | | SXPBULL[14.63353023], USD[0.00], USDT[0.00000029] | | |
| 00326965 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00326966 | | BNB[0], BTC[0], TRX[0.00000100], USD[0.00], USDT[0.00003539] | | |
| 00326967 | Contingent, Disputed | BNB[0.00000001], BTC[0], ETHBULL[0], FTT[0.00011338], MATICBULL[0], RUNE[0], SXP[.01886], USD[0.00], USDT[0] | | |
| 00326969 | | BNB-PERP[0], USD[0.00] | | |
| 00326970 | | NFT (445061842406910809/Netherlands Ticket Stub #1721)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00326973 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUD[0.00], BNB-PERP[0], BTC[.00008272], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] | | |
| 00326974 | | USD[0.00] | | |
| 00326975 | Contingent | BTC[0.00000002], DOGE[0], ETH[.00000001], FTT[25.06326290], LUNC[0], NFT (365170015220001935/The Hill by FTX #8434)[1], RAY[0], SHIB[0], SOL[0], SRM[4.26322977], SRM_LOCKED[27.84853424], USD[0.00], USDT[0] | | |
| 00326976 | | RAY[39.784399], STEP[74.98575], TRX[.000002], USD[95.97], USDT[.00747] | | |
| 00326977 | | AVAX-PERP[0], BNB[0], BTC-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], MNGO-PERP[0], NFT (347634703040451481/FTX AU - we are here! #33226)[1], NFT (351341933423664688/FTX AU - we are here! #33178)[1], NFT (450744982184161101/The Hill by FTX #36841)[1], SOL[0], SOL-PERP[0], USD[0.14], USDT[36.30000000] | Yes | |
| 00326978 | | 1INCH[124.21547343], AAVE[0], BCH[.00065], BNT[0], BTC[0.00007191], CREAM[.00681276], DAI[.07930254], DOGE[0], ETH[0.00088439], ETHW[0.00088439], FTT[0.05175869], LINK[0], MKR[0.00054368], REN[.93302555], SNX[0], SUSHI[0], TRX[.000001], UNI[0], USD[-59.34], USDT[0], WBTC[.00008184], XRP[0] | | |
| 00326980 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FXS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00326982 | | OXY-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00326983 | | MATH[.09888], TRX[.7561], USDT[2.23335419] | | |
| 00326985 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ATOM[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV[.00000001], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00045368], FTT-PERP[0], HNT-PERP[0], LINA-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.09998001], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.43], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00326986 | | ALGO[1], USD[0.00] | | |
| 00326988 | | BEAR[79.6], BSVBULL[127.61061], BULL[23], CQT[50], DMGBULL[665.5338], DOGEBEAR[80971.594456], EOSBULL[33.3], ETCBULL[37], GRTBULL[8995.9338379], ICP-PERP[0], KNCBULL[68.76077137], LTCBULL[3909.218], MATICBULL[1070], SHIB[2788244.76650563], SUSHIBULL[6604594.90190791], TRX[11.79648526], USD[0.02], USDT[0.00219554], VETBULL[3670], XLMBULL[391.34491157], XRPBULL[53791.33898047] | | |
| 00326991 | Contingent, Disputed | USD[3.37] | | |
| 00326992 | | FTT[150.0001835], TRX[0.02580059], USD[102.08], USDT[0.97843111] | | USDT[.01] |
| 00326996 | | APE-PERP[0], BNBBULL[0.00000850], LINKBULL[0.00005940], USD[0.01], USDT[.68621465], XLMBULL[0.00008319] | | |
| 00326997 | Contingent | ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.2, LINK-PERP[0], LTC-PERP[0], LUNA2[0.02961404], LUNA2_LOCKED[0.06909943], RUNE-PERP[0], SUSHI-PERP[0], USD[0.21], USDT[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00326999 | | USDT[25.51063275] | | USDT[25] |
| 00327003 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CONV[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LINA[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], MTA-PERP[0], OXY-PERP[0], RAY[0], REEF[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0.00000004], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00327004 | | DOGE[0], ENJ[0], ETH[0], TRX[0], USD[0.00], USDT[0.00000045] | | |
| 00327006 | | ATLAS[0], ETH[0], FTT[0], TRX[0], USDT[0] | | |
| 00327008 | | USDT[0.00000024] | | |
| 00327010 | | NFT (401145750700052902/FTX EU - we are here! #154920)[1], NFT (551272401379083186/FTX EU - we are here! #190031)[1], NFT (558771918887279221/FTX EU - we are here! #155268)[1], TOMOBEAR[979.7], USD[0.01], USDT[.01936193] | | |
| 00327011 | | TRX[0], USDT[0.04851864] | | |
| 00327012 | | 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMC-20210625[0], AMPL[0.00000001], AMPL-PERP[0], AMZN-20210326[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01122509], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.00001], TSLA-20210326[0], UNI-PERP[0], USD[3.57], USDT[0.37275860], YFI-PERP[0], YFII-PERP[0] | | |
| 00327014 | | PTU[.9546], USD[0.00], USDT[0.00001447] | | |
| 00327017 | | MATIC[0], USD[0.00], USDT[0.00007882] | | |
| 00327018 | | ACB[0], ATOMBULL[0], AUDIO[0], BALBULL[0], BTC[0], CBSE[0], DOGEBULL[0], GENE[0], LTCBULL[0], LUA[0], MATICBULL[0], OXY[0], RAY[0], ROOK[0], RSR[0], SLND[0], SOL[0], SUSHIBULL[0], SXPBULL[0], TLRY[0], TOMOBULL[0], TRX[.000002], UNISWAPBULL[0], USD[276.61], USDT[0.04335181], XRPBULL[0], YFI[0] | | |
| 00327023 | | ADABEAR[.95478], ADA-PERP[0], AKRO[578.614965], ALGOBULL[259954.4], ALGO-PERP[0], ALT-PERP[0], ATOMBULL[26.99487], ATOM-PERP[0], BCH-20201225[0], BCHBULL[1775.13459065], BCH-PERP[0], BEAR[2131.581555], BNB-PERP[0], BSV-20201225[0], BSVBULL[62663.40459], BSV-PERP[0], BTC-20201008[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DMGBULL[104.46268], DOGEBULL[0.00000346], DOGE-PERP[0], EOS-20201225[0], EOSBULL[2903.545409], EOS-PERP[0], ETHBEAR[469.68745], ETH-PERP[0], FTT[.014015], FTT-PERP[0], GRT[15.74019619], LEO-PERP[0], LINKBEAR[3897.4065], LINK-PERP[0], LTCBULL[48.99753], LTC-PERP[0], MATICBEAR[129.67415], MATICBULL[3.95], MATIC-PERP[0], SHIB-PERP[0], SUSHIBULL[10721.00006], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], TOMO-20201225[0], TOMOBULL[3138.383165], TOMO-PERP[0], TRX-20201225[0], TRXBEAR[117.92153], TRXBULL[1], TRX-PERP[0], USD[-0.77], XLM-PERP[0], XRPBULL[114.1699585], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00327031 | | ATLAS[.04585], BAT[.958333], BTC[0.00022998], BULL[3.03252848], CREAM[0.00819927], DOGEBULL[0.00562733], ETHBULL[23.29768893], FTT[160.57779345], MATIC[9.966085], POLIS[.0005], SHIB[199963.9], SOL[18.88082547], SRM[.97021825], TRX[.000021], USD[37203.30], USDT[525.77086642], XRP[.9997435] | | |
| 00327033 | | EMB[9.156], FIL-PERP[0], GMT-PERP[0], TONCOIN-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.39], USDT[0.00252162], YFI-PERP[0] | | |
| 00327034 | | ETH[.00000004], ETH-PERP[0], FTT[15.1], MATIC-PERP[0], NFT (330865541191002589/FTX EU - we are here! #234087)[1], NFT (388441862641622342/FTX EU - we are here! #234102)[1], NFT (546509929865223791/FTX EU - we are here! #234110)[1], SHIB[77185.26691857], TRX[.000805], USD[0.91], USDT[0.54886762] | | |
| 00327038 | | SXPBULL[14.18069093] | | |
| 00327040 | | BTC[0] | | |
| 00327041 | | BNBBULL[0.01538692], BTC[0], DOT-PERP[0], EOS-PERP[0], ETH[.57006278], ETH-PERP[0], ETHW[.57006278], FTT[0.02086704], LRC[799.88], SOL[1.9996], SPELL[12894.86], SUSHI[31.9728], SXPBULL[6.606644], TRX[.000001], USD[35.18], USDT[3013.09066762], XRP[149.97], XRPBULL[432.077905] | | |
| 00327042 | | USD[0.51] | | |
| 00327044 | Contingent | ETH[.00000001], FTT[8.81941116], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[500], USD[396.88], USTC-PERP[0] | | |
| 00327046 | | ALPHA[0], ATOM[-104.04171536], BNB[-0.50431091], BTC[0.38974591], CEL[0.86303200], DAI[0], DOGE[8595.86254197], ETH[6.99098981], ETHW[0], FTM-PERP[0], FTT[150.18826109], MATIC[1404.6468458], NFT (439952791475401361/The Hill by FTX #19471)[1], RSR[23847.68922002], SOL[-9.86320788], USD[765.05], USDT[11761.42070397] | | USD[762.01], USDT[1753.720345] |
| 00327049 | Contingent | BTC[0.00008238], FTT[0], FTT-PERP[0], SRM[.30728564], SRM_LOCKED[97.26130714], USD[0.00], USDT[0] | | |
| 00327051 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.09], YFI-PERP[0] | | |
| 00327053 | | USDT[.371253] | | |
| 00327056 | Contingent, Disputed | ADA-20210924[0], ADA-PERP[0], AGLD[.013128], AMPL-PERP[0], AXS[.001854], AXS-PERP[0], BCH[0.00084917], BCH-PERP[0], BIT[.879556], BLT[.991805], BNB[.00597901], BNB-PERP[0], BTC[0.00006904], CHR[.01], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], EGLD[.06875852], ENS[.0052624], ETH[0], ETH-PERP[0], FIDA[64.59505128], FIL-20210924[0], FTT[.07723166], FTT-PERP[0], GALA[7.999047], GRT[.946385], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00572028], MATH[.0056015], MEDIA[4.25544271], OXY[.29832], PERP-PERP[0], RAY[.5216865], RON-PERP[0], SAND-PERP[0], SHIB[491156], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[13.964], SRM[18.88155218], TRX[.000216], USD[74.34], USDT[0], USDT-PERP[0], USTC-PERP[0], YFI-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00327057 | | USD[0.01] | | |
| 00327058 | | BTC[0], EUR[1.00], FTT[0.22626035], USD[3.95], USDT[0.50413746] | | |
| 00327060 | | BNB[13.07], BULL[0.00000085], DOGE[14900], ETHBULL[0.00000162], FTT[0.00025428], RUNE[.1], TRX[.00043], USD[44479.38], USDT[4306.34379138] | | |
| 00327061 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ALA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000002], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], LRC-PERP[0], MATIC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-20211231[0], USD[0.95], USDT[0.00000001], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00327062 | | BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], HBAR-PERP[0], HOT-PERP[0], USD[0.04], USDT[0.00000001], XRP-PERP[0] | | |
| 00327065 | | 0 | | |
| 00327067 | | ALGOBULL[99.93], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], TOMOBEAR[1998.6], USD[0.07], USDT[0] | | |
| 00327069 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[300], AVAX-PERP[0], BNB-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOT-PERP[0], ETH[.3418117], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-20210625[0], GRT-PERP[0], LEO-PERP[0], LINK[526.76445872], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[624.923], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX[611.67764], UNI-20210625[0], USD[12784.09], USDT[0], XAUT-PERP[0], YFI-PERP[0] | | |
| 00327071 | | USDT[0] | | |
| 00327072 | | TRX[.680002], USDT[0.48804150] | | |
| 00327073 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000011], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00327074 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00000002], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0210618[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210625[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EUR[0.18], FIDA[.0642721], FIDA_LOCKED[.57097664], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HXRO[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.63339915], LUNA2_LOCKED[1.47793136], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], NFT[426738126866636737/wohow #1][1], OMG-20210625[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM0.03549392], SRM_LOCKED[.71525098], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], UNI-PERP[0], USD[4855.73], USDT[0.00000006], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00327077 | | BTC-MOVE-20201008[0], USD[476.72] | | |
| 00327081 | Contingent, Disputed | AAVE-PERP[0], AMPL[0], BNB[0], BTC[0], FTT[0], MATIC-PERP[0], USD[1.27], USDT[0], XRP-PERP[0] | | |
| 00327083 | | BTC[0.01441173], ETH[.08899734], ETHW[.08899734], EUR[4.95], USD[0.00], WBTC[0] | | |
| 00327088 | | USD[0.00] | | |
| 00327090 | | BTC[0], ROOK[.0006249], ROOK-PERP[0], USD[175.16], USDT[1.07954573] | | |
| 00327091 | | BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20201030[0], EMB[4.934], ICP-PERP[0], USD[0.00], USDT[0.25176267] | | |
| 00327092 | | ADA-PERP[0], AMPL[0.04229035], AR-PERP[0], ATLAS[3509.7758], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.399924], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MBS[58.99449], MNGO[629.9677], SOL-PERP[0], STEP[.056908], SUSHI-PERP[0], TRX[.020968], USD[168.25], USDT[4.17369014] | | |
| 00327093 | | 1INCH-PERP[0], AAVE[.00618555], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AVAX[.025192], AVAX-PERP[0], BAL-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210726[0], BTC-PERP[0], CAD[199967.00], COMP-PERP[0], COPE[.1870325], CRV-PERP[0], DEFIBULL[.00009], DEFI-PERP[0], DOGEBEAR[333.855], DOGEHEDGE[.0625], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[.00086995], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[.00086995], FIL-PERP[0], FTM-PERP[0], HXRO[10399.7162], ICP-PERP[0], JOE[.13034], KAVA-PERP[0], KNCBULL[.00884575], KNC-PERP[0], LEO[1.763985], LEO-PERP[0], LINK-PERP[0], LOOKS[.15], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[68107.555], MTA[10000.93352], MTA-PERP[0], NEAR[10.049035], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], REN[.88997], REN-PERP[0], ROOK[4455.00878874], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHIBULL[55.9165], SUSHI-PERP[0], SXP-PERP[0], TRX[36117.03682], TRX-PERP[0], USD[260707.71], USDT[1986.4836186], XAUT[0.00007688], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-22010924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX[9998.23946], ZRX-PERP[0] | | |
| 00327094 | Contingent | 1INCH[66693.57667139], AAVE[90.32279657], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO[0], AMPL[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.02325100], AXS-PERP[0], BABA[129.95933195], BAL-PERP[0], BAT-PERP[0], BCH[0], BNB[-0.00131822], BNB-PERP[0], BNT[4590.08082749], BNT-PERP[0], BOBA[6134.47209994], BOBA-PERP[0], BTC[0.00000849], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CON[1032.45033.44], COMP-PERP[0], CQT[1375.70142857], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.05075898], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOT[0], DOT-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00079672], EUR[124.56], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[49213.9884975], FTT-PERP[0], GALA-PERP[0], GBTC[13100.7569707], GLMR-PERP[0], HT[0.03329349], IND[.IEO_TICKET][1], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LOOKS-PERP[0], LTC[0], LUNA2[0.05077777], LUNA2_LOCKED[1.1848147], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0.00044996], MOB[2794.820475], NEAR-PERP[0], NFT [364573002877066585/FTX EU - we are here! #97837][1], NFT [371343891255896641/FTX EU - we are here! #98052][1], NFT [380688256700106313/FTX AU - we are here! #15811][1], NFT [428924516471434353/Austria Ticket Stub #1107][1], NFT [514788325115971180/FTX AU - we are here! #30152][1], NFT [529240064171593640/FTX EU - we are here! #97477][1], NFT [539073015807810725/The Hill by FTX #7442][1], OKB[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PSY[65000.45264], RAY[1073.84318640], RAY-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX[1274.72168477], SOL[206.84870506], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[122.89344982], SRM_LOCKED[1270.54655018], STEP[59964.81090741], SUSHI[0], SXP[4130.65462397], TRX[22823.12946854], UNI[162.43538495], USD[6826.82], USDT[0.22246888], USDT-PERP[0], USTC[0], WBTC[0.00095666], XLM-PERP[0], XRP[0], YFI[0.00096804] | | |
| 00327098 | | ETHBULL[0], USD[0.00], USDTBULL[0] | | |
| 00327099 | | ETH-PERP[0], USD[0.00] | | |
| 00327100 | | AMPL-PERP[0], CREAM-PERP[0], LEO-PERP[0], SOL-PERP[0], USD[-1.16], USDT[1.56418745] | | |
| 00327102 | | TRX[.000002], USDT[0.00000710] | | |
| 00327103 | | ATOM-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.08] | | |
| 00327106 | Contingent, Disputed | 1INCH[.000715], ADABULL[0], BNB[.04], BNBBULL[0], BTC[0.00004860], BULL[0], DOGEBULL[0], DOT[.3], ETH[0.00700000], ETHBULL[0], ETHW[0.00700000], FTT[0.09116847], HOOD[.00000001], LOOKS[51.000255], MATIC.007455, SHIB[61978711], THETABUL[0], USD[12.81], USDT[1.16225520] | | |
| 00327107 | | ALGO[1081.04070385], APE[956.01669426], BLT[.05456549], BTC[0], CEL[.0637], CEL-PERP[0], CHZ[6380.67285928], DOGE[3166.68021094], EDEN[175.22005706], ENJ[957.86032962], ENS[8.51095669], ETH[0], ETHW[0.00033817], FTT[190.06106515], GALA[8712.39943532], IMX[594.88291122], LINA[1.28185], MANA[1095.7501602], TRX[.000004], USD[1.97], USDT[0.54255099] | Yes | |
| 00327108 | | ETH[0], SOL[0], USD[0.00], USDT[.14463], XRP[1.03628063] | | XRP[.9934] |
| 00327110 | | DOGEBULL[8.79153250], ETH-PERP[0], GRTBULL[3.21722636], USD[0.17], USDT[0.00000001], XRPBULL[2.4804] | | |
| 00327114 | | BLT[1000], BNB[0], BNB-PERP[0], BTC[0.00001618], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE[5.16861868], EDEN[34.200171], ETH[0.00001215], ETH-PERP[0], ETHW[.000001214], FTT[161.48161655], GME[0.00000003], GMEPRE[0], RAY[21.91444033], SNX[0], USD[0.71], USDT[0], YFI[0] | | BTC[.000016], ETH[.000012] |
| 00327115 | Contingent | ADA-PERP[0], ALBULL[0.00019996], ATLAS-PERP[0], AVAX-PERP[0], CRV-PERP[0], KNC-PERP[0], LUNA2[0.01336395], LUNA2_LOCKED[0.03118256], LUNC[2910.03], ONT-PERP[0], RAY[521.67057423], SLP-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.00], USDT[0.06116735], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Claim | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00327117 | Contingent | AAVE-20210625[0], AAVE-20211231[0], ADA-1230[0], ADA-20210625[0], ADA-20210924[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-20210625[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[2.89655139], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BTC[3.38873404], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP[10.00235583], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETHBULL[.0000015], ETH-PERP[0], ETHW[3.03560714], FLOW-PERP[0], FTM-PERP[0], FTT[600.44829568], FTT-PERP[0], GBP[215.00], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-20210924[0], RAY[314.84481969], RAY-PERP[0], RNDR[2068.74212035], RUNE-PERP[0], SC-PERP[0], SOL[438.85625045], SOL-0930[0], SOL-1230[-250.3], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[479.1802529], SRM_LOCKED[185.6890782], SRM-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-20210625[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[92682.48], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0] | | |
| 00327118 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO[0], BAO-PERP[0], BTC-MOVE-20201020[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00327119 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHW[1.60000000], FIL-PERP[0], FLOW-PERP[0], FTT[300.13118859], FTT-PERP[0], GMBL-20210326[0], GMT-PERP[0], HT[899.4478806], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KLAY-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002871], LUNC-PERP[0], MAPS[2000.442265], NFT (345086226461351136/The Hill by FTX #8698)[1], NFT (367379743243327228/FTX EU - we are here! #23400)[1], NFT (388079403300118383/FTX EU - we are here! #23269)[1], NFT (392598178843944202/FTX AU - we are here! #35166)[1], NFT (408346254833914806/FTX AU - we are here! #35132)[1], NFT (531948442848197157/FTX Crypto Cup 2022 Key #2903)[1], NFT (552699948224419498/Japan Ticket Stub #1799)[1], NFT (558154276874110015/FTX EU - we are here! #23437)[1], OMG-20210924[0], OMG-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[73244359], SOL-PERP[0], SWEAT[.003965], TRX[453.000353], TRX-PERP[0], TSLA[0.00918686], TSLA-20201225[0], TSLAPRE[0], UNI-PERP[0], USD[2029.87], USDC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00327123 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GBP[0.00], HT-PERP[0], LCP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[0.954755], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[58.73], USDT[14.81731558], XRP[0.00000001], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00327125 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-WK-0617[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00339348], LUNA2_LOCKED[0.00791812], LUNC[.056398], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000902], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC[.48036], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00327126 | | BTC[0.05706249], FTT[2.12992363], RAY[10523.77195255], RAY-PERP[0], SOL[714.06338212], USD[0.00], USDT[0.00000013] | | |
| 00327128 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC[.00001938], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[5.12], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00327129 | Contingent, Disputed | FTT[0], MNGO[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00327131 | | USD[10.66] | | |
| 00327132 | | AAVE-PERP[0], BTC[0], DEFI-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], FTT[0], LTC[.00036214], RUNE-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00327133 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0.00000099], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-20201225[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00327135 | | AUD[0.01] | | |
| 00327137 | | AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], BAL-20201225[0], BAL-PERP[0], COMP-20201225[0], COMP-20210326[0], CREAM-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], UNI-20210326[0], USD[-0.01], USDT[1.18347209], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00327138 | Contingent | ADA-20201225[0], AMPL[0.34844094], BTC[0.0182115], BTC-MOVE-20201027[0], BTC-MOVE-20201113[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20201105[0], BTC-PERP[0], ETH[.00002630], ETH-20211231[0], ETH-PERP[0], ETHW[.00002635], FIL-20201225[0], FLM-PERP[0], FTT[160.7213251], GRT-20201226[0], GRT-20210326[0], GRT-PERP[0], RAY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[4.44768054], SRM_LOCKED[14.79266796], USD[9153.22], USDT[1.38327491], XRP-PERP[0], ZEC-PERP[0] | | USDT[1.237682] |
| 00327141 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], HT-PERP[0], LEND-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.11], USDT[0.16365191], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00327142 | | TRX[.116223], USDT[.52986297] | | |
| 00327144 | | DEFI-PERP[0], SHIT-PERP[0], USD[0.07], XRP-PERP[0] | | |
| 00327145 | | USD[0.00], USDT[0.00000030] | | |
| 00327146 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AXS[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], DOT-PERP[0], DOTP-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.16382234], LUNA2_LOCKED[.38225213], LUNC[4104.11178059], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-0930[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00260243], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.44], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YGG[0], ZIL-PERP[0] | | |
| 00327148 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00327149 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.04], USDT[1.56495332], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00327150 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00327155 | | MOB[.2045654], USD[0.04], USDT[0] | | |
| 00327156 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HT-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00482153], LUNA2_LOCKED[0.01125025], LUNC[111.17844258], OKB-20201225[0], OKB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00327157 | | AAPL-20210326[0], BABA-20210326[0], BTC[0.00000052], BTC-20210326[0], BTC-PERP[0], BULL[1.56298215], DOGE[16.06503988], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], GME-20210326[0], MRNA-20210326[0], NIO-20210326[0], SHIB-PERP[0], SPY-20210326[0], TRUMPFEB[0], TSLA-20210326[0], TSLA-20210625[0], TSM-20210326[0], UNI-20201225[0], UNI-PERP[0], USD[0.07], USDT[0.00620181] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00327158 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.01602386], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00001115], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[131.498], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FB-20211231[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01223396], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.24], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], JST[19], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[50000], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (348443853672524242/The Hill by FTX #16129)[1], OMG-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[.0015], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[.00000001], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[653.67590121], SRM_LOCKED[4518.14554049], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[1.001], TRX-PERP[0], TRY[0.12], TULIP-PERP[0], UNI-PERP[0], USD[152.17], USDT[0.00141745], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00327162 | Contingent | FTT[616.01151[1], MNGO[1379.78454], SRM[3.40273035], TRX[.000002], USD[47.43], USDT[0] | | |
| 00327166 | Contingent | 1INCH[.72355], 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], DOGE-PERP[0], FTT[.053054], GRT-PERP[0], HXD[0.00], MATIC[9.3205], MATIC-PERP[0], RAY[508.750891], RAY-PERP[0], SOL[95.0193726], SRM[27.14351401], SRM_LOCKED[823.89860599], SUSHI-PERP[0], USD[57.29], USDT[0.00000001] | | |
| 00327167 | | TONCOIN[.0534554], USD[0.14] | | |
| 00327168 | | BULL[0.00000652], FTT[0.00109420], TSLA-20210326[0], USD[198.49], USDT[-0.03546379], XRP[0] | | |
| 00327169 | Contingent, Disputed | USDT[3000] | | |
| 00327170 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.01], USDT[1496.18000000], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00327174 | | AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], ETH[0.00000001], ETH-PERP[0], SNX[.00000001], UNI-PERP[0], USD[0.20], USDT[0], YFI-PERP[0] | | |
| 00327176 | | DOGEBEAR[984.04], TRX[.31], USD[0.18], USDT[0], XRPBULL[2.899449] | | |
| 00327177 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK2-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[14.50], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00327179 | | LINKBEAR[7.309], USD[0.00] | | |
| 00327183 | | ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCHBULL[.1], BTC[.00007299], COMPBULL[2.89943], DMGBULL[.3566], DOT-PERP[0], FTT[0.02881809], FTT-PERP[0], GRTBULL[6.3988], ICX-PERP[0], LINKBEAR[9.335], LINKBULL[4.999], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[19.996], RSR-PERP[0], SUSHIBULL[2.4927], TOMOBULL[.06598], TRX[.546432], TRXBULL[.07501], UNI-PERP[0], USD[0.55], USDT[0.00375971], VETBULL[3.09786], XEM-PERP[0], XLM-PERP[0], XRPBULL[849.83], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00327186 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000210], LUNA2-PERP[0], LUNC[0.19657207], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00007], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000003], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00327188 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BSV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT[.99532], KNC[.00730422], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE-PERP[0], SXP[.094222], SXP-PERP[0], THETA-PERP[0], TOMO[.096904], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[164.84], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00327189 | | APT[0], AVAX[0], BNB[0], ETH[0], FTT[0.00382170], GST[135], MATIC[0], SOL[0], SOL-PERP[0], TRX[.000014], USD[0.00], USDT[0.00000003] | | |
| 00327190 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC[0.00252291], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.03], USDT[1597.06482243] | | |
| 00327193 | | BTC[.00512837], LINK-20210625[0], LTC-PERP[0], THETA-20210625[0], UNI-20201225[0], USD[-15.87], XTZ-20201225[0] | | |
| 00327194 | | BTC-PERP[0], ETH-PERP[0], FTT[0], SOL[.69736964], TOMO[.099202], UNI-20201225[0], UNI-PERP[0], USD[0.00106116], XRP-PERP[0], YFI-PERP[0] | | |
| 00327195 | Contingent | ATLAS[8], BOBA[.06666666], BOBA_LOCKED[18333.33333334], MATH[.06888], MCB[.00000001], OXY[60.3648], ROOK[.00004532], TRX[.000022], USD[4906.66], USDT[0] | | |
| 00327196 | | USD[0.18], XRP[98.75] | | |
| 00327199 | | AAPL[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COIN[0], CREAM-PERP[0], CRV-PERP[0], CUSDT[0], CVX-PERP[0], DASH-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000009], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MST-R[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV[0], SOL[.00000001], SOL-PERP[0], SPY-20210924[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000945], TSLA[.00000003], TSLA-20211123[0], TSLAPRE[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0.00011834], USDT-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00327200 | | USD[2.08] | | |
| 00327201 | | BTC-PERP[0], CVC-PERP[0], ENS-PERP[0], ETH[.003], ETH-PERP[0], FTT[4.11509765], SRM[.99981], TRX[.002501], USD[0.00], USDT[1799.17171384] | | |
| 00327204 | | SUSHIBULL[759.468], TRXBULL[.09496], USD[0.01] | | |
| 00327206 | | BEAR[7180.96], BULL[0.00000896], ETHBULL[0], TRX[0], USD[0.00], USDT[0.00349822] | | |
| 00327207 | | UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.00] | | |
| 00327209 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00327212 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], APT[.99], AVAX-20211231[0], AVAX-PERP[0], BNB[.0095], BTC-20201225[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[146], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], GST-PERP[0], KAVA-PERP[0], LUNA2[6.42905379], LUNA2_LOCKED[15.00112553], ONE-PERP[0], SHIB-PERP[0], SOL[3.67795573], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP[500], STEP-PERP[0], USD[45.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00327213 | Contingent, Disputed | ALT-PERP[0], AVAX-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-MOVE-20201014[0], DOGE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SHIT-PERP[0], SNX-PERP[0], UNI-20201225[0], USD[0.01], USDT[0] | | |
| 00327214 | | ALGO-PERP[0], DOGE-PERP[0], HNT-PERP[0], LINK-PERP[0], MKR-PERP[0], OMG-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.15] | | |
| 00327218 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.498], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMC[0], AMC-20210326[0], AMC-20210625[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[1156879.559], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNTX-20210625[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00005302], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[137.9248215], CREAM-PERP[0], CRV-PERP[0], DAI[0.00000001], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[44], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX[12.1], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[14.05292578], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN[16590606.49], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA20.03541770], LUNA2_LOCKED[0.08264131], LUNC[7712.28], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[22911.392675], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEC-PERP[0], NFC-SB-20210], OKB-PERP[0], OMG-20211231[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-20210625[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[150], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLND[50], SLP-PERP[0], SNX-PERP[0], SOL[ 12295201], SOL-20210326[0], SOL-20210924[0], SOL-20211123[0], SOL-PERP[0], SRM[44.94864383], SRM_LOCKED[0.5830156], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[1434.9196452], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[564.45], USDT[0.99277976], USDT-20210326[0], USDT-20210924[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-20201225[0], YFI-20210625[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00327224 | | ADA-PERP[0], ALCX[.00000001], APE-PERP[0], ATOM[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX[.00000001], DAI[.00000001], DOGE-PERP[0], ETH[0.00019460], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0.00037692], GLMR-PERP[0], IMX-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC[0], MATIC[0], MATIC-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SWEAT[74.56634935], TRX-PERP[0], USD[60.64], USDT[0.00204365], USTC[0], ZEC-PERP[0] | Yes | |
| 00327225 | | FTT[.00000001], STEP[.011588], USD[0.01], USDT[0] | | |
| 00327226 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], CRV[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], NFT [364388293387482885FTX Swap Pack #359][1], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.02], USDT[10.97744755], WAVES-PERP[0], XLM-PERP[0], XRM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00327228 | | ADABULL[0.00001384], ATOM-PERP[0], BNB[.01437325], BNBBULL[0.00008179], BTC[0.00009076], BULL[0.06693099], COMP[0.00005941], COMPBULL[0.30244749], ETH[.00000001], ETH-PERP[0], LINK[.1165165], LINKBULL[0.11517996], LINK-PERP[0], MATIC[9.8993], RSR[9.5174], SOL[11.02], STORJ[.09645], TRX[.000012], USD[4.77], USDT[0.09673230], VETBULL[.00936495], XRP[1.33161], XRPBULL[12.05879324], YFI[.00099772] | | |
| 00327229 | | AKRO[2.30808], BTC-PERP[0], USD[0.00], USDT[194.90120701] | | |
| 00327230 | | CHZ[179.9676], USD[0.18] | | |
| 00327231 | Contingent | 1INCH-PERP[0], DEFIBULL[32.996], DEFI-PERP[0], DOGE[5611.57227552], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.08084534], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICBULL[2342.2], SOL-PERP[0], SRM[.15832], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UBXT_LOCKED[59.5131693], USD[0.06], USDT[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00327233 | | ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], RAY-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.26], WAVES-PERP[0], YFI-PERP[0] | | |
| 00327234 | | AAVE-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], LINK-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00327237 | Contingent | BTC[0.05181186], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], ETH-20211231[0], GME-20210625[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0034642], USD[0.00] | | |
| 00327240 | | BNB[2.20346042], BTC[0.05775348], ETH[0.78546140], ETHW[0], FTT[25.00000217], USD[1248.29], USDT[0.00000001] | | ETH[.742342], USD[917.97] |
| 00327241 | Contingent | FTT[10.30922], SOL[0.47495886], SRM[9.84929047], SRM_LOCKED[40.79070953], TRX[.000001], USD[0.00], USDT[1001] | | |
| 00327242 | | USD[0.08], XRP[.09111], XRPBULL[377.65391067] | | |
| 00327248 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0.00338837] | | |
| 00327249 | | USD[0.00], USDT[0.50687887] | | |
| 00327251 | | BIDEN[0], TRUMP[0], USD[0.00], YFI[.0000151] | | |
| 00327252 | | BTC[0], FTT[3.92], MATIC[50.99031], USD[0.70] | | |
| 00327253 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000003], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00327255 | Contingent, Disputed | 1INCH-PERP[0], AMPL-PERP[0], BAO-PERP[0], BTC[0], BTTPRE-PERP[0], KIN-PERP[0], RAMP-PERP[0], SC-PERP[0], SRN-PERP[0], TRX[0], USD[-0.03], USDT[0.03013522] | | |
| 00327256 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BTC[0.00025000], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.0077], WAVES-PERP[0], XRP-PERP[0] | | |
| 00327257 | | BTC[0.00000915], BULL[0], DOGE[3.80717854], TRX[0.00000200], USD[-0.09], USDT[0.00043276] | | |
| 00327262 | | ADA-20210326[0], ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[190.63], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00327264 | | ADABULL[0.00634479], BTC[0.00002960], BULL[0], DOGEBULL[0], ETH[0.00039455], ETHBULL[0], ETHW[0.00039455], LINK[0], USD[0.50], USDT[0] | | |
| 00327266 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], SUSHI-PERP[0], SXP[.00000001], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00327267 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00008888], BTC-PERP[0], DEFI-PERP[0], DOGE[.01088992], DOGE-PERP[0], ETC-PERP[0], ETH[.00095202], ETH-PERP[0], ETHW[.000952], FTT[25], LINK-PERP[0], LTC-PERP[0], LUNA2[4.59237811], LUNA2_LOCKED[10.71554893], LUNC[1000000.00303750], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[7.76165031], SRM_LOCKED[29.43834969], SUSHI-PERP[0], TRX[.000004], USD[701.91], USDT[468.42527329], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00327268 | | GBP[1.00], USD[0.00] | | |
| 00327273 | Contingent, Disputed | BCH[.0000819], BTC[0], USD[0.00], USDT[0] | | |
| 00327274 | Contingent | APE-PERP[0], ATLAS[8.061107], BAND[.0603755], BTC[0], COMP[0], ENS[.0099734], ETH-PERP[0], FTT[0], GALFAN[.07224985], LUNA2[0], LUNA2_LOCKED[10.71357402], LUNC[0], OXY[8.97872], SRM[0], STORJ[.041413], TRX[.000265], TRY[0.08], TRYB[0], TRYB-PERP[0], USD[117.22], USDT[0] | | |
| 00327277 | Contingent | ALGO-PERP[0], ATOM[0], ATOM-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LTC-PERP[0], OP-PERP[0], PERP-PERP[0], SHIB-PERP[0], SRM[.91468], SRM-PERP[0], TRX[.000496], USD[0.18], USDT[0.63435277] | | |
| 00327278 | | BULL[0.00283848], USDT[50.91852987] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00327280 | | ADABEAR[.04764], BTC-PERP[0], SXP-PERP[0], USD[0.00], VETBEAR[0], YFI-PERP[0] | | |
| 00327282 | | 1INCH-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CLV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.01226099], GALA-PERP[0], ICP-PERP[0], LDO-PERP[0], LEO-PERP[0], LINC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NFT (506195760455895699/The Hill by FTX #6892)[1], OKB-PERP[0], RSR-PERP[0], SRM-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.306024], USD[0.01], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00327283 | | AAVE-PERP[0], ALT-PERP[0], BSV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETC-PERP[0], ETHBULL[.0000017], LTC-PERP[0], SUSHIBULL[.65], SUSHI-PERP[0], SXP-PERP[0], TRX[.000047], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00327284 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00327285 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BCH[0.00034898], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[36.29200932], FTM[12.48500189], FTT[25.43253794], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[2.19], SUSHI-PERP[0], TRUMP[0], TRUMPFEBWIN[8960.355985], UNI-PERP[0], USD[0.04], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00327288 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.01050000], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.48453887], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.67185131], LUNA2_LOCKED[6.23431974], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[14122.07], USDT[200000], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00327293 | | ADABEAR[19987400], ADABULL[0], ADAHALF[0], ADAHEDGE[0], ALGOHEDGE[0], ALTBEAR[0], ATOM_04691], ATOMBULL[0], ATOMHALF[0], AVAX-PERP[0], BEAR[0], BEARSHIT[0], BTC[0], BTC-MOVE-0222[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-20210722[0], BTC-MOVE-20210728[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210811[0], BTC-MOVE-20210820[0], BTC-MOVE-WK-0221100[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0314[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-0318[0], BULL[0], BULLSHIT[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGEBEAR20210[0], DOT-PERP[0], DRGNBULL[0], DYDX-PERP[0], EOSBULL[347739.56143419], EOS-PERP[0], ETH[.00744301], ETH-0930[0], ETHBEAR[0], ETH-PERP[0], ETHW[.00088843], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0.03509007], FTT-PERP[0], HUM[0], LINKBULL[0], LTCBEAR[0], LTCBULL[0], LTC-PERP[0], MATICBEAR2021[0], MATICBULL[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETABULL[0], TRX[349.96958], TRXHALF[0], UNISWAPBULL[0], USD[606.81], USDT[0.03445709], XLMBULL[0] | | |
| 00327296 | Contingent | ADABULL[.7631], AUD[0.00], CEL-PERP[0], FTT[0.00101149], GALA-PERP[0], HT-PERP[0], LINKBULL[815.92], LUNA2[0.00099551], LUNA2_LOCKED[0.00232286], RAY-PERP[0], TRU-PERP[0], USD[749.87], USDT[0.00590631], USTC 14092], WAVES-PERP[.266], XRP[6203.01807743], XRPBULL[234481857.55915], XRP-PERP[0] | | |
| 00327298 | | ASDBULL[0], MATICBULL[0], TRX[.000002], USD[0.00], USDT[0], XRP[0], XRPBULL[0] | | |
| 00327301 | | BTC-PERP[0], ETH[.00000001], SHIB[.00009999], SUN[.0003366], TRX[.000016], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 00327302 | | AMZN[2.4595326], BCH[.30194262], BTC[0.00005934], BTC-PERP[0], BVOL[.0002], DOGE-PERP[0], ETH[.95513268], ETH-PERP[0], ETHW[.00013267], FTT[0], GOOGL[.2599506], NFLX[.00000001], PYPL[.82491545], SOL-PERP[0], SPY[0], USD[1429.36], USDT[0], XRP-PERP[0] | | |
| 00327303 | | TRX[.896846], USDT[0.21373987] | | |
| 00327304 | Contingent | AAVE-PERP[0], ALCX[.00031485], ALCX-PERP[0], AVAX-PERP[0], BNB[0], BTC[2.84245843], CHZ-PERP[0], DYDX[.08301013], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00001246], FTM-PERP[0], FTT[151.69458376], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.01037111], LUNA2_LOCKED[0.02419925], LUNC[2258.3312916], LUNC-PERP[0], ROOK[0.00000001], SNX-PERP[0], SOL[.00019629], SOL-PERP[0], SRM[.00018003], SRM_LOCKED[.75505997], SUSHI-PERP[0], SXP-PERP[0], TRX[.000014], USD[0.97], USDT[0.00830058] | | |
| 00327305 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT[.00000001], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00327306 | | BTC[.000027], BTC-PERP[0], USD[-0.03] | | |
| 00327308 | | BNB[.001404], BTC-MOVE-2020Q4[0], FTT-PERP[0], LINK-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[.05514], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00327309 | | BTC[0], BTC-20201225[0], BTC-PERP[0], ETH[.00000001], ETH-20201225[0], FTT[5.90372795], THETA-20201225[0], USD[2.11], USDT[0.00765139], YFI-20201225[0] | | |
| 00327310 | Contingent | AMPL[0], APE-PERP[0], ATLAS-PERP[0], AXS[0], BAND[0], BNB[0], BTC[0], CAKE-PERP[0], CLV-PERP[0], ETH[0], ETHW[0.00041129], FIDA-PERP[0], FTT[0.03970047], HT[0], INDI_IEO_TICKET[2], JST[16.849887], LINK[0], LOOKS-PERP[0], LUA[.00000001], LUNA2[0.00279344], LUNA2_LOCKED[0.00651802], LUNC[0], MATIC[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], POLIS[.07], POLIS-PERP[0], RON-PERP[0], SRM[1.88487478], SRM_LOCKED[18.99157815], TOMO[0], TRX[0.99917148], USD[9878.62], USDT[20.60800124], USTC[0], WBTC[0], XRP[0], YFI[0], YFII[0200000009] | | |
| 00327311 | | NFT (305112587435614527/FTX EU - we are here! #284047)[1], NFT (339203346040970918/FTX EU - we are here! #284054)[1] | | |
| 00327312 | | COMP-PERP[0], DEFI-PERP[0], ETH-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.68], USDT[0], YFI-PERP[0] | | |
| 00327313 | | TRX[.89], USD[0.01] | | |
| 00327314 | | ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BEAR[50.78], BRZ[1066.12130066], BRZ-PERP[0], BTC-PERP[0], BULL[0.00088430], CAKE-PERP[0], DOGE[.72], ETH-PERP[0], FTT-PERP[0], LUA[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX[.000781], TRXBEAR[7.5348], TRXBULL[.0993], USD[84.56], USDT[0.00000001] | | |
| 00327316 | | ETH[0], FTT[.0001835], SNX[.00000001], USD[1397.00], USDT[0], XRP[0] | | |
| 00327322 | | USDT[0.01458123] | | |
| 00327325 | | BOBA[.23205], FTT[1.28254257], GRT[1397.2143], OMG[.23205], SOL[.8586], TRX[.2777], USD[1.66], USDT[0.00589560] | | |
| 00327326 | | 1INCH[.993], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BADGER[.019041], BNB-PERP[0], BTC[.00001012], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CREAM[.009594], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATH[.05576], MATIC-PERP[0], RAY-PERP[0], USD[90.37], USDT[0.00652353], XAUT-PERP[0], XRP-PERP[0] | | USD[79.53] |
| 00327327 | | USDT[0.01164907], XRP[.125] | | |
| 00327333 | Contingent | 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-20210326[0], BTC-20210625[0], BTC-20210724[0], BTC-20210723[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20201225[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.01529677], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211123[0], ETH-PERP[0], ETHW[0.01526677], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[9.2227413], SRM_LOCKED[39.19040972], SRM-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[400], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.18], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00327334 | | AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAND[.09856], CEL[.09883], CQT[.99712], CREAM[.0098622], DRGN-PERP[0], ENS[.0098794], ETH-PERP[0], GALA-PERP[0], GALFAN[.099532], INTER[.099766], LOOKS-PERP[0], ROOK[.000982], SOL[.00000001], SUN[.00007888], THETA-PERP[0], TRX[.000005], TRX-PERP[0], USD[0], USDT[0.27966901], USDT-PERP[0], XRP-PERP[0] | | |
| 00327336 | | LUA[.0389], USD[0.02] | | |
| 00327337 | | USD[0.00], USDT[0] | | |
| 00327342 | | PERP[.01700641], RAY[.02931831], TRX[.000015], USD[25.24], USDT[0] | | |
| 00327344 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00056755], BCH-PERP[0], BNB-PERP[0], BOBA[.014755], BSV-PERP[0], BTC-MOVE-WK-20201030[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.0536935], DYDX-PERP[0], EDEN[.12445], EDEN-PERP[0], ENS[.0805768], ENS-PERP[0], ETC-PERP[0], ETH[0.00012928], ETH-PERP[0], ETHW[0.00012624], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[975.98693202], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[.57246], HT[.0724875], HT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00486974], LUNA2_LOCKED[0.01089606], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER[.554592], OKB-0325[0], OKB-PERP[0], OMG[.014755], OMG-20211231[0], OMG-PERP[0], PEOPLE[7], PEOPLE-PERP[0], PSY[.13955], RAY[.055012], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[9.7286652], SRM_LOCKED[15.15475046], TRX[.0001156], USD[2.30], USDT[1000], USTC[0.66102467], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00327346 | Contingent | BNB[0], BTC[0.00000001], BTC-PERP[0], DOGE[0], ETH[0.00000001], LUNA2[3.24255971], LUNA2_LOCKED[7.56597267], MKR[0], TULIP[2.5805045], USD[0.16], USDT[0.00000001], USTC[0] | | |
| 00327348 | | BTC-MOVE-WK-20201023[0], USD[7.54] | | |
| 00327351 | | BNB[0], DOGE[0], ETH[0], HT[0], LTC[0], MATIC[00000001], SOL[0], TRX[0], USD[0.02], USDT[0.00000005] | | |
| 00327356 | | USD[0.00] | | |
| 00327358 | | USDT[0.00000550] | | |
| 00327359 | | ETH[0], SUSHI-PERP[0], USD[1.53], USDT[0] | | |
| 00327363 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMZN-0624[0], AMZNPRE-0624[0], APE-PERP[0], APT[0.99078595], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[0.00071], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00009536], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CQT[1.3176276], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EMB[0.3669558], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[.04120102], ETH-PERP[0], ETHW[.00120102], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[15.11302026], FTT-PERP[0.09999999], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUA[0], LUNA2[0.09182844], LUNA2_LOCKED[0.21426636], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[.005498], MER-PERP[0], MNGO[5150], MNGO-PERP[0], MTL-PERP[0], NFT (375808893072679236/FTX AU - we are here! #6169)[1], NFT (447058984463603945/FTX AU - we are here! #6157)[1], NFT (462789678217193867/The Hill by FTX #36546)[1], NFT (560432357279802555/Baku Ticket Stub #2144)[1], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-20210625[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0040076], SRM_LOCKED[7.66371949], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SWEAT[1], SXP[0.03224055], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.36279100], TRX-PERP[0], USD[12560.55], USDT[12.13924075], USTC[12.99985511], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | Yes | USD[1.00] |
| 00327364 | | BTC-MOVE-2020Q4[0], DEFI-20201225[0], DEFI-PERP[0], OKB-PERP[0], USD[0.00] | | |
| 00327368 | | CAKE-PERP[0], DAI[.00000001], ETHW[.00013672], FTT[.00040073], USD[0.78], USDT[-0.60042143] | | |
| 00327370 | | BNB[.00152987], USD[0.00] | | |
| 00327371 | | BTC[.00000959], USDT[.08763755], XRP[.05] | | |
| 00327375 | | BTC[0], DOGE[0], SOL[0], TRX[0.88802600], USD[0] | | |
| 00327377 | | ATLAS[170291.64956248], ETC-PERP[0], ETH[.00014753], ETH-PERP[0], ETHW[.00014753], FTT-PERP[0], GMT[.896285], GMT-PERP[0], GST-PERP[0], HT[.028164], TRUMP[0], TRX[.000015], TRX-PERP[0], USD[6937.86] | | |
| 00327379 | | TRUMP[0], TRUMPFEBWIN[160023.7489], TRUMPSTAY[413236.8772], USD[0.01] | | |
| 00327381 | Contingent | AUD[0.00], BTC[-0.00919515], ETH[0.26171046], ETHW[0.26171046], FTT[1.04958774], MKR[-0.00010035], SLND[176.91101424], SOL[0.73992460], SRM[0.07149280], SRM_LOCKED[0.00121211], USD[4.84], USDT[0.00023178] | | |
| 00327385 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CAD[0.00], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000433], ETH-PERP[0], ETHW[0.00053433], FIL-PERP[0], FTT[0], GRT-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], OXY-PERP[0], SHIB[10600000], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.36], USDT[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00327387 | | ATLAS[.674], LOOKS[.2408], USD[0.01], USDT[0] | | |
| 00327394 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SOL[.099995], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[3908.20], USDT[4.14281895], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00327399 | | BTC-20210924[0], BTC-PERP[.0001], USD[0.31], USDT[40] | | |
| 00327401 | | USDT[25] | | |
| 00327403 | | HT[.00000002], SOL[0], USD[0.00] | | |
| 00327404 | | BIDEN[0], BTC[0], USD[1.48] | | |
| 00327407 | | ALT-PERP[0], ATOM-0325[0], AVAX[0.00746106], AVAX-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[.00093062], BTC-PERP[0], C98-PERP[0], DEFI-PERP[0], DOGE[11.580269], DOT-PERP[0], ETH[.00021008], ETH-PERP[0], ETHW[.00021008], FIL-0624[0], FTT[25.24958783], FTT-PERP[0], GRT-PERP[0], HT[2.9886], HT-PERP[0], RON-PERP[0], SNY[48], SOL[.00077244], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[140.000045], USD[421.27], USDT[50.12251811] | | |
| 00327409 | Contingent | 1INCH[0], AAVE-20210625[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX[-0.30517287], BADGER[28.00014], BAL-PERP[0], BAO[343008.555], BAO-PERP[0], BCH[0], BNT-PERP[0], BTC[-0.00528780], BTC-PERP[0], CAKE-PERP[0], CEL[9.3125], CREAM-20210625[0], CREAM-PERP[0], DAI[0], DOT[-1.35191585], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[51.24554231], FTM[-9769.98833181], FTM-PERP[0], FTT[150.81003445], FTT-PERP[0], GRT-20210625[0], KIN-PERP[0], LUNA2[0.00177704], LUNA2_LOCKED[0.00416643], LUNC[0.00572454], LUNC-PERP[0], MATIC-PERP[0], MEDIA[1.875167], MER-PERP[0], MNGO[8.17822], NFT (519555109967808001/FTX Moon #297)[1], PERP-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SNX[1.21358330], SOL[369.18203613], SOL-PERP[0], STEP[2098.8494063], SUSHI[176.65627081], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00000100], TRX-PERP[0], UNI[0.00000001], USD[1142.36], USDT[230.58716600], USTC-PERP[0], XAUT-PERP[0] | | |
| 00327410 | | USD[0.91] | | |
| 00327412 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00522836], FTT-PERP[0], GRT-PERP[0], HT[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00327413 | | BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], UNI[.00000001], USD[0.03], USDT[0], ZEC-PERP[0] | | |
| 00327414 | Contingent | APE-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[45971.02], BNB[.84], BTC-0325[0], BTC-0624[0], BTC-093G[0], BTC-1230[0], BTC-20211231[0], BTTPRE-PERP[0], BVOL[0], CRV[27.3701146], DOGE-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2[0.42504566], LUNA2_LOCKED[0.99177322], LUNC-PERP[0], MIDBULL[.684], OXY[34.11518534], RAY[10.57306301], SHIB-PERP[0], SLP[1245.89582570], USD[1.96], USDT[0], USTC[.9982], XRP-PERP[0] | | |
| 00327418 | | HGET[.041355], USD[0.00], USDT[0] | | |
| 00327419 | | BTC[0], ETH[.00003827], ETHW[.00003827], USD[2.24], XRP[.71] | | |
| 00327422 | | ETH-PERP[0], USD[0.06], XLM-PERP[0] | | |
| 00327424 | | TRX[.000001], USD[0.01] | | |
| 00327425 | | USD[0.00], USDT[0.00000412] | | |
| 00327426 | | ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BEAR[856.58], BICO[469.906], C98-PERP[0], COPE[.45694021], CRV-PERP[0], DENT-PERP[0], ENJ[.5302], EOS-PERP[0], GRTBULL[.07352], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP[5.866], SOL-PERP[0], STEP[.09446], SXP[.57294], SXPBULL[8.901893], SXP-PERP[0], TRX[.000194], USD[1866.42], USDT[1.30804159], XRP-PERP[0] | | |
| 00327428 | | AMPL[0.06138952], DOGEHEDGE[2.59627233], TRX[.000002], USD[0.05], USDT[0.00002982] | | |
| 00327429 | | 1INCH-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00796316], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR[0], NFT (452185427804703303/FTX Crypto Cup 2022 Key #13801)[1], NFT (510381400575964259/The Hill by FTX #36207)[1], OMG-20211123[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], UNI-PERP[0], USD[14.94], USDT[0.00000303], XRP-PERP[0], YFI-PERP[0] | | |
| 00327431 | | ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], BTC-PERP[0], ENS-PERP[0], OLY2021[0], TRUMP[0], TRUMP2024[0], USD[0.00], USDT[112.44455146], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00327432 | | TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[39237.058755], TRUMPSTAY[92924.465805], USD[0.02] | | |
| 00327434 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08011685], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], PUNDIX[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00327436 | | USDT[.297663] | | |
| 00327437 | Contingent | ABNB[50.00025], ANC-PERP[0], AUDIO[1719.73327705], AVAX-PERP[0], BCH[11.5888101o], BNB[0], BTC[0.08278448], BTC-PERP[0], BULL[0], CEL[3543.02932201], CEL-PERP[0], CHZ[7232.43924677], CRO-PERP[0], ENJ[1090.28839597], ETH[0], ETH-PERP[0], FTM[2342.19175533], FTT[1670.29636957], GMT-PERP[0], GST-PERP[0], LTC[5.34000069], LUNA2[546.5904038], LUNA2_LOCKED[588.3363019], LUNC[0], LUNC-PERP[0], NFT (302455039194420270/FTX AU - we are here! #9566)[1], NFT (336277397350065417/FTX EU - we are here! #219974)[1], NFT (397674100636452541/FTX EU - we are here! #220031)[1], NFT (435901615843408601/FTX EU - we are here! #219992)[1], NFT (478018078109499883/FTX AU - we are here! #46337)[1], NFT (484927509063048339/FTX AU - we are here! #46352)[1], PAXG[0.00000001], SAND-PERP[0], SHIB[88183589.75889386], SOL[75.46880946], TSLA[45.000225], USD[901.51], USDT[0], USTC-PERP[0] | Yes | |
| 00327438 | | NFT (381667541622788980/FTX AU - we are here! #12586)[1], NFT (424019525443677436/FTX AU - we are here! #12494)[1], TRX[.000003], UBXT[223.73978011], USD[1.80], USDT[0] | | |
| 00327440 | | POLIS[10], USD[0.00], USDT[1.21111611] | | |
| 00327443 | | BULL[0], FTT[0.04968377], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00327444 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], LINK-PERP[0], NEO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00327448 | Contingent, Disputed | BTC[.00000002], USDT[0.12290866] | | |
| 00327449 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[112.89447612], ADA-PERP[0], ALGO-PERP[0], ALCX[0.17322784], ALCX-PERP[0], ALGOBULL[485303400.77267759], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[.97815], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[5123.32144969], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BALBEAR[2989170], BALBULL[1189240.2445997], BAL-PERP[0], BAND[26.25463287], BAND-PERP[0], BAO[909.41003503], BAO-PERP[0], BAT-PERP[0], BCH[.0002662], BCHBULL[7603009.922], BCH-PERP[0], BEAR[518.78858791], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSVBULL[23041489.872], BSV-PERP[0], BTC[0.00001303], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00005691], BULLSHIT[115.3061835], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[251198.37110375], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-202103260][0], DEFIBEAR[97.796], DEFIBULL[256.794262], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[999.81], DOGEBULL[109.9791], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[1335.75756], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-202106250[0], EOSBULL[56905358.37], EOS-PERP[0], ETCBULL[.770.712553], ETC-PERP[0], ETH[0], ETHBULL[10], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06511813], FTT-PERP[0], GLMR-PERP[0], GODS[.087916], GRT[376.95556934], GRTBEAR[727.16], GRTBULL[1724454.6.20535000], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HTBULL[59.8], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[113982.94309], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK[2.88481856], LINKBULL[247073.70766475], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUA[100], LUNA2[0.22957527], LUNA2_LOCKED[0.53567564], LUNC-PERP[0], MAPS-PERP[0], MATICBEAR[202193386035.5], MATICBULL[0693.903925], MATIC-PERP[0], MCB-PERP[0], MIDBULL[10.697967], MID-PERP[0], MKRBEAR[8043], MKRBULL[83.94642], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG[25.554508], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20211231[0], PRIVBULL[259.098391], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[4960.80360373], SLP-PERP[0], SLV[.99924], SNX[46.99175872], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.02238821], SRM_LOCKED[.09483165], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[1844535964.1692633], SUSHI-PERP[0], SXP[173.33003563], SXPBULL[142561353.648665], SXP-PERP[0], THETA-202109240[0], THETABULL[181.66681], THETA-PERP[0], TLM-PERP[0], TOMO[31.71114744], TOMOBULL[199107409.0986], TOMO-PERP[0], TRU-PERP[0], TRX[1108.97876454], TRXBULL[103.9668], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[2.13029516], USD[-1014.44], USDT[0.06709930], VETBULL[119756.90207], VET-PERP[0], WAVES-PERP[0], XAUT[0.00003541], XAUT-PERP[0], XEM-PERP[0], XLMBULL[3017.42658], XLM-PERP[0], XMR-PERP[0], XRP[2478.55011524], XRPBULL[201000], XRP-PERP[0], XTZBULL[172267.263], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0] | | BAND[25.554508], BTC[.000013], GRT[376.905], OMG[.204712], SNX[8.980203], TRX[.000071], USD[0.30], XRP[1.905317] |
| 00327450 | | BTC[0], FTT[0.00306339], TRX[.000003], USD[-1.60], USDT[2.15136914] | | |
| 00327456 | | UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.16] | | |
| 00327459 | | USDT[0.00000004] | | |
| 00327463 | | AR-PERP[0], BNB[0], DOT[.89981], ETH-PERP[0], FTT[0], SOL[0.00299], USD[61.98], USDT[0.00000120] | | |
| 00327464 | | USDT[10] | | |
| 00327465 | | BTC[0] | | |
| 00327467 | Contingent | 1INCH-0624[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-0624[0], BNB-20210326[0], BNB-20210924[0], BNB-20210625[0], BNB-PERP[0], BSV-20210625[0], BTC[0.00000008], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], COMP[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-0624[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-0624[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000007], FTT-PERP[0], GALA-PERP[0], GRT-0624[0], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.00194006], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-20210625[0], OMG-20211231[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0.00000000], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SXP[0], SXP-0624[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00080], TRX-0624[0], TRX-20210326[0], TRX-PERP[0], UNI[0.02247500], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[0.01], USDT[6.77693924], VET-PERP[0], WAVES-20210625[0], XLM-PERP[0], XLM-20210326[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210924[0], YFI[0.00000001], YFI-PERP[0], YFII-20210326[0], YFII-PERP[0], ZRX-PERP[0] | Yes | |
| 00327468 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE[0], AVAX[0], AVAX-PERP[0], AXS[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00022180], BTC-PERP[0], C98-PERP[0], DAI[0], DENT-PERP[0], DOGE-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[0], GALA[0], GRT[0], GRT-PERP[0], LINK[0.00019543], LINK-20210225[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA[0], MANA[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], REN[0], REN-PERP[0], RSR[0.00000001], RSR-PERP[0], SAND[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[2.11], USDT[0.00445876], VETBULL[0.00000001], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00327469 | | ALGO-PERP[0], BAO[902795.96], BAO-PERP[0], BTC[0.00002365], FIDA[201.9627714], FTT[6.37917765], GRT-PERP[0], KIN[5328857.029], LINA-PERP[0], MATIC[110.023], MER[2293.70759], MNGO[3399.5706], ONT-PERP[0], SLRS[2772.69011], STEP[1999.71820281], TRX[.000004], TRX-PERP[0], UBXT[8315.84144], USD[1.37], USDT[1.16560001], XTZ-PERP[0] | | |
| 00327473 | Contingent | AAVE[1], ADA-PERP[0], AVAX[4], BTC[0.78564128], BTC-PERP[0], COMP[0], ETH[3.29552759], ETHW[0], FRONT[0], LINK[0], LUNA2[0.04736702], LUNA2_LOCKED[0.11052306], SAND-PERP[0], SOL[6], TLM[1054], TRX[.001554], USD[0.14], USDT[0] | | |
| 00327475 | | TRUMPFEB[0], USD[0] | | |
| 00327478 | | AAVE-PERP[0], BIDEN[0], BTC[.00000504], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], MTA-PERP[0], OKB-PERP[0], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[10.16], XRP-PERP[0], YFI-PERP[0] | | |
| 00327485 | | BNB[0], BTC[0], ETH[0], USD[0.00], USDT[0.00057456] | | |
| 00327486 | | ALPHA-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], ETH[0.00068990], ETHW[0.00068989], TRX[0.00004700], USD[444139.12], USDT[952.81611695] | | |
| 00327489 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ENJ-PERP[0], ETH-PERP[0], HUM-PERP[0], KIN-PERP[0], LUNA[0], LUNA2[0.91866752], LUNA2_LOCKED[2.14355756], LUNC[2000041.7882501], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.58], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00327491 | Contingent, Disputed | USD[0.06] | | |
| 00327492 | | TRX[.100015], USDT[0.03602285], XRPBULL[20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00327493 | Contingent | AAPL[.00991075], BNB[0], BTC[2.73721501], COIN[.0034938], DOGE[0], DOGE-PERP[0], ETH[10.09108159], ETHW[10.04435439], EUR[74275.67], FTT[1333.04333263], LUNA2[21.86846713], LUNA2_LOCKED[51.02642331], LUNC[4761904.76], NFT (307386154730545499/FTX AU - we are here! #19586)[1], NFT (398421714922455319/FTX EU - we are here! #176419)[1], NFT (408008090903296949/FTX EU - we are here! #176716)[1], NFT (459776008133016563/FTX EU - we are here! #176560)[1], SOL[0], SRM[34.12887142], SRM_LOCKED[144.16831711], TRUMP[0], TRUMPFEBWIN[3073.6], TSLA[.0573672], TSLAPRE[0], USD[43.34], USDT[0.00000001], YFI[.0099118] | | |
| 00327499 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.42], USDT[.50636399], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00327502 | | APE-PERP[0], ATOM-PERP[0], BAO[1], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE[10.15562227], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], GST-PERP[0], LUNC-PERP[0], SOL-PERP[0], SPY[0], SUSHI-PERP[0], USD[0.00], USDT[0.00001240] | Yes | |
| 00327504 | | BTC[0.00009847], BTC-PERP[0], USD[45.42] | | |
| 00327506 | Contingent | 1INCH-PERP[0], AXS-PERP[0], BCH[0], BNB[0.00000001], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BVOL[.0331], CEL[0.00000001], DOGE[0.00000001], DOGE-20210326[0], ETH[0], ETHW[.25], FTT[35], FTT-PERP[0], GME-20210326[0], HKD[0.00], LUNA2[0.16340304], LUNA2_LOCKED[0.38127377], LUNC[35279.82807805], MATIC-PERP[0], NFLX[0.00021248], NOK[0.09062263], SRM-PERP[0], TRX[0.00000001], TSLA[.01699849], TSLA-20210326[0], TSLAPRE[0], USD[147.66], USDT[0], USDT-20210326[0], USDT-PERP[0], XRP[0] | | |
| 00327507 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BNB-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00009054], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00327509 | Contingent, Disputed | BULL[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00327515 | | AAVE[0], BCH[0], BTC[0], COMP[0], ETH[0], FTT[0.01188287], USD[3.42] | | |
| 00327516 | | BF_POINT[100], GBP[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 00327517 | Contingent | AVAX[362.7275575], BTC[0], DEFI-PERP[0], ETH[7.92489459], ETHW[22.99960967], EUR[4452.42], FTT[218.88757353], SOL[0], SOL-PERP[0], SRM[1647.73238729], SRM_LOCKED[8200.38412764], USD[86469.15], USDT[0.00000001], WBTC[0] | | |
| 00327518 | Contingent | ADA-PERP[0], BCH[0], BCH-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.02571650], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM[13.93507079], SRM_LOCKED[64.61397259], SXP-PERP[0], USD[-0.79], USDT[1.06757961], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00327521 | Contingent, Disputed | BTC[0], FTT[0], USD[0.00] | | |
| 00327523 | | AAVE-PERP[0], ALGO-PERP[0], BADGER[0], BADGER-PERP[0], BNT-PERP[0], BTC[0.11379471], BTC-20211231[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], COPE[0], CRV-PERP[0], DOGE[6], DOGE-PERP[0], DOT-PERP[0], ETH[1.13078375], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[21.81925007], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE[340.77359777], RUNE-PERP[0], SOL[145.40441473], SOL-20210625[0], SOL-PERP[0], SRM[695.77333285], SRM-PERP[0], STEP[.0585], SUSHI-PERP[0], TRUMP[0], TRUMP_TOKEN[908.6], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.11], USDT[0], USDT-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 00327524 | Contingent | ANC[.16473317], BTC[0.00001103], CEL[13.851569], CONV[9.6238], DMG[0], DOGE[170.85769], ETH[0], ETHW[.00022749], FTT[.50818127], GST[2.23443396], LUNA2[0.00021682], LUNA2_LOCKED[0.00050592], LUNC[47.2142943], UBXT[0], USD[8.42], USDT[0.00036544], USD[0.00004789] | | |
| 00327525 | | USD[0.17] | | |
| 00327527 | | TRUMP[0], USD[10.00] | | |
| 00327529 | | BIDEN[0], TRUMP[0], TRUMPFEB[0], TRX[0.00000100], USD[0.14], USDT[0.00000001] | | USD[0.13] |
| 00327530 | | USD[25.00], USD[0.02] | | |
| 00327531 | | UNI-20201225[0], USD[0.00] | | |
| 00327533 | | LTC[.01137864], MATIC[1], USD[0.00] | | |
| 00327536 | | USDT[10] | | |
| 00327537 | | USDT[10] | | |
| 00327538 | | BTC[0], ETH[0], FTT[25.8], IMX[189.9], TRX[.00013], USD[0.81], USDT[0] | | |
| 00327539 | | BTC-PERP[0], COMP-PERP[0], DOGE[1], ETH[0.29827470], ETH-PERP[0], ETHW[0.29827470], LINK-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00327542 | | TRX[.000003], USD[0.79] | | |
| 00327544 | | ASDBULL[15.94239125], BCHBULL[.00216005], BNB[.11994731], ETH[0], ETHBULL[0.13277476], LTCBULL[83.51718765], USD[-0.97], USDT[67.11565899] | | |
| 00327547 | | USDT[0.00001293] | | |
| 00327550 | | CELO-PERP[0], FTT[167.20000001], FTT-PERP[0], RAY-PERP[0], SOL[0.19], USDT[0] | | |
| 00327552 | | BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00327554 | | USD[0.25], USDT[0.00000001] | | |
| 00327555 | | ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[12.24669313], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH[0.22795384], ETH-PERP[0], ETHW[0.22795383], FTT[0.21278762], FTT-PERP[0], GRT-PERP[0], HALFSHIT[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL[10.50267296], SOL-PERP[0], USD[1694.37], USDT[0.00000002], USDT-PERP[0], SOL[2], USD[0.00], USDT[0] | | |
| 00327558 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE[.2002869], DOGE-20211231[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[.08442665], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0044623], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00327559 | | AUD[0.00], BCH-20201225[0], BNBBULL[0], BTC-20201225[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-PERP[0], DMGBULL[479.664], DOGEBULL[52.98940000], ETCBULL[2.76000000], ETHBULL[0], HTBEAR[12997.4], OKBBULL[0], SUSHIBEAR[4309306.16824752], SUSHIBULL[1788483.25110521], THETABULL[0], USD[0.16], USDT[0.00655000], VETBULL[979.998], XRPBULL[236693.4] | | |
| 00327561 | | BTC[.00012012], BTC-PERP[0], USD[-1.14] | | |
| 00327564 | | 1INCH[0.00000001], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ALTBULL[0.00000001], AMC-0930[0], APE-1230[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-1017[0], BTC-PERP[0], BULL[0.00000001], BULLSHIT[0.00000002], BVOL[0], CEL[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], DAI[.00000001], DEFIBEAR[0], DEFIBULL[0.00000001], DOGE-PERP[0], DYDX[.00000001], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.26372836], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], EXCHBULL[0], FIL-20210325[0], FIL-PERP[0], FTT[0.00000001], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LB-20210812[0], LINA-PERP[0], LINK[.00000001], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MDBULL[0.00000001], MTA-20201225[0], MTL-PERP[0], NFLX-0930[0], OMG-20210626[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], SUSHI[.00000001], SUSHI-20210625[0], SUSHIBEAR[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAPBEAR[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00327568 | | BNB[0], BTC[0], LTC[0], TRX[.000023], USD[0.00], USDT[0.97008453] | | |
| 00327573 | | ETH[0], TRX[.000002], USDT[0.00002563] | | |
| 00327575 | Contingent, Disputed | BTC-20201225[0], BTC-20210326[0], USD[0.48] | | |
| 00327576 | | BTC[.006432], BTC-PERP[0], ETH[.13892498], ETH-PERP[0], ETHW[0.13892498], USD[-34.14] | | |
| 00327577 | | 1INCH[0], BTC[0], COPE[0], ETH[0], HT[0], KIN[39973.4], LTC[0.00480764], SOL[0], STG[0], TRX[0.00002200], UNI[0], USD[1.24], USDT[0.89174535] | | |
| 00327579 | | ETH[0], HT[0], MATIC[0], SOL[0], TRX[0.00001400], USD[0.00], USDT[0.00002838], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00327581 | | UBXT[.00000001], USDT[0.17587000] | | |
| 00327585 | Contingent | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[30], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP3.50000000], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA23.57141651], LUNA2_LOCKED[8.33330520], LUNC[777683.465558], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[2500], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00078], TRX-PERP[0], TRXPERP[0], TRU-PERP[0], LTZ-127.12], USDT[0.07510277], WAVES-PERP[27], WAVE-PERP[27], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00327586 | | USD[399.18] | | |
| 00327587 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[-0.01], USDT[40] | | |
| 00327592 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000056], BNB-PERP[0], BTC[0.00000023], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00327597 | Contingent | BTC[0.44467803], BTC-20201225[0], BTC-PERP[0], EGLD-PERP[0], ETH[4.56503613], ETH-PERP[0], FTT[205.0188200T], LINK[167.65214987], LTC[19.87918554], MASK-PERP[0], MKR-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM[465.49905723], SRM_LOCKED[4.59408006], STG-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00327598 | | BADGER[0], ETH[0], FTT[0], SOL[0.00459499], TRX[.000023], UNI[0], USD[0.00], USDT[0.00002691] | | |
| 00327599 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIDA[0], FIL-PERP[0], FLM-PERP[0], FTT[0.05711863], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.32], USDT[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00327600 | | ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], DODO[.02962], DODO-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LRC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.844224], TRX-PERP[0], USD[0.00], USDT[0.00000000] | | |
| 00327601 | | ALT-PERP[0], BNB[0], BTC[0], DEFI-PERP[0], EXCH-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00327604 | | BTC[0], DOGE[.848], FTT[0.19327793], THETA-PERP[0], USD[0.10], USDT[0.23239336] | | |
| 00327605 | | BTC[0], CRV[.00000001], FTT[0], LUA[.00000001], USD[0.00], USDT[0] | | |
| 00327609 | | USD[0.00], USDT[0.00000047] | | |
| 00327610 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00327612 | Contingent, Disputed | BTC[0], BTC-20210625[0], BTC-MOVE-20210502[0], BTC-PERP[0], BULL[0], ETH[0], ETH-PERP[0], FTT[0.00005920], FTT-PERP[0], HT[.00000001], HTBULL[0], HT-PERP[0], KIN-PERP[0], MATICBEAR2021[0], MATICBULL[0], TRU-20210625[0], USD[0.00], USDT[0.00], XRP[.00000002], XRP-PERP[0] | | |
| 00327615 | | BNB[0], ETH[0], SOL[0], USD[0.00], XRP[0] | | |
| 00327617 | Contingent | 1INCH-20210625[0], 1INCH-20210924[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-20210625[0], ADA-20210924[0], ADA-20211123[0], ADA-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-20210625[0], ALGO-20211131[0], ALGO-PERP[0], ATOM[0], ATOM-0930[0], ATOM-PERP[0], AVAX-0930[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BNB-0930[0], BNB-20210326[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], CAKE-PERP[0], CHF[0.00], CHZ-20210625[0], DOT-0930[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-0930[0], GRT-20210625[0], HT-PERP[0], IOTA-PERP[0], KIN[1], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MATIC[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [3271459875314278027 he Hill by FTX #46850][1], OMG[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS[31561026.63636363], SRM-PERP[0], SUSHI-20210625[0], UNI-20210625[0], UNI-20210924[0], UNI-20211123[0], UNI-PERP[0], USD[0.00], USDT[0.83221704], VET-PERP[0], WAVES-20210625[0], XAUT-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP[-0.00635625], XRP-0624[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0] | | |
| 00327618 | | AMPL[0], AMPL-PERP[0], USD[3.36], USDT[0] | | |
| 00327620 | | LINKBEAR[6.953], LINK-PERP[0], OKBBEAR[.082094], SUSHIBEAR[.00007131], SXPBULL[.00008653], USD[0.01] | | |
| 00327623 | | ETH[0], NFT [394633835484970181/FTX EU - we are here! #194835][1], NFT [420231978268643302/FTX EU - we are here! #194709][1], NFT [576275482785499824/FTX EU - we are here! #194765][1], USD[0.00], USDT[0.00000214] | | |
| 00327625 | | BTC[0.00000001], DOGE[0.99789805], ETH[0.00000002], FTT[0.05422584], RUNE[0.04403522], SNX[0], SOL[0.00000001], USD[0.01], USDT[0.00000002], XRP[3.03934244] | | |
| 00327626 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[1.51306954], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[2.24389312], ETH-PERP[0], ETHW[0.00089312], LINK-PERP[0], RAY-PERP[0], THETA-PERP[0], USDI-1.20], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00327627 | | USDT[0.00000299] | | |
| 00327628 | | BTC[.00003345], BTC-PERP[0], ETH-PERP[0], LUA[.03277801], USD[0.00], VET-PERP[0] | | |
| 00327629 | Contingent, Disputed | BTC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], USD[0.50] | | |
| 00327631 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], FTT[.00000001], LTC-PERP[0], LUA[.00000001], ONT-PERP[0], TOMO[0], TRX[0.47263302], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00327632 | Contingent, Disputed | TRUMP[0], USD[0.00] | | |
| 00327634 | | BTC[0] | | |
| 00327636 | | ICP-PERP[1.34], USD[43.18] | | |
| 00327643 | Contingent | BADGER[0], BNB[.00000005], BTC[0.32850566], CRV[0], ETH[0.00000001], ETHW[0].00023129], FTT[1015.23538919], KNC[0], LTC[1.02959079], LUNA2[0], LUNA2_LOCKED[0.00599488], SNX[0], SOL[0], SPELL[0], SRM[41.60964143], SRM_LOCKED[351.00979738], USD[100.00], USDT[0], USTC[.36368785], WBTC[0] | Yes | |
| 00327645 | | ADABULL[0], ALTBULL[0], AMPL[0.01467850], ASD[0], ASDBULL[0], ATOMBULL[0], BNB[0.00000001], BNBBULL[0], BTC[0], BULL[0], COIN[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0.00784724], GRTBULL[0], HTBULL[0], KNCBULL[0], LINKBEAR[0], LINKBULL[0], MATICBULL[0], MKRBULL[0], OKBBULL[0], SOL[0], SUSHIBEAR[0], SUSHIBULL[0], THETABULL[0], TOMOBULL[0], TRX[0], TRXBULL[0], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0], XLMBULL[0], XRPBULL[0], ZECBULL[0] | | |
| 00327646 | | AMPL[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], ETH[.00000001], ETH-PERP[0], FTT[0.25020953], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], USD[0.09], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00327647 | | USD[0.00] | | |
| 00327648 | | TRUMP[0], TRUMPFEBWIN[3384.1], USD[0.00] | | |
| 00327650 | | AAVE-PERP[0], BTC[0.00249453], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[101.81], XRP-PERP[0] | | |
| 00327651 | | BTC-MOVE-20201009[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], ETH[0.00061900], ETHW[0.00061900], MER[.33984], RAY[.000886], USD[0.00], USDT[0] | | |
| 00327652 | | MATH[.09852], TRX[.000002], USDT[0] | | |
| 00327654 | | TRUMP[0], TRUMPFEBWIN[3078.3], USD[0.00] | | |
| 00327655 | | TRX[.26], TRX-PERP[0], USD[0.00], USDT[0.00000252] | | |
| 00327657 | | USD[10.11] | | |
| 00327661 | | FTT[0], NFT [569378427612505736/The Hill by FTX #4275][1], USD[0.00], USDT[0.00272436] | | |
| 00327664 | Contingent | ALPHA-PERP[0], AMPL[0.03364748], AMPL-PERP[0], BTC[0.18178591], ETH[0.99012637], ETH-PERP[0], ETHW[0.98985144], FIL-PERP[0], FTT[750.79285293], FTT-PERP[-203.1], MATIC[3], SRM[1.94329898], SRM_LOCKED[51.0994629], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[.999335], TRX[.003158], USD[45294.28], USDT[88536.49757938] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00327667 | | TRX[.81], USD[0.18] | | |
| 00327668 | Contingent, Disputed | BTC[0], BULL[0], DOGE[0], FTT[0], LINK[0], LINKBULL[0], MATIC[0], MATICBULL[0], STEP[0], USD[0.00], USDT[0], ZRX[0] | | |
| 00327669 | | BNB[.00003684], BTC[0], BTC-PERP[0], ETH[0], FTT[25.57592448], LTC[.00017089], TRX[.360013], USD[0.02], USDT[0.00000001] | | |
| 00327672 | | USDT[0.00000108] | | |
| 00327673 | | NFT (314335502774878590/FTX EU - we are here! #250232)[1], NFT (429550189647373991/FTX EU - we are here! #250224)[1], NFT (546588794482557225/FTX EU - we are here! #250240)[1], TRX[.000006], USD[0.00], USDT[0] | | |
| 00327678 | | AMPL[0], AMPL-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FIDA[.00000001], FTT[0.00253810], FTT-PERP[0], SOL[0], TRX[.000008], UNI-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00327680 | | BTC[0.00006436], BTC-PERP[0], CHZ-PERP[0], LINK-PERP[0], TOMO[.7], TRX[.000069], UBXT[.91855], USD[0.01], USDT[0] | | |
| 00327681 | | USD[0.00] | | |
| 00327682 | Contingent | ALCX[.001], APE[295.1], AVAX-PERP[0], BICO[2], BLT[9], DOGE[.22761578], DOGE-PERP[0], DYDX-PERP[0], EDEN[3406.9], FTM-PERP[0], FTT[.01826437], FTT-PERP[0], GARI[3213], GOG[15843], HMT[597], IMX[5447.3], IND[13103], INTER[11], IP3[564], JET[.6607], LEO[526.85], MAPS[2843.325], MCB[16.68], MEDIA[2.6], MNGO[116670], PTU[.3397], REAL[552.5], ROOK[14.396173 4], SECO[.9753], SOL-PERP[0], SRM[137.40998135], SRM_LOCKED[2.77012499], SRM-PERP[0], STG[96], TRX[.000946], USD[125.73], USDT[1350.80511617], VGX[748], | | |
| 00327684 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[.00000004], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00106301], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.10717839], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00327685 | | USDT[5] | | |
| 00327687 | | ETH[0.03426179], ETHW[0.03426179], USDT[0.00000001] | | |
| 00327688 | | ADABULL[0.00000013], BCH[.00096583], BCHBEAR[1.56795545], BCHBULL[.0046384], BCH-PERP[0], BEAR[95.769945], BNBBULL[0.00011999], BSVBEAR[4.267455], BSVBULL[9.717353], BTC[0.00009013], BTC-PERP[0], BULL[0.00001737], EOSBEAR[1.54310675], EOSBULL[1.445579], ETH[0.00062006], ETHBEAR[1394.984825], ETHBULL[0.00033532], ETH-PERP[0], ETHW[0.00062006], LINKBULL[0.00018503], LTC[.0069375], LTCBEAR[3.124245], LTCBULL[.11281515], LTC-PERP[0], USD[0.00], USDT[0.00074364], XRPBULL[2.106407], XTZBEAR[12.5924], XTZBULL[.0113651] | | |
| 00327689 | | USD[0.89], USDT[0] | | |
| 00327690 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[25.04802871], FTT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.30378538], LUNA2_LOCKED[0.70883256], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.26197446], SRM_LOCKED[.85240513], STORJ-PERP[0], THETA-PERP[0], TRX[0], UNI[0], USD[10.17], USDT[0.78577260], ZEC-PERP[0] | USD[10.06], USDT[.779423] | |
| 00327692 | | AVAX[0], BNB[0.00000001], BTC[0], BTC-MOVE-20201118[0], DOGE[0.28237124], ETH[0], FTT[0], NFT (381188061262003246/The Hill by FTX #24322)[1], USD[0.84], USDT[0] | | |
| 00327694 | | ADAHEDGE[.000608], CHZ[9.93], LUA[.02312], USD[0.47], USDT[.00214256], YFII[.000991] | | |
| 00327695 | | BTC[.00000984], ETH[.0018692], ETHW[.0018692], GRT-PERP[0], USD[0.44], YFI-PERP[0] | | |
| 00327696 | | BTC[.00001695], FTM[0], FTT[.44519719], LUNC[0], USD[0.49], USDT[0] | USD[0.49] | |
| 00327700 | Contingent | AURY[.00000001], BABA-20210326[0], BRZ-PERP[0], BTC[0.01239902], BTC-0325[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00600001], ETH-0325[0], ETH-PERP[0], ETHW[.006], LUNA2[0.00006943], LUNA2_LOCKED[0.00016202], LUNC[15.12063686], LUNC-PERP[0], NFT (291930498169559268/The Hill by FTX #34572)[1], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-20211123[0], SOL-PERP[0], SRM-PERP[0], TRUMP[0], USD[20.67], USDT[0.33215200], USTC[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00327705 | | TRUMP[0], TRUMPFEBWIN[3301.5], USD[0.00] | | |
| 00327706 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BIT-PERP[0], BNB[0.68489996], BNB-20210924[0], BNB-PERP[0], BTC[3.69689390], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[4031.00923599], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[5.00094769], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00091283], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[1132.31073143], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JOE-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC-20211231[0], LUNA2[0.00523765], LUNA2_LOCKED[0.01222120], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-1230[0], MEDIA[.008929], NEAR-PERP[0], NFT (398683700562434594/FTX AU - we are here! #14765)[1], NFT (464402593283297553/FTX AU - we are here! #14780)[1], NFT (483029306524108426/FTX AU - we are here! #27633)[1], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY.890955], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[3665.635327], SNX[0], SOL[23.56844942], SOL-0930[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.84274208], SRM_LOCKED[54.00174963], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STSOL[2.50171536], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.98315429], UNI-PERP[497.5], USD[-3357.94], USDT[1175.82007115], USTC[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | SOL[23.00029], USD[8362.88] | |
| 00327707 | | BTC[0], TRX[11.81645965], USD[0.00] | | |
| 00327709 | Contingent | BTC-PERP[0], SRM[37.52747033], SRM_LOCKED[244.25684627], TRX[.000001], USD[0.96], USDT[196.46531729] | | |
| 00327710 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[14080], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM[.00910262], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.86922418], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[466.39825748], FTT-PERP[0], HBAR-PERP[0], LINA[209.8667], LINA-PERP[0], LINK-PERP[0], LTC[.00425], LTC-PERP[0], LUNC-PERP[0], MATIC[365.9663016], MATIC-PERP[0], NFT (290154624855441082/SolMate #37)[1], NFT (309291352736361797/SolMate #31)[1], NFT (317659666906933178/SolMate)[1], NFT (321535416688798143/SolMate #5)[1], NFT (323153813159652676/SolMate #14)[1], NFT (325809832054977332/SolMate #41)[1], NFT (330868741975509562/SolMate #10)[1], NFT (334445301657872676/SolMate #2)[1], NFT (337739914005100039/SolMate #35)[1], NFT (339027951800694441/SolMate #33)[1], NFT (345353031376109027/SolMate #29)[1], NFT (351859350980090900/SolMate #27)[1], NFT (352760676848947250/SolMate #6)[1], NFT (356361688290800953/SolMate #34)[1], NFT (375608170865609027/SolMate #11)[1], NFT (380054876731394914/SolMate #38)[1], NFT (392954719316631 33/SolMate #25)[1], NFT (396008025275311009/SolMate #1)[1], NFT (398672623023377936/SolMate #32)[1], NFT (410230421495487660/SolMate #40)[1], NFT (427711871385078 83/SolMate #12)[1], NFT (432593217343927564/SolMate #24)[1], NFT (437569179266379600/SolMate #19)[1], NFT (458165269178722277/SolMate #3)[1], NFT (441992213353685393/SolMate #19)[1], NFT (450471796635033203/SolMate #24)[1], NFT (457002966213380996/SolMate #4)[1], NFT (458165269178722277/SolMate #18)[1], NFT (462396188156580993/SolMate #17)[1], NFT (467626352840249016/SolMate #23)[1], NFT (476881190980217485/SolMate #20)[1], NFT (477555071204535151/SolMate #31)[1], NFT (505949571540032802/SolMate #9)[1], NFT (512602898107312457/SolMate #22)[1], NFT (514278526679051526/SolMate #7)[1], NFT (526106064023374706/SolMate #36)[1], NFT (533394486800961495/SolFren)[1], NFT (537149226300322967/SolMate #28)[1], NFT (538449768039154400/SolMate #6)[1], NFT (550692791279443775/SolMate #52)[1], NFT (558156078216619975/SolMate #39)[1], NFT (565580598496936 23/SolMate #15)[1], NFT (567882249758037230/SolFren #2)[1], OXY[.00001795], ROOK[.00086871], ROOK-PERP[0], SNX-PERP[0], SOL[17.8983841], SOL-PERP[0], SRM[203.38301467], SRM_LOCKED[9.65063533], SRM-PERP[0], SUSHI-PERP[0], SXP[.999794], SXP-PERP[-0.09999999], TOMO-PERP[0], TRX[.000001], USD[0.82], USDT[67.67255], USTC-PERP[0], XRP-PERP[0] | | |
| 00327715 | | TRUMP[0], TRUMPFEBWIN[1798.9], USD[0.00] | | |
| 00327717 | | TRX[.000008], USDT[0.08145814] | | |
| 00327718 | | BNB[.0001637], BTC[0.00011752], TRX[.081614], USD[1.51], USDT[0.00001075] | | |
| 00327719 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20201226[0], AVAX-PERP[0], BAT-PERP[0], BCH[0], BNB-PERP[0], BTC-PERP[0], COMP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.26644129], GRT-20210326[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-20210326[0], SOL-PERP[0], TRX[.000001], USDT[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00327720 | | ADA-PERP[0], BCH-PERP[0], BEAR[.090025], BSVBULL[1], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINKBEAR[9.68745], LINK-PERP[0], LTC-PERP[0], TOMOBEAR[971.405], TRYB-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00327721 | | ETH[.00202423], ETHW[0.00202423], TRX[.771536], USD[0.00], USDT[0.00000469] | | |

Amended Schedule F27 Nonpriority Unsecured Other Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00327722 | | ADABULL[0.00000001], ALPHA[484.49460404], ALPHA-PERP[0], BNBBULL[0], BTC[0.02307572], BTC-0331[0], BTC-0930[0], BTC-1230[.0212], BTC-PERP[0], BULL[0], EOS-PERP[0], ETH[0.08006746], ETHBULL[0], ETHW[0], LINK-PERP[0], NFT (450155292851879582/The Hill by FTX #31980)[1], SOL[0.90271129], SOL-PERP[0], TRX[368.55230636], TRX-PERP[0], USD[126.69], USDT[0.00000001], XRP[680.87490881], XRP-PERP[0] | | ALPHA[234.46] |
| 00327724 | | BTC[0], USD[1.29] | | |
| 00327727 | | APT[0], BNB[-0.00000006], DAI[0], ETH[0.00000023], ETHW[0.00000023], LTC[0], MATIC[-0.00000039], NFT (428525576687862077/FTX Crypto Cup 2022 Key #8767)[1], NFT (435198499239138831/The Hill by FTX #24833)[1], NFT (498827514061451487/FTX EU - we are here! #238033)[1], NFT (512810363934066200/FTX EU - we are here! #238069)[1], NFT (521015339070186462/FTX EU - we are here! #238069)[1], SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 00327728 | | 0 | | |
| 00327729 | | BEAR[24988], SUSHIBEAR[0727855], USD[0.00] | | |
| 00327730 | | BTC[0], CAD[0.00], FTT[0.10940679], USD[0.00], USDT[0.00192734], USDT-0930[0], USDT-PERP[0] | | |
| 00327731 | | BEAR[289115], SUSHIBEAR[078837], SUSHIBULL[.5877], USD[0.00] | | |
| 00327740 | Contingent, Disputed | BCH-20210924[0], BCH-PERP[0], BOBA[.01074494], BOBA-PERP[0], BTC[-0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], LTC-PERP[0], OMG[0], OMG-20211123103[0], OMG-PERP[0], USD[0.00], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00327743 | | ETH[.00000001], TRX[.139137], USD[0.01], USDT[0] | | |
| 00327744 | | NFT (317448945296730756/FTX EU - we are here! #56820)[1], NFT (339272786144690321/FTX EU - we are here! #56763)[1], NFT (391886335489190021/FTX EU - we are here! #56519)[1], USD[0.00] | | |
| 00327745 | Contingent | AAVE-20211231[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BAL-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.12555402], FTT-PERP[0], FXS-PERP[0], GBP[-0.25], GLMR-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX[0], IMX-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[24.75684373], LUNA2_LOCKED[11.09930205], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MVDA10-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0.00000001], PAXG-20210625[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SNX[0], SOL[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.00001], TRX-PERP[0], TRYB[0], USD[0.00000001], UNISWAP-PERP[0], USD[5.18], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 00327747 | | TRUMP[0], TRUMPFEBWIN[3720.3], USD[0.00] | | |
| 00327753 | Contingent, Disputed | BNB-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], SRM[17.51222081], SRM_LOCKED[66.72777919], USD[3276.84], USDT[572.31974089], XRP-PERP[0], YFI-PERP[0] | | |
| 00327754 | | AAPL[.00917162], ACB[.08463], APHA[.08883], BADGER[.00565367], BAL[1.999], BTC-PERP[0], CRON[.08872], DAI[.07636523], DEFI-PERP[0], ENS[.00050315], EOS-PERP[0], FTT[112.1932016], MATIC-PERP[0], TLRY[.09774], TRX[.000008], USD[0.00], USDT[0.00973959], YFI[.00054566] | | |
| 00327757 | | BTC[0], BTC-PERP[0], ETH[0], USD[-0.01], USDT[0.17602569], YFI[0] | | |
| 00327758 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], DOT-PERP[0], ETH[0], ETHW[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.41], USDT[0.00000293], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00327759 | | USDT[0] | | |
| 00327760 | | USD[19.68] | | |
| 00327761 | | BTC[0], FTT[0], USD[0.00], USDT[0.00474184] | | |
| 00327764 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001736], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00155972], ETH-PERP[0], ETHW[0.00078300], FIL-PERP[0], FTM-PERP[0], FTT[0.09978575], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC[0.00544045], LTC-PERP[0], LUNA2[0.00172441], LUNA2_LOCKED[0.00402363], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-33.32], USDT[48.73000000], USTC[24409939], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00327773 | | TRX[.000001] | | |
| 00327774 | | USDT[.418685] | | |
| 00327775 | Contingent | BNB[0.00000001], BNB-PERP[0], BTC[0.01408426], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGE[0.48730988], DOGEBULL[0.00000001], DOGE-PERP[0], ETH[0.00349527], ETHW[1.17349527], FTT[.1], GALA[9508.098], LUNA2[0], LUNA2_LOCKED[2.69584757], LUNC[251582.779742], SOL[.002488], SOL-PERP[0], SXP[0], TRX-PERP[0], USD[2161.51], USDT[0.00000002], XRP[0], XRP-PERP[0] | | DOGE[.487124], USD[0.03] |
| 00327777 | | UNI-PERP[0], USD[0.00] | | |
| 00327778 | | ADABULL[0.00000259], BCH[0.00043481], BCHBEAR[1.3356065], BCHBULL[.06552355], BCH-PERP[0], BEAR[82.4144], BNBBULL[0.00017987], BSVBEAR[9.225015], BSVBULL[14.167495], BTC[0.00000259], BTC-PERP[0], BULL[0.00001427], EOSBEAR[.140908], EOSBULL[1.0325875], ETH[0.00034624], ETHBEAR[1318.88875], ETHBULL[0.00032557], ETH-PERP[0], ETHW[0.00034624], LINKBEAR[5400.05], LINKBULL[0.00039414], LTC[.00231165], LTCBEAR[1.684495], LTCBULL[.0741904], LTC-PERP[0], USD[0.00], USDT[0.00000059], XRPBULL[1.612459], XTZBEAR[13.40025], XTZBULL[.01818135] | | |
| 00327782 | | ATOM-PERP[0], BNB[0], BNBBULL[0.00000535], BNB-PERP[0], BTC[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.01253825], FTT-PERP[0], LTC-PERP[0], TRX[.000003], TRX-PERP[0], USD[2.44], USDT[1.90368007], XLM-PERP[0], XRP-PERP[0] | | |
| 00327783 | | BTC[.00000814], ETH[.0008416], ETHW[.0008416], SOL[.002532], USD[0.00], USDT[0] | | |
| 00327785 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.06321333], AVAX-PERP[0], BNB[.00003802], BNB-PERP[0], BTC-PERP[0], CREAM[23.41182235], DAI[.084218], DOGE[499.5], DOGE-PERP[0], ETH[0.04671140], ETH-PERP[0], ETHW[18.61357995], EUR[0.31], FTM[1263.47124757], FTM-PERP[0], FTT[151.93317758], FTT-PERP[0], GAL-PERP[0], LUNC-PERP[0], MATIC[385.30644182], MKR-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.002422], USD[43357.96], USDT[40.00417701] | | |
| 00327786 | | 0 | | |
| 00327788 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], TRX[4.999902], TRX-PERP[0], USD[49108.78], USDT[1101.74098101], XRP-PERP[0] | Yes | |
| 00327790 | | 0 | | |
| 00327791 | | XRP[0] | | |
| 00327793 | | 1INCH-20210326[0], AAVE[0], AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], COPE[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20211123103[0], ETH-PERP[0], FTT[0], LINK-20210326[0], LINK-PERP[0], PAXG-PERP[0], SOL[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], UNI-PERP[0], USD[16.97], USDT[0.00000011], YFI-PERP[0] | | |
| 00327796 | | AAVE-PERP[0], BTC-20201225[0], BTC-PERP[0], ETH-20201225[0], ETH-PERP[0], USD[2.05], USDT[0.00000000] | | |
| 00327797 | | BNB[.00009824], ETH[-0.00000001], USD[0.00], USDT[0.52419840] | | |
| 00327798 | | WBTC[0] | | |
| 00327802 | | BTC[.00002789], COPE[68.9667], FTT[1.19916], RAY[10.9923], USD[2.74] | | |
| 00327803 | | EUR[270.00], FTT[0.00161974], USD[255.21], USDT[0.00000001] | | |
| 00327804 | | AAVE-PERP[0], ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00005565], LTC-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP[0.00404309], XRP-PERP[0] | | |
| 00327805 | Contingent | ALGOBULL[2110052.067], BNB[0], BNBBULL[1.00000314], BTC[0], DMGBULL[2237.4465], DOGE[0.00500000], DOGEBULL[0], EOSBULL[50.97107], ETH[0], FTT[11.0978], LINKBULL[1.00000034], LUNA2[0.44068242], LUNA2_LOCKED[1.02825900], MATIC[0], SOL[0], SUSHIBULL[.0423], SXPBEAR[.08439], SXPBULL[4581.7233113], TRX[.003207], TRXBULL[.0085], USD[251.64], USDT[0.00000001], USTC[.8222], XRPBULL[.0046237], XTZBULL[1.0003] | | |
| 00327812 | | NFT (325002917433686446/The Hill by FTX #21919)[1], TRX[.001554], USD[0.04], USDT[2.56825822] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00327816 | | USD[0.41] | | |
| 00327819 | | USD[0.00] | | |
| 00327821 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[25.00861], FTT-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.06], USDT[0] | | |
| 00327822 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 00327823 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[100], MATIC[19.9962], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[50], PRIV-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.30], USDT[0.00000513], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0.1855676], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00327824 | | ANC-PERP[0], BEAR[432.2], DOGEHALF[0.00000091], LUNC-PERP[0], OP-PERP[0], SUSHI[0.47415487], USD[1.12], USDT[0.78277188], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 00327828 | Contingent | ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOT[5.492476], DOT-PERP[0], ETH[.00087954], ETH-PERP[0], ETHW[.00087954], LINK-PERP[0], LUNA2[0.23546181], LUNA2_LOCKED[0.54941090], LUNC[15172.3064105], NEO-PERP[0], USD[16983.66], WAVES[.12176779], WAVES-PERP[0], XRP-PERP[0] | | |
| 00327829 | | TRUMP[0], TRUMPFEBWIN[3336.5], USD[0.00] | | |
| 00327832 | | 0 | | |
| 00327834 | | BTC[0.00004566], BTC-PERP[0], ETH[.02930169], ETH-PERP[0], ETHW[.02930169], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00327835 | Contingent | ETH[0], FTT[0], LUNA2[0.00696644], LUNA2_LOCKED[0.01625502], LUNC[.0051383], SOL[0], USD[1.01], USDT[0], USTC[.98613] | | |
| 00327836 | | LUA[.09728], TRX[.000003] | | |
| 00327837 | | ETH[0.00079273], ETHW[0.00079273], USDT[0.01758199] | | |
| 00327839 | | ATLAS[9.7967], DEFIBEAR[0.00028911], DOT-20021225[0], FTT[.071405], SOL[.005695], SXP[.0551815], TOMO[.0010985], TRUMPFEB[0], TRX[.05905], USD[0.00], USDT[0] | | |
| 00327845 | | ADABULL[0.00000483], BCHBEAR[1.577238], BCHBULL[.07234265], BCH-PERP[0], BEAR[143.218329], BNBBULL[0.00017969], BSVBEAR[5.789205], BSVBULL[8.237213], BTC[0.19098638], BTC-PERP[0], BULL[0.00001704], COIN[3.13351482], EOSBEAR[.92597], EOSBULL[2.426495], ETH[0.00029689], ETHBEAR[1933.12947], ETHBULL[0.00037272], ETH-PERP[0], ETHW[0.00029689], LINKBULL[0.00033765], LTCBEAR[1.785575], LTCBULL[.12398775], LTC-PERP[0], SHIB[11192552], USD[0.04], USDT[0.27611069], XRPBULL[.9912725] | | |
| 00327847 | | AAVE-PERP[0], ADA-PERP[0], ALT-20201225[0], ALT-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.64], USDT[.743523], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00327849 | | SLND[.061848], USD[0.00], USDT[0] | | |
| 00327850 | | TRX-PERP[0], USD[10.13], USDT[6.12954353] | | |
| 00327851 | Contingent | ALCX-PERP[0], ATOM-PERP[0], BICO[.79822], BNB-PERP[0], BULL[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], FTT-PERP[0], ICP-PERP[0], LUNA2_LOCKED[16.34873609], LUNC-PERP[0], SLV-20210326[0], SOL[.00135876], STEP-PERP[0], TRX[.000786], USD[9.50], USDT[0.00000001], USTC[.93687] | | |
| 00327854 | Contingent | BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], FTT[0.05044928], LTC[0], LUNA2[0.19533941], LUNA2_LOCKED[0.45579197], LUNC[42535.5690764], USD[9.51], USDT[0] | | |
| 00327857 | | CREAM[.36], ETH[.00000001], LUA[.0237], USD[0.04] | | |
| 00327860 | | BCH[0], BTC[0], BTC-PERP[0], ETH[0.50000000], ETH-20210625[0], ETH-PERP[0], ETHW[0.50000000], FTT[25], USD[10.28] | | |
| 00327861 | | 0 | | |
| 00327862 | | 0 | | |
| 00327863 | | ADA-PERP[0], AKRO[4], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO[5], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHF[0.00], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT[3], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[1], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HBB[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN[6], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR[3], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[1], SXP-PERP[0], THETA-PERP[0], TRX[1], TRX-PERP[0], TSLA-1230[0], TULIP-PERP[0], UBXT[2], UNI-PERP[0], USD[32307.32], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00327865 | | ADABULL[0], BCH-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], FTT[0], LTC-PERP[0], USD[0.00], USDT[0.66960892] | | |
| 00327867 | | BCH[0], FTT[0.00647715], TRX[.000002], USD[0.00], USDT[0.49121912] | | |
| 00327874 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.0768225], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], USD[-0.09], USDT[0.58483900], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00327876 | | USD[40.00] | | |
| 00327878 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[.0000652], BTC-PERP[0], ETH-PERP[0], UNI-PERP[0], USD[0.30], USDT[0], XRP-PERP[0] | | |
| 00327879 | | ETH[0], ETHW[15.2124998], TRX[.000006], USD[0.00], USDT[0.00003441] | | |
| 00327880 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AMZN-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UBER-20210326[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00327881 | | BNB-PERP[0], DOT-PERP[0], FIL-PERP[0], FLOW-PERP[0], MATIC[9.9924], MATIC-PERP[0], SOL[.0063121], USD[771.55] | | |
| 00327882 | | BTC-PERP[0], ETH[.00016369], ETHW[0.00016368], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00327885 | | 0 | | |
| 00327887 | | ADA-PERP[0], COMP[.00000604], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.77], VET-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00327889 | | LUA[256.34872], USDT[.002] | | |
| 00327891 | | BULL[.0049965], USD[0.00] | | |
| 00327892 | | AVAX[0], BTC-PERP[0], EUR[0.00], FTM[0], SOL[0], USD[0.33], USDT[0] | | |
| 00327894 | | COMPBULL[0], ETH[0], USD[0.12], USDT[0] | | |
| 00327899 | | TRX[0.00000100], USD[0.00], USDT[0] | | |
| 00327900 | | USD[1.00] | | |
| 00327901 | | COPE[.23791], ETH[.00033573], ETHW[0.00033573], USD[0.20] | | |
| 00327903 | | ADA-PERP[0], DMG-PERP[0], ETH-PERP[0], USD[0.81] | | |

FTX Trading Ltd.

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00327905 | | ADABEAR[7694610], ADABULL[0.00000843], ALGOBULL[32.79000000], ALTBEAR[2000], ATOMBEAR[8993.7], BALBEAR[1898.67], BCHBEAR[898.88], BEAR[92.0787], BULL[0], COMPBEAR[9992], DOGEBEAR[65953800.9804], DOGEBEAR2021[4.9797522], DOGEBULL[0.00000240], DRGNBULL[0.00004888], EOSBEAR[8993.7], EOSBULL[100.0188], ETCBEAR[6998600], ETCBULL[0.00058929], ETH[0], ETHBEAR[9.065], GRTBEAR[30019.986], HTBEAR[1059.93], KNCBEAR[16.9881], LEOBEAR[2], LINKBEAR[2302018.175], LINKBULL[0.50005679], LTCBULL[0.00783], MATICBEAR2021[115817.482017], MATICBULL[.001282], MIDBEAR[199.86], MKRBEAR[11239.832], PRIVBEAR[5.9958], PRIVBULL[0.00000617], SUSHIBEAR[30679265.06123], SUSHIBULL[3900], SXPBEAR[659610], SXPBULL[5.21247248], THETABEAR[4406913], TOMOBEAR2021[2.81], TRX[.000003], TRXBEAR[7000000.3088], UNISWAPBEAR[64.9965], USD[0.03], USDT[0.00630530], VETBEAR[4786.84], VETBULL[1], XLMBEAR[9.59202], XRPBEAR[13502666.27560494], XRPBULL[9.956574], XTZBEAR[.04216], XTZBULL[4.9905725], ZECBEAR[67.059958], ZECBULL[0.00007795] | | |
| 00327907 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00007835], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], OMG-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.25], USDT[.0018382], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00327908 | | BIDEN[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRUMP[0], TRUMPFEB[0], USD[0.62], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00327910 | | USDT[0] | | |
| 00327912 | | USD[10.22], USDT[.20731628] | Yes | |
| 00327913 | | AAVE-PERP[0], BAND-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000001], FTT[0.00308295], GRT-PERP[0], LINK-PERP[0], NEO-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00327914 | | USD[1.23] | | |
| 00327916 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICX-PERP[0], LTC-PERP[0], MANA[0], MANA-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY[.00000001], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.00047753], SRM_LOCKED[.00221296], SXP-PERP[0], THETA-PERP[0], USD[-1.43], USDT[1.60875963], XLM-PERP[0] | | |
| 00327917 | | BTC[0.00131587], CRO[1.5], DYDX[.03202508], ETH[.39899419], ETHW[0.00013016], FTT[150.02], MATIC[7.2809], RAY[.754568], SLRS[.908784], TRX[.000001], USD[0.00], WBTC[0.00000060] | | |
| 00327918 | | USDT[10] | | |
| 00327919 | | BRZ[0], CHZ[0], DMGBULL[.53849], EOS-20201225[0], EOS-PERP[0], FTT[0.04951711], FTT-PERP[0], KIN[0], SUSHI-20210326[0], SUSHI-PERP[0], USD[-0.02], USDT[0], XRP[0] | | |
| 00327920 | Contingent | BTC[0], ETH[4.88703893], ETH-PERP[0], ETHW[5.18691996], EUR[0.00], FTT[4.27946648], GME[.00000002], GME-20210326[0], GMEPRE[0], LUNA2[0.00000237], LUNA2_LOCKED[0.00000554], LUNC[0.51725232], LUNC-PERP[3000000], SHIB[31996314], SOLI[-0.03994810], SOL-PERP[-1200], USD[4125.52], USDT[0] | | |
| 00327922 | | BCHBEAR[.004288], BNBBEAR[.6857], LINKBEAR[1.45], MATICBULL[.00158], SUSHIBULL[3.616], THETABEAR[.003698], USD[0.01], VETBULL[.0007004] | | |
| 00327923 | | BNB-PERP[0], USD[0.00], USDT[5] | | |
| 00327929 | | TRUMP[0], TRUMPFEBWIN[3272.5], USD[0.00] | | |
| 00327930 | Contingent | APE[0], BNB[0], BTC[0], FTT[293.54316430], LUNA2[0], LUNA2_LOCKED[13.79939112], NFT (293190170034438729/Monza Ticket Stub #1112)[1], NFT (313531617788647525/Montreal Ticket Stub #1534)[1], NFT (320063517888217071/FTX Crypto Cup 2022 Key #744)[1], NFT (335508791298960858/FTX EU - we are here! #11229S)[1], NFT (361356262722759219/Hungary Ticket Stub #588)[1], NFT (366449980552174040/France Ticket Stub #439)[1], NFT (372744182872515951/Singapore Ticket Stub #798)[1], NFT (374407750675037250/Belgium Ticket Stub #198)[1], NFT (374435470071153820/FTX AU - we are here! #1627)[1], NFT (395711746212487143/Austria Ticket Stub #435)[1], NFT (404575050831909756/Baku Ticket Stub #1912)[1], NFT (415770329929206202/Mexico Ticket Stub #1533)[1], NFT (419794112936687510/FTX EU - we are here! #11241)[1], NFT (481129192496281207/The Hill by FTX #2507)[1], NFT (499897292716479792/FTX AU - we are here! #2637)[1], NFT (509143097764422678/Monaco Ticket Stub #707)[1], NFT (519499286907941983/Netherlands Ticket Stub #750)[1], NFT (522922058549548315/Japan Ticket Stub #996)[1], NFT (542621211143227549/FTX EU - we are here! #11249)[1], NFT (565559257911262009/FTX AU - we are here! #11361)[1], TRX[1425.06492140], USD[0.52], USDT[0] | | |
| 00327931 | | ATLAS-PERP[0], BIT-PERP[0], BTC-PERP[0], CREAM-PERP[0], FTT[25.000001], FTT-PERP[0], LOOKS-PERP[0], MASK-PERP[0], ONE-PERP[0], POLIS-PERP[0], TRX[.000001], USD[0.99], USDT[1693.53579650] | | |
| 00327932 | | BOBA[.01479], TRX[.500001], USD[0.00] | | |
| 00327933 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[.99068999], LINK-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[4.17], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00327935 | | ETH[.00000008], ETHW[.00000008], USDT[.1159] | | |
| 00327936 | | BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20201221[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00327937 | | USD[0.00] | | |
| 00327939 | | BCH-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.1], FIL-PERP[0], FTT[.2228727], FTT-PERP[0], LUNC-PERP[0], TRX[.000779], USD[-0.28], USDT[0] | Yes | |
| 00327940 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], USD[10.30], USDT[4.96704934], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00327941 | | 0 | | |
| 00327942 | | BTC[0], USD[0.00], USDT[0] | | |
| 00327944 | Contingent | AVAX[0], BTC[0], DOGE[1008.04740000], ETH[0], ETHBULL[0], FTT[26], JOE[0], KNCBULL[0], MOB[90.87788374], RAY[732.15929262], SOL[14.74650955], SRM[15.76315043], SRM_LOCKED[.04996209], SXPBULL[0], THETABULL[0], TRX[11120.53639], USD[0.00], USDT[0], XTZBULL[0] | | DOGE[1000], RAY[7.52575955], SOL[6.45656948], TRX[1000] |
| 00327945 | | TRUMP[0], TRUMPFEBWIN[8180.440575], USD[0.16] | | |
| 00327946 | | BTC[0.00000036], BTC-20210326[0], DOGE[1.00003540], ETH[.00073], ETH-20210326[0], ETHW[.00073], FTT-PERP[0], JPY[1934.01], TRX[71229.40496], TRX-1230[-40000], USD[843578.54], USDT[.0023442] | | |
| 00327947 | | MAPS[199.86], UBXT[1102.2279], USDT[16.667995] | | |
| 00327948 | | NFT (377442483997221794/FTX EU - we are here! #16766)[1], NFT (475862466070513192/FTX EU - we are here! #16779)[1], NFT (476094553210330122/FTX EU - we are here! #16772)[1] | | |
| 00327949 | | BOBA[266.45203], BOLSONARO2022[0], BTC[0.00005845], ETH[1.08882918], ETHW[1.08882918], FTM[9052.37028], JST[4998.5], KIN[793796667.6], LTC[49.679], OMG[18600.12774263], SPELL[5288758.754], TRUMP[202410], TRX[.000001], USDI-15204.14], USDT[57153.24542358], YFI-PERP[0] | | |
| 00327950 | | ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], ATOM-20210326[0], ATOM-20210625[0], BCH[0], BNB-20210625[0], BTC[20.03159253], BTC-20210326[0], BTC-20210625[0], BTC-20210942[0], BTC-20211231[0], BTC-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DOT-20210326[0], DOT-20210625[0], ETH[0], ETH-20210625[0], ETH-20210942[0], ETH-20211231[0], ETH-PERP[0], FTT[0.03493008], FTT-PERP[0], GME-20210326[0], GRT[0], GRT-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20210625[0], MATIC[520], MATIC-PERP[0], MKR-PERP[0], PAXG[5.79163639], SC-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL[0], USD[-0.09], USDT[0], UNISWAP-20210625[0], USD[0.91], USDT[0.00676364], WSB-20210326[0], XRP[0] | | |
| 00327952 | | AAVE[0], ADA-PERP[0], ALCX[0.1000000], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00009518], BTC-PERP[0], CAKE-PERP[0], COPE[0.00000001], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE[999.42275326], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000003], ETH-PERP[1.18], FTM[1.93366225], FTM-PERP[0], FTT[25.00000001], LINK[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[101.82135768], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.86014000], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], UNI[0], USD[11839.86], USDT[1.39656874], USDT-PERP[0], XRP[0], YFI[0], YFI-PERP[0] | | |
| 00327954 | Contingent | AAPL-20210326[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[.00000001], AVAX-PERP[0], BCH-PERP[0], BILJ-20210326[0], BNB[0.00000001], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.09453655], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[150.48413133], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[185], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NVDA-20210326[0], OKB-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[161.02748044], SRM_LOCKED[640.92770844], TRX-PERP[0], TSM-20210326[0], USD[0.00], USTC[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00327957 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[.053375], ASD-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RUNE[.00002685], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.18], USD[13.34158640], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00327958 | | TRUMP[0], TRUMPFEBWIN[3057.1], USD[0.00] | | |
| 00327960 | Contingent, Disputed | USD[0.00] | | |
| 00327963 | Contingent, Disputed | AAVE-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20201014[0], BTC-MOVE-20201021[0], BTC-MOVE-20201105[0], BTC-PERP[0], COMP-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], RAY-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRUMP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00327968 | | AXS-0930[0], AXS-PERP[0], BTC[2.00008812], BTC-PERP[0], CEL[0.13380287], CEL-0930[0], CEL-1230[-1219.9], CEL-PERP[0], GMT-0930[0], GMT-PERP[0], TRX[.00183], TRX-0930[0], TRX-PERP[0], USD[6668.19], USDT[0.00130000], WAVES-0930[0], WAVES-PERP[0] | | |
| 00327971 | | BTC-PERP[0], USD[853.27] | Yes | |
| 00327972 | | ADA-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-20201225[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00327974 | | BTC[.0000348], USD[0.00] | | |
| 00327975 | | BTC[0.00001259], BTC-PERP[0], DOGE-PERP[0], SOL-20201225[0], USD[0.03] | | |
| 00327979 | | ATLAS-PERP[0], BTC[0.00009987], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.02541931], LOOKS-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00327980 | | AVAX[0], ETH[.00000001], TRX[.000001], USD[0.01], USDT[0] | | |
| 00327981 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009665], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[.883], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00012], TRX-PERP[0], UNI-PERP[0], USD[3738.48], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00327983 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGOBEAR[.1285], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BIDEN[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], COMP-PERP[0], DAWN-PERP[0], DEFIBULL[0], DENT-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-20210625[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], ORBS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00386500], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00327985 | | APT[0], AUDIO[0], AVAX[0], BNB[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0.00001300], USD[0.03], USDT[0.00000050] | | |
| 00327986 | | BNB[0], ETH[0], NFT [322215740497273225/FTX EU - we are here! #157629][1], NFT [534083148541833094/FTX EU - we are here! #157870][1], NFT [544463419792332044/FTX EU - we are here! #158001][1], TRX[0], USDT[0.00012202] | | |
| 00327987 | | 1INCH-20210326[0], 1INCH-PERP[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210624[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-20210326[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[-0.00000001], BNB-20210625[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-20210326[0], BTC-20210924[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20201225[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-20211231[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GENE[0], GMT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-20210326[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00327990 | | MATH[248712.82554042], USD[0.00], USDT[59115.17141112] | | |
| 00327992 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ALGO-20210326[0], ALGO-PERP[0], ALT-20210326[0], ALT-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20210326[0], BAL-PERP[0], BCH-20210326[0], BCH-PERP[0], BIDEN[0], BNB-20210326[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00018562], BTC-20210326[0], BTC-PERP[0], COMP-20210326[0], COMP-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MID-20210326[0], MID-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], RUNE-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[9.6541717], SRM_LOCKED[36.7858283], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX-20210326[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[1169.67], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00327993 | Contingent | AXS-PERP[0], CLV-PERP[0], FTT[.0871366], SRM[.57096809], SRM_LOCKED[8.54903191], TRX[.000004], USD[1.73], USDT[-1.09918536] | | |
| 00327994 | | ETH-PERP[0], USD[0.36] | | |
| 00327998 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-20201225[0], ETHBULL[0], ETH-PERP[0], FTT[0.00000001], LTC[-0.00000195], TRX[0], USD[0.00], USDT[0.00000041], XRP[0] | | |
| 00328003 | | HNT[.09], USD[1.17] | Yes | |
| 00328004 | | ALGOBULL[80.32], BNB[0], CLV-PERP[0], ETHBULL[0.00000734], SXPBULL[.0019817], TRX[.000005], UBXT[.9733], USD[0.00], USDT[0.64678257] | | |
| 00328007 | | ETH[0], TRX[.616602], USD[-0.01], USDT[0.00889676] | | |
| 00328009 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UMA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 00328010 | | 1INCH[0], AAPL-20210326[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210625[0], ALT-PERP[0], AMC-20210625[0], AMZN-20210326[0], ASD[0], ASD-20210625[0], ASD-PERP[0], AUD[0.00], BADGER-PERP[0], BAND[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0110[0], BTC-MOVE-20201109[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201219[0], BTC-MOVE-20201223[0], BTC-MOVE-20201222[0], BTC-MOVE-20201125[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210113[0], BTC-MOVE-20210111[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210129[0], BTC-MOVE-20210131[0], BTC-MOVE-20210203[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210210[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210219[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTMX-20210326[0], CAD[0.00], COMP[0], COMP-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-21123110], FB-20210326[0], FIL-PERP[0], FTT[1150], GOOGL-20210326[0], GRT[0], HNT[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MID-20210625[0], MID-PERP[0], MKR[0], MTA-PERP[0], NFLX-20210326[0], PAXG-PERP[0], PFE-20210326[0], PUNDIX-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TSLA-20210326[0], TWTR-20210326[0], UNI[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-20210924[0], UNISWAP-PERP[0], VET-PERP[0], XAUT-PERP[0], XAUT-20210326[0], XRP-20210326[0], XRP-PERP[0], YFII[0], YFI-PERP[0] | | |
| 00328014 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00078262], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDt[-10.04], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00328015 | | ADABEAR[.096126], BNBBEAR[.094775], LINKBEAR[7.12055], THETABEAR[.0092073], USD[0.00] | | |
| 00328016 | | USD[0.00] | | |
| 00328018 | | MATIC-PERP[0], USD[-1.49], USDT[2.76450179] | | |
| 00328019 | | ALGOBULL[1.69], BULL[0], USD[0.00] | | |
| 00328020 | | 0 | | |
| 00328021 | | USD[0.00], VETBULL[0] | | |
| 00328022 | | USD[0.00] | | |
| 00328024 | | RAY[0], USD[0.00], USDT[0.00000001] | | |
| 00328025 | | BTC[0], COMPBULL[0], USD[0.54] | | |
| 00328026 | | ETH[.000804], ETHW[.000804], USDT[0] | | |
| 00328034 | | BTC[0], BTC-PERP[0], ETH[1.81607559], ETH-PERP[0], ETHW[1.81607559], FTT[50.59275091], SOL[.0084], USD[4.07], USDT[0] | | |
| 00328036 | | BIDEN[0], BTC-PERP[0], TRUMP[0], TRUMPFEBWIN[1363.8839], USD[0.00], USDT[0] | | |
| 00328038 | | ADA-PERP[0], BTC-PERP[0], USD[1.27], USDT[.003665], XMR-PERP[0] | | |
| 00328039 | | ALGOBULL[15.81027992], DOGE[.57200742], ETHBULL[.0000494], GST[.08429345], LUA[.04570057], SOL[.00650827], TRX[.00346], USD[0.00], USDT[0] | | |
| 00328040 | | ADABULL[0], ALGOBULL[58.25], BALBULL[0.02899761], BEAR[17.7075], BNBBULL[0.00000670], BSVBULL[9.7739], BULL[0.00001117], DOGEBULL[0], DRGNBULL[.00009734], ETCBULL[.00129643], ETHBEAR[17197.15], ETHBULL[0.00001760], FTT[0.03569976], KNCBEAR[.54785], LTCBULL[.09238], MATICBEAR[2021[.00030466], MATICBULL[.00355505], SUSHIBULL[55.844], SXPBULL[.46385], THETABULL[0.00000027], USD[0.47], USDT[0], VETBULL[0] | | |
| 00328042 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00456136], BNB-PERP[0], BTTPRE-PERP[0], CHZ[0], CNZ-PERP[0], COMP-PERP[0], DENT[66.2304], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00046332], ETH-PERP[0], ETHW[.00046332], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA[.951244], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB[18190034.5], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[1.87], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00328046 | | ALGOBULL[29.81], ATOMBEAR[.03865], ATOMBULL[.002041], BCHBEAR[.003436], BCHBULL[.00235], BEAR[.51494], BNBBEAR[.0731], BTC[0], COMPBULL[.00004765], ETHBEAR[.3351], LINKBEAR[3.71, MATICBULL[.01486], SXPBULL[.00067], THETABEAR[.002244], TOMOBULL[.62415], USD[0.00], VETBEAR[.00006437], VETBULL[.0003307], XTZBULL[.0003242] | | |
| 00328047 | | USD[25.00] | | |
| 00328048 | | ADA-PERP[0], BTC[0], BTC-PERP[0], LINK-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00328049 | | TRUMP[0], TRUMPFEBWIN[3089.3], USD[0.00] | | |
| 00328051 | | 0 | | |
| 00328052 | | 1INCH[17.9964], ADA-PERP[0], ALGO-PERP[0], BNB[.72717333], DOGE[360], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], ETH[.65168539], ETH-PERP[0], ETHW[.65168539], LINK[.29994], LINK-PERP[0], LTC[2.91168896], LTC-PERP[0], MATIC-PERP[0], SHIB[15813510.36366422], SOL[.69986], TRX[.000011], USD[17.46], XRP[83.456], XRP-PERP[0] | | |
| 00328054 | | DFL[159.9696], USD[0.47], USDT[.006429] | | |
| 00328056 | | ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DMG-PERP[0], ENS-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[1.16], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00328058 | | USD[1.21] | | |
| 00328062 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX[18.93214418], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20201225[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBEAR[.00229], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.09], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00328065 | | ADA-PERP[0], ALT-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], TRYB-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00328066 | | ADABULL[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00029423], BTC-MOVE-1031[0], BTC-PERP[0], BULL[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[712.00], FTT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MKR[0], NEAR-PERP[0], RAY-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00000701], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0.40], USDT[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZBULL[.00000725], XTZ-PERP[0] | | |
| 00328067 | | BTC-PERP[0], LINK-PERP[0], TRX[39], USD[-0.41] | | |
| 00328068 | | USD[12.53] | | |
| 00328069 | | BTC[1.18251365], BTC-PERP[0], USD[13.84], USDT[.0088] | | |
| 00328071 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[3090.04857644], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.09651007], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00404248], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.3403475], SUSHI-PERP[0], SXP[0.02174112], SXP-PERP[0], TRX-PERP[0], UNI[.08784], UNI-PERP[0], USD[9.00], XLM-PERP[0], XRP[.97183361], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00328072 | | BCHBEAR[.025576], BCHBULL[.093924], BSVBEAR[3.5274], BULL[0], EOSBEAR[.525753], USD[0.00], USDT[0] | | |
| 00328073 | Contingent | ADABULL[0], ADA-PERP[0], ALGOBULL[6000000], ALGO-PERP[0], ALTBULL[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASDBULL[0.00000001], AUDIO[669.06626], BCH-PERP[0], BNBBULL[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.04264755], BTC-20210924[0], BTC-PERP[0.09999999], BULL[0], COMP-20210924[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DMGBULL[.54022.4653], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTT[8.43207470], FTT-PERP[0], GMT[215.937435], GMT-PERP[0], GRTBULL[89], HTBULL[0], HUM-PERP[0], JET[1235.58459020], KSHIB[16698.84489], LINKBULL[0.57819000], LOOKS-PERP[0], LUNA2[37.92706027], LUNA2_LOCKED[88.49647395], LUNC[130.55056019], LUNC-PERP[0], MANA[125.981667], MATICBULL[0.00000001], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], ROOK[0], ROOK-PERP[0], SHIB[0.00000001], SOL[0], SOL-PERP[0], SRM[603.33162669], SUSHIBULL[270000], SXP[285.80000000], SXPBULL[500.00000000], THETABULL[0.02000001], UNI[0], UNI-PERP[0], UNISWAPBULL[0.00300000], USD[-2213.06], USDT[67.42869053], USTC-PERP[0], VETBULL[7.00000001], XLMBULL[0.00000001], XTZBULL[9.18452], XTZ-PERP[0], ZECBULL[0] | | |
| 00328075 | | BNB-PERP[0], BTC[0.0000019], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], USD[24.39], USDT[0], WBTC[0.0000004] | | |
| 00328076 | | BCH[0], BCHA[.00096779], BEAR[50.46016], BNBBEAR[290000], BNB-PERP[0], BTC[20.00000071], BTC-PERP[0], BULL[0], BVOL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], USD[10.77], USDT[0], XRP[0] | | |
| 00328077 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.02202431], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], STEP-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX-PERP[0], TSLAPRE-0930[0], TULIP-PERP[0], USD[1.07], USTC-PERP[0], WAVES-PERP[0] | | |
| 00328079 | | USDT[.20528] | | |
| 00328082 | | NFT (404540900143099999/FTX Crypto Cup 2022 Key #10508)[1], TRX[.984531], USDT[0.21682027] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00328084 | | USD[0.00] | | |
| 00328087 | | DEMSENATE[0.00], TRUMPFEB[0], TRUMPSTAY[8246.2236], USD[0.47], USDT[0.49851037] | | |
| 00328090 | | BCH-PERP[0], BTC[0.00007530], BTC-PERP[0], LTC-PERP[0], USD[180.47] | | |
| 00328094 | | COMPBULL[0], SXPBULL[0], USD[0.35], XRP-PERP[0] | | |
| 00328097 | | ADABULL[0], AVAX[0], BCH-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], LINKBULL[0], LTC[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00328099 | | BCHBEAR[16.2803655], BCHBULL[.00842995], BEAR[36.623015], BNB[.0099601], BNBBEAR[31335.5], BNBBULL[0.00008339], BSVBEAR[.9128885], BSVBULL[1.37756], BTC[0.00004316], BULL[0.00000025], COMPBEAR[.727], COMPBULL[0.00004320], DOGE[.0849], EOSBEAR[.052072], EOSBULL[.057373], ETH[.0004104], ETHBEAR[980.5105], ETHBULL[0.00003282], ETH-PERP[0], ETHW[.0004104], LINKBEAR[649.095], LINKBULL[0.00001635], LTCBEAR[5.3334184], LTCBULL[.00547135], USD[0.54], USDT[0], XRPBEAR[6630.199472], XRPBULL[0.05648252], XTZBEAR[.0779885], XTZBULL[0.00028004] | | |
| 00328100 | Contingent | BNB[0], BTC[0], CEL[0], CEL-PERP[0], ETH[0], ETHW[0.00034632], FLOW-PERP[0], FTT[0], LUNA2[0.73939280], LUNA2_LOCKED[1.72524987], USD[0.49], USDT[0.00000001] | | |
| 00328101 | | ETHBEAR[.6213], THETABEAR[.00341], USD[0.98] | | |
| 00328103 | | ADABULL[0], BALBULL[20.1006474], BCHBULL[10.002295], BULL[0], DOGEBULL[0.00085005], SXPBULL[97.984449], THETABULL[0], TRX[.000002], USD[1.35], USDT[0.00000001] | | |
| 00328104 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00328105 | | 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-20211225[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DMG-PERP[0], DOGE-1230[0], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20201225[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TRYB-PERP[0], ULCR-PERP[0], UNI-PERP[0], USD[-17.82], USDT[21.64642864], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00328106 | | BNBBEAR[10], TOMOBULL[268.1271505], USD[0.04] | | |
| 00328107 | | 0 | | |
| 00328108 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DGB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUA[.028603], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[-19.57247645], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[191.66], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00328109 | | COPE[9.9969], TRX[.000002], USD[0.35] | | |
| 00328110 | | BAO-PERP[0], SUSHI[.06814411], USD[0.11] | | |
| 00328111 | | FTT[.07455361], MER[.096768], RAY[.171605], RAY-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00328113 | | BEAR[.7071], DOGE[.9924], ETHBEAR[60360.26385], ETHBULL[0.00004447], USD[0.01], USDT[0] | | |
| 00328118 | | BNBBULL[0.31400000], BULL[0.02821320], DOGEBULL[0], ETHBULL[0], FTT[2.10561859], LINKBULL[0], MATICBULL[0], SOL[1], UNI[0.00000001], UNISWAPBEAR[0], UNISWAPBULL[0], USD[0.07], USDT[0.00000001], XLMBULL[0] | | |
| 00328120 | | BTC-MOVE-20201107[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[0.02], XRP[.109], YFI-PERP[0] | | |
| 00328121 | | 0 | | |
| 00328123 | | USDT[0.00313767] | | |
| 00328126 | Contingent, Disputed | AAVE[.00636], AAVE-PERP[0], BTC[.00006534], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[.0000001], ETH-PERP[0], ETHW[.0000001], FIL-PERP[0], LUNC-PERP[0], NEO-PERP[0], RUNE-PERP[0], TRX[.000005], USD[0.00], USDT[0], WBTC[.00004446] | | |
| 00328127 | | 1INCH-PERP[0], AAVE[.6], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[179], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA[120], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC[0.00428683], BTC-20201225[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0222[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0519[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0525[0], BTC-MOVE-0527[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0804[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0813[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0820[0], BTC-MOVE-0827[0], BTC-MOVE-0910[0], BTC-MOVE-0915[0], BTC-MOVE-0921[0], BTC-MOVE-1109[0], BTC-MOVE-20201219[0], BTC-MOVE-20210103[0], BTC-MOVE-WK-0819[0], BTC-PERP[-0.00280000], BVOL[0.00129652], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP[.1492], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.15993983], ETH-20210326[0], ETH-PERP[0], ETHW[0.15993982], EUR[0.00], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[44.951422], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[0], HOLY-PERP[-19.9], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC[16.68742817], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210924[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[860], SLP-PERP[0], SOL[4.79927935], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[14.96], STEP[16.78265183], STEP-PERP[0], STMX[190], STORJ[4.6], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX[.000016], TRX-PERP[0], UNI[5.84085289], UNI-PERP[0], USD[39.40], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[44.13621608], XRP-PERP[0], XTZ-PERP[0], YFII[0.00024536], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZRX[0] | | SOL[.14673324] |
| 00328128 | | AMPL-PERP[0], FIL-PERP[0], USD[0.06] | | |
| 00328129 | Contingent | ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0.00042492], ETH-PERP[0], ETH-0624[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHW[0.00042492], FTT[31.00000003], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[.26186747], LUNA2_LOCKED[2.94435744], LUNC[247743], LUNC-PERP[0], MATIC-PERP[0], RAY[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.71098152], SRM_LOCKED[21.61633343], SRM-PERP[0], SRN-PERP[0], SUSHI-20210625[0], SUSHI-BULL[17000], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX[.000035], UNI[0], UNI-20210625[0], UNI[0], USD[76.08], USDT[10.24409348], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00328130 | | ATLAS[450.87616673], BTC[0.00829436], DOGE[0], ETH[.088546], ETHBEAR[16422.97435897], ETH-PERP[0], ETHW[.088546], FIDA[0], FTM[364.90519441], MNGO[259.94800000], RAY[16.77723195], SHIB[1928506.09998054], SOL[4.22321279], SOL-PERP[0], SRM[24.62438477], STARS[81.14320451], TLM[3421, TULIP[0], USD[0.55], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00328131 | | 1INCH-PERP[0], ADABEAR[109979100], ADABULL[1], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBEAR[693000000], ALGO-PERP[0], ALTBEAR[71976.12], ALTBULL[218.04178699], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021123100], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[1-14.8], BAO-PERP[0], BEAR[97.0075], BNBBEAR[239954400], BTC-20210625[0], BTC-PERP[0], BULL[0.00000339], CAKE-PERP[0], CEL-PERP[0], CGC[.09905], CHR-PERP[0], CHZ-PERP[0], COMPBULL[1000.2], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-1230[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBEAR[19996200], LRC-PERP[0], LTCBEAR[1540], LUNC-PERP[0], MANA[41], MANA-PERP[0], MATICBEAR2021[197], MATICBULL[93.3], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-2020210924[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-20210924[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.000750(1], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBEAR[13400000], TOMO-PERP[0], TRX[.000004], TWT-PERP[0], TULIP-PERP[0], USD[46.85], USDT[0.00000001], VET-PERP[0], XRPBEAR[24300000], XTZ-2021123100], ZECBULL[16.5] | | USD[7.49] |
| 00328132 | | ADA-PERP[0], AGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-MOVE-20201013[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM-PERP[0], SXP-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00328134 | | BTC-PERP[0], ETH[.00019939], ETHW[.00019939], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[1.000015], USD[1.06], USDT[2.06825469] | | |
| 00328136 | | BCHBEAR[55.2932005], BCHBULL[.1293637], BEAR[4397.8936655], BSVBEAR[3173.163395], BSVBULL[15.581991], BULL[0.00021132], EOSBEAR[148.39394815], EOSBULL[92.766037], ETHBEAR[30284.301185], ETHBULL[0.00228485], USD[293.29] | | |
| 00328137 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0.00233757], ETHW[0.00233757], LINK-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00328138 | | SOL[.499335], USD[0.00] | | |
| 00328141 | | AAVE-2021123100], ADA-2021123100], ATOM-2021123100], AVAX-2021123100], BNB-2021123100], BTC-2021123100], COMP-2021123100], DEFI-2021123100], DOGE-2021123100], DOT-2021123100], EOS-2021123100], EXCH-2021123100], LTC-2021123100], SOL-2021123100], SXP-2021123100], TRX[.000001], UNI-2021123100], USD[-0.01], USDT[.08315477], XTZ-2021123100] | | |
| 00328142 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[9.00138597], BTC-20210326[0], BTC-20210924[0], BTC-2021123100], BTC-MOVE-0112[0], BTC-MOVE-0202[0], BTC-MOVE-0210[0], BTC-MOVE-20210426[0], BTCB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHF[8796.78], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123100], ETH-PERP[0], ETHW[.0000001], FIL-PERP[0], FTT[0.00000004], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], JOE-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-2021123100], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM_629625], SRM_LOCKED[363.71339178], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000771], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[1.64], USDT[0.00210081], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00328144 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB[0.00995800], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CONV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00020341], ETH-PERP[0], ETHW[0.00020341], FTM-PERP[0], HT-PERP[0], HXRO-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG[0.00004525], PROM[1.008916], RAMP[.9723], REN-PERP[0], RSR-PERP[0], SOL[0.00841300], SOL-PERP[0], SRM[0.00860000], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], USD[-4.00], USDT[0.00461280], VET-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00328150 | | BTC[0], LTC[0], LUNC-PERP[0], TRX[.000308], USD[0.00], USDT[1259.26000000] | | |
| 00328152 | | USDT[0.05368943] | | |
| 00328155 | | AVAX[0], BNB[0], BTC[0], BTT[15293.13461577], DOGE[0], DOGE-PERP[0], ETH[0], HT[.00000001], NFT (457237839935154723/FTX EU - we are here! #81940)[1], NFT (508200636276094164/FTX EU - we are here! #82020)[1], NFT (544829312171800464/FTX EU - we are here! #82092)[1], SOL[0], SOL-PERP[0], TRX[0.61302500], USD[40.94], USDT[0.00255627] | | |
| 00328160 | | USD[24.80] | | |
| 00328161 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210326[0], ADABULL[0.00000002], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALCX[0.00000001], ALGOBULL[0.00000001], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00000003], BTC-20210326[0], BTC-2021123100], BTC-PERP[0], BTTF-PERP[0], BULL[0.00000002], C98[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20201225[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV[0.00000002], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], DYDX[0.00000001], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20201225[0], ETC-PERP[0], ETH[0.00000003], ETH-20210326[0], ETH-2021123100], ETHBULL[0.00000002], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FRONT[0], FTM[0.00000002], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GRT[0], GRTBULL[0.00000001], GRT-PERP[0], HBAR-PERP[0], HGET[0], HNT[0], HNT-PERP[0], HOLY[0.00000001], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB[0], KSM-PERP[0], LINA-PERP[0], LINK[0.00000001], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0.00000001], LRC-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATICBULL[0.00000001], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0.00000002], SAND-PERP[0], SCRT-PERP[0], SECO[0], SECO-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SHIT-PERP[0], SLP[0.00000001], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-20210326[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.00332285], SRM_LOCKED[0.01526656], SRM-PERP[0], STEP[0.00000002], STEP-PERP[0], STMX-PERP[0], STORY-PERP[0], SUSHI-20201225[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-20210326[0], THETABULL[0], THETA-PERP[0], TLM[0.00000001], TLM-PERP[0], TRU[0], TRU-PERP[0], TRX-20201225[0], TRX-PERP[0], TULIP[0.00000001], TULIP-PERP[0], UBXT[0], UNI-PERP[0], USD[-0.01], USDT[0.00000001], VETBULL[0.00000001], VET-PERP[0], VGX[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-20210625[0], XRPBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00328164 | | BNB[0], BTC-PERP[0], ETH[0], FTT[0], USD[0.06], USDT[0] | | |
| 00328168 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FTM[0.10077103], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00328169 | | ADABEAR[57.4739], ADABULL[.00000163], ALGOBULL[43.47], ATOMBULL[.003599], BCHBEAR[.006766], BNBBEAR[.00009257], DMGBULL[.2524], LINKBEAR[14.461], MATICBULL[.0038], SXPBULL[.00035649], THETABEAR[.003469], TOMOBULL[.08998], USD[0.00] | | |
| 00328172 | | EOSBULL[37.69248], ETH[0], NFT (403866332663913091/FTX EU - we are here! #40646)[1], NFT (441319621454904646/FTX EU - we are here! #40369)[1], NFT (536288033230323085/FTX EU - we are here! #40819)[1], TOMOBULL[38.47298963], TRX[0], USD[0.00], USDT[0] | | |
| 00328173 | | AAVE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0] | | |
| 00328174 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01854500], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00328175 | | ADA-PERP[0], AVAX-PERP[0], BNB[0.00455805], BNB-PERP[0], BTC[0], ETH[0], ETH-PERP[0], GBP[0.00], LINK-PERP[0], SOL[0], SXP_018], USD[-0.76], XRP-PERP[0], XTZ-PERP[0] | | |
| 00328176 | | ALGOBULL[1.96], ATOMBEAR[.0958], BEAR[86.64741], BNBBEAR[.53518], BNBBULL[0.00000261], BTC[.00027246], BULL[0.00000514], DEFIBEAR[.0009475], DMGBEAR[.00097948], DOGEBEAR2021[0.00058578], DOGEBULL[0.00007760], ETHBEAR[680.5693], ETHBULL[0.00000956], TRXBEAR[5.3868], TRXBULL[.05737], USD[571.39], USDT[0.96673232], XRPBEAR[7989], XRPBULL[.55374] | | |
| 00328178 | | ETH[.0000763], ETH-PERP[0], ETHW[0.00007630], PAXG-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00328183 | | ALGOBULL[85739.94], ATOMBULL[.00093], DMGBULL[21.2], DOGEBULL[0.00000079], SUSHIBULL[.09993], TOMOBULL[40.17998], TRXBULL[14.506708], USD[0.80], XRPBULL[37.722454] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00328186 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00328187 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0.00033953], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20201124[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00999036], LTC-PERP[0], LUNC-PERP[0], 15000], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00768776], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[14.23], USDT[0.50852555], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00328190 | Contingent | AAVE[.00666611], ALPHA[.53720049], AURY[.82833515], AVAX-PERP[0], BTC[0.00008767], BTC-PERP[0], ETH[0.00327714], FTT[48.1671588], LUNA2[0.00267213], LUNA2_LOCKED[0.0623499], LUNC[.008608], ROOK[.00041407], SOL-PERP[0], STG[4992], SUSHI[.4339], USD[0.68], USDT[10.60346658], XTZ-PERP[0] | | |
| 00328192 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AMC-20210326[0], APT-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], BB-20210326[0], BCH-PERP[0], BNB-PERP[0], BRZ[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CHF[0.00], CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[150.05064845], FTT-PERP[0], GAL[.8003295], GBP[0.00], GME-20210326[0], GRT-20201225[0], GRT-PERP[0], HKD[0.00], HOT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04592401], LUNA2_LOCKED[0.10715602], NFT (289050212184564759/The Hill by FTX #399761)[1], NFT (386516721734312457/The Hill by FTX #39978)[1], NFT (396965546892814996/The Reflection of Love #2709)[1], NFT (398391724350159925/Medallion of Memoria)[1], NFT (426736383271952464/Medallion of Memoria)[1], NFT (434415472956810255/The Hill by FTX #39989)[1], NOK-20210326[0], NPXS-PERP[0], POLIS-PERP[0], SAND-PERP[0], SC-PERP[0], SGD[0.00], SNX-PERP[0], SUSHI-PERP[0], TSLA-20210625[0], TSLA-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[51.94], USDT[788.68445112], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZAR[0.00], ZIL-PERP[0] | | |
| 00328193 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.60], YFI-PERP[0] | | |
| 00328194 | | BTC-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00328196 | | AAVE-20210326[0], AAVE-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FLOW-PERP[0], MATIC[0], TRX[.000001], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00328197 | | BCH[0], BTC[0], BULL[0], COMPBEAR[9284], DEFIBEAR[9.143], DEFIBULL[0.00093200], ETH[0], ETHBEAR[87870], LTC[0], RUNE[.09972], UNI[0], USD[-0.01], USDT[0.02788754] | | |
| 00328203 | | USDT[0.00001100] | | |
| 00328206 | | ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB[.00003521], BTTPRE-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0], SXP-PERP[0], THETA-PERP[0], USD[-0.25], USDT[0.30034778], XRP-PERP[0] | | |
| 00328209 | | BTC[0], BTC-PERP[0], USD[0.98] | | |
| 00328210 | | 1INCH-PERP[0], ADA-20210924[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BSV-20210625[0], BTC-20210326[0], CREAM-20210625[0], DOGE-20210326[0], DOGE-20210625[0], DYDX[.00000001], ETH[1.02100001], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], ETHW[.0001668], FIL-PERP[0], FTT[26.96220001], LUNC-PERP[0], MATIC-PERP[0], OMG-20210324[0], OMG-20210625[0], OMG-20210924[0], OMG-2021123[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], USD[113.05], USDT[15], XRP[0], XRP-20210625[0], XRP-20210924[0], XTZ-20210625[0] | | |
| 00328211 | | TRUMP[0], USD[0.00] | | |
| 00328212 | | 1INCH-PERP[344], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[0.08643328], AVAX-PERP[0], BCH[0.00037576], BCH-PERP[0], BNB[.00327069], BNB-PERP[0], BSV-PERP[0], BTC[0.14858433], BTC-PERP[0], CEL[.06160414], COMP-PERP[0], DOGE[.87349620], DOGE-PERP[0], DOT[.08157304], DOT-PERP[0], EOS-PERP[0], ETH[0.00069194], ETH-PERP[0], ETHW[0.00069194], FTT[.05965882], LINK[.03089586], LINK-PERP[0], LTC[0.00262685], LTC-PERP[0], MATIC[499.573602], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[0.00190476], SUSHI[1307.13578265], SXP[.04801458], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRX[13017], UNI[559.74567096], USD[-2344.37], USDT[1.27215847], WAVES-PERP[0], XRP[.354551], XRP-PERP[0], YFI[0.00096975], ZRX-PERP[0] | | |
| 00328213 | | USD[110.03] | | |
| 00328214 | | AAVE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[5.93], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00328215 | | BTC-PERP[0], USD[0.00] | | |
| 00328218 | | BNB[.00084021], SXPBULL[21.9956], USD[0.00], USDT[0.00000386] | | |
| 00328219 | | AMPL[0], CHZ[9.54115], DMG[.0869365], ETH[.00000001], USD[0.00], USDT[0.00679300] | | |
| 00328220 | | ALT-PERP[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETH-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], PAXG-PERP[0], SHIT-PERP[0], UNISWAP-PERP[0], USD[1.26], XRP-PERP[0] | | |
| 00328221 | | AAVE-PERP[0], AVAX-PERP[0], AXS[.0740881], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], COPE[.532416], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], FTT[0.01620361], FTT-PERP[0], HOLY-PERP[0], LINK-20210326[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], ROOK[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[1.41], XRP-PERP[0], YFI-PERP[0] | | |
| 00328222 | Contingent | BTC[0], DOGE-PERP[0], ETH[0], FTT[1001.71968570], FTT-PERP[0], SRM[127.43484283], SRM_LOCKED[316.96515717], USD[30.43], USDT[23541.30258506] | | |
| 00328223 | | BTC[0.08824617], ETH[1.51650332], ETHW[2.98688951], FTT[296.46383920], GT[255.69671135], INT[.08788855], KIN[1], LEO[517.64904003], LTC[0], NEXO[390.01345196], OKB[81.8966 1009], TRX[.000103], USD[30.34], USDT[0.00090000] | Yes | |
| 00328225 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[-0.00000002], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[11.11827095], SRM_LOCKED[537.21072473], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2029.05], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00328227 | | ETH[0], USD[0.06], USDT[.054703] | | |
| 00328229 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNTX-20210625[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-2021123[0], BTC-PERP[0.00019999], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00256788], ETH-PERP[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[-0.00100000], ETHW[-0.32910273], EXCH-PERP[0], FIDA[1.01190156], FIDA_LOCKED[2.80108844], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[239.2], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[182.4], KSM-PERP[0], LB-20210812[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NOK-20210625[0], OKB-20210625[0], OKB-PERP[0], PEEL-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[.32775192], SRM_LOCKED[2.05195994], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLA[.00000003], UBXT_LOCKED[585.38835572], UNI-PERP[0], USD[12300.55], USDT[-7462.04579987], USTC-PERP[0], VET-PERP[176269], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[1000.00] |
| 00328232 | | | | |
| 00328233 | | TRX[.00001166], USD[0.00], USDT[-0.00000017] | | TRX[.000008] |
| 00328235 | | USD[0.18] | | |
| 00328236 | | AAVE-PERP[0], ADABULL[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[.00000638], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[25], GRTBULL[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[.02383397], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], USD[4656.58], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 00328238 | | BAT-PERP[0], BTC[0], BTC-PERP[0], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00328240 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NIO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[1000000], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-4.38], USDT[0.07467959], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[.0013194], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00328241 | | BNB[.00264907], BTC-PERP[0], ETH[.00004936], ETH-PERP[0], ETHW[0.00004936], LTC-PERP[0], USD[0.28], YFI[.00001514], YFI-PERP[0] | | |
| 00328242 | | ADABEAR[.1782], ALGOBULL[51671.58], ATOMBEAR[306.618], ATOMBULL[2677.9796955], BEAR[652.389], BNBBEAR[5126.95], BNBBULL[0.0009906], BULL[0.00000280], COMPBULL[80000.00003637], DMGBULL[7.963], DOGE[.163701], DOGEBEAR[892.3], DOGEBULL[0.01205446], EOSBEAR[.03631], EOSBULL[.04015], ETCBULL[.000491], ETH[.00000001], ETHBEAR[64476.86], ETHBULL[0.00001494], GRTBEAR[728.10554609], GRTBULL[3465.62773021], LTCBEAR[74.6481423], LTCBULL[80.207352], MATICBULL[.00796], MIDBULL[.0003], SXPBEAR[31403.4084], SXPBULL[57.75131259], TOMOBEAR[49820], TRX[.000002], TRXBULL[.05314], USD[0.45419870], VETBULL[.000216], XLMBEAR[.0009184], XRPBEAR[.59724], XRPBULL[.0205608] | | |
| 00328245 | | TRX[.000093], USD[0.00], USDT[652.16524398] | | |
| 00328246 | | TRUMPFEB[0], TRUMPFEBWIN[48383.6085], TRX[.000002], USD[1.68], USDT[2641.85649997] | | |
| 00328247 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRUMP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[22.13] | | |
| 00328250 | | BTC-PERP[0], USD[0.00] | | |
| 00328255 | | BIDEN[0], BTC[.00004798], BTC-PERP[0], ETH-PERP[0], TRUMP[0], TRUMPFEBWIN[6875.734], USD[1.12], YFI-PERP[0] | | |
| 00328257 | Contingent | 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211123[0], 1INCH-PERP[0], AAPL[0], AAVE[0.55000332], AAVE-0325[0], AAVE-PERP[0], ABNB[0], ACB[0], ADA-0325[0], ADA-20211231[0], ADABEAR[25002647.8611], ADABULL[0.00000004], ADA-PERP[0], AGLD-PERP[0], AKRO[285.008665], ALCX[.06400032], ALCX-PERP[0], ALGO-0325[0], ALGO-20211123[0], ALGO-PERP[0], ALICE[.000011], ALICE-PERP[0], ALPHA[28.000135], ALPHA-PERP[0], ALT-0325[0], ALTBULL[0], ALT-PERP[0], AMC[.0000025], AMPL[0.21607119], AMPL-PERP[0], AMZN[.00000001], AMZNPRE[0], AR-PERP[0], ASD[27.1001945], ASD-20210625[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOMBEAR[42.49217930], ATOMBULL[0], ATOMHALF[0], ATOM-PERP[0], AUDIO[6.000025], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], BABA[0], BADGER[.55000335], BADGER-PERP[0], BAL[2.79003151], BAL-20211231[0], BALBULL[0], BAL-PERP[0], BAND[5.000031], BAND-PERP[0], BAO[14000.07], BAO-PERP[0], BAT[19.000095], BAT-PERP[0], BB[.0000105], BCH[0.10200056], BCHBEAR[0], BCHBULL[0.00000001], BCH-PERP[0], BIT-PERP[0], BITW[0], BNB[0.11000044], BNB-0325[0], BNB-20211231[0], BNBBULL[0.00000001], BNB-PERP[0], BNT[15.3000825], BOBA-PERP[0], BSVBULL[0], BSV-PERP[0], BTC[0.01380011], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC2-PERP[0], BTCBEAR[0], BTCBULL[0.00000003], BULLSHIT[0], CAKE-PERP[0], CEL[5.200057], CELO-PERP[0], CGC[.0000008], CHR[4.0000], CHR-PERP[0], CHZ[30.00015], CHZ-PERP[0], CLV[13.9001215], CLV-PERP[0], COMP[0.38400547], COMPBEAR[0], COMPBULL[0.00000002], COMP-PERP[0], CONV[1980.0155], CONV-PERP[0], COPE[21.00012001], CQT[8.00004], CREAM[0.19000090], CREAM-20210326[0], CREAM-PERP[0], CRO[340.0099], CRON[.000038], CRO-PERP[0], CRV-PERP[0], CUSDTBEAR[0], CUSDTBULL[0], CVC-PERP[0], DASH-PERP[0], DAWN[1.200006], DAWN-PERP[0], DEFIBULL[0], DENT[1100.0055], DENT-PERP[0], DMG[74.30199100], DMGBEAR[0.01089810], DMGBULL[263.97749905], DODO[10.100103], DODO-PERP[0], DOGE[120.0007053], DOGEBEAR[19071590.13156347], DOGEBEAR27021[0], DOGEBULL[0.00000003], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DRGNBULL[0], DRK-PERP[0], DYDX-PERP[0], EDEN[20.100155], EDEN-0325[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[27.00013], ENJ-PERP[0], EOS-20211231[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0.00000001], ETC-PERP[0], ETH[0.10900039], ETH-0325[0], ETH-20210326[0], ETH-20211231[0], ETHBULL[0.00000003], ETH-PERP[0], ETHW[.10900039], EUR[0.00], EXCHBULL[0], FIDA[15.00007], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[18.0001], FTM[11.000045], FTM-PERP[0], FTT[150.90000303], FTT-PERP[0], GALA-PERP[0], GLD[0], GME[.00000166], GMEPRE[0], GRT[128.00088], GRTBEAR[0], GRTBULL[0.00000001], GRT-PERP[0], HBAR-PERP[0], HGET[1.65000825], HMT[1.000005], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[.900004], HTBULL[0.00000001], HT-PERP[0], HUM-PERP[0], HXRO[28.000125], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JST[60.0003], KAVA-PERP[0], KIN[60000.25], KIN-PERP[0], KNC[10.90026050], KNCBEAR[0], KNCBULL[0.00000001], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEOBEAR[0], LEOBULL[0.00000002], LEO-PERP[0], LINA[400.00275], LINA-PERP[0], LINK[23.20025102], LINK-0325[0], LINK-20211231[0], LINKBULL[0.00000002], LINK-PERP[0], LOOKS-PERP[0], LRC[8.000035], LRC-PERP[0], LTC[0.75000345], LTC-0325[0], LTCBEAR[0], LTCBULL[0.00000002], LTC-PERP[0], LUA[97.001039], LUNC-PERP[0], MANA-PERP[0], MAPS[7.00006], MAPS-PERP[0], MATH[9.6001035], MATICBULL[0.00000001], MATIC-PERP[0], MCB-PERP[0], MER[34.00016], MDBULL[0], MKR[0.00300003], MKRBEAR[0], MKRBULL[0.00000002], MKR-PERP[0], MNGO-PERP[0], MOB[0.50000250], MRNA[0], MTA[7.000035], MTA-PERP[0], MTL[1.200006], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0.00000001], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY[12.00006], OXY-PERP[0], PAXG[0.06790038], PAXGBEAR[0], PAXGBULL[0], PAXG-PERP[0], PENN[.000009], PEOPLE-PERP[0], PERP[1.5000075], PERP-PERP[0], PFE[.00001255], PRIVBULL[2.00000001], PRIV-PERP[0], PROM-PERP[0], PUNDIX[3.5000205], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[38.000305], RAMP-PERP[0], REEF[390.022], REEF-PERP[0], REN[33.000165], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0.05100024], ROSE-PERP[0], ROSE-PERP[0], RSR[530.0069], RSR-PERP[0], RUNE[3.10001900], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL[69.00048], SKL-PERP[0], SLP[330.00018], SLP-PERP[0], SLRS[13.000065], SLV[.0000125], SNX[7.10005100], SNX-PERP[0], SNY[1.000005], SOL[1.23000656], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY[0], SRM[36.000165], SRM-PERP[0], SRN-PERP[0], STEP[17.500776], STEP-PERP[0], STMX[170.0008], STNX-PERP[0], STORJ[9.000074], STORJ-PERP[0], STX-PERP[0], SUN[32565.97162154], SUN_OLD[0], SUSHI[12.00000], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[19.7001875], SXP-20211231[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], THETA-20210326[0], THETABULL[0], THETA-PERP[0], TLM[55.000315], TLM-PERP[0], TLRY[.0000595], TOMO[7.80005300], TOMO-PERP[0], TONCOIN-PERP[0], TRU[51.000285], TRU-PERP[0], TRX[537.01291], TRXBULL[0.00000001], TRX-PERP[0], TRY[60], TRYBBEAR[0], TRYB-PERP[0], TSM[0], TULIP-PERP[0], UBXT[2037.02105], UBXT_LOCKED[55.79337746], UNI[9.10005200], UNI-PERP[0], UNISWAPBULL[0], USD[1927.52], USDT[0.00000006], USDTBEAR[0], USDTBULL[0], VETBEAR[0], VETBULL[0.00000001], VET-PERP[0], WAVES[.5000025], WAVES-20211231[0], WNXM-PERP[0], WRX[14.00007], XAUT[0.00000004], XAUTBEAR[0], XAUTBULL[0], XLMBEAR[0.00000002], XLMBULL[0.00000002], XLM-PERP[0], XMR-PERP[0], XRP[0.53000000], XRP-0325[0], XRP-20210924[0], XRPBULL[0.00000001], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0.00800007], YFI-0325[0] | | |
| 00328258 | | XRP[95.75] | | |
| 00328260 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ALPHA-PERP[0], ALTBULL[0.00002426], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBEAR[.62389], BCHBULL[0.00317017], BCH-PERP[0], BEAR[18.0125], BNB[.039972], BNBBEAR[2685.5], BNB-PERP[0], BSVBULL[16.3329825], BSV-PERP[0], BTC[20.80948676], BTC-MOVE-20201029[0], BTC-MOVE-WK-20201127[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00115565], BULLSHIT[0.00015404], BVOL[0.00004680], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20210326[0], DEFIBULL[0.00006079], DEFI-PERP[0], DOGEBEAR[2404520005], DOGEBEAR2021[0.00037727], DOGEBULL[0.00000528], DOGE-PERP[0], DYDX-PERP[0], EOSBULL[.0648835], EOS-PERP[0], ETC-PERP[0], ETH[0.00054271], ETH-PERP[0], ETHW[.00054271], EXCHBULL[0.00000007], EXCH-PERP[0], FIDA[.89110912], FIDA_LOCKED[2.0568298], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0.10643205], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HGET[27.4], HOLY-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBULL[.0057134], LTC-PERP[0], LUNC-PERP[0], MAPS[3.17749], MATIC[4.2166], MATICBEAR2021[.0045883], MATICBULL[.00741006], MIDBULL[0.00008805], MID-PERP[0], MOB[.1237075], OMG-PERP[0], PAXGBULL[0], PERP-PERP[0], PRIVBULL[0.00007064], PRIV-PERP[0], RAY[.6514], RAY-PERP[0], REN-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLV[.078555], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM[.56216561], SRM_LOCKED[.53504744], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[.00976925], TRUMP[0], TRUMPSTAY[.9400475], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TSLA-20201225[0], UBXT[1500281.32898002], UBXT_LOCKED[55.79337746], UNI-PERP[0], UNISWAPBULL[0], USD[1675.60], USDT[0.27918826], WSB-20210326[0], XLMBULL[0], XMR-PERP[0], XRPBEAR3.4322], XRP-PERP[0], ZECBULL[0.00111118], ZEC-PERP[0] | | |
| 00328261 | | 1INCH-0930[0], ALICE-PERP[0], ATOM-PERP[0], BAT-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MANA-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUN[.00058375], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.79], USDT[0.02], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00328265 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BIDEN[0], BNB-PERP[0], BSV-20210625[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX[.000001], TRX-20201225[0], TRX-PERP[0], USD[0.04], USDT[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00328266 | | AMPL[0.21676941], AMPL-PERP[0], BTC-PERP[0], CRV[.70607], CRV-PERP[0], DOT-PERP[0], ETH[0], FTT-PERP[0], LEO[.96675], MTA[.81779], REEF[5.9492], REN[.97701], SRM[.950125], TRX[.000052], TRYB-PERP[0], USD[7.38], USDT[0.00000001] | | |
| 00328272 | | USDT[0.00000138] | | |
| 00328273 | Contingent, Disputed | BTC[0], BULL[0], BULLSHIT[0], ETHBULL[0], ICP-PERP[0], LINK-PERP[0], RAY-PERP[0], SLP-PERP[0], SRM-PERP[0], TRUMPFEB[0], USD[0.00], USDT[0] | | |
| 00328275 | | ATOM-PERP[0], BIDEN[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CONV[9.9848], DOGE-PERP[0], FLM-PERP[0], FTT[0.00570150], TRUMP[0], USD[0.00], USDT[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00328277 | | ETH[0], TRX[.007656], TRX-PERP[0], USD[0.11], USDT[0.00154100] | | |
| 00328278 | | ETH[0], HT[0], LTC[0], SAND[0], TRX[0], USD[0.09], USDT[0.00000035] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00328279 | | BNB-PERP[0], BTC-PERP[0], LINK-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00328282 | | BNB[0.00000001], BTC[0], FTT[0], GENE[0], NFT (3714420305481284889/FTX EU - we are here! #40026)[1], NFT (4947763835732741468/FTX EU - we are here! #39973)[1], NFT (5299574437411940081/FTX EU - we are here! #40081)[1], SOL[0], USD[0.00], USDT[0] | | |
| 00328286 | Contingent | AURY[.00000001], BNB[0], BTC[0], COMP[.00000001], CRO[0], ETH[0], FIDA[0], FIL-PERP[0], FTT[0.00000136], LINK[0], RAY[1.64946211], SOL[0], SRM[1.04832160], SRM_LOCKED[.03755201], SUSHI[0], USD[0.00], USDT[0.00000030], XRP[0] | | |
| 00328287 | | ETH-20201225[0], ETH-PERP[0], TRUMP[0], USD[2.44] | | |
| 00328288 | Contingent | APT-PERP[0], ASD-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT[0], BIT-PERP[0], BLT[0], BNB[1.86176209], BTC[0.00003263], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO[0], DMG-PERP[0], EDEN[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[25.08517975], FTT-PERP[0], GST-PERP[0], LINK-PERP[0], MATIC[0], MEDIA-PERP[0], NFT (2913146746350454534/Netherlands Ticket Stub #1423)[1], NFT (3529608046224735447/FTX EU - we are here! #90302)[1], NFT (4015738458208061188/FTX EU - we are here! #88815)[1], NFT (4394302146177924111/FTX EU - we are here! #90141)[1], NFT (4508176682602668655/Baku Ticket Stub #1284)[1], NFT (4795682586765497964/Mexico Ticket Stub #1744)[1], NFT (4861886847087098565/Monza Ticket Stub #507)[1], NFT (5248644416415376676/Montreal Ticket Stub #1108)[1], NFT (5460394083909113391/Japan Ticket Stub #1631)[1], NFT (5465343746008953307/FTX Crypto Cup 2022 Key #2428)[1], NFT (5572877974860251570/The Hill by FTX #23079)[1], OXY-PERP[0], POLIS-PERP[0], RAY[1.59806340], SOL-PERP[0], SRM[1.67201673], SRM_LOCKED[428.11355405], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[7.07], USDT[0.02277002], USTC[0], USTC-PERP[0] | Yes | SOL[1.581781] |
| 00328289 | | 0 | | |
| 00328291 | | MBS[.71605884], USD[0.00], USDT[0] | | |
| 00328293 | | SOL[0] | | |
| 00328295 | Contingent | 1INCH[0.89003681], AAVE[0], APT[0.33495580], APT-PERP[0], ATLAS[700000], BADGER[.01], BAL-PERP[0], BAND[0.05572168], BCH[0], BNB[0.00760939], CEL[0.42131016], CEL-PERP[0], DMG-PERP[0], ETH[0], ETHW[0.00880021], FTM[.920836], FTT[6.67066493], FTT-PERP[0], FXS[.08958], HT[.00805000], HT-PERP[0], KNC[0], LEO-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00488682], MATIC[0], MOB[0.36210746], POLIS[2249.9775], PSG[.0994], QI[5], RAY[.9602], RSR[12.36199216], SHIB[.000001], SNX[0.09825115], SOL[0.00975769], STG[.716], SXP[0], TOMO[1.92132091], TONCOIN-PERP[0], TRX[.007912], USD[5319.98], USDT[0], USDT-PERP[0] | | |
| 00328296 | | USDT[0.00001167] | | |
| 00328297 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[7.06], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00328299 | Contingent | AAVE[0], APE-PERP[0], APT[0], APT-PERP[0], BAND[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DMG-20201225[0], DMGBEAR[.00000879], DMG-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], MATIC[0], MOB[0], NFT (4343023510717988652/FTX AU - we are here! #17610)[1], OMG-PERP[0], RAY[0], RAY-PERP[0], REN[0], RSR[0], RSR-PERP[0], SRM[.01032198], SRM_LOCKED[5.9626805], SXP[0], TOMO[0], USD[0.13], USDT[0] | | |
| 00328300 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[.09467999], IOTA-PERP[0], LEO-PERP[0], LTC-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00328301 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20210426[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210710[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0.15177462], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.00191422], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00328302 | | USD[0.11] | | |
| 00328303 | | BNB[.00000001], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00328306 | | BNB[0], BTC[0], LTC[0], SOL[0], XRP[.2] | | |
| 00328309 | | ETH[0], TRX[.860002], USD[0.01], USDT[0.80977575] | | |
| 00328311 | | TRUMPFEB[0], TRUMPFEBWIN[1339.35720596], USD[0.30] | | |
| 00328312 | | APE-PERP[0], ATLAS[1960], COPE[.03940882], ETH-PERP[0], LOOKS-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 00328313 | | TRUMP[0], TRUMPFEBWIN[3875.4], USD[0.00] | | |
| 00328316 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00328317 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[623.86667887], ALPHA-PERP[0], ASD[0.09881125], ASD-PERP[0], ATLAS[6743.2084843], ATOM[11.46330959], ATOM-PERP[0], AVAX[0.18833283], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BICO[7.23837191], BIT[3.09624854], BNB[0.01181781], BNB-PERP[0], BOBA[37.48984542], BTC[0.00073808], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], CLV[433.71476048], COIN[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DFL[551.92604684], DOGE[635.80707652], DOGE-PERP[0], DOT[.89198761], DOT-PERP[0], ENJ[379.28755156], ENJ-PERP[0], EOS-PERP[0], ETH[0.08299301], ETH-PERP[0], ETHW[.00367347], EUR[0.00], FIDA[.07718268], FIDA_LOCKED[.04405943], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[226.66872487], FTT-PERP[0], GBP[3818.95], GRT[406.31815163], GRT-PERP[0], HNT[10.67745445], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[629.49060043], INDI[103.40531688], INDI_IEO_TICKET[1], KIN[13441.64480932], KSM-PERP[0], LINK[22.47100986], LINK-PERP[0], LRC[200.64147709], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[.32629401], LUNC[242070.55943015], LUNC-PERP[0], MANA[312.47473543], MATIC[1.33341941], MATIC-PERP[0], MEDIA[1.39648104], MNGO[1013.54881098], NEAR[15.82250478], NEAR-PERP[0], NFT[0], OMG[25.96735459], ONT-PERP[0], OXY-PERP[0], POLIS[517.11462883], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLRS[171.14629566], SNX-PERP[0], SOL[101.81974757], SOL-PERP[0], SPELL[5481.47454157], SRM[27.70786994], SRM_LOCKED[5.7243442], SRM-PERP[0], STEP-PERP[0], STG[26.48950831], SUSHI-PERP[0], SXP[31.97575995], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UMEE[164.89973485], UNI-PERP[0], USD[14.26], USDT[0], VET-PERP[0], WFLOW[105.33813523], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00328318 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00079569], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX-PERP[0], UBXT[.00000001], USD[15.92], USDT[0.00077481], WAVES-PERP[0], WSB-20210326[0], XTZ-PERP[0] | | |
| 00328322 | | BTC[.00005485], TRUMP[0], USD[10.18], USDT[127.450628] | | |
| 00328323 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], AVAX-20211231[0], AVAX-PERP[0], BAL-20210625[0], BAL-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FTT-PERP[0], FTT-PERP[0], HOLY-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[1.17], USDT[0.00000003], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00328324 | | AURY[0], BNB[0.00022990], BTC[0.00059101], DOGE[4.79515012], ETH[0], IMX[26.18489504], LTC[0.00928112], TRX[7088.8305059], USD[11.13], USDT[10582.03590147], XRP[0] | | |
| 00328325 | | BTC-PERP[0], USD[0.00] | | |
| 00328330 | | TRUMP[0], USD[4.32] | | |
| 00328331 | | 1INCH[.2767805], BIT[.6], BNB[.099903], BTC[0.02206325], CRO[9.81], ETHW[5.81979759], FTT[20], LINK-PERP[0], MATH[.04103756], NEO-20201225[0], NEO-PERP[0], OKB-20201225[0], SUSHI-PERP[0], TRX[.000033], UNI[59.75408], USD[9.85], USDT[8295.19118709], YFI-PERP[0] | | |
| 00328337 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20201113[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000003], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRUMP[0], TRUMPFEBWIN[.04012835], TRX[.000025], TRX-PERP[0], UNI-PERP[0], USD[14838.13], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00328339 | | ADABEAR[16.4], ALGOBEAR[365], BEAR[198.867665], BNBBEAR[75], BSVBEAR[100], ETC-PERP[0], ETHBEAR[500], LINKBEAR[11900], MATICBEAR[500], TOMOBEAR[100000], TRX[.000001], TRXBEAR[1500, USD[0.00], USDT[14.15536105] | | |
| 00328341 | | BIDEN[0], TRUMP[0], USD[0.00] | | |
| 00328343 | | BNB[0], BTC[0], ETH[0.00000001], FTT[0.00000022], MATIC[0], SOL[0], TRX[0.00002900], USD[0.00], USDT[0.00001563] | | |
| 00328348 | | FTT[.499905], LTC[.1799658], USD[0.01], USDT[0.59059074] | | |
| 00328350 | | BNB[0], BTC[0], ETH[0], TRX[.000034], USD[0.00], USDT[0] | | |
| 00328357 | | BTC[0], USDT[0.00000032] | | |
| 00328358 | Contingent | CONV[8.03652968], FTT[.096542], LUNA2[0.00183660], LUNA2_LOCKED[0.00428540], LUNC[399.924], NEAR[0], SOL[15.49714335], TRX[.000014], USD[3763.45], USDT[23619.56427924] | | |
| 00328359 | | BAO[649.64394103], COPE[.9742], ENJ[.92383465], HXRO[.92], KIN[7832], MOB[.45665], RAY[.985], RSR[9.08901358], RUNE[.0287], TRX[.000006], USD[0.00], USDT[0.00251519] | | |
| 00328364 | | LUA[.09962], MATH[.037909], MKR[.00093008], ROOK[.00095578], TRX[.001579], USD[0.00], USDT[0] | | |
| 00328365 | | DOGE-PERP[0], USD[0.00] | | |
| 00328368 | | ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR[.80012], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR[.085009], NEAR-PERP[0], NFT [304075120113562851/FTX EU - we are here# #247744[1], NFT [321301717135997439/FTX EU - we are here# #247783[1], NFT [460671768067405463/FTX EU - we are here# #247762[1], ONE-PERP[0], OP-0930[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000027], USD[0.42], USDT[0], UNI-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00328370 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[-1.12], USDT[1.296272], XRP-PERP[0], XTZ-PERP[0] | | |
| 00328373 | | ALG0[.96827], APT[10.31859252], BNB[0], ETH[0], FTT[.0256383], GENE[.00000001], MATIC[0], NFT [310096746400197808/FTX EU - we are here# #17451[1], NFT [337399204246431693/FTX EU - we are here# #17233[1], NFT [383459070166049359/FTX EU - we are here# #17359[1], SOL[0.00000001], TRX[0.80003900], USD[0.00], USDT[0.00641226], XRP[0] | | |
| 00328375 | | ALGO[0], ANC-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], ETH[0], FTT[0.03686335], HOT-PERP[0], KSOS-PERP[0], LDO-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], RNDR-PERP[0], SC-PERP[0], SOL[0], SPELL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00328376 | | AUD[0.01], CEL[.026], FTT[64.087821], USD[-0.22], USDT[.201597] | | |
| 00328377 | | ADA-20210625[0], ADA-PERP[0], DOGEBULL[0.00000894], ETH[.00005345], ETHBULL[0.00000877], ETH-PERP[0], ETHW[0.00005344], LINK-20210625[0], LINK-PERP[0], LTC-20201225[0], LTCBULL[.009446], LTC-PERP[0], MEDIA-PERP[0], SNX-PERP[0], SOL-20201225[0], SOL-PERP[0], SUSHIBULL[1.8565], UNI-20201225[0], UNI-PERP[0], USD[0.00703765], XRP-PERP[0], ZECBULL[.00009398], ZEC-PERP[0] | | |
| 00328379 | | FTT[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00328380 | Contingent | ADA-PERP[0], AKRO[68], ALPHA-PERP[0], AXS-PERP[0], BAO[3000], BAO-PERP[0], BTT[7000000], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[.099582], CLV-PERP[0], CONV[70], CONV-PERP[0], CRO[9.9981], DASH-PERP[0], DENT[1999.677], DENT-PERP[0], DFL[10], DODO[.7], DOGE[78], ETH[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[60000], KIN-PERP[0], KSHIB[30], KSHIB-PERP[0], LINA[159.9867], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.36791547], LUNA2_LOCKED[0.85846944], LUNC[80114.37], MATIC-PERP[0], ORBS-PERP[0], REEF[499.9943], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[399829], SHIB-PERP[200000], SKL-PERP[0], SLP[10], SLP-PERP[0], SNX-PERP[0], SPELL[300], SPELL-PERP[0], SRN-PERP[0], STEP[9.4], STMX[450], STMX-PERP[0], SUN[236.16270474], TRX[.000046], TRX-20210924[0], TRX-PERP[0], USD[6.48], USDT[0.00752452], VET-PERP[0], XEM-PERP[0] | | |
| 00328381 | | ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], MKR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-14.49], USDT[27.92926917], VET-PERP[0], XRP-PERP[0] | | |
| 00328382 | | USDT[0] | | |
| 00328383 | | ETH[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 00328389 | | USD[0.24] | | |
| 00328390 | | ADA-PERP[0], ALGO-PERP[0], ALT-0930[0], ALT-1230[0], ALT-20210326[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BABA-0325[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00002605], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DOT[0], DOT-0624[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.4598973], ETH-1230[0], ETH-PERP[0], ETHW[13.51864196], FTM-PERP[0], FTT[25.09721707], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-20210924[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-20210326[0], SOL-PERP[0], SUSHI-PERP[0], TRX-0930[0], TRX-1230[0], TRX-PERP[0], UNI-PERP[0], USD[30781.52], USDT-1230[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00328391 | | TRUMPFEBWIN[1021.32037], USD[0.18] | | |
| 00328392 | | LTC[.00606254], USDT[0.40703458] | | |
| 00328393 | | USDT[1.38413661], XRP[.368] | | |
| 00328394 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.17], XRP-PERP[0], YFI-PERP[0] | | |
| 00328395 | Contingent | SRM[.01019159], SRM_LOCKED[.03884041], USD[0.29], USDT[0] | | |
| 00328396 | | ETH[0], USD[3.39], USDT[1.95904787] | | |
| 00328400 | | USDT[0.00000178] | | |
| 00328401 | | ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH-PERP[0], SOL-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.06], USDT[1029.21418228], XRP[.08243], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00328402 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0.00039999], CEL-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LUNA2[1.78657129], LUNA2_LOCKED[4.16866634], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USDT[.36], USDT[5.00000001], XRP-PERP[0] | | |
| 00328403 | | ETH[0], LINK-PERP[0], SXP-PERP[0], TONCOIN[.02], USD[0.00] | | |
| 00328405 | Contingent | 1INCH-PERP[0], AAVE[1.90843], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALEPH[330], ALGO-PERP[0], APE-PERP[-0.29999999], APT-PERP[0], ATOMBULL[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[465], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ[898.989], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CQT[337.91963], CRV[30], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[-0.09999999], EOS-PERP[0], ETC-PERP[0], ETH[0.05787088], ETH-PERP[0], FTM-PERP[0], FTT[17.33566061], FTT-PERP[-0.09999999], GMT-PERP[0], GRT[256], GRTBULL[0], INJ-PERP[0], LDO-PERP[0], LINKBULL[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[131.97492], PEOPLE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[26.44289005], SOL-PERP[0], SRM[58.78434971], SRM_LOCKED[.01449335], STORJ-PERP[-0.19999999], SUSHI-PERP[.89], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1624.66], USDT[1173.77905001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00328406 | | LINKBULL[0], USD[0.00], USDT[0] | | |
| 00328408 | | ALT-PERP[0], BCH-20201225[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETH[.0008516], ETH-PERP[0], ETHW[.0008516], EXCH-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[-0.47], USDT[0.00875717] | | |
| 00328409 | | 0 | | |
| 00328413 | Contingent | CLV[.09756346], ETH[0], FIDA[.12715605], FRONT[.89968], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0053346], ROOK[.00068412], SOL[.0000498], TRU[.30482], TRX[0.84071711], USD[0.01], USDT[0] | | |
| 00328417 | | BSVBULL[.4969], BTC[0], DOGEBULL[0.00000158], ETHBULL[0], TRX[.21], USD[0.03049552], XRP[0], XRPBULL[146.8971] | | |
| 00328421 | | BNB[0], FTT[25.01116433], SOL[0], USD[0.00], USDT[0.00000004] | | |
| 00328422 | | LUA[105.9] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00328425 | | TRUMPFEBWIN[3501.5472], USD[25.27] | | |
| 00328426 | | BTC[.00000002], CELO-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00010277], KIN-PERP[0], QTUM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00328429 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP[0.00009587], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], LTC-PERP[0], OMG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[.2870325], UNI-PERP[0], USDt[-1.64], USDT[2.64130140], XRP-PERP[0] | | |
| 00328430 | | BNB[0], ETH[0], TRX[.000006], USD[59.60], USDT[0.00000383] | | |
| 00328433 | | APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KLAY-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000055], USD[0.21], USDT[0], XRP-PERP[0] | | |
| 00328434 | | BEAR[929.8], COMP[.0000736], ETH[.00099867], ETHBULL[3.00098527], ETHW[.00099867], LINK[.09620307], LINKBEAR[61.3736], LINKBULL[0.00000309], TRXBULL[1.399734], USD[56.73], XRPBULL[6.1667232] | | |
| 00328435 | Contingent, Disputed | BTC[0.00000844] | | |
| 00328436 | | BTC[-0.00000114], ETH[0], SUSHI-PERP[0], USD[2.40], USDT[0.06299185] | | |
| 00328442 | | 1INCH-PERP[0], ADA-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[-0.9989], COMP-PERP[0], CRV[.43489], CRV-PERP[0], DOGE[3], DOT-PERP[0], ETH[0.00000001], ETH-1230[0], ETH-PERP[-10.487], LINK-PERP[0], LTC[0], LUNC-PERP[0], OXY[0], RAY[0], ROOK-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[-73.41], SXP-PERP[0], UNI-PERP[0], USD[32537.80], USDT[9998.37144074] | | |
| 00328443 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT[5.65088211], BNT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.10000011], ETH-PERP[0], ETHW[0.10000000], EUR[0.00], GRT-PERP[0], USD[171.26], XRP-PERP[0] | | |
| 00328444 | | AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETHBULL[0], FLM-PERP[0], FTT[.01130529], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], SXPBULL[.0008138], SXP-PERP[0], TRX[.000011], USD[25.05], USDT[10], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[.000657], XTZ-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00328446 | | AVAX[0], BNB[0], DOGE[0], ETH[0.00000001], FTM[0], LTC[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 00328447 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20211123[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[.021333], LUNA2_LOCKED[13.1265474], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000032], USD[131.69], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00328449 | | ADA-PERP[0], AVAX-PERP[0], BNB[1.78922736], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[.00000001], DOT[57.70248199], ETH[0], FTT[16.10069668], LINK-PERP[0], SOL[0], STSOL[12.26974303], TRX[.000012], USD[0.07], USDT[4776.52650174] | | |
| 00328450 | | USDT[1.2195] | | |
| 00328456 | | ETHBEAR[.4753] | | |
| 00328457 | | DMG-PERP[0], USD[-0.50], USDT[.67375] | | |
| 00328460 | | ATOM-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.82039640], XRPBULL[.0329769], XRP-PERP[0] | | |
| 00328462 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT[107.9784], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], OKB-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], USD[-0.05], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00328465 | Contingent | AVAX-PERP[0], HNT-PERP[0], MAPS[201.9591], RAY-PERP[0], SOL[0], SRM[.05845935], SRM_LOCKED[.39604105], UNI[0], USD[-1.39], USDT[1.55132822] | | |
| 00328469 | | ASD[.00230289], AVAX[0.00187612], BNB[0.00000883], BNB-PERP[0], SRM-PERP[0], TRX[0], USD[0.00], USDT[0.00935631] | | |
| 00328472 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], SHIB-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00328474 | | AAVE-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], REEF-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.008168], UNI-PERP[0], UNISWAP-PERP[0], USD[35135.34], USDT[43431.92259179], XMR-PERP[0], XRP-PERP[0] | | |
| 00328476 | | ADABULL[0.00000162], ATOMBULL[4.8502619], BEAR[1821.2], BNBBULL[0.00000039], COMP[.00007957], COMPBULL[0.00015472], DOGEBEAR2021[.0009422], DOGEBULL[0.00449304], FTT[0], GRTBULL[.35383501], KNCBULL[1.4004582], LINKBULL[.0000417], MATICBEAR2021[99], SXPBULL[125.516337], TRX[1.408126], USD[0.00100018314], XRP[.8952], XRPBULL[8.25438600] | | |
| 00328477 | | ETH[.00077009], ETHW[.00077009], USD[0.00], USDT[0] | | |
| 00328479 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BULL[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[101.51], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 00328481 | | BTC[.00008789] | | |
| 00328484 | | AMPL[0], USD[0] | | |
| 00328485 | | BCH[.00024], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00328486 | Contingent | ALTBEAR[9062.37], BEAR[832.782], BSV-PERP[0], BTC[0], BTC-PERP[0], EUR[34.38], FLM-PERP[0], FTT[25.89525], LUNA2[0.00459150], LUNA2_LOCKED[0.01071351], RAY[303.70264154], SOL[55.4755311], SRM[.287646], SRN-PERP[0], USD[50.33], USDT[0.00319439] | | |
| 00328487 | | ATOM[0], AVAX[0], BNB[0], BTC[0], ETH[0], ETHW[0.00000007], HT[0], LTC[0], LUNC[0], MATIC[0], NFT (330008070393148560/FTX EU - we are here! #101827)[1], NFT (347041120896973302/FTX EU - we are here! #101700)[1], NFT (511625185770807111/FTX EU - we are here! #101561)[1], SOL[0], SOSI[0], TRX[0.00002500], USDT[0.00001314] | | |
| 00328488 | | BNB[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[25.51204511], LTC-PERP[0], LUA[0], USD[-5.91], USDT[0], YFII[0] | | |
| 00328489 | | BULL[0.00106978], TRUMPFEBWIN[40167], USD[0.05] | | |
| 00328490 | Contingent | ADA-PERP[0], AVAX[0], BCH[0.00098374], BCH-1230[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000022], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAWN-PERP[0], DODO-DOGE[0], DOGE-PERP[0], DOT[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.00004423], ETH-PERP[0], ETHW[0.00194215], ETHW-PERP[0], FIDA-PERP[0], FTM[.18594163], FTT[0], GMT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LINK[.00000001], LTC[0], LTC-PERP[0], LUNA2[0.00411657], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], PRDP-PERP[0], PYPL-0325[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0.00004200], TRX-1230[0], USD[-0.11], USD[0.31362005], USTC[0], USTC-PERP[0], XRP[0], XRP-0930[0], XRP-PERP[0], YFI[0] | | |
| 00328493 | | TRX[.71594], USD[0.00] | | |
| 00328496 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], GRT[57.25121], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NPXS-PERP[0], REN[329.80742191], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[1.88], USDT[0], VET-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00328498 | | BAO[4], ETH[.00765624], ETH-PERP[0], EUR[36.95], KIN[8], REEF[.7668067], SWEAT[.3202], TRX[1.000001], USD[0.00], USDT[2] | Yes | |
| 00328500 | | ADABULL[0], BNBBULL[0], DOGEBULL[0.00000098], LINKBULL[0], TRX[.000001], USD[0.00], USDT[-0.00000011] | | |
| 00328501 | | ADABULL[0], USD[0.00], USDT[0], XRPBULL[475.34115899] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00328505 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20201225[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[-0.00000015], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00328506 | | DOGEBULL[0.00000947], EOSBULL[.895], KNCBULL[1.9041637], SUSHIBULL[.8292], TOMOBULL[12600], TRX[.000008], USD[0.10], USDT[0.00565257], XRPBULL[.08145], XTZBULL[.0831] | | |
| 00328507 | | BSV-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00328510 | | BTC[0], COPE[0.49940064], ETH[1.00707469], ETHW[1.00707469], GBP[411.65], MNGO[1770], SOL[158.15948048], SRM[0], USD[0.02], USDT[0.00000001], WBTC[0] | | |
| 00328512 | | NFLX-20210326[0], NFT (34370296363981521I/FTX EU - we are here! #39480)[1], NFT (43722942999414703311/FTX EU - we are here! #39572)[1], NFT (54812381850354654311/FTX EU - we are here! #39688)[1], USD[0.00], USDT[11.40503952] | | |
| 00328513 | | BNB-PERP[0], BTC-PERP[0], ETH[.00129758], ETH-PERP[0], ETHW[.00129758], USD[-1.00] | | |
| 00328518 | | ALGO-PERP[0], TOMO-PERP[0], USD[7.88] | | |
| 00328520 | | BCHA[.0005], BTC[.027], SUSHIBEAR[19996], SXPBEAR[200], SXPBULL[44.981], USD[292.75], XRPBEAR[100], XRPBULL[11] | | |
| 00328521 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], RSR-PERP[0], SUSHI-PERP[0], USD[0.39], VET-PERP[0], XRP-PERP[0] | | |
| 00328522 | | USD[0.01], USDT[0] | | |
| 00328525 | | TRX[.001658], USD[0.32], USDT[0.22048500] | | |
| 00328527 | | BTC[0], BTC-PERP[0], USD[0.83], XRP-PERP[0] | | |
| 00328530 | | BNB[.00000001], ETH[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0], XRP[.16549483] | | |
| 00328531 | | BULL[0], USD[0.00] | | |
| 00328532 | | TRUMPFEB8[0], TRUMPFEBWIN[20000.7889], USD[0.00] | | |
| 00328535 | | USD[0.00], USDT[0.00001847] | | |
| 00328536 | | BTC-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00328537 | | USD[0.00] | | |
| 00328538 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.02612074], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], USD[0.97], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00328540 | | ADA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC[.30004534], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], USD[0.36], XLM-PERP[0], ZEC-PERP[0] | | |
| 00328543 | | ALPHA[310.793185], ALPHA-PERP[0], AUD[50.00], AUDIO[86.98347], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC[127], MOB[48.5], SRM[12], SXP[106.659492], SXP-20210326[0], USD[-10.37], XRP-PERP[0] | | |
| 00328546 | | ETH[0], SOL[0], TRX[0], USDT[0.00000807] | | |
| 00328550 | | AVAX-PERP[0], BTC[.05173629], BTC-PERP[0], DYDX-PERP[0], EMB[249.83025], ETH-PERP[0], FTT[.09793081], RAY[42.970803], SOL[33.9762], SOL-PERP[0], SRM-PERP[0], USD[-778.27] | | |
| 00328552 | | ETH[.00021274], ETHW[.00021274], TRX[.51571], USDT[0.00000171] | | |
| 00328556 | | UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.39] | | |
| 00328557 | | AGLD-PERP[0], BTC-PERP[0], CEL-PERP[0], GMT-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[-1.46], USDT[3.26000000], YFII-PERP[0] | | |
| 00328561 | | BNB[0], BTC-PERP[0], FTT[0], TRX[0], USD[0.52], USDT[0] | | |
| 00328562 | Contingent | AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA-20210326[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-20201225[0], FIL-20210326[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.43736651], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SNX-PERP[0], SOL-PERP[0], SRM[47.05391542], SRM_LOCKED[179.06100066], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00328566 | | TRX[.895297], USDT[0] | | |
| 00328567 | | COIN[0.57445759], USD[5.77] | | |
| 00328568 | | 0 | | |
| 00328574 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.5200026], BTC[1.26410156], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.08400042], ETH-PERP[0], FTM-PERP[0], FTT[508.8957535], GRT-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.24949690], LUNC[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[28.19009725], SUSHI-PERP[0], SXP-PERP[0], TRX[0], USD[1.81], USDT[0.00000001], ZEC-PERP[0] | | |
| 00328578 | | ADA-PERP[0], AGLD-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], USD[0.00], USDT[41.59148445], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00328579 | | CEL[118.3418] | | |
| 00328580 | | ATLAS[19.18740097], BAT[0], BTC[0.00012338], BTC-PERP[0], CUSDT[0], MATIC[0.36374132], SOL[0.02501909], STMX[9.986], TRX[.410181], USD[5.01], USDT[19.52681840], XRP[0.54099351] | | SOL[.024056] |
| 00328586 | | USD[0.00] | | |
| 00328588 | | BTC[0], DOGE[.5413], ETH[0], USD[0.00], USDT[0.06419427] | | |
| 00328589 | | 0 | | |
| 00328591 | | BEAR[.20000], BTC[0], BULL[0], ETHBEAR[40290], USD[0.00], USDT[0.17454820] | | |
| 00328594 | | APT[0], BNB[0], BTC[0], ETH[0], NFT (49400196044445172I/FTX Crypto Cup 2022 Key #6667)[1], SOL[0.00000001], TRX[0.00310946], USD[0.00], USDT[39.93103869] | | |
| 00328597 | | DOGE[27.98518], SPELL[199.962], USD[3.14], XRPBULL[2.4795288] | | |
| 00328599 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[40], ATLAS[89.4714523], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[7.0575014], AUDIO-PERP[166.2], AVAX-PERP[0], AXS[.51951208], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.10100337], BNB-PERP[0], BOBA-PERP[0], BTC[.00003179], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR[8.62589184], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[160], DENT[104164.02014811], DENT-PERP[0], DOGE[169.71966669], DOGE-PERP[669], DOT[1.19595303], DOT-PERP[0], EGLD-PERP[0], ENJ[3.68890756], ENJ-PERP[0], EOS-PERP[32.6], ETC-PERP[0], ETH[.00076586], ETH-20211231[0], ETH-PERP[19], ETHW[0.00076585], FIL-PERP[0], FLOW-PERP[0], FTM[78.74775806], FTM-PERP[0], FTT[11.07457654], FTT-PERP[2.7], GALA[29.99874916], GALA-PERP[1550], GAL-PERP[0], GLMR-PERP[8], GMT-PERP[23], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[.94], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[830185.88921702], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.006], LTC-PERP[0], LUNA2[35.03847875], LUNA2_LOCKED[81.75645041], LUNC[0], LUNC-PERP[279000], MANA-PERP[0], MASK-PERP[0], MATIC[65.38745143], MATIC-PERP[78], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[.14926577], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[14], SHIB[4591987.99373815], SHIB-PERP[22700000], SKL-PERP[2359], SLP-PERP[0], SOL[.195354], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ[9.82862916], STORJ-PERP[0], SUSHI-PERP[4.5], THETA-PERP[0], TLM[5.57172708], TLM-PERP[191], TONCOIN[23.37575324], TRU-PERP[0], TRX[161.96908946], TRX-PERP[0], UNI-PERP[0], USD[-2300.39], USDT[2950.27493306], VET-PERP[0], WAVES-PERP[6], XEM-PERP[0], XLM-PERP[302], XMR-PERP[2.2], XRP[255.70154557], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[15830], ZRX[16.85391666] | | DOGE[95.47512], MATIC[58.759247] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00328600 | | ADABULL[0], ALGO-PERP[0], BNB[0], BNBBULL[1.32104400], BULL[0.05607830], ETHBULL[0.20842903], FTT[1.499715], SOL[.4899069], SPELL[2499.867], STEP[32.03680482], SUSHIBULL[467.982301], SXPBULL[2.19437254], USD[44.20], USDT[26.25714517], XRPBULL[171.31864] | | |
| 00328602 | | ATLAS[379.9278], DOGEBEAR[982.181], DOGEBULL[0], FTT[0.00042803], GALA[29.9943], GRTBULL[0], LINKBULL[0], USD[0.20], USDT[0] | | |
| 00328603 | | SUSHI-PERP[0], USD[0.01] | | |
| 00328604 | Contingent | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00091831], LUNA2_LOCKED[0.00214272], LUNC[199.964], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONT-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.000834], TRX-PERP[0], USD[287.70], USDT[103.44700004], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00328608 | Contingent | 1INCH[736.87148307], 1INCH-PERP[0], ASD[.09339], ASD-PERP[0], AXS-PERP[0], BADGER[.00753829], BADGER-PERP[0], BNB[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], CEL-PERP[0], BTC[0.01021139], CEL-PERP[0], ETH[0], FLOW-PERP[0], FTT[82], FTT-PERP[0], IMX[.0996], LTC[0], LUNA2[0.00000045], LUNA2_LOCKED[0.00000107], LUNC[.1], LUNC-PERP[0], ONE-PERP[0], ROON[.00047404], ROOK-PERP[0], SRN-PERP[0], TRX[.000067], USD[438.10], USDT[0.00414780], USTC[0], XRP[351.8] | | |
| 00328612 | Contingent | 1INCH-20210625[0], AAVE[0], ADA-20210625[0], ALGO-20210625[0], ASD[.03687915], ASD-20210625[0], BCH[0], BIT[18], BNB[0], BNB-20210625[0], BNB-20190924[0], BTC[0], BTC-20210625[0], BTC-20211231[0], CREAM-20210625[0], DOGE-20210625[0], DOT-20210625[0], EOS-20210625[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0.05448140], GRT-20210625[0], LINK[.06879295], LINK-20210625[0], LTC[0], LTC-20210625[0], LUNA2[.04047893], LUNA2_LOCKED[3.25978928], LUNC[.007834], MAPS[250.9539725], MATIC[.9290445], OKB-20210625[0], REEF-20210625[0], SOL-20210625[0], SRM[27.79439898], SRM_LOCKED[.07255902], SXP[.05478475], SXP-20210625[0], THETA-20210625[0], TRX-20210625[0], UNI[14.0396982], UNI-20210625[0], USD[-67.22], USDT[0], WAVES-PERP[0], XRP-20210625[0] | | |
| 00328613 | | AXS-PERP[0], GOG[.92841], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 00328614 | | BTC[0], BULL[0], SXPBULL[0], USD[0.00] | | |
| 00328618 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], COIN[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01195166], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[2248.71758964], VET-PERP[0], XLM-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00328620 | Contingent | MAPS[19803630.62041176], MAPS_LOCKED[3001863000.37958824], SRM[25930.09973614], SRM_LOCKED[2951713.52285749], TRX[.000001], USD[0.01], USDT[0] | | |
| 00328624 | | TRX[.000777], USD[101.24], USDT[0.00946762] | | |
| 00328625 | | BTC[0.02986403], FTT[.08903], LUA[60454.58542653], USD[0.02], USDT[0.08189022] | | |
| 00328627 | | BTC[.00036065], BTC-PERP[0], ETH-PERP[0], USD[0.09], USDT[1.76419911] | | |
| 00328628 | | CEL[2568.13998037], ETH[4.81055492], ETHW[4.81055492], FTT[27.96276527], TRX[.000002], USD[69.89], USDT[0.72363380] | | CEL[2568.137412] |
| 00328631 | | BNB[.01984035], BTC[.00005671], BTC-PERP[0], CAKE-PERP[0], EUR[0.76], FTT[0.01232449], TRX[.000024], USD[-4.61], USDT[0.00516715] | | |
| 00328632 | | BTC-PERP[0], ETH[0], NFT (420408684277164176/FTX EU - we are here! #80561)[1], NFT (474773464926473854/FTX EU - we are here! #80440)[1], NFT (490986676448946147/FTX EU - we are here! #80708)[1], TRX[.000001], USD[0.00] | | |
| 00328633 | | USDT[30] | | |
| 00328634 | | UBXT[.7087], USDT[0.43678204] | | |
| 00328635 | | TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[138661.6553], TRUMPSTAY[12795.88], TSLA[.02832], UBER[.04803], USD[0.00] | | |
| 00328636 | | BTC[0], ETH[0], FTT[0.05209785], USDT[0] | | |
| 00328637 | | 1INCH-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], PEOPLE-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00328638 | | BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], USD[0.99], XRP-PERP[0] | | |
| 00328640 | Contingent, Disputed | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL[0], USD[0.00], USDT[0.00027606], XRP-PERP[0] | | |
| 00328641 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.28], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00328644 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], OKB-PERP[0], OMG-PERP[0], SHIT-PERP[0], USD[2.40], XRP-PERP[0] | | |
| 00328645 | Contingent | BTC-PERP[0], FTT[4670.40215793], HTBEAR[.00083018], OKB-PERP[0], SRM[192.89435149], SRM_LOCKED[1424.83927514], TRX[.000001], USD[94.75], USDT[1894.04653988] | | |
| 00328647 | | ETHBEAR[0], LINKBEAR[4670], USDT[.1948], XRP[.75] | | |
| 00328648 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], AMC[0], AMC-20210326[0], AMC-20210625[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNBBULL[0], BNTX-20210625[0], BTC-MOVE-20210223[0], BTC-MOVE-20210413[0], BTC-MOVE-20210518[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210528[0], BTC-MOVE-20210530[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210609[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20211001[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE-20211231[0], DOGEBULL[42.42000000], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01363459], FTT-PERP[0], GME-20210326[0], GME-20210625[0], GME-20211231[0], GRT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LB-20210812[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0], MANA-PERP[0], MATICBULL[0], NEO-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM[1.74298759], SRM_LOCKED[7.68195763], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], TULIP-PERP[0], USD[-8.92], USDT[20.39455001], USDT-PERP[0], VETBULL[0], WSB-20210326[0], WSB-20210625[0], XAUTBULL[0], XLMBULL[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00328651 | | ETH-PERP[0], FTT[63.88731233], NFT (296660162926009909/FTX EU - we are here! #258450)[1], NFT (392221647795829589/FTX EU - we are here! #258454)[1], NFT (556514616474970926/FTX EU - we are here! #258484)[1], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00328655 | | USD[0.12], USDT[0] | | |
| 00328657 | | ATLAS[1.1368], ATLAS-PERP[0], BIT[.13154], BTC[0.00120000], BULL[0.00000296], CRO[3.8218], DOGE[26.12862105], DOGEBEAR[8157.1], DOGEBULL[0.00003306], ETH[0], ETH-PERP[0], FTT[.016495], GODS[.005183], KSOS[3.391], KSOS-PERP[0], MATICBULL[.74542285], SAND[.00003], SHIB[94908], TRUMP[0], TRUMPSTAY[65018.10544], TRX[.000003], USD[14.37], USDT[0], XLMBULL[0.00007961], XRPBULL[0153785] | | |
| 00328658 | | ALGOBULL[79.7], TRX[0], USD[0.02], USDT[0], XRP[0], XRPBULL[.09307] | | |
| 00328659 | | BTC[-0.00000001], BTC-PERP[0], FTM-PERP[0], LINK-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 00328661 | | 0 | | |
| 00328662 | | BAT-PERP[0], BTC-PERP[0], USD[0.04] | | |
| 00328663 | Contingent | AAPL[.0.20502594], AMD[.05], AMZN[.04], AR-PERP[0], ARKK[0.30454603], AVAX[0], AVAX-PERP[0], BABA-20201225[0], BABA-20210326[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA[.0004891], FIDA_LOCKED[.18683621], FLOW-PERP[0], FTT[25], FTT-PERP[0], GALA[-0.00000002], IMX-PERP[0], LINK[0], LUNA2[0.00005238], LUNA2_LOCKED[0.54168421], LUNC-PERP[0], NFT (338226533983880468/Hungary Ticket Stub #1565)[1], NFT (356148961686521264/Netherlands Ticket Stub #1073)[1], NFT (418058107358716415/FTX Crypto Cup 2022 Key #21424)[1], NFT (487264582147631190/Singapore Ticket Stub #1428)[1], NFT (490040617421994541/The Hill by FTX #23565)[1], NFT (527815854090333590/Japan Ticket Stub #1270)[1], NFT (551642126075403238/Monaco Ticket Stub #1962)[1], NFT-20201225[0], NVDA[0.20208494], NVDA-20201225[0], NVDA_PRE[0], PYPL[.005], SOL-PERP[0], SPY[0.02134857], SRM[.52124277], SRM_LOCKED[.09651015], TSLA[0.00407826], TSLA-20210326[0], TSLAPRE[0], TSM[0.07051774], USD[-0.53], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0] | Yes | |
| 00328665 | | BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], FTT[0], MATIC[0], NFT (327452116845223473/FTX Crypto Cup 2022 Key #12256)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00328666 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], REEF-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00328667 | | ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOT[0.08579338], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[0.016019], USD[-0.32], USDT[0.00527135] | | |
| 00328668 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00002653], BTC-PERP[0], CRV-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], ETH[0.017487], ETH-PERP[0], ETHW[.0017487], FIL-PERP[0], FTT[.00000001], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI[.00000001], USD[0.83], USDT[0.07033117], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00328670 | | 0 | | |
| 00328671 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], NEO-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRYB-PERP[0], USD[0.01], USDT[0.88765769], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00328675 | Contingent | FTT[6.9], SECO[19], SOL[128.81594116], SRM[3186.21163593], SRM_LOCKED[90.97871421], TRX[.000029], USD[150.46], USDT[82.46201700] | | |
| 00328676 | | AAVE-20201225[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.000084], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG[7.5], DOT-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.07933], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.09517], TOMO-PERP[0], UBXT[.8299], UNI-PERP[0], USD[0.06], USDT[2.12418907], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00328680 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000004], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00000001], FIDA[.00380559], FIDA_LOCKED[.96915693], FIL-PERP[0], FTM-PERP[0], FTT[2046.42096666], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], INDI_IEO_TICKET[1], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[25.25297283], LUNA2_LOCKED[12.25693661], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[1.66833256], SRM_LOCKED[920.60014928], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STSOL[.000006], SUSHI[0.45699467], SUSHI-0325[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-20210625[0], UNI-PERP[0], USD[4.75], USDT[0.00000011], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00328681 | | ETH[0], HT[0], SOL[0], TRX[0], USD[0], USDT[0.00000965] | | |
| 00328682 | | AMPL[0.11929761], BTC[0], BULL[0], ETHBULL[0], USD[0.00] | | |
| 00328683 | Contingent | AGLD-PERP[0], ALPHA-PERP[0], AR-PERP[0], BTC[.30355424], DAI[0.00238477], ETH[47.51524398], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00026897], FLUX-PERP[40], FTM[.50769], LRC-PERP[0], MATIC-PERP[0], MVDA10-PERP[.007], SRM[2.40119873], SRM_LOCKED[10.07880127], TRX[.000003], USD[43746.31], USDT[0.00997796], WBTC[.04900612] | | |
| 00328685 | | USDT[0] | | |
| 00328687 | | 0 | | |
| 00328689 | | ETH[0], FTT[2.66187915], KIN[1], USDT[0] | Yes | |
| 00328690 | | TRUMPFEBWIN[1173.13127411], USD[0.00] | | |
| 00328692 | | BNB[0], LTC[0], NFT (398541199559358481/FTX EU - we are here! #79578)[1], NFT (469144059615150947/FTX EU - we are here! #78410)[1], SOL[0], USD[0.00], USDT[0.00000006] | | |
| 00328693 | Contingent | ADABEAR[449.231], ADABULL[0.06572085], AKRO[.1459], ALGOBULL[58.14], ALTBEAR[.1716], ATOMBEAR[92.0358], ATOMBULL[.792547], BAL[.00042], BCHBEAR[.4228], BEAR[1.84], BNB[.00000001], BNBBEAR[9650.5939], BNBBULL[.00000082], BRZ[15], BSVBEAR[3.259], BSVBULL[.62122337], BULL[0.00000050], DOGEBEAR[743.19704], DOGEBULL[0.00000220], EOSBEAR[.4946], EOSBULL[0.72379741], ETCBULL[.0044534], ETHBEAR[869.19], ETHBULL[295.40618158], HTBEAR[.931749], HTBULL[.0005701], KIN-PERP[0], LINKBEAR[692.93], LTCBEAR[.0535], LTCBULL[.008822], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009188], MATICBEAR[510], MATICBULL[1914629.87755321], MKRBEAR[.113200], SRM[.304007], OKBBULL[.00177479], SUSHIBEAR[788.2], SXPBEAR[80.64], THETABEAR[51.95], THETABULL[.68.1], TOMOBEAR[3709], TRXBULL[.05563], USD[0.25], USDT[0.00738393], XRP[.304007], XRPBEAR[3.74746], XRPBULL[134033462.04139948] | | |
| 00328694 | | 0 | | |
| 00328695 | | USD[1.13] | | |
| 00328696 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.01162358], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[20000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00021151], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09545914], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.077907], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[49371.73], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00328699 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00003992], ETH-PERP[0], ETHW[0.00003993], FIDA-PERP[0], FIL-0930[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-20210924[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2_LOCKED[63.06847653], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PEOPLE-PERP[.180], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[14.80], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00328700 | | BTC[0], USD[1.30] | | |
| 00328701 | | BTC[0], BTC-PERP[0], SOL[0], UBXT[.41234311], USD[1.21], USDT[0.00015717] | | |
| 00328703 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[0.62245120], BRZ-20201225[0], BRZ-20211231[0], BRZ-PERP[0], BSV-PERP[0], BTC[.000002], BTC-0325[0], BTC-0930[0], BTC-123010[0], BTC-20210625[0], BTC-20210924[0], CHZ-20210328[0], BTC-20211231[0], BTC-MOVE-WK-20211203[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CEL-0-PERP[0], CHZ-20210328[0], CHZ-PERP[0], COIN[0], COPE[.00000001], DENT-PERP[0], DFL[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (34123433993063537/Savior)[1], NFT (3689123540090438563/SprayPaint #8)[1], NFT (3787212780054683979/MidFingerPunk #2)[1], NFT (383176587940157245/Painting #3)[1], NFT (389111291847442734/High Tide)[1], NFT (4113133937232985960/Sticker #29)[1], NFT (493024880361313805/Low Tide)[1], NFT (518938456141521840/Saylor #2)[1], NFT (5511694955235633/Painting #2)[1], NFT (5535789305113414967/Charts)[1], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.04555055], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRUMP2024[0], TRX[0.00004400], TRX-PERP[0], TRYB-PERP[0], TSLA-20211231[0], USD[7.14973], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00328708 | | BEAR[59.624], DOGE[.9708], DOGEBEAR[5896657.8], DOGEBEAR2021[.0006712], DOGEBULL[.0006464], ETHBEAR[7145.9926], LINKBEAR[949.2], LUNC[0], USDT[0], XRPBEAR[6939], XRPBULL[2.60134] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00328713 | | DMG-PERP[0], USD[0.00] | | |
| 00328714 | | BNB[0.00000001], BTC[0.00000002], DOGE[0], ETH[0.00000003], FTT[0.00000001], LTC[0.00000003], USD[0.00], USDT[0.00000001], XRP[0], YFI[0] | | |
| 00328715 | Contingent | ETH[0], FTT[0], FTT-PERP[0], HT[1], NFT (495216560323474362/FTX AU - we are here! #18469)[1], SRM[.35320955], SRM_LOCKED[8.26094199], SRN-PERP[0], TRX[0.00009692], USD[36612.12], USDT[1529.46808039] | | TRX[.000096] |
| 00328716 | | FTT[0.08810843], USD[0.00], USDT[0] | | |
| 00328717 | Contingent | AAPL[0], AAPL-0325[0], AAPL-20210924[0], AAVE[0], ABNB-0325[0], ABNB-1230[0], ABNB-20210625[0], ABNB-20210924[0], ABNB-20211231[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMD[0], AMD-0325[0], AMPL-PERP[0], AMZN[0], AMZN-0930[0], AMZN-1230[0], ASD[0], AXS-PERP[0], ATLAS-PERP[0], ATOM-0625[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BABA[0], BABA-0325[0], BABA-20210625[0], BABA-20210924[0], BABA-20211231[0], BADGER-PERP[0], BAL-0624[0], BAND-PERP[0], BIL[0], BILI-0325[0], BILI-0930[0], BILI-1230[0], BILI-20210625[0], BILI-20210924[0], BILI-20211231[0], BNT-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC-0325[0], BTC-0930[0], BTC-20211231[0], BTC-MOVE-20201031[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201109[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201128[0], CAKE-PERP[0], CEL[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DKNG-0325[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210924[0], DOT-20211231[0], DYDX-PERP[0], ETH-PERP[0], FB[0], FB-0325[0], FB-0930[0], FB-20210625[0], FB-20211231[0], FIDA-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GOOGL-0930[0], GRT-20210326[0], GRT-20210924[0], GRT-PERP[0], HOOD[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2[0.00243505], LUNA2_LOCKED[0.00568179], LUNC-PERP[0], MKR-PERP[0], MRNA-0325[0], MRNA-0930[0], MRNA-20210625[0], MRNA-20210924[0], MRNA-20211231[0], MSTR[0], MSTR-0325[0], MSTR-0624[0], MSTR-0930[0], MSTR-20210625[0], MSTR-20210924[0], MSTR-20211231[0], NFLX-0325[0], NFLX-0624[0], NFLX-0930[0], NOK[0], NOK-0325[0], NOK-20210625[0], NOK-20211231[0], NVDA-20210625[0], ORBS-PERP[0], PERP-PERP[0], PFE-0325[0], PFE-20210625[0], PYPL-0325[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SQ-0325[0], SQ-0640[0], SQ-0930[0], SQ-20210625[0], SQ-20211231[0], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20211231[0], SUSHI-PERP[0], TLM-PERP[0], TRUMP[0], TRX-PERP[0], TSLA[0], TSLA-0325[0], TSLA-1230[0], TSLA-20211231[0], TSM[0], TSM-0325[0], TSM-20210625[0], TSM-20210924[0], TSM-20211231[0], TWTR-0325[0], TWTR-0624[0], TWTR-0930[0], TWTR-20211231[0], UBER-0325[0], UBER-0930[0], UBER-20211231[0], USD[1214.28], USDT[0.00467348], USDT-PERP[0], USTC[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZM[0], ZM-0325[0], ZM-0930[0], ZM-20210924[0], ZM-20211231[0] | | |
| 00328718 | | ALTBULL[0], ATLAS[0], BALBULL[0], BNB[0], BNBBULL[0], BTC[0], BULL[0.00000001], ETHBULL[0.00094851], FTT[0.06281478], LINKBULL[0], MANA[7], MATICBULL[0], SHIB[1200000], SOL[0], SXPBULL[2.44953450], UNISWAPBULL[0], USD[3.60], USDT[0.00000004], XRP[.987365], XRP-PERP[0] | | |
| 00328721 | | DAI[0], ENS[592.23403745], ETH[20.23780497], ETHW[0.00034578], FTT[29.994], TRX[.000844], USD[0.08], USDT[0] | | |
| 00328724 | | 1INCH-PERP[0], AAPL-20201225[0], AAPL-20210326[0], ABNB-20201225[0], ABNB-20210326[0], ADABULL[0.00003397], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMC-20210625[0], AMC-20210924[0], AMD-20210326[0], AMD-20210625[0], AMD-20210924[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BAO[90.72535506], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNTX-20201225[0], BTC[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-20201211[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201228[0], BTC-MOVE-20201231[0], BTC-MOVE-20210107[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210216[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210621[0], BTC-MOVE-20210627[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210508[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CBSE[0], CGC-20201225[0], CGC-20210326[0], CHZ-PERP[0], COIN[0.00047244], COMPBULL[0], COMP-PERP[0], CRO-20210326[0], CRON-20210326[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DKNG-0325[0], DODO-PERP[0], DOGE[0.09292201], DOGE-PERP[0], DROMBULL[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00001469], ETHE-20210326[0], ETH-PERP[0], ETHW[0.00001465], FB-0325[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06960224], FTT-PERP[0], GLMR-PERP[0], GME-20210326[0], GME-20210625[0], GME-20210924[0], GMPRE[0], GRT-PERP[0], HBAR-PERP[0], HOOD[0.00004171], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC[0.00027779], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MSTR-20210326[0], MSTR-20210924[0], MTA-PERP[0], NEAR-PERP[0], NFLX-20201225[0], NIO-20210326[0], NOK-20210625[0], NOK-20210326[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00019562], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY-0325[0], TOMO-PERP[0], TRU-PERP[0], TSLA-20201225[0], TSLA-20210326[0], TSLA-20210625[0], TSM-0325[0], TSM-20210326[0], TSM-20210625[0], TWTR-0325[0], USD[0.01], USDT[0.00332606], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XAUT[0], XAUT-20210326[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00328726 | | BTC[0], BTC-PERP[0], DOGE[.15779], SHIB[89303], USD[2.93] | | |
| 00328727 | | ETH-20201225[0], USD[0.01], USDT[-0.00480432], XRP-20201225[0] | | |
| 00328728 | Contingent | BNB[223.19278470], BTC[4.32547205], BTC-PERP[0], DOGE[0.35329432], ETH[0], ETH-PERP[0], ETHW[2007.45740243], FTT[3210.74437155], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00914917], SHIB[702614.15817934], SRM[119.92605497], SRM_LOCKED[944.74461947], USD[1.50], USDT[0.66507006] | Yes | |
| 00328730 | | BOBA[465.94286], LUA[0.06312934], USD[0.61], USDT[0.00000001] | | |
| 00328731 | | USDT[10] | | |
| 00328733 | | APT-PERP[0], AR-PERP[0], ATLAS[3000], AVAX-PERP[0], BTC[0.00009817], BTC-PERP[0], CRO-PERP[0], DAI[20], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], INJ-PERP[0], MATIC[1000], NEAR-PERP[0], POLIS[60], RUNE-PERP[0], SOL[.6], SOL-0930[0], SOL-PERP[0], SUSHI-PERP[0], USD[10.01], USDT[24784.22428625] | | |
| 00328735 | | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], SXP-PERP[0], USD[-1.51], USDT[12.11486537], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00328736 | | ETHBEAR[13.66095], USD[0.10], USDT[6.98358620], XRPBEAR[185.4] | | |
| 00328740 | | ATLAS[72.46376812], ETH[0], MER[.99144], NFT (379099674600580414/FTX EU - we are here! #109530)[1], NFT (407835305557244235/FTX EU - we are here! #110460)[1], NFT (575724586640916665/FTX EU - we are here! #110193)[1], POLIS[.72463768], POLIS-PERP[0], USD[0.00], USDT[0.00064307] | | |
| 00328743 | | ASDBEAR[.07295], BLT[.06168797], HMT[.13333332], USD[0.00] | | |
| 00328744 | | TRX[.000033], USD[1.06], USDT[.004542] | | |
| 00328745 | | USD[0.39], XRP[0] | | |
| 00328747 | | AMPL[0], BTC[0.00008956], BTC-PERP[0], EUR[15031.75], SLP-PERP[0], USD[1976.72], USDT[0] | | |
| 00328748 | | BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00328750 | | BTC[0.03619692], BTC-PERP[0], CHZ[2599.031], ETH[.1009715], ETHW[.1009715], THETA-PERP[0], USD[2853.33], USDT[9.96840394] | | |
| 00328751 | | USDT[0] | | |
| 00328753 | | ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00328754 | | BTC[0], USD[0.00], USDT[0.00000591] | | |
| 00328756 | | BNB[0], BTC[0], ETH[0], FTT[0.00000004], MATIC[0], SOL[0], USD[0.00], USDT[0.00000003] | | |
| 00328758 | Contingent, Disputed | BTC-PERP[0], BULL[0.00000050], ETHBULL[0.01113702], ETH-PERP[0], UNISWAPBULL[0], USD[0.09], USDT[0] | | |
| 00328759 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201112[0], BTC-MOVE-20201116[0], BTC-MOVE-20201118[0], BTC-MOVE-20201120[0], BTC-MOVE-20201126[0], BTC-MOVE-20201129[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], GRT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00328761 | | ADA-PERP[0], AMPL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201116[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00033084], GRT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00328765 | | AMPL[0], AMPL-PERP[0], USD[5.72], USDT[0.39664501] | | |
| 00328769 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00328771 | | USD[4.57] | | |
| 00328772 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-1.98], USDT[32.31000294], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00328779 | | 0 | | |
| 00328781 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00000366], LTC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00328782 | Contingent | AMPL[0], AMPL-PERP[0], ASD-PERP[0], BNB-20210625[0], BTC[0.59820506], BTC-PERP[0], DOGE-PERP[0], ETH[.00023516], ETH-PERP[0], ETHW[.00023516], FIL-PERP[0], FTT[26.61686644], LTC-PERP[0], LUNA2[0.33498771], LUNA2_LOCKED[0.76163799], LUNC[72944.28], MATIC[0.495], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[162.93], USDT[10.00000001] | | |
| 00328785 | Contingent | BIDEN[0], BTC[0.00013807], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20201124[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201204[0], BTC-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[.00069918], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.00069918], FTT[1.04.181059], FTT-PERP[0], LTC[0.103955], LTC-20210326[0], LTC-PERP[0], OLY2021[0], SOL[1.00167784], SRM[3.32297619], SRM_LOCKED[10.49328294], SRM-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[28113.5], USD[26.51], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00328786 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0.08599999], AMC[.0595828], AMC-20210625[0], AMPL[0.05775796], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[.000318], BNB-PERP[0], BNT-PERP[0], BTC[0.00012672], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210811[0], BTC-MOVE-20211112[0], BTC-MOVE-20211111[0], BTC-MOVE-WK-20210827[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DODO-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.79], FTT[25.9844], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-PERP[0], LOGAN2021[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[49.51493303], MATIC-PERP[0.325], MEDIA-PERP[0], MID-PERP[.109], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.421], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[3190.83], USDT[0.00590837], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00328789 | | ETH[0], FTT[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00328791 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALEPH[50], ALT-PERP[0], AXS-PERP[0], BAO[953.07], BNB-PERP[0], BTC[0.01056636], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210129[0], BTC-MOVE-WK-20210205[0], BTC-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LEO[10], LINK-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[.99563], STEP[4000], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-178.61], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00328792 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[86.020009], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0.06714422], BAND-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC[0.09364639], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[4108.57957], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[1.15700000], FIL-20210326[0], FIL-PERP[0], FTT[25], FTT-PERP[0], FXS[.00197212], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KNA-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MBS[1047], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[1.65166176], RAY-PERP[0], REN-PERP[0], RSR[4.4672], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[55.62816631], SOL-20210625[0], SOL-PERP[0], SPELL[100520.5515949], SRM[1.54486848], SRM_LOCKED[4.61685064], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], THETA-20210625[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[129.44], USDT[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], WRX[1053.01672], XLM-PERP[0], XRP-PERP[0], XRP[6368], XRP-20210326[0], XRP-20210625[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00328793 | | ARS[0.06], BAO[1], BTC[.00007915] | Yes | |
| 00328795 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ALCX[.00000001], AUD[0.00], BNB[0], BTC[0], COMP-PERP[0], CREAM-PERP[0], DAI[0], ETH[0.00002752], ETHW[0], FIL-PERP[0], FTT[150.00052996], KNC-PERP[0], LINK[0], LINK-PERP[0], PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], TOMO[0], TRX[.000016], UNI[0], USD[4910.05], USDT[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00328796 | | AAVE-PERP[0], ATOM-20201225[0], ATOM-PERP[0], BNB-PERP[0], COMP-PERP[0], ETH-20201225[0], ETH-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00328797 | | ETH[.00097689], ETHW[0.00097689], USDT[0] | | |
| 00328798 | Contingent | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[.00000681], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALT-PERP[0], AMB-PERP[0], ANC-PERP[0], ASD[.02454017], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00000050], BTC-PERP[0], BTT-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], EXCH-20210328[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00000002], FTM-PERP[0], GALA[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN[.00000001], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210225[0], LTC-PERP[0], LUNA[20.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[.031385555], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00056834], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.01344456], TRX-PERP[0], UNI-PERP[0], USD[0.91], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00328799 | | ALGOBULL[133311.289], BEAR[214.857025], BTC[0], HXRO[.04487], LINKBEAR[7400], OXY[.658855], SUSHIBULL[.67649], TRUMPFEB[0], TRUMPSTAY[675.55046], USD[0.17], USDT[0], WRX[.059025], XRPBULL[0.03843350], XRPHEDGE[.00007304], XTZBEAR[51.2] | | |
| 00328800 | | BADGER-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-20201225[0], ETH-PERP[0], LTC-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SUSHI-PERP[0], TRUMP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00328804 | Contingent | AMC[35.55174929], ASD[0], BNB[231.80601453], BTC[3.31113056], DOGE[4], ETH[54.61710765], ETHW[54.33844833], FIDA[164024.79561816], FIDA_LOCKED[487956.20438184], FTT[1054.23967037], FTT-PERP[0], GME[11.21064115], GMEPRE[0], HT[1102.70636219], MAPS[255925.12101872], MAPS_LOCKED[1411889.87898128], MSRM_LOCKED[2], OXY[224236.64122127], OXY_LOCKED[1025763.35877873], RAY[259.37731285], SOL[1522.11577786], SRM[19339.00762505], SRM_LOCKED[75092.41489432], USD[16169.85], USDT[545.31642033] | | GME[9.477364], USDT[500] |
| 00328805 | | USD[0.27] | | |
| 00328807 | | DFL[2], FTT[1.099335], TRX[.000022], UBXT[.94350176], USD[0.00], USDT[0.00620132] | | |
| 00328808 | | ETH[.00000001], TRX[.000005], USDT[0.00001249] | | |
| 00328810 | Contingent | ATOM[0], AUDIO[270], BNB[0], CEL[0.00883803], DENT[41800], DFL[8.475], ETH[0.67128475], ETHW[0.56542539], FTM[155.49272130], FTT[25.98271], GMT[6.81210424], KIN[2791.01139], LUNA2[102.6957724], LUNA2_LOCKED[239.6234689], LUNC[207932.20984646], MATIC[696.19651857], RAY[46.61822571], TRX[.000001], USD[0.00], USDT[0.00662312], USTC[14401.91176046] | | |
| 00328816 | | ETH[0], TRX[.000002], USDT[0.00001109] | | |
| 00328819 | | TRUMP[0], TRUMP_TOKEN[7718.8], USD[-211.69], USDT[401.169176] | | |
| 00328820 | | 1INCH-PERP[0], AAVE-PERP[0], ATLAS[2551763.55], ATLAS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[3.75890397], BTC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00079877], ETH-PERP[0], ETHW[0.00079877], FLOW-PERP[0], FTM-PERP[0], FTT[17.90669814], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MTA-PERP[0], NFT [454934846364114015/Bit Bear #1][1], POLIS[25517.24], POLIS-PERP[0], REN-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL[52.62725863], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[-105923.40], USDT[51945.82208656], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00328821 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0.17532200], AMPL-PERP[0], APT-PERP[0], ASD[0.00000002], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS[0.07580349], BADGER[0.066694], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20201225[0], BIT-PERP[0], BNB-20201225[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], EDEN[.079055], ETC-20201225[0], ETC-PERP[0], ETH[0.00775923], ETH-PERP[0], ETHW[0.00775923], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[155.06105303], FTT-PERP[0], GLMR-PERP[0], GST-0930[0], GST-PERP[0], HKD[0.01], HMT[.59848], HOLY-PERP[0], HT[0.00000001], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.005], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.03353222], LUNA2_LOCKED[0.00824185], LUNC[.00494205], LUNC-PERP[0], MAPS[.002015], MAPS-PERP[0], MEDIA-PERP[0], MKR[0.00000001], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OXY-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP[25876.02742317], SLP-PERP[0], SNX[0], SOL-20210326[0], SOL-PERP[0], SOS-PERP[0], SRM[7.11396086], SRM_LOCKED[36.56603914], SRM-PERP[0], STEP[.00000002], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0.00028501], SXP-PERP[0], TRX[.001733], TRX-PERP[0], USD[0.79], USDT[0.10462694], USTC[.5], USTC-PERP[0], XEM-PERP[0], XRP[0.00000001], YFI-PERP[0] | | |
| 00328824 | Contingent | ADA-PERP[0], AKRO[148], ATLAS[2260], BAO[158000.631], BAO-PERP[0], BEAR[0], BTC[0.01430192], BTC-PERP[0], BULL[0], DENT[500], DOGE[0], EGLD-PERP[0], ETH[0], FIDA[.20179867], FIDA_LOCKED[.28312313], FTT[8.19275059], KSHIB[1740], KSOS[62100], LTCBEAR[0], LUNA2[22.97963168], LUNA2_LOCKED[53.61914059], LUNC[2022166.18], RAY[.35422327], SHIB[3400000], SLP[3900], SOL[5.94873352], SPELL[15700], SRM[6.33377249], SRM_LOCKED[0.74594575], SUSHIBULL[.00000003], TRUMP2024[23.8], TRX[0.00004700], UBXT_LOCKED[81.62239954], USD[5.42], USDT[5.84884407], XLM-PERP[0], XRP[0] | | BTC[.014251] |
| 00328827 | | USD[0.05] | | |
| 00328829 | | ETH[0], TRX[.690002], USD[0.03], USDT[0.27121719] | | |
| 00328830 | | 0 | | |
| 00328831 | | USDT[0] | | |
| 00328832 | | USD[0.00] | | |
| 00328834 | Contingent | 1INCH[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00761888], BNBBULL[0.29352479], BNB-PERP[0], BSV-PERP[0], BTC[0.00012144], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00110754], ETH-PERP[0], ETHW[0.00110753], FTM-PERP[0], FTT[20], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.02888426], MATIC-PERP[0], NEAR-PERP[0], NFT (288789883645362771/FTX AU - we are here! #11350)[1], NFT (320402862401031218/FTX EU - we are here! #8934)[1], NFT (369130712610313661/FTX EU - we are here! #68995)[1], NFT (485797875991460510/The Hill by FTX #2704)[1], NFT (491794303638373407/FTX AU - we are here! #11360)[1], NFT (506028907214853288/Montreal Ticket Stub #1276)[1], NFT (566618564696411849/FTX EU - we are here! #89421)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[.0021], SOL-PERP[0], SRM[.0041892], SRM_LOCKED[.0605023?], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], TRX[0.00013700], TRX-PERP[0], USD[0.00], USDT[0.01540884], ZRX-PERP[0] | Yes | |
| 00328836 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MAPS-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[57.38], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00328837 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], OKB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00328839 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00328840 | | BTC[.0000214], DMG-20201225[0], DMG-PERP[0], USD[0.77], USDT[0.00258644] | | |
| 00328841 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP[0], USD[13.26], USDT[0.00000001], XTZ-PERP[0] | | |
| 00328842 | | BAO[1012390.9], CBSE[0], COIN[10.07336499], FTT[.0072768], MATH[404.81643], ROOK[3.0218832], TSLA[6.16992045], TSLA-20210326[0], TSLAPRE[0], USD[238.08] | | COIN[10.031855], TSLA[5.9958] |
| 00328843 | Contingent, Disputed | USD[0.07] | | |
| 00328844 | | TRUMPFEBWIN[.3546], USD[0.00] | | |
| 00328846 | Contingent | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-20201123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210625[0], BTC[0.00037050], BTC-0400[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210323[0], BTC-MOVE-20210323[0], BTC-PERP[0], CEL-0930[0], CEL-1230[0], CEL-20210924[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-0325[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRO[8748.1507976], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBEAR[10], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-0930[0], EOS-1230[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0330[0], ETH-1230[0], ETH-20210625[0], ETH-20211123[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[28.31866986], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KLUNC-PERP[-120], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0930[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2_LOCKED[34.31447251], LUNC[416494.16123669], LUNC-PERP[200000], MATIC[0], MATIC-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[2.58504533], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SOS[6862471.68429701], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00000100], TRX-0624[0], TRX-0930[0], TRX-PERP[0], TRYB-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[-7.71], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-20210625[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | Yes | SOL[2.582957] |
| 00328849 | | BRZ-PERP[0], FTT[0.00014454], FTT-PERP[0], USD[0.00] | | |
| 00328850 | | BNB[0], ETH[0], SOL[0], USD[0], USDT[0.00000021] | | |
| 00328853 | | BTC[.00214804] | | |
| 00328855 | Contingent | 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20201225[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.37083975], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[12.99214271], SRM_LOCKED[72.31364119], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[5.94], USD[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00328856 | | ADABULL[.40480383], ALGOBULL[17826189.45545064], ATOMBULL[719.46853837], BTC[0], ETH[0], GRTBULL[30.6333168], USD[3764.95], USDT[0.00000009], XRPBULL[134878.18116988] | | |
| 00328857 | | ALGO-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FTM-PERP[0], FTT[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00002132], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00328858 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.02589980], BTC-PERP[0], BTCBULL[0], BULL[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[3.99293505], ETHBULL[0], ETH-PERP[.511], ETHW[4.75393505], FIDA-PERP[0], FTM-PERP[0], FTT[0.11256391], FTT-PERP[0], HBAR-PERP[0], LDO-PERP[0], LTC[16.03106569], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[-4543.07], USDT[0.00366700], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00328859 | | TRUMPFEB[0], TRUMPFEBWIN[7998.08634], USD[0.00] | | |
| 00328860 | | BTC[0], BTC-PERP[0], USD[0.48] | | |
| 00328861 | | BNB[-0.00000002], FTT[0.00000045], MATIC[-0.00000001], SOL[0], TRX[0.00077800], USD[0.00], USDT[0], XRP[-0.00000183] | | |
| 00328862 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], MKR-PERP[0], OMG-PERP[0], PAXG[0.00003291], SNX-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.05], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00328864 | Contingent, Disputed | BIDEN[0], TRUMP[0], TRUMPFEB[0], USD[0.00] | | |
| 00328867 | | USDT[0] | | |
| 00328869 | | ALGOBULL[5105513.95507147], BSVBULL[0], MATICBULL[0], SXPBULL[41163167.06915725], USD[0.00], USDT[0] | | |
| 00328870 | | USDT[0.00003185] | | |
| 00328874 | | FTT[0.01705714], USD[4.15], USDT[119.43258862] | | |
| 00328881 | Contingent | ADA-PERP[0], ALGO[.959994], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00275490], LUNA2_LOCKED[0.00642810], LUNC[599.886], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (553382784835244812/CG 1)[1], ONT-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0.0223351], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.0014133], UNI-PERP[0], USD[0.09], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00328882 | | AUD[0.00], BCH-PERP[0], BSV-PERP[0], FTT[.09532505], MAPS[.01566225], MATH[6386.05971912], PERP[1617.2], RAY[1.96922475], SOL[.15836825], TRX[.000003], USD[0.00], USDT[0.00123303] | | |
| 00328884 | | ATOM-PERP[0], BIT-PERP[0], BTC[.00000001], BTC-PERP[0], BULL[10.45766354], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL[0.00307570], SOL-PERP[0], SRM-PERP[0], TRX[0.00000200], USD[11.92], USDT[0.00000008], XAUTBULL[0], XRP[344.54711202], XRPBULL[20860039.42982319], XRP-PERP[0] | | |
| 00328885 | | TRX[.000001], USD[0.01], USDT[1733.82101705] | | USD[0.01], USDT[1724.300876] |
| 00328886 | | BEAR[1.92], FTT[0.01764841], USDT[0] | | |
| 00328887 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[-0.94], USDT[.9640653], XRP-PERP[0] | | |
| 00328888 | | ATOM-20201225[0], ATOM-PERP[0], LINK[.089626], LINK-PERP[0], SXP-PERP[0], TRUMPFEBWIN[1248.585545], USD[-43.68], USDT[71] | | |
| 00328890 | | 0 | | |
| 00328891 | | 1INCH-PERP[0], ATLAS-PERP[22400], DYDX-PERP[0], ETH[0], FTM[422.210535], FTT[181.71750628], SLP-PERP[0], USD[-83.76] | | |
| 00328892 | | ADA-PERP[0], AUD[719.93], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00328894 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], DOT[426.7], ETH[3.56700000], ETH-PERP[0], ETHW[3.56700000], FTM[3140], FTT[0.00000002], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK[398.9], MATIC[4161.607], SOL-PERP[0], TRX[142070], USD[30.60], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00328903 | | BTC[.00057965], DOGEBULL[0], RAY[495.67016], RUNE[.999335], TRX[.000001], USD[150.19], USDT[0.00000001], XRP[1.999145] | | |
| 00328904 | | BCHBULL[.02372585], BTC[0], BULL[0.00001268], EOSBEAR[.5158775], EOSBULL[.1812975], ETHBULL[0.00021343], USD[0.00], USDT[0.00015233] | | |
| 00328905 | | LINK[.280914], LINKBULL[0.00007277], USD[3.03], USDT[0], VETBULL[.00095294] | | |
| 00328906 | | 1INCH-PERP[0], BTC-PERP[0], FIL-PERP[0], HT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00328907 | | CREAM-PERP[0], FIL-PERP[0], SUSHI-PERP[0], USD[11.34] | | |
| 00328908 | | AAVE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV[.05018], CRO-PERP[0], ENS-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.47], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00328909 | | BIDEN[0], BTC[0.00305210], GENE[0], USD[0.00] | | |
| 00328911 | | THETA-PERP[0], USD[0.69], USDT[.0095], ZEC-PERP[0] | | |
| 00328912 | | BIDEN[0], TRUMP[0], TRUMPFEBWIN[3068.0361], USD[0.77] | | |
| 00328913 | | BTC-MOVE-20201114[0], USD[2.21], USDT[0] | | |
| 00328915 | | BTC[.00000353], TRUMP[0], TRUMPFEB[0], USD[20.53] | | |
| 00328916 | Contingent, Disputed | XRP[1] | | |
| 00328917 | | BTC-PERP[0], TRUMP[0], USD[0.00] | | |
| 00328918 | | ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH-20201225[0], ETH-PERP[0], FTT[0.91041875], FTT-PERP[0], LINK-PERP[0], USD[7.74], XRP-PERP[0] | | |
| 00328921 | | ALPHA-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAND[0.00246346], BAND-PERP[0], BAT[0.04607373], BCH-20201225[0], BNB-PERP[0], CAKE-PERP[0], CRV[.00000001], CRV-PERP[0], DEFI-20201225[0], DOGE-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[25.94303444], KIN-PERP[0], OKB-PERP[0], REN[0], REN-PERP[0], SHIB-PERP[0], SOL-20201326[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[8.32], USDT[0.22735129] | | |
| 00328922 | | BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], LTC-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.38], XRP-PERP[0] | | |
| 00328923 | | ETH[0], FTT[0], TRX[.00000002], USD[0.00], USDT[0], XRP[0] | | |
| 00328926 | | ETH[.18834935], ETH-0930[0], ETH-PERP[0], ETHW[.45347235], USD[6.30], USDT[0] | | |
| 00328927 | | ALGOBULL[38.27], ATOMBULL[.000116], BEAR[.4478], COMPBULL[.00003831], EOSBULL[.0953], ETH[.0000965], ETHBEAR[.813], ETHW[.0000965], LINKBEAR[9.462], MATICBULL[.03507], SUSHIBULL[8.023], SXPBULL[.0007355], THETABEAR[.006698], THETABULL[.00004078], TOMOBULL[.0836], USD[0.34], VETBEAR[.00007739], VETBULL[.0005874], XRP[.3866], XTZBULL[.0008307] | | |
| 00328930 | Contingent, Disputed | BNB[0.00000001], BNB-PERP[0], BTC[0], ETH[0.00000001], ETH-PERP[0], NFT (298823068435944093/FTX EU - we are here! #225576)[1], NFT (411659989760890565/FTX EU - we are here! #225631)[1], NFT (503522811428086952/FTX EU - we are here! #225306)[1], RAY-PERP[0], SOL[0], TRX[.25883127], USD[0.00], USDT[0] | | |
| 00328931 | | TRUMPFEBWIN[6735.814515], USD[0.01] | | |
| 00328934 | Contingent | BULL[0], LUNA2[0.93056451], LUNA2_LOCKED[2.17131744], USD[1.91] | | |
| 00328935 | Contingent | ALEPH[.00000001], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AURY[.6638054], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT[.137115], BIT-PERP[0], BNB-PERP[0], BTC[0.00008235], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DEFI-PERP[0], DOGE[.307655], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH[4.74544654], ETHBULL[0.00002419], ETH-PERP[0], ETHW[.00044654], FIDA[.77154], FTM[.27551], FTT[505.054013], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[.056335], NEO-PERP[0], PERP-PERP[0], PSY[10000], RAY[.20609], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[.75625], SLP-PERP[0], SNX-PERP[0], SOL[.00045245], SOL-PERP[0], SRM[73.23265637], SRM_LOCKED[380.54153863], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[93647.11], USDT[29417.99749120], XTZ-PERP[0], YFI-PERP[0] | | |
| 00328940 | | USD[25.00] | | |
| 00328944 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FIDA[.001892], FIDA_LOCKED[.72274619], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (372092606079898266/The hird by FTX #38202)[1], NFT (379937895511393264/NFT)[1], OKB-PERP[0], PUNDIX[0], SOL[0], SOL-PERP[0], SRM[.07479528], SRM_LOCKED[1.54311106], STORJ-PERP[0], TRX[0], UBXT_LOCKED[56.77413449], USDT[1716.22], USDT[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00328945 | Contingent | ADA-PERP[0], CQT[967.3853241], ETH[0], SOL[0.00000001], SOL-PERP[0], SRM[.00027749], SRM_LOCKED[.00106582], SUN[.00060759], SXP-PERP[0], TRUMP[0], USD[0.03], USDT[0.00000001], USTC[0] | | |
| 00328946 | | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.10], USDT[.0071454], XRP-PERP[0] | | |
| 00328949 | | AR-PERP[0], BTC[.000018], BTC-MOVE-20210304[0], DMG[.02231], DMG-PERP[0], RSR-PERP[0], USD[0.00] | | |
| 00328952 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01335690], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TRU-PERP[0], USD[0.08], USDT[0.00243675], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00328953 | | BTC[.0001] | | |
| 00328955 | | CLV[.06384], CLV-PERP[0], ETH[.0023732], ETHW[.00242911], FTT[0.09023100], GAL[.0587], HT-PERP[0], LOOKS[.8364], MATH[351256.153665], TRX[.003335], USD[0.01], USDT[234.13415010] | | |
| 00328956 | Contingent | ALCX[0.05008302], ALCX-PERP[0], ALEPH[.1145377 4], ALPHA[.18395], AMPL[1.47101892], AMPL-PERP[0], APE[.07084], APE-PERP[0], AUDIO[.02], BAND[.04], BAND-PERP[0], BAO[986.46114283], BAO-PERP[0], BICO[2.24122], BIT[.99414], BIT-PERP[0], BNB[0.00856513], BNT[0.05560463], BOBA[.08652], BOBA-PERP[0], BTC[0.00000001], CEL[1.08192417], CEL-PERP[0], CONV[2.5986], CQT[.88089], CREAM-PERP[0], CRV-PERP[0], CVX[.03316], CVX-PERP[0], DAI[.05867773], DAWN[.0751437], DYDX[.02], DYDX-PERP[0], EDEN[1.18223001], EDEN-PERP[0], ENS[.0153733], ENS-PERP[0], ETH[.48.39463836], ETH-PERP[0], ETHW[0.06229289], FLOW-PERP[0], FTT[1226.90325605], FXS[.057385], FXS-PERP[0], GAL[.000093], GAL-PERP[0], GOD[$.076764], GOG[.30083], HGET[1003.77372182], HXRO[.70087], IMX[4000.154849], IMX-PERP[0], LDO[.52331], LDO-PERP[0], LINA[.4507], LINK[04932745], LOOKS[0.21536916], LOOKS-PERP[0], LUNA[24.35400362], LUNA2_LOCKED[10.15934179], MAPS[.946317], MAPS-PERP[0], MATH[.013293], MCB[400.0779641], MCB-PERP[0], MKR[.00000297], MKR-PERP[0], NEXO[.8924], ORBS[1.1574205], OXY[.740552], OXY-PERP[0], PERP[.024716], PROM[0.18697290], PROM-PERP[0], PUNDIX[0], PUNDIX-PERP[0], RAY[.08865], RAY-PERP[0], REEF[2.7272], ROOK[0.00255641], ROOK-PERP[0], RSR[9.40869494], SOL-PERP[0], SOS-PERP[0], SPELL[.80524663], SPELL-PERP[0], SRM[9.55301451], SRM_LOCKED[415.49730549], STG[.21276], SWEAT[.50355], SXP[.02], TOMO[2.3], TRX[.0001155], UBXT[.06716306], USD[180781.85], USDT[295655.20207570], USTC[.1389421], USTC-PERP[0], WFLOW[.03056], YGG[.156441] | | |
| 00328957 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00328958 | | BTC[0], BULL[0], LTC[.00618], USD[0.04], USDT[0.05150749] | | |
| 00328962 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GST-PERP[0], GST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.13], USD[3197.13450771], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00328964 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[186.97], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00328965 | | ADA-PERP[0], BTC[0], ETC-PERP[0], FIL-PERP[0], LTC-PERP[0], RSR[9.59435], RSR-PERP[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 00328968 | | BTC[0], RAY[0], SRM[0], TRX[.000002], USD[0.00], USDT[504.38570325] | | |
| 00328973 | | USD[0.00], USDT[0] | | |
| 00328975 | Contingent | APT[0], BOBA[.00333333], BOBA_LOCKED[9166.66666667], OMG[0], RAY[.12275436], TRX[.000001], USD[0.01], USDT[0.00000005] | | |
| 00328976 | | USDT[0], XRP[0] | | |
| 00328977 | Contingent | ALPHA[0.40797564], AVAX[0.06322236], BNB[0.00353393], BTC[0.00000001], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00080000], FTM[.21529895], FTT[.002], LDO-PERP[0], LUNA2[0.15156769], LUNA2_LOCKED[0.35365794], LUNC-PERP[0], MATIC[0.26033021], OP-PERP[0], Q[4.12278513], STETH[0], TRX[.000161], UNI[0.08000001], USD[2127.47], USDT[0], USTC[0.02092199], WBTC[0] | | |
| 00328978 | Contingent | BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.02954492], LUNA2[0.05073621], LUNA2_LOCKED[0.11838450], LUNC[.001], LUNC-PERP[0], MEDIA-PERP[0], RAMP-PERP[0], RAY-PERP[0], STEP-PERP[0], USD[0.00], USTC[11.94044677], USTC-PERP[0] | | |
| 00328980 | | USD[87.64] | | |
| 00328982 | | BCH[.00000547], BCHA[.00000547], FTT[.8663], USDT[0] | | |
| 00328983 | Contingent | AUD[0.00], BTC[0], SRM[.00236683], SRM_LOCKED[.00904867], USD[2.83], XRP[0] | | |
| 00328984 | | BNB[0], ETH[0], FTT[0.02343585], POLIS[0], SOL[.00475059], SPELL[0], USD[0.00], USDT[0] | | |
| 00328987 | | USDT[.101435] | | |
| 00328988 | | ALICE-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], DOGE[100000], ETH[.00000002], ETH-PERP[0], FTT-PERP[0], LINK[.00000001], ROOK[0], TRX[0.00024700], USD[0.01], USDT[0.00000001] | | |
| 00328989 | | USD[0.81], USDT[.004747] | | |
| 00328993 | | FTT[0], SXP[4.899031], TOMOBEAR[9998100], USD[0.05], USDT[0.12447922] | | |
| 00328994 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], AMPL[1.27976998], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], ETH[.00000201], ETH-PERP[0], FLM-PERP[0], FTT[0], LOOKS-PERP[0], LTC[0], LUNA[21.70125733], LUNA2_LOCKED[1.96960044], LUNC[370452.36629552], LUNC-PERP[0], MAPS-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], PRIV-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[79.56], USDT[160.02444486], USTC-PERP[0], WAVES[062401], WAVES-PERP[0], XAUT[.00001714] | | |
| 00328995 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[4320.08], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.19980100], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH[1.10319818], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[300.22074634], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[310.26220617], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USDI-1581.25], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00328997 | | AMPL[0], CQT[.463], FTT[0], MATH[.0524], TRUMP[0], USD[0.00], USDT[0] | | |
| 00328999 | | USD[0.00] | | |
| 00329000 | Contingent | BSV-PERP[0], DOT[.04222048], GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0090297], LUNC-PERP[0], TRX[.000801], USD[0.35] | | |
| 00329003 | | AMPL[1.09492066], BAL-PERP[0], LINK-PERP[0], RUNE-20201225[0], TOMO[15.918295], UNI[15.06], UNI-PERP[0], USD[20.64], USDT[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00329004 | | SXPBULL[.04107123], USD[0.01] | | |
| 00329009 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS[.0005], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[3.69933339], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20210305[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[18.25597879], ETH-20210326[0], ETH-20210625[0], ETHW[44.54869584], FIL-PERP[0], FTM-PERP[0], FTT[654.86375779], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOST-PERP[0], LTC[.00035642], LUNC-PERP[0], MATIC[.0033], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[.05], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SOL[0.041104], SOL[627.61490153], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000255], TULIP[.025208], UNI-PERP[0], USD[12777.39], USDT[3023.11482453], WBTC[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00329012 | | AMPL[0.08377295], ETH[.00074374], ETHW[0.00074373], USD[0.01], USDT[0] | | |
| 00329015 | | SOL[.00493947], USD[0.28], USDT[0] | | |
| 00329016 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], LTC-PERP[0], TRUMP[0], TRUMPFEB[0], USD[16.27], USDT[0] | | |
| 00329023 | | DOGE[5], ETH[.00068882], ETHW[0.00068882], KIN[9979], TRX[.000001], USD[0.01], USDT[0] | | |
| 00329024 | Contingent | ALCX[0], BICO[0], BLT[0], BOBA[0], BTC[0], COMP[0], COPE[0], CREAM[0], CRO[0], DODO[0], DOGE[0], ENJ[0], ETH[0], FTT[0], GALA[0], GARI[0.51733317], GOG[0], IMX[0], LOOKS[97], LUNA[0.15518306], LUNA2_LOCKED[0.36209382], LUNC[.499905], MANA[0], MATIC[0], MBS[0], PEOPLE[0], RAMP[0], RNDR[0], RUNE[0], SHIB[0], SOL[2.00426266], SPELL[0], STARS[0], SUN[0], SUSHI[0], TRX[.000777], USD[0.00], USDT[0.56365171], WRX[0] | | |
| 00329025 | | USDT[0.00001175] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00329027 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATOM-0.00000001], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-20210326[0], BNB-PERP[0], BTC[0.00000004], BTC-20210625[0], BTC-2021123[0], BTC-MOVE-20210221[0], BTC-MOVE-20210225[0], BTC-MOVE-20210227[0], BTC-MOVE-20210301[0], BTC-MOVE-20210306[0], BTC-MOVE-20210310[0], BTC-MOVE-20210313[0], BTC-MOVE-20210417[0], BTC-MOVE-20210509[0], BTC-MOVE-20210600[0], BTC-MOVE-20210226[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210618[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0.00000002], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EN,J[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210625[0], ETH-2021123[0], ETHBULL[0.00000001], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GME-20210326[0], GRT[0.00000003], GRT-20210326[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[0.00000001], LINK-PERP[0], LOGAN2021[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MER[0], MKR[0], MKR-PERP[0], MOB[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], POLIS[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMP2024[0], TRX[.000046], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.00665115], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00329028 | Contingent | AMPL[2.99716541], BCH[0], BEAR[42998], BNB[.009956], BNBBEAR[49990], BOBA[5], BTC[0], DOGE[5], DOGEBEAR[499990], DOGEBEAR2021[.01], ETHBEAR[39189842], ETHBULL[.0059988], FTM[.989], GRTBULL[6.9], HNT[3.098], KNC[9.998], LINKBULL[4370.073362], LUNA2[0.00006499], LUNA2[.00000061564], MKR[0.00086949], MKRBULL[.0001798], OMG[5], PERP[1.9996], REN[14.997], RSR[199.96], RUNE[7.2], SXPBEAR[109978], USD[16.36], USDT[0.00149529], USTC[.0092], YFI[.0009998] | | |
| 00329032 | | BCH[0], SOL[0], TRX[.000002], USDT[0], WBTC[0] | | |
| 00329033 | | SOL[0.00001872], TRX[.001626], USD[0.73], USDT[0] | | SOL[.000018] |
| 00329035 | | BCH[0], BNB[0], BTC[0], DOGE[0], DOT[0], ETH[0], LINK[0], MATIC[0], RAY[0], REN[0], SHIB[0.95558073], SOL[0], SOL-PERP[0], SRM[0], TRX[0], USD[0.00], USDT[0], WRX[0], XRP[0] | | |
| 00329036 | | APT-PERP[0], BNB[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], GENE[.09941], GMT-PERP[0], INDI[.57365], NFT [313129596221756521/FTX AU - we are here! #36226)[1], OXY[.880535527], SOL[0], TRUMP[0], TRX[.7357031], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], YFI[0] | | |
| 00329037 | | BTC[.00008779], MAPS[.781172], USD[0.00], USDT[0] | | |
| 00329038 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00025517], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00004638], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00023119], ETH-0624[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.98686], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.002331], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.11], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00329039 | | ETH[0], USD[0.00000498] | | |
| 00329040 | | AVAX[.00000001], BNB[0.00000001], BTC[0], ETH[0], LTC[0], NFT (409848341141041758/FTX EU - we are here! #209043)[1], NFT (488770156727264162/FTX EU - we are here! #208962)[1], NFT (571751698983893926/FTX EU - we are here! #209103)[1], SOL[0], TRX[.00007], USD[0.00], USDT[9.95498770] | | |
| 00329043 | | USDT[0] | | |
| 00329044 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD[0.00000001], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000005], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-MOVE-0126[0], BTC-MOVE-0325[0], BTC-MOVE-0406[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[9370.40751], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY_LOCKED[172300.6297711], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[5.74458956], SRM_LOCKED[2488.84343923], SRM-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[7280.36], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0.00000001], YFII-PERP[0], ZRX-PERP[0] | | |
| 00329050 | | USD[0.00] | | |
| 00329054 | | FTT[0.18268283], SOL[0], USD[0.00], USDT[0] | | |
| 00329057 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMP-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00329058 | | USDT[0.00000075] | | |
| 00329061 | | ADA-20210326[0], ALPHA-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-2021123[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FLM-PERP[0], FTT[0.06090255], FTT-PERP[0], GRT-20210326[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], OMG[.00000001], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SRM[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-20210326[0], USD[33.66312678], XMR-PERP[0] | | |
| 00329064 | Contingent | 1INCH[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ATOM-PERP[0], AUDIO[99.94015], BCH-PERP[0], BNB[0], BTC[0.00081436], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[2.03403087], ETH+HALF[.48753334], FIL-PERP[0], FLM-PERP[0], FTT[0.26546295], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[13.61309929], LUNA2_LOCKED[31.76389853], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SOL[0.00000001], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[280.20], USDT[0.00091184], USTC[1927], WAVES[0], XLMBULL[0], XRP[0.00000002], XRP-PERP[0], YFI[0.00000001] | | |
| 00329065 | Contingent | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000011], BTC-PERP[0], BULL[0], DAI[0], DEMSENATE[0], DOGE[19], ETH[0.06493305], ETH-PERP[0], ETHW[0.06496529], FTT[0.00000001], ICP-PERP[0], LUNA2[107.182834], LUNA2_LOCKED[250.0932752], LUNC[478789.37], MOB[0.15011191], SNX-PERP[0], SOL-PERP[0], SRM[94.51108351], SRM_LOCKED[162.30989986], USD[84.46], USDT[5.12688091] | | |
| 00329066 | | BTC[0], BTC-PERP[0], BULL[0], DOGE[.00008], DOGEBEAR2021[0], ETHBULL[0], USD[20.66], USDT[0.00000001] | | |
| 00329067 | | CEL[.01156512], ETH[0], FTT[9.99345713], NFT (321809992888716436/FTX EU - we are here! #28037136279817639)/The Hill by FTX #45232)[1], NFT (489100067093951969/FTX EU - we are here! #20431)[1], NFT (517440250187561107/FTX Crypto Cup 2022 Key #16584)[1], NFT (569737828491431183/FTX EU - we are here! #20621)[1], USD[0.00] | | |
| 00329068 | | BTC-PERP[0], USD[0.00] | | |
| 00329074 | | BNB[0], BNBBULL[0], BTC[0], COMP[0], COMPBULL[0], DOGE[0], DOGEBULL[0], DOT-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0.00001423], FTT[0], LTCBULL[0.00233168], MANA-PERP[0], MATIC[0], MATICBULL[0], TRX[0], USD[0.00], USDT[0], XRP[0], XRPBULL[0] | Yes | |
| 00329079 | | DFL[.5368], TRX[.930153], USD[0.00], USDT[0.00000519] | | |
| 00329081 | | ADA-PERP[0], AKRO[.299755], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 00329083 | Contingent | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV[.02976425], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04269497], LUNA2_LOCKED[0.09962160], LUNC[3296.92], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[.0378207], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[22.61908911], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00329085 | | AVAX[0], BNB[0], DOGE[0], SOL[0], USD[0.00], USDT[0.00000235] | | |
| 00329086 | | BTC[.0004797], SOL[2.1248131], USD[2506.11] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00329087 | | SHIB[35774940], USD[0.29], USDT[0] | | |
| 00329089 | | BNB[.00370205], USDT[0.38024365] | | |
| 00329090 | | ETH[.5], ETHW[.5], EUR[0.12], FIDA[.5943], MNGO[317610], OXY[166.512693], RAY[.9702], SRM[1], USD[80772.56] | | |
| 00329093 | | ADA-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00155152], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0.01640585], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[.00729542], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE[11.147], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000959], USD[-1.43], USDT[3.36970957], XMR-PERP[0], XRP[.024373], XRP-0930[0], XRP-1230[0], XRP-PERP[0] | | |
| 00329096 | | ETH[0], KIN[2], SOL[0], USD[0.00] | | |
| 00329097 | | ATLAS[239.9544], AVAX-PERP[0], BTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000003], USD[2.92], USDT[0.00852007] | | |
| 00329098 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.21253388], LUNA2_LOCKED[0.49591238], LUNC[46279.7], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[411.35], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00329099 | | ATLAS[0.24357481], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], HXRO[.16187], MNGO-PERP[0], SOL[0], SOL-PERP[0], SRM[.035443], TOMO[.086834], TRX[.000001], USD[0.00], USDT[0] | | |
| 00329100 | | AKRO[.299755], USDT[16.07087069] | | |
| 00329101 | | 1INCH[101.9796], BEAR[615.82], BTC[.00006592], COPE[.8346], DOGEBEAR2021[.011052], DOGEBULL[1.334733], ETH[.0009944], ETHBEAR[636510190], ETH-PERP[0], ETHW[.0009944], NFT[408265352092022249/Tournament Fighter #22][1], SOL-PERP[0], TRX[.9774], USD[154.98], USDT[0.01125580], XRP-PERP[0] | | |
| 00329104 | | BRZ[30.57322213], BTC[0.00230172], COIN[0], ETH[0.00100000], ETHW[0.00100000], FTT[0.00995682], USD[0.00], USDT[0.00000001] | | |
| 00329105 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-0930[0], ADA-20210924[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00002317], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210226[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[-0.00179999], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COIN-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[-26], DOT-PERP[0], EGLD-PERP[0], ETH[0.00080674], ETH-0325[0], ETH-20210225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00080674], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNA[0.27463488], LUNA2_LOCKED[0.64081472], LUNC[13653.682974], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], TRU-PERP[0], TRX[.000001], TRX-0325[0], TRX-0930[0], TRX-PERP[0], UNI-PERP[0], USD[67.42], USDT[15.88650675], USTC[30], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00329107 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.07834752], ETH-PERP[0], ETHW[0.07834752], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[1.80581819], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[19.92], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00329108 | Contingent | BTC[0.00001548], DOGE[57.89167675], ETH[0.00962328], ETHBULL[.00009972], ETHW[0.00962328], FTT[5.37743765], FTT-PERP[0], LTC[.00083198], LUNA2[0.58320798], LUNA2_LOCKED[1.36081864], SOL[.02], SXP[.0137], TOMO[.00755], TRX[0.00002800], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 00329109 | | BTC[.03512582], BTC-PERP[0], ROOK[20.0027579], TRX[.000035], USD[10.55], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 00329111 | | BRZ[3164.25374000], BTC[.00005919], TRX[.006233], USD[0.30], USDT[0.12618796] | | |
| 00329112 | | USD[0.00] | | |
| 00329113 | | 0 | | |
| 00329114 | Contingent | APE[.097552], APE-PERP[0], ATLAS[3.07761165], BTC[0.00000060], BTC-PERP[0], DOGE[.783245], DOGE-PERP[0], DOT[.091011], ETH[0], ETH-PERP[0], ETHW[0.00069526], GRT-PERP[0], LINK-PERP[0], LUNA264.90510284], LUNA2_LOCKED[11.41619486], MATIC-PERP[0], POLIS[.03077615], SOL[.00249941], TRX[.000825], UNI-PERP[0], USD[217.54], USDT[0], XRP-PERP[0] | Yes | |
| 00329118 | | BTC-PERP[0], SOL[2], USD[-1.79] | | |
| 00329120 | | 1INCH-PERP[0], BAO-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DEFI-PERP[0], EOS-20210326[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00801436], KSM-PERP[0], REN[.9468], USD[0.85], USDT[0.00000001], YFI-PERP[0] | | |
| 00329121 | | 0 | | |
| 00329122 | | BTC[0], ETH[0], USD[0.00], USDT[0.00000377] | | |
| 00329123 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-20201225[0], BTC-20201225[0], BTC-PERP[0], COMP-20201225[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20201225[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], REN-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1.17], USDT[1.95], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XRP-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00329126 | | BNB-PERP[0], BTC[.00000439], BTC-MOVE-20210108[0], BTC-MOVE-20210110[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], IBVOL[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.00], USDT-PERP[0], XRP-PERP[0] | | |
| 00329127 | | USD[0.00] | | |
| 00329129 | | BNB-PERP[0], BTC-PERP[0], ETH[.000344], ETH-PERP[0], ETHW[.000344], USD[0.26] | | |
| 00329130 | | BCH[0], BCH-20201225[0], BCH-PERP[0], BTC[0.00000092], BTC-20201225[0], BTC-PERP[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FTT[0.03023051], LINK-20201225[0], LINK-PERP[0], MATIC-PERP[0], NEO-20201225[0], NEO-PERP[0], OMG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00329131 | | USD[15.00] | | |
| 00329132 | | BAO[2], BOBA[.0847], FTT[0], TRX[.071601], USD[0.01], USDT[0.00000018] | | |
| 00329133 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[18.82], USDT[.000859], XRP-PERP[0] | | |
| 00329134 | | BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], ENJ-PERP[0], FIL-PERP[0], KNC-PERP[0], LUNC-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.06], USDT[0] | | |
| 00329137 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000511] | | |
| 00329139 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], USD[0.26], USDT[0.00000001] | | |
| 00329140 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0.02029425], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[943.9986], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[22.03], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00329141 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[982500], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-0514[0], BTC-MOVE-20210106[0], BTC-MOVE-20210922[0], BTC-MOVE-20211019[0], BTC-MOVE-20211024[0], BTC-MOVE-20211206[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[0.005049], FIDA_LOCKED[0.0143103], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PRIV-20210326[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.02], USD[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00329142 | | COIN[0], FTT[.00000005], USD[0.19], USDT[0.00166212], ZECBEAR[57] | | |
| 00329145 | | DOT-PERP[0], ETH[.00096675], ETHW[.00096675], USD[0.65], USDT[.00765] | | |
| 00329146 | | AAVE[.9998], ETH[.122182], TRX[1.000805], USD[245.70], USDT[0] | | |
| 00329147 | | CRV-PERP[0], ETH-PERP[0], OMG-PERP[0], SOL[0.00145114], USD[4.03], USDT[0] | | |
| 00329148 | | ADABULL[0.00000050], USD[3.15], USDT[0], XLMBULL[.00000724] | | |
| 00329149 | | USD[0.01] | | |
| 00329151 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[4002.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[-693.2], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03133427], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[2998.56], USDT[39.33508348], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00329153 | | TRX[.000005], TRYB-PERP[0], USD[0.01], USDT[0] | | |
| 00329154 | | USD[0.03], XRP[.389643] | | |
| 00329155 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.02], VET-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00329156 | Contingent | AAVE[1.400014], ALPHA[0], AUDIO[299.00299], AVAX[618.29058292], BNB[55.23922845], BTC[22.10838284], DOGE[17839.17839], DOT[623.31965134], ETH[76.10778370], ETHW[71.90869804], FIDA[444.00444], FTM[2307.02307], FTT[1587.74007888], FTX_EQUITY[0], LUNA2[4.13812741], LUNA2_LOCKED[9.65563062], NEAR[56.800568], RAY[100.00029897], SHIB[59500595], SOL[1811.80433448], SRM[7968.1836065], SRM_LOCKED[753.32047185], SUSHI[360.73433021], UNI[66.05422562], USD[10701.52], USDT[2.24369417], WEST_REALM_EQUITY_POSTSPLIT[0], YFI[0.06214535] | | |
| 00329157 | | USDT[10] | | |
| 00329158 | | USDT[5] | | |
| 00329159 | | BEAR[.622945], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LINK-20201225[0], LINK-PERP[0], USD[0.27], USDT[5.08289218], XRP-PERP[0] | | |
| 00329160 | | BTC-PERP[0], MTA[.9526], SRM[55], SUSHI[.47305], TRUMP[0], TRUMPFEB[0], USD[5.10] | | |
| 00329161 | | BNBBEAR[1.955445], BNBBULL[0.00161863], BTC[0.07744710], ETHBEAR[3.575065], ETHBULL[0.00025398], LINKBEAR[34.8662], LINKBULL[0.00037280], LTCBEAR[.00195345], LTCBULL[.2890275], TRXBEAR[3.834415], TRXBULL[.195744], USD[0.07], USDT[2.44254486] | | |
| 00329163 | Contingent, Disputed | FTT[0.00525161], USD[0.00], USDT[0] | | |
| 00329164 | | TRUMPFEB[0], USD[0.01] | | |
| 00329169 | | ETH[0], USDT[0.00000025], XRP[0] | | |
| 00329170 | | BTC-PERP[0], COPE[.958], CRO[800.009], FTT[150.52321], SOL[1.000005], TRX[.000002], USD[3636.55], USDT[71.12606300] | | |
| 00329171 | | 1INCH-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BAL[0], BAO-PERP[0], BTC[0], BTC-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.03307350], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], ONE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], USD[2.12], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 00329177 | | BTC[0.02759075], DOGE[481.12361995], ETH[0], FTT[0], LINK[83.59031269], SHIB[2531008.68952889], TRUMP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00329178 | | BNB[.00000001], ETH-PERP[0], TRX[.385073], USD[0.00], USDT[0.09451490] | | |
| 00329179 | | ETH[0], TRX[.000004], USDT[0.00555349] | | |
| 00329184 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[1099.7866], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[10.89237], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[634.0691745], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OXY[199.9806], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00928949], SOL-PERP[0], SRM[58.60881455], SRM_LOCKED[1.39973757], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.52], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00329185 | | ETH[.00082366], ETHW[.00082366], USDT[0.05321772] | | |
| 00329186 | | USD[10.00] | | |
| 00329190 | | BTC[.02997657], BULL[0.63594248], USD[325.59], XRP[137.4568] | | |
| 00329192 | | BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 00329199 | | USD[0.30] | | |
| 00329200 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BTC[.04159776], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[32.88144985], LTC-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00329201 | Contingent | AAVE-PERP[0], ALGOBULL[1750.565], ALPHA[0.01025683], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0.00978059], CRO[17202.59954541], CRO-PERP[0], CRV-PERP[0], DOGE[1], DOGEBULL[0.02273404], DOGE-PERP[0], DOT-PERP[0], ETH[0.00090455], ETHBULL[0], ETHW[0.00090455], FTT[169.45705785], FTT-PERP[0], GRTBULL[.0116495], HNT-PERP[0], HOOD[0.00731457], HTD-09580436], HTBULL[0.00008460], IMX-PERP[0], INDI_IEO_TICKET[1], LDO-PERP[0], LINK[0.07073660], LINKBULL[0.02689930], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[.00114995], LUNA2_LOCKED[0.00000002], LUNC[.0019083], LUNC-PERP[0], MAPS-PERP[0], OMG[0], OMG-PERP[0], SOL-PERP[0], SRM[14.96390844], SRM_LOCKED[56.82885746], STORJ-PERP[0], SUSHI[.00000001], SUSHIBULL[146.463045], SUSHI-PERP[0], SXP[0], TRUMP[0], TRX[.000005], TRXBULL[.01303725], USD[2771.41], USDT[0.00552077], USTC-PERP[0], WBTC[0.00007072], XMR-PERP[0], XRPBULL[54.596055], XRP-PERP[0], YGG[859.01293064] | | |
| 00329203 | | BAT-PERP[0], BTC-20201225[0], BTC-PERP[0], CONV-PERP[0], ETH-PERP[0], USD[0.34], XRP-PERP[0] | | |
| 00329210 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00329212 | | USD[0.05], USDT[0] | Yes | |
| 00329213 | | ETH[.00000001], USD[0.00] | | |
| 00329216 | | ETH-PERP[0], TRUMP[0], USD[0.01], USDT[0] | | |
| 00329219 | | USD[0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00329221 | | BNB[0], BULL[0], ETHBULL[0], FTT[0], USD[0.02], USDT[0], XRP[0] | | |
| 00329229 | | TRUMPFEBWIN[1500] | | |
| 00329230 | | ETH[0], USDT[0] | | |
| 00329231 | | AMPL-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DMG-PERP[0], DOT-20201225[0], OKB-20201225[0], OKB-PERP[0], SXP-20201225[0], SXP-PERP[0], USD[-0.25], USDT[.34] | | |
| 00329236 | | BNB[.00000017], ETH[0], TRX[0.31000100], USD[0.39], USDT[0] | | |
| 00329237 | | ADA-PERP[0], AMPL[0.00590055], BTC[0.00009996], BTC-20210326[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[410.30907987], FTT-PERP[0], MOB(XO.00103555], SOL[44], SRM-PERP[0], TRU[.690376], TRX[.000002], UBXT[17994.2216539], USD[2063.39], USDT[1.64068332] | | |
| 00329239 | | ETH[-0.00000001], USD[0.68], USDT[0.00000002] | | |
| 00329240 | | AXS[.09806], BTC-20210924[0], ETH-PERP[0], GST[.39992], GST-PERP[0], TRX[.000001], USD[-0.02, USDT[0.04494626] | | |
| 00329249 | | ADA-PERP[0], AGLD-PERP[0], ALGOBULL[254263.8905], ALGO-PERP[0], ATOMBULL[0], BAT-PERP[0], BCHBULL[63.96076500], BCH-PERP[0], BEAR[4097.2735], BNB-PERP[0], BSVBULL[22534.98590000], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO[300], CRO-PERP[0], DMGBULL[1972.0925568], DMG-PERP[0], DOGE-PERP[0], EOSBULL[1648.936], EOS-PERP[0], ETC-PERP[0], ETHBEAR[899.419455], ETH-PERP[0], FTT-PERP[0], LINKBEAR[3595.35566], LINK-PERP[0], LTCBULL[10], LTC-PERP[0], MATICBEAR[419.4646085], MATICBULL[2.9980715], SHIB-PERP[0], SRM-PERP[0], SUSHIBULL[30.49069961], SXP-20201225[0], TOMO[0], TOMOBEAR[96874.8603], TOMOBULL[5804.17093], TRX[0.78986000], TRXBULL[3.9], TRX-PERP[0], UNI-PERP[0], USD[0.06], XLM-PERP[0], XRPBULL[372.0557455], XRP-PERP[0], XTZ-PERP[0] | | |
| 00329251 | | ETHBEAR[.3368], ETHBULL[.0000382], TRX[10], USDT[0.02156844] | | |
| 00329253 | Contingent | APT[0], ETH[0], LUNA2_LOCKED[0.00000001], LUNC[.00136573], NFT (365120358242458615/FTX EU - we are here! #75129)[1], NFT (417242917349537187/FTX EU - we are here! #74752)[1], NFT (481193642893338080/FTX EU - we are here! #74982)[1], TRX[.000015], USD[0.00], USDT[0.00012117] | | |
| 00329255 | | BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.02], USDT[0], XTZ-PERP[0] | | |
| 00329258 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00022474], FTT-PERP[0], KP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], US[0.00], USDT[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00329262 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00005297], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[0], MANA-PERP[0], RUNE[0], RUNE-PERP[0], USD[46.28], XRP-PERP[0], XTZ-PERP[0] | | |
| 00329263 | | FTT[.85314089], UNI[.01539], USDT[0] | | |
| 00329265 | | ETH-PERP[.014], USD[529.85] | | |
| 00329266 | Contingent | ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CONV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06296027], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.08134986], SRM_LOCKED[.33738707], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[169.27], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00329267 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS[8.796], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[.09146], BTC[0.00003439], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[9.644], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[10.0060328], SOL-PERP[0], SRM[.62519632], SRM_LOCKED[1.105672], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[2661], USD[858.12] | | |
| 00329268 | | DMG[.03032], USDT[0] | | |
| 00329269 | | TRX[.000001] | | |
| 00329270 | | TRX[.000002], UBXT[.07299], USD[0.01], USDT[1.25146671] | | |
| 00329271 | | USD[0.00] | | |
| 00329272 | Contingent | CEL[.00956], SRM[.0061179], SRM_LOCKED[1.02326431], USD[0.00], USDT[0] | | |
| 00329275 | | ASD-PERP[0], BLT[.763825], BTC[0], FTT[0.08148538], TRX[.000005], USD[0.00] | | |
| 00329278 | | ASD-PERP[0], BTC[0], BTC-PERP[0], ETH-20210924[0], FTT[0.28468292], NFT (293878119884985104/FTX EU - we are here! #259706)[1], NFT (295612858715588172/FTX EU - we are here! #259698)[1], NFT (553228260558286398/FTX EU - we are here! #259716)[1], NFT (586958599321343215/The Hill by FTX #18694)[1], USD[0.61], USDT-PERP[0] | Yes | |
| 00329279 | Contingent, Disputed | FTT[0], USD[0.16], XRP[.00000094] | | |
| 00329282 | Contingent, Disputed | BTC[0], BTC-PERP[0], CEL-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.07598235], LUNC-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[0], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP[0.00000025] | | |
| 00329283 | | ALGOBULL[70649.06], BNBBULL[.00008086], DOGEBULL[0.00014242], EOSBULL[93.82687], LINA[9.972], TRX[.000002], USD[0.00], USDT[8.13538011], VETBEAR[985.8], VETBULL[.0767039], XRPBULL[118.2637] | | |
| 00329284 | Contingent | BTC-2021123[0], LUNA2[201.97734533], LUNA2_LOCKED[471.28047251], NFT (398712969357132786/FTX AU - we are here! #47266)[1], USD[0.41], USDT[371.16541402] | | |
| 00329288 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0.09999999], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00564175], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], BTTPRE-PERP[0], BULL[0.00000002], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[11.16979772], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0.10000000], HBAR-PERP[0], HNT-PERP[2.5], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000103], LUNA2-PERP[0], LUNC[.0962158], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATH[.066218], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[52842.82], USDT[42617.09116632], USTC-PERP[0], VETBEAR[87517], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00329290 | | ADABULL[0], ALGOBEAR[353831.9553466], ALGOBULL[180324.25], ALR[.199658], ASDBULL[27.099981], ATOMBULL[16.5631333], AXS-PERP[0], BSVBULL[12959.18], C98[10.00012585], COMP[0], DOGEBEAR[420210.0829], EOSBULL[1000.0547732], GRT[.00001554], LEOBULL[0], LINKBULL[.199981], MATIC-PERP[0], SLP[460.0408705], SUSHIBEAR[75330], SUSHIBULL[1100.041], SXPBULL[100.01296468], THETABEAR[571075], THETABULL[0], THETA-PERP[0], TOMOBEAR2021[0], TOMOBULL[2166.22112301], USD[0.27], USDT[0], VET-PERP[0], WRX[31], XRPBULL[17.6288], XTZ-PERP[0] | | |
| 00329291 | | AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], ETH-PERP[0], FTT[0.00000009], KSM-PERP[0], OP-PERP[0], SUSHI-PERP[0], USD[-137.46], USDT[735.33080000], VET-PERP[0] | | |
| 00329292 | | 1INCH-PERP[0], BNB-PERP[0], BTC[0.00014509], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], FTT[.05864], HT-PERP[0], OKB-PERP[0], TRX[17.01901943], UNI-PERP[0], USD[-2.71], USDT[0] | | |
| 00329293 | | ADABULL[0.00000048], BNBBULL[0.00000360], ETHBULL[0.00059994], LINKBULL[.00003361], USD[0.15], USDT[0.00000001], VETBULL[2.690269], XLMBULL[1.7337855] | | |
| 00329296 | | USD[25.00] | | |

Amended Schedule F - Nonpriority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00329298 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00004722], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBULL[0.00000206], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01055405], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0.00053386], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.34058623], SRM_LOCKED[7.65941377], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[789.53], USDT[0.03690632], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00329299 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[2250], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[227.28881471], LOOKS-PERP[0], LTC-PERP[0], MANA[48], MANA-PERP[0], MATIC-PERP[0], MNGO[1119.922], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[20.72], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00329300 | | ALGO[597.58029855], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.00000001], FTT-PERP[0], USD[-23.66] | | |
| 00329301 | Contingent, Disputed | ANC-PERP[0], BAO-PERP[0], CONV-PERP[0], CVX-PERP[0], DYDX-PERP[0], EOS-PERP[0], GMT-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[.00009585], LUNC-PERP[0], MEDIA-PERP[0], RAMP-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], USDI[4.32], USTC-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00329302 | | BTC[0], REN-PERP[0], USD[0.00] | | |
| 00329304 | | 0 | | |
| 00329306 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00089227], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[0.00155400], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00329307 | | FTT[.09943], HMT[.96941], USD[151.10], USDT[2.38612102] | | |
| 00329310 | | TRX[.631979], USDT[0.00000017] | | |
| 00329311 | | CAKE-PERP[0], DAI[.09944], FLOW-PERP[0], FTT-PERP[0], OXY-PERP[0], SOL[.00967649], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0.00019402] | | |
| 00329312 | | BTC[0], DOGE[0], ETH[-0.00000002], USD[0.00], USDT[0] | | |
| 00329313 | | BNB[0], DOGE[5.11574190], USD[1.39], USDT[0.00] | | DOGE[5.021117], USD[1.32] |
| 00329316 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM[0.00000002], FTM-PERP[0], FTT[0.00000012], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MSOL[.00000001], NEAR-PERP[0], NFT (57442321466816775 6/FTX AU - we are here! #21053)[1], OP-PERP[0], POLIS[0], RAY-PERP[0], SECO[0], SECO-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], TSLA[.00000002], TSLA-20210625[0], TSLAPRE[0], UNI-PERP[0], USD[421.63], USD[0.00000002], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00329318 | | USD[12.10] | | |
| 00329322 | | AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], KIN-PERP[0], LUNC-PERP[0], MER-PERP[0], POLIS-PERP[0], PROM-PERP[0], STEP-PERP[0], SXP-20210924[0], TRX[.000004], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00329325 | Contingent | BOBA[1.21492334], ETH[0], LUNA2[0], LUNA2_LOCKED[0.68035233], NFT (325938926539933110/FTX EU - we are here! #232738)[1], NFT (520043778414507639/FTX EU - we are here! #232707)[1], NFT (556275380960338138/FTX EU - we are here! #232750)[1], OMGI.01492334], USD[0.02], USDT[0.02993439] | | |
| 00329326 | | DEMSENATE[0], FIL-PERP[0], TRUMP[0], TRUMPFEB[0], USD[0.00], XRP-PERP[0] | | |
| 00329327 | | BLT[167], CONV[9.878], NFT (337516345366650378/FTX EU - we are here! #158997)[1], NFT (461409525943614501/FTX EU - we are here! #159123)[1], NFT (508456556330630806/FTX EU - we are here! #159131)[1], USD[0.00], USDT[1152.88000000] | | |
| 00329329 | | CHZ-PERP[0], LINKBULL[.000084], MATIC-PERP[0], SXPBULL[.0001422], USD[0.01], USDT[0] | | |
| 00329331 | | OKB-20201225[0], USD[0.00] | | |
| 00329332 | | BTC[0], ETH[-0.00000001], FTT[0], UNI[0], USD[0.00], USDT[0] | | |
| 00329333 | | USDT[0.00000171] | | |
| 00329334 | | BTC[.00007774], DMG-20201225[0], DMG-PERP[0], USD[0.01] | | |
| 00329335 | | ETH[0], FTT[0.07508610], HGET[.026725], USDT[0] | | |
| 00329336 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00099991], ETH-PERP[0], ETHW[0.00099990], FTT[0.00000001], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00735567], VET-PERP[0], XTZ-PERP[0] | | |
| 00329338 | | DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], KIN-PERP[0], SUSHIBULL[.759775], SUSHI-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 00329339 | | TRUMP[0], USD[0.00] | | |
| 00329343 | | AMPL-PERP[0], FTT[0.00002414], LUA[.03157545], TOMO-PERP[0], USD[1.40] | | |
| 00329344 | | ATOMBULL[.0009993], USD[0.03] | | |
| 00329347 | Contingent, Disputed | AMPL[0.07488701], USD[0.00], USDT[0] | | |
| 00329348 | | ALGO-PERP[0], AMPL-PERP[0], ETHBEAR[.59924], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00329351 | | BNB[.00000001], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], LOOKS-PERP[0], OP-PERP[0], USD[20.55] | | |
| 00329354 | | BTC-PERP[0], FTT[.01716162], RUNE-PERP[0], USD[0.00] | | |
| 00329355 | Contingent | LUNA2[0.22015199], LUNA2_LOCKED[0.51368799], LUNC[47938.5612266], LUNC-PERP[0], TRX[0.99939284], USD[0.31], USDT[0.00657862] | | |
| 00329360 | | BTC[.0001172], USD[0.00010885] | | |
| 00329365 | | ADABULL[0], ATLAS-PERP[0], ATOMBULL[.97929], CRV-PERP[0], DOGEBULL[0], LINKBEAR[700], LINKBULL[0], LINK-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.01], USDT[0], VETBULL[.0989171] | | |
| 00329366 | | TRX[0.00000900], USD[791.14], USDT[6.52892647] | Yes | |
| 00329370 | | BNB[0], BTC-MOVE-1009[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1026[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111[0], ETH[0], USD[18.79], USDT[0] | | |
| 00329376 | | BNB[.0059568], BTC[0.00000395], DOGE[35], ETH[0.00042562], ETHW[0.00042562], TRX[.244882], USD[0.01], USDT[0] | | |
| 00329378 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[32940], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[3.4], BNB-PERP[0], BTC[0.00006616], BTC-PERP[0], CEL-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IMX[168.9], LUNC-PERP[0], MATIC[2775.644], MATIC-PERP[0], SAND[1246], SNX-PERP[0], SOL[120.17], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000053], USD[0.50], USDT[0], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00329385 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMGBEAR[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KNCBULL[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKRBULL[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[35.65], USDT-PERP[0], VETBULL[0], VET-PERP[0], XLMBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00329389 | | USDT[0.00000034] | | |
| 00329391 | | EOSBULL[25.9818], TOMOBULL[157.28982], TRXBULL[4.057158], USD[0.08], USDT[0], XRPBULL[46.86717] | | |
| 00329397 | | ASD[192.70733087], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], BTMX-20201225[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[74.7829696], FTT-PERP[0], LTC-PERP[0], OKB-PERP[0], TRX[.000002], UBXT[1], UNI-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00329398 | Contingent, Disputed | AMPL[0], LUNA2[35.28667926], LUNA2_LOCKED[82.33558494], LUNC-PERP[0], NFT (503412604233850173/FTX Crypto Cup 2022 Key #16081)[1], USD[0.00], USDT[1.23667466], USDT-PERP[0] | | |
| 00329401 | | TRX[4.9965], USD[0.00] | | |
| 00329404 | | AMPL-PERP[0], USD[-27.71], USDT[50] | | |
| 00329406 | | ATLAS[11787.7599], USD[0.14] | | |
| 00329409 | | ADABULL[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[31], HBAR-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.00], USDT[23.46504032], XTZ-PERP[0] | | |
| 00329413 | | TRX[.000006], USDT[0.00079273] | | |
| 00329416 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20220210[0], BTC-MOVE-WK-0204[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], CREAM-20210326[0], CREAM-PERP[0], CRV[.63407737], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-20210326[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00619349], FTT-PERP[0], FXS-PERP[0], GRT-20210326[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], IBVOL[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00404000], SOL-PERP[0], SPELL-PERP[0], SRM[.27977121], SRM_LOCKED[2.48642637], SRM-PERP[0], SUSHI[0], SUSHI-0325[0], SUSHI-20210326[0], SUSHI-2021231[0], SUSHI-PERP[0], SXP-20210326[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.58], USDT[0.00661701], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00329418 | Contingent | BTC[0.00000001], LUNA2_LOCKED[52.10885388], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00329421 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0.97269663], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0.00000004], BNB-PERP[0], BOBA-PERP[0], BTC[0.00025460], BTC-PERP[0], BULL[0.00000606], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOGEBEAR20210[0.06557852], DOGEBULL[0.00000102], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.26963126], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IBVOL[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA[9.95859548], LINKBULL[0.00000003], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MASK-PERP[0], MATICBEAR2021[2.78031583], MATICBULL[.456068], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.93010264], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0.51813071], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[9.33808113], SLP-PERP[0], SLRS[0.87351796], SNX-PERP[0], SOL[0.00942481], SOL-PERP[0], SPELL-PERP[0], SRM[167.28289999], SRM_LOCKED[19.91491812], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], TOMO-PERP[0], UNI[.09769625], USD[-272.41], USDT[68342.61861545], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0.00000001], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00329424 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.05], VET-PERP[0], YFI-PERP[0] | | |
| 00329426 | | ADABEAR[9993000], BEAR[9998], BNBBEAR[20385720], DOGEBEAR[119971000], ETHBEAR[999760], LINKBEAR[9998000], RAY-PERP[0], SUSHIBEAR[470905.8], THETABEAR[3623270.2], TRX[.000001], USD[6.52], USDT[0.00000001], XRPBEAR[999800] | | |
| 00329433 | | ALGO-PERP[0], BTC[1.77083635], ETH-PERP[0], RAY-PERP[0], USD[144.89] | | |
| 00329436 | | USD[25.00] | | |
| 00329437 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.16967538], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00329441 | | ETH[.00129597] | | |
| 00329442 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000486], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00003627], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[.00000001], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00118], TRX-PERP[0], UBXT_LOCKED[13.35861997], UNI-PERP[0], USD[0.03], USD[0.67672917], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00329443 | | USD[0.00], USDT[0] | | |
| 00329444 | | USDT[0] | | |
| 00329446 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.35274580], XRP-PERP[0], XTZ-PERP[0] | | |
| 00329447 | | ETH[.00000001], USDT[0.00000075] | | |
| 00329448 | | BTC[0.40089032], BTC-PERP[0.05389999], FTT[26.57952997], USD[-5549.78], USDT[-0.00977015] | | |
| 00329453 | | ATOM-PERP[0], AXS-PERP[0], COMP-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT[0], LUA[.06608], MAPS-PERP[0], OXY-PERP[0], SLP-PERP[0], SOL[.00550366], SOL-PERP[0], STEP[.05754611], THETA-PERP[0], TRX[.000031], USD[818.84], USDT[574.37790878] | | |
| 00329456 | | BNB-PERP[0], BTC[0], BTC-PERP[0], FTT[0], PAXG[0], SHIB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00329458 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.16645489], ETH-PERP[0], ETHW[0.00000001], FLOW-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], SAND-PERP[0], USD[-0.55], USDT[0.00000001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00329459 | | BTC[0], USD[0.00] | | |
| 00329462 | Contingent | AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CRO[7.37677409], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[66.49890000], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUA[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006934], LUNC-PERP[0], PEOPLE-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000114], USD[0.17], USDT[0.34327490], XRP-PERP[0] | | |
| 00329463 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.00028335], FTT[8.67136876], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[20.00000001], LTC-PERP[0], LUNA2[0.33886625], LUNA2_LOCKED[0.79068792], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[1758.33], USDT[0.00854923], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00329464 | | AXS-PERP[0], BIT-PERP[0], BTC[1.89479998], BTC-PERP[0], CUSDT[0], CUSDT-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.20282274], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MCB[.007666], MCB-PERP[0], RUNE-PERP[0], SOL[0], USD[-2755.96], USDT[0], VGX[.72915] | | |
| 00329466 | | DOGEBULL[20.00278], TRX[.097414], USD[8.03], USDT[47.17641210] | | |
| 00329470 | Contingent | AVAX[0], CRO[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], MATIC-PERP[0], REN[-0.00000005], SOL[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 00329472 | | ETCBULL[19107.31], LRC-PERP[0], PROM-PERP[0], SXPBULL[500000], TRX[.000013], USD[0.09], USDT[0.01000001], WAVES-PERP[0] | | |
| 00329473 | | TRYB[0], USD[0.00], USDT[0] | | |
| 00329475 | Contingent, Disputed | ADABEAR[107653.56], ADABULL[0], BULL[0], ETHBULL[0], FTT[0.07370371], USD[0.02], USDT[0] | | |
| 00329476 | | BCH-PERP[0], BTC-PERP[0], USD[0.01] | | |
| 00329477 | | USDT[.004] | | |
| 00329478 | | CLV[.05821], ETH[.00000001], SOL[0], USD[0.26], USDT[0.00229303] | | |
| 00329482 | | ETCBULL[.0002832], ETH[.00000001], USD[0.20] | | |
| 00329484 | | AVAX[0], ETH[0.00000001], TRX[.000004], USD[0.00], USDT[0] | | |
| 00329485 | Contingent | ALPHA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98[0], DOT-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.33595506], LUNA2_LOCKED[3.11722847], LUNC[290907.026956], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[.02134], SHIB[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[1.98925934], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00329488 | | ATLAS[23678.69367532], BTC[0], ETH[0], POLIS[220.37626812], USD[0.00], USDT[0] | Yes | |
| 00329490 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[1925759.7506556], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[136.51172177], BF_POINT[4900], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[6952.835], FTT[1176.10000000], FTT-PERP[0], GOOGL-2021123110], LTC[0], LTC-PERP[0], LUNA2_LOCKED[104.1159549], MER[146902.7868], NEAR-1230[0], ONT-PERP[0], OXY[0.99265783], SOL-PERP[0], SRM[6257.79737607], SRM_LOCKED[46.75617654], SRM-PERP[0], TRUMP[0], TRUMPFEBWIN[2000], TRX-PERP[0], USD[0.67], USDT[0.00000072], USDT-PERP[0], XRP-PERP[0] | | |
| 00329492 | | BTC[0], DOT-PERP[0], FTT[.099601], POLIS[94.98195], RUNE[.092495], STEP-PERP[0], SUSHI[100.429035], TRX[.000028], USD[442.07], USDT[0.00000001] | | |
| 00329494 | | USDT[1998.729868] | | |
| 00329495 | | ALGO-PERP[0], DOGE-PERP[0], FTM[.99411], FTM-PERP[0], FTT[.0998974], LTC-PERP[0], NEAR-PERP[0], OMG[.4829], SUSHI-PERP[0], USD[10.10], USDT[1.14087170] | | |
| 00329498 | | TRUMPFEB[0], USD[0.00] | | |
| 00329499 | | 1INCH-2021032601, 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], ROOK-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII[.00000001], YFI-PERP[0], YFI-PERP[0] | | |
| 00329502 | | AVAX-PERP[0], BTC[0], EGLD-PERP[0], ETH-PERP[0], EUR[6635.32], FTM-PERP[0], FTT[25.07074804], LTC-PERP[0], MTL-PERP[0], SRM[1], USD[0.00], USDT[977.28494646] | Yes | |
| 00329504 | Contingent | 1INCH[0], 1INCH-PERP[0], ADABULL[0], ALGO-PERP[0], ALT-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BALBULL[0], BNB[0], BNBBULL[0], BNB-PERP[0], BOBA[.09994], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMPBULL[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETCBULL[0], ETHBULL[0], ETH-PERP[0], FTT[0], GRTBULL[0], KNCBULL[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKRBULL[0], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[99.98], SRM_LOCKED[.00424591], SRM-PERP[0], SXP-PERP[0], SXPBULL[0], THETABULL[0], TRX-PERP[0], UNISWAPBULL[0], USD[0.84], USDT[0], XLMBULL[0], XTZ-PERP[0], YFI[0] | | |
| 00329506 | | USD[0.00], USDT[.1122705] | | |
| 00329508 | Contingent, Disputed | BNBBULL[0], BULL[0], DEFIBULL[0], ETHBULL[0], USD[0.38], USDT[0] | | |
| 00329510 | Contingent | 1INCH[0], ALT-PERP[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-20201019[0], BTC-MOVE-20210212[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-WK-20201030[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-20211231[0], DYDX-PERP[0], EDEN-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-2021123101, SHIT-PERP[0], SLP-PERP[0], SRM[11.3115057], SRM_LOCKED[162.57923427], SRM-PERP[0], UNI-20211231[0], USD[5.67], USDT[1.75936520] | | |
| 00329511 | | BTC-PERP[0], TRYB[375], USD[-2.40] | | |
| 00329514 | | BCHBEAR[.025149], BSVBEAR[4.6437], BSVBULL[3.89137], BTC[0], BULL[0], EOSBEAR[.61838], EOSBULL[.35366], ETHBEAR[3.8506], USD[2.04] | | |
| 00329517 | | ETH[.0009955], ETHW[.0009955], TRX[.000001], USDT[0] | | |
| 00329519 | | ETH[0], SAND[4.999], TRX[.000003], USD[0.00], USDT[0.00000484] | | |
| 00329520 | Contingent, Disputed | ETH[.00000001], USDT[0] | | |
| 00329521 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[897.33], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00329522 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00002143], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00095730], ETH-20201225[0], ETH-20201231[0], ETH-20210625[0], ETH-2021123101, ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[3.24274335], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.000027], LTC-2021123101, LTC-2021123101, LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI[.02852], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00329523 | | 1INCH-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.1693], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.2062216], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SAND-PERP[0], SNX-PERP[0], TRX[149], USD[5004.12], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00329524 | | ADABULL[0], BEAR[34.2759], BTC[0], BTC-PERP[0], BULL[0], DOGEBEAR[754336648.8], DOGEBULL[0.00358502], DRGNBULL[0], ETHBULL[0.0067206], ETH-PERP[0], LINKBULL[0], LTC[0], LTCBULL[0], LTC-PERP[0], MATICBULL[0], USD[3099.00], USDT[0], XLMBULL[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZECBULL[0] | | |
| 00329526 | | BTC-20201225[0], BTC-PERP[0], USD[0.01] | | |
| 00329529 | | TRX[.310686], USD[1.84] | | |
| 00329530 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00329533 | | BTC[0], USD[0.05] | | |
| 00329541 | | TRX[.000002], USD[0.00], USDT[.064] | | |
| 00329547 | Contingent, Disputed | ETH[0], TRX[.000019] | | |
| 00329551 | | ETH[0], USDT[0.00005501] | | |
| 00329553 | | ETH[.979], ETHW[.979], FTT[0], SOL-PERP[0], SRM[2210], USD[0.00], USDT[0] | | |
| 00329554 | | ATLAS[2650], AURY[.00762856], MPLX[94], NFT (288614688906708285/FTX EU - we are here! #901)[1], NFT (384114574880996852/FTX EU - we are here! #1153)[1], NFT (486248820814625770/FTX EU - we are here! #1054)[1], TRX[.802094], USD[0.08], USDT[0.00505693] | | |
| 00329555 | | AAVE-PERP[0], AUD[0.00], BTC[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], OMG-PERP[0], SLV-20210326[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[.00017991] | | |
| 00329556 | | SAND-PERP[0], USD[0], USDT[.00017991] | | |
| 00329560 | Contingent | FTT[0.01661245], FXS[189.866503], GRT[20171.26773051], LUNA2[0.00275992], LUNA2_LOCKED[0.00643983], LUNC[600.98], USD[2050.34], USDT[0.00098087] | | GRT[8162.872487] |
| 00329561 | | TRUMP[0], TRUMPFEB[0], USD[0.00] | | |
| 00329562 | | LTC[.00025], USD[0.01], USDT[0.06700000] | | |
| 00329563 | | BNB[.00000001], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00329565 | | BCH-PERP[0], BTC[.00027574], BTC-PERP[0], BULL[0], ETH-PERP[0], FIL-PERP[0], TRUMP[0], USD[0.52], XRP-PERP[0] | | |
| 00329567 | | BTC-20201225[0], BTC-PERP[0], ETH-PERP[0], USD[1.52], USDT[19.99507625] | | |
| 00329570 | Contingent | AAVE[.0003201], ADA-PERP[0], ALCX[0.00053832], ALGO-PERP[0], ALPHA[.47769], ATLAS[4.95556041], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.0018512], BAL[.04340085], BNB-PERP[0], BNT[.1762065], BTC[0], BTC-PERP[0], CREAM[.00610035], CRO-PERP[0], CRV[.2645], CRV-PERP[0], DAI[.007], DOGE-PERP[0], DOT-PERP[0], ETH[0.06221987], ETH-PERP[0], ETHW[0.00000050], FTM[.60510379], FTM-PERP[0], FTT[670.15033195], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[5.89307073], LUNA2_LOCKED[13.75049838], LUNC[1282057.6902564], LUNC-PERP[0], MANA-PERP[0], MATIC[8], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP[0], PERP-PERP[0], POLIS[.03972049], SAND-PERP[0], SHIB-PERP[0], SNX[.044463], SOL[.00026816], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[163.33951242], SUSHI-PERP[0], TRX[.00005], UNI[.10027405], UNI-PERP[0], USD[3560.78], USDT[3.21844592], USTC[.761151], XRP-PERP[0], XTZ-PERP[0] | | |
| 00329572 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], UNI-PERP[0], USD[0.20], USDT[133.47499800], XLM-PERP[0], XRP-PERP[0] | | |
| 00329575 | | USDT[0] | | |
| 00329578 | | ATOM[0], BNB[0], CHZ[0], DENT[0], DOGE[0], ETH[0.00000001], MATIC[0], SHIB[0], SOL[0], TRX[0], USDT[0.00000020], XRP[0] | | |
| 00329581 | | 1INCH[793.91321202], BNB[0.00068693], BTC[0], ETH[0], ETHW[2.50702114], FTT[65.05006675], SOL[0], USD[0.00], USDT[0], XRP[0] | | ETHW[2.506833] |
| 00329586 | | PTU[136.9726], USD[1.93], USDT[0.00947000] | | |
| 00329588 | | USDT[0] | | |
| 00329592 | | ASD-PERP[0], ETH[0], USD[0.00], USDT[18.38093238] | | |
| 00329593 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00329594 | | ETH[0], TONCOIN[.01], USD[0.06], USDT[0.12910684] | | |
| 00329595 | | ALT-PERP[0], AMPL-PERP[0], BIDEN[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0.00007720], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-28.69], USDT[45.889134], YFII-PERP[0], YFI-PERP[0] | | |
| 00329600 | | NFT (401710133970996590/FTX EU - we are here! #252408)[1], NFT (508784036944422680/FTX EU - we are here! #252386)[1], NFT (509993235723586180/FTX EU - we are here! #252321)[1] | | |
| 00329601 | | 0 | | |
| 00329604 | | BTC[.00006674], DOGE[5], ETH[.00072845], ETHW[0.00072844], FTT[.04264], TRX[.000001], USD[0.01], USDT[0] | | |
| 00329606 | | ADA-PERP[0], BTC[2.00029592], BTC-PERP[0], DOGE[10], LINK[0], USD[0.00], USDT[0] | | |
| 00329607 | | ALGO-PERP[0], AMPL[0.20835626], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CELO-PERP[0], COIN[0.00898660], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SOL-PERP[0], SWEAT[.80416], TSLAPRE-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.20], USDT[0.06655778], USTC-PERP[0], XRP[0], XRP-0624[0] | | |
| 00329608 | | DOGE[.00006316], DMGBULL[.1138], TOMOBULL[.00858], USD[0.01] | | |
| 00329611 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIDEN[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-20201219[0], BTC-MOVE-20210628[0], BTC-MOVE-20211010[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EDEN-20211231[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00000001], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.59702040], LUNA2_LOCKED[10.72638095], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (338364596887583309/Singapore Ticket Stub #1295)[1], NFT (462901674900923471/The Hill by FTX #8784)[1], OKB-20210625[0], OKB-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], USD[0.94], USDT[0.00000002], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00329613 | | BTC-PERP[0], ETH-PERP[0], LINK[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00329614 | | BTC[0], BTC-MOVE-20210107[0], USD[0.00], USDT[0] | | |
| 00329617 | | BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[3903.61] | | |
| 00329618 | | SGD[50.00] | | |
| 00329620 | Contingent | BNB[0], BTC[0], DOGE-PERP[0], FTT[150.00647257], LUNA2[0.00196552], LUNA2_LOCKED[0.00458621], LUNC-PERP[0], NFT (307862992304225112/FTX AU - we are here! #34598)[1], NFT (401507704704185894/SBF YYDS #4)[1], NFT (423655004456416301/SBF YYDS #3)[1], NFT (484352971820715163/FTX AU - we are here! #34633)[1], NFT (550295953389582920/SBF YYDS #2)[1], SOL[.00954935], SRM[1.23352085], SRM_LOCKED[427.53833762], TRX[.00001], USD[29.50], USDT[0.00000000], USTC-PERP[0] | | |
| 00329621 | | ETH[0], FTT[0.00000064], TRX[0], USD[0.00], USDT[0] | | |
| 00329622 | | NFT (384211402298093934/FTX AU - we are here! #141573)[1], NFT (446917089111001914/FTX AU - we are here! #141382)[1], NFT (472644218760118618/FTX AU - we are here! #51340)[1], NFT (529770636820030426/FTX AU - we are here! #51331)[1], NFT (533464444283200107/FTX AU - we are here! #144765)[1], USD[12.55] | | |
| 00329626 | | FTT-PERP[0], USD[0.00], USDT[1.46166800] | | |
| 00329626 | | BNB[.00000001] | | |
| 00329631 | | BCHBULL[.0027757], BEAR[.8795615], EOSBULL[.0757165], MATICBULL[.0552], TRXBULL[.09867], USD[0.00], XRP[.75] | | |
| 00329633 | | ATOMBULL[.008466], DOGEBULL[.00004935], ETHBULL[0.00000660], LINKBEAR[815.319], LINKBULL[.0000401], MATICBULL[21.766976], SHIB[90630], SUSHIBEAR[6234.20297313], SUSHIBULL[8279.48287], SXPBEAR[.073131], SXPBULL[.0004687], USD[0.02], USDT[0.00288582], XRP[.8111] | | |
| 00329634 | | APT[0], BNB[0], BTC[0], ETH[0], FTM[0], MATIC[0], TRX[0], USD[0.00] | | |
| 00329637 | | LUA[.05063554], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00329639 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 00329642 | | INDI[.956], USD[0.00] | | |
| 00329643 | | ASDBEAR[822585.9], ASD-PERP[0], BEAR[69.56], DEFIBEAR[314.937], ETHBEAR[861664.6], USD[0.00], USDT[0] | | |
| 00329645 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.02827277], BTC-PERP[0], CHZ[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[12.40543263], FTT-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY[0], OXY-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.27], WAVES-PERP[0], XRP-PERP[0] | | |
| 00329648 | | USD[0.00], USDT[0] | | |
| 00329650 | Contingent | ALGO-PERP[0], ATLAS[5.39310091], ATLAS-PERP[0], BTC[0.00001836], BTC-PERP[0], ETC-PERP[0], FTXDXY-PERP[0], LTC[0], LTC-PERP[0], LUNA2[62.519334], LUNA2_LOCKED[145.878446], LUNC-PERP[0], POLIS[0], POLIS-PERP[0], SHIB-PERP[0], SOL[0.00000001], TRUMPFEBWIN[64233.88987879], USD[4.77], USDT[0.00000016], ZEC-PERP[0] | | |
| 00329651 | | 1INCH[0], ALGO-PERP[0], BAL-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.16873731], FTT-PERP[0], ETHW[0.76873731], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[155.89626], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[873.48], USDT[0], YFI-PERP[0] | | |
| 00329654 | | OKB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00910721] | | |
| 00329655 | | USD[0.00] | | |
| 00329656 | Contingent | ATLAS[8.2956], ATLAS-PERP[0], AVAX[0.17206812], AVAX-PERP[0], BCH[.04550463], BNB[0.00131292], BTC[0.00016267], BTC-PERP[0], CHZ[.64785], DAI[0.08694663], DOGE[.94929], ETH[0.00011457], ETH-PERP[0], ETHW[0.00011457], EUR[0.10], FTM[0.68385082], FTT[.06099944], FTT-PERP[0], LTC[0.00864696], MATH[.059368], MATIC[.8085], ONE-PERP[0], RAY[0.37122771], RAY-PERP[0], SLRS[.8665], SOL[0.25710839], SOL-PERP[0], SRM[.5900338], SRM_LOCKED[282.1499662], STEP[.05000001], TRX[-5.21817565], TULIP[.045], USD[-3.10], USDT[0] | | |
| 00329658 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[25.05660004], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RVN-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001168], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00329659 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.77384912], BTC-0326[0], BTC-0603[0], BTC-20210326[0], BTC-20210625[0], BTC-20210624[0], BTC-20211231[0], BTC-MOVE-20210[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CHZ-20210625[0], CHZ-20211231[0], COMP-20210625[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[-150], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-2021121[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-20210625[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], USD[4084.72], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-20210326[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00329661 | Contingent, Disputed | ADABEAR[200], LINKBEAR[54690], USD[0.05], USDT[.04] | | |
| 00329662 | | BNB[0], SOL[0] | | |
| 00329663 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.07319668], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000014], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00329669 | Contingent | AAVE[.02997245], ALGOBULL[6791.2885], BADGER[.1199202], BAT[14.990025], BCHBULL[22.41355455], BTC[.0005], BTC-PERP[0], BULL[.0025], DOGE[7.9867], ENS-PERP[0], EOSBULL[407.7208995], ETH[.00996378], ETHBULL[0.00735810], ETH-PERP[0], ETHW[0.00996378], FTT[.7998005], GRT[63.948985], GRT-PERP[0], LINKBULL[0.09686594], LTCBULL[20.71424515], LTC-PERP[0], LUNA2[0.08452355], LUNA2_LOCKED[0.19722163], LUNC[18405.183119], LUNC-PERP[0], SOL[.309734], SRM[2.99943], STEP-PERP[0], SXPBULL[1.41917445], TOMO[11.688961], USD[-29.25], USDT[120.73825115], XLMBULL[0.15969379], XRPBULL[24.4686785], XTZBULL[111.57726415], YFI[.00998867], ZEC-PERP[0] | | |
| 00329670 | | FIL-PERP[0], USD[20.94] | | |
| 00329674 | | 1INCH-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00329675 | | BNB[0], BTC-PERP[0], DOGE[0.13010782], ETH-PERP[0], HNT-PERP[0], HOT-PERP[0], LTC[0], SOL[0], TRX[0], USD[-0.01], USDT[0.08093880], XRP-PERP[0] | | |
| 00329676 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00031146], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_101065531, SRM_LOCKED[58.3822027], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00329677 | | APE-PERP[0], ATOM-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.0002257], SOL-PERP[0], TRX[.000046], USD[0.28], USDT[0] | | |
| 00329678 | | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[5.37], XRP-PERP[0], ZEC-PERP[0] | | |
| 00329681 | | BTC-PERP[0], LINK-PERP[0], USD[3.35], USDT[21.717465], XRP-PERP[0], ZIL-PERP[0] | | |
| 00329686 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], ATLAS[8.1050845], ATOM-PERP[0], BICO[.50259112], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DAI[.04124351], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], HT[.53], HT-PERP[0], LUNA2_LOCKED[55.74268946], LUNC-PERP[0], NEO-PERP[0], NFT (505051751506570016/The Hill by FTX #23045)[1], OKB-PERP[0], TRX[.05111284], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 00329687 | Contingent | 1INCH[0.80137605], 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB[1.12089783], BNB-PERP[0], BTC[1.22099396], BTC-0624[0], BTC-0930[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-PERP[0.00010000], CAKE-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT[0.15175902], DYDX[621.50288845], EOS-PERP[0], ETH[4.98827742], ETH-0624[0], ETH-PERP[17.43], ETHW[0.00027741], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[160.58611431], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[589.95347478], SRM_LOCKED[512.20238569], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0.00079025], TRX-PERP[0], USD[-14471.55], USDT[0.00582207], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | 1INCH[.763644], TRX[.000002] | |
| 00329689 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DAI[.00000001], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.06] | | |
| 00329690 | | ASD-PERP[0], USD[27.13], USDT[100] | | |
| 00329692 | | CUSDT[959.3616], DMG-PERP[0], LUA[659.8609005], UNI[3.34165425], USD[-25.19], USDT[1.9621] | | |
| 00329693 | | ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00329696 | | AURY[.992], BTC[.00004372], DOGE-PERP[0], DYDX[.07628], ETH[0.00000002], ETHW[.0004694], FTT[0.06870049], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.04988], RAY[.32648], SPELL[19.86], TONCOIN-PERP[0], USD[1.49], USDTBEAR[0.00000298] | | |
| 00329701 | Contingent, Disputed | USD[0.00] | | |
| 00329703 | | BTC[.00022365], DOGE[.04012], ENJ[.61281], ETH[.000753], ETHW[.000753], FTM[.93312], LINK-PERP[0], LTC[.006048], MATIC-PERP[0], PUNDIX[.099316], SOL[.009525], USD[0.00], USDT[0], XRP[.683335], XRP-PERP[0] | | |
| 00329707 | | USD[1.00] | | |
| 00329708 | | ATOMBULL[.0007424], EOSBULL[.09797], PRIVBULL[.0000099], SXPBEAR[9937], SXPBULL[.00098948], USD[0.03], XRPBEAR[213819.6], XRPBULL[.09876] | | |
| 00329709 | | NFT (301012220040303115/FTX AU - we are here! #44568)[1], USDT[0.14978494] | | USDT[.146282] |
| 00329710 | | BIDEN[0], BULL[0.00000656], DRGN-PERP[0], TRUMP[0], USD[1.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00329711 | | CEL-PERP[0], FIL-PERP[0], USD[0.00], USDT[1766.62520301] | | |
| 00329712 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2_LOCKED[152.242535], LUNC-PERP[0], OKB-PERP[0], TRU-PERP[0], TRX[.000783], USD[14.34], USDT[0.00000001], XRP-PERP[0] | | |
| 00329714 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.83184666], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[240.20589643], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], MTA-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[46.52834823], SRM_LOCKED[587.37360214], SRM-PERP[0], SUSHI[.29972034], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.68240767], VET-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00329715 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS[0], SOL[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00329718 | | ASD-PERP[0], FIDA[.9593], MEDIA[.002], USD[0.01], USDT[0] | | |
| 00329721 | | SOL-PERP[0], TRUMPFEBWIN[22906.5032], USD[0.03] | | |
| 00329723 | | ASD-PERP[0], TRX[.907425], USD[0.00], USDT[10486.17022216] | | |
| 00329724 | | HT-PERP[0], ICP-PERP[0], NFT (558966464167223361/FTX AU - we are here! #62203)[1], TRX[.000001], USD[75.83], USDT[.27157109] | | |
| 00329725 | | APE-PERP[0], APT[.99], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[-26880.20000000], GALA-PERP[0], LOGAN2021[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[20045.2], TRX-PERP[0], USD[53697.77], USDT[935.57050586] | | |
| 00329726 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.01475886], SOL-PERP[0], STEP-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00329727 | | TRX[.000001] | | |
| 00329728 | Contingent | AR-PERP[0], BNB[0], BTC[0], CEL[0], COIN[0], DAI[0], DEFIBULL[0], DOGE[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETHW[0], FTT[65.00010451], GME[.00000002], GMEPRE[0], LTC[1.75903219], LUNA2[0.00372826], LUNA2_LOCKED[0.00869928], NFT (505026680985947189/The Hill by FTX #43576)[1], SLV[0], USD[0.00], USDT[110.12877422], USTC[0.52775422] | | LTC[1.705932] |
| 00329730 | | ANC-PERP[0], ETH[.00062345], FIL-PERP[0], LUNC-PERP[0], RON-PERP[0], USD[0.32], USDT-PERP[0], XRP-PERP[0] | | |
| 00329733 | Contingent | CEL[.098], CRO-PERP[0], ETH[0.00000001], EUR[0.00], FTT[0.08166546], LUNA2[0.00020582], LUNA2_LOCKED[0.00048024], SRM[4.08069765], SRM_LOCKED[9.9592833], USD[1.45], USDT[0.00000001], USTC[.029135] | | |
| 00329735 | | BAL-PERP[0], DMG-PERP[0], DOGE-PERP[0], EDEN[.069885], EGLD-PERP[0], FIL-PERP[0], FLOW-PERP[0], LUA[.0363215], OXY-PERP[0], RSR-PERP[0], SXP-PERP[0], TOMO[.01737117], TOMO-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00329736 | | BCH[.000727], BCHA[.000727], BCH-PERP[0], BTC-20201225[0], BTC-PERP[0], USD[1.73], USDT[5.52907096] | | |
| 00329737 | | USD[0.04] | | |
| 00329738 | Contingent | BTC-PERP[0], DOGE[1], ETH-PERP[0], SOL[.00597], SRM[4.00092984], SRM_LOCKED[16.99907016], SUSHI[.41229799], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00329740 | | ASD-PERP[0], ETH[.00000001], FIL-PERP[0], LUA[.0681915], NFT (306744605349584240/FTX EU - we are here! #57151)[1], NFT (443240759565646583/FTX EU - we are here! #58101)[1], NFT (487580844068435910/FTX EU - we are here! #57977)[1], TRUMP[0], USD[0.00], USDT[0] | | |
| 00329745 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.0200138], AGLD-PERP[0], ALGO-PERP[0], ALICE[.09286759], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.17979472], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0.734608], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.917065], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00002802], BTC-PERP[0], C98[.9155906], C98-PERP[0], CEL-PERP[0], CHR[.9222136], CHR-PERP[0], CHZ[9.810171], CHZ-PERP[0], CLV[.03440645], CLV-PERP[0], CONV[2.174622], CONV-PERP[0], CREAM[0.00914116], CREAM-PERP[0], CRO[9.605598], CRO-PERP[0], DAWN[.07675977], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[.9644301], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00000010], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT[.09861775], HNT-PERP[0], HT-PERP[0], HUM[8.853654], HUM-PERP[0], KIN-PERP[0], LDO-PERP[0], LINA[9.146691], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.4443355], MAPS-PERP[0], MATIC-PERP[0], MER[4.769448], MER-PERP[0], MKR-PERP[0], MNGO[8.879456], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS[9.417612], ORBS-PERP[0], PERP[.08663825], PERP-PERP[0], POLIS[.0839659], POLIS-PERP[0], PUNDIX[.07716405], PUNDIX-PERP[0], RAY-PERP[0], REEF[8.466624], REEF-PERP[0], REN-PERP[0], ROOK[0.0001342], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[.8075908], SAND-PERP[0], SECO-PERP[0], SHIB[86251.22], SHIB-PERP[0], SKL[.770498], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.08084769], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[.2229912], TRU-PERP[0], TRX[.001168], TRX-PERP[0], TULIP[.09891263], TULIP-PERP[0], UNI-PERP[0], USD[-177.94], USDT[271.82636400], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00329746 | | FIL-PERP[0], USD[0.31], USDT[.003712] | | |
| 00329748 | Contingent, Disputed | AAVE-PERP[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201103[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00329750 | | 1INCH-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], ETH-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SRM[.066], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.10], USDT[0.00071100] | | |
| 00329757 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIDEN[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CONV-PERP[0], DENT-PERP[0], ETCBULL[.0059958], ETC-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (298362266699905272/FTX Night #332)[1], NFT (509000317822386309/FTX Moon #350)[1], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXPBULL[.00291671, SXP-PERP[0], TRX[.000002], USD[3680.1.11], USDT[.000808], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00329759 | | ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-2020125[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00329760 | | ICP-PERP[0], STEP-PERP[0], USD[0.12] | | |
| 00329761 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-20201219[0], BTC-MOVE-20210124[0], BIDEN[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00008853], BTC-MOVE-0126[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20210124[0], BTC-MOVE-20210212[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.6087753], DOGEBEAR[.58326199], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[100.00074782], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.13409132], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-20210326[0], GMT-PERP[0], GST-PERP[0], GST[.049902], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0.00000019], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (298580233836367066/FTX Night #311)[1], NFT (336711231228326547/FTX EU - we are here! #257890)[1], NFT (439944614019618234/FTX EU - we are here! #257890)[1], NFT (445516962896949655/FTX EU - we are here! #257900)[1], NFT (456263712516633098/FTX Beyond #208)[1], NFT (478136889260079836/FTX Moon #338)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[25.64644791], SRM-PERP[0], SRM_LOCKED[527.89868393], SRM_PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000795], TRX-PERP[0], USD[0.00], USD[893826.92], USDT[0.00124500], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR[.80112039], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00329766 | Contingent | ADA-PERP[-150000], AVAX[7024.96066681], AVAX-PERP[0], BCH-PERP[-450], BNB[3.09134593], BNB-PERP[-180], BTC[8.87436627], BTC-PERP[-17], DASH-PERP[-450], DOGE[105480.03240706], DOGE-PERP[-600000], DOT[568.90139414], DOT-PERP[-10000], ETH[1063.77076531], ETH-PERP[-160], ETHW[2.72601723], FTT[661.8052047], FTT-PERP[-2400], LTC[33.1909156], LTC-PERP[-1100], SOL[1731.81780032], SOL-PERP[0], SRM[1.66114409], SRM_LOCKED[19.76158402], TRX[.000001], USD[3528610.44], USDT[2206333.62041897], XRP[4319.08460175], XRP-PERP[-240000] | Yes | |
| 00329768 | | TRX[.000196], USD[0.00], USDT[0], XRP[3650.54625131], XRPBULL[878743.80317169] | | |
| 00329770 | | FIL-PERP[0], FTT[25.88695], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00329772 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00329774 | | ICP-PERP[0], TRX[.000002], USD[1.34] | | |
| 00329777 | Contingent | AUDIO[1.952348], BTC[0.00009587], DEFI-PERP[0], DOGE[.0975], ETH[0.02375035], ETHW[0.02375035], FTT[.09121219], SNX[18.98963668], SUSHI[.47739], UBXT[10540.86561239], UBXT_LOCKED[55.79895703], USD[0.00], USD[175.57428952], XRP[.75] | | |
| 00329779 | | 1INCH-0624[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000141], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00329780 | | 1INCH-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT[0.08894858], ICP-PERP[0], LTC-PERP[0], MER[.345], MID-PERP[0], RAY[.7594], RAY-PERP[0], SECO-PERP[0], SNY[.9528], SOL[.007228], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00329781 | | ALT-20210326[0], SHIT-PERP[0], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], SHIT-20211231[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00329782 | Contingent | 1INCH-1230[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BIT[.968], BIT-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE[.1817], DOGE-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-123[0[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002906], LUNC-PERP[0], MASK-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000018], USD[2.50], USDT[0], USDT-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00329783 | | 1INCH-20210326[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BABA-20210326[0], BCH-20201225[0], BIL1-20210326[0], BNB-20201225[0], BNB-20210326[0], BNB-20210924[0], BSV-20210326[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-20201101[0], BTC-MOVE-20201104[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DYDX-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETHE-20210326[0], FIL-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBTC-20210326[0], GME-20210326[0], HT-20201225[0], LINK-20210326[0], LINK-20210924[0], LINK-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MSTR-20210326[0], NIO-20210326[0], OKB-20210326[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], SHIB-PERP[0], SKL[.270335], SKL-PERP[0], SNX-PERP[0], SOL[.0057484], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210326[0], THETA-20210625[0], THETA-PERP[0], TRX[.000047], TRX-20210326[0], TRX-PERP[0], UNI-20210325[0], UNI-20210326[0], UNI-20210924[0], UNI-PERP[0], USD[0.09], USDT[0.00361559], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00329786 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALPHA-PERP[0], AMC-20210625[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000067], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSTR-20210625[0], NEAR-PERP[0], NFT (56326032115207459/The Hill by FTX #21499)[1], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000097], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[950.80], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00329789 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], NFT (475790656506633796/CHIWAWA Emotions #2)[1], NFT (567555782067776169/CHIWAWA Emotions #1)[1], OMG[0], OMG-PERP[0], RAY[.00000001], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], TRUMP[0], USD[0.00], XRP-20201225[0] | | |
| 00329791 | | ALT-PERP[0], BIDEN[0], FIL-PERP[0], KIN-PERP[0], SHIT-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.06] | | |
| 00329792 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00009319], ETH-PERP[0], ETHW[0.00009319], FTT-PERP[0], LTC-PERP[0], SOL[0], TRX-PERP[0], USD[0.00], USDT[0.00000005] | | |
| 00329793 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], FIL-20201225[0], FIL-PERP[0], FTT[0], ICP-PERP[0], KNC-PERP[0], MKR[0], NFT (304348888693699413/FTX EU - we are here! #96216)[1], NFT (393611562481248765/GithubCAT #1)[1], NFT (500795823140986761/FTX EU - we are here! #96317)[1], NFT (505302477052179884/FTX EU - we are here! #96084)[1], SUSHI-PERP[0], USD[0.00] | | |
| 00329794 | | FIL-PERP[0], USD[2.40] | | |
| 00329795 | | ETH-PERP[0], USD[0.00] | | |
| 00329797 | | FIL-PERP[0], USD[0.02] | | |
| 00329798 | Contingent | BIDEN[0], FIL-PERP[0], FTT[25315.61756], LUNA2[0.00152454], LUNA2_LOCKED[0.00355726], LUNC[.009952], LUNC-PERP[0], MATIC[.8926], OKB-PERP[0], SOL[.0081], TRX[100.180713], USD[1175.00], USDT[0.7807952], USDT-PERP[0], USTC[.2158], USTC-PERP[0] | | |
| 00329800 | | ETH[0], TRX[.691137], USD[0.15] | | |
| 00329803 | | FIL-PERP[0], USD[0.05] | | |
| 00329804 | Contingent | ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM[.012201], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00002552], DYDX[.039203], EOS-PERP[0], ETHW[.00040663], FIL-PERP[0], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX[.076633], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.07405653], LUNA2_LOCKED[0.17279857], LUNC[16125.9654843], LUNC-PERP[0], MAPS-PERP[0], NEAR[.069306], NEAR-PERP[0], OP-PERP[0], SLP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[2.23], USTC-PERP[0] | | |
| 00329807 | | BTC-PERP[0], FIL-PERP[0], USD[0.00] | | |
| 00329808 | | BTC-MOVE-20201024[0], CEL-PERP[0], FIL-20201225[0], FIL-PERP[0], LUNC-PERP[0], SRN-PERP[0], TRUMP[0], USD[0.01], USDT[0], USTC-PERP[0], XRP[.435913] | | |
| 00329809 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], NEO-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00329810 | Contingent | BABA-0325[0], CEL[0.04019700], DYDX-PERP[0], FIL-PERP[0], FTT[201696.18333060], GMT[.98081], LUNA2[0.03007710], LUNA2_LOCKED[0.07017991], LUNC[5201.81116477], LUNC-PERP[0], OKB-PERP[0], POLIS[.03016], STG[.554414], TRUMP[0], TRX[157233.77120106], USD[26834.53], USDT[0], USTC[0.90337800], USTC-PERP[0] | Yes | |
| 00329812 | | BTC-PERP[0], FIL-PERP[0], TRUMP[0], USD[0.00] | | |
| 00329814 | Contingent | BAO-PERP[0], BIT[428], BTC-PERP[0], ETH[0.07022581], ETH-PERP[0], ETHW[.07022581], FIDA[39.991951], FTT[67.70981821], LINA-PERP[0], LUNA2[0.22622550], LUNA2_LOCKED[0.52785951], LUNC[49261.08], MAPS[234], MATH[200], MEDIA[1.456494], OXY[198.907615], REEF[80], SOL[1.SRM[285.757882], TRUMP[0], USD[18.47198777], USDT-PERP[0] | | |
| 00329816 | | APE[.90593076], BADGER-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0], HT-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEXO[.393941], UNI-PERP[0], USD[0.34], USDT[0], USTC-PERP[0] | Yes | |
| 00329817 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0123[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0.00000001], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-20210625[0], ETH-2021123-10[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00922660], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[541.5], TRX-PERP[0], UNI-PERP[0], USD[0.73], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00329820 | | BTC[.01746989] | | |
| 00329823 | Contingent | ADA-PERP[0], ATLAS[.2647], ATLAS-PERP[0], AVAX-PERP[0], BTC[8.01320745], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[76.86166886], ETH-PERP[0], ETHW[0.00165987], FTT[150.046656], FTT-PERP[0], GMT[1.000005], ICP-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.03922162], LUNA2_LOCKED[0.09151713], LUNC[415.13700540], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER[.504952], NEAR-PERP[0], RAY-PERP[0], RNDR[.05533198], RUNE[735.85850411], RUNE-PERP[0], SOL-PERP[0], SRM[3.25505801], SRM_LOCKED[12.34494199], STEP[.00000001], STEP-PERP[0], STETH[10.78712610], STG[.00571], STSOL[0.00000001], TRX[.000035], UNI[16.74798850], UNI-PERP[0], USD[166181.00], USDT[0.19412362], USTC[22.88798927], WAVES-PERP[0], XRP[.28] | | |
| 00329824 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX[0.01032603], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNBBULL[0], BTC-MOVE-20200122[0], BTC-MOVE-20210122[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GARI[.973], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TULIP-PERP[0], USD[545.74], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00329825 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000009], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[1.01232136], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.000000001], SNX-PERP[0], SOL[.000017395], SOL-PERP[0], SRM[.000000001], SRM-PERP[0], STEP-PERP[0], STG[1.79216624], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.10], WAVES-PERP[0], WBTC[-0.00000002], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00329827 | | ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], ICX-PERP[0], LINK-PERP[0], NEAR-PERP[0], OMG-PERP[0], STEP[.0077096], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000051], TRX-PERP[0], USD[1.00], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00329828 | | TRX[.000002], USD[0.66] | | |
| 00329829 | | BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[.00000001], KNC-PERP[0], LINK-PERP[0], OMG-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], ZEC-PERP[0] | | |
| 00329830 | | AAVE-20201225[0], FIL-20201225[0], FIL-PERP[0], USD[0.00] | | |
| 00329832 | | BTC[-0.00000018], BTC-PERP[0], USD[2.26], XRP-PERP[0] | | |
| 00329833 | | TRX[.000018], USD[0.00], USDT[3.76290933] | | |
| 00329836 | | USD[0.20], USDT[.000315] | | |
| 00329837 | | ETH-PERP[0], USD[-21.49], USDT[25.047195] | | |
| 00329838 | | USD[87.55] | | |
| 00329843 | | BIDEN[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00169878], FTT-PERP[0], MATIC-PERP[0], TRUMP[0], TRUMP_TOKEN[2.8], USD[0.59], USDT[0], YFI-PERP[0] | | |
| 00329843 | | FIL-PERP[0], USD[0.00], USDT[.003879] | | |
| 00329844 | Contingent, Disputed | ETCBULL[.00008], USD[0.13] | | |
| 00329845 | Contingent | AAVE-PERP[0], APE-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], HT[.0004925], HT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SOL[.000224], SOL-PERP[0], SRM[.00991095], SRM_LOCKED[5.7252357], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00117], UNI-PERP[0], USD[0.00], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00329846 | | FIL-PERP[0], USD[5.16], USDT[.00236575] | | |
| 00329847 | | ALICE[.0539], BCH[.00023137], BTC[.00005285], CHZ[7.406], COMP[.00006292], DYDX-PERP[0], ETH[0.00041656], ETHW[0.00041656], FTT[.16900758], FTT-PERP[0], LINA[1.1845], LUNC-PERP[0], MKR[.00024134], SAND-PERP[0], TRUMP2024[0], USD[0.19], USDT[0.00585600] | | |
| 00329848 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-0930[0], BNB-PERP[0], BSV-PERP[445], BTC-0930[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DYDX-PERP[4021.7], EOS-PERP[5900], ETH-0930[0], ETH-PERP[35], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT[0.04846288], FTT-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], MINA-PERP[0], MTL-PERP[0], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], RNDR-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[-1100], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.008448], USD[-65318.49], USDT[76849.38103945], USDT-20201225[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00329851 | | USD[3.42] | | |
| 00329852 | Contingent | LUNA2[0.23084261], LUNA2_LOCKED[0.53863276], TRX[.50852], USD[0.24], USDT[0.50652648], XRP[.89541] | | |
| 00329854 | | ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[29.994], FTT-PERP[0], OKB-PERP[0], SOL-PERP[-2000], TRX[.000026], TRX-PERP[-200000], USD[94929.74], USDT[19.12535808] | | |
| 00329857 | Contingent | ANC-PERP[0], BNB[0.00041785], BTC[0], BTC-1230[0], CAKE-PERP[0], COIN[0], CREAM-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0.00712080], GST-PERP[0], LUNA2[1.48267477], LUNA2_LOCKED[3.41219923], LUNC-PERP[0], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[615.97805662], TOMO[0], TOMO-PERP[0], TRUMP[0], USD[0.00], USDT[0], USTC[209.87970699], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 00329858 | | FTT[8.30677266], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 00329862 | | MER[.59], NFT [337283975689519850/FTX EU - we are here! #176741][1], NFT [439155015485882273/FTX EU - we are here! #176654][1], NFT [491348991725736895/FTX EU - we are here! #176584][1], USD[0.05], USDT[4.33330816] | | |
| 00329863 | | FIL-PERP[0], USD[0.27] | | |
| 00329866 | | BTC-PERP[0], ETH[0], USD[0.82] | | |
| 00329868 | | BIDEN[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00329873 | Contingent | AXS[0], BIDEN[0], DOGE[441], ETH[0], FTT[12.77211498], LUNA2[69.47755945], LUNA2_LOCKED[162.11430539], LUNC[5917.68], TRUMP[0], USD[4016.70], USDT[0], XRP[16249] | | |
| 00329877 | | ADABULL[0.00008678], BNBBULL[0.00001797], BTC[0], BULL[0.00000130], DOGEBULL[0.00000071], ETCBULL[0.0000651], ETHBULL[0.00007357], LINKBULL[0], LTCBULL[.0150619], THETABULL[0], TRX[.201545], USD[1.44], USDT[0.09206970], XLMBULL[0], XRPBULL[.451375], ZECBULL[0] | | |
| 00329879 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], FIL-PERP[0], LTC-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[0.00], USDT[6.72107273] | | |
| 00329880 | | FIL-PERP[0], OKB-20201225[0], OKB-PERP[0], USD[0.05], USDT[.00298102] | | |
| 00329881 | | BTC[.00007697], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0.00000024], FTT-PERP[0], MAPS-PERP[0], OXY-PERP[0], SOL-PERP[0], TRUMP[0], USD[11.92], USDT[0.00000001], XRP-PERP[0] | | |
| 00329883 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00110345], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.41], USDT[0.00046], VET-PERP[0], XRP-PERP[0] | | |
| 00329884 | | USD[0.08] | | |
| 00329885 | | COPE[.62591969], FIL-PERP[0], USD[-0.01] | | |
| 00329886 | | FIL-PERP[0], USD[0.00] | | |
| 00329887 | Contingent | 1INCH[0], AAVE[0.16197360], AVAX-0325[0], AVAX-0624[0], AXS[279.92477516], BNB[15.06702652], BTC[0], BTC-PERP[0], CRV[0], DOGE-PERP[0], ETH[9.10805760], ETH-PERP[0], ETHW[29.10805760], FTM[0], FTT[84.19978025], LUNA2_LOCKED[18.28621933], LUNC[0], MATIC[0], SOL[0.00844970], SOL-PERP[0], UNI[0], USD[0.27], USDT[480.73888202] | | AVAX[35.958197], AXS[276.849221] |
| 00329888 | Contingent, Disputed | FIL-PERP[0], USD[0.15], YFI-PERP[0] | | |
| 00329891 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[1.01600151], ETH-0325[0], ETH-2021123[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-20201225[0], FTM-PERP[0], FTT[25.09525000], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KBT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.06208410], LUNA2_LOCKED[0.14486290], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], POND-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STETH[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-20211231[0], UNI-PERP[0], USD[1152.80], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00329894 | | CAKE-PERP[554.74648051], ETH[.00066143], ETH-PERP[0], ETHW[.00066143], FIL-PERP[0], MATIC[1.88119861], MNGO[3.6], RAY[.4417], USD[0.03], USDT[170.41844925], XRP[6.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00329895 | Contingent | AAVE[.00266649], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.65862323], BTC-0930[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0415834], ETH-PERP[0], ETHW[2.1478564], FIL-PERP[0], FLOW-PERP[0], FTM[5.54245749], FTM-PERP[0], FTT[.04420098], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HKD[0.01], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.07429887], SRM_LOCKED[52.04570113], TRX[.00028], TRX-20211231[0], UNI-PERP[0], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00329896 | | CBSE[0], CEL-PERP[0], COIN[0], DAI[0], FTT[25.09013062], HOOD[.00998451], HOOD_PRE[0], USD[14987.79], USDT-PERP[0] | | |
| 00329897 | | BSV-PERP[0], FIL-PERP[0], USD[0.69], USDT[0.00173202] | | |
| 00329901 | | APT[0], BNB[0], BTC[0], ETH[0], MATIC[0], TRX[.000018], USD[0.00], USDT[0.00000002] | | |
| 00329902 | | ADA-PERP[0], ETH[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00329904 | Contingent | NFT (525486343430935797/Austria Ticket Stub #1192)[1], SRM[.71347974], SRM_LOCKED[154.51924635], USD[0.00], USDT[0.00000001] | Yes | |
| 00329905 | | FIL-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.02] | | |
| 00329907 | | USD[0.00] | | |
| 00329908 | | OXY[.734115], TRX[.000031], USDT[0] | | |
| 00329910 | Contingent | ATLAS[7.8815], BCH[.000335], BNB[.00850435], BTC[0.20000000], BTC-PERP[0], DOGE[60], DOT[26.267], LTC[.003922], LUNA2[0.00488547], LUNA2_LOCKED[0.01139943], LUNC[1063.822], TRX[.157381], USD[0.00], USDT[873.89457123] | | |
| 00329911 | | AAVE-PERP[0], AGLD-PERP[0], ALEX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0000001], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[101.24], USDT[350.00000001], VET-PERP[0], XLM-PERP[0], XRP-1223[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00329912 | Contingent | ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[.02169308], LUNA2_LOCKED[0.05061719], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[.00], USDT[.00000003], USTC[3.070761], USTC-PERP[0] | | |
| 00329913 | Contingent | AXS[.00136], AXS-PERP[0], BIDEN[0], DEFI-PERP[0], DYDX-PERP[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], ICP-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003042], LUNC-PERP[0], OKB-PERP[0], SOL-20210924[0], SOL-PERP[0], TRUMP[0], TRUMPFEBWIN[47108.3], USD[0.00], USDT[.07965], USTC-PERP[0] | | |
| 00329916 | | ALPHA-PERP[0], BIDEN[0], BTC[0], ETH[0], FTT[0.00412195], LTC[0], MOB[0], TRUMP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00329917 | | USD[144.11] | | |
| 00329920 | | USDT[10] | | |
| 00329921 | | ADABULL[0.00818836], BNB[.00547605], BNBBULL[0.03670428], EOSBULL[8460.7157], FTT[0.03060271], SUSHIBULL[62726.7599], SXPBULL[206.365144], THETABULL[0.00002501], TOMOBULL[47705.9942], USD[0.01], XTZBULL[21.9816028], ZECBULL[447.29054] | | |
| 00329922 | | BIDEN[0], BTC-PERP[0], FTT[.015109], FTT-PERP[0], PSY[5000], TRUMP[0], TRUMPFEBWIN[.6451], TRX[.000001], USD[0.00], USDT[0], XRP[495] | | |
| 00329923 | | APE-PERP[0], BOBA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[3355.93260312], FTT-PERP[0], GMT-PERP[0], USD[0.03], USDT[8.05390350], USDT-PERP[0] | | |
| 00329924 | Contingent | FTT[5.69796244], FTT-PERP[0], KIN[29980.05], KIN-PERP[0], LUNA2[0.26395956], LUNA2_LOCKED[0.61590564], LUNC[57477.75], RSR[49.935495], TRX[.000005], USD[1.14], USDT[-0.04476568] | | |
| 00329926 | | BTC[0.00004187], FTT[0.05161353], ICP-PERP[0], USD[0.09], USDT[1.02570462] | | |
| 00329928 | Contingent | ATLAS-PERP[0], AURY[.00000001], BNB-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00007861], ETH-PERP[0], ETHW[0.00007860], FIDA-PERP[0], FIL-PERP[0], FTT[0.17689145], ICP-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00889], MEDIA[.003095], MEDIA-PERP[0], MFT-PERP[0], NFT (341118886132485943/FTX EU - we are here! #74093)[1], NFT (457764353136065144/FTX EU - we are here! #73492)[1], NFT (468339609118721178/FTX AU - we are here! #20683)[1], NFT (512861007266243605/FTX EU - we are here! #73975)[1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000009], TRX-PERP[0], USD[0.03], USDT[0] | | |
| 00329930 | | FIL-PERP[0], USD[0.00] | | |
| 00329931 | | ETH-PERP[0], FIL-PERP[0], USD[0.16] | | |
| 00329933 | | FIL-PERP[0], OKB-PERP[0], USD[46.88] | | |
| 00329934 | | FIL-PERP[0], USD[0.00] | | |
| 00329935 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00894005], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00329936 | | FIL-PERP[0], USD[0.01] | | |
| 00329937 | | AAVE-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[-0.00057742], ETH-PERP[0], ETHW[-0.00057380], FTM-PERP[0], FTT[0.00623888], FTT-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000789], UNI-PERP[0], UNISWAP-PERP[0], USD[-564.23], USDT[627.97615459], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00329938 | | ETCBULL[.074], ETH[.02262539], ETHW[0.02262538], USD[0.25] | | |
| 00329942 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BEAR[64.604], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BULL[0.00000856], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGEBEAR2021[.0003013], DOGEBULL[.0007312], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETHBULL[.0.00000065], FIL-PERP[0], FTM-PERP[0], FTT[.00000002], FTT-PERP[0], ICP-PERP[0], LINKBULL[0], LRC-PERP[0], LTCBULL[.678178], LTC-PERP[0], LUNABULL[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[.0001], PAXG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBEAR[149795070], SUSHIBULL[.0963], TRX-PERP[0], USD[-0.15], USDT[0.00000001], VETBULL[.00680094], VET-PERP[0], WAVES-032501, WAVES-PERP[0], XRPBEAR[.09893], XRP-PERP[0], YFI-PERP[0] | | |
| 00329947 | | ADA-PERP[0], ALCX[.0001], ALCX-PERP[0], ALPHA[.04509406], BTC-PERP[0], CREAM[.008734G], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], RSN-PERP[0], RUNE-PERP[0], SLV-20210326[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[401.55], USDT[0.09187619], VET-PERP[0], XRP-PERP[0] | | |
| 00329948 | | REAL[.09912], USD[0.00] | | |
| 00329949 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00016510], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE[172.42], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20200839[0], ETH-20201225[0], ETH-PERP[0], ETHW[0.00008039], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03291609], FTT-PERP[0], GALA-PERP[0], GENE[.672605], GRT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[.003], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[4.1274], MATIC-PERP[0], MNGO[8.135608], MNGO-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00328940], SOL-0325[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[260.81], USDT[1.03533269], USTC-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00329951 | | BTC[0], DOGE[0], LTC[0], SOL[0], USD[0.00], USDT[0.08183720] | | |
| 00329953 | | BAND[.02972], HXRO[.9438], TRX[.00019], USD[19.06], USDT[0] | | |
| 00329954 | Contingent | AAVE[.001036], FIL-PERP[0], GLMR-PERP[0], GMT[8], LUNC-PERP[0], NFT (392374195720080231/FTX AU - we are here! #38313)[1], OMG-PERP[0], OXY[3817.96946543], OXY_LOCKED[1230916.03053457], TRX[.000874], USD[5.23], USDT[0.35509665], XRPBEAR[5.979] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00329957 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], DOGE[.6479], DOGE-PERP[0], DOT-PERP[0], ETH[0.00098070], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.009807], FIL-PERP[0], FTM[.5942], FTT[0.39772514], FTT-PERP[0], GRT[.3538], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY[.677], RAY-PERP[0], RUNE[.0494245], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.000111], SOL-PERP[0], SRM[3.81676447], SRM_LOCKED[14.54323553], STEP[10555.43044], STEP-PERP[0], SUSHI-PERP[0], TOMO[0], TRUMP[0], UNI-PERP[0], USD[2337.18], XRP[.98915], XRP-PERP[0], YFI[0.00022547], YFI-PERP[0] | | |
| 00329959 | | FIL-PERP[0], XLP-PERP[0], USD[21.44] | | |
| 00329960 | | BAO-PERP[0], BAT-PERP[0], BNBBULL[0], BRZ-20210326[0], BTTPRE-PERP[0], CHZ[0], CHZ-20210326[0], CREAM-PERP[0], CUSDT-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETHBULL[0], FLOW-PERP[0], FTM-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00329961 | Contingent | BTC-PERP[0], COIN[302.38709445], ETH-PERP[0], FIL-PERP[0], FTT[30.5531468], MAPS[1.22378], RAY[.67681], SNY[.33331], SOL-PERP[0], SRM[18.77818847], SRM_LOCKED[71.22181153], TRX[.000002], USD[15382.35], USDT[0.00360000] | | |
| 00329963 | | ALGOBULL[28679.4433], USD[0.04] | | |
| 00329964 | | ALGOBULL[18500] | | |
| 00329966 | | ETCBULL[.056], ETH[0.00000001], USD[0.12] | | |
| 00329967 | | NFT (352568447157068426/FTX AU - we are here! #12653)[1], NFT (480375821368987414/FTX AU - we are here! #12665)[1] | | |
| 00329968 | | BTC[0], MATIC[0], TRX[0], TRX-PERP[0], USD[0.06], USDT[0], XRP[0] | | |
| 00329969 | | APE-PERP[0], APE-PERP[0], ETH[0.000168], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[245.939], LDO-PERP[0], LOOKS-PERP[0], MKR-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY[0.00041364], USD[64949.07], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00329970 | | BNB[.00114599], BTC-PERP[0], SNX-PERP[0], TRX[.000003], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00329971 | | ATLAS[740], BAO[35986.1015], BTC[0], FTT[36.9511336], KIN[200652.31436636], UBXT[41.10341295], USD[0.84] | | |
| 00329972 | Contingent | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.41], USDT[0], YFI-PERP[0] | | |
| 00329975 | | BTC-PERP[0], ETH-PERP[0], TRUMP[0], USD[10.49] | | |
| 00329976 | | BTC[0], BTC-PERP[0], BULL[0], USD[7015.06] | | |
| 00329977 | Contingent | BCH[0.00017092], BTC[0.00001912], BTC-PERP[0], COPE[.562924], DAI[0.02435334], DOGE[0.31374839], ETH[0.00000871], ETH-PERP[0], ETHW[0.00079871], FTT[1052.13903193], LUNA2[0.02296212], LUNA2_LOCKED[0.05357828], LUNC[5000.05], MAPS[.858901], OXY[.543442], SOL-PERP[0], SRM[1.58259149], SRM_LOCKED[172.34361001], TRX[55.419719], USD[10371.23], USDT[13667.8.90123538], XRP-PERP[0] | | |
| 00329978 | | ATLAS[4550.888], BNB[18.5], BTC[0.04179608], CHZ[20185.962], DOGE[.99], DOT[209.38486], GALA[12247.55], LINK[146.886], POLIS[250.24994], SAND[2717], SLP[39010], SOL[75.22], TRX[129324.13], UNI[774.49357], USD[0.59] | | |
| 00329979 | | ALPHA-PERP[0], ATLAS[196176.93472], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT (429409337418384398/Stars)[1], RSR-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.85], USDT[0.00796700] | | |
| 00329980 | | ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[0.04], XRP-PERP[0], XTZ-PERP[0] | | |
| 00329981 | | AAVE[0], BTC[0], LTC[.0018812], RUNE[0], SUSHI[.13164431], USD[-0.15], USDT[0.00139386], WAVES[.4686] | | |
| 00329982 | | ALGOBULL[25565.69364954], ETHBULL[0], USD[0.00], USDT[0], XRPBULL[159.60000000] | | |
| 00329983 | | BRZ[0.26326544], BTC[0], USD[0.00], USDT[0] | | |
| 00329984 | | BULL[0], ETH[0], FTT[0], MATIC[0.00253535], SOL[0], USD[0.00], USDT[0] | | |
| 00329986 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CONV-PERP[0], DEFI-PERP[0], DOGE[.9212], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS[700000], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO[3.59531], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.32], USDT[0.00721010], XRP-PERP[0], ZIL-PERP[0] | | |
| 00329988 | | BCHBULL[.001833], BNBBULL[0.00000872], DOGEBULL[0.00000097], EOSBULL[.0503], GRTBULL[.00008], LINKBULL[.00042751], LTCBULL[.007445], SXPBULL[.0012025], TOMOBULL[1596.6806], TRX[.000044], TRXBULL[1.589882], USD[0.00], XRPBULL[0.08864] | | |
| 00329989 | | FIL-PERP[0], USD[0.73], YFI-PERP[0] | | |
| 00329991 | | NFT (338192799707267395/FTX EU - we are here! #161836)[1], NFT (390105549164409355/FTX EU - we are here! #162248)[1], NFT (396816071679142734/FTX EU - we are here! #162163)[1], TRX[.000001], USDT[0.09870038] | | |
| 00329992 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.34], USDT[0.00000001], XEM-PERP[0], YFI-PERP[0] | | |
| 00329993 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT[0.05388496], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LUNC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.71375586], SRM_LOCKED[7.40696462], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00091134], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00329994 | | APE-PERP[0], APT-PERP[0], BCH[0], BRZ[40649.87380000], DOGE[.04742053], FTT[0], GMT-PERP[0], GST[0.03435044], RAY[0.00034191], SOL[0.00668835], SOL-PERP[0], TRX[.000044], UNI[0], USD[0.43], USDT[0.07529403], XRP[0] | | |
| 00329995 | | 1INCH-PERP[0], AAVE-PERP[0], AKRO[1368.0466], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC[.02], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[10.63], YFI[0.00041271], YFI-PERP[0] | | |
| 00329997 | | USDT[0] | | |
| 00329998 | | AMPL[0] | | |
| 00329999 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], ZEC-PERP[0] | | |
| 00330000 | | BEAR[.5858355], BTC[0], ETHBEAR[9.4813], ETHBULL[0.00009037], LTCBULL[0.00430095], THETABULL[0.00009614], TRX[.000043], USD[2.27], USDT[0.22720830] | | |
| 00330001 | | BTC-PERP[0], FTT[0.14027516], LTC-PERP[0], USD[0.01], USDT[0] | | |
| 00330004 | | ASD[.092951], BCH[0.00085553], BCHA[.00002046], BEAR[8.55248], BTC[0], BULL[0.00000903], CAD[0], CHF[0.00], ETH[0], ETHBEAR[84.48235], EUR[0.00], FTT[.05741162], KNC[.08005], LINKBEAR[83.359], LINKBULL[0.00000282], SUSHIBEAR[.093616], SUSHIBULL[12045], TRX[.5902], USD[7.88], USDT[0], XRP[.88854] | | |
| 00330005 | | DOGE[.92], FIL-PERP[0], LTCBULL[85069.4982], TRX[.000016], USD[0.14], USDT[.9028974] | | |
| 00330007 | Contingent | BRZ[280], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00027928], ETH-PERP[0], ETHW[0.00027928], FTT[0.00745926], LUNA2[15.72990103], LUNA2_LOCKED[36.70310241], LUNC[614766.84], USD[0.12], USDT-PERP[0], USTC[1827] | | |
| 00330008 | | AAVE-PERP[0], ATLAS[0], BNB-PERP[0], BRZ[0], ETH-PERP[0], NFT (303526255301546647/FTX EU - we are here! #263523)[1], NFT (363801186279094976/FTX EU - we are here! #263512)[1], NFT (439206536726281318/FTX EU - we are here! #263496)[1], UNI[0], USD[90.09], USDT[781.41136202] | | |
| 00330011 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[853.81206367], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETH[.24072926], ETH-PERP[0], ETHW[.09986553], FIL-PERP[0], FLOW-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], ROON-PERP[0], RUNE-PERP[0], SHIB[357800000], SHIB-PERP[6.60000000], SOL-PERP[0], SUSHI-PERP[0], UNI[0], USD[54813.23], USDT[0.00002248], YFI[.00075], YFI-PERP[0], ZRX-PERP[0] | | |
| 00330012 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], SOL[0.00000001], XLM-PERP[0], XRP[479.45629000], XRP-20201225[0], XRP-PERP[0] | | |
| 00330014 | | ALPHA-PERP[0], AVAX[3.19583419], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.02798138], ETHBULL[0], ETH-PERP[0], ETHW[.02798138], SHIB-PERP[0], SNX[0], SNX-PERP[0], USD[152.48], XRP-PERP[0], YFI[0] | | |
| 00330015 | | CUSDT[23.38587302], ETH[0.00099096], ETHW[0.00099096], HT[.05965], OKB[.07667404], TRX[.000003], USD[-0.02], USDT[0], XRP[5307.5026], XRPBULL[46144.65871] | | |
| 00330016 | | USDT[8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00330018 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[500], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00002], TRX-20210924[0], TRX-PERP[0], USD[-23.18], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-20210924[0], ZEC-PERP[0] | | |
| 00330019 | | TRX[.92004], USD[0.01], ZEC-PERP[0] | | |
| 00330020 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], AVAX-20210924[0], AXS-PERP[0], BCH-PERP[0], BIDEN[0], BSV-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.0011233], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM[2.50375721], SRM_LOCKED[9.49624279], TRUMP[0], UNI-PERP[0], USD[454.23], USDT[0.13164030], ZEC-PERP[0] | | |
| 00330021 | Contingent | AAVE[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0.49387313], BAO-PERP[0], BNB[0.01947470], BNB-PERP[0], BTC[0.0010075], BTC-PERP[-0.00020000], CEL[0], DAI[0], DOGE[50.39234171], DOT[0.71741976], EGLD-PERP[0], ENS-PERP[0], ETH[0.00536917], ETH-PERP[-0.00299599], ETHW[0], FIDA[3.23130814], FIDA-PERP[-5], FIL-PERP[0], FTT[0.00030425], FTT-PERP[0], LINK[0.00000001], LOOKS[10.68988742], LTC[0.00000001], LUNA2[0.01040405], LUNA2[0.01040405], LUNC[0], LUNC-PERP[0], MATIC[0.00000002], MTA-PERP[0], NEAR-PERP[0], NEXO[10.810351], NFT (531270205621589303/The Hill by FTX #1664)[1], NIO[0.00000001], NVDA[.00000002], NVDA_PRE[0], ONE-PERP[0], RSR[0], RUNE-PERP[0], SC-PERP[0], SNX[0.00000001], SOL[1.12129336], SOL-PERP[0], SRM[.00066871], SRM_LOCKED[.02938152], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TSLA[.00000001], TSLAPRE[0], USD[151.39], USDT[0.00382778], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | AVAX[.493514], BNB[.019434], BTC[.0001], DOGE[50.38299], DOT[.716585], ETH[.005364], LOOKS[10.658595], SOL[1.113174], USD[40.10], USDT[.003805] |
| 00330022 | | USD[0.09] | | |
| 00330023 | | BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.24], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00330024 | | DOGE-PERP[0], USD[-1.40], USDT[1.4726374] | | |
| 00330027 | | ETH[24.499181], ETHW[24.499181], USD[188.70] | | |
| 00330029 | | ETH-PERP[0], TRX[.00000091], USD[0.00] | | |
| 00330031 | | AXS[0], SPELL[26192.04], USD[0.00], USDT[0] | | |
| 00330032 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[.000002], TSM[.002585], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00330037 | | ETH[.00267343], ETHW[0.00267343] | | |
| 00330038 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB[0], BSV-PERP[0], BTC-MOVE-WK-0617[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FLOW-PERP[0], FTT[0.00470448], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.009], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[1.32], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00330039 | | TRX[.000002] | | |
| 00330040 | | ADABEAR[99900], ADABULL[0], BTC[0.00007434], BULL[0], DOGEBEAR[5165.88], ETH[.0004197], ETHBEAR[66750], ETHW[.0004197], LINKBEAR[714.6], SHIB[99370], SUSHIBULL[.08572], UNI[.03827923], USD[0.28], USDT[0.0872115] | | |
| 00330042 | Contingent | AGLD-PERP[0], ATOM-PERP[0], BIDEN[0], ETH[0.00098584], ETHW[0], FTT[0.03849044], FTT-PERP[0], LUNC[.0003722], LUNC-PERP[0], NFT (450417468691296781/FTX EU - we are here! #132277)[1], NFT (473035833064597487/FTX AU - we are here! #47569)[1], NFT (525351465424937004/FTX AU - we are here! #47601)[1], SRM[.38702351], SRM_LOCKED[5.61297649], TRUMP[0], TRX[1.010874], USD[01.01], USDT[9.21047265], USTC-PERP[0] | | |
| 00330043 | | BTC[0.00008623], ETHW[1082.08], FTT[25.02149444], USD[0.14] | | |
| 00330044 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.0167396], BNB-PERP[0], BSV-PERP[0], BTC[.00017333], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.015798], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NFT (312871907236431060/FTX Crypto Cup 2022 Key #1125)[1], NFT (325738207907018844/FTX EU - we are here! #254628)[1], NFT (495393585786543250/FTX EU - we are here! #254618)[1], NFT (496623832670088627/FTX EU - we are here! #254625)[1], ONE-PERP[0], PEOPLE-PERP[0], RAY[.123548], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP[.0779885], TRX[.000002], USD[1.33], USDT[0.00620030], VET-PERP[0], XRP-PERP[0] | | |
| 00330045 | | 0 | | |
| 00330046 | | ALT-PERP[0], BTC-20201225[0], BTC-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.25], USDT[.354518] | | |
| 00330047 | | XRP[.000405] | | |
| 00330048 | | BNBBULL[0], BULL[0], ETHBULL[0], USD[259.49], USDT[0], XEM-PERP[0] | | |
| 00330049 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[3504.69], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00330052 | | FIL-PERP[0], USD[0.12] | | |
| 00330053 | | BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL[.00015499], USD[0], USDT[0.00713973] | | |
| 00330055 | Contingent | APT-PERP[0], BIT-PERP[0], BNB-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.006285], ETH-PERP[0], ETHW[.006285], FTT[.09724], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2[0.00554066], LUNA2_LOCKED[0.01294292], LUNC-PERP[0], MER-PERP[0], OP-PERP[0], OXY-PERP[0], RDP-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000778], UNI-PERP[0], USD[0.00], USTC[.7852], USTC-PERP[0] | | |
| 00330057 | Contingent | AGLD[.02844], APE[.03584], ATOM-PERP[0], BTC[.0002299], CHZ[1.019], DOGE[3], ETH[.000384], ETHW[.000384], FTM[.3762], FTT[.0408704], GMT[.89773432], ICP-PERP[0], KIN[1], LUNA2[0.00335845], LUNA2_LOCKED[0.00783639], LUNC[.008864], LUNC-PERP[0], NEAR-PERP[0], OXY[.8055], SKL[.9478], SOL[0.00294803], TRX[.000011], USD[0.00], USDT[0.2748111], USTC[.4754], USTC-PERP[0] | Yes | |
| 00330059 | | FIL-PERP[0], USD[0.29] | | |
| 00330061 | | BNBBULL[0.00000001], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201113[0], BTC-PERP[0], BULL[0], FTT[0], THETABULL[0], USD[0.00], USDT[0.00000001] | | |
| 00330063 | | RON-PERP[0], USD[0.00] | | |
| 00330064 | | FIL-PERP[0], USD[0.00] | | |
| 00330068 | | USD[0.00] | | |
| 00330069 | | TSLA[1.05], TSLA-0930[0], TSLAPRE-0930[0], USD[8.26] | | |
| 00330070 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[.33225413], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00330073 | Contingent | AMPL[0], APT-PERP[0], BCH[0], BTC[0], ETH[0], FTT[0], NFT (310599861647486517/FTX EU - we are here! #113841)[1], NFT (342742797250445907/FTX EU - we are here! #113703)[1], NFT (351865192259000687/Landscape painting #13)[1], NFT (352478667361186125/FTX AU - we are here! #29421)[1], NFT (408955406065660721/FTX AU - we are here! #29421)[1], NFT (422367105369487841/Landscape painting #16)[1], NFT (453650273367908246/Landscape painting #16)[1], NFT (462024348281688116/FTX EU - we are here! #114127)[1], NFT (492439234921147181/Landscape painting #19)[1], NFT (572446812694776974/FTX AU - we are here! #4581)[1], OKB[0], RUNE[0], SHIB[0], SRM[5.76056961], SRM_LOCKED[60.17306273], TRX[.000001], USD[1.01], USDT[0], USTC[0], USTC-PERP[0] | Yes | |
| 00330074 | | OKB-PERP[0], USD[0.37] | | |

Amended Schedule F27 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00330076 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE[29.68772562], APT[112], ATOM-PERP[0], AURY[21.998157], BADGER[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CBSE[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[7.36331024], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[150.07352541], FTT-PERP[0], GENE[17.08045467], GMT-PERP[0], LINK[0], LINK-PERP[0], LOOKS[79.985256], LTC[0], LTC-PERP[0], LUNA2[0.20297801], LUNA2_LOCKED[0.47361536], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PSY[900], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEBWIN[1104.468], TRX-PERP[0], UNI-PERP[0], USD[184.26], USDT[0.00577894], USTC-PERP[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0] | Yes | |
| 00330078 | | BNB[0], BTC[0], FIL-PERP[0], USD[0.79], XRP[0] | | |
| 00330079 | | NFT (309188095636261293/FTX AU - we are here! #35022)[1], NFT (340875090070803024/FTX AU - we are here! #35038)[1], USD[0.00], USDT[.60212157] | | |
| 00330080 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00330081 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[25.19769932], FTT-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY[.9128], SNX-PERP[0], SOL-PERP[0], SRM[15.02335308], SRM_LOCKED[56.97664692], SRM-PERP[0], SUSHI-PERP[0], TRX-20210625[0], UNI-PERP[0], USD[4983.37], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00330083 | | USD[0.00] | | |
| 00330084 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], OMG-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[0.20], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00330085 | | ETH[.00000004], FIL-PERP[0], USD[0.00], USDT[0] | | |
| 00330086 | | FIL-PERP[0], FTT[3350.74416], USD[0.09] | | |
| 00330087 | | APE-PERP[0], ATLAS-PERP[0], ETH[0.00002764], ETHW[0.00002764], FIL-PERP[0], FTT[0.04723879], LUNC-PERP[0], NFT (427409437884480034/FTX AU - we are here! #13842)[1], NFT (563254917477890645/FTX AU - we are here! #13856)[1], POLIS-PERP[0], RAY-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.31969752] | Yes | |
| 00330088 | | AAVE-PERP[0], BAO-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], LTC-PERP[0], OKB-PERP[0], OMG-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX[.000033], TRX-20201225[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0], ZEC-PERP[0] | | |
| 00330089 | | BTC[0.00009607], USD[0.53] | | |
| 00330090 | | TRX[.000001], USD[0.00] | | |
| 00330091 | | AVAX-PERP[0], BAO-PERP[0], BOBA[.44148], BOBA-PERP[0], C98-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-20211231[0], OMG-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.74], USDT[0], ZEC-PERP[0] | | |
| 00330092 | | ATOM[0], AVAX[0], BNB[0], BTC[0], DOT[0], ETH[0], FTM[0], FTT[25.22219349], GLD[0], MATIC[0], SLV[0], SPY[0], SUSHI[0], TRUMP2024[0], TRUMPFEB[0], TRUMPFEBWIN[801860.08594066], UNI[0], USD[0.00], USDT[0], USD[0] | | |
| 00330093 | | BTC[0.00006860], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-0210307[0], BTC-MOVE-0210313[0], BTC-MOVE-0210313[0], BTC-MOVE-20220230[0], BTC-PERP[0], ETH[0.71685664], ETH-PERP[5.18], ETHW[0], EUR[2.45], FTT[42.29123297], GOOGLPRE[0], MSTR[0], SPY[0], TSLA[4.66000001], TSLAPRE[0], USD[22102.30] | | |
| 00330094 | | AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIDEN[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0316[0], BTC-MOVE-20210418[0], BTC-PERP[0], CHR-PERP[0], DEFI-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0.17277440], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (548543947482631263/FTX EU - we are here! #144499)[1], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00064959], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX[.000037], TSLA-20210625[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00330095 | | USD[10.00] | | |
| 00330098 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00099219], ETH-20210625[0], ETH-PERP[0], ETHW[0.00098681], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00020435], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUA[.09087], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000031], TRX-PERP[0], UNI-PERP[0], USD[-0.65], USDT[0.00395941], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | ETH[.00098] |
| 00330099 | Contingent | APE[.139454338], AUD[0.00], ETH[.000981], EUR[0.39], FTT[0], GRT-20210326[0], LOOKS-PERP[0], LUNA2[0.00631121], LUNA2_LOCKED[0.01472617], LUNC[0], NFT (432010362195275719/FTX EU - we are here! #137012)[1], NFT (442316396111614534/FTX EU - we are here! #136795)[1], NFT (501981178427925952/FTX EU - we are here! #86040)[1], OMG-PERP[0], SOL-PERP[0], TRX[.000291], TRX-PERP[0], USD[3.03], USDT[0.00000001], USTC[0], USTC-PERP[0] | Yes | |
| 00330100 | | BTC-20210326[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-PERP[0], ETH[0.00099316], ETH-20210326[0], ETH-PERP[0], ETHW[0.00099316], FTT[0.05016398], LINK[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00330101 | | BTC-PERP[0], USD[-0.78], USDT[1.534], XRP[.378] | | |
| 00330102 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.000001777], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000011], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGEBULL[.04999515], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.06280114], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SRM[.05733716], SRM_LOCKED[.21863446], SRM-PERP[0], STEP[887.503], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[28.79887404], VET-PERP[0], WAVES-20210326[0], WAVES-20210326[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00330103 | | BTC[0.00001723], TRX[.00003], USD[0.01] | | |
| 00330105 | | BTC[0], BTC-PERP[0], DOGEBEAR2021[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], USD[0.00] | | |
| 00330106 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], MID-PERP[0], MTA[44.970075], ROOK[1.09971025], SHIT-PERP[0], USD[6.21] | | |
| 00330107 | | BTC[0.52741790], BTC-0325[0], BTC-0331[.2586], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], USD[-3133.17], XRP-PERP[0] | | |
| 00330108 | Contingent | BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[0.00013596], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00013596], FTT[.0379875], SRM[54.24828617], SRM_LOCKED[211.70258127], USD[18.94] | | |
| 00330109 | | BTC[0], FTT[0.05850758], USD[1.92], USDT[0] | | |
| 00330110 | | ETH[.0119909], ETH-20201225[0], ETHW[.0119909], USD[421.72] | | |
| 00330111 | | BTC-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[9238.8395], TRUMPSTAY[3634], USD[0.00] | | |
| 00330113 | | ETH-PERP[0], FIL-PERP[0], USD[3.37] | | |
| 00330115 | | ADA-20210326[0], ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.75], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00330117 | | 1INCH[1444.37224385], EDEN[1642.4], ETH-PERP[0], FTT[20329.91446496], LUNC[0], OMG[0], OMG-20211231[0], SOL[0.00565134], SOL-0624[0], TRUMP[0], TRUMP_TOKEN[100], TRX[.000014], USD[0.88], USDT[0.05437553], USTC[0.00000001] | | 1INCH[1443.509241] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00330121 | | USD[246.34], USDT[4] | | |
| 00330125 | | AMPL-PERP[0], APE[.01998], ETH[.0006556], ETHW[.0006556], FIDA[.666801], FTT[.01978], OKB-PERP[0], SOL[.008686], TRX[.000005], USD[0.00], USDT[0.00000001] | | |
| 00330126 | | TRX[.000174], USDT[0.05740126] | | |
| 00330129 | | USD[0.01], USDT[0.00000339], XRP[.75] | | |
| 00330132 | Contingent | 1INCH-PERP[0], BCH-PERP[0], BNB[0.00716308], BTC-PERP[0], CLV-PERP[0], COPE[.217145], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00095040], FIDA-PERP[0], FLOW-PERP[0], FTT[.037257], FTT-PERP[0], GBP[0.42], GMT[.7], GST[.01354572], GST-PERP[0], HT[0], HT-PERP[0], HUSD[13.95884315], ICP-PERP[0], LUNA2[0.03363238], LUNA2_LOCKED[0.07847557], LUNC[3011.957086], MATH[.093], MEDIA[.007505], MER[.071088], MNGO[9.12], NFT (486339124435555818/FTX AU - we are here! #48528)[1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY[.483624], PERP[.0979], RAY-PERP[0], SOL[0.00737914], TRX[.002659], USD[3.01], USDT[0.04454230], USTC[2.80283431], YFI-PERP[0] | Yes | |
| 00330134 | | ETH[0.00022644], ETHW[0.00022644], MATIC[7.84133591], SOL[.0034629], USD[154471.41] | | |
| 00330136 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOMPERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20201225[0], EOS-PERP[0], ETH-20201225[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00330137 | Contingent | 1INCH[.03125], 1INCH-PERP[0], AUDIO-PERP[0], BNB[0.00000001], BTC[25.50244477], CAD[0.00], CEL[0], DOT-PERP[0], ETH[152.76443474], ETHW[0.00043475], FTT[1427.89516428], LINK[0], LUNA2[0.00567977], LUNA2_LOCKED[0.01325281], OXY[156490.31297705], OXY_LOCKED[820610.68702295], PUNDIX[.076245], REN-PERP[0], RSR-PERP[0], SLV[0], SRM[4894.04059033], SRM_LOCKED[693.19909777], SXP[0], TRX[0.000005], UBXT_LOCKED[112.11290798], USD[132918.31], USDT[9.51393070], USTC[.804] | | |
| 00330139 | | OKB-PERP[0], USD[1.21] | | |
| 00330141 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOMBULL[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210326[0], BTC-20210326[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20201225[0], EOS-PERP[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[.003494], MEDIA-PERP[0], MER-PERP[0], NFT (308530701260000477/of1 #2)[1], NFT (328473696246621182/of1 #8)[1], NFT (359289196905904301/of1 #7)[1], NFT (375558499785929177/of1 #5)[1], NFT (431548469967876873/of1)[1], NFT (432152697521232008/of1 #5)[1], NFT (480471681397071794/of1 #9)[1], NFT (523905047491745215/of1 #4)[1], NFT (561101901028844845/of1 #3)[1], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-PERP[0], SRM[.6427642], SRM_LOCKED[2.93623923], SRM-PERP[0], STEP[.00087557], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[9.09], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00330142 | | ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-0.00000086], BTC[0.02255478], BTC-PERP[0], CLV[.009202], DOT-PERP[0], EGLD-PERP[0], ETH[-0.00000070], ETH-PERP[0], ETHW[-0.00000070], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], MAPS-PERP[0], OXY-PERP[0], RSR-PERP[0], STMX-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.42], USDT[0.00035058], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00330145 | | BTC-20210326[0], BTC-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.00] | | |
| 00330146 | | AVAX-PERP[0], BCH-20201225[0], BTC[0], BTC-PERP[0], CREAM-20201225[0], CREAM-PERP[0], ETH[0], FIL-20201225[0], FIL-PERP[0], GARI[.45], SOL-20201225[0], TSLA[.00328406], TSLAPRE[0], USD[0.71], USDT[0.00000001] | | |
| 00330148 | | ATOMBULL[.961], BEAR[84.44], BNB-PERP[0], BTC-MOVE-20210613[0], BTC-PERP[0], BULL[0.00000411], DOGEBULL[0.00079580], DOGE-PERP[0], ETH-PERP[0], FTT[0.00901343], SOL-PERP[0], SRM-PERP[0], SXPBULL[8.08], TRX[.000001], USD[0.00], USDT[0] | | |
| 00330149 | | ASD-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], OKB-PERP[0], OMG-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00330150 | | FIL-PERP[0], MATIC-PERP[0], TONCOIN[179.3], TRX[.42179], USD[0.06], USDT[0.00130898] | | |
| 00330151 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000790], BTC-PERP[0], BTTPERP[0], BULL[0], CEL-PERP[0], CLV-PERP[0], DAI[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.86443700], LUNA2_LOCKED[4.35035301], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], STG[0], SUSHI[0], SUSHI-PERP[0], TRUMP[0], TRX[0], TRX-PERP[0], USD[-0.06], USDT[0.00000001], VET-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI[0] | | |
| 00330154 | | BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC-20201225[0], BTC-PERP[0], CREAM-20210326[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], EOS-20201225[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], LINK-20210326[0], LTC-20201225[0], LTC-PERP[0], OKB-20201225[0], OKB-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], XRP-20210326[0], XRP-PERP[0] | | |
| 00330156 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[1000.00101], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.10965000], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00015898], LUNA2_LOCKED[0.00037096], LUNC-PERP[0], MANA-PERP[0], MEAN-PERP[0], OP-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY[1193.20027558], RAX-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.38488956], SRM_LOCKED[166.75341141], SRM-PERP[0], SRN-PERP[0], STEP[0.000], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-17.37], USDT[0.00000003], USTC[.022505], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00330159 | Contingent | APE[.01419836], EUR[0.02], FTT[.00710878], GRT-20210326[0], LUNA2[0.00045253], LUNA2_LOCKED[0.00105592], LUNC[0.00198288], TOMO[.00099], TRX[.000072], USD[-0.06], USDT[990.00000001], USTC[0.04405793] | | |
| 00330160 | | CRV-PERP[0], DFL[0.53464927], FTT[0], SOS-PERP[0], USD[0.00], USDT[0] | | |
| 00330162 | | TRX[.00003], USD[3.16], USDT[0.00305539] | | |
| 00330165 | | FIL-PERP[0], USD[0.10] | | |
| 00330166 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20201125[0], BTC-MOVE-20201127[0], BTC-MOVE-20201204[0], BTC-MOVE-20201214[0], BTC-MOVE-20210206[0], BTC-MOVE-20210304[0], BTC-MOVE-20210732[0], BTC-MOVE-20210901[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRUMP[0], USD[0.00], VET-PERP[0], RUMP-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00330167 | | BOBA[.08], FIL-PERP[0], TRX[.000024], USD[0.00], USDT[0] | | |
| 00330172 | | BNB[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000007], LINK[.00000001], SOL[0.00000001], SUSHI-PERP[0], USD[0.00], USDT[0.00], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00330176 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA_LOCKED[0.07666785], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[10.1248699], FTT-PERP[0], GALA-PERP[0], GMT[.9842], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUA[0.09024075], LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NCO-PERP[0], NFT (359156452383456890/FTX EU - we are here! #24465)[1], NFT (443349377513456181/FTX EU - we are here! #24467S)[1], NFT (528475280755643881/FTX EU - we are here! #24462)[1], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP[.04173], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[1000.46173], SXP-PERP[0], TLM-PERP[0], TRX[.000014], TRX-PERP[0], UBXT[.666645], USD[1-.04], USDT[29.77510182], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00330177 | | BTC[0], ETH[0.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 00330179 | | TRUMP[0], USD[2.99] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00330181 | | ALPHA-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETHW[.569], TRX-PERP[0], USD[-0.01], USDT[0], XLM-PERP[0] | | |
| 00330183 | | 1INCH-PERP[0], ADA-PERP[0], BAO-PERP[0], DODO-PERP[0], ENS-PERP[0], FTM-PERP[0], GRT-20211231[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], MATIC-PERP[0], OKB-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], TRX[.000003], USD[0.00], USDT[0.00510082] | | |
| 00330185 | Contingent | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20211231[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-WK-20201030[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00088261], ETH-0930[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.00088261], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB-20210326[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.11949239], SRM_LOCKED[8.01697931], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.06397147], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00330186 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00993447], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00330187 | Contingent | BTC[0], BTC-20210326[0], BTC-PERP[0], ETH[.00076030], ETH-PERP[0], ETHW[0.00076030], FIL-PERP[0], FTT[0.08518692], NEO-PERP[0], SRM[.62365335], SRM_LOCKED[2.37634665], TRU[.93911], UNI-PERP[0], USD[36.36], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00330191 | | AMPL[0], FTT[0.02380951], USD[0.30], USDT[0] | | |
| 00330194 | | ALPHA[0], USD[0.00], USDT[0.00000029], XRP-PERP[0] | | |
| 00330196 | | USD[0.02], USDT[0] | | |
| 00330200 | | ALCX[.9349334], BLT[92.9755556], ETH[.1159768], ETHW[.1159768], FTT[.00029], ICP-PERP[0], MAPS[188.9028], MATH[131.37237], MOB[9.5], PTU[37.9924], SLRS[88], SNY[7.9984], USD[0.36], USDT[2.56066835] | | |
| 00330204 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03797609], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER[18.99088], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUN[9055.664], TRU-PERP[0], TRX[.72463289], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00330205 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], APE[.09146001], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00003486], BTC-PERP[0], COMP[.00033388], CRO-PERP[0], ETH[0.00010000], ETH-PERP[0], FTT[1.72454411], FTT-PERP[0], FXS-PERP[0], GMX[.00612], LUNA2[91.25792669], LUNA2_LOCKED[212.9351623], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], REN-PERP[0], RON-PERP[0], SKL[.336], SLP[1.154], SOL-PERP[0], STEP[.0808], SUSHI-PERP[0], TRX[64934.6286], UNI[.0246], USD[36375.66], USDT[0.48463968], USTC[306.24247891], WBTC[0] | | |
| 00330207 | Contingent | ALCX-PERP[0], BAND-PERP[0], FTT[0.05477463], GAL-PERP[0], HT-PERP[0], LDO-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], MOB-PERP[0], NFT [320141918278696077/FTX AI - we are here! #40321][1], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SRM-PERP[0], TRX[.00000009], USD[0.00], USDT[0.02918541] | | |
| 00330210 | | USD[10.63] | | |
| 00330211 | | USD[9.42] | | |
| 00330212 | | FIL-PERP[0], TRUMPFEB[0], USD[0.00] | | |
| 00330216 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00001436], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OXY-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000459], USD[1.51], USDT[3.16450480], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | BTC[.000014], USDT[3.155691] |
| 00330219 | | BTC[0], ETH[0], FIL-PERP[0], TRX[.000013], USD[10.21], USDT[0.00008085] | | |
| 00330221 | Contingent | FTT[.07], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00704], USD[0.01], USDT[0] | | |
| 00330224 | Contingent | AMPL-PERP[0], AXS-PERP[0], CHR-PERP[0], CHZ-0325[0], CREAM-PERP[0], EOS-0325[0], EOS-PERP[30218.9], FB[96.75612143], FTT-PERP[0], HT-PERP[0], OMG-20211231[0], OMG-PERP[0], SPELL[26.440699], SPELL-PERP[0], SRM[3.49110385], SRM_LOCKED[26.63889615], STARS[.8166], TRX[0], USD[6873.30], USDT[0.0489400] | | |
| 00330226 | Contingent | AAPL-0325[0], AAPL-0624[0], AAPL-0930[0], AAPL-1230[0], AAVE[0], AAVE-PERP[0], ABNB-20210625[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOM-0624[0], AVAX[10.72707935], AVAX-PERP[0], BABA[.00125], BABA-0325[0], BABA-0624[0], BABA-0930[0], BABA-20210625[0], BABA-20211231[0], BADGER-PERP[0], BCH[0], BIDEN[0], BILI[0.04308525], BILI-0325[0], BILI-20210924[0], BILI-20211231[0], BNB[0.00999490], BNB-0624[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COIN[.0067035], COMP[0], CREAM-20210625[0], CRV-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00035957], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[-0.00033797], FIL-20201225[0], FIL-PERP[0], FTM[0.01500000], FTM-PERP[0], FTT[960.88048976], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT[21000.77489214], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.07427775], LUNA2_LOCKED[0.17331475], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NFT [384023710681372734/Official Solana NFT][1], NVDA[.0001175], OKB[0.01449006], OKB-PERP[0], OMG-20211231[0], PERP-PERP[0], RON-PERP[0], SHIB-PERP[0], SLV-20210625[0], SNX-PERP[0], SOL[0], SRM[5.50206542], SRM_LOCKED[58.89849292], SRM-PERP[0], STSOL[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[676.085782], TRX-PERP[0], TSLA[0.00305817], TSLA-1230[0], TSLA-20210625[0], TSLAPRE[0], TWTR-20210625[0], UNI[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-20210924[0], USD[98.13], USDT[0.00000001], USO-20210625[0], USTC[10], USTC-PERP[0], WBTC[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-20211231[0], YFI[0], YFI-PERP[0] | | |
| 00330229 | | 0 | | |
| 00330231 | | TRUMP[0], TRUMPFEBWIN[209101], USD[1.36], USD[499.20016154] | | |
| 00330233 | | USDT[0] | | |
| 00330234 | | ASD[.003679], PUNDIX[.095373], TRX[.000005], USD[6.32], USDT[2913.4] | | |
| 00330236 | Contingent, Disputed | USDT[1] | | |
| 00330237 | | BTC-PERP[0], DOGE-PERP[0], USD[2.79] | | |
| 00330238 | Contingent | FTM[.51854], FTT[0], LUNA2[0.00032819], LUNA2_LOCKED[71.4659758], USD[0.00], USDT[0] | | |
| 00330240 | Contingent, Disputed | AAVE-PERP[0], BNB-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], IBVOL[0], LINK-PERP[0], LTC-PERP[0], SRM[.00000001], TRX[.003117], USD[250.00], USDT[0.00000005], XAUT[0], XRP[0] | | |
| 00330243 | Contingent | BCH[0.00124398], BNB[0], BTC[0.00708530], ETH[0], ETHW[0.00094452], FTT[166.19738578], LTC[0], LUNA2[0.00016836], LUNA2_LOCKED[0.00039285], LUNC[0.00751019], NFT [383004157412554539/FTX EU - we are here! #124308][1], NFT [415001494809915750/Austria Ticket Stub #1058][1], NFT [569586007421276235/FTX AU - we are here! #17182][1], SOL[.10155556], TRX[.000003], USD[0.00], USDT[0] | Yes | |
| 00330244 | | BTC[0.42016769], FTT[30.10354192], SOL[201.67434117], USD[2.36], USDT[0] | | |
| 00330245 | | ASD[0], DOGE[8.1682], FTT[0.12445298], HT[0], RAY[0], USD[1.92], USDT[0.56642181] | | |
| 00330247 | | BTC-PERP[0], COMP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00330248 | | AVAX-PERP[0], BTC-PERP[0], FTT[.083508], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00330249 | Contingent | ADA-PERP[0], ATLAS[4999.1925], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[6626185], DOGE-PERP[0], ETH[0.00041651], ETH-0930[0], ETH-PERP[0], ETHW[0.04650475], FTT-PERP[0], GME[0.0000003], GMEPRE[0], GOOGL[.00000015], GOOGLPRE[0], LUNC-PERP[0], MATIC[203.68023], NIO-20210326[0], PERP[0.07542492], PERP-PERP[0], SHIB-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[-33.27], SRM[.57961791], SRM_LOCKED[2.3751975], SRM-PERP[0], TRUMP2024[0], TRX-PERP[0], USDT[0], USDT-PERP[0] | | |
| 00330250 | | TRX[.1] | | |
| 00330251 | | BTC[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00330252 | | ETH[0], SOL[0], TRX[.010118], USD[0.00], USDT[3146.65438773] | | |
| 00330253 | | ADA-PERP[0], AVAX-PERP[0], BCHBULL[.000382], BULL[0], LINKBULL[0.00007915], USD[0.00], XRPBULL[.0695887] | | |
| 00330254 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00330256 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[92.59], XRP-PERP[0] | | |
| 00330258 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 00330259 | | BAO[162000], BTC-PERP[0], CONV[200000], CQT[468], FIL-PERP[0], GARI[364], KIN[840000], SPELL[60600], USD[100.48], USDT[0.00082201], XRP-PERP[0], YFI-PERP[0] | | |
| 00330261 | Contingent | BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE[287.89797], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], ETHW[.00082587], FTT[1.3994414], LUNA2[0.01181375], LUNA2_LOCKED[0.02756542], LUNC[2572.47], MID-PERP[0], NFT (373088525459826777/FTX AU - we are here! #677133[1], OMG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], SHIT-PERP[0], SOL[.21], SPELL[100], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00330262 | | BTC-PERP[0], FTT[2], TRX[.000001], USD[7.75], USDT[222] | | |
| 00330263 | | USDT[0] | | |
| 00330264 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.0905], LINK-PERP[0], NEAR-PERP[0], ONT-PERP[0], SHIB[1980000], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[15.02], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00330265 | Contingent | ETH[.00000001], FTT[0.00063018], FTT-PERP[0], SRM[.0126778], SRM_LOCKED[1.15298403], USD[0.00], USDT[0] | Yes | |
| 00330266 | | ATLAS-PERP[0], CRV-PERP[0], ETH[0], FTT[0.00055477], HT-PERP[0], OKB-PERP[0], USD[0], USDT[0.00000006] | | |
| 00330268 | | FIL-PERP[0], USD[0.00], USDT[0] | | |
| 00330272 | | BTC[.00003332], USD[5.02] | | |
| 00330273 | | AKRO[3478.83309836], ALPHA[790.72745651], ALPHA-PERP[0], BAND-PERP[0], LINA[58283.10014054], LTC[0.51329833], SKL[7009.58092464], STMX[10710.3544864], TRX[.000049], USD[-1.88], USDT[4.20000018] | | |
| 00330274 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20211123[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-0624[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-0624[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000037], FTT-PERP[0], KSHIB-PERP[0], LINK-1230[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211123[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-0930[0], SOL-PERP[0], SRM[1.1998143], SRM_LOCKED[415.85564204], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20211231[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00330277 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00053742], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], GMT-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00939990], MATIC-PERP[0], OMG-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00017308], XTZ-PERP[0], YFI-PERP[0] | | |
| 00330278 | | GME[.00000002], GMEPRE[0], USD[0.00] | | |
| 00330279 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00000074], ETHW-PERP[0], FIL-PERP[0], FTT[0], HBAR-PERP[0], HXRO[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[118.91000000], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00330281 | | AUDIO-PERP[0], AVAX-PERP[0], BADGER[.00000001], BCH-PERP[0], BIDEN[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], SOL-PERP[0], TRUMP[0], USD[0.00] | | |
| 00330287 | | FIL-PERP[0], USD[2.33] | | |
| 00330290 | | BTC[0.01669672], USD[1518.84], USDT[2.739311], ZM-20201225[0] | | |
| 00330293 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GBP[0.00], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[112.40], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00330294 | | LINK-PERP[0], USD[0.00] | | |
| 00330295 | | USD[0.00] | | |
| 00330298 | Contingent | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[.00000001], BAO-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00212890], ETH-PERP[0], ETHW[0.00100000], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01767626], FTT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00113570], LUNA2_LOCKED[0.00264998], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STETH[0], TRX-PERP[0], UNI-PERP[0], USD[1.15], USDT[0], USTC[.160765], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00330300 | | OKB-PERP[0], TRUMP[0], TRX[.000003], USD[8.16], USDT[0] | | |
| 00330301 | | USD[0.00], USDT[0] | | |
| 00330302 | | BTC[0], FIL-PERP[0], USD[0.60], USDT[0.00007773] | | |
| 00330303 | | USDT[.5206] | | |
| 00330306 | | BULL[0.00000364], USD[1.49] | | |
| 00330307 | | APT[-0.76563842], BAND-PERP[0], BNB-PERP[0], BTC[0.00013429], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], USD[5.44], XRP[.595] | | |
| 00330308 | | AAVE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[2.17], USDT[0.00000001], XRP-PERP[0] | | |
| 00330310 | Contingent | 1INCH[0], 1INCH-PERP[0], ALPHA-PERP[0], BTC[0.22469362], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.03990058], LUNA2_LOCKED[0.09310135], LUNC[8688.4358], LUNC-PERP[0], RAY-PERP[0], SOL[.00196275], SOL-PERP[0], SUSHI-PERP[0], TRX[.000014], UNI[0], USDt-1368.03], USDT[0.20865628], XRP-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00330311 | | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], AKRO[1], ALGO-PERP[0], ALICE-PERP[0], ALPHA[1], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO[2], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT[4], DOGE[2], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00001840], ETH-PERP[0], ETHW[.00001838], FIDA[1.02137382], FIL-PERP[0], FLOW-PERP[0], FTT[25.01467693], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY[1.08623733], HT-PERP[0], INDI_IEO_TICKET[1], IOTA-PERP[0], KIN[2], KIN[2], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[1.00989272], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (315851426997899820/Singapore Ticket Stub #337)[1], NFT (333259000812825759/FTX EU - we are here! #77916)[1], NFT (353845605536293491/Baku Ticket Stub #2246)[1], NFT (371779987595399485/FTX Crypto Cup 2022 Key #4860)[1], NFT (373826729342620291/FTX EU - we are here! #77836)[1], NFT (377586918398614865/The Hill by FTX #2935)[1], NFT (407653764340048719/Silverstone Ticket Stub #960)[1], NFT (409093256441982648/Austria Ticket Stub #48)[1], NFT (421354992250605157/Mexico Ticket Stub #1697)[1], NFT (438983879346244210/FTX AU - we are here! #26934)[1], NFT (438993396416790264/Hungary Ticket Stub #1643)[1], NFT (446990536030599154/Belgium Ticket Stub #1415)[1], NFT (457919936907541177/FTX Night #318)[1], NFT (464226889292570979/Montreal Ticket Stub #950)[1], NFT (486542252891226541/France Ticket Stub #297)[1], NFT (496651013353106214/Netherlands Ticket Stub #237)[1], NFT (505880480704099423/FTX Swag Pack #532)[1], NFT (549617050702543259/FTX AU - we are here! #4333)[1], NFT (556093371851342557/FTX AU - we are here! #4322)[1], NFT (567275687550834536/FTX EU - we are here! #73435)[1], PAXG-20210326[0], PERP-PERP[0], POLIS[0.00186571], POLIS-PERP[0], RAY-PERP[0], RSR[1], RSR-PERP[0], SECO[1.06950314], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[11.79745.20210326[0], TSM[0], UBXT[11], UNI[0], USD[7408.35], USDT[0.00600002], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], XTZ-PERP[0] | Yes | |
| 00330313 | | FIL-20201225[0], USD[0.00] | | |
| 00330314 | | ETH[.00000001], USD[0.00] | | |
| 00330315 | | BSVBULL[3144446.72], BSV-PERP[0], DOT[1645.3], FTT[205.0425972], TRX[.000045], USD[0.16], USDT[-9043.31872985] | | |
| 00330316 | Contingent | AAVE-PERP[0], AMPL[0.00784869], AMPL-PERP[0], BCH-PERP[0], CHZ-PERP[0], CREAM-20210326[0], CREAM-PERP[0], ETC-PERP[0], ETH[0], FIL-20201225[0], FIL-PERP[0], FTT[.00000001], GRT-PERP[0], HT[0.72870783], MATIC-PERP[0], MTA[.911555], MTA-PERP[0], NEO-PERP[0], NFT (529248217184858707/USDC Airdrop)[1], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[69.59120829], SRM_LOCKED[588.87298104], USD[0.00], USDT[0.00001450], XRP-PERP[0], YFI-PERP[0] | | |
| 00330319 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.15], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00330320 | | AVAX[0], BNB[0], DFL[219.9582], FRONT[.99012], NFT (299642875759662955/FTX EU - we are here! #52372)[1], NFT (469470773312943142/FTX EU - we are here! #52247)[1], NFT (502557974004840138/FTX EU - we are here! #52093)[1], USD[0.00], USDT[0] | | |
| 00330321 | | USD[12.84] | | |
| 00330322 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-6.09], USDT[8.4], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00330323 | | AMPL[0], BAO[173.50204379], BAO-PERP[0], USD[0.00], USDT[0] | | |
| 00330324 | Contingent | LUNA2[0], LUNA2_LOCKED[12.43476333], USDT[0] | | |
| 00330326 | Contingent | ADA-20211231[0], ADA-PERP[0], ALPHA[0.00988053], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], ANC-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS[0], BCH-20211225[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA[.04414798], BOBA-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20211231[0], BTC-PERP[0], COMP[0], DOGE-20211131[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-20210625[0], ETH-PERP[0], ETHW[.00000001], FIL-20210625[0], FIL-PERP[0], FTT[0.08975059], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[.003476], LRC-PERP[0], LTC[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.06986779], LUNA2_LOCKED[0.16302486], LUNC[1.00101121], LUNC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-20211123[0], OMG-PERP[0], POLIS-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[6.82205387], SRM_LOCKED[2312.85297103], SRM-PERP[0], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[20798.80846708], TRX[.000001], UNI[0], USD[0.00], USDT[0.00000003], USDT-20200324[0], USTC-20200308[0], USTC-PERP[0], XRP-20201225[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00330329 | | ETHBULL[0], LINKBULL[0.00023614], MTA[186], POLIS[24.3], SRM[25], USD[31.84], USDT[0.61376409], XRPBULL[.04771] | | |
| 00330330 | | BCH-20201225[0], BCH-PERP[0], BIDEN[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0515[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0602[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0617[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0707[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0722[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0915[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], FIL-PERP[0], FTT[150.18246], LTC[5.988], LTC-PERP[0], SOL-PERP[96.26], TRUMP[0], USD[0.00] | | |
| 00330331 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00108832], BNB-PERP[0], BTC[0.00002552], BTC-PERP[0], BTTMX-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00904997], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.02104T], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USD[10.00616959], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00330333 | Contingent | BTC[0.03984915], BTC-PERP[0], DOGE[3715.78829], ETH[0.00053737], ETHW[0.00053737], IBVOL[0.10289410], LINK[31.219538], LUNA2[0.00013561], LUNA2_LOCKED[0.00316643], LUNC[29.53], SHIT-PERP[0], SOL[0], SRM[28], TRX[.000001], USD[1.78], USDT[360.37297043] | | |
| 00330339 | Contingent | BNB[0], BTC[0], BTC-PERP[0], BULL[0], COIN[0.00015000], DFL[.0031], DOGE-PERP[0], EDEN[.00003385], ENS[.0067053.00053], ETH[1.76973378], ETH-PERP[0], ETHW[1.76973378], FIDA[.0025], FTM[.7], FTM-PERP[0], FTT[300.65697079], GMT[120.00075], GST[.02055], LUNA2[0.02235501], LUNA2_LOCKED[0.00549504], LUNC[0.018882], MATIC[.00011], MER[.088208], RAY[10.290923], RUNE[85.000425], SAND[.0005], SOL[313.00000001], SRM[0.06620613], SRM_LOCKED[0.0406737], TRUMP[0], TRUMPFEBWIN[300], TRX[.00089], USDT[0.04411024], USTC[.333275], XPLA[.005] | | |
| 00330342 | | EDEN[.0599], EMB[9.94222479], TRX[.000034] | | |
| 00330346 | | ADA-PERP[0], BTC-PERP[0], FIL-PERP[0], USD[-0.17], USDT[.917608], YFI-PERP[0] | | |
| 00330347 | | BNB-PERP[0], BTC-PERP[0], ETH[.00196269], ETH-PERP[0], ETHW[.00196269], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[-1.30] | | |
| 00330350 | | AXS[.099563], BTC[0.00009403], COMP[0], CRO[9.05228], ENJ[.84952], ETH[0.00030357], ETHW[0.00030356], FTM[105.7551394], FTT[0.02973784], KNC[.00000001], SOL[0.08434440], USD[3.01], USDT[0.02718841] | | |
| 00330352 | | BTC[0], CEL[0], SOL[1.2904642], TRX[0], USD[0.14], USDT[0.00817325] | | |
| 00330353 | | ETH[0.00461333], ETHW[0.00461333], USD[0.00000001] | | |
| 00330354 | | ETH[.00000001], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[70010], USD[0.00], USD[.00004038] | | |
| 00330355 | Contingent | ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20201104[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00330356 | | FIL-PERP[0], GRT-PERP[0], USD[16.13] | | |
| 00330357 | | ADA-PERP[0], ALGO-PERP[0], CAKE-PERP[0], LUNA2[0], LUNA2_LOCKED[5.77470145], SXP[.09226], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00330358 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00330360 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-6.10], USDT[15.43366134], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00330361 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[340.34], XRP-PERP[0] | | |
| 00330365 | | AGLD[.03764], CLV[.074779], ETH[.000972], ETHW[.000972], SNX[.01104], USD[1.64] | | |
| 00330367 | | USD[8.79] | | |
| 00330369 | | ADABULL[0.00000030], ALGOBULL[264576.31], DOGE[.2138], DOGEBULL[0.33504564], ETHBULL[0.05494227], LINKBULL[.00011923], LTCBULL[1.006688], SUSHIBULL[65314.7872], TOMOBULL[.7193], TRX[.999304], TRXBULL[.002384], USD[0.06], USDT[0] | | |
| 00330373 | | ETH-PERP[0], USD[0.33] | | |
| 00330374 | | USD[34.05] | | |
| 00330375 | | 1INCH-PERP[0], AXS[0.06909541], AXS-PERP[0], BAND[0.06884573], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210326[0], EOS-PERP[0], FIL-PERP[0], FTT[.00000018], FTT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001087], TRX-PERP[0], USD[519.20], USDT[0.00400006], XEM-PERP[0], XRP-PERP[0] | | |
| 00330376 | | BTC[0], FTT[0.12790555], HUM-PERP[0], MTA[.1604833], NFT (290523386354493822/FTX EU - we are here! #20277)[1], NFT (441682049388142313/FTX Crypto Cup 2022 Key #3907)[1], NFT (455208782133529361/FTX AU - we are here! #33753)[1], NFT (462541827965473233/FTX EU - we are here! #20208)[1], NFT (555149129079150769/FTX AU - we are here! #33786)[1], NFT (557311899480774238/FTX EU - we are here! #20075)[1], SRM[1000], TRUMP[0], USD[3557.42], USDT[50533.46620240] | | |
| 00330378 | | ADABULL[0.00000025], ALGOBULL[25881.87], EOSBULL[23.3570], KNCBULL[.2338362], LTC[0.0019678], LTCBULL[.005716], TRXBULL[1.9444123], USD[0.05], USDT[1.733487], XRPBULL[23.47542], XTZBULL[.223802] | | |
| 00330380 | | AGLD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], C98-PERP[0], DOGE-20211231[0], KIN-PERP[0], OXY[0], OXY-PERP[0], RUNE-PERP[0], SLP-PERP[0], STEP-PERP[0], TRX[.000005], USD[0.00], USDT[0.00036139], XRP-PERP[0] | | |
| 00330381 | Contingent | 1INCH[.00000001], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.50000000], BADGER-PERP[0], BAND-PERP[0], BAO[.00000001], BAO-PERP[0], BNB[0.01000000], BNB-PERP[0], BTC[0.00003066], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000011], ETH-20210326[0], ETH-PERP[0], ETHW[0.00600000], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[3.59340007], FTT-PERP[0], FXS[.00000001], GRT-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[9.2391371], SRM_LOCKED[57.33199669], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.76], USDT[0.00], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00330382 | | BVOL[1.09487992], FTT[29.4794865], RAY[68.953149], USD[8.66], USDT[.377655] | | |
| 00330383 | | NFT (333187980204956259/FTX EU - we are here! #140759)[1], NFT (443715798474820600/FTX EU - we are here! #143398)[1], NFT (518838515260290049/FTX EU - we are here! #141052)[1], TRUMPFEBWIN[25939.3331], TRUMPSTAY[2125.5111], TRX[0.00045], USD[0.00], USDT[2.66201846] | | |
| 00330386 | | AKRO[.7151], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], REN-PERP[0], USD[39.23], USDT[15.70486750], YFI-PERP[0] | | |
| 00330387 | | 1INCH-PERP[0], AAVE-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HT-PERP[0], LTC-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00330388 | | SOL[0], USDT[0] | | |
| 00330391 | | ETH[0], USD[0.00] | | |
| 00330393 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC[0.51844460], BTC-MOVE-20210112[0], BTC-MOVE-20210115[0], BTC-MOVE-20210118[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210208[0], BTC-MOVE-20211006[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[38], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.08619290], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[.98062], GMT-PERP[0], GRT-20210625[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LKC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2_LOCKED[81.80444282], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO[26.454], MNGO-PERP[0], MOB-PERP[0], MPLX[.23908], MTL-PERP[0], NEAR-PERP[0], NFT (307076917841374396/FTX EU - we are here! #230378)[1], NFT (393484161784414318/The Hill by FTX #38361)[1], NFT (397761547033253274/FTX EU - we are here! #230492)[1], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP[9.6697], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.95293098], SRM_LOCKED[7.40706902], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.673574], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[12716.89], USDT[0.14341530], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP[.449268], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00330394 | | FTT[.032835], SOL-PERP[0], USD[32.01], USDT[0] | | |
| 00330395 | | AXS-PERP[0], BTC[.00001504], BTC-1230[0], BTC-MOVE-0101[0], BTC-MOVE-0103[0], BTC-MOVE-0107[0], BTC-MOVE-0110[0], BTC-MOVE-0114[0], BTC-MOVE-0117[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210208[0], BTC-MOVE-20210212[0], BTC-MOVE-20210215[0], BTC-MOVE-20210219[0], BTC-MOVE-20210222[0], BTC-MOVE-20210226[0], BTC-MOVE-20210301[0], BTC-MOVE-20210305[0], BTC-MOVE-20210308[0], BTC-MOVE-20210312[0], BTC-MOVE-20210315[0], BTC-MOVE-20210319[0], BTC-MOVE-20210326[0], BTC-MOVE-20210329[0], BTC-MOVE-20210402[0], BTC-MOVE-20210405[0], BTC-MOVE-20210409[0], BTC-MOVE-20210412[0], BTC-MOVE-20210416[0], BTC-MOVE-20210419[0], BTC-MOVE-20210423[0], BTC-MOVE-20210426[0], BTC-MOVE-20210430[0], BTC-MOVE-20210503[0], BTC-MOVE-20210507[0], BTC-MOVE-20210510[0], BTC-MOVE-20210514[0], BTC-MOVE-20210517[0], BTC-MOVE-20210521[0], BTC-MOVE-20210524[0], BTC-MOVE-20210528[0], BTC-MOVE-20210607[0], BTC-MOVE-20210614[0], BTC-MOVE-20210621[0], BTC-MOVE-20210625[0], BTC-MOVE-20210628[0], BTC-MOVE-20210702[0], BTC-MOVE-20210709[0], BTC-MOVE-20210712[0], BTC-MOVE-20210716[0], BTC-MOVE-20210719[0], BTC-MOVE-20210723[0], BTC-MOVE-20210726[0], BTC-MOVE-20210730[0], BTC-MOVE-20210802[0], BTC-MOVE-20210806[0], BTC-MOVE-20210809[0], BTC-MOVE-20210813[0], BTC-MOVE-20210816[0], BTC-MOVE-20210820[0], BTC-MOVE-20210823[0], BTC-MOVE-20210827[0], BTC-MOVE-20210830[0], BTC-MOVE-20210903[0], BTC-MOVE-20210906[0], BTC-MOVE-20210910[0], BTC-MOVE-20210913[0], BTC-MOVE-20210917[0], BTC-MOVE-20210920[0], BTC-MOVE-20210924[0], BTC-MOVE-20210927[0], BTC-MOVE-20211001[0], BTC-MOVE-20211004[0], BTC-MOVE-20211008[0], BTC-MOVE-20211011[0], BTC-MOVE-20211015[0], BTC-MOVE-20211018[0], BTC-MOVE-20211022[0], BTC-MOVE-20211025[0], BTC-MOVE-20211029[0], BTC-MOVE-20211101[0], BTC-MOVE-20211105[0], BTC-MOVE-20211108[0], BTC-MOVE-20211112[0], BTC-MOVE-20211115[0], BTC-MOVE-20211119[0], BTC-MOVE-20211122[0], BTC-MOVE-20211126[0], BTC-MOVE-20211129[0], BTC-MOVE-20211203[0], BTC-MOVE-20211206[0], BTC-MOVE-20211210[0], BTC-MOVE-20211213[0], BTC-MOVE-20211217[0], BTC-MOVE-20211220[0], BTC-MOVE-20211224[0], BTC-MOVE-20211227[0], BTC-MOVE-20211231[0], ETH-0325[0], ETH-1230[0], ... | | |
| 00330396 | Contingent | APE[45.17134], LUNA2[1.28954018], LUNA2_LOCKED[3.00892709], LUNC[280800.09], USD[0.00], USDT[0.00948510] | | |
| 00330398 | | ETH[0], FTT[.099335], FTT-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.85], USDT[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00330399 | | HXRO[.02], USDT[0] | | |
| 00330405 | | ADABULL[0.00000091], ALGO[.507], ALGOBULL[23944.84], ATOMBULL[.000879], BADGER-PERP[0], BCHBULL[.005191], BTC[0], BULL[0.00000008], DOGEBULL[0.00000037], EOSBULL[.093], ETH[0], ETHBULL[0.00000104], ETH-PERP[0], GRTBULL[.00003848], HTBULL[.00006364], LINKBULL[0.00000804], LUA[.01768], MATICBULL[.008159], SUSHIBULL[.68301], SXPBEAR[90.41], SXPBULL[934.2415077], TOMOBULL[.93], TRX[.000035], TRXBEAR[3882], TRXBULL[.0046222], USDI[-0.01], USDT[3.91282248] | | |
| 00330408 | | ALPHA-PERP[0], MANA-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00071523] | | |
| 00330412 | | ALTBULL[.0006592], ETHBEAR[2318.4572], ETHBULL[0.00000401], LTC[.00874581], THETABEAR[63.96533195], TRXBEAR[.884955], USD[0.00] | | |
| 00330413 | | COIN[.009706], FTT[104.1], USD[0.00] | | |
| 00330420 | | USDT[0.00000137] | | |
| 00330421 | | ADA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00149823], KSM-PERP[0], LTC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USDI[-100.87], USDT[124.73272568], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00330426 | | AVAX[1.497321], CHZ[179.9354], DOGE[286.94547], ENJ[30.99411], ETH-PERP[0], FTT[0.05860749], LINK[6.398784], LINK-0930[0], MANA[.9924], SHIB[4099221], TRX[719], USD[18.96], USDT[86.85185506] | | |
| 00330427 | | ETH[-0.00000148], ETHW[-0.00000147], LUNA2[1.08523], NFT [4236829619187812226/FTX EU - we are here! #222930][1], NFT [454304547703203653/FTX EU - we are here! #222704][1], NFT [4683384115010674111/FTX EU - we are here! #223042][1], SUSHI[0], USDI[-0.33], USDT[0.40325606] | | |
| 00330428 | | TRX[.751364], USDT[0.29276229] | | |
| 00330431 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.06110000], BTC-PERP[.0537], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[5.19906508], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[89.1], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00010165], LUNA2_LOCKED[0.00023719], LUNC[22.1360148], MATIC[124], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-1065.51], USDT[100.04255021], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00330433 | | ETH-PERP[0], USD[0.00] | | |
| 00330440 | | ETH[0], ETHBULL[0.00002132], USD[0.00] | | |
| 00330441 | Contingent, Disputed | FIL-PERP[0], USD[0.08] | | |
| 00330442 | | USD[0.52] | | |
| 00330443 | | TRX[.000002], USD[0.02] | | |
| 00330449 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ[.32638], BTC[0.00004418], BTC-MOVE-2020110][0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000261], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[.41764], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGEBULL[0.00042676], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326][0], ETHBULL[0.00006411], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00170995], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[.00745145], HOLY-PERP[0], HXRO[.399505], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN[0281.8], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0610932], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA[.814465], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3378.08], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00330453 | | AMPL[0.15964627], AMPL-PERP[0], USD[0.04], USDT[0.13320598] | | |
| 00330454 | | ETH-PERP[0], USD[0.00] | | |
| 00330455 | | LUA[.06783], SLP[26780], USD[0.30], USDT[0.20656963], XRP[.1124] | | |
| 00330459 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[2069.6067], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.22], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00330460 | | EOSBULL[.08313] | | |
| 00330461 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00330462 | | FIL-PERP[0], USD[0.87] | | |
| 00330464 | | USD[25.00] | | |
| 00330465 | | OKB-PERP[0], USD[0.00] | | |
| 00330470 | | USD[0.61] | | |
| 00330471 | | BTC-PERP[0], FIL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.86], YFI-PERP[0] | | |
| 00330475 | | NFT [366088806775895706/FTX EU - we are here! #31634][1], NFT [431891797468894215/FTX EU - we are here! #36052][1], TRX[.9535], USDT[0] | | |
| 00330476 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[.0007192], SRM_LOCKED[.0050726], SRM-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[25.76], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00330478 | | BTC-PERP[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 00330480 | | AAVE-20201225[0], AAVE-PERP[0], ALT-20201225[0], ALT-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BAL-20201225[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BIDEN[0], BNB[0.00923900], BNB-20201225[0], BNB-20210625[0], BNB-PERP[0], BSV-20201225[0], BSV-PERP[0], COMP-20201225[0], COMP-PERP[0], CUSDT[-0.00146998], ETC-PERP[0], ETH-20201225[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MID-20201225[0], MID-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], TRU-20201225[0], TRUMPFEB[0], TRU-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[26.21], USDT[0.00846370] | | |
| 00330482 | | BNB-PERP[5], CEL-PERP[0], FTT-PERP[0], OP-PERP[0], USD[196.46], USTC-PERP[0] | | |
| 00330484 | Contingent | AMPL[0], APT-PERP[0], ATOM[0], BIT-PERP[0], BOBA-PERP[0], ETHW[.00054394], FIL-20201225[0], FTT[0], GRT-20210326[0], HT-PERP[0], LUNA2[0.00008397], LUNA2_LOCKED[0.00019594], LUNC[0.00995511], LUNC-PERP[0], MAPS[.0158704], NFT [288930482246776089/FTX EU - we are here! #147892][1], NFT [308414846114563311/FTX EU - we are here! #147721][1], NFT [430218985248109991/FTX AU - we are here! #47882][1], NFT [511682047176199572/FTX AU - we are here! #47966][1], NFT [574354718408301706/FTX EU - we are here! #147364][1], OP-PERP[0], OXY[.06732892], SRM[.00522257], TRX[.02589], USD[0.00], USTC[0.01188061], USTC-PERP[0] | Yes | |
| 00330485 | | BADGER-PERP[0], BNB-PERP[0], BTC-20201225[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], HT-PERP[0], LTC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], USDI[-1.74], USDT[1.79], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00330487 | Contingent | 1INCH-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-20210326[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], CEL-PERP[0], CITY[1.086871], DYDX-PERP[0], ETHW[.00004657], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[26.65789006], FTT-PERP[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HT[.09341742], HT-PERP[0], ICP-PERP[0], LUNA2[0.80506035], LUNA2_LOCKED[1.83414824], LUNC[8760.54717182], LUNC-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], STETH[0], TOMO[3.96279655], TONCOIN-PERP[0], TRX[.002025], TSLA[.06079383], USD[125.10], USDT[0.25220049], USDT-PERP[0], USTC[107.98102212], USTC-PERP[0] | Yes | |
| 00330490 | | TRUMP[0], USD[5.07] | | |
| 00330492 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALTBEAR[3000], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[796748.589], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBULL[307.92000000], ETH-PERP[0], ETHW[.018], FTM-PERP[0], FTT[41.995155], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.00059], UNI-PERP[0], USD[1.61], USDT[0.12981142], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00330493 | Contingent | BNB[0], ETH[0], FTT[5064.88952870], NFT (396430542450802903/FTX EU - we are here! #181899)[1], NFT (53312148158128029/FTX EU - we are here! #182074)[1], NFT (538544996805686670/FTX EU - we are here! #181981)[1], SOL[193.63597724], SRM[326.97888141], SRM_LOCKED[2220.27558827], USD[0.05], USDT[0] | | |
| 00330494 | Contingent | 1INCH-PERP[0], AAVE[0.00000001], ADA-PERP[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], AVAX[0.00000004], AVAX-0624[0], AVAX-PERP[0], BADGER[0.00000014], BADGER-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000004], BTC-0331[1], BTC-0624[0], BTC-0930[0], BTC-MOVE-20201019[0], BTC-MOVE-20201122[0], BTC-MOVE-20201128[0], BTC-MOVE-20201217[0], BTC-MOVE-20201223[0], BTC-MOVE-20201225[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210105[0], BTC-MOVE-20210121[0], BTC-MOVE-20210503[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-WK-20201119[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], COMP[.00000001], COMP-20210326[0], COMP-PERP[0], CREAM[0], CREAM-20210625[0], CREAM-PERP[0], CUSDT-PERP[0], DAI[0], DOGE-PERP[0], ETH[0.00000005], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0.06795327], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LTC[0], MATIC[0.01015224], MATIC-PERP[0], NEO-PERP[0], OKB-20210625[0], OKB-PERP[0], OP-PERP[0], PROM-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-20210326[0], SOL[0], SOL-PERP[0], SRM[1.0285948], SRM_LOCKED[445.63870827], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SXP-PERP[0], TRX[0], UNI-20210625[0], UNISWAP-PERP[0], USDT[0.00001003], USDT-0624[0], USDT-0930[0], USDT-20210625[0], USTC[0], USTC-PERP[0], WBTC[0.00000001], XRP-PERP[0] | | USD[2864.85] |
| 00330497 | | USD[6.00] | | |
| 00330499 | | APT[.0319], FTT-PERP[0], SOL-PERP[0], USD[-0.33], USDT[0.00354003], XRP[.49657] | | |
| 00330500 | | BTC[0.00001016], USD[0.03], USDT[0] | | |
| 00330507 | | AMPL[0.00304168], AMPL-PERP[0], BTC[0], BTC-MOVE-20210102[0], BTC-PERP[0], FIL-PERP[0], FTT[.922594], USD[1.02], USDT[0] | | |
| 00330508 | | AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], CREAM-PERP[0], DOGE[0], ETH[.03903108], ETH-PERP[0], ETHW[.03903108], FIL-PERP[0], LINA-PERP[0], MOB[0.08988154], SUSHI-PERP[0], UNI-PERP[0], USD[5.22], XRP-PERP[0], YFI-PERP[0] | | |
| 00330509 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], AVAX-PERP[0], DOT-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX-20210326[0], UNI-PERP[0], USD[-3.38], USDT[5.003932], XRP-20210326[0] | | |
| 00330514 | | FIL-PERP[0], FTT[0], USD[0.00] | | |
| 00330515 | | BTC[.00000917], BTC-PERP[0], TRX[.000002], USD[0.00], XRPBULL[1.066], XRP-PERP[0] | | |
| 00330516 | | 0 | | |
| 00330517 | | BTC-PERP[0], TRUMP[0], USD[0.00] | | |
| 00330519 | | NFT (356071095925951134/FTX EU - we are here! #141435)[1], NFT (410023454982712198/FTX EU - we are here! #141600)[1], NFT (445167896608678905/FTX EU - we are here! #141201)[1] | | |
| 00330521 | | USD[4.00] | | |
| 00330522 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000960], ADA-PERP[0], ALTBEAR[.08796], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], BCHBEAR[.9916], BCHBULL[.007604], BCH-PERP[0], BEAR[4.549], BNB-PERP[0], BSVBULL[.94754], BSV-PERP[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201103[0], BTC-MOVE-20201123[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201230[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210109[0], BTC-MOVE-20210114[0], BTC-MOVE-20210117[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210528[0], BTC-PERP[0], BULL[0.00000779], CRV-PERP[0], DOGEBEAR[6787], DOGEBULL[0.00000631], DOGE-PERP[0], DOT-PERP[0], DRGNBEAR[.09746], EOSBEAR[.09848], EOSBULL[.0608], ETC-PERP[0], ETHBEAR[39.19], ETHBULL[0.00000901], ETH-PERP[0], FIL-PERP[0], FTT[.00639505], FTT-PERP[0], GRT-PERP[0], HTBULL[.0009732], HT-PERP[0], LINKBULL[.0000972], LINK-PERP[0], LTCBEAR[.08019], LTCBULL[.009161], LTC-PERP[0], MAPS[.931], MIDBEAR[.09496], MKRBULL[0.00000195], OKB[0], OKB-20210326[0], OKB-PERP[0], PAXG-PERP[0], REN-PERP[0], SHIT-PERP[0], SUSHIBULL[.9482], SUSHI-PERP[0], TRUMP[0], TRUMP_TOKEN[80.4], TRXBULL[.09942], UNI-PERP[0], UNISWAPBULL[0.00000571], USD[0.05], USDT[0.00931306], USDT-PERP[0], XRPBEAR[.78544], XRPBULL[.05671], XRP-PERP[0], YFI-PERP[0] | | |
| 00330524 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], KNC-PERP[0], LINA[8.406], MATICBULL[78.58], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SOL-PERP[0], SXPBULL[88480], SXP-PERP[0], TOMO-PERP[0], TRX[.00007], TRX-PERP[0], USD[0.00], VETBULL[200], VET-PERP[0] | | |
| 00330525 | | USD[7.64] | | |
| 00330526 | | BNB[0], BTC[0], DOGE[0], HT[0], LTC[0], SOL[0], TRX[0], USDT[0], XRP[0] | | |
| 00330527 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.01275649], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[8.02], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00330528 | | USDT[0.00000138] | | |
| 00330531 | | USD[62.45] | | |
| 00330532 | | AGLD-PERP[0], BCH-PERP[0], BNB-20210326[0], BTC[0], BTC-PERP[0], FIL-PERP[0], HT-PERP[0], OKB-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.00], USDT[0.01094765], USDT-PERP[0] | | |
| 00330534 | | ADA-PERP[0], BCH-PERP[0], BNB-20210326[0], BTC[0], BTC-PERP[0], DOGE[.6675], DOGE-PERP[0], DOT-PERP[0], ETH[.00033468], ETH-PERP[0], ETHW[.00033468], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], HT-PERP[0], LTC-PERP[0], USD[-0.32], USDT[0], XRP-PERP[0] | | |
| 00330535 | | BNB[.00471585], DOGE[.73869568], ETH[0], ETHW[.00021587], GST[.025], MATICBULL[.000893], ROOK[.000902], SOL[.00000001], SXPBULL[181.5907761], TRX[.619497], TRXBEAR[39.6], TRXBULL[.007654], USD[0.00], USDT[0] | | |
| 00330536 | | CEL[.0295], USD[1.25] | | |
| 00330537 | | USD[286.88] | | |
| 00330539 | | ATLAS[2.94650482], BNT[0], BTC[16.28175332], BTC-PERP[0], EGLD-PERP[0], ETH[168.50638321], ETHW[0.00014568], ETHW-PERP[0], FIL-PERP[0], FTT[150.00943172], HT[0.08904449], OMG-PERP[0], OXY-PERP[0], RAY[96.75563494], SOL[0], SOL-PERP[0], STSOL[0], TRX[.551225], USD[38265.23], USDT[0.00920474], USDT-PERP[0], USTC-PERP[0], XRP[0] | | ETH[168.504458], USD[38317.75] |
| 00330540 | | ADA-PERP[832], BTC[0.00027236], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.35831283], UNI-PERP[0], USD[231.93], XRP[.09608102], XRP-PERP[0] | | |
| 00330541 | | NFT (484635230283347108/FTX EU - we are here! #279083)[1], NFT (492599290846807653/FTX EU - we are here! #279068)[1], USD[44.46] | | |
| 00330542 | | AR-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], NPXS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00330543 | | BIT[1], BOBA[1], FTT[0.01611828], OMG[1], USD[0.17], USDT[0] | | |
| 00330544 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00478764], SRM_LOCKED[0187516], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.10234200], TRX-PERP[0], UNI-PERP[0], USD[0.36], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00330545 | | USDT[0.00000124] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00330549 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0.00417156], BNB-PERP[0], BTC[0.000026], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DMG[.03934], DMG-20201225[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH[0.00062771], ETH-PERP[0], ETHW[0.00062771], FTT[.095], GODS[.070839], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USDT[1542.08], YFI-PERP[0] | | |
| 00330551 | | FIL-PERP[0], USD[14.37] | | |
| 00330552 | | LTC[.00065802], USDT[0.00000078] | | |
| 00330553 | | NFT (323421788368299094/FTX EU - we are here! #165147)[1], NFT (412405027284828255/FTX EU - we are here! #165316)[1], NFT (427705280165365939/FTX EU - we are here! #165515)[1] | | |
| 00330555 | | ETH[.00016], ETHW[.00016] | | |
| 00330556 | | BTC[0.00000165], FTT[105.22629], USD[0.00], USDT[14439.94598888] | | |
| 00330558 | | USDT[.359546] | | |
| 00330559 | | BTC-PERP[0], FIL-PERP[0], USD[0.10] | | |
| 00330560 | | HT-PERP[0], SOL[0], TRUMP[0], TRX[57583], USD[0.04], USDT[0.00000001], XRP[.03475238] | | |
| 00330561 | | FIL-PERP[0], USD[1.30] | | |
| 00330562 | | DOGE[801.16902299], FTT[1.9996], SAND[5.999], USD[322.38], XRP[49.99460207] | | USD[311.90], XRP[49.99] |
| 00330563 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[3.47815279], BTC-1230[0], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.00245021], SOL-PERP[0], SRM[.80627922], SRM_LOCKED[465.7606337], STEP[.00000001], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.00000002], USDT-PERP[0], WAVES-PERP[0], WBTC[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00330564 | | BIDEN[0], BTC[.00001892], TRUMP[0], TRUMPFEB[0], USD[0.89] | | |
| 00330566 | Contingent | AAVE[.139978], ALPHA[1], AUDIO[.9998], BAL[.009998], BAND[1.09977], BCH[.42384056], BCHA[.00066369], BEAR[199.96], BNB[.00332264], BOLSONARO2022[0], BRZ[2], BTC[0.01033953], BULL[0], COMP[.00329961], CRO[9.994], EUR[0.21], FTM[.9998], FTT[1.49973], HEDGE[.01], HGET[.09998], HNT[.09992], LTC[.10796978], LUNA2[0.00310363], LUNA2_LOCKED[0.00724180], LUNC[.009998], MKR[.002], MTA[.9998], MTL[.39992], PAXG[.05269994], PERP[.39992], SNX[.09998], SOL[.00984], SUN[9.998], TRX[.001752], USD[4.64], USDT[1.70651932], WBTC[.00009988], XAUT[.00009902], XRP[119.544546], YFI[.0009998] | | |
| 00330567 | Contingent | BTC-PERP[0], CREAM-20201225[0], CREAM-PERP[0], EOS-20201225[0], ETC-20201225[0], ETC-PERP[0], FTT[.09752676], HKD[0.56], MATIC-20201225[0], MATIC-PERP[0], NFT (426579082782279168/The Hill by FTX #4637)[1], OKB-20201225[0], OKB-PERP[0], OMG-20211231[0], SRM[.86624273], SRM_LOCKED[5.13375727], USD[0.00], USDT-PERP[0] | | |
| 00330569 | | ALCX-PERP[0], BTC-PERP[0], ETH[0], FTT[.098974], MNGO-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[2.16] | | |
| 00330572 | | BTC[.0000004], FIL-PERP[0], SOL[0], USD[0.00] | | |
| 00330575 | | ALGOBULL[13883.544], BSVBULL[191.98], USD[0.00] | | |
| 00330578 | | AMPL[0], COMP[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00330579 | | HT-PERP[0], OKB-PERP[0], USD[0.00], USDT[0.00000854] | | |
| 00330580 | Contingent, Disputed | ALGO-PERP[0], AMPL[0], AUDIO-PERP[0], AVAX-PERP[0], EGLD-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[.0923], LINK-PERP[0], LTC[.00129244], LTCBULL[1.37345], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000815], USD[1.38], USDT[5.88655501], WAVES-PERP[0], XLMBULL[105.8131366] | | |
| 00330581 | | BAO[991.6], USD[1.54], USDT[.0072354] | | |
| 00330582 | | USD[61.12], USDT[0] | | |
| 00330584 | Contingent | ATOM[0.18555608], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], CEL[0], DOGE[0], ETH[0], FTM[0], FTT[25], GRT[0], LINK[0], MATIC[0], SRM[.00342913], SRM_LOCKED[.01500609], TRX[0], UNI[0.00000001], USD[0.00], USDT[0.00002213], USTC[0], WBTC[0], XRP[0] | | ATOM[.185552], USDT[.000002] |
| 00330586 | | BTC[0] | | |
| 00330587 | | BCH[0], BNB[.00000001], BTC[0], COMP[0], FTT[0.01715773], TRX[.600832], USD[0.04], USDT[0], WBTC[0] | | |
| 00330589 | Contingent | AMPL[0], AMPL-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-MOVE-20210122[0], BTC-MOVE-WK-20210129[0], BTC-PERP[0], BULL[0], CEL[0], CEL-0930[0], CEL-PERP[0], DOGE-20210625[0], DOGEBEAR[0], DOGEBULL[0], DOGE-PERP[0], EUR[0.00], FTT-PERP[0], LUNA2[0.00471742], LUNA2_LOCKED[0.01100732], LUNC[0], NFT (392984640851534604/The Hill by FTX #36528)[1], SOL-20210625[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX[1.99892000], TRX-PERP[0], USD[0.51], USDT[0], XRPBEAR[0] | | |
| 00330592 | | USDT[0.00000081] | | |
| 00330595 | | OKB-PERP[0], USD[0.30] | | |
| 00330596 | | OKB-PERP[0], USD[0.26] | | |
| 00330598 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BTC-MOVE-0613[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-1230[.618], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HXA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PRIV-20211231[0], PRIV-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[34.87137], TRX-PERP[0], UNI-PERP[0], USD[290.67], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00330600 | | AAVE-PERP[0], ETH[.00044146], ETH-PERP[0], ETHW[.00044146], FIL-PERP[0], LINK-PERP[0], USD[1.92], USD[0.73933929], YFI-PERP[0] | | |
| 00330602 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[3020.01163899], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH[0], BNB-PERP[0], BTC-PERP[-0.1072], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.02970204], IOTA-PERP[0], LTC-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXGBULL[0.58683507], RAY-PERP[0], SOL-PERP[0], SRM[80.78663], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000028], USD[2543.60], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00330603 | | BTC-PERP[0], ETH[0.00003370], ETH-PERP[0], ETHW[0.00003370], USD[0.08], XRP[.0122075], XRP-PERP[0] | | |
| 00330607 | | AAVE-20210924[0], ARKK[4.53608312], BCH[0], BCH-0930[0], BNT[0], BNT-PERP[0], BRZ[0], BTC-PERP[0], BTC-0930[0], BTC-20210326[0], BULL[0], CEL[0], ETH[0.00000014], ETHBULL[0], ETHW[0.30112360], EUR[0.00], FTM[0], FTT-PERP[0.60], HOOD[11.57260102], OKB[0], OKB-PERP[0], SNX[0], SNX-PERP[0], TRX[0], USD[283.61], USDT[0] | | |
| 00330608 | | BTC[0.00007512], DOGE[404.7235], ENJ[.1565], ETH[.00068273], LTC[.007], TRX[404.006278], USD[0.36], USDT[0.68327004], XAUT[.00007265] | | |
| 00330609 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00011897], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.0293825], DOT-PERP[0], DYDX[.018582], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00086806], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00086806], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK[.003973], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[793292.97], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00330611 | | BCH-PERP[0], BIDEN[0], BTC-PERP[0], OKB-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00330614 | Contingent | BNB[0], FTT[11999.91], LTC[.14718453], SRM[87.64535929], SRM_LOCKED[1700.83464071], TRX[494853.478525], USD[4853905.57], USDT[10000] | | |
| 00330615 | | CEL[.0933], SUSHIBULL[9.748], TRXBULL[.0951], USD[0.01] | | |
| 00330616 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], LINK-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00330617 | | ETH[0], ETHW[0], TRUMP[0], TRUMPFEBWIN[1297], TRX[.000002], USD[0.00], USDT[0.01713091] | | |
| 00330619 | | ETH[.0019986], ETHW[.0019986], FIL-PERP[0], OKB-PERP[0], USD[1.24] | | |
| 00330623 | | TRX[.000843], USD[1.58], USDT[0.04591186], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00330625 | | BTC[0], ETHBEAR[484914], ETHBULL[0.00046925], USD[0.00], USDT[0], ZECBULL[35.6] | | |
| 00330627 | Contingent, Disputed | DOGEBULL[5.75410953], LINKBULL[34], SUSHIBULL[186600], SXPBALL[4.8650268], THETABULL[.599], TRX[.000001], USD[0.00], USDT[0] | | |
| 00330630 | | ICP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00330631 | | BIDEN[0], BOBA[.4501], BTC-PERP[0], FIL-PERP[0], FTT[25], FXS-PERP[0], GMT-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG[.4501], TRUMP[0], TRX[.000778], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00330633 | | USD[0.00] | | |
| 00330634 | Contingent | ADA-PERP[0], BCHBEAR[2000.9], BCH-PERP[0], BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0], EUR[0.00], FIDA[1.016728], FTT[0], FTT-PERP[0], LUNA2[107.3507212], LUNA2_LOCKED[250.4850161], LUNC-PERP[0], MSOL[0], RAY[.01158904], RUNE[.0999335], SOL[202.18350166], SOL-20210326[0], SOL-PERP[0], STEP-PERP[0], STSOL[0], SUSHIBULL[.11881], USD[0.50], USDT[0.00000001], USTC-PERP[0], XRPBEAR[127324.197], XRP-PERP[0] | | |
| 00330636 | | APT-PERP[0], CEL[0.03127977], CEL-PERP[0], USD[0.00] | | |
| 00330637 | | ATLAS[258422.5418], TRX[.000018], USD[0.54], USDT[.006] | | |
| 00330640 | | BTC[0.00002416], ETH[.0005], ETHW[.0005], TRUMP[0], USD[0.00] | | |
| 00330642 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00330643 | | AMPL[0], AMPL-PERP[0], ETH[.00000001], USD[0.00], USDT[0.04756839] | | |
| 00330644 | | OKB-PERP[0], USD[22.07], USDT[0.00099718] | | |
| 00330645 | Contingent, Disputed | AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BNB-PERP[0], CAKE-PERP[0], DFL[8.8254], ETH-PERP[0], FRONT[.98452], ICX-PERP[0], IMX[.098308], LUNA2[0], LUNA2_LOCKED[0.82718553], POLIS-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.17], USDT[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00330651 | | DOGE-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00330652 | | BALBULL[.0003679], COMPBEAR[.005044], DMGBULL[704.3707], LTC[.005], LTCBEAR[.00018319], SUSHIBEAR[.02006435], SUSHIBULL[.6393], TOMOBULL[.03661], USD[0.02], VETBEAR[.00002867] | | |
| 00330653 | | USDT[0.00000108] | | |
| 00330656 | | USD[0.01], XRP[0] | | |
| 00330658 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], DEFI-PERP[0], DMG[.00007875], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.03336367], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC[0.60993073], MATIC-PERP[0], MER-PERP[0], QTUM-PERP[0], SECO-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00330661 | | DOGE[0], DOGE-PERP[0], TRX[.000002], USD[0.00], USDT[0.09219427] | | |
| 00330662 | | USD[36.65] | | |
| 00330665 | | CRO-PERP[0], ETH[.0003534], ETH-PERP[-1], ETHW[.0003534], HKD[0.00], SOL[.002358], STG[567.8864], SXP[.10472], SXPBEAR[58578.0332], SXPBULL[.0008094], USD[2150.21] | | |
| 00330668 | | USD[0.00] | | |
| 00330669 | Contingent | ALCX-PERP[0], AR-PERP[0], BTC[0], CLV-PERP[0], COIN[0], CQT[60], FTM[0], FTM-PERP[0], FTT[5.0976887], FTT-PERP[0], ICP-PERP[0], LTC[0], MNGO-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[51.64045069], SRM_LOCKED[1.27266181], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00773000] | | |
| 00330670 | Contingent | ALGOBULL[149970], ANC-PERP[0], ATOMBULL[8620], COMPBULL[3199.36], DMGBULL[2016.5874], DOGE[389.95768579], DOGEBULL[1417], EOSBULL[10000], ETCBULL[1190], FTT[0.01865592], GRTBULL[37900], KNC-PERP[0], LINKBULL[24449.572], LTCBULL[5458.908], LUNA2[0.96402960], LUNA2_LOCKED[2.22657308], LUNA2-PERP[0], LUNC[209919.46552105], LUNC-PERP[0], MATICBULL[16312.772], SHIB[1800000], SOL-PERP[15.53], SUSHIBULL[13810433.41609], SXPBULL[230953.80000000], TRX[.00004], USD[-457.06], USDT[455.18425990], VETBULL[1360], XLMBULL[6431.XRPBULL[47490.5], XTZBULL[1798.44], ZECBULL[2219.624] | Yes | |
| 00330672 | | 0 | | |
| 00330673 | | ALGOBULL[145071.823092], SUSHIBULL[500.05], SXPBULL[187.24425857], USD[0.13] | | |
| 00330674 | | ETCBULL[.066], USD[0.07] | | |
| 00330676 | | AMPL-PERP[0], ASD-PERP[0], BTC[0], ETH[0], LTC-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00330677 | | FIL-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00330678 | | ETH[.00000001], FIL-PERP[0], USD[9.03] | | |
| 00330679 | | ATLAS[0], BTC[0], ETH-PERP[0], LTC[0], TRX[.00001801], USD[0.00], USDT[0] | | |
| 00330681 | | FIL-PERP[0], USD[0.00] | | |
| 00330683 | | ROOK[.00084], ROOK-PERP[0], TRX[.000028], USD[2.62], USDT[.00469434] | | |
| 00330685 | | FTT[39344.34906205], HXRO[1], OKB-20201225[0], RSR[1], USD[0.00], USDT[0] | | |
| 00330693 | | NFT [4596435338950688869/FTX EU - we are here! #87204][1], SOL[.99] | | |
| 00330695 | Contingent, Disputed | AAVE-PERP[0], AMPL-PERP[0], BAL-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], LINK-PERP[0], NEO-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], XLM-PERP[0] | | |
| 00330696 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[.00002785], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.10644628], LUNA2_LOCKED[0.24837467], LUNC[23178.903292], LUNC-PERP[0], MPL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0324[0], SOL-0624[0], SOL-PERP[0], TRX-PERP[0], USD[-2.41], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00330698 | Contingent | ADA-PERP[0], ATOM-PERP[0], BAT[.99677], BOBA[.049175], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA[.43728951], FLDA_LOCKED[1.00933853], FIL-PERP[0], FTT[0.00007745], GO[0.93597], LINK-PERP[0], MATIC-PERP[0], RAY[.98214], REAL[.091488], ROOK-PERP[0], SOL-PERP[0], STEP-PERP[0], STEP[.005747], STEP-PERP[0], USD[1.58], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00330700 | | BTC-PERP[0], OKB-PERP[0], TRX[.000001], USD[0.16] | | |
| 00330703 | | AMPL-PERP[0], BIT-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH[0.00023661], ETHW[-0.00302950], ETHW-PERP[0], FIL-PERP[0], FTT[.08], FTT-PERP[0], HKD[0.00], NFT [320880064536702286/FTX EU - we are here! #188292][1], NFT [3518030469022369481/FTX EU - we are here! #189472][1], NFT [433565597048545461/FTX AU - we are here! #16282][1], NFT [5066979839901438113/FTX EU - we are here! #189815][1], OMG-PERP[0], TRX[.000005], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00330706 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BIDEN[0], BTC-MOVE-20201104[0], BTC-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], YFI-PERP[0] | | |
| 00330708 | | FIL-PERP[0], USD[0.08] | | |
| 00330710 | | NFT [3158068942511693/FTX EU - we are here! #23619B][1], NFT [4266063813262466670/FTX EU - we are here! #236361][1], NFT [5710262685592356009/FTX EU - we are here! #236399][1] | | |
| 00330711 | | BABA-20210625[0], FTT[.00417166], FTT-PERP[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 00330712 | | AAVE-PERP[0], ADA-PERP[0], AKRO[.524525], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.90], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.29], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0.05176389], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00330713 | | AAVE-PERP[0], ATOM-PERP[0], BTC[.00002391], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.01], USDT[0.06205000], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00330714 | | APE[.082729], ATLAS[.6532], AURY[.8708114], BTC[0.00008694], CRO[8.98076], FTT[0.07461909], HXRO[.7435171], LOOKS[.58181], POLIS[.04801172], SPELL[98.214], USD[0.22], USDT[1631.10475798] | | |
| 00330717 | | AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], OKB-PERP[0], USD[0.00], USDT[0] | | |
| 00330723 | | ETH[0], TRX[.00003], USDT[0.00000297] | | |
| 00330724 | | NFT (316062686679472612/FTX Crypto Cup 2022 Key #12149)[1], NFT (444968998697608075/The Hill by FTX #16550)[1], TRX[.001556], USDT[.26251387] | | |
| 00330726 | | TRX[.961152], USDT[3.87969663] | | |
| 00330727 | | BTC[.00000589], BTC-PERP[0], DEFI-PERP[0], USD[0.26] | | |
| 00330728 | | USD[5.18], USDT[0] | | |
| 00330729 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH[0], BNB[0], BNT-PERP[0], BTC[0.00000002], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], FIDA-PERP[0], FTT[0], GRT-PERP[0], LINK[.00000001], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[.00000001], MAPS-PERP[0], MATIC[0], MNGO-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN[.00000001], REN-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.00000002], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], YFI-PERP[0] | | |
| 00330730 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.73151344], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00000016], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00330733 | | USD[50.00] | | |
| 00330736 | Contingent | ALGO-PERP[0], ALICE-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00258271], LTC-PERP[0], LUNA2[0.26965530], LUNA2_LOCKED[0.62919570], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00330737 | | ETCBULL[.00069], USD[0.03] | | |
| 00330741 | | DMG-20201225[0], DMG-PERP[0], FIL-20201225[0], FIL-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.00] | | |
| 00330742 | | DEFI-PERP[0], EUR[0.00], USD[6.64], USDT[0.00000001] | | |
| 00330743 | | ETH[.00000001], USD[0.19] | | |
| 00330744 | Contingent | ATOM[0], BTC[0], BTC-20201225[0], BTC-20210326[0], FTT[.00000001], SRM[1.7354392], SRM_LOCKED[54.68212504], TRUMPFEBWIN[2171.68415], USD[0.00], USDT[0] | | |
| 00330748 | | USD[74.52] | | |
| 00330752 | | BTC[0], ETHBULL[0], USD[0.00] | | |
| 00330753 | | ETCBULL[.085], USD[0.11] | | |
| 00330755 | | BNB[.00106191], BTC[.00001006], ETH[.00003136], NFT (349819238329253300/FTX AU - we are here! #27424)[1], NFT (401805376818908736/The Hill by FTX #19195)[1], NFT (421369476642629916/FTX AU - we are here! #16212)[1], NFT (491836562790746367/FTX AU - we are here! #132242)[1], NFT (533914726188525890/FTX AU - we are here! #129022)[1], NFT (561231729411529210/FTX AU - we are here! #131960)[1], OKB-PERP[0], USD[0.671], USDT[0] | Yes | |
| 00330756 | | BOBA[.5], ETH[0], FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 00330757 | | ADABULL[0.00095958], AMPL[0.09842444], LINKBULL[0], USD[0.32], USDT[0.01841686] | | |
| 00330760 | | BTC-PERP[0], USD[0.07] | | |
| 00330761 | | ATOM-PERP[0], ETH[.00000001], NEO-PERP[0], USD[0.00], USDT[0] | | |
| 00330762 | | TRUMP[0], USD[280.05], USDT[299.612827] | | |
| 00330763 | Contingent, Disputed | ETCBULL[2.752], USD[0.04] | | |
| 00330767 | Contingent | 1INCH-123[486], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0.06329174], ASD-PERP[0], ATLAS[8.33500000], ATLAS-PERP[0], AUDIO-PERP[0], BAND[0.09266812], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.06876], BOBA-PERP[0], BTC-PERP[0], CEL[0.08936171], CEL-123[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS[.003776], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00020265], ETH-0624[0], ETH-PERP[0], ETHW[.00020265], FLM-PERP[0], FLOW-PERP[0], FTM[.006185], FTM-1230[-36232], FTM-PERP[0], FTT[150.07745318], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], IMX[.04024], IMX-PERP[0], JASMY-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.00294797], LUNA2_LOCKED[0.00687860], LUNC-PERP[0], NEAR-PERP[0], NFT (481144538772167867/FTX AU - we are here! #67752)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[6.68459658], SRM_LOCKED[57.99540342], UNI[.0001325], UNI-1230[0], UNI-PERP[0], USD[75476.96], USDT[0.00000001], USTC[.41733], USTC-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00330768 | | ETH[0], USD[0.00], USDT[0] | | |
| 00330771 | | SOL[0], USD[192.40] | | |
| 00330772 | | BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[2322.73], XTZ-PERP[0], YFI-PERP[0] | | |
| 00330773 | | BTC[.00203324], BTC-PERP[0], ETH-PERP[0], USD[-0.76], USDT[.00006208] | | |
| 00330774 | | ASD-PERP[0], BEAR[49.5], BTC[0], BTC-PERP[0], DOT-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT-PERP[0], HTBULL[1.00097473], HT-PERP[0], NFT (291628113674646235/FTX AU - we are here! #142367)[1], NFT (530271380170950510/FTX EU - we are here! #142286)[1], NFT (548310318200509898/FTX AU - we are here! #142439)[1], OKB-PERP[0], USD[7.38], USDT[0.00000002] | | |
| 00330775 | | BTC-PERP[0], ETH[.00050274], ETH-PERP[0], ETHW[.00050274], LTC-PERP[0], SUSHI-PERP[0], USD[-0.54], USDT[.0081486], YFI-PERP[0] | | |
| 00330777 | Contingent | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0.14738003], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0612[0], BTC-MOVE-20201002[0], BTC-MOVE-20210211[0], BTC-MOVE-WK-20210108[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DMG[7324.63037506], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETH-PERP[0], ETH[0.00698867], ETH-20210625[0], ETHBULL[.00001822], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.06901858], FTT-PERP[0], GALA[16208.77640000], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], JPY[18263.21], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000036], LUNA2_LOCKED[0.00000085], LUNC[.07245002], LUNC-PERP[0], MAPS-PERP[0], MATIC[3], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI[74], SUSHI-20201225[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], TAPT[.1], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU[.73994423], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], UMEE[7289.6067], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.16], USDT[4.77000002], USTC[.00000001], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00330779 | | AVAX[0], BNB[0], ETH[0], FTM[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 00330780 | | BNB[0], BTC[1.29828681], CEL[1294.04943290], DOGE[0], ETH[0.00922513], ETHW[0.00917588], FTT[25], HKD[0.26], NFT (446021432913633188/FTX AU - we are here! #38661)[1], NFT (449716241456916574/FTX AU - we are here! #38595)[1], USD[1.40], USDT[42.62689744] | | ETH[.009176], USDT[42.266487] |
| 00330781 | | BTC-PERP[0], USD[0.00] | | |
| 00330783 | | ALGOBULL[0], BEAR[0], BNBBEAR[0], BULL[0], DOGEBEAR[0], LINA-PERP[0], LTCBULL[0], SLV[0], TOMOBEAR[0], TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00330784 | Contingent, Disputed | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALPHA[403.28271370], ALPHA-PERP[0], AMC-20210326[0], AMC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-2021123[0], AXS-PERP[0], BADGER[.35401365], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BB-20210326[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC[0.00008160], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-2021131[0], BTC-MOVE-20210111[0], CEL[3.399814], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM[0], CREAM-20210326[0], CREAM-PERP[0], DAI[0.00000002], DEFI-PERP[0], DEMSENATE[0], DMG-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], EDEN-PERP[0], ETH[1.32623391], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[1.32623391], FIDA[50.856348], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.03185975], FTT-PERP[0], GME[.00000004], GME-20210326[0], GME-20210625[0], GMEPERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0.02796028], HT-PERP[0], KIN[65430.75], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.013407], LINK-PERP[0], LOGAN2021[0], LTC[.07084855], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[7.05486741], MATIC-PERP[0], MKR[0.00504690], MKR-PERP[0], MNGO[230.50695], MNGO-PERP[0], MOB[0], MTA-PERP[0], NOK-20210326[0], OKB[2.08100292], OKB-PERP[0], OLY2021[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[.419065], RAY-PERP[0], REEF-PERP[0], REN[14.23004], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0095039], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-2021231[0], SOL-PERP[0], SPELL-PERP[0], SRM[7298.70969122], SRM4-PERP[0], STEP[.00000001], STEP-PERP[0], STMX-PERP[0], SUSHI[.2059875], SUSHI-20210625[0], SUSHI-PERP[0], SXP[20.40056318], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRUMPFEB[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TSLA-20210326[0], UNI[.717238], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[4152.68], USDT[0.00000001], USDT-20210326[0], WAVES-PERP[0], XRP[1.27245000], XRP-20210326[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] |  |  |
| 00330785 |  | BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], UNI-PERP[0], USD[0.21], USDT[0.28855038] |  |  |
| 00330786 |  | SOL[37.592856], USD[1.66] |  |  |
| 00330787 |  | BTC-PERP[0], ETH-PERP[0], OKB-PERP[0], TRUMP[0], USD[0.01], USDT[0] |  |  |
| 00330789 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], AVAX[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COIN[0], COMP[.00000002], COMP-PERP[0], DAI[0.00000001], DOGE-PERP[0], ETH[0.00004762], ETHW[0], FIDA-PERP[0], FTM-PERP[0], FTT[72.20387970], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINA-PERP[0], LINA-PERP4[0], LUNA2[0.00130034], LUNA_LOCKED[0.00310413], LUNC[0.00000001], MAPS-PERP[0], MATIC[0.00000002], MATIC-PERP[0], MKR[0.00000002], MKR-PERP[0], MSOL[0.00000001], NFT (296485845781136670/FTX EU - we are here! #20821)[1], NFT (304382259132999937/The Hill by FTX #3091)[1], NFT (347757555220026709/FTX AU - we are here! #1794)[1], NFT (358573761054404147/Netherlands Ticket Stub #448)[1], NFT (369064685165410076/Monza Ticket Stub #1969)[1], NFT (377946649305255564/FTX Crypto Cup 2022 Key #84)[1], NFT (424661574025567100/Montreal Ticket Stub #121)[1], NFT (438300137403455575/Belgium Ticket Stub #326)[1], NFT (487098121666205132/FTX AU - we are here! #34082)[1], NFT (497421178989054167/FTX AU - we are here! #1795)[1], NFT (506171411192314339/FTX EU - we are here! #1791)[1], NFT (570579116023902054/FTX EU - we are here! #17939)[1], OKB-PERP[0], OXY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-20210625[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPSTAY[.0924], TRX[.002332], TRX-PERP[0], TSM-20210625[0], USD[3.33], USDT[0.00000000], USTC[0], WBTC[0], XRP-PERP[0], ZRX-PERP[0] | Yes |  |
| 00330791 | Contingent | AAVE[.002], AURY[.58911391], FTT[25.0697], FTT-PERP[0], LUNC-PERP[0], OKB-PERP[0], SRM2[.18952211], SRM_LOCKED[13.41047789], TRX[.000001], USD[27.49], USDT[0] |  |  |
| 00330792 | Contingent, Disputed | EDEN[.01468], TRX[.000003], USD[2.12], USDT[-0.00506954] |  |  |
| 00330797 |  | UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.00] |  |  |
| 00330799 |  | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.96], XRP-PERP[0] |  |  |
| 00330800 |  | OKB-20201225[0], OKB-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.00] |  |  |
| 00330803 |  | USD[0.00], USDT[24.91547003] |  |  |
| 00330805 |  | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00010381], GLMR-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC[0.03192247], MATIC-PERP[0], TRX[.000023], USD[0.00], USDT[0.91093566] |  |  |
| 00330806 |  | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAND-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.02819684], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00330807 | Contingent, Disputed | BTC[0.00001472], FIL-PERP[0], USD[0.35] |  |  |
| 00330809 |  | BEAR[.096675], EOSBULL[3000.03546], ETHBEAR[494.670825], ETHBULL[1.94023928], FTT[.03759858], LTC[0], LTCBULL[39020.96619589], SOL[0], TRUMPSTAY[199.867], TRX[0], TRXBULL[40.00684], USD[-0.03], USDT[0] |  |  |
| 00330810 |  | ADA-PERP[0], BNB-PERP[0], BTC[0.00009033], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI[.05031522], UNI-PERP[0], USD[30.43], XRP-PERP[0] |  |  |
| 00330811 |  | USD[0.08] |  |  |
| 00330812 |  | USD[24.05] |  |  |
| 00330813 |  | AMPL-PERP[0], CLV-PERP[0], ETH[.0993097], ETHW[.0993097], FIL-PERP[0], ICP-PERP[0.05999999], STEP[.0233095], TONCOIN[851.2886], TRUMP[0], TRX[.000001], USD[-0.33], USDT[10.63228603] |  |  |
| 00330814 |  | USD[441.22] |  |  |
| 00330815 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], AUD[0.41], AUDIO-PERP[0], BTC-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[3.28350669], KSM-PERP[0], LUNA2[0.00448260], LUNA2_LOCKED[0.01045940], LUNC[700], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP[0], STEP-PERP[0], USD[0.00], USDT[0], USTC[.1794829] |  |  |
| 00330816 |  | USD[0.00], USDT[0], ZAR[0.00] |  |  |
| 00330817 | 0 |  |  |  |
| 00330819 | Contingent | ETH[.325], FTT[0.00000006], LUNA2[0.00612954], LUNA2_LOCKED[0.01430226], NFT (498106102918598977/FTX AU - we are here! #21220)[1], NFT (529290304714405587/FTX AU - we are here! #44474)[1], SRM_0226855], SRM_LOCKED[7.86280778], TRUMPFEBWIN[297.80183], USD[0.69], USDT[0.00000001], USTC[0] |  |  |
| 00330821 |  | AAVE[.1598936], AAVE-20201225[0], BNB-PERP[0], BTC[.0000174], TRUMP[0], USD[0.00] |  |  |
| 00330823 |  | BTC-20201225[0], OKB-20201225[0], TRUMP[0], USD[0.00] |  |  |
| 00330824 |  | BNB[0], BTC[0], CEL[0], ETH[0], ETHW[0], FTT[0.00623296], MATIC[0], OKB[0.00], USD[0.00], USDT[0] |  |  |
| 00330825 |  | DOGE[351.56310132], ETH[.00000001], FTT[.099221], TRX[0.88943500], USD[3.60], USDT[.173.29164052] |  |  |
| 00330828 | Contingent, Disputed | 1INCH-PERP[0], AKRO[.7204], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM[.009784], DOGE[.9998], DOGE-PERP[0], ETH-PERP[0], FTT[.01592142], LEOBEAR[.995], LEOBULL[0.00010091], MAPS[.999], OKBBULL[.0074236], OKB-PERP[0], POLIS[.06], PRIVBEAR[4.2532], SOL[.0038858], SOL-PERP[0], TRX[.000061], USD[0.68], USDT[0.00188127] |  |  |
| 00330829 |  | USDT[0.02178301] |  |  |
| 00330831 |  | 1INCH-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[0.02836764], LOGAN2021[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00] |  |  |
| 00330834 |  | USD[0.00] |  |  |
| 00330835 |  | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STOR-J-PERP[0], TRX[.000001], USD[3.54], USDT[0.00719045] |  |  |
| 00330836 |  | BTC-PERP[0], FIL-PERP[0], RON-PERP[0], SRN-PERP[0], THETA-PERP[0], TRUMPFEBWIN[17260.5827], USD[0.00], USDT[0] |  |  |
| 00330837 |  | BTC-PERP[0], KSM-PERP[0], ONE-PERP[0], POLIS[.0282424z], SOL[0], SOL-PERP[0], TULIP-PERP[0], USD[0.02], USDT[0] |  |  |
| 00330840 |  | BTC-20201225[0], GST-PERP[0], OKB-20201225[0], SUSHI-20201225[0], USD[1.70], USDT[0] |  |  |
| 00330841 | Contingent | AAVE[6.54683220], AAVE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00005576], BTC-PERP[0], COMP-PERP[0], CRV[.00000001], ENS[186.03250399], ETH[0.00000500], ETH-PERP[0], ETHW[0.37766736], EUR[0.00], FTM[0.46536434], FTM-PERP[0], FTT[540.06157050], FTT-PERP[0], GMX[19.93], IND[8000], MATIC-PERP[0], PERP-PERP[0], RUNE[3555.85975768], RUNE-PERP[0], SOL[0.00511823], SOL-PERP[0], SRM[11.07963567], SRM_LOCKED[123.08036433], SUSHI-PERP[0], USD[0.05], USDT[0.00000002] |  |  |
| 00330843 |  | DYDX-PERP[0], FTT-PERP[0], LOOKS-PERP[0], OMG-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[37903.89897431], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0] | Yes |  |
| 00330846 |  | BTC[0.00012564], BTC-PERP[0], BULL[0], COMP[.3597], ETH[0], SOS[39000000], USD[1.56], USDT[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00330851 | | BTC-PERP[0], CREAM-PERP[0], ETH[.07073629], ETH-PERP[0], ETHW[.07073625], FTT[.00000001], RUNE-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[40.73], USDT[3.03503801] | | |
| 00330854 | | USD[0.00], USDT[0] | | |
| 00330856 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0.00000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STETH[0], SUSHI-PERP[0], USD[73336.30], USDT[0.00000002], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00330858 | | USD[407.83] | | |
| 00330862 | | COIN[0.00091089], HKD[13.66], HNT[.09678], TRX[.000199], USD[0.00], USDT[0] | | |
| 00330863 | | BTC[0], CEL[.0713], USD[0.00], USDT[.0563] | | |
| 00330864 | Contingent | ADABULL[0], BAL[0], BAND[0], BNB[0.00000001], BTC[0.03390003], BTC-PERP[0], CAKE-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DODO[0], ETH[0.02910245], ETHW[0.00210244], EUR[0.00], FTT[4.45270524], KNC[0], LINK[0], LTC[0], LUNA2[0.00678431], LUNA2_LOCKED[0.01583007], LUNC[1477.2992598], PUNDIX[0], RUNE[0], TRX[26], UNI[0], USD[0.20], USDT[1.7216793S], VET-PERP[0], YFI[0] | | |
| 00330865 | | SOL[.0081455], TRX[.000001], USD[2.99], USDT[0.91329294] | | |
| 00330866 | | ATOM-PERP[0], ETH[-0.00000011], ETHW[-0.00000011], SOL-PERP[0], SUSHI-PERP[0], TRX[-0.00001126], USD[0.00], USDT[0.00046977] | | |
| 00330867 | | BTC-PERP[0], USD[0.00] | | |
| 00330869 | Contingent | APT-PERP[0], FIL-20201225[0], FTT[0.06885689], LUNA2[0.00553336], LUNA2_LOCKED[0.01291119], LUNC[.85], LUNC-PERP[0], USD[0.00], USDT[0.08767717], USTC[0.78272244], USTC-PERP[0] | Yes | |
| 00330870 | | TRX[11158.541513], USD[0.00], USDT[0.01468968] | | |
| 00330872 | | TRX[.000001], USD[49.67], USDT[0] | | |
| 00330873 | | OKB-20201225[0], OKB-PERP[0], USD[-0.05], USDT[4.05] | | |
| 00330874 | | USD[0.00], USDT[0.00000020] | | |
| 00330878 | | BOBA[.03412 1], BOBA-PERP[0], ETH[.00002955], ETHW[0.00002954], LUNC-PERP[0], MOB[0.01299996], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00330880 | | BTC-PERP[0.00519999], USD[416.87] | | |
| 00330882 | Contingent | ADA-PERP[0], BNB[0], BTC[0.79145089], BULL[1.21881684], ETHBULL[0], FTT[30.49376743], OXY[100.9642439], POLIS[91.28317341], RAY[53.93580891], SLV[1.71158054], SRM[98.30621365], SRM_LOCKED[2.09764671], USD[0.00], USDT[0.00015880] | | BTC[.0014] |
| 00330883 | Contingent | AAVE-093[0], AAVE-PERP[0], AGLD-PERP[0], AMC-1230[10.1], AMPL[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-093[0], AVAX-1230[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BILI-20210924[0], BIT-PERP[0], BNB[0.00000689], BNB-PERP[0], BTC[0.00000002], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-093[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.00000001], DOGE-0930[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00000147], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[102.0265737], LUNA2_LOCKED[238.0620053], LUNA2-PERP[0], LUNC[0.00000001], LUNC2-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (395108360427085387/FTX EU - we are here! #102969)[1], NFT (425769476152109831/FTX Crypto Cup 2022 Key #15688)[1], NFT (442890463973827496/Zero Profit Membership card #1)[1], NFT (453817792154843297/Monaco Ticket Stub #71)[1], OLY20210), ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRP-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SRM[1.42368275], SRM_LOCKED[15.3893062T], SRM-PERP[0], SRN-PERP[0], STETH[0], THETA-PERP[0], TOMO-PERP[0], TRX[.77650763], TRX-PERP[0], TSM-2021062S[0], UNI-PERP[0], USD[183.03], USDT[0.00000006], USDT-0930[0], USDT-PERP[100], USTC[0.00000002], USTC-PERP[0], WAVES-PERP[0], WSB-1230_049I, XRP-123000, XRP-PERP[0], YFI-09300I, YFI-PERP[00] | Yes | USD[14.29] |
| 00330885 | | 1INCH-PERP[0], AAPL-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-20210625[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000925], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CGC-20210625[0], COIN[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000128], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFC-SB-2021[0], OLY2021[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRUMP[0], TRUMP2024[0], TRUMPFEB[0], TRX[1], TRX-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[167.56], USDT[1.43961101], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00330886 | | USD[0.01], USDT[0.00000114] | | |
| 00330887 | | AUD[0.00] | | |
| 00330888 | | MATIC[42.35], USD[1.02] | | |
| 00330889 | | FIL-20201225[0], FIL-PERP[0], GARI[7.5], USD[1.02] | | |
| 00330890 | | ALGOBULL[89982], ATLAS[7.458], ATOMBULL[320024], EOSBULL[1900.9398], FTT[0], GRTBULL[14], HTBULL[.0982], LINKBULL[11010.16009168], MATICBULL[14], SUSHIBULL[6998.6], SXPBULL[773.089382], THETABULL[0.04200086], USD[0.08], USDT[0.02722993], XRPBULL[139.972] | | |
| 00330891 | | BNB[0], BTC[0], HT[0], NFT (463649108581705235/FTX EU - we are here! #48782)[1], NFT (521319535039774462/FTX EU - we are here! #48712)[1], NFT (568691578104644467/FTX EU - we are here! #48850)[1], TRX[.806871], USD[0.00], USDT[0], USTC[0] | | |
| 00330893 | | SOL[-0.03923520], USD[2.21] | | |
| 00330895 | | AMC[2.42136913], ATLAS[701.19494931], BADGER[0], BNB[0], BTC[0.00485831], CRV[0], ETH[0], FTT[0], LINA[0], SLV[0], TRX[263.22360712], USD[14.53] | | |
| 00330896 | Contingent | AGLD-PERP[0], AR-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[86967.04680134], FTT-PERP[0], GST-PERP[0], HT-PERP[0], LUNA2_LOCKED[0.00000011], LUNC[0.00162035], LUNC-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.11217714], SRM_LOCKED[97.20149226], SRM-PERP[0], TRX[.65153], USD[45.01], USDT[50.00406139], USTC[0], USTC-PERP[0], YFII-PERP[0] | | |
| 00330897 | | ETH[0], USD[0.00], USDT[0.00000011] | | |
| 00330898 | | BEAR[630.26], BULL[0.00077200], ETHBEAR[94.56], ETHBULL[0.00005285], FTT[0.00036508], LTCBULL[7.9217], LTC-PERP[0], TRX[.000028], USD[64.69], USDT[0.00078449] | | |
| 00330899 | Contingent, Disputed | BTC-20210625[0], DOGE-20210625[0], DOT-20210625[0], DOT-20210924[0], ETH-20210625[0], ETH-20210924[0], ICP-PERP[0], RUNE[0], SHIB-PERP[0], SKL-PERP[0], USD[663.68], USDT[0] | | |
| 00330900 | | BTC[.00008562], TRUMPFEB[0], TRUMPSTAY[6371.5368], USD[0.05] | | |
| 00330903 | | USD[0.00] | | |
| 00330904 | | USD[25.00], USDT[634.39815618] | | |
| 00330906 | | 1INCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[.004224], LTC-PERP[0], LUA[.036047], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00330908 | | ATOM-PERP[0], AXS-PERP[0], BTC[0.00005330], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.09006636], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LEO[0], LINK-PERP[0], LUA[0], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.96], USDT[0.00000011], USDT-PERP[0], WARREN[0], XLMBEAR[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00330909 | Contingent | 1INCH[0.00000002], 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BEARSHIT[0], BITCOIN-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-1230[0], DOGEBEAR2021[5.91576674], DOGE-PERP[0], EDEN-0325[0], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], EOS-20210924[0], EOSBEAR[0], EOSBULL[0], EOS-PERP[0], ETH[0.00333033], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.00], FB[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[542.69548103], FTT-PERP[0], HUM-PERP[0], KIN[0.00000001], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-1230[0], LTC-20210326[0], LTC-20210924[0], LTCBULL[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[4.74095077], RAY-PERP[0], ROOK-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00995638], SOL-PERP[0], SRM[4.54019662], SRM_LOCKED[36.71571863], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[156.895595], TRX[0.00001608], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TSLA-20211231[0], TULIP-PERP[0], USD[0.23], USDT[0.00000003], XRP-20210625[0], XRP-PERP[0] | | TRX[.000016] |
| 00330910 | | BTC[0], BTC-PERP[0], COPE[.858391], CQT[10120.2045935], ETH[.00055405], ETHW[.00055403], FTT[100.31559253], GODS[311.2], GOG[50], IMX[427.2], SUSHI[0.45362618], TRX[.000009], USD[2702.60], USDT[21.69183645] | | |
| 00330912 | | BTC-MOVE-20201209[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-PERP[0], USD[0.02], XTZ-PERP[0] | | |
| 00330913 | | USDT[0.00000001] | | |
| 00330914 | Contingent, Disputed | BTC[.00002035] | | |
| 00330915 | | BTC[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210529[0], BTC-MOVE-WK-20210528[0], BTC-PERP[0], LTC-PERP[0], STEP-PERP[0], USD[0.09], USDT[0] | | |
| 00330916 | | BTC-PERP[0], FIL-PERP[0], LTC-PERP[0], USD[1.38], XRP-PERP[0] | | |
| 00330918 | | AMPL[0], AMPL-PERP[0], ATOM[.096418], BTC[0.00003951], BTC-PERP[0], BULL[0.00000837], FTT[0.21586784], USD[298.24], XRP-PERP[0] | | |
| 00330921 | | OKB-PERP[0], USD[0.00] | | |
| 00330927 | | BTC[0], BTC-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX[.000001], USD[0.00], USDT[0.00183759], XRP[.03032725] | | |
| 00330929 | | BNB[0], BTC-PERP[0], ETH[0], ETHW[0.00002789], FTT[290.23826644], FTT-PERP[0], SOL[0], TRX[.010117], USD[0.01], USDT[0.67730502] | | |
| 00330932 | | BTC[0] | | |
| 00330933 | Contingent | AGLD-PERP[0], BTC-PERP[-0.7887], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2_LOCKED[174.1346061], MATIC-PERP[0], TRX[999.322216], USD[27108.46], USDT[0], USTC-PERP[0] | | |
| 00330939 | Contingent | ATOM[.025664], BEAR[.793245], BTC[.00005357], BULL[0.00000021], CHZ[.613], CRV[.12411], ETH[0.02613300], ETHBEAR[54.1774], ETHBULL[0.00000802], ETHW[0.02612300], FTT[25.05792819], MAPS[.04012], SRM[48.82001236], SRM_LOCKED[302.5112524], TRX[.000039], USD[3.05], USDT[0.00027350], XRPBULL[.0532792] | | |
| 00330941 | | USD[1004.60] | | |
| 00330942 | | USDT[.0012] | | |
| 00330943 | | MNGO[7.774799], SOL[0], USD[3.06] | | |
| 00330944 | Contingent | BNB[0], BTC-PERP[0], FTT[0.00020281], LTC[0.00000144], LUNA2[0.01786444], LUNA2_LOCKED[0.04168369], USD[0.02], USDT[0] | Yes | |
| 00330945 | | ETH-20201225[0], USD[0.04] | | |
| 00330948 | | BTC[0], ETHW[46.194], FTT[25.05474725], LTC-PERP[0], USD[110.85] | | |
| 00330949 | | 1INCH-0930[0], AAVE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00174977], BULL[0.00000606], CRV-PERP[0], CVX-PERP[0], DEFIBULL[.0002489], DYDX[.0233369], ETH[0], ETHBULL[.00001683], ETH-PERP[0], ETHW[0.02509192], FLM-PERP[0], KNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], RAMP-PERP[0], SNX-PERP[0], SOL[.00246621], SPELL-PERP[0], STETH[0], USD[2.26], USDT[0.05412979], YFII-PERP[0] | | |
| 00330950 | | USD[0.08], USDT[0.00233449] | | |
| 00330956 | | FIL-20210325[0], FIL-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 00330957 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMC-20210326[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00001004], BTC-20210326[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-20210314[0], BTC-MOVE-20210324[0], BTC-MOVE-WK-20210617[0], BULL[0], CHR-PERP[0], CHZ-20211231[0], COIN[.00000001], CRO[0], CRV-PERP[0], DEFIBULL[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GBP[0.00], GME-20210326[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00324], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [305549963887149304/The Hill by FTX #37325][1], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.0016663], TRX-PERP[0], TWTR-0624[0], TWTR-20210625[0], UBER-20210625[0], UNI-PERP[0], USD[0.00], USDT[0.00005243], VET-PERP[0], XRP[0.00000041], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00330961 | Contingent | ADA-20210326[0], ALT-PERP[0], AURY[.10058441], BCH-20210625[0], BIDEN[0], BNB[34.83095797], BNB-20210326[0], BTC[9.49159526], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210110[0], BTC-MOVE-20210Q1[0], BTC-MOVE-WK-20210715[0], CHZ-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE[3102014227], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DYDX-PERP[0], EOS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETHBULL[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[5.58251936], FIDA[258], FTT[2080.35752686], FTT-PERP[0], GME-20210326[0], GME-20210625[0], HT[0.05628928], HT-PERP[0], IMX[2329.807638], LINK-20210625[0], LTC[1.00103348], LTC-20210326[0], LTC-20210625[0], MATIC[841.60073565], MER[3087.3087], OLY2021[0], OXY-PERP[0], POLIS[.0005], SHIB[823556957.3064135], SHIB-PERP[0], SLRS[300], SNX[.901559], SNX-PERP[0], SOL[480.93097109], SOL-PERP[0], SRM[492.8961772], SRM_LOCKED[302.6838228], SRM-PERP[0], STG[5000.03535], TONCOIN[5410.647004], TRUMP[0], TRUMP_TOKEN[20008.2], TRYB-PERP[0], TSM-20210326[0], TULIP-PERP[0], UNI[1.001], USD[781.26], USDT[1864.70541810], USDT-20211231[0], USDT-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0] | | SOL[480.086968], USDT[11.812543] |
| 00330962 | Contingent | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC[0.00000001], C98-PERP[0], DOGE-0325[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.02469269], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], JASMY-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MOB-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[2500000], SHIB-PERP[0], SOL[380.74937793], SOL-PERP[0], SRM[3924.83016540], SRM_LOCKED[33.98890552], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[2538.31], XRP[.721781], XRP-PERP[0], ZIL-PERP[0] | | |
| 00330966 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000019], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00330967 | Contingent | AMPL[0], AMPL-PERP[0], BTC[0], DOGE[3288.57703591], FTT[94.5362], SHIB[49958079.63417725], SRM[4528.86944407], SRM_LOCKED[38.22076749], TRX[77.174257], USD[0.04], USDT[0] | | |
| 00330968 | | USDT[0] | | |
| 00330970 | | ADABULL[0.01525931], ATOMBULL[.00899], BCHBEAR[40.85], BCHBULL[.00586], BEAR[4.155], BNBBULL[.00000566], EOSBULL[.03592], ETHBULL[0.00000742], LINKBULL[.26839407], SUSHIBULL[111.05424], TRXBULL[1.008349], USD[0.04], USDT[0.02857984] | | |
| 00330973 | | ETH[0], SOL[0], TRX[.000096], USD[0.00], USDT[0] | | |
| 00330974 | | AAVE-20210326[0], BCH-20210326[0], BTC[0], BTC-20210326[0], BTC-20210625[0], COMP[0], CREAM-20210326[0], ETH[0], ETH-20210326[0], ETH-20210625[0], LTC-20210326[0], MTA-20201225[0], SOL-20210326[0], SXP-20210326[0], TRX-20210326[0], UNI-20210326[0], UNISWAP-20210326[0], USD[518.38], USDT[0.00000001], USDT-20210326[0], XRP-20210326[0], YFI-20210326[0] | | |
| 00330976 | | USD[120.39] | | |
| 00330977 | | FIL-PERP[0], USD[0.10] | | |
| 00330980 | | AAVE-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00330984 | | FIL-PERP[0], GALA-PERP[0], USD[0.00], USDT[0] | | |
| 00330986 | | SUSHIBULL[299.79], USD[0.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00330087 | Contingent | BNB-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[25.00247954], FTT-PERP[0], ICP-PERP[0], MATIC[4.17175000], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SRM[1.49128658], SRM_LOCKED[10.86871342], USD[0.81], USDT[2 20491228] | Yes | |
| 00330989 | | BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], LTC-PERP[0], USD[0.76], USDT[.00213736] | | |
| 00330994 | Contingent | AAVE[.00000001], AVAX-PERP[0], BAT[.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00078865], FTT[25.19936647], FXS[.00000001], IMX[0], LTC-PERP[0], LUNA2[0.32656915], LUNA2_LOCKED[0.76199469], LUNC[0], MATIC-PERP[0], MNGO[0], RAY[0], ROOK[.00000001], SOL[0], SOL-PERP[0], SPELL[.00000001], TRX[.000024], USD[0.00], USDT[0], USTC[.205868] | | |
| 00330996 | | ADA-PERP[0], BTC-MOVE-WK-20210129[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[27.01298419], ICP-PERP[0], KSM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SHIB-PERP[0], TRUMPFEBWIN[3469.5696], USD[9.10] | | |
| 00330998 | Contingent | BTC-20210326[0], FTM[.694435], FTT[.0918815], LUNA2[0.00002461], LUNA2_LOCKED[0.00005743], LUNC[5.36], OKB-0624[0], SRM2[.95486121], SRM_LOCKED[9.83960231], TRX[.000013], UNI[.34232], USD[0.00], USDT[0] | | |
| 00331004 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00042202], XRP-PERP[0] | | |
| 00331005 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BRZ[0.01449671], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], MTA-PERP[0], OKB-PERP[0], RUNE-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.09], USDT[0.00045780], VET-PERP[0], XRP-PERP[0] | | USD[0.08] |
| 00331006 | | USD[0.01] | | |
| 00331007 | Contingent, Disputed | ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], EOS-20210326[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-20210326[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SXP-PERP[0], TRX-20210326[0], USD[0.02], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00331009 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00331010 | | BTC-PERP[0], LINK-PERP[0], LUNC-PERP[0], TRX[.000001], TRYB[1187.80572237], USD[0.00], USDT[102.95543126] | | |
| 00331011 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], USD[0.00], YFI-PERP[0], ZEC-PERP[0] | | |
| 00331012 | | ALT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00331014 | | BTC-PERP[0], FTT[0], OKB-PERP[0], USD[0.00] | | |
| 00331018 | | USD[0.07] | | |
| 00331019 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.07], USDT[.34182681], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00331020 | | USD[222.54] | | |
| 00331022 | | TRUMP[0], USD[0.01], USDT[0.30815296] | | |
| 00331023 | | BIDEN[0], TRUMP[0], TRUMPFEBWIN[8016.6929], USD[0.34], USDT[.0049] | | |
| 00331024 | Contingent | ABNB-20201225[0], ADA-20210326[0], ADA-PERP[0], AGLD[66.1370605], AGLD-PERP[0], ALGO-PERP[0], ALPHA[62.62564173], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[0], BNBBULL[0.00006000], BNB-PERP[0], BSV-PERP[0], BTC[0.58311067], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00003749], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COPE[0], CRO[25.08930694], CRON-20210326[0], CRO-PERP[0], DOGE[0.93081812], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00041633], ETH-0624[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00028482], FIDA[.9385445], FIDA-PERP[0], FIL-PERP[0], FTT[794.37642226], FTT-PERP[0], HOLY[0.00041633], HT[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[161.292191], LUNC[296010.98054397], LUNC-PERP[0], MAPS[627.946397], MAPS-PERP[0], MER-PERP[0], MKR-PERP[0], MPLX[245], MSOL[31.89483664], NFLX-20201225[0], NFT (3021724599753869)49/StarAtlas Anniversary)[1], NFT (318419223854283312/StarAtlas Anniversary)[1], NFT (359436444829062722/FTX EU - we are here! #244850)[1], NFT (388640175417511533/StarAtlas Anniversary)[1], NFT (391011639544821113/The Hill by FTX #34515)[1], NFT (399489591272356772/StarAtlas Anniversary)[1], NFT (400175547409325285/StarAtlas Anniversary)[1], NFT (402401486381432450/FTX EU - we are here! #200365)[1], NFT (481996653636663419/FTX Swag Pack #135)[1], NFT (501184381008933693/StarAtlas Anniversary)[1], NFT (528789402458334381/StarAtlas Anniversary)[1], NFT (564782158205736903/FTX EU - we are here! #244831)[1], NIO-20210924[0], OLY2021[0], OMG-PERP[0], OXY[0.39717967], OXY-PERP[0], PERP-PERP[0], PFE-20210326[0], POLIS-PERP[0], RAMP-PERP[0], RAY[441.52927119], RAY-PERP[0], RUNE-PERP[0], SLV-20210326[0], SOL[0.03415514], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[-3.31000000], SOS[5000000], SOS-PERP[0], SRM[515.54397063], SRM_LOCKED[418.1666734], SRM-PERP[0], STEP[.00000001], SUSHIBULL[2872.26472758], SXP-PERP[0], TRX-PERP[0], TWTR-20201225[0], UBER-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[84.64], USDT[0.00000006], USTC[4068.09748157], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00331027 | Contingent | 1INCH-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[1], LUNA2[0.00919494], LUNA2_LOCKED[0.02145488], LUNC[2002.219506], TONCOIN[.99981], USD[0.00], USDT[0.36890200], XRP[356.297526], XRP-PERP[0] | | |
| 00331029 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00077356], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000002], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00331030 | Contingent | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], AXS-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0.15037675], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[0.00000003], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[318.10573256], DASH-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[700], DOT-0624[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0624[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-0930[0], ETH-PERP[0], EXCH-0624[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[125.00000000], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-0624[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], NMR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0624[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[7989.00991825], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000002], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[10.38473293], SRM_LOCKED[598.96152406], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI[.00000001], UNI-0624[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[16273.85], USDT[0.00000005], USDT-0624[0], USDT-PERP[0], VET-0624[0], VET-PERP[0], WAVES-PERP[0], XAUT-0624[0], XAUT-PERP[0], XEM-PERP[0], XRP-0624[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-0624[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00331034 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00005625], BTC-MOVE-0221[0], BTC-MOVE-0320[0], BTC-MOVE-0322[0], BTC-MOVE-0507[0], BTC-MOVE-1103[0], BTC-MOVE-20210128[0], BTC-MOVE-20210201[0], BTC-MOVE-20210204[0], BTC-MOVE-20210206[0], BTC-MOVE-0210207[0], BTC-MOVE-0210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210212[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-0210804[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210219[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08088698], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOGAN2021[0], LOOKS[0.0000001], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STETH[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-1230[0], UNI[0], UNI-PERP[0], USD[10.68], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00331040 | | BNB[.00805701], USD[0.75374000] | | |
| 00331041 | | BSVBULL[1724.67225], BTC-PERP[0], ETH[0], MATIC-PERP[0], TRX[.000002], USD[0.51], USDT[0] | | |
| 00331042 | | ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], LINA-PERP[0], LINK-PERP[0], STEP-PERP[0], TRX[.000001], USD[6.93] | | |
| 00331043 | | USD[523.65] | | |
| 00331045 | Contingent | FTT[.00000011], NFT (545313739901454245/The Hill by FTX #33880)[1], SRM[7.10863783], SRM_LOCKED[27.09136217], TRX[.000007], USDT[0] | | |
| 00331047 | | LTC-PERP[0], SAND-PERP[0], SXP-PERP[0], USD[1.00], USDT[0] | | |
| 00331048 | | ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-20210326[0], LTC-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.12], XRP-PERP[0], ZEC-PERP[0] | | |
| 00331050 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.002598], TRX-PERP[0], UNI-PERP[0], USD[-96.24], USDT[1489.81112537], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00331051 | | BTC[0.00085371], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], USD[0.00], USDT[0] | | |
| 00331052 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00331063 | | AUDIO[.887], DOGE[31516.7098], HNT[.09032], LINK[11.50536], RUNE-PERP[0], SUSHI[51.4663], TRX[.000036], USD[572.79], USDT[0], XRP[199.3172] | | |
| 00331064 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00356823], LUNA2_LOCKED[0.00832587], LUNC[776.99], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00331065 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00353301], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.91], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00331066 | Contingent | APE-PERP[0], BTC[.00000026], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], LUNA2[0.00000622], LUNA2_LOCKED[0.00001453], LUNC[1.35597464], SOS-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00331068 | | BTC[0.00005955], ETH[.00004761], EUR[385792.87], TRX[93157.462], USDT[11.35405609] | Yes | |
| 00331070 | | ETH-PERP[0], SUSHI-PERP[0], USD[0.15] | | |
| 00331073 | | ADABULL[102.9794], ALGOBULL[390010.78], ALGO-PERP[0], BCHBULL[.003174], BNBBULL[.44991], BSVBULL[.3907], BULL[.999801], DOGEBEAR[976], DOGEBULL[239.9547], EOSBULL[.003], ETHBULL[12.508066], HMT[.55135988], HTBULL[.26], KNCBULL[.0865452], MATICBULL[23498.282474], MKRBULL[150.9746548], ONT-PERP[0], SLP[6.164], SUSHIBULL[99.51502], SXPBULL[26000000.7379425], THETABULL[15500.0008], TOMOBULL[.0482], TRX[.000001], TRXBULL[130], UNISWAPBULL[23], USD[0.09], USDT[0], XLMBULL[800.00000667], XRP[.2996], XRPBULL[7.858336], XTZBULL[110005.296] | | |
| 00331075 | | 0 | | |
| 00331078 | | ETH[.00082382], ETHW[.00082382], USD[624.55] | | USD[605.27] |
| 00331079 | | 0 | | |
| 00331080 | | BTC[0], ETH[.0006304], ETHW[.0006304] | | |
| 00331081 | | ETHBULL[0.00027132], USD[0.01], USDT[0] | | |
| 00331084 | | 1INCH[0.57851439], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], FTT[0], GODS[3.49704683], REEF-PERP[0], USD[0.04] | | 1INCH[.5], USD[0.04] |
| 00331085 | | ADA-PERP[0], ALGO-PERP[0], BNB[.00156143], DOT-PERP[0], FLM-PERP[0], HT-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.04] | | |
| 00331086 | Contingent | ETH[0], ETHW[0.00091148], EUR[0.00], FTT[0], LINK[.0768735], LINK-PERP[0], MATIC[0.63979541], SRM[.13385885], SRM_LOCKED[1.85583504], SXP-PERP[0], TRX[1125.99867], USD[0.19], USDT[0] | | |
| 00331089 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.25194393], SRM_LOCKED[4.74805607], STEP-PERP[0], SUSHI[.00541676], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0] | | |
| 00331090 | | LINK-PERP[0], NFT (538078935721463515/FTX EU - we are here! #230793)[1], NFT (549195358773052271/FTX EU - we are here! #230692)[1], NFT (575330716952863559/FTX EU - we are here! #230745)[1], SOL[0.00452025], TRX[5.99818276], USD[-0.04], USDT[0] | | |
| 00331091 | | BTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[-0.09], USDT[13.74794312], XRP-PERP[0] | | |
| 00331095 | | DMG-20201225[0], FIL-20201225[0], FIL-PERP[0], USD[-2.88], USDT[60.41797936], XRP-PERP[0] | | |
| 00331097 | | TRUMPFEBWIN[7200.141055], USD[414.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00331099 | Contingent | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[361510.24], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.05087], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[1546.2257578], BNB-PERP[0], BNT[.00000001], BOBA-PERP[0], BTC[0.53428321], BTC-20210625[0], BTC-20210629[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM[0.00197622], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[-1207.20000000], ETH[1.08466133], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[99.38299999], ETHW[0.60589849], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[.00000001], FTM-PERP[0], FTT[1000], FTT-PERP[24779.29999999], FXS[.06839669], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO[.07670436], LINA-PERP[0], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC[1.04560202], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[-0.00000004], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[5], MATIC-PERP[2301267], MID-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[3615.04], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[3.4339], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[13.78586607], SRM_LOCKED[14331.50399591], SRM-PERP[0], STG-PERP[0], SUSHI[.11788365], SUSHI-PERP[0], THETA-PERP[0], TRX[.000031], TRX-PERP[0], UNI-PERP[0], USD[-1111401.45], USDT[379617.26899342], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], TRX[.00000001] |  |  |
| 00331101 |  | UBXT[33450], USDT[.00819] |  |  |
| 00331102 |  | NFT (315642861440575134/FTX EU - we are here! #242134)[1], NFT (369873022383334102/FTX EU - we are here! #242212)[1], NFT (438680852662871830/FTX EU - we are here! #242188)[1] |  |  |
| 00331104 |  | BSVBULL[.024855], BTC[0], ETHBULL[0], LINKBULL[0], THETABULL[0], USD[0.00], USDT[0] |  |  |
| 00331106 |  | BCH[.00022889], BCHA[.00005045], USD[2.04], USDT[0.00561706] |  |  |
| 00331107 | Contingent | BNB[0], DOGE[0], ETH[0], LUNA2[0.00001378], LUNA2_LOCKED[0.00003216], LUNC[3.0017841], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000001], XRP[0] |  |  |
| 00331108 |  | BTC-PERP[0], LINK-PERP[0], PAXG-PERP[0], UNI-PERP[0], USD[0.54] |  |  |
| 00331109 |  | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], AUDIO[0], BAT[0], BAT-PERP[0], BSV-PERP[0], BTC[0], COMP-PERP[0], DAWN[0], DOT-PERP[0], ETH[0], FIL-PERP[0], FTT[0.00000255], GRT[0], GRT-PERP[0], LTCBULL[0], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], SUSHI[0], THETA-PERP[0], UNI-PERP[0], USD[0.89], USDT[0], XMR-PERP[0] |  |  |
| 00331110 |  | BTC[0], CQT[0], DOGE[.7783], ETH[0], HMT[.4554], SOL[0], STORJ[.03005083], TRX[.000054], USD[0.73], USDT[0.00000001], XRP[891.10616317] |  |  |
| 00331113 |  | BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], KIN-PERP[0], SXP-PERP[0], USD[0.00], YFI-PERP[0] |  |  |
| 00331115 |  | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[2.46376812], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00090068], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00202321], ETH-PERP[0], ETHW[.00202321], FLOW-PERP[0], FTT[25.0697545], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LITA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS[.02704368], RAY[.4163811], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000934], USDT[2460.84], USDT[0.00459635], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] |  |  |
| 00331117 |  | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01057753], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000805], USD[-423.76], USDT[0.00000001], VET-PERP[0], WBTC[.03057472], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] |  |  |
| 00331119 |  | TRX[.000004] |  |  |
| 00331120 |  | OKB-PERP[0], USD[1.79] |  |  |
| 00331121 | Contingent | BTC[.00000034], CAKE-PERP[0], CLV[.068], COPE[.00000001], CRO[9.79790462], CRO-PERP[0], ETH[0], ETH-PERP[0], LINA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0], LUNC-PERP[0], OKB-PERP[0], ROSE-PERP[0], SOL[0], SPELL[.024], SPELL-PERP[0], USD[0.00], USDT[0], XRP[0], YFII-PERP[0], YFI-PERP[0] |  |  |
| 00331123 |  | BTC[.0025], FIL-PERP[0], USD[33.13] |  |  |
| 00331124 |  | FIL-PERP[0], USD[37.61], YFI-PERP[0] |  |  |
| 00331125 |  | AAVE-PERP[0], BTC-MOVE-20201106[0], BTC-MOVE-20201109[0], CHZ-PERP[0], DMG[.1923725], DMG-PERP[0], MTA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] |  |  |
| 00331127 |  | BEAR[96.143], BNB-PERP[0], BTC[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], LINKBULL[0], SXPBULL[0], USD[0.00], USDT[0], XLMBULL[0], XRPBULL[4.44470000] |  |  |
| 00331129 | Contingent, Disputed | ALPHA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], SRN-PERP[0], USD[0.12], USDT[0], XRP-PERP[0] |  |  |
| 00331130 |  | BTC[0], ETH[.00028803], ETH-PERP[0], ETHW[.0002803], FIL-PERP[0], LINK-PERP[0], USD[0.25] |  |  |
| 00331132 | Contingent | NFT (292074742695920642/The Hill by FTX #4721)[1], NFT (366620037119865161/FTX EU - we are here! #219279)[1], NFT (369487537668057528/FTX AU - we are here! #20140)[1], NFT (491854539278743458/FTX EU - we are here! #219275)[1], SRM[.14034911], SRM_LOCKED[48.64500361], USD[0.00], USDT[0] |  |  |
| 00331136 | Contingent | BTC[0], FTT[819.9], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[3603.58] |  |  |
| 00331138 |  | ICP-PERP[0], TRX[.0000029], USD[0.00] |  |  |
| 00331141 |  | AUD[3.69] |  |  |
| 00331143 | Contingent, Disputed | BTC[0], FTT[.08044], USD[5.31], USDT[2154.52774735], WBTC[.00009] |  |  |
| 00331143 |  | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.12154881], FTT-PERP[0], GMT[1], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], MANA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3023445065492893325/FTX EU - we are here! #207990)[1], NFT (304545792650763383/FTX Crypto Cup 2022 Key #1201)[1], NFT (3067194481228636281/FTX EU - we are here! #208053)[1], NFT (425026107334158251/Montreal Ticket Stub #1298)[1], NFT (427983608768361530/Baku Ticket Stub #1998)[1], NFT (546365311736293995/FTX EU - we are here! #208027)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-34.18], USDT[1000.00626309], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00331144 |  | AXS-PERP[0], BTC[0], BTC-PERP[0], SLRS[.6244], USD[0.00], USDT[0] |  |  |
| 00331145 |  | ICP-PERP[0], MATH[.02539], OKB-PERP[0], RAY[.01236944], SOL[.006], TRX[.000001], USD[-0.01], USDT[0.78121990] |  |  |
| 00331147 | Contingent, Disputed | BTC[0], FIL-20201225[0], FTT[0.00104163], SECO-PERP[0], SOL[0], SRM[.17232835], SRM_LOCKED[.7218336], USD[0.00], USDT[0] |  |  |
| 00331148 |  | USD[0.00] |  |  |
| 00331150 | Contingent | AAVE[2.1067293], ALPHA[274.94665], ATLAS[7798.11972], BADGER[6.91865752], BTC[0.11651795], COMP[0.54329458], CQT[80.984286], CREAM[2.30955186], DOGE[1463.911886], DYDX[22.995536], FTM[68.97575], FTT[6.1983548], GALA[89.98254], GRT[140.972646], LINK[5.0990106], LTC[.61987972], NFT (395753708521817449/The Hill by FTX #37595)[1], OMG[15.496993], POLIS[3.999127], RUNE[13.92123183], SNX[16.8967214], SOL[.52], SRM[28.41866241], SRM_LOCKED[.38035167], SUSHI[23.995344], SXP[60.6882242], USD[42.36.77] | USD[1341.11] |  |
| 00331151 |  | AGLD-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX[0], DYDX-PERP[0], ETHBULL[0.00889720], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], PERP-PERP[0], TRX[.000039], USD[0.01], USDT[0.00000001] |  |  |
| 00331152 |  | NFT (561265019039195154/FTX AU - we are here! #41080)[1], USD[0.00] |  |  |
| 00331155 |  | 0 |  |  |
| 00331156 |  | TRX[95] |  |  |
| 00331157 |  | BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.00130251], TRX[.000009], USD[0.00], USDT[0.41678960] |  |  |
| 00331159 |  | APE-PERP[0], OKB-PERP[0], SOL[.00327083], USD[165.70] |  |  |
| 00331160 |  | ADABULL[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], COMPBULL[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOT-PERP[0], ETHBULL[0], GRTBULL[0], MKRBULL[0], OKBBULL[0], SUSHI-PERP[0], THETABULL[0], TRUMP[0], TRYB[0.00006468], USD[0.00], XLMBULL[0], XRP[0], XRP-PERP[0], ZECBULL[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00331163 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], LINK-PERP[0], NEO-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.01] | | |
| 00331164 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRON-20210625[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000004], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.26], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00331167 | Contingent | BTC[0.00003284], EUR[0.93], FTT[150.0975], MATIC[6.75551009], MTA[0.0838515], SAND[.01345], SNX[0.02907637], SRM[3.24300143], SRM_LOCKED[12.35699857], USD[31031.93], USDT[1.73279618] | | EUR[0.90] |
| 00331168 | Contingent | AAVE[.0023259], AGLD[.017809], AGLD-PERP[0], AMPL-PERP[0], ATOM[0], ATOM-PERP[0], BADGER[.0000271], BADGER-PERP[0], BAO[369.95], BCH[.00063108], BTC-20210326[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FXS[.0012], FXS-PERP[0], KSHIB[5.0179], LINA[9.1822], LINA-PERP[0], LOOKS-PERP[0], LUNA2[20.1640236], LUNA2_LOCKED[47.0493884], MANA[.21929], OKB-PERP[0], OMG-PERP[0], PUNDIX[.091117], PUNDIX-PERP[0], RAY[.867], ROOK[.00059476], ROOK-PERP[0], SHIB[89423], SHEP-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.48814], SRM-PERP[0], USD[14.42], USDT[.008694], USTC[0.23040974], XRP[.630376], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 00331171 | | LUA[.05576332], USDT[0] | | |
| 00331173 | | ETH[.02994363], ETHW[.029574], FTT[0.04014278], LUNC[.00007], USD[4.37], USDT[0.08945792] | Yes | |
| 00331174 | | OKB-PERP[0], UNI-PERP[0], USD[1.43] | | |
| 00331176 | | 0 | | |
| 00331177 | | TRX[.00009], USDT[0] | | |
| 00331179 | | ETH[.000993], ETHW[.000993] | | |
| 00331180 | | DOGE[.7693], FIDA[.838934], TRUMP[0], TRUMPFEBWIN[12624.9], TRX[.000975], USD[2981.65], USDT[62.90575606] | | |
| 00331183 | | CQT[.3636], DYDX-PERP[0], EDEN-20211231[0], MATH[.01348], TRX[.000003], USD[-0.01], USDT[0.83317337] | | |
| 00331186 | Contingent | BCH[.00063504], BCHA[.00286233], BCHBULL[.0033646], BEAR[2.07], BULL[0.00000024], DOGE[234.95535], DOGEBULL[3372.43757956], ETCBEAR[13403.2], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0036549], NIO[0.00391272], TSLA[.009886], USD[0.01], USDT[0.00551372] | | |
| 00331187 | | ADABULL[0.00000001], AUD[0.00], BNB[0], BNBBULL[0.00000002], BTC-PERP[0], BULL[0.00000002], DOGE[0], DOGEBULL[0.00000001], ETH[0.00000001], ETHBULL[0.00000003], EXCHBULL[0.00000002], FTT[0], GDX[0], HOLY[0], LINKBULL[0], MATIC[0], MATICBULL[0], MKR[0], MMBULL[0], OMG[0], PAXG[0.00000001], SOL[0.00000001], SUSHIBULL[0], UNI[0], USDI-0.05], USDT[0.07022832], VETBULL[0] | | |
| 00331189 | | BTC[0], USDT[0] | | |
| 00331190 | | ASD[312.96126923], DMG[2.477656], DOGE[.7658744], FRONT[.99905], FTT[.09664669], KNC[.090025], LUA[.0962], TOMO[.096333], USD[0.48], USDT[0.00000001], WRX[36.9667576] | | |
| 00331191 | | USDT[.353221] | | |
| 00331192 | | AGLD[.02866578], ALCX[.0006119], AMPL[0.00179054], BAND[.08663737], BAO[81.71380542], CEL[.0615], CONV[2.72067271], CQT[.92385189], CREAM[.0078588], CUSDT[.70740194], CVX[.03718269], DAWN[.0504326], DMG[.02967453], DOGE[35], EMB[2.10419202], ETH[0.88800000], ETHBULL[.00009326], ETHW[0.01155785], FTT[88.88222], GOG[4.27459911], HGET[.023462], HT[.01329882], HXRO[.49536698], LEO[.07227693], MATH[.00576657], MCB[.0052296], MTA[.50311981], ORBS[7.83576934], PROM[.00061505], TONCOIN[.05317417], TRX[.000006], USD[1.44], USDT[5.66424043] | | |
| 00331193 | | BNB-PERP[0], BOBA[156.6], BOBA-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], FTM-PERP[0], FTT[65.991926], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATH[.003], MATIC-PERP[0], NEAR-PERP[0], NFT (364750270019037948/FTX EU - we are here! #164722)[1], NFT (369191654466589625/FTX EU - we are here! #164628)[1], NFT (492790391557374801/FTX AU - we are here! #10965)[1], NFT (523020715246103715/FTX AU - we are here! #10981)[1], NFT (583117381044565267/Austria Ticket Stub #1880)[1], NFT (540912882940979503/The Hill by FTX #3945)[1], NFT (555852090993906829/FTX AU - we are here! #29692)[1], NFT (564425375494713934/FTX EU - we are here! #164460)[1], OKB-PERP[0], OMG-PERP[0], SCRT-PERP[0], SOL[1], SOL-PERP[0], USD[36.67], USDT-PERP[0] | | |
| 00331195 | | SHIT-PERP[0], USD[0.11], USDT[.2731] | | |
| 00331197 | | BCH-PERP[0], BSV-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FTT[0.00179920], LINK-PERP[0], RUNE-PERP[0], SHIT-20201225[0], SHIT-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00000001] | | |
| 00331199 | | SLP[24607.8436], USD[0.35], USDT[0] | | |
| 00331201 | Contingent | BTC[0.00000001], DOGE[7.51218585], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007942], TRX[.000121], USD[0.00], USDT[0.00302803] | | |
| 00331203 | | USD[2.11] | | |
| 00331206 | Contingent | ADA-PERP[0], ALT-PERP[0], AR-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[.00008391], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], DOGE-0325[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210326[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETH[.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[30.00082995], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FTT[.07811473], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC[.002036], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA20.29047296], LUNA2_LOCKED[0.67777025], LUNC[63251.1], LUNC-PERP[0], OKB-PERP[0], OP-PERP[0], SOL-0325[0], SOL-PERP[0], SRM[122.21495503], SRM_LOCKED[559.26337467], SUSHI-20210924[0], SUSHI-PERP[0], TRUMP[0], TRX[.000068], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00331207 | | 0 | | |
| 00331208 | Contingent | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[.00125511], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0.01410000], BTTPRE-PERP[0], CRO-PERP[0], DOGE[10], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT[.21], LTC-PERP[0], LUNA2[16.5657641], LUNA2_LOCKED[38.65344957], LUNC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[90.982776], TRX-PERP[0], UNI-PERP[0], USD[334.11], USDT[26.75724754], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00331210 | | BTC-20211225[0], BTC-MOVE-2020Q4[0], ETCBULL[0.00030067], USD[5.01] | | |
| 00331211 | | ETH[.00000001], GODS[.00000001], USD[0.00], USDT[0] | | |
| 00331213 | | ETH[0], ETHW[0.00062934], SOL[.002248], USD[0.00], USDT[0.34926768] | | |
| 00331214 | | AMPL-PERP[0], COMP-PERP[0], HNT-PERP[0], LINK-PERP[0], NEO-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00331215 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-20210225[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20201225[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRO[279.9468], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], EDEN[198.461201], EOS-PERP[0], ETC-PERP[0], ETH[0.00026149], ETH-20201225[0], ETH-PERP[0], ETHW[0.00026149], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HT-20201225[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000018], TRX-PERP[0], UNI-PERP[0], USD[66.09], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00331216 | | FTT[0.67803065], NFT (464533896451756916/The Hill by FTX #10298)[1], NFT (513779363036803026/FTX AU - we are here! #39857)[1], NFT (557848058802171779/FTX AU - we are here! #39831)[1], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 00331220 | | BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[1.91], USDT[0], YFI-PERP[0] | | |
| 00331221 | | AAPL[.003228], BEAR[.0825], BULL[0.00000780], USD[0.82] | | |
| 00331222 | | USD[0.00] | | |
| 00331226 | | ETH-PERP[0], FTM[3.4367917], SOS[76577.32], USD[1.86] | | |
| 00331227 | | DOGE[0], LTC[0], TRX[0], USDT[0] | | |
| 00331229 | | ADA-PERP[2], ALGOBULL[99.97], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB[.009997], EOS-PERP[0], ETH[.000994], ETHW[.0009994], LTC-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[11.9922], TRX-PERP[0], USD[-0.76], USDT[0.28737900], USDT-PERP[0], XRP-PERP[0] | | |
| 00331230 | | ADA-PERP[0], ASD-PERP[0], BAO-PERP[0], BTC-MOVE-2021118[0], BTC-MOVE-2021120[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00086445], ETH-20210326[0], ETH-PERP[0], ETHW[0.00086445], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SUSHI-PERP[0], USD[0.02], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

Consolidated Schedule F-27 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00331232 | | USD[112.27] | | |
| 00331233 | | ASDBULL[.00078], BCHBULL[.00301], BSV-PERP[0], EOSBULL[.08638], USD[4.46], XTZBULL[.0007585] | | |
| 00331234 | Contingent | BTC[0.34696614], DOGE[708.754835], EDEN[2813.023], ETH[21.86830151], ETHW[846.71340265], FTT[150.0875065], LUNA2[0.00117490], LUNA2_LOCKED[0.00274143], LUNC[.004431], LUNC-PERP[0], MATIC[9958.9664], MOB[0.06646925], OXY[.133875], RAY[.194805], RUNE[150.05549695], SOL[161.11000000], SRM[7308.02972263], SRM_LOCKED[87.15730737], TRX[.001046], USD[58741.84], USDT[12802.85492017], USTC[.16631] | | |
| 00331239 | | OKB-PERP[0], TRX[.000001], UBXT[.6094], USD[0.00], USDT[1.48229344] | | |
| 00331240 | | ETH[.00097573], ETHW[0.00097573], USD[0.00] | | |
| 00331242 | | AMPL[0], AMPL-PERP[0], ASD-PERP[0], AUD[0.00], BNB[0.00000001], BNB-PERP[0], BTC[0.00000005], BTC-2021326[0], BTC-2021123[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.01214879], ETH-2021326[0], ETH-2021062[0], ETH-2021123[0], ETH-PERP[0], ETHW[0], FTT[25], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SHIT-2021062[0], SHIT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[1.70], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00331243 | Contingent | APE[12493.44829093], BNB[.00003991], BTC[0.00003870], CEL[0], DOGE[9.20013200], ETH[0], FTT[150], LUNA2[1.22903980], LUNA2_LOCKED[22.86775954], LUNC[0], MATIC[0], NFT [369693358540856156/FTX AU - we are here! #41486](1], NFT [377034788362605545/FTX AU - we are here! #41444](1], TRX[0.00003349], USD[0.14], USDT[0] | | TRX[.000003] |
| 00331245 | | BTC-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], MATIC-PERP[0], SOL[.03], TRUMP2024[11.3], TRX[.996902], TRX-PERP[0], USD[-2.80], USDT[1.87480378], YFI-PERP[0] | | |
| 00331246 | | USD[5.38] | | |
| 00331247 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00834591], LUNA2_LOCKED[23.35280712], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK[.0025], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.60158849], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[210.80], USTC[1276.81965776], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00331248 | | AGLD[.04084], AGLD-PERP[0], ATLAS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00002317], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-2020122S[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[.03778], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000030], TRX-PERP[0], USD[0.00], USDT[326.99789687] | | |
| 00331249 | Contingent | AAVE[0], AAVE-0325[0], ADA-0624[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0316[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-20211231[0], DOGE-0325[0], DOT-0325[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EUR[89.69], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LEO-PERP[0], LINK[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.51146493], LUNA2_LOCKED[5.86008484], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[.0064], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX[0.00000503], UNI-20210625[0], USDT[2859.90783151], USTC[.89079], VET-PERP[0], XRP-PERP[0] | | TRX[.000005] |
| 00331250 | | COMP-20201225[0], ETH-20201225[0], FIL-20201225[0], FIL-PERP[0], USD[0.00] | | |
| 00331251 | | ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00331252 | Contingent | AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-20201225[0], BIT-PERP[0], BNB-20210625[0], BNB-2021123[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], ENS-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-20201225[0], ETH-20211231[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02258142], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-2021026[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-20201225[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM [96327904], SRM_LOCKED[9.96933495], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20201225[0], TRX-PERP[0], UNI-PERP[0], USD[-0.13], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00331253 | | ASD-PERP[0], ATOM-PERP[0], BTC-PERP[0], LTCBULL[.00248], TRUMP[0], USD[0.00] | | |
| 00331255 | | USD[0.93] | | |
| 00331256 | | ATOMBEAR[.08803], BCHBEAR[.0036511], BNBBEAR[.308905], MATICBULL[.069745], THETABEAR[.0046667], USD[0.22], USDT[.0096], VETBULL[.00050923] | | |
| 00331257 | | BNBBEAR[74985800], EOSBULL[35373.624], ETHBEAR[24295140], FTT[0.03244183], USD[0.08], USDT[0.01445055], XRPBULL[9915.80857] | | |
| 00331260 | | ATOMBULL[.0071985], BCHBEAR[.0010193], COMPBULL[0], ETHBEAR[.48949], THETABEAR[.00143], USD[0.00], USDT[0], VETBULL[0.00049361] | | |
| 00331269 | | BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201025[0], BTC-MOVE-20201027[0], BTC-MOVE-20201029[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], ETH[0], FTT[.07341], USD[0.44], USDT[0] | | |
| 00331272 | | BNB[.00963866], FTT[.0984] | | |
| 00331275 | | FTT[0.04777353], USD[0.00] | | |
| 00331276 | | 1INCH-PERP[0], AAVE[1.40072978], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0.89756650], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.0058], BAL[.006752], BAND-PERP[0], BTC[0.14988038], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], COMP[.00004274], COPE[.801], DOGE[15.50173258], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.52073719], ETH-PERP[0], ETHW[0.51828823], FTM-PERP[0], FTT[33.47346988], FTT-PERP[0], GBP[1.07], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0.00730810], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0.00002101], OMG-PERP[0], RAY[0.86899139], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX[112.82606382], SOL[.00107908], SOL-PERP[0], STEP[879.1], SUSHI[0.01100656], SUSHI-PERP[0], TRX[.000126], UNI[0.07811724], USD[21871.95], USDT[12238.86370539], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0.035214233], YFI-20201225[0], YFI-PERP[0] | | AAVE[.000701], ALPHA[.867425], DOGE[15.342234], GBP[1.02], LTC[.007265], MKR[.000503], RAY[.754547], SUSHI[.01] |
| 00331277 | | BULL[0.00019703], USD[0.00] | | |
| 00331279 | Contingent | ADABULL[.0484], BAND[0.04842523], BULL[0.00000669], COMP[213.31222486], CRV[.8448], DOGEBULL[0.00000945], EOSBULL[7.52552], GRT[1.3688854], HT[0.03479378], LINKBULL[.0195849], LTC[.00703], LUNA2[0.00177977], LUNA2_LOCKED[0.00415281], LUNC[387.55066569], SLP[.132], TLM[.7252], TRX[.000967], TRXBULL[.067884], USD[142.15], USDT[372.00429593], WAVES[103.9792], XRPBULL[.0322], XTZBULL[17.1539332] | | |
| 00331281 | | BAL[.00000001], BAND-PERP[0], ETH[1.94733568], ETHW[1.94728896], MER[1.4506], RAY[1.9714], SUSHI-PERP[0], TRX[.000002], USD[0.0], USD[0.81821305], YFI-PERP[0] | Yes | |
| 00331283 | | ALPHA-PERP[0], RAY[.875], TRUMP[0], TRUMPFEB[0], USD[0.45] | | |
| 00331284 | | BTC[0.00001992], DOGE[52039.08563959], ETH[.00000001], SOS[199962], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[25677.26290886], TRUMPSTAY[110107.7902], USD[0.25], USDT[1.33774719], XRP[2292.85936091] | | USD[0.25], USDT[1.329349] |
| 00331285 | | BIDEN[0], SUSHI-PERP[0], USD[0.13] | | |
| 00331286 | Contingent | BNB-PERP[0], BTC[0.11348954], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], PAXG[.000093], PAXG-PERP[0], SHIB-PERP[0], SOL[0.00364903], SRM[.95097233], SRM_LOCKED[.78687755], SRM-PERP[0], THETA-PERP[0], TRX[.000005], USD[429.25], USDT[0.00017486], XAUT[.000098], XMR-PERP[0], XRP-PERP[0] | | |
| 00331290 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], FTM[0], FTT[0.00906609], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00331293 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00095544], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.11320475], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[5.47315773], ETH-PERP[0], ETHW[15.19289607], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[916.89206543], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00354729], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[3.16], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM[26.5740455], SRM_LOCKED[171.5459545], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.000135], TRX-PERP[0], UNI-PERP[0], USD[0.46], USDT[100004.77433959], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00331294 | | USD[0.00] | | |
| 00331295 | | ADABULL[0.00077626], BTC[0], BTC-PERP[0], BULL[0.12070142], ETHBULL[10.02000001], TSLA[.00000005], TSLAPRE[0], USD[5.19], USDT[0.00000002] | | |
| 00331296 | | FTT[0.42245957], TSLA-20201225[0], USD[0.00] | | |
| 00331298 | | USDT[0] | | |
| 00331299 | | ADABULL[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04788067], GALA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000153], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00331303 | | AKRO[.5726], CRV[.5961], FIL-PERP[0], KNC[08277058], LTC-PERP[0], SRM[.37665553], SXP[.00308], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00331304 | Contingent | 1INCH[.95921905], AMPL[0], AVAX[0.00134915], BAL[.00752692], BAO[571.60105249], BIT[.632035], CEL[.0644], CRV[.77155267], DAI[.08130077], ETH[0.00000001], ETHW[0.00088258], FTT[0.07886690], HXRO[.03307419], IMX[.12883459], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095806], MCB[.001], MEDIA[.003124], MER[.081486], MTA[.27579735], ROOK[-0.00000001], SNX[.0827185], SOL[.00548316], SRM[.81386277], SRM_LOCKED[27.38613723], TRX[.001484], UBXT[.075], USD[1373.89], USDT[0.05617495] | | |
| 00331305 | | TONCOIN[.02], USD[0.00] | | |
| 00331306 | | AAVE-PERP[0], BTC-PERP[0], EOS-PERP[0], USD[-1.78], USDT[7.10466616] | | |
| 00331307 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20201126[0], BTC-MOVE-20201128[0], BTC-MOVE-20201207[0], BTC-MOVE-20210110[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.10719292], ETH-PERP[0], ETHW[0.01928683], FIL-PERP[0], FTT[0.70], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG-20201226[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2840.24], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00331308 | | AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINA-PERP[0], MATIC[7], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], SCRT-PERP[0], USD[0.14], USDT[0.00000001], WAVES-PERP[0] | | |
| 00331310 | | 1INCH[0], ADA-PERP[0], ALCX-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210628[0], BTC-MOVE-20210701[0], BTC-MOVE-20210712[0], BTC-MOVE-WK-20210827[0], BTC-PERP[0], BTT[1.1392405], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE[2.25549154], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], EXCH-20210326[0], EXCHBULL[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LB-20210812[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MOB[0], OKB-PERP[0], OMG[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.18], WAVES-20211231[0], XRP[0.13380400], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00331311 | | ATLAS-PERP[0], BADGER-PERP[0], BAND[.0962], DOGE[.73302928], TRX[.007703], USD[34.27], USDT[.04], USTC-PERP[0], XAUT[0.02739479], XAUT-PERP[0] | | |
| 00331312 | | USD[2.50], USDT[0] | | |
| 00331315 | | BTC-PERP[0], ETH[0], ETH-PERP[0], STETH[0.00004771], USD[0.00], USDT-PERP[0] | | |
| 00331316 | | BNB[.00763888], BULL[0.00002997], USDT[0.01369379] | | |
| 00331318 | | 1INCH[0], ALEPH[.1570926], AMPL[1.10645055], AXS[.05830443], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO[2.82896521], CVX[.09365586], DFL[7132.3528], ETH[0.00199967], ETH-PERP[0], ETHW[.0000604], FIL-PERP[0], FTT[0], LDO[.19058853], LOOKS[.62198229], LTC-PERP[0], MTA[.31996503], PSG[.000009], RUNE-PERP[0], SAND-PERP[0], SNX[0], SOL[-0.00000001], SPELL-PERP[0], SRM[1.03967], STG[.65641249], STMX[7.9432705], TRX[.132448], USD[712.08], USD[17.37001709] | | |
| 00331321 | | FIL-PERP[0], USD[0.76] | | |
| 00331322 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIDEN[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0.00022763], ETH-PERP[0], ETHW[.00022762], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX-PERP[0], USD[5.30], USDT[0.00307770], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00331325 | | BEARSHIT[259.0142], BTC[0.00000055], BULL[0], BULLSHIT[.00010381], OLY2021[0], USD[0.00], USDT[0.01595921] | | |
| 00331326 | | BTC[0], COPE[11], FTT[.4594], USD[1.22] | | |
| 00331327 | | ATOM-PERP[0], AXS[113.46896260], AXS-PERP[0], BTC[0.00094548], BTC-PERP[0], CHZ-PERP[0], ETH[0.00074020], ETHW[32.20173938], KIN[1], SOL-PERP[0], TRX[-1.22061592], TRX-1230[0], USD[96081.84], USDT[-1605.69771630] | AXS[109.8] | |
| 00331328 | | BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-20201225[0], FLOW-PERP[0], FTT[0.00887696], FTT-PERP[0], HT-PERP[0], NFT (423889758779959043/The Hill by FTX #4418)[1], RAY-PERP[0], SOL-PERP[0], UNI-20210326[0], USD[0.01], USDT[0] | | |
| 00331331 | | ETH[0], JET[.87133162], MATIC[0], TRX[.000041], USD[0.00], USDT[5.75255702] | | |
| 00331333 | | OKB-PERP[0], USD[18.99], USDT[377.805351] | | |
| 00331334 | | USD[0.00] | | |
| 00331335 | | TRUMP[0], TRUMPFEBWIN[3092.3], USD[0.00] | | |
| 00331337 | | AAVE-PERP[0], AMPL-PERP[0], COMP-PERP[0], RUNE[.089961], RUNE-PERP[0], UNI-PERP[0], USD[0.03], YFI-PERP[0] | | |
| 00331342 | | ETH[0], FTT[0], OMG-PERP[0], RUNE[0], SOL[14.93200588], SRM[0], USD[0.93], WBTC[0] | | |
| 00331343 | | ALGO-PERP[0], AUDIO[.705405], BNB-PERP[0], BTC[.00000605], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00331346 | | DMG[.0446505], TRX[.000001], USDT[0] | | |
| 00331347 | | USD[1770.22] | | |
| 00331349 | | ALPHA-PERP[0], ATOMBULL[.00709395], BAND-PERP[0], BCHBEAR[.00428445], BEAR[.031095], BNB-PERP[0], BTC-PERP[0], BULL[0.00000317], CHZ[5.63095], CHZ-PERP[0], COMPBULL[0.00007353], CRV-PERP[0], EOS-PERP[0], ETCBULL[1.99962], ETHBEAR[4.452115], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MAPS[.83698], MATICBULL[.063382], MATIC-PERP[0], ONT-PERP[0], SUSHIBULL[36893.06715], SUSHI-PERP[0], SXPBULL[1179.7758], SXP-PERP[0], THETABEAR[.0078007], THETA-PERP[0], TOMO-PERP[0], TRX[.000051], UNI-PERP[0], USD[.01], USD[0.05920000], VETBULL[0.00088096], XLM-PERP[0], XRP[.63572], XRPBULL[.0041214], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00331351 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[-79.60000000], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.99987383], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03063615], LUNA2_LOCKED[0.07148436], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV-1230[0], SOL[0], SOL-PERP[-2650.88], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00331353 | Contingent | FIL-20201225[0], FIL-PERP[0], FTT[.570276], LUNA2[0.00002007], LUNA2_LOCKED[0.00004684], NFT (306357922514254637/Mexico Ticket Stub #1380)[1], NFT (317051460864619608/Belgium Ticket Stub #1955)[1], NFT (337101041173799257/FTX Crypto Cup 2022 Key #21272)[1], NFT (340381090733242759/Singapore Ticket Stub #1843)[1], NFT (343682366902335636/Austria Ticket Stub #289)[1], NFT (365101569177405834/FTX AU - we are here! #5203)[1], NFT (372363452161427474/Silverstone Ticket Stub #677)[1], NFT (382777292255131768/Baku Ticket Stub #1960)[1], NFT (471641792712534437FTX AU - we are here! #2599[1], NFT (453339221975258202/Austin Ticket Stub #1217)[1], NFT (480634625917804623/FTX EU - we are here! #78359)[1], NFT (508814921739166220/FTX EU - we are here! #78553)[1], NFT (545356545078099939/Montreal Ticket Stub #653)[1], NFT (569345585123023895/FTX AU - we are here! #5243)[1], NFT (571540072448866516/FTX EU - we are here! #76235)[1], NFT (574023821828208599/The Hill by FTX #4283)[1], SOL[.0448523], SRM[2.35939422], SRM_LOCKED[13.29714238], USD[0.01], USDT[0], USTC[.0028422] |  |  |
| 00331354 |  | USD[0.61] |  |  |
| 00331355 |  | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[0.00031536], ETH-PERP[0], PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.29], XRP-PERP[0] |  |  |
| 00331359 |  | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01769880], BTC-20210326[0], BTC-MOVE-0110[0], BTC-MOVE-20201204[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210106[0], BTC-MOVE-20210210[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210108[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.21600000], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[35.59172017], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SXP-20210326[0], TRX-20210326[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-229.04], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XRP-20210225[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] |  |  |
| 00331363 |  | DOGEBULL[0], USD[0.00], USDT[0] |  |  |
| 00331364 | Contingent | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[8.12850054], SRM_LOCKED[30.8818281], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.32], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00331365 |  | LINKBEAR[83220], USDT[.807099] |  |  |
| 00331368 | Contingent | BNB[0], ETH[0], FTT[1035.9], NFT (291345173841155198/FTX AU - we are here! #38532)[1], NFT (324181464501691730/FTX EU - we are here! #238648)[1], NFT (457859531626728636/FTX EU - we are here! #238507)[1], NFT (547880291734138440/FTX AU - we are here! #38417)[1], NFT (568941449555824999/The Hill by FTX #19064)[1], SRM[21.39634092], SRM_LOCKED[244.28365908], USD[0.00] |  |  |
| 00331368 |  | ADABULL[0], ALTBULL[0], ATOMBULL[0], BCH[0.00050457], BCHBEAR[.0024706], BCHBULL[.0044001], BCH-PERP[0], BNBBEAR[8.566125], BNBBULL[0.00002897], BULL[0.00000873], DOGEBULL[0], EOSBULL[.0701085], EOS-PERP[0], ETH[.00045555], ETHBEAR[62.54265], ETHBULL[0.00000615], ETH-PERP[0], ETHW[0.00045555], IOTA-PERP[0], LINKBULL[0], LTCBEAR[0.00020899], LTCBULL[.00743855], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], TRXBULL[.0908895], USD[4.34], USDT[0.00000001], VETBULL[0], XLMBULL[0], XRPBULL[0.12705961], ZEC-PERP[0] |  |  |
| 00331370 |  | USD[0.62], USDT[.060855] |  |  |
| 00331374 |  | BIDEN[0], BTC-PERP[0], NFT (424573766544555599/FTX EU - we are here! #137351)[1], NFT (458135513107293730/FTX EU - we are here! #137549)[1], NFT (501565509093226463/FTX EU - we are here! #137501)[1], TRUMP[0], TRX[.000004], USD[1.15], USDT[0] |  |  |
| 00331377 | Contingent | LUNA2[1.87913046], LUNA2_LOCKED[4.38463775], USD[0.64], USDT[0.00000001], USTC[266] |  |  |
| 00331379 |  | USD[63.53] |  |  |
| 00331381 | Contingent | BTC[0], ETH[0], ETHW[0.00002138], FTT[90.2], LTC[0], LUNA2[4.92684939], LUNA2_LOCKED[11.49598192], LUNC[0], LUNC-PERP[0], STG[.00000001], TRX[.000785], USD[0.24], USDT[0] |  |  |
| 00331385 |  | USDT[0] |  |  |
| 00331385 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000856], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00008110], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00331389 | Contingent | BTC[.00009334], DAI[.07820086], ETH[0.06596663], ETHW[0.61628707], FTT[155], HT[.080153], LEO[.6473], LTC[.00420815], LUNA2[1.79430039], LUNA2_LOCKED[4.18670090], LUNC[390712.68752354], TRX[190.004685], USD[0.85], USDT[0.05615810] |  |  |
| 00331390 |  | 0 |  |  |
| 00331391 |  | 1INCH-PERP[0], ADABULL[.27220528], ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.02217658], BTC-MOVE-0727[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX[153.01673921], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[62.22932523], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY[129.91355], PEOPLE-PERP[0], RUNE[908.15739431], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.82925091], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000158], USD[2.46], USDT[0.00000001], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00331392 |  | TRX[.000002] |  |  |
| 00331395 |  | TRUMP[0], TRX[.000012], USD[0.00], USDT[0] |  |  |
| 00331399 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATLAS[10000.05], AVAX[2031.415402], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.084985], FTT-PERP[0], POLIS[.05851], SRM[11.66391188], SRM_LOCKED[49.23608812], TRX[.000001], USD[9.02], USDT[0.00559133], USDT-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00331401 |  | FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], USD[0.00] |  |  |
| 00331403 | Contingent, Disputed | ETCBULL[.0005844], ETHBULL[0.00000832], USD[52.32], USDT[0.00461713], XRP[.99], XRPBULL[.0024885] |  |  |
| 00331404 |  | DOGE-PERP[0], ETH[.00127213], ETHW[.00127213], FIL-20201225[0], FIL-20210625[0], FIL-PERP[800], TSLA[3.14703624], USD[827.30] |  |  |
| 00331406 | Contingent | BTC[0.00000027], BTC-PERP[0], DOGE[.0494], DOGE-PERP[0], ETH[.09792925], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.00192925], LUNA2[2.00821149], LUNA2_LOCKED[4.68582681], SUSHI-PERP[0], USD[1.60], YFI-PERP[0] |  |  |
| 00331410 |  | USD[0.00] |  |  |
| 00331412 |  | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-20201225[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[.777], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY[.11807], OXY-PERP[0], PERP-PERP[0], RAY[.09671232], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000008], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0.53], USDT[6.55806932], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] |  |  |
| 00331413 |  | BTC[.00085989], BTC-PERP[0], BULL[0], ETH[.00000001], FTT[0.00190193], USD[-7.48] |  |  |
| 00331415 |  | BTC[.00020434], BTC-PERP[0], TRUMP[0], TRUMPFEBWIN[1423.3911], TRUMPSTAY[13521.5459], USD[0.00] |  |  |
| 00331417 |  | ETH[.00000001] |  |  |
| 00331420 |  | ETH[0], ETHW[0.00000028], FTT[25.00444483], USD[0.00] | Yes |  |
| 00331423 |  | DOGE-PERP[0], USD[0.00] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00331428 | | BTC[0], BTC-PERP[0], DOGE[0], ETH[0.00861557], ETH-0325[0], FTT[24.73635977], TRX[0.000001], USD[0.00], USDT[0.00000001] | | |
| 00331430 | | USD[9.39] | | |
| 00331434 | | 0 | | |
| 00331436 | | TRX[.660002], USD[0.67] | | |
| 00331437 | | ALGO-PERP[0], ALPHA-PERP[0], AMC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[129983.826], TRX-PERP[0], USD[0.31], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00331440 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000029], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-179.44], USDT[197.16843992], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-20210326[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00331442 | Contingent | 1INCH[10.0775625], 1INCH-20210625[0], 1INCH-PERP[9], AAVE[0.09632393], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0.09999999], ADA-20210625[0], ADA-20210924[0], ADABULL[0.00000001], ADA-PERP[-13], AGLD[0.0000001], AGLD-PERP[3.70000000], AKRO[371.29805], ALCX[04624435], ALCX-PERP[-300.34900000], ALGOBULL[247879320], ALGO-PERP[8], ALICE[2.735726], ALICE-PERP[-5.59999999], ALPHA[1458.3077275], ALPHA-PERP[-4], AMPL-PERP[-10], ANC-PERP[0], APE-PERP[0.70000000], AR-PERP[0.70000000], ASD-20210924[0], ASD-PERP[0.10000000], ATLAS-PERP[-140], ATOMBULL[366337.49000002], ATOM-PERP[0.05000000], AUDIO[7.487005], AUDIO-PERP[0.70000000], AVAX[1.001804], AVAX-PERP[0.20000000], AXS[2.2759], AXS-PERP[1.49999999], BADGER[.7915772], BADGER-PERP[6344.01999999], BAL[.34087125], BAL-20210625[0], BAL-PERP[-0.75999999], BAND[.101947], BAND-PERP[-1.99999999], BAO-PERP[0], BAT-PERP[24], BCH[4.27512422], BCHA[.4218278], BCHBEAR[.00000001], BCHBULL[0], BCH-PERP[0.01999999], BEAR[80081.129], BICO[21.6944415], BIT[6.8075], BIT-PERP[-29], BNB[0.04094852], BNB-20210924[0], BNBBULL[.074907], BNB-PERP[0], BNT[.130228], BNT-PERP[0.49999999], BOBA[.3846], BOBA-PERP[22183.3], BSV-PERP[0.01000000], BTC[0.13292692], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0.00019999], BTC-20210924[0], BTC-20211231[0], BTC-PERP[-0.00730000], BTTPRE-PERP[0], BULL[0.14872691], C98[.00000001], C98-PERP[8], CAKE-PERP[-17241.39999999], CELO-PERP[-2], CEL-PERP[-2.10000000], CHR-PERP[25338], CHZ[11.657375], CHZ-20210625[0], CHZ-PERP[-20], CLV[.093755], CLV-PERP[-14642.3], COMP[.09208243], COMP-20210625[0], COMP-PERP[0.05700000], COPE[.64685], CREAM-PERP[-0.12000000], CRO[29.3189], CRO-PERP[40], CRV[.058721], CRV-PERP[4], DASH-PERP[-0.10999999], DAWN-PERP[1.70000000], DEFI-PERP[0], DENT[6741.505], DENT-PERP[-11516800], DMG-PERP[0], DODO-PERP[55.99999999], DOGE[234.9418575], DOGE-20210924[0], DOGEBULL[0.53987650], DOGE-PERP[14], DOT[2.266999], DOT-20210924[0], DOT-PERP[1.09999999], DYDX[.0000001], DYDX-PERP[-4.19999999], EDEN-PERP[52.59999999], EGLD-PERP[2.29999999], ENJ[6.3733], ENJ-PERP[-26], ENS[4.4265798], ENS-PERP[0.52999999], EOSBEAR[6275.15840375], EOSBULL[21046.38852252], EOS-PERP[2.39999999], ETC-PERP[-0.60000000], ETH[1028.15945959], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0.00700000], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBEAR[1696.75], ETHBULL[3.98492578], ETH-PERP[0.24499999], ETHW[1146.25961933], EUR[1848.00], FIDA[13.26272], FIDA-PERP[16], FIL-PERP[1.79999999], FLM-PERP[0], FRONT[.99999999], FTM[534.9107825], FTM-PERP[25], FTT[1000.83507253], FTT-PERP[0.70000000], GALA[69.636], GALA-PERP[30], GRT[2.13225], GRT-20210625[0], GRT-PERP[-4], HBAR-PERP[56], HNT[.5465195], HNT-PERP[140000000], HOT-PERP[40000], HT1.525854], HT-PERP[0.43999999], HUM-PERP[0], ICP-PERP[1.30999999], ICX-PERP[-6], IMX[5218.720576], IOTA-PERP[-32], JST[1.806], KAVA-PERP[0.24000000], KIN-PERP[0], KNC[5.75216501], KNC-PERP[7.50000000], KSHIB-PERP[546], KSM-PERP[0.09000000], LEO-PERP[-1], LINA[764.28095], LINA-PERP[1130], LINK[2.175473], LINK-20210625[0], LINKBULL[3251.20749166], LINK-PERP[-0.80000000], LOOKS-PERP[30], LRC[.183095], LRC-PERP[-28], LTC[0.01340040], LTC-20210924[0], LTCBEAR[12621.0855], LTCBULL[537.27713239], LTC-PERP[-0.09999999], LUNC-PERP[0], MANA[8.52294], MANA-PERP[-4], MATIC[27.64627], MATICBULL[1804.91756962], MATIC-PERP[-18], MCB-PERP[0], MKR[2.16571606], MKR-PERP[-0.00599999], MNGO[.70865], MNGO-PERP[0], MOB[.49451], MTA-PERP[0], MTL[4.419485], MTL-PERP[-0.89999999], NEAR-PERP[4.79999999], NEO-PERP[0.40000000], OKB-PERP[0.08000000], OMG[.3846], OMG-20210625[0], OMG-PERP[-7.19999999], ONE-PERP[-400], ONT-PERP[-41], OXY-PERP[0.09999999], PAXG-PERP[-17.32], PEOPLE-PERP[-310], PERP[.02844], PERP-PERP[-1.89999999], PROM-PERP[-0.39000000], PUNDIX[11.01873], PUNDIX-PERP[-59408.59999999], QTUM-PERP[0.69999999], RAMP[49.73164], RAY[16.85839], RAY-PERP[13], REEF[1827.504], REEF-20210625[0], REEF-PERP[-1960], REN[15.278359], REN-PERP[7.20000000], RON-PERP[0.70000000], ROOK-PERP[0], ROSE-PERP[983.71466.035225], RSR-PERP[2010], RUNE[.904444], RUNE-PERP[1.10000000], SAND[13.800245], SAND-PERP[11], SC-PERP[900], SCRT-PERP[0], SHIB[521646.25], SHIB-PERP[5000000], SKL-PERP[-290664], SLP[240.77150001], SLP-PERP[-810], SNX[4.65735501], SNX-PERP[-4.10000000], SOL[9.65192917], SOL-20210924[0], SOL-PERP[1.91000000], SPELL[.00000001], SPELL-PERP[-4290500], SRM[578.3747954], SRM_LOCKED[85.7646542], SRM-PERP[-14], STEP[.04516], STEP-PERP[0], STORJ-PERP[1.20580.54780000], SXP-PERP[-269697], SUN[1058003.39815782], SUSHI[164.67529125], SUSHI-20210625[0], SUSHIBEAR[1151.2618375], SUSHIBULL[833253059], SUSHI-PERP[-5], SXP.79533625], SXP-20210924[0], SXP-PERP[0.40000000], THETA-PERP[-9.89999999], TLM[.8936], TLM-PERP[-1669399], TOMO[3.61458251], TOMO-PERP[15.09999999], TONCOIN[4.137682], TONCOIN-PERP[3], TRU[9.12685], TRU-PERP[-30], TRX[171721.282737], TRX-20210625[0], TRXBULL[.43903], TRX-PERP[-350], TULIP-PERP[0], UNI[0.01350000], UNI-PERP[-8.05999999], USD[1028775.65], USD[7484929.12472633], USDT-PERP[0], VETBULL[.00000001], VET-PERP[375], WAVES[.480545], WAVES-20210625[0], WAVES-PERP[0.20334.5], WRX[20.366175], XEM-PERP[15], XLM-PERP[-87], XMR-PERP[0.08999999], XRP[42.377835], XRPBULL[11905.7373395], XRP-PERP[0], YFI-20210924[0], XTZ-PERP[4.26499999], YFI[.009807], YFI-20210625[0], YFII-PERP[0.06999999], YFI-PERP[-0.21699999], ZECBULL[.00000002], ZEC-PERP[0.10000000], ZIL-PERP[180], ZRX-PERP[-16736] | | |
| 00331444 | | OKB-PERP[0], USD[3.25] | | |
| 00331446 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.04], APE-PERP[-400], APT[200], APT-PERP[200], BCH-PERP[0], BNBBEAR[540000], BNB-PERP[0], BTC-MOVE-1104[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201124[0], BTC-MOVE-20201126[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201214[0], BTC-MOVE-20201220[0], BTC-MOVE-20210512[0], BTC-MOVE-20210531[0], BTC-MOVE-20210607[0], BTC-MOVE-20210610[0], BTC-MOVE-20210616[0], BTC-MOVE-20210629[0], BTC-MOVE-20220228[0], BTC-MOVE-WK-20210604[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0.918.6], ETC-PERP[0], ETH[1], ETH-PERP[0], EUR[0.05], FTM-PERP[0], FTT[25.09498], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], IMX[1200], KSM-PERP[51.3], LINK-PERP[0], LTC-PERP[0], LUNA[19.29104796], LUNA2_LOCKED[45.01244524], LUNC[41135.48], MATIC-PERP[0], MKR-PERP[0], OKB-20211231[0], OMG-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB[0.06255480], TRYB-20210326[0], TRYB-PERP[0], UMEE[8680], UNI-PERP[0], USD[12972.23], USDT[708.417145], USDT-PERP[0], USTC[27504], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00331448 | | USD[0.05], USDT[0], VET-PERP[0] | | |
| 00331451 | | BNBBULL[0.00081446], ETHBEAR[.90807], ETHBULL[.00055478], LINKBULL[0.00007705], USD[0.00], USDT[0.00093056], XRPBULL[13.45927763] | | |
| 00331452 | | USD[0.00] | | |
| 00331457 | Contingent, Disputed | BTC[0] | | |
| 00331459 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], CEL-PERP[0], DOGE-PERP[0], EMB[6037.94.21432739], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTT[0.04402929], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[6.19568546], SRM-LOCKED3.59585146], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00000001], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00331461 | | BTC[.0007], USD[5.016.59] | | |
| 00331462 | | 1INCH-PERP[0], 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.04276], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00076438], BTC-PERP[0], CAKE-PERP[0], CEL[0.08967030], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.74], FTM-PERP[0], FTT[25.05571057], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00620824], LUNA2_LOCKED[0.01448591], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[93.68443264], SRM_LOCKED[813.75242805], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX[.000269], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], USD[2.33], USDT[0.00000001], USTC[0.87880739], VET-PERP[0], WAVES[.092325], WAVES-PERP[0], XLM-PERP[0], XRP[0.23244200], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00331464 | | ETH[.00092068], ETHW[0.00092067], USD[0.01], USDT[0.19366200] | | |
| 00331466 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[9.99019189], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTT[25.09527099], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL[38.23884456], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-57.70], USDT[1912.90286645], VET-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00331469 | | 0 | | |
| 00331470 | Contingent | 1INCH-PERP[0], ALT-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00136511], BTC[.00003188], BTC-PERP[0], DOGE-PERP[0], FTM[.52], FTM-PERP[0], FTT[0.00890244], LTC[0], LUNA2_LOCKED[26.80342311], LUNC-PERP[0], MID-PERP[0], SHIT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.28], USDT[0.54329553] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00331471 | | BCHBEAR[0.02212825], BCHBULL[0], BNB[1.6296903], BNBBULL[0], BTC[0.01809656], BULL[0.00000017], EOSBEAR[0], EOSBULL[0], ETH[0.00198812], ETHBULL[0], ETHW[0.00198812], FTT[8.31045139], LINKBEAR[.4708], LINKBULL[0], SXPBULL[0], TRX[.0508], USD[4.13], XLMBULL[0] | | |
| 00331472 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00005444], BTC-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], ETHW[.06633861], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR[195.714358], SOL-PERP[0], THETA-PERP[0], USD[3.13], USDT[9.96151826], VET-PERP[0] | | |
| 00331476 | | AAVE[.0092], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0.03187721], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00040136], ETHW[.00040136], FTM-PERP[0], FTT[.06690439], FTT-PERP[-0.8], GRT-PERP[0], KIN[0.0362], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX[0.11636027], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-309.61], USDT[720.57], XRP-PERP[0], YFI-PERP[0] | SNX[.097805] | |
| 00331478 | | USD[9.55] | | |
| 00331481 | | AAPL[3.0098], AMD[7.7093426], AMZN[4.239], FTT[315.87813380], NFLX[1.03492028], NVDA[2.35277551], TRX[.000026], TSLA[5.629586], USD[-0.60], USDT[-2.53682368] | Yes | |
| 00331482 | | DEFIBULL[0], MATICBULL[.0006621], USD[42.34], XRPBULL[5116.5116] | | |
| 00331483 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], KNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00009700], USD[-0.29], USDT[0.46789601] | | |
| 00331487 | Contingent | BRZ[0], BTC[0], BTC-MOVE-0206[0], BTC-MOVE-0514[0], BTC-MOVE-20201221[0], BTC-MOVE-20201221[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201227[0], BTC-MOVE-20201015[0], BTC-MOVE-20201106[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201023[0], BTC-MOVE-20201026[0], BTC-MOVE-20201031[0], BTC-MOVE-20201106[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00101827], KIN-PERP[0], LUNC-PERP[0], PAXG[0.00000001], REEF-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SRM[.00074113], SRM_LOCKED[0.00396863], USD[2.64], USDT[0], USTC-PERP[0], XMR-PERP[0] | | |
| 00331489 | | DMG[.00000001], TRX[.000047], USD[0.00], USDT[0] | | |
| 00331491 | | ETH[0], USDT[0] | | |
| 00331493 | | BNB[.00599025], ETH[0.7787], USD[0.19], USDT[0.44016620] | | |
| 00331494 | | TRX[.000001], USDT[-0.00000004] | | |
| 00331496 | | 0 | | |
| 00331497 | Contingent | 1INCH-PERP[0], ADA-0930[0], APE-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BILI-0325[0], BILI-0624[0], BILI-1230[0], BILI-20211231[0], BNB-0930[0], BTC[0.00005765], BTC-0624[0], BTC-MOVE-20210709[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-20210917[0], COMP-PERP[0], DEFI-0930[0], DODO-PERP[0], DOGE[0], ETH[.00048699], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00052197], FTT[150.82902], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-0930[0], LUNA[233.7408531], LUNA2_LOCKED[78.72865723], LUNC-PERP[0], NVDA-1230[0], OKB-0930[0], SHIB-PERP[0], SOL-0930[0], SRM[.0215277], SRM_LOCKED[12.43584444], TRX[.000002], TRX-PERP[0], USD[-0.72], USDT[0.05748989], XRP-093000[0] | | |
| 00331498 | | BTC[0], TRUMPFEBWIN[200401.879], USD[0.00] | | |
| 00331500 | | BIDEN[0], DEFI-PERP[0], LINA[.38485], SOL[1], TRX[.000004], USD[0.00], USDT[216.96987711] | | |
| 00331502 | | AVAX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], NFT (363930120523933833/FTX AU - we are here! #30924)[1], RAY-PERP[0], RON-PERP[0], TRX[.000003], USD[0.51], USDT[0] | | |
| 00331504 | | TRUMPFEBWIN[1510.024445], USD[0.21] | | |
| 00331505 | | USD[1.24] | | |
| 00331506 | | TRUMP[0], TRUMPFEBWIN[2706.7867], USD[0.00] | | |
| 00331507 | | BNB[13.84847481], BTC[0.29305810], CAKE-PERP[0], ETH[4.12045339], ETHW[0], FTT[1.1996105], LINA-PERP[0], LINK[224.05351311], NEAR[449.673897], PAXG[9.18683760], RAY-PERP[0], TRX[.000015], USD[0.11], USDT[18281.48886390] | | |
| 00331510 | Contingent | BTC[0], CREAM[.00963425], CREAM-PERP[0], FIL-PERP[0], FTT[25], LUNA2[0.05922587], LUNA2_LOCKED[0.13819371], LUNC[12896.56], TRX[.000793], USD[0.00], USDT[0] | | |
| 00331511 | | DOGE[5], USD[0.00], USDT[0] | | |
| 00331512 | | ETHBULL[0.00384730], TRX[.000002], USDT[0.06570467] | | |
| 00331513 | | ASD[0], ASD-PERP[0], ATOM[.081247], BNB[0.00891123], BTC[0.00002713], BTC-PERP[0], DOGE-PERP[0], ETH[0.00283052], ETH-20210924[0], ETHW[0.00283052], FIDA[.74996], FTT[0.00000001], HOLY-PERP[0], MEDIA-PERP[0], MID-PERP[0], RUNE[0], SOL[0.42412488], SOL-PERP[0], SRM-PERP[0], TRX[0.60535798], USD[772.70], USDT[0] | | |
| 00331514 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH[0.00014338], ETH-PERP[0], ETHW[0.00014338], LTC-PERP[0], MID-PERP[0], SOL[0], SOL-PERP[0], TOMO-PERP[0], USD[115.96], USDT[0.00020227], XRP-PERP[0] | | |
| 00331521 | | BNB[0], GALA[849.96653837], MATIC[0], NFT (359386898639297965/FTX EU - we are here! #12690)[1], NFT (426259955830732672/FTX EU - we are here! #12800)[1], NFT (559427976199930847/FTX EU - we are here! #12063)[1], SAND[0], SOL[0], TRX[0.67726177], USD[0.16], USDT[0], XRP[0] | | |
| 00331522 | | USD[0.00] | | |
| 00331525 | | 1INCH-PERP[0], BCH[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], GRT-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00331527 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000505], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[.02338673], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[4.5], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN[.69917], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[5106.75], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[.30845666], ZRX-PERP[0] | | |
| 00331528 | | ETH[.00081598], ETHW[0.00081598], FTT[.038], LUA[.08019792], RAY-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], YFI-20210326[0] | | |
| 00331529 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], SLV-20210326[0], SOL-PERP[0], USD[1.33], USDT[0.00001020], XRP-PERP[0] | | |
| 00331530 | | ALGO-PERP[0], BTC-PERP[0], COMP-PERP[0], FTT[0.00403774], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], USDT[0.01], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00331534 | | USD[0.00] | | |
| 00331535 | | ADA-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[8.03], XRP-PERP[0] | | |
| 00331536 | | USD[80.31] | | |
| 00331538 | | BTC-PERP[0], USD[151.77], XRP-PERP[0] | | |
| 00331539 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], BTC[0.09296883], BTC-PERP[.0152], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.85073389], ETH-1230[0], ETH-PERP[-0.4], ETHW[0.28373389], FIL-PERP[0], FTM-PERP[0], FTT[28.37613882], FTT-PERP[-1.5], GMT[60], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[9.46933], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[1680.44], USDT[0], XRP[591.26], XRP-PERP[0], YFI-PERP[0] | | |
| 00331540 | | BCH[0.00047184], BNB[0], BTC[0.00009602], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE[.30506], FTT[.083869], PEOPLE[1.9382], SHIB[64927.937], SLP[7.290181], USD[0.95], USDT[0.00065172] | | |
| 00331542 | | FIL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00331543 | | BSV-PERP[0], FTT[.0373], HT-PERP[0], OKB-PERP[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 00331544 | | USD[0.09], XRP-PERP[0] | | |
| 00331545 | Contingent, Disputed | SRM[.08579574], SRM_LOCKED[.32615634] | | |
| 00331546 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.24], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00331547 | | TRUMP[0], USD[0.55] | | |
| 00331549 | | AMPL[0], BTC[0.00001450], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DAI[.00000001], ETH[.00088086], ETH-20210924[0], ETHW[0.00088085], TSLA-20210326[0], USD[0.00], USDT[0] | | |
| 00331550 | | BTC-PERP[0], SOL[.074158], USD[0.00] | | |
| 00331551 | | BTC[.00006804], BTC-PERP[0], ETH[0.00053560], ETHW[0.00053560], FTT[249.92843], FTT-PERP[-249], USD[232729.68] | | |
| 00331553 | | OKB-PERP[0], USD[0.00] | | |
| 00331555 | Contingent | ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFIBULL[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03919149], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SRM[.82061348], SRM_LOCKED[4.97252378], SRM-PERP[0], USD[0.11], USDT[0], XRP-PERP[0] | | |
| 00331556 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00331557 | | EMB[2272], ETH[.00000005], SHIT-20201225[0], TRX[.000046], USD[0.00], USDT[0.00000317] | | |
| 00331559 | | 1INCH[0], BNB[0], BTC[0], FTT[0], LEO[0], SOL[0], TOMO[0.02217100], TRX[0.00077700], USD[0.93], USDT[0] | | |
| 00331560 | | ALT-PERP[0], BTC[.00207774], BTC-PERP[0], ETH-PERP[0], SHIT-PERP[0], TRUMP[0], TRUMPFEB[0], UNI_05489], USD[0.12] | | |
| 00331563 | | USDT[0] | | |
| 00331565 | | TRUMP[0], USD[0.00], USDT[.464078] | | |
| 00331566 | | BNB[.00462798], USD[0.01], USDT[1.42946988] | | |
| 00331570 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210625[0], BTC[0.00000208], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00331571 | | ETH-PERP[0], FTT[150.58043876], NFT (3596464221367426161/FTX EU - we are here! #151364)[1], NFT (53053335065668529/FTX EU - we are here! #151185)[1], NFT (55966725926194174/FTX EU - we are here! #151094)[1], TRUMPFEBWIN[1505.9451], USD[0.90], USDT[0.00302936] | | |
| 00331573 | | AMPL-PERP[0], BEAR[3.2], BTC-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00331576 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.46942705], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR[1.98394372], NEO-PERP[0], NFT (4762411150479434237FTX Crypto Cup 2022 Key #4754)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00168], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000174], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00331578 | | ETH-PERP[0], FTT[.999335], TRUMP[0], USD[1.24], USDT[0] | | |
| 00331587 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0053124B], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.10530335], BTC-PERP[0], CAKE-PERP[0], CHMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[1.40000000], ETH-PERP[0], ETHW[1.40000000], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02752423], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.03175053], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[667.22], USDT[0.00000106], USO-20210326[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00331591 | | ATOMBULL[.009468], BCHBULL[.00678325], COMPBULL[0.00009373], MATICBULL[.0022795], SXPBULL[0.00001832], TOMOBULL[.645555], USD[0.03], VETBEAR[0], VETBULL[0], XTZBULL[0] | | |
| 00331593 | | BTC[0], BTC-PERP[0], FTT[.03997], OXY[.77257], RAY[.6957], TRUMPFEB[0], USD[4.83], XRP[.7984] | | |
| 00331594 | | AXS[.066259], RAY[.9867], SAND[.12261], USD[54.87], USDT[0.18021726] | | |
| 00331595 | | AAVE-PERP[0], AVAX-PERP[0], BTC[0.00000511], BTC-20210625[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00098397], ETH-PERP[0], ETHW[0.00098397], FIL-PERP[0], FTT[0.05573478], KNC-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00331596 | Contingent | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SRM[2.53817769], SRM_LOCKED[.07145792], TRX[.000001], USD[0.00], USDT[0] | | |
| 00331601 | | APE-PERP[0], BTC[0], ETC-PERP[0], LUNC-PERP[0], OP-PERP[0], USD[0.00], USDT[0.08984283] | | |
| 00331603 | | BTC-PERP[0], TRUMP[0], TRUMPFEBWIN[13715.555115], TRX[.553251], USD[0.01] | | |
| 00331604 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.41], XRP-PERP[0], XTZ-PERP[0] | | |
| 00331605 | | 0 | | |
| 00331606 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00331611 | | ADABULL[1.19714792], ADA-PERP[0], BTC-PERP[0], BULL[.27595418], CEL[80.2], DOGEBEAR2021[6.66092596], ETHBULL[.81072247], ETH-PERP[0], FTT[26.17569076], ROOK-PERP[0], TRX[.000004], USD[282.41], USDT[0] | | |
| 00331612 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[15000000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOMBULL[6363.7], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00008445], BTC-PERP[0], BULL[.0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[150], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IMG-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[10.45105531], LUNA2_LOCKED[24.38579573], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[8.44100000], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-556.43], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[10.2729443], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00331613 | Contingent | BTC[0.00000119], BTC-PERP[0], ETH[.00020257], ETHW[.00020257], FTT[0.00179995], LUNA2[0.00195947], LUNA2_LOCKED[0.00457209], LUNC[426.6789156], LUNC-PERP[0], SOL[.0030828], SOL-PERP[0], USD[0.01], USDT[1031.74000000] | | |
| 00331614 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[0], BNB-0930[0], BNB-PERP[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[0.17116630], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TRX[00.00021413], TRX-PERP[0], USD[2526.81], USDT[10000], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | TRX[.000211] |
| 00331616 | | ETH[.008], ETHW[.008] | | |
| 00331620 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOT-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.11], USDT[.009656] | | |
| 00331621 | | ATLAS[2780], USD[0.69] | | |
| 00331623 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], NEO-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[7.63], VET-PERP[0], ZEC-PERP[0] | | |
| 00331625 | | USDT[0.02504018] | | |
| 00331627 | Contingent | DMG[188.6], DOGE-PERP[0], FTT[0], JST[140], LUNA2.91765924], LUNA2_LOCKED[4.47453824], TRYB-PERP[0], USD[0.00], USDT[0], USTC[271.45393532] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00331629 | | BTC-PERP[0], BULL[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], UNI[.0727695], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00331633 | Contingent, Disputed | CHZ-PERP[0], DYDX[.096058], FTT[.0405237], FTT-PERP[0], MER[.94864], SNY[.33333], STEP[.02330566], USD[0.19] | | |
| 00331636 | | DMG-PERP[0], ETH[.006], ETH-PERP[0], ETHW[.006], USD[-0.79] | | |
| 00331637 | | USD[0.00] | | |
| 00331638 | Contingent, Disputed | USD[0.00] | | |
| 00331640 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], PRIV-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00673787], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00331642 | | SHIB[306617800.46416672] | | |
| 00331650 | | ADA-PERP[0], APT-PERP[0], AXS-PERP[0], BTC[.00004537], BTC-PERP[0], BVOL[0.00009551], ETH[.01385709], ETH-PERP[0], ETHW[.00085956], QTUM-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[1.32], XRP-PERP[0] | | |
| 00331651 | | ADABULL[0], ATOMBULL[0], AXS-PERP[0], BEAR[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], FTT[0.00004407], GRTBULL[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MTL-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], USD[1.65], USDT[0.00000002], WAVES-PERP[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0] | | |
| 00331654 | | TRX[.000003], USD[1138.50], USDT[0] | | |
| 00331655 | | JST[.772], POLIS[.006026], TRX[.172002], TRX-20210924[0], USD[0.94], USDT[0.31416220] | | |
| 00331656 | Contingent, Disputed | BTC[0], ETH[0.00000001], FTT[.00000001], USD[0.00] | | |
| 00331657 | | USDT[1] | | |
| 00331658 | Contingent | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], LUNA2[2.54979105], LUNA2_LOCKED[5.94951246], TRX[.000001], USD[662.60], USDT[0.00995967], XRP[533.60608], XRP-PERP[-1000] | | |
| 00331660 | Contingent | ETH-PERP[0], FTT[661.668981], GENE[.086263], OKB-PERP[0], RAY[.81], SOL[.9981], SRM[10.9818233], SRM_LOCKED[122.5781767], TRX[.000043], USD[0.00] | | |
| 00331661 | | AAVE[0], ALCX[0], ASD-PERP[0], AVAX[0], BTC[0], BTC-20211231[0], CEL[0], CRO[85130.0554398], ETH[0], FTT[0.06296357], LTC[0], MT-PERP[0], OKB[397.77536757], OKB-PERP[0], SOL[.2], USD[38.35], USDT[0] | | |
| 00331662 | Contingent, Disputed | BTC-PERP[0], ETH[0], ETH-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[1.01935885] | | |
| 00331663 | Contingent | AAVE-PERP[0], ADABULL[0], ALCX-PERP[0], ALEPH[.00000001], ALGOBULL[9209.755], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOMBULL[4.6302495], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AURY[.00049], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[2.961597], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], BULLSHIT[2.218005], CHZ-PERP[0], COMPBULL[.0080416], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[.00058425], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[94.9204], EOS-PERP[0], ETH[0.00000004], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04917144], FTT-PERP[0], GME-20210326[0], GRTBULL[.0720469], GRT-PERP[0], HOLY-PERP[0], HOOD[.00000001], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSM-PERP[0], LINKBULL[.0898255], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.0967717], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLRS[.01125], SLV[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM[38.89026405], SRM_LOCKED[208.60454028], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXPBULL[0.51193], SXP-PERP[0], THETABULL[0.00019369], THETA-PERP[0], TOMOBULL[94.033], TRX-PERP[0], UNISWAPBULL[0.00008474], USD[0.04], USD[0.01293109], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XEM-PERP[0], XLM-PERP[0], XRPBULL[.97643], XRP-PERP[0], XTZBULL[.945838], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00331668 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], BNB[.00343597], BTC[0.02784836], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[41.69223888], LINK[306.64227705], LINK-PERP[0], LTC[14.82154682], USD[0.00], USDT[0.00138594], WAVES-PERP[0], YFI-PERP[0] | | |
| 00331671 | | AURY[3284], USD[0.00] | | |
| 00331672 | Contingent | EDEN[24.5], FTT[179.07180238], NFT (428200063079193635/The Hill by FTX #21094)[1], SRM[311.56811871], SRM_LOCKED[43.97559209], USD[0.00], USDT[0] | | |
| 00331674 | | BNB[.00054678], LRC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00331676 | Contingent, Disputed | BIDEN[0], BTC[0], ETHBULL[0], ETH-PERP[0], USD[0.00] | | |
| 00331677 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 00331682 | Contingent | AGLD-PERP[0], ALPHA[.56664], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[6.5115], AURY[.91489], BIT[.4], BIT-PERP[0], BLT[.68805], BNB-20210326[0], BNB-PERP[0], BOBA[.075302], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE[4], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00055068], ETH-PERP[0], ETHW[0.00074381], FIDA[.03153], FIDA-PERP[0], FIL-PERP[0], FTT[0.08740537], FTT-PERP[0], GENE[.003163], GOG[.13512], INDI[.41906], LTC[.06668835], LTC-PERP[0], LUNA2[0.40973525], LUNA2_LOCKED[0.95604892], LUNC[.0086246], MAPS[.54399], MAPS-PERP[0], MATH[.01122443], MATIC-PERP[0], MBS[.192787], MEDIA[.00493], MNGO[4.9669], MOB[0.25193939], MOB-PERP[0], OXY[.514804], OXY-PERP[0], PERP-PERP[0], POLIS[.062459], PSY[.9457885], RAY[.5621], RAY-PERP[0], REAL[.052405], RON-PERP[0], SOL[.007981], SPELL[.782], SPELL-PERP[0], STARS[.59963], SXP-PERP[0], TRX[.210947], TRX-PERP[0], USD[50011.25], USDT[0.20337615], USTC[188], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00331684 | | USD[0.01], USDT[0.01466977] | | |
| 00331690 | | BNB[0.00021275], BTC[0], LTC[0], MATIC[0], TRX[20.00015022], USD[0.00] | | |
| 00331691 | Contingent, Disputed | BTC[0], COIN[0], ETH[0], FTT[0], USD[0.00] | | |
| 00331692 | Contingent | SRM[1.86419647], SRM_LOCKED[16.37580353], TRX[.00017], USD[0.00] | | |
| 00331693 | | AAVE-PERP[0], ALT-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00331697 | | USD[1418.20] | | |
| 00331703 | | AXS[99.98384], CRV[3999.2], EUR[79.50], FTM[4210.2782], FTM-PERP[0], MTA[2603], STEP[14998.71976], USD[417.35], USDT[0.00000001] | | |
| 00331706 | | FTT[25.99506], TRX[.000002], USD[8116.55], USDT[.002781] | | |
| 00331707 | | BALBEAR[.02674], USD[0.00] | | |
| 00331708 | | 1INCH-PERP[0], AAVE-PERP[0], AKRO[.84705], AMPL[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00012638], ETH-PERP[0], ETHW[0.00012638], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LEO-PERP[0], LUNA2-PERP[0], PERP-PERP[0], RSR-PERP[0], SECO-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-20201225[0], TRX[.000256], TRX-PERP[0], UBXT[.8005], USD[-82.17], USDT[93.66000000], USDT-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00331711 | | FTT[.0998], SUSHIBULL[94981], SXPBULL[7228.554], USD[10.10], USDT[0] | | |
| 00331712 | Contingent | FIDA[537.99040573], FIDA_LOCKED[3.73867052], FTT[444.07919351], GST-PERP[0], INDI_IEO_TICKET[1], MATIC[0], NFT (342227048021012444/FTX AU - we are here! #39430)[1], NFT (365464983791658996/FTX AU - we are here! #56755)[1], NFT (430858480449988828/FTX EU - we are here! #193270)[1], NFT (446743963168487442/FTX EU - we are here! #193230)[1], NFT (521558728453471990/FTX EU - we are here! #193405)[1], NFT (537085747002249030/The Hill by FTX #4220)[1], SRM[206.8420945], SRM_LOCKED[5.30227728], TRUMPFEBWIN[28356], TRX[.000001], USD[479.10], USDT[0] | | |
| 00331714 | Contingent, Disputed | BIDEN[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 00331717 | | BEAR[11.834], DOGEBULL[.8768246], ETHBEAR[112300], SUSHIBEAR[326989.186], SUSHIBULL[.264], USD[0.10], USDT[0] | | |
| 00331718 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH[1.56134592], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[17.47], USDT[0.00004543], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00331719 | | ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[10.94147082], MATH[.02338], OKB-PERP[0], RAY[.000008], UNI-PERP[0], USD[0.01], USDT[0] | Yes | |
| 00331723 | | BTC[0], ETH[.00000001], LTC[0], TRX[0], USD[0.00], USDT[1.39414763] | | |

Amended Schedule F-17 Nonpriority General Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00331724 | Contingent | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ATOM-PERP[0], AVAX[.0638415], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL[.00779344], BCH-PERP[0], BNB-PERP[0], BTC[0.00235617], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[-0.03000000], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00066355], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00066356], FIL-PERP[0], FLOW-PERP[0], FTT[10094.02883943], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK[.0004], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0.09994012], SNX-PERP[0], SOL[0.00517760], SOL-PERP[0], SRM[20.80525712], SRM_LOCKED[7142.11474288], TRX[.00078], USD[598.29], USDT[0.00244912], USDT-PERP[0], WAVES-PERP[0], WBTC[.00001543], XAUT-PERP[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00331725 | Contingent | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BOBA[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210924[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-20210625[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HXRO[0], IOTA-PERP[0], KAVA-PERP[0], LINK[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LUNC-PERP[0], MAPS[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OXY-PERP[0], POLIS[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SKL[0], SKL-PERP[0], SLP[0], SLRS[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL[0], SRM[43.68970092], SRM_LOCKED[220.12000776], SRM-PERP[0], STEP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00331727 | | SUSHIBULL[9.699], USD[420.00] | | |
| 00331729 | | BNB[.00082132], BTC-PERP[0], SOL[.00948], SOL-PERP[0], TRX[.891242], USD[0.00], USDT[0.29196654] | | |
| 00331730 | | DOGE-PERP[0], SUSHIBULL[21.374795], TRX[.000216], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00331732 | | 1INCH[17.80942732], FTT[1.05461888], SHIB[116658.81648298], USD[2.21] | | 1INCH[15.9968] |
| 00331735 | | USDT[0] | | |
| 00331741 | | AXS[0], BTC[0], DOGE[0], ETH[0], ETHW[0], FTT[47.21784594], TRUMP[0], USD[0.00], USDT[0] | | |
| 00331742 | | SXPBULL[51.13016226], USD[0.03], XRPBULL[147.4955665] | | |
| 00331744 | | ETH-PERP[0], LINK-PERP[0], USD[0.78], USDT[11.5784] | | |
| 00331745 | | BTC-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00331746 | | BTC[0], USDT[.5252] | | |
| 00331748 | | BTC-PERP[0], LINK-PERP[0], OKB-PERP[0], USD[0.01] | | |
| 00331749 | | BTC-PERP[0], USD[0.22], USDT[51.473159] | | |
| 00331750 | Contingent, Disputed | BCH[.00001589], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], LTC-PERP[0], MTA[.00000001], RUNE-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00331752 | | 0 | | |
| 00331754 | | TRUMP[0], USD[0.00] | | |
| 00331755 | | BCH[.00014215], BCHA[.00014215], USD[0.43], USDT[0.00201024] | | |
| 00331756 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-1230[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL[.04705], CEL-20210625[0], CHZ-PERP[0], COMP-PERP[0], COPE[.97074], CREAM-PERP[0], CRV[.90025], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DRGN-20210326[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-20210326[0], ETH-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[9578.2], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUA[.0375], LUNC-PERP[0], MATIC-PERP[0], MID-1230[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PRIV-20210326[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.0086], SOL-1230[0], SOL-PERP[0], SRM[.968745], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000004], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[7027.47], USDT[4.97000000], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.67], XRPBEAR[113104736.3], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00331758 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BNB[.00000002], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[-0.00000001], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSH-20210326[0], SUSH-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.01086593], TRX-PERP[0], USD[0.64], USDT[0.51066453], VET-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00331759 | | ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AMC[.08166], AMC-20210326[0], AMC-20210625[0], AMC-20210924[0], AMC-20211231[0], BABA[.0021074], BABA-0325[0], BABA-20210924[0], BABA-20211231[0], BB[.09688], BB-20210326[0], BILI-20211231[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], EOS-20210625[0], FIL-20210325[0], FIL-20210625[0], FIL-20210924[0], GME-20210326[0], HT-PERP[0], LTC-20210924[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], TRUMPFEBWIN[699.7144], TRX[.000004], USD[0.57], USDT[0] | | |
| 00331761 | | ETH[.5], ETHW[.5] | | |
| 00331762 | | SGD[0.00] | | |
| 00331763 | | AAVE[0.00167681], ADA-PERP[0], ALGO-PERP[0], ALPHA[.01658], APE-PERP[0], AR-PERP[0], ATLAS[.438474], ATOM-PERP[0], AUDIO[.1036762], AUDIO-PERP[0], AVAX-PERP[0], AXS[.05830552], AXS-PERP[0], BNB[0.00010538], BNB-PERP[0], BTC[0.00003438], BTC-PERP[0], CEL[.06285626], CEL-PERP[0], CHZ-PERP[0], CRO[4.931362], CRO-PERP[0], DASH-PERP[0], DENT[21.83816], DENT-PERP[0], DOGE[.13242], DOGEBULL[43.57285547], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA[8.084638], GALFAN[.09560008], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[.0247474], ICP-PERP[0], KNC-PERP[0], LINK[.04896442], LINK-PERP[0], LUNC-PERP[0], MANA[.0050834], MANA-PERP[0], MATIC-PERP[0], MKR[0.00069650], MKR-PERP[0], NEAR-PERP[0], NEXO[.5804362], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR[.00906832], RUNE-PERP[0], SAND[.7231502], SAND-PERP[0], SHIB[35536.42], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU[.9748192], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00331764 | | AKRO[1853.766425], PERP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.007825], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00331766 | Contingent | APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.35710911], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2_LOCKED[838.682007], LUNC-PERP[0], MATIC-PERP[0], NFT (329039960255032336/FTX Swag Pack #206)[1], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[0.54662655], SRM-LOCKED[315.7679458], USD[102526.35], USD[0.00], XTZ-PERP[0], YFI-PERP[0] | | |
| 00331767 | | ETH[0], FTT[.000062], NFT (469665464787376814/FTX EU - we are here! #31237)[1], NFT (538022884841830951/FTX EU - we are here! #35291)[1], TRX[.000007], USD[4.20], USDT[0.00611325] | | |
| 00331768 | | ADA-PERP[0], ALGO-PERP[0], AVAX[.00000001], BNB[0.00212980], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], ETH[0.00000001], FTT[25], LUNC-PERP[0], NFT (300391834201886473/FTX EU - we are here! #26311)[1], NFT (327262977754390869/Japan Ticket Stub #1798)[1], NFT (344565340911968109/FTX EU - we are here! #26656)[1], NFT (375994650569965505/FTX EU - we are here! #26528)[1], NFT (396535281434324089/FTX Crypto Cup 2022 Key #2917)[1], NFT (424669806295900139/The Hill by FTX #8699)[1], NFT (426117898880757373/FTX AU - we are here! #36099)[1], NFT (469666338935962920/FTX AU - we are here! #36067)[1], PEOPLE-PERP[0], SOL[0], TRX[0.00003500], USD[9.43], USDT[0], USTC-PERP[0], XRP[0] | | |
| 00331770 | | 1INCH[0], ALT-PERP[0], AMPL[0], ASD[0], BCH[0], BNB[0], DOGE[0], ETH[0], FTT[0], MOB[0], SHIB-PERP[0], SXP[0], THETA-PERP[0], TOMO[0], TRX[0], USD[0.00], USDT[0] | | |
| 00331774 | | BTC-1230[0], USD[323.34] | | |
| 00331777 | | AXS-PERP[0], DOGE[2], SUSHIBEAR[49445], SUSHIBULL[2933.0106], USD[0.01], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00331779 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.00000100], TRX-PERP[0], UNI-PERP[0], USD[0.67], USDT[0.06567208], VET-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00331782 | | BTC[0], USD[0.53] | | |
| 00331784 | | TRUMPFEBWIN[291.80582], USD[57.05] | | |
| 00331785 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APT[78], BTC-PERP[0], ETH-PERP[0], FTT[1.09202053], LINK-PERP[0], SRM[.972735], SXP-PERP[0], TRY[0.61], USD[0.57], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00331786 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.06817230], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[4.21234175], ETH-PERP[0], ETHW[4.21234175], FIL-PERP[0], FTM-PERP[0], FTT[246.87354865], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-3199.51], USDT[0.00114313], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00331788 | Contingent | ADA-PERP[0], BIT[.533], BOBA-PERP[0], BTC[0], ETH[0], ETHW[.00266529], FTT[1000.01491810], FTT-PERP[0], GRT-PERP[0], SOL-PERP[0], SRM[.54671772], SRM_LOCKED[440.81268319], TRX[.000021], USD[6.04], USDT[0], WBTC[0] | | |
| 00331789 | | CHZ-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00331792 | | BTC[.02482748] | | |
| 00331793 | Contingent | ATLAS[14467.99], AXS-PERP[0], BTC-PERP[0], CEL[.0907], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], GENE[0.03814187], IMX[0.01668678], POLIS[144.6], SOL-PERP[0], SRM[.56761837], SRM_LOCKED[133.43238163], SUSHI-PERP[0], USD[0.00], USDT[0.00099322] | | |
| 00331794 | Contingent, Disputed | FTT[20546.9382596] | | |
| 00331795 | | ADABULL[0], ALGOBEAR[90224.5], BNBBULL[0], BULL[0], COMPBULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0.01100000], FTT[0], HEDGE[0], THETABULL[0], USD[1.15], VETBULL[0], XLMBULL[0] | | |
| 00331798 | Contingent, Disputed | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], FUNDX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XAUT-0624[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00331799 | | ATLAS[15210.68], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], USD[1.66], USDT[0] | | |
| 00331800 | | BTC-PERP[0], CRO[104], CRO-PERP[0], DOGE[169.46235260], ETH[.01364302], ETH-PERP[0], ETHW[.01364302], FTT[0], GENE[0], PRISM[0], SHIB[1876877.59397539], SOL[7.21222092], USD[0.05] | | SOL[6.916322] |
| 00331802 | | BRZ[0.00568544], FRONT[1], FTT[0], TRX[1.000778], USD[0.00], USDT[0] | Yes | |
| 00331806 | | BTC[0], BTC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00331807 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB[.00154645], BTC[0.00002077], BTC-PERP[0], CEL[.097381], DEFI-PERP[0], DOT-PERP[0], ETH[0.00094271], ETH-PERP[0], ETHW[0.00094271], FTT[4.72349704], FTT-PERP[0], LINK[0.06684412], LINK-PERP[0], LUNC-PERP[0], MANA[.6041818], MATIC[4.85671], MATIC-PERP[0], SAND[.98254], SAND-PERP[0], SOL[0.06047051], SOL-PERP[0], SRM[.1630786], SRM-PERP[0], TONCOIN[.09420328], TRX[.8451318], USD[6669.18], USDT[0.70488838] | | |
| 00331808 | | USD[0.00], USDT[0.00000001] | | |
| 00331809 | | BCH-20201225[0], BCH-PERP[0], BNB-20201225[0], BNB-PERP[0], BTC-20201225[0], DEFI-20201225[0], DEFI-PERP[0], FIL-20201225[0], FIL-PERP[0], LINK-20201225[0], LINK-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SOL-20201225[0], SOL-20210326[0], USD[0.00] | | |
| 00331810 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], LINK-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00331812 | | BTC[.03741907], USD[0.83] | | |
| 00331814 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.20] | | |
| 00331817 | | ADABULL[0], BNBBULL[0], BULL[0.01092718], DOGEBULL[0], ETHBULL[0.02643107], FTT[0], GRTBULL[0], LINKBULL[0], MATICBULL[0], SXPBULL[0], USD[0.00], USDT[0.02728446], VETBULL[0], XRPBULL[0] | | |
| 00331819 | | AAVE[2.41775541], AAVE-PERP[0], AURY[56.90727414], AXS[22.14722089], BADGER-PERP[0], BNB-PERP[0], BTC[0.26818748], BTC-PERP[0], COIN[0], ETH-PERP[0], ETHW[0.63221440], FTT[31.50291916], FTT-PERP[0], HOLY[475.90956], HOOD[.00000002], HOOD_PRE[0], LINK-PERP[0], MER[18506.07085356], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], UNI[33.51794883], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00331820 | | ETH[0], USDT[0] | | |
| 00331821 | | 0 | | |
| 00331822 | | ADA-PERP[0], BCH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.18], YFI-PERP[0] | | |
| 00331824 | | BTC-PERP[0], CQT[.851], CRV-PERP[0], DOGEBULL[.0007414], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], LTC-PERP[0], LUA[.04629911], MER[.5426], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[.09805073], TRX[.000001], USD[-0.51], USDT[0.83385172], XRP-PERP[0] | | |
| 00331825 | | SXPBULL[1.07734533], USD[0.01] | | |
| 00331827 | | ADABULL[0.00000226], BEAR[2.1772], BNB[0], COMP-PERP[0], DOGEBEAR[532626.9], ETH[0], TRUMP[0], UBXT[.7523], UNI[.00044752], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 00331828 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00331830 | | BTC-PERP[0], SUSHI-PERP[0], USD[0.26], USDT[0.00229849] | | |
| 00331832 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD[157056.542605], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BLT[10.44], BNB[0.00000011], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[30.00000014], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GARI[9315533.0518], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HXRO[5410221.8447500 1], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JET[3294 1034.70105], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000069], UNI-PERP[0], USD[870701.29], USDT[15231.90333415], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00331834 | Contingent | BNB[0.02052522], BTC[0.00019081], BTC-20210326[0], BTC-PERP[0], DOGE[0.21172974], ETH[0.00097024], ETH-PERP[0], ETHW[0.00097024], FTT[0.00376509], LUNA2[0.00537963], LUNA2_LOCKED[0.01255247], LUNC[0.00081711], NFT[574843201079923711/USDC Airdrop][1], USD[-0.04], USDT[20.49149040], USTC[0.76151249] | | BNB[.02], DOGE[.21027], USDT[20] |
| 00331837 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0.00762974], BNB_LOCKED[0], BNB-PERP[0], BTC[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00074891], ETH-PERP[0], ETHW[.0004891], FTM[.7888322], FTM-PERP[0], FTT[9.10502467], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.91010265], LUNA2_LOCKED[2.12357287], LUNC[198176.77], LUNC-PERP[0], MANA-PERP[0], MNGO[1207.43239356], MNGO-PERP[0], OXY[257.0873346], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[.01430923], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP[12.43177275], TULIP-PERP[0], USD[121.11], USDT[466.01047685], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00331838 | Contingent | AAPL[.0000173], AAPL-1230[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-0624[0], AVAX-1230[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-1230[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0.52084684], BRZ-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL[0.00000001], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], COMP-1230[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-1230[0], DOT[0], DOT-1230[0], DOT-PERP[0], EOS-1230[0], EOS-PERP[0], ETHW-0930[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FB[0.08003266], FB-1230[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GBP[23880.22], GENE[0000001], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GOOGL[.0000106], GOOGL-1230[0], GRT[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC[0], LTC-1230[0], LTC-PERP[0], LUNA2[0.00946108], LUNA2_LOCKED[0.02207586], LUNC[0.01775637], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFLX[.0400056], NFLX-1230[0], OKB[0.0698555], OKB-0325[0], OKB-0624[0], OKB-0930[0], OKB-1230[0], OKB-20210924[0], OKB-20211231[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.29245812], SRM_LOCKED[253.41497324], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], TBL[4.35.95576816], TRX-PERP[0], TRYB-PERP[0], TSLA[.0000248], TSLA-1230[0], USD[2353529.31], USDT[0], USDT-20210924[0], USTC[0.80754806], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00331840 | | BTC[0], CONV[.00000001], FTT[0.05962936], USD[0.70], USDT[0] | | |
| 00331841 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[4.48104725], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.12499999], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01712542], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.71828248], LUNA2_LOCKED[18.00932579], LUNC[1680672.26], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[25166.6], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-3740.51], USDT[1.65708845], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00331842 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], THETA-PERP[0], TRUMP[0], USD[2.43] | | |
| 00331844 | | 1INCH[35], ETH[.00065717], ETHW[0.00065716], USD[0.35], USDT[0.00703987] | | |
| 00331849 | | 1INCH-PERP[0], AAVE-PERP[0], AKRO[0], ALGO-20201225[0], ALGO-PERP[0], BAO-PERP[0], CHZ-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0.00048177], GRT-PERP[0], LINK-PERP[0], LUA[0], MATIC[.00000001], MATIC-PERP[0], MER-PERP[0], MTA[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UBXT[0.00000001], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00331851 | | 0 | | |
| 00331852 | | ETH[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 00331854 | | ETH[.001195], ETHW[.001195], USD[3.61] | | |
| 00331856 | | AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CREAM[1.14], ETH[.00000001], HXRO[125], LTC-PERP[0], THETA-PERP[0], USD[76.28], USDT[0.22937906], XRP[390], XRP-PERP[-129] | | |
| 00331857 | Contingent, Disputed | BTC[0], USD[1.22], USDT[.324575] | | |
| 00331862 | | TRUMP[0], TRUMPFEB[0], USD[0.00] | | |
| 00331871 | | 1INCH-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.94] | | |
| 00331874 | Contingent | 1INCH[0], 1INCH-0325[0], 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], AKRO[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-0624[0], ALT-PERP[0], APE-PERP[0], APE-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0.00000001], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0930[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK[0.00000001], LINK-0325[0], LINK-20210625[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-0325[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNA2_LOCKED[36.76048915], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXGHEDGE[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[100], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-0930[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-0325[0], SUSHI-0930[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-20211231[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-2011 1231[0], UNISWAP-PERP[0], USD[-17.51], USDT[20.95759933], USTC-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XAUT[0], XEM-PERP[0], XLM-PERP[0], XRP-0325[0], XTZ-0325[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00331876 | | NFT [30420732660184792S/FTX EU - we are here! #46861](1], NFT [55569663153397126O/FTX EU - we are here! #44436](1], NFT [57031491063910493J/FTX EU - we are here! #46773](1], USD[0.00], XRP[73442.29027493] | Yes | |
| 00331877 | | ALCX[0], ASD[362.14496119], ATLAS[0], AUDIO[0], AURY[0], BCH[0], CHZ[0], CTX[0], DOGE[0], EDEN[0], ENJ[0], ETH[0.22235009], ETHW[0.22235009], FTT[0.01255729], GALA[497.89722479], HUM[0], JST[0], LINK[0], MATIC[0], MOB[0], POLIS[0], PTU[0], PUNDIX[0], SHIB[0], SOL[0], STEP[0], USD[0.00], YFI[0] | | |
| 00331878 | | FTT[0.09688400], USD[0.03], USDT[309.58889780] | | |
| 00331880 | | USDT[0] | | |
| 00331882 | | USDT[0] | | |
| 00331885 | | ETH[.0005555], ETHW[.00055555], TRUMP[0], USD[86.36] | | |
| 00331886 | | AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00102454], ETH-PERP[0], ETHW[0.00102454], FIDA-PERP[0], FIL-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00331888 | Contingent, Disputed | UNI[.03294], USD[0.00], USDT[0] | | |
| 00331889 | | BTC[0.00019992], BTC-PERP[0], ETH-PERP[0], USD[0.06], USDT[0.00013544] | | |
| 00331892 | | SXPBULL[.00051389], USD[0.01], USDT[0] | | |
| 00331893 | | USD[0.00] | | |
| 00331894 | | TRUMP[0], USD[0.83] | | |
| 00331896 | | USDT[0.00000143] | | |
| 00331897 | | BEAR[.081241], BULL[0.00000256], ETH[0], ETHBULL[0.00000078], LINKBEAR[9.72405], USD[0.24] | | |
| 00331898 | | BTC[0.00000601], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULL[0], ETH[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], USD[0.09] | | |
| 00331899 | | BNB[0], ETH[0.00053026], ETH-PERP[0], ETHW[0.00036836], FTT[5.79873], FTT-PERP[0], NFT [4032828537796328I/FTX EU - we are here! #189154](1], NFT [54670339287630732G/FTX EU - we are here! #189194](1], POLIS[56.36161333], SOL[0.00578029], TRX[.003173], USD[160.13], USDT[0.04875143] | Yes | |
| 00331901 | Contingent | ATOM[78.78437069], AVAX[0], BTC[0.00020000], CEL[0], DOGE[0], ETH[0], FTT[25], LINK[0], LTC[0], LUNA2[2.69589628], LUNA2_LOCKED[6.29042466], MATIC[0], SOL[0.00177905], USD[577.11], USTC[381.61714889] | | ATOM[78.775773], SOL[.001776], USD[576.49] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00331903 | | TRUMP[0], TRUMPFEBWIN[2408.9], USD[0.00] | | |
| 00331905 | | ALT-PERP[0], BTC-PERP[0], USD[0.07], USDT[1.03] | | |
| 00331906 | | USD[0.03] | | |
| 00331909 | | USDT[0] | | |
| 00331910 | | USD[0.00] | | |
| 00331911 | | AUD[0.00], AXS[0], BNB[0], BRZ[0], BTC[.2725521], CHZ[3472.60620155], ETH[0], MATIC[0], POLIS[1789.53055348], SLP[52178.15229116], SOL[0.80264254], TRX[2844.95655225], USD[0.00], USDT[0.00000016] | | |
| 00331918 | | USD[0.00] | | |
| 00331919 | | ATLAS[3499.3], BNB[0], CHZ-PERP[0], ETC-PERP[0], FTT[.24101287], ICX-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SC-PERP[0], USD[0.00], USDT[0] | | |
| 00331920 | Contingent | AAVE[0], ATOM-PERP[0], BTC-20201225[0], BTC-PERP[0], CEL[0.07315904], CEL-PERP[0], DEFI-20201225[0], DEFIBULL[24.68], DEFI-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], FIDA[.76639768], FIDA_LOCKED[1.00125076], FTT[150.6793311], GRT[179.41671662], HNT[.0569514], LINK-20201225[0], LINK-PERP[0], LTC[.00001674], LTC-20201225[0], LTC-PERP[0], LUNA2[0.00001526], LUNA2_LOCKED[0.00003562], LUNC[.001946], NFT (487549110413893643/The Hill by FTX #41637)[1], OXY[41.97207], RAY[0], REN[0.39352277], RSR[0], SNX[0.00711957], SOL[.005847], SRM[.1780662], SRM_LOCKED[.13247234], SUSHI[0.02744326], TRX[.000058], TRX-20201225[0], USD[200.63], USDT[0.00000002], USTC[.00216], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00331921 | | AAVE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE[10], DOGEBULL[0.00000057], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY[919.1331614], RAY-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SUN[111.706683], USD[0.04], USDT[51.53969] | | |
| 00331925 | Contingent | SRM[.00007735], SRM_LOCKED[.00031025], USD[0.00] | | |
| 00331926 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.0008012], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000251], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.09080000], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00331927 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[100.12], USDT[0] | | |
| 00331929 | | USD[0.00] | | |
| 00331931 | | USD[0.02], USDT[.00349], XRP-PERP[0] | | |
| 00331932 | | TRUMP[0], USD[0.00] | | |
| 00331935 | | ADABULL[0.00000930], ALGOBULL[75.528], AMPL[0.07309799], ASDBULL[0.09083955], ATOMBULL[.0091488], BALBULL[.00089227], BCHBULL[.0027515], BNBBULL[0.0000057], BSVBULL[.51648], BULLSHIT[0.00000827], COMPBULL[0.00000783], DOGEBULL[0.00000041], EOSBULL[.915545], ETCBULL[.00004464], GRTBULL[0.00087819], HTBULL[0.00005930], KNCBULL[.00090956], LINKBULL[0.00007611], LTCBULL[.00684125], MATICBULL[.0034317], MKRBULL[0.00000044], OKBBULL[0.00000949], PRIVBULL[0.00000543], SUSHIBULL[83.344539], SXPBULL[0.00847531], TOMOBULL[142.904905], TRXBULL[.0010991], UNISWAPBULL[0.00000906], USD[0.08], USDT[0], VETBULL[0.00000296], XLMBULL[0.00007220], XRPBULL[503.2656035], XTZBULL[.00952785], ZECBULL[0.00009015] | | |
| 00331937 | Contingent | AMPL[0], AUD[0.66], BTC-PERP[0], CHF[0.00], FIL-20201225[0], FLOW-PERP[0], FTT[0.14187779], FTT-PERP[0], GRT-20210326[0], JPY[0.00], LUNA2[0.04592380], LUNA2_LOCKED[0.10715554], LUNC[10244.38721477], OKB[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], SOL[0], SRM[.92201711], SRM_LOCKED[10.17763949], STETH[0], TRX[.000777], USD[9.71], USDT[0.00000001], USTC-PERP[0] | Yes | |
| 00331941 | | AAVE-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], COMPBULL[0], DEFI-PERP[0], DOGEBULL[0], ENJ-PERP[0], ETH[0.00001349], ETH-PERP[0], ETHW[0.00001349], FTT[0.07857791], FTT-PERP[0], KNCBULL[0], LINKBULL[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00219444] | | |
| 00331942 | | 1INCH-PERP[0], ADABULL[0], ALGOBULL[0], ALGO-PERP[0], ALTBULL[0], ASD[0], ASDBULL[0], ATOMBULL[0], BALBULL[0], BAND-PERP[0], BCHBULL[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.11321426], FTT-PERP[0], GRTBULL[0], HTBULL[0], KNCBULL[0], LINA-PERP[0], LINKBEAR[0.93731170], LINKBULL[0], LTC[0], LTCBULL[0], LTC-PERP[0], MATICBULL[0], MKRBULL[0], OKBBULL[0], PAXGBULL[0], PRIVBULL[0], PRIV-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], THETABULL[0], TOMO[0], TOMOBULL[0], TRX-PERP[0], USD[0.00], USDT[0], VETBULL[0], XAUT[0], XAUTBULL[0], XLMBULL[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00331944 | Contingent | BCH[0], BNB[50.47239229], BTC[0], DOGE[14445.57528], FTT[576.658], SRM[38.88451079], SRM_LOCKED[234.11548921], TRX[.00002], USD[0.00], USDT[.000075], YFI[0.11293276] | | |
| 00331945 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20211231[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNL-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[1.09], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00331948 | | USD[34.91] | | |
| 00331949 | Contingent | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0.03461362], AMPL-PERP[0], ATLAS[3.5419], ATLAS-PERP[0], AXS-PERP[0], BCH[0.00072703], BIT[.94015], BOBA-PERP[0], BSV-PERP[0], BTC[0.00050472], BTC-PERP[0.0452], CAKE-PERP[0], CEL[0.02607804], CEL-PERP[0], CHR-PERP[2458], EGLD-PERP[0], ENS[.0094683], EOS-PERP[0], ETH[0.00012040], ETH-PERP[0], ETHW[0.00012040], FIDA[752.98005], FIDA-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX[.01545], KAVA-PERP[0], KNC[0.02129220], LEO[0.92354482], LINK[.041461], LTC[.00248575], LUNA2_LOCKED[839.1624783], LUNA2-PERP[105.1], MAPS[2134], MAPS-PERP[0], OKB[0.00058576], ONT-PERP[1780], POLIS[.084689], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0.51875926], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], SUSHI[0.32431716], THETA-PERP[.376.5], TLM-PERP[17167], TONCOIN-PERP[284.3], UNI[0.30540551], UNI-PERP[0], USD[2336.32], USDT[1.24499543], USDT-PERP[0], USTC[0], USTC-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0] | | BCH[.00076], LEO[.9202], USDT[1.241528] |
| 00331950 | | CHZ-PERP[0], FIL-PERP[0], USD[0.00] | | |
| 00331951 | | BCH[0], BTC[0], ETH[0], TRX[0], USDT[0.00014481] | | |
| 00331954 | | AVAX[0], USD[2.80] | | |
| 00331956 | | ETH[.00000001], ETH-PERP[0], FTT[0], USD[0.00], USDT[4.05930819] | | |
| 00331957 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ALTBULL[0], BAL-PERP[0], BNB[1.15763109], BNB-PERP[0], BTC[0.35372204], BTC-PERP[0], BULL[0.00000001], CHZ-PERP[0], COPE[36], DOGE-PERP[0], DRGNBULL[0], EOS-PERP[0], ETCBULL[0], ETH[0.14909023], ETH-PERP[0], ETHW[.57384832], FIL-PERP[0], FTM-PERP[0], FTT[69.65731925], FTT-PERP[0], GALA[70], GALA-PERP[0], HTBULL[0], HT-PERP[0], ICX-PERP[0], LTC[5.63829863], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.08510048], SOL-PERP[0], SRM[18.08313391], SRM_LOCKED[.07191957], SUSHI-PERP[0], TRU-PERP[0], USD[317.17], USTC[0], ZEC-PERP[0] | | |
| 00331959 | | ADA-PERP[0], BTC-PERP[-0.1149], BTTPRE-PERP[0], DOGE-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRX[.000004], USD[2091.45], USDT[372.51318248], XRP-PERP[0] | | |
| 00331961 | | USD[0.00] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00331963 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00423], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000008], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00331967 | | BTC[.00138221], BTC-PERP[0], USD[-8.90] | | |
| 00331973 | | ADA-PERP[0], ALT-PERP[0], BTC-PERP[0], LINKBULL[0.00002843], USD[1.32], USDT[0.00152797], YFI-PERP[0] | | |
| 00331973 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-0.00000132], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.080526], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[9.56], USDT[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00331975 | | BTC-PERP[0], FTT[.93700002], LINK-PERP[0], USD[0.81] | | |
| 00331976 | | AUD[0.85], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00331977 | | BNB[0], BTC[0], DOGE[0], ETH[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 00331978 | | ETH[.001], ETHW[.001], FTT[0], HKD[0.00], SRM[0], USD[0.00], USDT[0] | | |
| 00331981 | | USD[0.22] | | |
| 00331986 | | BTC[0], BTC-20210924[0], DOGE-20210924[0], FTT[0.01424370], SOL-20210924[0], TRX[.000011], USD[0.00], USDT[0.93988162], XRP-20210924[0], XRP-PERP[0] | | |
| 00331992 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BRZ[0.00000002], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-20210326[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EN,[0], ENS[.0000001], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA[3.52221807], FIDA_LOCKED[17.13997154], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.08780795], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00331996 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP[.6255], DAWN[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.07828350], LTC-PERP[0], PAXG-PERP[0], REN-PERP[0], SPELL-PERP[0], TRUMPFEBWIN[2818], TRUMPSTAY[.70154], USD[0.00], ZEC-PERP[0] | | |
| 00331997 | | BTC[0], ICP-PERP[0], RUNE-PERP[0], TRUMPFEB[0], USD[0.91] | | |
| 00332000 | | FIL-20201225[0], USD[15.91], USDT[22.46] | | |
| 00332001 | | ATLAS[.05565], ATLAS-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-PERP[0], FTT[420.08], POLIS[.004908], TRUMP[0], TRX[.000002], USD[248.19], USDT[0] | | |
| 00332004 | | USDT[.925] | | |
| 00332005 | | USD[0.00] | | |
| 00332008 | | FIL-20201225[0], FTT[0.10513806], NFT (332487350212382736/FTX AU - we are here! #68006)[1], SOL[.50522573], USD[0.10], USDT[0.00000001] | | |
| 00332010 | | BTC[0], USDT[0.00002741] | | |
| 00332012 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.46776641], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[1.02146019], ETH-PERP[0], ETHW[1.02146018], EUR[0.00], FTT[25.58541414], FTT-PERP[0], LUNA[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], LUNC-PERP[0], MATIC[0.00000002], MATIC-PERP[0], RAY[12], SHIB-PERP[0], SOL[32], SOL-PERP[0], SRM[0.00046592], SRM_LOCKED[.0044444], SRM-PERP[0], USD[1.20], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[408.56102298] | | |
| 00332013 | | AVAX-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[0.04], XRP-PERP[0] | | |
| 00332014 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FTT[0.00000011], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.23971116], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000018], UNI-PERP[0], USD[1.79], USDT[0.50050857], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00332016 | | BTC[0.00002176], ETH[0], FTM[27.85011973], FTM-PERP[0], MATIC-PERP[0], POLIS[.058681], POLIS-PERP[0], RAY[.683494], SOL-PERP[0], SXP[.095687], SXP-PERP[0], TRUMPFEB[0], USD[6.14], XRP[.51148] | | FTM[27.122285] |
| 00332018 | | ETH[.2669246], ETHW[.2669246], MATH[.0173], MOB[.39885], USDT[1.51868734] | | |
| 00332021 | | BTC[0], COMP[0], ETH[0], FTT[0], JST[8.540344], KNC[0], LINK[0], LTC[0], TRX[.000004], USD[0.00], USDT[-0.00000024], YFI[0] | | |
| 00332023 | | ADA-PERP[0], BTC-PERP[0], FIL-PERP[0], SXP-PERP[0], USD[0.38], USDT[0.00461231] | | |
| 00332024 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00332027 | | ADA-PERP[0], USD[0.85], USDT[1.45000000] | | |
| 00332031 | | BTC-PERP[0], USD[0.63] | | |
| 00332033 | | USD[0.00], USDT[0.00001929] | | |
| 00332034 | Contingent | AUD[0.00], BAL[0], CAD[0.00], CHF[0.00], ETH[0], EUR[0.00], FIL-20201225[0], FLOW-PERP[0], FTT[0.11226638], HKD[0.00], LUNA2[0.00358271], LUNA2_LOCKED[0.00835966], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], SOL[.00376688], TRY[0.00], TSLA[.00227238], USD[5.52], USDT[0.00], USTC-PERP[0], ZAR[0.00] | Yes | |
| 00332039 | | AAVE-PERP[0], AVAX-20211231[0], BTC[.01422418], BTC-0325[0], BTC-0624[0], BTC-1230[.0144], BTC-20210625[0], BTC-20211230[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], LUNC-PERP[0], USD[-409.94] | | |
| 00332040 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00332046 | | AAVE[1.39], ALGO[296], BNB[.34993], BTC[.0051], CHZ[459.92], ETH[.074985], FTM[449], FTT[135.98850624], MANA[143], SAND[245.9508], SOL[3.029394], USD[16415.95] | | |
| 00332048 | | RUNE-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[35], USD[0.00], XRP-PERP[0] | | |
| 00332051 | | BOBA[.07254], CEL-PERP[0], ICP-PERP[0], TRX[.000001], USD[0.27], USDT[0] | | |
| 00332053 | | TRX[.700002], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00332054 | | AAVE[.109946], BTC[0.00139569], BULL[0], CHZ[9.972], DEFIBULL[0], DOGEBULL[0], DOT-PERP[0], ETHBEAR[42549.468], ETHBULL[0], FTT[3.38637353], ICP-PERP[0], LINKBULL[.1421], NEO-PERP[0], SNX[4.59658], SXPBULL[.262], THETABEAR[.007137], TRUMP[0], USD[0.51], USDT[2.48644092], XLMBULL[0.03540000] | | |
| 00332055 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00877], UNI-PERP[0], USD[0.11], USDT[0.00462288], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00332057 | | ETH[.00000001], USD[0.29] | | |
| 00332059 | Contingent | ADABULL[0.00005829], ADA-PERP[0], BNB-PERP[0], BTC[12.87060000], BTC-PERP[0], BULL[0.00000402], DOGE[5], DOT-PERP[0], ETH[0.00050800], ETHBULL[.00001925], ETH-PERP[0], ETHW[0.00050600], EUR[0.26], FTT[.0447095], HOT-PERP[0], RAY-PERP[0], SOL[.00343725], SOL-PERP[0], SRM[1.28135798], SRM_LOCKED[4.95864202], TRYB-PERP[0], USD[0.46], USDT[.40520216] | | |
| 00332061 | Contingent | BNB[0], CHZ-PERP[0], ENJ-PERP[0], FLOW-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0054534], OKB-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[0.02], USDT[0.11551360] | | |
| 00332064 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAPL[1.000005], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[1.000005], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0.00000001], BNB-20210624[0], BNB-20210924[0], BNB-PERP[0], BRZ-20210326[0], BRZ-PERP[0], BTC[0.00017455], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210[0], BTC-PERP[0], BTMX-20210326[0], BULL[0], CBSE[0], CHR-PERP[0], CLV-20210326[0], CHZ-20210326[0], CHZ-PERP[0], COIN[1.01534860], COMP-PERP[0], CRO-PERP[0], DEFI-20210326[0], DEFI-20211231[0], DENT-PERP[0], DODO-PERP[0], DOGE[27.228], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210326[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210624[0], EOS-PERP[0], ETC-PERP[0], ETH[0.97890580], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00015850], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[181.16624145], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY[.9794515], HOLY-PERP[0], HOOD[1.000005], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.80115575], LUNA2_LOCKED[4.53603007], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], NFLX-0624[0], NVDA-0325[0], OKB-20210326[0], OKBBULL[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[200], PAXG-20210326[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-20210326[0], PRIV-PERP[0], QTUM-PERP[0], RAY[9.998385], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.000005], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SQ[2.58853600], SRM[5.08157552], SRM_LOCKED[106.03700432], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TSLA[.00000002], TSLAPRE[0], UNI[10.00005000], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[3402.60], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00332066 | | ETH[0], FTT[424.37591594], LUA[.00000001], USD[0.00], USDT[0] | | |
| 00332067 | | AMPL[0.20610919], DOGE[.9965], FTM[4], MANA[3], SAND[1], STORJ[4.6], USD[0.21], USDT[0] | | |
| 00332070 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SHELL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00332071 | | PAXG-PERP[0], USD[0.29] | | |
| 00332072 | | 0 | | |
| 00332073 | | ALICE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DENT[1551227.304], DOGE-PERP[0], DYDX[114.97815], FTM-PERP[0], FTT[0.50575613], IMX[484.5], PERP-PERP[0], RAY-PERP[0], SLP[36103.1391], SRM-PERP[0], TLM[49718.1532], TLM-PERP[0], TRX[.001773], USD[23.43], USDT[13.05365100] | | |
| 00332074 | | BIDEN[0], BTC-PERP[0], LINK-PERP[0], TRUMP[0], USD[0.00], XRPBEAR[.035606], XRP-PERP[0], YFI-PERP[0] | | |
| 00332075 | | TRUMP[0], USD[0.00] | | |
| 00332077 | | USD[0.00] | | |
| 00332078 | | BTC-MOVE-20201207[0], USD[0.10] | | |
| 00332079 | | AAVE-PERP[0], BTC-PERP[0], BULL[0.00000808], ETH-PERP[0], LINK-PERP[0], USD[58.77], YFI-PERP[0] | | |
| 00332082 | | 0 | | |
| 00332086 | | ADABULL[0], BNBBULL[0], BULL[0.00000221], DOGEBEAR2021[0.00006095], ETHBULL[0.00000561], FTT[0.00568252], LINKBULL[0], SOL[0], TRX[.000001], USD[0.04], USDT[0.00000064] | | |
| 00332088 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.02165062], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PTU[5.08204138], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB[163744.15306017], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.00620355], SRM-PERP[0], STEP[11.18338788], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.236502], UNI-PERP[0], USD[-1.39], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00332090 | | 1INCH[.9943], DOGE-20210326[0], OKB-20201225[0], OKB-20210326[0], USD[0.10], USDT[0] | | |
| 00332091 | | BTC[0.47744736], BTC-PERP[0], FTT[154.58778745], USD[710.89] | | |
| 00332092 | | ETH[0], USD[0.00] | | |
| 00332093 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LUNA2[0.12535202], LUNA2_LOCKED[0.29248806], LUNC[27295.6677695], MANA-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], QTUM-TRX[.307071, USD[-2.84], USDT[6.00000228], XLM-PERP[0], XRP-PERP[0] | | |
| 00332094 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000003], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.00000001], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00332097 | | USDT[0.00005921] | | |
| 00332098 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20201225[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00332100 | | BTC-MOVE-20201022[0], BTC-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00332101 | | USD[0.32], USDT[-0.16127332] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00332102 | Contingent | AAVE-PERP[0], ADABULL[0.00006817], AGLD-PERP[0], ALTBEAR[10333.80000000], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[470.68769155], BAT-PERP[0], BCH-PERP[0], BNBBEAR[349359030], BNBBULL[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-MOVE-20211025[0], BTC-MOVE-20211030[0], BTC-MOVE-WK-20211210[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMPBULL[71.46086721], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[1395.89617], ETH[0], ETHBEAR[0.00000004], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HTBULL[0], HUM-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINKBULL[821.49582651], LINK-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[398.24843004], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.84446664], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[5992.2], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-20211123[0], THETABULL[14.746302], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNISWAPBULL[0.04747928], USD[-1.93], USDT[0.00000001], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP[13.35209842], XRP-20211231[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZECBULL[100.46872775], ZIL-PERP[0] | | |
| 00332103 | | USD[0.01] | | |
| 00332106 | | AAVE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00151775], ETH-PERP[0], ETHW[0.00151775], FIL-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.02], XRP-PERP[0], YFI-PERP[0] | | |
| 00332108 | | BTMX-20210326[0], NFT (310053554852973974/FTX AU - we are here! #50067)[1], USD[0.13], USDT[0] | | |
| 00332112 | | BAT[9.667717], COPE[.36305855], MER[.69942], USD[0.00], USDT[0.00168407] | | |
| 00332114 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AVAX[.09715], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00006505], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-1230[0], ETH-20210625[0], ETH-PERP[0], ETHW[2.75309461], FTM[.659426], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], LINK[.09446], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[77.62820492], SOL-PERP[0], SPELL[78.074], SPELL-PERP[0], SRM-PERP[0], SUSHI[.3449075], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[15866.63], USDT[0.00077672], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.0009978], YFI-PERP[0] | | |
| 00332115 | Contingent, Disputed | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], STEP-PERP[0], USD[0.97], USDT[0], XRP-PERP[0] | | |
| 00332117 | | 0 | | |
| 00332118 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO[169], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV[80.98461], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[1209.27985660], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[14.51], KSM-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MKRBULL[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[32.9], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB[65230509.07535533], SHIB-PERP[0], SHIT-PERP[0], SNX[164.18635800], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[867], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-242.51], USDT[.001135], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00332119 | | BIDEN[0], TRUMP[0], USD[0.22] | | |
| 00332120 | | BRZ[.3440078], USDT[0] | | |
| 00332122 | | BAL-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.0987365], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.16], XRP-PERP[0] | | |
| 00332125 | | FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.31], XRP-PERP[0] | | |
| 00332127 | Contingent | 1INCH[.00000001], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT[71.52374457], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BYND[342.41171205], BYND-1230[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA21.46650434], LUNA2_LOCKED[3.42184346], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[.00000001], UNI-PERP[0], USD[1.48], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00332128 | | 0 | | |
| 00332131 | Contingent, Disputed | CHZ[1.47159102], CHZ-PERP[0], USD[0.00] | | |
| 00332134 | | BTC-PERP[0], PYPL[.00462], USD[-194.51], USDT[233.80018378] | | |
| 00332136 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALICE-PERP[0], ALPHA-PERP[0], AMZN-20210326[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BICO[285], BITW[0], BTC[0.01000000], BTC-PERP[0], BTTPRE-PERP[0], BYND[342.41171205], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.0630839], FTT-PERP[0], GME[.00000003], GME-20210326[0], GMEPRE[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS[.584375], MATIC-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], NPXS-PERP[0], OLY2021[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-093030, SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[11783.115715], TRU-PERP[0], TRX[300533], TWTR-1230[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.22], USDT[.00824785], USO[0.00486424], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00332141 | | APE[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.76], USDT[0.00000124], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00332143 | Contingent | 1INCH[0], 1INCH-0624[0], 1INCH-1230[195], 1INCH-20210326[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210924[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALT-20210924[0], ALT-20211231[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-0930[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-20210327[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], BTTPRE-PERP[0], BTT-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-20211231[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[1212.89640938], GBTC-0624[0], GLMR-PERP[0], GMT[0], GMT-0930[0], GMT-1230[105598], GMT-PERP[0], GRT[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HT[16390.12416624], HT-20201225[0], ICP-PERP[0], INDI_IEO_TICKET[1], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LUNA2[0.00416875], LUNA2_LOCKED[0.00972709], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-20210225[0], NEO-PERP[0], NFT (330627970075162324/FTX EU - we are here! #102825)[1], NFT (382002738823898876/FTX EU - we are here! #102992)[1], NFT (436729615355558853/FTX EU - we are here! #103249)[1], OKB[0], OKB-20201225[0], OKB-20210326[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], RAY[0], REEF-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00246244], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[1.22309682], SRM_LOCKED[530.22604581], SRM-PERP[0], SUSHI[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0], TRX[0], TRX-0325[0], TRX-0624[0], TRX-0930[0], TRX-20210326[0], TRX-PERP[0], UNI[0], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], USD[-32754.52], USDT[0.02445867], USDT-0325[0], USDT-20210924[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI[0], ZIL-PERP[0] | HT[14059.275144] | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00332146 | | AAVE-20210326[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-0325[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-0624[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.00109396], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-20210326[0], BTC[0.00000474], BTC-0325[0], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[326.1269425], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-20210326[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.001663], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[11.93], USDT[0.49547981], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00004493], XRP-20210326[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00332148 | | BTC[0], USD[0.00], USDT[0] | | |
| 00332150 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE[4], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[41.43], USDT[24.86069784], XRP-PERP[0], XTZ-PERP[0] | | |
| 00332151 | | ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-20201106[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201128[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[.00000001], RON-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00332152 | | AAVE-PERP[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], LINKBULL[0], USD[24.60], USDT[0] | | |
| 00332153 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0727[0], BTC-MOVE-20210922[0], BTC-MOVE-20210924[0], BTC-MOVE-20211220[0], BTC-MOVE-20211220[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20211101[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211124[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00085078], SRM_LOCKED[.01432287], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0.00011000], TRX-PERP[0], USD[0.00], USDT[-0.00263307], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00332154 | | BEAR[999.81], BTC-0930[0], BTC-20211231[0], BTC-PERP[-0.00589999], BULL[0], ETH-20211231[0], FTT[.05345019], SNX-PERP[0], USD[2443.65], YFI-PERP[0] | | |
| 00332157 | | USDT[0.00000038] | | |
| 00332158 | | C98-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 00332160 | | LUA[.03284], USD[0.00], XRP[.15] | | |
| 00332161 | | BTC[0.00000920], ETH[1.9965], ETHW[241.4955], TRX[97.000002], TRX-PERP[0], USD[0.00] | | |
| 00332164 | | BTC[0], BTC-PERP[0], BULL[0], UNI[.0970075], USD[0.00], USDT[0] | | |
| 00332166 | | BIDEN[0], BSV-PERP[0], BTC-MOVE-20201112[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], FIL-PERP[0], NPXS-PERP[0], PFE-20201225[0], TRUMP[0], TRX[.000002], TSLA-20201225[0], USD[3.90], USDT[0] | | |
| 00332168 | Contingent | DOGE[3], ETH[.397963], ETHW[.397963], SRM[88.71619931], SRM_LOCKED[1.12022735] | | |
| 00332169 | | FTT-PERP[0], USD[9.48], USDT[11.76877368] | | |
| 00332171 | | ADABULL[0], ALGOBULL[0], BALBULL[0], BCH[0], BTC[0.00023099], BULLSHIT[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKBBULL[0], RAY[0], SUSHIBULL[0], SXP-PERP[0], THETABULL[0], TOMOBULL[0], USD[26.30], WAVES-PERP[0], XRPBULL[0] | | |
| 00332173 | | BTC-PERP[0], ETH[.0007536], ETHW[.0007536], SXP[.0072135], USD[0.00] | | |
| 00332175 | | AAVE[.00290551], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0.03925355], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DAI[.05117318], DOT-PERP[0], ETH[0.00004255], ETH-PERP[0], ETHW[0.00004255], FTT[25.08144376], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[-110339], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0079261], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], UNI[.0701095], UNI-PERP[0], USD[204788.46], USDT[2.69244781], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00332176 | | FTM[.99715], USD[18.07] | | |
| 00332177 | | KAVA-PERP[0], TRX[.000001], USD[0.01], USDT[-0.00576435] | | |
| 00332178 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000778], UNI-PERP[0], USD[0.13], USDT[192.8159938], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00332183 | | AAVE[0.65956309], BAL[1.18950668], BTC[0.00949233], ETH[.32766218], ETHW[.32766218], FTT[7.8947465], LTC[.7496485], USDT[20.49802858], XRP[.9955768] | | |
| 00332186 | | BIDEN[0], BOLSONARO2022[0], FTT[25.01605002], SOL[0], SOL-PERP[0], USD[29908.16] | | USD[24364.37] |
| 00332187 | | BTC-20210625[0], FTT[.00000001], FTT-PERP[0], SOL[.0149402], TRX[.000001], USD[0.14], USDT[0.00382329] | | |
| 00332192 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.74], USDT[175.99791811], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00332193 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], USD[0.43] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00332194 | Contingent | 1INCH-PERP[0], AAVE[.01304415], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBULL[0], BCH-PERP[0], BNB[0.00729214], BNB-0930[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000253], BTC-20210625[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0207[0], BTC-MOVE-0214[0], BTC-MOVE-0228[0], BTC-MOVE-0304[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0320[0], BTC-MOVE-0408[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.000046], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], COPE[0.00000001], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV[0.5350959], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[24.26723455], DOGE-0624[0], DOGE-1230[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT[.0449138], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.09795073], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.67489024], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HXRO[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], XSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.03244957], LTC-20210625[0], LTC-PERP[0], LUNA[0.05912446], LUNA2_LOCKED[2.47129042], LUNC[0.00971866], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[0.00000001], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-20210625[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.04505316], SNX-PERP[0], SOL[0.01969259], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHIBULL[0.9097.17889010], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.53175284], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[3.53], USDT[0.00000738], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.33239549], XRP-20210625[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00332196 | | BTC[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0.00001723], USD[23.40] | | |
| 00332197 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[22.16], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00332198 | | USD[10.00] | | |
| 00332199 | | ADA-PERP[0], AMPL[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.01971642], LINKBULL[.97691453], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00332201 | | BTC-PERP[0], TRX[2235123.490777], USD[2683.80], USDT[61.378635] | | |
| 00332202 | | UNI[.02974221], USDT[0.17844599] | | |
| 00332203 | | USD[10.00] | | |
| 00332204 | | USD[10.00] | | |
| 00332206 | | USD[10.00] | | |
| 00332208 | | USD[10.00] | | |
| 00332210 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ACB-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[62500000], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[.011224], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BB-20211231[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[-0.36753385], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000829], BYND-20210924[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GME[.0332197], GME-20210625[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC[-0.01580394], LTC-PERP[0], LUNA2[84727442], LUNA2_LOCKED[6.64364031], LUNC[6200000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[-0.00013586], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX[.044], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[-0.66406672], TRX-PERP[0], TSLA-20210924[0], UNI-PERP[0], USD[12874.16], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[7300.140095], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00332214 | | AAVE[0], AVAX[0], BAL[0], BAND[0], BNB[0], BTC[0.00123001], BTC-PERP[0], DEFI-PERP[0], DOGE[0], ENS[67.74], ETH[2.68466681], ETHW[2.42063500], FTT[0.00000011], KNC[0], LINK[.00000001], LTC[0], RUNE[0], RUNE-PERP[0], SNX[0], SOL[0], UNI[0.53.76], USDT[0.00000001], YFI[0] | | |
| 00332218 | Contingent, Disputed | FTT[0.04009091], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00332219 | | BTC[0.00000216] | | |
| 00332221 | | AAVE-PERP[0], ALT-PERP[0], BTC-PERP[0], ETH[.00020854], ETH-PERP[0], ETHW[0.00020853], GRT-PERP[0], LINKBULL[0.00009874], LINK-PERP[0], MKR-PERP[0], SUSHI-PERP[0], USD[0.35], USDT[0.06522882], XRP-PERP[0], YFI-PERP[0] | | |
| 00332223 | | TRUMP[0], USD[1.85] | | |
| 00332224 | | 1INCH[.99677], ALGOBULL[9969.6], ALPHA[.97758], BTC[0.00001472], CEL[.092856], DOGE[.93543], ETHBULL[0.00009873], OXY[.99601], SUSHI[.496675], USD[1.16], USDT[0.05272549], XRP[.878691], YFI[0] | | |
| 00332225 | | BTC-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0], XTZBEAR[.08915], XTZ-PERP[0], YFI-PERP[0] | | |
| 00332227 | | ADABEAR[99370], ALGOBEAR[119916], ALGOBULL[99.93], ASDBEAR[96710], ATOMBEAR[5995.8], BALBEAR[5995.8], BCHBEAR[81.8026], BCHBULL[.008947], BEAR[15256.3131], BNBBEAR[497048.46098], BSVBEAR[4996.5], BSVBULL[.9055], BTC[.00009937], COMPBEAR[7994.4], DOGE[.9293], EOSBULL[.079], ETHBEAR[143014.8195], LINKBEAR[699510], LTCBULL[.006129], MATICBULL[.3696749], SUSHIBEAR[119916], SXPBEAR[19916], SXPBULL[.389727], THETABEAR[399720], TOMOBULL[.8439], TRXBEAR[99860], TRXBULL[.090064], USD[0.04], USD[10.13118628], VETBEAR[3297.69], XRPBEAR[154598.50524], XRPBULL[1287.3336] | | |
| 00332233 | | ALT-PERP[0], BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], LTC-PERP[0], OKB-20201225[0], OKB-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00332235 | | ASD-PERP[0], USD[454.47] | | |
| 00332236 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00332238 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00002368], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05827482], FTT-PERP[0], GALA-PERP[0], GBP[0.27], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNCBULL[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210924[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210625[0], UNI-PERP[0], USD[19.33], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XRM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00332240 | | 0 | | |
| 00332241 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[200.40], XRP-PERP[0] | | |
| 00332243 | | USD[0.70] | | |
| 00332246 | | BAL[0], ETH[.00000001], FTT[0.00127423], STG[.00000001], USD[0.00], USDT[0.00000001] | | |
| 00332250 | | BTC[.00032991], BTC-PERP[0], USD[55.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00332251 | | ALPHA-PERP[0], BTC-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00332252 | | AUDIO[.4493] | | |
| 00332254 | | SXPBULL[.50694489], USD[0.01] | | |
| 00332257 | | BNB[.00000001], BTC[0], ETH[0.00000001], ETHWI[.1047023], FTT[0], LOOKS[.00000001], MATIC[0], NFT (324724711571010481/FTX AU - we are here! #26488)[1], NFT (413087340863724601/FTX AU - we are here! #17595)[1], TRX[.0000741], USD[0.661], USDT[0.003187971], WBTC[0] | | |
| 00332258 | | ASD-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[.03429896], OMG-2021123110], USD[0.00], USDT[0.00853977] | | |
| 00332260 | Contingent | BULL[0], ETHBULL[0], FTT[0.04985751], LUNA2[4.58353965], LUNA2_LOCKED[10.69492586], USD[0.00], USDT[0], XLMBULL[0] | | |
| 00332261 | | USD[0.00] | | |
| 00332263 | | USDT[0] | | |
| 00332265 | | ALT-PERP[0], BTC[0.00000547], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00332266 | | BTC[0.38759267], FTT[16.74521332], USD[2.58] | | |
| 00332267 | Contingent | AMPL[0.00000013], AMPL-PERP[0], BTC[0.00000986], BTC-MOVE-0113[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0330[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0510[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0818[0], BTC-MOVE-0826[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1020[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1104[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1110[0], BTC-MOVE-1111-U-1[0], BTC-MOVE-1112[0292], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], CUSDT-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], HOLY[55.4], HOLY-PERP[0], JASMY-PERP[0], LUNA2[0.00551096], LUNA2_LOCKED[0.01285892], LUNC[1200.02512670], PAXG[.0011], RAMP-PERP[0], TRX[.000413], TRX[.000013], USD[1514.05], USDT[0], WBTC[0.00019992] | | |
| 00332269 | Contingent | FTT[.00088699], FTT-PERP[0], SOL[1134.79439243], SOL-PERP[0], SRM[1.1681056], SRM_LOCKED[1012.16350671], USD[0.00] | | |
| 00332271 | | BTC[0], TRX[.000028], USD[10.98], USDT[0] | | |
| 00332272 | | ETH[0], SOL[0], TRX[0], USDT[0] | | |
| 00332274 | | LTCBULL[.07298], USD[30.50] | | |
| 00332275 | | 1INCH-PERP[0], AAVE-PERP[0], BNB-PERP[0], BTC[0], CRV-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI[.9496], SXP[.08544], TRX[0.47447052], USD[-7.87], USDT[34.42493357], XLM-PERP[0], YFI-PERP[0] | | |
| 00332277 | | TRX[.0000111], USD[0.00], USDT[0] | | |
| 00332278 | | TRUMPFEB8[0], TRUMPFEBWIN[6145.6394], TRUMPSTAY[648.5457], USD[0.00], USDT[0] | | |
| 00332279 | Contingent | 1INCH[0.73508187], AAVE[0.00706399], ALPHA[0.96335013], AMC[0], APE[0.05448043], APT[0.14597655], ASD[0.06376882], ATOM[0.09376120], AUD[0.00], AXS[61.95197029], BABA[0], BAND[490.01480546], BCH[0.00090937], BIL[0], BNB[0.29956152], BNT[0.05756367], BNTX[0], BOBA[.06194333], BRZ[0.23099079], BTC[0.00456126], CAD[0.07], CEL[0.03286708], COMP[0], CUSDT[0.70003909], DAI[0.04421522], DKNG[0], DMG[.0666765], DOGE[0.93421707], DOTI[0.10004383], ETH[0.02143143], ETHW[0.06170264], EUR[1.00], FTM[0.39414441], FTT[160.08789005], GBP[0.04013333], GME[.00000002], GMEPRE[0], GMT[0.95529089], GRT[0.95696218], HOOD[0], HOOD_PRE[0], HT[145.79394029], KNC[0.04811639], LINK[0.00807248], LOOKS[0.40711784], LTC[0.00167130], LUNA[11.0958133], LUNA2_LOCKED[268.5568976], LUNC[34.38523864], MATIC[24.14516977], MCB[.00733343], MKR[0.10307897], MSTR[0], NIO[0], OKB[0.01758573], OMG[0.21413273], PAXG[0.00007074], PORT[.0426975], PYPL[0.00090844], RAY[0.39481213], REN[0.37457281], RSR[1.62148453], RUNE[0.02503364], SNX[0.02847988], SOL[53.31711559], SRM[.36194774], SRM_LOCKED[.87505784], SUSHI[0.32871194], SXP[138.98761643], TLRY[0], TOMO[0.06629922], TRX[0.11097904], TRYB[0.03983385], TSLA[0.02915050], TSLAPRE[0], UBXT[.32381099], UBXT_LOCKED[55.74610791], UNI[0.00861764], USD[1835.92], USDT[201.90491936], USTC[16292.34630675], XAUT[0.00006576], XRP[0.33244952], YFI[0.00037361] | | 1INCH[.734634], AAVE[.007061], ALPHA[.962105], APE[.054476], ATOM[.093498], AXS[61.501691], BAND[488.342398], BCH[.000905], BNT[.057449], BTC[.004550], DOGE[.933678], DOT[.099805], ETH[.082039], EUR[1.00], FTM[.393503], GBP[.934.53], GRT[.954643], LINK[.030784], LTC[.001669], MATIC[24.123942], MKR[.102549], OKB[.017094], OMG[.213428], REN[.374534], RSR[1.62109], SNX[.028353], SOL[53.147917], SUSHI[.328293], TRX[.110025], TRYB[.039764], TSLA[.002913], USD[1834.21], USDT[201.526159], XAUT[.000065], XRP[.332296], YFI[.000371] |
| 00332282 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-MOVE-2020118[0], BTC-MOVE-2020124[0], BTC-MOVE-2020127[0], BTC-MOVE-2020128[0], BTC-MOVE-2020129[0], BTC-MOVE-2020120[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], SRN-PERP[0], TRUMPFEB[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00332287 | | DOGE-PERP[0], FTT-PERP[0], ICP-PERP[0], SOL[0], USD[2.14] | | |
| 00332289 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT[.00466398], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-2021062S[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEO-20201225[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00028860], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00332290 | Contingent | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[7.09135408], BNB-PERP[0], BTC[0.04101695], BTC-20210625[0], BTC-MOVE-20210610[0], BTC-MOVE-20210626[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], DAI[0], DASH-PERP[0], DAWN[.0826435], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT[1.518], DENT-PERP[0], DOGE[12965.94268896], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[-0.00054925], ETH-PERP[0], ETHW[-0.00084522], FIDA-PERP[0], FIL-PERP[0], FTM[.00418], FTT[1071.47236503], FTT-PERP[0], GRT[0.00000001], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA[0.00175751], LINK-PERP[0], LTC-20210625[0], LUNA2[5.51144620], LUNA2_LOCKED[12.86004115], LUNC[290511.01533818], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.02550001], MATIC-PERP[0], MEDIA[.000198], MEDIA-PERP[0], MID-20210625[0], MID-PERP[0], MKR[0.00000001], MKR-PERP[0], NFT (331528702134778592/FTX Swag Pack #276 (Redeemed))[1], NFT (373395700891523171/JOIN THE DARK SIDE TEE #1)[1], NFT (390214752477597156/GENERAL GRIEVOUS PONCHO #2)[1], NFT (464304385425824900/SITH LORD TEE #3)[1], NFT (469477589166061758/RED VADER PONCHO #8)[1], NFT (469778916610634502/GENERAL GRIEVOUS HOODIE #1)[1], NFT (510203404147723843/SITH LORD TEE #2)[1], NFT (521509078353525810/SITH TROOPER TEE #2)[1], NFT (541559148091813273/FIRST ORDER SNAPBACK #4)[1], OKB-PERP[0], PERP[.000336], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[254], SHIB-PERP[0], SOL[61.40381166], SOL-20210625[0], SOL-PERP[0], SRM[62.07633622], SRM_LOCKED[396.87546036], SRM-PERP[0], SUSHI[0.00245000], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00003300], TRX-PERP[0], TSLA[.00000003], TSLAPRE[0], UNI-20210625[0], USD[30719.83], USD[53.25524549], USDT-PERP[0], USTC[2.37204245], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI[0.00000001], YFI-2021032[0], YFI-PERP[0] | Yes | |
| 00332291 | | TRUMP[0], USD[2.43], USDT[0] | | |
| 00332293 | | BTC[0], USDT[0] | | |
| 00332295 | | AAVE[3.15], ALGA-20210924[0], ADA-PERP[524], ALGO-PERP[509], AUD[600.00], AXS[11.3], BTC[.76346415], CAKE-PERP[12.4], CELO-PERP[102.9], COMP[1.7518], CRO[660], DOGE[1071.792032], DOT-PERP[10.2], ENJ[131], ENS[12.49], ETH[7.55864589], ETHW[7.55863036], FTM[311.939472], FTT[15.70015144], HBAR-PERP[5240], ICP-PERP[4.36], LINK[40.3980018], LTC[4.99], MATIC[339.92822], NEAR-PERP[130], OMG-PERP[102.8], REN[468.935786], SAND[350], SOL[3.07], SUSHI[89.994762], UNI[30.5980018], USD[-924.98], USDT[569.07450000], YFI[.029] | | |
| 00332296 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0], BTC[0.06403345], BTC-PERP[0], CREAM-PERP[0], CRV[0], CVX[0], DEFI-PERP[527], EOS-PERP[0], ETH[0.68918139], ETH-2020122[0], ETH-PERP[0], ETHW[0.68918139], FIDA-PERP[0], FIL[0], FTM-PERP[0], FTT[0.01544513], GODS[0], ICX-PERP[0], LINK-PERP[0], LTC[234.82615883], LTC-PERP[0], LUNA2[0.00218088], LUNA2_LOCKED[0.00508872], LUNC[474.892], LUNC-PERP[0], MTA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-983.77], USDT[382.98915549], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00332297 | | DOGE[1], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00332298 | | USD[0.18] | | |
| 00332300 | | BTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[12.62], USDT[0] | | |
| 00332301 | | SLP-PERP[0], USD[15.02], USDT[0], XRP[.00479365], XRP-PERP[1] | | |
| 00332302 | Contingent | BNB[0], BTC[.00000058], BTC-PERP[0], FTT[0.29993846], FTT-PERP[0], GST-PERP[0], LUNA2[4.64459971], LUNA2_LOCKED[10.72927195], LUNC[0], LUNC-PERP[0], SOL[.0065256], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000012], USTC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00332304 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-20201210[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.18185599], GRT-PERP[0], HOLY-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0.04372566], UNI-PERP[0], USD[1.97], USDT[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.21984049], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00332311 | | ADA-PERP[0], BTC[0], ETH-PERP[0], USD[0.98], USDT[0] | | |
| 00332312 | | ADA-PERP[0], ANC-PERP[0], ANC-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00058635], ETH-PERP[0], ETHW[0.00058635], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[.005], MANA-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.552211], UNI-PERP[0], USD[-1.41], USDT[0.33204031], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00332313 | | USD[0.00] | | |
| 00332317 | | BTC-PERP[0], USD[0.00], USDT[95.674102] | | |
| 00332318 | | BTC-PERP[0], USD[0.55] | | |
| 00332319 | Contingent | BTC[0], BTC-PERP[0], CREAM-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], EUR[0.00], FTT[0.0389599], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], SRM[.31505424], SRM_LOCKED[34.12432069], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.53], USDT[0], VET-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00332320 | | ADABULL[0], ALGOBULL[249.2985], ASDBULL[0], BCHBULL[0], BNBBULL[0], BTC[0], BULL[0], DEFIBULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.02510624], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINKBULL[0], MIDBULL[0], THETABULL[0], USD[1.45], USDT[139.40501779], VETBULL[0], XRPBULL[0] | Yes | |
| 00332321 | | USD[0.00] | | |
| 00332322 | | BNB[.0000001], CAKE-PERP[0], ETH[0], FTT[0.06055231], HT[0], KNC-PERP[0], LTC[0.00000013], MATIC[0.00022473], NFT (357000682006596940/FTX EU - we are here! #323)[1], NFT (411335228649578348/FTX EU - we are here! #371)[1], NFT (514729270931799594/FTX Crypto Cup 2022 #15426)[1], NFT (542403614748694246/FTX EU - we are here! #363)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00332325 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0.00000002], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.0089043], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], USD[-0.02], USDT[1.40023968], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00332326 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-0030[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00038817], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DODGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00351641], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00037592], LUNA2_LOCKED[2.14310078], LUNC[2000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (318165172460502243/Weird Friends PROMO)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY[.005249], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[44.1129969], SRM_LOCKED[205.91241487], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.05], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00332327 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00332329 | Contingent | ALICE[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM[0], DOT-PERP[0], ETH-PERP[0], FTT[0], RSR[.00000001], RUNE[0], SOL[0], SRM[0.00134431], SRM_LOCKED[.02306629], UNI[0], USD[0.00], VET-PERP[0], YFI[0] | | |
| 00332331 | | FTT[7.98879999], TRX[.000407], USD[156.82], USDT[53.42340000] | | |
| 00332333 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[88.64008033], TRX-PERP[0], UNI-PERP[0], USD[0.22], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00332334 | | USD[111.00] | | |
| 00332335 | Contingent | APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.05612998], SRM_LOCKED[48.63663313], SRM-PERP[0], USD[22270.23] | | |
| 00332336 | Contingent | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BIDEN[0], BTC[0], BTC-MOVE-0423[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.41095079], LUNA2_LOCKED[1.29221852], LUNC[304160.93], NEAR-PERP[0], NFT (296186332546085635/Unicorn Fillet Flambe #3)[1], NFT (299832581578125780/Fuck Your Gas #23)[1], NFT (300790756371375171/Fuck Your Gas #11)[1], NFT (304172314852381858/Fuck Your Gas #21)[1], NFT (310957011162507778/Fuck Your Gas #17)[1], NFT (313683461749329382/Unicorn Fillet Flambe #2)[1], NFT (324342670871003994/Fuck Your Gas #22)[1], NFT (328388902031228445/Unicorn Fillet Flambe #10)[1], NFT (344262269936746005/Fuck Your Gas #24)[1], NFT (352593777481340444/Deep Fried Gas #6)[1], NFT (360216540028546219/The $3 Club Seafood Tower #3)[1], NFT (365162483459195440/Fuck Your Gas #7)[1], NFT (371566002726290011/Unicorn Fillet Flambe #9)[1], NFT (372860163752326166/The $3 Club Seafood Tower #4)[1], NFT (378918203684628834/Fuck Your Gas #8)[1], NFT (379870944809888572/Deep Fried Gas #8)[1], NFT (387253897382889033/Fuck Your Gas #20)[1], NFT (387989464457005846/Deep Fried Gas #3)[1], NFT (407301099815105558/Fuck Your Gas #16)[1], NFT (423733711640255619/Unicorn Fillet Flambe #8)[1], NFT (437327555278465134/Fuck Your Gas #12)[1], NFT (445251520991781893/The Chef)[1], NFT (447623587658693172/The $3 Club Seafood Tower)[1], NFT (450568372123357486/Deep Fried Gas #1)[1], NFT (452474224795210209/Fuck Your Gas #14)[1], NFT (453044050469147156/Deep Fried Gas #2)[1], NFT (460643435444407452/The $3 Club Seafood Tower #5)[1], NFT (461887798670053497/Deep Fried Gas #5)[1], NFT (467660248500129547/Testers Test)[1], NFT (469821795270366314/Unicorn Fillet Flambe #7)[1], NFT (477199009407744453/Unicorn Fillet Flambe)[1], NFT (481858677313992002/Unicorn Fillet Flambe #5)[1], NFT (485128968578423152/Fuck Your Gas #6)[1], NFT (494344246393608216/Fuck Your Gas #19)[1], NFT (498465891164374867/Fuck Your Gas #4)[1], NFT (501368780178942/Fuck Your Gas #3)[1], NFT (522048705187573964/The $3 Club Seafood Tower #2)[1], NFT (530668728853181773/Unicorn Fillet Flambe #6)[1], NFT (543290728105096079/Deep Fried Gas #7)[1], NFT (557491734729541707/Deep Fried Gas #9)[1], NFT (559613776720997358/Fuck Your Gas #9)[1], NFT (562273842737967228/Fuck Your Gas #18)[1], NFT (563066870777739513/Fuck Your Gas #15)[1], NFT (574113889539351481/Fuck Your Gas #19)[1], ONT-PERP[0], ROOK-PERP[0], SOL[0.00000001], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], USD[846.70], USDT[0.07615265], USTC[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00332339 | | CRO-PERP[0], EDEN[.09792], ENS-PERP[0], TRX[.000001], USD[-0.15], USDT[0.16530655] | | |
| 00332341 | | BNB[.01831755], BTC[.00019601], BULL[0.00089027], ETH[0.00089027], USDT[0] | | |
| 00332343 | | ADA-PERP[0], ATOM-20210326[0], BAO[28.2755336], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], KSM-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UBXT[.8899], USD[0.00], USDT[0], VET-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00332348 | Contingent | BTC[.002], FTT[10666.4650713], SRM[341.56904161], SRM_LOCKED[1994.03095839], UNI[.006578], USD[2.85], USDT[0.00953785] | | |
| 00332349 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00332350 | Contingent | APT[0.17495190], ATOM[0], AVAX-PERP[0], ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003134], RAY[.0172], SOL[.00897799], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00332351 | Contingent, Disputed | USD[6.60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00332352 | | ALT-PERP[0], AMPL-PERP[0], BSV-PERP[0], CHZ-PERP[0], DEFI-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX[.000001], TRYB-PERP[0], USD[0.07], USDT[0], XRP-PERP[0] | | |
| 00332353 | | ADA-PERP[0], USD[10.93] | | |
| 00332357 | | FTT[7462.281897], NFT (3016237746108712172/FTX AU - we are here! #37385)[1], NFT (4630123570224811195/FTX EU - we are here! #152278)[1], NFT (5293787015654323398/FTX EU - we are here! #152255)[1], NFT (5686250926045532141/FTX AU - we are here! #1403)[1], NFT (5693686456420072211/FTX EU - we are here! #152404)[1], TRX[.000004], USD[5.10], USDT[.014] | | |
| 00332359 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-093320], ALGO-0933[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[1.13152051], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH[.097], BCH-PERP[0.09699999], BIT-PERP[0], BNB[.04], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[.0058], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-PERP[-0.00780000], C98-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.97635518], CRV-PERP[0], CVX[.00209311], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04825563], ETH-0331[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00053678], ETHW-PERP[0], EUR-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[5.00311437], FTT-PERP[0], FXS[.14656833], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006418], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-0930[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (3985551190017135900/The Hill by FTX #29247)[1], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP[695.6], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00015], TRX-0930[0], TRX-PERP[0], UNI-PERP[0], USD[2470924.28], USD[0.00962424], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[.00012413], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.9999515], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00332360 | | ETH-PERP[0], USD[0.01] | | |
| 00332361 | Contingent | DOT-20211231[0], LUNA2[0.11368744], LUNA2_LOCKED[0.26527069], LUNA2-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 00332362 | Contingent, Disputed | BTC[0.00002188], ETH[.00000002], EUR[0.00], TRX[0], USDT[0], WBTC[0] | | |
| 00332364 | Contingent, Disputed | 1INCH[0], ADA-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000044], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000850], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-20201225[0], LINKBULL[0], LINK-PERP[0], MID-PERP[0], RSR[0.91302362], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USDT[0.01], USDT[0.00624370], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00332366 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.0044], ETH-20211225[0], ETH-PERP[0], ETHW[.0044], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], REN-PERP[0], RUNE-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.21], USDT[.00920267], VET-PERP[0] | | |
| 00332369 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00332370 | | BTC-PERP[0], EOS-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[-1.23], XRP[4.59419323], XRP-PERP[0] | | |
| 00332371 | | AVAX-PERP[0], BTC[.0134245], BTC-PERP[0], COPE[15.77376551], DOGE[343.10954951], ETH[.0002339], ETH-PERP[0], ETHW[.0002339], GRT[21.98614], GRT-PERP[0], LTC[.2342914], LTC-PERP[0], NEO-PERP[0], USD[0.00], USDT[0], XRP[85.04457696], XRP-PERP[0], XTZ-PERP[0] | | |
| 00332372 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE[0], DOGEBULL[0], DYDX-PERP[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTM-PERP[0], KIN[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.07], USDT[0.00000134], XRPBULL[0], XRP-PERP[0] | | |
| 00332374 | | BTC-PERP[0], MAPS[0], SOL[0], TRX[0.06446594], USD[0.00], USDT[0] | | |
| 00332375 | | ADABULL[0], BNB[.139902], BULL[0.00144917], ETHBULL[0], FTT[0.20588864], GRTBULL[0], USD[0.02] | | |
| 00332378 | Contingent | ATOM-PERP[0], BTC[0.01317592], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[-0.51199999], FTT[0], FTT-PERP[0], GBP[0.00], LTC-PERP[0], MATIC-PERP[0], OXY[0], OXY-PERP[0], SOL-PERP[0], SRM[1.00358414], SRM_LOCKED[4.75269203], SRM-PERP[0], USD[711.54] | | |
| 00332379 | | USDT[0.00000745] | | |
| 00332380 | | BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETH[0], ETH-PERP[0], FTT[0], LTCBULL[0], MATIC-PERP[0], TRX[0.00077700], USD[0.00], USDT[1.37490336] | | |
| 00332382 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00332383 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.01484924], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-25.57], USDT[11.87565804], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00332386 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], BNB[0.17433360], BTC[0.00002937], BTC-PERP[0], CEL[0], DOGE[0], DOGE-PERP[0], ETH[0.00007018], ETH-PERP[0], ETHW[0.02006688], FTT[150], FTT-PERP[0], GMT[0.40773195], GST-PERP[0], HT[0], LINK[0], LUNC-PERP[0], MATIC[0], NFT (37760124463348796U/FTX EU - we are here! #175151)[1], NFT (3946310707082249255/FTX EU - we are here! #175193)[1], NFT (4519006358656490717/FTX EU - we are here! #175100)[1], SHIB-PERP[0], SOL[2.41018915], TRX[2672.01336000], USD[7038.71], USD[010.10602743], USTC-PERP[0] | | |
| 00332388 | | ETHW[199.98], EUR[0.00], OP-PERP[0], USD[1059.27], XRP-PERP[0] | | |
| 00332391 | | BTC-PERP[0], USD[0.00] | | |
| 00332392 | Contingent | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[.0669769], BTC-0930[0], BTC-20201225[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20141224[0], BTC-MOVE-20210129[0], BTC-MOVE-20210403[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20201225[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[1001.5883175], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[7.22026380], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00026379], FIL-PERP[0], FLM-PERP[0], FTT[0.13568777], FTT-PERP[0], GRT-PERP[0], HKD[0.71], HT[.07409675], HT-20201225[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20201225[0], LINK-20210326[0], LTC-20201225[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00696373], LUNA2_LOCKED[0.01624870], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-17399935], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRX[.000005], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[3.19], USD[9.25820290], USTC[.98575], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00332393 | | USD[10.75237757] | | |
| 00332395 | | 1INCH-PERP[0], BIDEN[0], CHZ-PERP[0], DOGE-PERP[0], FIL-PERP[0], LUNC-PERP[0], OXY[.9442], OXY-PERP[0], RAY-PERP[0], TRUMP[0], USD[4.17], XRP-PERP[0] | | |
| 00332399 | Contingent | FTT[0.23418545], SOL-PERP[0], SRM[2.00883379], SRM_LOCKED[0.07955812], USD[0.24], USDT[0] | | |
| 00332400 | | ALT-PERP[0], ATOM-PERP[0], AVAX[.09], AVAX-PERP[0], AXS-PERP[0], BNB[0.00794964], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0.00330000], DOT-PERP[0], EGLD-PERP[0], ETH[.049806], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTT[0.00000001], LINK-PERP[0], LTC-PERP[0], MCB[.00000001], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-20210625[0], SRM-PERP[0], STEP[.00000001], SUSHI-PERP[0], USD[-109.41], USDT[0.00000001] | | |
| 00332402 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], OMG-PERP[0], FTT[0.06204354], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00332403 | Contingent | BTC[0], ETH[0], ETHW[0], FTT[0], SRM[19.90801277], SRM_LOCKED[76.66594438], USD[4.74], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00332404 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-WK-20201120[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00332407 | | | | |
| 00332410 | | BTC-PERP[0], USD[0.10] | | |
| 00332411 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BEARSHIT[132616.166775], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[22.50251621], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[31], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], POLIS-PERP[0], POLYGON-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[6622.19], USDT[0.00089395], VET-PERP[0], WAVES-PERP[0], XAUT[.00006641], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00332413 | | ALPHA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[10.05512128], ONT-PERP[0], SNX-PERP[0], TRX[.000002], USD[0.01], USDT[2.28760000], XRP-PERP[0] | | |
| 00332415 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000001], XLM-PERP[0], XRP-20210924[0], XRP-20211231[0], XTZ-PERP[0] | | |
| 00332417 | | AAVE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0.00], USDT[.0090986], YFI-PERP[0] | | |
| 00332418 | | DEFIBULL[0], ETH[.00000001], SOL[0], TRUMP[0], TRUMPFEBWIN[125.7], USD[0.00], USDT[0] | | |
| 00332420 | | KNCBULL[0], SNY[14], TRX[0], USD[0.07], USDT[0], VETBULL[0], XTZBULL[0] | Yes | |
| 00332421 | | USD[0.00], XMR-PERP[0] | | |
| 00332422 | Contingent | BTC[0.05227220], BTC-PERP[0], COMP[0], ETH[0.06067895], ETHW[80.00714635], FIDA[.17668278], FIDA_LOCKED[2.93447184], FTT[0], LUNA2[0.20200943], LUNA2_LOCKED[0.47135535], LUNC[36296.54014549], LUNC-PERP[0], MATIC[0], REN[0], SOL[1080.52186969], SRM[.00129304], SRM_LOCKED[1.72308922], USD[78.77], USDT[0.00000011], USTC[25] | | |
| 00332423 | | BTC[0], BTC-PERP[0], ETH[0], FTT[.003825], SOL[.002], USD[0.58], USDT[0] | | |
| 00332425 | Contingent | ADABULL[0], AVAX[0.07931292], AVAX-PERP[0], BTC[0.00002451], BULL[0], DOGE[.99668], DOGEBULL[0], ENJ-PERP[0], ETHBULL[0], ETHW[4.99748273], FTT[0], FTT-PERP[0.40000000], GALA[99982], LINK[.07652], LTC-PERP[0], LUNA2[.05266158], LUNA2_LOCKED[0.12287704], LUNC[11467.1718], LUNC-PERP[0], NEAR[600], RAY[0], RAY-PERP[0], RUNE[0.00117135], RUNE-PERP[0], SOL[0], STEP[0], SUSHI[.00020608], THETABULL[0], TRX[.000048], USD[7963.70], USDT[5245.30657368] | | |
| 00332426 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20210124[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00332431 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BCH-PERP[0], BRZ[0.00088648], BTC-MOVE-20201112[0], BTC-MOVE-20201114[0], BTC-MOVE-20201116[0], BTC-MOVE-20201119[0], BTC-MOVE-20201125[0], BTC-MOVE-20201127[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TSLA-20201225[0], TSLA-20210924[0], USD[0.01], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00332432 | | BTC[0.00627630], BTC-PERP[0], DEFI-PERP[0], ETH[0.05154095], ETH-PERP[0], ETHW[.05154095], USD[63.67], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00332433 | Contingent | AAVE-PERP[0], ALICE-PERP[0], APE[3.5], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-20210625[0], BNB-20210625[0], BNB-PERP[0], BSV-20210625[0], BTC[.00000001], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20210625[0], DOT-20210625[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], FIL-20210625[0], FTT[0.02886672], FTT-PERP[0], HT-PERP[0], ICP-20210625[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-20210625[0], OMG-PERP[0], PERP-PERP[0], SAND-PERP[0], SRM[12.54725378], SRM_LOCKED[199.48982491], SXP-20210625[0], TSLA-20210625[0], UNI-20210625[0], USD[0.66], USDT[0], XRP-20210625[0], YFII-PERP[0] | | |
| 00332435 | | ADABULL[571.40000000], ALT-PERP[0], BCHBEAR[0], BCHBULL[0], BTC[0], BULL[0], ENJ[0], ETCBULL[0], ETH[7.67985616], ETHBULL[44], ETHW[1.45395616], EUR[0.00], FTT[225], GALA[5], LINKBULL[0], LTCBULL[0], MATICBULL[142600], SOL[12.09755169], THETABULL[0], TRX[0.00002800], TRXBULL[0], UNISWAPBULL[0], USD[0.01], USDT[0.58340830], VETBULL[0], XRPBULL[0], XTZBULL[0] | | |
| 00332436 | | ETH[0], ETHBULL[0.00000569], LINKBULL[40.85961583], SUSHIBULL[162.069201], TOMOBULL[168963.823726], TRX[.000001], USD[0.07], USDT[0.00000001], XTZBULL[100.98081] | | |
| 00332438 | | ATLAS[7.9271], AUDIO[.96086], AXS[.099259], BTC[.01008953], DOGE[814.12351104], ETH[.09798138], GOG[.99392], GRT[.8689], MATIC[.0062], MNGO[9.943], RAY[.99639], SOL[.00905], SRM[.99088], TRX[.000006], UNI[.0486415], USD[81.41], USDT[0] | | |
| 00332439 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0.00000001], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1021[0], BTC-MOVE-1023[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[.00000001], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[.00000001], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB[0], TRYB-20210326[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[54.92], USDT[0.09000006], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00332440 | | DOGE[1], MAPS[.98138], USD[0.00], WSB-20210326[0] | | |
| 00332443 | | FTT[6.92765580] | Yes | |
| 00332445 | | ETH[0], RAY[0], TRX[.000004], USD[0.00001285], XRP[.2724] | | |
| 00332448 | | FTM[0] | | |
| 00332449 | | EUR[5.00] | | |
| 00332450 | | SLV-20210326[0], USD[0.00], XRP-PERP[0] | | |
| 00332458 | | BTC[0], USDT[0] | | |
| 00332459 | | APE-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[0.00057991], ETHW[0.0057990], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], TRX[.00084], TRX-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 00332461 | | BTC[.00001253], BTC-PERP[0], USD[0.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00332464 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000029], USD[0.01], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00332465 | | ADA-PERP[0], ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0], ZEC-PERP[0] | | |
| 00332466 | | SXP[.08575], TRX[.000002], USD[0.00], USDT[.25] | | |
| 00332467 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DAI[0.01124841], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-20210326[0], ETC-PERP[0], ETH[0.00000011], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000009], FTT[0.00107711], FTT-PERP[0], HOLY-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUA[0], OXY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TULIP-PERP[0], USD[-0.01], USDT[0], USDT-PERP[0], USTC-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], ZEC-PERP[0] | | |
| 00332469 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[.965468], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[.76620552], LUNA2_LOCKED[18.12114622], LUNC[1691107.603914], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00332470 | Contingent, Disputed | DYDX[.00000001], SOL-PERP[0], SOS[1181.606], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00332471 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX-PERP[0], USD[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00332475 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OXY-PERP[0], OMG-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.39], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00332476 | Contingent, Disputed | USD[25.00] | | |
| 00332477 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-1230[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[.0204], DOGE-1230[0], DOGE-PERP[0], DYDX[.00062], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST[.00146], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[.003036], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[.0704], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX[.00812], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[.000027], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP[.080678], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.008868], TRX-0325[0], TRX-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00332478 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-0.03], USDT[0.03760017], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00332483 | | ALICE-PERP[0], ALT-PERP[0], APE[.09844], APE-PERP[0], ASD[11.08739682], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.10029379], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBB[136], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | ASD[9.7] | |
| 00332484 | | AXS[0], BTC[0], CHZ[0], COPE[0], ETH[0], FTT[0], OXY[0], RAY[0], RUNE[0], SAND[0], SOL[0], SUSHI[0], USD[0.56], USDT[0] | | |
| 00332485 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00332488 | | BTC[0], BTC-PERP[0], ETH-PERP[0], TRX[.000038], USD[0.00], USDT[0], XRP-20201225[0] | | |
| 00332490 | | ADABULL[0], AUD[0.00], BTC[0], BTC-PERP[0], BULL[0], CAD[0.00], CEL-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[25.01655155], GBP[0.00], GMT[0], HEDGE[0], LINK[0], LINKBULL[0], LTC[0], LUNC-PERP[0], MATIC[0.00000001], MATICBULL[0], MNGO[0.00000001], MNGO-PERP[0], RAY[0], SOL[0], SXP[0], USD[2127.13], USDT[0], XRP[0] | | |
| 00332491 | | ALT-PERP[0], ATLAS[4339.1754], BTC[0.09609495], BTC-PERP[0], ETHW[0.39892542], ETHW-PERP[0], FTT[2.099601], POLIS[107.779518], USD[164.17], USDT[0] | | |
| 00332492 | Contingent | APT[.5497197], FTT[6.82291551], GMT[.03375], LTC[0], LUNA2_LOCKED[10418.0298], LUNC[0.06091200], TRX[.00011], USD[3840.85], USDT[26774.31221926] | | |
| 00332493 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02894273], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00332494 | | BNB[.00000861], TRX[.828968], USD[0.01], USDT[0.54907500], ZIL-PERP[0] | | |
| 00332496 | | 0 | | |
| 00332498 | | CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], LEO-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[-0.02], USDT[0.01801975] | | |
| 00332503 | | UNI[227.7067275], USD[0.01], USDT[.400562], YFI-PERP[0] | | |
| 00332504 | Contingent | ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FIDA[.0029256], FIDA_LOCKED[0.01215418], FTT[0], FTT-PERP[0], INJ-PERP[0], MATIC-PERP[0], RSR-PERP[0], SRM-PERP[0], STEP[0.00000001], SUSHI-PERP[0], TRX[.000004], USD[0.09], USDT[0.00000001] | | |
| 00332506 | | BTC[0.00000620], BTC-20210326[0], BTC-PERP[0], ETH-PERP[0], FTT[0.02555975], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00332507 | | LINK-PERP[0], USD[0.00] | | |
| 00332510 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.03160196], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], INJ-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[-0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03561768], LUNA2_LOCKED[0.08310792], LUNC[7755.82504866], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OSR-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00907432], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-29.34], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00332512 | | USD[4043.98] | | |
| 00332514 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00332515 | | ADABULL[0], ALGOBULL[375324], BNBBULL[0.00000001], BULL[0.00000001], DOGEBULL[0], ENJ[428], ETH[0.00000001], ETHBULL[0.00000001], FTT[1.07350567], THETABULL[0], USD[22.08], USDT[0.00000001], VETBULL[0] | | |
| 00332516 | | BRZ[1.66621576], BTC[0], USD[0.00] | | |
| 00332518 | | BTC[0], BTC-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00332519 | | ADABEAR[162765], ADABULL[0.0000168], ALGOBULL[890000], ATOMBULL[ 40054275], BCHBULL[ 0003974], BEAR[ 5976865], BNB[-0.00041373], BNBBEAR[8494.3475], BNB-PERP[0], BULL[0.00000913], DOGEBEAR[851.85912], DOGEBULL[0.00009411], EOSBEAR[3230.54055], ETCBULL[0.00000432], ETHBEAR[305.84775], ETHBULL[0.00001439], ETH-PERP[0], LINKBEAR[6834.6], LTCBEAR[.0678789], LTCBULL[.02115195], MATICBEAR[7732.35], MATICBEAR2021[.0317045], MATICBULL[.00345954], SOL[-0.00461026], SUSHIBEAR[76351.11], SUSHIBULL[.089759], SXPBEAR[48.4625], SXPBULL[80.00295907], USD[7.63], USDT[0.06209366], VETBULL[0.00009386], XRP[.912371], XRPBULL[.28240484], ZEC-PERP[0] | | |
| 00332521 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[308761.61519173], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[2.13142072], ETH-PERP[0], ETHW[2.13142071], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[26.29147812], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.66252031], SRM_LOCKED[222.50650785], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], USD[4578.86], USDT[1.32699677], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP[49881.17652640], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00332523 | | ALT-PERP[0], MID-PERP[0], SHIT-PERP[0], TRYB-PERP[0], USD[478.79], USDT[.006889], XRP[.483823] | | |
| 00332525 | | BNB[0], BTC[0], TRUMP[0], TRUMPFEB[0], USD[0.00] | | |
| 00332528 | | ALT-PERP[0], BNBBULL[0], BTC-0624[0], BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[0], SHIT-0624[0], SHIT-PERP[0], USD[0.00] | | |
| 00332529 | | BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], USD[0.00], USDT[0.00] | | |
| 00332530 | | AAVE[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], DAI[0], DOGE[0], DOGE-20210924[0], ETH[0.00007763], ETH-PERP[0], ETHW[0.37599313], EUR[0.00], FTM-PERP[0], FTT[150], LOOKS-PERP[0], LTC[0], LTC-20210924[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00666665], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROOK[.00000001], SAND-PERP[0], SNX[0], SOS[.00070001], SRM[319.37779558], SRM_LOCKED[2567.74742983], SRM-PERP[0], SUSHI[0], TOMO[0], TRX[0.00078000], UNI[0], USD[2.39], USDT[0.00998305], VET-PERP[0], XLM-PERP[0] | | |
| 00332531 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAO[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00004165], BTC-PERP[0], COMP-PERP[0], COPE[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00085105], ETH-PERP[0], ETHW[0.00085104], FIL-PERP[0], FLM-PERP[0], FTM[.2061755], FTT[0.18189681], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], RUNE[.039969], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], SUSHI[0.16683500], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.74], USDT[0.05123143], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00332537 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.05114543], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00332538 | | AUDIO[0], BAO[0], BTC[0.00003921], CONV-PERP[0], ETH[.00006012], ETHW[.00006012], KIN[7938.22457882], RAMP-PERP[0], SOL[0], STEP-PERP[0], TRUMPFEBWIN[500.56775], TRX[.002583], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 00332542 | | GOG[.9662], NFT [414825852026203792/FTX EU - we are here! #284866][1], NFT [495985271549942963/FTX EU - we are here! #284858][1], TRX[146.440088], USD[0.03], USDT[0.03559235] | | |
| 00332543 | Contingent | AAVE-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE[.73001], DOGE-PERP[.3678], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00157546], LUNA2_LOCKED[0.00367607], LUNC[343.06], SC-PERP[0], USD[400.57], USDT[1162.79000000], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00332544 | | BTC-PERP[0], ETH-PERP[0], TRUMP[0], USD[0.27], XRP[2.672674], XRP-PERP[0] | | |
| 00332545 | | EOS-PERP[0], ETH[0], NFT [302978190280283569/FTX EU - we are here! #200866][1], NFT [372100823393039010/FTX EU - we are here! #200541][1], XRP-PERP[0], TRX[.000001], USD[0.00], USDT[1.31227269] | | |
| 00332547 | | USD[0.01], USDT[0.0349535] | | |
| 00332548 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00332550 | | COPE[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0], SCL[0.00000098], TRX[0.00007100], USD[0.00], USDT[0.24560899] | | |
| 00332555 | Contingent | APE-PERP[0], BCH[1.0417430.1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[153], FTT-PERP[324.6], GMT-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777446], LUNC-PERP[0], NEAR-PERP[0], SOL[10.172166], SOL-PERP[0], SRM[40.46067528], SRM_LOCKED[.37946068], TRUMP[0], TRUMPFEB[0], TRUMPSTAY[38009.5925], USD[276.75], USDT[0.12646488] | | BCH[1.029433] |
| 00332556 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000002], UNI-PERP[0], USD[808.46], USDT[0.00000001], YFI-PERP[0] | | |
| 00332557 | | BAO[22064272.2], BNB[0], DODO[.3], HT[-359.78148173], NEAR[0.04789714], TRX[.000001], USD[3654.32], USDT[0.00000001] | | |
| 00332558 | | AGLD[9.89802], TRX[.000001], USD[0.25], USDT[0] | | |
| 00332561 | | MAPS[.5527], TRX[.000039], USD[0.00], USDT[0.33905092] | | |
| 00332562 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 00332563 | | BNB-PERP[0], ETH-PERP[0], FTT[0.04738096], TRX[.000001], USD[0.01], USDT[550.53805400] | | |
| 00332564 | | BTC-PERP[0], DOT-PERP[0], PAXG-PERP[0], RUNE[0.00001154], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], USD[0.33], USDT[0], XRP[-0.00007119] | | |
| 00332565 | | AAVE-PERP[0], BNB-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], TOMO-PERP[0], USD[-1.45], USDT[4.4] | | |
| 00332566 | | BTC[0], BTC-20211231[0], BTC-PERP[0], USD[7.21] | | |
| 00332568 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMC[.097948], AMC-0624[0], AMC-20210625[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[.00098032], BCH-PERP[0], BDEN[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0], BTC-20210625[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-PERP[0], COMP-PERP[0], DOGE[4], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[1.5], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[26], FTT-PERP[3900], GME-0624[0], GME-20210326[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL-PERP[0], SUN[50375.171], TRUMP[0], UNI-PERP[0], USD[-1702.89], USDT[166.78000000], USDT-PERP[0], USTC[110], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00332569 | | ALGOBEAR[701865.99], ALGOBULL[1028600.37805], BAO[5998.86], BTC[0.00000253], EUR[10.99], KIN[129975.3], LINKBEAR[174913.365], SLV[1.09468], TOMOBEAR[7995145], TRX[5.000001], USD[0.07], XAU[10.06649662] | | |
| 00332571 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-20201225[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[-0.89], USDT[1.43576204], XRP-PERP[0] | | |
| 00332573 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20201026[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.08], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00332574 | | AMPL-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00332576 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], ASD-PERP[0], BCH[0], BCH-PERP[0], BIDEN[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00266471], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSTR[0], OLY2021[0], OMG[0], OMG-PERP[0], OP-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[0.02971662], SRM_LOCKED[17.16630191], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00332577 | Contingent, Disputed | FTT-PERP[0], GALFANJ.050011], TRX[.000047], USD[0.00] | | |
| 00332579 | | USD[0.00] | | |
| 00332582 | | ALGOBULL[65.35], USD[0.10] | | |
| 00332583 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], SLP-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.09], USDT[1.86135358], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00332584 | Contingent | 1INCH-PERP[0], ADA-0325[0], ALGO-20211231[0], ALGO-PERP[0], APE[1510.5], APE-PERP[-1357.8], APT-PERP[0], AR-PERP[259.6], ATOM[0.05000000], ATOM-0325[0], ATOM-PERP[0], AVAX[.00000001], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[-12751.1], BAL-20211225[0], BAL-PERP[0], BCH-20210326[0], BCT-PERP[0], BNB[.0008], BNB-093[0], BNB-2021123[0], BNB-PERP[0], BSV-20201225[0], BSV-20210326[0], BTC[0], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[-0.02270000], C98-PERP[0], CAKE-PERP[0], COMP-20210326[0], COMP-20210625[0], CREAM-perp[.44], CREAM-20201326[0], CREAM-20210625[0], CREAM-20210625[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EOS-20201225[0], EOS-20210326[0], EOS-20211231[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00073907], ETH-0325[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[-1.74400000], ETHW[397.10110319], ETHW-PERP[-432.1], FIL-0930[0], FIL-1230[-2807.9], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[-4039.68], FTM-PERP[0], FTT[6584.21481465], FTT-PERP[-4806.7], FXS[13.5], FXS-PERP[-13.5], GAL-PERP[-1124.3], GMT-PERP[0], GRT[25000], GRT-20210326[0], GRT-20210625[0], GRT-PERP[-25000], GST-PERP[0], HNT[100], HNT-PERP[-100], HT-20201225[0], HT-PERP[0], IMX-PERP[-26759], IOTA-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[.00513141], LUNA2_LOCKED[0.01197330], LUNC[0.00293589], LUNC-PERP[0.00000009], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [4704160770944316T7/FTX AU - we are here! #12814[1], NFT [53250423808210493O/FTX AU - we are here! #12786[1], OKB-20201225[0], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], OMG-20211231[0], OP-PERP[0], PEOPLE-PERP[0], RNDR[6000], RNDR-PERP[-6000], RON-PERP[0], SAND-PERP[-3727], SLP-PERP[0], SOL[0.00543104], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STETH[0.00005419], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[-931.5], TRX[.004253], TRX-20210326[0], TRX-PERP[-150], UNI-20210326[0], UNI-20210625[0], UNI-PERP[-784.7], USD[185771.93], USDT[0.01425628], USDT-PERP[0], USTC[0.72637498], USTC-PERP[0], XRP-0325[0], XRP-20210326[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], YFI-20201225[0], ZEC-PERP[0] | | |
| 00332586 | | AXS-PERP[3, BCH[.0289942], BULL[.00169881], ETH[.00117077], ETHW[.00117077], LINK-PERP[1.1], TRX[.000002], USD[-26.13], USDT[74.93675] | | |
| 00332588 | Contingent | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00350002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.32205020], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00018223], LUNA2_LOCKED[0.00042521], LUNC[1.50356364], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[0.00000001], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[.00000001], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[220.39], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00332589 | | 1INCH-20210326[0], 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ADABULL[0], ETH[0], LINK-20210326[0], LTC-20210326[0], OKB-PERP[0], SUSHI-PERP[0], USD[2364.87], USDT[0], VET-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00332594 | | USD[0.09] | | |
| 00332595 | | 1INCH-PERP[0], AAVE-PERP[0], BAND-PERP[0], BTC-PERP[0], FTT[.09685], FTT-PERP[0], LINK-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.04], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00332596 | | AAVE-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20211113[0], BTC-MOVE-WK-20201127[0], DFL[42000], DOT-PERP[0], EOS-PERP[0], ETH[13.46874302], ETH-PERP[0], ETHW[0.00009603], FTT[0.00000001], LINK-PERP[0], RAY[.738805], RAY-PERP[0], SOL[.0003], SUSHI-PERP[0], TRX[.000008], UNI-PERP[0], USD[3.95], USDT[4469.37458772], WAVES-PERP[0] | | |
| 00332599 | | BIDEN[0], BTC-PERP[0], ETH[0], HT-PERP[0], MOBI[.00000001], NEAR-PERP[0], TRUMPFEB[0], USD[179.37], USDT[0] | | |
| 00332600 | | BTC[0], DOGE-PERP[0], SOL-PERP[0], USD[0.84], USDT[0], XRP-PERP[0] | | |
| 00332603 | | USD[0.00], USDT[.006851] | | |
| 00332604 | Contingent | ALEPH[.00000001], BTC[-0.00004712], BTC-PERP[0], ETH-PERP[0], FTM[0, .001052], PUNDIX[.063761], RAY[.2853], SOL[.22], SRM[.51673219], SRM_LOCKED[2.60326781], STEP[.0388038], TRX[.000004], USD[0.80], USDT[2.80292864] | | |
| 00332606 | | USD[0.12] | | |
| 00332607 | | BTC[.5], BTC-PERP[0], DAI[0], ETH-20201225[0], ETH-PERP[0], FTT[0], TRX[.000002], USD[-3914.17], USDT[19.04592231] | | |
| 00332608 | | BSV-PERP[0], BTC[0.00004867], BTC-PERP[0], HT-PERP[0], ROOK-PERP[0], TRX[.00079], TRX-PERP[0], USD[0.27], USDT[0.00000001], XRP-PERP[0] | | |
| 00332613 | | ADABULL[0.49980027], ATOMBULL[.000676], BCHBULL[905.890054], BEAR[2102], BNBBULL[0.00000777], BULL[1.10122603], EOSBULL[57271.52306], ETHBEAR[180], ETHBULL[3.54172874], EUR[0.15], IBVOL[.0125], LINKBULL[34.44680242], LTCBULL[802.634202], MAPS[.98], USD[25.31], USDT[0.85167046], VETBULL[.2000562], XRPBULL[7111.535262], XTZBEAR[117.7], XTZBULL[367.2341936] | | |
| 00332614 | | BAO-PERP[0], BTC-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00332615 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[16.93098429], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00332620 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00194414], GRT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[9.10], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00332621 | | 1INCH[.98], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], LINK[.00041163], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX[0], QTUM-PERP[0], RAY[0], REEF[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.292727], TRX-PERP[0], UNI-PERP[0], USD[0.32], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[11.9976], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00332623 | | NFT [45385180513358675S/FTX EU - we are here! #235181][1], NFT [50989048837976946O/FTX EU - we are here! #235191][1], NFT [56113001936886042O/FTX EU - we are here! #235064][1] | | |
| 00332624 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], THETABULL[0.00008670], USD[124.52], USDT[0] | | |
| 00332625 | | SAND[2.15440959], USD[0.00], USDT[0.00000001] | | |
| 00332626 | | USD[0.01] | | |
| 00332629 | | ATOM-PERP[0], THETA-PERP[0], USD[0.18], USDT[.008354], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00332630 | | BNB[3.73705822], BTC[.1016784], ETH[0.58305140], ETHBULL[0.08702706], FTT[5.80317047], LTC[9.8364121], USD[0.00], USDT[2750.35174158], XRPBULL[315.2901925] | Yes | |
| 00332632 | | BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], RAY[.07713576], SXP[.06017], SXP-20210625[0], TRUMP[0], USD[1.87], USDT[.254] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00332635 | | 1INCH-PERP[0], AAVE[0.00267647], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[1989.69049], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[202.965287], BCH-PERP[0], BNB[0.00522612], BNB-PERP[0], BTC[0.00001759], BTC-PERP[0], CEL[166.36313758], CEL-PERP[0], CHZ-PERP[0], COIN[0.33426382], COMP-PERP[0], COPE[50.98254], CREAM[0.13991444], CREAM-PERP[0], CRO[529.907462], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00093970], ETH-PERP[0], ETHW[0.00093969], FIL-PERP[0], FLOW-PERP[0], FTM[125.978454], FTM-PERP[0], FTT-PERP[0], FTT[.8911665], GODS[40.08405498], HBAR-PERP[0], HNT[24.28334756], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[40.14552071], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NPXS-PERP[0], OXY[47.9916192], PUNDIX[24.995635], PUNDIX-PERP[450.9], RAMP[131.977428], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE[33.62602513], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[44802456], SNX-PERP[0], SOL[2.01424895], SOL-PERP[0], SPELL[21750.60757019], SRM-PERP[0], STEP[53.08531965], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[16.4857763], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-10.15], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00332638 | | BRZ[0], BTC[0], BTC-PERP[0], CEL[0], USD[-0.15], USDT[12.46957502], XRP[0] | | |
| 00332643 | | ATOM-PERP[0], EOS-PERP[0], TRX-20201225[0], TRX-PERP[0], USD[1.23] | | |
| 00332648 | | TRX[.871605], USDT[0.00001364] | | |
| 00332649 | Contingent, Disputed | BTC[0.00000001], BTC-PERP[0], ETH[0], FTT[0], LTC[0], SOL[0], USD[0.00] | | |
| 00332650 | | BNB[0], DOGE[0], ETH[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00332651 | | BNB[0], BNB-PERP[0], BRZ[0], BTC[0], ETH[0], USD[0.00], XRP[0] | | |
| 00332652 | | AAVE[0], SOL[.00734], SUSHIBEAR[.04], USD[0.00], ZEC-PERP[0] | | |
| 00332654 | | NFT (392808515226755525/FTX EU - we are here! #115230)[1], NFT (406678306316937928/FTX AU - we are here! #29642)[1], NFT (418299496116951561/FTX AU - we are here! #5792)[1], NFT (541290118294532512/FTX AU - we are here! #5802)[1], NFT (567915732186311333/FTX EU - we are here! #114770)[1], NFT (569025722150007736/FTX EU - we are here! #115044)[1], TRX[.000004], USD[0.00], USDT[0] | | |
| 00332655 | | USD[0.01] | | |
| 00332659 | | AUD[0.07], USD[0.00] | | |
| 00332661 | | 1INCH-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0.00000001], ETHBULL[0], FTT[.00000002], FTT-PERP[0], SOL-PERP[0], STEP[.09888], STEP-PERP[0], SUSHI-PERP[0], TRUMPFEBWIN[2325], USD[0.00], USDT[0.19412151], XRP-PERP[0] | | |
| 00332664 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[20534.64458], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00001117], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[2019.37949], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[-0.11198029], ETH-PERP[0], ETHW[52.34055133], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[6.24121781], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT[250.87052031], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.15364291], LUNA2_LOCKED[0.35850014], LUNC[33456.06961137], LUNC-PERP[0], MANA[320.9319515], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[9.1], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[17975.36476], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[16301248], SHIB-PERP[0], SKL-PERP[0], SLP[9556.91839901], SLP-PERP[0], SNX-PERP[0], SOL[0.00350740], SOL-PERP[0], SPELL-PERP[0], SRM[1.9120896], SRM_LOCKED[0.00018977], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[316.33], USDT[529.40418364], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[320.9413413], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00332665 | | DENT[6000], EUR[0.00], FTT[25], LTC[.00605], USD[0.00] | | |
| 00332669 | | 1INCH-20210326[0], 1INCH-PERP[0], ALGO-20210326[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-06240[0], CEL-PERP[0], CHZ-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-20210625[0], OKB-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.50], VET-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00332672 | | ADABULL[0], AMPL[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00332673 | | BRZ-20201225[0], BTC[0], BTC-20201225[0], BTC-HASH-2020Q4[0], BTC-PERP[0], CUSDT[9], DOGE-20201225[0], ETH-PERP[0], EUR[0.00], SRM[2.13078591], TRYB[.03571], USD[25.69], USDT[0], USDT-20201225[0] | | |
| 00332674 | | BTC-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], OKB-20201225[0], SUSHI-20201225[0], SUSHI-PERP[0], TRUMPFEB[0], TRX-20210326[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00332675 | | TRUMP[0], TRUMPFEB[0], USD[0.00] | | |
| 00332678 | | BTC[0], ETH[.00097429], ETHW[15.27051069], OKB-20211231[0], TRUMP[0], TRX[.369993], USD[0.00], USDT[104.96290314] | | |
| 00332680 | | BTC[.00003837], USD[0] | | |
| 00332681 | | DOGEBEAR[240537704.8], DOGEBULL[0.00000405], ETHBULL[0.00000294], TRUMPFEB[0], TRUMPSTAY[.6839], USD[0.52], USDT[0], XRPBEAR[.07484], XRPBULL[.00311] | | |
| 00332682 | | USD[0.00], USDT[0] | | |
| 00332685 | | EOSBULL[78500], FTT[0.00899182], FTT-PERP[0], USD[0.22], USDT[0] | | |
| 00332686 | | TRUMP[0], TRUMPFEB[0], TRUMPSTAY[34.9755], USD[57.19] | | |
| 00332687 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], ROSE-PERP[132], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[16.60003], TRX-PERP[0], USD[-8.61], USDT[0.06491909], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00332688 | | 0 | | |
| 00332690 | | ADA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], DRGN-PERP[0], LINK-PERP[0], TOMO-PERP[0], USD[0.05] | | |
| 00332691 | Contingent | AAVE-0624[0], AAVE-PERP[0], ALGO[.63087608], ALPHA-PERP[0], AUD[0.00], BAND-PERP[0], BTC[0], COMP-PERP[0], CQT[.84123235], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[4.22332128], LUNA2_LOCKED[9.50519743], LUNC[13.12283016], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.12], USDT[0], ZIL-PERP[0] | Yes | |
| 00332693 | | BNB[.00000001], TRX[.510155], USDT[1.37852865] | | |
| 00332694 | | USDT[.00128] | | |
| 00332697 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GST-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.001012], UNI-PERP[0], USD[0.00], XEM-PERP[0] | | |
| 00332698 | | TRUMP[0], TRUMPFEBWIN[12170.7745], USD[0.87], USDT[.009439] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00332702 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD[.00000001], AGLD-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BF_POINT[300], BNB[0], BNBBULL[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], COPE[0.00000001], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], OMT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHIBEAR[0], SUSHIBULL[0.00000001], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.80], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00332703 | | BCH-PERP[0], OKB-PERP[0], USD[-0.01], USDT[3.05537700], XRP[29.0237], YFI-PERP[0] | | |
| 00332705 | | BTC-20201225[0], BTC-PERP[0], USD[0.13], USDT[0.19368819], YFI-PERP[0] | | |
| 00332706 | | AR-PERP[0], ATLAS[26000], CONV-PERP[0], EDEN[15.2], ETH[.00741226], ETHW[.00741226], FTT[290.01695789], NFT (5179419040322765331/FTX AU - we are here! #56874)[1], SLP[999], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[5600], USD[1164.67], USDT[0.00000001] | | |
| 00332707 | | ETH[.05], ETHW[.05] | | |
| 00332708 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LOGAN2021[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.02], USDT[0.00421100] | | |
| 00332710 | | 1INCH-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00109739], ETH-PERP[0], DOGE-PERP[0], ETH[.00109738], LTC-PERP[0], SXP-PERP[0], USD[-0.15] | | |
| 00332712 | | ADA-20201225[0], ATOM-PERP[0], AUD[5970.48], BCH-20201225[0], BCH-PERP[0], BNB-PERP[0], BTC-HASH-2021Q1[0], CEL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.00181539], FTT[.0797], LINK-20201225[0], LINK-PERP[0], LTC[0], LTC-20201225[0], LTC-PERP[0], OMG-PERP[0], SPY[0.00087183], USD[500.53], USDT[0], XRP-PERP[0] | | |
| 00332713 | Contingent | ADA-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOT-20210625[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2.27118282], LUNA2_LOCKED[0.63275991], LUNC[37050.63], MATIC-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000071], UNI-20210625[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00332715 | Contingent, Disputed | MER[.227584], TRX[.000001], USD[0.00], USDT[0] | | |
| 00332717 | | BIDEN[0], FTT[.04983], LEO[.4436], TRX[4783], USD[220.77], USDT[.008717] | | |
| 00332718 | Contingent | ANC[.907733], BTC[0], CEL[184.26280000], ETHW[2.432], LUNA2[0.88792782], LUNA2_LOCKED[2.07183158], LUNC[192625.18], TRUMP[0], TRX[.000001], USD[0.00], USDT[2606.60000000], USTC[.469985], ZRX[690.637053] | | |
| 00332719 | | ALGO-PERP[0], BAL-PERP[0], BTT[2000000], COMP-PERP[0], ETC-PERP[0], ETH[2.9883504], KNC-PERP[0], MKR-PERP[0], MTA[0], MTA-PERP[0], SRN-PERP[0], UNI-PERP[0], USD[54.36], USDT[11995], YFI-PERP[0], ZEC-PERP[0] | | |
| 00332720 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DMG-PERP[0], DENT-PERP[0], DOGE[.28084565], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN[-0.00000001], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.40], USDT[0.03087518], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[.00000001], XRPBULL[15158.4705], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00332721 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00332729 | | TRUMPFEBWIN[512.291455], USD[0.01] | | |
| 00332730 | | ETH[.409307], ETHW[0.40930699], USD[51.69] | | |
| 00332732 | | BCH[0.00041014], BEAR[157.3493245], BNBBULL[0.00013205], BTC[.01206751], BULL[0.00516312], ETH[.00029643], ETHBEAR[1960.285], ETHBULL[0.00037840], ETHW[.00029643], LINKBULL[.00001697], LTC[.0086301], LTCBULL[.08131755], USD[522.97], USDT[0.00877171], XRPBULL[2.000369] | | |
| 00332734 | Contingent, Disputed | DOGE[.81019776], SUSHIBEAR[9494108.806], SUSHIBULL[248547.38155], SUSHI-PERP[0], TOMOBULL[1.075], TRX[.000016], USD[0.00], USDT[560.25726209], XRPBULL[.0551] | | |
| 00332735 | | ETH-PERP[0], USD[2.06] | | |
| 00332736 | | BEAR[70], FTT[0.00433672], MATICBULL[.043427], USD[0.00], XRPBULL[.0077645] | | |
| 00332738 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], APE-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00070734], ETHBULL[0], ETH-PERP[0], ETHW[0.00071578], FTT[150.19532473], FTT-PERP[0], INDI_IEO_TICKET[1], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02495310], LUNA2_LOCKED[0.05822390], MATIC-PERP[0], MKR[0], NFT (3549716438501840107FTX AU - we are here! #33782)[1], NFT (5255104379761327507FTX AU - we are here! #33533)[1], OLY2021[0], POLIS-PERP[0], ROOK[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], UNI-PERP[0], USD[14.67], USDT[51.13454628], YFI[0] | | |
| 00332739 | | AXS[.08645395], BADGER[0.00513918], BADGER-PERP[0], BTC-PERP[0], ETH[0.00099868], ETHW[0.00099868], FTT[.09073237], USD[4048.29], USDT[0.00000001], XRP-PERP[0] | | |
| 00332742 | | 0 | | |
| 00332748 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[9.98873586], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-2021016[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], CHR-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[26.00604548], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OGN-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[5.37552981], SRM_LOCKED[1442.42880252], SRM-PERP[0], STG-PERP[0], SUSHI[0], SUSHI[0.12223663], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT[.00000001], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00332751 | | COPE[159.9772], USD[0.04] | | |
| 00332752 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[3.90197568], USD[282.11], USDT[0] | Yes | |
| 00332754 | | TRUMP[0], USD[0.00] | | |
| 00332755 | | USD[4.18] | | |
| 00332756 | | USD[0.00] | | |
| 00332763 | | AAVE-PERP[0], BTC-20210625[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210112[0], BTC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], FTT[0.02873488], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], UNI[.0016], UNI-20210625[0], UNI-PERP[0], USD[36.61], USDT[0.00800001], XRP-20210625[0], XRP-PERP[0] | | |
| 00332764 | | 1INCH[22843.10459590], USD[25.00] | | |
| 00332765 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], HUMA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.011692], TRX-PERP[0], TULIP-PERP[0], USD[137.80], USDT[0.07666996], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00332766 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-2021123[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00327854], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00111475], SRM_LOCKED[0.00425727], SUSHI-PERP[0], THETA-PERP[0], TOMO[0.01202754], TOMO-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00332769 | Contingent | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], LINK-PERP[0], FTT-PERP[0], KIN[6887765.6], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.24309821], LUNA2_LOCKED[2.90056249], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[199.91], USDT[0], USTC[175.96656], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00332771 | Contingent, Disputed | USD[0.00] | | |
| 00332772 | | USDT[3.20647794] | | |
| 00332774 | | BTC[0.00002296], DOGEBEAR2021[0], USD[0.01] | | |
| 00332778 | | BTC-PERP[0], USD[0.00] | | |
| 00332779 | Contingent, Disputed | AMPL-PERP[0], BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00332781 | | EOSBULL[40.27179], ETCBULL[.0004128], MATICBULL[.048], SUSHIBULL[.07957], SXPBULL[45511.8962835], TRX[.082517], USD[0.04], USDT[0.00592683], XRPBULL[48776.41554] | | |
| 00332782 | Contingent, Disputed | USD[25.00] | | |
| 00332787 | | USD[.00000578], DOGE[14.9915], USDT[0] | | |
| 00332788 | | ATLAS[5000], DOGEBEAR2021[.0001248], DOGEBULL[0.49719179], DOGEHEDGE[.05453], POLIS[34], TRUMPWIN[4484.34611892], TRX[.405243], USD[0.19], USDT[.005176] | | |
| 00332789 | | ETH[.00000001], USD[0.00] | | |
| 00332790 | | LINKBULL[0], SUSHIBEAR[.09], USD[0.25], XRPBULL[24.57747011] | | |
| 00332791 | | 1INCH-PERP[0], LINKBEAR[365752.64], NFT (319107562799298008/FTX EU - we are here! #247007)[1], NFT (330363958910532281/FTX EU - we are here! #247016)[1], NFT (486535956126164893/FTX EU - we are here! #246982)[1], SUSHIBEAR[1040.6763624], SUSHIBULL[.037], TRUMPFEB[0], TRUMPSTAY[.8331], USD[0.03] | | |
| 00332793 | | ADABULL[0], BTC[0], BTC-PERP[0], DOGEBULL[0], SUSHIBULL[92692.59], SXPBULL[2607.696], TRX[.00031], USD[0.03], USDT[0.16262472], XRPBULL[1379.7378] | | |
| 00332795 | | BTC[0.00010817], BTC-PERP[0], ETH[0.00410140], ETH-PERP[0], ETHW[0.00410140], FTT[33], LEO-PERP[0], MATIC[0], USD[518.72] | | |
| 00332797 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD[.031798], ATLAS[9.991], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00124928], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CRY-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00061833], ETH-PERP[0], ETHW[0.00061833], FIDA[.5410765], FIDA-PERP[0], FTM-PERP[0], FTT[.12855017], FTT-PERP[0], GRT[1.88057], IMX[.076026], KSM-PERP[0], LTC[0.05191], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY[.8334605], OXY-PERP[0], POLIS[.071236], RAY-PERP[0], ROOK[.00037], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[770032], SHIB-PERP[0], SLP[7.4566], SOL[.011926], SOL-PERP[0], SPY[.000568], SRM[.8691515], SXP[.022], SXP-PERP[0], TRX[.000026], USD[0.00], USDT[0.00910000], WAVES-PERP[0], XAUT-PERP[0], XRP[.7832], XTZ-PERP[0], YFI-PERP[0] | | |
| 00332798 | Contingent, Disputed | USD[4.55], USDT[0] | | |
| 00332801 | | TRUMP[0], TRUMPFEBWIN[9999.1], USD[0.40] | | |
| 00332802 | | NFT (367074826962157302/FTX EU - we are here! #110078)[1], NFT (516438217545157411/FTX EU - we are here! #109921)[1], NFT (552697427227864534/FTX EU - we are here! #110228)[1] | | |
| 00332808 | | BRZ[0], BTC[0], ETH[0], FTT[0], NFT (318145111522817507/FTX EU - we are here! #230489)[1], NFT (357113128823291112/FTX EU - we are here! #230529)[1], NFT (366465187146603944/FTX EU - we are here! #230512)[1], USD[0.00], USDT[0] | | |
| 00332809 | | BTC[0], BTC-PERP[0], CEL[16.196922], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], USD[1.55], XRP-PERP[0] | | |
| 00332810 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00040308], ETH-PERP[0], ETHW[0.00040308], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI[.49195], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.00003764], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00332812 | | ETHBEAR[6002.02892298], LINKBEAR[25532815.78892705], LINKBULL[10.7079651], SUSHIBEAR[4840.58955705], USD[0.00], USDT[0] | | |
| 00332815 | | BTC[.00219061], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-272.25], USDT[399.64611000] | | |
| 00332816 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.02998134], BNB-PERP[0], BSV-PERP[0], BTC[0.00006891], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00041096], ETH-PERP[0], ETHW[.00041096], FIDA-PERP[458], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00833321], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000801], TRX-PERP[0], TULIP-PERP[0], USD[-188.29], USDT[220.09376225], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00332817 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[4.00734674], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000024], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.40], USDT[5.92136548], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00332818 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[0], APT-PERP[0], ATLAS[68090.09545], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], ATOM-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[19.87957894], BTC-PERP[0], CEL[1.412986], CEL-PERP[0], CHZ-PERP[0], COPE[.013805], CRO[12969.53], CRO-PERP[0], CRV-PERP[0], DFL[19000], DOGE-PERP[0], DOT[1000.005], DOT-PERP[0], DYDX[2050], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.08512046], ETH-PERP[0], ETHW[.08512046], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[18312.5808], FTM-PERP[0], FTT[826.904439], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], IND[8000], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[.003], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.5001], LUNA2[35.86587949], LUNA2_LOCKED[83.68705214], LUNC[10045144.25085775], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER[86.088208], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[6462.011815], POLIS[1000], RAY[.83764975], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[769.16624733], SOL-PERP[0], SRM[648.21127306], SRM_LOCKED[239.65868826], SRM-PERP[0], STEP-PERP[0], STEP[6659.16296522], STORJ-PERP[0], SUSHI-PERP[0], TRX[501.003159], UNI-PERP[0], USD[16818.59734214], USTC-PERP[0], WAVES-PERP[0], XPLA[1430], XRP-PERP[0], ZEC-PERP[0] | | |
| 00332820 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-2020122520[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LUA[1.299753], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SRM[.29827292], STEP[53.892685], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000007], USD[-0.39], USDT[0.44001709], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00332823 | | FIL-PERP[0], USD[22.30] | | |
| 00332825 | | BAO[6108.40731718], BAO-PERP[0], TRX[.000003], USD[1.02], USDT[0] | | |
| 00332826 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00097656], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUA[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.0012], TRX-PERP[0], USD[0.90], USDT[0.00000857], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00332828 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00017002], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0.06108073], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00389906], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.000015], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[165.09624947], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00332830 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00003234], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.10043954], ETH-PERP[0], ETHW[0.00000062], EUR[1.05], FIL-PERP[0], FTM-PERP[0], FTT[150.67014823], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00018001], LUNA2_LOCKED[0.00042003], LUNC[0005799], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PAXG[0.00000001], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[72.83047404], SRM_LOCKED[1285.19073382], SUSHI-PERP[0], THETA-PERP[0], XRP-PERP[0] | | |
| 00332831 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210107[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00013247], ETH-PERP[0], ETHW[0.00013247], FIL-PERP[0], FLM-PERP[0], FTT[0.00075602], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN[1783.84585107], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OKT-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[8.91059753], TRX-PERP[0], UNI-20201225[0], USD[-3.07], USDT[3.25522413], VETBULL[0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00332832 | Contingent, Disputed | TRX[0.00003], USD[0.00], USDT[0.00332673] | | |
| 00332834 | | BTC[0.02509975], BTC-PERP[0], COPE[392.57179804], ETH[0.00038358], ETH-PERP[0], ETHW[0], PAXG-20210326[0], PAXG-PERP[37.90000001], RAY[10.99335], TRX[16.15805159], USD[992.94], USDT[198.01601797] | | |
| 00332835 | | ASD[.060898], BTC-PERP[0], CAKE-PERP[0], FTM[.92039], KIN[649527.85], LINA[1498.3242], TRX[.000002], UBXT[1.694605], USD[0.00], USDT[3.49112940], XRP-PERP[0] | | |
| 00332837 | Contingent | BNB[0.00000001], DOGE[0], ETH[0], HT[.00000001], LUNA2[0.02104753], LUNA2_LOCKED[0.04911092], MATIC[0], SOL[0], TRX[0.00002900], USD[0.01], USDT[0] | | |
| 00332840 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BNB[0.36647250], BNB-PERP[0], BTC-PERP[0], CEL[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[24.32282891], GRT-PERP[0], LINK[0], LINK-PERP[0], SNX-PERP[0], SOL[0], SRM[5.17833264], SRM_LOCKED[19.78166736], SUSHI-PERP[0], UNI-PERP[0], USD[143.71], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00332841 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ASD-PERP[0], ATLAS[2610], ATOM-PERP[0], AURY[9], AVAX-PERP[0], BAO[304000], BAO-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DFL[540], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN[3059381.55], KSM-PERP[0], LTC-PERP[0], MER[677], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP[46009.5953], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[820.3], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000028], TRX-PERP[0], USD[3.67], USDT[0.00000004], XRP-20201225[0], XRP-PERP[0] | | |
| 00332845 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[5.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00332846 | | BTC[0], ETH[0], ETHW[0.84420612], TRX[.000029], UNI[0.09865909], USD[2.06], USDT[23.81747629] | | USD[1.82], USDT[23.564163] |
| 00332848 | | ABEBEAR[126.9951], ADABULL[0], ALGOBEAR[586], ATOMBEAR[30], BNBBEAR[23.08383], BNBBULL[0], BTC[0], DEFIBULL[.000918], DMGBULL[19.986], DOGEBEAR[996.5], DOGEBULL[0.00066940], ETHBEAR[580], ETHBULL[0], HTBULL[1.89962], LINKBEAR[6779.8], MATICBEAR[395.8728], OKBBULL[.000751], SUSHIBEAR[35.9928], SUSHIBULL[99.98], SXPBULL[29.994], THETABEAR[299940], THETABULL[8.2795194], TOMOBEAR[21200], TRX[0], TRXBEAR[59], USD[0.33], USDT[0], VETBULL[29.994], XMLBULL[0], XTZBULL[60.88644] | | |
| 00332850 | | USD[0.00] | | |
| 00332851 | Contingent | 1INCH[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD[41.2], AKRO[8928], ALGO[6424.199479], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMR-PERP[0], ANC[105], APT[133.000665], AR-PERP[0], ASD[516.61153548], ATOM[220.40102123], AUD[0.00], AUDIO-PERP[0], AVAX[200.27390050], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[83.01024485], BADGER-PERP[0], BAL[10.0497765], BAND[0], BAND-PERP[0], BAO[692003.46], BAO-PERP[0], BAT[400], BCH[0.00000001], BCH-PERP[0], BIDEN[0], BIT[2548.00987], BNB[18.04244366], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], BUL[0], C98[.95625975], CAD[0.00], CEL[0.00000001], CHF[0.00], CHR[.83890375], COMP[7.11688519], COMP-PERP[0], CONV[9.251875], COPE[0], CRV[380.88665325], CVC[13225], DAWN[0.68805], DAWN-PERP[0], DEFI-PERP[0], DENT[.088], DENT-PERP[0], DFL[1470], DOGE[4169.88224497], DOGE-PERP[0], DOT[579.41938138], DOT-PERP[0], ENS[1.61], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0.00003336], EUR[44254.00], FIDA-PERP[0], FRONT[476.88099575], FTM[1553.60649579], FTM-PERP[0], FTT[161.10973167], FTT-PERP[0], FXS[10.9], GBP[0.00], GRT[8118.14468607], GRT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], HUM[219.982995], HUM-PERP[0], ICP-PERP[0], IMX[.0003675], IOTA-PERP[0], JOE[42], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LCE[001035], LEO-PERP[0], LINK[49.69465328], LINK-PERP[0], LRC[599.024815], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[29.63523023], LUNA2_LOCKED[22.48220389], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[6280.89712993], MATIC-PERP[0], MER[3500], MID-PERP[0], MKR[0.42703346], MKR-PERP[0], MOB[.000695], MTA[.982311], MTA-PERP[0], MTL[.08988535], NEO-PERP[0], NFT (288863407527552483/Seeds of Kindness (2012) Charity Album)[1], NFT (355204908479129660/Organizing for Animal Welfare)[1], NFT (396930023159747627/Convention Fundraiser for the Against Malaria Foundation)[1], NFT (419046021738166587/Convention Fundraiser for Animal Equality)[1], NFT (546694071300821645/Database of Altruistic Projects)[1], OKB[0.03615138], OKB-PERP[0], OMG[210.30423539], ONT-PERP[0], OXY[11012.5754549], PAXG[0], PAXG-PERP[0], PEOPLE[.04545], PERP[0], PRISM[2850], PROM[0.00204208], PUNDIX-PERP[0], RAY[589.59317867], RAY-PERP[0], REN[167622.37701886], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RSR[266459.50221691], RSR-PERP[0], RUNE[154.63933281], RUNE-PERP[0], SAND[360.988528], SECO-PERP[0], SHIB-PERP[0], SLRS[.440317], SLV[0], SNX[163.63309808], SNX-PERP[0], SOL[551.01047210], SOL-PERP[0], SOS[247.5], SRM[1877.87385975], SRM_LOCKED[76.90282815], SRM-PERP[0], SRN-PERP[0], STAN[1300], SUN[8314.74384], SUSHI[326.89460876], SUSHI-PERP[0], SXP[123.40658887], SXP-PERP[0], THETA-PERP[0], TOMO[0.09261722], TOMO-PERP[0], TRUMP[0], TRUMP2024[0], TRUMPFEB[0], TRX[22358.23667925], TRX-PERP[0], TSM[0], UBXT_LOCKED[56.20876413], UMEE[2200.00725], UNI[79.84096103], UNI-PERP[0], USD[13389.80], USDT[0.00000001], USDT-PERP[0], UST-PERP[0], VET-PERP[0], WAVES[26], WBTC[0.00000003], WSB-20210326[0], XAUT[0.00000001], XAUT-PERP[0], XRP[2243.32891406], XRP-PERP[0], XTZ-PERP[0], YFI[0.03060611], YFII[.098], YFI-PERP[0], ZRX-PERP[0] | | |
| 00332854 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.20187840], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (435647181761292228/FTX EU - we are here! #9466)[1], NFT (533184969348901547/FTX EU - we are here! #9496)[1], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], UNI-PERP[0], USD[-0.68], USDT[1374.01027165], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00332856 | | USD[0.00] | | |
| 00332858 | Contingent | BTC-PERP[0], NFT (573076436794181469/Aircraft #11)[1], SRM[.00308773], SRM_LOCKED[.01180478], USD[0.00], USDT[937.96333875] | | |
| 00332859 | | USD[0.01] | | |
| 00332860 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[220.61], USDT[0], XRP-PERP[0] | | |
| 00332861 | Contingent | 1INCH[0.00000002], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AMZN-20210326[0], ASD-PERP[0], ATOM-20210326[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0.00000002], BNT-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210523[0], BTC-20211123[0], BTC-20211225[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], CUSDT-PERP[0], CVC-PERP[0], DAI[0], DASH-PERP[0], DEFI-20201225[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0.00000001], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EUR[0.48], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.08683003], FTT-PERP[0], GBP[0.00], GME[.00000004], GMEPRE[0], GRT[0.00000002], GRT-PERP[0], HXRO[0], HXRO-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC[1000], LTC[0], LTC-PERP[0], LUNA2[0.29618905], LUNA2_LOCKED[0.35777445], LUNC[500000], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MID-PERP[0], MKR[0.00000001], MKR-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0.00000001], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE[0.00000002], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.37368096], SRM_LOCKED[12.33487197], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[-15.24], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-20210326[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00332862 | | BTC-PERP[0], REN-PERP[0], USD[52.63] | | |
| 00332863 | | ATLAS[179.9943], BNBBULL[0], DOGEBULL[0], LEOBULL[0], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00332864 | | FTT[0.00503023], HXRO[.1271], RAY[.9926], TRUMP[0], USD[0.38] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00332865 | | FTT[0], TRXBULL[.0056415], USD[0.00] | | |
| 00332866 | Contingent, Disputed | 0 | | |
| 00332867 | | BTC-PERP[0], FTT[.3], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[2304.3803], TRUMPSTAY[78203.31705], USD[4.71], USDT[0] | | |
| 00332868 | Contingent | BNB[.009], CHZ[8.4762], CLV[46.781665], LINK[.09411], LUA[.055811], REN[.34317], ROOK[.00064223], TRX[2833.461543], UBXT[14272.97333336], UBXT_LOCKED[83.2034596], USD[0.18], USDT[0.24592945], XRP[.73755] | | |
| 00332869 | Contingent, Disputed | ALT-PERP[0], BTC[0], BTC-PERP[0], FTT[0.04313626], USD[0.25], USDT[0] | | |
| 00332871 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00207126], ETH-PERP[0], ETHW[0.00207122], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00286043], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[69.02397379], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.47], USDT[0.00001638], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00332874 | Contingent, Disputed | BTC[0], USD[7.641483] | | |
| 00332876 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[0.92], XRP-PERP[0] | | |
| 00332881 | | ETH[0], TRX[0] | | |
| 00332882 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[1.1], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.08812321], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK[0.00000024], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.30854279], LUNA2_LOCKED[73.05326652], LUNA2-PERP[0], LUNC-PERP[0.00000038], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1499.28], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00332886 | | AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETHW[.00000455], FTT-PERP[0], MATIC[7.15924135], MATIC-PERP[0], USD[4.80], USDT[168.34986902] | Yes | |
| 00332896 | | 1INCH[3.999278], ALGO-PERP[0], BTC[0.05893732], ETH[0.17996682], FTT[65.9928465], OKB[5.69897115], USD[1.63], USDT[359.59091772] | | USDT[100] |
| 00332897 | Contingent | BTC[0.00000001], CHZ[51378.14769634], ETH[0.75225668], ETHW[.61232144], FTT[0], RAY[1721.83339351], SRM[2114.64450657], SRM_LOCKED[1.50005959], USD[2733.57], USDT[3.27436515], YFI[0] | Yes | |
| 00332898 | | BTC[0.28723804], BULL[0], ETH[0], EUR[0.00], FTT[42.001469], NEXO[0], SOL[0], USD[4373.10], USDT[0.00003432] | | |
| 00332901 | Contingent | ADABULL[0], AVAX[0], AXS[0], BNB[0], BTC[0.00000001], DOGEBEAR2021[0], DOGEBULL[0], ETH[0.00000001], FTM[0], FTT[1.60000002], FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030[5876], LINK[0], LUNA2[0.00000001], LUNA2_LOCKED[52.76252669], LUNC[0.00884407], MER[0], PAXG[0], RAY[0], SOL[0.00991183], SRM[.00000002], SUSHI[0], SRM_LOCKED[848372.53544212], SUSHI[0], USD[44.82], USDT[0.00549243], USTC[0] | | |
| 00332902 | Contingent | BNB[0.10018117], BNB-PERP[0], BTC[0.13178691], BTC-2021026[0], BTC-PERP[0], ETH[0.00133069], ETH-0624[0], ETH-20210326[0], ETH-PERP[1.517], ETHW[0.50133369], FTT[156.75529479], LUNA2[0.00012408], LUNA2_LOCKED[0.00028953], LUNC[27.02013451], SGD[0.00], SOL[0.0504811], USD[2496.09], ZIL-PERP[0000] | | |
| 00332904 | Contingent | ALTBULL[0], ATOM-2021123[0], AXS-PERP[0], BCH[0], BCH-2021123[0], BCHBULL[0], BNB[0.00000001], BNB-2021123[0], BNBBULL[0], BTC[0], BTC-2021123[0], BTC-MOVE-0603[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], CEL[0], CRO[0], CRO-PERP[0], DOGE[0], DOGE-2021123[0], DOGEBULL[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00058422], ETH-2021123[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA[.00048849], FIDA_LOCKED[.00655073], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00000001], LTC-2021123[0], LTCBULL[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], OMG-PERP[0], ORBS-PERP[0], RAY[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00007581], SRM_LOCKED[.00231796], SUSHI[0], SXP[0], SXPBULL[0], TRX[0.00000001], TRX-2021123[0], UBXT[0], UBXT_LOCKED[106.85589343], USD[0.00], USDT[0.01393402], XRP[0], XRP-2021123[0], XRPBULL[0] | | ETH[.000584], USDT[.000001] |
| 00332906 | | AAVE[0], BAL[0], BAND[0], BNB[0], BTC[0.00000001], CHF[0.01], DEFI-PERP[0], ETH[0.00000001], EXCH-PERP[0], FTT[0.12276616], LINK[0], RUNE[0], SOL[0.00000001], USD[0.00], USDT[0.00000003], YFI[0] | | |
| 00332907 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[8.92089063], BTC-0335[0], BTC-20210326[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[1.94990000], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[500.083515], FTT-PERP[0], GRT-20210625[0], LEO-PERP[0], LINK-0325[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM2.39290127], SRM_LOCKED[158.9329989], STEP[100000], STEP-PERP[0], USD[-11277.27], USDT[0], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00332908 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 00332910 | Contingent | AAVE[.00006245], AKRO[1], BCH-PERP[0], BLT[.00678], BTC[0.00003600], CAKE-PERP[0], CHAMP[0.00000001], CRV[.0375], EDEN[.001266], ENJ[.02112], ETH[0], ETHBULL[0.00038886], FIDA[.567769], FTT[150.00624050], GMT-PERP[0], GST-PERP[0], IMX[.02], KIN[1], LOOKS[.020355], LUNA2[0.00003689], LUNA2_LOCKED[0.00008084], LUNC[0.005005], LUNC-PERP[0], MATIC[.43675], NEAR-PERP[0], NFT [307891592646996263/FTX EU - we are here! #133038][1], NFT [314324056934175517/FTX EU - we are here! #132947][1], NFT [314749816978145689/FTX AU - we are here! #15569][1], NFT [544538469940079860/FTX EU - we are here! #132736][1], NFT [568926634360882465/FTX AU - we are here! #23886][1], RAY[.082627], RAY-PERP[0], REN[.009495], RUNE[.00075], SNX[.010431], SRM[6.16597007], SRM_LOCKED[48.29908999], SUSHI[.0025], TRUMP[0], TRX[.4432134], USD[35969.74], USDT[0.0895837], USTC[.005], USTC-PERP[0] | Yes | |
| 00332911 | Contingent | AAVE[0], BAND[0], BNB[0], BTC[0.03053378], CHZ[.0335], ETH[0], FTT[287.57801988], LINK[0], LTC[0.00000001], RAY[0], RUNE[0], SNX[0], SRM[.0011739], SRM_LOCKED[.00448226], TRX[.000001], USD[0.69], USDT[0], XRP[.9356515], YFI[0] | | |
| 00332912 | | BNB[-0.00000002], BNBBULL[0], BTC[0], DOGEBULL[0], ETH[0], ETHBULL[0], HT[0], SOL[0], USD[0.00], USDT[0.06209200], XLMBULL[0] | | |
| 00332913 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MNGO-PERP[0], OMG-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00332914 | Contingent, Disputed | ETCBULL[14.1298352], ETH[0], FTT[0.00019222], ETHW[0.00019222], USD[6496.30] | | |
| 00332916 | | ETHW[.01174192], USD[0.00], USDT[0.00000172] | | |
| 00332917 | Contingent | BTC[0], COMP[0.00009668], ETH[0.00098822], ETHW[0.00098822], FTT[10.43750501], LUNA2[0.16921354], LUNA2_LOCKED[0.39483160], LUNC[36846.60585526], RAY[.9935077], SOL[0.50000000], TRX[.9438654], USD[48.01], USDT[0] | | |
| 00332918 | | BTC-PERP[0], USD[490.44] | | |
| 00332921 | | BULL[0], CHZ[8.98], DOGE[.7784], ETHBULL[0], KIN[109856], KNC[.06217], RSR[6.78], SPELL[90.4], SXP[.05777], TRX[.000001], USD[0.00], USDT[0.25169600], XRP[.8078] | | |
| 00332927 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-2021062[0], AAVE-PERP[0], AKRO[.00000001], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-2021062[0], BAL-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-20210326[0], BTC-2021062[0], BTC-20210924[0], BTC-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.00000001], DFL[.0097], DOGE-PERP[0], DOT[941.504], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[14.05004148], FTM-PERP[0], FTT[0], FTT-20210326[0], FTXDXY-PERP[0], GMT-PERP[0], GODS[.7], GRT[.00000001], GRT-20210326[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[.00000001], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00574237], LUNA2_LOCKED[0.01339887], LUNA2-PERP[0], LUNC-PERP[0], MANA[.06116], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN[.00000001], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.38095534], SRM_LOCKED[694.09668277], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-2021062[0], SUSHI-PERP[0], TRX[.00146], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210326[0], USD[4455.01], USDT[30383.44037136], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00000002], XRP-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00332929 | | ETH[0], USDT[.029115] | | |
| 00332930 | Contingent | AAVE[0], BAL[0], BNB[0], BTC[0], ETH[0.00000001], FTT[0.00000001], KNC[0], LINK[0], LTC[0], SRM[4.41138416], SRM_LOCKED[4.75293894], USD[7.68], USDT[0.00000001], YFI[0] | | |
| 00332931 | | ATLAS-PERP[0], BNB[0.00374256], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], FTT-PERP[0], GRT-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], UNI[.039], UNI-PERP[0], USD[0.83], USDT[0.01371545], XRP-PERP[0] | | |
| 00332933 | Contingent | AAVE[0], AVAX-20210326[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COMP[0], CRV[.00000001], CRV-PERP[0], DOT-PERP[0], ETH[5.85209822], ETHW[5.85209822], EUR[0.00], FTT[150.02531168], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MKR[0], MKR-PERP[0], PAXG[8.32297822], PRIV-PERP[0], RUNE-PERP[0], SNX[.00000001], SNX-PERP[0], SRM[18.32401186], SRM_LOCKED[314.41103219], TRU-20210326[0], TRU-PERP[0], UNI[349.48574208], USD[0.00], USDT[0.00021368], WBTC[0], XLM-PERP[0], YFI-20210326[0] | | |
| 00332936 | | BTC-PERP[0], USD[0.11], USDT[2.1] | | |
| 00332937 | | ETH[0], USDT[.10832] | | |
| 00332939 | Contingent, Disputed | USD[0.08] | | |
| 00332940 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.009354], BNB-PERP[0], BTC[0.00008554], BTC-PERP[0], DOGE[.98442], DYDX-PERP[0], ETH[.00005], ETH-PERP[0], ETHW[.00005], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.007435], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[.0006], XLM-PERP[0], XRP[.537825], XRP-PERP[0], XTZ-PERP[0] | | |
| 00332941 | | BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], LINK-PERP[0], MKR-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.09], USDT[0.0], VET-PERP[0] | | |
| 00332943 | | USD[0.45] | | |
| 00332944 | | BTC[0], ETH[0], FTT[.050774], USD[0.00], USDT[0] | | |
| 00332945 | | BTC-PERP[0], ETH[.0004], ETH-PERP[0], ETHW[.0004], USD[10.46], USDT[0.00902199], XRP-PERP[0] | | |
| 00332946 | | BTC-PERP[0], CEL-1230[0], CEL-PERP[0], CREAM[.008173], DMG[.08626], HGET[.038265], MTA[.9648], USD[1377.74], USDT[.00203826] | | |
| 00332948 | | SOL-20210326[0], SOL-OVER-TWO[0], USD[3.88], XRP[.87421] | | |
| 00332949 | Contingent | AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0316[0], CEL-PERP[0], CRO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000052], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], SOL[.00488337], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM[.47992573], SRM_LOCKED[227.82404241], SRM-PERP[0], STEP-PERP[0], STETH[0], SUSHI[0.00000001], SUSHI-PERP[0], TULIP-PERP[0], USD[0.03], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00332950 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[5.89] | | |
| 00332951 | Contingent, Disputed | ETH[.00959167], ETHW[0.00959166], USD[0.13] | | |
| 00332954 | | BCHBULL[.004706], BNBBULL[0], BULL[0], DOGE[.98], DOGEBULL[0], ETHBULL[0], FTT[0], USD[0.00], USDT[0] | | |
| 00332955 | | BAL[0], BTC[0], ETH[0], KNC[0], LTC[0], RUNE[0], TRX[.000001], USD[0.00], USDT[0], YFI[0] | | |
| 00332956 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.09715669], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[2.92], USDT[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00332958 | | BNB-PERP[0], BTC-PERP[0], DOGE[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00001057], XRPBEAR[.08082], XRP-PERP[0], YFI-PERP[0] | | |
| 00332960 | Contingent, Disputed | ETH[.00012099], ETHW[0.00012099], USD[309.54] | | |
| 00332965 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[9.902], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0213[0], BTC-MOVE-0216[0], BTC-MOVE-0328[0], BTC-MOVE-0426[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0511[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0531[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], POLIS[.09882], SHIB-PERP[0], UNI-PERP[0], USD[0.01], USDT[337.75000001], XRP-PERP[0] | | |
| 00332967 | | BNB[.24], DOGE-PERP[0], ETH[.15], ETH-PERP[0], ETHW[.15], SOL-PERP[0], USD[-9.76] | | |
| 00332969 | | BSV-PERP[0], BTC[.00000459], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], USD[0.06], XMR-PERP[0] | | |
| 00332970 | | BTC[0], USD[31070.38], USDT[0] | | |
| 00332974 | | ALT-PERP[0], BIDEN[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.02450423], LINK-PERP[0], SHIT-PERP[0], TRUMP[0], TRUMPFEB[0], USD[12.63], USDT[1.33252440] | | |
| 00332975 | | ETH[0], SOL[.009995], USD[0.00], USDT[0.05439142] | | |
| 00332976 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BNTX-20201225[0], BNTX-20210326[0], BNTX-20210625[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], BTC-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MRNA-20210326[0], MRNA-20210625[0], MSTR-20210326[0], MSTR-20210625[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PFE-20201225[0], PFE-20210326[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.07], USDT[8.33530887], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00332977 | Contingent | ALCX[.00000001], ALPHA-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BNB[.00000001], BNB-20210625[0], BTC[0.00000001], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DAI[.00000001], DEMSENATE[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], ETH[0.00000006], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00015266], GME-20210326[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], ICP-PERP[0], LOGAN202[0], LTC-20210326[0], LTC-20210625[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075201], LUNC-PERP[0], NFC-SB-2021[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SRM[.03563475], SRM_LOCKED[12.35101396], SRM-PERP[0], SUSHI-20210625[0], SXP-20210326[0], SXP-PERP[0], TRX[.000004], TRX-20210625[0], UNI-20210326[0], USD[0.01], USDT[0.00000005], VET-PERP[0], WBTC[0], XRP-20210625[0], YFI[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00332979 | | BTC[0], DOGE[0], DOGEBULL[0], ENJ[0], ETH[0], FTT[0.00024057], LINK-PERP[0], MATIC[0], RUNE[0], USD[0.00], XRP[0] | | |
| 00332981 | | AAVE[.00943], ALICE[.0738294], ALPHA[.4572365], APE[.078739], ATOM[.048768], ATOMBULL[0.48977172], BEAR[6.62915], BNB[0.00320991], BNBBEAR[2174.10221], BTC[0.00031118], BULL[0.00107054], CHZ[8.15], CRV[.05], DAI[.035], DOGE[28], DOGEBEAR[3826.21], DOGEBULL[0], DOT-PERP[0], ENS[0.04488082], ETH[1.41733212], ETHBEAR[498.931], ETHBULL[0.00735634], ETH-PERP[0], ETHW[0.00006859], FTT[2.0955535], GRTBEAR[.0509965], GRT-PERP[0], KNC[.0097625], LTCBEAR[.04878], ROOK[0], SAND[.6], SUSHI[.46314], THETABEAR[9.9935], TRUMPFEB[0], TRX[1.43655], USD[12137.40], USDT[6996] | | |
| 00332982 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.03218326], FTT-PERP[0], GMT-PERP[0], GRT[0], GRTBULL[0], KIN[3250000], KNCBULL[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLV[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETABULL[0], THETA-PERP[0], USD[62.34], USDT[0], XRP-20210625[0], YFI[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00332983 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210607[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.11478576], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[1.87096209], SRM_LOCKED[7.12903791], SRM-PERP[0], SUSHIBULL[15.12883443], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00332984 | | USD[10.00] | | |
| 00332988 | | NFT (339724705992221104/FTX EU - we are here! #235187)[1], NFT (489520785023900709/FTX EU - we are here! #235141)[1], NFT (493814692225028381/FTX EU - we are here! #235166)[1] | | |
| 00332989 | | BTC[0.00000700], ETH[0], EUR[0.00], FTT[0.00004755], LEO[0], LTC[-0.00001837], NEAR[0], USD[0.00], USDT[0] | | BTC[0.000007] |
| 00332990 | Contingent, Disputed | USD[25.00] | | |
| 00332991 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DEFI-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[33.33710873], FTT-PERP[0], LUNA2_LOCKED[35.02227422], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], SNX[0], SOL[06241692], SOL-PERP[0], SRM[4.53010708], SRM_LOCKED[2.50396723], SUSHI-PERP[0], USD[66.63], USDT[0], USTC-PERP[0] | | |
| 00332992 | | USD[25.00] | | |
| 00332993 | | AMPL[0], ATLAS[49.9943], BNB[0], ETH[0], FTT[0], LINK[0], USD[0.01], USDT[0] | | |
| 00332995 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000003], BTC-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGEBULL[0.00000540], DOGE-PERP[0], DOT-PERP[0], ETH[0.02004360], ETH-PERP[0], ETHW[0.02004356], FTT[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB[0.00000001], SNX-PERP[0], SOL-PERP[0], SRM[2.21097318], SRM_LOCKED[73.66670833], SUSHI[.20446026], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[-0.22], USDT[0], YFI-PERP[0] | | |
| 00333000 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.005], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-MOVE-20210902[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[.7676], DOGE-20210625[0], DOGE-20210924[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETCBULL[.0000007], ETC-PERP[0], ETH-PERP[0], EUR[0.08], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[.11], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0.00118209], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKBBULL[.00], OKB-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[2.67], USDT[0.00000002], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210924[0], XTZ-20210924[0], YFI-PERP[0], ZIL-PERP[0] | EUR[0.07] | |
| 00333002 | | ETHW[7924.067613], USD[12148.39] | | |
| 00333004 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00333005 | | FTT[4.71492979], USD[0.00] | | |
| 00333006 | | BTC-PERP[0], USD[0.02] | | |
| 00333008 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.02] | | |
| 00333010 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.14706552], BTC-0930[0], BTC-1230[0], BTC-MOVE-1012[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[.73337108], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00177294], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[107.04334468], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], JPY[0.00], KAVA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[285], TRX-PERP[0], UNI-PERP[0], USD[6310.91], USDT[0], USTC[1.17098540], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00333011 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.065], ETH-PERP[0], ETHW[.065], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GAL-A-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[.6], UNI-PERP[0], USD[992.59], USDT[72.32075706], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[130], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00333012 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], COMP-20210924[0], CRMP-20210924[0], CRV-PERP[0], DOGE-PERP[0], FTT[50.03255692], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], MATIC-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-20210924[0], THETA-PERP[0], USD[-0.05], USDT[0.00000002] | | |
| 00333013 | | BTC-PERP[0], LTC-PERP[0], TRX[.000004], USD[0.01] | | |
| 00333014 | | SOL[0], TRX[0], USDT[0.00000178] | | |
| 00333015 | Contingent | ATLAS[6.2019], AVAX[.00000001], BAT[.00000001], BTC[0], ETH[-0.00000005], ETH-PERP[0], FTT[0.02585586], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], SLND[383.127553], SOL[.00000002], TRX[.000018], UNI[.00000001], USD[0.04], USDT[274.61543263], USDT-PERP[0] | | |
| 00333017 | Contingent | EOS-PERP[0], KSM-PERP[0], LUNA2_LOCKED[307.0314148], STEP[0], USD[0.90], USDT[0.00000001] | | |
| 00333018 | | EDEN-2021121[0], HT-PERP[0], NFT (568739887389516762/FTX AU - we are here! #15253)[1], OKB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00333021 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AUD[0.00], AUDIO[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CRV[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[0.52129535], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000344], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JOE[0], KAVA-PERP[0], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC3[0.36956670], LTC-PERP[0], LUNA[20.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00411338], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[1.14.31674819], VET-PERP[0], VGX[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00333022 | Contingent | AAVE-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00090001], BTC-0325[0], BTC-0624[0], BTC-20201225[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00031128], ETH-0325[0], ETH-20201625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00031128], FTT[0.38948042], KIN-PERP[0], LINK-2021123110], LINKBULL[0], LINK-PERP[0], LTC[0], SOL[.00415426], SRM[33.02453941], SRM_LOCKED[227.99433848], SXP[0], SXPBULL[0], SXP-PERP[0], THETA-20211231[0], USD[19.89], USDT[0.00000002], VETBULL[0], YFI-PERP[0] | | |
| 00333023 | | USDT[1.39676219] | | |
| 00333025 | | ETH[0], USD[0.26], USDT[0.00000049] | | |
| 00333026 | | USD[0.01] | | |
| 00333027 | | DOGE[49], TRUMP[0], USD[0.01], USDT[0.08362189] | | |
| 00333028 | | MAPS[.1546], TRUMP[0], USD[0.00], USDT[1.70430053] | | |
| 00333030 | | USD[1.75], USDT[.009172] | | |
| 00333032 | Contingent | FTT[0], LUNA2[13.7771343], LUNA2_LOCKED[32.1466467], OMG-PERP[0], USD[95.27], USDT[0] | | |
| 00333035 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[-0.4], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.81568356], ETH-PERP[0], ETHW[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[8435.52], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00333036 | Contingent | BTC[0.00195001], CRV[1.30306], DEFI-PERP[0], ETH[58.69800000], ETHW[0], FTT[26.29855337], HOLY[798], SRM[5.19694896], SRM_LOCKED[132.44578103], TRX[0], USD[96856.38], USDT[0.00000001] | | |
| 00333038 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.03393593], BTC-PERP[-0.01999999], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00012781], ETH-PERP[0], ETHW[0.00012781], EXCH-PERP[0], FIL-PERP[0], FTT[26.94490855], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[230.50], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00333039 | | FIL-PERP[0], USD[37.28] | | |
| 00333040 | | ALGOBULL[993.958], COMP[0], DOGEBEAR[.85636], LUA[.076177], SUSHIBULL[.93217], SXPBULL[.00722695], TOMOBULL[9.284326], TRX[.967205], USD[1.19], USDT[0.44776702] | | |
| 00333041 | | ETH[19.27095972], ETHW[19.16638244], MATIC[7.47032413], USD[5140.17] | | ETH[19.092329], MATIC[7.295285] |
| 00333042 | | AMPL[0], APE-PERP[0], BNB-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00333043 | | AAVE[0], AAVE-PERP[0], ALCX[0], APE[0], APT[0], BTC[0], BTC-PERP[0], COMP-PERP[0], COPE[0], DAI[0], DOGE-PERP[0], ENS[0.00000001], ETH[0], ETH-PERP[0], FIDA[0], FIL-PERP[0], FTT[0.00000001], LINK-PERP[0], LTC-PERP[0], OMG[0], PAXG-PERP[0], RAY[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[13600.47], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00333046 | | USDT[0.00012397] | | |
| 00333047 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BTC[.00000001], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETH-PERP[0], EXCH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000003], UNISWAPBULL[0], USD[-31.29], USDT[40.75961382], XRP-PERP[0] | | |
| 00333050 | Contingent | APT-PERP[0], BULL[0], FTT[0.02524058], LUNA2[0.07860355], LUNA2_LOCKED[0.18340829], NFLX-0624[0], TRUMP[0], TRUMPFEB[0], USD[-0.27], USDT[0.32802206] | | |
| 00333051 | | BNB[.00000001], ETH[.00000001], TRX[.967154], USD[0.00], USDT[0] | | |
| 00333052 | Contingent | BTC[0.00126489], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[540.37686928], OKB-20201225[0], SOL[133.10022510], SRM[717.12552133], SRM_LOCKED[160.16535332], TRX[.000777], USD[1.64], USDT[0] | | |
| 00333054 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], BADGER-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[55.22], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00333057 | | AAVE[0], BTC[0], DOGE[0], ETH[0.00024670], ETHW[0.00024669], FTT[9], LINK[0], LTC[0], OXY-PERP[0], RAY[0], SOL[7.26556376], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 00333060 | | APT[0], BCH[0], BNB[0.00000001], CRO[0], DOGE[0], ETH[0], MATIC[0], SOL[0], TRX[0.00001200], USD[0.00], XRP[0] | | |
| 00333065 | | ATLAS-PERP[0], BNB-PERP[0], CAKE-PERP[0], FTT-PERP[0], GST-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[.368329], RAY-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.00000001], USTC-PERP[0] | Yes | |
| 00333067 | | ATLAS[0.0538], STMX[9.31393056], TRX[.000001], USD[0.01], USDT[0] | | |
| 00333069 | | BTC[0], ETH[0], FTT[216.08389888], USD[54089.20], USDT[0.00000001] | Yes | |
| 00333071 | | BAL[0], BNB[0], BTC[0], ETH[0], FTT[.00000001], HNT[.00730173], KNC[0], LTC[0], RAY[.00629], RUNE[0], SNX[0], SNX-PERP[0], UMEE[16260], USD[0.21], USDT[53.17226780], YFI[0] | | |
| 00333073 | | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC[0.05994035], CHZ-PERP[0], ENJ-PERP[0], ETH[0.00000001], FTT[21.00803002], HNT-PERP[0], REEF[2190], REEF-PERP[0], SOL[3.37864226], SOL-PERP[0], SRM[12], SRM-PERP[0], SUN_OLD[0], USD[3.24], USDT[2.00075639] | | |
| 00333074 | | DEFI-PERP[0], FIL-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00333075 | | USD[0.00] | | |
| 00333076 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ASD-20210625[0], ATOM-20210625[0], AVAX-20210625[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV[0], DOGE-PERP[0], DOT-20210326[0], DOT-20211231[0], ETH[0], ETH-PERP[0], FTT[0.00000001], GRT-20210326[0], GRT-PERP[0], LINK-20210326[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MID-20210625[0], REN-PERP[0], RUNE[0], SHIT-20210625[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20211231[0], SRM[0], STEP[0], SUSHI.00000001], SUSHI-20210326[0], SUSHI-2021123110], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-20210326[0] | | |
| 00333078 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 00333080 | | BTC[.00020358], USD[68.85] | | |
| 00333082 | | BTC[0], DOGE[0], ETH[0], TRX[0.00000522], USD[0.01], USDT[0] | | USD[0.01] |
| 00333084 | | FTT[0.01958977], USD[0.00] | | |
| 00333087 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[5], ETH[0], ETH-PERP[0], ETHW[1.68486750], EUR[0.00], FTT-PERP[0], LINK-PERP[0], SHIB-PERP[0], STEP[181.7671851], USD[16.15], USDT[8012.57636736], XRP[719.77643254], XRP-PERP[0] | | |
| 00333092 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BEAR[1264.02313], BNB[0], BNBBEAR[62722.9], BNBBULL[0.00000893], BNB-PERP[0], BTC[0.08106796], BTC-PERP[0], BULL[0.00001337], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], ETHBEAR[234066.148], ETHBULL[0.00035280], ETH-PERP[0], FTM-PERP[0], FT[.41544035], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], IMX[362.189272], IMX-PERP[0], IOTA-PERP[0], LINKBEAR[192108.08], LINKBULL[0.01177750], LINK-PERP[0], LRC-PERP[0], LTCBEAR[229.1863438], LTCBULL[0.25542222], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHIBEAR[95908.275], SUSHIBULL[6.1803403], TRX[39.000778], USD[0.11], USDT[1.24054347], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBEAR[190229.714], XRPBULL[2.54344893], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00333096 | | BTC-PERP[0], USD[0.00] | | |
| 00333099 | | ADA-PERP[0], ALPHA-PERP[0], AUDIO[0], AUDIO-PERP[0], BAT[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HOT-PERP[0], KIN[3700.97202164], KIN-PERP[0], LINA[0], LINA-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], OXY[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], STEP[0], STMX[0], THETA-20210625[0], TOMO-PERP[0], UBXT[0], USD[0.44], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00333100 | | ETH[0], NFT (412962893241712317/FTX EU - we are here! #29492)[1], NFT (486753122502433029/FTX EU - we are here! #29820)[1], NFT (550566701378099994/FTX EU - we are here! #29416)[1], SOL[0], USD[10.00000016] | | |
| 00333105 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.01], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[11.26], USDT[0], USTC-PERP[0], XMR-PERP[0] | | |
| 00333108 | | USD[0.00], USDT[0.00000031] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00333109 | | ATOM-PERP[0], USD[1.65] | | |
| 00333111 | | BSVBEAR[5.6435], BSVBULL[529.68577], BTC[.00002215], DOGEBULL[.00000093], ETHBEAR[283.31], ETHBULL[0.00000882], THETABEAR[9.804], THETABULL[0.00142676], USD[1.39], USDT[.019865], XRPBULL[.018639] | | |
| 00333114 | Contingent | BNB[0], BNBBEAR[54229.3], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[0.05427930], FTT-PERP[0], GMT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.28332272], LUNA2_LOCKED[0.66108635], LUNC[0.00000001], USD[21.81], USDT[0.00000004] | | USD[21.00] |
| 00333115 | | ADABULL[0], BNBBULL[0], BTC[0], BULL[0.00000001], DOGEBULL[0], ETHBULL[0.00000002], FTT[.099582], GOOGL[.0000001], GOOGLPRE[0], LINKBULL[0.00000001], SXPBULL[0], TOMOBULL[0], TRX[0], USD[0.00], USDT[0.00273882], XAUT[0] | | |
| 00333117 | | ETH[.00000001], NFT (306633223194856155/FTX EU - we are here! #103562)[1], NFT (567412088238226217/FTX EU - we are here! #101319)[1], TRUMPFEB[0], TRUMPFEBWIN[46178.1494104], TRUMPSTAY[52563.3238], USD[0.19], USDT[0.06635248], XRP[.99996] | | |
| 00333118 | | BIDEN[0], BTC[-0.29124340], BTC-20211225[0], BTC-PERP[0], BULL[0], ETH[0.00042105], ETHBULL[230.01617910], ETHW[0.00000001], FTT[25.01000000], FTT-PERP[0], MATICBULL[.100000], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[94848.4], TRUMPSTAY[3300000.14231], TRX[9743.97166796], USD[36.66], USDT[8334.62274916], XRP[0] | | |
| 00333121 | | ADA-PERP[0], ETH[.0005], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], SOL[.00621032], SOL-PERP[0], TRX[.00009], USD[0.69], USDT[0] | | |
| 00333122 | | DOGE-PERP[0], USD[0.00] | | |
| 00333123 | | ADA-PERP[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], ETH[0.01950528], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], MATIC[30.28407652], SOL[.00046032], SOL-PERP[0], TRX[.000031], USD[106.13], USDT[0.00000001] | | |
| 00333124 | | BTC[0.00004809], USDT[0] | | |
| 00333125 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00000024], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL[0], CEL-PERP[0], DAI[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA[0.02483383], FIDA_LOCKED[0.32434766], FIDA-PERP[0], FIL-PERP[0], FTT[831.71721968], FTT-PERP[0], GALA[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[100.0027915], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[3.05528258], SRM_LOCKED[220.1537717], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2.85], USDT[0.00000003], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00333127 | | APE[1], BRZ[0], BTC[0], EUR[0.00], TRX[.000003], USD[0.01], USDT[0.00042559] | | |
| 00333128 | Contingent | BNB[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], CEL[0.00000001], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], JST[10], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[8.21869904], SRM_LOCKED[43.25009473], TRX[10], USD[2066.60], USDT[0.00000004], XRP-PERP[0] | | |
| 00333129 | | CEL[1], CEL-PERP[0], COIN[.01], ETH[1], FTT[205.40542762], MNGO[761563.7978], SUSHI-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[1148.54], USDT[21537.22454611] | | |
| 00333130 | | TRX[0.00001144], USD[0.01], USDT[0] | | TRX[.000009], USD[0.01] |
| 00333131 | | USDT[0.00003000] | | |
| 00333132 | | TRX[.000006], USD[0.18], USDT[0] | | |
| 00333133 | | CREAM[.0098], USD[0.02362500] | | |
| 00333134 | | 1INCH-20210625[0], ABNB[0], ALT-20210625[0], ALT-PERP[0], AMD[0], AMZN[.00000019], AMZNPRE[0], ARKK[0], AVAX[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BAND[0], BNB[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CBSE[0], COIN[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DRGN-20210625[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-20210625[0], FTT[0.00000001], GMT-20210625[0], GRT-20210625[0], GST-PERP[0], HT-PERP[0], LINK-20210625[0], LINKBULL[0], LTC[0], LTC-20210625[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MRNA[0], NVDA[.00000003], NVDA_PRE[0], OMG-20210625[0], PAXG[0], PFE[0], PRIV-20210625[0], PYPL[0], SHIT-20210625[0], SNX[0], SOL[0.00063038], SOL-20210625[0], SOL-PERP[0], STETH[0.00000001], TWTR[0], USD[0.01], USDT[0.00027201], XRP[0], XRP-PERP[0], YFI[0] | Yes | |
| 00333135 | | TRX[.000002], USD[0.01], USDT[0.00000399] | | |
| 00333137 | Contingent | 1INCH-PERP[0], ADABULL[.0984], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.04954667], LUNA2_LOCKED[2.44894223], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[19096380], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.18], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00333138 | | USD[23.60] | | |
| 00333139 | | ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], DAWN-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[5.16], USDT[0], XRP-PERP[0] | | |
| 00333140 | Contingent | BTC[0], BTC-20210326[0], BTC-PERP[0], ETH[0], FTT[0.09867000], LUNA2[0.00067232], LUNA2_LOCKED[0.00165875], LUNC[146.4], ROOK[0], SOL[0.00000001], USD[1.00], USDT[0.00000103] | | |
| 00333142 | Contingent, Disputed | AMPL-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BNB-20210625[0], BTC[0], BTC-20210326[0], CREAM-PERP[0], DEFI-PERP[0], DOT-20210625[0], ETH[0.00009999], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00010000], FIL-PERP[0], FTM[0.805346], FTT[.0777445], ICP-PERP[0], NEAR-PERP[0], SNX[.078457], SOL-20210326[0], SRM[.009218], TOMO-PERP[0], USD[2.62], USDT[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00333144 | | USDT[515.68136808] | | |
| 00333145 | | TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00333146 | | USD[0.01] | | |
| 00333147 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00333148 | | BNB-PERP[0], BTC[.000999], BTC-20201225[0], BTC-MOVE-0131[0], BTC-MOVE-0204[0], BTC-MOVE-20201101[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201124[0], BTC-MOVE-20201026[0], BTC-MOVE-20201030[0], BTC-MOVE-20201531[0], BTC-MOVE-20201601[0], BTC-MOVE-20210601[0], BTC-MOVE-20210603[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210715[0], BTC-MOVE-20210727[0], BTC-MOVE-20210802[0], BTC-MOVE-20210612[0], BTC-MOVE-20210712[0], BTC-MOVE-20211119[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA[179.964], LTC[4.24872487], LTC-PERP[0], USD[2.12], USDT[149.1907136] | | |
| 00333149 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.66], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00333151 | | ALPHA-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], ETHW[1], FTM-PERP[0], FTT[25.07833098], FTT-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0.00144180], SOL-PERP[0], USD[1717.98] | Yes | |
| 00333154 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[1], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00001174], BTC-PERP[0], CHZ-PERP[0], COIN[12.55962619], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[5.47830378], ETH-PERP[0], ETHW[4.98330378], EUR[763.45], FTM-PERP[0], FTT[10.0840366], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[11.34479991], SOL-PERP[0], SRM[.04796653], SRM_LOCKED[4.7516971B], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[2749.65], USDT[19078.37226566], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00333157 | | 1INCH-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.0468196], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.22], USDT[0.46600219], XRP-20210326[0], XRP-PERP[0] | | |
| 00333160 | | SXP[.03367311], USD[10.40] | | |
| 00333162 | | LINK-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00333164 | | 0 | | |
| 00333168 | | ETH[.013], ETHW[.013], USD[2.51] | | |
| 00333169 | | BTC[0], DEMSENATE[0], DOT-PERP[0], LTC[0], SOL[.10075653], TRUMP[0], USD[0.00] | | |
| 00333170 | | ATLAS[18188.85], BTC[0], FTT[0], TRUMP2024[0], USD[426.06], USDT[0.00000001] | | |
| 00333175 | | ADA-PERP[0], ALICE-PERP[0], ALPHA[1.05827772], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[.631215], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00003086], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00059171], ETH-PERP[0], ETHW[.00007976], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IOST-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], PERP[.00018312], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1293.33], USDT[0], WAVES-PERP[0], XLM-PERP[8.88853], XRP-PERP[0], YFI-PERP[0] | | |
| 00333178 | | TRUMPFEB[0], TRUMPSTAY[579.594], USD[410.38] | | |
| 00333178 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00333179 | | USD[1.47] | | |
| 00333195 | | BNB[0.03766897], BTC[0], ETCBULL[3076], ETH[0.00000001], ETHW[0.00048989], FTT[36.95922979], NFT (312270089884141433/The Hill by FTX #30322)[1], NFT (428534426262700498/Medallion of Memoria)[1], NFT (430183863250905818/The Reflection of Love #2449)[1], NFT (519889213386362460/Medallion of Memoria)[1], SOL[2.27786556], USD[28.22], USDT[1.85541317], WAXL[.71047184] | Yes | |
| 00333196 | Contingent | AMPL[0.19185463], APT-PERP[0], AR-PERP[0], BIL[8911.45779], ENS[.003678], ETH[0.00007589], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHW[587.61576419], FTT[32026.05703519], FTT-PERP[0], JPY[1020387.90], LUNA2[25.25736514], LUNA2_LOCKED[12.26718533], LUNC[0.00331048], NEAR[.0996], NEAR-PERP[0], NFT (307451639109423742/FTX EU - we are here! #11212)[1], NFT (414992959028361311/FTX EU - we are here! #112039)[1], NFT (456097038371535422/FTX EU - we are here! #111940)[1], SRM[1.9029565], SRM_LOCKED[7.2170435], TRX[.390931], USD[261091.12], USDT[1.13136504], USTC[744.205444] | | |
| 00333202 | | USDT[0.38934132] | | |
| 00333203 | | ALPHA-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC[.00599395], ONE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], STMX-PERP[0], USD[-0.02], USDT[0.80025900], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00333207 | | ALPHA-PERP[0], ATOM-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], FLM-PERP[0], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00333208 | | USD[10.01] | | |
| 00333211 | Contingent | AAVE[0], BAL[0], BNB[0], BTC[0.00000002], ETH[0.00000002], ETHW[0], FTT[56.48813617], LINK[0], LTC[0], LUNA2[71.45365267], LUNA2_LOCKED[166.7251896], LUNC[230.18], SNX[0], USD[0.23], USDT[0.00000001], VET-PERP[0], YFI[0] | | |
| 00333212 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00000618], SRM_LOCKED[0.0003654], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00641369], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00333214 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BNB[0.01079846], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[193.17544595], DOGE[1133.004245], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[155.33883250], FTT-PERP[0], MAPS[.74362], MATIC[0], MATIC-PERP[0], PERP[51.100983], RAY[.94756475], SOL[7.000035], SRM[.006006], USDT[0.00221806] | | |
| 00333215 | Contingent | APT-PERP[0], FTT[0.00001955], LUNA2_LOCKED[0.00729323], LUNC[.000916], TRX[.000028], USD[0.00], USDT[0], USTC[.4376] | Yes | |
| 00333216 | | ADABULL[0], BTC-PERP[0], DEFIBULL[0], EOSBULL[1367726.4], FIL-PERP[0], LINK-PERP[0], USD[0.15], USDT[.066055], XRPBULL[858.47069] | | |
| 00333217 | | BTC-20201225[0], BTC-20210326[0], LTC[2.40592132], USD[0.00] | | |
| 00333218 | Contingent | ALGO-20210924[0], BTC[0.00960000], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DYDX[28.9], ETH[0.15100000], ETHBULL[0], ETHW[.151], EUR[130.38], EXCH-PERP[0], FIDA[.0468032], FIDA_LOCKED[.34716451], FTT[74.70017374], FTT-PERP[0], HALF[0], MNGO[620], OXY[122.9867], PRIV-20201225[0], PRIV-PERP[0], RAY[0], SOL[37.29159627], SOL-PERP[0], SRM[277.25736073], SRM_LOCKED[5.08472217], USD[7.90], USDT[0.00000002] | | |
| 00333221 | | AMPL[0.05707693], ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ[7.6573], CRV[.18471], DOGE-PERP[300001], ETH[0], ETHW[0], FLOW-PERP[0], FTT[.00068983], GALA[8.1155], GALA-PERP[0], KBTT-PERP[0], KSHIB[1.8444], KSOS-PERP[0], LTC[0], LTC-PERP[0], OMG-PERP[0], PEOPLE[125618.1712], SHIB[86871], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ[2634.599217], STORJ-PERP[0], USD[-20513.19], USDT[500.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 00333223 | | ADABULL[0], ATOMBULL[0], AXS[0], BEAR[0], BNBBEAR[0], BNBBULL[0], BTC[0], CHZ[0], DOGEBEAR2021[3529.53505571], DOGEBULL[1], ENJ[0], ETH[0], ETHBULL[0], EUR[0.00], GRTBULL[0], KNCBULL[0], LINKBULL[0], LUNA2[3.84845583], LUNA2_LOCKED[8.97973027], LUNC[0], MATICBEAR2021[0], MATICBULL[0], SHIB[0], SUSHIBULL[0], THETABULL[0], TRXBULL[0], USD[0.03], USDT[0.00001386], XTZBULL[0] | | |
| 00333225 | | BCHBULL[31387.95593031], BNBBULL[.0017796], BULL[5.28280658], DOGEBULL[20], ETCHEDGE[.0098119], ETHBULL[6.0098499], HEDGE[.00062], LINKBULL[5000], MATICBULL[4000], MKRBULL[.61], TRX[0.23194800], USD[19.35], USDT[0.00000001] | | |
| 00333228 | Contingent | ATOM[.0015], BNB[0], BTC[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-PERP[0], CHZ[40], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[.65300718], LRC-PERP[0], LUA[.098328], LUNA2[0.05661536], LUNA2_LOCKED[0.13210251], LUNC[21.81], LUNC-PERP[0], PAXG[.0012], SOL[0.32100000], TRX[11.705695], TRY[0.00], USD[62.81], USDT[44.98090735], USTC[8], VET-PERP[0], XRP[0], YFI-PERP[0] | | |
| 00333229 | | APE[.03652], ETH[0], ETH-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00333231 | | FTT[25.13615041], USD[497.230691] | | |
| 00333232 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[35.03612768], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INDI_IEO_TICKET[2], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.51000117], LUNA2_LOCKED[5.85666940], LUNA2-PERP[0], LUNC[546558.04], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[3.30315853], SRM_LOCKED[24.35684147], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.011105], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[31.48669612], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00333235 | | 1INCH[341.45362242], ASD[0], BNB[0], OX[.0687], CEL[2.28163672], DOGE[1688.99482199], DOT-20211231[0], FTT[25.15561], OXY[.38253152], TRX[.000022], USD[3558.26], USDT[0], XRP[.764] | | 1INCH[324.029865], CEL[.975381], DOGE[1665.697937], USD[3512.75] |
| 00333238 | | AAVE[7.27069479], ATOM[82.70714848], ATOM-PERP[0], AVAX[20.77685145], BAL[0], BAND[0.00000001], BNB[0], BTC[0.34349985], BULL[0.09502047], ETH[30.25667562], ETHW[1.93169477], EUR[47.03], FTT[362.61114174], HNT[0], LINK[41.35697605], LTC[0], MATIC[2633.24070875], RAY[60.40347802], SNX[0.00002187], SOL[87.16997109], STETH[15.24057060], USD[54757.06], USDT[131.46932245], VETBULL[5676.028375], YFI[0] | Yes | |
| 00333239 | | ADABULL[0.00000001], ADA-PERP[0], ATLAS-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BTMX-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGEBULL[0.00086193], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0.47450000], HOT-PERP[0], LTCBULL[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[5904499.4189], TRU[128], USD[-29.72], USDT[51.04109903], VETBULL[2466.67792179], XRPBULL[12548.89598], XRP-PERP[0] | | |
| 00333246 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRPBULL[.09778], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00333249 | | ALGOBULL[24.56], AXS-PERP[0], BCHBULL[.000408], BTC-MOVE-20201217[0], COMPBEAR[.07627], DOGE-PERP[0], DOT-PERP[0], ETHBEAR[7.256], GRT-PERP[0], KNCBULL[.00005626], KNC-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXPBEAR[.05979], SXPBULL[.0009841], SXP-PERP[0], THETABEAR[9.704], TOMOBEAR[520.5], TOMOBULL[92.80908], TRU-PERP[0], USD[-0.06], USDT[.06716403], WAVES-PERP[0], XRPBULL[.000965], XRP-PERP[0], XTZBULL[.0009993] | | |
| 00333251 | | BTC[0], USD[0.00], USDT[0] | | |
| 00333252 | | BNBBULL[0.69102918], BTC[0], ETHBULL[.3711], USD[0.36], USDT[185.52989519] | | |
| 00333253 | | ETH[0], TRX[.00627], USD[0.05], USDT[0.00002293] | | |
| 00333256 | | 0 | | |
| 00333257 | | DYDX-PERP[0], PERP-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00339122] | | |
| 00333258 | | BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], TRX[.950321], USD[0.00], USDT[0] | | |
| 00333259 | | USD[0.00] | | |
| 00333262 | | BNB[0], ETH[0.00000001], GENE[0], HT[0], SOL[0], TRX[0.09005244], USD[0.85], USDT[0.00000012] | | |
| 00333265 | Contingent | AAVE[.00000001], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[.986315], DOGE-PERP[0], DOT-PERP[0], ETH[0.00319633], ETH-20210326[0], ETH-PERP[0], ETHW[0.00319633], FLOW-PERP[0], FTT[25], FTT-PERP[0], GRT[.07550188], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[2.80120802], SRM_LOCKED[17.15776991], STX-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[31619.3383], TRX-PERP[0], UNI[.00000001], UNI-PERP[0], USD[2.37], USDT[0.00070362], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00333266 | | AKRO[2], APT-PERP[0], BAO[1], BTC[0], DENT[1], ETH[0], GENE[0], KIN[2], NFT (477970104089518941/FTX EU - we are here! #164)[1], NFT (523142508949291176/FTX EU - we are here! #1363)[1], NFT (566521231111174368/FTX EU - we are here! #804)[1], RSR[1], SOL[0], TRX[0.00000300], UBXT[1], USD[0.00], USDT[0.00425452] | | |
| 00333267 | | USDT[0.00003308] | | |
| 00333268 | | NFT (307946090419059156/FTX EU - we are here! #66668)[1], NFT (315196280674423705/FTX EU - we are here! #66471)[1], NFT (355873733005353313/FTX EU - we are here! #66253)[1], USD[0.00002288] | | |
| 00333269 | | APT[0], ATLAS[0], BIT[0], ETH[0], NFT (335642907115155578/FTX EU - we are here! #3023)[1], NFT (430436118068345754/FTX EU - we are here! #2674)[1], NFT (463973819568073618/FTX EU - we are here! #2439)[1], SOL[0], STG[0], TRX[287.00051910], USD[0.00], USDT[0.00461585] | | |
| 00333271 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[1740], KIN-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20201225[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.6259555], SRM_LOCKED[2.3740445], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[3.19], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00333272 | | ETH[0], FTT[0], MATIC[0], SOL[0], TRX[0.00075500], USDT[0.00000240] | | |
| 00333273 | Contingent, Disputed | AURY[.9998], BTC-PERP[0], TONCOIN[16.89662], TRUMP2024[13.2], TRUMPFEB[0], USD[-5.28], USDT[22.92] | | |
| 00333274 | | BNB[.00000001], BTC[0.00000635], ETHW[0.00086347], FTM[.51], FTT[.0225], NFT (311023875680627050/FTX AU - we are here! #22880)[1], SAND[.9208], TRX[.000856], UNI[.03803], USD[0.01], USDT[0] | | |
| 00333275 | | SOL[0], TRX[.52773219], USD[0.00] | | |
| 00333276 | | ATLAS[158.88555941], SOL[0], TRX[.0946], USD[0.00], USDT[0] | | |
| 00333277 | Contingent | AURY[.00005092], BTC[0], ETH[0], HT[0], LUNA2[0.00000888], LUNA2_LOCKED[0.00002072], LUNC[1.93448742], MATIC[.00503967], SLRS[0], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[12.73125217] | | |
| 00333280 | | NFT (356602642871387331/FTX Crypto Cup 2022 Key #10838)[1], NFT (509412960964434930/The Hill by FTX #24819)[1], TRX[.007453], USDT[0.26824869] | | |
| 00333281 | | BNB[.00585292], NFT (368472193873978089/The Hill by FTX #24914)[1], NFT (439610942254643774/FTX EU - we are here! #1557)[1], NFT (466781096368794894/FTX EU - we are here! #1204)[1], NFT (507350632132099151/FTX EU - we are here! #1884)[1], TRX[.000005], USD[0.63], USDT[0.51062116] | | |
| 00333282 | | BTC-PERP[0], TRUMP[0], TRUMPFEBWIN[5600], USD[0.00] | | |
| 00333283 | | BTC[0.00000557], BTC-PERP[0], DOGE[.15165], DOGE-PERP[0], ETH[0.00084106], ETHW[0.00084106], LTC[.00472465], LTC-PERP[0], USD[20.75], USDT[2.24350483] | | |
| 00333285 | | USDT[0.00001085] | | |
| 00333286 | | ETH[0], FTT[0.03643339], NFT (358666244583429258/FTX EU - we are here! #16806)[1], NFT (433330877947961685/FTX EU - we are here! #87)[1], NFT (537349942752855878/FTX Crypto Cup 2022 Key #6464)[1], SOL[0], USD[0.00], USDT[0.00000014] | | |
| 00333287 | | BNB[1.12622876], ETH[0], GST[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.09], USDT[0.82991439] | | |
| 00333289 | | ETH[.00000001], GRT-20210326[0], LRC[0], OKBBULL[.000072], SPELL[0], SPELL-PERP[0], USD[3.44], USDT[3.73087786] | | |
| 00333290 | | APE[7.93294], BTC[.00001063], ENS[.00164299], ETH[.00000001], ETHW[0.00900000], FTT[0.59988000], ICP-PERP[0], SOL[.00000001], TRX[.600025], USD[1.74], USDT[0], XTZ-PERP[0] | | |
| 00333291 | | GENE[0.00000773], GRT[0.48542216], MATIC[0027696], SOL[0], TRX[0.00100100], USD[0.03], USDT[0.00001131] | | |
| 00333293 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00333296 | | BNB[0], FTT[0.04475152], LTC[0], SOL[0.00000001], TRX[0.00000500], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00333298 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[.0849], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GOG[.5096], GRT-20210326[0], IMX[.09834], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SXP-PERP[0], UNI-PERP[0], USD[16311.24], USDT[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00333299 | | BTC[0], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00333301 | | TRUMP[0], USD[0.79] | | |
| 00333303 | Contingent | AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[198.9847], GRT-0325[0], GRT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[.916052], RAY-PERP[0], ROOK-PERP[0], SOL[.04161937], SOL-20210625[0], SOL-PERP[0], SRM[806.63113245], SRM_LOCKED[5394.26015666], STEP[486.58874221], USD[1913.88] | | |
| 00333304 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[9.7714], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.001], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[9.406], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[.0503283], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.7543], TRX-PERP[0], UNI-PERP[0], USD[424.08], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00333306 | | HT[0], TOMO[.0731], TOMO-PERP[0], TRX[0], USD[0.06], USDT[0.00000025] | | |
| 00333308 | | BAO[.00000001], BTC[0], CEL[.092932], ETHW[.216962], FTT[0], GT[.09164], PAXG[0], USD[0.94], USDT[0.99446410], XRP[0.76493200] | | |
| 00333310 | | AAVE-PERP[0], BTC-MOVE-20201112[0], ETH-PERP[0], USD[0.02], XTZ-PERP[0] | | |
| 00333311 | | ETH[.49904296], ETHW[.49904296], SOL[38.58584659] | | |
| 00333313 | | BTC[0], USDT[0.00000388] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00333314 | | ADABULL[0], ALGOBULL[0], BNBBULL[0], DOGE[6.45948865], DOGEBULL[0], ETHBULL[0], MKRBULL[0], SHIB[99980], SUSHIBULL[0], SXPBULL[0], UNISWAPBULL[0], USD[0.01], USDT[0], VETBULL[0] | | |
| 00333317 | | BIDEN[0], FTT[.02874648], TRX[.000001], USD[0.00], USDT[1.66421176] | | |
| 00333318 | Contingent, Disputed | BTC[.078768], USD[0.00] | | |
| 00333319 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[2721.88], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00333320 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20201101[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[0.74154413], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-0.03], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00333321 | | BNB[0], ETH[0], SOL[0], TRX[0], USDT[0], XAUT[0] | | |
| 00333324 | | ETH[0], GENE[0], MATIC[0], NFT (331006613666207045/FTX EU - we are here! #1163)[1], NFT (369162582296136196/FTX EU - we are here! #1686)[1], NFT (502421241596191234/FTX EU - we are here! #1607)[1], SOL[0.00000001], TRX[0.00000600], USD[0.00], USDT[0.00000001] | | |
| 00333326 | | USDT[0.00000201] | | |
| 00333327 | | BTC-20201225[0], BTC-PERP[0], USD[0.61], USDT[0.00007788] | | |
| 00333328 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BLT[.2631667], BNB[0.0000507:1], BTC[0.00009949], BTC-PERP[0], CEL[.0467], DOT-PERP[0], ETHBULL[0.00000358], ETH-PERP[0], ETHW[.004], FLOW-PERP[0], FTT[7.89594498], KAVA-PERP[0], KIN-PERP[0], LOOKS[.21163087], LUNA2[0.00682095], LUNA2_LOCKED[0.01591556], LUNC[.004859], MAPS[.8696999], NFT (315333920069142040/FTX AU - we are here! #42370)[1], NFT (518594371113946902/FTX AU - we are here! #42414)[1], OP-PERP[0], POLIS-PERP[0], RAY[.971446], SAND-PERP[0], SOL[0.00639088], TRX[.000025], UNI-PERP[0], USD[162.35], USDT[1.25783486], USTC[.9655359] | Yes | |
| 00333329 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.000325], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00077921], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.10360567], CEL-PERP[0], CRO[.015], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.85143656], FTT[150.0876568], FTT-PERP[0], GMT[.003], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK[.0055205], LTC-PERP[0], LUNA2[0.25311526], LUNA2_LOCKED[0.59060228], LUNC[50188.91748686], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.973175], TRX-PERP[0], USD[1122.90], USDT[0], USTC[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00333330 | Contingent | BTC[0.06430330], CEL[3.55559420], DOGE[1028.66856953], ETH[0.91554650], ETHW[0.86487577], FTT[28.2955988], GST[.05], LINK[3.14480693], LTC[0.00193554], LUNA2[0.76804670], LUNA2_LOCKED[1.79210898], LUNC[167243.78779695], SHIB[37392647], SHIB-PERP[0], SOL[1.11], TRU[.857798], UNI[0.09921053], USD[0.89], USDT[2.20770339], XRP[0.87800621] | | USDT[2.176681], XRP[.824646] |
| 00333331 | | BTC[0.00000001], ETH[0.16891785], FTT[25], USD[17467.67] | | |
| 00333335 | | ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CLV-PERP[0], CREAM-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00164317], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00164317], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-20211231[0], LINK-PERP[0], MANA-PERP[0], ONE-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00392713], SOL-20211231[0], STEP-PERP[0], SUSHI-20211231[0], USD[0.02], USDT[0], XRP-PERP[0], XTZ-20211231[0] | | |
| 00333336 | | AAVE-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00001082], BTC-MOVE-20201107[0], BTC-MOVE-20201126[0], BTC-MOVE-20201213[0], CREAM-PERP[0], CRV[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.055755], FTT-PERP[0], LUNC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX[.000196], UNI-PERP[0], USD[1255.11], USDT[0.00000001], XRP[1.87222], XRPBULL[11235.3851922], XRP-PERP[0], YFI-PERP[0] | | |
| 00333338 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00333339 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[20.00000014], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[-0.15], USDT[0.38716090], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00333340 | | AAVE[.00592467], BAL[.02318105], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.06642], KNC[3261912], LINK[.101093], LTC[.004838], RUNE[.3031174], SHIT-PERP[0], TRX[12.249822], USD[0.00], USDT[0], YFI[0] | | |
| 00333341 | | APT-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], DENT[1], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00063379], ETHW[.00063379], FTT[0.05090283], FTT-PERP[0], LINK-PERP[0], REEF-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRUMPFEB[0], TRX[.000001], TULIP-PERP[0], USD[175.69], USDT[0] | | |
| 00333344 | | USDT[0.00000164] | | |
| 00333345 | | SOL[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00333347 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210624[0], ADA-20211231[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-20210326[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-20210326[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-20210326[0], BRZ-PERP[0], BSV-20210326[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0806[0], BTC-MOVE-0808[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0813[0], BTC-MOVE-0815[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0828[0], BTC-MOVE-0901[0], BTC-MOVE-0903[0], BTC-MOVE-0905[0], BTC-MOVE-1111[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-PERP[0], BTMX-20210326[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-20210625[0], CEL-20210924[0], CEL-20211231[0], CEL-PERP[0], CELR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-20210326[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0930[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-20211231[0], DOT-0930[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH2.02426593[0], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], EXCH-0930[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-20210326[0], GRT-20211231[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LCO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], OKB-20210326[0], OKB-20211231[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0930[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20211231[0], SXP-PERP[0], THETA-20210326[0], THETA-20211024[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-20210326[0], TRX-20211231[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0930[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0] | | |
| 00333350 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN[60000000], KLUNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[0], STEP2450[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000016], TRX-PERP[0], USD[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00333351 | Contingent | BTC-PERP[0], DOGE[0], DOGE[0], DOT[0], LUNA2[0.62236588], LUNA2_LOCKED[1.45218706], MTA-PERP[0], SLV[0], SOL[0], UNI-PERP[0], USD[0.00] | | |
| 00333353 | | NFT (466082060575202497/The Hilt by FTX #22144)[1], NFT (562825099416057315/FTX Crypto Cup 2022 Key #8478)[1] | Yes | |
| 00333354 | | BNB[0], BTC[0], ETH[0], HT[0], NFT (44319671489193664/FTX EU - we are here! #18147)[1], NFT (458108932373011771/FTX EU - we are here! #17633)[1], NFT (568924082423364949/FTX EU - we are here! #18456)[1], SOL[0], TRX[0.00002501], USD[0.00], USDT[0], XRP[0] | | |
| 00333360 | | ALCX-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.30572158], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000002], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00333364 | | BTC[0] | | |
| 00333365 | | ADABULL[0.00004996], ASDBULL[.108448], BNB[.00409984], BNBBULL[0.00006370], BULL[0.00000040], CHZ[8.8936], COIN[.00994015], ETCBULL[0.00000511], ETHBULL[0.00009221], FB[.0092001], LINA[9.74065], LTC[.00893307], LTCBULL[.0749446], LUA[.2919215], SUSHIBULL[.76991], TRX[.000001], TRYB[.0947305], UBXT[.6351], USD[0.01], USDT[0], WRX[.96409], XLMBULL[0.00000430], XRPBEAR[5484.65], XRPBULL[33.3062025], ZIL-PERP[0] | | |
| 00333367 | | BAO[992.4], BTC-20201225[0], BTC-PERP[0], CHZ[19.9962], ETH-20201225[0], ETH-PERP[.001], LTC[.00544769], MATIC-PERP[0], SHIB[99924], SHIB-PERP[0], USD[-1.19], USDT[1.78781715], YFI-20201225[0], YFI-PERP[0] | | |
| 00333368 | | AAVE-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], JMC-PERP[0], LINA-PERP[0], LINK-20210326[0], LTC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], REN-PERP[0], SOL-PERP[0], SOS[8798328], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], USD[0.00], USDT[0.11401250], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00333370 | | BNB[0], ETH[0], HT[0], NFT (319545089028447608/FTX EU - we are here! #83603)[1], NFT (433503824110637462/FTX EU - we are here! #82898)[1], NFT (445395623728336806/The Hilt by FTX #24889)[1], NFT (486375267923845309/FTX EU - we are here! #88320)[1], SOL[0], TRX[0], USD[0], USDT[0], XRP[0] | | |
| 00333374 | | BNB[0], BTC[0], ETH[.00000001], KIN[0], NFT (455394540844541067/FTX EU - we are here! #2064)[1], NFT (482287167472303601/FTX EU - we are here! #1896)[1], NFT (523185577853790377/FTX EU - we are here! #2237)[1], SOL[0], TRX[0.00004100], USD[0.00], USDT[0.00000233] | | |
| 00333375 | Contingent | BNB[0], BTC[0], ETHW[0.00421711], LUNA2[0.00160186], LUNA2_LOCKED[0.00373769], LUNC[348.810224], MATIC[0], NFT (424049131373719590/FTX EU - we are here! #842)[1], NFT (428514867787879021/FTX EU - we are here! #731)[1], NFT (562586534098712032/FTX EU - we are here! #651)[1], SOL[0], SUN[.00008], TRX[0], USD[0.00], USDT[0.00000004] | | |
| 00333378 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TOMOBULL[1.24866978], UNI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00333384 | | BAO[9998], BTC-PERP[0], ETHBEAR[4.687], USD[0.06], USDT[0.00000001], XRP-PERP[0] | | |
| 00333384 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[309.19999999], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH0.00006816], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.12967896], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0.00000004], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.67286898], SRN-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000011], TRX-PERP[0], USD[120.49], USDT[298.32271356], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00333386 | | USD[108.05] | | |
| 00333387 | | ATLAS[4.414242], ETH[.00039612], ETHW[.00039612], FTT[.05383881], MATH[.077485], MNGO[.0113], POLIS[.0081475], SOL[.001], TRX[.000002], USD[0.00], USDT[0] | | |
| 00333388 | | TRUMPFEB[0], USD[14.21] | | |
| 00333389 | Contingent | AKRO[.00000001], BNB[0], DOT[0.02258726], ETH[0], FTT[0], LTC[0], SRM[10.49719672], SRM_LOCKED[189.68113723], USD[0.00], USDT[0] | Yes | |
| 00333391 | | BTC[0], ETH[0], TRX[12.82642087], TRXBULL[.97731684], USD[0.00], USDT[0], XRPBULL[.2724299] | | |
| 00333393 | Contingent | ADABULL[.5], ALGOBULL[100000], AMPL[0], ASDBULL[406156.28583097], BCHBULL[10], BNBBULL[.1], BSVBULL[1000], BULL[0], COMPBULL[99973.4], DOGEBULL[5], EOSBULL[1000], ETCBULL[100], ETHBULL[10.10000000], GRTBULL[100000], HTBULL[5], KNCBULL[100], LINKBULL[1000], LTCBULL[10], MATICBULL[1000], SHIBBULL[5], SRM[.00004677], SRM_LOCKED[.00579156], SUSHIBULL[1000], XRPBULL[50], THETABULL[100], TOMOBULL[100], TRXBULL[100], USD[0.00000001], VETBULL[1000], XLMBULL[100], XRPBULL[1462.61372197], ZECBULL[1000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00333394 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[8.7], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[41.99999999], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0.00024880], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00888854], LUNA2_LOCKED[0.0207399 4], LUNC[1935.5], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[1432.3], SUSHI-PERP[608.5], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[-7030], UNI-PERP[0], UNISWAP-PERP[0], USD[2415.65], USDT[1.00304048], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[24610], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00333395 | | BTC[0], LTC[.00747421], TRX[.585475], USD[0.02], USDT[0.55446185] | | |
| 00333397 | | TRX[0], USDT[0] | | |
| 00333400 | | BTC[0.31420000], FTT[25.08781390], USD[2033.79], USDT[0] | | |
| 00333402 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], MATIC-PERP[0], PAX-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UBXT[10197.74611 02], USD[0.01], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 00333403 | | BIDEN[0], BOBA[117.5], BTC[0.00000964], COMP[0], DEFI-PERP[0], DOGE[5], FTT[42.09311], IMX[159], LTC[0], MATIC[0.64099799], MKR[.3495], SNX[28.3820583], USD[0.51], USDT[0.00327739] | | |
| 00333404 | | USD[0.01], USDT[.352225] | | |
| 00333405 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.02153371], BTC-PERP[0], C98-PERP[0], CEL[0], CHR-PERP[0], DENT[48], DOGE[.016085], DOGE-PERP[0], EGLD-PERP[0], ETH[.00011337], ETH-PERP[0], ETHW[0.00011337], FIL-PERP[0], FTM-PERP[0], FTT[45], FTT-PERP[0], GALA-PERP[0], LINK[.0000117 5], LTC-PERP[0], LUNA2[0.02755426], LUNA2_LOCKED[0.0642932 9], LUNC[6000], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.14125933], SRM_LOCKED[1.29828611], SRM-PERP[0], TRX[6595.000028], USD[0.76], USDT[2.00699969] | | |
| 00333406 | | AMPL-PERP[0], BTC-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.09], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00333407 | Contingent, Disputed | BTC[0], TRX[.000005], USDT[0.00025406] | | |
| 00333408 | | ADABULL[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIDEN[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV[0.0000001], CRV-PERP[0], DEFI-PERP[0], DEMSENATE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.25416715], GRT-PERP[0], LEO-PERP[0], LINA-2020122 5[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PRIV-PERP[0], SHIB[67300], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[.07965], SOL-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00333410 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ[.00000001], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[2.21046980], LUNA2_LOCKED[5.15776287], LUNC[51453.20790393], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], SLP-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[0.00003000], TULIP-PERP[0], UNI-PERP[0], USD[-5.47], USDT[0.00000011], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00333415 | Contingent | ADABULL[11.09986700], ALGOBULL[2500000], AMPL[0], ASDBULL[0], BALBULL[4040.10000000], BCHBULL[250], BNBBULL[.25], COMPBULL[10], DEFIBULL[30.093], DENT[100], DOGEBULL[56], DRGNBULL[10], EOSBULL[22000], ETCBULL[213.20546857], ETHBULL[.25], FTT[.00000001], GRTBULL[200008], HTBULL[5.51000000], KNCBULL[559.20000000], LTCBULL[3210], MATICBULL[30035.40000000], MKRBULL[10], OKBBULL[2], SRM[.00020696], SRM_LOCKED[.00690612], SUSHIBULL[1017243.42832801], SXPBULL[1400], THETABULL[501.5], TOMOBULL[115500], TRXBULL[230.21552923], UNISWAPBULL[10], USD[6.46], USDT[0.00000002], XLMBULL[266.7288554], XRPBULL[549664.39894463], XTZBULL[7.10000000], ZECBULL[3.2] | | |
| 00333417 | | BADGER[.5796346], HXRO[5.99712], USD[1.25] | | |
| 00333419 | | BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201102[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], DEFI-PERP[0], ETH-PERP[0], USD[0.29] | | |
| 00333424 | | AAVE[0], ADA-PERP[0], APT[.38852816], BNB[0.00000001], BTC[0.01137322], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT[11.95407645], GBP[0.00], LINK[0.09964431], LTC[.006], LTC-PERP[0], MATIC[0], SUSHI[0.49943238], USD[0.00], USDT[0.00467225] | | |
| 00333425 | | BTC[0], BTC-PERP[0], C98-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[71.02214277], USD[-0.08] | | |
| 00333426 | | TRX[.46971], USDT[0.00000379] | | |
| 00333427 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[.0067005], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08641374], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.09022261], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.03474222], LUNA2_LOCKED[0.08106519], LUNC[7565.19271644], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PHON-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU[.1200986], TRU-PERP[0], TRX[.0367], TRX-PERP[0], UNI-PERP[0], USD[0.46], USDT[2095.93087386], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00333428 | | USDT[0.24320276] | | |
| 00333429 | Contingent | AVAX[0], BNB[0], ETH[0], FTM[0], GENE[0], HT[0], LUNA2[0.00000284], LUNA2_LOCKED[0.00000664], MATIC[0], NFT (49568190480078522 6/FTX EU - we are here! #13009)[1], NFT (512480769197332169/FTX EU - we are here! #13547)[1], NFT (573079865372347336/FTX EU - we are here! #13307)[1], OMG[0.00898614], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[.00040298], WRX[0] | | |
| 00333434 | Contingent | AAVE-PERP[0], ADABULL[.25], ALGOBULL[200962000], ALGO-PERP[0], ALTBULL[30], ASDBULL[205968.13700000], ATOMBULL[1002000], BALBULL[110500], BCHBULL[105000], BCH-PERP[0], BNBBULL[10.63], BSVBULL[200000000], BTC-PERP[0], BULL[2.50058346], BULLSHIT[25], COMPBULL[1001000], DEFIBULL[60], DOGEBULL[.80], DRGNBULL[275], EOSBULL[11000000], ETCBULL[2000], ETHBULL[25], ETH-PERP[0], EXCHBULL[.5], GRTBULL[11161080.57553956], HTBULL[270], KNCBULL[51000], LINKBULL[1.001e+06], LINK-PERP[0], LTCBULL[1105000], MATICBULL[1.025005e+06], MIDBULL[25], MKRBULL[.25], PAXBULL[30], SRM[.00047165], SRM_LOCKED[0.0157183 2], SUSHIBULL[40093381 0], SUSHI-PERP[0], SXP-2021032 6[0], SXPBULL[1.01e+07], SXP-PERP[0], THETABULL[101082.90000000], TOMOBULL[10148733 4.20162882], TOMO-PERP[0], TRX-20210329[0], TRXBULL[7000], UNISWAPBULL[30], USD[299.32], USDT[81.65241895], VETBULL[11.025e+06], XLMBULL[11000], XRPBULL[1.1e+06], XRP-PERP[0], XTZBULL[11000], ZECBULL[105000] | | |
| 00333438 | Contingent | COPE[177.11965633], CRO[.2739964], DFL[1000.45672318], FTT[0.30093825], GOG[101.07289353], LIT[.00155234], NFT (407621722), SKL[3323.39682617], SRM[204.1059648], SRM_LOCKED[1.02536492], TRX[.0000033], USD[2821.74], USDT[0.00000001] | Yes | |
| 00333439 | Contingent | ALT-PERP[0], BTC[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201109[0], BTC-MOVE-20201111[0], BTC-MOVE-20201116[0], BTC-MOVE-20201120[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201129[0], BTC-MOVE-20201201[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201104W[0], BTC-MOVE-20201114W[0], BTC-MOVE-20201121W[0], BTC-MOVE-20201128W[0], BTC-MOVE-0210119[0], BTC-MOVE-0210420[0], BTC-MOVE-0210424[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.00200160], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SRM[1.25524238], SRM_LOCKED[4.84799818], USD[0.00], XRP-PERP[0] | | |
| 00333442 | | USD[0.00], USDT[0] | | |
| 00333444 | Contingent | AVAX[0], BTC[0], FTT[.00000001], MAPS[0], SRM[1.14515306], SRM_LOCKED[10.47455701], TRX[.000007], USD[0.34], USDT[0] | | |
| 00333447 | | TRX[.05496055], USD[0.00], USDT[0] | | |
| 00333459 | | USD[0.00], USDT[0] | | |
| 00333460 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], YFI-PERP[0] | | |
| 00333463 | | BTC[0.00000075], SOL[0], USD[0.00], USDT[0] | | |
| 00333470 | | BTC[0], ETH[.00000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00333472 | | SOL[0], USDT[0.00000355] | | |
| 00333473 | | TRUMP[0], USD[0.00] | | |
| 00333474 | | USD[0.01] | | |
| 00333475 | | ATOM[0.1366], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[3.08154836], FTT[3.12629993], GENE[0.07464000], MATIC[2.92367496], SOL[0.00100000], SOL-PERP[0], TRX[0.31920300], USD[211.06], USDT[0.00000001], XRP[0] | | |
| 00333477 | Contingent, Disputed | BEAR[688869.09], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], SPY-20210326[0], TRX[0.000001], USD[72.92], USDT[0.06148023], XRP-PERP[0] | | USD[0.00] |
| 00333479 | | USD[0.00] | | |
| 00333482 | | ADA-20210625[0], ADA-PERP[0], AXS[.1], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BEAR[2300], BNB[0.00000001], BNB-PERP[0], BRZ[0.67855010], BTC[0.00006362], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CRO[0], DASH-PERP[0], DOGE[0.39506373], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM[0.7869647], FTT-PERP[0], GALA[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NPXS[0], NPXS-PERP[0], PUNDIX[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], SOL[0.0099886], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], UNI[0], USD[0.08], USDT[0.00001864], VET-PERP[0], WAVES-PERP[0], XRP[6.99867], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00333487 | | EUR[0.00], GBP[0.00], USD[0.00] | | |
| 00333490 | | USDT[0] | | |
| 00333492 | | BNB[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CEL[0], DOGE[0.84238915], ETH[0], ETHW[0.25500000], FTT[29.05611797], LINK[0], SOL[0], TRUMPSTAY[8693.261], TRX[.000007], UNI[0], USD[1.40], USDT[0.81826206] | | USD[1.31] |
| 00333493 | | AMPL-PERP[0], USD[0.00] | | |
| 00333496 | | BTC[0.00650608], ETH[0], USD[-7.32] | | |
| 00333497 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00005815], BTC-MOVE-20210102[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00062909], ETH-PERP[0], ETHW[0.00062908], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINKBEAR[68995], LINKBULL[0.00010776], LINK-PERP[0], NFT [367337706869108218/Wakebits #996][1], NFT [41159853709727278190/DegenDoodles #28][1], RAY-PERP[0], RSR-PERP[0], SOL[0.00000002], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00009243], XMR-PERP[0], XRP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00333500 | | BIL[0.01684674], BNB[0], ETH[0.00055923], ETHBULL[0], ETHW[0.00055923], FTT[0], HNT[0], LUA[0.00000001], MAPS[0], SOL[0], USD[0.49], USDT[0] | | |
| 00333501 | | BTC-PERP[0], FTT[.0958], LINK-PERP[0], TRUMP[0], USD[0.05], USDT[0.00600133] | | |
| 00333502 | | USDT[0.00000190] | | |
| 00333504 | | BNB[.36], BTC[.00008936], BTC-20201225[0], C98[39], C98-PERP[0], DOGE[11.01422347], DOT-PERP[0], ETH-PERP[0], ETHW[1], ICP-PERP[0], IMX[.09111111], LINK[.03962836], MKR[0.00028819], TRUMP[0], USD[460.43], USDT[28.89166714] | | USD[444.89] |
| 00333505 | Contingent | BNB[0], ETH[0], GENE[0], GST[0], HT[.00007324], LUNA2[0.69247638], LUNA2_LOCKED[1.61577822], MATIC[0], SOL[0.07000000], TRX[0], TRX-20210625[0], USD[0.07], USDT[0.00588362] | | |
| 00333507 | Contingent | BIDEN[0], BTC[0.00000095], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DEMSENATE[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], ETH-20201225[0], ETH-20210625[0], FTT[0.03000142], FTT-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], RAY-PERP[0], SOL-20210625[0], SRM[4.75088418], SRM_LOCKED[14.82131582], SRM-PERP[0], TRUMPFEB[0], USD[0.35] | | |
| 00333508 | Contingent, Disputed | BTC[0.00000659], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], FTT[.00000001], OXY[0], SOL[0], USD[18.94] | | |
| 00333510 | | CRV-PERP[0], XRP-PERP[0], TRX[.000004], USD[1.37], USDT[.002118] | | |
| 00333511 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98[0], CHZ-PERP[0], CQT[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.03452400], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00094481], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00094480], FIL-PERP[0], FLOW-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC[.02786], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.8688], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP[0], PERP-PERP[0], RAY[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.00678], SNX-PERP[0], SOL[.00018], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU[0], TRX[.000018], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00333512 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], FIL-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00333513 | | BNB[0], BTC[0], SOL[0], USDT[0] | | |
| 00333514 | | AXS[0], BTC[0], CEL[0], ETH[.00000003], FTT[0], MATIC[.00000001], OMG-PERP[0], SLP[0.00000001], USD[0.00], USDT[0.00000002] | | |
| 00333515 | | ALGO[61.01374], APT[.6668], ATOM[.050124], AXS[7.09858], BICO[366.855602], BNB[.00235566], BOBA[1.55645288], DOT[19.09238], ENJ[867.653], ETH[0.20591931], ETHW[0.21693995], FTT[3.49862], LINK[30.2879], MATIC[695.65246], OMG[1.55645288], SOL[36.58522783], TRX[.44588], USD[3291.77], USDT[0.00821587] | | |
| 00333517 | | TRUMP[0], USD[0.00] | | |
| 00333520 | | BNB[0], NFT [526702232993948187/FTX EU - we are here! #242561][1], SOL[0], TRX[0.00077700], USD[0.00], USDT[0.00000006] | | |
| 00333521 | | BNB[0], BTC[0], SOL[0], TRX[0], USDT[0.00782375] | | |
| 00333522 | | USDT[0.00003375] | | |
| 00333523 | Contingent, Disputed | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], COPE[0.00000001], CREAM-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.00000501], TRX-PERP[0], UNI-PERP[0], USD[613.09], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00333524 | | BNB[0], BTC[0], NFT [438349426715756279/FTX EU - we are here! #4593][1], NFT [540532001074669015/FTX EU - we are here! #4490][1], NFT [543081520584584150/FTX EU - we are here! #4321][1], SOL[0], TRX[0], USDT[0.00000001] | | |
| 00333525 | | BTC-PERP[0], ETH-PERP[0], NFT [348510419643510886/FTX EU - we are here! #166665][1], NFT [389718559993938883/FTX EU - we are here! #166991][1], NFT [487434507074935082/FTX Crypto Cup 2022 Key #11964][1], NFT [512533563768902425/FTX EU - we are here! #165632][1], USD[0.11], USDT[0.0854571] | | |
| 00333527 | | 1INCH[0.00000001], ATOM-PERP[0], BADGER[0], BCH[0], BCHA[.00053234], BNBBULL[0], BTC[0.00000002], BTC-PERP[0], BUL[0], BVOL[0], DAI[0], DOGE[0], DOGEBEAR2021[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH[0.00269225], ETHBULL[0.00000011], ETH-PERP[0], ETHW[0.00269218], EXCH[BULL[0], FIL-PERP[0], FTT[0.00807711], FTT-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], MATIC[0], NEO-PERP[0], SNX-PERP[0], SOL[.6544824], SOL-PERP[0], STEP-PERP[0], TRX[.000002], UNI[0], USD[3.71], USDT[0.00003156], VET-PERP[0], WAVES-PERP[0], WBTC[0.00000001], XRP[0] | | USD[1.17] |
| 00333528 | | ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-20210625[0], BTC[0.00006614], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00097393], ETHW[0.00097393], FTT[.04869097], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[2.60], USDT[0.00076400], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00333529 | | BTC[0], BTC-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00333530 | | TRUMP[0], TRUMPFEBWIN[4474.9], USD[0.00] | | |
| 00333532 | | BTC-PERP[0], COMP-PERP[0], LINK-PERP[0], USD[0.19], USDT[0] | | |
| 00333534 | | ETH[.00000001], USDT[0] | | |
| 00333535 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA2[1.84137204], LUNA2_LOCKED[4.29653477], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], ZRX-PERP[0] | | |
| 00333537 | | BTC[0], BTC-PERP[0], FTT[0.05750872], USD[0.00], USDT[0] | | |
| 00333538 | | BTC[0], ETH[0], TRUMP[0], TRUMPFEB[0], TRUMPSTAY[54533.973415], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00333541 | Contingent | BNB[1.82020141], BTC[0.06409180], DYDX[5.000025], ETH[15.34892066], ETH-PERP[0], ETHW[0], FTT[431.403678], FTT-PERP[0], LUNA2[4.82067639], LUNA2_LOCKED[11.20232411], LUNC[1049712.45457888], MATIC[6.0206351], SOL[56.20928106], USD[23503.65] | Yes | |
| 00333543 | | SOL[0], TRX[.000001], USD[0.00000138] | | |
| 00333544 | | ETH[0], FIDA[0], FTM[0], HT[0], NFT [387583182845761260/FTX EU - we are here! #1690][1], NFT [410502359374345075/FTX EU - we are here! #1949][1], NFT [435708364806244562/FTX EU - we are here! #1838][1], SOL[0], USD[0.00], USD[T[0], XRP[0] | | |
| 00333545 | | BTC[0], ETH[0], SOL[0], TRX[0.00080600], USD[0.00], USDT[0] | | |
| 00333546 | | ETH[0], GENE[0], NFT [417011229135239215/FTX EU - we are here! #1763][1], NFT [437582025926852709/FTX EU - we are here! #1861][1], NFT [458128225922365544/FTX EU - we are here! #1964][1], SOL[0], TRX[.000007], USDT[0] | | |
| 00333548 | | USD[45.48] | | |
| 00333549 | Contingent | ANC-PERP[0], APE[.088828], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], CRO-PERP[0], DAI[.02876884], ETH[.00000001], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00703758], LUNA2_LOCKED[0.01642103], LUNC[.0065072], MATIC[.7377], NFT [305120216246524062/Monza Ticket Stub #1311][1], NFT [335909955128869893/Mexico Ticket Stub #1270][1], NFT [336321418182370587/FTX Crypto Cup 2022 Key #15026][1], NFT [377733833525334998/FTX EU - we are here! #18370][1], NFT [415328911035562153/The Hill by FTX #4638][1], NFT [467063029766155040/Austin Ticket Stub #801][1], SOL[.00871272], USD[0.00], USDT[0], USTC[.9962] | | |
| 00333550 | | ALGOBULL[.99.71], BNB[.00000001], ETH[0.01068583], HT[0], LUA[.00406], LUNC[0], NFT [419309699830874287/FTX EU - we are here! #68609][1], NFT [463559162439227584/FTX EU - we are here! #67987][1], NFT [563352438060791730/FTX EU - we are here! #68458][1], TOMOBULL[1000.5066], USD[0.00], USDT[0.00001052] | | |
| 00333553 | | USDT[0] | | |
| 00333554 | | BTC[0.00000686], FTT[25.09306], MATIC[19390], SHIB[44640], TRX[.000016], USD[8.10], USDT[0.00024400] | | |
| 00333555 | Contingent | AAVE[0], AAVE-20210326[0], AAVE-20210625[0], ALGO-20210326[0], ALPHA-PERP[0], AVAX[0], BAL-20210326[0], BAND-PERP[0], BTC[0.00009402], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], COMP-20210326[0], COMP-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-20210326[0], DOT-20210328[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[0.10472006], GRT[0.97530000], GRT-20210326[0], KNC[.00000001], KNC-PERP[0], LINK-20210326[0], LTC-20210326[0], LUNA2[0.11478763], LUNA2-20210326[0.26783782], MATIC[0], MKR[0.00098000], MKR-PERP[0], RAY[10.25694905], RAY-PERP[0], RSR[0], SLV-20210326[0], SNX-PERP[0], SOL[5.76444967], SOL-20210625[0], SRM[25.99628815], SRM_LOCKED[117.17759595], SUSHI-20210326[0], SUSHI-20210625[0], SXP-20210625[0], UNI-20210625[0], UNI-PERP[0], USD[4.48], USDT[0.00439582], WAVES-20210625[0], XRP-20210326[0], YFI-20210625[0] | | |
| 00333556 | | BTC[0], HT[0], NFT [478982960139087181/FTX EU - we are here! #5909][1], NFT [527502723057295644/FTX EU - we are here! #5636][1], NFT [537578493587087222/FTX EU - we are here! #6140][1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00333557 | | USDT[0.00000168] | | |
| 00333558 | | FIL-PERP[0], USD[0.00] | | |
| 00333559 | | AAVE-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], UNI[.0471405], UNI-PERP[0], USD[0.05], USDT[0] | | |
| 00333560 | | BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.15786843], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211123[0], ETH-PERP[0], FTT[0.00000002], LTC-20210326[0], MKR-PERP[0], NFT [556089498995644532/FTX Beyond #201][1], SOL[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], UNI-20210326[0], USD[120143.88], USDT[0.00000007], USDT-20210924[0], USDT-PERP[0], XMR-PERP[0] | | |
| 00333566 | | ETH[0], FTT[0], USD[0.00], USDT[0.00000927] | | |
| 00333567 | Contingent | ADA-PERP[0], AUDIO[.9739905], AURY[.00000001], BCH-PERP[0], BNB[0], BNBBULL[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM[.889089], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNA2[10.56898051], LUNA2_LOCKED[1.32762120], LUNC[123896.7052594], NEO-PERP[0], RNDR[320.9656328], RUNE-PERP[0], SHIT-PERP[0], SOL[0.00860869], SOL-PERP[0], SRM[15.39660655], SRM_LOCKED[117.17759595], USD[6664.35], VET-PERP[0], XRP-PERP[0] | | |
| 00333568 | | ASD-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PERP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00333569 | | BTC-PERP[0], ETH[.00000001], FTT[7.89576426], LRC-PERP[0], MNGO-PERP[0], TRX[.000001], USD[0.00], USDT[0.34034769] | | |
| 00333571 | | USD[0.12] | | |
| 00333574 | | BNB[.00145328], BNBBULL[0.00171066], DOT-PERP[0], MATICBULL[.0459678], USD[0.31] | | |
| 00333575 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[16500], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00076149], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[43], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[64.7], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[96], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USDt-133.39], USDT[25.33793729], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00333576 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], CLV-PERP[0], DOT-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[9.662], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00333577 | | USD[12.85], USDT[0] | Yes | |
| 00333579 | | ADABULL[0], BALBULL[0], BNBBULL[0], BULL[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], ETHBULL[0], LINKBULL[0], LTCBEAR[0], MIDBULL[0], MKRBULL[0], PRIVBULL[0], SXPBULL[0], THETABULL[0], USD[0.00], USDT[0], VETBEAR[0], VETBULL[0] | | |
| 00333580 | Contingent, Disputed | TRX[.000005], USD[190.16], USDT[0] | | |
| 00333581 | | 1INCH-20210625[0], ADA-20210625[0], ADA-20210924[0], AUDIO[.9986], AUDIO-PERP[0], AVAX-PERP[0], BOLSONARO2022[0], BTC[0], CREAM-20210625[0], CREAM-PERP[0], ETH-20210625[0], ETH-20210924[0], LINK[0], LINK-PERP[0], OMG-20210625[0], RAY-PERP[0], SUSHI-20210625[0], TRX[.000002], UNI[.00000001], USD[-0.01], USDT[0.00719406], USDT-20210625[0], WRX[.993], ZEC-PERP[0] | | |
| 00333585 | | USDT[0.00000263] | | |
| 00333586 | | ETH-PERP[0], USD[0.00] | | |
| 00333586 | | FIDA[0], FTT[0], HT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00333587 | | BNB[0], ETH[.00000001], USD[0.00], USDT[0.00741600] | | |
| 00333588 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATLAS[105881.59809338], AVAX[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GMT[0], LINK-PERP[0], LTC-PERP[0], POLIS[1461.4207605], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[2.45], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00333590 | | USD[9339.75] | | |
| 00333595 | | USD[.11], XRPBULL[.322] | | |
| 00333596 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM[.56873728], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DAI[0.07778079], DOGE-PERP[0], ENS[.00117062], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0048913], SOL-PERP[0], SRM[71.52993825], SRM_LOCKED[11.92308602], TRX[.000001], USD[-2.79], USDT[0.00357407] | | |
| 00333599 | | BTC[0], ETH[0.00000001], OXY-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00333600 | | SOL[0], USDT[0.00000149] | | |
| 00333601 | | AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0.00129999], EUR[0.00], FTM-PERP[0], FTT[0.23573335], LTC-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[-1.87], USDT[0.00000001] | | |
| 00333603 | | USDT[0.00000197] | | |

Amended Schedule F-27 Nonpriority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00333604 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USDI-9.83], USDT[15.48941741], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00333609 | | TRX[.000003], USD[4.83], USDT[0.00000001] | | |
| 00333610 | | AAVE-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM[54.6], ATOM-PERP[0], AVAX[0], BCH[0], BNB[0.00962551], BTC[0.00001476], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[.09962], DOT-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT[0], KSHIB-PERP[0], LINK[.09920], LINK-PERP[0], LTC[0], LTC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.00451080], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0.53132977], UNI[0], USD[0.50], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00333612 | | USDT[2.92909376] | | |
| 00333613 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 00333615 | | BNB[0], BTC[0.00000079], ETH[0.00050000], MATIC[0], SOL[0], SOL-PERP[0], TRX[.000013], USD[0.00], USDT[222.07322872] | | |
| 00333616 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.23], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.68], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00333617 | Contingent | GST-PERP[0], LUNA2[0], LUNA2_LOCKED[12.50138065], LUNC[204454.4114728], TRX[.000008], USD[-5.53], USDT[0] | | |
| 00333619 | | BTC[0], FTT[0.04573605], TRX[.000001], USD[0.01], USDT[0] | | |
| 00333621 | | TRUMP[0], USD[0.00] | | |
| 00333624 | | AUDIO[858], AUDIO-PERP[0], USD[0.01], USDT[0.00895803] | | |
| 00333626 | | BNB[0], SOL[0], TRX[0], USDT[0.00000176] | | |
| 00333629 | | ATLAS[4609.1241], USD[0.81] | | |
| 00333633 | | SAND[1], USD[0.10], USDT[0.00000001] | | |
| 00333634 | Contingent, Disputed | AXS-PERP[0], BTC[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210505[0], BTC-PERP[0], BVOL[0.00009875], DOGE-PERP[0], FTT[0], USD[0.00], XMR-PERP[0], XRP-PERP[0] | | |
| 00333635 | | BTC-PERP[0], DEFI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00333636 | | ALT-PERP[0], AVAX-PERP[0], BIDEN[0], COPE[.3407], DEFI-PERP[0], FTT[0.06407316], MID-20201225[0], SHIB-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00333640 | | FTT[0.00695480], USD[0.00] | | |
| 00333642 | | USD[0.34] | | |
| 00333645 | Contingent | BTC[0.00883064], COPE[8525.0149], LUNA2[0.00577003], LUNA2_LOCKED[0.01346342], USD[0.00], USDT[0], USTC[.816777] | | |
| 00333646 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD[257.284917], ASD-PERP[0], ATLAS[8828.417395], ATOM-PERP[0], BAO[764854.65], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[.00009558], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[79.9848], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00004228], ETH-PERP[0], ETHW[0.00074127], FIDA[.98081], FIL-PERP[0], FLM-PERP[0], FTM[137.9771943], FTT[11.1313136], FTT-PERP[0], GRT-PERP[0], KIN[8888236.8], KNC-PERP[0], LINA[5908.2425], LINK-PERP[0], LOOKS[119.977884], LTC[.10924437], LTC-PERP[0], LUA[3558.023847], LUNA2[0.22048524], LUNA2_LOCKED[0.51446556], LUNC[48011.12612449], MAPS[176.96637], MNGO[909.8461], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[81.98442], RAY[13.99734], REN-PERP[0], RSR[2629.5003], RSR-PERP[0], RUNE-PERP[0], SHIB[1899657.05], SLP[960], SOL[4.80831967], SRM-PERP[0], SRN-PERP[0], STEP[106.1468], SUSHI-PERP[0], SXP[.081], SXP-PERP[0], TRX[.000024], TRX-PERP[0], UBXT[2077.74968], UNI-PERP[0], USD[0.67], USDT[21.59947787], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00333647 | | AMPL-PERP[0], BAND-PERP[0], BCH-PERP[0], HOT-PERP[0], RAY-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000036], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00333648 | | AUD[0.00], BTC[-0.00000001], CAKE-PERP[0], USD[0.00], USDT[0.00028265] | | |
| 00333651 | | USD[0.00] | | |
| 00333652 | | ETH-PERP[0], LINK-PERP[0], UNI[.04996675], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00333653 | | ALGO-PERP[0], AMPL-PERP[0], BTC[0.00000001], COMP-PERP[0], CONV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-20210924[0], ETHBULL[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], NEAR-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], ROOK[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.0000001], TRX-PERP[0], USD[8861.16], USDT[0.00000004], VET-PERP[0], XLM-PERP[0], YFI[0.00000001] | | |
| 00333654 | | ASD[30225.95389682], BTC[0], DOGE[10], FTT[345.86291077], USD[0.00] | | |
| 00333657 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.00006495], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00333659 | Contingent | ALGO[23.03253684], APE[0.96383754], AVAX[.57164725], BTC[0], CRO[661.53129124], DOT[7.66782340], FTT[9.02818129], LINK[1.06140141], LUNA2[1.94842567], LUNA2_LOCKED[4.54632657], LUNC[.15261008], MATIC[11.84359943], NEAR[0.96298111], NEXO[23.63216876], RAY[1.58759200], SAND[3.25919311], SOL[1.67299646], TRX[0.00086100], UNI[1.73184482], USD[0.00], USDT[0.00000014], XRP[52.79481571] | | |
| 00333661 | | BTC-PERP[0], FIL-PERP[0], USD[1.02] | | |
| 00333664 | | ADABULL[.00005093], ADA-PERP[0], TRXBULL[.008261], TRX-PERP[0], USD[3.29], VET-PERP[0] | | |
| 00333665 | | ETH[.00022807], ETHW[0.00022807], USD[0.00], USDT[0] | | |
| 00333670 | | BTC[0.00000021], ETH[0], ETH-PERP[0], SHIB[301023.92094127], USD[0.00] | | |
| 00333671 | Contingent | BNB[0], BTC[0], CHZ[0], DOGE[0], ETH[0], KIN[.0000001], LUNA2[0.00007681], LUNA2_LOCKED[0.00017923], LUNC[16.726654], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00333672 | | ADA-20201225[0], ADA-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-20201225[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[-0.36], USDT[.443649], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00333674 | | BLT[.15429869], ETHW[11.378], USD[0.00], USDT[0] | | |
| 00333676 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000048], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0.44], XRP-PERP[0], YFI-PERP[0] | | |
| 00333677 | | USDT[0.00000309] | | |
| 00333680 | Contingent | AAVE[1.14], ALCX[0], ATLAS[2020], AVAX[11.1], AXS[22.797682], BAL[0], BAND[230.156262], BNB[0.19816604], BNB-PERP[0], BTC[0.02801665], COMP[0], CQT[4], DMG[3629.6], DOGE[1279], ETH[0.00093640], ETHW[0.08593540], EUR[0.63], FTT[3.9000000], GRT[1113], JASMY-PERP[30200], LINK[0], LTC[0], LUNA2[0.0162561], LUNA2_LOCKED[0.0379309], LUNC[353.98], MATIC[349], MKR[.115], MTA[14141], RUNE[0], SHIB[56392248], SHIB-PERP[0], SHIT-PERP[0], SOL[0.36], SUSH[0], USD[702.86], USDT[0.00000401], XRP[236], YFI[0] | | |
| 00333693 | Contingent | ETH[.00032559], ETHW[.00032559], RAY[133.62108867], SRM[2.39843439], SRM_LOCKED[8.97007046], USD[0.00], USDT[0] | Yes | |
| 00333694 | | ALPHA[0], ETH[0], SOL[0], TRX[0], USDT[0.00000020] | | |
| 00333696 | | USD[0.08], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00333700 | | BTC[0], BTC-PERP[0], COIN[0], EUR[0.00], FTT[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00333703 | | AAVE[.00891605], ALPHA[18.987365], BTC[0.00000001], BTC-PERP[0], BULL[0], COPE[210], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.24280196], LTC[.00192875], MATIC[.827], RAY[.041671], SOL[.00420007], SOL-PERP[0], SUSHI[.09354], USD[6.61], USDT[1.82873711], XRP-PERP[0] | | |
| 00333704 | | TRUMPFEBWIN[2679.3882], USD[10.00] | | |
| 00333709 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00333711 | | ETH[0], USD[1.299474] | | |
| 00333712 | | COMP-PERP[0], ETH[.00082403], ETH-20201225[0], ETHW[0.00082403], LINK-PERP[0], USD[0.00], USDT[0.00000149] | | |
| 00333714 | | BTC[.00175944] | | |
| 00333716 | | CONV[6.43545886], ETH[.00000001], NFT[436590705199106438/FTX Crypto Cup #12550][1], NFT[527832279991087955/The Hill by FTX #13134][1], SWEAT[.9408], TRX[.000042], USD[0.01], USDT[0] | | |
| 00333717 | | FIL-PERP[0], SUSHIBEAR[272.6480127], UNI-PERP[0], USD[47.41] | | |
| 00333719 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00030001], BTC-PERP[0], BULL[0], CEL[0], COMP-PERP[0], CREAM-PERP[0], CUSDTHALF[0], DMG-PERP[0], DOGE[101], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00500001], ETH-20210326[0], ETH-PERP[0], ETHW[0.00500000], FIL-PERP[0], FTT[0.47549277], FTT-PERP[0], GBP[0.00], GRT[0], GRT-PERP[0], KNC[0], LINK[0], LINK-PERP[0], LTC[0], LTCHEDGE[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB[400000], SHIT-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[23.86], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00333720 | | TRX[.733558], USD[0.00], USDT[0.00043906] | | |
| 00333724 | | BNB[0], HT[0], SOL[0], TOMO[0.21811222], TRX[0], USD[0.00], USDT[0] | | |
| 00333725 | | GME[9.24], MAPS[0], STEP[90.49691017], USD[1.29], USDT[.00852404] | | |
| 00333727 | | BTC[0], ETH[.00000001], TRX[.000001], USD[0.03], USDT[0.00000777] | | |
| 00333730 | | TRUMPFEBWIN[16235.8251], USD[0.00] | | |
| 00333731 | | ETH[.00038967], ETH-PERP[0], ETHW[.00088967], USD[0.00] | | |
| 00333732 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIDEN[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0327[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0429[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0615[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0813[0], BTC-MOVE-0827[0], BTC-MOVE-0903[0], BTC-MOVE-0910[0], BTC-MOVE-0917[0], BTC-MOVE-0924[0], BTC-MOVE-1001[0], BTC-MOVE-1008[0], BTC-MOVE-1012[0], BTC-MOVE-1015[0], BTC-MOVE-1022[0], BTC-MOVE-1029[0], BTC-MOVE-1105[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[344599573785285815/FTX EU - we are here! #99557][1], NFT[346638225492322976/FTX EU - we are here! #99422][1], OKB[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001072], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[380.61], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00333737 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[1], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00046417], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[.0050223], CREAM-PERP[0], CRO[100], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[24], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.42860911], ETH-0930[0], ETH-20201225[0], ETH-20211231[0], ETH-PERP[0], ETHW[.42860911], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2888.34787113], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[6230.362299], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNA2[0.13500438], LUNA2_LOCKED[0.31501023], LUNC[.005238], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0.38553687], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], POLS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[123.22376678], SOL-PERP[0], SPELL-PERP[0], SRM[100.25115095], SRM_LOCKED[955.51990905], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[1], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[2461317.22], USDT[496365.44360481], USDT-PERP[0], USTC[19.110552], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00333739 | | BNB[0], ETH[0], FTT[.12944811], USD[0.00], USDT[0.00000020] | | |
| 00333740 | | BTC-PERP[0], USD[0.00], XRPBULL[.00870325] | | |
| 00333742 | | RON-PERP[0], USD[0.02] | | |
| 00333743 | | TRX[.000035], USD[0.00], USDT[0.99621717] | | |
| 00333748 | | AVAX-20210924[0], AVAX-PERP[0], FTM-PERP[0], FTT-PERP[0], MAPS-PERP[0], USD[0.00], USDT[0] | | |
| 00333754 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ALT-20210625[0], ALT-PERP[-0.994], AR-PERP[0], ATLAS[196609.12783626], ATLAS-PERP[0], AVAX[0], BAO[1], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[2.17129452], BTC-20210625[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], SSD[1], CBSE[0], CHR-PERP[0], COIN[0], CRO-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[19.87961398], FLOW-PERP[0], FTM-PERP[0], FTT[35.15190779], FTT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], MID-20210625[0], MID-PERP[-0.805], NFT[308563454057563702/FTX AU - we are here! #45593][1], NFT[387695323223363957/Montreal Ticket Stub #37][1], NFT[396008352743709692/Austin Ticket Stub #1164][1], NFT[403639176766702336/Hungary Ticket Stub #672][1], NFT[416073712782720960/Baku Ticket Stub #1833][1], NFT[425586330327188385/FTX AU - we are here! #21907][1], NFT[447835924478081139/Silverstone Ticket Stub #667][1], NFT[501816726776050328/FTX Crypto Cup 2022 Key #5185][1], NFT[502805509163460409/Mexico Ticket Stub #1785][1], NFT[506157358776482468/Austria Ticket Stub #899][1], NFT[535147714330830812/The Hill by FTX #4196][1], NFT[568310459144670931/Monza Ticket Stub #1719][1], OMG-PERP[0], POLIS[1846.64812847], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-20210625[0], SHIT-20211231[0], SHIT-PERP[-0.388], SLP-PERP[0], SOL-PERP[0], SRM[149.65606747], SRM_LOCKED[176.03724441], TRUMPFEBWIN[2375.2661], TRX[0], TSM[1.00005000], UBXT[1], USD[8338.07], USDT[0], USDT-PERP[0], XRP[0] | Yes | TSM[.00000107] |
| 00333755 | | ALGO-PERP[0], MATIC-PERP[0], USD[0.05] | | |
| 00333756 | | TRUMP[0], USD[0.09] | | |
| 00333757 | | AMPL[0.02780452], BAO[2.58068894], BTC[0], COMP-PERP[0], ETH[0], MKR[0], OMG-PERP[0], USD[0.37], USDT[0], YFI[0] | | |
| 00333758 | | AMPL[0.00571298], USDT[.239323] | | |
| 00333759 | | TRUMPFEBWIN[12708.0981], TRUMPSTAY[.5849], USD[0.72] | | |
| 00333760 | | ETH[0], FTT[0], HT[0], SLND[.04437], TRX[.000008], USD[0.00], USDT[0.00287994] | | |
| 00333761 | | BTC[0], BTC-PERP[0], ETH[0], OXY[928.97074], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00333762 | | BNB[0], BNB-PERP[0], BTC[0], DOT-PERP[0], ETH[0], MAPS-PERP[0], NFT (50796380201171227B/FTX EU - we are here! #31973)[1], USD[0.04], USDT[0.00001232], WRX[.027762] | | |
| 00333764 | | APE-PERP[0], AVAX-PERP[0], BTC[.001], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], GLMR-PERP[0], KIN[1031.44463], KIN-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL[10.357928], TRX[.000001], USD[8418.71], USDT[.005], USTC-PERP[0] | | |
| 00333765 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00], XAUT-PERP[0] | | |
| 00333766 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETHE[2031], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GBTC[888.95], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], TSLA[32.52985], USD[6.53], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00333767 | | USD[0.18] | | |
| 00333769 | Contingent | BIT[.78540027], BNB[.01], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGEBEAR2021[0.0007925], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.03187726], LINK-PERP[0], OXY[.7595], RSR-PERP[0], SHIB-PERP[0], SRM[13.09515358], SRM_LOCKED[64.98484642], SUSHI-20211231[0], SUSHI-PERP[0], TRX-PERP[0], TRYB[.04731906], USDI-2.10], USDT[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00333772 | Contingent | ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-20201109[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00271997], LUNA2_LOCKED[0.00634660], LUNC[592.28], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.01460020], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00333773 | | ETH[.00000007], ETH-PERP[0], SOL[0], SRM-PERP[0], USD[0.00], USDT[0.13548473] NFT (42781879703745443447/FTX EU - we are here! #217881)[1], NFT (53084545284353047Z/FTX EU - we are here! #217807)[1], OXY-PERP[0], SOL[0], SRM-PERP[0], USD[0.00], USDT[0.13548473] | | |
| 00333778 | | AAVE-20201225[0], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BAL-20201225[0], BAL-PERP[0], BCH-20201225[0], BNB-PERP[0], BNB-20201225[0], BRZ-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BTMX-20201225[0], COMP-20201225[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-20201225[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DRGN-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH-20201225[0], ETH-PERP[0], EXCH-20201225[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], HNT-20201225[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MATIC-20201225[0], MATIC-PERP[0], MID-20201225[0], MID-PERP[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], PAXG-20201225[0], PAXG-PERP[0], PRIV-20201225[0], PRIV-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SOL-20201225[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRX-20201225[0], TRX-PERP[0], TRYB-20201225[0], TRYB-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[-0.35], USDT[.406543], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00333780 | | USD[0.01] | | |
| 00333781 | | 0 | | |
| 00333782 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], REEF-PERP[480], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[-1.85], USDT[5.62010429], XRP-PERP[0] | | |
| 00333786 | | 1INCH-PERP[0], ALPHA-PERP[0], BAO[4230.33318104], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], ETH[.02099433], ETH-PERP[0], ETHW[0.02099432], FTT[4.69742422], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KIN[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY[0], PERP-PERP[0], RAY[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00333787 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMPFEB[0], UNI-PERP[0], USD[0.00], USDT[0.10], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00333793 | | BTC[.00000007], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], TRX[.000002], USD[0.00], USDT[.003035] | | |
| 00333798 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[-0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00333803 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[25.10] | | |
| 00333805 | | AAVE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[173], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], OXY-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-[0.02390896], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USDT[1.21820401] | | |
| 00333806 | Contingent | 1INCH[0], 1INCH-PERP[0], APE-PERP[0], ATOM[0], AXS[0], AXS-PERP[0], BCH[0.17689365], BIT-PERP[0], BNB[0.09452411], BNB-PERP[0], BNT[0.00021726], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.63426040], CEL-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00140075], ETH-PERP[0], ETHW[0.00138869], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.53548715], FTT-PERP[0], FXS-PERP[0], ICP-PERP[0], KNC[0], LINA-PERP[0], LTC[0], LUNA2[.0011603], LUNA2_LOCKED[45.8594291], LUNC[100], LUNC-PERP[0], MATIC[0.00002968], MEDIA-PERP[0], MER-PERP[0], MOB[0], MTL-PERP[0], OMG[0], OMG-20211231[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0512.1], RAMP-PERP[0], RAY-PERP[0], RON-PERP[30952.30000000], SHIB-PERP[0], SLP-PERP[0], SNX[0.07480354], SOL[0.25332635], SRM[18.3461281], SRM_LOCKED[65.14240305], SUSHI[0], TRX[54.14947892], TRX-PERP[0], USD[146232.16], USDT[0.00954594], USTC[0], USTC-PERP[0], WBTC[0.07068196], XRP-PERP[0], YFI[0] | | USD[80000.00] |
| 00333809 | Contingent | BLT[.6686369], BTC[0.00005000], BTC-PERP[0], FTT[0.02502529], FTT-PERP[0], LUNA2[0.00120090], LUNA2_LOCKED[0.00280212], LUNC[261.50059326], TRUMP[0], TRX[.000006], USD[4.99], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0] | | |
| 00333810 | | BCH-PERP[0], USD[0.00] | | |
| 00333812 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-0624[0], BTC-0930[0], BTC-MOVE-0101[0], BTC-MOVE-0225[0], BTC-MOVE-0328[0], BTC-MOVE-0412[0], BTC-MOVE-0423[0], BTC-MOVE-0810[0], BTC-MOVE-0826[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0919[0], BTC-MOVE-0921[0], BTC-MOVE-0923[0], BTC-MOVE-0928[0], BTC-MOVE-1024[0], BTC-MOVE-1026[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1110[0], BTC-MOVE-1111[0], BTC-MOVE-20201225[0], BTC-MOVE-20201225[0], BTC-MOVE-20210109[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210326[0], BTC-MOVE-20210621[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.03000001], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX[.002523], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.11], USDT[85.30325981], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210225[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00333813 | | BTC[0.00000314], MATH[.0981], USDT[0] | | |
| 00333815 | | USDT[0.00000146] | | |
| 00333816 | | USD[0.00] | | |
| 00333817 | | BTC-PERP[0], USD[-1.70], USDT[13.44] | | |
| 00333819 | | USD[183.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00333820 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00260000], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-1230[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BTC[1.53487236], BTC-PERP[-0.15000000], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRO-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00190915], ETH-PERP[2864.87327224], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.24187110], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUMAN-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[12810], JPY[1480.54], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA20.0814847], LUNA2_LOCKED[0.18981310], LUNA2-PERP[0], LUNC[17394.76855312], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[7.93962319], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR[288.70114435], NEAR-PERP[1131.99999999], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR[0.930275], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[4.63721946], SRM_LOCKED[7.3621281300], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00001400], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], UNI-20210326[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[3165.92], USDT[2.05683116], USTC[.207395], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00333821 | Contingent, Disputed | BTC[.00000167], SOL[.0041], USDT[.12413889] | | |
| 00333825 | | BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[-1.16], USDT[0], XRP[59.93913705], XRP-PERP[0] | | |
| 00333826 | | ADA-PERP[0], AMPL[0], AVAX-PERP[0], BIDEN[0], BNB-PERP[0], BTC-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], ETH[.00049101], ETH-PERP[0], ETHW[0.00049100], FTM-PERP[0], FTT[0.01381247], FTT-PERP[0], MID-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIT-PERP[0], SHORT_BIDEN_TOKEN[186.4], SOL-PERP[0], SUSHI-PERP[0], USD[9.85], USD[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00333829 | | ADA-PERP[0], BTC[.00001377], BTC-20201225[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[-0.08] | | |
| 00333832 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[2.60], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0] | | |
| 00333835 | | BNB[0], ETH[0], LTC[.00714335], USDT[1.53873141] | | |
| 00333836 | | BCH-20201225[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], HT-PERP[0], LTC-PERP[0], USD[0.08], USDT[.92319948], XRP-PERP[0] | | |
| 00333837 | | BTC[0], BTC-MOVE-20210811[0], BTC-PERP[0], ETCBULL[0], ETH[0], FTT[0], SOL[0], SOL-PERP[0], SUSHI[0], TRUMP2024[0], USD[0.00], USDT[0] | | |
| 00333840 | | 0 | | |
| 00333841 | | ETH[.0000906], ETHW[.0000906], NFT (525174581096408273/FTX AU - we are here! #28318)[1], NFT (575222944761501500/FTX Crypto Cup 2022 Key #13745)[1], TRUMP[0], TRUMPFEBWIN[501.7886], USD[-1.38], USDT[1.40776372] | | |
| 00333842 | | ALICE[.000642], BTC[0.00037174], FTT[0], MATIC[8], NFT (290162280037707244/The Hill by FTX #22608)[1], SRM[.00238], TRX[.080532], USD[0.00], USDT[0] | | |
| 00333844 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00041096], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DFL[.14000], DOGE[4545.63208], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[2.33116331], ETH-PERP[0.00300000], ETHW[1.18832060], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[155.694955], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (385547404995998414/FTX AU - we are here! #5095)[1], NFT (449130266582266828/FTX AU - we are here! #5100)[1], ONE-PERP[0], OXY[199.9685], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[5.87888092], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[796.8159], TRX[.000003], UNI-PERP[0], USD[7589.30], USDT[1003.06099171], VET-PERP[0], XRP-PERP[0] | ETH[.7] | |
| 00333846 | | USD[0.50], USTC[0] | | |
| 00333847 | | COMP-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], OKB-PERP[0], SOL-20201225[0], SOL-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[.00000001] | | |
| 00333848 | | BTC-PERP[0], ETH[.00000001], NFT (397928357028385425/FTX AU - we are here! #18642)[1], NFT (567835282546868766/FTX AU - we are here! #44485)[1], TRX[.000814], USD[0.67], USDT[0] | | |
| 00333850 | | FTT[25], NFT (298029446266777281/FTX EU - we are here! #242487)[1], NFT (339586978827895181/FTX AU - we are here! #38173)[1], NFT (496627817285175674/FTX EU - we are here! #242499)[1], NFT (503579765889635346/FTX EU - we are here! #242503)[1], TRUMPFEB[0], TRUMPFEBWIN[2183556.3905], TRUMPSTAY[.9993], USD[0.01] | Yes | |
| 00333852 | | BAT[.87235], BNBBEAR[15996.96], PERP[.1626235], STEP[46.4605655], TRX[.90859], USD[15.53], USDT[0] | | |
| 00333854 | | USD[0.03], XRP[28.46999], XRP-PERP[0] | | |
| 00333855 | | FIL-PERP[0], FTT[25], USD[0.00] | | |
| 00333857 | | BNB[0], BTC[0.00000001], FTT[163.77685925], TRX[6937.37158044], USD[0.00], USDT[0] | | |
| 00333860 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.50144878], ETH-PERP[0], ETHW[-0.00000278], FIDA[.00020502], FIDA_LOCKED[.05221177], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.03214098], LUNA2_LOCKED[0.07499563], LUNC[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[20.105978], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USDI[-253.15], XRP[0] | | |
| 00333861 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00333862 | | BNB[0], DYDX-PERP[0], ETH[0], ETHW[.00015913], FTT[25.0948], NFT (326472505823956408/FTX Crypto Cup 2022 Key #2048)[1], OMG-20211231[0], OMG-PERP[0], TRX[0.00094851], USD[0.00], USDT[0] | TRX[.000922] | |
| 00333863 | | USDT[0.00000181] | | |
| 00333865 | | CHZ[282.012], ETH[0], MCB[86.0236524], MEDIA[.368673], RAY[.43], TRX[.89236571], USD[2.35], USDT[30.61304933] | | |
| 00333867 | | BCH-20201225[0], DASH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[.02181696], GRT-PERP[0], HT[21.19579179], HT-PERP[0], ICP-PERP[0], NFT (364582845012441540/FTX EU - we are here! #84445)[1], NFT (369653290274175915/FTX AU - we are here! #63863)[1], NFT (467314396026124678/FTX EU - we are here! #84311)[1], NFT (479270152967983213/FTX EU - we are here! #84687)[1], OKB-PERP[0], TRX[.000001], USD[0.00], USDT[3681.64022868], XRP-PERP[0] | Yes | |
| 00333868 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-20201113[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FILM-PERP[0], FTM[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00333869 | | ADA-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.00], USDT[0.00408248], XRP-PERP[0] | | |
| 00333870 | | ETH[.0000095], ETHW[0.00000095], TRUMPFEB[0], USD[0.00], USDT[0] | | |
| 00333871 | | ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], KIN-PERP[0], SXP-20201225[0], TRX[.000002], UBXT[.104935], USD[0.20], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00333873 | | BADGER-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DOGE-20201225[0], HT-PERP[0], RAY[.411155], SOL-20210326[0], SUSHI-20210326[0], TRUMP[0], USD[0.00], USDT[1], YFI-20210326[0] | | |
| 00333874 | Contingent, Disputed | BNB[0], BSV-PERP[0], BTC[0], KNC[.0874], USD[0.00], USDT[0] | | |
| 00333875 | | BNB[0], ENS[0.00520909], FTT[3.60915795], USD[0.00], USDT[0.00168940] | | |
| 00333879 | | AXS[.095402], BTC[.00002781], BTC-PERP[0], USD[-0.17] | | |
| 00333888 | | BNB-PERP[0], CREAM-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00333892 | | 0 | | |
| 00333894 | | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], APT[.40576226], ATLAS[0], ATOM[0], AVAX[0], BIT[19.05503369], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FLM-PERP[0], LINA[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], PERP[0], SOL[0], SXP-PERP[0], TRX[0], USD[0.00], USDT[2.12000005], USDT-PERP[0], WAVES[0], XRP-PERP[0] | | |
| 00333895 | Contingent, Disputed | ADABULL[.006144], ASDBULL[.0576], BCHBEAR[970.4], BEARSHIT[1170], COMPBEAR[5672], COMPBULL[.003738], DEFIBULL[.0000684], DOGEBEAR2021[.08942], DOGEBULL[.00518668], ETHBEAR[75680], GRTBULL[366666.18906], HTBULL[.08322], LINKBULL[.9024], LTCBEAR[9.768], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004392], MATICBEAR2021[.00876], MKRBULL[.0007996], SUSHIBULL[1514], THETABULL[.00143794], TRX[.000002], USD[0.00], USDT[0.00594411] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00333896 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[120.60342405], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNA[0.02780951], LUNA2_LOCKED[0.06488886], LUNC20210625.58027775], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRX[.000002], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[8.45], USDT[0.00297153], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-20210625[0], ZEC-PERP[0] | | |
| 00333899 | | ATOM-20210924[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], EOS-PERP[0], FTM-PERP[0], SHIB[97940], USD[0.46], USDT[0.40050897], XRP[.9132], XRPBEAR[.053042], XRPBULL[82300.389049], XTZ-PERP[0] | | |
| 00333900 | Contingent | BAT[.01178751], BNB[.00575907], BTC[0], CRV[.00425229], DAI[0], DODO[.01831513], GRT[.05069407], LUNA2[0.09422039], LUNA2_LOCKED[0.21984759], MATIC[0], NEAR[.00158131], SAND[.00487377], TRX[.000029], UNI[.00038012], USD[3.88], USDT[0] | Yes | |
| 00333901 | | BTC[0.00009336], TRX[.000777], USD[0.00] | | |
| 00333902 | | AAVE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.44663020], BTC-PERP[0], CAKE-PERP[0], ETH[0.74824152], ETH-PERP[0], FTT[5.00000003], FTT-PERP[0], HKD[0.00], MATIC-PERP[0], ONE-PERP[0], SNX[.00000001], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 00333906 | | BTC[0], ETH[0], MOB[0], USD[0.01], USDT[0] | | USD[0.01] |
| 00333908 | | BTC[0.00519401], BTC-PERP[0], ETH[.008], ETH-PERP[0], ETHW[.008], USD[0.00] | | |
| 00333909 | | DOGE[.01], DOGEBULL[0.00000806], MATICBULL[1016280.73456084], SHIB[27869.5], USD[0.00] | | |
| 00333912 | | EUR[400.00] | | |
| 00333913 | | ALGO-PERP[0], AXS-PERP[0], CRO-PERP[0], DMG-PERP[0], DOGE-PERP[0], FTM-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRUMP[0], TRX[.000001], USD[-1.22], USDT[12.938196] | | |
| 00333916 | | BTC[0.00066729], BTC-PERP[0], FTT[0.05763188], TRX[.000003], USD[0.00] | | |
| 00333918 | | DOT-PERP[0], ETH[0.00000001], LTC[0], SOL[0.00030956], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00333920 | | TRUMP[0], USD[12.91] | | |
| 00333921 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000448], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[24.50668551], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00333922 | | AAVE-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00333924 | | BTC[0.11067896], BTC-PERP[0], ETH-PERP[0], FTT[8.498385], SOL[2.29920898], TRUMPSTAY[1791.807655], USD[2.03], USDT[.003369] | | |
| 00333926 | | TRX[.000004], USD[0.00], USDT[0.00001295] | Yes | |
| 00333927 | | 0 | | |
| 00333930 | | FTT[.095], RAY-PERP[0], TRX[.000034], USD[0.00], USDT[0] | | |
| 00333932 | | BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[25.07253836], USD[0.00], USDT[0] | | |
| 00333933 | | 1INCH[31.99392], AUDIO[49.9905], BAND[15.99696], BCH[.16196922], BEAR[893.54], BNBBULL[1.95466154], BTC[0.00009840], CHZ[279.9468], COMP[0], DOT[2.99943], ETH[0.00098006], ETHBULL[.9981], ETHW[.10498005], EUR[4994.00], GRT[372.92913], KIN[4409162.1], LINK[3.99924], LINKBULL[44.99145], LTCBULL[29137.04165116], MATICBULL[972.81513], PSG[4.99905], RUNE[300.17781], SOL[12.020048], SRM[39.9943], TRX[.000002], USD[0.33], USDT[20443.81045317], VETBULL[266.41036881], XRPBULL[82488.125], XTZBULL[883.20938334], YFI[0] | | |
| 00333934 | Contingent | BAL[0], BNB[0.00950000], BTC[0.32708844], BTC-PERP[0], DEFI-20210625[0], ETH[2.03746185], ETH-PERP[0], ETHW[27.03746185], EUR[0.00], FIDA[.614556], FTT[325.23627052], GRTBULL[0], KNC[0], LTC[0], MER[1695.211331], OXY[.822383], RAY[.11538], SHIT-20210625[0], SNX[0], SOL[.08459985], SRM[2.7787707], SRM_LOCKED[9.7026044], TRX[.000003], USD[30423.69], USDT[0.00000001], YFI[0.00099531] | | |
| 00333935 | Contingent | SRM[.71084784], SRM_LOCKED[2.44562794] | | |
| 00333936 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [435144846485101401FTX EU - we are here! #18291[1], NFT [484483511533228819FTX EU - we are here! #18322[1], NFT [556084232406214173/FTX EU - we are here! #18291[1], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0.01000000], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000028], TRX-062401, TRX-PERP[0] | | |
| 00333938 | Contingent | BTC[0.00004798], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], DAI[.0854564], DOGE[.44579], EOS-0624[0], ETH[.00095308], ETHW[0.00953077], FTT[150.07182883], FTT-PERP[0], HKD[0.00], LTC[.00774596], LTC-20201225[0], LTC-20210326[0], SOL[.00448485], SRM[35.1560803], SRM_LOCKED[259.26057161], TRX[49.000026], USD[152.58], USDT[149.00000002] | | |
| 00333939 | | FIL-PERP[0], RUNE-PERP[0], TRUMP[0], TRX[.000008], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00333940 | | FTT[0.01465005], USD[0.00], USDT[0] | | |
| 00333944 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BCHBEAR[.0303244], BCH-PERP[0], BEAR[7.4645505], BSVBEAR[.015], BTC-PERP[0], BULL[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOSBEAR[.91364555], EOSBULL[.1668055], ETHBEAR[24.689545], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[2.21032503], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-3.92], WAVES-PERP[0], XLM-PERP[0], XRPBULL[0.00044090], XRP-PERP[0] | | |
| 00333951 | Contingent | BAND[0], BTC[0], ETH[0], FTT[44.38821900], LINK[0], LTC[0], SRM[510.83649], SRM_LOCKED[13.15575592], TRX[3038], USD[0.00], USDT[52070.32219384], YFI[0] | | |
| 00333953 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[25.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00333957 | | AVAX[0], ETH[0], FTT[0], NFT [369907885692865959/FTX AU - we are here! #13611[1], NFT [395122693572204428/FTX EU - we are here! #144904[1], NFT [397422890728850204/FTX AU - we are here! #13630[1], NFT [469607767415317602/FTX EU - we are here! #144703[1], NFT [477592273631122063/FTX EU - we are here! #145058[1], NFT [491968004746666838/Mystery Box][1], USD[0.00] | | |
| 00333958 | | FTT[0.15632926], LTC[.00977623], TRX[.00001], USD[0.02] | | |
| 00333960 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[10.00424497], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SNM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00333961 | | BNB-PERP[0], USD[0.00] | | |
| 00333963 | | BTC-PERP[0], ETH-PERP[0], USD[0.04], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00333964 | | BTC[0], BTC-20210625[0], BTC-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 00333965 | | SXPBEAR[281.895], SXPBULL[115.73583536], USD[0.03], USDT[.28980715], XRP[.6881] | | |
| 00333971 | | BIDEN[0], ETH[.336], ETHW[.336], TRUMP[0], TRUMP_TOKEN[152.7], USD[-4.45] | | |
| 00333972 | | BTC[0.01847178], DOGE[1501.39757246], ETH[0.00022489], ETHW[0.00022488], USD[29.01], USDT[0.00318971], XRP[257.42966660] | | BTC[.010233], USD[2.24], XRP[254.85674] |
| 00333976 | | USDT[0.00000144] | | |
| 00333977 | | BTC[0], NFT (2922703105224988025/FTX EU - we are here! #22110)[1], NFT (3141470798917373334/FTX EU - we are here! #21785)[1], NFT (3344883887388989001/FTX EU - we are here! #22255)[1], SOL[0], TRX[0], USD[0.62], USDT[0.00000463] | | |
| 00333978 | | USDT[0] | | |
| 00333980 | | BTC-20210326[0], FTT[0.11858601], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 00333981 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000196], TRYB-PERP[0], USD[2.08], USDT[0] | | |
| 00333982 | | TRUMP[0], TRUMPFEB[0], USD[0.00], USDT[0] | | |
| 00333983 | | USD[0.00] | | |
| 00333984 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AMC-0624[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0014000[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[.00177418], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.07798265], ETH-20201225[0], ETH-PERP[0], ETHW[.07798265], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2S], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[.0001], GMT-PERP[0], GRT-PERP[0], GST[.0001], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[.20000], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3.03731355], SOL-PERP[-5.99999999], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[438.02], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00333986 | Contingent | BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.07039216], BTC-PERP[-0.00029999], DOGE[1779.54339096], DOGE-PERP[0], ETH[.0008673], ETH-PERP[0], ETHW[0.00086729], EUR[0.00], FTT[2.60850315], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[.000237], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005064], SUSHI-PERP[0], TRX[.246295], UNI[0], UNI-PERP[0], USD[1820.63], USDT[80.83975296], USTC-PERP[0] | | |
| 00333987 | Contingent | ADA-0325[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-0325[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], ETH-0325[0], ETH-0624[0], ETH-20201225[0], ETH-PERP[0], FIL-0325[0], FIL-0624[0], FIL-20201225[0], FIL-20210308[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[60.16635066], LUNC[0.00000001], LUNC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIT-0325[0], SHIT-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[400.9132], TRX[.006171], USD[0.04], USDT[0.00000001], USTC[.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 00333990 | | 1INCH-PERP[0], ALGO-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[1.96], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00333993 | | FIL-PERP[0], USD[0.00] | | |
| 00333994 | | AAVE-PERP[0], BCH-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], DMG-20201225[0], DMG-PERP[0], MOB[.384575], SHIT-20201225[0], SHIT-PERP[0], THETA-20201225[0], TRUMP[0], TRUMPFEBWIN1.78555], TRX-20201225[0], USD[0.00] | | |
| 00333996 | Contingent | BTC[0], FTT[.00000001], SRM[.00607711], SRM_LOCKED[.0219869], TRX[0.00000482], USDT[0] | | TRX[.00004] |
| 00333998 | | BTC[0], CHZ[9.980212], ETH[0.06998810], ETHW[0.06998810], FIDA[.896857], FTT[0.07901477], OXY[.977822], SOL[1.9196736], TOMO[.09345347], TRX[.70546155], USD[0.00], USDT[3.98365431] | | |
| 00334000 | | BTC[0], BULL[0], ETH[-0.00000001], FTT[25.08969094], USD[0.01], USDT[0] | | |
| 00334001 | | 1INCH-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CRV-PERP[0], DOGEBEAR2021[0.00081047], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3.40], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00334014 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], MATIC[0], PUNDIX-PERP[0], USD[0.00], USDT[0] | | |
| 00334015 | | ETH[.00000001], USDT[0] | | |
| 00334021 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00038153], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.31713162], SLP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[-2.04], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00334024 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS[0], AVAX[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.73326138], SRM_LOCKED[15.0189608?4], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00334026 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HT[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], SOL[0], SOL-PERP[0], SRM[1.47308331], SRM_LOCKED[351.96337956], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[6357.83], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00334027 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0.00000001], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFIBULL[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.12957445], LUNA2_LOCKED[0.30234039], LUNC[28215.11], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SUN_OLD[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.29], USDT[97.74469023], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0], ZRX-PERP[0] | | |
| 00334030 | | BTC[0.00174723], ETHBULL[0], EUR[0.00], FTT[0.00000001], PYPL[0], USD[0.00], USDT[0] | | |
| 00334031 | | ADA-PERP[0], ALT-PERP[0], BIDEN[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEBWIN[993.3042], TRX-PERP[0], UNI-PERP[0], USD[.160.16], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00334034 | | ETH[0], SOL[0], TRX[.000002], USD[0.10], USDT[0] | | |
| 00334039 | | USD[0.85], XRP[.994704] | | |
| 00334040 | Contingent | ATLAS-PERP[0], BIT[.06055], BLT[.68], CHZ[62710], COPE[.61776], CRO-PERP[0], DFL[37220], ETH[1.69347350], ETH-20211231[0], ETH-PERP[0], ETHW[2.54847350], FLOW-PERP[0], FTT[30.0191599], GENE[.003742], HT[.048359], HT-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL[.00479552], SRM[.94827477], SRM_LOCKED[731.85172523], TRX[51124], USD[79133.24], USDT[30620.01777561] | | |
| 00334044 | | BIDEN[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[127.3], USD[1.37] | | |
| 00334047 | | FTT[80.8528177], TRUMPFEBWIN[311], USD[0.25] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00334048 | | BULL[0], DOGEBULL[0.13545411], FTT[0.00251005], LINKBULL[123.38751323], SXPBULL[22314.7390931], UNI[57.05688], USD[0.00], XRPBULL[25638.857677] | | |
| 00334049 | | 0 | | |
| 00334051 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0.51657305], AVAX-PERP[0], BAL-PERP[0], BNB[0.05062570], BNB-PERP[0], BTC[0.11174910], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0.0217], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE[111.05107760], DOGE-PERP[0], DOT[2.9694113], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.36799164], ETH-0331[0], ETH-0930[0], ETH-PERP[.251], ETHW[.36799164], FIDA[10.14256533], FIDA_LOCKED[0.7754593], FIL-PERP[0], FTM[0], FTT[41.992602], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[20.6741215], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY[13.67370892], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[599592.6], SHIB-PERP[0], SLP-PERP[0], SOL[9.81190091], SOL-PERP[0], SRM[117], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI[4.56172623], UNI-PERP[0], USD[529.80], USDT[0.00702344], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | AVAX[.3], BNB[.02], DOGE[110.373952], DOT[1], MATIC[10] |
| 00334052 | | TRUMPFEBWIN[5510.25773], USD[0.03] | | |
| 00334053 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ADA-PERP[0], AGLD[548.000847], ALT-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AXS-PERP[0], BADGER[0], BAL-PERP[0], BAO-PERP[0], BNB[21.9820155], BNB-PERP[0], BNT[0], BRZ.00000036], BTC[0.00003660], BTC-20210326[0], BTC-MOVE-202012190], BTC-MOVE-20210110[0], BTC-PERP[0], BULLSHIT[0], CAKE-PERP[0], CONV-PERP[0], CREAM[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[5.29706000], ETH-PERP[0], ETHW[5.29706], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HGET[0], HNT[35.3001765], HTBULL[.0], INK[394.401972], KNCBULL[.0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[4.88727510], LTC-PERP[0], LUA[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], OKBBULL[0], OKB-PERP[0], OXY-PERP[0], POLIS[426.3021315], POLIS-PERP[0], PRVBULL[.0], RAY-PERP[0], REEF-202106250], REEF-PERP[0], ROOK[0], RUNE[0], SAND[975.004875], SAND-PERP[0], SHIB[51200256], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-7095.48], USDT[0], VETBULL[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00334055 | | ASD[0], BTC[0], DYDX[0], ETH[0], ETHW[0], EUR[0.00], FTT[0], GBP[0.00], SOL[0.00039895], USD[0.00], USDT[0.00018175] | Yes | |
| 00334056 | | BTC-PERP[0], USD[0.00] | | |
| 00334057 | | BIDEN[0], USD[10.01] | | |
| 00334058 | | BOLSONARO2022[0], TRUMPFEB[0], TRUMPFEBWIN[5141.953795], USD[43.47], USDT[.002664] | | |
| 00334059 | | ATOM-PERP[59.61], EUR[0.00], FTT[0.01654475], TRX-PERP[0], USD[-1209.31], USDT[1000.05233607], XLMBULL[3.140207] | | |
| 00334060 | | BTC[.00000076], BTC-PERP[0], ETH[0], LRC[0], USD[1.23] | | |
| 00334061 | | BTC[0], ETH[0], USD[0.00], USDT[0.00001213], USDT-PERP[0] | | |
| 00334063 | | TRX[.378099], USDT[0.68583415] | | |
| 00334069 | | TRX[.768503], USDT[.31724634] | | |
| 00334070 | | BIDEN[0], BTC[0.00000001], BTC-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], FTT[0.08126037], SHIB-PERP[0], SOL-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.001557], USD[0.16], XRP[0] | | |
| 00334073 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DOGE[382], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00035957], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SXP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.51], USDT[0.83457157], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[83], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00334074 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-0325[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EXCH-20210625[0], EXCH-202100420[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT[.071], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-20210924[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-0325[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000012], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.49], USDT[10.07829227], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00334077 | | AAVE[0], BAL[0], BAND[0], BNB[0], BTC[0], ETH[1.05781076], ETHW[1.05781076], EUR[0.01], FTT[0.16821974], KNC[0], LINK[0], LTC[0], RUNE[0], SHIB[15703517.58793969], USD[265.71], USDT[3.76447130], YFI[0] | | |
| 00334078 | | USD[1.59] | | |
| 00334082 | Contingent | ETH[.00038448], ETHW[0.00038448], FIDA[1.88061432], FIDA_LOCKED[7.80864022], FTT[0], MAPS[.309774], STETH[0.00002705], TRX[.000002], USD[70.84], USDT[0] | | |
| 00334083 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[0], USDT[0] | | |
| 00334085 | | BEAR[.741125], BNBBEAR[.00866], ETH[.0001362], ETHBEAR[4.6812], ETHW[.0001362], LINKBEAR[8.188], USD[0.00], XRP[0.39511152], XRPBEAR[.082195], XRPBULL[.00092935] | | |
| 00334087 | | TRX[.2], USDT[0.00000303] | | |
| 00334088 | Contingent | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND[0], BLT[454.33880056], BNB-0624[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], LINK-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEAR-PERP[0], NFT [308013408792195153/FTX EU - we are here! #97001][1], NFT [403032968584151891/FTX EU - we are here! #91907][1], NFT [416965866790964436/Singapore Ticket Stub #634][1], NFT [474233864990500321/Monza Ticket Stub #701][1], NFT [506540352501102310/FTX AU - we are here! #63955][1], NFT [555743106411201864/FTX EU - we are here! #92478][1], NFT [560885635787812647/Japan Ticket Stub #1805][1], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[2.12940804], SRM_LOCKED[.03156948], SUSHI[0], TRX[1075.00077700], TRX-PERP[0], USD[0.08], USDT[0.00000002], XMR-PERP[0], YFI-PERP[0] | Yes | |
| 00334089 | | ETH[0.00000001], MATIC[.00000001], SOL[0], USD[0.01], USDT[0.00000028] | | |
| 00334091 | | USD[1.00] | | |
| 00334092 | | ALCX[.00079804], SOL[.44967], USD[0.10] | | |
| 00334093 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.25917781], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[14.91728830], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1967.22], USDT[0.00025119], XLM-PERP[0], XRP[0.10129529], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00334095 | | CAKE-PERP[0], ENJ-PERP[0], KNC-PERP[0], TRX[.000046], USD[-0.10], USDT[.722741] | | |
| 00334097 | | BIDEN[0], FTT[.99719999], TRUMP[0], TRUMPFEB[0], USD[18.10] | | |
| 00334098 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00027746], LTC-PERP[0], LUNA_LOCKED[0.11274806], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.34], USDT[0.00000027], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00334099 | | APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL[0.00000001], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT[26.2951512], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00334100 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ASD[0.00000001], AVAX-PERP[0], BAND[0], BCH[0], BCH-20201225[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210326[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[403.72338841], FTT-PERP[0], GOOGL[.0000001], GOOGLPRE[0], GRT[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS[0.073105], MTA-PERP[0], NFT (412655618968789607/FTX EU - we are here! #214173)[1], NFT (4183652279915975821/FTX EU - we are here! #214164)[1], NFT (492309276883338963/FTX EU - we are here! #214181)[1], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0.00330603], SOL-20211231[0], SOL-PERP[0], SRM[48.88290283], SRM_LOCKED[138.29135478], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[0.79], USDT[10.59862857], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI[0.00000001], YFI-PERP[0] | | |
| 00334105 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AUD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000335], BTC-PERP[0], BTTBRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEO-PERP[0], NFX5-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLV-20210924[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[2.87], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00334106 | | BAL[0], BNB[0], BTC[0.00009592], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[0.55487852], LTC[10.50000000], RUNE[0], SNX[0], SOL[59.8137181], USD[10752.90], USDT[0.00000002], XRP-PERP[0], YFI[0] | | |
| 00334108 | | 0 | | |
| 00334110 | Contingent | BLT[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GENE[0], LUNA2_LOCKED[53.48939727], LUNC[10.57899293], NFT (4471614452102756/FTX EU - we are here! #64238)[1], NFT (454234462889642714/FTX EU - we are here! #63810)[1], NFT (556189068639440281/FTX EU - we are here! #64574)[1], OP-PERP[0], SOL[0.00762120], SXP[0], SXPBULL[0], TRX[.000778], USD[0.14], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES[0] | | |
| 00334114 | | ETH[.00000001], FTT[0.00823105], GRT[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 00334116 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[.89892], CRV-PERP[0], DOGE-PERP[0], DOT[.074255], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[15.99], USDT[1.04646844], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00334117 | | TRX[.000003], USD[-0.06], USDT[7.7459], XRPBULL[41755.8308], XRP-PERP[0] | | |
| 00334122 | | AAVE-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00334123 | Contingent | AVAX[1.44338746], BNB[359.98913350], BTC[15.28264843], CEL[0], DAI[0.02870329], DOT[1.84735059], ETH[44.75857582], ETHW[26.37813289], FTM[0], FTT[861.884933], GRT[0], KNC[1110.09087210], LINK[164.26513664], LUNA2[217.1912889], LUNA2_LOCKED[508.7796742], LUNC[1000151.51820455], MATIC[25.38668511], SNX[150.55932972], SOL[734.18666410], SRM[5402.78174933], SRM_LOCKED[183.3397274], TRX[0], USD[-151282.23], USDT[0.00004923], USTC[30094.30488352], XRP[0] | | AVAX[1.443109], DAI[.028691], DOT[1.846591], ETH[18], ETHW[26.374044], LINK[164.142102], MATIC[25.384488], SNX[149.889163], SOL[.24022834] |
| 00334128 | | ATOM-PERP[0], BTC-MOVE-20210923[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00000540], FLOW-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0] | | |
| 00334133 | | BTC[.00001221], TRUMP[0], USD[80.00], USDT[0] | | |
| 00334133 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00006594], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH[.0000556], ETH-PERP[0], ETHW[.0000556], FTT[1.09923], HT-PERP[0], HXRO[77.9454], LINK[47.85623700], LINK-PERP[0], LTC-PERP[0], MATIC[7289.05364510], MID-PERP[0], MTA-PERP[0], RSR[2200.65408744], RUNE[42.09190069], SUSHI[1.44225845], SUSHI-PERP[0], SXP[575.27471880], TOMO-PERP[0], USD[0.09], USDT[0.00772280], XRP-PERP[0] | | LINK[47.640923], RSR[2044.455328], SUSHI[1.001901] |
| 00334134 | Contingent | ETHBULL[0], LINKBULL[.00008215], LUNA2[38.40851226], LUNA2_LOCKED[89.61986193], LUNC[8363534.40851], SOL[0.00905492], USD[88.30], USDT[1.39949935] | | |
| 00334135 | | 1INCH-PERP[0], ALCX-PERP[0], ALEX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTBRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[12063483], GBP[0.00], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[-0.01], USDT[5.63888443], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00334140 | | ADA-PERP[0], ALGO[0], ALT-PERP[0], APE-PERP[0], ASD[0], ATLAS[0], ATOM-PERP[0], AUDIO[0], AURY[0], AVAX-PERP[0], AXS[0], BAND[0], BAO-PERP[0], BIT[0], BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (466248404600643228)/FTX AU - we are here! #55221)[1], NFT (469137015570317955/FTX AU - we are here! #50204)[1], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.55], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00334143 | | 1INCH-PERP[0], AAVE[0.05973293], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-1230[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PLM-PERP[0], QTUM-PERP[0], RAY[.05527101], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.17], USDT[1301.32923209], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00334146 | Contingent | BTC[0], BULL[0], FTT[0.05236584], LINK[.091279], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009015], USD[0.00], USDT[0] | | |
| 00334147 | | ETH[.61946978], ETHW[0], TRUMPFEB[0], TRUMPFEBWIN[8581.355985], USD[50.22], USDT[0] | | |
| 00334151 | Contingent | 1INCH[11.06079420], AAVE[0.00826132], AAVE-PERP[0], ADABULL[25.95046333], ADAHALF[0.00000001], ADAHEDGE[.00169881], ADA-PERP[0], AKRO[100.85897218], ALCX[.0400881], ALCX-PERP[0], ALGOBEAR[437665.77777777], ALGOHALF[0], ALGOHEDGE[.0019986], ALTBEAR[0.11.05964947], ALTHALF[0], ALTHEDGE[.0002968], ALT-PERP[0], AMC[0], AMZN[.0000418], ARKK[0.00872196], ASDBULL[200056], ASDHEDGE[.00015519], ASD-PERP[0], ATOMBEAR[2514.91079114], ATOMHALF[0], AUDIO[1.00154991], AVAX[0], AXS[0.31664154], AXS-PERP[0], BABA[0.00000001], BADGER[.149895], BAO[4060.53698714], BAT[2.06215695], BCH[0.00046090], BCHBULL[3345653.9391290], BCHHEDGE[.00041774], BEAR[115000], BEARSHIT[0006.49406862], BIL[0], BNB[0.42000000], BNBBEAR[50000], BNBHALF[0], BNBHEDGE[.00404777], BNT[4.72211332], BRZ[0], BRZ-PERP[0], BSVBULL[16000000], BSVHALF[0], BSV-PERP[0], BTC[0.00024054], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-WK-20210305[0], BTC-PERP[0], BULL[0.00001002], BULLSHIT[23], CHZ[10.00071], CHZ-PERP[0], COIN[0], COMP[.0630382], COMP-PERP[0], CONV[40.50884956], CQT[2.9665], CRO[5.36781292], CRO-PERP[0], CRV[1.00397753], DASH-PERP[0], DEFIBEAR[5], DEFIBULL[0], DEFIHEDGE[.00188768], DEFI-PERP[0], DENT-PERP[0], DOGE[0.55025855], DOGE-PERP[0], DOGEBEAR2021[0.20499209], DOGEBULL[44.58873161], DOGEHEDGE[2.26447517], DOGE-PERP[0], DOT[0.08870502], DOT-PERP[0], DRGNBULL[0], DRGNHALF[0], DRGNHEDGE[.0069913], DRGN-PERP[0], EMB[9.993], ENJ[1.0147491[4], ENJ-PERP[0], EOSBEAR[1270.35902083], ETH[0.00786099], ETHBEAR[0.00308038.25371931], ETHBULL[0.02112364], ETH-PERP[0], EXCHBEAR[108.85756465], EXCHBULL[0], EXCHHALF[0], EXCHHEDGE[.00057854], EXCH-PERP[0], FB[.001303], FIDA[1.03803157], FIDA_LOCKED[1.04237010], FIL-PERP[0], FTM[20.48661641], FTT[12.00369322], FTT-PERP[0], GDX[0], GDX[0], GME[.0000003], GME-PERP[0], GMT-PERP[0], IMX[0], GOGE[16.14931679], HBAR-PERP[0], HEDGE[.0008943], HEDGESHIT[.03625266], HOOD[.0000001], HOOD_PRE[0], ICP-PERP[0], IMX[1.5], KIN[53211.6884], KNCS.83674920], KNCBEAR[.0021888], LINA[20.36873741], LINK[0.04060951], LINK-PERP[0], LTCBEAR[0.35276452], LTC-PERP[0], LUNA20.80174483[1], LUNA2_LOCKED[1.86933325], LUNC[0], LUNC-PERP[0], MAPS[4.004072], MATICBULL[29.05], MATICHEDGE[0.9993], MEDIA[.10034326], MER[4.9958], MIDBEAR[9216.55606593], MIDBULL[0], MIDHALF[0], MID-PERP[0], MKR[0.00068174], MKRBULL[.86.99000000], MKR-PERP[0], MSTR[0], MVDA10-PERP[0], MVDA25-PERP[0], NEO-PERP[0], NFL[0], NFT (383090759876838062/The Hill by FTX #36452)[1], NFT (416458501229479907/The Hill by FTX #36491)[1], NFT (416793096835503186/The Hill by FTX #36483)[1], NFT (426775522864480411/The Hill by FTX #36910)[1], NPXS-PERP[0], OKBHEDGE[.01041831], OMG-PERP[0], OXY[4.10907], PFE[0.00000001], PRIVBEAR[2.993], PRIVHEDGE[.0000002], PRIV-PERP[0], QTUM-PERP[0], RAY[100.14732418], SHIB[100198.3814303600], SHIB-PERP[0], SKL[10.07.2010625[0], SKLT-PERP[0], SLRS[4.04176631], SLV[0], SOL[3.70497186], SOL-PERP[0], SPELL-PERP[0], SPY[0], SRM[42.30069774], SRM_LOCKED[0.08746159], SRM-PERP[0], STEP[8.05233000], STEP-PERP[0], STMX[100.56073286], SUSHI[0.33227668], SUSHIBEAR[126741.88770053], SXPBEAR[51648.09555494], THETABEAR[152892.9], THETABULL[0], THETAHALF[0], THETAHEDGE[.00242856], THETA-PERP[0], TOMOBEAR2021[0.00010999], TRUMPRED[0], TRX[61.70925026], TRX-PERP[0], TRYBHEDGE[0], TSLA[.00000000], TSLAPRE[0], TSM[0.00000001], UBXT[99.93], UNI[0.01869433], UNI-PERP[0], USD[276.39], USDT[0.00000006], USTC-PERP[0], VETBEAR[2998.6], VETHEDGE[0.00000427], WRX[1.01331098], WSB-20210326[0], XAUT[0], XEM-PERP[0], XLM-PERP[0], XRPBEAR[0.00000001], XRPBULL[111.84420656], XRPBEAR[07669] | Yes | AXS[.293026], BNT[4.647297], SOL[.035884] |
| 00334152 | | TRX[.000003], USD[-0.73], USDT[111.84420656], XRPBEAR[07669] | | |
| 00334153 | | ADABULL[10.20606048], ADA-PERP[0], ALGO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], LINK-PERP[0], MATICBEAR2021[37.246], MATICBULL[13330.08716], MATIC-PERP[0], MTL-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETABULL[1761.683656], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

Supplemental Schedule F-27 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00334154 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-2.20], USDT[2.89157971], WAVES-PERP[0], YFI-PERP[0] | | |
| 00334155 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0.00000001], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00005100], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00334158 | | GODS[72.08596], USD[2234.38] | | |
| 00334164 | | ETH[0.00098222], ETHW[0.00098222], USDT[0] | | |
| 00334166 | | 1INCH-20210326[0], 1INCH-20210625[0], AAPL-20210326[0], AAVE-20210326[0], ADA-20210326[0], ADA-20210625[0], ALGO-20210326[0], ALGO-20210625[0], ALT-0424[0], ALT-20210326[0], ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], AMC-20210326[0], AMC-20210625[0], AMD-20210326[0], AMZN-20210326[0], ANC-PERP[0], APHA-20210625[0], ARKK-20210326[0], ASD-20210625[0], ASDBULL[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOMBULL[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BABA-20210326[0], BAL-20210326[0], BAL-20210625[0], BALBULL[0], BAT-PERP[0], BB-20210326[0], BB-20210625[0], BCH0.00000001], BCH-PERP[0], BILI-20210326[0], BILI-20210625[0], BITW-20210326[0], BITW-20210625[0], BNB-20210326[0], BNB-20210625[0], BNBBULL[0.00000002], BNBHALF[0], BNTX-20210326[0], BRZ-20210526[0], BSV-20210326[0], BSV-20210625[0], BTC[0.00863263], BTC-0325[0], BTC-0331[0027], BTC-0624[0], BTC-0930[0], BTC-1230[.0026], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-HASH-221Q1[0], BTC-MOVE-0505[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210622[0], BTC-MOVE-20210626[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210101[0], BTC-MOVE-20210201[0], BTC-MOVE-20210401[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-20220Q4[0014], BTC-MOVE-20230Q1[0021], BTC-MOVE-20230Q2[0004], BTC-MOVE-WK-0613[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[.0004], BTC-MOVE-WK-1118[.0016], BTC-MOVE-WK-1125[.001], BTC-MOVE-WK-1202[.0009], BTC-MOVE-WK-1209[0], BTC-MOVE-WK-1216[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211105[0], BTMX-20210326[0], BTMX-20210625[0], BULL[0.06764715], BULLSHIT[0], BVOL[0.00000422], BYND-20210326[0], CEL-20210625[0], CEL-PERP[0], CHZ-20210326[0], CHZ-20210625[0], COIN[0.10000000], COMP-20210326[0], COMP-20210625[0], CREAM-20210326[0], CRO-PERP[0], CUSDT-PERP[0], DEFI-0624[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DOGE-20210326[0], DOGE-20210625[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-20210625[0], DRGN-20210625[0], ETH[0.00000002], ETH-0325[0], ETH-0331[.015], ETH-0624[0], ETH-0930[0], ETH-1230[.015], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[1.28209044], ETHHALF[0.00000001], ETH-PERP[0], EXCH-0624[0], EXCH-0930[0], EXCH-1230[.004], EXCH-20210326[0], EXCH-20210624[0], EXCH-20211231[0], EXCH-PERP[0], FIL-20210326[0], FIL-20210625[0], FTT[0.20000000], FTT-PERP[0], FXS-PERP[0], GBTC-20210625[0], GME[.15000005], GME-20210326[0], GMEPRE[0], GOGL-20210326[0], GRT-20210326[0], GRT-20210625[0], HALF[0.00000001], HTBULL[0], IBVOL[0.00000002], LINK-20210326[0], LINK-20210625[0], LINKBULL[0], LTC-20210326[0], LUNC-PERP[-0.00000005], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MID-20210326[0], MID-20210625[0], MKRBULL[0.00000001], MRNA-20210326[0], MRNA-20210625[0], MSTR[0.01500001], MSTR-20210326[0], MSTR-20210625[0], NFLX-20210326[0], NFT (3524805474169920559/She Who Thirsts)[1], NIO-20210326[0], OKB-20210326[0], OKB-20210625[0], OMG-20210326[0], ONT-PERP[0], PAXG-20210326[0], PRIV-20210326[0], PRIV-20210625[0], PRIV-PERP[0], RAY-PERP[0], REEF-20210625[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20211231[0], SHIT-PERP[0], SLV-20210326[0], SOL-20210331[0], SOL-20211231[0], SOL-PERP[0], SPY-20210326[0], SUSHI-20210326[0], SUSHI-20210625[0], SXP-20210326[0], SXPBULL[0], THETA-20210326[0], THETABULL[0], TLRY-20210326[0], TLRY-20210625[0], TRU-20210326[0], TRU-20210625[0], TRX-20210326[0], TRX-PERP[0], TRYB[0], TRYB-20210326[0], TRYB-20210625[0], TRYB-PERP[0], TSLA-20210326[0], UBER-20210326[0], UNI-20210326[0], UNI-20210625[0], UNISWAP-20210326[0], USD[-161.46], USTC-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-20210625[0], WAVES-PERP[0], WSB-20210326[0], XAUT-20210326[0], XAUTBULL[0], XRP-20210625[0], XTZ-20210625[0], YFI-20210625[0], ZM-20210326[0] | | |
| 00334168 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00002300], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], GBP[553.93], HT-PERP[0], LTC[6.41], LTC-PERP[0], MID-PERP[0], TOMO-PERP[0], TRX[0.000001], USD[-137.35], USDT[500], XRP-PERP[0] | | |
| 00334169 | Contingent, Disputed | BIDEN[0], BTC-PERP[0], TRUMP[0], USD[0.19] | | |
| 00334170 | | USD[231.22] | | |
| 00334171 | | AVAX-PERP[0], BTC[0.00008909], BTC-PERP[0], BTTPRE-PERP[0], DOGE[.604461], ETH[0], ETH-PERP[0], FTT[.1478241], KSM-PERP[0], NEAR[.038329], SHIB-PERP[0], SOL[.00143008], USD[3.38], USDT[0.00000001], VET-PERP[0], XRP[.784844] | | |
| 00334173 | | ATLAS[0], AVAX[0.00000001], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00005580], FTT[0], LOOKS[0], MNGO[0], SOL[0], TOMO-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00334174 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000001], COMP-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], HOLY-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.74], USD[17.73844436], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00334176 | | BTC[0], BULL[0], DAI[0], ETH[0], ETHBEAR.7936], ETHBULL[0], FRONT[0], IMX[0], KIN[0], LOOKS[0], LTCBULL[0], SAND[0], SLRS[0], SUSHIBEAR[730.84], TONCOIN[0], TRX[0.00001800], TRXBULL[0], UNISWAPBULL[0], USD[0.12], USDT[0], XRP[0.16000000], XRPBULL[380.36290874] | | |
| 00334177 | | 0 | | |
| 00334183 | | BTC-PERP[0], DOGE-PERP[0], ENS[.00000001], ETH-PERP[0], EUR[0.38], FTT[26.02828396], FTT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL[58.16983489], SUSHI-PERP[0], USD[0.07] | | |
| 00334184 | | USD[0.00], USDT[1.36635977] | | |
| 00334185 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[.4281], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.08879811], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000022], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.70], USDT[0.00000008], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XRP[.64020936], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00334188 | | ALGOBULL[353509.07], BTC[0.00000001], BULL[10.09862020], DAI[0.99975578], DOGE[1], ETHBULL[162.57977207], FTT[27.82026643], LINKBULL[1.8714], REN[36178.6572], USD[11179.56], USDT[26290.65900001], WAVES[42.98661483] | | USD[10663.57], USDT[25000] |
| 00334191 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LTC-PERP[0], MID-PERP[0], MTA-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[1865.96447385], XRP-PERP[0], YFI-PERP[0] | | |
| 00334192 | | ADA-PERP[0], ASD-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX-20211231[0], USD[0.00], USDT[0] | | |
| 00334194 | | AVAX[0], BCH[.00131], BTC[0], ETH[0.92701501], ETH-PERP[0], ETHW[0.00001500], FTT[0.00868327], PAXG[.0121], TRX[2967.000028], USD[8953.72], USDT[3.29418593] | | |
| 00334195 | | ALGOBULL[46.86], AMPL[0.11531205], BNB[.003277], ETHBULL[.00007478], NEO-PERP[0], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00334196 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[0], BCH-PERP[0], BNB[.12], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.0001650], BTC-MOVE-0121[0], BTC-MOVE-20201030[0], BTC-MOVE-20201101[0], BTC-MOVE-20210217[0], BTC-MOVE-20210519[0], BTC-MOVE-20210519[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CHB-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.05000000], EXCHBULL[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GME-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[1.24144253], LUNA2_LOCKED[2.89669925], LUNC[2703260.725963], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MIDBULL[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMP_TOKEN[392], TRU-PERP[0], UBXT_LOCKED[55.79337746], UNI-PERP[0], USD[0.41], USDT[0.64026004], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-BULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00334197 | | ETH[0], RAY[.112846], SPELL[100], USD[0.00], USDT[0.00663439], XRP[.878035] | | |
| 00334200 | | 0 | | |
| 00334201 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC[26.88], GME[.00000001], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[4581.64], USDT[4.71970216], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00334203 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[1.65869109], BNBBULL[0.00003767], BNB-PERP[0], BTC[0.03026092], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000926], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.38130553], ETHBULL[0.10665716], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[36.43233587], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[12.16176748], GRT-PERP[0], GST-PERP[0], HNT[.08847232], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00966814], LUNA2_LOCKED[0.02255901], LUNC[2105.9522509], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[1.71515254], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETABULL[0.00000018], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UBXT[9061.81835894], UNI-PERP[0], USD[127.69], USDT[3143.01746825], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | Yes | |
| 00334204 | | BTC[.00001425], USDT[0.00] | | |
| 00334208 | | TRX[.000003], USDT[0] | | |
| 00334212 | Contingent, Disputed | AAVE[0.02406094], BAND[0.00015492], BTC[0.26702406], ETH[0.00095788], ETHW[0.00095788], EUR[0.00], FTT[.599005], KNC[0], MATIC[1135163.65835], RUNE[0.08650447], SRM[.62365335], SRM_LOCKED[2.37634665], USD[1.54], USDT[0.00028801] | | |
| 00334213 | | AAVE-PERP[0], BTC[0], ETH-PERP[0], OXY-PERP[0], USD[-43.00], USDT[1908.883361], YFI-PERP[0] | | |
| 00334215 | | FIL-PERP[0], LINK-PERP[0], USD[0.14] | | |
| 00334216 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00217483], BTC-20210625[0], BTC-MOVE-0118[0], BTC-MOVE-WK-0121[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00093153], ETH[0.00093153], FIDA-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00344596], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[9.09], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00334217 | | AAVE-PERP[0], ATOM-PERP[0], AUD[100.00], BNB[-0.00290886], BTC-PERP[0], DEFI-PERP[0], ENJ[33.69992239], ETH[0], ETHW[0], MANA[32.86219667], PRIV-PERP[0], ROOK-PERP[0], SAND[49.39351342], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-57.25] | | |
| 00334221 | | ALGO-PERP[0], USD[0.39] | | |
| 00334222 | | 0 | | |
| 00334223 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[9.62], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], FTT-PERP[0], GODS[.07246], LINK-PERP[0], MATIC-PERP[0], PERP-PERP[0], POLIS[.09012], RUNE[.05678], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00334225 | | CEL-PERP[0], USD[0.07], USDT[0] | | |
| 00334228 | Contingent | APT-PERP[0], ATOM[0.05718170], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00869342], BNB-PERP[0], BTC[0.00005142], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[48.09589431], ETH-0930[0], ETH-PERP[0], ETHW[0.00077256], FTT[.28032617], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004702], LUNC-PERP[0], NFT (540189441486245897/The Hill by FTX #22566)[1], SOL[0], SRM[1.0584472], SRM_LOCKED[64.5411528], TRX[.38559], USD[0.75], USDT[0.00577943] | | |
| 00334229 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUD[0.00], AVAX[.00000001], AVAX-20210924[0], AVAX-PERP[0], BAT[1], BNB-PERP[0], BTC-20210125[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-20210625[0], COMP-PERP[0], DAI[.58602.14990539], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ETH[.25593494], ETH-20201225[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00000066], FIL-PERP[0], FTT[0.24954990], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[12.14609868], SRM_LOCKED[140.32991805], SRM-PERP[0], SUSHI[1], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[11014.00658001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00334230 | | BCH-PERP[0], BIDEN[0], BTH-PERP[0], ETH-PERP[0], FLOW-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.63], XRP-PERP[0], YFI-PERP[0] | | |
| 00334231 | | BTC[.0000864], USD[0.17] | | |
| 00334234 | | BTC[0], LOGAN2021[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[900.6], USD[34.88] | | |
| 00334236 | | TRUMP[0], USD[0.14] | | |
| 00334238 | | USD[25.00] | | |
| 00334239 | | BTC[0], BULL[10.86935035], FTT[0], RUNE[179.565876], USD[0.07], USDT[0.00000001] | | |
| 00334245 | | BNB[0.03212142], BTC[0.01035866], ETH[0.01262626], ETHW[0.01262626], EUR[0.88], MATIC[0.43826765], USD[1.62], USDT[.552] | | |
| 00334251 | | BTC[0.00000001], ETH[0], FTT[14], GRT[2082], LTC[0], PAXG[.00015546], TRX[.00058], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 00334252 | | BNB[0], BTC[0], CEL[8.3015], ETH[0], FTT[35.80117142], TRX[.000006], USD[0.09], USDT[0.00000001] | | |
| 00334256 | | ETH-PERP[0], USD[0.00] | | |
| 00334258 | | BTC-PERP[0], USD[0.61] | | |
| 00334260 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00334261 | Contingent | AVAX[0.10551257], BNB[0.00936471], BTC[.00000004], BTC-PERP[0], ETH[0.00053983], ETH-PERP[0], ETHW[0.10108723], FTT[25.08399201], FTT-PERP[0], LUNA2[3.55503239], LUNA2_LOCKED[8.29507558], LUNC[10000], MATIC[20.79190210], NFT (297616448857987599/FTX EU - we are here! #103985)[1], NFT (302195366697941842/Monza Ticket Stub #1495)[1], NFT (304634959552648723/France Ticket Stub #1432)[1], NFT (305236068864597685/Silverstone Ticket Stub #95)[1], NFT (308475649350561626/FTX EU - we are here! #114125)[1], NFT (316847463960361063/FTX Crypto Cup 2022 Key #668)[1], NFT (316976168488450652/FTX AU - we are here! #24379)[1], NFT (358167162504140048/Baku Ticket Stub #167)[1], NFT (362743726144375231/FTX AU - we are here! #1488)[1], NFT (377517774198075115/Baku Ticket Stub #1711)[1], NFT (395685525815468320/FTX AU - we are here! #13980)[1], NFT (407419158837610549/Monaco Ticket Stub #245)[1], NFT (421177768475959793/FTX AU - we are here! #15574)[1], NFT (423503278793151713/FTX Crypto Cup 2022 Key #592)[1], NFT (425491372742847647/FTX EU - we are here! #114313)[1], NFT (429422737881243318/Monaco Ticket Stub #445)[1], NFT (435595942792537295/FTX EU - we are here! #104176)[1], NFT (441446151404871301/FTX AU - we are here! #24209)[1], NFT (450656329046701225/The Hill by FTX #7757)[1], NFT (488709204861168708/France Ticket Stub #1450)[1], NFT (526833346552932174/FTX AU - we are here! #114432)[1], NFT (567829995769426374/The Hill by FTX #7732)[1], SHIB[19.01075579], SOL[0.00765652], SOL-PERP[0], TONCOIN[510.29921921], TONCOIN-PERP[0], TRUMPFEBWIN[1451.83641], TRX[0.34332808], USDT[1597.86], USDT[198.57806761] | Yes | AVAX[.000517], SOL[.007401], TRX[.000004], USD[11562.70], USDT[198] |
| 00334263 | | USDT[0] | | |
| 00334264 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[988.46], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00334269 | | BNB[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00334271 | | 1INCH-PERP[0], AXS-PERP[0], BSVBULL[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[3750.7518], EOS-PERP[0], ETHBULL[0], LEO-PERP[0], OKB[0], SXPBULL[.689862], TOMO-PERP[0], TRX[0], USD[0.07], USDT[0.01596099], XRP[0], XRPBULL[960.47015460] | | |
| 00334272 | | ALGOBULL[0], BULL[0.00680523], DOGE[0.14546288], LINK-PERP[0], SUSHIBULL[56.35097434], USD[0.08], USDT[2.16716], XRP-PERP[0] | | |
| 00334273 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000004], USD[0.01], USDT[0] | | |
| 00334274 | | APT[.832], AURY[.32480425], AVAX-PERP[0], BTC[.00000223], CRV-PERP[0], DOGE[5], ETH[.0001838], ETHW[.0001838], FIDA[.61], FTT[.1565882], FTT-PERP[0], ICP-PERP[0], NEAR-PERP[0], OXY[.267469], TRX[.000009], USD[156.84], USDT[0] | | |
| 00334275 | | BNB-PERP[0], SUSHI-PERP[0], USD[-7.64], USDT[16.72581203], YFI-PERP[0] | | |
| 00334276 | | BADGER-PERP[0], BTC[0], BTC-PERP[0], USD[0.73], USDT[0.38710002] | | |
| 00334278 | Contingent | ATLAS[0], BTC[0], CRO[0], ETH[0], FTM[0], FTT[0], LOOKS[0], LUNA2[0.08821571], LUNA2_LOCKED[0.20583667], LUNC[0.28417712], MATIC[0], SAND[0], SHIB[0], SOL[0], SPELL[0], USD[0.00], USDT[0.00000001] | | |
| 00334280 | | 1INCH-PERP[0], AAVE-PERP[0], ADAHALF[0.00000012], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[985.51], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTTPRE-PERP[0], BULL[0.00000054], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.66232], DOGE-PERP[0], ETC-PERP[0], ETHE[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01898604], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLRS[7.99496], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.38], USDT[0], WAVES-PERP[0], XAUT-20210326[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00334284 | | 0 | | |
| 00334286 | | USD[0.98], USDT[0] | | |
| 00334288 | | ICP-PERP[0], LTC-PERP[0], USD[-0.29], USDT[.29362166] | | |
| 00334291 | | ETH[0], SOL[0], TRX[.000001], USDT[0] | | |
| 00334293 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000238], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO[9.5014], MTA-PERP[0], OKB-PERP[0], RAY-PERP[0], ROOK[0], RUNE[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[7.67839084], SRM_LOCKED[33.67096152], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[.00000001], TRX[.000114], TRX-PERP[0], UNI-PERP[0], USD[2220.09], USDT[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00334295 | | LUA[1] | | |
| 00334296 | | ADABULL[0], BNBBULL[0], BTC[0], BULL[0], DOGEBEAR2021[0], EGLD-PERP[0], ETH[0], ETHBULL[0], FTT[0], GRTBULL[0], KNCBULL[0], SNX[0], USD[0.00] | | |
| 00334298 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00007971], ALCX-PERP[0], ALGO-20210326[0], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.011031], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210924[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.0089222], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], BTC-0331[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210710[0], BTC-MOVE-0225[0], BTC-MOVE-0312[0], BTC-MOVE-2023Q2[0], BTC-MOVE-WK-1125[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20211015[0], BTC-PERP[0], BTTPRE-PERP[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-20210625[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.00000022], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[165.45361500], DOGE-PERP[0], DOT[.0234], DOT-0325[0], DOT-0930[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETCBULL[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.03668636], EXCH-20210326[0], EXCH-PERP[0], FIDA[8850.72065991], FIDA_LOCKED[1744293.69220509], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.22083866], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.00000001], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HTBULL[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEOBULL[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[.00000002], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.0002], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (357726651237323/FTX Foundation Group donation cerificate #175)[1], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK[0.00101845], ROOK-PERP[0], RSR-PERP[0], RUNE[0.00418700], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[.00000001], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[13.16351368], SRM_LOCKED[1723.84331739], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0.00250000], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.0171795], TRX-0930[0], TRX-20210326[0], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1295709.52], USDT[586.03911357], USDT-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], WBTC[0.00009619], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00334299 | | BTC[20.00005093], USD[0.12] | | |
| 00334301 | Contingent, Disputed | GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], OKB-PERP[0], OP-PERP[0], SOL[.0079645], TRX[.00088], USD[0.04], USDT[0.00863337], USTC-PERP[0] | | |
| 00334302 | | USD[154.24] | | |
| 00334303 | Contingent, Disputed | ALGOBULL[8820033.68895099], ASD-PERP[0], BTC[0], BTMX-20201225[0], MATICBULL[199.9609106], SUSHIBULL[5376072.36436843], TOMOBULL[0], USD[0.01], USDT[0.00000003], VET-PERP[0], XRPBULL[1201.01181179] | | |
| 00334306 | Contingent, Disputed | USD[0.08] | | |
| 00334306 | | AR-PERP[0], BNB-PERP[0], BTC[0], FIL-20201225[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], SRM[27.13104959], SRM_LOCKED[99.50026892], TRU[0], TRUMP[0], TRUMPFEBWIN[1197.3295], USD[3.46], USDT[0] | | |
| 00334308 | Contingent, Disputed | ETH[.00000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00334310 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0.38111130], FTM-PERP[0], FTT[0.10400121], FTT-PERP[0], GME[0.0000003], GMEPRE[0], GST-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[100], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[8871.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00334311 | Contingent | APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BIDEN[0], BTC[-0.00090104], BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00124979], ETH-PERP[0], FTT[25.06120689], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.07231801], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[0.00909830], SOL-PERP[0], SRM[0.8390036], SRM_LOCKED[72.69966786], TRUMP[0], TRX[0.000032], TRX-PERP[0], USD[20.98], USDT[0.05697947], USTC-PERP[0], XRP[0.96560577], XRP-PERP[0] | Yes | |
| 00334316 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[0], ALPHA-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DEFI-PERP[0], DOGE[11.29838407], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.0243571], GRT[0], GRT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], SRM-PERP[0], SUSHI-PERP[0], TOMO[0], TRU-20210326[0], TRU-PERP[0], UNI-PERP[0], USD[66.56], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00334318 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.05000000], BTC-PERP[0], BULL[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], RAY[0], REN-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.0000136], SRM_LOCKED[.00029417], SRM-PERP[0], STARS[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[19.07], USDT[0], WAVES-20210625[0], XRP-PERP[0] | | |
| 00334319 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALCX[0], BAL[.00000001], BTC[0], DEFI-PERP[2.26], DOGE-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], ROOK[0], SHIT-PERP[0], STETH[0], USDI-389.01], XRP-PERP[0], YFI[0.05448436], YFI-PERP[0] | | |
| 00334326 | | BTC[.0001], BTC-PERP[0], ETH-PERP[0], USD[59.47], XRP-PERP[0] | | |
| 00334326 | | USD[1.50] | | |
| 00334328 | Contingent | ASDBULL[0], COMPBULL[.00007718], DOGEBEAR[7710.6], DOGEBEAR2021[.0297046], DOGEBULL[1.02575946], LINKBEAR[116971.83365545], LUNA2[0], LUNA2_LOCKED[1.94642071], OKBBULL[.0000324], SUSHIBEAR[65539.14643988], SXPBEAR[7453], SXPBULL[0.00788664], USD[0.00], USDT[0.00000001], VETBULL[.00000508], XRPBEAR[7574.4798] | | |
| 00334331 | | ADABEAR[999810], ALGO-PERP[100], ALBEAR[11998.0525], ASD-PERP[0], ATOMBEAR[10009993.35], AVAX-PERP[0], BAO[-0.0000001], BAO-PERP[0], BCHBEAR[2098.955], BEAR[999.52423416], BEARSHIT[20997.53], BNB[0], BNBBEAR[10997910], BTC[0.00464369], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], EOSBEAR[28994.49], EOS-PERP[50], ETCBEAR[1899781.5], ETH[0], ETHBEAR[1306387.03430666], ETH-PERP[0], FLOW-PERP[20], FTT-PERP[0], GALA-PERP[1000], GMT-PERP[0], GRTBEAR[1003.80734], ICP-PERP[10], IOTA-PERP[0], KIN-PERP[0], LINKBEAR[999335], LINK-PERP[0], LTCBEAR[29.9658], PEOPLE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS[149798461], SOS-PERP[0], SUSHI[34.99886], SUSHIBEAR[100930.75], SUSHI-PERP[0], SXPBEAR[1299943], TRXBEAR[1090791], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAPBEAR[4.977675], USD[-277.67], USDT[0.00000001], WAVES-PERP[0], XLMBEAR[1.99867], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRPBEAR[1249643.75], XRP-PERP[0] | | |
| 00334333 | | ADA-PERP[0], AMPL-PERP[0], CHZ-PERP[0], DOT-PERP[0], FIL-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[5.19], USDT[100] | | |
| 00334336 | Contingent | APE-PERP[0], APT[0.0085486], APT-PERP[0], AR-PERP[0], AVAX[0.02391038], AXS[0.8065684], AXS-PERP[0], BIT[.0075], BNB[0.00199923], BNB-PERP[0], BOBA[.00005], BTC[0.14355093], BTC-PERP[0], DAI[1.30860441], ENS[.00090304], ENS-PERP[0], ETC-PERP[0], ETH[.0001531], ETHW[.00082624], FLOW-PERP[0], FTM[.005], FTT[25.09835273], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[312.4617902], GST-PERP[0], HNT[.0405971], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO[.96312508], LDO-PERP[0], LINK[.01155576], LINK-PERP[0], LRC[10.26533082], LUNA2[4.94476524], LUNA2_LOCKED[11.25397181], LUNC-PERP[0], MASK-PERP[0], MATIC[.008], MCB[.000018], MNGO[.01], MSOL[0.00125256], NEAR-PERP[0], NFT [4192255023819989984/FTX EU - we are here! #169413)(1], NFT [4289986442572894214/FTX EU - we are here! #169230(1], OKB[0.06305035], OMG[.00005], OMG-PERP[0], OP-PERP[0], PEOPLE[.1], REAL[.001], SOL[0.07220168], SOL-PERP[0], SRM[2.28465506], SRM_LOCKED[15.46967216], UNI[.0001], USD[113783.34], USDT[0.44326382], USDT-PERP[0], XMR-PERP[0] | | |
| 00334340 | Contingent, Disputed | BCH[.00013545], BTC[0], DOGE[.62872326], ETH[0], EUR[0.60], FTT[0.00002500], LTC[.0078], SHIB[859], UBXT[.098055], USD[313.45], USDT[0], WRX[.225765] | | |
| 00334345 | | USD[0.00] | | |
| 00334346 | | TRUMPFEBWIN[748.4757], USD[0.09] | | |
| 00334347 | | AMPL-PERP[0], APE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETH-PERP[0], FIL-0624[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MINA-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RON-PERP[0], RUNE-PERP[0], SKL-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], USD-20210924[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00334348 | | BIC[0.00000001], COIN[0], STETH[0], TRX[.000127], USD[1.63], USD[0.00000001] | | |
| 00334350 | | ETH[0], FTT[.088905], HT-PERP[0], USD[0.00], USDT[0] | | |
| 00334355 | | AGLD[.07088], BLT[.812], CLV[.02166], ETH[.00000001], RAY[.4133], USD[1.88] | | |
| 00334356 | | TRX[.001554], USD[0.00] | Yes | |
| 00334357 | | APE-PERP[0], APT-PERP[0], BTC[0.00002359], BTC-PERP[0], CAKE-PERP[0], CHR[.002615], DOGE-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT[25.100025], GAL-PERP[0], LTC-PERP[0], SLP-PERP[0], TRX[.000049], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00334358 | | SOL[0], USDT[0.00000167] | | |
| 00334359 | | USDT[0.00000056] | Yes | |
| 00334362 | Contingent | AAVE[0], ADA-20211231[0], AVAX-PERP[0], BAND[0], BNB[0], BTC[0.00000001], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETHW[0], FTT[59.86723559], FTT-PERP[0], HOLY-PERP[0], KNC[0], LTC[0], LUNA20.45637372], LUNA2_LOCKED[1.06487203], LUNC[99356.34], MAPS[0], RAY-PERP[0], RUNE[0], SECO-PERP[0], SHIT-20211231[0], SNX[0], SOL[0], SOL-PERP[0], SRM[10.75521952], SRM_LOCKED[405.1912149], SRM-PERP[0], TRX[179401], USD[84.32], USDT[0.10918233], VET-PERP[0], YFI[0.00000001] | | |
| 00334367 | | USD[0.08] | | |
| 00334368 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0.23329347], BNB-PERP[0], BTC[0.09842484], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], BULL[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[.0096418], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.05768805], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT [431967938167744742/FTX EU - we are here! #252489)(1], RAY[0], RAY-PERP[0], SOL[.0056005], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], TRX-PERP[0], TRYB-PERP[0], USD[-62.26], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00334371 | | BTC[0.21825852], EUR[96.90], USD[32227.78], USDT[0] | | |
| 00334374 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BRZ-20210625[0], BTTPRE-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ENJ-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-20201225[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.04], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00334377 | | TLM[45], USD[0.13] | | |
| 00334378 | | AMC-20210326[0], BAO[806.1], BAO-PERP[0], BTC[.0001], BTC-20210326[0], BTC-PERP[0], DEFIBEAR[7.2131], DOGE-PERP[0], DOT-PERP[0], EMB[259.692], ETH-PERP[0], GME-20210326[0], GRTBULL[.0008262], HOLY-PERP[0], KSM-PERP[0], LINA[8.243], LTC-PERP[0], OXY[.923], REN-PERP[0], ROOK[.0003], SHIB-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[.000005], USD[25.70], USDT[0] | | |
| 00334380 | | BTC[0], TRX[.000005], USDT[0.00000040] | | |
| 00334381 | | ALGO-PERP[0], BRZ-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], MANA[201.9596], PAXG-PERP[0], SXP-20210326[0], SXP-PERP[0], TRYB-20201225[0], TRYB-PERP[0], USD[0.33], USDT[0], XAUT-PERP[0] | | |
| 00334382 | | USD[5.00] | | |
| 00334386 | | SOL[.009968], USD[0.00], USDT[0] | | |
| 00334387 | Contingent | AAVE-1230[0], AAVE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.38543251], ETH-1230[0], ETH-PERP[0], ETHW[.157], FIL-PERP[0], FTT[1.31594086], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY[0], REN-PERP[0], SOL[.00513686], SOL-PERP[0], SRM[.015116], SRM_LOCKED[.036904], SRM-PERP[0], THETA-PERP[0], USD[0.00], USD[1596.80561995], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 00334389 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00788084], LUNA2_LOCKED[0.01838863], LUNC-PERP[0], MID-PERP[0], SUSHI-PERP[0], USD[9.55], USDT[0], VET-PERP[0], XRP[.00000001], XRP-PERP[0] | | |

FTX Trading Ltd.    22-11068 (JTD)

Schedule F-Y-1 Subject to Suspension of Customer Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00334391 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GBP[0.00], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[1370.71393089], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00334392 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.02200001], ETH-PERP[0], ETHW[0.00200000], FTM-PERP[0], FTT[0.01739928], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], NEO-PERP[0], NFG-SB-2021[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.79070837], SRM_LOCKED[7.2027748], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[1.69], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00334396 | | CEL[.0826], CONV[4.36915595], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00334398 | | USDT[0.00000030] | | |
| 00334399 | Contingent | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-20211231[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], EXCH-20211231[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-0930[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ILP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.18612774], LUNA2_LOCKED[0.43429806], LUNC[40529.70789201], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.100777], TRX-PERP[0], TRYB-20210326[0], TRYB-PERP[0], TULIP-PERP[0], USD[-14.35], USDT[20.30894148], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00334400 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIDEN[0], BNBBEAR[1267800], BNB-PERP[0], BTC[.00000238], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[0], ETC-PERP[0], ETH-PERP[0], FTM[.0000001], FTT-PERP[0], GLMR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXT-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00017], UNI-PERP[0], USD[-0.16], USDT[0.16649094], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00334401 | Contingent | AAVE-PERP[0], ADA-20210326[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], CREAM[.006994], ETH[0], FTM[.943], FTT[0.10000000], KAVA-PERP[0], LUNA2[0.00285280], LUNA2_LOCKED[0.00666641], LUNC[.009109], MCB[.009308], MTL[.06378], SKL[.6342], SNX-PERP[0], USD[697.41], USDT[0], VET-PERP[0] | | |
| 00334403 | | AXS[0], BNB[0], BTC[0], BULL[0], ETH[0], LTC[0], MATIC[0], SLP[0], SOL-PERP[0], TRX[.000878], USD[609.12], USDT[0.00000000] | | |
| 00334404 | Contingent | AAVE[5.04773369], AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM[28.2], ATOM-PERP[0], BCH-PERP[0], BNB[1.74], BTC[20.06440000], BTC-PERP[0], CRV[1818.94254436], CRV-PERP[0], DEFI-PERP[0], DOGE[.91517275], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[1.49642676], ETH-PERP[0], ETHW[0.49600000], FTM-PERP[0], FTT[4.40000000], GRT-PERP[0], LUNA2[0.00088713], LUNA2_LOCKED[0.00206997], LUNC[193.174633], LUNC-PERP[0], MAPS[.49812], MATIC-PERP[0], SAND[185], SAND-PERP[0], SHIT-PERP[0], SOL[0.18000000], TRX[.000011], TRX-PERP[0], UNI[40.55], USD[-145.94], USDT[1257.70531216], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00334405 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.16], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00334406 | | FTT[0.05496106], USD[0.00], USDT[0] | | |
| 00334412 | | AAVE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00000623], BTC-PERP[0], DOT-PERP[0], ETHW[.00000122], ETH-PERP[0], ETHW[.00000122], FIL-PERP[0], LINK[.0557775], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[.18], USDT[2.72982292], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00334421 | | USDT[0.00000500] | | |
| 00334422 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KLAY-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SKL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[33.78], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00334427 | Contingent | BTC[0], ETH[0.00000001], ETHW[0], EUR[0.00], FTT[0], LUNA2[0.04591505], LUNA2_LOCKED[0.10713512], USD[0.00], USDT[0] | | |
| 00334428 | | USD[0.04] | | |
| 00334430 | Contingent | AAVE-0624[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BTC-0325[0], BTC-PERP[0], CEL-0930[0], CHZ-1230[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-0930[0], FTM-1230[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[5.80827527], LUNA2_LOCKED[13.55264231], LUNA2-PERP[0], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.002885], USD[0.00], USDT[0.00008800], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00334431 | | BNB[0], BTC[0], ETH[0.00000001], SOL[0.00000001], TRX[0.39650900], USD[0.00], USDT[0.00000125] | | |
| 00334432 | | BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00334434 | | ADABULL[0], ADA-PERP[0], AMC-20210326[0], BCH-PERP[0], BNBBULL[0], BTC-MOVE-20210216[0], BTC-MOVE-20210218[0], BTC-PERP[0], BULL[0], DEFIBULL[0.00000001], DOGE[.1495], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC[.1793584], LTC-PERP[0], MID[.4951], RUNE-PERP[0], SLV-20210326[0], SOL-PERP[0], SPELL-PERP[0], SUSHIBULL[799000], UNISWAPBULL[0.00087314], USD[1.83], USDT[0.00000001], USDT-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00334437 | | BTC[0], BTC-PERP[0], ETH[0.00002432], ETH-PERP[0], ETHW[0.00002432], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRUMPFEBWIN[1597.8422], USD[0.36], USDT[0.19189389], XRP[.5] | | |
| 00334438 | | BTC[0], USDT[0] | | |
| 00334439 | Contingent | ALGO-PERP[0], APT-PERP[0], AVAX[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00000003], BTC-20210326[0], BTC-PERP[0], CEL-PERP[0], DAI[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000001], EUR[0.00], FTT[0.00001], GMT[.00000001], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02469060], LUNA2_LOCKED[0.02478826], LUNC[0], LUNC-PERP[0], MATIC[0], MSOL[0.00000002], NFT [31529726078672615/Weird Friends PROMO][1], RAY[0], SOL[0.00000004], STSOL[0], SXP-PERP[0], TRX-PERP[0], USD[1664.07], USDT[0.00000002], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00334441 | | BNB[0], BTC[0], ETH[0], FTT[0], LINK[0], LTC[0], PERP[0], SNX[0], USD[12306.32], USDT[0], YFI[0] | | |
| 00334444 | | USD[0.01] | | |
| 00334448 | Contingent | ATLAS[999.8157], BTC-PERP[0], CEL[.048], CRV[334.08252994], FIDA[.97796], FTT[25.14790475], FTT-PERP[0], HGET[20.796048], HT[20.9961297], LTC[0], LUA[1638.6979323], LUNA2[0.56744078], LUNA2_LOCKED[1.32402849], LUNC[123004.91971767], MATIC[.99825622], MER[164.96922], MNGO[829.847031], MTA[189.964983], OXY[117.976497], RAY[16.2567257], RAY-PERP[0], SLRS[.9504233], STG[.9712492], USD[555.38], USDT[0], USTC[.3617691] | | |
| 00334449 | | AAVE-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB99335], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00334453 | | BCHBULL[775.4568], LTCBULL[2512.34374], TRX[.000001], USD[9.49], USDT[.1004] | | |
| 00334454 | | APT[131.48271], APT-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.08], LINK-PERP[0], MATIC[0], SOL[0.00888943], TRX[9.00028000], USD[0.22], USDT[0.00000002] | | |
| 00334455 | | USD[0.00] | | |
| 00334457 | | BNB[0], BTC[0], ETH[0], FTM[0], LTC[0], NFT [29753232256243390/FTX Crypto Cup 2022 Key #18743][1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00334459 | | AMPL-PERP[0], BNB[.01], ETH-PERP[0], ICP-PERP[0], OP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00334460 | | 0 | | |
| 00334463 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0.08713350], DASH-PERP[0], DENT[9998.21305], DOGE-PERP[0], ETH-PERP[0], FTT[11.95813088], LTC[.002001], LTC-PERP[0], TRX[.000002], UNI-PERP[0], USD[1.35], USDT[9.95004990], XLM-PERP[0] | | |
| 00334467 | | BTC[0], RUNE[.0559895], USDT[0] | | |
| 00334468 | | USD[182.25] | | |
| 00334470 | | ADA-PERP[0], ALCX-PERP[0], AMPL[0.04177733], AMPL-PERP[-3310], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-1230[0], BIT-PERP[0], BTC-MOVE-1014[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-1230[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DMG-20201225[0], DMG-PERP[0], ETH-1230[0], ETH-PERP[0], FLOW-PERP[0], FTT[30.49525], GST[.098497], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MASK-PERP[0], MER-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRM-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP[9.653943], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.001116], TRYB-PERP[0], USD[5606.75], USDT[10996.82066452], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00334471 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20201225[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.07736039], ETH-20201026[0], ETH-PERP[0], ETHW[72.07736039], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[930.32959428], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PRM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SRM[16.80678115], SRM_LOCKED[151.67321885], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[63277], UNI-20201225[0], UNI-PERP[0], USD[237007.36], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00334482 | | ADABULL[0.00000155], ALGOBULL[9756], ATOMBULL[.9998], BCHBULL[21.002], BNBBULL[.00000293], COMPBULL[.025738], DEFIBULL[.000947], DOGEBEAR2021[.0009178], DOGEBULL[0.00033185], EOSBULL[3099.38], ETHBEAR[4223.05546626], ETHBULL[.0000041], KNCBULL[.090051], LINKBEAR[30762], LINKBULL[.0951], MATICBULL[.06529], SUSHIBULL[85.85], SXPBULL[3.5972], THETABULL[.0000863], TOMOBULL[190.13], USD[0.00, USDT[0], VETBULL[.004772], XLMBULL[3.19936], XRPBULL[18.75442] | | |
| 00334483 | | BNB-PERP[0], CREAM-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[4.25752650], XRP-PERP[0], YFI-PERP[0] | | |
| 00334488 | | SXPBULL[11.639045], TRX[.000001], USD[0.00], USDT[0], XRPBULL[.9993] | | |
| 00334492 | | BNB[0], BTC[0], DYDX[.00000001], ETH[0.00000001], OMG[0], USD[0.00] | | |
| 00334495 | | TRX[1.000003], USD[0.71], USDT[0.72679761] | | |
| 00334496 | | ETH[0.00000001], NFT (330817385267972615/FTX EU - we are here! #1875)[1], NFT (398368634762365423/FTX EU - we are here! #1996)[1], NFT (504120357647869608/FTX EU - we are here! #1580)[1], SOL[0], TRX[0], USDT[0.00003500] | Yes | |
| 00334498 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00923831], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA[6.5], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00001000], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS[0.0116], EOS-PERP[0], ETHD.00002674], ETHBEAR[219.21], ETHBULL[0.00006640], ETH-PERP[0], ETHW[0.00002673], ETH-PERP[0], FTT[0.16905642], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[.0007754], SOL-PERP[0], SRM[3.43450873], SRM_LOCKED[20.3142602], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8246.16], USDT[0.31080263], USDT-PERP[0], USTC-PERP[0], VETBULL[.006369], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00334499 | Contingent | AMPL-PERP[0], ASD[0], ASD-PERP[0], BADGER-PERP[0], BNB[1.21562814], BTC[0.05585129], BTC-PERP[0], DENT[13.82], DENT-PERP[0], ETH[0], ETH-PERP[0], HOLY-PERP[0], LUNA2[17.94868886], LUNA2_LOCKED[41.88027401], LUNC[687231.89413624], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NFT (427474464958533039/FTX Crypto Cup 2022 Key #938)[1], NFT (542549469006740768/FTX EU - we are here! #166829)[1], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SUSHI[0], TOMO-PERP[0], USD[0.15], USDT[0.00414694], USTC[2093.97254298] | | BTC[.055396], USDT[.00372] |
| 00334500 | | USD[0.00] | | |
| 00334501 | | ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA[.97606], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], UNI-PERP[0], USD[0.30], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00334502 | | TRUMP[0], USD[0.00] | | |
| 00334504 | | BTC[0.00002813], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BULL[0], ETH-20201225[0], ETHBULL[0], FTT[0.01147281], USD[0.53] | | |
| 00334508 | | ALGO-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.04], XRP-PERP[0] | | |
| 00334509 | | LINKBEAR[4800] | | |
| 00334510 | Contingent | ALGO-20210924[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00000526], BTC-20201225[0], BTC-PERP[0], CEL[0], CHR-PERP[0], COMP-20201225[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20201225[0], ETH-20211231[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20201225[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.54535524], SRM_LOCKED[4.82203112], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-20201225[0], USD[0.00], USDT[0.00000001], XRP-20201225[0], XRP-PERP[0], YFI-20201225[0] | Yes | |
| 00334511 | | BTC[.0000962], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[6.00] | | |
| 00334512 | Contingent | ASD-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-20210625[0], FTT[450.05224239], FTT-PERP[0], HT-PERP[0], LTC-20210326[0], LTC-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL-PERP[0], SRM[35.95006435], SRM_LOCKED[119.87945913], STEP-PERP[0], SUSHI-20210625[0], SXP-PERP[0], THETA-20210326[0], UNI-PERP[0], USD[1105.89], USDT[0], XRP-20201225[0] | | |
| 00334515 | | BTC[0.00009521], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 00334520 | | ATLAS[16210], DFL[8010], FTT[0], OXY[.05969422], USD[1.11], USDT[0] | | |
| 00334521 | | BTC[0], ETH-PERP[0], USD[0.80], WBTC[.0006858] | | |
| 00334523 | | BTC[0], CUSDT-PERP[0], USD[31.75], USDT[1.90258914] | | |
| 00334527 | | BIDEN[0], BTC-PERP[0], ETH-PERP[0], FTT[.05554205], HT-PERP[0], TRUMP[0], TRUMPFEB[0], USD[0.00], USDT[0] | | |
| 00334532 | | BNB[0], BTC[0], ETH[0], FTT[25], HKD[0.00], USD[2.38], USDT[0] | | USD[2.38] |
| 00334534 | | MER[.99144], RAY[.001409], TRX[.000001], USD[8.78] | | |
| 00334535 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000005], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00334536 | | ETH[0], LTC[0], SOL[0], TRX[.000034], USDT[0.01411264] | | |
| 00334537 | | AAVE-PERP[0], BTC-PERP[0], DEFI-PERP[0], FIL-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.16], YFI-PERP[0] | | |
| 00334540 | Contingent | AAVE[0], ADA-PERP[0], APE[.098385], AVAX[.0534511], BNB[0.00000001], BTC[0.00001514], BTC-PERP[0], BULL[0.00000002], DOGE-PERP[0], ENS[6.21], ETH[0.00074297], ETHBULL[0], ETHW[0.00000910], FTM[0], FTT[0.0300517], LINK[0], LTC-PERP[0], LUNA2[5.33525925], LUNA2_LOCKED[12.44893826], LUNC[13.447], RAY[0], SOL[0.00000001], SRM[.00882791], SRM_LOCKED[.06739808], TRX[3773], UNI[0], USD[0.14], USDT[0.00002000], USTC[0], XRP[0], XRP-PERP[0], YFI[0] | | |
| 00334541 | | BTC-PERP[0], FIL-20201225[0], USD[0.00] | | |
| 00334542 | | BCH[.0779454], BCHA[.0779454], BTC[0.00059492], ETH[.0329769], ETHW[.0329769], USDT[17.7037479] | | |
| 00334543 | | ADA-PERP[0], DOT-PERP[0], FIL-PERP[0], LINK-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00334544 | | BTC[.28746516], BTC-PERP[0], DEFI-PERP[0], ETH[2.40172314], ETH-PERP[0], SUSHI[.45842], SUSHI-PERP[0], USD[2.49], USDT[0.00002486] | | |
| 00334546 | Contingent | 1INCH[0], BNB[0], BTC[0.00000001], CEL[0.07040000], DOGE[0], DYDX[.03104381], ETH[0], FTT[25.49960100], LTC[0], LUNA2[0.03254746], LUNA2_LOCKED[0.07594409], LUNC[7087.28], SOL[.00647998], SOL-20210924[0], SXP[0], TRX[0.00086600], UNI[0], USD[0.00], USDT[0.00000002] | | |
| 00334547 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], BAND-PERP[0], BEAR[700], BNB[.0080696], BSV-PERP[0], BTC-MOVE-20210206[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.004565], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00080491], ETHBULL[.0054355], ETH-PERP[0], ETHW[0.00080491], FIL-PERP[0], FTT[0.0057780], FXS[.000768], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[.0043], MATICBULL[253.3], MEDIA[0], MEDIA-PERP[0], MNGO[.0491], NEAR[.094474], OKB[0], OKB-PERP[0], PRIV-PERP[0], RUNE[.0065855], RUNE-PERP[0], SNX-PERP[0], SOL[.0035013], STEP[.06875701], STEP-PERP[0], SXP-PERP[0], TRUMP[0], TRX[.000017], UNI-PERP[0], USD[69.58], USDT[4151.85000000], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00334548 | Contingent | FIL-PERP[0], SRM[.72381621], SRM_LOCKED[418.12450994], USD[0.00], USDT[0] | | |
| 00334550 | | BTC[0], DOGE[1.73269003], ETH[.6979131], ETHW[.109], FTT[35.25150205], SOL[4.98261558], UBXT[96.92531], USD[0.32], USDT[0.12766973], XRP[0.00219612] | | |
| 00334551 | | USD[0.00] | | |
| 00334554 | | BAND[121.01523], KIN[102035157.35113543], USD[0.08] | | |
| 00334556 | | TRX[.000001], USD[0.01], USDT[0.00000782] | | |
| 00334559 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25.87791409], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL[.0198803], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[49.17], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00334561 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.27745], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00003329], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DGB-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.0], ETH[.05656168], ETH-PERP[0], ETHW[.05656168], FIL-PERP[0], FTM-PERP[0], FTT[.26977629], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[4.54249553], SRM_LOCKED[14.85532307], SRM-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00334563 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[0], DOGE-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-1.97], USDT[1.99000147], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00334565 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-MOVE-0503[0], BTC-MOVE-20210925[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[47.70], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00334567 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[-0.00000003], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], GMT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.000505], ETH[0.00003005], ETH-PERP[0], FTT[0.09438138], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK[0], LINK-20210924[0], LINK-20211231[0], LINKBULL[.02135081], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-20210924[0], SOL-PERP[0], SRM[1.70859321], SRM_LOCKED[7.61740733], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.05], XTZ-PERP[0] | | |
| 00334570 | Contingent | 1INCH[0], AAVE[.00000001], APE[0], ATOM[0.00000001], BNB[0], BTC[0.70773031], DOT[0], ETH[0], ETHW[0], FTT[0.00022754], LINK[0], LUNA2[0.0000002], LUNA2_LOCKED[0.0000005], MKR[0], SNX[0], SOL[0.00000001], SRM[10.43417348], SRM_LOCKED[120.84128737], STETH[0], UNI[0], USD[0.00] | | |
| 00334572 | | USD[10.00] | | |
| 00334573 | | ADA-PERP[0], BAND-PERP[0], BNB[.00535723], BTC-PERP[0], FTT[.0991], FTT-PERP[45], USD[-11.89], USDT[106.24787194], XRP-PERP[0] | | |
| 00334574 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[-0.00000003], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.07602272], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00393487], LUNA2_LOCKED[0.00918138], MATIC-PERP[0], NFT (320524521883999059/FTX Crypto Cup 2022 Key #3566)[1], NFT (395448946524262552/FTX AU - we are here! #32995)[1], NFT (407534654130776040/FTX AU - we are here! #33014)[1], NFT (523843265753427873/The Hill by FTX #7936)[1], OP-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.03562757], SRM_LOCKED[5.61297649], SXP-PERP[0], TRX[.000018], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00334575 | | USD[10.00] | | |
| 00334576 | | TRX[.000006] | | |
| 00334577 | | USD[10.00] | | |
| 00334578 | | USD[10.00] | | |
| 00334579 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.000532], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00005267], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[88.6944285], CHZ-PERP[0], COMP[0.0005339], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[16], DOGE-PERP[0], DOT[.1], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[-0.03293871], ETH-PERP[0], ETHW[0.03293871], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[3.87445098], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK[.8970318], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[76300], MANA-PERP[0], MKR[0.00097712], MTA[.012637], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[5.23372605], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.09795718], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRU[.6300884], TRU-PERP[0], TRX[121.3059005], TRX-PERP[0], UNI[0.75279470], UNI-PERP[0], USD[182.77], USDT[0.00620715], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00334581 | | BNB[0], BTC[0], ETH[0], FTT[0.05642944], RUNE[0], USD[0.00], YFI[0] | | |
| 00334583 | | BTC[.0000146], BTC-PERP[0], ETH-PERP[0], USD[0.62] | | |
| 00334585 | | 0 | | |
| 00334588 | | BTC[0], SHIB[11782.47906489], USDT[0], WBTC[0] | | |
| 00334589 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.01], LTC[0], USDT[0.00000120], XRP[0.29740000] | | |
| 00334590 | | LINK-PERP[0], THETA-PERP[0], USD[0] | | |
| 00334592 | | DOGEBULL[0], ETHBULL[0], USD[0.00], USDT[0.00000001] | | |
| 00334593 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00334594 | | TRX[3.65464] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00334597 | | USDT[0.00000264] | | |
| 00334600 | | BNB[7.89464792], BTC[0.00017069], ETH[0.00000251], ETHW[0.00000251], FTT[25.003], SOL[0], USD[386.25], USDT[0], WBTC[0] | | BTC[.00017] |
| 00334601 | | ADABULL[0.06878827], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOMBULL[41.71221002], ATOM-PERP[0], AVAX-PERP[0], BCHBEAR[.8607], BEAR[2.29471915], BNB[0.00000001], BNBBULL[0.00004995], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[.00006024], COMP-PERP[0], DOGEBEAR202[10], DOGEBULL[0.00015870], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000003], ETHBEAR[9596], ETHBULL[.00494313], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LTC[0], LTCBULL[.20933194], LTC-PERP[0], LUNC-PERP[0], MATICBULL[.000039], MATIC-PERP[0], MIDBEAR[.09594], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00095769], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000029], TRXBULL[.08114], TRX-PERP[0], USD[0.27], USDT[0.00011724], USDT-PERP[0], VETBULL[0.05870000], VET-PERP[0], WAVES-PERP[0], XRPBULL[1.82220000], XRP-PERP[0], XTZBULL[.8312], XTZ-PERP[0] | | |
| 00334604 | | AXS-PERP[0], BIT-PERP[0], BTC-20210924[0], BTC-PERP[0], DOGE[.9136], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT[.0197], FTT-PERP[0], KSM-PERP[0], LINK-20210924[0], LINK-PERP[0], MANA-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-20210924[0], TRX-20210924[0], UNI-20210924[0], USD[13.10], USDT[0], XRP-20210924[0] | | |
| 00334608 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RNDR-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00334609 | | ETH[0], USD[0.11], USDT[0.00002233] | | |
| 00334615 | | FTT[0.09985321] | | |
| 00334616 | | BTC[0], ETH[-0.00000003], ETHW[-0.00000003], FIDA[0], KIN[0], TRX[0.00102485], USD[0.00], USDT[0.00000031] | | |
| 00334619 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00004977], BTC-PERP[0], COIN[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.0089605], FIDA[.00035706], FIDA_LOCKED[.13639693], FTT[61.59081548], FTT-PERP[0], LUNA2_LOCKED[122.681896], NEAR-PERP[0], RAY-PERP[0], SOL[0.00000174], SUSHI-PERP[0], TRX[.000042], USD[-0.68], USDT[0] | | |
| 00334622 | | USDT[0.00000109] | | |
| 00334623 | | BTC[.00004339], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CREAM-PERP[0], FIL-PERP[0], USD[1.69] | | |
| 00334624 | | USD[25.00] | | |
| 00334626 | | COIN[0], ETH[0], FTT[0], NFT (439444749335622049/The Hill by FTX #12908)[1], RAY-PERP[0], TRX[.000008], USD[0.00], USDT[0.27765168] | | |
| 00334627 | Contingent | AAPL[53.0906414], AAPL-1230[5], ADA-20210924[0], ADA-20210924[0], ADA-PERP[0], AGLD[2.63380723], AMPL-PERP[0], AMZN[51.92941341], APE[.0565], APE-PERP[0], ARKK[347.0334667], AVAX[209.87254607], AVAX-PERP[0], AXS[.0002205], AXS-PERP[0], BABA[9.27509275], BNB[0], BNB-PERP[0], BOBA[10772.969893], BOBA-PERP[7933.49999999], BTC[0.00000069], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210924[0], BTC-20210924[0], BTC-PERP[0], CEL[0.02599094], COIN[117.6711623], CRO[25021.3602], CRO-PERP[0], CRY[.228], DAWN-PERP[0], DOGE[0.13689693], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETC-PERP[0], ETH[.0000003], ETH-033117[1], ETH-0930[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00086196], EUR[12003.43], FB[130.6819485], FB-1230[110.61], FIL-0624[0], FIL-PERP[0], FTM-PERP[0], FTT[1000.02782885], FTT-PERP[0], GALA[44.003363], GARE.07], GMT-PERP[0], GOOGL[153.1755955], LEO[221.4188574], LINK[0.03056637], LOOKS[0.3438780], LOOKS-PERP[0], LTC[0.00723314], LTC-20210326[0], LUNA[20.34779917], LUNA2_LOCKED[0.81153140], LUNC[75734.00240528], LUNC-PERP[0], MANA[316.84138], MANA-PERP[0], NVDA[193.0026], OKB[404.59543243], OKB-PERP[0], OXY-PERP[0], POLIS[6785.606271], POLIS-PERP[0], SLRS[15.00015], SLV[794.509295], SOL[177.61163163], SOL-20211231[0], SOL-PERP[0], SPY[43.82544712], SPY-0325[0], SPY-0930[0], SPY-1230[21.308], SRM[34.93147968], SRM_LOCKED[311.62852032], TRX[0], TRX-20210326[0], TSLA[35.5010884], TSLA-1230[0], USD[52733.47], USDT[5998.06704430], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP[.25324], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | AVAX[205.823953], EUR[12000.97], LEO[221.025495], OKB[403.710579], SOL[64.69280005], XRP[.25] |
| 00334635 | | USD[0.12] | | |
| 00334636 | Contingent, Disputed | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00334638 | | BTC[.00000808], BTC-MOVE-20201028[0], BTC-PERP[0], USD[1.17], USDT[0], WBTC[0.00000001] | | |
| 00334639 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATLAS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMP-20201225[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210326[0], ETH-20210326[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAY[15.38024131], SHIB-PERP[0], SLRS[0], SNX-PERP[0], SOL[0.00000002], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00059824], SRM_LOCKED[.00379036], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00334641 | | BNB[0], BTC[0], ETH[0], ICP-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00334642 | | BTC-PERP[0], LUNC-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 00334643 | | AAVE-PERP[0], BTC-PERP[0], FIL-PERP[0], LINK-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00334647 | | USD[1016.72] | | |
| 00334648 | Contingent | AMPL-PERP[0], ATLAS[3000], BTC[0], FIDA[1.01996648], FIDA_LOCKED[.01080242], FTT[.099981], MNGO[10], NEO-PERP[0], OKB[0], POLIS[13.1], RAY-PERP[0], RUNE-PERP[0], SOL[.10371019], SRM-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.02], USDT[0.00000001], XTZ-PERP[0] | | |
| 00334650 | | USD[25.00] | | |
| 00334653 | | BTC[0], FTT[0], STEP[0], TRX[.00078], USD[7865.73], USDT[0.00000002] | | |
| 00334656 | | BF_POINT[400], FTT[.299943], USD[163.17] | | USD[3.06] |
| 00334657 | | AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0316[0], BTC-MOVE-0320[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-0413[0], BTC-MOVE-0420[0], BTC-MOVE-0427[0], BTC-MOVE-0502[0], BTC-MOVE-0621[0], BTC-MOVE-0628[0], BTC-MOVE-0705[0], BTC-MOVE-0712[0], BTC-MOVE-0802[0], BTC-MOVE-1003[0], BTC-MOVE-1009[0], BTC-MOVE-1016[0], BTC-MOVE-1023[0], BTC-MOVE-1030[0], BTC-MOVE-1108[0], BTC-MOVE-1028[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], ECL-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LINK-20210924[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00334660 | Contingent | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[5.00002189], BTC-MOVE-20201106[0], BTC-MOVE-20201113[0], BTC-MOVE-20201108[0], BTC-MOVE-20201112[0], BTC-MOVE-20201115[0], BTC-MOVE-20201210[0], BTC-PERP[0], BTT-PERP[0], BULL[0], CAD[201164.34], CAKE-PERP[0], CRO[299997.36897], CRO-PERP[0], DEFIBULL[89.00093582], DEFI-PERP[0], DOGE[235886.80617034], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETH[25.03312738], ETHBULL[0], ETH-PERP[0], ETHW[25.03312737], FTT[1045.00529562], GME[0285575], GMEPRE[0], GRT-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[87.38389764], SRM_LOCKED[503.78054576], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], TSLA[243.53959179], TSLA-20210326[0], TSLAPRE[0], UNI[0.03858248], UNI-PERP[0], USD[280743.06], USDT[0.00000001], WSB-20210326[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00334662 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-0331[0], BTC-MOVE-0404[0], BTC-MOVE-0406[0], BTC-MOVE-0409[0], BTC-MOVE-0417[0], BTC-MOVE-WK-0415[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00124112], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[0.00197120], LUNA2_LOCKED[0.04459948], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX[.00156], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], UNI-PERP[0], USD[0.52], USDT[0.00000002], USO-0325[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-0000001], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00334664 | | USD[50.01] | | |
| 00334669 | | BRZ[0], BTC[0.00589084], USD[0.00], USDT[0.00033891], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00334670 | Contingent | 1INCH-PERP[0], AAVE[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[0.35033599], AVAX-PERP[0], AXS[31.1], BCH[0], BCH-PERP[0], BNB[0.00950001], BSV-PERP[0], BTC[0.00016857], BTC-PERP[0], BTTPRE-PERP[0], CHZ[2.56945474], COMP[0], COPE[0], DEFI-PERP[0], DOGE[100.00000001], DOGE-PERP[0], DYDX[0.04602347], DYDX-PERP[0], ETH[2.07292724], ETH-PERP[0], ETHW[0.00092722], FTT[0.16273574], FTT-PERP[0], LINK[82.5], LTC[0.00000004], LTC-PERP[0], LUNA2[0.00533009], LUNA2_LOCKED[0.01243689], LUNC[1160.64], MATIC[0.64352632], OXY[0], PORT[0.05198], RAY[0.00000001], SAND[1027.82890787], SHIB-PERP[0], SLV[.999321], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL[10.01359498], SOL-PERP[0], SRM[0.33571251], SUSHI[0], SUSHI-PERP[0], SXP[0], TRX[0.10087102], TRYB[0], UNI[0], UNI-PERP[0], USD[8.42], USDT[1.20207712], WBTC[0], XAUT-PERP[0], XLM-PERP[0], XRP[1.73196655], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00334671 | | BTC-PERP[0], USD[0.00] | | |
| 00334674 | | APHA-20210326[0], ETHE-20210326[0], FTT[0.00147363], GBTC-20210326[0], TLRY-20210326[0], USD[0.11], USDT[0], VET-PERP[0], WSB-20210326[0] | | |
| 00334675 | | AKRO[1], BAO[5], DENT[2], DOGE[1557.54535261], ETH[0], FTT[26.95263176], KIN[8], POLIS[19.14730617], STETH[0], TRX[2], UBXT[1], USD[28.97], USDT[.000463] | Yes | |
| 00334676 | | USD[0.01], USDT[.000479] | | |
| 00334679 | Contingent | ABNB[0], CHZ[.00000001], ETH[0.00000001], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008512], RAY-PERP[0], STG[.5904], TRX[.000017], USD[0.03], USDT[4.35889270] | | |
| 00334681 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20210924[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0112[0], BTC-MOVE-0120[0], BTC-MOVE-0525[0], BTC-MOVE-20210728[0], BTC-MOVE-20210731[0], BTC-MOVE-20210924[0], BTC-MOVE-WK-20210813[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.00000001], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[0.22], USDT[0.00000044], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00334683 | | FTT[0], SOL[0], USDT[0] | | |
| 00334684 | | AVAX[0], BCH[0], BNB[0], COPE[0], ETH[0.00000004], FTT[0.00000004], LTC[0], SOL[0.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 00334687 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BB-20210326[0], BNB-PERP[0], BTC[0.00008894], BTC-PERP[0], BTTPRE-PERP[0], CHZ[1000], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[500], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[.25], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[270.41050546], FTT-PERP[0], GME-20210326[0], GRT-20210625[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.93126156], LUNA2_LOCKED[2.17294364], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PRIV-20210625[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[1000], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[150], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.00466042], SRM_LOCKED[40.11344929], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-7.42], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00334688 | Contingent, Disputed | AAVE-PERP[0], ADABEAR[703090], ADA-PERP[0], AGLD-PERP[0], ALGOBEAR[531270], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BNBBEAR[999335], BNB-PERP[0], BSV-PERP[0], BTC[0.00000665], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[0.03922319], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[.0003652], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINKBEAR[802495], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000006], LUNC[.005621], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBEAR[1303307.5], SUSHI-PERP[0], TRU-PERP[0], TRX[0.00087900], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.26], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00334691 | | BTC[0], TRX[.75757575], USD[0.00001257] | | |
| 00334692 | Contingent, Disputed | BAO[2], KIN[2], TRX[.003666], USDT[0.50939562] | Yes | |
| 00334693 | | NFT [400716547161420384/FTX EU - we are here! #147697][1], NFT [406376064925475123/FTX EU - we are here! #147511][1], NFT [425043887350493527/FTX EU - we are here! #147789][1], SOL[-0.02521299], TRX[.000018], USD[2.96], USDT[0.89775404] | | USD[2.96] |
| 00334694 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0.00000001], ADA-PERP[0], ALGOBULL[208822068.03131931], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUD[0.28], AUDIO-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BTC[0.22118201], BTC-MOVE-20210126[0], BTC-MOVE-20210906[0], BTC-PERP[0], CAKE-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV[123.24134982], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX[0], ENJ-PERP[0], ETH[-0.27558402], ETHBULL[0], ETHW[-0.27558400], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[65641.67928663], LTC-PERP[0], LUNA2[30.40057534], LUNA2_LOCKED[70.93467579], LUNC[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], LOR-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[16.48119202], SRM_LOCKED[139.55720863], SRM-PERP[0], STEP[2933.9], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[.00000001], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10253.50], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00334697 | | USD[0.00] | | |
| 00334699 | | APT[0], BNB[0], ETH[0], FTM[0], FTT[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00334700 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DFL[1000.00045], DMG-20201225[0], DMG-PERP[0], DOGE[1001.8443], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00000001], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GODS[150.00075], GRT-20210326[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[125.000575], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LTC[0.50000250], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.93594171], LUNA2_LOCKED[2.18386401], LUNC[203803.28], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MSTR[0], MTA-PERP[0], NEAR-PERP[0], NGC-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PAXG-20210326[0], PAXG-PERP[0], PERP-PERP[0], POLIS[244.66072329], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[2300000], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLRS[502.002395], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STARS[150.000685], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[13.05], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], YFI-20210326[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00334703 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], FTT[150.0848], USD[25.00], USDT[8.07410514] | | |
| 00334705 | | USD[0.00] | | |
| 00334707 | | ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-MOVE-0116[0], BTC-MOVE-20201106[0], BTC-MOVE-20210904[0], BTC-MOVE-20211215[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211222[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.31], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00334710 | | TRUMP[0], TRUMPFEB[0], TRUMPSTAY[.194], USD[0.00] | | |
| 00334717 | | BTC-PERP[0], LOOKS[336.64440293], USD[1.04], USDT[0.61570000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00334718 | Contingent | AUD[0.00], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[30], LUNA2[0.00012843], LUNA2_LOCKED[0.00029967], MATIC[.00000001], SOL[20.76338074], SOL-PERP[0], USD[27.91], USDT[0] | | |
| 00334721 | | USD[0.00] | | |
| 00334724 | | BTC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00334726 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.07460462], FTT-PERP[0], GRT-PERP[0], HOLY[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000043], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00334729 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00003], UNI-PERP[0], USD[4.29], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00334731 | | BTC[0], ETH[.00000001], EUR[0.00], FTT[0.17080428], TRX[0.00000900], USD[0.00], USDT[0.00015167] | | |
| 00334733 | | LINKBULL[2.646379], USD[0.04] | | |
| 00334737 | | BTC-PERP[0], TRX[.000001], USD[0.95], USDT[0] | | |
| 00334739 | | BTC[0] | | |
| 00334740 | | BCH-20201225[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FTT[70.67740726], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], NFT (439809786206855398/FTX AU - we are here! #2913)[1], NFT (473003260033161561/FTX AU - we are here! #2926)[1], NFT (498523208912203491/FTX AU - we are here! #2492?)[1], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.48], USDT[0.00000001], XRP-PERP[0] | | |
| 00334742 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[0.75065786], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00030805], ETH-PERP[0], ETHW[0.00030805], FTM-PERP[0], FTT[0.05604431], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[6.61603546], SRM_LOCKED[2.38396454], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1865188], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00334743 | | AXS-PERP[0], BCH[.00051778], BCHA[.00087365], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0.00099999], CREAM[0.0854365], CREAM-PERP[0], ETH[0], ETH-PERP[0], FTT[11.98404], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE[.066835], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[548.65], USDT[47], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00334744 | Contingent | BCH[0], BNB[0], BNB-20210942[0], BTC[0], BTC-0624[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], DAI[0], DOGE[0], DOGE-20210924[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-20210625[0], FTT[1500], FTT-PERP[0], HT[0], HT-PERP[0], LUNA2_LOCKED[34.5107586], LUNC-PERP[0], OKB[0], OKB-0325[0], OKB-0624[0], OKB-20210326[0], OKB-20211231[0], OKB-PERP[0], TRX[0.00000900], TRX-20210326[0], TRX-PERP[0], USD[-81.63], USDT[0], USTC-PERP[0] | | |
| 00334746 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[-0.00005679], FTM[0], FTM-PERP[0], FTT[0], ICP-PERP[0], KSM-PERP[0], LINA[0], LINK[0], LTC[0], MATIC-PERP[0], MOB[0], OMG[0], QTUM-PERP[0], SAND[0], SOL[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRPY4.61551136], XRP-PERP[0], ZEC-PERP[0] | | |
| 00334747 | | AAVE-PERP[0], ADA-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00928620], XRP-PERP[0], YFI-PERP[0] | | |
| 00334748 | | BTC-PERP[0], ETH-PERP[0], USD[109.63], YFI-PERP[0] | | |
| 00334749 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA_LOCKED[.24690953], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00130252], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[.00000001], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01485656], SRM_LOCKED[.07464031], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00334753 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MID-PERP[0], TOMO-PERP[0], USD[1.33], USDT[0.00447908], XRP-PERP[0] | | |
| 00334758 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000747], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN3.00312929], DAI[0.06310500], DASH-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[40.08463932], EUR[0.88], EXCH-20210326[0], EXCH-20210625[0], FLOW-PERP[0], FTM-PERP[0], FTT[1050.07028386], FTT-PERP[0], GBP[0.61], GME-20210326[0], HBAR-PERP[0], HNT-PERP[0], HT[0.04627953], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[1.61004239], LUNA2_LOCKED[3.75676559], LUNC[10480.66881963], LUNC-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-20210625[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], ORBS-PERP[0], PRIV-20210326[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SKL-PERP[0], SNX[0.03432717], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01485656], SRM_LOCKED[511.20149337], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX[.000029], TRX-20210326[0], TRX-PERP[0], TSLA-20210326[0], TWTR-20210326[0], UBER-20210326[0], UNI-PERP[0], USD[0.00], USDT[0], USDT[221.09608004], USTC[221.09608004], USTC-PERP[0], WSB-20210326[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00334760 | | SXP[.08], SXPBULL[3.2273624], USD[0.02], USDT[.007] | | |
| 00334762 | Contingent | ADABULL[70.80000000], ADA-PERP[0], ALTBULL[.4], ASDBULL[30000], ATOMBULL[60000], BCHBULL[50000], BCH-PERP[0], BNBBULL[0.25000000], BNB-PERP[0], BSVBULL[1000000], BTC[0], BTC-PERP[0], BULL[1.00104793], BULLSHIT[7], COMPBULL[50000], DEFIBULL[13], DOGEBULL[1777], DOT-PERP[0], EOSBULL[800000], ETCBULL[1156], ETHBULL[1.81500000], ETH-PERP[0], FTT[0.00000322], FTT-PERP[0], GRTBULL[80000], LINKBULL[3200], LINK-PERP[0], LTCBULL[11000], LUNA2[0.00117941], LUNA2_LOCKED[0.00275196], LUNC[256.82], MATICBULL[10500], MKRBULL[5], NEO-PERP[0], SOL[0], SXPBULL[2.7e+06], SXP-PERP[0], THETABULL[600], TRXBULL[50], TRX-PERP[0], UNISWAPBULL[3], USD[-0.02], USDT[0.00041529], VETBULL[22000], XLMBULL[400], XRPBULL[400000], XRP-PERP[0], XTZBULL[11000], ZECBULL[1400] | | |
| 00334763 | | USD[6.60] | | |
| 00334764 | | BCH[0.49443605], ETH[0.49168131], ETHW[0.46930309], USD[0.32] | | BCH[.491818], ETH[.469888] |
| 00334765 | Contingent, Disputed | BTC[0], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], CREAM-20201225[0], DOGE-20201225[0], DOGE-PERP[0], FIL-PERP[0], FTT[.9937], LINK-PERP[0], LTC-PERP[0], MTA-20201225[0], SRM[7.99445928], SRM_LOCKED[.00023272], USD[0.86] | | |
| 00334767 | | BIDEN[0], BSV-PERP[0], FIL-20201225[0], FTT[1.7], HT-PERP[0], TRX[.000001], USD[16.60], USDT[0], WARREN[0] | | |
| 00334769 | | AAVE[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COMP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK[0], LINK-PERP[0], ONE-PERP[0], SLP-PERP[0], SNX[0], SUSHI[0], UNI[0], USD[8.61], USDT[1.43320613] | | |
| 00334770 | | BTC[0], USD[0.00], USDT[1.43320613] | | |
| 00334772 | Contingent | FIDA[.30432], SOL[.99937], SRM[.96941148], SRM_LOCKED[.01381196], USDT[0] | | |
| 00334778 | Contingent, Disputed | HT-PERP[0], USD[0.00] | | |
| 00334783 | | BTC[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000008] | | |
| 00334786 | | ALPHA-PERP[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[0.00095245], ETHW[0.00095006], IMX[.03999999], REN-PERP[0], SOL[0.00584885], USD[9982.28], USDT[.42882353], YFI-PERP[0] | Yes | |
| 00334788 | | ETH[0.00230000], ETHW[.00329484], USD[-0.19], USDT[0.00339848] | | |
| 00334789 | | ETH[.1398899], ETHW[0.13988989] | | |
| 00334791 | | BIDEN[0], BNB-PERP[0], BTC-20201225[0], BTC-PERP[0], CREAM-20201225[0], ETH-20201225[0], ETH-PERP[0], MTA-20201225[0], SUSHI-20201225[0], TOMO-PERP[0], TRUMP[0], UNI-20201225[0], USD[0.01], YFI-20201225[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00334792 | | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000085] | | |
| 00334794 | | ALGO[0], APT[0], AVAX[0], BNB[0.00000002], BTC[0], ETH[0.00560477], FTM[0], FTT[0], MATIC[0.00000001], SOL[0], STG[0], TRX[0.00001200], USD[0.00], USDT[0.00000018] | | |
| 00334795 | | BCH-PERP[0], BTC-PERP[0], TRX-PERP[0], USD[-0.38], USDT[0.42886418] | | |
| 00334798 | Contingent, Disputed | BTC[0], USDT[0.00036657] | | |
| 00334799 | | AAVE[0], BCH[0], BNB[0], BTC[0.00000309], COMP[0], FTT[0], LTC[0], MKR[0], SUSHI[.41958086], TRX[0], UNI[0], USD[-0.49], USDT[-0.00169494] | | |
| 00334801 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MTA-20201225[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[14.57], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-20210326[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00334802 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALTBEAR[6.763], ALTBULL[.00008432], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUD[10.88], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20210814[0], BTC-MOVE-20210818[0], BTC-MOVE-20210826[0], BTC-MOVE-20210829[0], C98-PERP[0], CAKE-PERP[0], CLV[.01592027], COIN[.00000323], COMP-PERP[0], DOGE[.0312], DOGEBEAR[11312111100], DOGEBULL[0], EGLD-PERP[0], ENJ[.923], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], MAPS[.9766], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], RAY-PERP[0], RSR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.41], VETBEAR[7.038], VETBULL[.00005958], VET-PERP[0], WAVES-PERP[0], XRPBEAR[1759], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00334803 | | AAVE-20210625[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC[0.00146957], BTC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0.04964098], FTT-PERP[0], HXRO[31329.115532], MTA-PERP[0], OXY[.83081], OXY-PERP[0], RAY[.955], ROOK[0], ROOK-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[1813.04], XRP-20210625[0], XRP-PERP[0] | | |
| 00334804 | | BTC-PERP[0], USD[0.45], USDT[1.14926619] | | USD[0.44], USDT[.997701] |
| 00334805 | | FTT[.06389007], NFT (353876517569122823/FTX Crypto Cup 2022 Key #132240)[1], NFT (373310915458192621/FTX EU - we are here! #225480)[1], NFT (487038724202186537/FTX EU - we are here! #225441)[1], NFT (538649817738609092/FTX EU - we are here! #225473)[1], USD[0.00], USDT[0.40051335] | | |
| 00334808 | Contingent | BNB[0], ETH[0], GENE[0.08765307], HT[0], LUNA2[0.02515490], LUNA2_LOCKED[0.05869477], LUNC[5477.532866], SOL[0], TRX[0.40007900], USD[0.00], USDT[0.05657017] | | |
| 00334809 | | ETH[.00006771], ETHW[.00006771], USDT[0.00000077] | | |
| 00334810 | | FIL-20201225[0], USD[0.25], USDT[1.12] | | |
| 00334811 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[-6.76], USDT[49.02390000] | | |
| 00334812 | | BLT[.99563], FTT[.097872], GENE[.094699], TRX[.000025], USD[0.00], USDT[0] | | |
| 00334813 | | BTC[.00005639], BTC-PERP[0], USD[.04] | | |
| 00334815 | | FIL-20201225[0], FIL-PERP[0], USD[0.00] | | |
| 00334816 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0.05322977], APE-PERP[0], APT[.056685], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[46.3313], ATLAS-PERP[0], ATOM[.018], ATOM-PERP[0], AVAX[-0.11823140], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[-0.11505482], BAND-PERP[0], BLT-PERP[0], BLT[.007485], BNB[-0.01524974], BNB-PERP[0], BOBA[.3375095], BOBA-PERP[0], BTC[0.00001961], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0.01325568], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[.89917], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[2.7936], DODO-PERP[0], DOGE[4.22023784], DOGE-PERP[0], DOT[-0.18869345], DOT-PERP[0], DYDX[.02], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00073263], ETH-PERP[0], ETHW[0.00560297], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.26795848], FTT-PERP[0], GALA-PERP[0], GENE[.003], GLMR-PERP[0], GMT-PERP[0], GOG[.0062], GST[.0965835], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IND[.446765], IP3[.4183], JOE[.025], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO[2.04034], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[-0.02593239], LINK-PERP[0], LOOKS[.25076], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[23.07739961], LUNA2_LOCKED[53.84726575], LUNA2-PERP[0], LUNC[5016573.34795326], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[-35.79404249], MATIC-PERP[0], MBS[.058855], MER[.68998], MER-PERP[0], MNGO-PERP[0], MOB[0.40220100], MTL-PERP[0], NEAR[.0015], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.17155], POLIS-PERP[0], PSY[.30171], PTU[.00761], QI[.025], RAY[2.34051], RAY-PERP[0], RNDR[.0041965], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE[.016356], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[.2], SNX-PERP[0], SOL[0.13053544], SOL-PERP[0], SPELL[10], SPELL-PERP[0], SRM[7.18631247], SRM_LOCKED[98.89368753], SRM-PERP[0], STARE[0.25315], STEP[.0501605], STEP-PERP[0], STG[.07782], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[1.413685], SXP-PERP[0], THETA-PERP[0], TOMOBEAR[2009418000], TOMO-PERP[0], TONCOIN[.003552], TONCOIN-PERP[0], TRU-PERP[0], TRX[.04835], TRX-PERP[0], TULIP-PERP[0], USD[36.42], USDT[63017.17584044], USDT-PERP[0], USTC[5.57698103], USTC-PERP[0], WAVES-PERP[0], XPLA[.1796], XRP[.638260], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00334823 | | BNB[0.00411635], BTC[0], ETH[0], MATIC[0], TRX[0.81275300], USD[0.00], USDT[0.00000356] | | |
| 00334827 | | USD[0.00] | | |
| 00334829 | | TRUMP[0], TRUMPFEBWIN[80], USD[0.01] | | |
| 00334830 | Contingent | AMPL[0], AMPL-PERP[0], ASD-PERP[0], BAT[.01], BCH-0930[0], BCH-PERP[0], BNT[0], BNT-PERP[0], BTC[9.90429682], BTC-20210924[0], BTC-PERP[0], CEL[1.05978359], CEL-PERP[367], CRO[1], DOT[10.26087796], DOT-0930[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[150], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK[200.12079802], LUNA2[0], LUNA2_LOCKED[0.15310599], LUNC[0], MAPS[1], NEXO[10], REN[0], SOL[159.28214066], SRM[11.08510511], SRM_LOCKED[41.18903327], SUSHI[0], TRX[9186.79435089], TRX-0930[0], TRX-1230[0], TRX-PERP[0], USD[15444.85], USDT[0.00544745], USTC-PERP[0] | | TRX[9057.862847], USD[499.41] |
| 00334831 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[731], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[1.02908901], LUNA2_LOCKED[2.40120770], LUNC[224086.3], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.91], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 00334832 | | ATOM-PERP[0], EOS-PERP[0], ETH-20201225[0], FLM-PERP[0], HT-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00334835 | | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[25.26687767], KSM-PERP[0], LUNC-PERP[0], USD[2.82], USDT[0.00000001] | | |
| 00334836 | | USD[0.29] | | |
| 00334837 | | TRX[.000005], USDT[0] | | |
| 00334840 | | BAL-PERP[0], BNB-PERP[0], GT[21.386814], SUN[149], USD[19.18], USDT[0], XRP-PERP[0] | | |
| 00334841 | | ADA-PERP[0], AUD[500.00], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], ETH-20201225[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL[0], UNI-PERP[0], USD[-4.01], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00334842 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-032[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00137771], LUNA2_LOCKED[0.00321466], LUNC[300], LUNC-PERP[0], MTA[.00000001], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], ROOK[0], RUNE-PERP[0], SOL[0], SOL-0325[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SRM[.17755886], SRM_LOCKED[1.71649615], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00334845 | | 0 | | |
| 00334847 | Contingent | BCH-PERP[0], ETH[0.00384338], ETHW[-0.36394192], FIL-PERP[0], FTT[7837.830623], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006188], OKB-PERP[0], TRX[.000003], USD[0.00], USDT[7915.99795938] | | |
| 00334848 | | AURY[32.15564849], BTC[0.00005288], ETH[0.00123383], ETHW[0.00123383], FIDA[9.94909], FTT[4.91782089], OXY[.96186], SOL[.0979457], TRX[.000006], USD[4.03], USDT[4187.59000000] | | |
| 00334850 | | LINK-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00334852 | | BIT[405.962], BNB[7.07595798], BULL[0], FTT[104.24811139], USD[0.93], USDT[0], XRP-PERP[0] | | BNB[6.5] |
| 00334853 | | USD[0.00] | | |
| 00334854 | | BTC-PERP[0], THETA-PERP[0], USD[0.00], USDT[10] | | |
| 00334855 | | BULL[0.00000358], ETHBEAR[175.59973], ETHBULL[0.00202573], USD[0.00], USDT[0.55057501] | | |
| 00334856 | | BCHBEAR[.2563143], BCHBULL[.06779935], BEAR[10.1252665], BSVBEAR[4.006805], BSVBULL[.82976], BTC[0], BULL[0.00004005], EOSBEAR[.2254865], EOSBULL[.925291], ETHBEAR[95.4317], ETHBULL[0.00149680], USD[0.00], USDT[.54956952] | | |
| 00334858 | Contingent | FTT[0.24169233], SRM[.0256515], SRM_LOCKED[.45362119], USD[0.00] | | |
| 00334861 | | DOGE[.98955], USD[0.00], XRP[0] | | |
| 00334862 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], MID-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00334863 | | AR-PERP[0], BTC-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], NFT (371229438153308705/FTX AU - we are here! #11923)[1], NFT (398848269951377798/FTX AU - we are here! #11910)[1], PAXG-PERP[0], TRX[.00087356], USD[-0.04], USDT[3.59667100] | | |
| 00334864 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMC-20210326[0], APE-PERP[0], APT-PERP[0], ATOM[.08432], ATOM-0325[0], BB-20210326[0], BCH[0], BCH-PERP[0], BNB-0930[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20201100[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201110[0], BTTPRE-PERP[0], BULL[0.00000421], CHZ-PERP[0], COPE[.15537], CREAM[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FTM-PERP[0], FTT[1474.96918543], FTT-PERP[0], GME-20210326[0], GOOGL-20201225[0], GRT-PERP[0], HOOD[.00000001], HOOD_PRE[0], INDI_IEO_TICKET[2], IP3[.72575], LINK-20210924[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MAPS[.2776517], MPLX[.306234], NFT (289378987395232166/Frost in macro photography)[1], NFT (294930823894307063/FTX Swag Pack #770)[1], NFT (297845702486249216/FTX Beyond #178)[1], NFT (298723800461947769/The X)[1], NFT (303450728324439550/FTX Beyond #455)[1], NFT (304421870978142649/Belgium Ticket Stub #1897)[1], NFT (309088073618676191/ONE BRONCO #17)[1], NFT (309884976694843302/FTX Swag Pack #486)[1], NFT (311408995488138175/FTX Swag Pack #365)[1], NFT (311804836316236101/Ape Art #519)[1], NFT (313525650481464373/Azelia #106)[1], NFT (317306229058990554/FTX Beyond #69)[1], NFT (324258624596728985/Ape Art #599)[1], NFT (328597333361212324/FTX Swag Pack #69)[1], NFT (331096536145619279/Ape Art #563)[1], NFT (333568028347260770/Crystal Face #22)[1], NFT (336370686281519017/FTX Swag Pack #40)[1], NFT (337170086866907088/FTX AU - we are here! #8755)[1], NFT (342518371740220424/Crypto Flowers 2)[1], NFT (344448583717400790/Crystal Face #15)[1], NFT (345154991624388669/FTX Moon #394)[1], NFT (347001121418413817/Ape Art #429)[1], NFT (348015107445001405/DEEPS Fractal #8)[1], NFT (359499489671206871/FTX Beyond #110)[1], NFT (360123335429238967/FTX Swag Pack #768)[1], NFT (360955497233872876/FTX Moon #499)[1], NFT (363175383203119836/FTX Moon #165)[1], NFT (365462686734482541/FTX AU - we are here! #15918)[1], NFT (366798535396323131/FTX Beyond #477)[1], NFT (370614305688587397/FTX Swag Pack #387)[1], NFT (372332077459605644/foobar #1)[1], NFT (375170807580753501/ Portfolio #1)[1], NFT (387984779481148843/Crypto Wolf #11)[1], NFT (388754361192270190/FTX Swag Pack #644)[1], NFT (398478239475451951/FTX Beyond #493)[1], NFT (403219331657104143/FTX Moon #486)[1], NFT (407158455036946111/FTX Swag Pack #748)[1], NFT (407196728758085508/Amore-Tuscany HandMade Paintings)[1], NFT (407729106016809106/FTX Swag Pack #648)[1], NFT (408752113028252809/Trabucco)[1], NFT (409853218635981911/Golin, the Frogolin)[1], NFT (420174255165531206/FTX Beyond #88)[1], NFT (427907958850478347/FTX Beyond #482)[1], NFT (429356538431822635/Symphony#14)[1], NFT (432328670267330368/JAM art #11)[1], NFT (434594933295602254/FTX Night #489)[1], NFT (435176368070815666/Azelia #136)[1], NFT (436316133630818008/Fractals #11)[1], NFT (437504817604095706/FTX Beyond #499)[1], NFT (439841733817065151/foo #1)[1], NFT (441357024350288299/FTX Moon #413)[1], NFT (445689641251836791/The rug)[1], NFT (450187819593998841/GymBoar)[1], NFT (453476744554334144/FTX Beyond #234)[1], NFT (463249717299975524/photo #6)[1], NFT (469804265415470927/FTX Night #192)[1], NFT (470950262107469211/Monaco Ticket Stub #11)[1], NFT (473223364995749079/FTX Swag Pack #654)[1], NFT (479301673622335552/FTX Night #433)[1], NFT (479884238707812632/Ape Art #656)[1], NFT (490349574793452713/FTX Beyond #409)[1], NFT (491358190103459961/Shark #1)[1], NFT (499284186072290731/Masterpiece #5)[1], NFT (498591927043743283/FTX Swag Pack #675)[1], NFT (498921533016584311/FTX Moon #89)[1], NFT (505007639755721553/FTX Swag Pack #730)[1], NFT (505675855798017499/Only 10 #8)[1], NFT (514730678018289965/Ape Art #142)[1], NFT (521694558641277281/FTX Beyond #108)[1], NFT (522132463154219907/photo #7)[1], NFT (524130833484431284/FTX Swag Pack #187)[1], NFT (526257483307578068/Crypto Ape #227)[1], NFT (527040266672807403/AI WORLD COLLECTION #13)[1], NFT (529805108435306672/FTX AU - we are here! #31711)[1], NFT (533340202623890555/FTX Swag Pack #719)[1], NFT (538735309243939247/Fun X Snoopy Mans Landing Black #4)[1], NFT (540192247267564430/DARTH VADER INSIDE)[1], NFT (544259921875204743/FTX Night #373)[1], NFT (546388546004038161/FTX Moon #236)[1], NFT (548513474287048725/FTX Swag Pack #795)[1], NFT (549886935318877578/FTX Night #485)[1], NFT (551528492859424789/Pixel Art of HV #6)[1], NFT (555039604031649403/FTX Eagle #29)[1], NFT (556470567390508322/JAM art #1)[1], NFT (556623187087641709/FTX Beyond #320)[1], NFT (559509024806391850/FTX EU - we are here! #159358)[1], NFT (563708518498983346/Happy Mid Autumn #5)[1], NFT (567704332583102374/FTX Swag Pack #720)[1], NFT (574538963156900248/FTX AU - we are here! #8754)[1], NFT (575531664521339118/FTX Swag Pack #665)[1], NOK-20210326[0], OMG-PERP[0], OXY[.758884], RAY-PERP[0], SLV-20210326[0], SOL[.0004123], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SRM[.62152627], SRM_LOCKED[13.23759945], SRM-PERP[0], STEP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPSTAY[.99936825], TRX[.1304946], UNI[0], UNI-20211231[0], UNI-PERP[0], USD[3.68], USDT[4.51677598], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00334870 | | DEFIHALF[0], DEFI-PERP[0], PAXG[0], USD[0.00] | | |
| 00334871 | | 1INCH-20210326[0], 1INCH-PERP[0], ALT-PERP[0], BIDEN[0], BTC-20201225[0], BTC-PERP[0], BULL[0.00000095], CREAM-PERP[0], DEFI-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00334872 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], ETH-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00334873 | | BTC-PERP[0], USD[2.01], USDT[0] | | |
| 00334875 | Contingent | 1INCH[46.58464870], BNB[0], BTC[0], BTC-PERP[0], CEL[0], DOGE[0.04980900], DOT[2.13077605], ETH-PERP[0], FTT[0.02811781], LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], PAXG[.00000001], SAND[0], TSLA-20201225[0], USD[0.00], USDT[0.00564835], USTC[22] | | |
| 00334877 | Contingent | AAVE-PERP[0], ALT-PERP[0], AMPL[0.11117029], AXS-PERP[0], BAO[986.035], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00222355], BNB-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.65], EXCH-PERP[0], FIL-PERP[0], FTT[88.60134100], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINKS-PERP[1], LTC-PERP[0], LUNA21.26306395], LUNA2_LOCKED[2.94714922], LUNC[0.14244], LUNC-PERP[0], MD-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY[1], PRIV-PERP[0], RUNE-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[393375], TRX-PERP[0], USD[1.11], USDT[30.9112], USDT-PERP[0], USTC[2], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.0004], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00334878 | | AMZN[.0198005], AMZNPRE[0], BNB[.00999335], BTC[0.00005014], ETH[0.00000001], SAND[.30696], TRX[.000004], USD[0.52], USDT[0.00782050] | | |
| 00334881 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.06783790], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NFT (557310689616267122/The Hill by FTX #31820)[1], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11.37], USDT[17.19.36147784], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00334882 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], ETH-20201225[0], ETH-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FTT[.09982839], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT (468622903275114532/FTX AU - we are here! #51761)[1], OKB-PERP[0], SRM[2.49922019], SRM_LOCKED[9.50077981], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00334886 | Contingent | ATOM[4.9990785], AVAX[8.99791], BNB[.0099088], BTC[0.00499905], ETH[0], FTT[.098518], LUNA2[0.00000458], LUNA2_LOCKED[0.00001070], LUNC[.99943], SOL[.00943], USD[55.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00334890 | Contingent | 1INCH-PERP[66508], AAVE-PERP[-2161.67], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[4097.893], ALGOHALF[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[-108.328], AMC-0930[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[-11461.6], APT-PERP[0], ARKK[0], AR-PERP[0], ASD-PERP[-2046680.1], ATLAS-PERP[0], ATOMHALF[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[-2260.08], BAL-0624[0], BAL-PERP[22635.8], BAND-PERP[104910.4], BAO-PERP[0], BAT-PERP[0], BCH-0624[0], BCH-PERP[-3703.484], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[476368.2], BOBA-PERP[0], BRZ[3514641.39066836], BRZ-PERP[0], BTC[393.14108391], BTC-PERP[-386.8106], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[313394], CAKE-PERP[0], CEL[0], CEL-0624[0], CEL-0930[0], CEL-1230[66533.1], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[88264546], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[-14643.22], CRO-PERP[0], CRV-PERP[0], CUSDT[0], CVC-PERP[0], DAI[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[-240660], ENS-PERP[0], EOS-PERP[117457.3], ETC-PERP[0], ETH[200.00045091], ETH-PERP[0], ETHW[.00035798], ETHW-PERP[-83229], EXCH-PERP[0], FIDA-PERP[-258281], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[60001.52249391], FTT-PERP[-60000], GALA-PERP[0], GBTC[0], GME-0930[0], GMT-PERP[0], GRT-PERP[-4525378], GST-0930[0], GST-PERP[0], HALFSHIT[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[-48921.9], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[2692000], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[-45461.6], KSHIB-PERP[-39427000], KSM-PERP[-8582.78], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[16263360], LOOKS-PERP[0], LRC-PERP[168331], LTC-20210924[0], LTC-PERP[0], LUNA2[35000.68511], LUNA2_LOCKED[81668.26526], LUNC[0], LUNC-PERP[1237686000], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[138723], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NCR-12300], OKB-PERP[16565.56], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[12365.41], PUNDIX-PERP[157737.1], RAMP-PERP[0], RAY-PERP[-809539], REEF-PERP[32379010], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[-302515], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[-13551], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[140.13999999], SOS-PERP[0], SPELL-PERP[0], SPY[0.00046637], SRM[113.34096708], SRM_LOCKED[49104.9739051], SRM-PERP[-117557], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[460064.8694], THETAHALF[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[-3045776], TRX-PERP[-1834774], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI-1230[-1217.4], UNI-PERP[0], UNISWAP-PERP[-12.4424], USD[113320028.54], USDT[0], USDT-0325[0], USDT-0624[0], USDT-20210924[0], USDT-20211231[0], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[56796.5], XEM-PERP[0], XLM-PERP[0], YFII-PERP[131.296], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | AVAX[.499867], USD[10.00] |
| 00334894 | | BEAR[330.779885], USDT[.11] | | |
| 00334894 | | ETH[0], TRX[.000001], USDT[0.00000672] | | |
| 00334895 | | 1INCH[.993825], AAVE[0.0097374], ATLAS[9.9500], AVAX[0.52911515], AXS[.099981], BAO[982.9], BTC[0.00001237], CHZ[199.917735], CRO[9.9905], DENT[97.445], DOGE[0.64937896], ENJ[.9808955], ETH[.00059899], ETHW[.00059899], FTM[.98689], FTT[3.499297], GALA[669.7625], JST[9.9867], KIN[9869.85], KSHIB[89.9905], LINA[9.9981], LINK[27.78810654], LTC[0.00988864], MANA[.9985028], MATIC[6.15257], PAXG[0.00009494], REEF[9.44235], RUNE[.099962], SAND[.9969771], SHIB[597786.5], SOL[.0099526], SPELL[3298.94569], STMX[9.9506], TRX[.99582], TRYB[8.99829], USD[10.43], USDT[.0011], XRP[.93369] | | |
| 00334896 | | ALT-PERP[0], BCH-PERP[0], LINK-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00334897 | | BAO[4], DENT[1], KIN[1], RAY-PERP[0], TONCOIN[98.48062521], TONCOIN-PERP[0], TRUMP[0], USD[7.29] | Yes | |
| 00334898 | | ALGO-PERP[0], BCH-PERP[0], BNB-20201225[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], HT-PERP[0], NEO-PERP[0], SOL-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], USD[0.02], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00334900 | Contingent, Disputed | USD[0.00] | | |
| 00334901 | | RAY[1.00515545], TRUMPFEBWIN[260.826435], USD[0.01], USDT[0] | | |
| 00334903 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-20201225[0], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.39], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00334904 | Contingent, Disputed | TRUMPFEBWIN[703], USD[0.11], USDT[.03] | | |
| 00334905 | | HGET[.0075065], NFT (330532899696482869/FTX EU - we are here! #158132)[1], NFT (360598956341375234/FTX EU - we are here! #158037)[1], NFT (422151928928300925/FTX EU - we are here! #157855)[1], USD[0.00] | | |
| 00334907 | | USD[0.00] | | |
| 00334909 | | BNB[0], ETH[0], SOL[.00059244], USD[0.00], USDT[0.00087790] | | |
| 00334911 | | APT[36.01], ASD-PERP[0], BICO[.12901744], BLT[.59276297], BTC[0.00023425], DAI[1.716372], DOGE[0], ETH[0.00005965], ETHW[0.00005966], FIDA[.8043494], FLOW-PERP[0], FTT[.00820403], KNC[.1], RAY[.000041], RAY-PERP[0], TRX[.000015], USD[0.70], USDT[0] | | |
| 00334913 | | 1INCH[-2.28440856], 1INCH-0325[0], 1INCH-20210326[0], 1INCH-20210724[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[-0.00297011], AAVE-0325[0], AAVE-20210326[0], AAVE-20210724[0], AAVE-20210924[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-20201225[0], ADA-20210326[0], ADA-20210724[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-0325[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA[0.68235188], ALPHA-PERP[0], ATOM-0325[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0.04923201], AXS-PERP[0], BCH[0.0030642], BCH-0325[0], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BNB[0.0094082], BNB-0325[0], BNB-20201225[0], BNB-20210326[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BOBA[.29365288], BTC[0.00002383], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[3.61485034], CHZ-0325[0], CHZ-20210326[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], COMP[0.00007774], COMP-0325[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CRO[4.60293], CRV[.6781225], CRV-PERP[0], DASH-PERP[0], DOGE[0.47349636], DOGE-0325[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT[0.00205225], DOT-0325[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ENJ[.15837365], ENJ-PERP[0], EOS-0325[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETH[0.00080078], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-0325[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FTM[0.02908749], FTM-PERP[0], FTT[156.6730039], GRT[0.80677856], GRT-0325[0], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[0.08300438], LINK-0325[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC[0.00642855], LTC-0325[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], MATIC[0.59077475], MATIC-PERP[0], MKR[0.00010774], MKR-PERP[0], NEO-PERP[0], OMG[0.49067844], OMG-0325[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], QTUM-PERP[0], REN[0.81896368], REN-PERP[0], RUNE[0.05815102], RUNE-PERP[0], SHIB[68901.2], SHIB-PERP[0], SNX[0.00066659], SNX-PERP[0], SOL[0.00402237], SOL-0325[0], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.83525398], SRM-PERP[0], SUSHI[0.49293836], SUSHI-0325[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0.26267708], SXP-0325[0], SXP-20210326[0], SXP-20210625[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[0], THETA-0325[0], THETA-20210326[0], THETA-20210625[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TRX[0.11438473], TRX-0325[0], TRX-20201225[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], UNI[0.07603471], UNI-0325[0], UNI-20201225[0], UNI-20210326[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], USD[915.26], USDT[50.94993298], USTC-PERP[0], WAVES-0325[0], WAVES-20210924[0], WAVES-20211231[0], WAVES-PERP[0], WBTC[0.00007416], XLM-PERP[0], XRP[0.42695678], XRP-0325[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0.00071878], YFI-0325[0], YFI-20210326[0], YFI-20210625[0], YFI-20210924[0], YFI-20211231[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00334915 | | ALGO-PERP[0], AVAX-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHW[.00052751], FTT[.04636395], HMT[.83488999], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], RON-PERP[0], SKL-PERP[0], SLP-PERP[0], TRX[.000001], USD[6.34], USDT[0], XRP-PERP[0] | | |
| 00334919 | | BSVBULL[9.99335], ETH[0], HT[0], MATIC[0], NFT (345501333424302808/FTX EU - we are here! #61685)[1], NFT (403864932755855326/FTX EU - we are here! #62623)[1], NFT (422893807148661168/FTX EU - we are here! #62411)[1], SOL[0], USD[0.00], USDT[0] | | |
| 00334920 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0007346], BNB-PERP[0], BTC[0.00001511], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[15], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00092963], ETH-PERP[0], ETHW[.00092963], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK[.066547], LINK-PERP[0], LTC[.00523101], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.98], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00334922 | | AURY[.2290778], USD[0.00] | Yes | |
| 00334923 | | AAVE-PERP[0], BCH-PERP[0], CEL-PERP[0], ETH[.0002452], ETH-PERP[0], ETHW[.0002452], FLOW-PERP[0], SAND-PERP[0], SOL-PERP[0], SWEAT[50], UNI-PERP[0], USD[0.23], USDT[0], YFII-PERP[0] | | |
| 00334926 | | 1INCH-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB[.00222975], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HTBEAR[938.8], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[-100000], SPELL-PERP[0], SRN-PERP[0], STEP[.04642], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.04], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00334928 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTT[0.00350130], GLMR-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00306901], LUNA2_LOCKED[0.00716103], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[11.31423372], SRM_LOCKED[96.44395758], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO[0], TRX[0], TRX-PERP[0], USD[146329.78], USDT[0], XRP-PERP[0] | | |
| 00334929 | | ADA-PERP[0], ATLAS[2999.4762], AUD[2000.00], AXS[3.3], BTC[0.27426966], ETH[0.91785483], ETHW[0.91785483], FTT[206.174466], POLIS[19.996508], SC-PERP[0], THETA-PERP[0], TRX[.000001], USD[161.25], USDT[950.57806504], WAVES-PERP[0], XRP-PERP[0] | | |
| 00334932 | | EUR[0.00], RAY-PERP[0], TRX[.000001], USD[-0.20], USDT[0.24614302] | | |
| 00334933 | Contingent, Disputed | BTC-20210924[0], BTC-PERP[0], TRUMP[0], USD[3.86] | | |
| 00334934 | | BTC[0], BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 00334935 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00334938 | | BTC-PERP[0], CREAM-PERP[0], USD[0.16], USDT[1.70292200], VET-PERP[0] | | |
| 00334939 | | ADA-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDI-1328.39], USDT[10699.5453181], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00334941 | | BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT[0.02134165], HT[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], OMG-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], YFI-PERP[0] | | |
| 00334945 | | ALGOBULL[13052.19], ATOMBULL[11.50181432], BCHBULL[39.44572153], BNB[0], BSVBULL[19263.26978594], BTC[0], BULL[0], DMG[2.49825], DMGBULL[4143.705], DOGE[.851], EOSBULL[75.9468], ETCBULL[.0000075], GRTBULL[.99117093], KNCBULL[1.10251693], LINKBULL[.27495104], MATIC-PERP[0], SUSHIBEAR[199860], SUSHIBULL[3190.23483244], SXP[.07046], SXPBULL[181.96265047], TOMOBULL[302.78329852], TRXBULL[11.89867], USD[0.00], USDT[0], VETBULL[1.01720525], XRPBULL[131.94263356], XTZBULL[2.66767795] | | |
| 00334950 | | 1INCH[.99677], BTC[0], DOGE[.31339972], FTT[0.00424797], USD[0.01], USDT[0.00000001] | | |
| 00334951 | | USD[11.58] | | |
| 00334953 | | TRUMP[0], TRUMPFEBWIN[28.964755], USD[0.14] | | |
| 00334954 | | BTC[0.00008151], TRUMP[0], USD[0.01], USDT[0] | | |
| 00334957 | Contingent | BTC-PERP[0], COIN[0.08355746], FTT[10.1478934], ICP-PERP[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], SOL[3.70083471], SRM[10.33669278], SRM_LOCKED[.26546924], THETA-PERP[0], TRX[.000003], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00334958 | | USD[33.05], USDT[17.92441514] | | USDT[16.839187] |
| 00334959 | | ETH-PERP[0], TRUMP[0], TRX[.000001], USD[0.35], USDT[.647363] | | |
| 00334961 | | 1INCH-PERP[0], ADA-PERP[0], ATOM[99.28442626], AVAX-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COPE[604], CREAM-PERP[0], CRV[109.19643465], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[14831.12], USDT[25795.13412706], XRP-PERP[0] | | |
| 00334962 | | COMP[0], FTT[0.13343525], MATICBEAR[29980648.5], PAXG[0], TRX[.000002], USD[0.16], USDT[0], XRPBEAR[1799658], YFI[0] | | |
| 00334967 | | FTT[0.00001576], USD[614.82] | | |
| 00334970 | | HT-PERP[0], LTC-PERP[0], OKB-PERP[0], SUSHI-PERP[0], TRUMP[0], USD[0.00] | | |
| 00334971 | | ETH-PERP[0], USD[0.00] | | |
| 00334972 | Contingent | BIT[.06722], BIT-PERP[0], ETC-PERP[0], FTT[399.99348830], SAND[.005], SRM[6.44372636], SRM_LOCKED[29.99091674], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[309000], TRUMPSTAY[.2401], USD[303.47] | | |
| 00334973 | | USD[0.26], USDT[0.50173805] | | |
| 00334976 | | BTC[0.00265038], BTC-PERP[0], CRV[9.080873], SXP[26.2793296], SXP-PERP[0], USD[55.68], USDT[2.30747832], XRP[43.5252], YFI[.06137357], YFI-PERP[0] | | |
| 00334978 | | USDT[1] | | |
| 00334979 | | USDT[2] | | |
| 00334980 | | USDT[1] | | |
| 00334981 | | BNB[4.389] | | |
| 00334983 | | USD[2.00] | | |
| 00334984 | | USDT[1] | | |
| 00334985 | | USDT[2] | | |
| 00334986 | | USDT[.3] | | |
| 00334987 | | BIT[70], BTC[0], DOGE[96.9716], ETH[0.46891089], ETHW[0.46891089], FTT[25.99580000], NFT [452640216756929050/FTX EU - we are here! #74206][1], NFT [46696185000529162/FTX EU - we are here! #74096][1], RAY[10.997381], SOL[39.992258], USD[22.43], USDT[60.95140000], USDT-PERP[0] | | |
| 00334989 | | TRUMP[0], TRUMP_TOKEN[2420], USD[-62.36], USDT[130.9] | | |
| 00334991 | | USD[2.00] | | |
| 00335000 | | BTC-PERP[0], KSHIB-PERP[0], PUNDIX[.0843], PUNDIX-PERP[0], SHIB-PERP[0], TRX[.000074], USD[-110.67], USDT[129.63992940] | | |
| 00335001 | | BNB[0.00093700], BNB-PERP[0], BTC[0.00267951], BTC-20210225[0], BTC-20210326[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL[0.00395889], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[334.11116809], TRX-PERP[0], UNI-PERP[0], USD[-0.46], USDT[0.97000000], XRPBULL[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00335002 | | BIT[23], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], ETH[0.00073738], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.00000164], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], NFT [429391089208298306/FTX EU - we are here! #202498][1], NFT [455816283510510455/FTX EU - we are here! #202475][1], NFT [496882346030497093/FTX EU - we are here! #202443][1], NFT [503733664548530501/FTX AU - we are here! #17540][1], RAY-PERP[0], USD[18147.23], USD[0.00], USDT-PERP[0] | Yes | |
| 00335003 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00000001], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[-0.00000001], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[749.99999999], FTT-PERP[0], GALA-PERP[0], GBTC[377.021217], GENE[.00000001], GME[.00000001], GMEPRE[0], HOLY-PERP[0], HT[.00000001], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATH[.00000001], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OLY[202[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SECO-PERP[0], SLRS[5000], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[22.43346712], SRM_LOCKED[38674.79570429], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[472.29], USDT[0], USDT-PERP[0], WBTC[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00335004 | | ASD-PERP[0], BTC[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00000001], RUNE[0], RUNE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00335005 | Contingent, Disputed | BNB[0], ETH[0], FTT[0.00000019], SOL[0], TRX[.00003], USD[0.04], USDT[0] | | |
| 00335006 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], DOGE[.539215], ETH[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], SHIB[13798.33967195], USD[13.40] | | |
| 00335008 | | TRYB[0.00108351] | | |
| 00335011 | Contingent | BNT[0], BTC[0.00000001], BTC-0325[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], DOGE[0], ETH[0], ETH-20210924[0], ETHBULL[0], FTT[0], SOL[0.00000001], SRM[18.7789274], SRM_LOCKED[170.8648101], USD[0.68], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00335012 | | AAVE[0], BAL[0], BNB[0], BTC[0], COMP[0], ETH[0], EUR[0.00], FTT[0], LTC[0], RUNE[0], USD[0.00], USDT[16.36668592], YFI[0] | | |
| 00335014 | | USD[2.08] | | |
| 00335015 | | BALBEAR[.003], CRV[2155.5759275], ETH-PERP[0], EUR[0.00], ROOK[.4676724], SUSHI[5.49615], USD[0.54] | | |
| 00335018 | | USD[0.51] | | |
| 00335020 | | USD[84.42] | | |
| 00335029 | | AGLD[.086122], ALCX[.00040582], ALICE[.093502], ALTBEAR[137.28], ATOMBEAR[.355615], BADGER[.0094722], BNBBULL[0.00000847], COMPBEAR[.0714715], COMPBULL[.0375806], DOGEBEAR[901.58798505], DOGEBEAR2021[.0949916], DOGEBULL[0.06949095], ETHBEAR[12.602], ETHBULL[0.00079017], GRTBULL[0.00008640], LINKBEAR[872.71285], LINKBULL[0.08135864], LTC[.0036], LTCBULL[.0024013], MATICBEAR[1722360], MATICBEAR2021[42.843013], MATICBULL[9.81222], PUNDIX[.095212], SLP[7.2308], STEP[.077636], SUSHI[.47624], SUSHIBEAR[257.2975], SUSHIBULL[424.269332], SXP[.064162], SXPBEAR[539.67], SXPBULL[621928.90214705], THETABEAR[9718.4], THETABULL[0.00000007], TOMOBULL[.091064], TRX[.02238], USD[0.07], USDT[10.00859909], XLMBEAR[.000925], XRP[.1927], XRPBEAR[.837487], XRPBULL[49.34433355], XTZBEAR[4.9871], XTZBULL[.0008536], ZECBULL[4] | | |
| 00335031 | | USD[0.00] | | |
| 00335035 | | USD[0.00] | | |
| 00335037 | | TRUMPFEBWIN[440], USD[0.02] | | |
| 00335042 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0.02683241], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BULL[0.00000002], DOGE-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00000001], FTM-PERP[0], FTT[25.09260418], FTT-PERP[0], KLUNC-PERP[0], LRC-PERP[0], LUNA-PERP[0], NEAR-PERP[0], NFT [3333044517356317267The Hill by FTX #35142][1], RAY[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.12006107], SOL-0930[0], SOL-PERP[0], SRM[4.08522334], SRM_LOCKED[.07111892], SRM-PERP[0], TRX[0.00002200], USD[3142.46], USD[0.00413079], XRP[0.42247600], XRP-PERP[0] | | |
| 00335045 | Contingent | APT-PERP[0], AXS[0.00387025], AXS-PERP[0], BAND-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CLV[.098], CLV-PERP[0], ETH[0], EUR[0.00], GBP[0.00], KBTT-PERP[0], KSOS-PERP[0], LUNA2[0.00300430], LUNA2_LOCKED[0.00701004], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], PROM-PERP[5534.39], PUNDIX[.0999], PUNDIX-PERP[0], SLP-PERP[0], SOL[.01], SOS[0.00000616], SOS-PERP[0], SRM[.38702351], SRM_LOCKED[0.61297649], TRX[2645], USD[9765.72], USD[0.00034000], USTC[0.42527390], USTC-PERP[0] | Yes | |
| 00335047 | Contingent | 1INCH-PERP[0], AAVE-202106250[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-202106250[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-2021123110[0], BTC-MOVE-20210519[0], BTC-MOVE-20210614[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-2021092410[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], IBVOL[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-202109240[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-2021062510[0], SOL-PERP[0], SRM[.00145097], SRM_LOCKED[.00650521], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[19.39], USDT-2021062510[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00335050 | | AAVE[0.01281700], BAL[0.05076265], BNB[0.04913028], BTC[0.00019989], ETH[0.00157126], ETHW[0.00157126], FTT[0.05153252], KNC[0.70326517], LINK[0.00245437], LTC[.012943], RUNE[.79603165], TRX[.86763], USD[0.00], USDT[3.55009627], YFI[.0009754] | | |
| 00335060 | | ETH[.00091015], ETHW[0.00091014] | | |
| 00335064 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.016], ETH-PERP[0], ETHW[1.016], FTM-PERP[0], FTT[.01604166], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC[2.30611328], MATIC-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1423.80], USDT[4355.21909754], XRP-PERP[0], YFI-PERP[0] | | |
| 00335066 | | TOMO[.07499501], USD[0.05] | | |
| 00335067 | | BTC[0.00004998], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.78], XRP-PERP[0] | | |
| 00335072 | Contingent | AAVE[0], AVAX[.0000149], BAND[0], BNB[0], BTC[0], BULL[0], CEL[0.00000001], ETH[0.00000244], ETH-PERP[0], ETHW[0], FIDA[.0015928], FIDA_LOCKED[.15211375], FTT[0.04536349], GRT[0], HEDGE[0], LUNA2[0.00076396], LUNA2_LOCKED[0.00178257], LUNC[0.00479498], NFT [459137203743064601/The Hill by FTX #20826][1], RAY[0], SOL[0], SRM[.00054997], SRM_LOCKED[.10760198], SUSHI[0], UNI[.00000001], USD[41101.42], USDT[0.00052378] | Yes | |
| 00335087 | Contingent | BTC[0], ETH[0], FTT[0], LINK[0], SNX[0], SOL[0], SRM[.60463816], SRM_LOCKED[2.26521121], SUSHI[0], TRX[0.87555500], USD[0.00], USDT[0.00001356] | | TRX[.76726] |
| 00335109 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.04], YFI-PERP[0] | | |
| 00335112 | | ATLAS[5378.4], ATOM[85.75564929], ATOM-PERP[0], AVAX[55.64691446], AVAX-PERP[0], AXS-PERP[0], BCH[.246878], BNB[.005], BNB-PERP[0], BTC[0.00000588], BTC-PERP[0], CRV-PERP[0], DOGE[0], DYDX[85.5772], ETH[.00082], ETH-PERP[0], ETHW[.50082], FIL-PERP[0], FTM-PERP[0], FTT[25.9948], GALA[898.5], GALA-PERP[0], GMT[303.07053802], GMT-PERP[0], GST[.9], GST-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[29.994], SLP[5409.116], SOL[1.4126942], SOL-PERP[0], SRM[208.9496], SRM-PERP[0], UNI-PERP[0], USD[2051.78], USDT[74.13698243], VET-PERP[0], XRP-PERP[0] | | |
| 00335114 | | ALGO-PERP[0], ALTBULL[.0006471], BCH-PERP[0], BEARSHIT[667778.55], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00077583], ETH-PERP[0], ETHW[0.00077582], ICP-PERP[0], MTA[.978], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00335117 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[46.10] | | |
| 00335118 | | 1INCH[.00000001], AAVE[.00000001], AAVE-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP[.0000944], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], WBTC[0], YFI-PERP[0] | | |
| 00335119 | | AAVE-PERP[0], ADA-PERP[0], ATOM-2021032610[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-2021032610[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-2021092410[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00335124 | Contingent | AAVE-PERP[0.13000000], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00004677], BTC-0325[0], BTC-PERP[0], DOGE-PERP[0], DOT-2021062510[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-2021123110[0], ETHBULL[0.00000893], ETH-PERP[1.59700000], FIL-0624[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.23812565], FTT-PERP[0], GMT-PERP[0], GODS[.0461], GRT-PERP[0], HT-PERP[0], IMX[.04822], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.01733489], LUNA2_LOCKED[0.04044808], LUNC[3774.71], LUNC-PERP[0], MASK-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0.00367938], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[.66636978], THETA-PERP[0], TRX[.000844], UBXT[91.6267419], USD[-2327.86], USDT[1082.13905620], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00335126 | Contingent, Disputed | BIDEN[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], TRUMP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00335132 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], APT[.00032], BNB[0.00584867], BNB-PERP[0], BTC[0.00000001], BTC-2021062510[0], BTC-2021092510[0], BTC-20210924[0], BTC-2021123110[0], BTC-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00075892], FTT[217.07177762], FTT-PERP[0], GRT[0], LINK[0], MATIC-PERP[0], SOL[159.48279705], SRM-PERP[0], TRX[.000168], UNI-PERP[0], USD[991.38], USDT[0.00755687], XAUT-PERP[0] | | BNB[.005829], USDT[.007202] |
| 00335140 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00335155 | | ALGOBULL[128.99], BLT[.9914], BTC[0.00001666], EOSBULL[.9069], LTCBULL[35.46719], SXP[.0241], SXPBULL[97.6176198], SXP-PERP[0], TRX[.000013], USD[0.01], USDT[0.00], ZECBULL[.0000895] | | |
| 00335163 | | ETH[2.41082297], ETH-2021062510[0], ETHW[2.41082297], USD[0.25], USDT[1.00056619] | | |
| 00335165 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE[.0986525], RUNE-PERP[0], SOL-PERP[0], SOL-20210326[0], SUSHI-PERP[0], USD[0.00], USDT[0.00964051], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00335176 | | ETH[0], SOL[0], TRX[0.00002800], USDT[0.00000004] | | |
| 00335181 | | 1INCH-PERP[0], AVAX-PERP[0], BTC[.0059], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], OP-PERP[0], SNX-PERP[0], SOL[.00264433], SOL-PERP[0], SUSHI-PERP[0], TRX[.000104], UNI-PERP[0], USD[-3.23], USDT[3568.31632786] | | |
| 00335183 | Contingent | FIDA[.02202382], FIDA_LOCKED[.05005085], SRM[.00018416], SRM_LOCKED[.00071059], TRX[.000016], USD[0.02], USDT[0] | | |
| 00335187 | | USD[2.36] | | |
| 00335192 | | USD[124.75], USDT[16.6608001], XRP[247.24727004], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00335196 | Contingent, Disputed | BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], USD[16.07] | | |
| 00335202 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[.052675], FTT-PERP[0], SRM[12.04666903], SRM_LOCKED[0], USD[0.01], USDT[0] | | |
| 00335205 | | AURY[.00000001], BTC[.00003262], FTT[.00000011], FTT-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[10.11], USDT[0] | | |
| 00335206 | | ATLAS[3.2], BCH[.0006], BTC[.00004608], HNT[.0278], MANA[.0516], SAND[.5442], SOL[.09792288], TRX[.000001], USD[0.00], USDT[27.07551242] | | |
| 00335208 | | USD[46.93] | | |
| 00335210 | | BNB[0], BRZ[0], BTC[0], CHZ[0], RSR[0], USD[0.00] | | |
| 00335211 | | USD[241.65] | | |
| 00335214 | | MER[286.94547], USD[0.51], USDT[.0005] | | |
| 00335218 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.03779940], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-20210625[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00335219 | | USD[0.03] | | |
| 00335222 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ABNB-20201225[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00075600], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08456382], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[11.04271936], SRM_LOCKED[81.78335925], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WSB-20210326[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00335244 | | ADA-PERP[0], ATOM-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[-0.23], XRP[.85], XRP-PERP[0] | | |
| 00335246 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[10], DOT-PERP[0], ETC-PERP[0], ETH[0.00070459], ETH-20210326[0], ETH-PERP[0], ETHW-20070459], FIL-PERP[0], FLM-PERP[0], FTT[0.06228727], HNT-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SRM[3.87013224], SUSHI-20210326[0], UNI-PERP[0], USD[3.64], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00335249 | | USD[0.13] | | |
| 00335252 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00003545], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[4], DOT-PERP[0], ETH[0.00004333], ETH-PERP[0], ETHW[0.00126283], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.00031], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[89.93699231], SRM_LOCKED[551.63828159], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00335259 | Contingent | 1INCH[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVA-PERP[0], AXS-PERP[0], BCH[0], BNB[0.00000001], BNB-20210625[0], BNB-PERP[0], BTC[0.01584488], BTC-20210625[0], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP[0], CREAM[0], CRO-PERP[0], DAI[0], DOGE[0], ENS[.00449333], ENS-PERP[0], EOS-PERP[0], ETH[7.41897925], ETH-20210625[0], ETH-PERP[0], ETHW[0.00019288], FLM-PERP[0], FTM-PERP[0], FTT[751.89963022], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], IND_ICO_TICKET[1], INK-PERP[0], LINK[0], LOOKS-PERP[0], LTC[0], LUNA2[0.25643802], LUNA2_LOCKED[0.59835539], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR[0], NFT (300796812198569819/France Ticket Stub #860)[1], NFT (349376955785359628/Baku Ticket Stub #2198)[1], NFT (352769707671650727/FTX EU - we are here #84304)[1], NFT (372565558737533516/Hungary Ticket Stub #1024)[1], NFT (379203323331786102/FTX EU - we are here #84405)[1], NFT (490345970545478789/Belgium Ticket Stub #245)[1], NFT (507953622641923450/Monaco Ticket Stub #652)[1], NFT (514392175748834611/FTX AU - we are here #8118)[1], NFT (526414906226501287/FTX EU - we are here #8427)[1], NFT (530748800996482954/FTX Crypto Cup 2022 Key #4676)[1], NFT (571192699445717794/FTX AU - we are here #3896)[1], NFT (571409102646145411/FTX AU - we are here #8127)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM_LOCKED[277.20824555], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.88996740], TRX-PERP[0], UNI[0], UNI-20210625[0], USD[16203.44], USDT[449.82000372], USTC-PERP[0], XRP[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], ZIL-PERP[0] | Yes | |
| 00335263 | | USD[2.36] | | |
| 00335265 | | BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], ETH-20201225[0], USD[0.00], YFI-20201225[0] | | |
| 00335270 | | BTC[0.01300000], ETH[0], RUNE[78.6029605], USD[9.63], USDT[0.00000001] | | |
| 00335273 | | ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01315395], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3.33], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00335275 | Contingent | BTC[0.00737375], CEL[0.06921444], CREAM[0], CUSDT[0.98472579], ETH[0.00098654], ETH-PERP[0], ETHW[0.03299096], FTT[10.23743714], LUNA2[0.46014589], LUNA2_LOCKED[1.07367374], LUNC[100197.73679033], LUNC-PERP[0], NFT (314861977433530426/FTX EU - we are here #134825)[1], NFT (355685869493921962/FTX EU - we are here #134979)[1], NFT (459378472700045638/FTX EU - we are here #135130)[1], PAXG[0.00008122], SOL[.0098157], TRX[155.30082604], USD[0.49], USDT[149.87673870], XAUT[0.00002353], YFII[0] | | |
| 00335279 | | TRUMP[0], TRUMPFEB[0], USD[5.28], USDT[0.37568796] | | |
| 00335280 | | USDT[0] | | |
| 00335281 | | USD[0.00] | | |
| 00335286 | | USDT[.03394] | | |
| 00335290 | | BTC[0], SOL[0], TRX[0], USD[-0.11], USDT[6.90452962] | | |
| 00335292 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.53716445], ETH-PERP[7.88400000], ETHW[0.53716444], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-6712.61], XRP-PERP[0], YFI-PERP[0] | | |
| 00335294 | Contingent | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSVBULL[3951.2322], BSV-PERP[0], BTC[0.00003666], BTC-20211231[0], BTC-PERP[0], CHZ[9.3], CHZ-PERP[0], DOGEBEAR[2298107], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[.5226], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM[0.00103249], SRM_LOCKED[0.00387574], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.97982996], TRX-PERP[0], UBXT[.153], UNI-PERP[0], USD[131], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00335295 | | 0 | | |
| 00335296 | | USD[78.99] | | |
| 00335299 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AMZN-0624[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-20210809[0], BTC-MOVE-20211208[0], BTC-PERP[0], BYND-0624[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENA-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[0.00000001], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00488243], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST[.00000002], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00152014], LUNA2_LOCKED[0.00354699], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[0], MINA-PERP[0], MKR[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB[.0000002], SHIB-PERP[0], SOL[0.00145558], SOL-PERP[0], SPELL-PERP[0], SRM[4.30960365], SRM_LOCKED[293.05966199], SRM-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], TRUMP2024[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1635.73352378], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00335300 | | USD[0.64] | | |
| 00335303 | | NFT (47358048668198351670/FTX EU - we are here! #222841)[1], NFT (485620520852531775270/FTX EU - we are here! #223124)[1], NFT (54783696749168927770/FTX EU - we are here! #222810)[1], TRX[.350301], USD[2.20], USDT[0.01291775] | | |
| 00335305 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 00335306 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], STETH[0.00000001], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEBWIN[187], USD[-0.70], USDT[9.11350001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00335307 | | USD[10.00] | | |
| 00335308 | | BTC[0.00029539], USD[0.00] | | |
| 00335313 | | BNB[0], BRZ[143.03353585], BTC[0], CEL[0], FTT[25], GME[.0000003], GMEPRE[0], GOOGL[.0000001], GOOGLPRE[0], TRX[0.00004300], TRYB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00335314 | | TRX[.000002], USD[0.00], USDT[4.10496854] | | |
| 00335317 | | USD[78.28] | | |
| 00335322 | | AAVE-PERP[0], BTC-PERP[0], ETH[.00126155], ETH-PERP[0], ETHW[0.00126154], USD[0.62] | | |
| 00335325 | | BNB[0], BTC[0], DOGE[0], RSR[0], USD[0.00], USDT[10.57424689] | | |
| 00335327 | | BTC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.14435358], USD[0.00] | | |
| 00335328 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[4000], BNB[0], BNB-PERP[0], BTC[0.00000799], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KIN[69954.8465], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], REEF[240], ROSE-PERP[0], RUNE-PERP[0], SHIB[599800.5], SOL-PERP[0], SRM-PERP[0], STEP[0], TRU-PERP[0], TRX[0.00155400], TRX-PERP[0], USD[0.03], USD[0.00000002], WAVES-PERP[0], YFII-PERP[0] | | |
| 00335329 | Contingent, Disputed | USD[4.82] | | |
| 00335331 | | BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 00335334 | | BTC[0], BTC-0325[0], BTC-MOVE-0123[0], BTC-MOVE-20201208[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], SC-PERP[0], SOL[.00911273], SPELL-PERP[0], USD[3.88], XRP-PERP[0] | | |
| 00335336 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00335337 | | BTC[0.01695278] | | |
| 00335338 | | BTC[.00001352], USD[0.00] | | |
| 00335340 | | BNB[0], BTC[0.00000001], ETH[0], ETHW[0], FTT[0.00000001], LINK[0.00000001], LTC[0], LUNC[0], MANA[0], SOL[0], USD[1.93], USDT[0.00863808], YFI[0] | | |
| 00335344 | | USD[17.00] | | |
| 00335347 | | USD[0.60] | | |
| 00335348 | | ADABULL[.00007858], ALGOBULL[15.86], BCHBULL[.007277], BEAR[.02], BTC-PERP[0], BULL[0.00000856], DOGE[5], DOGEBULL[0.00000038], EOSBULL[.06997], ETH-PERP[0], GRTBULL[.00034295], HTBULL[.00000924], HXRO[.6596], LINKBULL[.00008215], THETA-PERP[0], TOMO-PERP[0], USD[1.83], USDT[0], VETBULL[.00003216], XRP[.8348], XRPBULL[.06676], XRP-PERP[0], YFI-PERP[0] | | |
| 00335354 | | ATOM[.099411], AVAX[.099373], BAL-PERP[0], BSV-PERP[0], DOT[2.69886], FIL-PERP[0], SHIB[1200000], SHIT-PERP[0], TRX[291], USD[0.62], USDT[0.12243781] | | |
| 00335355 | | BTC[0], ETH[0], FTT[0.00018103], THETABULL[16.36979969], USD[0.00] | | |
| 00335357 | | BSVBULL[.0696], TRUMP[0], TRUMPFEB[0], USD[0.01], USDT[0] | | |
| 00335358 | | FTT[.908825], USD[0.00] | | |
| 00335359 | | TRX[.000007], USD[25.00] | | |
| 00335362 | | BTC-PERP[0], LINK-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00335363 | | BTC[0.00017549], FTM[922.299], FTT[0.15134357], SOL[27.000966], USD[2.47], USDT[0] | | BTC[.000091] |
| 00335366 | | BIDEN[0], USD[50.00], USDT[0] | | |
| 00335367 | | TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[140841.8075], TRUMPSTAY[2065], USD[9.06] | | |
| 00335379 | | ETH-PERP[0], USD[0.50], XRP-PERP[0] | | |
| 00335386 | | USD[0.00] | | |
| 00335391 | | USD[0.00] | | |
| 00335392 | | AMPL[0], BNB[0], ETH[.00076937], ETHW[.00076937], FTT[0.04681123], MATIC[0], USD[164.40], USDT[0.26454613] | | |
| 00335395 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00000014], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.62125], FTM-PERP[0], GRT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.62], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00335397 | | USD[5.50] | | |
| 00335401 | | USD[0.00] | | |
| 00335406 | | USD[0.43] | | |
| 00335409 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000380], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER[.00068262], BALBULL[0.36002403], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-2021032[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV[.78616], CRV-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-2021032[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.11561134], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], RSR[0], RSR-PERP[0], SNX[.0905716], SNX-PERP[0], SUN_OLD[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.90], USDT[0.00318063], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[.03136], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00335412 | | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AKRO[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT[0], DAI[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FILDA-PERP[0], FTM-PERP[0], FTT[0.00000001, FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GRT[0.00000001], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF[0], REN-PERP[0], RON-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[-0.01], USDT[0.02813225], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00335413 | | ATLAS[3510], AURY[.99506], ENS[9.07], FTT[0.36682956], USD[0.18], USDT[0.00000001] | | |
| 00335415 | | 1INCH-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], NEAR-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00779], TRX-PERP[0], TRYB-PERP[0], USD[0.70], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00335417 | | ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BULL[.01965], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[.00434752], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[44.52] | | |
| 00335421 | | USD[20.01] | | |
| 00335422 | | ALICE[.00718], APE[.04822], FTT[.09532], HOT-PERP[0], MNGO[7.426], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP[.00428], TRX[.000002], USD[0.00], USDT[0] | | |
| 00335425 | | BIDEN[0], TRUMP[0], USD[0.00] | | |
| 00335426 | | ETHBULL[.5494], USD[0.41], USDT[.032898] | | |
| 00335428 | | PAXG-PERP[0], SPY-20210625[0], TRUMP[0], TRUMPFEB[0], USD[0.40], XRP[.69400709] | | |
| 00335434 | | USD[0.00] | | |
| 00335436 | | BCH[.00055975], BCH-PERP[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[.00031901], ETHW[0.00031900], LINKBULL[0], REEF-PERP[0], USD[0.01], USDT[0] | | |
| 00335437 | | BTC[.00001026], LINKBULL[.00002467], MNGO[3.75], RAY[.08455702], TRX[.000003], USD[2.00], USDT[0], XLM-PERP[0] | | |
| 00335440 | | ALPHA[506.6965605], BTC[0], ETH[.00002224], ETHW[.00022224], FTT[18.088597], MATIC[1009.281], OXY[.95042], SXP[271.15264848], THETA-PERP[0], USD[2.90], USDT[4.11180299] | | |
| 00335441 | | ETH[0], FTT[0.01758816], USD[0.01] | | |
| 00335449 | | USD[0.00] | | |
| 00335453 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COPE[.144682], DAI[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[25.00100000], FTT-PERP[0], HNT[.0381372], HNT-PERP[0], LINK-PERP[0], LUNA2[248.0028352], LUNA2_LOCKED[578.6732822], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[.3322], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SNY[.998545], SOL[0], SOL-20211231[0], SOL-PERP[0], SRME[0.78386500], STEP-PERP[0], USD[-45.08], USDT[0.00914839], USTC[4413.79956084], XTZ-PERP[0], YFI-PERP[0] | | |
| 00335470 | | FTT[0], USD[0.01] | | |
| 00335472 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[25.04], USDT[0.00516400], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00335473 | | 1INCH-PERP[0], AAPL[.0299772], AAPL-0624[0], AAPL-0930[0], AAVE[0], AAVE-20210924[0], AAVE-PERP[0], ADA-0624[0], ADA-0924[0], ADA-1092442[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALT-0325[0], ALT-PERP[0], AMD[.0493388], AMD-0624[0], AMD-0930[0], AMPL-PERP[0], AMZN[.05285367], AMZN-0624[0], AMZN-0930[0], AMZNPRE-0624[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[.0545022], BABA-0624[0], BABA-0930[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00199962], BCH-20210924[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-0930[0], BNBBEAR[3391640], BNBBULL[0.00000001], BNB-PERP[0], BNT-PERP[0], BNTX[.039965B], BNTX-0624[0], BNTX-0930[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00069976], BTC-0325[0], BTC-03310.00089999], BTC-0624[0], BTC-1236[-0.00259999], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0522[0], BTC-MOVE-0528[0], BTC-MOVE-0601[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0830[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1004[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1021[0], BTC-MOVE-102[0], BTC-MOVE-1022[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-20210924[0], BTC-MOVE-20220424[-0.0007], BTC-MOVE-2023Q1[0], BTC-MOVE-2023Q2[-0.0019], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-102[0], BTC-MOVE-WK-111[-0.0031], BTC-MOVE-WK-1118[-0.0032], BTC-MOVE-WK-1125[-0.0011], BTC-PERP[.0002], BTT-PERP[0], BULL[0.00000001], BVOL[.0000981], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0325[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DRGN-0325[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-0117945], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[-0.002], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.01599690], EXCH-0325[0], EXCH-0930[0], EXCH-PERP[0.00400000], FB[.0499753], FB-0624[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00076261], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GDX[.3198841], GDX-0624[0], GDX-0930[0], GLD[.0409259], GLD-0624[0], GLO-0930[0], GLMR-PERP[0], GOGOL[1096542], GOOGL-0624[0], GOOGLPRE-0930[0], GRT[0], GRT-0930[0], GRT-20210924[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-0624[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0325[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA[.02990120], MRNA-0624[0], MRNA-0930[0], MVDA10-PERP[0], MVDA-PERP[0], NEAR-PERP[0], NVDA[.00697579], NVDA-0624[0], NVDA-0930[0], OKB-0930[0], OKB-PERP[0.92000000], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENG-PERP[0], PEP-PERP[0], PERP[.0399506], PFE-0624[0], PFE-0930[0], POLIS-PERP[0], PRIV-0325[0], PRIV-0930[0], PRO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[.398886], SLV-0624[0], SOL[.0076046], SOL-PERP[0], SOS-PERP[0], SPY[.00695725], SPY-0624[0], SPY-0930[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-0930[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000200], TRX-0325[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], TSM[.0453612], TSM-0624[0], TSM-0930[0], TULIP-PERP[0], TWTR[0], TWTR-0624[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[149.81], USDT[0.14000001], USO[.0446004], USO-0624[0], USO-0930[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0930[0], XRP-0624[0], XRP-0930[0], XRP-20210924[0], XRP-20211231[0], XRPBULL[.41], XRP-PERP[-10], XTZ-0930[0], XTZ-PERP[0], YFI[-0.00000302], YFI-PERP[0], ZIL-PERP[0] | | |
| 00335476 | | ALGO-PERP[0], BAT[0], BNB[0], BTC[0], DOGE[0], ENJ[0], ETH[0], ICP-PERP[0], LTC[0], RSR[0], TRX[0], UNI[0], USD[0.00], XRP[0], ZIL-PERP[0] | | |
| 00335479 | Contingent | AAVE[0], BIDEN[0], BTC[0], DOGE[14015], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00070641], EURT[.22996], FTM[3486], FTT[700.07670755], LINK[0.08236782], LTC-PERP[0], MATIC-PERP[0], RAY[83.957664], RSR-PERP[0], SOL[.006179], SRM[99.65174514], SRM_LOCKED[548.08053386], STEP-PERP[0], SUSHI[.08130425], TRUMP[0], TRUMPFEB[0], TRX[20], UNI-PERP[0], USD[0.11], USDTBS28.02117898], XAUT[0.00007985] | | |
| 00335482 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[.00003064], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00335483 | | EOS-PERP[0], FTT[0.01861638], QTUM-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00335486 | Contingent | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.16136647], BTC-PERP[0], DEMSENATE[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000065], FTT-PERP[0], MEDIA[0], MEDIA-PERP[0], NFC-SB-2021[0], OLY2021[0], RAY-PERP[0], SOL[1033.46986674], SOL-20210625[0], SOL-PERP[0], SRM[.888459], SRM_LOCKED[480.29745985], SRM-PERP[-26096], STEP-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], USD[10911.81], WAVES-PERP[0] | SOL[940] | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00335488 | | ATLAS[0], ATLAS-PERP[0], BNB[.00000002], TRX[.000001], USD[0.00], USDT[0] | | |
| 00335490 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.01251328], BNB-PERP[0], BTC[.00004117], BTC-PERP[0], BULL[0.00000508], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00056889], ETHBULL[0.00001613], ETH-PERP[0], ETHW[0.00056889], FTM-PERP[0], FTT[.76844841], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[100.66269743], LINK-PERP[0], LTC[.0051071], LTCBULL[27.3425515], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY[76.50140353], RAY-PERP[0], REN[6142.04071], REN-PERP[0], ROOK[20.3244562], RUNE[284.3014215], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.20789046], SOL-PERP[0], SPELL-PERP[0], SRM[296.88229311], SRM_LOCKED[6.31675965], SRM-PERP[0], TLM-PERP[0], TRX[30.00003], USD[2743.09], USDT[3.42742772], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00335492 | | 0 | | |
| 00335495 | Contingent, Disputed | AAVE[0], ADABULL[0], AMPL[0], COIN[0], DAI[0], ETH[0.00000002], ETHW[0], FTT[0], SOL[0.00000001], SRM[.03108812], SRM_LOCKED[12273156], STEP[.00000001], TRX[0.00000001], USD[0.00], USDT[0.12159343] | | |
| 00335496 | Contingent | 1INCH-2021062500], AAVE-20210625[0], ALGO-20210625[0], ALGOBULL[500000], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[101000], ATOM[.0033665], ATOM-20210625[0], ATOMBULL[452], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT[.08770974], BNB[0], BNB-PERP[0], BSVBULL[71000], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], CEL-0930[0], CHZ-PERP[0], CREAM-20210625[0], CREAM-PERP[0], DASH-PERP[0], DEFI-2021062500], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOTBULL[1210], DOT-PERP[0], EOS-20210625[0], ETH[.00000467], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00000466], FLM-PERP[0], FTT[35.10000000], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], GST[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA[23.19145950], LUNA2[.44673884], LUNC[768], LUNC-PERP[0], MATICBULL[10.3], MATIC-PERP[0], MNGO[8.3561451], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [291985464967593200/NFT][1], OMG-20210625[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[108.24212229], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], RUNE-PERP[0], SHIB[27417.14677715], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL[.03809785], SOL-PERP[0], SRM[3.84399133], SRM_LOCKED[24.23600867], SRM-PERP[0], SRN-PERP[0], SUSHI-20210625[0], SUSHIBULL[72000], SUSHI-PERP[0], SXP-20210625[0], SXPBULL[1290], SXP-PERP[0], THETA-20210625[0], TOMOBULL[11100], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[.80.84], USDT[0.00000007], USTC-PERP[0], WAVES-0930[0], WAVES-20210625[0], XRP-0930[0], XRP-20210625[0], XRPBULL[1210], XRP-PERP[0], XTZ-20210625[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00335498 | Contingent | APE-PERP[0], BOBA-PERP[0], ETH[0.00089282], FTT[0.00289268], GMT-PERP[0], LUNA2[0.42133244], LUNA2_LOCKED[0.97536856], LUNC[92193.42066582], LUNC-PERP[0], MOB[0], TRX[.801062], USD[64.28], USDT[0.00000001], USTC[10.07460683] | Yes | |
| 00335500 | | USD[0.00], USDT[.00003916] | | |
| 00335505 | Contingent | 1INCH[.00000001], ADA-20210326[0], ADABULL[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BICO[0], BNB[0], BNB-PERP[0], BTC[0.00005362], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[1.1], LTC[0], LTC-PERP[0], LUNA2[9.41437510], LUNA2_LOCKED[21.96687525], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.01701702], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM_LOCKED[2.47693794], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SYN[0], TRX[0.31300979], TRX-PERP[0], UNI-PERP[0], USD[-8.59], USDT[3.27575033], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00335508 | | USD[0.02] | | |
| 00335514 | Contingent | AAVE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.53783929], SRM_LOCKED[4.07095731], SRM-PERP[0], STETH[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[1904.8731], TRUMPSTAY[20220.0111], UNI-PERP[0], USD[1318.55], USDT[0], WBTC[0], XMR-PERP[0] | | |
| 00335516 | Contingent | 1INCH[0.29846338], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BSV-PERP[0], BTC[0.00048383], BTC-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0.34486077], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00049088], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.04525601], FTT-PERP[0], GRT[0], GRT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.09429443], LTC-PERP[0], LUNA2[1.27062525], LUNA2_LOCKED[2.96479225], LUNC[276681.32355859], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY[0], REN[0], ROOK-PERP[0], RUNE[0.60360198], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0.27328712], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.04], USDT[0_VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[96.440735], TRUMPSTAY[.956775], USD[282.34] | | 1INCH[5.276755], DOT[.343332], LTC[.094153], SOL[.270223] |
| 00335521 | Contingent | BTC[0.00000002], ETH[0.00000001], FTT[25], SRM[1.77539472], SRM_LOCKED[28.48851473], USD[43159.66], USDT[33632.06548462], YFI[.00000001] | | |
| 00335523 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[.05758158], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.096235], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFTs-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POPCAT-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[3.52], USDT[5842.15129632], USTC[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00335525 | | ETH[0], USD[0.00] | | |
| 00335526 | | ALICE[.05716], AXS-PERP[0], BIL[.05], BTC[0.00009977], BTC-PERP[.0001], ETH[.021], ETH-1230[0], ETH-PERP[0], FTT[.015043], FTT-PERP[0], SOL[.167], USD[-0.41], USD[0.38713476] | | |
| 00335527 | | AXS[.0872985], CEL[.084167], CREAM[.00884955], CRV[.94414], HGET[.01094485], HNT[.0787865], KNC[.06966], LINK[.0946135], RAY[.96941], SRM[.96808], SXP[.368479], TRUMP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00335529 | Contingent, Disputed | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00040786], FTT-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00335531 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00335532 | Contingent | ATOM-PERP[0], AUD[0.00], BIDEN[0], BNB-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], HBAR-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-20210326[0], OXY-PERP[0], SOL-PERP[0], SRM[14.8458581], SRM_LOCKED[618.33755151], TLRY-20201225[0], TRUMP[0], TRUMP2024[0], USD[1.00], USDT[0.00000000], XRP[0.00000001], XRP-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00335534 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0.072469], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20210100[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00094688], EUR-PERP[0], FIDA-PERP[0], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT [528207936140200743/SBF-KING 1/5][1], OKB-PERP[0], PAXG-PERP[0], POLIS[.09204398], PRIV-PERP[0], QTUM-PERP[0], RAY[.08758456], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00284715], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRY8-PERP[0], TSLA-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[8.90], USTBULL[0], VET-PERP[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00335541 | | BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00335543 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-20210326[0], ALTBULL[0], ALT-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BNB-20210326[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20201215[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-PERP[0], CREAM-20201225[0], CREAM-20210225[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DEMSENATE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EOS-20201225[0], ETH[0.2251362], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210326[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTT[1], FTT-PERP[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], MID-20201225[0], MID-PERP[0], MKR-PERP[0], MSTR-20210326[0], OMG-PERP[0], PAXG[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], THETA-PERP[0], TRUMPFEBWIN[7986.32162], TRX-20201225[0], TRX-20210326[0], UNI-20210326[0], USD[1.59], USDT[0.00000008], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFI[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00335546 | | BTC[0.00000447], CEL[0], FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 00335548 | | USD[0.03] | | |
| 00335549 | | DOGE-PERP[0], TRUMP[0], USD[4.26], USDT[0] | | |
| 00335551 | | BTC-20201225[0], BTC-PERP[0], ETH-PERP[0], USD[0.27], USDT[80.47965346], XRP[.8971], XRP-PERP[0] | | |
| 00335555 | | USDT[0.00000058] | | |
| 00335563 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH[.0006223], BCH-PERP[0], BEAR[.8485], BNB-20210924[0], BNB-20210924[0], BSV-PERP[0], BTC[0.00008060], BTC-0624[0], BTC-PERP[0], COIN[0.00948846], CRV-PERP[0], DOGE-PERP[0], DOT[30.4], DOT-1230[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.73500000], ETH-0331[1.171], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.03036778], FTT-PERP[0], FTT[0.09932], FTT-PERP[0], GALA-PERP[0], GBTC-20210625[0], GME-20210326[0], GMT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00006204], LUNA2_LOCKED[0.00014476], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], PYPL-20210625[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[3.97], USDT[0.03647763] | | |
| 00335571 | | FTT[25.59506], USD[0.32], XRP[0.41446405] | | XRP[.391604] |
| 00335572 | | USD[0.14] | | |
| 00335574 | | BNB[.00902353], USDT[0.45770012] | | |
| 00335576 | | USD[0.00] | | |
| 00335580 | | BADGER-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SUN[500], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00335587 | Contingent | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BICO[.66489109], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], DAI[.03015539], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-20201225[0], ETH-PERP[0], ETH-20210625[0], FTM[.19018503], FTM-PERP[0], FTT[.09932], FTT-PERP[0], GALA-PERP[0], GBTC-20210625[0], GME-20210326[0], GMT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[0.00006204], LUNA2_LOCKED[0.00014476], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[3.97], USDT[0.03647763] | | |
| 00335588 | | USDT[1.79127601] | | |
| 00335591 | | USDT[.12634933] | | |
| 00335595 | Contingent | AAVE-PERP[0], AUD[3.55], BTC[0.00008350], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE[5], DOT[0.08298079], DOT-PERP[0], ETH[0.00176385], ETH-PERP[0], ETHW[0.00176385], FTT[0.01320990], FTT-PERP[0], FTX[0.05729809], ICP-PERP[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[100000], LOCKED_OXY_STRIKE-0.03_VEST-2030[100000], LOCKED_SRM_STRIKE-0.1_VEST-2030[100000], LUNA2[0.01708206], LUNA2_LOCKED[0.03985814], LUNC[2266.34075277], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], MSOL[.00378939], NFT (417376802841570810/USDC Airdrop)[1], OXY-PERP[0], RAY-PERP[0], SLRS[455184.09075], SOL[0.00536739], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], USD[23441.54], USDT[0.00099386], USTC[.94476091], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00335601 | | USD[0.08] | | |
| 00335602 | Contingent | AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALT-PERP[0], AMC[0], AMC-20210326[0], AMC-20210625[0], AMD-20210625[0], AMD-20210924[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-20210625[0], AXS-PERP[0], BADGER-PERP[0], BB[0], BB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0321[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0404[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1011[0], BTC-MOVE-1020[0], BTC-MOVE-20210904[0], BTC-PERP[0], COIN[0], COMP-PERP[0], COPE[0], CRO[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DAI[0.00000001], DASH-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA[0.00705414], FIDA_LOCKED[1.0778795], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GLD-20210326[0], GLD-20210625[0], GME[0.00000001], GME-20210625[0], GMEPRE[0], GRT-PERP[0], HOOD_PRE[0], HXRO[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-0624[0], LINK-20210326[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0], MKR-PERP[0], MSTR-20210326[0], NEAR-PERP[0], NOK-20210326[0], NOK-20210625[0], OMG-PERP[0], ORBS-PERP[0], PENN-20210326[0], PFE-20210625[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SLV-20210924[0], SNX-PERP[0], SOL[1.00033472], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0.00093530], SRM_LOCKED[0.29629032], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STG[0], SUSHI-1230[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TLRY[0], TLRY-20210625[0], TSLA-20210326[0], TSLA-20210924[0], TSLA-20211231[0], UBXT[0], UNI[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.24], USDT[0.00028090], WAVES-PERP[0], XAUT[0], XAUT-20210625[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], XTZ-20210924[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00335603 | Contingent | BTC[.00029], SRM[1.87446647], SRM_LOCKED[7.12553353] | | |
| 00335604 | | FTT[0.00000001], USD[0.00], USDT[0.00035318] | | |
| 00335605 | Contingent | UBXT[205778.7156162], UBXT_LOCKED[1047.64243622] | | |
| 00335607 | | BTC[0], ETH[0], SOL[0], TRX[0.00978200], USD[0.00], USDT[0] | | |
| 00335610 | | USD[25.43] | | |
| 00335613 | | USD[1.88] | | |
| 00335615 | | SOL[0.00099989], USD[0.00], USDT[0] | | |
| 00335619 | | TRX[.082556], USD[0.18], USDT[0.04578956], XRP[.8584] | | |
| 00335623 | | BTC[0], ETH[0.16455767], ETHW[.16455767], FTT[25.18960111], USD[24992.44], USDT[0], XRP[504.67605] | | |
| 00335624 | | BTC-PERP[0], ETH-PERP[0], TRUMP[0], USD[0.66] | | |
| 00335625 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], KIN-PERP[0], LEO-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[13.07], USDT[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00335629 | | ATLAS[829.9639], FTT[0.01956556], POLIS[7.8], USD[0.30] | | |
| 00335632 | | BTC-PERP[0], EOS-PERP[0.69999999], USD[-3.53], USDT[26.59] | | |
| 00335635 | | ETH-PERP[0], USD[11.67] | | |
| 00335637 | | USD[0.00] | | |
| 00335644 | | USD[3.63] | | |
| 00335652 | | CHZ[39.992], DOGE[.9874], ETH[0], USD[0.56], USDT[0] | | |
| 00335653 | | USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00335654 | | BTC[0], DAI[.00000001], DOT[.00000001], EUR[44.00], FTT[29.994], TRX[.000173], USD[45.94], USDT[0.00000001] | | |
| 00335657 | | BEAR[19.0469], ETHBEAR[97.093], SUSHIBEAR[4.769093], SUSHIBULL[.89905], SXPBULL[.000707], USD[0.00], XRPBULL[.0966621] | | |
| 00335658 | Contingent | BVOL[347.37060213], FTT[0.05840542], SRM[2.09510566], SRM_LOCKED[19.01175014], USD[1298.01], USDT[200] | | |
| 00335659 | | USD[0.49] | | |
| 00335661 | | BIDEN[0], USD[0.06] | | |
| 00335665 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], PRIV-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[3.80], USDT[0.00000041], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00335667 | | AMPL[0], ETH[0.01259952], ETHW[0.01259952], USD[1.77], USDT[0.00000580] | | |
| 00335672 | | BTC[0.00000541], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], TRX[.001557], USD[0.96], USDT[13488.12426493], WAVES[1977.84339996], WAVES-PERP[0] | | |
| 00335674 | Contingent | BADGER-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210520[0], BTC-2021123[0], BTC-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-2021123[0], ETH[0.0325[0], ETH-2021123[0], ETH-PERP[0], MEDIA-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SRM[.00688479], SRM_LOCKED[.05257328], TSLA-20210326[0], USD[0.00], XRP-20201225[0], XRP-PERP[0] | | |
| 00335675 | | BNB[1.53142317], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[3.41493267], ETH-PERP[0], FTT[0], LTC-PERP[0], NEO-PERP[0], SOL[0], TRU[1], USD[0.00] | | |
| 00335676 | | 1INCH-PERP[0], ALCX[.00000001], AMPL[0], AMPL-PERP[0], BNB[0.00000002], BNB-PERP[0], BNT[.00000001], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], ETH[0.00045455], ETH-PERP[0], ETHW[0.00045452], FTT[0.00000010], FTT-PERP[0], JOE[0], LUNC-PERP[0], MATIC[0], MNGO-PERP[0], NFT (310034137478912778/FTX AU - we are here! #23727)[1], NFT (386022780182853392/FTX EU - we are here! #21271)[1], NFT (453235743297669286/FTX EU - we are here! #21145)[1], NFT (546613801159040966/FTX EU - we are here! #21347)[1], OLY2021[0], SOL[.00000003], SXP[0], TRX[.000018], USD[4.66], USDT[0.00000002], USTC-PERP[0], XRPBEAR[0], YFI-PERP[0] | Yes | |
| 00335678 | | FTT[.684125], USD[0.00] | | |
| 00335679 | | ETHBEAR[297], USDT[.02823] | | |
| 00335680 | | ATOM-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[7.44484822], TRX-PERP[0], USD[0.24], USDT[0.00035655] | | |
| 00335681 | | BTC[0], BTC-20210924[0], FTT[0.04154139], FTT-PERP[0], HT-PERP[0], TRX[.000001], USD[100.01], USDT[0] | | |
| 00335682 | Contingent | PYTH_LOCKED[500000000] | | |
| 00335684 | | AKRO[2], BAO[2], BTC[10.17901315], CEL[1.00022216], CHZ[1], DENT[4], DOGE[1], ETH[100.25312908], FTT[.00008748], KIN[2], RSR[3], SOL[12.81450113], TOMO[1], TRU[1], TRX[3.001688], UBXT[3], USDT[337.69289807] | Yes | |
| 00335685 | | NFT (333037733883496277/FTX EU - we are here! #155404)[1], NFT (374397582799698189/The Hill by FTX #3639)[1], NFT (377256968312987350/FTX AU - we are here! #41297)[1], NFT (394288367357173316/FTX EU - we are here! #154756)[1], NFT (522669891217655723/FTX AU - we are here! #41961)[1], NFT (554023343087723530/FTX EU - we are here! #154911)[1] | | |
| 00335686 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ENS[.009], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.11070942], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20201225[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], YFII-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00335696 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.00000001], APE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND[12391.12908185], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[3.65461136], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[1063.99059448], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT (515570766619568888/FTX EU - we are here! #27055)[1], NFT (560144757628518778/FTX EU - we are here! #27053)[1], NFT (568243744776669188/FTX EU - we are here! #27054)[1], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.41561361], SRM_LOCKED[240.08613924], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[.50301.23], USD[0.00000011], VET-PERP[0], XMR-PERP[0], XRP[159546.61039866], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | BAND[12348.748551] |
| 00335697 | | ICP-PERP[0], SOL[.02], TRX[.000003], USD[3.78], USDT[0] | | |
| 00335702 | | DOGE[.0965975], ETH[0.49972949], ETHW[0.49972949], FTT[70.1544475], MER[59.0059], OXY[499.90975], SRM[99.98195], TRX[.000004], USD[1.06], USDT[0] | | |
| 00335704 | Contingent | ETH[.696], LUNA2_LOCKED[68.22763217], RAY[24.7968], TRX[.162214], USD[0.45], USDT[0] | | |
| 00335705 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0.08225633], BTC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.19153644], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00335706 | | ETH[0], EUR[0.24], USD[-1.78], USDT[1.72639808] | | |
| 00335710 | | USD[0.00] | | |
| 00335711 | | FTT[483.400181] | | |
| 00335712 | | 0 | | |
| 00335713 | | AURY[.00000001], DOGE-PERP[0], FTT[.16731189], FTT-PERP[0], ICP-PERP[0], POLIS-PERP[0], RAY-PERP[0], TRX[.000001], USD[0.75], USDT[1.30746400] | | |
| 00335718 | Contingent | BTC[0], BTC-PERP[0], ETH[.0752], ETHW[.0752], FTT[152.57], LUNA2[0.04405592], LUNA2_LOCKED[0.10279715], LUNC[9593.27], LUNC-PERP[0], MER[.096768], OKB-PERP[0], TRX[.000002], USD[758.47], USDT[0.00272672], USTC-PERP[0] | | |
| 00335720 | | AAVE[2.3391355], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO[6995.345], BAT-PERP[0], BNB-PERP[0], BTC[0], CRC-PERP[0], CRV[.967635], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAMP[836.84097], REN[.98765], SNX-PERP[0], STMX[8370], TRX[.000002], UNI[21.595896], USD[0.00], USDT[2.53937261], XLM-PERP[0] | | |
| 00335723 | | AGLD[.00832], AGLD-PERP[0], DOGE-PERP[0], ETH-PERP[0], RAY[1.9685], SPY-20201225[0], USD[3.78], USDT[0.00517614] | | |
| 00335724 | | FTT[.0841622], GALFAN[13.7], USD[0.18], USDT[1128.55732337] | | |
| 00335726 | Contingent | AMC-20211231[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], FTM[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[0.00814726], LUNA2_LOCKED[0.01901029], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000033], USD[0.00], USDT[93.32324479], VET-PERP[0], XRP-PERP[0] | | |
| 00335728 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[1], FLM-PERP[0], FLOW-PERP[0], FTT[0.04893051], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], PERP-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.17], USDT[0.00000004], XRP-PERP[0], YFI-PERP[0] | | |
| 00335729 | Contingent | ATLAS-PERP[0], BTC[0], CRV[0], DOGE[3], ETH[0], FTT[1815.96218155], LUNA2[0.00102274], LUNA2_LOCKED[0.00238641], RAY[0], SOL[2644], SRM[449.63869372], SRM_LOCKED[824.66970287], TRX[.000002], USD[30.34], USDT[0], USTC[.144775] | | |
| 00335730 | | DOGE[.73215034], DOGE-20210326[0], FTT[0.08344948], FTT-PERP[0], LINK[0], LINK-PERP[0], SHIB[93285.4], SOL[0], TRX[0.88198020], USD[0.83], USDT[0.56645303], XRP[0.73358823], XRP-PERP[0] | | |
| 00335731 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[837.4], BADGER-PERP[0], BTC-PERP[0], DOGE-20210625[0], DOGEBEAR[.7711], DOGE-PERP[0], DOT-PERP[0], ETHBULL[.0004455], ETH-PERP[0], FTM-PERP[0], FTT[0], LTCBULL[.008145], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], SHIB[6648576.9267115], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[.06647], SUSHI-PERP[0], TRU-PERP[0], TRX[.969772], TRX-PERP[0], USD[7.81], USDT[0.00913719], WRX[.10194663], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00335732 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00000268], BTC-20211231[0], BULL[0.00000681], CHR-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00335733 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 00335734 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], HNT-PERP[0], HT-PERP[0], LTC-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.94], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00335736 | Contingent | BNB[.298765], ETH[.00000499], ETHW[.00000499], FTT[1.50476376], LINK[.0005175], RAY[46.97039], SOL[.0592], SRM[34.96297877], SRM_LOCKED[7.42665337], USD[739.50], USDT[0.00000001] | | |
| 00335738 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BICO[.99905], BNB[.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS[1899639], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], USD[3.02], USDT[0.00042041], XLM-PERP[0], XRP-PERP[0], YFII[0], YFI-PERP[0] | | |
| 00335745 | Contingent | FTT[11.990467], SRM[27.03404625], SRM_LOCKED[.59213383] | | |
| 00335749 | | ATLAS-PERP[0], AVAX[0.00000001], BRZ[0.74487000], BTC[0.00000002], BTC-PERP[0], BULL[0], DOGEBEAR2021[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.70], USDT[1.55203141], USTC[0], VET-PERP[0], XRP-PERP[0] | | |
| 00335751 | | FTT[.07545352], LINKBULL[0.00940888], USD[25.00] | | |
| 00335753 | Contingent | CLV[29196.54732], DOT[1042.7914], ETH[.00000001], FTT[0.41921220], SRM[1.73617762], SRM_LOCKED[15.19619522], USD[1.05], USDT[0] | | |
| 00335754 | | ETH[0.00001421], ETHW[0.00001421], USD[0.00] | | |
| 00335757 | | AKRO[1], BTC-PERP[0], GENE[.00024706], UBXT[1], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00335761 | Contingent | BTC[0], GMT[0], GST[0], LUNA2[0.15911935], LUNA2_LOCKED[0.37127850], LUNC[34648.5755196], RAY[0], SOL[0], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 00335762 | | BTC[0], FTT[0], USD[6.79], USDT[0.73730966] | | |
| 00335763 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COIN[0], DOGE-PERP[0], ETH-PERP[0], FTM[0.29503774], FTT[0.15032549], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[0.50], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00335770 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[60.16], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04334058], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HT[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[.00000001], KIN-PERP[0], LINKBULL[127.1], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.30615850], LUNA2_LOCKED[0.71436965], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[3.42], USDT[0.00479901], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[4689.1148810?], XRPBULL[8822], XRP-PERP[0], XTZ-PERP[0], ZEC-ETH[.00001101], ETHW[0.00001100], USDT[1.325627] | | |
| 00335775 | | ETH[.00001101], ETHW[0.00001100], USDT[1.325627] | | |
| 00335778 | | BAO[939.1], BTC-MOVE-20201112[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GME[46.068464], LTC-PERP[0], SUSHIBULL[.9993], SUSHI-PERP[0], USD[40.28], USDT[0] | | |
| 00335782 | | CEL[.009], USD[0.00], USDT[0] | | |
| 00335783 | | USD[0.02] | | |
| 00335786 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00007714], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[15128.582705], CRO-PERP[0], DASH-PERP[0], DOGEBEAR2021[.0006289], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.03961084], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[5], NEAR-PERP[0], ONE-PERP[0], PSG[.03544], ROOK[.00016116], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLRY[.04419], TONCOIN-PERP[0], TRX[.000013], UNI-PERP[0], USD[44.03], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00335788 | | APE[0], BAO[1], ETH[0], KIN[1], MATIC[0], TRX[.000001], TRY[0.00], UBXT[2], USD[0.01] | | |
| 00335789 | | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], REEF-PERP[0], TRX[.000001], USD[0.00], USDT[.05522721], XLM-PERP[0], XRP-PERP[0] | | |
| 00335791 | Contingent | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20211123[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CQT[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], FIDA[0.01067420], FIDA_LOCKED[21460826], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GODS[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[7.55798615], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO[0.00000001], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.00175256], SRM_LOCKED[.07992617], SRM-PERP[0], STG[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[485.03], USDT[48.69629472], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00335795 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], ATLAS-PERP[0], AXS-PERP[0], BAT[.72], BIT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH-20213486[0], ETH-PERP[0], ETHW[0.00214389], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HT[.00000001], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB[0], OKB-20201225[0], OKB-20211123[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[25.92215064], SRM_LOCKED[2479.21998778], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRU-PERP[0], TRX[.006878], TRX-PERP[0], UNI-PERP[0], USDI-2.18], USD[0.00232421], XRP-PERP[0] | | |
| 00335797 | | AMPL[0], AMPL-PERP[0], FTT[0.27099119], USD[0.99], USDT[0] | | |
| 00335802 | | BNB[0], FTT[0.00067476], TRX[.000028], USD[0.00], USDT[0.00000268] | | |
| 00335807 | | ATLAS[1128.032], FTT[124.16805882], POLIS[30.094745], TRX[.000001], USD[87.79], USDT[8.69839825] | | |
| 00335810 | | AMPL-PERP[0], AVAX-PERP[0], BTC-PERP[0], LTC-PERP[0], NFT (5450527067144492187The Hill by FTX #30655)[1], OMG-PERP[0], USD[25.00], USDT[0] | | |
| 00335814 | | NFT (365289510643137230/FTX AU - we are here! #19960)[1], NFT (469383007341378734/FTX AU - we are here! #55484)[1], TRX[.000002], USD[0.00], USDT[0.61092780] | | |
| 00335815 | Contingent | ATLAS[8.9173], COIN[.005649], CRO[9.38953], FTT[0.00948504], HMT[.3254525], POLIS[.017616], SRM[10.62020967], SRM_LOCKED[118.37979033], USD[3332.50], USDT[0] | | |
| 00335819 | | AGLD[0], APE-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BCH[0], BNTX-20201225[0], BTC[0], BTC-PERP[0], BULL[0], ETH[.00051987], ETHBULL[0], ETH-PERP[0], FTM[0.49232986], FTT[0.03691307], IMX-PERP[0], MRNA-20201225[0], MSTR-20201225[0], OP-PERP[0], RNDR[.060347], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000002] | | FTM[.492017] |
| 00335820 | | BADGER[0], BTC[0], USD[0.70] | | |
| 00335823 | | ATOM[8.9], OMG[.00000001], FTT[0.00863926], USD[0.04], USDT[0] | | |
| 00335827 | Contingent | BNB[0], BTC[0], DOGE[259.07295844], ETH[0.00000001], ETHW[16.51301396], FTM[933], FTT[155], GALA[7560], LINK[448.43961667], LUNA2_LOCKED[123.5646396], LUNC[0.00301478], MATIC[3168.05608828], TRX[0.00002900], USD[0.00], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00335831 | | ASD-PERP[0], BCH-PERP[0], BNB[.008295], BNB-PERP[0], BTC[.0163], CHZ[6.698], CHZ-PERP[0], COIN[0.41778734], ETH[.2829824], ETH-PERP[0], ETHW[.0439824], NIO[1.7837505], SXP[.07798], SXP-PERP[0], TOMO[24.19418], TOMO-PERP[0], TRX[.000013], USD[33.641, USDT[0.89434243] | | |
| 00335832 | Contingent, Disputed | BTC[0.00004639], ETH[0.00059987], ETHW[0.00059987], SQ[0], STEP[.09896], USD[71.34], USDT[0], XRP[.249215] | | |
| 00335834 | | BCHA[.00027885], BTC-PERP[0], FTT[0.00462423], TRUMP[0], USD[0.00] | | |
| 00335835 | | BNB[0], ETH[0], HT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00335838 | | BTC[0.00011736], BTC-20210625[0], BTC-PERP[0], COIN[0.00539504], ETH[.00032552], ETHW[.00032552], GRT[5.507], USD[197.38], USDT[15.32701610] | | |
| 00335841 | | BTC-PERP[0], FTT[.03350911], FTT-PERP[0], RAY[.13081685], SOL[0], TRX[.000002], USD[0.85], USDT[1.49406777] | | |
| 00335845 | | BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BULL[0], COPE[0], FTT[0.00000001], RAY[0.81215859], RAY-PERP[0], REN-PERP[0], SOL[0], STEP[.00000001], STEP-PERP[0], TSLA-20210326[0], USD[-1.56], USDT[198.16659692] | | |
| 00335846 | Contingent | APE-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNA2[0.01920022], LUNA2_LOCKED[0.04480052], LUNC[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000777], USD[0.00], USDT[0.60794381], XRP-PERP[0] | | USDT[.121392] |
| 00335847 | | NFT (364905420348207576/FTX AU - we are here! #28790)[1], NFT (450017426318203614/FTX AU - we are here! #17459)[1], TRX[.000001], USDT[0.31816102] | | |
| 00335849 | | BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-20210624[0], BTC-MOVE-20210626[0], BTC-PERP[0], BULL[0], DASH-PERP[0], DOT-PERP[0], FTT[0.03395223], LEOBULL[0.00000001], LEO-PERP[0], LRC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.25], USDT[0.62386553] | | |
| 00335850 | Contingent | NFT (294776806061035036/The Hill by FTX #20921)[1], SRM[10.7988273], SRM_LOCKED[66.4811727], TRX[.000046], USD[1603.59], USDT[6.17340506] | | USDT[6.123725] |
| 00335851 | | SLV[.06029], USD[0.00], USDT[0] | | |
| 00335856 | | 1INCH[0], DYDX[0.01858092], MNGO-PERP[0], USD[0.00], USDT[0.00512700] | | |
| 00335859 | | USD[1.61], USDT[0] | | |
| 00335860 | | ETH[0], USD[0.00] | | |
| 00335866 | | AAPL[0], AMZNPRE[0], ATOM[0.99963832], AVAX[0], BF_POINT[400], BTC[0.02252922], BTC-PERP[0], COIN[0.00000001], DOGE[0], DOGE-PERP[0], ETH[0], EUR[3035.34], FTT[.00000002], LUNC[0], LUNC-PERP[0], MATIC[0], MSOL[0], PAXG[0.25459567], SAND[0], SOL[0.00000001], STETH[0], TSLA[.00000001], TSLAPRE[0], USD[0.41], USDT[0] | Yes | |
| 00335867 | Contingent | 1INCH-PERP[0], AAPL-0325[0], AAPL-0624[0], AAPL-0930[0], AAPL-1230[0], AAPL-20201225[0], AAPL-20210326[0], AAPL-20210625[0], AAPL-20210924[0], AAPL-20211231[0], AAVE-PERP[0], ABNB-0325[0], ABNB-20210924[0], ABNB-20211231[0], ACB-20210326[0], ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMD-0325[0], AMD-0624[0], AMD-0930[0], AMD-1230[0], AMD-20201225[0], AMD-20210326[0], AMD-20210625[0], AMD-20210924[0], AMD-20211231[0], AMZN-0325[0], AMZN-0624[0], AMZN-0930[0], AMZN-1230[0], AMZN-20210326[0], AMZN-20210625[0], AMZN-20210924[0], AMZN-20211231[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-0325[0], ARKK-0624[0], ARKK-0930[0], ARKK-20210326[0], ARKK-20210625[0], ARKK-20210924[0], ARKK-20211231[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-0930[0], BABA-20210225[0], BABA-20210326[0], BABA-20210625[0], BABA-20210924[0], BCH-PERP[0], BILI-20210625[0], BIL-20210924[0], BNB[0], BNB-20210123[0], BNB-20211231[0], BNB-PERP[0], BNTX-20210326[0], BNTX-20210926[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210624[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210728[0], BTC-PERP[0], BYND-20201225[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CUSDT[0], DAI[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENB-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FB-0325[0], FB-0624[0], FB-0930[0], FB-20210326[0], FB-20210625[0], FB-20210924[0], FB-20111231[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08548209], FTT-PERP[0], GAL-A-PERP[0], GAL-PERP[0], GMT-PERP[0], GOGOL-0325[0], GOGOL-0624[0], GOOGL-0930[0], GOOGL-1230[0], GOOGL-20210326[0], GOOGL-20210625[0], GOOGL-20210924[0], GOOGL-20211231[0], HT[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000016], LUNC[.01562], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNA-0325[0], MRNA-0624[0], MRNA-0930[0], MRNA-20210924[0], MSTR-20210626[0], NFLX-0325[0], NFLX-0930[0], NFLX-1230[0], NFLX-20201225[0], NFLX-20210326[0], NFLX-20210625[0], NFLX-20210924[0], NFLX-20211231[0], NFT (303519067282200595/FTX AU - we are here! #21128)[1], NFT (364879491526024156/Austria Ticket Stub #953)[1], NFT (390187743603161068/The Hill by FTX #20867)[1], NFT (472847870982304393/Netherlands Ticket Stub #1832)[1], NIO-0325[0], NIO-0624[0], NIO-0930[0], NIO-20210326[0], NIO-20210624[0], NIO-20211231[0], NVDA-0325[0], NVDA-0624[0], NVDA-0930[0], NVDA-1230[0], NVDA-20210326[0], NVDA-20210625[0], NVDA-20210924[0], NVDA-20211231[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PFE-0325[0], PFE-0624[0], PFE-0930[0], PFE-20210326[0], PFE-20210924[0], PFE-20211231[0], PYPL-0325[0], PYPL-0624[0], PYPL-0930[0], PYPL-1230[0], PYPL-20210326[0], PYPL-20210924[0], PYPL-20211231[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPY-0325[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SPY-20210326[0], SPY-20210625[0], SPY-20211231[0], SQ-0325[0], SQ-0624[0], SQ-20210625[0], SQ-20210924[0], SQ-20211231[0], SRM[.08635777], SRM_LOCKED[42.6135026], SUSHI-PERP[0], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLA-20210924[0], TSLA-20211231[0], TSLAPRE-0930[0], TSM-0624[0], TSM-20210326[0], TSM-20210625[0], TSM-20210924[0], TWTR-0624[0], TWTR-20201225[0], TWTR-20210625[0], TWTR-20210924[0], UBER-0325[0], UBER-20210625[0], UNI[0], UNI-PERP[0], USD[0.07], USDT[0.00000001], USDT-PERP[0], USO-0325[0], USO-0624[0], USO-20210924[0], USO-20211231[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZM-0624[0], ZM-0930[0], ZM-20210326[0], ZM-20210625[0], ZM-20211231[0] | | |
| 00335868 | | 1INCH[0], FTT[0], NFT (296582326593906625/The Hill by FTX #3586)[1], NFT (545599320687745202/FTX Crypto Cup 2022 Key #8754)[1], USD[0.00] | | |
| 00335875 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-1.18], USDT[1.225174], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00335876 | | ATLAS[9.3232], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], NVDA[.0021589], TRUMP[0], TRUMPFEB[0], USD[6.75], USDT[0] | | |
| 00335877 | | USDT[0] | | |
| 00335880 | | NFT (361400245133266551/FTX EU - we are here! #271922)[1], NFT (471680436999109402/FTX EU - we are here! #271924)[1], NFT (526955934607394441/FTX EU - we are here! #271927)[1], USD[0.00] | | |
| 00335882 | Contingent | 1INCH-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BTC-PERP[0], FTT[0], FTT-PERP[0], RAY[31.4023135], RAY-PERP[0], SOL-PERP[0], SRM[0.00302888], SRM_LOCKED[0.1952244], SRM-PERP[0], TRX[.000003], USD[-0.32], USDT[0], XRP-PERP[0] | | |
| 00335887 | | MCB[12.79], USD[0.56] | | |
| 00335889 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.83015724], ETH-PERP[0], ETHW[2.83015723], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[54.93545451], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.44], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00335891 | Contingent | SRM[15494.32720724], SRM_LOCKED[7913.42279276], USDT[2.5432378] | | |
| 00335892 | | COPE[0], DOGE[0], ETH[0], LTC[.00122341], RAY[1.00183865], RSR[.5969], SHIB[0], SOL[0], SRM[0.00230559], STEP[0], TRX[0], TSLA[.00000002], TSLAPRE[0], UNI[.00534], USD[0.00], USDT[0.00931357] | | |
| 00335895 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-0930[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-0930[0], PRIV-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-20210625[0], UNI-PERP[0], USD[0.04], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00335896 | | ATLAS[3309.4395], AURY[6.99886], POLIS[1.25581757], USD[0.45], USDT[.005493] | | |
| 00335897 | Contingent | FTT[5.013096], SRM[.0223785], SRM _LOCKED[19.39098002], TSLA[.00068838], USD[-0.11], USDT[0] | | |
| 00335898 | | ETH[0], SOL[0.00122492], TRX[.000001], USD[0.00], USDT[0.00028777] | | |
| 00335901 | | LTC[.3643] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00335905 | | TRX[.000201], USDT[0.00000081] | | |
| 00335906 | | USD[9.64] | | |
| 00335907 | | BTC[0.00002230], BTC-PERP[0], LUNC-PERP[0], SRM[.11273276], STEP[615.59036], STEP-PERP[0], USD[0.39] | | |
| 00335912 | | APT[1], BNB[.05325109], NFT (407749433023648345/FTX Crypto Cup 2022 Key #11883)[1], USD[0.00] | | |
| 00335915 | | BIDEN[0], GODS[.08732581], TRUMP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00335917 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00090466], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00012866], ETH-2021062S[0], ETHBEAR[1.002], ETHBULL[0], ETH-PERP[0], ETHW[0.00012866], FIL-2021062S[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06594353], HBAR-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[3.88], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00335919 | | ADA-PERP[0], AKRO[.7678], ALTBEAR[7918.416], BNBBULL[.00000178], ETHBEAR[767.2], ETHBULL[.00000733], MATIC-PERP[0], SOL[0.00003497], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.15], USDT[-0.00949548], XRP-PERP[0] | | |
| 00335925 | | USD[0.00] | | |
| 00335926 | | BLT[.64570094], FTT[.037588], USD[0.01], USDT[0.08227309] | | |
| 00335927 | | BTC[0.00020208], BTC-PERP[0], FTT[29.9946], USD[4747.29] | | |
| 00335928 | | USD[25.00] | | |
| 00335934 | | AAVE[.01986], BAL[.013343], BNB[.588432], BTC[0.00311266], ETH[.0397956], ETHW[.0397956], FTT[2.06878], KNC[.18565], LINK[.19668], LTC[.019657], RUNE[.13543], TRX[1.9479], USDT[32.64777276] | | |
| 00335937 | Contingent, Disputed | BAO[992.305], FLOW-PERP[0], FTT[0.04132152], USD[0.09] | | |
| 00335942 | Contingent | BTC[0.00006977], ETH[0], FIDA[1.70131], FTT[.03693], GRT[0], SNY[.333333], SRM[68.48600675], SRM_LOCKED[24.71399325], STEP[0.00000001], TRX[.000984], USD[0.00000001] | | |
| 00335944 | | ALT-PERP[0], BCH[0], BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], FTT[0.01746621], MID-PERP[0], PRIV-2021032G[0], PRIV-PERP[0], SOL[0.00000001], TRX-PERP[0], USD[1.26], USDT-PERP[0], XRP-PERP[0] | | |
| 00335945 | | BTC[0], ETH[.61057536], ETHW[.61057536], FTT[146.96968212], TRUMPFEB[0], TRUMPSTAY[8900.7651], TSLA[.020991], USD[0.00], USDT[270.26850038] | | |
| 00335946 | Contingent | AAVE[0.00000001], ALTBULL[0], AMC[.006405], AMC-0930[0], AMD[251.4428071], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT[0.55739278], APT-PERP[0], ARKK-1230[-0.07], ASD[588926.13323065], ASDBULL[0], ASD-PERP[0], AURY[.00000029], AXS-0930[0], AXS-1230[4055.2], AXS-PERP[0], BAL[0], BAL-0930[0], BALBULL[0], BAL-PERP[0], BCHBULL[0], BF_POINT[100], BNB[0.00000001], BNB-0624[0], BNBBULL[0], BNT[0], BNT-PERP[0], BRZ[0], BTC[9.70133262], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-2021092 4[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL[0], CEL-0624[0], CEL-0930[0], CEL-1230[100768], CHZ-PERP[0], COIN[0], COMP[0], COMPBULL[0], COPE[2093.070275], CREAM[0], CREAM-PERP[0], CVX-PERP[0], DEFIBULL[0], DFL[.00000034], DKNG-20210924[0], DMG[0], DMG-PERP[0], DNJ-PERP[0], EOSBULL[0], ETH[1.19349936], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW[0.01423406], EUR[110069.27], FIDA[.0536424], FIDA_LOCKED[1.46367639], FIDA-PERP[0], FTT[20490.94689155], FTXDXY-PERP[0], GALA-PERP[0], GBTC-20210625[0], GENE[.00000135], GME[.00000003], GME-20210625[0], GMEPRE[0], GMT[.00000044], GMT-0930[0], GRT[0], GST[.00000008], GST-0930[0], GST-PERP[0], HBB[48.6962751], HGET[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HOOD[355.21099200], HTD[0.1459664], IBVOL[0], ICP-PERP[0], JET[.00000006], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO[3728.52251075], LEO-PERP[0], LIKE[2], LINA-PERP[0], LINK[0], LINKBULL[0], LOOKS-PERP[0], LTC[0], LTCBULL[0.00000001], LUA[0], LUNC-PERP[0], MAPS[.04401], MAPS-PERP[0], MEDIA[0], MER-PERP[0], MKR[0], MOB[0], MSOL[0.00000109], MTA-PERP[0], MTL-PERP[0], NFT (39947112593140214 3/NFT)[1], NFT (4020723860329679 40/Official Solana NFT)[1], NFT (4027183044770213225/Official Serum NFT)[1], NFT (4930077555414031 97/NFT)[1], NFT (5392667347967639 92/#4)[1], NFT (5693636638272134 18/Fanpass)[1], OKB[0.92902288], OKB-0624[0], OKB-PERP[0], OMG[0.44621048], OMG-0624[0], OMG-PERP[0], ORCA[3231.09903927], OXY-PERP[0], PAXG[0], PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE[0], SAND[0], SOL[0.02390060], SOL-0325[0], SOL-2021123 1[0], SOL-PERP[0], SRM[4971.1687507], SRM_LOCKED[3025.17810411], SRM-PERP[0], SRN-PERP[0], STEP[0.00000145], STSOL[213.17915259], SUSHI[0.36693917], SUSHI-PERP[0], SXP-PERP[0], TAPT[.23311696], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00004701], TRX-PERP[0], TSLA[.00139755], TSLA-1230[0], UNI[0.01446000], UNI-1230[0], UNI-20210625[0], USD[595911.52], USDT[74342.88494908], USTC-PERP[0], VETBULL[0], WAVES[1000.151], WAVES-0930[0], WAVES-1230[0.635], WAVES-PERP[0], XRPBULL[0], XTZBULL[0], YFI[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00335949 | | BTC[0], BTC-20210625[0], LINK-20210625[0], USD[156.34], USDT[.00528848] | | USD[106.05] |
| 00335951 | | BAO-PERP[0], BTC[0], BTC-PERP[0], MATIC-PERP[0], SRM-PERP[0], TRX[.000004], USD[0.21], USDT[0.18116829], WAVES-PERP[0], XRP-PERP[0] | | |
| 00335953 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00002826], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFI-20210625[0], DEFI-PERP[0], DODO[.00000001], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[.00000001], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.54805284], SRM_LOCKED[229.02968484], SRM-PERP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SUSHI-PERP[0], SXP-20210625[0], UNI-PERP[0], USD[6.26], USDT[0], USTC-PERP[0], YFI[0], YFII-20210625[0], YFI-PERP[0] | | |
| 00335954 | | FTT[1.19976], USD[0.00], USDT[.86761798] | | |
| 00335955 | Contingent | BAT[0], BCH[0], BNB[0], BTC[0.00070577], CBSE[0], COIN[0], DAI[0], DOGE[0], ETH[0], ETHW[0], EUR[0.00], FTT[1.19978], LTC[0], LUNA2[0.03210110], LUNA2_LOCKED[0.07490258], LUNC[6990.0836980 3], SHIB[19472.03745147], SOL[0.01406033], TRUMP[0], TRX[6.83313623], TSM[0], USD[0.00], USDT[114.51663888], XRP[0], ZRX[0] | | BTC[.000705], SOL[.101382], TRX[6.828459], USDT[14.515294] |
| 00335956 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.01] | | |
| 00335958 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], BEAR[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP-20210625[0], COMPBULL[0.00853689], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG[0], DOGE[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], EOSBULL[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.00778797], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MIDBULL[0], MID-PERP[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NMX-PERP[0], NPXS-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PRIVBULL[0], PRV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-20210625[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRU-PERP[0], TRXBULL[0], TRX-PERP[0], TRYB[0.00848844], TRYBBULL[0], TRYB-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.00], USDT[0.35527545], VET-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XMR[0], XRP[0], XRP-20210326[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00335959 | | ADA-PERP[0], AUD[0.00], BTC[0.00000003], BTC-0325[0], BTC-20210924[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], EUR[0.00], FTT[0.11632117], GBP[0.00], GDX[0], GDXJ[0], LINK[0], MATIC[0], PAXG[.00000001], RUNE[0], SLV[0], SOL[0], SPY[0], USD[0.00], USDT[0.00000011], USD[0], WBTC[0] | | |
| 00335960 | | USD[12557], ETH[0], NFT (324676874678814005/FTX Crypto Cup 2022 Key #6483)[1], NFT (3936997835933933 10/The Hill by FTX #20951)[1], TRX[.000031], USD[0.00], USDT[0.00002172] | | |
| 00335962 | | USD[25.00] | | |
| 00335964 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[0.68], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], STEP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WBTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00335966 | | ADABEAR[12197560], ALGOBEAR[19296140], ASDBEAR[5388920], BALBEAR[8998.2], BEAR[9990], BNBBEAR[4608732], DEFIBEAR[75.9848], DOGEBEAR[5218956], ETHBEAR[815836.8], LINKBEAR[3499630], SOL[.0001], SUSHIBEAR[949810], SXPBEAR[228954.2], THETABEAR[6278744], TRX[.000003], USDT[1.77865400] | | |
| 00335971 | | FTT[1.199772], USD[0.00], USDT[.87286211] | | |
| 00335973 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0.00004575], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00004574], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00001829], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00004571], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB[0], UNI-PERP[0], USD[15.35], USDT[0.00086655], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00335974 | | BEAR[162.891605], BVOL[0.00009960], ETHBEAR[999.335], SUSHIBEAR[375], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00335976 | | BTC[0.00000641], ETHW[0], LUNC-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00335979 | | ADA-PERP[0], ASD[3.23696485], ATOM-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20210205[0], BTC-PERP[0], COIN[.00082045], DENT-PERP[0], DOT-PERP[0], ETH[.00019318], ETH-PERP[0], ETHW[0.00019317], FTT[0.01736425], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], TSLA[.00000001], UNI-PERP[0], USDI[-0.21], USDT[0.00758013], XRP-PERP[0], XTZ-PERP[0] | | |
| 00335981 | | USD[0.00] | | |
| 00335982 | Contingent, Disputed | TRUMPFEBWIN[141], USD[0.00] | | |
| 00335983 | | BTC[0], USD[0.00], USDT[0.00000751] | | |
| 00335984 | Contingent | 1INCH[155.33731875], 1INCH-PERP[0], AAVE[14.04982447], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[144.5], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[7480], ATOM[58.03647883], ATOM-PERP[0], AUDIO[2810], AUDIO-PERP[0], AVAX[12.48092654], AVAX-PERP[0], AXS[28.79641908], AXS-PERP[0], BADGER[62], BAO-PERP[0], BCH[3.09423421], BCH-PERP[0], BNB[.00389885], BSV-PERP[0], BTC[0.09152738], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[5], CRO[680], CRV[216], CRV-PERP[0], DASH-PERP[0], DOGE[389.54342735], DOGE-PERP[0], DOT[109.40937086], DOT-PERP[0], DYDX[152.494642], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[329.23], ETC-PERP[0], ETH[0.08411206], ETH-PERP[0], ETHW[14.30488219], FTM[1004.89676129], FTM-PERP[0], FTT[0.04774876], FTT-PERP[0], FXS[16], GALA[3560], GAL-PERP[0], GST[2928.6], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JOE[375], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[40.91675219], LINK-PERP[0], LOOKS[2089.03067181], LUNA2[1.58574145], LUNA2_LOCKED[3.70006339], LUNC-PERP[0], MANA[211], MATIC[0.45258132], MER[9.970252], MKR[1.01075261], MKR-PERP[0], MNGO[2740], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY[121.43016142], REEF[82710], REEF-PERP[0], RNDR[243.4], ROOK-PERP[0], RSR-PERP[0], RUNE[.09639], RUNE-PERP[0], SAND[322.97663], SAND-PERP[0], SHIB-PERP[0], SNX[236.91619261], SNX-PERP[0], SOL[0.13591362], SOL-PERP[0], SPELL[131300], SRM[100.27909971], SRM_LOCKED[1.61878675], STEP[1095.6], STEP-PERP[0], SUSHI[113.03585915], THETA-PERP[0], TLM[43815], TLM-PERP[0], TRX[2953.36928416], TRX-PERP[0], UNI[20.0596958], UNI-PERP[0], USD[351.24], USDT[512.14934309], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.81581732], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | 1INCH[155], ATOM[57.400696], AVAX[12.375363], BTC[.016943], ETH[.084077], FTM[1001.280136], LOOKS[258.780162], MKR[1.000246], SNX[42.510106], SOL[17.01099974], SUSHI[113], USD[119.01], YFI[.0183] |
| 00335986 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], BNB[0.00590550], BNB-PERP[0], BTC[0.00641280], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00013380], ETH-PERP[0], ETHW[.00013381], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FTT[0.07920063], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], OMG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL[.0003958], SOL-PERP[0], SUN[2], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.946], UNISWAP-PERP[0], USD[25101.49], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00335988 | Contingent | ANC[1.89151], APE[.099848], CEL-PERP[0], DMG[35.071465], FTT[0.04489426], FTT-PERP[0], HT[.099696], LUNA2[1.78106937], LUNA2_LOCKED[4.15582853], STEP-PERP[0], TRX[.9012], USD[17.40], USDT[0.00658000], YFII-PERP[0] | | |
| 00335991 | Contingent | ADA-PERP[0], ALGO[14681.725353], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], COIN[0], EOS-PERP[0], ETH[0.32502601], ETH-PERP[0], ETHW[10.01823412], FLM-PERP[0], FLOW-PERP[0], FTT[8.19828735], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0], LUNA2[5.31807967], LUNA2_LOCKED[12.40885258], LUNC[1158023.04647802], LUNC-PERP[0], MATIC[0], PAXG[5.52283819], SHIB-PERP[0], SOL[84.33795572], USD[9466.53], USDT[0], XRP-PERP[0] | | |
| 00336000 | | AXS[.00642757], BTC[0.00001151], FTT[0.70000000], GBP[0.00], USD[-0.01] | | |
| 00336005 | | AURY[.00000001], CONV[1614481.4971], COPE[1602.810665], ETH[0], FTT[0.02161318], SRM[550.130681], TRX[.000043], USD[1.11], USDT[0] | | |
| 00336009 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.95628893], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[50.23172520], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY[1.591], SRM[0.02469797], SRM_LOCKED[.33124271], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000025], TRU-PERP[0], UNI[0], USD[0.14], USDT[3022.29783663], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00336014 | | USD[25.00] | | |
| 00336015 | | 1INCH-PERP[0], ADABEAR[19574], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00112691], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00336019 | | CLV-PERP[0], TRX[.000409], USD[0.00], USDT[0] | Yes | |
| 00336020 | Contingent | BTC-PERP[0], CONV-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], KIN[.00000001], KIN-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[111.6005957], LUNC-PERP[0], USD[0.16], XRP-PERP[0] | | |
| 00336024 | | BTC[.97998], ETH[33.74406317], SOL[109.26267662], USD[2453.32] | | |
| 00336025 | | BNB-PERP[0], DOT-PERP[0], ETH[.023135], ETHW[.023135], LINK-PERP[0], TRX-PERP[0], USD[-2.74] | | |
| 00336027 | | BAO[930.9], COPE[.9769], KIN[9454], OXY[.9671], TRX[.000005], USD[0.00], USDT[0] | | |
| 00336028 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00336030 | | BCH[.0003], BTC[.00022309], BTC-PERP[0], DOGEBULL[0], THETABULL[0], TRUMP[0], TRUMPFEB[0], USD[0.02] | | |
| 00336035 | | AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], BRZ[234.63568287], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00336036 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CELO-PERP[0], DOT-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05017198], FTT-PERP[0], GMT-PERP[0], GRT[.00000001], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ROOK-PERP[0], SOL-20211231[0], SOL-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.01], USDT[1.23446042], USTC-PERP[0] | | |
| 00336037 | Contingent | LUNA2_LOCKED[7.51276927], USDT[.06698136] | | |
| 00336038 | | USD[0.01], USDT[0.05044208] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00336039 | | AAPL[0], AAVE-PERP[0], ABNB-20210924[0], AGLD-PERP[0], AMZN-20201225[0], AMZN-20210326[0], AMZN-20210624[0], AMZN-20210924[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA-1230[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0110[0], BTC-MOVE-0112[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0119[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0219[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0301[0], BTC-MOVE-0304[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0317[0], BTC-MOVE-0321[0], BTC-MOVE-0405[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0417[0], BTC-MOVE-0426[0], BTC-MOVE-0627[0], BTC-MOVE-1030[0], BTC-MOVE-1101[0], BTC-MOVE-0222[0], BTC-MOVE-WK-20210304[0], BTC-MOVE-WK-20211111[0], BTC-MOVE-WK-20211111[0], BTC-MOVE-WK-20211118[0], BTC-MOVE-WK-20211111[0], BTC-MOVE-WK-20211118[0], BTC-MOVE-WK-20211118[0], BTC-MOVE-WK-20211111[0], BTC-MOVE-WK-20211118[0], BTC-MOVE-20211112[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211126[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211218[0], BTC-MOVE-20211221[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211219[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211240[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FB-1230[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GME-20210304[0], GOOGL-1230[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], TSLA-20210624[0], USD-PERP[0], USD[0.00], WAVES-20210625[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00336042 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[.2], AMC-20210625[0], AMPL[0.77631704], AMPL-PERP[540], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[31.68999999], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BB-20210625[0], BCH-20210625[0], BNB-20210625[0], BNB-PERP[0], BRZ-20210625[0], BRZ-PERP[0], BTC20.26283140], BTC-20210625[0], BTC-20210924[0], BTC-PERP[.182], CLV-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DENT-PERP[0], DOGE-20210625[0], DOT-20210924[0], DOT-PERP[267.4], DRGN-20210625[0], DRGN-20210924[0], DRGN-PERP[0], DYDX-PERP[0], EOS-20210625[0], ETH[2.59301932], ETH-20210625[0], ETH-PERP[0.60099999], ETHW[2.59301932], EXCH-20210625[0], EXCH-20210924[0], EXCH-PERP[0], FTM-20210625[0], FTT[25.6957653], FTT-PERP[0], GBTC[174.05], GME-20210625[0], GRT-PERP[0], HT-PERP[0], IMX[503.8487161], KSM-PERP[5.16], LEO-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC[.9221672], LTC-20210625[0], MATIC[9.930742], MID-20210625[0], MID-PERP[.288], MVDA25-PERP[0], NEAR-PERP[0], NOK-20210625[0], OKB-20210625[0], PAXG[0.00008439], PAXG-PERP[.08], PERP-PERP[0], POLIS-PERP[0], PRIV-20210924[0], PRIV-PERP[0], SAND-PERP[0], SHIT-20210924[0], SHIT-20210924[0], SHIT-PERP[0], SLV-20210625[0], SLV-20210924[0], SPY[0.00004351], SPY-20210625[0], SPY-20210924[0], TRX[.000001], TRX-20210625[0], UNI-PERP[0], UNISWAP-PERP[.0184], USD[1896.17], USDT[0.79525251], USO[0.00974818], USO-20210625[0], USO-20210924[0], WBTC[0.15039950], WSB-20210625[0], XAUT[0.00009438], XAUT-PERP[.12], XRP-20210625[0], XTZ-PERP[0], ZRX[.54520581 | | |
| 00336043 | | USD[0.00] | | |
| 00336046 | | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BRZ-PERP[0], DOT-PERP[0], SOL-PERP[0], USD[0.20] | | |
| 00336049 | | AMZN[.0198537], AMZNPRE[0], ETH[.04099221], ETHW[.04099221], FTT[3.79241921], NFLX[.00992685], SOL[.53060661], SQ[0.00494347], TRX[.000002], USD[2.95], USDT[0] | | |
| 00336052 | | ALT-PERP[0], AVAX[2], BEAR[62.7525], BNB-PERP[0], BTC[0.02009467], BTC-PERP[0], BULL[0.00000092], COQ[2500], ENJ-PERP[0], ETC-PERP[0], EXCH-PERP[0], FTM[1000], GMT[500], LINK[16.67218447], LINK-PERP[0], MATIC[150], MATIC-PERP[0], UNI[10], USD[1717.37], USDT[0.45638553] | | |
| 00336054 | | BTC[0], BTC-PERP[0], FTT[0], USD[7579.89], USDT[0.00380448] | | |
| 00336055 | Contingent | BTC[.4028], FTT[150.42255714], LUNA2[0], LUNA2_LOCKED[8.68515839], SOL[100.41309527], SRM[.0315501], SRM_LOCKED[27.33817754], TRX[.000001], USD[0.75], USDT[0.00000002] | | |
| 00336059 | | BTC-PERP[0], MSTR[.00051095], PFE[.00215805], USD[0.00] | | |
| 00336060 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], ABNB-20201225[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BABA-20201225[0], BAO[0], BCH-PERP[0], BIDEN[0], BNB[0], BNTX-20201225[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CONV[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], GRT[0], GRT-PERP[0], HT[0], HUM-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.13169796], LUNA2_LOCKED[0.30729526], LUNC[28677.51], LUNC-PERP[0], MANA[0], MRNA-20201225[0], MSTR-20201225[0], PFE-20201225[0], PUNDIX[0], RAY[0], RAY-PERP[0], REEF[0], REN-PERP[0], RUNE-PERP[0], RUNE[0000007], RUNE-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRUMPFEB[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.25831977], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00336061 | | ETH[.0000515], ETHW[.0000515], FIL-PERP[0], RAY[0.44451000], USD[0.00], XLM-PERP[0], XRP-20201225[0] | | |
| 00336064 | | AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-20210809[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210820[0], BTC-PERP[0], COMP-PERP[0], CREAM-20210327[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210225[0], DEFI-PERP[0], DOT-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00336066 | Contingent, Disputed | BTC[0], USDT[0.00016278] | | |
| 00336067 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MAPS[.3562], NFT [309219468278094837/SamoLove #1][1], ONT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.203908], TRX-PERP[0], TULIP-PERP[0], USD[0.10], USDT[0.009307], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00336068 | | ALGO[0], EUR[0.00], GLD[0], SLV[0], SOL[0], TWTR[0], USD[0.01], USDT[0.00005082], XRP[.75010205] | | |
| 00336070 | Contingent | FTT[0.01319633], LUNA2[0.00000434], LUNA2_LOCKED[0.00001014], LUNC[0.94705551], USDT[0] | | |
| 00336072 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[.00000283], BTC-PERP[0], EOS-PERP[0], EUR[0.26], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.009995], SOL-PERP[0], SPELL-PERP[0], USD[0.07], USDT[0], XRP-PERP[0] | | |
| 00336073 | | BCH[.00044841], BEAR[34.42855], ETH[0.00052001], ETH-PERP[0], ETHW[0.00052001], FTT[.03784378], FTT-PERP[0], LTC[0.00703922], RAY[.924855], SXP-PERP[0], USD[-0.92], USDT[0], USDT-PERP[0] | | |
| 00336075 | | BAO[1], FTT[0.00636464], NFT [313341533208071114/FTX EU - we are here! #205965][1], NFT [421821661417997129/FTX EU - we are here! #205787][1], NFT [513793889746558275/FTX EU - we are here! #205839][1], RAY[0], SHIB[0], USD[0.01], USDT[0.00001798], XRP[0] | | |
| 00336078 | | ETH[0], ETH-PERP[0], USD[0.00], USDT[0.00030033] | | |
| 00336085 | | AAVE-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-PERP[0], FIL-PERP[0], FTT[0], LTC-PERP[0], REN-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], TRX[.000002], UNI-PERP[0], USD[0], USDT[0], USDT-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00336090 | | NFT [304688113573613240/FTX EU - we are here! #285681][1], NFT [402225427498464070/FTX EU - we are here! #285684][1] | | |
| 00336093 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00000041], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10000.66024351], FTT-PERP[10000], GMT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA[245.923781], LUNA2_LOCKED[1343.548033], LUNC[1000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.5602945], SRM_LOCKED[19.4198152], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1517.20], USDT[40000.45753754], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00336094 | | AMPL-PERP[0], BSV-PERP[0], BTC-PERP[0], MKR-PERP[0], MKR-PERP[0], OXY-PERP[0], RAY-PERP[0], RAY-PERP[0], SHIT-PERP[0], TRX[.000007], TRX-PERP[0], USD[-4.09], USDT[5.40562404], XRP-PERP[0] | | |
| 00336095 | | TRX[.002974], TSLA-20201225[0], USD[0.00], USDT[0.00179700] | | |
| 00336099 | | DOGE[1.25667781], TRX[2.093004] | Yes | |
| 00336100 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], MAPS-PERP[0], USD[0.00], USDT[0] | | |
| 00336104 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00336108 | | DOT-PERP[0], TRUMPFEB[0], USD[0.70], USDT[2.02120453] | | |
| 00336111 | | BB[.0993], BTC-PERP[0], DOGE[1], DOGEBULL[0.00000869], DOGE-PERP[0], GME[.00000002], GMEPRE[0], NOK[.07725], SLV[.06528], USD[0.00], USDT[0], XRPBULL[.06854] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00336114 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AVAX-PERP[0], BAD-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNL-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], TRYB-PERP[0], USD[0.02], USDT[0.00100000], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00336130 | Contingent, Disputed | BTC[.00001496], ETCBULL[.0006], ETH[.28380121], ETHW[0.28380120], USD[0.86] | | |
| 00336133 | | BLT[.98993517], NFT (415712418304410975/FTX EU - we are here! #125642)[1], NFT (489954283295365501/FTX EU - we are here! #125280)[1], NFT (507913819264639947/FTX EU - we are here! #125519)[1], NFT (547118698054713924/The Hill by FTX #19118)[1], USD[0] | | |
| 00336136 | Contingent | AAVE[0], AAVE-PERP[0], ALT-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.36540948], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KSM-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX[0], SOL-PERP[0], SRM[2.1655019], SRM_LOCKED[15.07176224], SRM-PERP[0], USD[0.25], USDT[0] | | |
| 00336138 | | SOL[0], TRX[0.00001200], USDT[0.00000036] | | |
| 00336141 | | USD[5.00000000] | | |
| 00336148 | | APT[0.80000000], BTC-PERP[0], ETH-PERP[0], EUR[0.84], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00336151 | Contingent | APE[0], AVAX[0.22273167], AXS[0], BAO[3], BNB[0.18272943], BTC[0.00546327], CHF[100.33], DAI[0], DOT[1.7755584], ETH[0.07264306], ETHW[1.96003107], EUR[0.00], FTM[182.92437128], HT[0], KIN[4], LUNA2[0.00717992], LUNA2_LOCKED[0.01675315], LUNC[0], MATIC[4.25023482], SHIB[0], SOL[0.68038903], USD[117.72], USDT[0.00000016], USTC[0] | Yes | |
| 00336153 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[906378.0385], ADABULL[3.17992605], ADAHEDGE[0.00639000], ADA-PERP[0], ALGOBULL[2348092272.612232], ALGOHALF[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[2604711.481483], ALTBULL[267.30549255], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOMBULL[279408.598266], ATOM-PERP[0], AVAX[0.00517064], AVAX-202109240], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[369.51269], BCH-PERP[0], BEAR[1803.195534], BEARSHIT[7482046.606446], BNB[.50867261], BNBBEAR[435294.72], BNBBULL[1.00002461], BNB-PERP[0-10000000], BSVBULL[100418.64394527], BTC[0.30230172], BTC-0325[0], BTC-1230[0], BTC-202109240], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0124[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0222[0], BTC-MOVE-0224[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0413[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0519[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0531[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0610[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0623[0], BTC-MOVE-0627[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0713[0], BTC-MOVE-0720[0], BTC-MOVE-0804[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0824[0], BTC-MOVE-0826[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0912[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-1004[0], BTC-MOVE-1007[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1108[0], BTC-MOVE-202011020], BTC-MOVE-202011030], BTC-MOVE-202011040], BTC-MOVE-202011050], BTC-MOVE-202011060], BTC-MOVE-202011070], BTC-MOVE-202011080], BTC-MOVE-202011090], BTC-MOVE-202011100], BTC-MOVE-202011110], BTC-MOVE-202011130], BTC-MOVE-202011140], BTC-MOVE-202011150], BTC-MOVE-202011160], BTC-MOVE-202011170], BTC-MOVE-202011180], BTC-MOVE-202011190], BTC-MOVE-202011210], BTC-MOVE-202011230], BTC-MOVE-202011240], BTC-MOVE-202011250], BTC-MOVE-202011260], BTC-MOVE-202011270], BTC-MOVE-202012020], BTC-MOVE-202012030], BTC-MOVE-202012040], BTC-MOVE-202012050], BTC-MOVE-202012060], BTC-MOVE-202012070], BTC-MOVE-202012080], BTC-MOVE-202012150], BTC-MOVE-202012160], BTC-MOVE-202101010], BTC-MOVE-202101060], BTC-MOVE-202101070], BTC-MOVE-202101080], BTC-MOVE-202101090], BTC-MOVE-202101100], BTC-MOVE-202101110], BTC-MOVE-202101120], BTC-MOVE-202101230], BTC-MOVE-202101240], BTC-MOVE-202101250], BTC-MOVE-202101260], BTC-MOVE-202101310], BTC-MOVE-202102010], BTC-MOVE-202102100], BTC-MOVE-202102110], BTC-MOVE-202102120], BTC-MOVE-202102130], BTC-MOVE-202102140], BTC-MOVE-202102150], BTC-MOVE-202102160], BTC-MOVE-202102170], BTC-MOVE-202102180], BTC-MOVE-202102190], BTC-MOVE-202102200], BTC-MOVE-202102210], BTC-MOVE-202102220], BTC-MOVE-202102230], BTC-MOVE-202102240], BTC-MOVE-202102250], BTC-MOVE-202102260], BTC-MOVE-202103010], BTC-MOVE-202103020], BTC-MOVE-202103030], BTC-MOVE-202103040], BTC-MOVE-202103050], BTC-MOVE-202103070], BTC-MOVE-202103100], BTC-MOVE-202103120], BTC-MOVE-202103130], BTC-MOVE-202103140], BTC-MOVE-202103150], BTC-MOVE-202103180], BTC-MOVE-202103190], BTC-MOVE-202103200], BTC-MOVE-202103210], BTC-MOVE-202103220], BTC-MOVE-202103230], BTC-MOVE-202103240], BTC-MOVE-202103270], BTC-MOVE-202103280], BTC-MOVE-202103290], BTC-MOVE-202103310], BTC-MOVE-202104010], BTC-MOVE-202104020], BTC-MOVE-202104030], BTC-MOVE-202104040], BTC-MOVE-202104050], BTC-MOVE-202104060], BTC-MOVE-202104070], BTC-MOVE-202104080], BTC-MOVE-202104090], BTC-MOVE-202104100], BTC-MOVE-202104110], BTC-MOVE-202104120], BTC-MOVE-202104130], BTC-MOVE-202104140], BTC-MOVE-202104150], BTC-MOVE-202104160], BTC-MOVE-202104170], BTC-MOVE-202104180], BTC-MOVE-202104190], BTC-MOVE-202104210], BTC-MOVE-202104220], BTC-MOVE-202104230], BTC-MOVE-202104240], BTC-MOVE-202104250], BTC-MOVE-202104260], BTC-MOVE-202104280], BTC-MOVE-202104290], BTC-MOVE-202104300], BTC-MOVE-202105010], BTC-MOVE-202105040], BTC-MOVE-202105050], BTC-MOVE-202105060], BTC-MOVE-202105070], BTC-MOVE-202105080], BTC-MOVE-202105090], BTC-MOVE-202105100], BTC-MOVE-202105110], BTC-MOVE-202105120], BTC-MOVE-202105130], BTC-MOVE-202105140], BTC-MOVE-202105150], BTC-MOVE-202105160], BTC-MOVE-202105170], BTC-MOVE-202105180], BTC-MOVE-202105190], BTC-MOVE-202105200], BTC-MOVE-202105210], BTC-MOVE-202105230], BTC-MOVE-202105240], BTC-MOVE-202105250], BTC-MOVE-202105260], BTC-MOVE-202105270], BTC-MOVE-202105280], BTC-MOVE-202105290], BTC-MOVE-202105300], BTC-MOVE-202105310], BTC-MOVE-202106010], BTC-MOVE-202106020], BTC-MOVE-202106030], BTC-MOVE-202106040], BTC-MOVE-202106050], BTC-MOVE-202106060], BTC-MOVE-202106070], BTC-MOVE-202106080], BTC-MOVE-202106090], BTC-MOVE-202106100], BTC-MOVE-202106110], BTC-MOVE-202106120], BTC-MOVE-202106210], BTC-MOVE-202106220], BTC-MOVE-202106230], BTC-MOVE-202106240], BTC-MOVE-202106250], BTC-MOVE-202106260], BTC-MOVE-202106290], BTC-MOVE-202106300], BTC-MOVE-202107010], BTC-MOVE-202107020], BTC-MOVE-202107030], BTC-MOVE-202107040], BTC-MOVE-202107060], BTC-MOVE-202107070], BTC-MOVE-202107080], BTC-MOVE-202107090], BTC-MOVE-202107100], BTC-MOVE-202107110], BTC-MOVE-202107120], BTC-MOVE-202107130], BTC-MOVE-202107140], BTC-MOVE-202107160], BTC-MOVE-202107170], BTC-MOVE-202107180], BTC-MOVE-202107190], BTC-MOVE-202107200], BTC-MOVE-202107210], BTC-MOVE-202107220], BTC-MOVE-202107230], BTC-MOVE-202107240], BTC-MOVE-202107250], BTC-MOVE-202107260], BTC-MOVE-202107270], BTC-MOVE-202107280], BTC-MOVE-202107290], BTC-MOVE-202107300], BTC-MOVE-202107310], BTC-MOVE-202108010], BTC-MOVE-202108020], BTC-MOVE-202108030], BTC-MOVE-202108040], BTC-MOVE-202108050], BTC-MOVE-202108060], BTC-MOVE-202108070], BTC-MOVE-202108080], BTC-MOVE-202108090], BTC-MOVE-202108100] ... | | |
| 00336154 | | 0 | | |
| 00336155 | | SRM[0], USD[0.00], USDT[0] | | |
| 00336156 | Contingent | AAVE[0], BADGER-PERP[0], BNB[0], BTC[0.00000001], BULL[0], COMP[0], CREAM[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA[.07478711], FIDA_LOCKED[.17911981], FTT[0], LINK[0], LTC[0], MKR[0], MOB[0], RUNE[0], SOL-PERP[0], SRM[.01514275], SRM_LOCKED[.0822719], SUSHI[0], THETABULL[0], UNI[0], UNISWAPBEAR[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0], YFI[0] | | |
| 00336158 | | ALCX-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[25.18064394], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], OXY-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEBWIN[2811.0309], TRX-PERP[0], USD[10.07], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00336159 | | BNB[0], HT[0], NFT (395948632265568246/FTX EU - we are here! #167121)[1], NFT (459989819052600680/FTX EU - we are here! #166939)[1], NFT (574466182998989639/FTX EU - we are here! #167051)[1], SHIB[0], SOL[0], TRX[0.00621700], USD[0.00], USDT[0.00000008] | | |
| 00336163 | | AAPL[10.007998], HGET[755.53916], MOB[3628.2742], SOL-PERP[0], TRX[.000001], USD[9.90], USDT[0.74806367] | | |
| 00336165 | | ATLAS[1570], TRX[.0000001], USD[0.19], USDT[.01] | | |
| 00336170 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00007148], BTC-20211231[0], BULL[0.00000562], DOGEBULL[.000625], DOGE-PERP[0], ETH[0.00204441], ETHBULL[0.00004777], ETH-PERP[0], ETHW[0.00204441], FTT-PERP[0], SOL-PERP[0], TRX[.000002], USD[3.28], USDT[0.00338676] | | |
| 00336171 | | USD[0.00] | | |
| 00336174 | | BCH-20201225[0], FIL-20201225[0], HT-20201225[0], USD[-0.10], USDT[1.6952523] | | |

Amended Schedule F, Part 1.1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00336178 | | NFT (39743860675994729O/FTX Crypto Cup 2022 Key #11468)[1] | | |
| 00336182 | Contingent | AVAX[0], BTC[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], ETH[0.35100000], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.00278095], LUNA2[0.00768354], LUNA2_LOCKED[0.01792826], SOL[.00890684], USD[0.24], USDT[0] | | |
| 00336191 | | 1INCH-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LUA[.02], TRX[.000777], USD[0.00], USDT[0] | | |
| 00336195 | | SPELL[16.92980655], USD[5.14], USDT[0] | | |
| 00336196 | | ETH[.00823073], ETHW[.00823073], USD[0.00] | | |
| 00336197 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], GRTBULL[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRPBULL[3054.08987355], XRP-PERP[0], XTZBULL[0], ZEC-PERP[0] | | |
| 00336203 | | AMPL[0.06558274], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00058], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.09064014], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[25], ICP-PERP[0], KIN-PERP[0], LTC[.01241379], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[9856.66], USDT[-15.16074803], XLM-PERP[0] | | |
| 00336206 | Contingent | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[0], ALJCE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND[0.00000001], BAND-PERP[0], BAO-PERP[0], BEAR[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0.00000001], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.02162052], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HEDGE[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN[0.00000001], KIN-PERP[0], KNC[0.00000001], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[0.00000001], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER[0], MNGO[0.00000001], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG[0.00000001], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SEC[0], SECO-PERP[0], SHIB-PERP[0], SKL[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.04798115], SRM_LOCKED[.274515], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHIBULL[0], SUSHI-PERP[0], SWP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0], XAUT[0.00000001], XEM-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00336207 | | ATLAS[0.369694], BTC-PERP[0], DFL[3859.288602], FTT[6.65504122], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[.00457878], SOL-PERP[0], USD[278.47], USDT[0] | | |
| 00336208 | | BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH-PERP[0.00000000], FLM-PERP[0], FTT-PERP[0], MNGO-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-20.72], USDT[36.049049], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00336209 | Contingent | POLIS[718.4], SRM[512.1910279], SRM_LOCKED[8.52040668], USD[0.43], USDT[0] | | |
| 00336213 | | ETH[.00000001], ETH-20210326[0], ETH-PERP[0], USD[6.07] | | |
| 00336215 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00999335], ETH-PERP[0], ETHW[.00999335], LINK-PERP[0], USD[6844.49] | | |
| 00336216 | Contingent | 1INCH-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.42819140], SAND[0], SOL-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00336218 | | USD[0.13] | | |
| 00336219 | | TRUMPFEBWIN[233.8369], USD[0.01] | | |
| 00336223 | | USDT[0] | | |
| 00336225 | | ATLAS[669.9373], USD[1.07] | | |
| 00336229 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.097951], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000007], USD[1.52], USDT[0.00000002], XTZ-PERP[0], YFI-PERP[0] | | |
| 00336231 | Contingent | AAVE[0], AMPL[1.00067000], ASDBUL[0], ATOM_300256], AVAX[0], BALBULL[0], BCH[0], BNBBULL[0], BTC[8.28019215], BTC-0903[0], BTC-20210625[0], BTC-PERP[0], BULL[0.00401729], CAD[1500.00], COMP[0], COMPBULL[0], CREAM[0], CUSDTBULL[0], DEFIBULL[0], ETH[68.99785922], ETHBULL[2.21464400], ETHW[0.00123803], FTT[1595.56901301], HT[5], HXRO[1042415.00000001], IBVOL[0], KNCBULL[0], LINKBULL[0], LTC[0], LTCBULL[0], LUNA2[0.54681347], LUNA2_LOCKED[1.27589810], LUNC[58344.7113208], MATIC[147.00801], MKR[.00500031], MOB[0], PAXG[0], SHIB-PERP[0], SOL[1.872342], SRM[780.57104499], SRM_LOCKED[583.17300549], SUSHI[1.00001], SXP[.100335], TRX[8498.5654], UNI[.30022], USD[114288.26], USDT[172462.14638310], USTC[39.47575], VETBULL[0], WBTC[0], XAUT[0], XTZBULL[0], YFI[0.00050029] | | |
| 00336233 | | TRUMPFEBWIN[8640], USD[0.22] | | |
| 00336234 | Contingent | ALTBEAR[190.6], BABA[.04274*2], BEAR[625.41], BIT[167.96808], BTC[0.00000423], BULL[0.80449209], COIN[.0099278], CRO[569.8917], DOT[.095611], ETH[.00091925], ETHBEAR[859549], ETHW[.0009563], FB[.0095478], FLOW-PERP[0], FTT[0.12116143], LUNA2[0.00013074], LUNA2_LOCKED[0.00030507], LUNC[28.47], NFLX[.0099525], SHIB-PERP[0], SOL[.008765], USD[324.37], USDT[0], WFLOW[.087289], XRP-PERP[0] | | |
| 00336236 | | NFT (3169421596122643330/The Hill by FTX #40956)[1], USD[1.44], USDT[0] | | |
| 00336237 | Contingent | BABA[0], BABA-0325[0], BNB[0.00000287], ETH[-0.00042955], ETHW[0.00052610], FTT[.00252], LUNA2[0.00012238], LUNA2_LOCKED[0.00028989], MATIC[-0.76372738], NFT (42344379144236O507/FTX Crypto Cup 2022 Key #2701)[1], TRX[.000382], UNI[-0.00937505], UNI-1230[0], USD[8.66], USDT[0.00000002], USTC[0.00175316], XRP[0.00006760] | | |
| 00336239 | Contingent, Disputed | 0 | | |
| 00336241 | | ETH[.007], ETHW[.007], UNI-PERP[0], USD[3.37], YFI-PERP[0] | | |
| 00336242 | Contingent | AVAX[0], BTC[0], ETH[0], FTT[25.71807076], LUNA2[0.27390450], LUNA2_LOCKED[0.63911050], LUNC[59643.281768], SRM[0], TRYB[0], USD[0.00], USDT[0], XRP[0] | | |
| 00336246 | | FTT[0], NFT (37075327685548929/FTX EU - we are here! #48214)[1], NFT (48422220576341808/FTX EU - we are here! #49701)[1], SOL[0], TRY[0.00], USD[0.00], USDT[0.00000000] | | |
| 00336247 | | ETH[0], KIN[1], NFT (29006095896959207/FTX EU - we are here! #39658)[1], NFT (36699956376542316/FTX EU - we are here! #140330)[1], NFT (41163026082491948/FTX EU - we are here! #140472)[1], NFT (50431874203184585/FTX Crypto Cup 2022 Key #10609)[1], USD[0.05] | | |
| 00336251 | | USD[0.00], USDT[420.84376675] | | |
| 00336252 | Contingent | APT-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], CEL[0.00000001], CEL-PERP[0], DOGE[0.00000001], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], FLOW-PERP[0], FTM-PERP[0], FTT[25.01352131], FTT-PERP[0], HT-PERP[0], LUNA2_LOCKED[84.53770905], LUNC-PERP[0], MATIC[0.00000001], NFT (35432316098870714S/Baku Ticket Stub #1892)[1], NFT (49203182340465988S/FTX AU - we are here! #46555)[1], NFT (52258417926238105J/FTX AU - we are here! #46569)[1], SHIB-PERP[0], USD[0.28], USDT[0] | | |
| 00336254 | | 1INCH[0], DOGE[4570.82623878], DOT[0], FTT[0], USD[0.27], USDT[0], XRP[0] | | |
| 00336255 | Contingent | AAVE[0], BNB[28.70268156], BTC[0.10772707], DOT[239.50464028], ETH[0], FTT[930.88025584], LINK[0], MKR[0.46088652], RUNE[0], SNX[97.33447384], SRM[128.66987699], SRM_LOCKED[247.76381653], SUSHI[186.51497946], TRX[0.00084086], UNI[158.49006138], USD[0.00] | BNB[28.702538], BTC[.107727], DOT[239.48414], MKR[.46086], SNX[97.332808], SUSHI[186.514046], TRX[.000839], UNI[158.489268] |
| 00336256 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA[0], GALA-PERP[0], LINK-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[0.12], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00336259 | Contingent, Disputed | BULL[0], ETHBULL[0], FTT[0.08846700], TRX[0], USD[500.91], USDT[0.00000002] | | |
| 00336260 | | AAVE[11.86974679], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-0325[0], AVAX[0], AVAX-0930[0], AVAX-20210326[0], AVAX-20211231[0], BTC[0], BTC-0903[0], COMP[0], DOT-20210326[0], DOT-PERP[0], ETH[0.05113431], ETH-0930[0], ETHW[0], FIL-PERP[0], FTT[0.00000001], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK[0], LUNC-PERP[0], MASK[182], SOL-PERP[0], STETH[0], THETA-PERP[0], TRYB[0], TRYB-PERP[0], UNI[0], USD[1.43], USDT[0], VET-PERP[0] | | |
| 00336262 | | BTC-PERP[0], TRUMP[0], USD[0.68] | | |
| 00336263 | | ETH[0.00076499], ETHW[0.00076499], FTT[0], TRX[.00005], USD[25.00], USDT[0] | | |
| 00336264 | | APE[.086149], BNB[.00001095], FTT[0.00919849], USD[0.00], USDT[0] | | |
| 00336267 | | ETH[0], USD[0.58] | | |
| 00336270 | | AMPL-PERP[0], BNB[.06144885], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[7.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00336275 | | AAVE[0], AURY[0.00000001], BNB[0], BOBA[0], BTC[0.00000001], CAKE-PERP[0], DODO[0], DOGE[0], DOT[0], ETH[0], ETHW[0], EUR[0.00], GENE[0], LINK[0], LINK-PERP[0], LTC[0], MATIC[0], SHIB[0.00000001], SLRS[0], SNX[0], SOL[0.00000001], SUSHI[0], UNI[0], USD[0.00], USDT[33.73349579], YFI[0] | | |
| 00336276 | | BTC[.0011], BTC-PERP[0], USD[-10.20] | | |
| 00336278 | | BTC[0.00000001], DOGE[5], EUR[0.00], USD[5.18], USDT[0] | | |
| 00336285 | | BNB[0], BTC[0], DOGE[0], ETH[0], SHIB[0], TRX[.000023], USD[0.00], USDT[0.81236945] | | |
| 00336286 | | ETH[0.00003815], ETHW[0.00003815], TRX[.000004], USD[1.38], USDT[1.1303] | | |
| 00336287 | Contingent | ATLAS[3.58501651], BTC[0.00005215], FTT[2079.28592557], LUNA2[0.00453391], LUNA2_LOCKED[0.01057914], SRM[5.81094419], SRM_LOCKED[407.59630393], TRX[.000214], USD[0.31], USDT[1.44250154], USDT[0.64179810] | Yes | |
| 00336290 | | BIDEN[0], TRUMP[0], USD[0.49], USDT[0.7123] | | |
| 00336293 | | ADA-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00336297 | Contingent | 1INCH[40], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS[4000], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[.07234166], BTC-PERP[0], COMP-PERP[0], CRO[10009.06614707], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.80072622], ETH-PERP[0], FTM-PERP[0], FTT[89.84804704], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT[37.5], ICP-PERP[0], LINK[2.5], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000211], LUNA2_LOCKED[0.00000493], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NFT (290338124069988982/Singapore Ticket Stub #1793)[1], NFT (308663432413157750/FTX EU - we are here! #210061)[1], NFT (320649119254439630/The Hill by FTX #8141)[1], NFT (389584679198408162/FTX AU - we are here! #54421)[1], NFT (412618930443301283/Japan Ticket Stub #1454)[1], NFT (417637154792886726/NFT)[1], NFT (420729359175102966/FTX EU - we are here! #210080)[1], NFT (435037443742283197/FTX EU - we are here! #210080)[1], NFT (565539740824475576/Monza Ticket Stub #1604)[1], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00338636], SRM_LOCKED[0.02576006], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1480.52], USDT[4.99000000], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00336298 | | ETH[.00000001], USD[0.01] | | |
| 00336300 | | USD[30481.61] | Yes | |
| 00336307 | | BTC-PERP[0], TRUMP[0], USD[5.08] | | |
| 00336317 | Contingent | AAPL-20210625[0], AAVE-PERP[0], ALT-PERP[0], BTC-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], MATICBEAR2021[15.3], MATIC-PERP[0], PAXG-PERP[0], SOL-PERP[0], SRM[.30452555], SRM_LOCKED[1.01933419], SUSHI-PERP[0], USD[0.00], USDT[0], VETBULL[0], XRPBULL[0] | | |
| 00336332 | | ADABULL[0], BNBBULL[0], BTC[0.00009428], BULL[0], DEFIBULL[0], DOGEBULL[0], ETHBULL[0], FTT[.0495265], SAND[.942395], TRUMP[0], TRUMPFEB[0], USD[1.19], USDT[0] | | |
| 00336334 | | ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[.00000002], CVX[375.28282901], CVX-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NFT (455693345670129503/FTX Swag Pack #134 (Redeemed))[1], NFT (561301119608653545/The Hill by FTX #38611)[1], OP-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], TRX-PERP[0], USD[0.47], USDT[0], USTC-PERP[0], WAVES-062400], WAVES-PERP[0] | | |
| 00336336 | | LTC[.009258], USDT[30.24189323] | | |
| 00336337 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.00227841], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00336338 | | TRX[.000018], USD[0.12] | | |
| 00336341 | | ALCX[.447], BTC[0.04850000], FTT[4.02977258], USD[0.50], USDT[0] | | |
| 00336342 | | BTC[.000311], FTT[0.02767574], GODS[.08358], USD[0.16] | | |
| 00336343 | | AMPL-PERP[0], FTT[2.03160171], TRUMP[0], TRUMPFEB[0], USD[-0.28], USDT[0.00000035] | | |
| 00336350 | | USD[0.00] | | |
| 00336358 | | BTC-PERP[0], USD[0.06] | | |
| 00336364 | Contingent, Disputed | BTC[0], FTT[0], LTC[0], USD[0.07], USDT[0] | | |
| 00336365 | | BTC-PERP[0], BULL[0], EGLD-PERP[0], USD[0.00], USDT[0] | | |
| 00336367 | | ANC-PERP[0], GST-PERP[0], LDO-PERP[0], TONCOIN[.09978], TRX[.000003], USD[0.00], USDT[.14471649], YFII-PERP[0] | | |
| 00336368 | | APE[.09954], USD[0.00] | | |
| 00336369 | | MBS[.894262], USD[344.59] | | |
| 00336371 | | BTC[0], BTC-PERP[0], CHF[0.00], ETC-PERP[0], ETH-PERP[0], EUR[0.13], FTT[0], USD[0.00], XMR-PERP[0] | | |
| 00336375 | Contingent | FTT[0.72187489], LUNA2[0.64800092], LUNA2_LOCKED[1.51200215], LUNC[1325.58843481], TRX[.000099], USD[0.00], USDT[0] | | |
| 00336380 | | BEAR[.67245], BTC[0], BULL[0.00080358], DENT[78.672], ETHBULL[1533.52895922], USD[0.46], USDT[0.00020094], XTZBULL[0] | | |
| 00336384 | | DOGE-PERP[0], ETH-PERP[0], USD[0.30], XRP[0], XRP-PERP[0] | | |
| 00336389 | | USD[10.00] | | |
| 00336396 | | TRUMP[0], TRUMPFEBWIN[44819.6], USD[0.11] | | |
| 00336398 | | ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00009888], BTC-PERP[0], ETH-PERP[0], EUR[0.59], FTT[25.00678815], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[10.66], USDT[0.55854362], WAVES-PERP[0], YFI-PERP[0] | | |
| 00336403 | | ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], KIN-PERP[0], LUA[.08654], MAPS-PERP[0], MNGO-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.313003], USD[-3.16], USDT[3.69080850] | | |
| 00336405 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALTBEAR[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BEARSHIT[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-20201225[0], ETH-20211026[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[7.35], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00336406 | | USD[0.14] | | |
| 00336407 | | TRUMPFEBWIN[1914.0151], USD[0.04] | | |
| 00336411 | Contingent | CEL-PERP[0], CEL[0.04364100], CEL-PERP[0], ETC-PERP[0], ETHW[1.0005], FTT-PERP[0], LUNA2[0.00006566], LUNA2_LOCKED[0.00015322], LUNC[0.08516096], PUNDIX-PERP[0], SOL-PERP[0], SRN-PERP[0], STG[.83606], TRX[.253936], USD[5735.28], USDT[.001], USTC[.00924] | | |
| 00336412 | Contingent, Disputed | AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[0], EGLD-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[25.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00336414 | | FTT[10.6037415], LOOKS[182.9804642], USD[0.00], USDT[0] | | |
| 00336416 | | AAVE-PERP[0], BNB-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], FIL-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.47], USDT[.004718], XRP-PERP[0] | | |
| 00336417 | | BNB[0], DAI[2.52456518], ETH[0.00418571], ETHW[0.00416333], FTT[0.02068071], MKR[0.00102818], SOL[1.07642559], USDT[0] | | DAI[2.444976], ETH[.004084], MKR[.001] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00336422 | | BTC[0.00123313], ETHW[.00098803], USD[0.00] | | |
| 00336424 | | GST[.03], USD[1.00] | | |
| 00336427 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00336433 | | AVAX-PERP[0], BTC-MOVE-0626[0], BTC-PERP[0], DOGE[1], DOGEBEAR2021[2.9979], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], WSB-20210326[0] | | |
| 00336434 | | KIN[100] | | |
| 00336435 | | AMZN[.0009], FB[.0099], GLXY[.098], USD[0.05], USDT[0], WNDR[.99] | | |
| 00336437 | | USD[0.36] | | |
| 00336441 | | USD[25.00] | | |
| 00336442 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETC-PERP[0], FLOW-PERP[0], GRT-PERP[0], ICP-PERP[0], SHIB-PERP[0], TRX[.000029], USD[112.41], USDT[0.00004331], XLM-PERP[0], XRP-PERP[0] | | |
| 00336443 | | USD[0.05], USDT[2.044259] | | |
| 00336444 | Contingent | MAPS[150.8938], OXY[416.945], OXY-PERP[0], SOL[.04], SRM[72.11501001], SRM_LOCKED[1.07316744], TRX[.000013], USD[0.01], USDT[0.32171564] | | |
| 00336445 | | ALCX[-0.00000001], BNB[.0043794], BRZ[71.57933610], BTC[0], CRV[.00000001], DAI[.00000001], ETH[0], FIDA[10.540699], FTT[0.06854942], MER[172.176416], OXY[6.588928], USD[-0.03], USDT[-0.02112613], WBTC[.0346] | | |
| 00336449 | | USD[0.00] | | |
| 00336450 | | BTC[.00106589], KIN[1], TSLA[.029811], TSLA-20201225[0], USD[0.00] | | |
| 00336451 | | BCH-PERP[0], BTC-PERP[0], TOMO[.04452721], TOMO-PERP[0], TRX[.000007], USD[2752.26] | | |
| 00336453 | | AKRO[1], ATLAS-PERP[0], BAO[1], BTC-PERP[0], CAKE-PERP[0], KIN[1], MNGO[.53649091], SOL[.00192297], TRX[.002727], USD[0.00], USDT[0.00000982] | | |
| 00336455 | | ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.01], FTM[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MTL-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRUMPFEBWIN[609.573], USD[3.74], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00336459 | Contingent | FTT[498.57650323], SRM[1.12913369], SRM_LOCKED[17.59086631], USD[218.53], USDT[0.00000001] | Yes | |
| 00336462 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00235247], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00033826], ETH-PERP[0], ETHW[0.00033825], FTM-PERP[0], FTT[0.04843704], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[0.00000002], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-0.32], USDT[0.00000003], XRP-PERP[0] | | |
| 00336463 | | AAPL-20201225[0], ABNB-20201225[0], APT-PERP[0], BILI-20201225[0], CEL-PERP[0], MRNA-20201225[0], MSTR-20201326[0], PFE-20201225[0], SOL[0], TWTR-20210326[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00336467 | | ALPHA-PERP[0], CHZ-PERP[0], DOT-PERP[0], GRT-20210326[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000004], USD[3.21], USDT[.0014119] | | |
| 00336474 | Contingent | AGLD-PERP[0], ALCX-PERP[0], AMPL[0.17673058], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO[842.2], BAO-PERP[0], BIT[.94938805], BIT-PERP[0], BTC[0.00004045], BTC-1230[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], DOGE-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENS[.0059755], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GARI[.5193425], GMT-PERP[0], GODS[.017135], HT-PERP[0], ICP-PERP[0], IMX[.02008], IMX-PERP[0], INDI[.204885], KNC-PERP[0], LUNC-PERP[0], MCB-PERP[0], NFT (4530729353435216331/FTX EU - we are here! #123371)[1], OKB-PERP[0], PSY[.278765], RUNE-PERP[0], SAND[.81525], SLP-PERP[0], SRM[12.81403175], SRM_LOCKED[59.66596825], TRX[.000028], USD[-14.76], USDT[230.86050000] | | |
| 00336476 | | ATLAS[7.05102476], USD[0.00], USDT[0] | | |
| 00336477 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00336479 | | KIN[1031935.71428575] | | |
| 00336481 | | TONCOIN[.03], USD[0.01] | | |
| 00336485 | | ALCX-PERP[0], BABA[.002233], BTC[.00009546], BTC-PERP[0], CRON[.0615104], FTT[0.07104637], FTT-PERP[0], LINA-PERP[0], QTUM-PERP[0], TLRY[.058581], TRX[.000002], TSLA[.02817], UBER[.0417744], USD[0.38], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00336486 | | USD[1246.08] | | |
| 00336490 | | FTT[.01677791], GMT[.983], USD[0.00], USDT[.63893184] | | |
| 00336491 | Contingent | AAVE-PERP[0], APE-PERP[0], BCH-PERP[0], BNB[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.12136796], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01412886], LUNA2_LOCKED[0.03296735], LUNC[0.01445323], LUNC-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], THETA-PERP[0], TRX[.00000001], USD[1003.63], USDT[0.00000012], USTC[22], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 00336494 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.08300000], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MST[0], NKO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[.03532474], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000029], TRX-PERP[0], TRYB-20210326[0], TRYB-PERP[0], UNI-PERP[0], USD[0.55], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLMBEAR[.00000001], XLMBULL[0], XRP[.59981], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00336497 | | USD[0.00] | | |
| 00336498 | | USD[0.30], USDT[0] | | |
| 00336506 | | ATLAS[0, TRX[.000001], USDT[0] | | |
| 00336515 | | ATLAS[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 00336516 | | ALT-PERP[0], BTC[0], BULL[0], ETHBULL[0], FTT[0.00003815], FTT-PERP[0], USD[0.00], USDT[0], XTZBULL[0] | | |
| 00336518 | | AGLD[.062513], ALPHA[.97245], CHZ[9.5364], RAY[.99221], SRM[.99278], STEP[.085976], USD[0.63] | | |
| 00336521 | | ETH[0], USD[0.00], USDT[0] | | |
| 00336528 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.58119], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000849], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00336532 | | ATLAS[46396.9581], AURY[66.98727], FTT[32.69346], IMX[59.1753], POLIS[59.9886], USD[0.11], USDT[0.00074500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00336535 | | 1INCH-PERP[0], ALTBULL[0.00091820], ATLAS[2679.5858], BEAR[.227], DOGEBEAR[676.4875], EOS-PERP[0], ETHBEAR[666.835], ETHBULL[0.00000767], FTT[.094585], LINK[.09823072], LTCBULL[.0092802], LTC-PERP[0], OMG-PERP[0], OXY[.963425], RAY[.975395], SOL[.27236916], SXP[.473495], TRU[.708065], UNI[.0471025], USD[0.74], USDT[0.00874031], XLMBULL[0.00009162], XRPBULL[.0875645], XRP-PERP[0] | | |
| 00336551 | | USD[18.93] | | |
| 00336552 | Contingent | BTC[0], COMP[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], USD[0.00], USDT[19164.27430314] | | |
| 00336555 | | NFT (468050607940768806/FTX AU - we are here! #57307)[1] | | |
| 00336559 | | 1INCH-PERP[0], ADA-PERP[0], ALBULL[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BCHBEAR[0], BEAR[0], BNB-20211231[0], BNB-PERP[0], BNTX[0], BTC[0], BTC-PERP[0], CAD[0.00], CRV[0], CRV-PERP[0], DEFIBEAR[0], DEFIBULL[0], DOGEBEAR2021[0], DOGE-PERP[0], DYDX-PERP[0], EOSBEAR[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FB[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GLD[0], GMT-PERP[0], HOOD[0], HOOD_PRE[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTCBEAR[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA[0], NEAR-PERP[0], NO[0], PAXG[0], PAXGBULL[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SQ[0], SUSHI-PERP[0], TRY[0.00], TSLA[.00000003], TSLAPRE[0], USD[0.46], USDT[0], USDTBEAR[0], USDTBULL[0], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP[.0638295], XRP-PERP[0], YFI-PERP[0] | | |
| 00336560 | | BICO[179.9658], BTC[.00565513], FTT[5.298993], LTC[2.27311774], TRX[.000009], USD[0.00], USDT[.1237559] | | |
| 00336562 | | ICP-PERP[0], LTC[.00874199], TRX[.000001], USD[0.01] | | |
| 00336564 | | BULL[0.00304934], OXY[19.30250409], RAY[11.20555961], USD[0.00], USDT[0] | | |
| 00336567 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[6.15], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00336568 | | USD[T[0], WRX[.11] | | |
| 00336569 | | BTC[.00522002], SOL-20211231[0], USD[118.34] | | |
| 00336571 | | TONCOIN[143.6], TRUMP[0], TRUMP_TOKEN[150], TRX[.000001], USD[0.12] | | |
| 00336574 | Contingent | DOGE[.2672232], FTT[0], LUNA2[0.05908165], LUNA2_LOCKED[0.13785719], LUNC[12865.155156], TRUMP[0], USD[0.00], USDT[0.00000627] | | |
| 00336580 | | COIN[.00158761], TRX[.000001], USD[-0.01], USDT[0] | | |
| 00336581 | | FTT[0.08424427], USD[0.47], USDT[0] | | |
| 00336583 | | TRX[0], USD[0.01], USDT[0.02943491] | | |
| 00336597 | | AAPL[0], BCH-20210924[0], BIDEN[0], BNB[0], BNTX[0], BTC-PERP[0], ETH[0], FTH-PERP[0], FTT[9.67321553], GBTC-20210326[0], GME[.00000003], GMEPRE[0], MRNA[0], MRNA-20201225[0], NVDA_PRE[0], PFE[0], SPY[0], TRUMP[0], TSLA[.00000002], TSLA-20201225[0], TSLAPRE[0], TWTR[0], TWTR-20210326[0], USD[1.41], USDT[0.20863818], WSB-20210326[0] | | |
| 00336599 | | USD[0.01] | | |
| 00336604 | Contingent | 1INCH-PERP[0], AAPL-0325[0], AAVE-PERP[0], ACB-0325[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ARKK-0325[0], ATLAS-PERP[0], ATOM[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA-0325[0], BAT-PERP[0], BB-0325[0], BILI-0325[0], BITO-0325[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNTX-0325[0], BTC-MOVE-0155[0], BTC-MOVE-0110[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], BYND-0325[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CGC-0325[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-0325[0], COST-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0325[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00149054], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBTC-0325[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GST[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00714720], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0325[0], NFT (3622676760043800008/FTX EU - we are here! #185315)[1], NFT (414359463164523107/FTX EU - we are here! #185481)[1], NFT (546725493018418334/FTX EU - we are here! #185403)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-0325[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.01226820], SRM_LOCKED[.30373161], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSM-0325[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USDT-0325[0], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-0325[0], YFI-PERP[0], ZM-0325[0] | Yes | |
| 00336607 | | ATLAS[680], OXY[.0088], TRX[.000002], USD[0.98], USDT[2.133283] | | |
| 00336608 | | USD[0.00] | | |
| 00336609 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BB-20210326[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20201112[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[SHIT][0], BVOL[0], COMP-PERP[0], CRV[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.00064604], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HEDGE[0], HNT-PERP[0], IOTA-PERP[0], KIN[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MOB-20210326[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00336611 | | ADABULL[0.00000179], ATLAS-PERP[0], BNBBULL[0.00000362], BULL[0.00000006], ETHBULL[0.00000690], LINA[6.339], LINKBULL[0.0008463], LTCBULL[.006686], USD[1.89], USDT[0.00000001], VETBULL[.00007273] | | |
| 00336615 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-20201225[0], ADABULL[0], ADA-PERP[0], AKRO[.00000001], ALCX-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20201225[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BNB-20201225[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BRZ-20201225[0], BRZ-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC[.0.0402201], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210107[0], BTC-MOVE-WK-20210115[0], BTC-PERP[0.00010000], BTMX-20201225[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL[0], CHZ-PERP[0], CLV-PERP[0], COMP-20201225[0], COMPBULL[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-20201225[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMG-20201225[0], DMG-PERP[0], DODO-20201225[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20201225[0], EOSBULL[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00005294], ETH-20201226[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00005294], EXCH-20201225[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-20201225[0], HNT-PERP[0], HOLY[.602245], HOLY-PERP[0], HOT-PERP[0], HT-20201225[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20201225[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-20201225[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20201225[0], MATICBULL[0], MATIC-PERP[0], MER-20201225[0], MER-PERP[0], MKR-PERP[0], MKRBULL[0], MKR-PERP[0], MSTR-20210326[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-20201225[0], PAXG-PERP[0], PERP-PERP[0], PRIV-20201225[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SLV[.0936825], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL[0.06768340], SOL-20201225[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-20201225[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-20201225[0], SXPBULL[0], SXP-PERP[0], THETA-20201225[0], THETABULL[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRU-PERP[0], TRX-20201225[0], TRX-PERP[0], TRYB-20201225[0], TRYB-PERP[0], TSLA-20210326[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[419.20], USDT[0.00000001], USDT-20201225[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XAUT-20201225[0], XAUT-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00336616 | | BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], USD[293.28], USDT[0] | | |
| 00336621 | | DOGE[4], ETH[.03550362], GME[420.00638], USD[0.00] | | |
| 00336626 | | AVAX[.04612857], BNB[0], BNB-PERP[0], USD[0.00], USDT[0] | | |
| 00336628 | | ETHBULL[0.0005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00336632 | | 0 | | |
| 00336634 | | BCH-PERP[0], BTC-PERP[0], DOGE[5.0963], LTC-PERP[0], TRX[.000004], USD[0.00], XRP-PERP[0] | | |
| 00336637 | | BNB[0], ETH[0], USDT[0.00000010] | | |
| 00336647 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000067], BTC-MOVE-20201226[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[.00414282], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00336651 | | BTC[.00004557], EOS-PERP[0], LINK[0.01655743], LTC[.006332], SOL[13.13996], USD[0.01], USDT[44.48797241] | | |
| 00336652 | | BTC[.00000557], EOS-PERP[0], USD[0.42], USDT[0.00995328], XRP-PERP[0] | | |
| 00336655 | | AUD[0.00], BTC[0.00000002], BTC-PERP[0], BULL[0], ETH[0], USD[0.05], USDT[0.00006931], XRP[0], XRPBULL[0] | | |
| 00336657 | | BTC-PERP[0], ETH[.0889192], ETHW[.0889192], SOL-PERP[0], USD[78.00], USDT[.03809], XRP-PERP[0] | | |
| 00336658 | | USD[25.00] | | |
| 00336659 | | USD[0.23] | | |
| 00336660 | | AVAX-PERP[0], BNB[.00714644], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLUX-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL[.06528], TRX[.000002], USD[16.81], USDT[0.17500000], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00336661 | | BTC-PERP[0], EUR[0.00], FTT[0], TRX[.000001], USD[98.35], USDT[2000.20000000] | | |
| 00336664 | | APE-PERP[0], AVAX-0624[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH[.0001255], ETH-PERP[0], ETHW[.0001255], FTT[247.73290412], USD[51922.97] | | |
| 00336668 | Contingent, Disputed | 1INCH-20210326[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0.00000001], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EN[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], GTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0.00000001], THETA-PERP[0], TRX[0.00000001], TRXBULL[0], TRX-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000001], USDTBULL[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00336670 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX[17.900244], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.50603705], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT[13.7011875], DOT-PERP[0], DYDX-PERP[0], ETH[8.06817581], ETH-PERP[0], ETHW[8.02894099], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[352.93880448], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX[319.4], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[1310.10129859], MANA-PERP[0], MATIC[910.00000001], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY[306.91944734], RAY-PERP[0], RUNE-PERP[0], SAND[1067], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[195.98816086], SOL-PERP[0], SPELL-PERP[0], SRM[158.70783799], SRM_LOCKED[4.41848334], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-8271.39], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | ETH[7.937672] |
| 00336675 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CREAM-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00336677 | | USD[0.61] | | |
| 00336678 | | 1INCH-PERP[0], AVAX-PERP[0], ETH-PERP[0], GRT-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00336680 | Contingent | 1INCH[0.69146461], ALGO[.0914], ALGOBULL[10497900], APT[0], ATOMBULL[0], BEAR[40], BNBBULL[0.08381323], BTC[0], BULL[1.02654411], COMPBULL[39.99224], DOGEBULL[2420.63450835], ETH[0], ETHBULL[3.38548428], FTT[0], GRTBULL[0], LINKBULL[112.33209911], LTC[0], LUNA2[0.00057923], LUNA2_LOCKED[0.00135154], LUNC[0], MATICBULL[54.291965], NFT[3552817030039422268/The Hill by FTX #27660)[1], OKBBULL[0], SOL[0], SUSHIBULL[1294365.49662], SXPBULL[96921.44874597], TRX[.000787], UNISWAPBULL[0], USD[0.00], USDT[0], XRPBULL[8072023.25306861] | | |
| 00336681 | | TRX[.000001], USD[26.26], USDT[0] | | |
| 00336683 | | TSLA-20201225[0], USD[0.00], USDT[0], XRP[0] | | |
| 00336687 | | BCH-PERP[0], BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00336689 | | 1INCH-PERP[0], ADABEAR[14729682], ADABULL[0], ADA-PERP[0], ALGOBULL[3.71], ALGO-PERP[0], BALBULL[.00082626], BCH-PERP[0], BEAR[8.1585], BTC[0], BTC-PERP[0], BULL[0.00000073], CEL[.08369], DOGEBEAR[1589], DOGEBULL[.00000752], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETCBULL[.00004402], ETC-PERP[0], ETHBEAR[0.8], ETHBULL[0.00000001], ETH-PERP[0], GRTBEAR[.09758], GRTBULL[2.97149697], GRT-PERP[0], LTC[0], LTC-PERP[0], MATICBULL[.000029], MKRBULL[0.00006], MKR-PERP[0], MTA[.647], MTA-PERP[0], NEO-PERP[0], RSR[2.881], RUNE[.03265], SRM[.2125], TRXBULL[.009358], USD[26.71], USDT[0.08753266], XAUTBULL[0], XLMBEAR[.046242], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZECBEAR[.00007256], ZECBULL[0], ZEC-PERP[0] | | |
| 00336694 | | BTC[0.00820611], CHF[0.52], DAI[0], DOGEBULL[0.00000089], ETH[.35157017], ETHW[.00057017], FTT[0.00000066], SPELL[0], USD[7.01], USDT[1.06740593] | | |
| 00336696 | Contingent, Disputed | ALPHA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00336697 | | LINK[5.86] | | |
| 00336700 | | 1INCH[0], BNB[0], BRZ[619.29563999], BTC[0], DAI[0], ETH[0], EUR[0.00], FTT[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00336711 | | USDT[0] | | |
| 00336712 | | ATLAS[5300], GMT[.27], SOL[2.16828472], TRX[.000001], USD[0.04], USDT[0.00872424] | | |
| 00336714 | | ADABEAR[1906814443.8], ALTBEAR[96.75305], BEARSHIT[62.899], BTC-PERP[0], BULL[0.00000929], DEFIBEAR[73.83166], DOGEBEAR[4645471083.14185], DOGEBEAR2021[0.00748590], DOGEBULL[0.01658893], DOGE-PERP[0], DRGNBEAR[345722.09], ETHBEAR[569891.7], FTM-PERP[0], LINKBEAR[33873259], MATICBEAR2021[730.76977653], OKBBEAR[518901.39], SHIB-PERP[0], SLV-20210326[0], SOL-PERP[0], SUSHIBEAR[3639475.75], THETABEAR[287651703.062], TRX[255.936426], TRXBEAR[2884459.24], UNISWAPBEAR[27.504563], USD[8.19], USDT[0.00152700], VETBEAR[237328.49781, XRPBULL[.036236] | | |
| 00336720 | | ETH-PERP[0], USD[0.00] | | |
| 00336721 | | ATLAS[1050], BCH-PERP[0], BTC-PERP[0], ETH[.00799468], ETH-PERP[0], ETHW[.00799468], FTT[0.08195922], USD[1.90], USDT[0] | | |
| 00336729 | | USD[0.40], XRP-PERP[0] | | |
| 00336730 | | ADA-PERP[0], BLT[.27581909], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FLOW-PERP[0], IMX[.02222222], ROOK-PERP[0], SOS[65302.3489], STEP[.06638], TRX[.000005], USD[0.01], USDT[0] | | |
| 00336731 | | ATLAS[106998.596], BTC-20210326[0], BTC-20211231[0], LTC-20210326[0], LTC-20210625[0], TRX[.000002], USD[0.08], USDT[0], XRP-20210326[0] | | |
| 00336733 | | BTC[0], ETH[0], FTT[0.06072386], MSTR[0], USD[0.00], USDT[0] | | |
| 00336740 | | 1INCH-PERP[0], AAVE[.01953685], AAVE-PERP[0], ADA-PERP[0], AGLD[.07708], ALGO-PERP[0], ALICE[.0825], ALPHA[.481], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[.095], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR[.5324], CHZ-PERP[0], COMP[.001], COMP-PERP[0], COPE[.452], CREAM-PERP[0], CRO-PERP[0], CRV[.452], CRV-PERP[0], CUSDT-PERP[0], DMG-PERP[0], DOGE[0.94322929], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX[.08104], ENJ-PERP[0], ENS[.002996], EOS-PERP[0], ETH[0.00160060], ETHBULL[0], ETH-PERP[0], ETHW[0.00060060], FIL-PERP[0], FLOW-PERP[0], FTT[0.05656511, FTT-PERP[0], GODS[.07504], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[.07414], HT-PERP[0], HXRO[.1337], KIN-PERP[0], KNC[1.7], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.9216], LTC-PERP[0], LUA[.04862], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFC-SB-2021[0], RAMP[.2931], RAY[.9878], RAY-PERP[0], REAL[.03603795], REEF-PERP[0], REN-PERP[0], RNDR[.09788], ROOK-PERP[0], RSR[2.63], RSR-PERP[0], RUNE[.0296], RUNE-PERP[0], SLP[.286], SNX[.005], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.06], STEP-PERP[0], STMX-PERP[0], SUSHI[.24385], SUSHI-PERP[0], SWEAT[.76], SXP[1], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[2389.000075], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00336747 | | 1INCH-0624[0], 1INCH-2021123110[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0325[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-2021123110[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAND-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-20211231[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CEL-0624[0], CEL-0930[0], CEL-20210625[0], CEL-20211231[0], CEL-PERP[0], CHZ-20211231[0], CLV-PERP[0], COMP-0624[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIL-0624[0], FIL-20210625[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTTPERP[0], GALA-PERP[0], GRT-0325[0], GRT-0624[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LTC-PERP[0], LTC[0], LTC-0325[0], LTC-0624[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021123110[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-0325[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0325[0], TRX-2021062510[0], TRX-20211231[0], TRX-PERP[0], UNI-0325[0], UNI-20211231[0], UNI-PERP[0], USD[0.00], USDT[0.00015751], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XLM-2021062510[0], XRP-0325[0], XRP-0624[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00336758 | | FTT[0.00003482], USD[0.06], USDT[0], XRP[.0072] | | |
| 00336765 | | USD[0.00] | | |
| 00336774 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.46508429], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO[3], CRO-PERP[0], CRV-PERP[0], DODO[.08701831], DODO-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETHE[1474.98968], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.65498019], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOOGL[20.2167698], KNC-PERP[0], LINK[.0306819], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUN-PERP[0], SOL-PERP[0], SPELL[85.159], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000004], TRX-PERP[0], USD[62889.56], USDT[0.00072604], WAVES-PERP[0], WBTC[.00007726], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00336778 | | BULL[1.64601565], BVOL[0.00054258], CEL-20210625[0], DOGEBULL[2223.3], EOSBULL[3096000], EOS-PERP[0], ETCBULL[4017.10441315], ETHBULL[0.00000001], FTT[26], HTBULL[0.00009300], LTCBULL[433960], LTC-PERP[0], SXPBULL[.000636], USD[145.36], USDT[0], YFI-PERP[0] | | |
| 00336779 | | STETH[0.00020015], TRX[1.002015], USD[0.50], USDT[0.00000001] | Yes | |
| 00336780 | | 0 | | |
| 00336782 | | ATLAS[2487.16934188], TRX[.000002], USDT[0] | | |
| 00336784 | | ICP-PERP[0], TRX[.00001], USD[0.00] | | |
| 00336786 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005426], USDT[0] | | |
| 00336787 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[-0.00199999], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.84208028], LUNA2_LOCKED[27.63152065], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STETH[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[5.51], USD[310.07808299], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00336788 | | TRX[.000001], USD[0.00000011] | | |
| 00336791 | | TRX[.000016], USD[0.00], USDT[0] | | |
| 00336795 | | ATOM[13.14731106], BNB[0.00155577], BNB-PERP[0], BTC[0.01188699], BTC-PERP[0], DOT[4.96416343], ETH[0.02966004], ETH-PERP[0], ETHW[2.78560677], FTT[16.18581476], SOL[3.03213838], USD[600.23], USDT[0.00000001], USTC-PERP[0] | Yes | |
| 00336797 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], QI[0.00000001], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0.03146700], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STG[0], SXP-PERP[0], TRX[.000067], UNI-PERP[0], USD[1.45], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00336798 | | ALCX-PERP[0], ALPHA-PERP[0], AUD[0.41], BNT-PERP[0], CAKE-PERP[0], ETH-PERP[0], PERP-PERP[0], RAY[.8551], RAY-PERP[0], TRX[.000001], USD[-210.07], USDT[896.72969814] | | |
| 00336801 | Contingent | AVAX[0], BABA[0], BNB[0], BTC[0], CBSE[0], CHZ[87.79276567], COIN[0], CRO[373.63144372], DOGE[201.64323591], ENSI[4.19878114], ETH[0], ETHW[0], EUR[0.00], HOOD_PRE[0], LTC[0], LUNA2[0.31042052], LUNA2_LOCKED[0.72431454], MANA[61.68210255], MATIC[85.10039974], PAXG[0], SHIB[2.49251455], SOL[3.00332051], TRX[0], USD[0.00], USDT[0.00000001], XRP[0], YFI[0] | | |
| 00336802 | | BTC-PERP[0], USD[0.00] | | |
| 00336804 | | FTM[53], FTT[26.16057426], SOL[64.61], USD[0.64] | | |
| 00336806 | | ATOMBULL[10924971.42522255], ETH[0], ETHBULL[0], SOL[0.00], USDT[0.00] | | |
| 00336807 | | BCH-20201225[0], BNB-20201225[0], FIL-20201225[0], USD[3.92] | | |
| 00336812 | | CRO[460], USD[0.98] | | |
| 00336814 | | ATOM-PERP[0], BTC[.00005239], BTC-20210326[0], DEFI-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], PAXG-20201225[0], PAXG-PERP[0], USD[0.09] | | |
| 00336818 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[6.30813504], TRX-PERP[0], UNI-PERP[0], USD[-0.23], USD[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00336822 | Contingent | KIN[9840], NFT (292143219666671235/FTX EU - we are here! #243831)[1], NFT (305317794586536478/FTX EU - we are here! #243783)[1], NFT (535023350125840287/FTX AU - we are here! #15868)[1], NFT (543160247425190321/FTX EU - we are here! #243813)[1], SRM[.24472664], SRM_LOCKED[.18016456], TRX[.000293], USD[0.00], USDT[0.71681839] | | |
| 00336830 | | TRX[0.00000121], USD[16.36], USDT[1268.83640158] | | TRX[.000001] |
| 00336831 | | USD[0.00] | | |
| 00336832 | | ETH[0], USDT[0.00000158] | | |
| 00336833 | | ATLAS[7.3504], ATLAS-PERP[0], BTC[0.00001854], SOL[.006751], USD[0.00], USDT[0] | | |
| 00336834 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[3.47], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00336836 | | STEP[.059511], TRX[.000001], USD[0.00], USDT[0.14670019] | | |
| 00336839 | | BTC[0.00218684], BTC-PERP[-0.01090000], ETH[.00002681], ETH-PERP[0], ETHW[0.00002681], FTT-PERP[0], LINK-PERP[0], PAXG-PERP[0], TRUMPFEB8[0], TRX[.000002], USD[224.27], USDT[0.00800000], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00336840 | Contingent | ADA-PERP[0], ASD-PERP[0], ATLAS[189.962], BNB[0], CAKE-PERP[0], CONV-PERP[0], CQT[16.97047369], DYDX[.19996], FIDA[17.26174848], FIDA_LOCKED[.61016496], FTM-PERP[0], FTT-PERP[0], GRT[16.10523418], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[19702], KIN-PERP[0], MATH[1.29974], MTA[2.9994], ORBS[40.14711732], RAY-PERP[0], REEF-PERP[0], SECO-PERP[0], SOL-PERP[0], SPELL[2299.54], SRM-PERP[0], SRN-PERP[0], STARS[94.14187851], STEP[35.69286], TOMO-PERP[0], TRX[0.10905282], TRX-PERP[0], TRYB[0], USD[0.01], USDT[0.00446693] | | |
| 00336841 | | AAVE-PERP[0], BRZ[0], BTC-PERP[0], DOGE[0], DOGE-20210625[0], ETH-PERP[0], FTT[0.00000001], LINK-PERP[0], LTC-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], TRX[0.00000231], UNI-PERP[0], USD[158.42], USDT[0], YFI-PERP[0] | | TRX[.000002] |
| 00336846 | | USD[0.04] | | |
| 00336847 | | BTC[0], FTT[0.02940566], TRX[.000003], USD[0.00], USDT[0] | | |
| 00336850 | | FTT[0.61312893], USD[2.38] | | |
| 00336855 | | CHZ[4769.139015], ETH-PERP[0], LINKBULL[0], SUSHIBULL[15924.93306375], SUSHI-PERP[0], TRUMP[0], USD[0.09] | | |
| 00336857 | | APT[0], AVAX[0], BCH[0.00132814], BNB[.00000001], ETH[0], FTM[0], LTC[0], SOL[0.00000001], TRX[0.00000600], USD[353.17], USDT[0] | | |
| 00336860 | | USD[1.28] | | |
| 00336862 | | BTC[0], USD[0.12], USDT[0] | | USD[0.11] |
| 00336863 | | BTC[0], USD[0.51], USDT[0.00000001] | | |
| 00336867 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA[.03240993], FIDA_LOCKED[8.25373563], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[211.12589690], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[144.8636343], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (318985222811294965/FTX EU - we are here! #25410)[1], NFT (407891734177437174/The Hill by FTX #8863)[1], NFT (408713967869601105/FTX AU - we are here! #48793)[1], NFT (446102477263797885/FTX EU - we are here! #25930)[1], NFT (447541505202962587/FTX EU - we are here! #25819)[1], NFT (474932940254366264/FTX Crypto Cup 2022 Key #5326)[1], NFT (475209776810213914/FTX AU - we are here! #48806)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.22620285], SRM_LOCKED[130.66985232], SRM-PERP[0], STETH[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.85], USDT[0], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00336868 | | TRUMPFEB8[0], TRUMPFEBWIN[2321.25], TRUMPSTAY[455.6808], USD[0.02], USDT[.007305] | | |
| 00336872 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.03], XRP-PERP[0], YFI-PERP[0] | | |
| 00336873 | | ETH-PERP[0], SOL[0.00863329], SOL-PERP[0], USD[0.39], USDT[0.21248873] | | |
| 00336874 | | BTC-PERP[0], TRUMP[0], USD[0.01] | | |
| 00336875 | | HGET[31.22921875], TRUMPFEBWIN[347], USD[0.21], USDT[1.88702] | | |
| 00336877 | | FTT[0.21184342], MAPS[.0116], USD[0.00], USDT[0] | | |
| 00336882 | | ADA-PERP[0], AVAX-20210326[0], AVAX-PERP[0], DOGE-20210326[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], SECO-PERP[0], TRUMP[0], UNI-PERP[0], USD[10.71], XRP-PERP[0] | | |
| 00336884 | | ALGOBULL[132241.70091765], SXPBULL[174.00036374], TRX[.000003], USD[0.02], USDT[0] | | |
| 00336891 | | AAVE[0.00961272], COIN[.01], DAI[.00000457], EDEN[.02636992], ETH[1.39301663], ETHW[.20884344], FTT[48.9], LINK[40.14406627], LOOKS[1561.63828642], LOOKS-PERP[0], MATIC[10], PSY[11016], SHIB[15600000], USD[30.32], USDT[0] | | ETH[.19119848] |
| 00336894 | | ENS-PERP[0], ETH[0], ETH-PERP[0], NFT (295971477903622296/FTX EU - we are here! #246509)[1], NFT (301868984356441945/FTX EU - we are here! #246539)[1], NFT (397602896569680345/FTX EU - we are here! #246555)[1], NFT (522416162106476610/Netherlands Ticket Stub #1813)[1], NFT (552803379805965957/The Hill by FTX #4575)[1], USD[0.00], USDT[1.01265657] | | |
| 00336896 | | TRUMP[0], USD[0.00] | | |
| 00336900 | | USD[0.00], USDT[0] | | |
| 00336903 | Contingent, Disputed | USD[0.00], XAUTBEAR[.0000937] | | |
| 00336904 | | TRX[.000002], UBXT[.5954], USDT[0.18419397] | | |
| 00336907 | | STEP[2258.397625], TRX[.98119], TRX-20210625[0], USD[1.66], USDT[23.67013709] | | |
| 00336908 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03055147], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[33.43761937], LTC-PERP[0], LUNA2[10.82178915], LUNA2_LOCKED[25.25084136], MATIC-PERP[0], NEAR-PERP[0], ORBS-PERP[0], ROOK-PERP[0], SAND-PERP[0], SGD[0.00], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UGD[19110.04], USDT[0.00000025], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00336910 | | TRUMP[0], TRUMPFEBWIN[36233.7], USD[0.04] | | |
| 00336914 | | ASD[.02293], ATLAS[8.802], BCH[.0003662], BCHBULL[.009584], BSVBULL[1.384], BULL[0.00000021], DOGE[.9248], EOSBEAR[.06402], EOSBULL[.07746], ETH[0], HTBULL[.0107716], POLIS[.09], RAY[.9744], SOL[-0.02817889], SXP[.00311], SXPBULL[.0008545], TRX[.000016], TRX-PERP[0], USD[0.15], USDT[2.49062170], XRP[0], XRP-PERP[0] | | |
| 00336923 | | ATLAS[6070.93092157], SOL[-0.00922710], USD[3.94], USDT[0.00000116] | | |
| 00336926 | | ALT-20210625[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], BNB[0], BTC[0], BTC-20210625[0], BTC-MOVE-20210114[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], CHZ-20210625[0], CREAM[0], CREAM-20210625[0], CREAM-PERP[0], ICP-PERP[0], KIN[15.24707143], LTC-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-PERP[0], PROM-PERP[0], REEF-20210625[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[-0.00000351], USD[-0.711, USD[0.87000000], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0] | | |
| 00336928 | | FTT[0.00000016], SOL[0], USDT[0] | | |
| 00336930 | Contingent | 1INCH[0], BNB[0], BTC[0], DOGE[0], ETH[.00000001], FTT[0.00000001], SRM[38.69653862], SRM_LOCKED[199.74112354], UBXT[59.93150684], USD[0.00], USDT[0.00000001] | | |
| 00336933 | | BTC[0], BTC-PERP[0], USD[-0.01], USDT[.006613] | | |
| 00336935 | | BTC[0.00000001], FTT[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00336937 | | USD[0.00], USDT[.003727] | | |
| 00336944 | | TRUMPFEBWIN[17], USD[0.12] | | |
| 00336945 | | ETHBULL[8.0259], MATICBULL[11196.7], NFT (295540030243844427/FTX AU - we are here! #22331)[1], USD[0.01], USDT[0.02602632] | | |
| 00336947 | | BTC-PERP[0], CHZ-20210924[0], DOT-20210924[0], ETH-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.02438817] | | |
| 00336948 | | BNBBULL[1.54260050], BSVBULL[10238.0544], DOGEBULL[5.86107007], GRTBULL[3.93681587], KNCBULL[499.90500000], SXPBULL[14257.2906], TOMOBULL[1000.9484625], TRX[.000003], USD[3.55], USDT[0.00000001] | | |
| 00336950 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM[75.03296041], AVAX-PERP[0], BIDEN[0], BNB[2.00930036], BNB-PERP[0], BTC[0.87001180], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[251.33090190], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.50406042], ETHW[2.000714], EUR[1252.55], FIL-PERP[0], FLM-PERP[0], FTT[1249.99024000], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[250.43503562], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[296.45811926], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN[549.9647], TRUMP[0], TRX[.000706], UNI-PERP[0], USD[1729.74], USDT[30379.63730901], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | ATOM[75.000375], DOT[251.150314], ETH[3.50282], EUR[1249.76], SOL[115.03061667], USDT[30000] |
| 00336951 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00336952 | | APT[.0998], USD[1.88] | | |
| 00336954 | Contingent | BNB[.00410351], BTC[0], CRV[.03484001], DOGE[.92974], DOT[1], ETH[0.00000006], ETHW[0.00000006], FTM[.83486], FTT[0], LINK[.02011253], NEAR[.04883], SOL[.00357531], SRM[23.70031304], SRM_LOCKED[407.78967828], STG[.16512], USD[0.24], USDT[0.18824596], WBTC[0.00002547] | | |
| 00336958 | | BTC-PERP[0], DYDX-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[0.08], USDT[.008735] | | |
| 00336960 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], CHZ[.0981], COMP[0.00009965], DOGE-PERP[0], HBAR-PERP[0], HGET[.049943], USD[0.01], USDT[0.0836260] | | |
| 00336961 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210924[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (31572284559891711 1/Netherlands Ticket Stub #1880)[1], NFT (352812079012784467/Monza Ticket Stub #1509)[1], NFT (371538244603362128/FTX EU - we are here! #105349)[1], NFT (381701898589584757/FTX AU - we are here! #3273)[1], NFT (393620131201504245/The Hill by FTX #3357)[1], NFT (395567120105504647/FTX AU - we are here! #79469)[1], NFT (416459118046977544/FTX AU - we are here! #5421)[1], NFT (433447266461354233/FTX AU - we are here! #3265)[1], OMG-20211231[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00336962 | | USD[0.94] | | |
| 00336963 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.0233832], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC[0.01960630], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00098760], FTM-PERP[0], FTT[150.22422646], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00186311], LUNC[.004177], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[.00620354], SOL-PERP[0], SPELL[58.68388967], SPELL-PERP[0], SRM[.91114026], SRM_LOCKED[5.02874783], STG[.40227628], SUSHI-PERP[0], TRX[.631091], TRX-PERP[0], USD[2.68], USDT[0.00000002], USDT-PERP[0], USTC[.080186], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[.00000001], YFI-PERP[0] | | |
| 00336964 | | ETH[.000044], ETHW[.000044], MAPS[0], OXY[0], TRX[.00002], UBXT[0], USD[0.00] | | |
| 00336966 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX[0.10787973], AXS-PERP[0], BADGER-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00001080], BTC-MOVE-20201219[0], BTC-MOVE-20210222[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM[0.16940790], FTM-PERP[0], FTT[0.12883781], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC[.9848098], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00921081], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[14.49], USDT[0.62453713], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00336968 | | BNB[0], BNB-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00200000], FTM-PERP[0], FTT[0.00963740], SOL[.00155106], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 00336969 | | BTC[.00001028], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[427.6837], USD[0.25] | | |
| 00336977 | | BNB[0], USDT[0.00000398] | | |
| 00336981 | | TRX[.000004] | | |
| 00336984 | | BTC-PERP[0], USD[0.02] | | |
| 00336985 | | TRX[.000003], USDT[7.96] | | |
| 00336988 | | OXY[0], RAY[8.30712681], USD[0.00], USDT[0.00000001] | | |
| 00336997 | | NFT (434751559455473494/The Hill by FTX #23226)[1] | | |
| 00336999 | Contingent | COPE[5950], ETH[.14726497], LUNA2[0.08492583], LUNC[18492.78], SOL[317.38209777], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00337003 | | SHIB[86680], USD[300.88] | | |
| 00337004 | | BEAR[.653535], FTT[0.08064537], USD[0.00], USDT[0] | | |
| 00337007 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUA[12782384], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], REN-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], THETA-PERP[0], UBXT[.502765], USD[0.02], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRPBULL[.90158], XRP-PERP[0] | | |
| 00337009 | Contingent | BTC[0.00009118], BTC-PERP[0], DEFIBULL[0], DOGE[10], ETH[0.10939639], ETHW[.10939639], FTT[2344.32426805], SRM[159.33717346], SRM_LOCKED[968.32243272], USD[371.80], USDT[0.49962763] | | USD[336.00] |
| 00337010 | | TRX[.000099], USD[9.95], USDT[9.19335001] | | |
| 00337020 | | COIN[1.6389094], USD[1.88], USDT[0] | | |
| 00337027 | Contingent | ETH[.0009816], ETHW[.0009816], LUNA2[10.65466663], LUNA2_LOCKED[24.8608888], RSR[7.42], TRX[.001566], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00337032 | | TRUMPFEB[0], USD[290.07] | | |
| 00337034 | Contingent | SRM[.54006167], SRM_LOCKED[.00387297] | | |
| 00337035 | Contingent | ETH-PERP[0], LUNA2_LOCKED[55.67489956], TRUMPFEB[0], TRUMPSTAY[3.8698], USD[0.61], USDT[0.00000455] | | |
| 00337036 | | TRUMPFEBWIN[274], USD[0.00] | | |
| 00337038 | | AXS[0], BNB[0.00188279], BTC[0], ETH[0.00021187], ETHW[-1.00313579], TRUMP[0], TRUMPFEBWIN[2386.9122], USD[6.86] | | |
| 00337039 | Contingent, Disputed | POLIS[0.09938], USD[18440.55], USDT[0] | | |
| 00337040 | | ETH[.003], ETH-0331[0], ETH-1230[0], ETH-PERP[0], FTT[53.89037023], HKD[0.00], TRX[.00000001], USD[28.35], USDT[84.07378223], XRP-PERP[0] | | |
| 00337042 | Contingent | BTC[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LUNA2_LOCKED[2960.037186], OP-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00337045 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], USD[0.00], USDT[0.00000017], WAVES-PERP[0] | | |
| 00337046 | | COIN[0], FTT[0], HOOD[.00000001], NVDA_PRE[0], SPY[0], USD[16.88], USDT[0] | | |
| 00337050 | Contingent, Disputed | ACB-20210625[0], ADABULL[0.00000001], ADA-PERP[0], ALGOBULL[40000], AMPL-PERP[0], AMZN-20210924[0], AMZN-20210924[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA-20210625[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], BVOL[0], CGC-20210625[0], CLV-PERP[0], CONV-PERP[0], CRON-20210625[0], CRV-PERP[0], DOGEBULL[0.00000001], EGLD-PERP[0], ETH-20211231[0], ETHBULL[.00000001], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GME-20210625[0], HGET[.049181], HOT-PERP[0], HT-PERP[0], KSM-PERP[0], LEOBULL[0], LEO-PERP[0], LINC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFLX-20210625[0], OMG-20211231[0], ONE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SPY-20210625[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLRY-20210625[0], TOMO-PERP[0], TRYB-PERP[0], TSLA-20210625[0], TWTR-20210326[0], USD[0.19], USDT[0.00001085], XRP-PERP[0] | | |
| 00337053 | | BNB[0], BTC[0], ETH[0], LTC[0], TRX[.000028], USD[0.19], USDT[0.00001085] | | |
| 00337054 | | AKRO[1], USDT[0.00001750] | | |
| 00337055 | | INTER[.091792], PERP[.052024], TRX[.000001], USD[0.00] | | |
| 00337059 | | ATLAS-PERP[0], FTM[.9996], NFT (345254433048730595/The Hill by FTX #28175)[1], NFT (367958165178681592/The Hill by FTX #28128)[1], NFT (391750992437551223/The Hill by FTX #28151)[1], POLIS-PERP[0], TRX[.000003], USD[14.38], USDT[0.00000001] | | |
| 00337062 | | EUR[0.00], TRX[.001557], USD[0.00], USDT[0] | | |
| 00337064 | | BEAR[2.153], EOSBULL[.052941], TRXBULL[.036426], USD[0.13], XRPBULL[376.92837] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00337065 | | AURY[.95900781], BTC[20], BTC-PERP[0], CRV[.44549999], DFL[.00000001], ETH[438.37158530], ETH-PERP[0], ETHW[0.00271464], FIDA[.714675], FTM[.17454729], FTT[37.35622848], LINK[.07754206], LUNA2_LOCKED[2341.937706], LUNC[.005843], MAPS[.581393], MER[.628879], MSOL[1.56404441], OXY[.977663], RAY-PERP[0], SOL[13632.17617042], SOL-PERP[0], SPELL[16.08392468], SRM[797.53700293], SRM_LOCKED[5.02807439], SRM-PERP[0], STEP[.0199145], STG[.4358861], SUSHI[.193047], TOMO[.057376], TRX[.000037], USD[0.21], USDT[0.00833999], USTC[20], USTC-PERP[0], WBTC[0.00002784] | | |
| 00337066 | | ALGO-PERP[0], ATLAS[6.18632], ATOM-PERP[0], DOGE-PERP[0], EOS-PERP[0], NEO-PERP[0], NVDA[.00000001], NVDA_PRE[0], STORJ[.077696], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0], XLMBULL[0] | | |
| 00337069 | Contingent, Disputed | BNB[0], BTC[0.00432252], CEL[42.0689], DAI[0], DFL[800.00745], DOGE[0], ETH[3.77426001], ETHW[3.48125529], FTT[150], LINK[2.998808], PAXG[0.00000001], SOL[0], SRM[14.99192025], TRX[.000001], USD[404.34], USDT[0] | | ETH[3.450624] |
| 00337070 | | BTC[.00022967], BTC-PERP[0], DFL[9.6998], DOGE[5], ETH[0.50823734], ETH-PERP[0], ETHW[0.50823735], FTT[.06532507], FTT-PERP[0], MOB[0], MOB-PERP[0], OMG-PERP[0], RAY[.604871], SOL[.000062], SOL-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[.00005], TULIP-PERP[0], USD[185.77], USDT[167.00798782] | | |
| 00337077 | | FTT[0.00261567], TRYB-PERP[0], USD[0.00] | | |
| 00337078 | | ALGO-PERP[0], ALICE[.073563], ALICE-PERP[0], ATLAS[7.0637607], DOT-PERP[0], DYDX[0], ETH[0], LOOKS[0.35080152], POLIS[0.07243892], REAL[.05147968], SUSHI-PERP[0], USD[0.41], USDT[0] | | |
| 00337080 | | USDT[.182781] | | |
| 00337082 | Contingent, Disputed | ALCX[0], ALT-PERP[0], APE-PERP[0], ATLAS[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], ETHW[0.00089597], FTT[0.00000004], FTT-PERP[0], FXS-PERP[0], LOOKS-PERP[0], LUNA2[0.00964862], LUNA2_LOCKED[0.02251344], LUNC[0.03108195], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], PUNDIX[0], RAMP-PERP[0], SAND[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00337083 | | DAI[.00000001], ETH[0], ETH-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00337084 | | BNBBULL[.00087859], DOGEBULL[.067814], MATICBULL[2.99943], TONCOIN[.049772], USD[0.01], USDT[0], XRPBULL[22.293], XTZBULL[82.805] | | |
| 00337085 | Contingent, Disputed | BTC[0], USDT[0] | | |
| 00337089 | | SUN[.852085], SUN_OLD[0], USD[0.01] | | |
| 00337092 | | ALT-PERP[0], BTC[0], EDEN[.00000001], FTT[.00004], NFT [3340549269907701060/Lego World][1], NFT [377847306566505363/FTX World #3][1], NFT [379515760103302701/FTX World #6][1], NFT [388003402710458733/FTX World #5][1], NFT [421464345549918437/FTX World #8][1], NFT [437441148338939359/FTX World #2][1], NFT [454996111838527711/FTX World #4][1], NFT [468765712707861655/Cityscape][1], NFT [522074863155497976/FTX World][1], NFT [544986672411189547/FTX World #7][1], USD[6366.31], USDT[646.02180130] | | |
| 00337094 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT[0.17828869], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00337096 | | ABNB[0.45118429], AMC[0.05142253], ARKK[0.21329164], BRZ[2.8342], BTC[0.16170743], BTC-PERP[0], CBSE[0], COIN[0.53081661], DOGE-PERP[0], EUR[10.00], FTT[11.92292349], FTT-PERP[0], GBTC[1.35451641], MATIC[10], SPY[2.01724445], TONCOIN[348.83569773], TRX[.000004], USD[257.66], USDT[57.78104464] | | COIN[0.52250279], SPY[2] |
| 00337098 | | SOL[0], TRX[.000001], USD[0.00], USDT[0.00002218] | | |
| 00337099 | Contingent | 1INCH-PERP[0], ANC-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0.09523100], FTT-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0.51891061], LUNA2_LOCKED[1.21079144], LUNC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[760.81], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00337100 | | ADABEAR[10980980], ALGOBULL[14877020], ATOMBULL[22395.44], BEAR[34672.51], BNBBEAR[6898990], BULL[00329934], COMPBULL[109978], DOGEBULL[14.80814435], DOGE-PERP[0], EOSBULL[453273.50104], ETHBEAR[2559636], ETHBULL[.59118602], FTT-PERP[.2], GRTBULL[15136.972], IMX[.79982], LINKBULL[1639.652], LTCBEAR[659.566], LTCBULL[1646.6506], MATICBULL[2490.2578], SUSHIBEAR[399980], SUSHIBULL[3427481.61134], SXPBULL[911075.4561722], TRX[11.993204], USD[0.56], USDT[0], XRPBULL[14017.08298], ZECBULL[310.939] | | |
| 00337106 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0035717], USDT[0] | | |
| 00337107 | | BTC[0], BULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[25.97000000], USD[7.86], USDT[0] | | |
| 00337108 | | 1INCH-PERP[0], ADA-PERP[0], ALCX[0.01202243], ALCX-PERP[0], ALGO-PERP[0], ALPHA[8.23663], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO[.23203], BAND-PERP[0], BTC[0.00007331], BTC-PERP[0], BULL[0.00000111], COPE[2.86455], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0.00909296], DEFI-PERP[0], DOGEBULL[0.00000593], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK[.03613249], LINKBULL[0.00583289], LINK-PERP[0], LTCBULL[0.0121584], LTC-PERP[0], LUNC-PERP[0], MATIC[9.9118], MID-PERP[0], OMG-PERP[0], PERP[.183444], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL[.98929], SOL-PERP[0], STEP-PERP[0], SXPBULL[.00750482], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.24], USDT[0.0483258], WAVES-PERP[0], XLM-PERP[0], XRP[.85888], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00337109 | | 1INCH[0], AAPL[0], ALGOBULL[0], ALPHA[0], ALTBULL[0], AMC[0], ATLAS[0], BCHBULL[0], BNBBULL[0], BUL L[0], BULLSHIT[0], CBSE[0], CHZ[0], CLV[0], COIN[0], DEFIBULL[0], DOGEBULL[0], DRGNBULL[0], EOSBEAR[0], EOSBULL[0], ETCBULL[0], ETHBEAR[0], ETHBULL[0], FTT[0.00150123], GOOGL[.00000004], GOOGLPRE[0], GRT[0], GRTBULL[0], HTBULL[0], HXRO[0], LTCBULL[0], MIDBULL[0], NFLX[0], OKBBULL[0], OMG[0], OXY[0], PFE[0], PRIVBULL[0], RAY[0], REEF[0], SECO[0], SOL[0], SPY[0], SRM[0], THETABULL[0], TLRY[0], TRX[0], TRXBEAR[0], TRXBULL[0], UBXT[0], USD[0.00], USDT[0.00000001], VETBULL10], WRX[0], XRPBULL[0], XTZBULL[0], ZECBULL[0] | | |
| 00337111 | Contingent | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTT[11.9], GMT-PERP[0], LUNA2[0.00359577], LUNA2_LOCKED[0.08390015], MINA-PERP[0], NFT [3918953886663675S0/The Hill by FTX #3658131], SOL-PERP[0], TRUMP[0], TRUMPFEBWIN[503.5], TRX[.000806], USD[0.00], USDT[10.79492894], USTC[.509] | | |
| 00337112 | | ALCX[1.06598062], BTC[0.00721246], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[25.85992228], FTT-PERP[0], GODS[25], LTC[0], RAY-PERP[0], SOL-PERP[0], USD[81.32], USDT[1.50915386] | | |
| 00337113 | Contingent | 1INCH[-29.44108176], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD[0.02505360], AGLD-PERP[0], ALCX[0.00059999], ALCX-PERP[0], ALICE[0.07018049], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC[.53613774], ANC-PERP[0], APE[0.09897111], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[3.726824], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.73986245], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0.0404540], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.79442118], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTT[593328.21], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR[.72478407], CHR-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP[0.00006087], COMP-PERP[0], CONV-PERP[0], CQT[.33077944], CREAM[0.00141163], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT[87.648407], DENT-PERP[0], DODO[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[0.06691158], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00013081], ETHW-PERP[0], FIDA[.84253699], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FRONT[.94214215], FTM-PERP[0], FTT[15.34509910], FTT-PERP[0], FXS[0.06248961], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI[0.67937398], GLMR-PERP[0], GMT-PERP[0], GMO[0.00422588], GODS[15.14038951], GRT-PERP[0], GST[0], GST-PERP[0], HBAR-PERP[0], HNT[0.03039722], HNT-PERP[0], HOLY-PERP[0], HT[234.77913860], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JOE[.65352345], JST[8.9795627], KAVA-PERP[0], KIN[5707.29586], KIN-PERP[0], KLAY-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO[0.05460296], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0.05295], LRC[6114.2923], LRC-PERP[0], LUNA2_LOCKED[79.14212681], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.297894], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER[0.76828255], MER-PERP[0], MID-20210625[0], MID-20210924[0], MID-PERP[0], MINA-PERP[0], MKR[0.86016], MNGO-PERP[0], MOB[0.46174566], MOB-PERP[0], MTA[.41301446], MTA-PERP[0], MTL[0.09795323], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OKB[0.0566908], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0.00005433], PAXG-PERP[0], PEOPLE[4.75053], PEOPLE-PERP[0], PERP[0.0498437], PERP-PERP[0], POLIS[0.03026267], POLIS-PERP[0], PROM[0.03901110], PROM-PERP[0], PUNDIX[0.02865588], PUNDIX-PERP[0], QI[697.0100185], QTUM-PERP[0], RAIN[8.673966], RAMP-PERP[0], RAY[0.39587736], RAY-PERP[0], REEF[7.4503449], REEF-PERP[0], REN[.94504714], REN-PERP[0], RNDR[0.07325759], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20210624[0], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STG[.89379], STG-PERP[0], STMX-PERP[0], STORJ[0], STORJ-PERP[0], SUN[0.00007683], SUSHI-PERP[0], SWEAT[89.093781], SXP[0.05235822], SXP-PERP[0], THETA-PERP[0], TLM[.5409522], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN[.060651 2], TONCOIN-PERP[0], TRU[.72645534], TRU-PERP[0], TRX[.001233], TRYB-PERP[0], TULIP[0], TULIP-PERP[0], UMEE[6.458575], UNI[0], UNI-PERP[0], USD[64.60], USDT[0], USTC[0], USTC-PERP[0], VGX[0.67455226], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFII-PERP[0], YFI[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00337114 | | ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00058884], HT[0], TRX[0], USD[0.00], USDT[0] | | |
| 00337115 | | BNB[.05], ETH[0], USDT[0] | | |
| 00337116 | | ADABULL[0.00007124], AMPL[0.09020887], ETHBULL[0.00027457], LINKBULL[0.00049573], LTCBULL[.0011241], SOL[.44096831], THETABULL[0.00093077], TRX[.000218], USD[0.00], USDT[2.27201033], XTZBULL[0.00065321] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00337118 | | 1INCH[745.29521676], AVAX[4.20341938], BAT-PERP[0], CAKE-PERP[0], EUR[358.00], FTM[707.81485112], FTT[25.27873604], FTT-PERP[0], KNC-PERP[0], MANA[180.9717148], NFT (329648388345526002/The Hill by FTX #39963)[1], SOL[0], USD[218.69], USDT[0], XAUT[0.00009804], XRP[0] | | 1INCH[745.146023], AVAX[4.200667], FTM[707.774451], XAUT[.000098] |
| 00337120 | | TRUMP[0], TRUMPFEB[0], USD[13.41] | | |
| 00337125 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTMR-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000247], TRX-PERP[0], UNI-PERP[0], USD[0.33], USDT[605.82000006], WAVES-PERP[0], XEM-PERP[0], XRP-20201225[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00337131 | Contingent | AAVE-PERP[, 04], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC[0.00151201], BCH-PERP[0], CRO-PERP[0], DOT-PERP[2], EGLD-PERP[0], ETH[0.08060791], ETH-PERP[0], ETHW[.08060791], FTT[0], LINK[.599601], LINK-PERP[0], LUNC-PERP[0], RAY[0], SOL[.019335], SOL-PERP[0], SRM[.04950592], SRM_LOCKED[.19242293], THETA-PERP[7.9], TRX[.00002], USD[28.85], USDT[0.09467324], USDT-PERP[0], XTZ-PERP[0] | | |
| 00337132 | Contingent | FTT[0], SHIB[39086.70159185], USD[0.00] | | |
| 00337133 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000010], BTC-MOVE-0106[0], BTC-MOVE-0110[0], BTC-MOVE-0121[0], BTC-MOVE-0514[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0.00000003], ETH-0325[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.39874898], LUNA2_LOCKED[0.93041428], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.006889], TRX-PERP[0], USD[31.09], USDT[0.00012574], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00337139 | | TRX-PERP[1110], USD[-23.81] | | |
| 00337141 | | AAVE-PERP[0], ALCX-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0103[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211105[0], BTC-MOVE-20211217[0], BTC-MOVE-0421-0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL[.00817843], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.000003], USDT[104.51], USDT[0.00000003], VET-PERP[0], YFI-PERP[0] | | |
| 00337143 | | COPE[0], ETH[0], SOL[0], STARS[.051033], TRX[.01066812], USD[0.00], USDT[0.00001512] | | |
| 00337144 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[8.742], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.03608128], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00337145 | Contingent | ADABULL[0.00000073], ALGO-PERP[0], ATOM[48.2246151 7], AVAX[21.27349492], AVAX-PERP[0], BNB[4.68746132], BNB-0930[0], BTC[0.15665872], BTC-0331[0.12], BTC-1230[0.18], BTC-PERP[0], CRO[2570], DOT-PERP[0], DYDX-PERP[0], ETH[1.52086534], ETH-0331[-0.23], ETH-1230[-0.72], ETHBULL[0.00006279], ETH-PERP[1.017], ETHW[1.52086534], FTM[773.49792397], FTT[89.704965], IMX[204], LRC[383], LUNA2[0.68248717], LUNA2_LOCKED[1.76020174], LUNC[0.00000001], LUNC-PERP[0], MATIC[834.29433563], MATIC-PERP[-400], MKR-PERP[0], NFT (478404602714554769/The Hill by FTX #34613)[1], PERP-PERP[0], RAY[57.10383711], SHIB-PERP[0], SOL[37.49315388], SPELL-PERP[0], SRM[.27080392], SRM_LOCKED[.01287626], TRX[.000088], UNI-PERP[0], USD[195.68], USDT[4.86515670], XRPBULL[0.07322008] | | ATOM[48.208073], AVAX[15.94900682], BNB[4.686236], FTM[579.6954321], MATIC[624.7670885], SOL[37.408225], USD[1849.95], USDT[.003229] |
| 00337148 | | ETH[.00000001], FTT[0], SOL[0.01622854], SOL-20210625[0], USD[2.11] | | |
| 00337151 | Contingent | ATLAS[1.48704457], BTC[0], FTT[1565.96662578], LUNA2[0.00658247], LUNA2_LOCKED[0.01535909], SRM[8.08303609], SRM_LOCKED[564.75828919], USD[12.19], USDT[0.00015201], USTC[0.93178046] | Yes | |
| 00337157 | | BAT[0], BNB[0], BTC[0], DOGE[0], LTC[0], UNI[0], USD[0.00], USDT[0] | | |
| 00337158 | | AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00337159 | | ADABULL[0.00009163], BTC[0.78183354], BULL[0.00001278], DOT[.06393858], ETH[.00000001], ETHBULL[0.00015979], LINK[.025206], SXPBULL[0.0048837], TRX[.00000024], USD[1.40], USDT[798.31538219] | | |
| 00337162 | | ATOMBULL[.00786535], DOGEBEAR[.454035], LINKBULL[0.0000993], SUSHIBEAR[0.0049323], SUSHIBULL[.44323], USD[25.00], USDT[0], VETBEAR[0.00007365], VETBULL[0.00000521], XRPBEAR[.005373], XRPBULL[0.09337233] | | |
| 00337163 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25.0959341], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000005], USD[302.54], USDT[0.97846551] | | |
| 00337164 | | ADABULL[0], ALTBULL[1.09000000], BNB[0], BNBBULL[0], BTC[0], BULL[0], DEFIBULL[0], DMG[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0.03906832], LINK[0], LINKBULL[0], LTCBULL[0], MATICBULL[.5], SXPBULL[.0], TRUMPSTAY1.2671-9], USD[0.19], USDT[0], XLMBULL[0], YFI[0] | | |
| 00337165 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00014482], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MSTR-20210326[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SAND[18.99639], SHIB-PERP[0], SNX-PERP[0], SOL[.0089993], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00337167 | Contingent | FTT[0.17242087], SOL[.00000001], UBXT_LOCKED[35.28914004], USD[0.00] | | |
| 00337169 | | ETH[0.00000001], USD[0.00], USDT[0] | | |
| 00337170 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0000151], ETH-20211231[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (354726336720946112/FTX EU - we are here! #10814)[1], NFT (365371058716650555/FTX AU - we are here! #1165)[1], NFT (371355713716959900/FTX AU - we are here! #1161)[1], NFT (379507462325721230/The Hill by FTX #3237)[1], NFT (408564320588512170/Netherlands Ticket Stub #1291)[1], NFT (414996528855506538/FTX Crypto Cup 2022 Key #2038)[1], NFT (435319505808575704/Austin Ticket Stub #1687)[1], NFT (472507557970055106/Singapore Ticket Stub #698)[1], NFT (479915633888533600/Monza Ticket Stub #1857)[1], NFT (515828759823822377/FTX AU - we are here! #46834)[1], NFT (553493184426717030/FTX - we are here! #107985)[1], NFT (553692128442325190/Japan Ticket Stub #1730)[1], NFT (568026261308821575/Mexico Ticket Stub #1291)[1], NFT (569921214586476396/FTX EU - we are here! #107914)[1], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.07], USDT[0.89701109], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00337171 | Contingent | BTC[0], ETH[.00037], ETHW[.00037], FTT[173.00992163], MOB[.33565475], SRM[3.86423333], SRM_LOCKED[14.54816596], TRX[.000003], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[16.81863554] | Yes | |
| 00337172 | | USD[0.44] | | |
| 00337174 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.0315], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW[.0049965], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], HXRO[279.923], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[1095.38088], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFX5-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20211123[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[839.27], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00337178 | | USD[0.00] | | |
| 00337179 | | BTC[.00301535] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00337182 | | ASD-PERP[0], CREAM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00337184 | Contingent, Disputed | TRUMP[0], USD[0.00] | | |
| 00337186 | | MATIC[0], NEAR[.055822], NFT (417289953175391022/FTX Crypto Cup 2022 Key #18759)[1], SOL[.0098461], USD[0.00], USDT[0.00509784], WAVES[.4962] | | |
| 00337189 | | BCH-PERP[0], BIDEN[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETHW[0.31088702], FTT[0], LINK[0], LTC[0], MATIC[0], NFT (300131480417436935/FTX EU - we are here! #19110B)[1], NFT (410271994416169886/FTX EU - we are here! #191067)[1], NFT (453483525430201559/FTX EU - we are here! #191122)[1], SOL[0.50593984], SXP[0], USD[0.74], USDT[0], XRP[0] | SOL[.504507] | |
| 00337190 | | ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 00337196 | Contingent | BAND[672.0588639], BNB[9.600937], BTC[0.19989782], ETH[9.43616782], ETHW[2.84304342], FTT[0], LINK[101.45744015], LTC[0], MATIC[1786.71525464], OMG[1696.49395688], SRM[4.15048199], SRM_LOCKED[103.84951801], TRX[45254.04412217], USD[322.45], USDT[0.00000002], XRP[1557.6937293], YFI[0.00095072] | | |
| 00337197 | Contingent | FTT[163.10000000], SRM[19.87248934], SRM_LOCKED[66.96798496], TRX[.000048], USD[0.00], USDT[0.00000003] | | |
| 00337198 | | BTC[1.5] | | |
| 00337204 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[9.30608704], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00337205 | Contingent, Disputed | AMPL-PERP[0], BCH-PERP[0], BTC[0.00000111], ETH[0], ETH-PERP[0], SUSHI-PERP[0], TRUMP[0], USD[0.60], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00337207 | | AAVE-PERP[0], ADA-PERP[0], BTC-MOVE-2021Q1[0], BULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], MID-PERP[0], SHIT-PERP[0], SNX-PERP[0], THETA-PERP[0], TRUMPFEBWIN[4735.0638], USD[1009.00], WAVES-PERP[0], XMR-PERP[0] | | |
| 00337212 | Contingent | CRV[.1264], DOGE[0.00008937], FTT[0.10804963], MTL[.0923], RAY[.19006133], SAND[.62894046], SRM[113.2551959], SRM_LOCKED[.38710814], TOMO[86.05065217], TRX[.000045], UBXT[18064.25994469], UNI[0.07844], USD[1.35], USDT[0.39463100] | | |
| 00337213 | | 1INCH-PERP[0], AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000379], BTC-PERP[0], COIN[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00337214 | | BTC[0.16890436], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[.11], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], USD[-3864.87] | | |
| 00337215 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], ETHW[.001], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA20.30111069], LUNA2_LOCKED[0.70259162], LUNC[65567.4884267], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], REEF-PERP[0], ROOK-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-1.79], USDT[0.00249547], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00337216 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETH-PERP[0], HOT-PERP[0], IOTA-PERP[0], LUNA2_LOCKED[38.08431012], LUNC[269679.80981025], LUNC-PERP[0], TOMO-PERP[0], TRX[.000162], USD[-10.26], USDT[0.00684589], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00337218 | | BTC[0.00055609], BTC-PERP[0], CREAM-PERP[0], LINK-PERP[0], USD[0.15], YFI-PERP[0] | | |
| 00337221 | | 0 | | |
| 00337222 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[.00004], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.56], XRP-PERP[0], YFI-PERP[0] | | |
| 00337230 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS[210], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], DOT-PERP[0], DYDX[66.7], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[17.93855647], FTT-PERP[0], GALA-PERP[0], HT[0.02895648], ICP-PERP[0], KAVA-PERP[0], LOGAN202[1]0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[209.44], USDT[0.00342128], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00337235 | | FTT[.09183613], TRX[.000012], USDT[2.44204069] | | |
| 00337236 | | ADA-PERP[0], ALGOBULL[14035.45117195], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CUSDT-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], SXP-20210326[0], SXP-PERP[0], TRX[.000008], TRXBULL[0], USD[2.85], USDT[-0.26684233], VET-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[16.97805272], XRP-PERP[0], XTZ-PERP[0] | | |
| 00337238 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], BULL[0.00125523], DOT-PERP[0], ETHBULL[0], FTM-PERP[0], FTT[0.00000001], LINKBULL[21390.89949131], LTC[0.00000001], MATICBULL[396.1], SUSHI-PERP[0], THETABULL[18435.68722581], UNISWAP-PERP[0], USD[9.81], USDT[0.00000001] | | |
| 00337239 | Contingent | COPE[477], ETH[0], ETH-PERP[0], FTT[55.34847895], RAY[207.49633986], RUNE[155.66286], SOL[.00154283], SRM[.15588349], SRM_LOCKED[.86119211], USD[101.81], USDT[0.00000001] | | |
| 00337240 | Contingent | AAVE[.00903], ASD[199.5639722], BCH[.00090975], BTC[0.00000570], DOGE[5], EGLD-PERP[0], ETH[0.00062782], ETHW[0.00062782], FTT[96.1628785], GODS[25.08195], GT[.01979283], LUNA2[0.00055088], LUNA2_LOCKED[0.0028562], LUNC[119.977884], MOB[.498195], SOL[.50861965], USD[0.28], USDT[0.00916574] | | |
| 00337243 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.01], FTT-PERP[0], FTT2[141.01352829], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.3517628], SRM_LOCKED[780.86832179], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRX[1963.05802], TRX-PERP[0], UNI-PERP[0], USD[5148040.60], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00337244 | Contingent, Disputed | XRP[.75] | | |
| 00337245 | Contingent, Disputed | ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210722[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[-0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.07], USDT[0] | | |
| 00337246 | Contingent | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], BTMX-20210326[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], DAI[.00000002], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLOW-PERP[0], FTT[25.03122550], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[1], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00001766], LUNA2_LOCKED[0.00004120], LUNC-PERP[0], MID-20211231[0], NEAR-PERP[0], NFT (317555848446757503/FTX AU - we are here! #32085)[1], NFT (391008899071465496/FTX AU - we are here! #32164)[1], OKB[0], OKB-20211231[0], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[50.276294], TRX-20210326[0], USD[0.05], USDT0.00000002], USTC-PERP[0], ZIL-PERP[0] | Yes | |
| 00337248 | | ETH[.00000001], USD[0.66], USDT[.15266] | | |
| 00337253 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], PAXG[0.00004443], USD[0.16], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00337256 | | AR-PERP[0], BTC[0], ENS-PERP[0], ETH[0], FLOW-PERP[0], FTT[3.13658481], MNGO[99.985256], USD[0.01], USDT[0.03754112] | | |
| 00337259 | | ADA-PERP[0], BCH-PERP[0], BEAR[476.8061], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], USD[0.01], USDT[10.92773866] | | |
| 00337264 | | BAO[.05], BCH[0.00189196], BTC[0.00169810], BTC-PERP[0], DOGE[19.25248963], DOGEBEAR[7104], DOGE-PERP[0], ETH[0], FTT[25.0322099], HXRO[.70497275], LTC[0.14685410], SOL[1.05000000], TRX[.000001], USD[5516.38], USDT[0.00679029] | USD[5370.68] | |
| 00337266 | Contingent, Disputed | USD[0.07] | | |
| 00337273 | | AURY[.00000001], CHZ[.00000001], ETH[0.38392923], FTT[75.78256598], MAPS[.0000009], MER[71.073905], PSY[.7495363], TRX[.000002], USD[92.33], USDT[100.20734301] | | |
| 00337275 | | USD[2.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00337276 | | FTT[0], OXY-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00337277 | | AKRO[45], AMPL[0], BTC[.00001784], ETH[.000817], ETH-PERP[0], ETHW[.000817], USD[0.00], USDT[0], XRP[0.19775963] | | |
| 00337278 | | USDT[10] | | |
| 00337283 | | AAVE-PERP[0], ALCX[.0000256], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.012031], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[.22302037], FTT[0], GRT[0], GRT-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], RAY-PERP[0], SAND-PERP[0], SUSHI[0.04011070], SUSHIBULL[.0244], SUSHI-PERP[0], TRX[.000025], USD[1.38], USDT[0.00000263], XAUT[.01044], YFI-PERP[0] | | |
| 00337285 | | FTM[462.85093454], USD[1.55] | | FTM[463.931039] |
| 00337291 | | APE[1], SRM[4.999], USD[0.80] | | |
| 00337292 | Contingent, Disputed | BTC[0], BTC-20210326[0], BULL[0], BULLSHIT[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], MEDIA-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[4.0972094], SRM_LOCKED[16.63442012], STEP-PERP[0], STX-PERP[0], UNI-PERP[0], USD[826.17], USDT[0], WBTC[0] | | |
| 00337293 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[.09962], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00337294 | | DOGE[.99734], ETCBULL[15.9], LINKBULL[21], MATICBULL[20.396124], SUSHIBULL[1199920.2], TRX[.977302], USD[0.01], USDT[0.00423169], VETBULL[19.796238], XRPBULL[2150] | | |
| 00337299 | Contingent | APT-PERP[0], BIDEN[0], BTC-PERP[0], CEL-PERP[0], ETHW[.0002], FTT[25.0485155], GME-20210326[0], SRM[1.31719222], SRM_LOCKED[7.86280778], SWEAT[10], USD[0.00], USDT[0] | | |
| 00337300 | | BAO[1], BTC[0.11464393], BTC-PERP[0], ETH[0], EUR[0.00], FTT[22.13305989], KIN[2], STETH[1.40717490], TRX[.000008], USD[1736.52], USDT[2090.96312000] | Yes | |
| 00337303 | | AAVE[.007272], ATLAS[9750], FIDA[.094237], MAPS[.1871], OXY[.469975], SOL[1.24377912], SRM[3], TRX[.000000], USD[0.41], USDT[0] | | |
| 00337305 | | USD[0.01], USDT[0] | | |
| 00337307 | | ETH[.00723133], ETHW[.00723133], USD[0.00], USDT[0] | | |
| 00337309 | Contingent, Disputed | BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[.00000001], ETHW[.00000001], LTC[0], SOL[0], TRX[5.00000300], USD[0.00], USDT[0] | | |
| 00337310 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.11], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00337312 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000918], BTC-20210924[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.0036024], ETH-PERP[0], ETHW[.00036240], FTM-PERP[0], FTT[0.00301460], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[4.22791782], VET-PERP[0], XRP[1], XRPBULL[8.446], XRP-PERP[0], YFI-PERP[0] | | |
| 00337313 | | LTC[0], OXY[0], USD[0.00] | | |
| 00337314 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000291], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[26.22], USDT[0.00006720], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00337317 | Contingent | AAPL[0], AAVE[0], BABA[0], BTC[0], ETH[0.00048689], ETHW[0.00048689], FTT[0], LUNA2[0.00007213], LUNA2_LOCKED[0.00016831], SOL[0], USDT[1716.82186745], USTC[.010211], YFI[0] | | |
| 00337320 | | AAVE-PERP[0], ACB-0325[0], ADA-PERP[0], AMC-0325[0], ARKK-0325[0], ATOM-PERP[0], BABA-PERP[0], BAL-PERP[0], BNTX-0325[0], BRZ[.07549], BTC[0], BTC-PERP[0], BYND-0325[0], CAKE-PERP[0], COMP-PERP[0], CRON-0325[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], FB-0325[0], GME-0325[0], GOOGL-0325[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], MRNA-0325[0], NIO-0325[0], NVDA-0325[0], OMG-PERP[0], PENN-0325[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SLRM-PERP[0], SPY-0325[0], TRX[.000021], UNI-PERP[0], USD[56.13], USDT[0], VET-PERP[0], YFI-PERP[0], ZM-0325[0] | | |
| 00337324 | | ETH[.00000001] | | |
| 00337325 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALT-20201225[0], ALT-PERP[0], ATOM-20201225[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], COMP-20201225[0], COMP-20210326[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[.09335], GALA-PERP[0], LINK-20201225[0], LINK-PERP[0], MID-20201225[0], MOB-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.91], USDT[0], XLM-PERP[0], XRP-20201225[0], XRPBULL[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00337332 | | BTC[.0000694], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], USD[0.11], YFI-PERP[0] | | |
| 00337333 | | ICP-PERP[0], TRUMP[0], TRX[.000003], USD[0.00], USDT[.0483474] | | |
| 00337334 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.34989292], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[4.04], USDT[0], XRP-PERP[0] | | |
| 00337335 | | AURY[.0000001], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], FTT[183.15038473], FTT-PERP[0], LCP-PERP[0], LINK-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL[.00003], SOL-PERP[0], USD[2.51], USDT[1108.67504411] | | |
| 00337336 | | AGLD-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.0755147], FTT-PERP[0], TRX[.000001], USD[3.06], USDT[0.00738541] | | |
| 00337338 | | FTT[0.01107962], USD[1.23] | | |
| 00337341 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE[19], DOGEBEAR[5817.3], ETH[2.69556086], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[12.72644691], FTT-PERP[0], KLUNC-PERP[0], LINK[.00000002], LINKBULL[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY_LOCKED[58150.72619122], RAY-PERP[0], ROSE-PERP[0], SOL[.00878802], SOL-PERP[0], SRM[.56176296], SRM_LOCKED[243.38380552], SRM-PERP[0], STEP[.041868], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00337342 | | ETH[.00099748], ETHW[.00099747], USDT[0] | | |
| 00337348 | | BTC[0], FTT[.05950555], USD[97.30], USDT[8.66307485] | | |
| 00337353 | | ADA-20210625[0], ADA-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[-0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 00337354 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00337359 | | ETC-PERP[0], HNT-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[1.28], USDT[4.021694] | | |
| 00337361 | | USDT[0.00003065] | | |
| 00337364 | | TRX[.000004], USDT[0] | | |
| 00337366 | | BTC-PERP[0], SOL[0], USD[0.23], USDT[0.00000001] | | |
| 00337368 | | NFT (445307630457934723/FTX EU - we are here! #273447)[1], NFT (499312278274354983/FTX EU - we are here! #273462)[1], NFT (511740698414815379/FTX EU - we are here! #273468)[1], TRX[.000007], USDT[0.08000000] | | |
| 00337370 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PORT[.091488], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00438800], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00337373 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.18570000], BTC-MOVE-1013[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[2.44300000], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.78719688], SRM_LOCKED[56.84218368], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.50], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00337378 | | BTC[.00001945], USD[50.00] | | |
| 00337379 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[0.10765412], FTT-PERP[0], KIN-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1989.76], USDT[0], VET-PERP[0] | | |
| 00337387 | Contingent, Disputed | ETH[.00000001], USD[0.31] | | |
| 00337396 | | ATLAS[8.322], POLIS[.094], TRX[.000004], USD[0.15], USDT[0.34000000] | | |
| 00337397 | | DOGE[5], ETH[0], ETHW[5.52019576], MAPS[.904745], RAY[.007119], TRX[.000002], USD[3.88], USDT[0] | | |
| 00337399 | | ALGO-PERP[0], TRU[643.744255], TRX-PERP[0], USD[0.00] | | |
| 00337401 | | ADABEAR[50786.4], ADABULL[.00000103], BCHBEAR[58.146], BCHBULL[.41812], BEAR[330.98], BSVBULL[52350527.8], BULL[0.00060752], BULLSHIT[0.00412053], COMPBULL[7160.5774], CONV[6.09], ETCBEAR[65940], ETCBULL[1476.211932], ETHBEAR[5106.9], ETHBULL[.0084], MATIC[.978], POLIS[3271.3456], SHIB[89782040], SOL[18.9962], THETABEAR[5407], THETABULL[0.00000054], TRX[.000001], USD[1299.50], XTZBULL[30.4939224] | | |
| 00337403 | | ATLAS[999.8157], BTC[0], ETH[0], NFT (474832705577173500/FTX Crypto Cup 2022 Key #6438)[1], STEP[0], TRUMPFEBWIN[49.96675], TRX[.000026], USD[2.12], USDT[0.00050043] | | |
| 00337406 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALPHA[0], AMZN[.00000031], AMZNPRE[0], APE[0.00000001], APE-PERP[0], ARKK[0.00000001], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAND[0], BCH[0.00000001], BCH-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BTC[0.02559747], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], COIN[0], COMP[0], COMPBULL[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000005], ETHBULL[.0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], GBTC[0.00000002], GRT-PERP[0], KIN[0.00000001], KNC[.00000001], KNCBULL[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.71506024], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MBS[0], MKRBULL[0], MKR-PERP[0], MSTR[0], NIC[0], PAXG[0.00000001], QTUM-PERP[0], REN[0], REN-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SLV[0], SOL[0], SOL-PERP[0], SRM[.00290988], SRM_LOCKED[.92598242], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA[.00000004], TSLAPRE[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], USTC[0], VETBULL[0], VET-PERP[0], WBTC[0], XLMBULL[0], XLM-PERP[0], XRP[0.00000001], XTZBULL[0.00000001], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00337407 | | ETH[.00000001], USD[0.00], USDT[0.00004352] | | |
| 00337409 | | BTC-PERP[.0012], USD[-10.10], USDT[0.00009043] | Yes | |
| 00337410 | Contingent, Disputed | AAVE[0], AAVE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTT[0.00141093], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00337411 | | BTC[0.00005454], DOGE[.96276], ETH[.00051017], ETHW[.00051017], FTT[.09662], LTC[.00962], SOL[.00829], USD[0.23], USDT[0.00001083] | | |
| 00337412 | | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], ICP-PERP[0], LRC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], WAVES-PERP[0] | | |
| 00337414 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[5007.54], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000009], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MDEA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY[0.00062377], SPY-0624[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[100524.65], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[95000.00] |
| 00337415 | Contingent, Disputed | AAVE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.001775], BADGER-PERP[0], BAL-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00049999], ETH-PERP[0], ETHW[0.00050000], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[.08165508], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LEO-PERP[0], LTC-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[.00099379], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.00], WBTC[.00006626], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00337416 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 00337419 | | ATOM[.78843174], BNB[0.00000001], BTC[0], ETH[0], GENE[0], HT[0], MATIC[0], NFT (432192199024019590/FTX EU - we are here! #2884)[1], NFT (451088289290789301/FTX EU - we are here! #2272)[1], NFT (550782596922128448/FTX EU - we are here! #2727)[1], SOL[0], TRX[0.00002300], USD[0.00], USDT[0.00000012] | | |
| 00337423 | | BTC[.00009993], USD[85.21], USDT[0] | | |
| 00337425 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], TRUMP[0], TRX-PERP[0], USD[0.06], USDT[0.00508527], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00337428 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.81176526], TRX-PERP[0], UNI-PERP[0], USD[0.08], XRP-PERP[0], YFI-PERP[0] | | |
| 00337429 | | BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], TRX[.000003], USD[-0.01], USDT[1.38895872] | | |
| 00337430 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00051158], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], IOST-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[147], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[2.35701981], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-113.18], USDT[73.73857692], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00337432 | | BTC[.150], FTT[150], USD[50043.80] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00337435 | Contingent | 1INCH[4.24405350], 1INCH-PERP[-3], AAVE[.08325308], AAVE-0624[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[-0.09000000], AGLD[10], AGLD-PERP[-0.10995999999], ALCX[.04], ALCX-PERP[-0.03999999], ALICE[1.3], ALICE-PERP[-1.29999999], ALPHA[13.5566045], ALPHA-PERP[-16], AMPL[0.07435112], AMPL-PERP[0], APE-PERP[0], ASD[31.33136627], ASD-PERP[-31.60000000], ATLAS[90], ATLAS-PERP[-90], ATOM-PERP[0], AUDIO[.80483], AUDIO-PERP[-1], AVAX[-5.00956619], AVAX-0930[0], AVAX-20210326[0], AVAX-PERP[-0.10000000], BADGER[.71122851], BADGER-PERP[-0.77999999], BAL[0.52594697], BAL-PERP[-0.54000000], BAND[.26885404], BAND-PERP[-2.30000000], BAO[71995.606], BAO-PERP[0], BAT[.34551], BAT-PERP[-2], BCH[0.03405652], BCH-20210326[0], BCH-20210625[0], BCH-PERP[-0.03799999], BIT[8], BIT-PERP[-8], BNB[.099829], BNB-PERP[-0.1], BNT[.09011-0.10000000], BOBA[8.01123425], BOBA-PERP[-6.69999999], BRZ[89.9482725], BRZ-PERP[-90], BTC[0.01888618], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210426[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[-0.01210], BTC-MOVE-0122[0], BTC-MOVE-0117[0], BTC-MOVE-0127[0], BTC-MOVE-0134[0], BTC-MOVE-0311[0], BTC-MOVE-0319[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0406[0], BTC-MOVE-0520[0], BTC-MOVE-0610[0], BTC-MOVE-0815[0], BTC-MOVE-20201128[0], BTC-MOVE-20201130[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210223[0], BTC-MOVE-20210322[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210306[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210601[0], BTC-MOVE-20210610[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210705[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210712[0], BTC-MOVE-20210715[0], BTC-MOVE-20210801[0], BTC-MOVE-20210718[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210728[0], BTC-MOVE-20210730[0], BTC-MOVE-20210806[0], BTC-MOVE-20210813[0], BTC-MOVE-20210820[0], BTC-MOVE-20210827[0], BTC-MOVE-20210903[0], BTC-MOVE-20210910[0], BTC-MOVE-20210917[0], BTC-MOVE-20210924[0], BTC-MOVE-20211001[0], BTC-MOVE-20211008[0], BTC-MOVE-20211015[0], BTC-MOVE-20211022[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211101[0], BTC-MOVE-WK-010710[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210228[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211231[0], BTC-MOVE-WK-20211025[0], BTC-PERP[0], BTMX-20210326[0], BVOL[0], C98[7], C98-PERP[-7], CEL[2.66633425], CEL-PERP[-2.69999999], CHR[11], CHR-PERP[-11], CHZ[62.0091], CHZ-PERP[-110], CLV[-1], CLV-PERP[-15.50000000], COMP[0.04574065], COMP-PERP[-0.12750000], CONV[862.951], CONV-PERP[0], CREAM[0.00000012], CREAM[.24442427], CREAM-20201225[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[-0.55000000], CRO[19.8053], CRO-PERP[-50], CRV[1.367443], CRV-PERP[-4], CUSD[1766.588645], CUSDT-PERP[0], DAWN[3.997279], DAWN-PERP[-4], DENT[2550.924], DENT-PERP[-6600], DMG[.1062367], DMG-PERP[0], DODO[15.229626], DODO-PERP[-26.8], DOGE[268.6779], DOGE-PERP[-141], DOT-PERP[0], DYDX[1.2], DYDX-PERP[-2.50000000], EDEN[9.7], EDEN-PERP[-9.69999999], ENJ[9.5320225], ENJ-PERP[-18], ENS[.29], ENS-PERP[-0.29000000], ETH[-0.48944328], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[-0.00299999], ETHW[0.73484497], FIDA[1.922525], FIDA-PERP[-2], FLOW-PERP[0], FTM[8.9390275], FTM-PERP[-14], FTT[9615.60205325], FTT-PERP[-0.39999999], GRT[46.8253625], GRT-0624[0], GRT-20210225[0], GRT-20210226[0], GRT-20210627[0], GRT-PERP[-68], HNT[.5839372], HNT-PERP[-0.90000000], HOLY[.287213], HOLY-PERP[-1], HT[2.7429102], HT-PERP[-2.70000000], HUM[17.11475], HUM-PERP[0], KIN[252734.075], KIN-PERP[0], KNC[2.67327625], KNC-PERP[-3.59999999], LEO[1.31197], LEO-PERP[-2], LINA[234.026235], LINA-PERP[-480], LINK[7.0467795], LINK-0930[0], LINK-PERP[-1.59999999], LOOKS-PERP[0], LRC[8.6810175], LRC-PERP[-10], LTC[.08433616], LTC-PERP[-0.18000000], LUNC-PERP[0], MANA[5], MANA-PERP[-10], MAPS[9.14398], MAPS-PERP[-29], MATIC[12.55766686], MATIC-PERP[-6], MCB[.92], MCB-PERP[0], MER[46.901931], MER-PERP[0], MKR[0.00401146], MKR-PERP[-0.00499999], MNGO[70], MNGO-PERP[-140], MTA[24.823849], MTA-20201225[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB[1.02224755], OKB-PERP[-0.80000000], OMG[1.62915407], OMG-PERP[-1.40000000], ONE-PERP[0], ORBS[229.352], ORBS-PERP[0], OXY[.416295], OXY-PERP[-1], RAY[2.0620.01781527], PAXG-PERP[-0.01000000], PERP[1.00885775], PERP-PERP[-1.09999999], POLIS[2.6], POLIS-PERP[-2.70000000], PRIV-PERP[0], PROM[1.54], PROM-PERP[-2.6], PUNDIX[21.6127445], PUNDIX-PERP[-23.90000000], RAY[.3972], RAY-PERP[-1], REEF[102.498125], REEF-PERP[-110], REN[11.9352865], REN-PERP[-34], ROOK[0.03706849], ROOK-PERP[0], RSR[463.60504000], RSR-PERP[-660], RUNE[2.17387602], RUNE-20201225[0], RUNE-PERP[-2.40000000], SAND[3.2662], SAND-PERP[-5], SECO[.665432], SECO-PERP[-2.3], SHIB[0000000], SHIB-PERP[-200000], SHIT-PERP[0], SKL[67.9703], SKL-PERP[-98], SLP[200], SLP-PERP[-390], SNX[2.3422317], SNX-PERP[-2.69999999], SOL[8.115927], SOL-1230[0], SOL-20210326[0], SOL-PERP[-0.22000000], SPELL[11100], SPELL-PERP[-1100], SRM[8.6117407], SRM_LOCKED[17.2271118], SRM-PERP[-4], STEP[29.2], STEP-PERP[-60], STG[61], STORJ[.804798], STORJ-PERP[-0.90000000], SUSHI[2.840206], SUSHI-PERP[-5.5], SXP[9.9236014], SXP-PERP[-16], TLM[76], TLM-PERP[-146], TOMO[4.2331072], TOMO-PERP[-13.09999999], TONCOIN[4.8], TONCOIN-PERP[-4.79999999], TRU[251.542411], TRUMP2024[-1], TRUMPFEB[0], TRU-PERP[-252], TRX[101.60658], TRX-PERP[-182], TRYB[46.876528], TRYB-PERP[-46], TULIP[.9], TULIP-PERP[0], UNI[1.13612881], UNI-0930[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[-0.80000000], USD[90710.99], USDT[-1.01718375], USDT-PERP[-86436], USTC[0], USTC-PERP[0], WAVES[.337042], WAVES-PERP[-0.5], XAUT[.0089207], XAUT-0624[0], XAUT-20210625[0], XAUT-PERP[0.01000000], XRP[15.36662200], XRP-20201225[0], XRP-PERP[-30], YFI[0.00080523], YFI-20210625[0], YFII[0.00033793], YFII-PERP[- | | |
| 00337439 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC[.00047283], MATIC-PERP[0], TRX[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 00337443 | | BTC-PERP[0], NFT (452469096164434272/FTX EU - we are here! #284984)[1], NFT (466392830109643745/FTX EU - we are here! #284995)[1], USD[0.04], USDT[0] | | |
| 00337444 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], ETH[0], LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], MATIC[0], NFT (381776645269735762/FTX EU - we are here! #173068)[1], NFT (386271683422507312/FTX EU - we are here! #166583)[1], NFT (435486061072292684/FTX EU - we are here! #172642)[1], NFT (496728971642723288/The Hill by FTX #36156)[1], TRX[.000109], USD[0.00], USDT[0] | | |
| 00337449 | | ADABULL[0.00000045], ALGO-PERP[0], ATLAS[1479.7207], BNBBULL[0.01293754], BTC-PERP[0], DOGE[.85503], ENJ[139.93179], ETHBULL[0.00000745], ETH-PERP[0], MANA[131], NEO-PERP[0], RUNE-PERP[0], SAND[86.96181], USD[4.91], USDT[0], XLMBULL[0], XLM-PERP[0], ZEC[0], ZECBULL[0] | | |
| 00337450 | | ATOM-PERP[0], BTC-PERP[0], ETH-20201225[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.51], USDT[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00337451 | Contingent | BTC[.618999], ETH[.52641568], ETHW[0.46719938], LUNA2[0.47841950], LUNA2_LOCKED[1.11631217], LUNC[104176.85423], TRX[65.000626], USD[3.19], USDT[223.16727983] | | |
| 00337452 | | BTC[.0000747], TRUMP[0], TRUMPFEBWIN[1841.7099], USD[0.00] | | |
| 00337466 | | CHZ[209.86035], FTT[.099867], KIN[19927.34508492], LINA[49.96675], USD[0.00], USDT[0.07085150] | | |
| 00337467 | | BTC[0], ETH[0], TRX[.44525], USD[0.00], USDT[2.22179850] | | |
| 00337476 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0.00000001], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01651724], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[0], OXY-PERP[0], PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00337478 | | BTC[.00000067], RAY[.038505], TRX[.000001], USD[1.05], USDT[0.67061216] | | |
| 00337481 | | ALGO-20210326[0], ALGO-20211231[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04515916], FTT-PERP[0], KNC-PERP[0], LTC-20210625[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[.917753], OMG-20210326[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], USD[0.08], USDT[0], WAVES-20210326[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00337485 | | ETH[0], FTT[0.92225606], LUNC[.0002972], NFT (314938567111687047/FTX EU - we are here! #201559)[1], NFT (379815539800031262/FTX Crypto Cup 2022 Key #15098)[1], NFT (383383532371604199/FTX EU - we are here! #201755)[1], NFT (472918756077522584/FTX EU - we are here! #201694)[1], NFT (519213023721257552/FTX AU - we are here! #60833)[1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00337490 | | ETH[.00000001] | | |
| 00337491 | | USD[2.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00337493 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[100], BTC[0], BTC-PERP[0], BULL[0.00015263], DODO-PERP[0], DOGE[.97492], DOGEBULL[.00034363], EOS-PERP[0], ETH[.00000001], FIL-PERP[0], FLM-PERP[0], FTT[0.03606128], GMT-PERP[0], IZP-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (447311194479428754/FTX EU - we are here! #268847)[1], NFT (466588533358285180/FTX EU - we are here! #268837)[1], NFT (508348539909429511/FTX EU - we are here! #268853)[1], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00367001], XRP-PERP[0] | | |
| 00337494 | | BTC[.3], BTC-PERP[0], ETH[1], ETH-PERP[0], ETHW[1], USD[1.49], USDT[0.00004515] | | |
| 00337496 | Contingent | AAVE-20210326[0], AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-20210125[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FTT[169.50505182], GRT-PERP[0], KSHIB-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA[20.11783077], LUNA2_LOCKED[0.27493848], LUNC[25657.9], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.82577], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX-PERP[0], USD[1008.88], XRP-20201225[0], XRP-PERP[0] | | |
| 00337497 | | ETH[.00000001] | | |
| 00337498 | | BIDEN[0], BTC[.00000276], ETH-PERP[0], SOL-PERP[0], TRUMP[0], USD[-0.04], XRP-PERP[0], XTZ-PERP[0] | | |
| 00337499 | | ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SECO-PERP[0], SHL-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[3010.14], USDT[0.18790054], ZIL-PERP[0] | | |
| 00337502 | Contingent | BTC[0.00000001], DOT-PERP[0], FTT[453.25069143], LUNA2[9.85461705], LUNA2_LOCKED[22.99410647], LUNC[214582G.43926045], LUNC-PERP[0], MANA[117.000585], PERP[305.401527], RAY[451.26444355], SAND[81.000405], SOL[215.64267165], TRX[.000869], USD[0.25], USDT[782.35622492], USTC[.024165] | | SOL[34.58218716], USDT[778.334423] |
| 00337506 | | BULL[0], ETH-PERP[0], FTT[0.03110630], SXP[0], TSLA-20201225[0], TSLA-20210326[0], USD[0.00], USDT[5.35947256] | | |
| 00337510 | | BAO[2], BTC[.01042572], BTC-PERP[0], ETH[0.02188530], ETH-PERP[0.02161150], GBP[0.00], USD[0.00] | Yes | |
| 00337511 | Contingent, Disputed | USD[25.45] | | USD[25.00] |
| 00337512 | | TRUMP[0], TRUMPFEBWIN[8741.9], USD[0.46] | | |
| 00337517 | | ADABULL[0.08458308], ALPHA[165.57754967], ASD[0], BTC[0], BTC-PERP[0], ETH[.34588981], ETH-PERP[0], ETHW[0.34588981], FTT[0.13731406], KIN[740703.856995], KIN-PERP[0], SHIB[0], SHIB-PERP[0], TRX[.000025], USD[1.23], XRP[.9804], XRP-PERP[0], XTZ-PERP[0] | | |
| 00337520 | | BAO[3011.24637625], COMP[0.00009993], RAY-PERP[0], SOL[0], UNI[.0999335], UNI-PERP[0], USD[374.47] | | USD[359.01] |
| 00337522 | | ALGOBULL[97.78], ASDBULL[.009792], BNBBEAR[974800], FTT[0.00849546], KNCBULL[.0009489], LINKBEAR[87680], USD[0.0], USDT[0.61838185] | | |
| 00337529 | | ADABULL[0], ALGOBULL[13128113.19982471], ATOMBULL[0], BNB[0.00000001], BTC[0], BTC-PERP[0], BULL[0.00166357], COMPBULL[855.12491729], ETH[0], KSM-PERP[0], LUNC-PERP[0], MATICBULL[1639.23025451], THETA-PERP[0], USD[0.00000001], VETBULL[1188.45037473], XLMBULL[744.80187725] | | |
| 00337531 | | AMPL[0.08361733], BTC-MOVE-20201207[0], BTC-MOVE-2020Q4[0], USD[0.00] | | |
| 00337534 | | ETH[.00000001], USDT[.29028] | | |
| 00337535 | | BICO[.7502], LUNC-PERP[0], MINA-PERP[0], NFT (356147180068211821/Road to Abu Dhabi #154)[1], USD[0.32], USDT[0] | | |
| 00337537 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIT-20210326[0], SXP[.81687429], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-20210326[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00337538 | | USD[0.06] | | |
| 00337540 | | USD[9.17] | | |
| 00337541 | | TRUMPFEB[0], TRUMPFEBWIN[29501.6755], USD[17.26] | | |
| 00337542 | | BTC[.00132] | | |
| 00337543 | | ETH[.00000001] | | |
| 00337544 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0.00000988], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHL-PERP[0], SLP-PERP[0], SOL[27.82000000], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USD[10], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00337546 | Contingent | 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], ACB-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.0078648?], BNB-PERP[0], BSV-PERP[0], BTC[0.00001622], BTC-PERP[0], BYND-20201225[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[.69402147], DOGEBULL[0.00007144], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FB-20210326[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0825988], FTT-PERP[0], GALA-PERP[0], GBT[2.0001187], GRT[.4607476], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[.03127525], LINK-PERP[0], LTC-PERP[0], LUNA[2.4646366], LUNA2_LOCKED[2061.417485], LUNC[.28], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO[0.00302282], NIO-20210326[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[31465.8], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[29.42294102], SRM_LOCKED[111.75888398], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], TAR-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000174], TRX-PERP[0], TSLA[.0103485], TSLA-20201225[0], UNI[.020681], UNI-PERP[0], USD[0.00], USDT[0.17303283], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00337547 | Contingent | ALT-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], DOGE[.51346], ETH[-0.00000001], ETHBEAR[8021.2], ETH-PERP[0], ETHW[.000001], FTT-PERP[0], IMX[.07388888], LUNA2[0.04099692], LUNA2_LOCKED[0.09565948], MATIC[.99807681], NFT (293362439388295602/The Hill by FTX #36053)[1], NFT (294813905802305009/The Hill by FTX #25087)[1], NFT (296539309081215338/FTX Crypto Cup 2022 Key #7533)[1], NFT (297703027249549619/FTX Crypto Cup 2022 Key #19834)[1], NFT (306453300180698909/FTX Crypto Cup 2022 Key #7211)[1], NFT (310884176134356791/FTX Crypto Cup 2022 Key #19853)[1], NFT (316032248003448520/The Hill by FTX #27764)[1], NFT (316138696313183220/The Hill by FTX #24058)[1], NFT (326566725542052377/The Hill by FTX #25887)[1], NFT (333681486217304848/FTX Crypto Cup 2022 Key #6243)[1], NFT (351076083134967569/FTX Crypto Cup 2022 Key #19837)[1], NFT (352065769756720857/The Hill by FTX #22194)[1], NFT (354139629479213811/The Hill by FTX #27706)[1], NFT (358260697432880681/The Hill by FTX #35322)[1], NFT (359881024098847050/The Hill by FTX #24174)[1], NFT (370450085721498747/The Hill by FTX #35324)[1], NFT (374749923962316267/FTX Crypto Cup 2022 Key #19858)[1], NFT (383524690684992795/The Hill by FTX #27593)[1], NFT (383731605950115094/The Hill by FTX #27717)[1], NFT (390098071987330608/FTX Crypto Cup 2022 Key #19869)[1], NFT (397564280737471285/The Hill by FTX #24055)[1], NFT (402446565734853914/The Hill by FTX #25843)[1], NFT (408314033413817451/The Hill by FTX #25734)[1], NFT (409195403557683801/The Hill by FTX #27630)[1], NFT (413818484518900354/The Hill by FTX #11494)[1], NFT (415549300009982683/FTX Crypto Cup 2022 Key #11922)[1], NFT (416342833081010575/The Hill by FTX #22635)[1], NFT (417954671534918147/The Hill by FTX #11635)[1], NFT (418522542123678438/The Hill by FTX #27304)[1], NFT (426115776964982749/The Hill by FTX #32231)[1], NFT (429342731330953156/FTX Crypto Cup 2022 Key #12523)[1], NFT (431588382165737472/FTX Crypto Cup 2022 Key #19840)[1], NFT (444346549878833885/The Hill by FTX #27779)[1], NFT (445537899798816075/The Hill by FTX #24796)[1], NFT (445746970237322585/FTX Crypto Cup 2022 Key #19600)[1], NFT (455881995307188534/FTX Crypto Cup 2022 Key #19827)[1], NFT (456102639690051007/The Hill by FTX #32291)[1], NFT (461619089508195901/FTX Crypto Cup 2022 Key #15375)[1], NFT (463864702643328288/FTX Crypto Cup 2022 Key #19833)[1], NFT (468037462941218116/The Hill by FTX #24754)[1], NFT (472957483862938036/The Hill by FTX #24004)[1], NFT (473465020115520995/FTX Crypto Cup 2022 Key #19856)[1], NFT (473795898187343561/FTX Crypto Cup 2022 Key #19818)[1], NFT (474291479508873344/FTX Crypto Cup 2022 Key #18590)[1], NFT (477872553247772923/The Hill by FTX #27497)[1], NFT (482967026811693421/FTX Crypto Cup 2022 Key #19575)[1], NFT (485941895860478741/The Hill by FTX #20898)[1], NFT (495756527153934321/The Hill by FTX #23926)[1], NFT (497373393862649205/FTX Crypto Cup 2022 Key #8810)[1], NFT (502994534135410865/FTX Crypto Cup 2022 Key #7357)[1], NFT (505075022770401045/The Hill by FTX #27763)[1], NFT (514557204983473043/FTX Crypto Cup 2022 Key #6684)[1], NFT (518379577206283737/FTX Crypto Cup 2022 Key #8425)[1], NFT (523456131540795299/FTX Crypto Cup 2022 Key #16459)[1], NFT (530505228345727982/The Hill by FTX #27394)[1], NFT (543067369250809451/The Hill by FTX #25828)[1], NFT (547815010315673943/FTX Crypto Cup 2022 Key #14605)[1], NFT (549943083343007196/The Hill by FTX #21293)[1], NFT (552444106341032550/The Hill by FTX #27658)[1], NFT (553058723209178256/The Hill by FTX #15716)[1], NFT (561409934354624832/The Hill by FTX #36055)[1], NFT (571265121135813855/The Hill by FTX #26018)[1], NFT (562132372810769992/FTX Crypto Cup 2022 Key #19823)[1], NFT (564356432936171522/FTX Crypto Cup 2022 Key #20215)[1], NFT (566587843613958061/The Hill by FTX #26781)[1], NFT (566936720750077956/FTX Crypto Cup 2022 Key #19870)[1], NFT (622265913700563108/The Hill by FTX #36052)[1], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[10669.09762], TRUMPSTAY[1301.93467], TRX[.100095], USD[9.56], USDT[0.00000002], USDT-PERP[0], XLM-PERP[0], XRPBEAR[4.7135], XRP-PERP[0] | | |
| 00337548 | | AAVE-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH[.00022633], ETH-PERP[0], ETHW[.00022633], SUSHI-PERP[0], TRX-PERP[0], USD[-0.11], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00337549 | | ETH[0], USD[0.00], USDT[0.00447627] | | |
| 00337553 | | USDT[0.00000370] | | |
| 00337554 | | BTC[.00004876], ETH[.00000001], LOGAN2021[0], TRUMPFEB[0], TRUMPFEBWIN[10343.7536], USD[210.63], USDT[.007863] | | |
| 00337555 | | 1INCH[.754], GRT[2786.9565], LINK[.016], LINK-PERP[0], MATIC[1109.5611], USD[367.75] | | |
| 00337556 | | BTC[.01657147], BTC-PERP[0], USD[88.91], XRP[502.76481142], XRP-PERP[0] | | |
| 00337558 | | ALGO-PERP[0], AR-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGEBULL[1.23576573], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], RAY-PERP[0], SRN-PERP[0], SXP-PERP[0], TRUMPFEBWIN[694.35887959], TRX[.000005], UNI-PERP[0], USD[1.29], USDT[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00337559 | | ETH[.00000001] | | |
| 00337561 | | ALTBULL[.09256625], BEAR[249.74565], BNB[.0032], BNBBULL[0.00003056], BTC[0], BTC-PERP[0], BULL[0.00079664], CLV[.06812251], DODO[.0762912], DOGE[.55], DOGEBEAR2021[6.23010000], DOGEBULL[7.38828878], DOGE-PERP[0], ETH[0], ETHBULL[0.00283759], ETH-PERP[0], ETHW[0.00080000], GRTBULL[.98.77208848], GRT-PERP[0], LINKBULL[23.42005], LTC-PERP[0], REEF[8.0295], SXP[.039826], SXPBULL[668.3381595], TRUMP[0], TRUMPFEBWIN[63290.696275], TRX[.747435], TRXBULL[3269917.155295], TRX-PERP[0], USD[1.59], USDT[5001.90558850], USDTBEAR[0.00000720], VGX[.9729250], XLMBULL[10.00009853], XRP[.03152], XRPBULL[12597.159653, XRP-PERP[0] | | |
| 00337562 | Contingent | CRO[299.94], FIL-PERP[22.7], FTT[583.8620334], HT[20.8], IND[8000], NFT [478657616894244389/FTX AU - we are here! #56346][1], OKB-PERP[0], SRM[10.70353449], SRM_LOCKED[120.53774401], TRX[.000013], USD[1181.51], USDT[368.01349885], XPLA[1000] | | |
| 00337574 | | ETH[.00000001] | | |
| 00337575 | Contingent, Disputed | TRUMPFEB[0], USD[0.00] | | |
| 00337576 | | ETH[.00000001] | | |
| 00337577 | | ETH[.00000001] | | |
| 00337579 | | AMPL[0], FTT[0.00019149], THETABULL[0], USD[0.00], USDT[0] | | |
| 00337582 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[23.07937315], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [313352699420457782/FTX Crypto Cup 2022 Key #8435][1], NFT [341188896491252192/Official Solana NFT][1], NFT [372695340146722667/FTX EU - we are here! #161322][1], NFT [499676687045777659/FTX EU - we are here! #161564][1], NFT [529953996770479717/FTX EU - we are here! #161476][1], NFT [558376429430622129/The Hill by FTX #16145][1], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[111.78], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00337583 | | USD[0.00] | | |
| 00337594 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[701.86742534], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.00004278], BTC-PERP[0], C98[24.13482167], DEFI-PERP[0], DOT-PERP[0], ETH[1.41876203], ETHBULL[0], ETH-PERP[0], ETHW[1.41876202], FIDA[12.20605174], FTT[10.13076893], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[74.20581179], MATIC[9.5805], MER[143.2127789], MNGO[214.11733496], OXY[134423.13298886], OXY_LOCKED[82610.68702295], OXY-PERP[0], POLIS[7.53523633], RAY[6.88170968], RAY-PERP[0], RSR-PERP[0], SOL[.006681], SOL-PERP[0], SRM[16.45921135], SRM_LOCKED[121.57600313], SRM-PERP[0], STEP[74.7411202], SUSHI-PERP[0], TRU-PERP[0], TRX[.000779], UNI-PERP[0], USD[18853.11], USDT[0.01322800], VET-PERP[0], ZEC-PERP[0] | | |
| 00337595 | | AAVE-20201225[0], AAVE-PERP[0], BAL-20201225[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-20201225[0], DEFI-PERP[0], FIL-20201225[0], FIL-PERP[0], MTA-20201225[0], MTA-PERP[0], OKB-20201225[0], OKB-PERP[0], RUNE-20201225[0], RUNE-PERP[0], TRYB-20201225[0], TRYB-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.00] | | |
| 00337596 | | BCH-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[.00786782], ETHW[.00786782], FIL-PERP[0], USD[1.88], YFI-PERP[0] | | |
| 00337597 | | BCHBULL[7688.99], BEAR[80.8], BNB-PERP[0], CEL-PERP[0], ETH-PERP[0], IP3[9.998195], SKL[.872415], TRX[.000169], TRXBEAR[1255897514], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00337602 | | TRX-PERP[0], USD[-0.02], USDT[1.909] | | |
| 00337605 | | USD[0.00] | | |
| 00337606 | | SOL[0], USDT[0] | | |
| 00337611 | | ICP-PERP[0], TRX[.000004], USD[0.72], USDT[0.00094384] | | |
| 00337615 | | ADA-PERP[0], ALT-20210625[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[.0001765], FTT-PERP[0], GMT[.00275], LINA-PERP[0], LINK[0], LINK-PERP[0], MATIC[.00155], MTL-PERP[0], NFT [291146819715859143/Netherlands Ticket Stub #1066][1], NFT [294812611223025037/FTX Crypto Cup 2022 Key #21193][1], NFT [295120318324485263/The Hill by FTX #6533][1], NFT [372824525563127271/FTX EU - we are here! #142539][1], NFT [391519348516397533/FTX EU - we are here! #142808][1], NFT [450627104860494360/FTX EU - we are here! #143012][1], NFT [466059688750278791/Singapore Ticket Stub #638][1], NFT [496175400491224654/FTX AU - we are here! #63407][1], SOL[.000283], SOL-PERP[0], TRX[21.995023], USD[1947.14], USDT[0], USDT-PERP[0] | | USD[1945.36] |
| 00337619 | Contingent | ATLAS[514561.83931562], BTC[0.60112948], ETH[0], FTT[1266.446419], POLIS[5347.42098456], RAY[.04330108], SOL[.00121284], SRM[.67877498], SRM_LOCKED[302.63882615], SUSHI[.00000001], USD[1188.11], USDT[0.84543100] | | |
| 00337621 | | USD[0.00] | | |
| 00337622 | | ALPHA-PERP[0], BTC[0], COPE[0.10808300], DOGE[.00000334], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000001], FTT-PERP[0], LTC-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], TRUMPFEBWIN[10659.5331], USD[732.13], USDT[0.00000001] | | |
| 00337626 | | BTC-PERP[0], TRX[.000001], USD[0.78], USDT[1.42313128], XRP-PERP[0] | | |
| 00337627 | | TRUMPFEBWIN[5615.0667], USD[0.00] | | |
| 00337630 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.01049904], FTT-PERP[0], POLIS-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.38], XRP[0], XRP-PERP[0] | | |
| 00337632 | | TRUMPFEBWIN[5560.1052], USD[0.00] | | |
| 00337633 | | ALGO-PERP[0], BTC-PERP[0], CRV-PERP[0], TRX[.000001], TRX-PERP[0], TRYB[.0512765], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00337635 | | FTT[0.12665531], USD[25.00] | | |
| 00337638 | | 0 | | |
| 00337639 | | TRUMPFEBWIN[687.2384], USD[0.15] | | |
| 00337640 | | BNB[0], ETH[0], MATIC[0], NFT [405610493512395633/FTX Crypto Cup 2022 Key #7482][1], NFT [411533111504632126/The Hill by FTX #34461][1], TRX[0], USD[0.00], USDT[0.00001339], XRP[0] | | |
| 00337641 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.9673], LINK-PERP[0], USD[0.01] | | |
| 00337644 | | ARKK[34.91986880], AUD[0.00], BILI-20210326[0], BSV-20210326[0], BTC[0], CAD[0.00], FTT[0.01123821], SOL[7], TRUMP2024[0], TSLA[.00000001], TSLA-20201225[0], TSLAPRE[0], USD[27.33], USDT[4267.78943607] | | |
| 00337645 | | ETH[0], USDT[0.00001023] | | |
| 00337648 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], LTC[0], LTC-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00337658 | | COIN[.008584], USD[0.00] | | |
| 00337663 | | ADABEAR[108978200], BEAR[29.2], BIDEN[0], BNBBEAR[230943800], BTC-PERP[0], DOGE[.527], ETHBEAR[210003943.753], LINKBEAR[249950000], SOL-OVER-TWO[0], TRUMP[0], TRUMPFEBWIN[3115.4], USD[0.05], XRPBEAR[172595474] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00337665 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], BAL-PERP[0], BF_POINT[200], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-20210825[0], BTC-MOVE-20211102[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00881564], FTT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001554], TRX-PERP[0], USD[17.62], USDT[0.00000001], XAUT-20211231[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00337673 | | TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[1465.6927], USD[0.00] | | |
| 00337674 | | FTT[25.00064958], USD[0.00], USDT[0] | | |
| 00337675 | | USD[0.00] | | |
| 00337676 | | BTC[0], ETH-PERP[0], USD[0.00] | | |
| 00337677 | | BIDEN[0], BTC[.00002616], BTC-PERP[0], TRUMP[0], TRUMPFEB[0], USD[1270.92], USDT[0], XRP[0] | | |
| 00337681 | Contingent | AXS-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-20210326[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[10], GME[.00000001], GMEPRE[0], LTC-20210326[0], LTC-20210625[0], MER[.791289], RAY-PERP[0], SLV[0], SLV-20210326[0], SOL[1.06], SRM[35.71847753], SRM_LOCKED[161.65297537], USD[2617.72], USDT[0] | | |
| 00337683 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], GALA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 00337684 | Contingent | BTC[2.69509457], DOGE[0.73526260], FTT[150.004765], GALA[226071.13035], IMX[45.81289], LEO[1000.005], SLP[6.5], SOL[.00106275], SRM[1543.45707496], SRM_LOCKED[87.10882424], STG[2500.0125], TRX[.000003], UNI[.082], USD[14906.85], USDT[300.29] | | |
| 00337686 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-0111[0], BTC-MOVE-0313[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0413[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0506[0], BTC-MOVE-0508[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0528[0], BTC-MOVE-0725[0], BTC-MOVE-20201220[0], BTC-MOVE-20201206[0], BTC-MOVE-20201219[0], BTC-MOVE-20201221[0], BTC-MOVE-WK-20201218[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[2086.24046735], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[1], FTM-PERP[0], FTT[0.03533208], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], RON-PERP[0], RSR[119592.75136393], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[24.83], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00337688 | Contingent | 1INCH[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[10.00520684], APT-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BLT[.83741526], BNB[0], BTC[0.00007231], BTC-PERP[0], CEL[0], CEL-PERP[0], DMG[0], DOGE[0], DOGE-PERP[0], EDEN[1053.97028883], ENS-PERP[0], EOS-PERP[0], ETH[.00005662], ETH-PERP[0], FLOW-PERP[0], FTT[1525.04497601], FTT-PERP[.2000], KAVA-PERP[0], LINK[0], LUNA[0.00121429], LUNA2_LOCKED[0.00283336], LUNC[0.00567678], MATIC-PERP[0], MER-PERP[0], NFT (289832271242201374/Japan Ticket Stub #1567)[1], NFT (320180989332247105/Baku Ticket Stub #948)[1], NFT (327015752411421221/FTX Crypto Cup 2022 Key #4529)[1], NFT (333614605757781233/FTX AU - we are here! #7501)[1], NFT (362971736150362589/Monza Ticket Stub #532)[1], NFT (490742347804921580/FTX EU - we are here! #6759S)[1], NFT (492028567893500683/Netherlands Ticket Stub #1427)[1], NFT (498596193474525338/Mexico Ticket Stub #1741)[1], NFT (499037055160227392/Montreal Ticket Stub #1008)[1], NFT (559743754966475699/FTX EU - we are here! #6751)[1], NFT (567217471236732256/FTX EU - we are here! #6713)[1], NFT (569520972881314907/The Hill by FTX #23070)[1], PERP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[230.29303296], SRM-PERP[0], SUSHI-PERP[0], USD[11790.88], USDT[0.08393683], USTC[0.17188623], XLM-PERP[0] | Yes | |
| 00337689 | | ETH-PERP[0], TRUMP[0], USD[0.37] | | |
| 00337690 | | ADA-20210625[0], ADA-20210924[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210924[0], AVAX-20210625[0], AVAX-PERP[0], BAL[0], BAL-20210625[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00010111], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20210416[0], BTC-PERP[0], CRV-PERP[0], DEFI-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[25], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], MID-20210924[0], OMG-20210625[0], OMG-PERP[0], OXY-PERP[0], PRIV-20210924[0], SHIT-20210924[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SUSHI-20210326[0], SUSHI-PERP[0], USD[-195.64], USDT[315.23519926], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XMR-PERP[0], YFI-20210625[0], ZEC-PERP[0] | | |
| 00337691 | | TRUMPFEB[0], TRUMPFEBWIN[2074.952625], USD[0.43] | | |
| 00337693 | | ADA-PERP[0], BIDEN[0], BTC-PERP[0], ETC-PERP[0], FTT[0.01204553], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[9077], USD[5.53], USDT[.50835847], XRP[22.6898226], XRP-PERP[0], XTZ-PERP[0] | | |
| 00337695 | | USDT[0.00000166] | | |
| 00337696 | | BTC[0], FTT[43.52490007] | | |
| 00337698 | | BTC[.0000942], BTC-PERP[0], USD[227.29], USDT[0] | | |
| 00337700 | | BTC[0.00000009], TRX[.000008], USD[0.00], USDT[0.00320355] | | USDT[.003134] |
| 00337701 | | BTC[0], USD[10.29], XAUT-PERP[0], XLM-PERP[0], XRP[0], ZAR[0.00] | | |
| 00337703 | | TRUMP[0], TRUMPFEB[0], USD[0.00] | | |
| 00337705 | | TRUMPFEB[0], TRUMPFEBWIN[.926185], USD[0.12] | | |
| 00337706 | | USDT[0] | | |
| 00337707 | Contingent | CAKE-PERP[0], DOGEBULL[.0008888], GMT-PERP[0], LUNC[0], NFT (342564663607687455/Austin Ticket Stub #968)[1], NFT (357015229816350983/Monza Ticket Stub #1584)[1], NFT (364291767409493208/Singapore Ticket Stub #715)[1], NFT (368063443852708934/FTX EU - we are here! #196931)[1], NFT (377151263419155669/FTX AU - we are here! #196909)[1], NFT (389779970682603374/FTX EU - we are here! #196846)[1], NFT (404170165699998364/Hungary Ticket Stub #701)[1], NFT (438881516671948567/The Hill by FTX #3295)[1], NFT (470331489161602144/Mexico Ticket Stub #863)[1], NFT (527377607637636837/Montreal Ticket Stub #74)[1], SRM[1.45147872], SRM_LOCKED[5.31516276], TRX[.000778], UBXT[74.79480302], USD[0.41], USDT[0.01664038], USTC-PERP[0] | | USD[0.02], USDT[.01] |
| 00337708 | | APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT[134.96993], BNB-PERP[0], BTC[0.00526567], BTC-MOVE-WK-20201106[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-20201225[0], ETH-PERP[0], EXCH-20201225[0], FLM-PERP[0], FTT[10.20800109], HT[0.07212113], IOST-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK[0.0089017], LNK-20201225[0], LNK-PERP[0], OM-PERP[0], OP-PERP[0], PAXG-PERP[0], SOL[.00000222], SOL-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMP2024[0], TRX-20201225[0], UNI-PERP[0], USD[1.07], USDT[0.00154417], XAUT-20201225[0], XRP-PERP[0] | | |
| 00337709 | | BTC[0.20224949], ETH[1.02280859], ETHW[1.01732804], FTT[60], MOB[3504.91257097], SLV[10], TRUMPFEB[0], TRUMPFEBWIN[60323.45603], TRUMPSTAY[18821.092], TRX[.001126], USD[-656.11], USDT[0] | | BTC[.200127], ETH[1.000384] |
| 00337710 | | ADA-PERP[0], BIDEN[0], BTC-PERP[0], COIN[.0000001], DOGE-PERP[0], ETH[.00044727], ETH-PERP[0], ETHW[0.00044727], HNT-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIT-PERP[0], TONCOIN[.03466709], TONCOIN-PERP[0], TRUMP[0], TRX[.000794], TRX-PERP[0], USD[-0.03], USDT[0] | | |
| 00337711 | | ADA-0325[0], APE-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-0426[0], FTT[0], FTT-PERP[0], LINK-PERP[0], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00337713 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01090211], BTC-MOVE-20210527[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210600[0], BTC-MOVE-20210607[0], BTC-MOVE-20210616[0], BTC-MOVE-20210618[0], BTC-MOVE-20211107[0], BTC-MOVE-20211130[0], BTC-MOVE-WK-20210618[0], BTC-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.22064013], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NFT (293204729203327271/9 #1)[1], ONE-PERP[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[55.69], USDT[0.00000110], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZM-20210924[0] | | |
| 00337714 | | DYDX-PERP[0], USD[-4.20], USDT[4.60972793] | | |
| 00337718 | | BIDEN[0], CAKE-PERP[0], DEFI-PERP[0], DEMSENATE[0], FTT[0], LOGAN2021[0], RAY-PERP[0], TRUMPFEB[0], USD[20.70], USDT[0] | | |
| 00337719 | | OKB-20201225[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00337721 | | USDT[0] | | |
| 00337725 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 00337726 | | BCH[0], BTC[0.00000001], CEL[0.00000001], CEL-PERP[0], DOGE[0], ETH[0], ETHW[0], USD[0.00], USDT[0.00012722], YFI[2.99653] | | |
| 00337728 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-MOVE-20201105[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRUMP[0], UNI[.058371], USD[2.17], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00337729 | | AAVE-PERP[0], ADA-20210625[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GARI[.33214141], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.007375], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER[.99144], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[.00000001], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SUSHI-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00172], USD[0.24], USDT[2.64201761], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00337730 | | 0 | | |
| 00337731 | | TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[989.34032], USD[0.00], USDT[0], XRP[0] | | |
| 00337732 | | BAT-PERP[0], BNBBULL[0], BTC[0.00306248], BTC-PERP[0], ETH[.00000047], ETHBULL[16.91167697], ETH-PERP[0], LINKBULL[4460.16433600], USD[1.78], USDT[4.02356647], XRP[.00000001], XRPBULL[502969.40689575] | | |
| 00337738 | | BIDEN[0], BNB[.00779018], DOGE[.8514], FTT[.025], TRUMP[0], USD[0.02], USDT[0] | | |
| 00337744 | | USDT[0] | | |
| 00337747 | | BTC[0.00005957], BTC-PERP[0], BTTPRE-PERP[0], DOGE[.8121], USD[0.91], USDT[.01666984] | | |
| 00337748 | | USDT[0.00000025] | | |
| 00337749 | | FTM[.6662], LOOKS[.5182], RUNE[.03654], STARS[.5286], USD[0.61], USDT[.003687] | | |
| 00337757 | | ADA-PERP[0], ICP-PERP[0], LTC-PERP[0], TRX[.000001], USD[-0.14], USDT[0.19000000] | | |
| 00337759 | | AAVE[24.2605813], ALGO-PERP[0], ALICE-PERP[0], APT[627.22347], ATOM-PERP[0], AXS-PERP[0], BTC[0.08284992], BTC-PERP[0], COMP-PERP[0], DOGE[23872.04352], DOGE-PERP[0], ETH[.62298824], FTM-PERP[0], FTT[0.09693136], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[5.48], USDT[87.51288380], VGX[6140.22375] | | |
| 00337760 | | DMG[.0535], DOGE[.47515014], ETH[0], TRX[.000049], USDT[0] | | |
| 00337763 | | USD[0.00] | | |
| 00337766 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00001341], BTC-PERP[0], CEL[.082], DOGE-PERP[0], ETH-PERP[0], FTT[25.0345469], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], OXY[.422524], OXY-PERP[0], RAY[0.89020000], REEF-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], TRUMPFEBWIN[2863.061685], TRX[.00002], TRX-PERP[0], USD[0.09], USDT[0.04550546], VET-PERP[0], WAVES-PERP[0], XRP[1593], XRP-PERP[0] | | |
| 00337767 | | USD[0.22], USDT[.721694] | | |
| 00337768 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00337771 | | ADABEAR[1390069], ALGOBEAR[889408.15], ALGOBULL[106256.3719], BNBBEAR[339773.9], BSVBEAR[1179.2153], BSVBULL[8492.3012], BULL[0], DOGEBEAR[829448.05], EOSBULL[320.786535], ETCBEAR[79], ETHBEAR[81945.47], ETHBULL[0], LINKBEAR[409727.35], LINKBULL[0], LTCBULL[2.8194642], SUSHIBEAR[229847.05], SUSHIBULL[119.9962], SXPBULL[287.19729585], THETABEAR[138211.495], THETABULL[0.00859836], TOMOBULL[471.3053385], TRX[.000002], TRXBULL[5.7524693], USD[0.02], USDT[0.00000043], XRPBEAR[36975.395], XRPBULL[15.090031] | | |
| 00337773 | | ADABULL[0.00000079], DOGEBULL[0.00000164], TRXBULL[.000165], USD[0.05], USDT[0], XLMBULL[0.2327933] | | |
| 00337776 | | BIDEN[0], BTC-PERP[0], DRGN-20201225[0], ETC-PERP[0], ETH[.0004497], ETHW[0.00004496], OKB-PERP[0], USD[0.00], USDT[-0.00061861] | | |
| 00337777 | | USDT[0] | | |
| 00337780 | Contingent | ADA-PERP[0], APE[650], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[1.86757283], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210923[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20211002[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-PERP[.35], BTT-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH0.00002709], ETH-PERP[0], ETHWID[0.00022709], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[180], FTT-PERP[0], GMT[500.0025], GST[500], KBTT-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[36.73902484], LUNA2_LOCKED[85.72439129], LUNA2-PERP[0], LUNC[7000000.00000001], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[86383.31], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 00337785 | | USD[4291.45] | | |
| 00337790 | | ETH[0], USDT[0.00000362] | | |
| 00337791 | | USDT[2.43833012] | | |
| 00337792 | | BSV-20201225[0], BTC-20210326[0], ETH-20201225[0], FTT[.079385], OKB-20201225[0], OKB-20210326[0], USD[0.49], USDT[0.00956698] | | |
| 00337796 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00337798 | | ADA-PERP[0], BTC[0.00009731], BTC-PERP[0], RUNE-PERP[0], UNI-PERP[0], USD[18.64], USDT[0], XRP-PERP[0] | | |
| 00337804 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00337805 | | CEL[20.69586], ETH[.00094187], ETHW[.00094187], TRUMP[0], USD[0.05], USDT[0] | | |
| 00337806 | | AURY[.00000001], BOBA[.0881], ETH[0], HT[.30491769], NFT[472547475783879714/FTX EU - we are here! #3510][1], NFT[473876645503877074/FTX EU - we are here! #4348][1], NFT[554873667328835195/FTX EU - we are here! #4172][1], SOL[0], TRX[0], USD[0.00], USDT[0.00000558] | | |
| 00337808 | | ETH[0], HT[0], MATIC[0], REN[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000455] | | |
| 00337810 | | BNB[.23283761], BTC[0.04051407], CEL[0], ETH[0.32078261], FTT[25.09011145], SOL[0], USD[9.15], USDT[0] | | |
| 00337814 | | APT[0], BNB[0], BTC[0], DOGE-PERP[0], ETH[0], HT[0.00115343], NFT[341605161391109693/FTX EU - we are here! #12001][1], NFT[378995521865062151/FTX EU - we are here! #12198][1], NFT[414149650494163376/FTX EU - we are here! #12326][1], SOL[0.21082298], TRX[0], USD[0.00], USDT[0.00000072], XRP[0], YFI[0] | | |
| 00337815 | Contingent | BTC[.476], ETH[.00062], ETHW[.99981], FTT[3.29943], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], MAPS[.94794], NEAR[1], TRX[.000004], USD[5.00], USDT[0.01004157], USTC[1] | | |
| 00337818 | | BTC[0], TRX[6.11411092], USD[0.04], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00337822 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AVAX-20210924[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20200204[0], BTC-MOVE-20201208[0], BTC-MOVE-20210516[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210605[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210617[0], BTC-MOVE-20210623[0], BTC-MOVE-20210625[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210728[0], BTC-MOVE-20210813[0], BTC-MOVE-20210818[0], BTC-MOVE-20201106[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210528[0], BTC-PERP[0], CRV-PERP[0], DOGEBEAR2021[0.00086218], DOGE-PERP[0], ETH[1.55451800], ETH-20210326[0], ETH-20211123[0], ETH-PERP[0], ETHW[1.55451799], FTT[0], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], PERP-PERP[0], RAY[0], REN[0], ROOK[0.00033034], SNX-PERP[0], SOL[0], SRM[0], SUSHI-20210326[0], SUSHI-PERP[0], UBXT[.345985], UNI-20210326[0], UNI-PERP[0], USD[16.73], USDT[0.00000003], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00337824 | | BTC[0], BTC-20210326[0], BTC-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00337825 | | TRX[.000001], USD[0.30], USDT[2.44661200], WAVES-PERP[0] | | |
| 00337829 | | BNB[0], BTC[0], ETH[0], NFT (45068622415248487/FTX EU - we are here! #165418)[1], NFT (49085120282244590B/FTX EU - we are here! #165638)[1], TRX[.00002], USD[0.00], USDT[1.29039633], XRP[0.03897600] | | |
| 00337830 | Contingent, Disputed | TRU-PERP[0], USD[0.00] | | |
| 00337836 | | TRUMP[0], USD[6.75] | | |
| 00337837 | | CEL[0.00000001], ETH[0], MATIC[0], TRX[0], USD[0.00], USDT[0.00000002] | | |
| 00337838 | | ADABEAR[346719300], ADABULL[0.32944150], ALGOBULL[402737.45], ALTBULL[.00009206], BEAR[911.2], BULL[.45505002], ETHBULL[1.86042880], EUR[0.96], GRTBULL[.95360924], LTCBULL[.00475], SUSHIBULL[262.04758], USD[0.20], USDT[0], VETBULL[994.70102], XAUTBULL[0.00004360] | | |
| 00337841 | | ADA-20210225[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-20210225[0], LINK-PERP[0], LTC-PERP[0], USD[0.02], XRP-PERP[0], ZEC-PERP[0] | | |
| 00337842 | | TRX[.000005], USD[25.00], USDT[0] | | |
| 00337844 | Contingent | BNB[.24745582], LUNA2[0.00053617], LUNA2_LOCKED[0.00125107], LUNC[116.75321393], USD[0.00] | | |
| 00337845 | | FTT[25.65], TRX[.000001], USD[0.79], USDT[-0.00000006] | | |
| 00337846 | | BTC[.00002702], BTC-PERP[0], BULL[0], DOGE-PERP[0], TRUMPFEB[0], USD[0.04], USDT[.00182027] | | |
| 00337847 | | BCH-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX-20201225[0], TRX-PERP[0], USD[0.05], USDT[1.46384926], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00337848 | Contingent | AMPL[0.14059916], AVAX-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[5.47739572], LUNA2_LOCKED[12.78059001], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000009], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0] | | |
| 00337849 | | TONCOIN[.09], USD[0.00] | | |
| 00337850 | | DOGE[5], USDT[0.00020176] | | |
| 00337851 | | FTT[0.00518858], USD[0.00] | | |
| 00337852 | Contingent | BTC[.00332], LUNA2[0.00547092], LUNA2_LOCKED[0.01276549], USD[21270.84], USDT[87.90531542], USTC[.774436] | | |
| 00337853 | | AVAX[5.8], BNB-PERP[0], BTC[0.05147679], BTC-20201225[0], BTC-PERP[0], COMP[1.9466], CRV[97], DOT[15.7], DYDX[54.6], EGLD-PERP[0], ETH[.5], ETH-PERP[0], ETHW[.5], FTM[389], FTT[25.02186252], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[123], MANA-PERP[0], MKR[.097], SAND[83], SAND-PERP[0], SOL[25], SOL-PERP[0], SRM[100], SUSHI[54], USD[1813.67], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00337855 | | BSVBULL[1708.53029312], USD[0.00], USDT[0] | | |
| 00337856 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-20201225[0], LTC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00337859 | | BCHBEAR[866.31453005], BTC[0.00919136], BULL[0], ETHBEAR[138452.45115], ETHBULL[0], FTT[0.64045520], USD[0.36] | | |
| 00337860 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0.00004396], BTC-0930[0], BTC-20210924[0], BTC-PERP[0], BULL[0.00000001], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00083318], ETH-PERP[0], ETHW[0.00130270], FTT[0.05897980], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[50], TRX-PERP[0], UNI-PERP[0], USD[20597.60], USDT[0.00423235], WAVES[.02416077], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00337862 | | TRX[.5993], USD[0.00], USDT[0.00008904], XRP[.0000379] | | |
| 00337863 | | RNDR-PERP[0], SPELL[100], USD[0.00], USDT[0] | | |
| 00337864 | Contingent, Disputed | BTC[0], DOGEBEAR2021[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00337866 | | USD[0.00] | | |
| 00337870 | | BSVBULL[3680.68832574], ETHBULL[0.08925914], RNDR[.076899], THETABULL[0.01867943], USD[0.00], USDT[0] | | |
| 00337871 | | APT[0], BNB[.00000001], ETH[0], GST[.0310897], HT[0], KIN[0], KIN-PERP[0], LTC[0], MAPS[0], SLP[0], SOL[0], SWEAT[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00337874 | | USD[615.55] | | |
| 00337877 | | USD[0.39] | | |
| 00337878 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALT-0325[0], ALTBEAR[539.25], ALTBULL[49.9905], ALT-PERP[0], AMC-20210326[0], AMC-20210625[0], AMC-20210924[0], APE[.0905], APE-PERP[0], APT-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-0325[0], BCH-0624[0], BCH-1230[0], BCH-20210326[0], BCH-20211231[0], BCH-PERP[0], BEARSHIT[78.5], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], COIN[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-0325[0], DEFI-1230[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DEFIBEAR[62.855], DEFIBULL[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ENJ[.924], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00008811], LUNC[.7764], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-20210625[0], MID-20210924[0], MID-PERP[0], MRNA-20210924[0], MSTR-20210326[0], MSTR-20210924[0], NEAR-PERP[0], PFE-20210924[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SQ-20211231[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20211231[0], THETA-PERP[0], TLRY-20210924[0], TRX-20210326[0], TRX-PERP[0], TWTR-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.19], USDT[0], USD(.0092)[.XLM-PERP[0], XRP-20210225[0], XRP-20211231[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00337879 | | APT-PERP[0], BIDEN[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PRIV-20210326[0], SHIB-PERP[0], SHIT-20210326[0], SLV-20210326[0], TRUMP[0], TRUMPFEB[0], TRUMPSTAY[8498.0675], USD[0.00], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00337885 | | USD[0.00001179] | | |
| 00337888 | Contingent | 1INCH-PERP[0], AMPL[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], NEO-PERP[0], SRM[.00015504], SRM_LOCKED[.00060111], UNI-PERP[0], USD[0.68], VET-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |

Schedule F-1 Nonpriority Unsecured Creditors' Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00337897 | Contingent | AAPL[22.45060518], AMZN-1230[0], ARKK[0], BNB[0.00000001], BNB-PERP[0], BTC[0.22311713], BTC-20210924[0], BTC-PERP[0], CAD[0.00], CBSE[0], CEL-0930[0], CEL-PERP[0], COIN[0], DOGE[2.00089732], DOGE-PERP[0], DYDX-PERP[0], ETH[4.11300287], ETH-0325[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[4], ETHW[0], EUR[0.00], FB-2021123[0], FTT[25.00000001], FTT-PERP[56], GDX[0.00000001], GLD[0], GLD-20210924[0], GOOGL[7.54768440], GOOGL-0930[0], GOOGL-1230[1], GOOGL-2021123[0], GOOGLPRE[0], LEO[12.01522776], LUNA2[4.61773903], LUNA2_LOCKED[10.77472442], LUNC-PERP[0], MSTR[0], NFT (288579235928256456/FTX Crypto Cup 2022 Key #25948)[1], NFT (393140419405727540/The Hill by FTX #45918)[1], NFT (462961361698591218/The Hill by FTX #46367)[1], PAXG[0], SLV-0325[0], SLV-0624[0], SLV-0930[0], SLV-20210924[0], SLV-2021123[0], SPY[0], SPY-0325[0], SPY-0624[0], SXP[0.00000001], SXP-0325[0], SXP-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-1230[0], TSLA-20210924[0], TSLA-2021123[0], TRX[0.00000001], TSM-0930[0], TWTR-1230[0], USD[-8873.67], USDT[-197.40846364], USO[0.00001357], USO-0325[0], USO-0624[0], USO-20210924[0], USO-2021123[0], WSB-2021123[0], XAUT[0] | | ETH[1] |
| 00337898 | | USD[0.00] | | |
| 00337900 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000002], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00004480], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[0.04560591], TRX-PERP[0], TRYB-PERP[0], USD[0.05], USDT[0], VET-PERP[0], XRP[0.01335092], XRP-PERP[0] | | |
| 00337901 | Contingent | ATLAS[0], BTC[0], ETH[0], FTT[0.00000001], LUNA2[0.30499406], LUNA2_LOCKED[0.71165282], LUNC[66413.10081929], RSR[2.6257], SOL[0], SRM[0], STEP[.047886], USD[0.00], USDT[0], XRP[0.92550000], YFI[0], ZRX[0] | | |
| 00337902 | | USD[787.16] | | |
| 00337903 | Contingent | 1INCH[0], BNB[0], BTC[0], CEL[0], ETH[0], ETHW[0], FTT[25.03156557], GMT[0], LINK[0], MATIC[0], NFT (303914369754331757/FTX EU - we are here! #163365)[1], NFT (318627711505550149/FTX EU - we are here! #164127)[1], NFT (384945679942235655/The Hill by FTX #3273)[1], NFT (563511071411169990/FTX EU - we are here! #163149)[1], SRM[.00008502], SRM_LOCKED[.04912843], SXP[0], USD[0.00], USDT[0] | Yes | |
| 00337905 | | TONCOIN[33.71717353], USD[0.00], USDT[.294269] | | |
| 00337907 | | BTC[0.42046202], BTC-PERP[0], ETH[2.36100000], ETH-PERP[0], ETHW[1.40800000], EUR[0.00], FTT[28.05927044], MATIC-PERP[0], USD[755.72], USDT[0.00017787], XLM-PERP[0] | | |
| 00337911 | | SOL[.00998], TRX[.00078], USD[0.22], USDT[0.14381039] | | |
| 00337916 | | AUD[0.00], BLOOMBERG[0], BTC-PERP[0], TRX[0.00000005], USD[0.00], XRP[0.00000001], XRP-PERP[0] | | |
| 00337918 | | 1INCH-PERP[0], AAVE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], XMR-PERP[0], XTZ-PERP[0] | | |
| 00337921 | | USD[147.12] | | |
| 00337922 | | AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00080362], XRP-PERP[0] | | |
| 00337926 | | DOGE[415], ETH[.00036602], ETHW[.00036602], TONCOIN[3395], USD[0.05], USDT[0.15315860] | | |
| 00337927 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00337929 | | 1INCH-PERP[0], AAVE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[2.881], FIL-PERP[0], FTT[150.27978832], FTT-PERP[0], GENE[60.00025], GMT-PERP[0], ICP-PERP[0], NFT (507846755117739225/FTX AU - we are here! #5591)[1], NFT (555757343436341015/FTX AU - we are here! #1813)[1], NFT (564203030218124413/FTX AU - we are here! #1817)[1], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[1000], USD[-823.63] | Yes | |
| 00337930 | | USDT[0.00001039] | | |
| 00337931 | | ALT-PERP[0], BTC[0.13554709], DEFI-PERP[0], DOT-PERP[0], ETH[0], FTT[0], SHIT-PERP[0], USD[0.77], USDT[0.00010322] | | |
| 00337934 | | LTCBULL[1532], MATICBULL[104.98005], SUSHIBULL[241000], TRUMP2024[0], TRX[.000001], USD[0.02], USDT[0.10555688], XRPBULL[5899.5136] | | |
| 00337936 | | TRX[.000001] | | |
| 00337937 | | NFT (336924471331851070/FTX EU - we are here! #168723)[1], NFT (356474825514140295/FTX EU - we are here! #168585)[1], NFT (414009689600732214/FTX EU - we are here! #168679)[1] | | |
| 00337939 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BCH[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CRV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FTM-PERP[0], FTT[20.11460700], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[34.24751472], SOL-PERP[0], SUSHI[0], SXP-PERP[0], TONCOIN[5], TONCOIN-PERP[0], TRX[2093.27093165], TRX-PERP[0], USD[-0.21], USDT[17743.86398136], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00337943 | | ETH[0], USD[0.44] | | |
| 00337945 | | ATLAS[7.01885901], BIT[.98746], ENS[.0093274], MAPS-PERP[0], SOS[97872], USD[0.01], USDT[-0.00718677] | | |
| 00337953 | | BSVBULL[.5732], BULL[0.00000015], ETH[.00002383], ETHBEAR[28.72], ETHBULL[0], ETHW[.00002383], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[1032.125355], TRX[.000001], USD[0.00], USDT[0], XTZBEAR[.933315], XTZBULL[0] | | |
| 00337957 | | BTC[0], ETH[0.00096321], ETHW[0.00096321], FTT[0], LTC[0], USD[0.00], USDT[0.00000001], XRP[.774152] | | |
| 00337958 | | FTT[0.02227292], USD[0.00], USDT[0] | | |
| 00337960 | | USD[0.98] | | |
| 00337963 | | AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], ONE-PERP[0], SPELL-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00000073], VET-PERP[0], XTZ-PERP[0] | | |
| 00337970 | | AAVE[0], AAVE-PERP[0], ADA-2021123[0], ADA-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0.00134744], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00005668], CHZ-0325[0], CHZ-20210924[0], CHZ-2021123[0], COMP-2021123[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210924[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210924[0], ETH[0], ETH-0624[0], ETH-2021123[0], ETH-PERP[0], FIL-0624[0], FIL-2021123[0], FIL-PERP[0], FTT[51.41188494], FTT-PERP[0], GALA-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[.234], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[.00445], SOL-0930[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[1406], TRX-20211231[0], TRX-PERP[0], USD[0.66083129], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | BTC[.001327] |
| 00337972 | | TRX[.590078], USD[0.00], USDT[0.13462542] | | |
| 00337973 | | USD[0.00] | | |
| 00337975 | | DENT[399.72], LTC[.0014227], USD[0.30] | | |
| 00337977 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], OMG-PERP[0], SKL-PERP[0], SNX-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.18], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 00337978 | | 0 | | |
| 00337979 | | USD[0.00], XTZBULL[.0005177] | | |
| 00337981 | | USD[0.00], USDT[0] | | |
| 00337982 | | AMPL[0.04059009], DOGEBULL[0.00103006], ETHBULL[0.00000887], FTT[.06262], HGET[.00132], LINKBULL[0.00001724], USD[24.28], USDT[0.63081926] | | |
| 00337985 | | FTT[0.00440669], USD[361.27], USDT[0], XTZBULL[1520] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1781   Supplemental Schedule F-27 (Non-priority General Unsecured Customer Claims)   Filed 06/27/23   Page 663 of 2157

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00337987 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[179.484744], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-8.10], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00337993 | | ETH[.28800429], ETHW[0.28800428], USD[0.10] | | |
| 00337994 | | BTC[.4980655], USD[0.00] | Yes | |
| 00337999 | | BTC-PERP[0], DEFI-PERP[0], DOGE[S], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1.88155495], FTT-PERP[0], HOLY-PERP[0], LTC[0], LTC-PERP[0], ONT-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.38], USDT[.007962], XLM-PERP[0], XTZ-PERP[0] | | |
| 00338002 | | BTC-PERP[0], ETH[.0001275], ETH-PERP[0], ETHW[.0001275], EUR[1154.36], MATIC-PERP[0], USD[0.73] | | |
| 00338003 | | USD[25.00] | | |
| 00338004 | | ATOM[0], BNB[0], BTC[0], DOGE[0], ETH[0], MATIC[0], USD[0.00], USDT[0] | | |
| 00338005 | | LTC[1.2709] | | |
| 00338007 | Contingent | ATOM[9.8], FTT[0.09403573], RAY[3.05685969], SRM[18.4997215], SRM_LOCKED[.40132472], USD[0.82] | | |
| 00338008 | | BTC[0.00002316], BULL[0.00000374], ETH[.00052135], ETHW[.00052135], USD[0.20], USDT[0] | | |
| 00338009 | | TRUMP[0], TRUMPFEBWIN[139375.0069], USD[0.26] | | |
| 00338010 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[-0.00009999], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DMGBULL[8286.69221], DODO-PERP[0], DOGE-1230[0], DOGEBULL[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00003710], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HTBULL[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JPY[0.00], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LINKBULL[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[0], TULIP-PERP[0], UNI-0930[0], USD[2.13], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[0.00000001], XRPBULL[0], XRP-PERP[0], XTZBULL[0], ZIL-PERP[0] | | |
| 00338011 | | BTC[.0096], BTC-20201225[0], USD[39.34] | | |
| 00338012 | Contingent | APE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0.00000003], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[.0903803], LUNA2[0.00080133], LUNA2_LOCKED[0.00186978], LUNC[174.49313655], LUNC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[851.54586518], XRP-PERP[0] | | |
| 00338013 | | USD[0.01] | | |
| 00338015 | | TRUMP[0], TRUMPFEB[0], USD[0.00] | | |
| 00338023 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.18], USDT[.01404], YFI-PERP[0] | | |
| 00338025 | | ETH[0], FTT[.95659197], TRUMPFEB[0], TRUMPFEBWIN[202540.502502], USD[500.18] | | |
| 00338026 | | USD[0.00], USDT[0] | | |
| 00338028 | | USD[0.00] | | |
| 00338030 | | BULL[0], ETHBULL[0], FTT[0.00002563], ICP-PERP[0], USD[9.85], USDT[0] | | |
| 00338033 | | DAI[0], ETH[0], FTT[0], IBVOL[0], USD[0.00] | | |
| 00338034 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], FTT[0.01095692], LINK-PERP[0], RUNE-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00338035 | | AMPL[0], BTC[0], FTT[0], GMT[0], SOL[0], USD[0.00] | | |
| 00338039 | Contingent | BTC-PERP[0], ETH-PERP[0], LINA[9.998], LUNA2[1.06129086], LUNA2_LOCKED[2.47634536], LUNC[231098.32109], SHIB[499900], SOS[4899440], UBXT[20.9863], USD[0.02], USDT[0] | | |
| 00338043 | | 1INCH-20210326[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0.10486275], BTC-20210225[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-20210625[0], ETH[1], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETHW[1], FIDA-PERP[0], FLM-PERP[0], HOLY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], PERP-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-20210326[0], USD[0.34], YFI-20210326[0] | | |
| 00338044 | | BOBA[.024], ETH[0.00000001], TRX[.000001], USD[0.00], USDT[0.00001501] | | |
| 00338045 | | BEAR[97.55], BSVBULL[.771125], ETHBEAR[79.367], LINKBULL[.0008296], USD[0.04], USDT[0] | | |
| 00338048 | | AAVE[0], ADABULL[0.00000002], BADGER[0], BCH[0], BNBBULL[.00000002], BTC[0], BULL[0.00000001], BVOL[0], COMP[0], DOGE[11843.258937], DOGEBULL[0], ETHBULL[0], FTT[5.79871279], IBVOL[0_LTC[0], MIDBULL[0.00000001], SOL[4.04924748], SUSHIBULL[14231073.657], UNI[0], USD[0.00], USDT[272.86458246], XRP[2750.9625559] | | |
| 00338049 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-20210326[0], ATLAS[3.673], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAND-PERP[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-HASH-2021Q1[0], BTC-PERP[0], BULL[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], DEFI-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.27015507], FIDA_LOCKED[.62168973], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[0.04512222], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-20210326[0], PRIV-PERP[0], REEF-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.04836135], SRM_LOCKED[.24725915], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[21681.33971985], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | USDT[21579.710451] |
| 00338053 | | 1INCH[148.47050879], AAVE[0], AUDIO[603], AVAX[2.10187584], BADGER[10.47], BAL[14.1], BAND[0], BNB[0.00332694], BNT[666.55560551], BOBA[167.2], BTC[0], DOGE[0], GRT[2093.321244], SOL[6.661039], ETH[0.06014769], ETHW[0.05801109], FTT[26.80000000], GRT[2093.48261894], HNT[22.1], LINK[9.90000000], LUNC[0], MATIC[3.12352738], PAXG[0.00000001], ROOK[1.677], RUNE[0.03385175], SAND[240], SOL[6.67031622], STORJ[425.9], UNI[31.24865654], USD[250.66], USDT[0.00000011], YFI[0] | | 1INCH[148.441295], AVAX[2.101621], BNT[666.153322], GRT[2093.321244], SOL[6.661039] |
| 00338057 | | BNB[.00825879], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], OMG-PERP[0], TRUMP[0], TRUMPFEBWIN[560.56509], USD[-2.33], USDT[2.76139098], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00338058 | | APT[0], AVAX[0], BTC[0], ETH[0], SOL[0], TRX[0.00002000], USDT[0] | | |
| 00338061 | | AURY[36.59924357], BNB[0], BTC[0], C98-PERP[0], ETH[0.00161019], ETHW[0.00161019], FTT[128.52567363], KNC[.024838], LINK[.04841], LTC[.0140776], RUNE[.0964474], SUSHI[194], TRX[.7773], USD[4.04], USDT[0.00000011], VET-PERP[0], WRX[.5155], YFI[0] | | |
| 00338062 | | DOT-PERP[0], ETH[0.03024797], ETHW[0.02824796], EUR[0.00], FLOW-PERP[0], FTT[157.2130014], FTT-PERP[0], MAPS[.44603588], SOL[2.94471108], TRX[.000967], USD[50981.18], USDT[0.00392848] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00338063 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.074065], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[.54127], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00060932], ETH-PERP[0], ETHW[0.00060931], FIL-PERP[0], FLM-PERP[0], FTM[.24228], FTM-PERP[0], FTT[0.08225749], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[.83318], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC[8.4382], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.57], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00338064 | | TRUMPFEBWIN[1161.1866], USD[0.00], USDT[0] | | |
| 00338065 | Contingent | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.006406], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], ONT-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL[0.00000002], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00338070 | | ASD[.09604], DOGE[.6814], ETH[.0008876], ETHW[0.00088760], LINK[.09858], LINKBEAR[65609.622], LINKBULL[.00009758], USD[0.01], XRP[.9783], ZRX[.9986] | | |
| 00338073 | | MOB[.0870025], TRUMP[0], TRUMPFEBWIN[283814.603355], USD[25.32], USDT[0.00000000] | | |
| 00338074 | | TRX[.000006], USDT[0] | | |
| 00338078 | | 0 | | |
| 00338079 | Contingent | BNB[0.00953149], BTC[0.01011868], CEL[0], ETH[0.00098089], ETHW[0.00097134], FIDA[105.39907612], FIDA_LOCKED[1.53427392], FTT[165.0982347], NFT (540003933804480467/The Hill by FTX #20827)[1], SRM[34.37282014], SRM_LOCKED[1.03077361], USD[0.00], USDT[0.00787741] | Yes | |
| 00338082 | | BTC[0], USD[0.00], USDT[0.00031680] | | |
| 00338085 | | FTT[0.00213284], TRX[.000004], USDT[0] | | |
| 00338087 | | ETH[.995], ETHW[.995] | | |
| 00338088 | | USD[0.00], USDT[0.00266672] | | |
| 00338091 | | BTC[0], BULL[0.00114355], ETHBEAR[9.5], USD[0.04], USDT[0.27378216] | | |
| 00338092 | | CEL[.0162], ETHW[.00080168], TRUMPFEB[0], TRUMPFEBWIN[32896.55926022], TRUMPSTAY[14107.1181], USD[0.00], USDT[0] | | |
| 00338093 | | BF_POINT[200], COMP[.00000001], DOGE-PERP[0], ETH[.00000002], ETH-PERP[-0.001], TRX[.000016], USD[1.47], USDT[0] | | |
| 00338094 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[.0008394], ETH-20211231[0], ETH-PERP[0], ETHW[.0008394], FTT[.015433], FTT-PERP[0], MATH[.0757], RAY[.6687], SOL[.01541], TRUMP[0], USD[0.10], USDT[0] | | |
| 00338098 | | TRX[7.45316356], USD[0.22], USDT[-0.44602771] | | |
| 00338100 | | USD[0.00] | | |
| 00338101 | | USD[0.01] | | |
| 00338102 | | TRUMPFEBWIN[5921.925], USD[0.04] | | |
| 00338104 | | BTC[0.00006041], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], DEFI-PERP[0], ETH-20210326[0], GRT[.04790989], GRT-20210326[0], GRT-PERP[0], SOL-20210326[0], USD[-0.45], YFI-20210326[0] | | |
| 00338105 | | TRX[.000004], USDT[1.0192] | | |
| 00338107 | | ETH[0], NFT (558340400409620586/FTX EU - we are here! #242662)[1], TRX[0], USDT[0.00000038] | | |
| 00338108 | | BTC[0], ETH[0], FTT[1.87544989], USDT[0.00000035], YFI[0] | | |
| 00338110 | | TRX[.886399], USD[0.08], USDT[0.35849570] | | |
| 00338122 | | TRUMP[0], TRUMPFEB[0], USD[0.98] | | |
| 00338123 | | FTT[48.69013], NFT (418621811935669243/FTX AU - we are here! #56000)[1], NFT (480935882833086592/FTX AU - we are here! #14412)[1], NFT (568923318022992998/FTX AU - we are here! #14514)[1] | | |
| 00338124 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-0624[0], BTC-20211231[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20210924[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG[.00000001], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[42734.29], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00338130 | | USD[25.00] | | |
| 00338131 | Contingent | BTC[0], ETH[.000031], ETHW[.000031], FTT[0], GMT-PERP[0], SOL[.00332374], SRM[3.68878637], SRM_LOCKED[17.55121363], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 00338132 | Contingent, Disputed | TRX[.000001], USD[25.00] | | |
| 00338133 | | BNB[0], FIL-20201225[0], HT-PERP[0], OKB-PERP[0], USD[0.00], USDT[0.00000185] | Yes | |
| 00338134 | | BNB[.00259971], USD[3.49], USDT[0.00000038] | | |
| 00338138 | | FTT[0.25519752], TRUMPFEB[0], TRUMPSTAY[295511.0169], USD[0.80], XRP[0] | | |
| 00338139 | | BTC[.00000031], BTC-PERP[0], TRX[.000002], USD[0.00], USDT[.007] | | |
| 00338140 | | BICO[.50909143], BNB[0.00965230], BTC[0.00000189], DOT-20211231[0], ETH[0.00012921], EUR[0.72], NFT (467871959667064818/FTX Crypto Cup 2022 Key #10427)[1], SOL[0], TRX[.000002], USD[0.99], USDT[0.99202049], WBTC[0] | | |
| 00338141 | | ALT-PERP[0], BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], MID-PERP[0], OKB-PERP[0], TRX[.000099], UNI-PERP[0], USD[-94.26], USDT[103.80090345] | | |
| 00338143 | | MNGO[10], RSR[9.594], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[1350.6336], TRUMPSTAY[5.9958], TRX[.000778], USD[1.75], USDT[0.28446319] | | |
| 00338144 | | TRUMP[0], TRUMPFEB[0], TRUMP_TOKEN[3534.4], USD[-1.95], USDT[45.649759] | | |
| 00338148 | | BNB-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.199867], KNC-PERP[0], OMG-PERP[0], USD[0.83], USDT[0], XRP-PERP[0] | | |
| 00338149 | Contingent | AAVE[5.08776112], AAVE-PERP[0], ABNB[2.4987099], ADA-PERP[0], AMZN[1.2191887], AMZNPRE[0], APE-PERP[0], BNB[2.92662748], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.06420401], BTC-20210626[0], BTC-20211231[0], BTC-MOVE-0228[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0319[0], BTC-MOVE-WK-0116[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], CRV[723.005115], CRV-PERP[0], DOGE[5262.94348491], DOGE-20210625[0], DOGE-PERP[0], ETH[0.34455424], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.34455424], FB[.008005], FTT[231.10355877], FTT-PERP[0], LTC[1.00000500], LTC-20210625[0], LTC-PERP[0], MATIC[889.67514264], MATIC-PERP[0], MSTR[0.31919758], PRIVBEAR[0], PYPL[0], RAY[74.000985], RAY-PERP[0], SNX[31.55482001], SOL[61.36491202], SOL-20210625[0], SOL-PERP[53.37], SQ[0], SRM[10.37761111], SRM_LOCKED[39.54238889], SUSHI[97.93392353], SUSHI-20210625[0], SUSHI-PERP[0], TRUMP2024[0], TRX[.000277], TSLA[10.56485953], TSLAPRE[0], USD[8924.51], USDT[64.03158351], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | DOGE[5181.903486], SNX[27.331043] |
| 00338151 | | BTC[0], USDT[0.00001506] | | |
| 00338153 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00338154 | | BNB[.00000001], ETH[0], TRX[.623022], USD[0.01], USDT[0.30671179] | | |
| 00338161 | | FTT[0.00001118], USD[0.00], USDT[0] | | |
| 00338172 | Contingent | ATLAS[0], BNB[0.00000003], BTC-PERP[0], DOT[0], ETH[0.00000001], FTT[0], LUNA2[0.00101611], LUNA2_LOCKED[0.00237093], LUNC[221.26102936], NFT (51753707519529149408/The Hill by FTX #24333)[1], RSR[45.964593], SOL[0], TRX[0.70006500], USD[0.00], USDT[0], XRP[0] | | |
| 00338174 | | EXCHBEAR[117000], FTT[0], TRUMP[0], TRX[.000779], USD[0.00], USDT[0] | | |
| 00338177 | | BIDEN[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], UBXT-PERP[0] | | |
| 00338190 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.01182477], LUNA2_LOCKED[0.02759114], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[22.1], USDT[1.93839833], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00338196 | | BTC[.00844214], BTC-PERP[0], USD[25.44] | | |
| 00338199 | | 1INCH-PERP[0], AAPL-20201225[0], ABNB-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FB-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06079930], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MNGO-PERP[0], PFE-20201225[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[369.35], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00338202 | | AAVE-0325[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-0325[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.11], YFI-PERP[0] | | |
| 00338210 | | USD[0.18] | | |
| 00338217 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000197], TRX-PERP[0], USD[0.53], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00338218 | | TRUMPFEBWIN[799.44], USD[0.06] | | |
| 00338220 | Contingent | BTC[0], CEL[0], ETH[0], ETHW[0.00044900], FTT[133.11730566], LUNA2[33.33014533], LUNA2_LOCKED[77.7703391], LUNC[0], MATIC[505.13925064], SNX[24.37826185], SOL[0.62088188], TRX[0.00003400], USD[0.00], USDT[116.45536676] | | |
| 00338232 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN[.91488], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00338233 | | ATLAS[5492.56267843], AUDIO-PERP[0], BNB[.00000001], ETH[0], ETH-PERP[0], FTT[0], LEO-PERP[0], LOOKS[.00000001], MATIC[.00000001], NFT (388118458836128854/FTX EU - we are here! #284318)[1], NFT (549819349146136448/FTX EU - we are here! #284293)[1], RAY-PERP[0], SOL[.00000001], USD[1.18], USDT[0] | | |
| 00338235 | | BTC[0] | | |
| 00338237 | | AAVE-PERP[0], ABNB-20201225[0], ALT-PERP[0], BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | Yes | |
| 00338245 | | ETH-PERP[0], USD[0.05] | | |
| 00338246 | | ALICE-PERP[0], ATLAS[3296.20196925], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0], XTZ-PERP[0] | Yes | |
| 00338248 | | BTC-PERP[0], USD[0.07] | | |
| 00338250 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00012238], BTC-PERP[0], COPE[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07295948], FTT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (322482089834048516/Pixel POO - FTX EPIC)[1], NFT (40985286057421746/Pixel POO - FTX Exclusive)[1], OMG-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.0099376], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.02], USDT[0], VET-PERP[0], WBTC[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00338251 | Contingent | ATLAS[2519.142], AUDIO[20.8346], AXS[0], BOBA[17.47], BTC[0.00005574], DEFIBULL[0], DEFI-PERP[0], DODO[.0704], ENJ[30.8686], EOSBULL[0], ETCBULL[2.678124], ETHBULL[.02129574], EXCH-PERP[0], FTM[25.63182135], FTT[0.02270263], GALA[3500], GRT[0], GRTBEAR[0], HNT[1.53790921], IMX[30.28696], OXY[.4896], PERP[0], RNDR[5.09404], SC-PERP[100], SECO[0], SOL[0], SPELL[6756.4660056], SRM[0.12730516], SRM_LOCKED[.15114898], SXPBULL[3496.738], TRX[.000002], USD[-0.40], USDT[0.00000001], YFI[0] | Yes | |
| 00338256 | | USD[1.3346] | | |
| 00338262 | Contingent | AAVE-20210326[0], AAVE-20210625[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[237.29568668], BNT-PERP[0], BOBA-PERP[0], BRZ-20210326[0], BRZ-20210625[0], BRZ-PERP[0], BTC[.000005], BTC-PERP[0], C98-PERP[0], CEL-20210625[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EHS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-20210625[0], GST[.01887049], HOLY-PERP[0], HT[.0520915], HT-PERP[0], HUM-PERP[0], IOST-PERP[0], KBT-PERP[791], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[137.4404125], LUNA2_LOCKED[320.6942959], LUNC[0.00424342], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO[19.9962], MNGO-PERP[0], OKB-20210625[0], OMG-20210625[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-20210326[0], PAXG-20210625[0], POLIS-PERP[0], RAY-PERP[0], REEF-20210625[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUN[.00015975], TONCOIN[.0675], TONCOIN-PERP[0], TRU-PERP[0], TRX[.5], TRY[638.11], TRYB-20210326[0], TRYB-20210625[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[1.46], USDT[8.61523610], USDT-PERP[0], XAUT-20210326[0], XAUT-20210625[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI-20210625[0] | | |
| 00338264 | Contingent | AAVE[0], BNB[0], BTC[0.00001918], CEL[2206.43415260], ETH[0], FTT[25.09508260], LUNA2_LOCKED[157.8492352], MATIC[156.60599600], RAY[28.58714284], STEP-PERP[0], TRX[0.00013575], USD[61.17], USDT[0], USTC[3576.13807208] | | MATIC[156.339348], TRX[.000131] |
| 00338267 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW[0], FTM-PERP[0], FTT[44.992609], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2.3191515S], LUNA2_LOCKED[7.74468697], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[43.02], USDT[0.0407100], YFI-20201225[0], YFI-PERP[0] | | |
| 00338272 | | ATLAS[10126.3054], ATLAS-PERP[0], BTC-PERP[0], FTT[.07131], GODS[.087498], OXY[0.98569448], TRX[.00000028], USD[-0.05], USDT[0.00001], YFI-20201225[0], YFI-PERP[0] | | |
| 00338277 | | ADABULL[51.49659045], ASDBULL[700.72591035], ATOMBULL[179965.8], DMG[.0776425], FTT[3.099449], GRTBULL[169967.7], LTCBULL[12998.25317], MATICBULL[10898.0005095], MTA[.95706], SXP[0.0699414], THETABULL[1553.7135978], TOMOBULL[15000000], TRX[.000072], TRXBULL[214.3771911], UBXT[.5744], USD[0.05], USDT[0.05000668], VETBULL[27594.91332], XLMBULL[70.2934301], XRPBULL[628857.3518], XTZBULL[4300000], ZECBULL[2699.487] | | |
| 00338278 | | BTC-PERP[-0.0017], BULL[0], FTT[0.06337902], USD[39.99], XRP-PERP[0] | | |
| 00338284 | | ADA-PERP[0], BTC[0.00169707], BTC-PERP[0], DOGE[0.08616902], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.07950057], ETH-PERP[0], ETHW[0.07950057], FTT[0], LEO[0], MATIC[0], USD[79.37], USDT[0.00004253] | | |
| 00338285 | | BTC[0.03986694], SOL[475.49189042], USD[0.00] | | |
| 00338289 | | ALT-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIT-PERP[0], UNI-PERP[0], USD[0.41], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00338290 | Contingent, Disputed | FTT[0.00000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00338291 | | ASD[0], ASDHALF[0], BNB[0], BTC[0], DOGE[0.00000001], DOGEBEAR[993000], EUR[0.00], FTT[0.00000001], FTT-PERP[0], GST[.3], USD[0.38], USDT[0], WSB-20210625[0] | | USD[0.38] |
| 00338296 | | TRX[.000013], USD[128.45] | | |
| 00338297 | | USDT[0] | | |
| 00338300 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], EOSBULL[106.079841], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.54], USDT[0.01900000], VET-PERP[0], XLM-PERP[0], XRPBULL[138.307964], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00338301 | | BTC[0], USDT[0.00000017] | | |
| 00338302 | | BTC[.00265138], USD[0.00], USDT[0.00001742] | | |
| 00338305 | | AVAX-PERP[0], BTC-PERP[0], ETH[.00096382], ETHW[0.00096382], FTT[393.377], TRUMP[0], TRUMPFEB[0], USD[0.03] | | |
| 00338308 | | BIDEN[0], DEFI-PERP[0], ETH[.0002204], ETH-PERP[0], ETHW[.0002204], TRUMPFEB[0], USD[6.58] | | |
| 00338314 | | BOLSONARO2022[0], BTC[1.1233509], BTC-PERP[-5.7], FTT[.06026], FTT-PERP[0], PAXG[2.3458], PAXG-PERP[18], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[31647.8], TRX-PERP[0], USD[64343.59], USDT[1861.22639822], XRP-PERP[0] | | |
| 00338317 | | 0 | | |
| 00338318 | | BNB[.001], USD[1.92], USDT[0.00001714] | | |
| 00338319 | | USD[0.00], USDT[0.00002281] | | |
| 00338320 | | BNB-PERP[0], BTC[0], USD[0.00] | | |
| 00338324 | | BTC[.00531665], FTT[50.08868889], USD[26.52] | | |
| 00338332 | | BTC[-0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[-0.00000001], GRT-20201225[0], LTC[.00000001], SUSHI-PERP[0], USD[0.00], XRP-0.00000001], XRP-PERP[0] | | |
| 00338335 | | 1INCH-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTT[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAMP-PERP[0], RAY[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.04], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00338339 | | TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[150333.4253], USD[0.04], XRP-PERP[0] | | |
| 00338340 | | BAO[165000], BCHBEAR[0], BCHBULL[0], BEAR[511457.729615], BNBBEAR[173763911.7], BNBBULL[0], BULL[0], CONV[39.307032], COPE[100.9817695], DAI[.01012624], DMG[.0605], EOSBEAR[0], ETH[0], ETHBEAR[18383650.186], ETHBULL[0], FTT[15.24447366], HGET[66.9879065], HOLY[.9992628], HT[0.00926840], KIN[29447.1], LINKBEAR[834867.2], LINKBULL[0], LTC[1.09], LTCBEAR[0], LTCBULL[0], MTA[214.961192], POLIS[29.09474745], ROOK[1.97549172], SUSHIBEAR[3283618801.915], TRX[.00001], TRXBULL[0], USD[196.87], USDT[98.91229995], XRPBEAR[450826957.089], XRPBULL[0] | | |
| 00338341 | | USD[0.00] | | |
| 00338342 | | ETH[.00000001], TRUMP[0], USD[0.00], USDT[0] | | |
| 00338343 | | KIN[1479704], TRX[.554476], USD[0.00], XRP[4.39270612] | | |
| 00338345 | | TRUMPFEBWIN[56632.3296], USD[0.03] | | |
| 00338349 | | AVAX[0], BTC[0.27111882], BTC-PERP[0], ETH[4.26802836], ETH-PERP[0], ETHW[0], EUR[0.00], GME[2.30726618], GME-20210625[0], GMEPRE[0], SOL[-0.00683315], SOL-PERP[0], USD[0.00] | | |
| 00338352 | | BTC[0.00002897], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[324988.996385], USD[0.00] | | |
| 00338355 | | TRUMPFEBWIN[55967.7951], USD[0.05] | | |
| 00338360 | Contingent | BTC[0], BTC-PERP[0], FTT[25.095], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003484], USD[0.00], USDT[0] | | |
| 00338361 | | ETH-PERP[0], TRUMPFEB[0], USD[17.70] | | |
| 00338365 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], MKR-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[97.13], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00338366 | | BIDEN[0], BTC[0], TRUMP[0], USD[11.06], USDT[.00183112] | | |
| 00338376 | | USD[0.00] | | |
| 00338379 | | USD[0.00] | | |
| 00338382 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DEFI-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.007302], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[115322.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00338383 | | USD[4.29] | | |
| 00338386 | | AMZNPRE[0], BTC[.39835737], ETH[4.72563755], FTT[.01018563], USD[0.00] | Yes | |
| 00338387 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[268.18], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00338388 | | ETH[0], FTT[0.02885091], LTC[0], LTC-PERP[0], USD[0.98], USDT[20.44908656] | | |
| 00338389 | | BTC[0], ETH[.00069943], ETHW[0.00069942], FTT[0.14914084], USD[0.00], USD[1.14] | | |
| 00338390 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[.043681], ATOMBULL[9.87459648], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000007], BTC-MOVE-WK-0225[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.03074184], FIL-PERP[0], FTM[1.08847015], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039628], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.01421121], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[-0.52], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00338391 | | USD[0.90] | | |
| 00338396 | | ATOM[0], BNB[0], ETH[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000202], XRP[0] | | |
| 00338398 | Contingent | BCH-PERP[0], BTC-PERP[0], EDEN[.00000001], ETH-PERP[0], LUNA2[4.27831507], LUNA2_LOCKED[9.98273517], LUNC[53002.3982], MATIC[1029.656], RUNE[339.967], SOL[11.9982], USD[3827.45], USDT[0] | | |
| 00338408 | | AVAX-PERP[0], BIDEN[0], ETH[.00046513], ETH-PERP[0], ETHW[.00046513], SHIB-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.000023], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 00338409 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00005818], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-0325[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[.0718051], LUNA2_LOCKED[62.00087857], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001761], TRX-PERP[0], UNI-PERP[0], USD[0.43], USDT[-1.18792834], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00338410 | | BNB[0.00000001], BTC[0], DOGE[0], ETH[0.00000001], LTC[0], MATIC[.00000001], TRX[0.00000600], USD[0.00], USDT[0.00000264], XRP[0] | | |
| 00338413 | | AMC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[3.09], XRP-PERP[0] | | |
| 00338415 | | AAVE-PERP[0], BNB-PERP[0], BTC-20201225[0], BTC-PERP[0], ETH-PERP[0], FTT[0.03655888], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[2.48], YFI-PERP[0] | | |
| 00338421 | | USD[0.00] | | |
| 00338425 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[0.64], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], MTL-PERP[0], OXY[.97462], PEOPLE-PERP[0], POLIS[.0964], POLIS-PERP[0], PORT[.056095], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00338431 | | BTC[0], BULL[0], BULLSHIT[0], DEFIBULL[0], DOGEBULL[0], ETH[0], FTT[0], JASMY-PERP[0], MTL-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00338434 | | 0 | | |
| 00338436 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00338442 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.01], YFI-PERP[0] | | |
| 00338444 | Contingent | BNB[0], BTC[0], ETHW[.60000362], FTT[155.00154986], LUNA2[0.00032057], LUNA2_LOCKED[0.00074801], LUNC[39.80622979], NFT (312462317477575990/Ballpark Bobblers 2022 - ID: A4SC25E1)[1], NFT (463727139466680162/FTX EU - we are here! #186458)[1], NFT (564230431650670722/FTX EU - we are here! #186016)[1], NFT (576200020192881390/FTX EU - we are here! #185613)[1], SOL[10.48000000], USD[3.61], USDT[0] | | |
| 00338446 | | TRX[.00000001] | | |
| 00338450 | | BTC[0], CRO[.0947], CRO-PERP[0], ETH[0.00020409], ETHW[.003103], FTT[300.1000775], FTT-PERP[0], GMT[.00025], SOL[.0000985], TRX[482195.000001], UNI-PERP[0], USD[0.28], USDT[0.84098978], USDT-PERP[0], WBTC[0.00007042] | | USD[0.05], USDT[.84] |
| 00338451 | | SOL[.00953543], SOL-PERP[0], USD[12.16] | | |
| 00338453 | | ALGO-PERP[0], FTT[.93749], HT-PERP[0], KNC-PERP[0], MKR-PERP[0], MTA[.593685], UNI-PERP[0], USD[0.22] | | |
| 00338456 | Contingent | AAVE[0], AAVE-PERP[0], BADGER-PERP[0], BNB[.00010305], BTC-PERP[0], BULL[0.00000070], COMP[0], CREAM[0], CRO[30819.1072], DFL[80390.0626], ETH[18.39200001], ETHBULL[0.00004269], ETH-PERP[0], ETHW[18.392], FTT[0.00000001], FTT-PERP[0], LINK[67.66173257], SAND[3023.70532508], SHIB[23200000], SNX-PERP[0], SOL[681.19663740], SOL-PERP[175.9], SRM[641.89368147], SRM_LOCKED[156.37075715], SRM-PERP[0], STEP[10273.9], STEP-PERP[0], SUSHI[0], UNI-PERP[0], USD[22092.31], USDT[0], YFI[0], YFI-PERP[0] | | |
| 00338463 | | SPELL-PERP[0], SPY[.0005835], TRX[.000001], USD[1.27], USDT[0] | | |
| 00338473 | Contingent | BNB[0], BTC[0], BTC-PERP[0], CEL[0], DAI[0], DOGE-20210326[0], DOGE-PERP[0], ETH[0], FTT[25.00000001], LTC[0], LUNA2[0.70415511], LUNA2_LOCKED[1.64302859], LUNC[0.00000001], NFT (348251847930292422/FTX AU - we are here! #39594)[1], NFT (409853277736361776/The Hill to FTX #39492)[1], NFT (429685432271863385/FTX AU - we are here! #138754)[1], NFT (447728950359593395/FTX AU - we are here! #39811)[1], NFT (507611858628660759/FTX EU - we are here! #138175)[1], NFT (546210992030428504/FTX EU - we are here! #138947)[1], USD[0.00], USDT[0] | | |
| 00338474 | | TRX[.000001], USDT[0] | | |
| 00338480 | | TRUMPFEBWIN[289.797] | | |
| 00338481 | | ATLAS[650], BTC[0], CRO[103.46517546], DOGE-PERP[0], POLIS[11.8], TRUMPFEB[0], USD[0.00], USDT[0] | | |
| 00338482 | | TRUMP[0], USD[0.38], USDT[.84] | | |
| 00338484 | Contingent | AAVE[0.50987665], ALGO[.913], AMZN[.00191868], BEAR[75.528], BNB[0.02997218], BNBBULL[0], BTC[-0.00076201], BULL[0], CHZ[199.24954], ETCBULL[1679.6808], ETH[0.00096884], ETHBULL[.009373], ETHW[.02497074], FTT[6.86284886], HT[.198689], HTBULL[.096181], LUNA2[0], LUNA2_LOCKED[0.56773131], MATIC[.9657202], NIO[0.00448990], OXY[.99829], TSLA[.00000001], TSLAPRE[0], USD[5.72], XRP[41.50392] | | |
| 00338486 | | TRX[.690925], USD[0.00], USDT[0] | | |
| 00338493 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00029775], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.19], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.799189], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00338497 | | BTC[.00002487] | | |
| 00338504 | | USD[6.73] | | |
| 00338507 | | BTC-20201225[0], BTC-PERP[0], ETH-PERP[0], TRUMP[0], USD[7.43], YFI-PERP[0] | | |
| 00338509 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0.07314742], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.02691611], ATOM-PERP[0], AURY[.00000001], AVAX[0.02365261], AVAX-PERP[0], AXS-PERP[0], BO[0], BCH-PERP[0], BIT[.22714818], BIT-PERP[0], BNB[0.53376231], BNB-PERP[1.4], BTC[1.02200222], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], DOGE[0.00000001], DOGE-PERP[0], ENS-PERP[0], ETH[2.45745508], ETH-03250[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.00045774], FIDA[.13851272], FIDA_LOCKED[.31741471], FIDA-PERP[0], FTM-PERP[0], FTT[150.34185595], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-20210625[0], GRT-PERP[0], GST[.00649794], GST-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000005], LTC-PERP[0], LUNA2[0.00001225], LUNA2_LOCKED[0.00002860], LUNC[0.00591216], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.70257185], MATIC-PERP[0], MEDIA-PERP[0], MER[.430775], MER-PERP[0], NFT (293202599310395534/The Hill by FTX #45362)[1], NFT (307866871929186629/FTX EU - we are here! #119600)[1], NFT (369944930780088444/FTX EU - we are here! #12138)[1], NFT (372221706880543910/FTX AU - we are here! #138061)[1], NFT (419161959910803128/FTX AU - we are here! #24384)[1], NFT (429741605418205172/FTX AU - we are here! #13792)[1], NFT (493852755914349491/FTX Crypto Cup 2022 Key #1062)[1], NFT (537253285359811666/FTX EU - we are here! #119945)[1], OKB[0], OKB-20210625[0], OKB-PERP[0], OXY-PERP[0], POLIS[.09430331], POLIS-PERP[0], RAY[0.08374919], RAY-PERP[0], RUNE-PERP[0], SAND[.000005], SAND-PERP[0], SOL[3.17981561], SOL-20210625[0], SOL-PERP[0], SRM[.65126566], SRM_LOCKED[.22178976], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], TONCOIN[.000005], TONCOIN-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[2628], TRUMPSTAY[950], TRX[0.00104921], TRX-PERP[0], UNI[0.00018430], UNI-20210625[0], UNI-PERP[0], USD[-17264.58], USDT[0.00660128], XPLA[.00015], XRP[0], XRP-PERP[0], YFI[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0] | | AXS[.005457], ETH[2.457258], SOL[3.177276], TRX[.001045], UNI[.000184] |
| 00338511 | | ETH[.00042575], ETHW[.00042575], TRUMPFEBWIN[8805.8316], USD[0.00], USDT[.009396] | | |
| 00338512 | Contingent | ADA-PERP[0], BNB[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETHW[0.00000053], FTT[116.19116200], FTT-PERP[0], GRT-PERP[0], HXRO[102.6521124], LRC-PERP[0], LUNC-PERP[0], MATIC[.0014], OMG-PERP[0], RAY[0.00000001], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1090.69157535], SRM_LOCKED[480.15589398], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SXP[808.05663295], SXP-PERP[0], USD[4962.91], USDT[0] | | |
| 00338513 | | 0 | | |
| 00338515 | Contingent | AGLD-PERP[0], ANC-PERP[0], AVAX-PERP[0], BIDEN[0], BNB[0], BTC[0.00950002], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[3220663], FTT[0.07604048], FTT-PERP[0], HKD[0.62], LOGAN2021[0], LUNA2[0.00990428], LUNA2_LOCKED[0.02311000], SOL[0], SOL-PERP[0], SRM[9.65597036], SRM_LOCKED[1268.98629987], STETH[0], TRUMPFEB[0], TRUMPFEBWIN[20042.993], USD[20755.34], USDT[0.00000001], USTC[1.402], USTC-PERP[0], WAVES-PERP[0], YFI[.0000307], YFI-PERP[0] | | |
| 00338517 | | USD[0.00] | | |
| 00338518 | | MOB[.49544], SLRS[.92248], TRUMPFEBWIN[626.80449], USD[0.01], USDT[0] | | |
| 00338521 | | ALGOBULL[98.16], BAO[898.2], SXPBULL[.000655], TRUMPFEB[0], TRUMPFEBWIN[3662.4393], USD[0.00], USDT[0] | | |
| 00338523 | | DOGE[.40017], TRX[.000005], USD[7.0] | | |
| 00338526 | | AXS-PERP[0], BTC-PERP[0], BULL[0.00000900], DOGEBULL[.00087376], DOGE-PERP[0], FLOW-PERP[0], LTCBULL[.70588], LTC-PERP[0], USD[0.01] | | |
| 00338527 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BNB[.00278233], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[-0.06], USDT[10.69820701] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00338528 | | ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT[9.998157], BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[9.998157], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0.55607208], GRT-PERP[0], HT-20201225[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN[46.391184], TRX[.000778], TRX-PERP[0], USDI-15.38], USDT[15.84497301], XRP-PERP[0] | | |
| 00338529 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[-0.26], USDT[0.63184523] | | |
| 00338530 | | BNBBULL[0], BTC[0], BULL[0], CRO[79.9856], ETHBEAR[52.5815], ETHBULL[0], FTT[2.06078996], GT[8.05428254], OKB[1.799676], USD[0.01], USDT[0] | | |
| 00338532 | Contingent, Disputed | USD[0.00] | | |
| 00338536 | Contingent | FTT[.29171081], SRM[.76393537], SRM_LOCKED[2.47833179], USD[0.00] | | |
| 00338537 | | USD[0.34] | | |
| 00338539 | | USD[0.01] | | |
| 00338540 | | BNB[.00446052], USD[0.41] | | |
| 00338542 | | ADA-PERP[0], ALPHA-PERP[0], AMPL[0.02842132], AMPL-PERP[0], ASD[.0846], ASD-PERP[0], AXS-PERP[0], BAL[.009937], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[.0065], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], ROOK[.0002], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000019], UNI-PERP[0], USD[0.00], USDT[0.98545490], XRP-PERP[0] | | |
| 00338543 | | BTC-MOVE-20201118[0], BTC-MOVE-20201121[0], BTC-PERP[0], TRUMPFEB[0], USD[89.52], XRP-PERP[0] | | |
| 00338546 | | AVAX[0.00015031], TRX[.000001], USD[0.00], USDT[1.70966319] | | |
| 00338547 | | ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-20210625[0], AUDIO-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CRV[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DRGN-20210625[0], DRGN-PERP[0], ENJ[.0000233], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF[0], REEF-20210625[0], REEF-PERP[0], RSR[0], RSR-PERP[0], SC-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00338548 | | TRUMPFEBWIN[1231.18072], USD[6.92] | | |
| 00338550 | Contingent | AAVE-PERP[0], APE-PERP[0], AURY[-0.00000001], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.87218453], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], KIN[8343], LUNA2_LOCKED[171.450368S], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[.91673699], SAND-PERP[0], SOL[.0001265], SOL-PERP[0], SRM[.84993528], SRM_LOCKED[231.0575124], SRM-PERP[0], TRX[.000807], TRX-PERP[0], USD[-1.41], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0.00003560], XTZ-PERP[0] | | |
| 00338555 | | ETH[.00000001], ETH-PERP[0], FTT[0.11630112], USD[2.90], USDT[0.00200000], YFI-PERP[0] | | |
| 00338556 | | BTC-PERP[0], SOL[0], USD[0.17] | | |
| 00338558 | | BTC[.00389872], BULL[0], ETHBULL[0], USD[5.51] | | |
| 00338560 | | BIDEN[0], BTC-PERP[-0.00119999], DOGE-PERP[0], ETH-PERP[0], TRX[.000003], USD[91.60], USDT[.0046883] | | |
| 00338561 | | AAVE-PERP[0], ADABULL[0], BCH-PERP[0], BEAR[0], BNB[0], BNB-20210326[0], BNBBULL[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000002], DOGEBULL[0], DOT-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], MANA-PERP[0], MKRBULL[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[0], USD[0.33], USDT[0], XLMBULL[0], XRP-PERP[0] | | |
| 00338562 | Contingent | LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00338565 | | BNB[0.00399830], USD[0.07], USDT[13.62353400] | | |
| 00338566 | Contingent | ETH[.0004832], ETHW[.0004832], SRM[2.32247325], SRM_LOCKED[.26470339], USD[0.46], USDT[1.23161457] | | |
| 00338568 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00001308], BSV-PERP[0], BTC[.00000943], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], MTA-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[102.0282], TRUMPFEB-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.65], USDT[.77406436], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00338569 | | USDT[0] | | |
| 00338572 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], ASD-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20201225[0], BNBBULL[0], BNB-PERP[0], BTC-20201326[0], BTC-PERP[0], BTMX-20201225[0], BULL[0], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0.00000001], DMG-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05145883], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-20201225[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20201225[0], MATIC-PERP[0], MOBULL[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20201225[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20201225[0], XTZBULL[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00338573 | | ETH[0.00006257], ETHW[0.00006257], MATIC[0], NFT [48028546469732144/FTX EU - we are here! #159924[1], SOL[0], TRUMPFEB[0], TRUMPFEBWIN[453.6822], USD[0.00], USDT[0.00000831] | | |
| 00338575 | | USD[1.55], USDT[0] | | |
| 00338581 | | BULL[0.00000854], ETHBULL[0.00000712], TRUMP[0], TSM[.003917], USD[0.00], USDT[0] | | |
| 00338587 | | ATOM-PERP[0], BTC-PERP[0], FTT[25], SOL-PERP[0], USD[17.95], USDT[0] | | |
| 00338588 | | 1INCH[.96276], BCH[0.00086440], BCHBULL[.9205644], BNB[.00000001], BNBBULL[.00007566], BSVBULL[.7365], BTC[0.00004272], BTT[696899.39585779], DOGE[1.309065], DOGEBULL[0.04008882], EOSBULL[.034484], ETH[0.00024081], ETHBULL[0.00007180], ETHW[0.00024081], FTT[.099867], KIN[29394.85], LINK[0], LINKBULL[0.00001348], LTC[.02006498], LTCBULL[.0091738], LUNC-PERP[0], SHIB[6776098], SOL[.00867], TOMO[.049992], TRX[16.68788900], TRXBULL[.21210298], USD[-2.18], USDT[0.68551435], XRP[.70028], XRPBULL[3097045.3634525] | | |
| 00338589 | | USD[0.00] | | |
| 00338591 | | BICO[.70582826], DYDX-PERP[0], FLOW-PERP[0], GRT-PERP[0], IMX[.02444444], TRX[.000048], USD[0.00], USDT[44.57431314] | | |
| 00338592 | | MATH[.0786], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[85449.5], TRX[.000001], USD[0.11], USDT[0] | | |
| 00338594 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.06611919], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00338596 | Contingent | BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], ETH[2.95300000], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETHW[1], FTT[0.00000033], GME[.00000003], GMEPRE[0], LTC-20210625[0], MSTR[0], RSR-PERP[0], RUNE-PERP[0], SLV[0], SOL-20210625[0], SRM[20.84530103], SRM_LOCKED[198.44252003], TSLA[.00000002], TSLAPRE[0], USD[1.91], USDT[0.00000001], WSB-20210326[0], XAUT[0] | | |
| 00338599 | | AAVE[0], ADABULL[0], ADA-PERP[0], ALGOBULL[0], AVAX[0], AUDIO-PERP[0], AXS-PERP[0], BICO[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], COMPBULL[0], COMP-PERP[0], DENT[0], DFL[0], DOGE[0.00003730], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EMB[0], EOSBULL[173.90718074], ETCBULL[0], ETCHALF[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], GRTBULL[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN[0.00886235], LRC[0.00000002], LRC-PERP[0], LTCBULL[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MTL-PERP[0], NEO-PERP[0], PTU[0], QI[0], SAND-PERP[0], SOL-PERP[0], STEP[0], STEP-PERP[0], STMX[0], STX-PERP[0], SXPBULL[2364.71576444], THETABULL[0], TRX[0.00000500], USDT[0.03], XLMBEAR[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00338603 | | APE-PERP[0], AVAX[0.00075323], BICO[.00000001], BTC[.00000264], BTC-PERP[0], EGLD-PERP[0], ETH[.00005406], ETH-PERP[0], ETHW[.00005495], FLOW-PERP[0], FTT[.001361], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], TRX[.000007], USD[0.01], USDT[0.53427836] | Yes | |
| 00338606 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002976], TRUMPFEBWIN[35768.3033], TRUMPSTAY[.9679], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00338609 | Contingent | BOBA[39.28], ETH[0.00407120], ETHW[0.00407120], FTT[5.48831177], MTA[232.07593008], UBXT[.00000001], UBXT_LOCKED[7.79912924], USDT[0.05132782] | | |
| 00338610 | Contingent | FTT[0.00088757], UBXT[204.7137144], UBXT_LOCKED[204.7137144], USD[0.04] | | |
| 00338612 | | BRZ[100] | | |
| 00338617 | | USD[25.00] | | |
| 00338618 | Contingent, Disputed | USD[25.00] | | |
| 00338621 | | BNB[0], ETH[0], TRX[.000001], USDT[0] | | |
| 00338622 | | BTC-PERP[0], DOT-PERP[0], ETH[.00000001], GALA-PERP[0], LUNC-PERP[0], SHIT-PERP[0], SPY-0325[0], SPY-0624[0], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 00338625 | | BNB[0.00000003], BOBA-PERP[0], DOGE[0], ETH[0], FTM[0], HT[0], MATIC[0], OMG[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00338627 | | BIDEN[0], BNB[.009], DEFI-PERP[0], ETH[.524], ETH-PERP[0], ETHW[.524], TRUMP[0], USD[-85.93] | | |
| 00338628 | | BIDEN[0], BTC[-0.00000799], OLY2021[0], TRUMP[0], USD[39.23], USDT[124.19038070] | | |
| 00338630 | | ALT-PERP[0], BTC-PERP[0], ETH[0], ETHBEAR[.58474688], ETH-PERP[0], USD[0.00] | | |
| 00338632 | Contingent | AAPL-0624[0], AAPL-0930[0], AMZN-0930[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB[0], BTC-0930[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GOOGL-0624[0], IOTA-PERP[0], KAVA-PERP[0], KIN[8401], KSOS-PERP[0], LINK[.00063689], LTC[0], LUNA2[0.01790133], LUNA2_LOCKED[0.04176977], LUNC-PERP[0], MINA-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.00004], USD[0.01], USDT[0.000000021], USTC-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 00338634 | Contingent | AAVE-2021123[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20211123[0], BNB-PERP[0], BNT[59.9], BTC[0.00009017], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[108.1877819], DOT-0930[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.20578987], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIL-1230[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[170.73218512], FTT-PERP[0], GAL-PERP[0], GRT[110.00055], GRT-PERP[0], ICP-PERP[0], IMX[26.400885], IOTA-PERP[0], LINK[20.0002], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[190005], SHIB-PERP[0], SNX-PERP[0], SOL[0.0001145], SOL-0930[0], SOL-2021123[0], SOL-PERP[0], SRM_LOCKED[.28465629], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[6000.000839], TSLA[.00000001], TSLAPRE[0], UBXT[10439.01378405], UBXT_LOCKED[55.5107279], UNI[9.54055791], UNI-20210625[0], UNI-PERP[0], USD[1445.21], USDT[0.00750000], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-2021123100], ZEC-PERP[0] | | |
| 00338636 | | BIDEN[0], TRUMP[0], USD[0.01] | | |
| 00338637 | | TRUMPFEBWIN[485.6059], USD[0.18] | | |
| 00338638 | | BSV-PERP[0], TRUMPFEB[0], USD[235.21], USDT[-59.43572469] | | |
| 00338640 | | ETH-PERP[0], LINK-PERP[0], USD[0.15] | | |
| 00338647 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.12], USDT[0.25040967], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00338652 | Contingent | ALGO[322.80808955], AVAX[.04308257], CQT[5120.81], FXS[.097321], GRT[.715], LUNA2[0.00096421], LUNA2_LOCKED[0.00224983], LUNC[209.9601], PERP[701.7], REN[.6257], SKL[.2381], SLP[2679.4034], STG[.9335], USD[141.02], USDT[0.00], WAXL[359.9316] | | |
| 00338654 | | BTC-MOVE-20201130[0], BTC-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH-PERP[0], FLM-20201225[0], TRUMPFEB[0], TRUMPFEBWIN[42390.7156], USD[0.00], USDT[1.57268898], XRP-PERP[0] | | |
| 00338661 | | BIDEN[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEMSENATE[0], EOS-PERP[0], FTT[0.01293534], MATIC-PERP[0], OLY2021[0], SOL[0.03730451], SOL-OVER-TWO[0], TRUMP[0], TRUMPFEB[0], USD[0.00], USDT[0] | | |
| 00338665 | | FTT[.03172035], FTT-PERP[0], USD[0.21] | | |
| 00338667 | | USDT[0.00000046] | | |
| 00338670 | | BTC[0], CEL[0], ETH[0], MATIC[0], SOL[0], TRX[.000002], UNI[0], USD[0.00], USDT[0] | | |
| 00338673 | | EOSBULL[141.40095], LINA[69.951], MATH[7.39852], USD[1.18], USDT[.1197881] | | |
| 00338675 | Contingent | AXS[0], BNB[0.00306684], BTC[0], CEL[0], ETH[0.00000001], ETHW[1.29432910], FTM[0], FTT[30.47751725], LUNA2[0], LUNA2_LOCKED[17.40278179], LUNC[0], MATIC[0], RUNE[0], SOL[0], TRX[.000017], UNI[0], USD[13.86], USDT[0.00907700] | | |
| 00338676 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0.00004133], BNB-PERP[0], BTC[0.00007116], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], OKB[.096314], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.00026422], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], USD[9.86], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00338678 | | AKRO[1], BULL[4.027], DOGE[1], ETHBULL[86.77], TRX[.000001], USD[0.01], USDT[.17660332] | | |
| 00338679 | | USD[0.00] | | |
| 00338680 | | ETH[.00085512], ETHW[0.00085511], TRUMP[0], TRUMPFEB[0], USD[3.02] | | |
| 00338682 | | AAVE-PERP[0], BCH-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00338683 | Contingent | BNB[0.00036278], BNB-PERP[0], BTC[0.00009425], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], FLOW-PERP[0], FTT[0.07054982], LINK[0.03681553], LUNA2[0.01505987], LUNA2_LOCKED[0.03513971], LUNC[3279.32], OXY[.83625625], RAY[.51515], SOL[.02255368], SUSHI[.46019975], TRUMP[0], TRX[.000009], UNI[0.01485382], USD[879.38], USDT[0.00460708] | | |
| 00338685 | | BTC[0] | | |
| 00338686 | | ANC-PERP[0], BTC-PERP[0], ETH[0], FTT[0.00007052], GME-20210326[0], GMT-PERP[0], PETE[0], TRUMP[0], USD[0.00], USDT[0.00002047] | | |
| 00338687 | | TRX[.000016], USD[2.31], USDT[8.45660003] | | |
| 00338689 | | BTC[0], ETH[.00000001] | | |
| 00338694 | | BNB[.00266724], ETH[0], MATIC[.47741272], PERP[.06906], SOL[0], TRX[.455414], USD[0.24], USDT[0.54987425] | | |
| 00338697 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00017790], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FLM-PERP[0], FTT[.00001881], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], NEO-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.002333], USD[-1.40], USDT[1.48433902], XRP-PERP[0] | | |
| 00338699 | | AAVE[.009496], AKRO[.9815], AMPL[0.08021100], ASDBULL[.00353], BAL[.005562], BALBULL[.0006299], BCH[.000902], BCHBEAR[.19556], BCHBULL[.009044], BEAR[1.3886], BNB[.00615], BNBBEAR[0.027], BNBBULL[.00008302], BSVBEAR[0.9328], BSVBULL[.6786], BTC[0], BVOL[.0000569], CHZ[7.554], COMPBULL[.00004142], DMG[.07512], EOSBEAR[18723], EOSBULL[.03122], ETHBEAR[.0397], ETHBULL[.00002006], FIDA[.7704], HGET[.04795], HXRO[.1103], IBVOL[0.00004818], KNCBULL[.0000699], LINKBEAR[2379.11], LINKBULL[.00001128], LTC[.00916], LTCBEAR[.017781], LTCBULL[.000345], LUA[.01141], MATH[.00911], MKR[.0009027], MOB[.37105], MTA[.7928], PAXG[.00008635], RUNE[.15289], SOL[.9566], SUSHI[.49265], SXP[.08093], UBXT[.6844], UNI[.060205], USD[0.70], USDT[0.17282508], VETBULL[.000109], XRP[.7632], XRPBEAR[5.80132], XRPBULL[.0841973], XTZBEAR[.02454], XTZBULL[.0002245] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00338701 | | AAVE[0], BSV-PERP[0], BTC-PERP[0], ETH[.0009601], ETH-PERP[0], ETHW[.0009601], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.04], USDT[.002305], YFI-PERP[0] | | |
| 00338702 | | BTC[0.00028072], BTC-PERP[0], USD[0.00] | | |
| 00338709 | | USDT[0] | | |
| 00338711 | | BIDEN[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRUMPSTAY[.4779], USD[0.00] | | |
| 00338713 | Contingent, Disputed | USD[25.00] | | |
| 00338714 | | BTTPRE-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], OMG-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.83], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00338715 | | APE[0], BNB[0], BTC-PERP[0], ETH[0.00000002], ETHW[0], FTT[0.00203935], NFT (345148272282614978/FTX EU - we are here! #7449)[1], NFT (394296619750559873/FTX Crypto Cup 2022 Key #4605)[1], NFT (399433330920539733/FTX AU - we are here! #38984)[1], NFT (477739431714443205/FTX EU - we are here! #74652)[1], NFT (507288761059026221/FTX EU - we are here! #74697)[1], NFT (513769687631324761/FTX AU - we are here! #38893)[1], SOL[0], USD[0.11], USDT[0.00000001], XRP[0] | | |
| 00338717 | | 0 | | |
| 00338720 | Contingent, Disputed | BNB[0], DOGE[0], ETH[0], NFT (343403581581249694/FTX EU - we are here! #62555)[1], NFT (406774149273171638/FTX EU - we are here! #62290)[1], SOL[0], TRX[.000008], USD[0.00], USDT[0.00000061], XRP[0] | | |
| 00338722 | | BNB[0], BTC[0], ETH[0], FTT[.06272], USD[0.00], USDT-20201225[0], YFI[0] | | |
| 00338723 | | ATOM[0], AVAX[0], ETH[0], FTM[1.23321828], NFT (429558165185212365/FTX EU - we are here! #85473)[1], TRX[.200001], USD[13.89], USDT[0] | | |
| 00338725 | Contingent | BNB[196.53902033], BTC[210.36745858], CHR[325718.6131], DOGE[0], ETH[42.32649663], ETH[42.32649663], FTT[1189.28969332], SAND[16765.16676], SGD[0.00], SOL[2326.61050575], SRM[2143.85387334], SRM_LOCKED[325.0282815], TRX[.000001], TULIP[565.802829], USD[0.00], USDT[65558.78298684] | | |
| 00338732 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000037], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[627.17959409], VET-PERP[0], WAVES-PERP[0], XAMP-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00338735 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[9.36327404], ATLAS[1075.918], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR[67.9748], CHZ-PERP[0], COMP-PERP[0], CONV[14790.36], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO[188.4829], DOGE[72.916], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[4.58934452], FIDA[71.8698], FIL-PERP[0], FLM-PERP[0], FRONT[138.8362], FTM-PERP[0], FTT[1.40000000], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[.0998], HNT-PERP[0], IOTA-PERP[0], JOE[22.8072], KAVA-PERP[0], KIN[1079370], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[388.482], NEAR[.09652], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE[9.404], PERP[15.37718], POLIS[21.56582], PROM-PERP[0], QI[568.524], QTUM-PERP[0], RAMP[.6026], RAY-PERP[0], REEF[2569.02], REEF-PERP[0], REN[143.9468], RNDR[36.46776], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[2298880], SKL[113.7634], SKL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[223.44], TRX[2705.638834], USD[34.80], USDT[0.00000001], VET-PERP[0], VGX[16], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00338736 | | ETH[-0.00035155], ETHW[-0.00034934], TRYB-PERP[0], USD[0.00], USDT[1.67186629] | | |
| 00338737 | | BTC[0], BULL[0], ETH[0], ETHBULL[0], USD[0.00], USDT[0.00000001], XAUT[0], XRP[0] | | |
| 00338738 | | ETH[0], FTT[0.05872066], TRX[.000001], USDT[0] | | |
| 00338744 | Contingent | AAVE[0.00238265], ALICE[.088896], AMZN-20210924[0], ANC-PERP[0], APE-PERP[0], AVAX[0.07612021], AVAX[0.0432450], AXS[0.00843118], BCH[0.00064397], BNB[0], BTC[0.00001954], BTC-PERP[0], CEL-PERP[0], COMP[.00006113], CREAM[20.11], CRO[3.595375], CRV[.28785], DKNG[.0055435], DKNG-20210924[0], DOGE[0.00446385], DOT[0.02265558], ENJ[.83322], ETH[0], ETH-PERP[0], ETHW[0.00015212], FTM[0.27353175], FTT[.09219939], GALA[2.417675], HNT[.04143625], IMX[.07760125], LDO[.65855], LINK[0.09257611], LTC[0.30020591], LUNA2[26.17012761], LUNA2_LOCKED[61.06363108], LUNC[5689370.6563715], LUNC-PERP[0], MANA[.63663], MATIC[0.25897239], SAND[.6511], SHIB[62661], SNX[.01410095], SOL[0.00652088], SRM[74.19764112], SRM_LOCKED[771.45927702], TRX[.7697136], TSLA-20210924[0], UNI[0.00969803], USD[0.00], USDT[1160.45980394], USTC[0], XRP[0.88020212] | | LTC[.28391] |
| 00338745 | Contingent | ADABULL[0], AGLD[0], ALTBULL[0], BNB[0], BNBBULL[0], BOBA[0], BTC[0], BULL[0], ETHBULL[0], FTM[0], FTT[.00016621], GBTC[0], JOE[0], LINK[0], MATICBULL[0], MSTR[0], PAXGBULL[0], RAY[0], SHIB[0], SLV[0], SOL[0], SPELL[0], SRM[0.00842225], SRM_LOCKED[0.03678743], USD[0.00], XAUTBULL[0], XRPBULL[0] | | |
| 00338749 | | USD[2.10] | | |
| 00338750 | Contingent | ADABULL[0], BNBBULL[0.00023484], BTC[.00001935], LINKBULL[0.00025000], LUNA2[1.94064011], LUNA2_LOCKED[4.52816025], LUNC[422578.47], OMG[38.5], TRXBULL[0], USD[0.00], USDT[0], XRPBULL[1.27] | | |
| 00338751 | | FTT[.09506], NFT (313182725249351474/FTX EU - we are here! #24117)[1], NFT (330200485518180038/FTX EU - we are here! #24118)[1], NFT (567599095764131859/FTX EU - we are here! #24120)[1], TRUMPFEB[0], TRUMPSTAY[12845.77915], USD[1074.98], USDT[1500] | | |
| 00338752 | | ATLAS[.01747041], ATLAS-PERP[0], CEL-PERP[0], IMX[.063091], POLIS[.08016493], USD[7.40], USDT[0.00000001] | | |
| 00338755 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00338756 | | FTT[3.14976434], NFT (441620203468050230/The Hill by FTX #34699)[1], USD[0.00] | | |
| 00338759 | Contingent | DEFI-PERP[0], ETH-PERP[0], SOL[.00326], SRM[.90137373], SRM_LOCKED[.17175153], USD[0.00], USDT[0.15585554] | | |
| 00338760 | | BTC[0.00162605], BTC-PERP[0], USD[-3.48] | | |
| 00338761 | | CRV[.8046], FTM[.8326], OXY[1056.6126], RAY[.721], TRX[.000004], USD[0.00], USDT[0] | | |
| 00338762 | | BTC[.00002647], BTC-PERP[0], USD[0.12], USDT[0] | | |
| 00338763 | | BULL[0], USD[0.59], USDT[0.00000001] | | |
| 00338764 | Contingent, Disputed | USD[25.00] | | |
| 00338765 | | 1INCH-PERP[0], AAVE-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-20210625[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN[1.1], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKT-PERP[0], OP-PERP[0], OXY[.761955], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], TOMO[.082884], TOMO-PERP[0], TRX[.000004], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], VIA-PERP[0], USD[0.12], USDT[0.00000001], VET-PERP[0], XRP-20210625[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00338773 | Contingent | BTC[0.00150325], DOT-PERP[0], ETH[0.0028956], ETHW[0.0024467], FTT[.09981], FTT-PERP[0], LUNA2[0.00048728], LUNA2_LOCKED[0.00113698], LUNC[106.1062651], RAY-PERP[0], TRX[0.00000104], UNI[0.40056314], USD[-7.41], USDT[27.20249219] | | |
| 00338775 | Contingent | ETH[0], FTT[.99068904], LINA[9.99335], SRM[25.98848593], SRM_LOCKED[.85536927], USD[0.69] | | |
| 00338780 | | BTC[0], BTC-PERP[0], ETH[0], TRUMP[0], TRUMPFEB[0], USD[145] | | |
| 00338782 | | TRUMP[0], TRUMPFEBWIN[1725.3], USD[0.06] | | |
| 00338784 | | ADA-20210924[0], ALCX-PERP[0], BTC[0.00002028], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULL[0], DOGE-20210625[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HXRO[.84881], ICP-PERP[0], LEO[18], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], SOL-20210625[0], TRU-20210625[0], USD[0.00], USDT[14.48409212] | | |
| 00338785 | | BTC-PERP[.0012], TRUMPFEB[0], USD[2.94] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00338786 | | TRUMPFEBWIN[4948.95813], USD[5.05] | | |
| 00338789 | | TRX[.000002], USDT[.003004] | | |
| 00338791 | Contingent | ALCX-PERP[0], AMD-20210625[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BABA-0325[0], BABA-0930[0], BIL-0325[0], BIL-0930[0], BNB-1230[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0315[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0415[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DMG[.02802], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GBTC-20210625[0], GME-0325[0], GME-0624[0], GME-1230[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNA2[0.00584044], LUNA2_LOCKED[0.01362770], LUNC[.00680762], LUNC-PERP[0], MANA-PERP[0], NIO-1230[0], NIO-20210626[0], NIO-20210625[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.00007599], TWTR-0624[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0] | | |
| 00338796 | | BTC[.06473353], USD[0.28], USDT[2.54222902] | | |
| 00338799 | | BTC[.00007858], TRUMP[0], USD[14.70], USDT[1.04225] | | |
| 00338800 | | BTC[.00073651], BTC-MOVE-2021Q2[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], SPY-20210326[0], TRUMP2024[0], TRUMPFEB[0], TRUMPSTAY[.9573], TSLA-20210326[0], USD[0.99] | | |
| 00338801 | | TRU-PERP[0], USD[0.00] | | |
| 00338802 | | BNB[.00731772], BTC[.0000641], ETH[.000796], ETHW[.000796], GBTC[-0.00637634], USD[1.16], USDT[0] | | |
| 00338804 | | USD[0.17] | | |
| 00338805 | | BTC[.00003232], TRUMPSTAY[299164.4382], USD[0.02] | | |
| 00338806 | | BTC-PERP[0], PAXG[0.00009634], TRX[.89759], USD[1.22], USDT[0.00379885], XRP-PERP[0] | | |
| 00338807 | | BTC[.00000001], BTC-PERP[0], ETH[.00000374], ETHW[0.00000374], USD[0.00], USDT[0] | | |
| 00338808 | | AAPL-20201225[0], AAPL-20210326[0], AMZN-20201225[0], BCH-PERP[0], BNBBULL[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE[0], DOGE-20201225[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00000020], LTC[0], LTC-PERP[0], NFLX-20201225[0], PFE-20201225[0], RAY-PERP[0], TRX[0], TRX-PERP[0], TSLA-20201225[0], TWTR-20201225[0], UNI-PERP[0], USD[0.00], USDT[0], WSB-20210326[0], XAUTBULL[0], XAUT-PERP[0], XRP-PERP[0], ZM-20201225[0] | | |
| 00338809 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0.00000001], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20210326[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-20210326[0], BNB-20210326[0], BNB-PERP[0], BTC-20210326[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[.00000001], COMP-PERP[0], CREAM-20210326[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DOGE[150], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03296848], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBER-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[2.78657636], SRM_LOCKED[2187.37894907], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UBXT[20000], UNI-PERP[0], USD[5.10], USDT[0.00000001], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-20210326[0], WBTC[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00338810 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 00338811 | | BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], ONT-PERP[0], PAXG-PERP[0], TWTR-20210924[0], USD[0.00], USDT[0] | | |
| 00338814 | | USD[0.06] | | |
| 00338818 | | BTC[0], TRUMP[0], USD[0.00] | | |
| 00338822 | | TRUMPFEBWIN[2907.3112], USD[0.05] | | |
| 00338823 | | BTC-PERP[0], DMG[.051167], DOGE-PERP[0], ETH-PERP[0], FTT[.0988695], MATIC-PERP[0], TRUMPFEB[0], UBXT[.341675], USD[0.10], USDT[0], XRP[.5842], XRP-PERP[0] | | |
| 00338824 | | BTC[0.06133617], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[0.00000062], EOS-20201225[0], EOS-20210326[0], ETHBULL[0.00000699], FTT[.13488696], LINK-20201225[0], LTC-20201225[0], MATIC-20201225[0], SXP-20201225[0], TRX-20201225[0], USD[-579.23], XRP-20201225[0], XRP-PERP[0], XTZBULL[.000566], ZECBULL[0], ZEC-PERP[0] | | |
| 00338825 | | BNB[2.13559909], BTC[0], ETH[0], ETHE[0], ETHW[16.11293776], FTT[209.25405194], GLXY[344.34955962], HT[0], LEO[733.74239899], PAXG[.29832761], USD[0.09], USDT[0], USTC[0] | | USD[0.09] |
| 00338832 | Contingent | 1INCH-PERP[0], AAPL[.0002], APE-PERP[0], ATLAS[860], AURY[.11296981], BAO-PERP[0], BNB[.007], BNB-PERP[0], BOBA[107.62641504], BTC-PERP[0], CEL[0.00647588], COIN[.00020904], COMP[.00005048], COPE[.98404], DOGE-PERP[0], EGLD-PERP[0], ETH[0.01000000], ETHW[0.01000000], FIDA[57.50647541], FIDA_LOCKED[132.61113574], FTM-PERP[0], FTT[1098.654204], FTT-PERP[0], GRT-PERP[0], IND[I.12298], LOOKS-PERP[0], LUNA2_LOCKED[235.309766], LUNC[149.36], MAPS[7.99388], MER[.78333], OMG[.12641504], OXY[1.41149], RAY-PERP[0], RNDR[3000.015], RSR-PERP[0], SCRT-PERP[0], SLP[.089505], SNY[.31099], SOL[40], SOL-PERP[0], SRM[67.83848369], SRM_LOCKED[10.34453789], SRM4-PERP[0], STEP-PERP[0], SUSHI[.08813728], SUSHIBULL[82.5], SXP-PERP[0], UNI[.00055779], UNI-PERP[0], USD[7428.41], USDT[0.00305730], XPLA[6700], XRP[.57337088], YFI-PERP[0], ZIL-PERP[0], ZRX[.06331802] | | |
| 00338834 | | USD[0.00], USDT[0] | | |
| 00338836 | | BTC[0.01179538], TRUMP[0], USD[497.76], USDT[0] | | |
| 00338838 | Contingent | CEL[.1], CEL-0624[0], CEL-PERP[0], ETH-PERP[0], ETHW[0.00022542], GST-PERP[0], LUNA2[0.00071808], LUNA2_LOCKED[0.00167554], MATIC[0], USD[0.09], USDT[1.85836810], USTC[.101649] | Yes | |
| 00338841 | | ETH-20211231[0], FTT[31], FTT-PERP[0], TRUMP[0], TRUMP_TOKEN[147], USD[5.26], USDT[0] | | |
| 00338843 | | AKRO[.8894], DOGE[0], TRX[.000003], USDT[0] | | |
| 00338845 | | USD[0.00] | | |
| 00338850 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMD[0.00472864], AMZN[.00000015], AMZNPRE[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[150.01370927], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.3], ETH-PERP[0], ETHW[.3], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0905], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[9.7511], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[.9373], SAND-PERP[0], SOL[0.00811550], SLP-PERP[0], SRM[10.30309287], SRM_LOCKED[41.47747271], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00002], TSLA[.02078025], USD[904.99], USDT[98.73302089], VET-PERP[0] | | |
| 00338854 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.02170934], FTT-PERP[0], LTC-PERP[0], MID-PERP[0], OMG-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00338856 | | USD[0.00] | | |
| 00338857 | | FTT[0], USD[0.00] | | |
| 00338858 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DFL[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0.26219100], FIDA_LOCKED[.60518335], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GENE[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HNC-PERP[0], LINA[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00001864], LUNA2_LOCKED[0.00004350], LUNC[4.06], LUNC-PERP[0], MANA-PERP[0], MAPS[155.36178375], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAMP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], RNDR[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.01800004], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[50.42859006], SRM_LOCKED[.56651794], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00338868 | | ADABULL[0.02232620], AVAX-PERP[0], BULL[0.00000734], BULLSHIT[0.21006830], DEFIBULL[0.08622416], DRGNBULL[.00003595], ETHBULL[0.00001107], MIDBULL[0.00000951], NFT (293445380731536167/FTX AU - we are here! #53721)[1], NFT (390193483138857071/FTX EU - we are here! #52985)[1], NFT (417984268033606393/The Hill by FTX #8679)[1], NFT (438670785962135977/FTX EU - we are here! #53185)[1], NFT (448980002583850065/FTX EU - we are here! #53345)[1], NFT (458705564362318518/FTX AU - we are here! #53675)[1], NFT (548441355966978234/FTX Crypto Cup 2022 Key #5318)[1], TRX[0.000003], USD[0.00000001], XRPBULL[903.361303] | Yes | |
| 00338870 | | BTC[.00007224], BTC-PERP[0], ETH-PERP[0], USD[0.17], XRP-PERP[0] | | |
| 00338871 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00338873 | | USDT[0.00000087] | | |
| 00338875 | | FTT[17.418469], USD[0.00], USDT[0] | | |
| 00338877 | | BTC[0], ETH[0], FTT[150.23462800], JOE[.00000001], NEAR-PERP[0], NFT (379950461592800779/FTX AU - we are here! #16763)[1], NFT (457623328160617427/Netherlands Ticket Stub #1820)[1], SAND[0], TRUMPFEBWIN[14704.6996], TRX[.00000009], USD[22.44], USDT[0.000001199] | | |
| 00338880 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[5020.0251], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-0627[0], BTC-MOVE-20210820[0], BTC-MOVE-20211002[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210900[0], BTC-MOVE-20210901[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], C98-PERP[0], CEL-20210924[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DYDX-PERP[0], EDEN[0], ENS-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[4.01303174], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[15.33554864], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[62.00031], QTUM-PERP[0], RAY[0.713879], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.59349538], SRM_LOCKED[109.01960921], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[43406.43], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00338881 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], BNB[0.00000002], BNB-20210625[0], BNB-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], ETH[0.00152665], ETH-20210625[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20211105[0], BTC-PERP[0], CRV-PERP[0], DOGE[.00000001], FTT[0.19196295], FTT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNA-LOCKED[00.00000000], LUNC-PERP[0], MATIC[0.99169444], MATIC-PERP[0], MER-PERP[0], NFT (321834622034916240/The Hill by FTX #28575)[1], NFT (331630629360904683/FTX EU - we are here! #85702)[1], MTL-PERP[0], OMG[0], OP-PERP[0], PEOPLE[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00338884 | | ETH[0], FTT[74.48607600], NFT (520026709200554059/FTX Crypto Cup 2022 Key #17895)[1], TRX[.000004], USD[0.00], USDT[0.00291800] | | |
| 00338885 | Contingent | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AMZN-20201225[0], ANC-PERP[0], ARKK[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BIDEN[0], BNB[0], BNB-0325[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00346535], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-HASH-2021Q1[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-20201102[0], BTC-MOVE-20210723[0], BTC-MOVE-20210731[0], CAKE-PERP[0], CRO-PERP[0], DAI[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210624[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[35], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], IBVOL[0], ICP-PERP[0], LINA-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA20.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (403910798842208239/FTX AU - we are here! #52520)[1], NFT (545817697563370044/FTX AU - we are here! #52528)[1], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPY[0], SPY-20201225[0], SRM[5.72506093], SRM_LOCKED[57.54998639], SRM-PERP[0], SRN-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20211231[0], TSM-20210326[0], UNI[0], UNI-20210326[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USTC[0.00000001], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00338886 | | NFT (316270333774184652/FTX AU - we are here! #47164)[1], NFT (337345985748879267/FTX AU - we are here! #47126)[1] | | |
| 00338887 | | NFT (316920303272998948/FTX AU - we are here! #43394)[1], NFT (500221304370678433/FTX AU - we are here! #43411)[1] | | |
| 00338889 | | ETH-PERP[0], TRUMP[0], TRUMPFEBWIN[735], USD[0.00] | | |
| 00338891 | | APT[61], CEL[433.4], ETH[0.04009975], ETHW[0.04009975], FTT[0.04807277], GODS[25.2], KIN[0], LINK[70.4], RAY[168.0024654], SOL[0], USD[0.54], USDT[80.00000002] | | |
| 00338895 | | SNX[.6], USD[201.32] | | |
| 00338897 | Contingent | BNB[0.00713500], CEL-PERP[0], CRV-PERP[0], DOGE[0], ETH[0.00930114], ETH-PERP[0], ETHW[6.78930114], FTT[500.771095], FTT-PERP[0], GST[.3115565], LOOKS[1002.69311], LUNA2[0.00649218], LUNA2_LOCKED[0.01514842], NFT (326604492835705969/Mystery Box)[1], RAY-PERP[0], SRM[.73278661], SRM_LOCKED[613.87420999], TRX-PERP[0], USD[2367.11], USDT[0], USTC[.919] | | LOOKS[1000] |
| 00338900 | Contingent | ADA-PERP[0], ALTBEAR[3891.6], BTC[0.00002561], BTC-PERP[0], CEL[0.07677556], ETH-PERP[0], FTM-PERP[0], FTT[0.06096821], FTT-PERP[0], KNC[.06274], LINK-PERP[0], LUNA2[14.77704314], LUNA2_LOCKED[34.47976733], LUNC[4891.261256], MATIC[.47], SRM[243.57198379], SRM_LOCKED[4.65071953], SRM-PERP[0], USD[99.15], USDT[1.69686300], USTC[.5822], ZIL-PERP[0] | | |
| 00338906 | | USD[2.00], USDT[0.00280090] | | |
| 00338907 | | ALGOBULL[100431.24574965], BTC[0], BULL[0.02002434], COMPBULL[0], DEFIBULL[4.07235473], DOGEBULL[0], ETH[0], ETHBULL[0.11394685], FTT[.079366], GRTBULL[0], LINKBULL[18.58143860], MATICBULL[1.72851359], SHIB[1199772], SUSHIBULL[139.44744197], SXPBULL[3778.82859231], TOMOBULL[16089.2935], UNISWAPBULL[0], USD[0.08], USDT[0], VETBULL[12.75497231], XRPBULL[3790.04514874] | | |
| 00338908 | | ETH[.001], ETH-PERP[0], ETHW[.001], USD[0.61] | | |
| 00338909 | | DOGE[0], ETH[0], FTT[0.03812729], TRX[0.00022000], USDT[0.00000000] | | |
| 00338910 | | TRUMP[0], TRUMPFEBWIN[1170.747965], USD[0.01] | | |
| 00338913 | | ALGO-PERP[0], BTC-PERP[0], EGLD-PERP[0], SLP-PERP[0], SXPBULL[.5861], SXP-PERP[0], USD[0.22], USDT[0.00517701] | | |
| 00338915 | | ATOM-PERP[0], BIDEN[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], SNX-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[380.658855], USD[0.00] | | |
| 00338916 | | ETHBULL[.00000024], FTT[3.489759], FTT-PERP[0], KIN[99935.495], TRX[.000001], USD[8.78], USDT[0] | | |
| 00338917 | | AAPL-20210326[0], BABA-20210326[0], BIDEN[0], BTC[0.01058156], BULL[0], COIN[0.01034225], ETH[0.11792349], ETHBULL[8.69], ETHW[0.11792349], FTT[3.83032152], LINK[.08929], LTC[.17987778], NIO-20210326[0], SPY-20210326[0], TRUMP[0], TRUMPFEB[0], TSLA[.029853], TSLA-20210326[0], USD[80.08], USDT[.71732021], XRP[.7942] | | |
| 00338922 | | TRUMP[0], TRUMPFEB[0], USD[19.33] | | |
| 00338924 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHW[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01633059], GBP[0.00], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.49263187], XRP-PERP[0] | | |
| 00338927 | | FTT[70.4084] | | |
| 00338928 | | ATLAS[9.52573986], AURY[.00000001], BLT[.003995], BTC[.0001], ETHW[.0007787], FTT[150.09248548], IMX[.0069745], NFT (289270825799275316/FTX AU - we are here! #58295)[1], NFT (372007781975175295/FTX AU - we are here! #58169)[1], NFT (421703109903851055/FTX AU - we are here! #32895)[1], NFT (539977086133353336/FTX EU - we are here! #58338)[1], NFT (575136832909792790/FTX AU - we are here! #32868)[1], PERP-PERP[0], POLIS[.0967549], SAND[.001625], SOL[0], TRX[.758066], USD[0.00], USDT[0] | | |
| 00338929 | | ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-0114[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], BULL[0], ETH-20201225[0], ETH-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[56], XRP-PERP[0], YFI[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00338931 | | ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02564858], HBAR-PERP[0], MATIC-PERP[0], MNGO-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], TRX[0.0000100], USD[0.00], USDT[0.00900599], XRP-PERP[0] | | |
| 00338932 | | DEFI-20210326[0], EDEN[.00878], FTM[.7302], FTT[0.02618349], SOL[.005194], TRUMP[0], TRUMPFEB[0], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00338939 | | BCH-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], PAXG[0], USD[0.00] | | |
| 00338940 | | BTC-PERP[0], USD[0.00] | | |
| 00338941 | | FTT[0.09981009], USDT[1000.67067977] | | |
| 00338944 | Contingent, Disputed | USD[0.00] | | |
| 00338945 | | NFT (376815097558310125/FTX AU - we are here! #15576)[1], NFT (550612383105726815/FTX AU - we are here! #56167)[1] | | |
| 00338947 | | BTC[0], ETH-PERP[0], FTT[0.20872795], USD[0.00] | | |
| 00338950 | | IMX-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], NFT (412882259095151015/FTX EU - we are here! #239054)[1], NFT (417294178245996951/FTX EU - we are here! #106532)[1], NFT (423409485483130795/FTX EU - we are here! #105819)[1], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00338953 | | FTT[168.99335963], USDT[0.89976124], XRP[.509175] | | |
| 00338957 | | ALT-PERP[0], BIDEN[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[718.1], USD[0.00] | | |
| 00338958 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-20201225[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-20201225[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[8.4], GRT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (542128431917360264/FTX AU - we are here! #62037)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.74], USDT[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00338963 | | EUR[0.57], USD[0.00] | | |
| 00338966 | | USD[0.98] | | |
| 00338968 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0009084], ETH-20211231[0], ETH-PERP[0], ETHW[.0009084], FTT[0.03620182], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], TRX[.000028], USD[-3.92], USDT[3.79498748], XLM-PERP[0], XRP-PERP[0] | | |
| 00338969 | | AAVE-PERP[0], APE-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00338970 | | USD[0.20] | | |
| 00338972 | | ATLAS[14.39014063], BAO[7997.055], BAO-PERP[0], FTM[.99658], LUA[0], NFT (467063245759572003/FTX Crypto Cup 2022 Key #11262)[1], REEF[90], REEF-PERP[0], TRX[0], TSLA-20201225[0], USD[0.00] | | |
| 00338974 | Contingent, Disputed | ALGO[0], NFT (444283286649330362/FTX Crypto Cup 2022 Key #12652)[1], TRUMP[0], TRUMPFEBWIN[3888.703], USD[0.00], USDT[0] | | |
| 00338981 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0.12180059], FTT-PERP[0], OXY-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[1620.22598177] | Yes | |
| 00338988 | | USD[0.00] | | |
| 00338989 | Contingent, Disputed | BNB[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE[0], ETH[0], TRX[.000015], USD[0.21], USDT[0] | | |
| 00338990 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTM[0], FTT[0], LOOKS[.00000001], LOOKS-PERP[0], MATIC[0], TRUMP[0], USD[0.20], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00338994 | | TRUMPFEBWIN[438.3105], USD[0.45] | | |
| 00338996 | | DOT-PERP[0], ETH-PERP[0], UNI-PERP[0], USD[0.02], USDT[8.160397] | | |
| 00338997 | | ETH[0], FLOW-PERP[0], IP3[38010.14759344], SOL[5.61047883], TSLA[.00000001], TSLA-20210924[0], TSLAPRE[0], UNI[.33992973], USD[43.50], USDT[0], XRP[0] | | |
| 00338999 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[4.51] | | |
| 00339000 | Contingent | EOSBULL[4837.7], LUNA2[.04127041], LUNA2_LOCKED[4.76296429], LUNC[444490.9299677], TRUMP[0], USD[0.05], USDT[0], XRPBULL[166.0543] | | |
| 00339001 | Contingent | BNB[0.0047295 1], BTC[0], BTC-PERP[0], CEL[398.53211090], DOGE[0.00000001], ETH[0], FTT[42.49620621], LUNA2[0.04963022], LUNA2_LOCKED[0.11580338], LUNC[10807.04209004], UNI[0], USD[30.05], USDT[0.00000001], XRP[0] | | |
| 00339002 | | ADA-PERP[0], ALT-PERP[0-0.02900000], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0-0.03200000], DEFI-PERP[0-0.02299999], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0-0.04000000], HBAR-PERP[0], LTC-PERP[0], MID-PERP[0-0.04499999], NFT (365568215052152652/FTX AU - we are here! #55955)[1], NFT (374392625185658001/FTX EU - we are here! #59867)[1], NFT (490638958698858340/FTX EU - we are here! #60053)[1], SHIT-PERP[0-0.02699999], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[73.56], USDT[0.00000465], XRP-PERP[0] | | |
| 00339007 | Contingent | ADABULL[30], ALGOBULL[387572484], ASDBULL[330000], ATOMBULL[1069960], BALBULL[297000], BCHBULL[1350000], BSVBULL[447140400], COMPBULL[4629700], DEFIBULL[99.98], DOGEBULL[400], EOSBULL[93993000], GRTBULL[7075280], LINKBULL[173976], LTCBULL[1739476], LUNA2[0.58044798], LUNA2_LOCKED[1.35437862], LUNC[46393.77], MATICBULL[111412], SUSHIBULL[483841213.2], SXPBULL[2601719370], THETABULL[6137.8], TOMOBULL[990067800], TRX[0.00003831], USD[49.40], USDT[76.74517719], VETBULL[79996], XLMBULL[1600], XRPBULL[1438510], ZECBULL[40297] | | TRX[.000002] |
| 00339008 | | BNB[0] | | |
| 00339009 | | BTC[.00002835], USD[49.63] | | |
| 00339012 | Contingent | AXS-PERP[0], BIDEN[0], BTC[0], CEL[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], FLOW-PERP[0], FTT[.00000201], FTT-PERP[0], GMT-PERP[0], GST[.04], GST-PERP[0], MANA-PERP[0], NFT (324240215623980380/FTX EU - we are here! #50059)[1], NFT (353406106243904523/FTX EU - we are here! #50264)[1], NFT (557365536434617261/FTX EU - we are here! #49955)[1], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[20.32165286], SRM_LOCKED[564.37445763], TONCOIN-PERP[0], TRUMP[0], TRX[.000041], USD[792.87], USDT[0.00487272], WAVES-PERP[0] | | USD[787.04] |
| 00339014 | | NFT (495219626035929712/The Hill by FTX #22540)[1], USD[0.00] | | |
| 00339015 | | USD[0.00] | | |
| 00339017 | | AVAX[0], AVAX-PERP[0], ETH[0], ETH-PERP[0], SOL[0], TRX[.000001], TRYB-PERP[0], USD[0.00], XRP[0] | | |
| 00339018 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], ADABULL[0], ADA-PERP[0], BAT[1489], BCH[0], BIDEN[0], BTC[0.40549658], BTC-PERP[0], BULL[0], CREAM[0], CRV-PERP[0], DOGE[107028.68110481], DOGE-PERP[0], EOSBULL[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0.14952632], KNC[0], LINK-PERP[0], LTC[45.30625670], MKR[0], MKR-PERP[0], OKB[0], RAY-PERP[0], SNX[0], SQ[0], SUSHI[0.00000001], SUSHI-20210326[0], SUSHI-PERP[0], TRUMPFEB[0], TSLA[.00000003], TSLAPRE[0], UNI[0.00000001], UNI-20210326[0], UNI-PERP[0], USD[2.64], USDT[0], XRPBULL[0], YFI[0] | | |
| 00339019 | Contingent | AKRO[1], ATOM[.03709], FTT[25.05028399], IP3[195.704715], NFT (308435735444954452/FTX EU - we are here! #25352)[1], NFT (364154569257136267/FTX EU - we are here! #25292)[1], NFT (436412630004958567/FTX AU - we are here! #45204)[1], NFT (460685767720919947/FTX Crypto Cup 2022 Key #14413)[1], NFT (468277271255591834/The Hill by FTX #17093)[1], NFT (513134512517724527/FTX AU - we are here! #25148)[1], NFT (573101532775860837/FTX AU - we are here! #25148)[1], SRM[.83059814], SRM-PERP[0], USD[28.06], XRP[.9021] | | SRM_LOCKED[11.52049186], TRX[1.83534 1] |
| 00339020 | | AAVE-20210625[0], ADA-20210625[0], ALGO-PERP[0], ATOM-20210625[0], AVAX-20210625[0], AVAX-PERP[0], BNB-20210625[0], BTC-20211133[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210625[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EGLD-0.11], FTT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], THETA-PERP[0], USD[0.68], VET-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00339021 | Contingent | ADA-PERP[0], APE-PERP[0], ASDBULL[0], BAND-PERP[0], BILI-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[24.99999999], FTT-PERP[0], GME[.00000001], GMEPRE[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[13.25002559], SRM_LOCKED[153.95707604], SRM-PERP[0], USD[-0.02], USDT[0], USTC-PERP[0], XTZBULL[0] | | |
| 00339022 | Contingent | BNB[0.02259248], BNBBULL[0], BTC[0.00297069], BULL[0.00617505], DOGE[21.17719995], ETH[0.01764049], ETHBULL[0.03652065], ETHWIN[0.01755137], LUNA2[0], LUNA2_LOCKED[0.29110845], NFT (502690693502870512/The Hill by FTX #34723)[1], RUNE[0.54228760], SOL[.04238339], TRX[0.00000229], USD[33.60], USDT[4.00024474], XAUT[0.04513838] | | |
| 00339027 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00339029 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-1], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[-025], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000009], TRU-PERP[0], UNI-PERP[0], USD[5812.38], USDT[98.46907085], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00339031 | | ETHW[32.48054756], USD[7.68], USDT[567.90007415], USDT-PERP[0], USTC-PERP[0] | | |
| 00339032 | | ADA-PERP[0], AXS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], SOL-PERP[0], TRUMP[0], TRU-PERP[0], USD[0.00] | | |
| 00339035 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], EOS-PERP[0], FTT[0.00000585], LINK-PERP[0], LOOKS-PERP[0], SAND-PERP[0], SOL[.71697056], SOL-PERP[0], USD[3.81], USDT[0.00000001] | | USD[3.78] |
| 00339037 | | ATLAS[558.92229378], AURY[2.02571972], BTC[.0007289], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[.00000001], GRT-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], SRM[16.90517912], USD[0.00], USDT[0], XEM-PERP[0], YFI-PERP[0] | | |
| 00339039 | | 0 | | |
| 00339040 | Contingent | AAVE-PERP[0], BTC[-0.00000058], DEFI-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[0], ETH-PERP[0], RUNE[0], SRM[3.15850832], SRM_LOCKED[12.27956857], SUSHI-PERP[0], TRUMPFEBWIN[41184.1509], UNI-PERP[0], USD[2.86], USDT[0], WBTC[0], YFI-PERP[0] | | |
| 00339044 | | AAVE[0], BEAR[9400.82850481], BNTX[0], BULL[0], CHZ[0], CRV[0], DOGEBEAR2021[12.97757618], ETH[0], ETHBULL[0], PENN[0], RUNE[0], SGD[0.00], SHIB[0], SOL[0], STEP[0], SUSHIBULL[0], TRU[0], USD[0.00], USDT[0], USDTBEAR[0], XAUT[0], XAUTBULL[0], XRPBEAR[0] | | |
| 00339045 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], BYND-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.08579173], LUNA2_LOCKED[0.20018070], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (352119019934897144/Official Solana NFT)[1], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-0930[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00852], TRX-PERP[0], USD[0.08], USDT[0], VET-PERP[0], XRP[20214281], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00339048 | | USD[90.53] | | |
| 00339049 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[35.00301039], SRM_LOCKED[133.13916973], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15.67], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00339051 | Contingent, Disputed | 1INCH-PERP[0], AVAX-PERP[0], BCH-PERP[0], CREAM-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00339052 | | BIDEN[0], COIN[.0399734], FTT[4.49957611], TRUMP[0], USD[2.43], USDT[3.69512009] | | |
| 00339053 | | CAKE-PERP[0], USD[71.27] | | |
| 00339057 | Contingent | KIN[2119], KIN-PERP[0], LUNA2[1.2299813], LUNA2_LOCKED[2.86995636], LUNC[267831.017628], USD[99.68] | | |
| 00339058 | | AAVE[0], AAVE-PERP[0], BAL[0], BAND[0], BNB[0.03000000], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], DEFI-PERP[0], ETH[0.00000002], ETH-PERP[0], EUR[0.00], FTT[0], KNC[0.00000001], KSM-PERP[0], LINK[.00000001], LTC[0], NEO-PERP[0], RENI.00000001, SNX[0], SOL[1.1], SUSHI[0.00000011], USDT[100046.43], USDT[14.63402232], YFI[0.00000011] | | |
| 00339059 | | ADA-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], CVX-PERP[0], ETH-PERP[0], EUR[50.00], FXS-PERP[0], LINKHEDGE[.0029022], LINK-PERP[0], LUNC-PERP[0.00000002], OP-PERP[0], PAXG[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[91.65], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | |
| 00339060 | | BEAR[2.783], ETH[.00099779], ETHBEAR[99.55], ETHW[0.00099778], TRUMPFEBWIN[307.7844], USD[0.05], USDT[0] | | |
| 00339061 | | BTC-PERP[0], TRUMP[0], USD[0.00] | | |
| 00339064 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.9998], AVAX-20210924[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[600], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[48.82], USDT[0.05826104], XRP[.9884], XRP-PERP[0], XTZ-PERP[0] | | |
| 00339065 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[26], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.0000305], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.007], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03663592], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.24], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.24], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.96406], TRX-PERP[0], TRY[2.04], UNI-PERP[0], USD[2836.55], USDT[2193.20791513], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00339067 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-2021071[0], BTC-MOVE-20210714[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COIN[0], CONV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00209267], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.21062625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1054.68], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00339072 | Contingent, Disputed | USD[1.39], USDT[0] | | |
| 00339073 | | AAVE[.009074], DOGE[.42922], ETH[.0003921], ETHW[.0003921], FTT[.069176], MATIC[8.5762], OXY[.9629], RAY[.16418996], TONCOIN[91.6], USD[0.20], USDT[0.72166422] | | |
| 00339074 | | TRUMP[0], TRUMPFEB[0], USD[7.15] | | |
| 00339075 | | FTT[0.08867883], USD[0.20], USDT[0.00000001] | | |
| 00339076 | | DOGE[3], DOT-PERP[0], HT-PERP[0], OKB-PERP[0], TRX[.000001], USD[8.35], USDT[0] | | |
| 00339078 | | ATOM-PERP[0], AUD[200.71], AXS-PERP[0], BNB[37.00310795], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH[3.32066295], ETH[3.28706060], FLOW-PERP[0], FTM-PERP[0], FTT[2.96942], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], RSR[11546.61208350], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[159.15], USDT[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | AUD[200.00], ETH[3.309359], ETHW[3.286745], RSR[11543.794935], USD[158.90] |
| 00339079 | Contingent | ALTBULL[.0002], AR-PERP[0], BTC-PERP[0], CHZ-PERP[0], COPE[.96148], DEFI-20210625[0], DEFIBULL[.00058781], DEFI-PERP[0], DOGEBULL[0.00000023], DOT-PERP[0], EOSBULL[.008439], ETHBULL[0.00001341], FTM-PERP[0], FIDA[.947127], FIDA_LOCKED[.0050814], HXRO[157.90046], MIDBULL[.00073774], SOL[.0917222], SUSHIBULL[2143914.026], SXP-PERP[0], UNI[.0296597], USD[1.18], USDT[0] | | |
| 00339080 | | MNGO[1709.376], TRUMP[0], TRUMPFEBWIN[1282.552], USD[3.12], USDT[0] | | |
| 00339083 | | USD[0.00] | | |
| 00339084 | | USD[0.00], USDT[.008737] | | |
| 00339087 | | ETH[.01497638], ETHW[.01497638], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00339091 | | BF_POINT[3900], FTT[1.20857542], USD[3.09] | | |
| 00339093 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AXS-PERP[0], BCH[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-2021231[0], BTC-HASH-2024Q1[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], KIN-PERP[0], KNC-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA-20210326[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NIO-20201225[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[8.01152699], SRM_LOCKED[14.62548204], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRUMP[0, TRX[0.00013], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.00000004], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00339094 | | AVAX[0], FTT[0.00000001], TRUMPFEBWIN[600.4673], TRX[9.47000385], USD[0.00] | | |
| 00339095 | | BTC[0], DOGE-PERP[0], FTT[0], TRUMPFEBWIN[30918.9511], USD[0.05], USDT[0] | | |
| 00339096 | | ADA-PERP[0], BTC-PERP[0], USD[0.02], YFI-PERP[0] | | |
| 00339102 | | USD[0.00], USDT[74.61142870] | | |
| 00339103 | | ATLAS[3332.67152572], ATLAS-PERP[0], ATOM-PERP[0], ETH[0], FTT[1.44133611], ORBS-PERP[0], OXY[237.94564996], SOL[6.66116393], SRM[50.62317414], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00339104 | | 0 | | |
| 00339105 | | USD[0.00] | | |
| 00339106 | | USD[25.00] | | |
| 00339108 | | ETH-PERP[0], USD[1.69] | | |
| 00339109 | | SXPBULL[6.22139632], USDT[0.00000005] | | |
| 00339111 | | NFT (459778793468596450/The Hill by FTX #21478)[1] | | |
| 00339113 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.14180070], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[2.42], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.02590019], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00373186], LUNA2_LOCKED[0.00870767], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (394261393070016952/The Hill by FTX #16084)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], UNI-PERP[0], USD[1.40], USDT[0], USDT-PERP[0], USTC[0.42432500], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | USD[1.00] |
| 00339116 | | ATLAS[8.504], BOBA[.05314], DOT[.09988], FTT[.3], GODS[.08472], GOG[.5202], POLIS[.05798], POLIS-PERP[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 00339118 | | 1INCH-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[-0.00000154], ETH-PERP[0], FTT[0.00000001], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000013], TRX-PERP[0], USD[1.59], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00339119 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.42987391], KAVA-PERP[0], LUNA[24.19670841], LUNA2_LOCKED[9.79231962], LUNC[.0921219], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[67.94], USDT[0], XRP-PERP[0] | | |
| 00339120 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.12758592], GRT-PERP[0], LTC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00339121 | | ALGO-PERP[0], BTC-PERP[0], LINK-PERP[0], SUSHI-PERP[0], TOMO[.09950279], TOMO-PERP[0], UNI-PERP[0], USD[1.33] | | |
| 00339122 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.13811517], FTT-PERP[0], LTC-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], TRUMPFEBWIN[8523], USD[0.10], XRP-PERP[0] | | |
| 00339124 | Contingent | BTC[0.00002656], CBSE[0], COIN[0.00000001], ETH[0], LUNA2[2.52328462], LUNA2_LOCKED[5.88766413], LUNC[549450.54], RAY-PERP[0], TRX[.00002], USD[0.00], USDT[0] | | |
| 00339126 | | BSV-PERP[0], BTC[.87869382], BTC-PERP[0], EOS-PERP[0], ETH[.00025584], ETH-PERP[0], ETHW[.00025584], LINK-PERP[0], SOL-PERP[0], USD[7.81], USDT[0], XRP[.970302], XRP-PERP[0], YFI-PERP[0] | | |
| 00339127 | | BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00339128 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT-PERP[0], SUSHI-PERP[0], TRX[.00002], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00339130 | | BTC[0.00003446], USD[0.69], USDT[0], XRP[0] | | |
| 00339131 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], APE[0.00835562], APE-PERP[0], AVAX[0], AVAX-PERP[0], BIT[0], BNB[0.00000001], BTC[0.00000001], BTC-PERP[0], CEL[0], COMP[0], DOGE[0.00000001], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[4.31957805], FTT-PERP[0], GMT-PERP[0], MATIC[0.00000002], NEAR-PERP[0], NFT (510340681843373709/Silverstone Ticket Stub #708)[1], OMG[0], RAY[0], SOL[0], SOL-PERP[0], SRM[.00992569], SRM_LOCKED[.12539051], SRM-PERP[0], SUSHI[0], TRX[.002729], TSLA[.00000002], TSLAPRE[0], UNI[0.00000001], USD[176.18], USDT[1.48810805] | | BTC[.0002], USD[0.02] |
| 00339132 | | BTC[.0003], DOGEBEAR202158.00342465], FTT[.0338407], TRUMP[0], TRUMP_TOKEN[104913.6], USD[-1.86] | | |
| 00339135 | | NFT (484986345981357194/FTX Crypto Cup 2022 Key #14810)[1] | | |
| 00339137 | | CEL[.0978], ETHBULL[.00077766], SOL[.00123], USD[-0.31], USDT[1.19459368] | | |
| 00339138 | | ADA-PERP[0], BTC[.00007438], BTC-PERP[0], ETH-PERP[0], USD[-1.67], USDT[1.090753] | | |
| 00339139 | | EUR[132.01] | | |
| 00339140 | Contingent | 1INCH[2.99729753], 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[1493.12271681], ALEPH[61.00501388], AMPL[10.04262336], AMPL-PERP[0], APE-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00000001], BLT[37.0030412], BNB[0.00301388], BNB-PERP[0], BOBA-PERP[0], BTC[0.03025047], BTC-20201225[0], BTC-PERP[0], BULL[0.6034], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO[50.00410974], CRO-PERP[0], CRV-PERP[0], DFL[520.0427413], DMG[3738.6534222], DODO-PERP[0], DOGE[3677.41370642], DOGE-0325[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS[.83006822], ETH[0.40047419], ETHW[0.32961770], FTM-PERP[0], FTT[83.39826391], FTT-PERP[0], JET[860.06283305], KSHIB-PERP[0], LINA[148.99306645], LINK-PERP[0], LUNA[25.8374605], LUNA2_LOCKED[13.62074117], LUNC[233324.77616786], MANA-PERP[0], MATIC[21.5734694S], MATIC-PERP[0], PEOPLE-PERP[0], PORT[107.98886882], PROM[0], PROM-PERP[0], PSY[4343.6752516], RAMP[45.92673723], RAY[730.67097389], RAY-PERP[0], REN-PERP[0], SAND[1.00008217], SAND-PERP[0], SHIB[270021.92591498], SHIB-PERP[0], SHIT-PERP[0], SLND[11.10091236], SLP-PERP[0], SOL[44.37071377], SOL-PERP[0], SRM[1651.27104878], SRM_LOCKED[8.61431574], SRM-PERP[0], STARS[8], SUSHI-0325[0], SUSHI-PERP[0], TULIP[9.40477264], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-857.70], USDT[-751.77656752], XRP[681.97726729], XRP-PERP[0] | Yes | BNB[.00297708], MATIC[21.007669], RAY[258.00150562], SOL[5.54023199], XRP[458.89100802] |
| 00339145 | | USD[0.00] | | |
| 00339146 | Contingent, Disputed | USD[80.00] | | |
| 00339147 | | 0 | | |
| 00339151 | | FTT-PERP[0], TRUMPFEB[0], TRUMPSTAY[2262.1334], USD[2.83] | | |
| 00339159 | | ADABEAR[14197.16], ATOMBEAR[219.956], DOGEBEAR[1499700], DOGEBULL[314.937], ETHBEAR[29479.35], MATICBEAR[66986.6], SUSHIBEAR[8398.32], TRX[.00001], USD[0.10], USDT[0], XRPBULL[726867.866] | | |
| 00339160 | | USD[0.00] | | |
| 00339162 | | 1INCH-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALT-20210326[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-MOVE-20210120[0], BTC-MOVE-20210123[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], GRT-PERP[0], LINK-20210326[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20210326[0], TOMO-PERP[0], UNI-PERP[0], USD[0.13], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00339173 | | ATOM-PERP[0], BNB-PERP[0], BTC[0.00000479], BTC-20201225[0], BTC-PERP[0], BULL[0.00000070], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.1], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.04], USDT[0], USTC-PERP[0], VET-PERP[0], XRPBEAR[.09167], YFI-20201225[0] | | |
| 00339177 | | TRUMP[0], USD[0.00] | | |
| 00339178 | | AAVE[0.00000001], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0, BOBA-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211203[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0, ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], LINK[.00000001], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (335868325744567185/Rock #1)[1], NFT (484273815866361509/Sun #1)[1], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDTBULL[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00339184 | | ENJ[292.94433], ETH[.00093384], ETH-PERP[0], ETHW[0.00093384], USD[3.94], USDT[0] | | |
| 00339188 | | TRUMPFEBWIN[15945.51772229] | | |
| 00339190 | | TRUMP[0], USD[0.00] | | |
| 00339191 | | BTC-PERP[0], ETH-PERP[0], FTM[5.9958], TRUMPFEB[0], USD[0.62] | | |
| 00339198 | | BTC-PERP[0], CEL[.0437], ETH-PERP[0], FTT-PERP[0], USD[1.00] | | |
| 00339200 | | ALT-PERP[0], EUR[0.00], FTT[0], MID-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00339201 | | BADGER[.00096666], BNT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], LINK[0.03128000], LINKBULL[.00009611], LINK-PERP[0], LOOKS[1941.7494], LTC[.36504185], MATIC-PERP[0], ROOK-PERP[0], SPELL[41.06], SUSHIBULL[.1451], SUSHI-PERP[0], USD[0.27], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00339204 | | 1INCH-PERP[0], AAVE[.00352], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL[.009126], BAL-20210326[0], BAND-PERP[0], BCH-PERP[0], BTC[0], CEL[236.9], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[1.63376635], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[-0.00207186], SOL-PERP[0], USD[0.00], USDT[0.00000861], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00339211 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DODO-PERP[0], DYDX-PERP[23.3], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[24.00077215], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-321.10], USDT[408.67324273], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[13.282], YFI-PERP[0], ZRX-PERP[0] | | |
| 00339213 | Contingent | AAVE-PERP[0], AMC-20210625[0], AMC-20210924[0], ANC-PERP[0], BNB[.00000001], BTC[.00000199], BTC-PERP[0], DGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[0], FXS-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0031936], LUNC-PERP[-0.00000002], MATIC[.00000001], SOL-PERP[0], SRN-PERP[0], TRUMP[0], TRX[.000877], USD[-0.01], USD[0.00000002], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00339215 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[31.29561389], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000011], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00339216 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM[.64192126], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2.61], USDT[0.00810744], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00339223 | | FTT[0.00512958], KIN-PERP[0], SPELL[519.83869263], SPELL-PERP[0], USD[1.26] | | |
| 00339227 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC[0.0004379], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH[0.00000001], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210925[0], ETH-20211123[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.03847152], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.96522917], LUNA2_LOCKED[16.2522014], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[.993404], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-0930[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.71234], TRX-PERP[0], TSLA-20210625[0], UNI-PERP[0], USD[1.18], USDT[0.00564060], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00339228 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], CEL-0930[0], CLV-PERP[0], CREAM-PERP[0], DOGE[0], ETH[0.03530905], ETHW[0.03530905], FIDA-PERP[0], FLOW-PERP[0], FTT[36.11140457], HT[0], HT-PERP[0], JOE[.00000002], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007505], MOB-PERP[0], NFT (393800933648335756/1/FTX EU - we are here! #84314)[1], NFT (475348799958341255/FTX EU - we are here! #89257)[1], NFT (479633694399221174/FTX AU - we are here! #43388)[1], NFT (527392036381966978/FTX AU - we are here! #45179)[1], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK[2.19], RSR-PERP[0], SCRT-PERP[0], SLP-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 00339230 | | AVAX-PERP[0], BTC-PERP[0], ETH[0.00061762], ETH-PERP[0], ETHW[0.00061762], TRUMPFEB[0], USD[0.01], USDT[0] | | |
| 00339232 | | SHIB[99140], USD[0.05], USDT[0], XRP[104.94] | | |
| 00339233 | | USD[0.00] | | |
| 00339234 | | BIDEN[0], USD[0.66] | | |
| 00339240 | | AVAX[0.25169282], BTC[.00003913], ETH[0.00055193], SOL[0.00276000], TRX[.000018], USD[2.17], USD[803.90942552] | | |
| 00339241 | | FTT[0.00232847], USDT[0] | | |
| 00339242 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[1.01701871], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.13], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[14.23], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00339243 | Contingent | 1INCH-20210326[0], AAVE-20210326[0], AAVE-20210924[0], ALGO-20210326[0], ALICE-PERP[0], ALPHA[.60078801], ATOM-20210326[0], AVAX-20210326[0], BAND-PERP[0], BNB-20210326[0], BNB-20211231[0], BNB-PERP[0], BSV-20210924[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[.00000001], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00005342], ETH-0624[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00005342], EUR[0.00], FIL-0930[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FTT[0.09131611], GRT-20210326[0], GRT-20210625[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LUNC-PERP[0], REEF-0325[0], REEF-PERP[0], SC-PERP[0], SRM[.50238394], SRM_LOCKED[2.80852548], SRM-PERP[0], SXP-20210326[0], TLM-PERP[0], TRX[.000028], TRX-20210326[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210326[0], USD[39.96], USDT[10.43184978], XRP-20210326[0], XRP-20210924[0], XRP-PERP[0], YFI-20210326[0] | | |
| 00339253 | | BTC-20201225[0], ETH[.00034283], ETHW[0.00034283], USD[-0.22], XRP-20210326[0] | | |
| 00339255 | | ADA-PERP[0], BTC[0.08738341], BTC-PERP[0], DOGE[5], ETH[0], ETH-PERP[0], LINK-PERP[0], USD[3969.66], XLM-PERP[0], XRP-PERP[0] | | |
| 00339257 | | EOS-PERP[0], RAY[0], SOL[0], SRM[0], USD[0.00], USDT[0.13293484] | | |
| 00339261 | | AUD[0.01], BTC[0] | | |
| 00339265 | | 0 | | |
| 00339266 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00339270 | | BSVBULL[.7879], TRUMPFEB[0], TRUMPSTAY[1193], USD[0.05], USDT[.004841] | | |
| 00339273 | | BULL[0], FTT[0.00688096], LINK-PERP[0], USD[0.00] | | |
| 00339274 | | USD[0.31] | | |
| 00339275 | | USD[0.00] | | |
| 00339279 | | AAVE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], BNB[.00544055], BTC-PERP[0], CRV-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[.03726836], RUNE-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.51], USDT[0.00002152], XTZ-PERP[0] | | |
| 00339282 | | TRX[.000017], USD[10.08], USDT[0] | | |
| 00339283 | | TRX[.000003], USD[0.00] | | |
| 00339285 | | USD[0.01] | | |
| 00339289 | | TRUMPSTAY[331], USD[116.15] | | |
| 00339292 | Contingent | AAVE-PERP[0], BNB[.03], BTC[0.00000001], BTC-PERP[0.01220000], CAKE-PERP[0], CRO-PERP[150], DOGE[7965.15714789], DOGEBEAR[150000], ETH[0.42386016], ETHW[0.42160579], FTT[50.96675], FTT-PERP[0], GALA-PERP[0], LINK[0.01409145], LUNA2[0.00524445], LUNA2_LOCKED[0.01223706], LUNC-PERP[0], MANA-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000018], USD[289.44], USDT[109.00345813], USTC[.742378], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | ETH[.421329], USD[308.17], USDT[33.499001] | |
| 00339294 | Contingent | 1INCH[.46648444], BAL[.0020775], BNB[0], BTC[0], BTC-20210625[0], BTC-PERP[0], COMP[.00003675], DAI[.0002845], ETH[0.10000154], ETH-PERP[0], FRONT[.79504035], FTT[350.00099999], LINA[8.07476625], LINK[0], LINK-PERP[0], LUNA[129.54958098], LUNA2[0.00209762], LUNA2_LOCKED[0.00489445], LUNC[449.07053685], PAXG[0.10000000], SUSHI[.26161536], TOMO[1000.00500009], TOMO-PERP[0], TRX[10], UNI[0], UNI-PERP[0], USD[4420.99], USDT[113.55057313], USTC[.0055], WBTC[0.00008237], XAUT[0] | | |
| 00339296 | | 0 | | |
| 00339297 | Contingent | BABA[.0025], BTC-PERP[0], DOGE[4.37028196], FTT[.0161645], FTT-PERP[0], LINK-PERP[0], SRM[4.00864951], SRM_LOCKED[155.43166734], TRX[.000002], USD[-0.51], USDT[0] | | |
| 00339299 | | BTC[0.00201460], DAI[.00000001], ETH[0], EUR[0.00], FTT[26.11357259], GME[.00000001], GMEPRE[0], ROOK[.00000001], RUNE[0], RUNE-PERP[0], SOL[0], TSLA[1.43193617], TSLA-0325[0], TSLA-20210625[0], TSLA-20210924[0], TSLA-20211231[0], TSLAPRE[0], USD[-112.10], USDT[0] | | |
| 00339300 | | TRUMPFEBWIN[3937.7144], USD[0.02] | | |
| 00339302 | | BNB-PERP[0], BTC[.00189898], BTC-0325[0], BTC-MOVE-0402[0], BTC-MOVE-0413[0], BTC-MOVE-20211129[0], BTC-PERP[0], DOT-PERP[0], ETH[.00075867], ETH-PERP[0], ETHW[0.00075866], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL[.0007544], SUSHI-PERP[0], TRUMP[0], USD[2892.95], USDT[3.02520001] | | |
| 00339305 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DGB-PERP[0], ENJ-PERP[0], ETC-PERP[100], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEXO[.3563216], SOL[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN[1], TRUMP[0], TRX[.000002], UNI[0], UNI-PERP[0], USD[-6311.52], USDT[5973.32173001], XRP[1], XRP-PERP[11792] | | |
| 00339306 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00339307 | | BOBA[44.71124114], BTC[0.01527227], ETH[0], FTT[35.42916583], GME[.00000004], GMEPRE[0], OMG[44.71124114], SLV-20210326[0], USD[0.00], USDT[0] | | |
| 00339310 | | USD[0.00] | | |
| 00339312 | Contingent | EUR[2.66], FTT[0.02814662], LUNA2[5.96219020], LUNA2_LOCKED[13.91177716], MSOL[.009306], SOL[0], USD[0.58] | | |
| 00339313 | | USDT[0.00001093] | | |
| 00339314 | | SOL[0] | | |
| 00339317 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BIDEN[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (296161932864160543/FTX AU - we are here! #39233)[1], NFT (330734746995185170/The Hill by FTX #9367)[1], NFT (390352889557598529/FTX Crypto Cup 2022 Key #19206)[1], NFT (418230635437337877/FTX AU - we are here! #39169)[1], OKB-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND[.0082378], SAND-PERP[0], SOL[0.00853401], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRUMP[0], USD[18.83], WAVES-PERP[0], XRP[0.21060600], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00339318 | | TRUMP[0], USD[0.06] | | |
| 00339319 | | FTT[.96080001], HKD[1126.70], USD[0.00] | | |
| 00339322 | | BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[.00000377], ETH-PERP[0], ETHW[0.00000377], FTT[0], HOLY-PERP[0], LINK-PERP[0], SOL-PERP[0], TRUMP[0], USD[0.00], XRP-PERP[0] | | |
| 00339323 | | AVAX-PERP[0], BTC-PERP[0], DFL[8.8201], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.20] | | |
| 00339328 | | ETH[0], SOL[0], USDT[0.00000031] | | |
| 00339331 | | EDEN[.05318], ETH[.00000001], FTT[.00076571], SUSHI[0], USD[0.07], USDT[0] | | |
| 00339333 | | TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[2837.3], USD[0.71] | | |
| 00339334 | | TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[1012], USD[1.03], USDT[3.11] | | |
| 00339335 | | BNB[.00000032], EDEN[.89882], ETH[.00450009], NFT (370072549235556297/FTX AU - we are here! #55517)[1], NFT (476888538817047124/The Hill by FTX #5121)[1], NFT (534593833389907162/FTX Crypto Cup 2022 Key #4767)[1], TRX[.00002], USD[0.00], USDT[0] | | |
| 00339338 | | USD[0.00] | | |
| 00339339 | | USD[0.01] | | |
| 00339340 | | BIDEN[0], BTC-PERP[0], TRUMP[0], USD[0.12] | | |
| 00339341 | | HT-PERP[0], TRUMP[0], USD[0.00] | | |
| 00339342 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[1.36], USDT[0.00000001], XRP-PERP[0] | | |
| 00339343 | | TRUMP[0], USD[0.00] | | |
| 00339345 | | RAY[3.581524], SOL[.00982], TRUMPFEBWIN[113.9811], TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00339346 | | BIDEN[0], BTC[0.00028018], ETH[.0009322], ETHW[.0009322], TRUMP[0], USD[2.13] | | |
| 00339348 | | BNB-20210924[0], BNB-PERP[0], BTC-PERP[0], FTT[38.93324623], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL[.005023], SOL-20210924[0], SOL-PERP[0], SUSHI-20210924[0], THETA-PERP[0], TRX[.000001], USD[511.89] | Yes | |
| 00339350 | | TRUMPFEB[0], USD[25.00] | | |
| 00339351 | | USD[0.00] | | |
| 00339353 | | GST-PERP[0], USD[0.00] | | |
| 00339355 | | USD[192.00] | | |
| 00339356 | | BIDEN[0], TRUMP[0], TRUMPFEB[0], USD[0.00] | | |
| 00339358 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.00011836], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.83813176], MATIC-PERP[0], NPXS-PERP[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00011864], SRM_LOCKED[.00045221], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000033], VET-PERP[0], XRP-PERP[0] | | |
| 00339359 | | BIDEN[0], CLV[7.19856], TRUMP[0], TRUMPFEB[0], TRUMPSTAY[.6292], USD[0.02] | | |
| 00339361 | Contingent | ADA-PERP[0], ASD-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTT[17687.87357611], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNC-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM[.99799932], SRM_LOCKED[30.34268903], SRN-PERP[0], TRX[.524953], USD[0.17], USDT[0.07125929], USTC[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 00339363 | | ETH-PERP[0], UNISWAP-PERP[0], USD[0.00] | | |
| 00339365 | Contingent | 1INCH[0.99612970], ANC[33.61343695], BIDEN[0], BNB[0], BTC[0], DAI[0], DOGE[0.00000001], ETH[0.00068321], ETHW[0.00067963], KSOS[93.05189], LUNA2[0.00000005], LUNA2_LOCKED[0.00000011], LUNC[0.01112568], OKB[0], RAY[0], SNX[0.00000001], TRUMP[0], USD[2990.08], USDT[0.32563665] | Yes | |
| 00339366 | | ATOM-EDGE[.004194], ATOM-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINKHEDGE[.001044], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], THETA-PERP[0], USD[10563.00], XRPHEDGE[.004278], XRP-PERP[0] | | |
| 00339367 | Contingent | ADABULL[.1], ATLAS[3], DOGE[0.38660622], FTT[0], LUNA2[0.01494495], LUNA2_LOCKED[0.03487155], LUNC[3254.29444705], NFT (545889130969137921/Ripple the Cat)[1], NFT (548148542801899563/The Hill by FTX #42615)[1], REEF[1141850], RSR[0], USD[341.56], XRPBULL[.8774] | | |
| 00339369 | Contingent | BABA[.00461905], BILI[.0491925], BLT[.91547027], ETH[0.00034130], ETHW[0.00033789], FTT[324.97463205], GODS[.0830235], HXRO[.94053], IMX[4856.824284], IP3[1510.0123], MOB[16.489575], POLIS[.0811, SOL[.700005], SRM[.58553593], SRM_LOCKED[8.77446407], TRX[.000002], USD[1276.28], USDT[0.00000001] | | |
| 00339372 | | TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[57.4], USD[0.44] | | |
| 00339373 | | AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BADGER[.00000001], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[2], YFI-PERP[0] | | |
| 00339375 | | BNB[.00108018], BTC-PERP[0], USD[60.72] | | |
| 00339380 | Contingent | FIDA[311.94245525], MEDIA[.208673], OXY[.907603], SRM[22.70697096], SRM_LOCKED[91.65302904], TRX[.000002], USD[1.29], USDT[0] | | |
| 00339381 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00006500], ETH-PERP[0], FLOW-PERP[0], FTT[2650.50384581], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[2.48359506], SRM_LOCKED[67.73669697], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2376.64], USDT[13.33400000], YFI-PERP[0] | | |
| 00339382 | | TRUMP[0], USD[0.13], USDT[.000734] | | |
| 00339383 | | BABA-0325[0], BIDEN[0], BTC[0.00008020], BTC-MOVE-0106[0], BTC-MOVE-20210112[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210122[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-PERP[0], ETH-PERP[0], FTT[997.7559594], FTT-PERP[0], GST-PERP[0], SPY-0325[0], SPY-0624[0], SPY-0930[0], TRUMP[0], TRX[84653.67858], TSLA-0930[0], TSLAPRE-0930[0], USD[5715.99], USDT[11336.28368069] | | |
| 00339388 | | BAO[107783.7], KNCBULL[.0019986], SLRS[.59505388], SXPBULL[.000699], TRUMP[0], TRUMPFEBWIN[1489.6413], TRX[.000001], USD[0.00], USDT[0] | | |
| 00339389 | | BTC-PERP[0], ETH-PERP[0], USD[2.40], USDT[14.08] | | |
| 00339391 | | BTC[0], ETH[0], USDT[0] | | |
| 00339392 | | WRX[132.91443452] | | |
| 00339393 | | BTC[0.00890533], BTC-0325[0], BTC-20211231[0], DOGE-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], USD[299.15], XTZ-PERP[0] | | |
| 00339394 | | USD[0.01] | | |
| 00339398 | | AMPL-PERP[0], BNB[0], ETH[.75204246], ETHW[.00004239], MATIC[0], USD[-9.16], USDT[0.00580863] | | |
| 00339400 | | USD[56.74] | | |
| 00339404 | | TRUMP[0], USD[0.00] | | |
| 00339405 | | TRUMPFEBWIN[274.90025], TRX[0.24219731], USD[0.00] | | |
| 00339406 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], SOL[.005429], SOL-PERP[0], TRUMP[0], USD[7.20] | | |
| 00339408 | | NFT (341676290985459581/FTX AU - we are here! #45357)[1], NFT (443895494528911282/FTX EU - we are here! #20233)[1], NFT (453145299890227097/FTX AU - we are here! #45369)[1], NFT (526099508650964583/FTX EU - we are here! #20280)[1], NFT (560450574211583298/FTX EU - we are here! #20077)[1], TRUMPFEBWIN[943.4383], USD[0.00] | | |
| 00339413 | | USD[0.02] | | |
| 00339414 | | USDT[22700] | | |
| 00339416 | | ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], BNB[.00000001], CHR-PERP[0], CLV-PERP[0], ETH[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], HT[0], LOOKS-PERP[0], MATIC[0], MOB-PERP[0], ONE-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000128] | | |
| 00339421 | | USD[0.44] | | |
| 00339424 | | TRUMP[0], USD[0.00] | | |
| 00339426 | | TRUMPFEBWIN[4398.89822061], USD[4.37], USDT[.00590446] | | |
| 00339430 | Contingent | LUNA2[27.82635528], LUNA2_LOCKED[18.26149567], LUNC[1704205.341502], RUNE[.09262], SUSHI[.4919], TRX[.960784], USDT[345.65709903] | | |
| 00339431 | | ETH[0.18233585], ETHW[0.18233585], NFT (361005262313161953/FTX EU - we are here! #239787)[1], NFT (365856967486091843/FTX EU - we are here! #239811)[1], NFT (404048582649171458/FTX EU - we are here! #239784)[1], NFT (476904497422416826/FTX AU - we are here! #32647)[1], NFT (526159495932679176/FTX EU - we are here! #32660)[1] | | |
| 00339432 | | SRM[1.75856] | | |
| 00339434 | | TRUMPFEB[0], USD[0.00] | | |
| 00339435 | | BTC[.00102499], BTC-PERP[0], ETH-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.000777], USD[-12.89], USDT[0.00000806], XRP-PERP[0] | | |
| 00339436 | | ADA-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], NEO-PERP[0], ONT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00339437 | | AAPL-20201225[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], LOOKS-PERP[0], OKB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.40], USDT[0], XTZ-PERP[0] | | |

Consolidated Schedule F-12 Nonpriority Unsecured Claims against Other Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00339438 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-PERP[0], BRZ-PERP[0], BTC[0.00002700], BTC-PERP[0], C98-PERP[0], CBSE[0], CEL-PERP[0], CLV-PERP[0], COIN[.00088], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DFL[.00000001], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00001744], ETH-PERP[0], FB[0], FIDA-PERP[0], FLOW-PERP[0], FTT[100.08309896], FTT-PERP[0], GAL-PERP[0], GME[0.00000003], GMEPRE[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[0.12732671], HOOD_PRE[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO[0.00000001], LEO-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00706442], LUNA2_LOCKED[0.01648366], LUNC[0.00578481], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (3237992645149100018/FTX AU - we are here# #54884)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0.00000002], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00004047], SOL-PERP[0], SPELL-PERP[0], SRM[28.89661874], SRM_LOCKED[364.38542011], SRM-PERP[0], SRN-PERP[0], STEP[.00000007], STEP-PERP[0], STSOL[.00140674], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRU-PERP[0], TRX[0.002566], TRX-PERP[0], TULIP-PERP[0], USD[5515.58], USDT[0.00000003], USDT-PERP[0], USO[0], USTC[1], USTC-PERP[0], WBTC[0.00004430], XAUT-PERP[0], YFI[0.00000001], YFI-PERP[0] | Yes | USD[0.10] |
| 00339439 | | MAPS[.974065], USD[-0.01], USDT[0.00889143], XRP[0] | | |
| 00339440 | | SOL[0], TRUMPFEBWIN[383.7431], USD[0.00], USDT[0.00002742] | | |
| 00339442 | | BAT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-20210326[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00339445 | | ADA-PERP[0], ALT-20201225[0], ALT-20210924[0], ALT-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0913[0], BTC-MOVE-0919[0], BTC-MOVE-20201124[0], BTC-MOVE-20201126[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210108[0], BTC-MOVE-20210111[0], BTC-MOVE-20210118[0], BTC-MOVE-20210125[0], BTC-MOVE-20210201[0], BTC-MOVE-20210204[0], BTC-MOVE-20210208[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210212[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210511[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210521[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210730[0], BTC-MOVE-20210801[0], BTC-MOVE-20210803[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210808[0], BTC-MOVE-20210810[0], BTC-MOVE-20210814[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210824[0], BTC-MOVE-20210827[0], BTC-MOVE-20210830[0], BTC-MOVE-20210901[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210911[0], BTC-MOVE-20211004[0], BTC-MOVE-20211108[0], BTC-MOVE-20211204[0], BTC-MOVE-2012-Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BYL[PERP], BULL[0], DASH-PERP[0], DEFI-20201225[0], DEFI-20210924[0], DEFI-PERP[0], DEMSENATE[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20201225[0], DRGN-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-21231[0], ETH-PERP[0], EXCH-PERP[0], FIL[0.00000001], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MID-20210924[0], MID-PERP[0], PAXGBEAR[0], PAXG-PERP[0], PRIV-20201225[0], PRIV-PERP[0], SHIT-20201225[0], SHIT-20210924[0], SHIT-PERP[0], SOL-PERP[0], TRUMP[0], UNI-20201225[0], UNI-PERP[0], USD[0.02], USDT[0], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XRP-PERP[0] | | |
| 00339446 | | TRUMP[0], TRUMPFEBWIN[60.685], USD[0.13], USDT[.18917671] | | |
| 00339450 | | USD[0.47] | | |
| 00339452 | | USD[2.71] | | |
| 00339453 | | 0 | Yes | |
| 00339454 | Contingent, Disputed | TRUMP[0], USD[2.64], USDT[0] | | |
| 00339455 | | USD[0.00] | | |
| 00339464 | | ALT-PERP[0], BCHA[.00089], BTC-PERP[0], CEL-PERP[0], FTT[0], LOGAN2021[0], MATIC-PERP[0], SPELL-PERP[0], TRUMP[0], USD[0.36], USDT[0] | | |
| 00339466 | | BTC[.00057165] | | |
| 00339473 | | BIT[.70637728], TRX[.52954], USD[2113.34], USDT[.14661638] | | |
| 00339474 | | FTT[165.562498], TRX[7.980348], USD[26.21], USDT[0] | | USD[8.88] |
| 00339475 | | TRUMP[0], USD[0.00] | | |
| 00339477 | | USD[48.67] | | |
| 00339479 | | 1INCH-PERP[0], AAVE[0.00998764], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00006444], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[38.80743461], TRX-PERP[0], UNI-PERP[0], USD[96.27], USDT[0], WAVES-PERP[0], XRP[35], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00339481 | | BIDEN[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20201204[0], BTC-PERP[0], CUSDT[0.02036136], DEFI-20201225[0], DEFI-PERP[0], DOGE-PERP[0], ETC[.0009], LTC-PERP[0], PERP[.19991], TRUMP[0], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 00339484 | | USD[0.02] | | |
| 00339486 | Contingent | ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV[.00000001], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00034354], FTT[1215], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LUNA2[118.5303816], LUNA2_LOCKED[276.5708904], LUNC-PERP[0], NEAR-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[17.51435901], SRM_LOCKED[286.96016761], TRUMP[0], TRUMP_TOKEN[2559.1], TRX[.00000001], TRX-PERP[0], USD[0.00], USDT[1094.00300000], USTC-PERP[0], WAVES-PERP[0], WBTC[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00339487 | Contingent | ANC-PERP[0], APE[.0010815], APE-PERP[0], AR-PERP[0], ATLAS[.25], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.12610110], BTC-20210924[0], BTC-MOVE-20210721[0], BTC-MOVE-20210721Q3[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], CAD[2793.90], CAKE-PERP[0], CEL-PERP[0], COIN[.001678], CRV[1.013155], CRV-PERP[0], CVX-PERP[0], DOGEBULL[30005.20852501], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-20210924[0], ETHBULL[10.00003500], ETH-PERP[0], FIL-PERP[0], FLT-PERP[2.09999999], GALA[.18315], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOOD[.00025], ICP-PERP[0], LDO-PERP[0], LOOKS[1.49806058], LOOKS-PERP[0], LUNA2_20561976], LUNA2_LOCKED[2.81311278], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NFT (359454941657399436/FTX AU - we are here! #20580)[1], OP-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], THETABULL[188300.9395], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.000321], TRX-PERP[0], TSLA[.0000264], USD[-1274.88], USDT[2.64769730], USTC[1.52950017], USTC-PERP[0], WAVES-PERP[0], WSB-20210326[0], ZIL-PERP[0] | | |
| 00339490 | | BNB[0.00951404], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIT-PERP[0], USD[-0.91], USDT[0.00911555], XRP-PERP[0] | | |
| 00339491 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALTBULL[0], ALT-PERP[0], AMZN-20210326[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-062420], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00001905], BTC-PERP[0], BULLSHIT[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFIBULL[0.19100796], DEFIHALF[0.00000861], DEFI-PERP[0], DOGE[.9], DOGEBEAR[639587.168], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[10], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[480.83548984], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GLXY[0], GME-20210326[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HUSV-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[60000], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC0.00882000], LTCBULL[0], LTC-PERP[0], LUNA2[12.38642733], LUNA2_LOCKED[28.90166378], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR[381753.5909], MATIC-PERP[0], MIDBULL[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PAXG[0], PRIVBULL[0], PRIVHALF[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-0325[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBEAR[934396.87825], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMPFEB[0], TRX[.00004], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], UNISWAPBULL[0], USD[3608.63], USDT[0.00482177], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP[182], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00339492 | Contingent | 1INCH-PERP[0], ALGO[100.40514], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[2.0096181], CHZ[7.017], CHZ-PERP[0], COIN[.0083055], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00163746], ETHW-PERP[0], FTT[0.17773407], GMT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SWEAT[83.641], TONCOIN-PERP[0], TRX[86572.54809], UNI-PERP[0], USD[5.12], XMR-PERP[0] | | |
| 00339497 | | USD[0.02], USDT[0.00000003] | | |
| 00339498 | | ATLAS[89370], ATOM[.06424], AVAX[0], BTC[0], FTT[0.19577732], FTT-PERP[0], LINK-PERP[0], LOOKS[563.8872], LTC-PERP[0], POLIS[1305.20882939], USD[0.05], USDT[1.08512406] | | |
| 00339500 | Contingent, Disputed | BIDEN[0], TRUMP[0], USD[0.00] | | |
| 00339501 | | FIL-20201225[0], OLY2021[0], TRUMP[0], USD[25.49], USDT[1] | | |
| 00339502 | | BTC[.0000057], FTT[0.01316018], USD[0.00], USDT[0] | | |
| 00339504 | | STEP[.07548], USD[0.01], USDT[-0.00395955] | | |
| 00339505 | | ETHW[.00041976], TRUMPFEBWIN[272.8964], USD[3.46], USDT[.00943548], XRP[.634463] | | |
| 00339506 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00339508 | | BIDEN[0], TRUMP[0], USD[0.24], USDT[0.00394826] | | |
| 00339509 | | USD[0.00] | | |
| 00339511 | | ETH[.00000001], TRUMPFEB[0], TRUMPBWIN[2643.9227], TRUMPSTAY[35.9748], USD[1.01] | | |
| 00339512 | | FTT[150], USD[2656.10] | | |
| 00339513 | | ATOM[13419.70157056], AVAX[0.03235897], BCH[1840.30904870], BTC[63.67439203], DOGE[3312975.21690880], DOT[20182.35802867], ETH[2.19040078], ETHW[0], FTT[10455.02358], LTC[2914.87266935], SOL[910.32629304], TRX[0.9456143.15723525], USDT[43.31654741], XRP344585.30895510] | | |
| 00339514 | | ASD-PERP[0], FTT[0.02865030], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00339518 | | C98[.7844], COIN[0.00527930], DAI[.06386], ETH[0], FIDA[276.646298], FTT[.046574], GARI[200.8], MAPS[2350.223], PRISM[69843.482], RAY[170.6622], USD[24.78], USDT[0], XRP[.63907533] | | |
| 00339522 | | BTC[.00065013], ETH[.00073327], ETHW[0.00073327], FTT[30.2], TRUMP[0], TRX[.536042], USD[0.61], USDT[25.98677259] | | |
| 00339523 | | BTC-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00339525 | | USD[0.65] | | |
| 00339527 | | ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.0001], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH[.00214747], ETH-PERP[0], ETHW[.00214747], FIL-PERP[0], FLM-PERP[0], MATIC-PERP[0], MID-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[11.05], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00339530 | | BAO[885.2], EDEN[.09828], USD[0.01], USDT[0.08771522] | | |
| 00339531 | | USD[28.37] | | |
| 00339532 | Contingent | BNB[.00010024], LUNA2[0.00015301], LUNA2_LOCKED[0.00035703], OMG-PERP[0], USD[0.07], USDT[0.00000334] | | |
| 00339533 | Contingent | AAVE-PERP[0], APE[58.9], BNB[16.84124295], BTC[0.00240000], BTC-PERP[0], CREAM[22.86442413], DOGE[1287.0071795], ETH-PERP[0], FTT[73.48896111], KIN-PERP[0], LUNA2[4.64742490], LUNA2_LOCKED[10.84399144], LUNC[1011986.55760049], MNGO[1000.693063], RAY-PERP[0], SOL[7.71245563], SRM[121.88380973], SRM_LOCKED[1.63857733], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[125.84], USDT[0.00748301] | | |
| 00339534 | Contingent | FTT[171.29418468], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00389116], NFT (480183240873113698/FTX AU - we are here! #8516)[1], NFT (496169420113186819/FTX AU - we are here! #8514)[1], USD[0.00], USDT[506.13779530] | Yes | |
| 00339535 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH[0], USD[0.00], USDT[0] | | |
| 00339536 | | BNB[0], BTC[0], SOL[0], USD[0.01], USDT[0] | | |
| 00339538 | | ETHBULL[0], TRUMPFEBWIN[6275.866175], TRUMPSTAY[564], USD[0.08] | | |
| 00339540 | | ADA-PERP[0], BCH[.0007408], BCH-PERP[0], BTC[0.00008593], BTC-PERP[0], DOGE[.9699], DOGE-PERP[0], DOT-PERP[0], ETH[.0003245], ETHW[.0003245], LINK-PERP[0], LTC-PERP[0], SECO-PERP[0], USD[1.22], USDT[3.80985154], USDT-PERP[0], XRP-PERP[0] | | USDT[4.568883] |
| 00339545 | Contingent | AAVE[.0094357], APT-PERP[0], ATLAS-PERP[0], AURY[.48712532], BNT-PERP[0], BTC[0.00000981], BTC-PERP[0], CRV[.00000001], DYDX-PERP[0], ETC-PERP[6523], ETH[0.12363049], ETH-PERP[0], ETHW[0.12300000], ETHW-PERP[0], FLOW-PERP[0], FTT[150.97815774], FTT-PERP[0], HT-PERP[0], LUNA2_LOCKED[9.65651266], LUNC-PERP[0], MATIC-PERP[0], NFT (411097958176270919/The Hill by FTX #4791)[1], NFT (493605092881327426/FTX EU - we are here! #96668)[1], OKB-PERP[0], RAY-PERP[0], RON-PERP[0], SRM[3.42454238], SRM_LOCKED[28.94920477], STX-PERP[0], TRX[.600024], USD[-76475.86], USDT[1.01768495], USTC[588.82079593], YFII.00000001] | Yes | |
| 00339552 | | ETH[.00000001], FTT[0], LOGAN2021[0], TRUMP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00339553 | | ETH[.00000001], USD[0.21] | | |
| 00339554 | | HT-PERP[0], USD[0.00] | | |
| 00339557 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.01059574], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-20211231[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00339559 | | FTT[.964062] | | |
| 00339560 | | BTC[.00292037], CEL[.071], KNC[.00000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00339566 | Contingent, Disputed | USD[1.33] | | |
| 00339567 | | TRUMP[0], USD[0.00] | | |
| 00339568 | | BTC[.00005347], OXY[.166098], RAY[.015034], TRX[.000009], USD[0.01], USDT[2.92547777] | | |
| 00339569 | | USD[0.11] | | |
| 00339570 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-2021123110], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000666], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], USD[973.30], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00339574 | | BRZ[0], FTT[155], NFT (297142503974405006/FTX AU - we are here! #10296][1], NFT (313203029437995970/FTX EU - we are here! #137515][1], NFT (357640683244902973/FTX EU - we are here! #136883][1], NFT (517452193735252768/FTX AU - we are here! #23729][1], NFT (527710590740439952/FTX AU - we are here! #10120][1], NFT (554323391753670526/FTX EU - we are here! #137769][1], TRX[0.00006500], USD[0.03], USDT[510.01599250] | | USD[0.03] |
| 00339575 | | TRUMPFEBWIN[2373.6014], USD[1.36] | | |
| 00339578 | | BIDEN[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], SHIT-PERP[0], USD[0.24] | | |
| 00339579 | | ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP[0], SLRS[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000002], WAVES-PERP[0], WRX[0], XRP-PERP[0] | | |
| 00339580 | | NFT (431636873340592874/The Hill by FTX #40055][1], SWEAT[.2232], USD[5.00] | | |
| 00339582 | | USD[0.00] | | |
| 00339585 | Contingent | 1INCH[208.08200469], AGLD[0], ATLAS[969.81], BTC-PERP[0], DYDX[9.999582], ETH[0.10483429], ETHW[0.10427942], FTT[1.31463298], HUM[219.9582], NVDA[.0024639], POLIS[10], RAY[5.49955262], SOL[10.31057016], SRM[15.57878775], SRM_LOCKED[4.44223331], STEP[98.9], TSLA[.1499715], TULIP[2], TULIP-PERP[0], USD[3.95], USDT[0.00026588] | | RAY[1.30711197], SOL[.28405872], USD[3.93], USDT[.19706] |
| 00339587 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ARKK-0325[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00243223], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-20210624[0], BCH-PERP[0], BIT[.52182098], BIT-PERP[0], BNB[.00380543], BNB-0624[0], BNB-PERP[0], BSV-PERP[0], BTC[.00045237], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[.015935], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.082353], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00956329], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.78912524], LUNC-PERP[0], MANA-PERP[0], MATIC[.00125], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001057], TRX-PERP[0], UNI-PERP[0], USD[-7.89], USDT[4.28986856], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[.17298], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00339595 | Contingent | 1INCH[0], BNB[0], BTC[0], FTT[775.67321484], LINK[0], LOOKS-PERP[0], NFT (392861456010654642/The Hill by FTX #36367][1], POLIS-PERP[0], SRM[11.07310276], SRM_LOCKED[122.84689724], USD[0.00], USDT[0] | | |
| 00339597 | | USD[0.00] | | |
| 00339601 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], XTZ-PERP[0] | | |
| 00339604 | | TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[508], USD[0.74], USDT[1.35843284] | | |
| 00339608 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[.46032703], DOGE-PERP[0], DOT-PERP[0], DYDX[.0169322], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.93], ETHW[0.00090737], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.01303905], FTT-PERP[0], GALA[.25885], GMT[.001995], GMT-PERP[0], GST-PERP[0], HIT[272.6], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[.02224969], LOOKS[.33803769], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX[.000728], UNI-PERP[0], USD[-4135.92], USDT[0.00823281], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 00339610 | Contingent | AAVE[0], AVAX[0], BABA[0], BTC[0], ETH[0], ETHW[2.63054708], FTT[0.05558234], GOOGLPRE[0], GRT[0], LUNA2[0.31043052], LUNA2_LOCKED[0.72433788], NVDA_PRE[0], SOL[25.64608403], SQI[0], SRM[9.18585039], SRM_LOCKED[.23191204], SUSHI[0], TSLA[0.00000002], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 00339611 | | AAVE[.0036], AVAX[.031], BNB[.00189998], BRZ[-0.53603739], BTC[-0.00010331], ETH[-0.01015653], ETHW[0.01546105], EUR[-0.54], FTT[150.15829548], GBP[-1.30], STETH[0.00002899], STSOL[1.000005], TRUMPFEBWIN[8755.9338], TRX[.000001], TRYB[0], USD[264.05], USDT[-0.31088574], WBTC[0.00735875] | | |
| 00339615 | | TRX[.331314] | | |
| 00339617 | | BULL[0], ETHBULL[0], LINKBULL[0], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00339619 | | BTC[0], CEL[0], MANA[.03], MANA-PERP[0], SAND[0.58557613], USD[1.04] | | |
| 00339620 | | FTT[13.48382276] | | |
| 00339623 | Contingent, Disputed | FTT-PERP[0], USD[0.00] | | |
| 00339627 | | ADABULL[0], ALGO-PERP[0], ASD-PERP[0], BALBULL[.2809438], BAND-PERP[0], BCHBULL[.949013], BNBBULL[.00174965], BSVBULL[.365], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210124[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210121[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210212[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CREAM-20210326[0], DOGEBULL[0], EOSBULL[31.69049], ETHBULL[0], ETH-PERP[0], GRTBULL[0.00330900], IBVOL[0], LINKBULL[.04898778], LTCBULL[.679262], PROM-PERP[0], STG-PERP[0], SXP-20210326[0], SXPBULL[0.0828941], TRX[.000946], USD[0.00], USDT[2.52518587], XRPBULL[20.670842], ZECBULL[0] | | |
| 00339630 | | BADGER[.00135945], BCH[.00053818], BCHBULL[3.006941], BEAR[15526.4252], BICO[.41784], BSVBULL[200.5456], CRY[.5554], DODO[.0819117], DOGEBEAR[166970.17], DYDX[.028313], EMB[9.8936], EOSBULL[50.3483075], ETH[0], ETHW[0.00008126], FTM[.41605], FTT[.090994], HT[0.04553870], ICP-PERP[0], KNC[.050515], LOGAN2021[0], LTCBULL[.0072], OXY[.294245], SNX[.01955], SUSHI[.34], SUSHIBEAR[349933.5], TRUMPFEB[0], TRX[.00026], TRYBBULL[.07605], USD[394.31], USDT[529.14000000], XRPBULL[.0026835], ZECBULL[0.00000459] | | |
| 00339632 | | NFT (310610224578507357/FTX AU - we are here! #50947][1], NFT (417128551833597659/FTX AU - we are here! #50957][1] | | |
| 00339635 | | USD[0.00] | | |
| 00339636 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LEO-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], NIO[.00009683], NIO-20210225[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000029], TSLA-20201225[0], TSLA-20210326[0], UNI-PERP[0], USD[-27.93], USDT[30.82000002], XRP-20210326[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00339639 | Contingent | EDEN[.02106], FTT[13.39732], LUNA2[2.96594517], LUNA2_LOCKED[6.92053873], TRUMP[0], USD[0.28], USDT[0] | | |
| 00339641 | | ALCX[.00037764], APE-PERP[0], BIT[.77937], CAKE-PERP[0], GAL-PERP[0], LUNC-PERP[0], SLP[9.5867], SOL[0.00749461], TRX[.000003], USD[0.17], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 00339642 | | TRUMP[0], TRUMPFEB[0], USD[-0.93], USDT[7.861295] | | |
| 00339643 | | BEAR[7.811], BIDEN[0], BTC[1.22655614], BTC-MOVE-20201127[0], BULL[0.13695860], SHIB[8998200], TRUMPFEB[0], USD[8528.39], USDT[60] | | |
| 00339646 | Contingent | BNB[0], BTC[0.00734714], CEL[0.00000001], DAI[0], DOGE[0], FTM[.00000001], FTT[0.00000015], MATIC[0.08260165], NFT (347187526433435187/FTX EU - we are here! #48528][1], NFT (501433449078947695/FTX EU - we are here! #48703][1], NFT (513926139818407925/FTX EU - we are here! #48642][1], SRM[.01986198], SRM_LOCKED[.0130161], TRX[1.06042904], USD[0.00], USDT[0.78428276], XRP[0] | Yes | MATIC[.080448], TRX[1.003957], USDT[.774019] |
| 00339648 | | TRUMP[0], TRUMPFEB[0], TRUMP_TOKEN[700], USD[0.01], USDT[0.00000001] | | |
| 00339651 | | BTC[0.06308837], FTT[11.990101], TRX[.000049], USD[1.95], USDT[.014802] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00339653 | | BTC[0.00000007], FTT-PERP[0], SOL[.06], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[72.46], USDT[0] | | |
| 00339657 | | BTC[0.65484568], DOGE[70], USDT[116.61304182] | | |
| 00339659 | | USD[0.00], USDT[0] | | |
| 00339662 | | NFT (454717820402849320/FTX EU - we are here! #69616)[1], NFT (538345019579666433/FTX EU - we are here! #69817)[1], NFT (557691971262005824/FTX EU - we are here! #69696)[1], USD[0.00], USDT[0] | | |
| 00339663 | | AAVE[.0059321], BTC[0], DOGE[20168.35833480], ETH[15.25642278], ETHW[15.18048960], PAXG[0.00001430], USD[4.48] | | USD[4.38] |
| 00339667 | Contingent | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[7.5], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00008906], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[.9354], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[316.8962], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.45746747], LUNA2_LOCKED[1.06742411], LUNC[99614.506268], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[119.976], MNGO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00695], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-500.61], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00339670 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FTM-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-20210225[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], ORBS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[2.95], USDT[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00339673 | | BCH[0], BCH-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], ETHBEAR[1578.07], ETHBULL[0], ETH-PERP[0], LINKBULL[0.00003891], LTC-PERP[0], USD[0.00], USDT[0.00489432] | | |
| 00339676 | Contingent | BABA-20201225[0], BIDEN[0], BTC-PERP[0], FTT[0.08239604], LUNA2[0.00353502], LUNA2_LOCKED[0.00824840], LUNC[0.00087009], SRM[1.75437661], SRM_LOCKED[10.36562339], TRUMP[0], TRX[0.000001], USD[0.01], USDT[0.42826002], USTC[.5004] | | |
| 00339678 | | BCHBEAR[.06984905], BCHBULL[.0806982], BEAR[7.12576], BULL[0.00004974], ETHBEAR[133.53305], ETHBULL[0.00126990], USD[0.00], USDT[0], XRP[.91829754] | | |
| 00339681 | | USD[0.00] | | |
| 00339684 | | TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00339687 | | FTT[.2], USD[1.20] | | |
| 00339690 | | ADA-PERP[0], ATOM-PERP[0], BTC-MOVE-20210224[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00000145], GME[.00000001], GME-20210326[0], GMEPRE[0], MATIC[.27465688], MATIC-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SLV[0.00008517], SOL-PERP[0], TSLA-20210326[0], USD[0.80] | | |
| 00339692 | | AVAX-PERP[0], FTT[0.00000001], FTT-PERP[0], LTC[0], LTC-PERP[0], RAY-PERP[0], SOL[.00000001], USD[0.00], USDT[0.00000010] | | |
| 00339694 | | TRUMP[0], TRUMPFEBWIN[290.30291], USD[1.46] | | |
| 00339697 | | ALICE-PERP[0], ATOM-PERP[0], BNT-PERP[0], CEL-PERP[0], DAI[.46090007], ETH-0331[0], ETH-PERP[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[42172.69], USDT[0] | | |
| 00339702 | | TRUMP[0], USD[0.01] | | |
| 00339703 | | 1INCH-PERP[0], ADA-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[.00000034], ETH-PERP[0], ETHW[0.00000033], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], USD[1.08], WAVES-PERP[0], XRP-PERP[0] | | |
| 00339705 | | ADABULL[0], ALTBULL[0], ALTHALF[0], AMPL[0], BTC[0], BULL[0], DEFIBULL[0], DEFIHALF[0], DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[0.09488392], FTT[0], USD[2094.67], USDT[0] | | |
| 00339710 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[8.93999999], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00568888], ETH-PERP[0], ETHW[0.00047487], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.17], USDT[0.00569930], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00339711 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20201117[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], COMP-20201225[0], COMP-PERP[0], CQT-PERP[0], DOGE[0.00000001], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], PAXG[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SEC0[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000002], UBXT[0], UNI-PERP[0], USD[2.30], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00339713 | Contingent, Disputed | 1INCH-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.09482638], RUNE[.09196], TRX[.000032], USD[0.00], USDT[0] | | |
| 00339717 | | BTC-PERP[0], ETH-PERP[0], HT-PERP[0], USD[-1.59], USDT[25.07641991] | | |
| 00339719 | Contingent | BTC-PERP[0], ETHW[.0006418], FTT[.03608], FTT-PERP[0], LUNA2_LOCKED[322.5519909], TRUMP[0], TRX[.000001], USD[-250.07], USDT[.1748] | | |
| 00339723 | | ANC-PERP[0], APE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.002256], USD[1.12], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00339728 | | BTC[.00003013], DOGEBEAR2021[4.61586369], FTT[13.39062], LTC[.009], USD[0.29], USDT[.74805] | | |
| 00339729 | | USD[0.30] | | |
| 00339730 | Contingent, Disputed | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20211231[0], ALGO-20211231[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210924[0], ATOM-20211231[0], AVAX-20211231[0], BCH[0], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BCH-20211231[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BRZ-20210326[0], BRZ-PERP[0], BSV-20210326[0], BSV-20210625[0], BSV-20210924[0], BSV-20211231[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20201108[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201118[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201208[0], BTC-MOVE-20201210[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201223[0], BTC-MOVE-20201230[0], BTC-MOVE-20201301[0], BTC-MOVE-20210130[0], BTC-MOVE-20210713[0], BTC-MOVE-20210800[0], BTC-MOVE-20210228[0], BTC-MOVE-20210225[0], BTC-MOVE-20210222[0], BTC-MOVE-20210311[0], BTC-MOVE-20210319[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210618[0], BTC-MOVE-20210724[0], BTC-MOVE-20210729[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210805[0], BTC-MOVE-20210807[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210924[0], BTC-MOVE-20210822[0], BTC-MOVE-20210825[0], BTC-MOVE-20211001[0], BTC-MOVE-20210100[0], BTC-MOVE-20211015[0], BTC-PERP[0], BULL[0], CEL-20210924[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-20211231[0], COMP-20210924[0], COMP-20211231[0], CUSDT-PERP[0], DEFI-20210625[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], ETH[0], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HNT-20210326[0], HNT-PERP[0], KNC-20210625[0], KNC-20210924[0], LEO-20210326[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], MAPS-PERP[0], MATIC[0], MID-20210326[0], MID-20210625[0], MKR[0], OMG[0], POLIS-PERP[0], RAY-PERP[0], SHIT-20210625[0], SOL[0], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-0325[0], SUSHI-20210326[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[0], THETA-20210924[0], THETA-20211231[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TRYB-20210326[0], TRYB-20210625[0], TRYB-20210924[0], UNI-20210326[0], UNI-20210924[0], USD[0.00], USDT[0.00000001], XAUT-0325[0], XAUT-20211231[0], XRP[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210924[0], YFI-20210326[0], YFI-20210625[0], YFI-20210924[0], YFI-20211231[0], YFI-PERP[0] | | |
| 00339732 | | BTC[0], CHZ-PERP[0], DOGE-PERP[0], SUSHI-PERP[0], USD[0.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00339733 | | ATLAS[1049.9856], BTC[.00006135], MNGO-PERP[0], SRM[4], SRM-PERP[0], TRX[.512101], USD[0.91], USDT[0.19732921], XRP[.14858] | | |
| 00339734 | | USD[0.00] | | |
| 00339740 | | ETH[0], FTT[0.00276238], TRUMP[0], TRUMPFEBWIN[77.3], USD[-0.01], USDT[0.04337312], XRP-PERP[0] | | |
| 00339742 | Contingent, Disputed | ENJ[1.1293676], MATIC[1.77], NFT (290924537595318312/FTX EU - we are here! #251224)[1], NFT (381481383362124606/FTX EU - we are here! #251057)[1], NFT (404554326982760962/FTX EU - we are here! #251035)[1], USD[0.00], USDT[0.03240910] | | |
| 00339744 | | TRX[.00078] | | |
| 00339746 | | ETH[0.13781978], ETHW[0.13781978], FTT[0.05102512], RAY[.978055], USD[0.51], USDT[1.02506954] | | |
| 00339747 | | BTC[0], CEL[0], FTT[0], USDT[0] | | |
| 00339748 | | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.00000001], LINK-PERP[0], LTC-PERP[0], USD[0.04], USDT[0.68855095], XLM-PERP[0], XRP-PERP[0] | | |
| 00339750 | | ADABULL[0.00000513], ALGOBULL[1500972.09], ATOMBULL[.000667], BEAR[.7], BTC-PERP[0], BULL[0.00000027], EOSBULL[.01044], ETHBULL[0.00000576], LINKBULL[.00005619], SXPBULL[.0009727], TRXBULL[.0003], USD[0.24], USDT[0], VETBULL[.0000993], XRPBULL[.07329] | | |
| 00339751 | | BTC[.00007], CTX[0], NFT (362911281224250952/The Hill by FTX #34532)[1], XPLA[1.04733417] | | |
| 00339752 | | AKRO[6], ALPHA[1], APT[.7], AUDIO[1], BAO[15], BLT[.48506391], DENT[8], DOGE[1], ETH[0.00271420], HXRO[1], KIN[19], NFT (360819576723359684/FTX EU - we are here! #160566)[1], NFT (569121230611456 25/The Hill by FTX #21869)[1], RSR[4], TOMO[1], TRUMP[0], TRX[.000029], UBXT[4], USD[0.25], USDT[176.32717003] | | |
| 00339754 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.01655653], VET-PERP[0], XRP[0] | | |
| 00339755 | | FTT[315], TRX[.908905], USDT[0.26833215] | | |
| 00339756 | | TRUMPFEBWIN[4149.2075], USD[25.01] | | |
| 00339757 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[3.86], USDT[0] | | |
| 00339759 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[3.94178455], ETH-20211231[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01583989], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.009], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRUMPFEBWIN[937.3434], TRX[1.39322], TRX-PERP[0], UNI-20210625[0], USD[2.60], USDT[0.46468344], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00339760 | | ETH[0.03233326], USD[0.00] | | |
| 00339761 | | AMPL-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRUMPFEB[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00339767 | | BTC[0.00769045], BULL[.00065], ETH[.12899107], EUR[0.07], FTT[3], OXY[.958105], TRX[.000002], USD[1.56], USDT[0] | | |
| 00339768 | | TRUMP[0], USD[0.00], USDT[0] | | |
| 00339772 | | BTC-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[42589.9], USD[219.33], XRP[.095518], XRP-PERP[0] | | |
| 00339774 | | ALGO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[.0358], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00339775 | | EUR[0.00], GBP[0.00], TRX[.001236], USD[0.07], USDT[0] | | |
| 00339777 | | AXS[.06], BNB[0], BTC[0.00009803], FTM[.7628], USD[0.67] | | |
| 00339779 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.00000002], BTTPRE-PERP[0], ENJ-PERP[0], ETH[0.00000001], FLOW-PERP[0], FTT[0], KSM-PERP[0], NEO-PERP[0], SC-PERP[0], USD[161.63], USDT[0.00000003], USDT-PERP[0], VET-PERP[0], YFI[0] | | |
| 00339782 | | FTT[0.03571703], USDT[0.90068152] | | |
| 00339786 | | APE-PERP[0], APT-PERP[0], BAND-PERP[0], CHZ-PERP[0], DODO-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], KLAY-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRUMPFEBWIN[276.8061], USD[-7.24], USDT[1563.02577261], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00339787 | | TRUMP[0], TRUMPFEBWIN[456.2], USD[1.85] | Yes | |
| 00339788 | | BTC[0.00004499], CONV[2909.418], COPE[.9572], DOGE[10], LINK[29.09222], LTC[.00457929], STEP[149.95198], USD[3.63], USDT[0.23083930], XRP[122] | | |
| 00339791 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[1.71010239], BIDEN[0], BNB[.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000769], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT[.00000001], IOTA-PERP[0], LTC[0], LUNC-PERP[0], NFT (388727198420062868/FTX EU - we are here! #131038)[1], NFT (426340255468238662/FTX EU - we are here! #131131)[1], NFT (455867727065934756/FTX EU - we are here! #131228)[1], OMG-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRUMP[0], TRUMP[0], TRX[.10693005], UNI-PERP[0], USDt-104.87], USDT-0.00837123], USDT-PERP[0], USTC-PERP[0], XRP[-0.00009044] | | |
| 00339793 | | USD[0.00] | | |
| 00339796 | | AGLD[23.2], ATLAS[148.91672865], POLIS[3.8902928], USD[0.24], USDT[0] | | |
| 00339798 | | NFT (291433203037692296/FTX EU - we are here! #126121)[1], NFT (365035862321960048/FTX EU - we are here! #125909)[1], NFT (370478574611693983/FTX EU - we are here! #126023)[1], TRX[.000002], USD[0.00] | | |
| 00339802 | | EUR[0.00], SAND[1], TRX[.000005], USD[3.09], USDT[0] | | |
| 00339806 | | ENS-PERP[0], ETH[.00000001], FTT[0.11603853], SOL[0], TRX[.000169], USD[0.09], USDT[0.00370700] | Yes | |
| 00339809 | | BNB[30] | | |
| 00339811 | | USD[0.23], USDT[1.39866463] | | |
| 00339814 | | FTT[0.05616090], USD[0.00] | | |
| 00339818 | | BTC[0.00007408], CHZ[5.3754], ETH[.00027329], ETHW[.00027329], USD[0.00], USDT[0] | | |
| 00339819 | | DYDX-PERP[0], OXY-PERP[0], TRX[.012013], USD[-0.01], USDT[22.4050924] | | |
| 00339820 | | USD[0.00] | | |
| 00339821 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], BTC[0.00001084], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM[6305.47872607], FTT[2.07772193], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0059279], MKR-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[282.81], USDT[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00339828 | | BCH[0], BNB[0], BTC[0], COMP[0], DOGE[0], MKR[0], PAXG[0], TRX[.000001], USDT[0.16449619], YFI[0] | | |
| 00339829 | | ETH[0], TRX[.906683], USDT[0.00001598] | | |
| 00339830 | | BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00339832 | | FTT[0.00002698], NFT (383998317020414471/FTX EU - we are here! #32218)[1], NFT (538275455792768605/FTX EU - we are here! #32290)[1], NFT (539136044317960285/FTX EU - we are here! #31922)[1], USD[0.00], USDT[6492.83068918], USTC-PERP[0] | | |
| 00339838 | | USD[0.00] | | |

Amended Schedule F-27 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00339842 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT[.00000001], BOBA-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA[.13636081], FIDA_LOCKED[1.73632753], FIDA-PERP[0], FTM-PERP[0], FTT[0.11524135], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00846559], SOL-PERP[0], SPELL-PERP[0], SRM[.75290788], SRM_LOCKED[6.38888112], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO[0], TRUMP[0], TRUMPFEBWIN[197.2628], TRX-PERP[0], USD[3.44], USDT[2.99498896], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00339845 | | CHZ[9.98836], DFL[69.986], USD[7.03], USDT[0.00803200] | | |
| 00339848 | Contingent | BNB[0.00000001], BTC[0.88257429], CEL[0.09853181], CRO[.0199], DOGE[0], ETH[0], ETHW[.000365], EUR[1.53], FTT[775.79424835], GMT[.03353], GST[.000245], LINK[0.02313980], LUNA2[2.47679181], LUNA2_LOCKED[5.77918091], LUNC[539326.63327990], MATIC[11.92192984], SOL[0.00083477], SRM[51.47947792], SRM_LOCKED[250.56052208], USD[2.03], USDT[0.00000001], YFI[0.00006597] | | BTC[.88], MATIC[10.110721] |
| 00339850 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.52], XRP-PERP[0], ZEC-PERP[0] | | |
| 00339852 | | TRUMP[0], TRUMPFEBWIN[135.9048], USD[0.17] | | |
| 00339855 | | TRUMP[0], TRUMPFEBWIN[12802.51407], USD[0.00] | | |
| 00339858 | | USD[0.00], USDT-PERP[0] | | |
| 00339859 | Contingent, Disputed | AVAX[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COPE[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], GST[0], HNT[0], HOT-PERP[0], HT[0], HT-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], TRX[0.00077700], USD[0.00], USDT[0], USTC[0], VET-PERP[0], XRP[0] | | |
| 00339860 | | BNB-PERP[0], BTC-PERP[0], DYDX[4.7], ETHBULL[0], LINK-PERP[0], MATIC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.34], XLMBULL[.00050957], XRP-PERP[0] | | |
| 00339861 | | BTC[0.00001627], CEL[0.08741725], DMG[.00000001], FTT[0], USDT[-0.00298699] | | BTC[.000016] |
| 00339864 | | BTC[.00054256], FTT-PERP[0], USD[-4.76] | | |
| 00339865 | Contingent | AAPL-20201225[0], AAVE-PERP[0], ALGO[0], BTC-PERP[0], CEL-PERP[0], ETH[0], FTT[0.06246679], FTT-PERP[0], SRM[1.14426743], SRM_LOCKED[143.342039], SXP-PERP[0], TSLA-20201225[0], USD[7.07], USDT[1002.65766478], WAVES-PERP[0] | | |
| 00339866 | | TRUMPFEBWIN[2780.0519], USD[0.49] | | |
| 00339867 | | TRUMPFEBWIN[17561.723225], TRX[.000001], USD[0.44], USDT[.005759] | | |
| 00339871 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210326[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (44894094319065543/FTX EU - we are here! #285366)[1], NFT (451486446598875758/FTX EU - we are here! #285342)[1], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[10.00001097], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00339874 | | CEL-PERP[0], ETH[.00000001], ETH-PERP[0], TRUMPFEBWIN[13613.4639], USD[3460.70], USDT-PERP[0] | | |
| 00339875 | | AAVE-PERP[0], AMC-20211231[0], AVAX-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE[.0655], DOGE-PERP[0], ETH[0], FLOW-PERP[0], FTT-PERP[0], KIN-PERP[0], MAPS-PERP[0], MATIC[3.41145403], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SOL[0.00423929], SRM[0], STEP-PERP[0], THETA-PERP[0], TRUMP[0], TRX[.00002], TSLA-0325[0], TSLA-0624[0], TSLA-20210625[0], USD[-1.19], USDT[0.67881855] | | |
| 00339876 | | TRUMP[0], USD[0.40] | | |
| 00339880 | | USD[1.82] | | |
| 00339881 | | FIDA-PERP[0], MNGO[175347.1778], MNGO-PERP[0], USD[0.09] | | |
| 00339882 | | AVAX[0.00837437], USDT[0] | | |
| 00339883 | | BTC[.00010904], BTC-PERP[0], ETH-PERP[0], USD[4.21], XRP-PERP[0] | | |
| 00339884 | | ATLAS[63.58009847], AURY[2.31823047], POLIS[44.19216347], TRUMP[0], USD[0.03], USDT[0.00000003] | | |
| 00339885 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000283], ETH-PERP[0], ETHW[0.00000283], GRT-PERP[0], SOL-20210625[0], SOL-PERP[0], SXP-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[268336.515], UNI-PERP[0], USD[0.96], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00339888 | | BABA[0], BYND[.00093475], TRX[.000005], USD[0.00], USDT[0] | | |
| 00339890 | | BIDEN[0], BIT[.86626], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], TRUMP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 00339894 | | BTC-PERP[0], DOGE-PERP[0], HT-PERP[0], USD[0.00], USDT[0] | | |
| 00339897 | | USD[0.02] | | |
| 00339899 | | ETH[0], FTT[0.02812839], USDT[0.72334496] | | |
| 00339901 | Contingent, Disputed | USD[0.00] | | |
| 00339902 | Contingent, Disputed | BEAR[299.91555132], BULL[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], TRY[18698.31], USD[0.00], USDT[0] | | |
| 00339904 | | ETHBULL[.00055234], EUR[0.60], USD[0.00] | | |
| 00339905 | | BTC[0] | | |
| 00339907 | Contingent | BTC[.00005633], FTT[25.008283], ROSE-PERP[0], SRM[.43672986], SRM_LOCKED[30.88327014], TRX[7052.52963], USD[1.35], USDT[3.40089931] | | |
| 00339911 | | AMD[.009806], FTT[.0973884], NFLX[.009806], SPY[.0004266], TSLA[.00972646], USD[1.51], USDT[2479.14696676] | | |
| 00339913 | | BTC-PERP[0], ETH-PERP[0], USD[0.09], USDT[.00967618] | | |
| 00339915 | | BIDEN[0], BTC[.00519559], ETH[.0008985], ETHW[.0008985], USD[0.00] | | |
| 00339916 | | BTC[0.00009853], LINK[.0967415], LTC[.0094813], USDT[0] | | |
| 00339919 | | USD[10.00] | | |
| 00339921 | | TRUMP[0], USD[0.00], USDT[02.89737361] | | |
| 00339923 | | AMC[0], BTC[0], BTC-PERP[0], CLV-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT[500.46403381], FTT-PERP[0], GAL-PERP[0], LUNC-PERP[0], NFT (538424470022298931/FTX AU - we are here! #18397)[1], NFT (546192263051117724/FTX AU - we are here! #68011)[1], RAY[.00019198], RAY-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TRX[.975619], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.24], USDT[6779.52000004], USDT-PERP[0], USTC-PERP[0] | | |
| 00339926 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00339927 | Contingent | APE[.0687], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00004720], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[0.00090373], FIDA[.24807158], FIDA_LOCKED[.57086845], FTM-PERP[0], FTT[0.03338744], FTT-PERP[0], GAL-PERP[0], GMT[.3512], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009578], LUNC-PERP[0], MAPS[.233568], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[12.79508155], SRM_LOCKED[108.61363753], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], TRX[.400208], TRX-PERP[0], USD[0.33], USDT[3.03813860], USTC-PERP[0] | | |
| 00339932 | Contingent, Disputed | ADA-PERP[0], ALGO-0624[0], ALGO-0930[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-0930[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0330[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-0624[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EURD[.00], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STETH[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.00000001], SXP-0624[0], SXP-20211123[0], SXP-PERP[0], TWTR-0624[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-20211231[0], YFI-PERP[0] | | |
| 00339941 | Contingent | SOL[.099995], SRM[900.93101228], SRM_LOCKED[4003.82724138], USD[0.00] | | |
| 00339945 | Contingent | AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.13029964], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[1267.612672], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], OP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000778], UNI-PERP[0], USD[0.06], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00339949 | | USD[0.00] | | |
| 00339953 | | FTT[0], USD[0.00], USDT[0], XRP[298.7934698] | | |
| 00339955 | | BTC-PERP[0], USD[-0.12], USDT[50] | | |
| 00339956 | | NFT (446620792642654944/FTX EU - we are here! #98930)[1], NFT (497980065700409414/FTX EU - we are here! #97894)[1], NFT (554316453765604895/FTX EU - we are here! #97604)[1] | | |
| 00339961 | | USDT[0] | | |
| 00339967 | Contingent | AAVE-PERP[0], APE-PERP[0], AUDIO[.921831], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00050000], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGEBEAR2021[0.00195693], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[27.2918511], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LQ-0126547], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.07554895], SOL-PERP[0], SPELL-PERP[0], SRM[.93293681], SRM_LOCKED[.81804077], STEP-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], USD[0.52], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP2[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00339970 | | BSVBULL[1482.2578721], BSV-PERP[0], USD[5.92], USDT[0.04391018] | | |
| 00339977 | | BTC[0], USD[-0.01], USDT[.057621] | | |
| 00339979 | | ETH-PERP[0], USD[0.00] | | |
| 00339984 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.17], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0] | | |
| 00339985 | | CAKE-PERP[0], DOGE-PERP[0], DOGE-PERP[0], RAY[.10473855], RAY-PERP[0], TRX[.000002], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00339988 | Contingent | APT[3.14864903], ARKK[.53], ATLAS[3220.43953496], ATOM[8.9], AVAX[17.22935217], BCH[.055], BIT[96.06186666], BNB[0.35470139], BTC[0.06608307], CRO[333.80669158], DOGE[6.07782622], DOT[3.1], ENJ[95.06754106], ENS[2.03], ETH[0.1220271], ETHBEAR[109496.45], ETHW[0.06824977], FTT[200.4165523], FXS[8.2], HT[1.30052843], LINK[12.1], LOOKS[61], LUNA2[0.17084693], LUNA2_LOCKED[0.39864286], LUNC[0.35525151], MANA[49], MATIC[782.63444506], MEAW[22], NFL[0.01689851], NFT (290073923616513767/FTX EU - we are here! #251687)[1], NFT (463359036728784014/FTX EU - we are here! #251713)[1], NFT (547069355354639704/FTX EU - we are here! #251628)[1], OMG[0], PAXG[0.09210248], POLIS[49.02036745], SHIB[13787581.65610701], SOL[5.26914723], SPY[0.47503663], TRX[1144], UNI[13], USD[3594.19], USDT[0.00387804], WBTC[.0016], XRP[61], YFI[0] | Yes | APT[.158192], SPY[.327973], USD[8.67] |
| 00339992 | Contingent, Disputed | ADABULL[0.00000074], ALGOBULL[.82.6755], ATOMBULL[0.00078429], BEAR[50.8663625], BNBBULL[0.00000081], BTC[0], BULL[0.00000057], DOGEBULL[0.00000040], EOSBULL[.0877185], ETH[0], ETHBEAR[6175.072], ETHBULL[0.00000217], LTCBULL[1.002059], LUA[.0222075], MATICBEAR2021[.00007964], SUSHIBULL[.366037], TRXBEAR[8163.25], TRXBULL[.00068925], USD[0.00], USDT[0], XLMBEAR[.0033569], XLMBULL[0.00098824], XRPBEAR[6721.5265], XRPBULL[.09655469] | | |
| 00339996 | | TRUMP[0], USD[0.00] | | |
| 00339997 | | BTC-MOVE-20201109[0], BTC-MOVE-20201219[0], BULL[0.00000319], ETHBULL[0], FTT[1.17953751], USD[0.00], XRPBULL[.006] | | |
| 00339998 | Contingent | BTC[0], DFL[6.62], DOGE-PERP[0], GBTC[.337273], LUNA2[0.09311933], LUNA2_LOCKED[0.21727845], LUNC[19721.151787], SOL[0.00879778], SOL-PERP[0], USD[0.00], USDT[0], USTC[.361298], XRP-PERP[0] | | |
| 00339999 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20211012[0], BTC-MOVE-20210531[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GMT-20210326[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[139], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00340001 | | EOS-PERP[0], ICP-PERP[0], TRUMP[0], TRX[-0.00000013], USD[0.00], USDT[0.00000001] | | |
| 00340006 | | ADA-PERP[0], BTC[0.00010121], FTT[14.65956634], SAND-PERP[0], USD[2.09327173] | | BTC[.0001], USD[0.36] |
| 00340008 | | ASD[.00349997], LUNC-PERP[0], TRUMP[0], TRUMPFEBWIN[836.443395], USD[0.00] | | |
| 00340012 | | APT-PERP[0], AR-PERP[0], BCH-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[.04859], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GT-PERP[0], HT-PERP[0], LINK-PERP[0], MID-PERP[0], OP-PERP[0], PTU[.00968], RON-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], USD[2282.70], USDT[0.00065642], YFI-PERP[0], YGG[.44501] | | |
| 00340013 | | BADGER-PERP[0], DOGEBULL[0], ETH-PERP[0], MATIC[147.68049209], MATICBULL[30.64156081], MATIC-PERP[0], MID-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], USD[8.69], USDT[0.00667179], XRP[0], XRP-PERP[0] | | |
| 00340014 | | USD[25.00] | | |
| 00340016 | | BTC[0], USD[0.34] | | |
| 00340019 | | AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210024[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], MAPS-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA25-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRX[.000001], TSLA-20210326[0], USD[0.00], USDT[0], VET-PERP[0], WSB-20210326[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00340020 | | BTC-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.03], USDT[0] | | |
| 00340021 | | BTC[0.00072527], ETH[.0000001], ETHW[0.00000001] | | |
| 00340028 | | ATLAS[2150], POLIS[.093274], USD[0.41], USDT[0.00000001] | | |
| 00340029 | Contingent | AAVE-PERP[0], ALICE-PERP[0], AMPL[0], AR-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.03960377], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2_LOCKED[.0011083], LUNC-PERP[0], ONT-PERP[0], REN-PERP[0], ROOK[0], SPELL-PERP[0], STG[.86149], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[6.08], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00340030 | | TRUMP[0], USD[1.57], XRP[.99405] | | |
| 00340033 | | BOBA[.47305], BTC[.0000216], OMG[.47305], TRUMPFEB[0], TRUMPFEBWIN[3000.7824], TRUMPSTAY[.2422], USD[0.62], XRP[.978] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00340036 | | BTC[0.04497595], BTC-PERP[0], ETH[.114], SOL-PERP[0], USD[-502.61] | | |
| 00340037 | | TRUMP[0], USD[0.00] | | |
| 00340039 | | USDT[0] | | |
| 00340042 | | BIDEN[0], BNB[0], BTC[0], BTC-PERP[0], FTT[0.08888393], TRUMP[0.00], USDT[0.00000001] | | |
| 00340046 | | BTC[0], ETH[0], FTT[0.04072950], UBXT[359.78204699], USD[0.18], USDT[10.72900456] | | |
| 00340048 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00016799], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[4.13035808], ETH-PERP[0], ETHW[.06293385], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.03075374], FTT-PERP[0], FXS-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK[.00000001], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.0870436], SRM_LOCKED[24.84301608], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[49.90], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00340051 | | BNB[0], MATIC[0], TRX[.000002], USD[0.00] | | |
| 00340055 | | 1INCH[17.82199619], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.0008432], FTM[44.97932076], FTT[2.59952], HT[.07253646], HT-PERP[0], TRUMP[0], TRUMPFEBWIN[1058.489], UNI-PERP[0], USD[455.93], USDT[0.00620000], XRP-PERP[0] | | |
| 00340056 | | BTC-MOVE-WK-0318[0], DENT[1], ETH[0.38600000], ETHW[0], FTT[27], OP-PERP[0], SOL[13.57778396], SOL-PERP[0], STETH[0], TRX[.000169], USD[0.36], USDT[0.45410278] | | |
| 00340057 | | USD[0.00] | | |
| 00340058 | Contingent | 1INCH[0.64079578], AAPL[0.00006641], APT[123.93628886], ASD-PERP[0], ATOM[3000.01202075], AVAX[5.00311202], BCH[0.00022949], BNB[0.00340756], BTC[0.00103460], CEL[0.01143401], CRO[.0423], DOT[0.73992693], ETH[34.07076723], ETHW[0.00014877], EUR[861.33, FTT[11741.405203], GMT[0.76904879], GMX[.0000001], GST[10.12300199], KSM-PERP[0], LUNA2[2.39084888], LUNA2_LOCKED[5.57864739], LUNC[0.00000012], MATIC[.00000001], NEAR[.000001], NFT (350672046885779940/FTX Crypto Cup 2022 Key #16105)[1], OXY[337], PYPL[0.00010241], RAY[0.85231837], SLRS[.009125], SNX[0.07899420], SOL[0.01348065], SQ[0.00003394], SRM[118.41520159], SRM_LOCKED[245.19308469], TRX[44.29678316], UNI[.00000001], USD[6745.09], USDT[2956.52310634], USTC[.27402] | | ATOM[2999.859686], BCH[.000216], DOT[.7111766], ETH[34.068952], EUR[400.24], GMT[.350113], RAY[.841884], SNX[.072164], TRX[42.031981], USD[3284.82], USDT[1.207434] |
| 00340059 | | TRUMPFEBWIN[338.05235848] | | |
| 00340060 | | BIT-PERP[0], FTT[0.07886106], TRX[.000057], USD[9.85], USDT[0] | | |
| 00340066 | Contingent | BNB[0], CEL[0], ETH[0.00000001], LUNA2[0.00000004], LUNC[0.00895735], SOL[0], USD[0.00], USDT[0] | | |
| 00340067 | | USD[17.95] | | |
| 00340068 | | EOSBULL[36.858985], NFT (446770213766208644/FTX Crypto Cup 2022 Key #7640)[1], NFT (513324257315128829/The Hill by FTX #12668)[1], TRUMPFEBWIN[1448.71461], TRX[.000782], TRXBEAR[95.6565], TRXBULL[.0008021], USD[0.09], USDT[0], XRPBULL[.0514295] | | |
| 00340069 | Contingent, Disputed | BTC[0], USD[0.17] | | |
| 00340070 | | TRUMP[0], USD[0.14] | | |
| 00340073 | | 0 | | |
| 00340074 | | TRUMP[0], TRUMPFEB[0], TRX[.3267], USD[5.39], USDT[.006668] | | |
| 00340075 | | TRUMP[0], USD[0.00] | | |
| 00340077 | | USD[100.00] | | |
| 00340078 | | TRUMP[0], USD[0.52] | | |
| 00340081 | | USD[19.56] | | |
| 00340083 | | HTBEAR[.0000334], USD[1381.02] | | |
| 00340084 | | ETH[0], SUSHI[.00000001], USD[0.00] | | |
| 00340087 | | USD[3.94] | | |
| 00340090 | | ADA-20210625[0], ADABULL[0], ADA-PERP[0], BEAR[0], BNB[0], BNBBULL[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BULL[0.00000001], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0.00000001], ETH-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-20210625[0], SUSHIBULL[0], SUSHI-PERP[0], USD[0.04], USDT[0], XRPBULL[0], XRP-PERP[0] | | |
| 00340092 | | ALICE-PERP[0], BAT-PERP[0], BOBA-PERP[0], ETH-PERP[0], FTT[0.00210988], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], STG[.81589], TRX[.00003], USD[0.75], USDT[0], XPLA[9.9506] | | |
| 00340093 | | USD[22.58] | | |
| 00340094 | | 0 | | |
| 00340097 | Contingent | 1INCH[10.992685], 1INCH-PERP[0], AAVE-PERP[0], ARKK[5.000025], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.55785379], BTC-PERP[0], BULL[0.02237032], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[.05824215], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[3.04182396], ETH-PERP[.025], ETHW[3.04182396], FIDA[505.927079], FTM[308.80478925], FTT[180.16689456], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[13.99210387], LUNA2_LOCKED[32.64824237], LUNC[3046810.07666665], LUNC-PERP[0], MAPS[32.656968], NEO-PERP[0], OKB[0], OXY[292.722013], RAY[127.07818197], SHIB[7400740], SNX[5], SOL[38.987365], SOL-PERP[0], SRM-PERP[0], STEP[.05256352], SUSHI-PERP[0], SXP[13.590956], SXP-PERP[0], TRUMP[0], TRX[.000002], TRX-PERP[0], TSLA[1.5000075], UNI-PERP[0], USD[8022.91409918], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[1.61512], XRP-PERP[0], ZIL-PERP[470] | | RAY[22.985469], USDT[.004065] |
| 00340098 | | BCH-20201225[0], BCH-PERP[0], BSV-20201225[0], USD[0.22], USDT[52.04676886], XRP-20201225[0], XRP-PERP[0] | | |
| 00340099 | | BTC-PERP[0], DOGE[0], ETH-PERP[0], TRUMP[0], USD[0.00], XMR-PERP[0], XRP[0], YFI-PERP[0] | | |
| 00340101 | | USD[22.58] | | |
| 00340102 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD[.00000001], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000001], BTC[0.00000003], BTC-MOVE-20201127[0], BTC-MOVE-20201202[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DAI[0.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000013], ETH-PERP[0], EUR[0.00000000], FIDA-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[1886.06099550], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0.00000001], MINA-PERP[0], NEAR-PERP[0], NFT (388619176429040979/The Hill by FTX #30843)[1], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00780228], SOS-PERP[0], SRM[.85303117], SRM_LOCKED[515.01470152], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI[0], USD[7656.98], USDT[75.50116511], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00340104 | | BIDEN[0], TRUMP[0], TRUMPFEB[0], USD[0] | | |
| 00340105 | Contingent | CRO[1239.7644], ETH[.83947567], ETHW[.8394695], FTT[563.67733952], FTT-PERP[0], GMT-PERP[0], NFT (292476715566521405/FTX EU - we are here! #93118)[1], NFT (339267451054401462/FTX Crypto Cup 2022 Key #4990)[1], NFT (406789457541723083/FTX AU - we are here! #45128)[1], NFT (485902328118868113/The Hill by FTX #4080)[1], NFT (516888148794012751/FTX EU - we are here! #92884)[1], SRM[1.46108818], SRM_LOCKED[117.91891182], SWEAT[12160.644237], TRUMP[0], TRUMPFEBWIN[1508.495765], USD[-103.73], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 00340106 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRUMP[0], USD[1.28], XLM-PERP[0], XRP-PERP[0] | | |
| 00340107 | Contingent | AAVE-20210625[0], AAVE-20211231[0], ATOM-0325[0], ATOM-20211231[0], AVAX-0325[0], AVAX-0624[0], BTC[1.0068775], BTC-PERP[0], CHZ-0325[0], CHZ-20211231[0], COMP-2021123[0], DOGE-0325[0], DOGE-0624[0], DOGE-20210625[0], DOGE-20211231[0], DOT-0325[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], ETH[-0.01368372], FIL-0325[0], FIL-20211231[0], FTT[25.01188111], FTT-PERP[0], LINK-0325[0], LINK-20210625[0], LINK-20211231[0], LUNA2[20.30615849], LUNA2_LOCKED[0.71436981], LUNC[66666.656666], MSOL[0.0303813], SOL[20.0193511], SOL-0325[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], THETA-0325[0], TRX[.63108], TRX-20210625[0], UNISWAP-20210625[0], USD[1058.52], USDT[-988.73610431], WAVES-0325[0], WAVES-20211231[0], XTZ-0325[0], XTZ-20211231[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00340109 | Contingent | AXS-PERP[0], BTC-PERP[0], CHZ[321.4919782], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.65912478], ETH-PERP[0], ETHW[0.00000532], FLOW-PERP[0], FTM-PERP[0], FTT[.02398502], HBAR-PERP[0], IP3[270.54705295], LUNA2[0.00026098], LUNA2_LOCKED[0.00060897], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], NFT (416725319676199097/FTX AU - we are here! #15540)[1], NFT (484345145145963470/Weird Friends PROMO)[1], ONE-PERP[0], RAY[24.98074038], RAY-PERP[0], SHIB-PERP[0], SOL[6.80126745], SOL-PERP[0], SRM-PERP[0], USD[1736.39], USDT[2892.34209683], USTC[.00150912], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 00340110 | | BADGER-PERP[0], ETH[.00027418], ETHW[0.00027417], LINK[.0795], OP-PERP[0], SLP-PERP[0], SOL[.001], SOL-PERP[0], TRX[.001101], USD[0.00], USDT[0] | | |
| 00340111 | | BTC[0], NFT (341705276718651046/FTX EU - we are here! #199381)[1], NFT (474281598318463225/FTX EU - we are here! #199432)[1], NFT (481679931396448672/FTX EU - we are here! #199452)[1], TRUMP[0], TRX[.5262], USD[0.00], USDT[0] | | |
| 00340113 | | USD[0.00], USDT[9.9650482] | | |
| 00340114 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BTC[0.00003862], BTC-2021123110], BTC-PERP[0.00020000], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS[.00000001], ETC-PERP[0], ETH[3.22967870], ETH-0930[0], ETH-20211231[0], ETH-PERP[0.00599999], ETHW[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[29.08161650], FTT-PERP[15.3], GME[.00000002], GMEPERP[0], GRT-PERP[0], KLUNC-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEAN-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[1589.85], USDT[0.00000003], WAVES-PERP[0], WBTC[0.02534937], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-2021062500], YFI-PERP[0], ZEC-PERP[0] | | |
| 00340115 | | AAVE[.0052481], ADA-20211231[0], ADA-PERP[0], BTC-PERP[0], CHZ[4.9023], COPE[4115.75556], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06300839], HNT[.078387], LINK-PERP[0], MATIC[6.504], SAND[.57044], SUSHI-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], ZEC-PERP[0] | | |
| 00340116 | | USD[0.00] | | |
| 00340118 | Contingent | 1INCH[494.62679701], AAVE[5.63258016], ALPHA[2746.40993971], ASD[1497.41923761], ATLAS[20417.8317569], ATOM[71.53113918], AVAX[28.7715178], AXS[29.76727254], BAND[231.4919631], BCH[.00085493], BNT[152.14605869], BOBA[1413.83843908], BRZ[.93032113], BTC[0], CAD[0.06], CEL[401.03459793], CUSDT[.60219579], DAI[.04526768], DOGE[.86427369], DOT[.0087923], ETH[0], ETHW[0.00058843], EUR[0.33], FTM[1625.45586927], FTT[790.90396807], FTT-PERP[0], GBP[0.26], GENE[173.04112402], GRT[2780.25423785], HT[96.71740254], KNC[.06082166], LEO[.17172494], LINK[.08805633], LTC[.00112044], LUA[0.05938992], LUNA2[0.05532661], LUNA2_LOCKED[0.12909542], MATIC[10000.16506206], MKR[.52769203], MOB[99.453153], MSOL[15.93146404], OKB[0.05367680], OMG[170.26043753], OMG-PERP[0], PAXG[.00000052], POLIS[2041.78317565], RAY[.67948681], REN[2797.52664833], RSR[44927.15100238], RUNE[154.1353513], SNX[151.25554016], SOL[17.39901145], SRM[28.62977398], SRM_LOCKED[203.88454228], STG-PERP[0], STSOL[16.13989583], SUSHI[224.88673545], SXP[333.25760084], TOMO[890.87625732], TRX[100.87310545], TRYB[.02343676], UNI[9.81512153], USD[53267.49], USDT[0.33774009], WAVES[6.0004862], WBTC[.02445269], XAUT[.00037055], XRP[.97692782], YFI[.08690667] | | |
| 00340119 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00047606], ETH-PERP[0], ETHW[0.03472554], FLM-PERP[0], FTM-PERP[0], FTT[0.00237772], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000029], USD[16.05], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00340121 | | USD[0.00] | | |
| 00340122 | | BNB[0], MATIC[0], USD[0.00], USDT[0.02898854] | | |
| 00340124 | Contingent | FTT[76.99968267], LUNA2[1.95031391], LUNA2_LOCKED[4.55073245], LUNC[424684.96], SOL[21.00305383], TRX[.000009], USD[0.60], USDT[0.30747370] | | SOL[20.298511] |
| 00340125 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], BULL[0.00000868], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[30.000013], TRX-PERP[0], UNI-PERP[0], USD[24.60], USDT[0], XMR-PERP[0], XRP[12.2090967], XRP-PERP[0], YFI-PERP[0] | | |
| 00340127 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULLSHIT[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DEFIBULL[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.02136259], FTT-PERP[0], GRT-2021092 4[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00001205], SRM_LOCKED[.00010196], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[0.23], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00340128 | | DYDX-PERP[-10901], ETH-PERP[-20], TRX[.000017], USD[181472.46], USDT[16932.75558200] | | |
| 00340130 | | USD[0.00], USDT[0] | | |
| 00340131 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AMC-20210924[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETH[0.00000003], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.00506507], LUNA2_LOCKED[0.01181850], LUNC[.003995], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPY[0], SPY-20210326[0], TONCOIN-PERP[0], TSLA-20210924[0], USD[0.00], USDT[0.00000001], USTC[.71698328], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00340136 | | USD[0.22] | | |
| 00340137 | | USD[0.00], USDT[0] | | |
| 00340143 | | USD[22.58] | | |
| 00340144 | | USD[998.80] | | |
| 00340145 | | BTC-PERP[0], BULL[0], FTT-PERP[0], TRUMP[0], TRUMPFEB[0], USD[10.66], USDT[0] | | |
| 00340146 | | BTC[0], ETH[.00000001], FTT[0.0000005], SOL[0], USD[0.00], USDT[0] | | |
| 00340148 | | 0 | | |
| 00340150 | | USD[22.58] | | |
| 00340151 | | USD[0.00] | | |
| 00340153 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMD-0930[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA-0930[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0005], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[.1003885], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00106584], ETH-PERP[0], ETHW[0.0109553], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.12010737], FTT-PERP[0], GLMR-PERP[0], GOOGLPRE-0930[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HXRO-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000693], LUNA2_LOCKED[0.00001618], LUNC[1.51], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NVDA-0930[0], ONE-PERP[0], PAXG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-0924[0], SPY-0930[0], SPY-1230[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[400.00003 71], TRX-PERP[0], TRYB-PERP[0], TSUKPRE-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[12373.27], USDT[0.01732792], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00340154 | | USD[22.58] | | |
| 00340158 | Contingent | BICO[.142615], BTC[0.00000354], DEFI-PERP[0], ETH[0.00241002], FTT[0.09904579], LUNA2[1.22847788], LUNA2_LOCKED[2.86644839], LUNC[267351.71468595], SXP[.056411], TRX[.749496], USD[92.89], USDT[0.00236606], USTC[.0987661], USTC-PERP[0] | | |
| 00340160 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], RAY-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.06], USDT[0] | | |
| 00340161 | Contingent, Disputed | BIDEN[0], USD[0.00], USDT[0.00000001] | | |
| 00340162 | | TRUMP[0], TRUMPFEBWIN[1164], USD[0.02] | | USD[0.02] |
| 00340163 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00340164 | | APE[.0496], ATLAS[11.456], BIT[.5879], BTC[0], DOGE[1.77069999], DOGE-PERP[0], DYDX-PERP[0], EDEN[.052632], ETH[0.00004606], FIDA[.07440702], FTT[.0720855], FTT-PERP[0], ICP-PERP[0], MATH[.056699], MOBI.481855], RAY[.89681374], RAY-PERP[0], SRM[.502916[02], STEP[.071125], TRX[.000005], USD[-380.78], USDT[477.99312125] | Yes | |
| 00340165 | | USD[22.58] | | |
| 00340166 | Contingent | AAVE[0], APE[0], AVAX[0], AXS[0], BCH[0], BNB[0], BTC[0.00000001], CEL[0], DOT[0], ETH[0.00000003], ETHW[0.00000001], EUR[0.00], FTM[0], FTT[0.01261020], GMT[1.20463212], GST-PERP[0], HT[0], LOOKS[0], LOKR-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[19.27558397], MATIC[0], PAXG[0], RAY[0.73572291], SNX[0], SOL[0], SRM[1.25432024], SRM_LOCKED[29.18098117], SXP[0], TRX[9.17035122], USD[0.71], USDT[0], XAUT[0] | | RAY[.735541] |
| 00340167 | | USD[22.58] | | |
| 00340169 | | USD[0.00], USDT[17.79130384] | | |
| 00340171 | | USD[22.58] | | |
| 00340172 | | AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-20201225[0], BTC-PERP[0], USD[0.00], USDT[.00827092] | | |
| 00340173 | | USD[22.58] | | |
| 00340174 | | BNB[0], FTT[24], NFT [5291109608736920094/FTX EU - we are here! #204796][1], NFT [5556959659514256580/FTX EU - we are here! #204905][1], NFT [5655517682254108737/FTX EU - we are here! #204950][1], USD[2007.56], USDT[9963.41139242] | Yes | USD[2006.63], USDT[4962.951723] |
| 00340176 | | ETH-0331[3], ETH-0930[0], ETH-1230[0], GBP[0.00], USD[-2817.03] | | |
| 00340177 | Contingent | BLT[.28825722], DOT[.04955], DYDX-PERP[0], FTT-PERP[0], LUNA2[0.00612080], LUNA2_LOCKED[0.01428188], PEOPLE[16644.05238752], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], TRX[.657314], USD[-0.10], USDT[120], USTC[.86643] | Yes | |
| 00340181 | | USD[0.01] | | |
| 00340182 | Contingent | 1INCH-0325[0], 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0930[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0930[0], AVAX-1230[0], AVAX-20211231[0], AXS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-0325[0], BNB-0930[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-0105[0], BTC-MOVE-0204[0], BTC-MOVE-0206[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0213[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0302[0], BTC-MOVE-0309[0], BTC-MOVE-0317[0], BTC-MOVE-0319[0], BTC-MOVE-0326[0], BTC-MOVE-0329[0], BTC-MOVE-0409[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0528[0], BTC-MOVE-0611[0], BTC-MOVE-0913[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-1021[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210819[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210908[0], BTC-MOVE-20210911[0], BTC-MOVE-20210919[0], BTC-MOVE-20210924[0], BTC-MOVE-20210927[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20210702[0], BTC-MOVE-20210707[0], BTC-MOVE-20210712[0], BTC-MOVE-20210812[0], BTC-MOVE-WK-0408[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], COMP-1230[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-0325[0], DOGE-PERP[0], DOT-0325[0], DOT-1230[0], DOT-20211231[0], DOT-PERP[0], DYDX[.00000295], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-06240[0], ETH-0930[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[0.82152418], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GST-20211231[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INDI_IEO_TICKET[1], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[0.10], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [3042846641847725D/France Ticket Stub #245][1], NFT [3201829093074300B/Monza Ticket Stub #871][1], NFT [3255434854047635665/Silverstone Ticket Stub #645][1], NFT [3438472116355792900/FTX AU - we are here! #2756][1], NFT [3481188757757170759/FTX EU - we are here! #94038][1], NFT [3725553012626637171/Japan Ticket Stub #681][1], NFT [3979790828807629941/FTX EU - we are here! #94382][1], NFT [4092863367789796897/The Hill by FTX #3033][1], NFT [4418124043153820947/FTX AU - we are here! #2746][1], NFT [4792507406314202042/Singapore Ticket Stub #491][1], NFT [4850510500288359827/FTX AU - we are here! #24182][1], NFT [5166313206294372995/FTX EU - we are here! #94260][1], NFT [5203921598782627146/Mexico Ticket Stub #1912][1], NFT [5294894186581364827/Netherlands Ticket Stub #873][1], NFT [5515059142690036355/FTX Crypto Cup 2022 Key #348][1], CK8-0930[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00059983], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01337242], SRM_LOCKED[.06161861], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.101455], TRX-20211231[0], TRX-PERP[0], UNI-0930[0], UNI-20211231[0], UNI-PERP[0], USD[10846.58], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-20211231[0], XTZ-PERP[0], YFI-0930[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00340186 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 00340187 | | TRUMP[0], USD[0.00] | | |
| 00340188 | | FTT-PERP[0], TRUMP[0], TRX[.00005], USD[5.87], USDT[-0.00000003] | | |
| 00340190 | | ALPHA[.99734], TLM[9.9981], TRUMPFEBWIN[.82843], TRX[.000003], USD[0.09], USDT[0] | | |
| 00340191 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.009], BTC-PERP[0], CHZ[39.97284], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[3.89727], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN[49966.05], KSM-PERP[0], LINK-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[1033.799404], UNI-PERP[0], USD[1.32], USDT[1.91914924], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00340194 | Contingent | AAPL-20201225[0], BABA[.000155], BILI-20201225[0], BTC-20210625[0], BTC-PERP[0], COPE[.3063985], CREAM-20210326[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[1.03713102], FTT[0.00726701], GOG[3221.016105], HT-PERP[0], KIN[8749], LOOKS-PERP[0], LUNA2 LOCKED[0.00000001], LUNC[.00155615], LUNC-PERP[0], SOL[0], RAY[.99936825], SRM[4.57750412], SRM_LOCKED[29.50249588], TSLA-20201225[0], UNISWAP-PERP[0], USD[10.94], USDT[0.01583929], XRP-PERP[0] | | |
| 00340195 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], TRUMP[0], USD[1.71], USDT[0], XTZ-PERP[0] | | |
| 00340196 | | BTC[0.00004984], BTC-PERP[0], DOGE-PERP[0], USD[-0.30] | | |
| 00340197 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ASD[.071759], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[.2810], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[149.14], USDT[84.15299927], XLM-PERP[0], YFI-PERP[0] | | |
| 00340198 | Contingent, Disputed | USD[0.01] | | |
| 00340199 | | USD[0.00] | | |
| 00340201 | | APE[2.3], AUDIO-PERP[0], BNB-PERP[0], BTC[.00000093], CRO-PERP[0], DOGE[.932835], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], RSR-PERP[0], STEP-PERP[0], USD[0.36], USDT[0.78181807] | | |
| 00340203 | | 0 | | |
| 00340204 | | USD[0.14] | | |
| 00340205 | | ADA-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-20210618[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.24577687], FTT-PERP[0], GME[0.00000001], GME-20210326[0], GME-20210625[0], GMEPRE[0], GRT-PERP[0], IBVOL[0.00000001], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNAMOZ-PERP[0], MER-PERP[0], MID-PERP[0], OXY-PERP[0], RAY[1.6], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[569.82], XRP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00340208 | | ALGO-PERP[0], AMD-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20201226[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[938.83], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00340209 | | BTC[0.00010000], BTC-PERP[0], USD[3.40], XRP-PERP[0] | | |
| 00340211 | Contingent, Disputed | BTC-PERP[0], TRUMP[0], USD[0.01], USDT[.019377], VET-PERP[0] | | |
| 00340212 | | C88[.50876], ETH[.007916], ETHW[.007916], SOL-PERP[0], TRX[.000001], USD[0.90], USDT[0] | | |
| 00340213 | | USD[0.00] | | |
| 00340214 | | BTC[0], BULL[0], DEFIBULL[0], ETHBULL[0], FTT[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 00340217 | Contingent | BTC[0], BTC-PERP[0], FTT[0], SRM[35.06536416], SRM_LOCKED[261.93599149], USD[0.00], USDT[0] | | |
| 00340222 | | ETH[.68920878], FTT[.06874], USD[0.77], USDT[0.87138960] | | |
| 00340223 | | BTC[0.00004656], BTC-PERP[0], ETH[.00031638], ETH-PERP[0], ETHW[.00031638], NFT (438032785418602176/FTX EU - we are here! #283563)[1], NFT (441912010681134062/FTX EU - we are here! #283554)[1], USD[0.00] | | |
| 00340224 | | BTC[0], BULL[0], ETHBULL[0], USD[0.18] | | |
| 00340225 | Contingent | BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[158.4965], FTT-PERP[0], ICP-PERP[0], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], TRX[.000476], TRX-PERP[0], UNI-PERP[0], USD[157.27], USDT[0] | | |
| 00340226 | | BIDEN[0], TRUMP[0], USD[0.00] | | |
| 00340227 | | AMZN-20201225[0], BTC[0], FTT[0], NVDA-20201225[0], STARS[0], USD[0.30], USDT[0] | | |
| 00340228 | | FTT[.00071552], USD[0.00] | | |
| 00340230 | | AMPL-PERP[0], BNB-PERP[0], ETH-PERP[0], SNX-PERP[0], USD[0.00] | | |
| 00340231 | | TRUMPFEBWIN[88991.6352], USD[0.02] | | |
| 00340232 | | USD[2.48] | | |
| 00340233 | | USD[0.99] | | |
| 00340235 | | USD[13.94] | | |
| 00340237 | | ADABULL[127.8], BEAR[9.8385], BNB[.007], DOGEBEAR2021[0.00074481], DOGEBULL[5574.63064708], ETCBULL[.14490], ETHBEAR[22082946.183135], ETHBULL[119.67984486], KNCBULL[20], MATICBULL[128079.968995], SXPBULL[2149000], THETABULL[32616.2], TRX[.0009071], USD[0.00], USD[0.00629045], XRPBULL[2110136.73] | | |
| 00340238 | Contingent | FTT[.07], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 00340240 | | 1INCH[0.97977497], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAND[.082543], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BSVBULL[235258.64582], BSV-PERP[0], BTC[0.00007375], BTC-PERP[0], COIN[0.01153842], COMP-PERP[0], COPE[.08083], DENT-PERP[0], DOT[0.01930879], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[3171.014142], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT[0.05612152], HT-PERP[0], IOST-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], MTA[.45571825], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF[7.0621], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP[.050402], TLM-PERP[0], TRX[0.37078327], TRX-PERP[0], USD[171.24], USD[318546.25335031], VET-PERP[0], WAVES-PERP[0], WRX[.70968], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00340243 | Contingent | BTC[0.00002855], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00875], TRUMPFEBWIN[2574.0109], USD[0.54] | | |
| 00340244 | Contingent, Disputed | BNB[.00064], TRUMPFEBWIN[2940.07025749] | | |
| 00340245 | Contingent | APE-PERP[0], AXS-PERP[0], BABA[0.00472549], BIL[I.04415], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.09462897], HT[5713.7], HT-PERP[0], LUNA2[0.00307995], LUNA2_LOCKED[0.00718656], LUNC[.005698], MOB[.0933], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.38175133], SRM_LOCKED[263.26201393], TRX[689193], USD[50027.92], USDT[0], USTC[.4359791], USTC-PERP[0] | | |
| 00340247 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC[.00006956], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[-0.33] | | |
| 00340248 | | 0 | | |
| 00340251 | | 0 | | |
| 00340253 | | ALGO-PERP[0], SXP-PERP[0], USD[0.12] | | |
| 00340254 | | FTT[0], USD[0.00], USDT[0] | | |
| 00340255 | | NFT (384386607066061259/FTX EU - we are here! #28802)[1], NFT (384837298593991223/FTX EU - we are here! #28761)[1], NFT (512128249388595216/FTX EU - we are here! #28705)[1] | | |
| 00340256 | | UNI[.02262] | | |
| 00340258 | Contingent, Disputed | ALGO[1.12778667], APE[.097599], AVAX[.00013009], BCH[0.00185233], BLT[.80652465], DAI[0], ETH[.00000001], FTM[.15853402], IMX[.05848227], LTC[.00988128], NEAR[.10031317], NFT (551516021637513800/FTX Crypto Cup 2022 Key #12622)[1], SOL[.00000001], TRUMP[0], TRUMPFEBWIN[8951.76377], TRX[.000017], USD[1.00], USDT[0] | | |
| 00340262 | Contingent | APT[20102.20102], CRO[2437089.0909], ENS[1.1336697], FTM[23], FTT[34701.442716], SRM[87.54416736], SRM_LOCKED[6766.70459376], TRX[20.000036], USD[0.92], USDT[67.24952101], XRP[10006.3092] | | |
| 00340264 | | USD[194.39] | | |
| 00340265 | | BNB[.00050292], BTC[0.07608324], ETH[.00156679], ETHW[.00156679], FTT[0.04221916], USD[0.00], USDT[0.13231992], YFI[0] | | |
| 00340267 | | ALGOBULL[889868.69], BNBBULL[0.01563687], DOGEBULL[2.06898717], ETHBULL[0.00000637], LINKBULL[22.82355796], LTCBULL[93.844764], SUSHIBULL[68238.98596], TRX[.000002], TRXBULL[2.00224], USD[0.00], USDT[0.00000001] | | |
| 00340268 | | USD[0.00] | | |
| 00340269 | | BTC[0.00349300], USD[0.00], XRP[2.56201431] | | |
| 00340270 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEMSENATE[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.02848138], FTT-PERP[-1826.9], FXS-PERP[0], GODS[.037824], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[.05863], MATIC-PERP[0], RON-PERP[0], SRM[45.73386784], SRM_LOCKED[765.20595668], TRUMPFEB[0], UNI-PERP[0], USD[19159.96], USD[0.00000003], YFI-PERP[0] | | |
| 00340272 | | BIDEN[0], USD[0.00] | | |
| 00340273 | | TRUMPFEBWIN[3500.5479], USD[0.15] | | |
| 00340275 | | CEL[.0066], FTT[195.62882106], HXRO[57470.42363175], SRM[.00005], TRX[.000001], USD[0.60], USD[0.06345703] | | USD[0.33] |
| 00340278 | | FTT[30.9783], USD[1.90] | | |
| 00340279 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00340280 | | ETH[0], FTT[8.98802522], TSLA[.0102894], USD[0.47] | | |
| 00340281 | | 0 | | |
| 00340285 | | USD[0.36] | | |
| 00340286 | | BTC-MOVE-20201113[0], BTC-PERP[0], FTT[108.47503373], SOL[45.15156563], SOL-PERP[0], USD[-23.46], USDT[57.83225156] | | |
| 00340289 | | USD[0.00] | | |
| 00340291 | | AAVE-PERP[0], ADA-PERP[0], AGLD[.080012], ALGO-PERP[0], BAO[829], BTC-PERP[0], DOT-PERP[0], FTM[622.94186], HBAR-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL[150486.947], SPELL-PERP[0], USD[15.93], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00340292 | | BTC[0], BTC-PERP[0], TRUMP[0], TRUMPFEBWIN[10076.1], USD[0.01] | | |
| 00340294 | | ADA-PERP[0], BTC-PERP[0], BULL[.00000641], ETH[.000868], ETH-PERP[0], ETHW[.000868], USD[0.06], USDT[0.00572139], XRP-PERP[0] | | |
| 00340298 | | USD[23.63] | | |
| 00340300 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT[.99766], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.549838], GRT[50], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], POLIS[.098776], RAY-PERP[0], SOL-20210625[0], SOL-PERP[0], TRX[.000779], UNI-PERP[0], USD[1.24], USDT[0], XTZ-PERP[0] | | |
| 00340309 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[226.36], BNB-PERP[0], BNT-PERP[0], BTC[.00004], BTC-PERP[0], BTT[1468000000], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE[1063470.077], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[205.76836057], ETH-PERP[0], ETHW[248.64336057], FIL-PERP[0], FTM-PERP[0], FTT-PERP[145006.4], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[2576.3400237], LUNA2_LOCKED[1344.793389], LUNC[125499253.5783735], MATIC[75828.10715], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], TRX[3770093], TRX-PERP[0], UNI-PERP[0], USD[849391.40], USDT[0.0007445], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00340310 | | USD[0.26] | | |
| 00340313 | | AVAX[0], BNB[0], BTC[0.00000482], DOGE[.98895], FTT[0], TRX[.162081], USD[0.00], USDT[0.04813318] | | |
| 00340314 | | BLT[.4248], TRUMPFEBWIN[3588.8105], USD[0.00], USDT[5.82309649] | | |
| 00340316 | Contingent | BTC[0.00002483], ETH[100.48818130], ETHW[100.00943738], FTT[0.73347161], SOL[0], SOL-PERP[0], SRM[-213.60109757], SRM_LOCKED[225.73159023], USD[0.01], USDT[99574.63289236], WBTC[0] | | |
| 00340319 | Contingent | 1INCH[0.81611451], APT-PERP[0], BTC-PERP[0], CEL[0.01628329], CEL-PERP[0], CRO-PERP[0], CVX[16.4], ETH[0], ETH-PERP[0], ETHW[.00037484], GARI[.49004], HT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00697883], LUNA2_LOCKED[0.01628395], LUNC[0.36633887], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[.00551783], SWEAT[.58554], TRX[0.61469500], USD[0.28], USDT[0], USDT-PERP[0], USTC[.98765], USTC-PERP[0] | | |
| 00340322 | Contingent, Disputed | BTC[0] | | |
| 00340325 | | 0 | | |
| 00340326 | | 0 | | |
| 00340327 | | USD[0.00] | | |
| 00340328 | Contingent | AMZN[.000014], AMZNPRE[0], ARKK[0.00000001], BTC[0.00000010], NVDA[.00000001], NVDA_PRE[0], SOL[.00388], SRM[1.01019979], SRM_LOCKED[.01109477], USD[0.00] | | |
| 00340329 | | USD[0.07] | | |
| 00340330 | Contingent | BTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098113], USD[0.00] | | |
| 00340331 | | ADABULL[0.00000099], BULL[0.00000039], COIN[0.00590348], HOLY[.297095], HXRO[.2419], SRM[.766585], USD[0.00], USDT[0.00000221] | | |
| 00340334 | | USD[0.00] | | |
| 00340335 | Contingent | BTC-PERP[0], ETH[0], EUR[0.00], FTT[25], LUNA2[23.64391991], LUNA2_LOCKED[55.16914646], LUNC-PERP[0], REN[2050], USD[9584.80], USDT[0], XRP[568] | | |
| 00340337 | | USD[0.64] | | |
| 00340340 | | NFT (337343831858588239/FTX EU - we are here! #70943)[1], NFT (451546025266459091/FTX EU - we are here! #71565)[1], NFT (495235648631104431/FTX EU - we are here! #82010)[1], USD[0.01] | | |
| 00340344 | | ADA-PERP[0], BCH-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.156274581, XRP-PERP[0], YFI-PERP[0] | | |
| 00340345 | | BTC-MOVE-20201114[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201208[0], BTC-MOVE-20201210[0], BTC-MOVE-20201212[0], BTC-MOVE-20201217[0], BTC-MOVE-20201223[0], BTC-MOVE-20201040[0], BTC-PERP[0], USD[1.04], XRP-PERP[0] | | |
| 00340346 | | EMB[7.77225], NFT (303399202047857811/The Hill by FTX #21979)[1], TRX[.000001], USD[0.00], USDT[0.23252729] | | |
| 00340347 | Contingent | FTT[0.03178435], PAXG-PERP[0], SRM[.00031885], SRM_LOCKED[.07893833], USD[0.01] | | |
| 00340350 | Contingent | BTC[0.00000001], FB-20210326[0], FTT[0.02096570], SRM[.6259555], SRM_LOCKED[2.3740445], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[1868.7], TSLA-20201225[0], TSLA-20210326[0], TWTR-20210326[0], USD[0.00], USDTI-0.00000001] | | |
| 00340351 | | BTC[0.01057589], ETH[.0643499], ETHW[.0643499], LINK[320.6], USD[0.29], USDT[1.97404158] | | |
| 00340352 | | USD[1.43] | | |
| 00340353 | | USD[0.18] | | |
| 00340355 | | ALPHA-PERP[0], BNB-PERP[0], DOGE-PERP[0], FTM-PERP[0], MATIC-PERP[0], USD[0], USDT[0] | | |
| 00340356 | | TRUMPFEB[0], TRUMPFEBWIN[7869.4745], TRUMPSTAY[63479.8372], USD[0.00], USDT[0] | | |
| 00340358 | | TRUMP[0], TRUMPFEBWIN[2834.3049], USD[25.93] | | |
| 00340359 | | AKRO[1], APT[10.76858313], BAO[16], DENT[2], ETH[.00340257], KIN[25.16168577], NFT (335821333660867724/FTX EU - we are here! #81955)[1], NFT (337791951908661913/The Hill by FTX #19325)[1], NFT (337843052330741881/FTX EU - we are here! #182438)[1], NFT (457774508246325307/FTX EU - we are here! #182165)[1], TRX[2], UBXT[3], UMEE[.01003773], USD[725.74], USDT[0] | Yes | |
| 00340360 | Contingent | 1INCH-PERP[0], AR-PERP[0], ASD-PERP[0], BTC-MOVE-20201105[0], BTC-MOVE-20210304[0], BTC-MOVE-20210410[0], BTC-PERP[0], DOGE-PERP[0], EDEN[556.6], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.03727361], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SOL[3.26969366], SOL-PERP[0], SRM[8.25181306], SRM_LOCKED[.15253684], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], USD[36.93], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00340363 | | BIDEN[0], USD[0.00] | | |
| 00340365 | | ETH[.00000001], USD[0.13] | | |
| 00340367 | | ASDBULL[.78947465], BCHBULL[5], BTC-PERP[0], BULL[0], DOGEBEAR2021[0], ICP-PERP[0], LINKBULL[0], OLY2021[0], PUNDIX[.099981], SHIB[0], TOMOBEAR[469910700], TRX[.000001], USD[0.00], USDT[-0.00000006], XRPBULL[8.35008484] | | |
| 00340369 | | 1INCH-PERP[0], ALGO-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAI[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NFT (379593643293394235/FTX EU - we are here! #42096)[1], NFT (472209692571611116/FTX EU - we are here! #41888)[1], NFT (575448992807052045/FTX EU - we are here! #42106)[1], RSR-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 00340370 | | BTC[.00003705], FIL-20201225[0], FIL-PERP[0], HT-PERP[0], SUSHI-PERP[0], USD[-0.49], YFI-PERP[0] | | |
| 00340371 | | USD[0.36] | | |
| 00340372 | | TRUMP[0], USD[0.00] | | |
| 00340374 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0.00060000], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], HNT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[.00130392], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0.04139999], TRX[.86301], TRX-PERP[0], UNI-PERP[0], USD[-0.22], USDT[.01424775], VET-PERP[0.3], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0.02999999], YFI-PERP[0], ZEC-PERP[0] | | |
| 00340376 | | BTC[0.00003146], TRX[.000086], USD[0.00], USDT[0] | | BTC[.000031] |
| 00340377 | Contingent | ATLAS[0], BTC[0], CQT[6418.02987], DOT[300.37850797], FTT[1034.02576202], GODS[.06885916], LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], LUNC[2000], MATIC[161], SOL[.29649546], SRM[51.01247727], SRM_LOCKED[359.87896579], SWEAT[20650], TRX[.000786], USD[0.53], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00340378 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009605], BTC-MOVE-0126[0], BTC-MOVE-0313[0], BTC-MOVE-0522[0], BTC-MOVE-0615[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0.00000001], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.15118029], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.09421162], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUA[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.22], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00340380 | | BCH-PERP[0], DEMSENATE[0], DOT-PERP[0], ETH[0], TRUMPFEB[0], USD[6.03], USDT[0], XRP-PERP[0] | | |
| 00340381 | | USD[0.08] | | |
| 00340383 | | AMPL[0], FTT[0.04258582], USD[0.00] | | |
| 00340387 | | USD[0.00] | | |
| 00340390 | | USD[0.00] | | |
| 00340391 | | BNB[17.84706707], CEL[88.13826], OKB[49.30940224], USD[0.15] | | |
| 00340397 | Contingent | ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNBBULL[.00145311], BNB-PERP[0], BTC[.00006], BTC-MOVE-20210216[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], DEFI-PERP[0], DMG[.04391], DMG-PERP[0], DOGEBULL[0.00038572], DOT-PERP[0], ENJ[0], ENS-PERP[0], ETH[0], ETHBEAR[6250], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GODS[0], GRT-PERP[0], HMT[1], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.08018411], LUNA2_LOCKED[0.18709627], LUNC[17460.26043773], LUNC-PERP[0], MATIC[0.48195832], MATICBULL[0.00362946], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STARS[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[19.45696188], SXP-PERP[0], TRX[.00002], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.36600736], USTC-PERP[0], XLMBULL[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00340398 | | USDT[0] | | |
| 00340399 | | USD[0.00] | | |
| 00340401 | | BTC-PERP[0], ETH[0], USD[0.34], USDT[.59969] | | |
| 00340404 | | USD[0.22], USDT[.001187] | | |
| 00340405 | | USD[0.01] | | |
| 00340406 | | BTC-PERP[0], USD[0.00] | | |
| 00340407 | | USD[0.00] | | |
| 00340408 | | TRUMP[0], USD[1.69] | | |
| 00340411 | | USD[0.00] | | |
| 00340413 | | BNB[0], BTC[0], ETH[0], FTT[12.16647415], LINK[0], LTC[0], LUNC[0], SOL[0], USD[9216.14], USDT[261.31753264], YFI[0] | | |
| 00340414 | | USDT[.97595] | | |
| 00340415 | | 1INCH[0.01867101], ETH[0], USD[140.44], USDT[2.80896626] | | |
| 00340416 | | USD[0.02] | | |
| 00340417 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[1260000], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TULIP-PERP[0], UNI-PERP[0], USD[278.12], USDT[-16.27295876], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00340418 | | ATLAS[1.88414], BF_POINT[300], ENJ-PERP[0], ETH-PERP[0], FTT[2.0319451], MINA-PERP[0], USD[843.59], USDT[0.65059183] | | |
| 00340422 | | BTC[.00006924], DFL[735095.16820486], ETH[0.00059078], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[2693], FTT[9336.6], FTT-PERP[0], LOOKS[0], NEAR-PERP[0], SOL[0], TONCOIN-PERP[0], USD[0.01], USDT[0.00001167] | | |
| 00340425 | | USD[0.00], USDT[.00176098] | | |
| 00340431 | | TRUMPFEBWIN[940], USD[0.10] | | |
| 00340435 | | TRUMP[0], USD[0.00] | | |
| 00340436 | | CLV[.055609], USD[0.00] | | |
| 00340437 | | ATLAS[100020], TRUMPFEBWIN[134228.8042], TRX[.000777], USD[0.05], USDT[0] | | |
| 00340439 | | ETH[0], TRX[.500001], TSLA[.00426445], TSLA-20210326[0], USD[3.50], USDT[0] | | |
| 00340440 | | BTC[0], SOL[0], TRUMP[0], TRUMPFEBWIN[130.5559], USD[0.00], USDT[0] | | |
| 00340441 | | AAVE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMPBULL[0], CRV-PERP[0], DOGE[.291124], DOGE-PERP[0], DOT-PERP[0], ETH[5.139], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[3.098389], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[.01227236], STEP-PERP[0], USD[11326.60], XRP-PERP[0] | | |
| 00340442 | | DOGE[4], GME[.01296], USD[0.00], USDT[0] | | |
| 00340443 | | USD[0.96] | | |
| 00340447 | | USD[1.48] | | |
| 00340448 | | APE[.087004], DAI[.04281], LUA[.0052775], SLRS[.91959], TRX[.000026], USD[0.00], USDT[0] | | |
| 00340450 | | TRUMPFEBWIN[264.823775], USD[0.27] | | |
| 00340452 | | BTC[3.72144293], DOGE[11.992685], ETH[0.16947203], ETH-PERP[0], ETHW[0.00047203], EUR[10.00], LTC[656.3421361], LTC-PERP[0], MANA[.00031], SHIB[299086510], SHIB-PERP[0], SOL[3.3299848], USD[0.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00340453 | | BNBBEAR[.153785], BNBBULL[0.00265220], ETHBEAR[18.489785], ETHBULL[0.00008440], LINKBEAR[121.74735], LINKBULL[0.00031660], LTCBEAR[00362893], LTCBULL[.176858], TRXBEAR[1.815635], TRXBULL[.3672155], USD[226.14] | | |
| 00340456 | | USD[0.00] | | |
| 00340460 | | USD[0.00] | | |
| 00340463 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[1.20822044], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0.00002500], BTC-2020122S[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00090000], ETH-2021123 1[0], ETH-PERP[0], ETHW[0.00090000], FTM-PERP[0], FTT[0.02746681], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND[.986635], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.000], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-14.92], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-2021032 6[0], YFI-PERP[0] | | |
| 00340465 | | BTC-PERP[0], USD[0.00], USDT[0.00004817] | | |
| 00340466 | Contingent | 1INCH-20210326[0], AAPL-20210326[0], AAVE-20210326[0], ADA-20210326[0], ADA-PERP[0], AKRO[2], ALPHA[1], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], ARKK[0], ARKK-20210326[0], AR-PERP[0], ATOM-20210326[0], BADGER-PERP[0], BAL-20210326[0], BAO[0], BNB-PERP[0], BTC[0.12034566], BTC-20210326[0], BTC-PERP[0], DENT[3], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[0.94027838], ETH-20210326[0], ETH-PERP[0], ETHW[23805305], EUR[0.00], FTT[0.00000001], FTT-PERP[0], GME-20210326[0], GMEPRE[0], GRT-20210326[0], KIN[8], LINK[0.00191888], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00362370], LUNA2_LOCKED[0.08455531], LUNC-PERP[0], MATIC-PERP[0], MID-20210326[0], MKOL[0.00002749], NIO-20210326[0], PAXG[0.00000001], RAY-PERP[0], RNDR-PERP[0], RSR[4], RSR-PERP[0], SANDP-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SLV-20210326[0], SNX-PERP[0], SOL[0.00004240], SOL-PERP[0], SPY-20210326[0], SRM-PERP[0], STETH[0.47558488], SUSHI-20210326[0], TRX[2], TSLA-20210326[0], UBXT[1], USD[257.31], USTC[.512953], VET-PERP[0], WAVES-20210326[0], XRP-20210326[0], ZEC-PERP[0] | | |
| 00340468 | | ETH[.00000001] | | |
| 00340471 | | TRUMP[0], USD[0.93] | | |
| 00340473 | | TRUMP[0], USD[0.24] | | |
| 00340480 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[.00000001], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02704031], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[-19.45], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00340485 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.66], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00340486 | | TRUMP[0], USD[0.00] | | |
| 00340491 | | 0 | | |
| 00340492 | | BIDEN[0], TRUMP[0], USD[0.00] | | |
| 00340494 | | BTC[0], BTC-PERP[0], ETH[.00000001], USD[0.00] | | |
| 00340496 | | USD[0.00] | | |
| 00340497 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNTX-20201225[0], BOBA-PERP[0], BTC-20210326[0], BTC-MOVE-20201112[0], BTC-PERP[0], BULL[0], CRO-PERP[0], GMEPRE[0], GMT-PERP[0], ICP-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-2021123 1[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMEPRE[0], GMT-PERP[0], ICP-PERP[0], LOGAN2021[0], LTC-20210326[0], LTC-PERP[0], LUNA2[12.05693599], LUNA2_LOCKED[28.13285064], LUNC[0.00000002], LUNC-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00164712], SRM_LOCKED[0.01689676], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-20201225[0], UNI-PERP[0], USD[110.67], USDT[0.00000011], USTC-PERP[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00340505 | | 1INCH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00340506 | | BNB[.0008079], USDT[3.89018] | | |
| 00340508 | | ADA-PERP[0], ALT-2021123 1[0], ALT-PERP[0], AVAX[.05], AVAX-PERP[0], BNB[0], BNB-2021123 1[0], BNB-PERP[0], BTC[0.00010517], BTC-0325[0], BTC-2021123 1[0], BTC-PERP[0], DEFI-PERP[0], DOT-2021123 1[0], DOT-PERP[0], EGLD-PERP[0], ETH[26.1720001], ETH-0325[0], ETH-2021123 1[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK[282.69334849], LINK-PERP[0], LRC-PERP[0], LTC[0.00783322], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SHIT-2021123 1[0], SNX[.01306922], SOL-2021123 1[0], SOL-PERP[0], THETA-2021123 1[0], UNI[.011], USD[34.80], USDT[436.41690206], YFI[0] | | |
| 00340513 | | LUNA2_LOCKED[560.3583539], USD[-0.94], USDT[0.77678158], USTC[59.58301065], USTC-PERP[0] | Yes | |
| 00340514 | Contingent | CEL[.0156], FTT[0.06727069], RAY[.6771974], SOL[0], SRM[.65618714], SRM_LOCKED[2.88355927], USD[0.01], USDT[0] | | |
| 00340516 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00011866], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.59], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JUST-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2332.82], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00340519 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.11], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00340520 | | AAVE[0.00726987], BNB[.0093], BNB-PERP[0], BTC[.17640137], BTC-PERP[.0123], DOGE[-2423.84801568], DOGE-PERP[-2213], ETH[0.00151580], ETH-PERP[-0.00899999], ETHW[0.00151580], LDO[146.33164529], MATIC[21.85944462], SHIB[1200000], SOL[0], USD[1666.37], USDT[644.52573902], XEM-PERP[-888], XRP-PERP[0] | | |
| 00340521 | | ETH[0], TRX[.000004], USD[0.00], USDT[0.00000072] | | |
| 00340525 | | BCH-PERP[0], BTC-MOVE-20201106[0], BTC-MOVE-20201117[0], ETH-PERP[0], TRUMP[0], USD[0.00] | | |
| 00340526 | | ADABULL[.00000735], BCHBULL[.001657], BULL[0.00000673], DOGEBEAR2021[0.00878938], DOGEBULL[.8342], ETHBULL[0.00002245], KNCBEAR[5.706], TRUMPFEB[0], TRX[0], TRXBULL[0.00427480], USD[169.50], USDT[0], XRPBEAR[87564], XRPBULL[0.71355559] | | |
| 00340532 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], EXCHBULL[0], FTM-PERP[0], FTT[0.05239501], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], THETA-PERP[0], TRUMPFEBWIN[275.7102], TRUMPSTAY[.99951], USD[1.43], VET-PERP[0], YFI-PERP[0] | | |
| 00340533 | | LTC-PERP[0], TRX[.000019], USD[0.01] | | |
| 00340535 | Contingent | 1INCH[8.32558815], 1INCH-PERP[0], AAPL[0.00000001], ALT-20210924[0], ALT-PERP[0], AMD[0.00000001], AMZN[0.00000001], ADA-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNTX[0.00000001], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-MOVE-20210721[0], BTC-MOVE-20210822[0], BTC-MOVE-20210826[0], BTC-PERP[0], CBSE[0], CHR-PERP[0], COIN[0], CRV-PERP[0], DAI[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETHD-PERP[0], ETHW[.01639562], EXCH-PERP[0], FTT[233.26595120], FTT-PERP[0], GOOGL[0.00000004], GOOGLPRE[0], HBAR-PERP[0], ICP-PERP[0], LDO[684], LINK[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0], MNGO-PERP[0], MRNA[0], NFLX[0], NVDA[0], NVDA_PRE[0], PROM-PERP[0], PYPL[0], RAY[2678.67282159], RAY-PERP[0], RNDR[0], SNX[0], SOL[76.21941987], SOL-PERP[0], SQ[0], SRM[1208.92409264], SRM_LOCKED[5.76461047], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TSLA[0.00000001], TSLAPRE[0], TSM[0.00000001], UNI[0.00836546], UNI-PERP[0], USD[305.32], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00340536 | | USD[0.00] | | |
| 00340539 | | BNB[.00810716], TRUMP[0], USD[0.06] | | |
| 00340540 | | USD[25.00] | | |
| 00340541 | | BTC[0], DOGE-PERP[0], ETH[0], MATIC[0.24487359], SOL[.0048764], SUSHI-PERP[0], THETA-PERP[0], USD[1718.52], USDT[0.00000001] | | |
| 00340544 | | AMPL[0], AMPL-PERP[0], ATLAS[0], AVAX-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[10724.42], USDT[0.00000001], XRP-PERP[0] | | |
| 00340547 | | TRX[.000002], TRX-PERP[0], USD[0.00] | | |
| 00340548 | Contingent | BNB[0], BTC[0], CRO[0], DAI[0], DOGE[0], ETH[0], FTT[0], LUNA2[0.00206060], LUNA_LOCKED[0.00480806], LUNC[448.7], MER[0.00000001], OXY[0], RAY[0], RUNE[0], SHIB[0], SOL[0], SRM[0], USD[0.00], USDT[0], XRP[0] | | |
| 00340551 | | TRUMP[0], USD[46.60] | | |
| 00340554 | | BTC[0], ETC-PERP[0], ETH[.00051294], ETH-PERP[0], ETHW[0.00051293], SUSHI-PERP[0], USD[-0.06], YFI-PERP[0] | | |
| 00340555 | | BAO[195876.52], BTC[0.00008826], ETH[.00093168], ETHW[0.31993167], EUR[3.21], LINK[.08974], ROOK[.99982], USD[2243.08] | | |
| 00340557 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.04845556], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MSTR-0624[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE[.20474818], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.98], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00340560 | | USD[0.00] | | |
| 00340565 | | APE-PERP[0], ATLAS[8.34768], ATOM-PERP[0], BTC[0.00000633], EGLD-PERP[0], ETH[.00070334], ETHW[.00070334], FTT[33.99354], MEDIA[.00901898], MNGO[8.52712], NEAR-PERP[0], SHIT-PERP[0], STARS[.219746], TRX[.000001], USD[87.38], USDT[0.00448800] | | |
| 00340566 | | TRUMPFEBWIN[133473.8033], USD[0.00] | | |
| 00340567 | Contingent | BTC[0.00007550], ETH[.00063113], ETHW[.00083841], FTT[0.05642728], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005909], TRX[.000201], USD[78109.68], USDT[4.35085434] | | |
| 00340569 | | TRUMP[0], TRUMPFEBWIN[11599.9683], USD[0.23] | | |
| 00340572 | | 1INCH-PERP[0], AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], LINK-PERP[0], PROM-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEBWIN[264.5], USD[1.11], USDT[0.00000001], XMR-PERP[0], ZEC-PERP[0] | | |
| 00340573 | Contingent, Disputed | 0 | | |
| 00340575 | | ETH[0], ETHW[0], FTT[0.07930355], USD[1.76] | | |
| 00340576 | | ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], FIL-PERP[0], TRUMPFEBWIN[106698.61333], USD[0.63] | | |
| 00340577 | | USD[0.05] | | |
| 00340580 | | BTC-PERP[0], TRUMP[0], USD[0.00], USDT[0] | | |
| 00340584 | | ETH[.00000001], USD[0.00] | | |
| 00340585 | | AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGOBEAR[8996865], ALT-20210326[0], AMD[.00942715], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BULL[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOT-20210326[0], EOS-PERP[0], ETHBULL[0], FTT[.0968745], KNC[0.07896630], KNC-PERP[0], MATIC-PERP[0], SHIT-20210326[0], SXP-20210326[0], SXP-PERP[0], TRX[.000019], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20210326[0], USD[0.00], USDT[0], VET-PERP[0], XAUT[0], XRP[0.00100000], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00340588 | | BTC-20210326[0], BTC-PERP[0], ETH-20210225[0], ETH-PERP[0], LINK-PERP[0], OKB-PERP[0], USD[0.37] | | |
| 00340589 | | CEL[0.04400000], DEFIBULL[0], ETHBULL[0], FTT[0.02244000], LINKBULL[0], SNX[.01527602], SXPBULL[0], USD[0.00], USDT[0.61923721] | | |
| 00340590 | | USD[0.00] | | |
| 00340591 | | BIDEN[0], TRUMP[0], USD[0.00] | | |
| 00340592 | | BIDEN[0], TRUMP[0], TRUMPFEB[0], USD[0.77], USDT[0] | | |
| 00340594 | | NFT (508588464068195889/The Hill by FTX #549)[1], USD[0.91] | | |
| 00340596 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[.05059382], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.09191802], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.99], USDT[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00340597 | | 1INCH-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC-20210625[0], BTC-PERP[0], BTMX-20210326[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MKR-PERP[0], OKB-20210326[0], OKB-PERP[0], ROOK-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[0.08], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 00340598 | | ETH[.01], FTT[25.08243], MEDIA[.001214], MER[.088208], NFT (506977224388451272/The Hill by FTX #13666)[1], RAY[.61091], SOL[.0228895], TRUMPFEBWIN[262.6304], TRX[.000006], USD[31.28], USDT[0.00252342] | | |
| 00340599 | | BTC[0.00010795], KIN[1], USD[200.00], USDT[0.00002585] | Yes | |
| 00340600 | | AAVE-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00340601 | | 0 | | |
| 00340606 | | USD[0.36] | | |
| 00340607 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[582.612305], USD[49.97], USDT[0.00000003], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00340608 | | TRUMPFEBWIN[1700.39854027], TRUMPSTAY[3295.80683], UBXT[.75167201], USD[0.01] | | |
| 00340610 | | BTC[0.00517704], ETH[0.00045891], ETHW[0.00045891], USD[2195.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00340611 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00291130], BTC-MOVE-20201121[0], BTC-MOVE-2020120200], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[21.95], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY[19.65795562], SLP-PERP[0], SOL[.00997], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SWEAT[.989], SXP-2202012520], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-99.13], USDT[41.92023528], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00340616 | | BNB[0], ETH[0], LOOKS[32], LUNC[0], SOL[61.56839235], SUSHI[0], UNI[0], USD[2.09], USDT[0] | | |
| 00340617 | | USD[17.60] | | |
| 00340618 | | 0 | | |
| 00340619 | | AVAX[0], BCH[.00042598], ETH[0], FTM-PERP[0], TRX[.000001], USD[2.03], USDT[.0006077] | | |
| 00340620 | | BIDEN[0], USD[0.00] | | |
| 00340621 | | BTC[0.00081825], BTC-PERP[0], HOLY-PERP[0], RAY-PERP[0], REN-PERP[0], TRUMPFEBWIN[3881.410195], USD[21.50], USDT[0] | | |
| 00340625 | Contingent | ATLAS[2.76297361], BTC[0.00000002], ETH[0.00000001], SRM[.759974], SRM_LOCKED[2.5640334], USD[0.00], USDT[0.00000001] | | |
| 00340627 | | AXS-PERP[0], BTC[.05088853], BTC-PERP[0], ETH[1.490545], ETH-PERP[0], ETHW[1.490545], EUR[13783.05], FTM-PERP[0], LUNC-PERP[0], SOL[.9], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[37.12], USTC-PERP[0] | | |
| 00340632 | | MATH[.06], USDT[0] | | |
| 00340633 | | USD[0.00] | | |
| 00340636 | | ETHW[3.23608014], USDT[1.4368] | | |
| 00340637 | | DEFIHALF[0.00000420], DEFI-PERP[0], DOGE[.5226], ETH[.0004561], ETHW[0.00045610], FTT[.04558], RUNE[.039394], TRUMP[0], TRUMPFEBWIN[3453.0636], TRX[.000002], USD[0.00], USDT[0] | | |
| 00340640 | | AAVE-PERP[0], AMPL-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], OMG-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], USD[0.01], XLM-PERP[0], XRP[0], YFI-PERP[0] | | |
| 00340643 | | APE[0.01774022], BAL-1230[10], EUR[100.00], FTM[98.891], USD[381.90], USDT[5] | | |
| 00340645 | Contingent | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210326[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], FB[21.97653073], FIDA-PERP[0], FTT[36.35629606], FTT-PERP[0], GME-20210326[0], HBAR-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA[2592.195151], LUNA2_LOCKED[1381.788686], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NIO-20210326[0], NOK-20210326[0], NPXS-PERP[0], OXY[0], OXY-PERP[0], PENN-20210625[0], PUNDIX-PERP[0], QI[.00000001], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210625[0], UMA-PERP[0], USD[1.24], USDT[0.00614102], YFI-PERP[0] | | |
| 00340647 | | COIN[.009486], ETH[.00000001], TRX[.000002], USD[0.23], USDT[1.16114106] | | |
| 00340648 | | ETH[0], ETHW[233.91973764], ETHW-PERP[-477.8], FTT[25.095], FTT-PERP[0], USD[2696.04], USDT[.01035654] | | |
| 00340650 | | BIDEN[0], BTC[0], ETHBULL[0], FTT[.044539], NFC-SB-2021[0], USD[0.00] | | |
| 00340652 | | TRUMPFEB[0], TRUMPFEBWIN[496.8257], USD[0.38] | | |
| 00340653 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000002], USD[-0.09], USDT[6.07215068] | | |
| 00340654 | | TRUMP[0], USD[0.38] | | |
| 00340659 | | LINK-PERP[0], USD[0.00] | | |
| 00340660 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BTC[0.19520000], ETH[0], ETHW[599.634], FTT[0], FTT-PERP[0], LUNA2[403.3194396], LUNA2_LOCKED[941.0786923], LUNC[348175.668584], LUNC-PERP[0], RAY-PERP[0], SAND[2191.78777], SOL[0.13417277], SOL-PERP[0], SRM[.00844304], SRM_LOCKED[.07427656], SRM-PERP[0], STEP-PERP[0], USD[1.11], USDT[-0.10358939], USDT-PERP[0], USTC-PERP[0] | | |
| 00340661 | | BIDEN[0], TRUMP[0], USD[443.72] | | |
| 00340663 | | USD[78582.22] | | |
| 00340664 | Contingent | BNB[0.00333474], BNB-PERP[0], BTC[0.00015116], BTC-PERP[0], DOGE[0.91250758], DOGE-PERP[0], DYDX[.03695862], DYDX-PERP[0], ETH[0.97990827], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[-0.01897728], FTT[467591.26820241], LINK[0.07903666], LINK-PERP[0], LTC[0.00403729], LTC-PERP[0], LUNA2[275.542686], LUNA2_LOCKED[642.932934], LUNC-PERP[0], MATIC[9.55698278], MATIC-PERP[0], SOL[0.00393778], SOL-PERP[0], TRX[.000001], USD[-557.44], USDT[0], USTC-PERP[0], XRP[0.93118472], XRP-PERP[0] | | |
| 00340668 | | USD[81701.05] | | |
| 00340669 | Contingent | BTC[0.00083211], BTC-PERP[84.90000000], DYDX[0.04427191], DYDX-PERP[0], ETH[0], ETH-PERP[1223], FTT[603848.15043895], LUNA[291.847562], LUNA2_LOCKED[214.310978], TRX[1069387a.13912482], TRX-PERP[-4533874], USD[-2761000.43] | | |
| 00340671 | Contingent | AAVE-PERP[0], ADA-PERP[0], BNB[.00745033], BTC[0.00108400], BTC-PERP[0], DOGE[5633.40403], DOGE-PERP[0], ENJ[845.004225], ETH[1.99999990], ETH-PERP[0], ETHW[1.99999990], FTM[2010.25348215], FTT[41.78918508], FTT-PERP[0], HNT[15.98202505], KSM-PERP[0], LINK[77.95055782], LINK-PERP[0], LRC[37.000185], MATIC[4007.99585], SHIB-PERP[0], SOL[218.57101886], SRM[81.63949748], SRM_LOCKED[138.71793302], TRUMP[0], TRUMPFEBWIN[417.7], TRX-PERP[0], USD[29965.04], USDT[0] | | |
| 00340673 | Contingent | AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210326[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-20210924[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-0624[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA[.00304335], FIDA_LOCKED[.77504715], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[175.30474494], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST[.00761427], GST-PERP[0], LINK-20210326[0], LINK-20210625[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT [34212208907502718&FTX Eu - we are here #144898][1], NFT [38961162787207822&FTX EU - we are here #145425][1], NFT [49192501440975354&FTX EU - we are here #145176][1], RAY[44.21735862], RAY-PERP[0], SAND-PERP[0], SOL-20210625[0], SHIT-20210924[0], SLP-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[70.99963413], SRM_LOCKED[47.35382677], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], TONCOIN[197.24184902], TSLA-20201225[0], UBXT[1.10017.064071], UNI-PERP[0], USD[-1.01], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00340674 | | CLV[.076249], ICP-PERP[0], RAY[1.1178326], RAY-PERP[0], TRUMP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00340685 | | TRUMP[0], USD[2.02] | | |
| 00340686 | Contingent | AAVE[.0015], ATOM-PERP[83], BCH[0], BILI[65.00208000], BILI-0325[0], BILI-20211231[0], BNB[0.44363076], BTC[0.00003969], BTC-PERP[0], DAI[.08], DOGE[94.46989174], DOGE-PERP[0], DOT-PERP[45], DYDX-PERP[0], ETH[0.00908824], ETH-PERP[0], ETHW[-23.97330730], FTM[3240.07964671], FTT[201.1692042], GMT-PERP[0], HNT-PERP[0], HT[1094.85037818], ICP-PERP[0], IMX[.00006], LUNA20 [0.0238804], LUNA2_LOCKED[0.00557211], LUNC[.00005], LUNC-PERP[0], MATIC[4070.42030505], OMG-PERP[0], SRM-PERP[0], TRX[.000042], TSLA-0624[0], TWTR-062400, UNI[200.66633351], USD[4339.65], USDT[0], USTC[0.33803998], USTC-PERP[0], ZIL-PERP[20000] | BILI[65.000325], HT[1092.231981], USD[5000.00] | |
| 00340687 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00352807], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.61566021], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.04448211], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT[111.83430357], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA[0.00769376], LUNA2_LOCKED[0.0179521 2], LUNC[30.95570959], LUNC-PERP[0], MANA-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[10.3556543], SOL-PERP[0], SPELL-PERP[0], SRM[1.31719222], SRM_LOCKED[7.86280778], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[2337.444565], TRX-PERP[0], UNI-PERP[0], USD[82.38], USDT[0.94847975], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | HT[107.720914], SOL[10] | |
| 00340692 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0111[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211214[0], BTC-MOVE-20211217[0], BTC-MOVE-20211225[0], BTC-MOVE-WK-0107[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00340693 | | USD[0.01] | | |
| 00340694 | | BTC[0.00079001], BTC-PERP[0], ETH[0.07919680], ETH-PERP[0], ETHW[0.07919680], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.07] | | |
| 00340695 | | BTC-PERP[0], ETH[0], OXY[0], TRUMP[0], USD[0.00] | | |
| 00340699 | | USD[0.00] | | |
| 00340704 | | LTC[.00144109], RAY[1370.088285], SOL[990.067005], USD[10.96] | | |
| 00340705 | | 0 | | |
| 00340708 | | TRUMP[0], USD[0.37] | | |
| 00340709 | | ASD[43.9812], CONV[379.829, FTM[0], TRUMP[0], TRUMPFEBWIN[39.972], TRX[0], USD[0.04] | | |
| 00340713 | | BTC-PERP[0], ICP-PERP[0], SOL[.8], USD[-2.89], USDT[0] | | |
| 00340715 | | ETH[.00000001], TRX[.000001], USD[0.29], USDT[.320033] | | |
| 00340716 | | AAVE[0], AUD[-0.02], BTC[0], BULL[0], FTT[192.16505362], USD[0.02], USDT[0], XRPBULL[0] | | |
| 00340717 | | BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], ETH[0.00072561], ETH-PERP[0], ETHW[.0007256], EXCH-PERP[0], FIL-PERP[0], FTT[0.00404308], FTT-PERP[0], HT-PERP[0], LTC[0], LTC-PERP[0], PERP-PERP[0], SHIT-PERP[0], SOL[7.23956793], SUSHI[0], SUSHI-PERP[0], TRUMP[0], TRX[.000001], USD[-1.87], USDT[0.00864287] | Yes | |
| 00340719 | | USD[0.00] | | |
| 00340720 | | FTT[0], ICP-PERP[0], NFT [557299760225757385/FTX AU - we are here! #57281/[1], TRX[.3065], USD[0.01], USDT[0] | | |
| 00340722 | Contingent | BTC[0.00007969], BTC-PERP[0], BULL[0.58080941], COPE[.96941], DYDX[.09487], ETH[0.00033530], ETH-PERP[0], ETHW[5.08274270], FTT[.09905], LUNA2[0.00300699], LUNA2_LOCKED[0.00701631], LUNC[.00968669], MANA[.99677], MNGO[9.4813], POLIS[.097283], RAY[.98784], SLND[.3], SOL[0.01627769], SOL-PERP[0], SRM[.9776256], STEP[.018246], USD[19506.79], USDT[1.95793401] | | |
| 00340723 | Contingent, Disputed | BNB[0], BSV-PERP[0], BTC-MOVE-20210529[0], BTC-PERP[0], DYDX[.00000001], EOS-PERP[0], ETH[0], FTT[.00000001], ONT-PERP[0], TRUMP[0], TRUMPFEB[0], USD[2.74], USDT[0] | | |
| 00340725 | | USD[0.00] | | |
| 00340727 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL[0], CEL-20210024[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-20210625[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DGL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL[0.04743164], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOCKS-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11431.60], USDT[0.00833444], USDTBULL[0], USDT-PERP[0], XRP-PERP[0] | | USDT[.008042] |
| 00340729 | | BNB[0], ETH[0], HT[0], SOL[0.00000001], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 00340730 | | TONCOIN[600.965914], TRUMP[0], TRX[.000001], USD[0.39], USDT[0] | | |
| 00340732 | | TRUMP[0], TRUMPFEBWIN[300], USD[12.19], USDT[21.24] | | |
| 00340733 | | ALT-PERP[0], FIL-20201225[0], FIL-PERP[0], MID-20201225[0], USD[0.00], USDT[83.182461] | | |
| 00340734 | | FTT[0], GRT-PERP[0], HT-PERP[0], KNC[.08306], LRC-PERP[0], MAPS-PERP[0], RAY[.02410958], SPELL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | Yes | |
| 00340735 | | USD[0.00] | | |
| 00340736 | Contingent | AMPL[0], COMP[0.00000001], FTT[0.02210172], LINK-PERP[0], LTC-PERP[0], LUNA2[1.63980697], LUNA2_LOCKED[3.82621627], LUNC[357071.42143], LUNC-PERP[0], TRX-PERP[0], USD[-149.88], USDT[158.26360227] | | |
| 00340737 | Contingent | ADA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[52.32615897], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[35.28342018], BTC[1.00796171], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[1000.32357209], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX[4401.14401], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[5576.67711480], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY[0.34359108], SAND-PERP[0], SOL[0.00786580], SOL-PERP[0], SPELL-PERP[0], SRM[508.95026527], SRM_LOCKED[514.14607683], SUSHI[0], TONCOIN-PERP[0], TRX[0.00001107], UNI-PERP[0], USD[-4620.32], USDT[0], YFI-PERP[0] | | SOL[.007798], TRX[.000011] |
| 00340738 | | TRUMP[0], TRUMPFEB[0], TRUMPSTAY[1756.7711], USD[29.04] | | |
| 00340739 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-PERP[0], BULL[0], EGLD-PERP[0], ETH-20210326[0], ETHBEAR[45332.5075], ETHBULL[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTCBEAR[8.59926135], LTC-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHIBEAR[.01854], SXPBULL[9.54780000], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAPBULL[0], USD[0.13], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[.09041945], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00340740 | | SRM[.9146], USD[0.03] | | |
| 00340743 | | BIDEN[0], ICP-PERP2[], TRUMP[0], USD[982.98] | | |
| 00340745 | | ATOM-PERP[0], BTC-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.78], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00340748 | | BTC-PERP[0], USD[10.08], XRP[.8575] | | |
| 00340750 | | ALPHA-PERP[0], BIDEN[0], BTC[0.00000478], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOGE[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIT-20201225[0], SOL-20201225[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00340752 | | AAPL[.4999], FTT[.0996], USD[538.67], USDT[6438.64819798] | | USD[10.00] |
| 00340754 | | USD[0.00] | | |
| 00340757 | | ADABULL[0], ADAHEDGE[.000249], ATOMBEAR[484.5], DOGEBEAR2021[.0007954], DOGEBULL[0], ETHBEAR[9820], ETHBULL[0], THETAHEDGE[.00278], USD[1.68], VETHEDGE[0.00000348], XAUTBULL[0], XRPBULL[1.051], XRP-PERP[0], XTZBEAR[9.98] | | |
| 00340760 | Contingent, Disputed | BIDEN[0], BTC[0], ETH-PERP[0], TRUMP[0], USD[0.00], USDT[0] | | |
| 00340761 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GME[.00000004], GMEPRE[0], GRT-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], MAPS-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRYB-PERP[0], USD[0.16], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00340762 | | ANC-PERP[0], AVAX-PERP[0], BTC[.00012751], ICP-PERP[0], TRX[.000791], USD[0.19], USDT[0.00000001], USTC-PERP[0] | | |
| 00340764 | | TRUMP[0], USD[0.00] | | |
| 00340767 | | BIDEN[0], TRUMP[0], TRUMPFEBWIN[7004.2156], USD[0.00] | | |
| 00340769 | | TRX[.000045], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00340773 | | TRUMPFEBWIN[1595.3728], USD[0.10], XRP[.534429] | | |
| 00340775 | | BTC[.00008208], MOB[.3176], TRUMPFEB[0], TRUMPFEBWIN[2070.8104], TRUMPSTAY[.9648], USD[0.01], USDT[3.26138860] | | |
| 00340778 | | BNB[0], ETH[.00000001], TRX[0], USDT[0.00000889] | | |
| 00340780 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BIDEN[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRUMP[0], UNI-PERP[0], UNISWAPBULL[0], USD[6.23], USDT[0], YFI[0] | | |
| 00340781 | | USD[0.00] | | |
| 00340784 | | TRUMP[0], TRUMPFEBWIN[149.895], TRX[.500001], USD[0.01], USDT[0] | | |
| 00340786 | | ICP-PERP[0], TRX[.000003], USD[.09], USDT[0.02341664] | | |
| 00340787 | | ALICE-PERP[0], AMC-20210625[0], AMD-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210924[0], BAT-PERP[0], BB-20210625[0], BTC[0.00004252], BTC-MOVE-0615[0], BTC-PERP[0], BULL[0], CARLSEN20210[0], CEL-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00078024], ETHBULL[0], ETH-PERP[0], ETHW[0.00078023], FTT[0], GME-20210625[0], GRTBULL[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-20210924[0], USD[-0.99], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRPBULL[0], XTZ-PERP[0] | | |
| 00340788 | | BNB-PERP[0], BTC[.00004393], ETH-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 00340791 | Contingent | 1INCH[0], AAVE-20210924[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], APE[.07518899], APE-PERP[0], ATLAS[14.89280088], ATLAS-PERP[0], ATOM-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIDEN[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[26.87678205], BTC-PERP[0], COMP[0.00008661], CRO-PERP[0], CRV[.00000001], DAI[0.00488619], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT[3], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0.96210437], FTM-PERP[0], FTT[150.03433749], GMT-PERP[0], LTC-PERP[0], LUNA2_LOCKED[832.2375799], LUNC-PERP[0], MATIC[.66], MER-PERP[0], MSOL[.00050894], NEAR-PERP[0], OMG[0.00000001], OXY-PERP[0], POLIS[.02413791], POLIS-PERP[0], RAY[.96104], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00928725], SOL-PERP[0], SPELL[54.41434061], SPELL-PERP[0], SRM[49.35437882], SRM_LOCKED[188.2988126], STETH[0], STSOL[.01679776], SUSHI-PERP[0], TRUMPFEB[0], TRX[0.21373600], TRX-PERP[0], UNI[0], UNI-20210924[0], USD[20797.58], USDT[13.13582928], USTC-PERP[0], WBTC[0.90399963], WSB-2021032600], XLM-PERP[0], YFI-20210924[0] | | |
| 00340796 | | TRUMP[0], USD[1.00] | | |
| 00340797 | | BIDEN[0], TRUMP[0], USD[4.49], USDT[.05655716] | | |
| 00340799 | | ATOM-PERP[0], BTC[.00003116], BTC-PERP[0], ETHW[.00091195], ETHW-PERP[0], FTT[.09536], FTT-PERP[0], TRUMP[0], TRUMP_TOKEN[237.2], TRX[.000029], TSLA[.028556], TSLA-1230[0], USD[-1.44], USDT[0.00325723] | Yes | |
| 00340801 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[8.01], XRP-PERP[0], YFI-PERP[0] | | |
| 00340802 | | ADABEAR[76984600], BCH-PERP[0], BULL[1.38672260], ETH[0], ETHBULL[0], FTT[0.06752339], MATIC[0], TRX[.000002], UNI[.00000001], USD[0.34], USDT[0.00000002], XLMBULL[0], XRP[0.00000001] | | |
| 00340804 | | TRX[.000001] | | |
| 00340805 | | USD[0.23] | | |
| 00340806 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[6.25], USDT[.16725351], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00340808 | | BTC[0], BTC-PERP[0], ETH[.0004456], ETH-PERP[0], ETHW[0.00044559], FTT[25.01589089], TRUMPFEBWIN[78669.675], USD[189.93], USDT[0] | | |
| 00340812 | Contingent | BNB[0.00913390], BTC[0.00013591], CRO-PERP[0], DOGE[3587.303928], FTT[.09891771], FTT-PERP[0], LUNC-PERP[0], SRM[1.34302069], SRM_LOCKED[8.01697931], USD[0.07], USDT[0.32823737] | | |
| 00340816 | | BTC[0], ETH[0.00000001], USD[0.00] | | |
| 00340817 | | USD[0.02], USDT[.616015] | | |
| 00340818 | | USD[0.39] | | |
| 00340820 | | USD[0.00] | | |
| 00340822 | | TRX[.000001], USDT[0] | | |
| 00340825 | | BTC-PERP[0], TRUMPFEB[0], USD[0.24] | | |
| 00340828 | | ASD-PERP[0], TRUMP[0], USD[0.00] | | |
| 00340832 | | ADA-PERP[0], BTC[0.00007204], DOGE[250], ETH[.02598195], ETHW[.02598195], FTT[1.5], SHIB[300000], SOL[.72], USD[20.62] | | |
| 00340835 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[31.02055902], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00340837 | | 0 | | |
| 00340838 | | ETH-PERP[0], USD[0.17] | | |
| 00340839 | | BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00340840 | | USD[0.00] | | |
| 00340848 | Contingent | AMPL[0], AMPL-PERP[0], AXS-PERP[0], DOGE-PERP[0], ETHBEAR[1314902.32], ETHBULL[.00051104], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005026], MATIC[0.05648819], POLIS[1469.49487989], SHIB-PERP[0], SOL[30.36666213], SOL-PERP[0], SRM[.24114116], SRM_LOCKED[.0043806], TRX[.000001], USD[0.85], USDT[0.00907457], USTC-PERP[0], XRP[0.90185394], XRP-PERP[0] | | SOL[29.76981] |
| 00340848 | | APE-PERP[0], BTC-MOVE-0410[0], ETH-PERP[0], GMT-PERP[0], LTC[.00980177], MATIC[0.17675761], USD[0.00] | | |
| 00340853 | | USD[767.04] | | |
| 00340855 | | BNB-20210326[0], DENT[1], DMG-PERP[0], ETH[.0000018], ETHW[0.00000180], FTT[0.08574449], RAY-PERP[0], USD[0.97], USDT[0] | Yes | |
| 00340859 | | DEMSENATE[0], ETH[.00343611], ETHW[0.00343611], FTT[25], TRUMPSTAY[.7185], USD[0.01], USDT[39.6753585] | | USD[0.01] |
| 00340860 | | TRUMPFEBWIN[187.9055], USD[0.87] | | |
| 00340861 | | BTC[0.00091326], BTC-PERP[0], ETH[0.00097938], ETH-PERP[0], ETHW[0.04597938], FTT[.2998005], NFT (303283337117184940/FTX AU - we are here! #31558)[1], NFT (403886651911344231/FTX AU - we are here! #31569)[1], STEP-PERP[0], TRUMP[0], TRUMPFEBWIN[1150.193355], TRX[4.992692], USD[11.15], USDT[411.10528679], XRP-PERP[0] | | BTC[.000799] |
| 00340863 | | BIDEN[0], TRUMP[0], USD[0.00] | | |
| 00340864 | | TRUMPFEBWIN[218.7935], USD[3.80] | | |
| 00340865 | | TRUMP[0], TRUMPFEBWIN[1600], USD[0.00] | Yes | |
| 00340866 | | BNB[0], USDT[0] | | |
| 00340869 | | APE[.06154] | | |
| 00340870 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00292782], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (345913892925444219/FTX EU - we are here! #264222)[1], NFT (427883575097345613/FTX EU - we are here! #264230)[1], NFT (504766555936266338/FTX EU - we are here! #264232)[1], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[110.87], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00340872 | | UNI[.1979385], USD[0.20] | | |
| 00340873 | Contingent | SRM[8.16413546], SRM_LOCKED[84.72288559], TRX[191.41162500], USD[0.00], USDT[0.00490512] | | |
| 00340876 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00281213], ICP-PERP[0], KSM-PERP[0], OKB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00340878 | | BTC[0.00001814], ETH[0.00040906], ETHW[0.00040906], TRX[.486424], USD[5.70], USDT[0.28162063] | | |
| 00340880 | | TRX[.000016], USD[0.00], USDT[0.03502549], XRPBULL[280.8] | | |
| 00340881 | | HGET[.041175], USDT[0] | | |
| 00340883 | | TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[1039.4], USD[0.20] | | |
| 00340884 | | 0 | | |
| 00340888 | | TRUMP[0], TRUMPSTAY[9.99335], TRX[.000001], USD[6.77], USDT[0.43876039] | | |
| 00340889 | | BTC[.00020704], BULL[0], TRUMP[0], USD[1.65] | | |
| 00340891 | | TRUMPFEB[0], TRUMPFEBWIN[.92419], TRX[.535983], USD[0.00] | | |
| 00340896 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[.00009], CAKE-PERP[0], DOT-PERP[0], ETH[.00085], ETH-PERP[0], ETHW[.00085], FTT[.0936], FTT-PERP[0], LOOKS[.00000001], NFT (352033337999325782/FTX EU - we are here! #164581)[1], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], TONCOIN-PERP[0], TRX[1577.999898], USD[1.03], USD[0.09098496], USDT-PERP[0], USTC-PERP[0] | | |
| 00340898 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.07485635], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-PERP[0], ETHW[0.81151896], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[128.48], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00340900 | | ATLAS[.045], AVAX[0], BTC[0], DODO-PERP[0], ETH[0.00000276], ETHW[0.00000276], LUNC-PERP[0], MATIC-PERP[0], USD[0.67], USDT[0] | | |
| 00340901 | | USD[0.00] | | |
| 00340903 | Contingent | BNB[0], CAKE-PERP[0], COIN[0.00624780], ETH[22.88405889], ETHW[0.00005889], FTT[837.22619500], HT[0], KIN[1], MATIC[0], NFT (408457723977288354/FTX AU - we are here! #15760)[1], NFT (454107717201509968/FTX EU - we are here! #80926)[1], NFT (499027738070046737/FTX EU - we are here! #80778)[1], NFT (522731380393538222/FTX EU - we are here! #81008)[1], OKB[0], RAY[0], SRM[.7390534], SRM_LOCKED[256.15591779], TOMO[0], TRUMPFEBWIN[113.5919], TRX[.000789], USD[907.65], USDT[0.00000001], WAVES[0], XRP[0] | | USD[905.63] |
| 00340907 | | 0 | | |
| 00340910 | | TRUMPFEBWIN[129.7907], USD[0.00] | | |
| 00340915 | | USD[0.00] | | |
| 00340917 | Contingent | AAVE-PERP[0], ADA-PERP[-6], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0.10000000], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0357], BTC-PERP[0], CAKE-PERP[0], CHZ[170], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[3.99999999], DOT-PERP[0], ENS[.01], EOS-PERP[0], ETC-PERP[0], ETH[.036], ETH-PERP[0], ETHW[49.296], FIDA[450], FIL-PERP[0], FTM-PERP[1], FTT[25.0818], FTT-PERP[0], IJP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[46.99311726], LUNA2_LOCKED[109.6590669], LUNC[10323850.22204391], LUNC-PERP[0], MAPS-PERP[-1], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RSR-PERP[-170], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU[6], TRX-PERP[0], UNI-PERP[0], USD[1745.53], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[1], XTZ-PERP[0], YFI.0153], ZEC-PERP[0] | | USD[350.00] |
| 00340920 | | DOT-PERP[0], ETH[.000284], ETHW-PERP[0], GARI[.6924], OP-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[274.8446], TRUMPSTAY[.958], TRX[.000033], USD[171.01], USDT[0.00000002] | | |
| 00340921 | | ALPHA-PERP[0], ALT-PERP[0], ATLAS[8.41], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009798], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], ONE-PERP[0], TRUMP[0], USD[0.01], USDT[0], USDT-0325[0] | | |
| 00340922 | | ETH[.00223302], TRX[.000017], USD[7.79], USDT[.00120197] | | |
| 00340927 | | ALTBEAR[0], BNBBULL[.0], DOGEBEAR[7068989831.75], DOGEBULL[0.00000102], FTT[0.00065557], GRTBULL[0], MER[.96352], NFT (415222975112096823/FTX AU - we are here! #34250)[1], NFT (522033007423999999/FTX AU - we are here! #34289)[1], OMG-PERP[0], TRX[0], USD[0.00], USD[0.00953080], XLMBULL[0], XRPBULL[0], XRP-PERP[0] | | |
| 00340928 | | FTT[6.04071434], TRUMPFEBWIN[17960.39073878], TRUMPSTAY[.2897], TRX[.000001], USD[0.00], USDT[507.991733] | | |
| 00340930 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003548], NFT (387228764329810701/FTX EU - we are here! #120839)[1], NFT (410051460660572848/FTX EU - we are here! #121092)[1], NFT (432140841828684399/FTX EU - we are here! #120742)[1], NFT (500106595826292541/Baku Ticket Stub #1225)[1], NFT (509546192307011455/FTX Crypto Cup 2022 Key #203)[1], TRX[42.628504], USD[20.12], USDT[0] | | |
| 00340935 | | 1INCH-PERP[0], BTC[0], BTC-PERP[0], DENT[3], DOT-PERP[0], ETC-PERP[0], ETH-PERP[36.148], FTT[0.61165919], FTT-PERP[0], HOLY[1], LEO-PERP[0], MATIC[5814.83600162], TRX[11651.552513], UBXT[1], UNI[0], UNI-PERP[0], USD[-41201.76], USDT[0], WAVES-PERP[0] | | |
| 00340936 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000002], DEFIBULL[0.00000001], DEFI-PERP[0], ETH[0], ETHBULL[0.00000003], ETH-PERP[0], FTM-PERP[0], FTT[0.09643195], FTT-PERP[0], GRTBULL[0.00000001], GRT-PERP[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], THETABULL[0], USD[597.57], USDT[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00340937 | | AAVE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-1230[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.04340780], GAL-PERP[0], HT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00340938 | | TRUMPFEBWIN[740.9262], USD[0.00] | | |
| 00340944 | | USD[0.19] | | |
| 00340948 | | AAVE-PERP[0], BTC-0624[0], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[-0.01], USDT[0.01344498], YFI-PERP[0] | | |
| 00340949 | | BTC[.00009458], BTC-PERP[0], ETH[.0006316], ETHW[.0006316], FTT[0.06350554], ICP-PERP[0], TRUMPFEB[0], USD[0.00], USDT[0] | | |
| 00340951 | | ETH-PERP[0.00100000], USD[-0.59] | | |
| 00340953 | | FTT[0.09721735], POLIS[0], TRUMPFEB[0], TRUMPFEBWIN[1653.8166], USD[0.80] | | |
| 00340954 | | CRV-PERP[0], DOGEBULL[0], EOS-PERP[0], LINK-PERP[0], LTC-PERP[0], RAMP[1748.73063333], SUSHI-PERP[0], TRUMPFEB[0], USD[0.48], USDT[0], XEM-PERP[0] | | |
| 00340955 | | TRUMP[0], UNI-PERP[0], USD[0.01] | | |
| 00340956 | Contingent | AAPL[0], ADA-PERP[0], ATOM[1.36534156], ATOM-PERP[0], AVAX[1.24973780], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[25.11839045], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.17565515], LUNA2_LOCKED[2.74319535], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MCB[0], MCB-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00804326], SRM_LOCKED[.07563412], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TSM[0], UNI[0], USD[110.40], USDT[44.01732028], XRP-PERP[0], YFI[0], YFI-PERP[0] | | ATOM[1.3], AVAX[1.198728], USD[110.42], USDT[43.8] |
| 00340957 | | 0 | | |
| 00340958 | | ALGO-PERP[0], ATOM-PERP[0], BAO[.48379281], BAO-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], ETH[.00003046], ETH-PERP[0], ETHW[0.00003046], GRT-PERP[0], LINK-PERP[0], NEO-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], XRPBEAR[4.368], XRP-PERP[0] | | |
| 00340962 | | APT-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENS[.0040195], ETH-PERP[0], FTT[.00000001], IMX[.093521], LDO-PERP[0], NFT (314903946632296360/FTX AU - we are here! #44934)[1], POLIS[.399294], RUNE-PERP[0], SOL-PERP[0], TRX[.00001], USD[0.00], USDT[0.00041497], USTC-PERP[0] | | |
| 00340963 | | BCH[.00050644], BTC[0.00022845], ETH[.000972], ETHW[.0039972], LTC[.005576], TRUMPFEBWIN[21909.85213613], TRUMPSTAY[107957.3769], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00340968 | | HGET[.007025], USD[0.00] | | |
| 00340971 | | BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATH[.081458], TRX[.000002], USD[0.01], USDT[0.00000001], YFI-PERP[0] | | |
| 00340975 | | TRUMPFEBWIN[212.975395], USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00340979 | Contingent | AAPL-0624[0], AAPL-0930[0], AAPL-20210625[0], AAPL-20210924[0], ADA-0624[0], AGLD-PERP[0], AMD-0930[0], AMD-1230[61.3], AMD-20210625[0], AMZN-20211231[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.09817785], AVAX-PERP[0], BABA-0325[0], BABA-0624[0], BABA-20210625[0], BABA-20210924[0], BABA-20211231[0], BNB[0.01817789], BNB-PERP[0], BTC[0.00482553], BTC-PERP[.0959], CAKE-PERP[0], COIN[2.999472], CRV-PERP[0], DAI[0.09526913], DOGE[45.00884799], DOGE-PERP[0], DOT-PERP[0], ETH[0.32574718], ETH-0930[0], ETH-1230[4], ETH-PERP[0], ETHW[0.00088251], FB-0325[0], FB-0624[0], FTM-PERP[0], FTT-PERP[0], GBTC[.008], GBTC-20210924[0], GLMR-PERP[0], GLXY[.07], KSM-PERP[0], LUNA2_LOCKED[723.9766566], LUNC[45.18433299], LUNC-PERP[0], MATIC-PERP[0], NEAR[.09318], NEAR-PERP[100], NFLX-0325[0], NOK[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SCRT-PERP[700], SHIB-PERP[0], SLV-0325[0], SLV-0624[0], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SRM-PERP[0], TRX[0.66565737], TRX-0930[0], TRX-PERP[0], TSLA-0325[0], TSLA-20211231[0], TWTR-0325[0], TWTR-0624[0], TWTR-0930[0], TWTR-20211231[0], UNI[.0163], USD[47621.92], USDT[9745.05297554], USO-0325[0], USTC[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[7] | Yes | |
| 00340980 | | BTC[0], USDT[0.07785380] | | |
| 00340981 | | FTT[0.01193224], USD[0.00] | | |
| 00340982 | | BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.47], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00340983 | | USD[0.00] | | |
| 00340987 | | USD[0.00] | | |
| 00340988 | | ENS[0], USD[0.00] | | |
| 00340992 | | TRUMP[0], TRUMPFEBWIN[3723.6781], USD[0.25] | | |
| 00340993 | Contingent | BTC[.00000867], C98[232], FTT[0.05689151], MNGO[2.821458], SRM[.68299586], SRM_LOCKED[69.08159189], TRX[.00032], USD[0.63], USDT[0.72945846] | | |
| 00340994 | | TRUMPFEBWIN[308.7837], USD[0.04] | | |
| 00340997 | | ADABULL[11788.1910816], ATOM-PERP[0], BTC[0.00000632], BTC-PERP[1], DOT-PERP[0], ETHBULL[.02798], ETH-PERP[5], FTT[0.12819970], FTT-PERP[0], LINK-PERP[2000], USD[-10372.82], USDT[1000] | | |
| 00340998 | | USD[0.00] | | |
| 00340999 | Contingent | BTC[0], CAKE-PERP[0], EOS-PERP[0], ETH[0.00000002], ETHW[0], FTT[3296.09558512], GME-20210326[0], ICP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SPELL-PERP[0], SRM[20.35512397], SRM_LOCKED[89.72879821], TRUMP[0], TRUMPFEBWIN[11271.9953], TRX[.236635], USD[6.24], USDT[0.00000002] | | |
| 00341000 | | ATOM[0] | | |
| 00341001 | Contingent | C98-PERP[0], FTT[0], HT-PERP[0], LINA-PERP[0], RAMP-PERP[0], SOL[.00000001], SRM[10.40087774], SRM_LOCKED[85.04397438], TRUMPFEB[0], TRUMPFEBWIN[103860.8662], USD[0.00] | | |
| 00341004 | Contingent | ETH[0], LUNA2[1.82091953], LUNA2_LOCKED[4.24881224], LUNC[396509.062324], NFT (503894564436528360/FTX AU - we are here! #45762)[1], TRUMP[0], USD[837.63], USDT[0.00000688] | | |
| 00341005 | | AAVE-PERP[0], ADA-PERP[0], ALGOBULL[269.85], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.05], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.00002], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00030000], FTM-PERP[0], FTT[0], FTT-PERP[.2000], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATICBULL[4479.66534053], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHIBULL[.1158], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], USD[25360.97], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00341006 | | ETHW[210486.4133102], TRUMP[0], TRUMPFEB[0], USD[52.57] | | |
| 00341007 | | DENT[1], ETH[.00061194], ETHW[.00145514], FTT[30.05239663], STETH[0], STG[2.00416876], UMEE[7279.65321179], USD[0.00], USDT[0.00423500] | Yes | |
| 00341008 | Contingent | ADA-PERP[0], BTC[2.00218871], BTC-PERP[0], BULL[0], DOGE[10.36665061], ETH[10.11738032], ETH-PERP[0], ETHW[10.06647249], FTT[1000.01953676], LTC-PERP[0], SOL-PERP[0], SRM[1577.55694942], SRM_LOCKED[370.09582154], USD[13850.84] | | DOGE[10.36624] |
| 00341011 | | USD[80.00] | | |
| 00341012 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.03192], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[.309489], BAT-PERP[0], BNB[.00107261], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.0011], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07122666], LUNA2_LOCKED[0.16619555], LUNC[14006.013626], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.1], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.24211850], USTC[.977543], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00341014 | | TRUMP[0], TRUMPFEB[0], TRUMP_TOKEN[2.7], USD[-0.18], USDT[0.20277795] | | |
| 00341015 | | USD[0.20] | | |
| 00341016 | | TRUMPSTAY[5.9958], USD[0.05] | | |
| 00341017 | | USD[0.00], USDT[0] | | |
| 00341018 | | NFT (454766287844608551/FTX EU - we are here! #99446)[1], NFT (458101372923531829/FTX EU - we are here! #101578)[1], NFT (481000015900736338/FTX EU - we are here! #44899)[1], NFT (505777112290039588/FTX AU - we are here! #45008)[1], USD[0.77] | | |
| 00341019 | | TRUMPFEBWIN[3135.8], USD[0.00], USDT[0.00043982] | | |
| 00341020 | | BIDEN[0], TRUMP[0], TRUMPFEB[0], TRUMPSTAY[.8215], USD[0.01] | | |
| 00341021 | Contingent | AAVE[.1298739], ATOM-PERP[0], AUDIO[1.99321], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.00098855], BNB[0], BTC[0.00001679], BTC-PERP[0], CHZ[309.93404], DAI[.0995926], ENJ[22], ETH[0.02599553], ETH-PERP[0], ETHW[0.02599553], FTT[10.097736], GRT[0.09252219], HNT[.1994956], HOLY-PERP[0], ICP-PERP[0], LINK[0.04074793], LTC[.00996508], MATIC[0.00292187], MNGO[20], NEAR-PERP[0], OXY[99.9806], RAY[10.304524], RAY-PERP[0], REEF[4649.07], RNDR[18.2], SECO-PERP[0], SHIB[1500000], SOL[10.54068838], SRM[105.05102776], SRM_LOCKED[2.45871606], STEP[200], STEP-PERP[0], STMX[60], TRU-PERP[0], UNI[.0495926], USD[-35.02], USDT[0] | | |
| 00341024 | | ETH[0], SAND[.93939], USD[0.02] | | |
| 00341025 | Contingent | AAVE[0.05997601], ALGO-20210924[0], ATOMBULL[0], AVAX[0.07086597], BNBBULL[0], BTC[0.02069608], CHZ[.0093], DOGE[0.00000068], DOT[36.73029599], ETH[0.00000001], ETHBULL[0], ETHW[0.01340154], FTM[0.00488942], FTT[0.00975335], GRT[0.00289675], LTC[0], MATIC[0], REN[0.00926228], SNX[0.01340071], SOL[0.00000027], SRM[.83934227], SRM_LOCKED[5.12330819], TRX[0.00011100], UNI[0], USD[0.24], USDT[0.16465001], XMR-PERP[0], YFI[0] | | AVAX[.07074992], DOT[.12971999] |
| 00341027 | Contingent, Disputed | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNT[.00043], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00002315], ETH-PERP[0], ETHW[.00002315], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC[.00041982], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000007], TRX-PERP[0], TULIP-PERP[0], USD[0.04], USDT[0.89079418], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00341029 | Contingent | BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], ETH[0.00068661], ETH-PERP[0], ETHW[0.00068661], FTM-PERP[0], FTT[0.06303943], LINK-PERP[6.99999999], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[2285.000001], USD[48.82], USDT[.0076], XLM-PERP[0] | | |
| 00341030 | | ADABULL[2808.5635994], ATOM-PERP[0], BTC[0], DOT-PERP[0], ETH[0], ETHBULL[0.0691988], LINK-PERP[0], TRX[.000988], USD[853.84], USDT[0] | | |
| 00341031 | | NFT (331447034158771534/FTX Crypto Cup 2022 Key #5755)[1], NFT (383971216786468609/FTX EU - we are here! #12861)[1], NFT (526057862229191692/FTX EU - we are here! #12344)[1], NFT (551478057730559684/FTX EU - we are here! #13009)[1], TRUMPFEBWIN[775.366255], TRUMPSTAY[267.82178], USD[0.00], USDT[0.000] | | |
| 00341033 | Contingent, Disputed | TRUMP[0], USD[0.42] | | |
| 00341034 | | USDT[.07] | | |
| 00341035 | Contingent | 1INCH-20211231[0], AAVE[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BIDEN[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[.00000001], CHZ-PERP[0], CONV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.01138765], FTT-PERP[0], GME[.00000003], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC[0], LUNC.000228], LUNC-PERP[0], MKR[0], MSTR[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM_LOCKED[17.80305972], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TLM-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[1445.0769], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI[0] | | |
| 00341037 | Contingent | BNB[.00000001], FTT[0.08711980], RAY-PERP[0], SRM[.07599215], SRM_LOCKED[.32397742], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00341038 | | AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01803271], FTT-PERP[0], LUNC-PERP[0], SOL[1], SOL-PERP[0], TONCOIN-PERP[0], USD[0.36], USDT[0] | | |
| 00341039 | | ETH[.00000001], USD[0.31] | | |
| 00341041 | | ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETC-PERP[0], ETH[0.42614867], ETH-PERP[0], ETHW[0.42614867], FTT[0], LINK-PERP[0], LTC-PERP[0], TRUMP[0], TRX[.000778], USD[1.01], USDT[0] | | |
| 00341043 | | USD[2.09] | | |
| 00341044 | | TRX[.000009], USDT[.00068479] | Yes | |
| 00341045 | | TRUMPFEBWIN[276.815795], USD[0.36] | | |
| 00341047 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BOBA-PERP[0], BTC[0.00000003], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], DAI[0], DEFIBULL[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.00000001], ETC-PERP[0], ETH[0.00005539], ETH-PERP[0], ETHW[0.00005538], FIDA-PERP[0], FTT[0.00002501], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], JST[9.872], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.27101546], LUNA2_LOCKED[0.63236942], LUNA2-PERP[0], LUNC[.0066548], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MNGO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.00000001], SOL[0.00000001], SOL-PERP[0], SPY[1.0000572], SRM[.0010956], SRM_LOCKED[.63290125], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO[0], TONCOIN-PERP[0], TRX[289], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[468185.28], USDT[0.00001478], USTC[0], USTC-PERP[0], XLM-PERP[0] | Yes | |
| 00341048 | | TRUMPFEBWIN[3440.5899], TRX[.000066], USD[0.93] | | |
| 00341049 | | AMPL[0.09921046], DEFIBULL[62.76659435], FTT[0.03003444], GRT[.98262503], HNT[0.02626451], SXP[.03607745], USD[7.01], USDT[0.00000026] | | |
| 00341053 | | ETH-20210924[0], ETH-PERP[0], SRN-PERP[0], TRX[.000003], USD[0.83], USDT[0] | | |
| 00341056 | | BIDEN[0], BTC[0.00000001], BTC-PERP[0], DOGE[.00780815], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[182422], USD[3424.54], ZEC-PERP[0] | | |
| 00341058 | | MATH[.01802], TRX[.000001], USDT[0] | | |
| 00341064 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0.00000327], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00001143], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTM[0], FTT[0.00341882], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01481646], LUNA2_LOCKED[0.03457175], LUNA2-PERP[0], LUNC-PERP[0], MATIC[.00435857], MER-PERP[0], MNGO-PERP[0], NFT [426954610867339471/Weird Friends PROMO][1], NFT [569566257061400977/The Hill by FTX #38366][1], OP-PERP[0], PAXG[0.00000230], PAXG-PERP[0], RAY-PERP[0], ROOK[.00000001], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[0], SRM[6.17271635], SRM_LOCKED[148.38965097], SRM-PERP[0], STETH[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.03], USDT[0.00000001], USTC[0], XAUT[0.00001644], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | Yes | |
| 00341065 | | BIDEN[0], BTC-20210326[0], BTC-PERP[0], BULL[0], TRUMP[0], TRUMPFEB[0], USD[0.00] | | |
| 00341066 | | ETH[0], ETHW[.0000945], GOG[136.98252], MATH[44.85630752], TRX[.000005], USD[0.00], USDT[0.29001892] | | |
| 00341069 | | ETHW[.00007011], USD[0.00] | | |
| 00341075 | | BTC-20210326[0], TRUMP[0], TRUMP_TOKEN[3887.9], USD[-0.72], USDT[17.804803] | | |
| 00341076 | | BTC[0.00008571], BULL[0], ETH[0.00000001], FTT[0.04096937], LTCBULL[.00476325], TRX[.000001], USD[0.01], USDT[1.52808349] | | |
| 00341080 | Contingent, Disputed | BTC[0], ETH[.00000001], FTT[0.00000001], USD[0.00], USDT[0] | | |
| 00341082 | Contingent | BTC[0.00006104], BTC-PERP[0], ETH[0.00061921], ETH-PERP[0], FTT[1000.75487950], FTT-PERP[0], HT[1.8139622], MASK-PERP[0], SOL-PERP[0], SRM[.41473905], SRM_LOCKED[143.74856953], TRX[205921.4638275], USD[411006.87], USDT[0.01830003] | Yes | |
| 00341084 | | ETH[.00000001], USD[0.00] | | |
| 00341085 | | USD[0.12] | | |
| 00341087 | Contingent | AGLD[.09788], APT-PERP[0], BIDEN[0], BOBA-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GST-PERP[0], LUNA2_LOCKED[82.3657662], MAPS[.8818], MATH[.0775], OMG-PERP[0], RAY[.00384194], SOL[0], TRUMP[0], TRX[.000024], USD[1048.32], USDT[0.32460170] | | |
| 00341088 | | ALGOBULL[825181593.639], ALGO-PERP[0], AR-PERP[0], ATOMBULL[5089.0519], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMPBULL[2399.544], CONV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20201225[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], HTBULL[.0924], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LTCBULL[3749.2875], LUNC-PERP[0], MATICBULL[621], MKR-PERP[0], MTL-PERP[0], OMG-20210625[0], POLIS-PERP[0], SC-PERP[0], SOL-PERP[0], SRN-PERP[0], SXPBULL[700834.85429300], THETABULL[66.98727], THETA-PERP[0], USD[0.06], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00341092 | | BOBA[.4896925], BTC-PERP[0], ETC-20201225[0], LTC-20201225[0], LTC-PERP[0], OMG[.4896925], OMG-PERP[0], TRUMP[0], USD[0.02] | | |
| 00341093 | | EOSBULL[1352681.5], GRTBULL[45736], LTCBULL[316.76], TRX[.002359], USD[0.00], USDT[0.03805882] | | |
| 00341094 | | ALTBULL[.0000392], ALT-PERP[0], BULL[0.00000224], DEFIBULL[.00000211], ENJ[.9832], ETHBULL[.00000057], USD[314.58] | | |
| 00341096 | | USD[0.12] | | |
| 00341099 | | BNB[0], TRX[0.00000424], USDT[0.00000060] | | TRX[.000004] |
| 00341100 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00002085], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00005243], ETH-PERP[0], ETHW[0.00005242], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.012698], UNI-PERP[0], USD[-0.01], USDT[48.09142812], USTC-PERP[0], XRP-PERP[0] | | |
| 00341104 | | ATLAS[1419.716], MAPS[.9496], TRX[.000001], UBXT[.8069], USD[1.27], USDT[.9725] | | |
| 00341108 | | RAY[.6716], TRUMPFEB[0], TRX[.000004], USD[0.86], USDT[0] | | |
| 00341109 | | 0 | | |
| 00341111 | | SUSHI-PERP[0], UNI-PERP[0], USD[73.55] | | |
| 00341117 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00341118 | | FTM[0.06861907], FTT[0], TRUMPFEBWIN[3064.8531], TRUMPSTAY[10175.8719], USD[0.08], XRP[0] | | |
| 00341122 | | ATLAS[9.6], BTC[.00009776], TRUMPFEB[0], USD[0.00], USDT[0] | | |
| 00341125 | | AURY[.00000001], FTT[.094], NFT [349872499320580195/FTX EU - we are here! #251128][1], NFT [514213216584299418/FTX EU - we are here! #251224][1], NFT [533732710416173259/FTX EU - we are here! #251234][1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00341126 | | NFT [352540991207690115/The Hill by FTX #19944][1], NFT [426708766440560109/Own #2][1], NFT [479031827031577399/Own #3][1], NFT [532899786564480083/Own #1][1] | | |
| 00341128 | | 1INCH-PERP[0], ADA-PERP[0], BADGER-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], FIDA[.01310279], FTM-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[0.99], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00341130 | | USD[0.01] | | |
| 00341134 | Contingent | ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[50.07708624], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[250], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[3493.53], USDT[0.00000001]<br>AMPL[0], BTC[0], ETH[1.00080445], FTT[750.08911558], LUNA2[1.89852851], LUNA2_LOCKED[4.42989986], MOB[0], MOB-PERP[0], POLIS[14387.142805], SRM[2.77715387], SRM_LOCKED[582.51654181], STG[4844.47265], TRX[.000081], USD[485916.37], USDT[277544.03112648] | | USD[400000.00] |
| 00341135 | Contingent | ATOM[0.05279408], BTC[0], BTC-PERP[0], CRV[.21516714], DOT[0.01834710], ETH[0], ETH-PERP[0], ETHW[0.00033960], FTT[5.0491215], FTT-PERP[0], LOOKS[.0072948], LUNA2[0.00601336], LUNA2_LOCKED[0.01403118], MATIC[0], SOL[0], SRM[3.47706812], SRM_LOCKED[24.18722142], TRX[.000788], UNI[0.031486], USD[0.00], USDT[0], USTC[0.85122103], WBTC[.00000513] | | |
| 00341137 | | AKRO[74.9174], AMPL[0.02860973], ATLAS[10], CHZ[9.998], CRO[99.98], DYDX[.19996], MAPS[10.9923], RAMP[9.998], REEF[9.92], SAND[9.998], SPELL-PERP[0], TRU[.99], TRYB[.08052], USD[25.83], USDT[0.00132094] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00341139 | | 0 | | |
| 00341140 | | 0 | | |
| 00341144 | | AVAX[0], BNB[.00000001], MATIC[0], TRX[.000001], USDT[0.11935031] | | |
| 00341145 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[18.13], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00341146 | | ETH[.00000001], USD[0.00] | | |
| 00341148 | Contingent | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-2021062S[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-2021062S[0], DOGE-PERP[0], DOT[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00009661], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.10980045], LUNA2_LOCKED[0.25634105], LUNC[0028449], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[33.00002901], TRX-PERP[0], USD[-0.84], USDT[0.00024639], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00341149 | | AAVE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SHIB[61834.85056179], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00341154 | | POLIS[13.3982], SOL[.00972997], USD[0.77], USDT[0] | | |
| 00341155 | | USD[0.00] | | |
| 00341158 | | BNB[1.52974603], BTC[0.05278893], CEL[33.33873317], DOGE[647.04278631], ETH[0.00235285], ETHBULL[0], ETHW[0.00234876], FTT[2.8980715], SAND[1], USD[28.19], USDT[0] | | BNB[1.519871], BTC[.052748], DOGE[646.30712], ETH[.002348], USD[28.02] |
| 00341159 | | TRUMPFEBWIN[441.7284], USD[0.06] | | |
| 00341161 | | USD[0.85] | | |
| 00341163 | | USD[0.00] | | |
| 00341165 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BADGER[.00043807], BADGER-PERP[0], BAO[580.987], BNB-PERP[0], BTC[0.00004579], BTC-PERP[0], BTTPRE-PERP[0], COIN[6.48632017], CVX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00022469], ETH-PERP[0], ETHW[0.00022469], FLM-PERP[0], FTM-PERP[0], FTT[26.0836087], ICP-PERP[0], LINK[.08054875], LINK-PERP[0], LTC[0.05], LTC-PERP[0], LUNC-PERP[0], PERP[.0343981], POLIS-PERP[0], RAY[.9383545], SLP-PERP[0], SNX[.0367084], SNX-PERP[0], SOL[.12795072], SRM-PERP[0], SUSHI[.488093], SUSHI-PERP[0], THETA-PERP[0], TRUMPFEBWIN[1746.118875], USD[0.07], USDT[0], WAVES-PERP[0], XRP[.486821], XRP-PERP[0], YFI-PERP[0] | | |
| 00341166 | Contingent | LUNA2[0.23691587], LUNA2_LOCKED[0.55280370], LUNC[51588.93], USD[207.90], USDT[.003805], USTC-PERP[0] | | |
| 00341168 | | USD[0.00] | | |
| 00341170 | | USD[25.00] | | |
| 00341171 | | ETH[0], USD[0.34] | | |
| 00341172 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00163743], FTT-PERP[0], LINK-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRUMP[0], TRX[.47558], TRX-PERP[0], USD[-0.01], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00341173 | | AAPL-2021062S[0], AAPL-20211231[0], BABA-2021062S[0], BABA-20210924[0], BOBA-PERP[0], SLV-2021062S[0], SLV-20210924[0], TRX[.000002], USD[0.02], USDT[0] | | |
| 00341175 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB[.17933889], BNB-PERP[0], BTC[0.0105082], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], HXRO[25], LINK-PERP[0], LTC-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-2.33], USDT[0.00581859], XRP-PERP[0], YFI-PERP[0] | | |
| 00341178 | | COPE[0], FTT[0.08136410], USD[0.00], USDT[0.00321852] | | |
| 00341179 | | BTC[.00004224], USD[0.01] | | |
| 00341180 | | USD[0.00] | | |
| 00341186 | | TRUMPFEBWIN[19135.9811], USD[0.02] | | |
| 00341189 | | CEL[.044972], CONV[3389.3559], CQT[.75851], DFL[100], ETHW[.00000384], FTT[.294794], HGET[.0435305], LINA[9.2343], PERP[0.03437173], RAY[0], SLRS[.884494], STEP[.02862], SXP[0], TRUMPFEBWIN[2205.10119659], TRX[.000001], UBXT[.82454699], USD[1.17], USDT[0.00000001], VGX[.52633] | | |
| 00341190 | | BTC[0], CEL[0], FTM[0], GRT[0], HXRO[0], LTC[0], MATIC[0], MEDIA[0], MER[0], SOL[0], STEP[0], SUSHI[0], USD[0.01], USDT[1858.04876992] | | |
| 00341192 | | ADABEAR[.84971], ADABULL[0], BALBEAR[.00521865], BTC[0], PAXGBULL[0.00000517], USD[0.00], USDT[0] | | |
| 00341194 | | BTC-PERP[0], CEL[384.62855514], CEL-PERP[0], DOGE-PERP[0], ETH[.0004], ETHW[51.0024], SAND-PERP[0], STEP[465.9], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[11648.8], USD[438.36], USDT[0], USTC-PERP[0] | | |
| 00341196 | | BTC-PERP[0], ETH[.00000001], LINK[.00000001], LOGAN2021[0], TRUMPFEB[0], USD[0.00] | | |
| 00341197 | | ETH[.00041244], ETHW[.00041244], TRUMPFEBWIN[92.9349], USD[0.00] | | |
| 00341198 | | ADABEAR[50164.58], ATOMBULL[2.1108971], BCHBULL[1.028726], BEAR[97.765], BSVBULL[34.977], DOGEBEAR[60957.8], EOSBULL[47.9469], SUSHIBULL[.9563], USD[0.02], XRPBULL[32.4273973] | | |
| 00341199 | | BTC[0.01320001], BTC-PERP[0], DOGE[.84306], ETH[.00046716], ETHW[.00046716], FTT[0], TRX[.000023], USD[7.98], USDT[58.32323538] | | |
| 00341200 | | USD[0.30] | | |
| 00341201 | | TRUMP[0], USD[16.62] | | |
| 00341204 | | TRUMPFEBWIN[2452.2822] | | |
| 00341207 | | AAVE[0.00059594], BTC[0.00200000], BTC-1230[0], BTC-PERP[0], DOGEBEAR2021[.0008705], DOGE-PERP[0], ETH[0.08000000], ETH-1230[0], FTT-PERP[0], GRT-PERP[0], LINKBULL[0.01354600], TRX-PERP[0], USD[12.67] | | |
| 00341208 | | BIDEN[0], BTC-PERP[0], DOGE-PERP[0], USD[0.06], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00341211 | | USD[1997.12], XRP[.7214] | | |
| 00341213 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE[.00137188], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HLY-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK[.00000001], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-20210326[0], OMG-PERP[0], PAXG-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00341215 | Contingent, Disputed | 1INCH-PERP[0], AAVE-20210625[0], ASD-PERP[0], BRZ-PERP[0], BTC-20210625[0], BTC-20211231[0], CHZ-20210625[0], CHZ-PERP[0], COMP[0.00000001], COMP-20210625[0], CREAM-20210625[0], CREAM-PERP[0], DOGE-20210625[0], ETH[0], ETH-20210625[0], ETH-20211231[0], EUR[0.00], FIDA-PERP[0], FTT[0.00000004], FTT-PERP[0], GBTC-20210625[0], GME-20210625[0], GRT-20210625[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], OKB-20210625[0], OKB-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], RUNE-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SXP-20210625[0], UNI-20210625[0], USD[-0.05], USD7[0], YFII0.00010881], YFI-20210625[0], YFI-PERP[0] | | |
| 00341219 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOMBULL[ 940655], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000046], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[ 11173161], CRV[.03099], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[.00025163], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETHBULL[0.00005702], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.65207801], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HXRO[.03471], IOTA-PERP[0], KIN-PERP[0], KNCBULL[.063704], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0.06554700], LINK-PERP[0], LTC[.0070201], LTC-20210326[0], LTC-PERP[0], LUA[.009564], LUNC-PERP[0], MAPS[.54397], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [ 42714262058177547 7|Pepe the Frog Img #1][1], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], RAY[.39304], OXY-PERP[0], RAY[.563905], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.4258], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRXBULL[.039218], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[.0033542], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00341220 | | USD[0.00] | | |
| 00341221 | | USD[0.00] | | |
| 00341223 | | AURY[.00000001], FTT[0], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 00341224 | | USD[0.28] | | |
| 00341229 | | ADABULL[0.08259145], ATOMBEAR[3561.2876], ATOMBULL[8.216066], DOGEBEAR[19136172], DOGEBULL[0.00000001], EOSBEAR[283.04338], ETH[-0.00000747], ETHBULL[0], ETHWJ-0.00000742], FTT[0.01470464], LINKBULL[.115], SXPBULL[137.338591], THETABULL[0.00085982], TOMOBULL[2360.8166], TRX[.000003], USD[0.47], USDT[-0.00005395], XRPBEAR[1249.75], XRPBULL[110.7349339] | | |
| 00341230 | | 1INCH[.9944], ADABEAR[195960.8], ADABULL[0.00327352], ATOMBULL[212.460507], BNBBEAR[3287.697], DOGEBULL[0.00338932], EOSBULL[.8068], KNCBULL[ 0008724], LINKBULL[.00003355], LTCBULL[.00449], MATICBULL[8.471481], SUSHIBULL[.6377], SXPBULL[19.408927], THETABULL[0.00103477], TOMOBULL[1693.908], TRX[.000054], TRXBULL[.008252], USD[0.20], USDT[0.09977900], VETBULL[.00008186], XRPBULL[211.817882], XTZBULL[.009168] | | |
| 00341232 | | TRUMP[0], TRUMPFEBWIN[15232.9879], USD[0.01] | | |
| 00341234 | | AVAX[0], BNB[0.02720847], GBP[0.00], USDT[0] | | |
| 00341236 | | 1INCH-PERP[0], ATOMBULL[2.4314276], AURY[3], DODO-PERP[0], DOGEBEAR[2027], DOGEBEAR2021[.0009663], DOGEBULL[0.07400065], EOSBULL[119.075], FTT[.3], GRTBULL[.10207743], HTBULL[12.9], KIN[93000], LTCBULL[7.11295], SUSHIBEAR[1339551.657], TRUMP[0], TRXBULL[12.9851686], USD[0.07], XRPBULL[56.05933] | | |
| 00341239 | Contingent | BOBA-PERP[0], BTC-PERP[0], LUNA_LOCKED[0.89151188], MAPS[.4415], OXY[.162616], SOL[0], TRX[.000355], USD[0.00] | | |
| 00341244 | | USD[0.28] | | |
| 00341247 | | ADABULL[0.28488301], ALTBEAR[709.69], ALTBULL[18.53911353], ATOM[414.1198018 9], BNBBULL[.00894158], BSVBULL[537962386], BULL[0.00049892], COIN[.007474], COMPBEAR[249950000], DEFIBEAR[805.432], DEFIBULL[30.25626311], DOGEBEAR2021[.0006], DOGEBULL[7.1175762], ENJ[.5], ETHBULL[0], EUR[0.19], FTT[2.89392], JPY[0.00], LINKBULL[43.60451768], MATICBULL[3840.409834], MKRBEAR[82600], TRX[.001002], UNI[.056], UNISWAPBULL[.00002551], USD[0.62], USDT[0.35], XRPBULL[1333569.72765] | | |
| 00341248 | | ADABULL[.00000482], ATOMBEAR[.01289], ATOMBULL[.002804], BCHBEAR[.004865], BCHBULL[.001776], BEAR[.978275], BSVBULL[.9251], BULL[0.00000650], EOSBULL[.09426], ETHBEAR[8.537], ETHBULL[.00009195], LINKBEAR[99.58], LINKBULL[.00009255], LTCBULL[.007957], SUSHIBEAR[.063392], SUSHIBULL[.168425], SXPBULL[.0009279], TOMOBEAR[996.5], TOMOBULL[.38854], USD[0.01], USDT[0], USDTBEAR[0.00029971, XRPBULL[.0003582], XTZBEAR[.09846], XTZBULL[.0008894] | | |
| 00341249 | | BIDEN[0], BTC[.00001214], BTC-PERP[0], ETH[.023], ETH-PERP[0], ETHW[.023], TRUMP[0], TRUMP_TOKEN[456], USD[-4.29] | | |
| 00341253 | Contingent | BTC[.00009647], BTC-PERP[0], DOGE[6.17673], DOGE-PERP[0], DOT-PERP[0], ETH[0.01588658], ETH-PERP[0], ETHW[.01588658], FLOW-PERP[0], FTT[150.18950202], ICP-PERP[0], IMX[20.271838], LINK-PERP[0], LTC[.009998], MATIC[9.9335], SOL[8.44483608], SRM[14.25937531], SRM_LOCKED[.23642315], THETA-PERP[0], UNI[.099867], UNI-PERP[0], USD[0.20], USDT[1322.35534421] | | |
| 00341254 | | USD[0.00] | | |
| 00341255 | | ADA-PERP[0], BNB[.009], BTC-PERP[0], CEL-PERP[5-10425.7], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[-113.3], GMT-PERP[0], GRT-PERP[0], GST-PERP[-203035.8], LUNC-PERP[0], MATIC-PERP[0], USD[47910.63], XRP-PERP[0] | | |
| 00341256 | | 1INCH-PERP[0], ATOM-PERP[0], BNB[.0095], BTC-PERP[0], CEL[.01], FTM-PERP[0], FTT[.09923], FTT-PERP[0], RSR-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00341257 | | ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], YFI-PERP[0] | | |
| 00341258 | | BIDEN[0], TRUMP[0], USD[0.00] | | |
| 00341259 | | BIDEN[0], BTC[.00462404], BTC-20210625[0], BTC-MOVE-WK-20210129[0], TRUMPFEB[0], USD[-2.69] | | |
| 00341260 | | 0 | | |
| 00341264 | Contingent | ATLAS[7.426], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005296], USD[0.01], USDT[0] | | |
| 00341265 | | ALT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000991], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000991], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-20210625[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.005], SOL-PERP[0], USD[1.66], USDT[0] | | |
| 00341266 | | USD[12.14] | | |
| 00341267 | | 0 | | |
| 00341269 | | EOSBEAR[.015497], ETC-PERP[0], ETHBEAR[1.47775], ETHBULL[0.00008109], ETH-PERP[0], HNT-PERP[0], LINKBEAR[88.3305], LINKBULL[0.00007006], LTC-PERP[0], TRUMP[0], TRX[.001572], TRXBULL[.0999335], USD[1.57], USDT[1.61827490], XRPBULL[1.05] | | |
| 00341270 | | APT[0.02966358], BTC[0], ETH-PERP[0], FTT[0.02198563], SHIB-PERP[0], USD[736.36], USDT[0] | | |
| 00341272 | | NFT [3824595804141028 72/FTX EU - we are here! #153673][1], NFT [5321321681451 0804/FTX EU - we are here! #153546][1], NFT [557607037809775066/FTX EU - we are here! #153812][1] | | |
| 00341275 | | BTC-HASH-2020Q4[0], BTC-PERP[0], TRUMP[0], TRUMPFEB[0], USD[7.30] | | |
| 00341276 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.68], USDT[9.97223858], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00341278 | Contingent, Disputed | BTC[0], COIN[0.00002698], FTT[0], TRX[.000002], USD[32.64], USDT[0] | | |
| 00341281 | | USD[0.00] | | |
| 00341283 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-0.17], USDT[0], XRP[.594], XRP-PERP[0] | | |
| 00341288 | | FTT[28.79904634], USD[5.72] | | |
| 00341290 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 00341291 | | AMPL[0], AMPL-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.08324478], SOL-PERP[0], SXP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00341292 | | ATOMBULL[.009356], LINKBEAR[0], TRX[.000001], USD[0.00] | | |
| 00341293 | | ATOMBULL[.000245], DOGE[5], ETH[.000925], ETHW[.000925], USD[0.00] | | |

Consolidated Schedule F (27) Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00341294 | | ATOMBULL[0.00066545], TRX[.000001], USD[0.00] | | |
| 00341295 | | ATOMBULL[.000306], USD[0.00] | | |
| 00341296 | | BOBA-PERP[0], BTC[0], DAI[.01260502], ETH[0], FTT[.05092251], HT[0.00419955], ICP-PERP[0], KSM-PERP[0], OKB-PERP[0], TRX[.000011], USD[-0.42], USDT[1.23676047] | | |
| 00341298 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00147618], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[4.31470115], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00088500], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[31.17999993], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[8.42634], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00774209], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[-103.50], USDT[121.72193130], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00341300 | | ALT-PERP[0], AMPL[0], AMPL-PERP[0], AVAX[0], BADGER-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX[0], ETH[5.45953210], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[0], FTT[180.02874101], FTT-PERP[0], LUNC-PERP[0], MATIC[0], SHIT-PERP[0], SOL[5.00894212], SOL-PERP[0], SRM[0], STETH[0], USD[1.13], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00341301 | | ADAHALF[0], ADA-PERP[131], BCH[0], BNB-PERP[0], BTC[0.00009878], BTC-PERP[0], ETH[0], FTT[.193], SOL[.00925], USD[634.29], USDT[0.00000002], XRP-PERP[0] | | |
| 00341304 | | TRUMPFEBWIN[13245.7694385], USD[25.01] | | |
| 00341305 | | 1INCH-20210326[0], 1INCH-PERP[0], AAPL[.0093], ALPHA-PERP[0], ASDBULL[.09755], ATOM-PERP[0], AVAX-PERP[0], BCHBULL[.042272], BCH-PERP[0], BNB-PERP[0], BSVBULL[.2182], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRON-20210326[0], DMGBULL[7.96], DOT-PERP[0], EOSBULL[.59351], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GLXY[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[.008688], SXP-PERP[0], TOMOBULL[.0794], TOMO-PERP[0], TRU-PERP[0], TRXBULL[.06712], TRX-PERP[0], TSLA[.00000002], TWTR-20210326[0], USDI-0.73], USDT[0.00822374], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00341311 | | 0 | | |
| 00341312 | | BIDEN[0], TRUMP[0], USD[0.00] | | |
| 00341315 | | BTC-PERP[0], CHZ[9.126], ETH-PERP[0], TRX[.003086], USD[0.00], USDT[0.00457947] | | |
| 00341316 | | MATIC[7257], NFT (467209019185824801/FTX AU - we are here! #45077)[1], NFT (507011722941690993/FTX AU - we are here! #14124)[1], NFT (521927869781494927/FTX AU - we are here! #14119)[1], TRX[.400038], USD[1260.12], USDT[0] | | |
| 00341317 | | CEL[.0114837], USD[0], USDT[9] | | |
| 00341320 | | USD[3.01] | | |
| 00341321 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-2021082[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02108521], HNT-PERP[0], ICP-PERP[0], RSR[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRUMP[0], USD[-0.48], USDT[0.57894935] | | |
| 00341322 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-0624[0], AVAX-PERP[0], BTC[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.90315535], GMT-PERP[0], GST-PERP[0], HARD-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2[4.18582120], LUNA2_LOCKED[9.76691614], LUNC2-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USDI-2.22], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00341323 | | 0 | | |
| 00341324 | | USD[289.57] | | |
| 00341325 | | AAVE[9.24110527], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMZN[0.99983285], APE[1285.69268152], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM[32.66659546], ATOM-PERP[0], AVAX[351.33729174], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT[.00704], BNB[0.00577146], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00009053], BTC-PERP[0], CHZ-PERP[0], COMP[0.00000909], DOT[0.00902494], EGLD-PERP[0], ETC-PERP[0], ETH[10.26350074], ETH-PERP[0], ETHW[0.00076497], FIDA-PERP[0], FTT[470.20636392], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK[315.28709526], LINK-PERP[0], LTC[.004], LTC-PERP[0], LUNC-PERP[0], MATIC[342.21787811], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[.000585], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SOL[2644.05399100], SOL-PERP[0], SRM[.00095], STG[.00734], SUSHI[166.58237795], TRX[.001768], UNI[53.59890867], USDI[212003.58], USDT[10.01683004], USDT-PERP[0], XRP-PERP[0], YFII-PERP[0] | | ATOM[.08184], ETH[7.509837], MATIC[341.917015], SOL[2531.09045368], USD[175000.00] |
| 00341326 | | 0 | | |
| 00341327 | | BTC[0], USD[0.40] | | |
| 00341328 | | 0 | | |
| 00341329 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00065027], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0.00001001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBEAR[.002664], DEFIBULL[1], DEFI-PERP[0], DOGE[.28418478], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00051516], ETH-20210924[0], ETH-PERP[0], ETHW[0.00228003], ETHW-PERP[0], EXCH-PERP[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GODS[.019568], GRT-PERP[0], HGET[.028215], HOLY-PERP[0], ICP-PERP[0], IMX[.029], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[4], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[.00071457], UNISWAP-PERP[0], USD[0.59], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP[0.12231300], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00341334 | | FTT[0], USD[0.00] | | |
| 00341335 | | RAY[.02629699], TRX[.000006], USD[0.00], USDT[0] | | |
| 00341337 | | TRUMP[0], USD[0.00] | | |
| 00341338 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AMC-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-20210731[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00341340 | Contingent | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COIN[0], CRO-PERP[0], FIDA[.00430928], FIDA_LOCKED[.01789496], FTT[24.99999999], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MNGO[0], NEAR-PERP[0], NFT (291538815064563296/FTX EU - we are here! #91587)[1], NFT (297604586117278157/FTX AU - we are here! #35143)[1], NFT (393182715615634980/FTX AU - we are here! #91468)[1], NFT (447790385750214173/FTX EU - we are here! #31569)[1], NFT (486534095028568916/FTX Swag Pack #316 (Redeemed))[1], NFT (557479787567745209/FTX AU - we are here! #35084)[1], OLY2021[0], SOL-PERP[0], SRM[7.80997477], SRM_LOCKED[63.18519271], TRX-PERP[0], TWTR-0624[0], USD[5658.59], USDT[0.00000001] | | |
| 00341345 | | DOGEBULL[.00095597], DOGEHEDGE[.021363], TRX[.000002], USD[0.00], USDT[0] | | |
| 00341347 | | BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[79.03], USDT[0] | | |
| 00341348 | | ATOMBULL[.009559], LINKBEAR[8.88], LINKBULL[.00001642], USD[0.00], USDT[0] | | |
| 00341349 | | ATOMBULL[1.867147], SUSHIBULL[16097.47065], TRX[.000001], USD[0.30], USDT[0] | | |
| 00341350 | | COPE[.98499], TRX[.000002], USD[2.12], USDT[.003492] | | |
| 00341351 | Contingent | ALGO-20210625[0], ATOM-20210625[0], AXS-PERP[0], BEAR[10097.872], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], COIN[1], COMP-PERP[0], CRO[500], DAI[.02490679], DOGE[2.997903], DOT-20210625[0], ETH[0], ETH-20210326[0], ETH-20211231[0], ETHBEAR[119846.8], ETH-PERP[0], FIDA[.0129093], FIDA_LOCKED[.00691822], FTT[25.2733885], GRT-20210625[0], LUNC-PERP[0], MAPS[2000], MKR-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL-20210625[0], SOL-20211231[0], SRM-PERP[0], TONCOIN-PERP[0], UBXT[5000.78160714], USD[4035.29] | | |
| 00341353 | | AAVE-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DAI[.00008875], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], TRX[.000004], TRYB[0], USD[0.02], USDT[0.00000001], ZRX-PERP[0] | | |
| 00341357 | Contingent | BTC[0], BULL[0.00000001], DYDX[.000636], ETH[0], ETHBULL[0], ETHW[0.00000135], FTT[0.00000125], LTC[0], LTCBULL[0], LUNA2[7.41762026], LUNA2_LOCKED[17.30778062], OMG[0], SLP-PERP[0], SOL[0.00833125], TRX[.000002], USD[0.82], USDT[0.00000001], XRPBULL[0] | | |
| 00341358 | | BNBBULL[0], DOGEBULL[0], ETHBULL[0], SXPBEAR[0], SXPBULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00341360 | | USD[0.26] | | |
| 00341361 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[1000.005], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000007], BNB-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC[0.02727913], BTC-20210225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20201110[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00163761], ETH+PERP[0], ETHW[0.00073764], FIDA[21969486], FIDA-LOCKED[1.72877535], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.11658401], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LDO-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LUNA2[0.01969850], LUNA2_LOCKED[0.04596317], LUNC[4126.88], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PENN-20210326[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0.00813346], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SRM[.51782441], SRM_LOCKED[6.97749825], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.144035], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], TWTR-0624[0], UNI[0], UNI-PERP[0], USD[11523.54], USDT[37.67207409], USDT-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00341364 | | USD[0.00] | | |
| 00341366 | | FTT[26.84949281], USD[0.00], USDT[0] | | |
| 00341369 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], BTC[-0.00000010], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], GRT-20210924[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-0.00008924], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00341370 | | AKRO[.4593], USD[0.01], USDT[0.00061816] | | |
| 00341371 | | USD[0.12] | | |
| 00341372 | | TRUMP[0], USD[0.00] | | |
| 00341373 | | USD[0.01] | | |
| 00341375 | Contingent | APT[0.00073698], ATOM[0.01782330], BIDEN[0], BNB[0], BTC[0], COMP[0], DAI[0.05745625], ETH[0.02995528], FTT[150.02000600], LUNA2[0.00568209], LUNA2_LOCKED[0.01325821], LUNC[.005392], LUNC-PERP[0], MATIC[-2.07392741], NFT (391407761273563890/FTX AU - we are here! #31673)[1], NFT (407364641892307877/FTX AU - we are here! #16392)[1], NFT (541945760520895771/Montreal Ticket Stub #1979)[1], RAY[.52124], SLND[.00922], SOL[0.00919281], SRM[1.74552638], SRM_LOCKED[13.85447362], TRUMP[0], TRX[174.163908], USD[0.00], USDT[0.00000001], USTC[0.80432420], USTC-PERP[0], WBTC[0], YFI[0] | | |
| 00341382 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BUL[.0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[0.08969498], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LUNC-20210326[0], SUSHI-PERP[0], LUNA2[0.60299311], LUNA2_LOCKED[1.40698394], LUNC-PERP[0], NPXS-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[169.83], USDT[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00341383 | | ADABULL[0], ADA-PERP[0], AXS[.09974842], AXS-PERP[0], BNBBULL[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[0.00085652], DOT-PERP[0], ETC-PERP[0], ETHBULL[0.00346360], ETH-PERP[0], FTT[0.35980344], HUM[5.102], LTC-20201225[0], LTC-PERP[0], MANA[.10740737], MANA-PERP[0], MATICBULL[.07444], SAND[.7368], SOL-0325[0], SOL-PERP[0], TSLA-20201225[0], USD[6.64], USTC-PERP[0], XRP-PERP[0] | | |
| 00341384 | | ATLAS[0.74388519], ATOM-PERP[0], BNB[.000283], CLV[.05], ETH[0], HMT[.67776502], TRX[.000004], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00341388 | | ASD[685.67364], COIN[2.199672], CONV[9830], HT[21.9], KIN[3039786], LUA[1227.15452], TRX[.000054], USD[96.29], USDT[199] | | |
| 00341389 | | TRX[.000003], USD[0.00], USDT[.008747] | | |
| 00341393 | | USD[0.00], USDT[0.06562567] | | |
| 00341394 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00071203], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00003580], ETH-PERP[0], ETHW[0.00003580], FTM-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA[199.962], MATIC-PERP[0], PERP-PERP[0], SAND[149.9715], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[7.26], USDT[0.07066672] | | |
| 00341396 | | BTC[0], USD[0.00] | | |
| 00341398 | Contingent, Disputed | BTTPRE-PERP[0], ETH-PERP[0], USD[-0.54], USDT[0.61731221], YFI-20201225[0] | | |
| 00341400 | Contingent | BADGER[0], BADGER-PERP[0], BNB-PERP[0], BTC[1.57827657], BTC-MOVE-20201118[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201201[0], BTC-PERP[0], CAKE-PERP[0], COMP[2.39079595], DOGE-PERP[0], ETC-PERP[0], ETH[11.48271953], ETH-20210326[0], ETH-PERP[0], ETHW[0], FTT[25], SOL[4.7710792], SUSHI[359.65940165], UNI[207.68608541], USD[116.42], USDT[0], XRP[0], XRP-PERP[0], YFI[0.02263839] | YFI[.022155] | |
| 00341402 | | BTC-20210326[0], TRUMPFEB[0], USD[0.00] | | |
| 00341403 | | USD[0.27] | | |
| 00341407 | Contingent | ADABULL[0], BCHBULL[328710.30420015], BNBBULL[0], BSV-PERP[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201210[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201225[0], BTC-MOVE-20201227[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20210106[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201211[0], BULL[0.10100000], ETHBULL[51.82981470], ETH-PERP[.003], FTT[0.01883376], FTT-PERP[0], LINKBULL[0], LTCBULL[876700], LTC-PERP[0], LUNA2[0.59582943], LUNA2_LOCKED[1.39026867], LUNC-PERP[0], SXPBEAR[7091.3], TONCOIN-PERP[0], TRUMP[0], TRX[.000126], TRX-PERP[-1], USD[-3.98], USDT[4.18614277], WAVES-PERP[0], XRPBULL[1016999.83], XRP-PERP[0] | | |
| 00341408 | | USD[25.00] | | |
| 00341410 | Contingent, Disputed | 0 | | |
| 00341414 | | AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00341416 | | ETH[0.00000403], ETHW[0.00000403], SOL[0], USDT[0] | | |
| 00341417 | | USD[1.85] | | |
| 00341418 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.15], ETH-PERP[0], ETHW[.15], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LTC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[0.48656628], SOL-PERP[0], TRX-PERP[0], USD[45.64], XRP-PERP[0] | | |
| 00341419 | | USD[0.00] | | |
| 00341422 | | RAY[71.9496], USD[7.05] | | |
| 00341423 | | USD[0.31] | | |
| 00341424 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201126[0], BTC-MOVE-20201130[0], BTC-MOVE-20201210[0], CAKE-PERP[0], DAI[.00000001], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GME[.00000004], GME-20210326[0], GMEPRE[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[0], MATIC-PERP[0], MER-PERP[0], OLY202[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-20210625[0], UNI-PERP[0], USD[1.72], USDT[0.00000003], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00341425 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00341426 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AVAX[0], BNB[0], BNB-0624[0], BNB-PERP[0], BTC[0.00000005], BTC-PERP[0], CRV[.00000001], CRV-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FTM[500.90873368], FTT[0.09511367], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[1], LUNA2[0.04787066], LUNA2_LOCKED[0.11169822], LUNC[10423.93881943], LUNC-PERP[0], MATIC[23.03322936], MATIC-PERP[0], NFT (564249104849284161/FTX EU - we are here! #166039)[1], SOL[.00002165], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[.001686], UNI-PERP[0], USDI[115.41], USDT[1267.30091604], USDT-PERP[0] | Yes | USDT[1262.047567] |
| 00341427 | | FTT[10.40371486], TRUMPFEBWIN[205.9272], USD[0.86], USDT[0] | | |
| 00341428 | | 0 | | |
| 00341432 | | NFT (340508185416020732/FTX EU - we are here! #250606)[1], NFT (526934365362413892/FTX EU - we are here! #250635)[1], NFT (532461406681461393/FTX EU - we are here! #250547)[1], TRUMPFEBWIN[646.76459], USD[0.18] | | |
| 00341433 | | BTC-20210326[0], BTC-PERP[0], ETC-PERP[0], FTT[150.08485053], USD[-9147.48], XRP[36989.11922021], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00341437 | Contingent | BTC[0], BTC-20201225[0], BTC-PERP[0], CAKE-PERP[0], DOGE[.843141], ETH[.00011749], ETH-PERP[0], ETHW[.00011749], FTT[.084672], FTT-PERP[0], SRM[6.75143792], SRM_LOCKED[323.84018268], TRUMP[0], TRUMP_TOKEN[1255], TRX[.000001], USD[4202.18], USDT[0.00000001] | | |
| 00341438 | | BTC[.0015], BTC-PERP[0], USD[13.44] | | |
| 00341439 | | BAO[1], ETH[.00024835], TRX[1], USD[0.00], USDT[1026.27224629] | Yes | |
| 00341440 | | BTC[.00009993], ETH[.0005692], ETHW[.0005692], USD[730.85], USDT[0] | | |
| 00341441 | Contingent | 1INCH-20210326[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.06334707], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SRM[.01950659], SRM_LOCKED[.06540643], UNI-PERP[0], USD[0.31], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00341442 | Contingent, Disputed | USD[0.00] | | |
| 00341445 | | ALT-PERP[0], BCH-PERP[0], BIDEN[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.29] | | USD[0.28] |
| 00341452 | | BTC-PERP[0], TRX[.000047], USD[0.02], USDT[0] | | |
| 00341453 | | ETH[.00069066], ETHW[0.00069066], USD[0.00] | | |
| 00341456 | | APT[0.00127954], AVAX[0], BNB[0], ETH[0], GARI[.0004002], MATIC[0.00000068], SOL[0], STG[.00030491], TRX[.00471966], USD[0.00], USDT[0.00013354] | | |
| 00341457 | | AKRO[4.9965], BTC[.00009965], FIL-20201225[0], USD[-0.55], USDT[1.12110322] | | |
| 00341460 | | USD[0.00] | | |
| 00341463 | | USD[0.00] | | |
| 00341465 | | USD[0.00] | | |
| 00341467 | | ALCX[.0003198], ATLAS[9.99], CRV[.57108218], DAI[.07153454], DFL[7.726], ETH[0], GODS[.069], IMX[.0735], MOB[0], SLND[.048161], SPELL[35.3893683], USD[0.00], USDT[0.00321702] | | |
| 00341471 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000087], USD[1107.95], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00341472 | | BIDEN[0], BTC-20210326[0], BTC-PERP[0], ETH-PERP[0], TRUMP[0], TRUMPFEB[0], USD[0.02], XRP-PERP[0] | | |
| 00341475 | | USD[0.04] | | |
| 00341477 | | 0 | | |
| 00341478 | | USD[7.19] | | |
| 00341479 | | USD[0.00] | | |
| 00341480 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOLSONARO2022[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210119[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GBTC-20211231[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-20210326[0], OLY2021[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRU-PERP[0], TSLA-20201225[0], TSLA-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[1.00], USDT[0], WBTC[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00341487 | | USD[0.00] | | |
| 00341488 | Contingent, Disputed | BTC[0.00002087], BTC-PERP[0], ETH[0], USD[0.00], USDT[0.00016065] | | |
| 00341490 | | TRUMPFEBWIN[770.8607], USD[0.01] | | |
| 00341491 | | BTC[0], LINKBEAR[89.99], USD[0.00], USDT[0] | | |
| 00341492 | | TRUMPFEBWIN[1826.8478], USD[0.09] | | |
| 00341493 | | BCH[0], DOGE[0], GLXY[0], LTC[0], SHIB[103332.41358242], SRM[0], USD[0.00], USDT[0], XRP[0] | | |
| 00341495 | | DOGE[.1621], FTM-PERP[0], SUSHI-PERP[0], SXP[.045204], USD[0.00], USDT[0] | | |
| 00341498 | Contingent | BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[.01], COMP-20210326[0], COMP-20210625[0], ETH[0], ETH-PERP[732.14], ETHW[0], FTT[2252.10280918], SRM[.50720004], SRM_LOCKED[292.99255869], SUSHI-20210336[0], SUSHI-20210625[0], USDI-762327.00], USDT[0.00000001], WBTC[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00341499 | Contingent | 1INCH-PERP[0], AAPL-0325[0], AAPL-0624[0], AAPL-0930[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-0325[0], AMD-0930[0], AMZN-0325[0], AMZN-0624[0], AMZN-0930[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-0325[0], ARKK-0624[0], ARKK-0930[0], ARKK-1230[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BILI-0325[0], BNB-PERP[0], BNT-PERP[0], BNTX-0325[0], BSV-PERP[0], BTC[0.00011026], BTC-PERP[0], BTTPRE-PERP[0], BYND-0325[0], BYND-0624[0], CAD[0.00], CAKE-PERP[0], CEL[0.00000001], CELO-PERP[0], CEL-PERP[0], CHF[0.00], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0.0007], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001838], ETH-20201225[0], ETHBEAR[2779260.7655], ETH-PERP[0], ETHW[0], FB-0325[0], FB-0624[0], FB-0930[0], FIDA_LOCKED[2195343K], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[25.89665310], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GDX-0624[0], GDXJ-0325[0], GLD-0325[0], GLD-0624[0], GLD-0930[0], GLD-1230[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GOOGL-0325[0], GOOGL-0624[0], GOOGL-0930[0], GOOGL-1230[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JPY[0.00], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0.00000001], LUNA2[0.00964000], LUNA2_LOCKED[0.02249345], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MRNA-0325[0], MSTR-0930[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], NFLX-0930[0], NFT [4338779643255371247The Hill by FTX #45668][1], NIO-0325[0], NVDA-0325[0], NVDA-0930[0], NVDA-1230[0], ONB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-0325[0], PFE-0624[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-1230[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0000001], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[0], SLV-0325[0], SLV-0624[0], SLV-0930[0], SLV-1230[0], SNX-PERP[0], SOL[0.00005320], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-0930[0], SPY-1230[0], SQ-0624[0], SRM[10.70244778], SRM_LOCKED[47.70778574], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[361], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TSLA[.00000001], TSLA-0325[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE[0], TULIP-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[-1.30], USDT[0], USDT-PERP[0], USO-0325[0], USO-0930[0], USO-1230[0], USTC-PERP[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XRD-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00341500 | | OXY[5.99886], TRUMPFEBWIN[59056.61121], USD[1.20] | | |
| 00341501 | | BTC-PERP[0], LTC-PERP[0], TRUMP[0], USD[-0.06], USDT[0.07835105] | | |
| 00341505 | | USD[25.00] | | |
| 00341506 | | USD[0.07] | | |
| 00341507 | | ANC-PERP[0], USD[0.52] | | |
| 00341508 | | USD[0.00] | | |
| 00341510 | | BTC-MOVE-0101[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210101[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-WK-20210112[0], ETH-PERP[0], USD[4385.41], WAVES-PERP[0] | | |
| 00341512 | | ETH-PERP[0], USD[4385.41], WAVES-PERP[0] | | |
| 00341513 | | BTC[0], USDT[0] | | |
| 00341515 | Contingent | BNB[0], BTC[0], LTC[0], LUNA2[0.30730540], LUNA2_LOCKED[0.71704595], LUNC[66916.4], NFT [34966894893837597/FTX EU - we are here! #223217][1], NFT [45622935166451846/FTX EU - we are here! #223196][1], NFT [46582117831285922/FTX EU - we are here! #223206][1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00341516 | | ATLAS[630], USD[1.47], USDT[0.00000001] | | |
| 00341517 | | USD[0.00] | | |
| 00341521 | | USD[9.78] | | |
| 00341522 | | BIDEN[0], TRUMP[0], TRUMPFEBWIN[243.1], USD[0.24], USDT[0], XRPBULL[0] | | |
| 00341523 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.01], XRP-PERP[0], YFI-PERP[0] | | |
| 00341524 | | AAPL[.001775], AAPL-0624[0], AMZN[.0181886], ARKK[.00027], BAT[0.72070000], BCH[.0007207], BTC[0.00004881], BTC-PERP[0], COIN[0.01231291], DOGE[.9293], ETC-PERP[0], ETH[0.00078442], ETHW[0.00078442], FB[.02], FB-1230[0], FTT[.1192102], GOOGL-1230[0], LTC[.22066524], LTC-PERP[0], NFLX-1230[0], NVDA-0930[0], NVDA-1230[0], SUN[.0111], TRUMP[0], TRX[.18124], TSM[.0007165], TSM-0930[0], USDI-0.03, USDT[.5002.01490899], XRPI.038408] | | |
| 00341532 | | USD[0.00] | | |
| 00341535 | | USD[0.26] | | |
| 00341536 | | BTC[.00009561], USD[0.04] | | |
| 00341537 | | BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201107[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201117[0], BTC-MOVE-20201119[0], BTC-MOVE-20201118[0], BTC-MOVE-20201218[0], BTC-MOVE-WK-20201113[0], USD[10.74] | | |
| 00341538 | Contingent | ALGO[1440], ATLAS[50250], AVAX[40.1], BTC[0.11560000], BTC-PERP[0], ETHW[.11], EUR[381.00], FTT[86.65122218], LUNA2[0.00027581], LUNA2_LOCKED[0.00064357], LUNC[60.06], MANA[759], MATIC[287], NEAR[200], RUNE[100.20948405], SAND[234], USD[10.42], USDT[0.53971305] | | |
| 00341539 | | USD[0.00] | | |
| 00341540 | | BIDEN[0], BTC[0.02121415], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], TRUMP[0], TRUMPFEB[0], USD[234.16] | | |
| 00341542 | | ADA-PERP[0], BAO-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], SC-PERP[0], SOL[0], SOS16100000], SRM-PERP[0], SUSHI-PERP[0], USD[0.05], USDT[0], XRP-PERP[0] | | |
| 00341547 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTT[0.10724710], FTT-PERP[0], HOLY[0], KNC-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], ONT-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRUMPFEBWIN[1913.6595], USD[9.81], USDT[0.00032330], XMR-PERP[0] | | |
| 00341550 | | NFT [49319970686107655/FTX AU - we are here! #13921][1], NFT [56450266441750951/FTX AU - we are here! #13914][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00341551 | | AAVE[0], BCH[0], BNB[0.39989500], BTC[0.00000001], COMP[0], CREAM[0], DOGE[.7232], ETH[0], FTT[0.01915726], LTC[0], LUA[0.05184842], MKR[0], SUSHI[0], SXP[0], UNI[0], USD[0.00], USDT[2.52687519] | | |
| 00341552 | Contingent | BTC[.02939412], FTT[.09506], LUNA2_LOCKED[33.29687319], SOL[.11577546], TRX[.000006], USD[3482.59], USDT[0.00000001] | | |
| 00341556 | | BTC-MOVE-0101[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210310[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210326[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210410[0], BTC-MOVE-20210416[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210421[0], BTC-MOVE-20210423[0], BTC-MOVE-20210425[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210430[0], BTC-MOVE-20210504[0], BTC-MOVE-20210513[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210628[0], ... USD[0.00] |  | |
| 00341557 | | TRUMP[0], TRUMPFEBWIN[663.99867], USD[0.02] | | |
| 00341558 | Contingent | ANC[.728468], BNB[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], NFT (3327516923742532101/FTX EU - we are here! #245217)[1], NFT (3699098952263851105/FTX EU - we are here! #244790)[1], NFT (567631480800792890/FTX EU - we are here! #244986)[1], SOL[0], SRM[16.87811588], SRM_LOCKED[115.72639827], TRX[.504138], USD[0.53], USDT[0], WRX[.341824] | Yes | |
| 00341559 | | DOGEBEAR2021[.0080008], TRUMP[0], USD[0.85], USDT[.0065947] | | |
| 00341561 | | ETH[.00000001], TRUMP[0], USD[0.00] | | |
| 00341563 | | BTC-MOVE-0101[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210410[0], BTC-MOVE-20210416[0], BTC-MOVE-20210418[0], BTC-MOVE-20210423[0], BTC-MOVE-20210426[0], BTC-MOVE-20210430[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210510[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210612[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210715[0], BTC-MOVE-20210720[0], BTC-MOVE-20210723[0], BTC-MOVE-20210729[0], BTC-MOVE-20210731[0], USD[0.00] |  | |
| 00341564 | | BNB[.00939], BNB-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LTC-PERP[0], OKB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00341565 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00005237], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01044914], ETH-1230[0], ETH-PERP[0], ETHW[0.03744914], FIL-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-1.45], USDT[0.00132890], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00341568 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00341569 | | BTC-MOVE-0101[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210125[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210206[0], BTC-MOVE-20210209[0], BTC-MOVE-20210310[0], BTC-MOVE-20210316[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210407[0], BTC-MOVE-20210410[0], BTC-MOVE-20210414[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210616[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210706[0], BTC-MOVE-20210712[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], USD[0.00] | | |
| 00341570 | Contingent, Disputed | ADA-PERP[0], BCHBULL[.1787], BCH-PERP[0], BSVBEAR[763.1], BSVBULL[126.48], BTC-PERP[0], CHZ-PERP[0], EOSBULL[2.093], ETHBULL[.00001627], ETH-PERP[0], HBAR-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX[.915012], TRX-PERP[0], USD[0.28], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00341575 | | BTC-MOVE-0101[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], ... (list continues) ... USD[0.00] | | |
| 00341577 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA[0], AMPL[0], AMPL-PERP[0], BTC[0], BTC-MOVE-WK-20210528[0], BULL[0], CHZ[0], DEFIBULL[0.03539490], DOGEBULL[0], ENJ[0], ETH-PERP[0], FTT[0.05098541], LINK-PERP[0], SC-PERP[0], TRX[0.000001], USD[0.00], USDT[559.99259692], ZEC-PERP[0] | | |
| 00341578 | | 1INCH-PERP[0], ASDBULL[0], BNBBULL[0], BTC[0], BTTPRE-PERP[0], BULL[0], DOGE-PERP[0], EGLD-PERP[0], ETCBULL[0], ETHBULL[0], FTT-PERP[0], HTBULL[0], KNCBULL[0], LINKBULL[0], MATICBULL[0], SOL[0], SXPBULL[0], THETABULL[0], UNI-PERP[0], USD[0.21], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00341579 | Contingent | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-20211231[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNT[0], BNT-PERP[0], BOBA[0], BTC[0.00000001], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.48390321], ETH-0325[0], ETH-20211231[0], ETHE[0], ETH-PERP[0], EUR[0.71], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02506809], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC-0624[0], GMT-PERP[0], GOOGL-0624[0], GRT-PERP[0], HOOD[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.0000001], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0.0000001], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REN[0.0000001], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.0000001], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX[0.0000002], SNX-PERP[0], SOL[0.0000002], SOL-PERP[0], SPELL-PERP[0], SRM[0.02088713], SRM_LOCKED[0.08286672], STEP-PERP[0], STETH[0.0000001], STORJ-PERP[0], SUSHI[0.0000001], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[2.20], USDT[0], USDTBULL[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000002], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00341580 | | BTC[0.00009860], USD[0.00] | | |
| 00341582 | Contingent, Disputed | ETH[0.00087873], ETHW[0.00087873], LUNA2[0.00217545], LUNA2_LOCKED[0.00507606], LUNC[473.71], NEAR-PERP[0], SOL[0], USD[-0.58], USDT[0], USDT[0.00001604], WAVES-PERP[0] | | |
| 00341584 | | BTC-MOVE-0101[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], ... (list continues) ... USD[0.00] | | |
| 00341586 | | ETH[3.83470872], FTT[152.11281271], SOL[19.7770555], TRX[.00001], USD[4.92], USDT[0.05609536] | | |
| 00341589 | | USD[0.00] | | |
| 00341590 | | BTC-MOVE-0101[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], ... (list continues) ... USD[0.00] | | |
| 00341592 | | ATLAS[4839.476], BULLSHIT[0], MIDBULL[0], STEP[.0301], USD[0.90], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00341593 | | BTC-MOVE-0101[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210123[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210132[0], BTC-MOVE-20210133[0], BTC-MOVE-20210134[0], BTC-MOVE-20210135[0], BTC-MOVE-20210136[0], BTC-MOVE-20210137[0], BTC-MOVE-20210138[0], BTC-MOVE-20210139[0], BTC-MOVE-20210140[0], BTC-MOVE-20210141[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210323[0], BTC-MOVE-20210329[0], BTC-MOVE-20210423[0], BTC-MOVE-20210426[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210510[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210709[0], USD[0.00] |  | |
| 00341595 | | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-20210326[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[0.00000002], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI8EAR[86840], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TRYB[0.00000001], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  | |
| 00341596 | | 1INCH-PERP[0], BTC[0], CEL[.093], CEL-PERP[0], DOGE-PERP[0], FTT[150.09486], LEO[.92370082], TRUMP[0], TRX[.000453], UNI-PERP[0], USD[8891.93], USDT[6223.49068855], WBTC[0] |  | |
| 00341598 | | BIDEN[0], BNB[-33.78935902], CAKE-PERP[0], CRO[57630], CRO-PERP[118960], DOGE[-894.43706557], DOGE-PERP[0], ETC-PERP[0], ETH[3.94510501], ETH-PERP[0], ETHW[3.94510501], FTT[27.5], FTT-PERP[0], GBTC[1], GMT-PERP[85420], GST[116], GST-PERP[0], HT-PERP[4500], JPY-PERP[273900], SHIB-PERP[0], SOL[-129.02101444], STG-PERP[10723], TRUMP[0], TRX[.000806], USD[-28417.93], USDT[0.46846144] |  | |
| 00341600 | | BTC-MOVE-0101[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210131[0], BTC-MOVE-20210132[0], BTC-MOVE-20210133[0], BTC-MOVE-20210134[0], BTC-MOVE-20210140[0], BTC-MOVE-20210141[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210226[0], BTC-MOVE-20210308[0], BTC-MOVE-20210500[0], BTC-MOVE-20210502[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210701[0], BTC-MOVE-20210721[0], BTC-MOVE-20210728[0], USD[0.00] |  | |
| 00341603 | | TRX[.000035], USD[0.00], USDT[0] |  | |
| 00341605 | | BTC[0], BTC-MOVE-20201204[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201219[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210113[0], BTC-MOVE-20210115[0], BTC-MOVE-20210117[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210130[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210210[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210303[0], BTC-MOVE-20210307[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210324[0], BTC-MOVE-20210326[0], BTC-MOVE-20210329[0], BTC-MOVE-20210407[0], BTC-MOVE-20210410[0], BTC-MOVE-20210413[0], BTC-MOVE-20210416[0], BTC-MOVE-20210418[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210423[0], BTC-MOVE-20210426[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210503[0], BTC-MOVE-20210505[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210531[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210614[0], BTC-MOVE-20210618[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210705[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210712[0], BTC-MOVE-20210715[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210730[0], BTC-MOVE-20210801[0], USD[0.00] |  | |
| 00341608 | | 0 |  | |
| 00341610 | Contingent, Disputed | ETH[0.00000001], FTT[0], LUNA2[4.59399155], LUNA2_LOCKED[10.71931364], USD[0.00], USDT[0] |  | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00341611 | | BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201219[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210123[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210200[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210313[0], BTC-MOVE-20210315[0], BTC-MOVE-20210319[0], BTC-MOVE-20210322[0], BTC-MOVE-20210326[0], BTC-MOVE-20210329[0], BTC-MOVE-20210410[0], BTC-MOVE-20210413[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210421[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210429[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210510[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210618[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210627[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210712[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210721[0] ... | | |
| 00341613 | | BTC[0] | | |
| 00341615 | Contingent | BABA[0.00174560], BNB[8.00904], CELO-PERP[0], CRO[23430], CRO-PERP[0], DOT[.05912541], DOT-PERP[0], ETH[5.455034], ETHBULL[.00049], ETH-PERP[0], ETHW[.000034], FTT[155.18184791], GRTBULL[12650.03825], GRT-PERP[0], LINK[.08900023], LINKBULL[62075.29412], LINK-PERP[0], LUNA[20.77152658], LUNA2_LOCKED[0.00022869], LUNC-PERP[0], MATIC[.0075], MATICBULL[12000.059], MATIC-PERP[0], NEAR[.04381673], NEAR-PERP[0], REEF-PERP[0], SOL[.00546934], SUSHIBULL[424181270.707], SXPBULL[185100.9255], THETABULL[39.00018745], TRX[.000087], USDI-6779.50], USDT[0.00450268], USDT-PERP[0], USTC[.001], USTC-PERP[0] | | |
| 00341616 | Contingent | 1INCH[0.06581649], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0.63301859], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.04937106], FTT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0.09946850], SNX-PERP[0], SOL-PERP[0], SRM[.21621232], SRM_LOCKED[15.38394984], TRX[.000332], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[4534.83000001], USTC-PERP[0], XRP-PERP[0] | 1INCH[.065219], APT[.617053] | |
| 00341618 | | ATLAS[0], BNB[0.00000006], BTC[0.00512428], DOGE[0.00000001], ETH[0.00000001], FTT[0], GALA[0], LTC[0], ORBS[0], USD[0.00], USDT[0.00002559] | | |
| 00341619 | | BTC[0], BTC-PERP[0], DOGE[349.9335], FTT[.0001], USD[0.01], USDT[0.04803799] | | |
| 00341620 | | BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201212[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201219[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201229[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210113[0], BTC-MOVE-20210115[0], BTC-MOVE-20210120[0], BTC-MOVE-20210123[0], BTC-MOVE-20210125[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210120[0], BTC-MOVE-20210202[0], BTC-MOVE-20210206[0], BTC-MOVE-20210208[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210226[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210309[0], BTC-MOVE-20210315[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210326[0], BTC-MOVE-20210329[0], BTC-MOVE-20210410[0], BTC-MOVE-20210413[0], BTC-MOVE-20210416[0], BTC-MOVE-20210418[0], BTC-MOVE-20210421[0], BTC-MOVE-20210423[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210429[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210510[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210612[0], BTC-MOVE-20210618[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210625[0], BTC-MOVE-20210627[0], BTC-MOVE-20210701[0], BTC-MOVE-20210705[0], BTC-MOVE-20210712[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210722[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210100[0], USD[0.00] | | |
| 00341621 | Contingent | ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CVX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.45018115], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], LUNA[0.00308516], LUNA2_LOCKED[0.00719871], MNGO-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SRN-PERP[0], TRU-PERP[0], TRUMPFEBWIN[23570.8], TRUMPSTAY[1342.57594], UNI-PERP[0], USD[6.09], USDT[3.74694923], USDT-PERP[0], USTC[.43672], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 00341622 | | NFT (503012369324586436/The Hill by FTX #37864)[1], USDT[0.00000577] | | |
| 00341623 | | USD[0.01], USDT[0] | | |
| 00341625 | Contingent | LUNA2_LOCKED[39.13524518], TRUMPFEBWIN[8553.3973], USD[0.36], USDT[0.00000001] | | |
| 00341630 | | BTC-MOVE-20201208[0], BTC-MOVE-20201212[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201219[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201226[0], BTC-MOVE-20201230[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210113[0], BTC-MOVE-20210115[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210123[0], BTC-MOVE-20210125[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210200[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210206[0], BTC-MOVE-20210208[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210226[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210313[0], BTC-MOVE-20210322[0], BTC-MOVE-20210324[0], BTC-MOVE-20210326[0], BTC-MOVE-20210329[0], BTC-MOVE-20210410[0], BTC-MOVE-20210413[0], BTC-MOVE-20210416[0], BTC-MOVE-20210418[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210423[0], BTC-MOVE-20210425[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210510[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210528[0], BTC-MOVE-20210530[0], BTC-MOVE-20210604[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210618[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210625[0], BTC-MOVE-20210627[0], BTC-MOVE-20210701[0], BTC-MOVE-20210705[0], BTC-MOVE-20210707[0], BTC-MOVE-20210108[0], ATOM-PERP[0], USD[11.48293590] | | |
| 00341634 | | ATOM[.098888], ETH[0], TONCOIN[0], TRX[.000012], USD[0.00], USDT[11.48293590] | | |
| 00341637 | | USD[0.00] | | |
| 00341638 | | LINK[.03739], TRUMPFEBWIN[2366.3424], USD[5.24] | | |
| 00341639 | | BCH[.00013012], BLT[.8582], BTC-PERP[0], ETHW[.0000002], FTT[.00419369], FTT-PERP[0], GST-PERP[0], INDI[.6784], LINA-PERP[0], MAPS[.2601], MYC[1.1968], OXY[.4734], SXPBULL[.0007081], TRUMPFEB[0], TRUMPFEBWIN[3921.1923], TRX[.002333], USD[13.04], USDT[0], USTC-PERP[0] | | |
| 00341640 | | 1INCH-PERP[0], ATOMBULL[8842], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT[81], BNB[.0085], BNBBULL[1.57796158], BNB-PERP[0], BTC[0.00031225], BTC-PERP[0], BULL[.13499], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[1.55528934], ETH-PERP[0], FLOW-PERP[0], FTT[32.52864306], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATICBULL[1379.9], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.004433], USD[19.13], USDT[0.01730230], XEM-PERP[0], XRPBULL[22080], YFI-PERP[0] | | |
| 00341641 | | USD[0.02] | | |
| 00341642 | Contingent | AAPL[0.52271217], ARKK[3.51626290], AVAX[2.34839080], BLT[79.000395], BNB[6.65884344], BTC[0.07758735], CEL[0], DOT[2.13329562], ETH[3.42975641], ETHW[0.14138438], FTT[150], LINK[0], NFT (292183643114784624/Mexico Ticket Stub #1613)[1], NFT (296419104663276627/Montreal Ticket Stub #1096)[1], NFT (320855759109821763/Japan Ticket Stub #3113)[1], NFT (325927536080728355/Hungary Ticket Stub #1741)[1], NFT (335040062755805949/The Hill by FTX #3004)[1], NFT (337169778662548533/Austria Ticket Stub #691)[1], NFT (374324009537013386/Baku Ticket Stub #1443)[1], NFT (380367192758419609/Netherlands Ticket Stub #1241)[1], NFT (387247147602626677/FTX AU - we are here! #5611)[1], NFT (392480090526146597/FTX EU - we are here! #10421)[1], NFT (408307875598706734/Austin Ticket Stub #1026)[1], NFT (409915141566780686/FTX EU - we are here! #10453)[1], NFT (422319242016275531/France Ticket Stub #1937)[1], NFT (441243519109533963/FTX AU - we are here! #2612)[1], NFT (455225842501263274/FTX Crypto Cup 2022 Key #5467)[1], NFT (486637035948088898/Monza Ticket Stub #1053)[1], NFT (496845887455884591/Belgium Ticket Stub #59)[1], NFT (514729404008967423/FTX AU - we are here! #5621)[1], NFT (564315040802491992/FTX EU - we are here! #10399)[1], NFT (568432185471709158/Singapore Ticket Stub #80)[1], SNX[0], SOL[37.34501945], SQ[2.44886899], SRM[158.0705953], SRM_LOCKED[3.94071802], SUSHI[0], TRX[.00012667], TSLA[2.54552894], TSLAPRE[0], UNI[0], USD[283.07], USDT[4.14908914] | | |
| 00341643 | | BTC[.02813212], BTC-PERP[0], HXRO[88.98309], USD[5.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00341644 | | TRUMP[0], USD[25.84] | | |
| 00341645 | | 0 | | |
| 00341646 | | USD[1000.00] | | |
| 00341649 | | ADABULL[0], ALCX[.0005338], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[0], ETH[.128], ETH-PERP[0], ETHW[.128], FTT[.01778358], MNGO[0], MTA[.58], OXY-PERP[0], RAY[.936174], SOL[0], SOL-PERP[0], SPELL[48.9943], USD[12.98], USDT[0], XRP[.84078] | | |
| 00341650 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092400], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20210827[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03492511], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNB-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNA-PERP[0], MKR[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.13441065], SRM_LOCKED[7.6445671], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[33562.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00341652 | | AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-0930[0], BTC-PERP[0], CLV-PERP[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00033578], GST-PERP[0], HT-PERP[0], LOOKS-PERP[0], MFT [29689805755120183/5/The Hill by FTX #3808][1], NFT [39867275509807929/1/FTX AU - we are here! #18501][1], POLIS-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], TRX[.000013], UNI-PERP[0], USD[1025.71], USDT[0.08862583], USDT-PERP[0] | | |
| 00341653 | | BNBBEAR[152.4781105], BNBBULL[0], ETHBEAR[37675.1802], ETHBULL[0.00220133], LINKBEAR[118237.316], LINKBULL[0.00137122], LTCBEAR[0.93544658], LTCBULL[.41405035], TRXBEAR[12747.346945], TRXBULL[.7067372], USD[0.00], USDT[0] | | |
| 00341654 | | USD[0.00] | | |
| 00341655 | | USDT[0.00000581] | | |
| 00341656 | | USD[1.39] | | |
| 00341658 | | ETH[.00000001], USD[0.00] | | |
| 00341659 | | BTC[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], HNT[0.00007221], MTA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00341661 | | AAVE-2021225[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], TRUMP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00341662 | | BTC[0.00009833], DOGEBEAR2021[.00399734], ETH[.071], ETHW[.071], EUR[0.75], TRUMP[0], TSLA[1.23285780], USD[-129.52], USDT[0] | | |
| 00341663 | | BTC-PERP[0], TRUMP[0], USD[0.00] | | |
| 00341664 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000176], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER[.71601], MNGO-PERP[0], NFT [41455734222907695BI/FTX EU - we are here! #2771111][1], NFT [45524460457450202/5/FTX EU - we are here! #27710BI[1], NFT [57038704547510163A/The Hill by FTX #40098][1], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00341668 | | SOL[0], TRUMPFEBWIN[220.853035], USD[0.00], USDT[0] | | |
| 00341669 | | ETH[.0006744], ETHW[.0006744], SXP[.07702], TRUMP[0], USD[0.01] | | |
| 00341670 | | USD[0.00] | | |
| 00341671 | | USD[0.00] | | |
| 00341672 | Contingent, Disputed | BRZ[.1963365], BTC[0], DOGE[30], USDT[.1140734] | | |
| 00341673 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00162036], BTC-PERP[0], BULL[0.00000371], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC[.001867], LUNA2[0.06888567], LUNA2_LOCKED[0.16073323], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-.06240], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[11.95669772], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.97], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | SOL[.000493] |
| 00341674 | | ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.019867], BTC[0.00000001], BTC-MOVE-20210426[0], BTC-PERP[0], COPE[.00909], CRV[.93654], DEFI-PERP[0], DOGE[1], DOGE-PERP[0], DYDX-PERP[0], ETH[3.91979181], ETH-PERP[0], ETHW[0.00026408], EXCH-PERP[0], FTT[0], FTT-PERP[64.3], LINA[1.24425992], LINA-PERP[0], LTC[.2541902], LTC-PERP[0], OXY[0], OXY-PERP[0], PAXG[0.14996639], RAY-PERP[0], SOL[67.14068565], SOL-PERP[0], SUN[69788.54], TONCOIN[.046496], TRUMPFEBWIN[943], TRX[18598], TRY[5435.11], USD[39055.07], USDT[391.69576814], XRP[15.21791494] | | |
| 00341675 | | 0 | | |
| 00341676 | | USD[1.23] | | |
| 00341682 | | LTC[6.32579055], USDT[.200313] | | |
| 00341683 | Contingent | BTC[0], BTC-PERP[0], ETH[.0001], FTT[0], LUNA2[0.00123039], LUNA2_LOCKED[0.00287091], TRX[.000028], USD[0.37], USDT[0.36781085], USTC[0.17416792] | | |
| 00341684 | | ADABULL[0.00000006], BTC[0.0002646], BULL[0.00000221], DOGEBULL[0.00000009], TRXBULL[.097442], USD[0.00] | | |
| 00341685 | | TRUMP[0], USD[0.44] | | |
| 00341686 | | LTC[.00000891], USD[0.00] | | |
| 00341687 | Contingent | APE[39.71957088], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-2021Q129[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-PERP[0], BULL[4.90302451], DOGE[1000.005], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[84.21032105], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[158.79585270], HOOD[.00000001], HOOD_PRE[0], KIN[82258467.31671], LUNA2-PERP[0], LUNC-PERP[0], SPELL[0], SRM[0.00017491], SRM_LOCKED[.00121311], SXP[0], UMEE[523.67734414], USD[1004.20], USD[T0], WSB[.20210326][0] | | |
| 00341688 | | ATOM-PERP[0], BCH[0], BTC-PERP[0], DAI[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[0], ZIL-PERP[0] | | |
| 00341689 | | AMPL[2.83431613], FTT[43.8], USDT[-0.30124115] | | |
| 00341690 | | ADA-PERP[0], BNB[.00284714], ETH-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], USD[0.00], USDT[0] | | |
| 00341695 | | USD[0.00] | | |
| 00341697 | | AAVE[0], ATLAS-PERP[0], ETH[0], ETHW[.0004164], FTT[0.08496001], NFT [29103210974255185B/FTX AU - we are here! #9732][1], NFT [44229850519650467S/FTX AU - we are here! #9742][1], SNX[0], TRX[6924.464754], USD[0.62], USDT[0.00000011] | | |
| 00341700 | | ETH[.00074315], ETHW[.00074315], FTM[1024.795], SOL[7.93], USD[8820.00] | | |
| 00341702 | | USD[0.00] | | |
| 00341704 | | FIDA[.213886], FTT[.01975], RAY[0.04568948], SOL[0], TRUMP[0], USD[0.33], USDT[0.00206445] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00341706 | Contingent | BIDEN[0], BNBBEAR[.702745], BNBBULL[0.00000791], BTC-PERP[0], DMG[.0041575], DOGBULL[7474.046458], ETHBULL[.00004274], LINKBULL[115764.35335103], LUNA2[0.71436612], LUNA2_LOCKED[1.66685428], SXP[.09558564], SXPBULL[137251937.98449612], TRUMP[0], TRUMPSTAY[.787865], UNI-PERP[0], UNISWAPBEAR[0.00009155], UNISWAPBULL[0.00000568], USDT[0.02], USDT[0.00000001], XRPBEAR[.0475315], XRPBULL[.0082203], YFI-20201225[0], YFI-PERP[0] | | |
| 00341707 | | NFT [384310095421404220/FTX EU - we are here! #245288][1], USD[25.00] | | |
| 00341708 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[.00000001], TRUMP[0], TRUMPFEBWIN[6621.1], USD[0.00], USDT[0.00780132], XRP-PERP[0] | | |
| 00341710 | | BTC[0], ETH[0.00000001], ETHW[0], EUR[0.00], FTT[0], SOL[80.02], TRX[133], USD[0.01], USDT[1307.53091351], YFI[0] | | |
| 00341711 | | USD[0.00] | | |
| 00341712 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[.18551268], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20201118[0], BTC-MOVE-20201120[0], BTC-MOVE-20201123[0], BTC-MOVE-20201126[0], BTC-MOVE-20201204[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201227[0], BTC-MOVE-20201111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210520[0], BTC-MOVE-20210522[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210719[0], BTC-MOVE-20210802[0], BTC-MOVE-20210818[0], BTC-MOVE-20210824[0], BTC-MOVE-20210826[0], BTC-MOVE-20210913[0], BTC-MOVE-20210922[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-20201220[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-20211231[0], LTCBULL[0.00391245], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00341713 | | USD[4.97] | | |
| 00341718 | | BTC[.000017], FTT[0], TRUMPFEBWIN[131.91222], TRX[0], USD[1.49], USDT[0] | | |
| 00341719 | | ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], DOGE-PERP[0], GRT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00341720 | | USD[0.00] | | |
| 00341721 | | USD[0.00] | | |
| 00341726 | | EMB[9.93], FLOW-PERP[0], HMT[99], USD[16.37], USDT[5.92005200] | | |
| 00341727 | | USD[25.00] | | |
| 00341728 | | USD[25.06] | | |
| 00341729 | | AMPL[0.01047696], BOBA[.47305], DENT[75.5], ETHBEAR[22000348.6673], OMG[.47305], SUSHIBULL[9200000], TRX[.4484], USD[0.06], USDT[0.22067529], VETBULL[.00033322], XRP[.909] | | |
| 00341730 | | TRUMP[0], USD[0.52] | | |
| 00341732 | Contingent | BAND-PERP[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210607[0], BTC-MOVE-20211119[0], BTC-PERP[0], CAKE-PERP[0], ETHBEAR[899300], ETH-PERP[0], FTT[1.5], KAVA-PERP[0], LINKBULL[3.666108], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00285], NFT [441036889665149588/001 #5][1], SPY-20210326[0], SXPBULL[.776], TRX[.000003], USD[480.80], USDT[184.87086014], VET-PERP[0], WAVES-PERP[0] | | |
| 00341734 | | BNB[.00693002], USD[0.08], USDT[0.10182399] | | |
| 00341735 | | FTT[.1561762], TRX[.000001], USDT[0.00000010] | | |
| 00341736 | | TRUMPFEBWIN[5151.8223], USD[0.03] | | |
| 00341739 | | USDT[0.00000164] | | |
| 00341743 | | ATLAS[0], BNB[.00000001], FTT[0], LUNA2-PERP[0], LUNC-PERP[0], NFT [424673603553266055/FTX EU - we are here! #224987][1], NFT [508623949311049142/FTX EU - we are here! #224995][1], STG[.00504431], STG-PERP[0], TRX[.000018], USD[0.00] | | |
| 00341744 | | BNB[0.00690204], BTC[0], ENS[0.00268251], ETH[0], ETHW[0.04578812], FTT[3.50747559], MATIC[0], NFT [297957478385559395/The Hill by FTX #11938][1], NFT [405811107808668030/FTX Crypto Cup 2022 Key #7384][1], NFT [554440407863458994/FTX EU - we are here! #36728][1], NFT [556210269798417603/FTX EU - we are here! #36890][1], TRX[1792.000001], USD[3.27], USDT[0.00033100] | | |
| 00341745 | | FTT[1.03517548], USD[0.12] | | |
| 00341746 | | USD[0.58] | | |
| 00341751 | | 1INCH-PERP[0], BTC[0.04794207], BTC-PERP[0], ETH[8.63588766], ETH-PERP[0], ETHW[8.6358765], FTT[12.4727904], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], UNISWAP-PERP[0], USD[167.73], XRP-PERP[0], YFI-PERP[0] | | |
| 00341753 | | TRUMPFEBWIN[2015.5881], USD[0.00], USDT[0.00000004] | | |
| 00341754 | | USD[0.00] | | |
| 00341755 | Contingent | ADA-PERP[0], BCH-PERP[0], BNB-1230[0], BTC-0930[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], EUR[381.44], EXCH-PERP[0], FTT-PERP[50], LINK-PERP[0], LTC[.0042], LTC-PERP[0], STG[.00504431], STG-PERP[0], TRX[.000018], USD[0.00] | | |
| 00341757 | | BTC-PERP[0], USD[0.93] | | |
| 00341760 | Contingent | AMC-20210326[0], AVAX[9.898], BABA-20210326[0], BNB-PERP[0], BTC[.0820438], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.609438], ETHW[.409478], EXCH-PERP[0], GME-20210326[0], KNC[148.6666], KNCBULL[52285.94], LUNA2[0.22957298], LUNA2_LOCKED[0.53567028], LUNC[49990], LUNC-PERP[0], MOB-PERP[7050], NEAR-PERP[0], SOL-PERP[0], TRX[0022.88597636], TRX-PERP[0], TSLA-20210326[0], UBER-20201225[0], USD[-7082.73], USDT[1979.78925380] | | |
| 00341763 | | SXPBULL[30618.52360965], TRX[.000031], USD[0.25], USDT[0.00000001], XRPBULL[10026.516] | | |
| 00341764 | Contingent | LUNA2[0.00982972], LUNA2_LOCKED[5.24960269], LUNC[.16], USD[0.00], USDT[0.00000255] | | |
| 00341765 | Contingent, Disputed | BTC[0], ETH[0.00042135], ETH-PERP[0], ETHW[0.00042135], ICP-PERP[0], LUA[1545.98962476], TONCOIN[98.3], TRUMP[0], TRUMPFEBWIN[8099.88285], USD[0.05], USDT[1.84449884] | | |
| 00341771 | Contingent | ATOMBULL[.00991049], COIN[0.00311694], DFL[20417.9714], ETH[.00031403], ETHW[0.00031403], FTT[0.29560668], HOLY-PERP[0], LUNA2[0.00545271], LUNA2_LOCKED[0.01272299], SOL[-2.77069459], SRM[135.44984227], SRM_LOCKED[688.41661959], TRUMPFEB[0], TRUMPFEBWIN[150482.7664], TRX[.000006], USD[33.50], USDT[0.02035466], USTC[.771858], XPLA[190] | | |
| 00341773 | Contingent, Disputed | USD[0.00] | | |
| 00341775 | | 1INCH-PERP[0], ALPHA-PERP[0], BADGER[.00000001], BTC-PERP[0], DOGE[3], ETH-PERP[0], FTT[0.00547572], TRX[.000003], USD[0.00], USDT[0], YFI[.00009502], YFI-PERP[0] | | |
| 00341776 | | BCH[0.00748247], LTC[0], SOL[0], TRUMP[0], USD[0.00], USDT[0.00000009] | | |
| 00341778 | | TRUMP[0], USD[0.06], USDT[1.17304739] | | |
| 00341781 | | TRUMPFEBWIN[6514.885485], TRUMPSTAY[.0449], USD[0.11], USDT[.00211075] | | |
| 00341785 | | BIDEN[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00341787 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00341790 | | MOB[.3278] | | |
| 00341791 | | AVAX-PERP[0], DOGE[6], SOL[0], USD[290.39], USDT[0.00819768], XRP[0] | | |
| 00341793 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20201125[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201208[0], BTC-MOVE-20201216[0], BTC-MOVE-20201204[0], BTC-MOVE-20210109[0], BTC-MOVE-20210524[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20211001[0], BTC-MOVE-20211005[0], BTC-MOVE-20211106[0], BTC-MOVE-20211007[0], BTC-MOVE-20211009[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20201119[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHR[0], CHR-PERP[0], CHZ-20211123[0], CHZ-PERP[0], CLV-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DGE[31907.00000001], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.27772459], FIDA_LOCKED[5.73464221], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[5480.00], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER[0], MID-PERP[0], MNGO-PERP[0], MRNA-20201225[0], MTA[0], NEAR-PERP[0], NFT [533951386575279321/FTX Swag Pack #526][1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PYPL-20201225[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SPY-20201225[0], SPY-20210326[0], SRM[2.91598600], SRM_LOCKED[126.04181534], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[78273.95], USDT[0.29655559], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00341794 | | AAVE[0.01785198], BNB[0], BOBA[.473325], BTC[0], DOGE[900], ETH[0.00026134], ETHW[0.00026134], FTT[.025751], MATH[.0432489], MTA[.96212825], OMG[.473325], TONCOIN[0.08102277], TRX[3509.82736425], USD[0.01], USDT[0.90090157], XRP[802.08128415] | | |
| 00341795 | | ETH[.000826], ETHW[.000826], USD[4.77] | | |
| 00341797 | | ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[24.96], BNB-PERP[0], BOBA-PERP[0], BTC[.4504099], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.04968740], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[.8364], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (351849598779672073/FTX AU - we are here! #13655)[1], NFT (544666006282690882/FTX AU - we are here! #13666)[1], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX[101.679387], TRX-PERP[0], USD[12362.29], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00341799 | | ALT-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.23621495], FTT-PERP[0], LOGAN2021[0], LTC[0], SHIB-PERP[0], SOL[0.00157226], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPSTAY[2652.1422], USD[0.02], USDT[1.92021415], XRP-PERP[0] | | |
| 00341800 | | ETH[0], USD[0.00], USDT[0.00000610] | | |
| 00341801 | | USD[0.00] | | |
| 00341802 | | BTC[.00000004], ETH[0], FTT[0.00313442], USD[0.12] | | |
| 00341805 | | BTC[0], ETH[.0009993], ETHW[.0009993], USD[0.15] | | |
| 00341808 | | USD[0.00] | | |
| 00341809 | | BULL[0.00000022], USD[0.00] | | |
| 00341815 | | USD[25.00] | | |
| 00341816 | | ETH[.00000001], USD[0.18] | | |
| 00341817 | | BTC[0], TRX[.000004] | | |
| 00341819 | | BIDEN[0], DOGEBEAR2021[.00009973], PERP-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], UNISWAP-PERP[0], USD[0.54], YFI-PERP[0] | | |
| 00341822 | | BTC[.00001823], TRUMP[0], TRUMPFEBWIN[1329.9633], USD[0.18] | | |
| 00341824 | | 1INCH-PERP[0], BTC-PERP[0], DOT-PERP[0], RUNE-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.23], USDT[0], XRP-PERP[0] | | |
| 00341825 | | USD[0.00] | | |
| 00341826 | | BTC-PERP[0], FTT[150.05478], SOL[82.67699328], SOL-PERP[0], TRX[.000004], USD[119639.87], USDT[105] | | SOL[80.224754] |
| 00341827 | | HGET[.03] | | |
| 00341828 | | USD[0.00] | | |
| 00341831 | | AVAX[99.99856], MOB[.49497], STEP[.01713], TONCOIN[.043048], USD[58548.60], USDT[0.00671491] | | |
| 00341832 | | BIDEN[0], UNI[2.77704], USD[0.15] | | |
| 00341837 | | USD[0.55] | | |
| 00341842 | | BTC[0], MATIC[0], NFT (319322912927719706/FTX EU - we are here! #261833)[1], NFT (368461366804676870/FTX EU - we are here! #261722)[1], NFT (521739819589401344/FTX EU - we are here! #261709)[1], SOL[0], USD[0.00], USDT[0.00030498] | | |
| 00341843 | Contingent | LUNA2_LOCKED[355.0996174], TRUMP[0], TRUMPFEBWIN[828.9], USD[0.00], USDT[2.50001070] | | |
| 00341844 | | ALGOBULL[811462.054], ASDBULL[.00507046], DOGEBULL[0.00251789], EOSBULL[10389.44777], LINKBULL[31112567], LTCBULL[94.429224], MATICBULL[21.53144], SUSHIBULL[14541.77055], SXPBULL[9.4713654], TOMOBULL[3591.78399], TRXBULL[97.74072], USD[0.00], USDT[0], XRPBULL[291.85113] | | |
| 00341845 | | USD[1.00] | | |
| 00341846 | | BTC-PERP[0], TRUMP[0], TRUMPFEBWIN[10577.1947], USD[0.59] | | |
| 00341848 | | ETH[.0001873], ETHW[.0001873], TRUMP[0], TRUMPFEBWIN[569.6304], USD[0.00] | | |
| 00341850 | | TRUMP[0], TRUMPFEBWIN[7570.9], USD[-1367.87], USDT[2000] | | |
| 00341851 | | TRUMPFEBWIN[129.818], USD[0.00] | | |
| 00341852 | | RAY-PERP[0], TRUMP[0], TRUMPFEBWIN[4872.50816], USD[111.13] | | |
| 00341853 | | USD[0.00] | | |
| 00341854 | | FIL-PERP[0], FTT[499.65], USD[1.87], USDT[0] | | |
| 00341855 | | NFT (359456256898932572/FTX EU - we are here! #224874)[1], NFT (494955555711234261/FTX EU - we are here! #282506)[1], USD[0.95], USDT[0] | | |
| 00341858 | | 1INCH-PERP[0], ADA-PERP[0], ALCX[.0009696], ALCX-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000664], CAKE-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGEBEAR2021[.00001868], DOT-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[.1952533], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.33], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00341861 | | BAL[.01], USD[0.08] | | |
| 00341862 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00341863 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00341864 | | AAVE-PERP[0], ALGO-PERP[0], MTA-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[24.77], USDT[0.37314777] | | |
| 00341865 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00341867 | | BEAR[4588220.903], ETH[.000875], ETHBEAR[130414651.22465], ETHW[.000875], USD[0.08], USDT[0.02839176] | | |
| 00341868 | Contingent | 1INCH-PERP[0], AAPL-20210625[0], AAVE-PERP[0], ABNB-20201225[0], ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMZN-20201225[0], AMZN-20210326[0], AMZN-20210625[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BABA-20210625[0], BCH-PERP[0], BILI-0325[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC2[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHE-0325[0], ETH-PERP[0], EXCH-PERP[0], FB-0325[0], FB-1230[0], FB-20201225[0], FB-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GBTC-0325[0], GME-20210326[0], GOOGL-20201225[0], GOOGL-20210625[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.24666599], LUNC[23019.44519], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MRNA-20201225[0], MSTR-20210326[0], NEAR-PERP[0], NFLX-20201225[0], ONE-PERP[0], PRIV-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SLV-0325[0], SLV-20210326[0], SOL-20210625[0], SOL-PERP[0], SPY[0], SPY-20210326[0], SPY-20210625[0], SPY-20211231[0], SRM-PERP[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX[.000009], TRX-PERP[0], TSLA-20210326[0], TSM-0325[0], TWTR-20210625[0], UBER-0325[0], UBER-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.83], USDT[0.00000001], USDT-PERP[0], USO-0325[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], WSB-20210326[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00341870 | | APE[239.67621178], APE-PERP[0], AVAX[0.08738861], BIDEN[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.244], FTT[0], FTT-PERP[0], SOL-PERP[0], TRUMP[0], USD[-203.48], USDT[0.00000001], XTZ-PERP[0] | | |
| 00341871 | | TRUMPFEBWIN[2299.981], TRUMPSTAY[.4302], USD[0.00] | | |
| 00341875 | | AAVE-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.10445924], KAVA-PERP[0], LTC-PERP[0], NEO-PERP[0], SECO-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.420177], TRX-PERP[0], USD[0.00], USDT[1.00373817], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00341878 | | DAI[.00000001], ETH[0] | | |
| 00341880 | | ETH[13.75841097], ETHW[13.75841097], USD[0.00] | | |
| 00341882 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BAT-PERP[0], BIDEN[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], LOGAN2021[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.000004], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.72], USDT[0.25735306], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00341883 | | ALGO-PERP[0], AMPL[0], BTC[0], DOGE-PERP[0], ETH[.00229647], ETH-PERP[0], ETHW[.00229647], SNX-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 00341884 | | ALGO[72.9932], NFT (451548976561925551/FTX EU - we are here! #221913)[1], NFT (567138178974011799/FTX EU - we are here! #221929)[1], NFT (576206555228306721/FTX EU - we are here! #221895)[1], TRX[81.35954641], USD[0.07], USDT[72.10425497] | | |
| 00341888 | | USD[0.09] | | |
| 00341889 | | ATLAS[200], AURY[1], DEFIBULL[0.11011286], DEFI-PERP[0], ETH[0.51097780], ETHW[.5109778], GODS[6.4], SOL-PERP[0], USD[1.54], USDT[1254.32165153] | | |
| 00341890 | | TRUMPFEBWIN[453.6822], USD[0.21] | | |
| 00341891 | | SUSHI-PERP[.5], TRUMP[0], USD[0.37] | | |
| 00341895 | Contingent, Disputed | DOGE[.00000001], DOGEBULL[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00341897 | Disputed | ETH[0], FTT[0], LUNA2_LOCKED[0.00000001], LUNC[.00185849], USD[3.26], USDT[0] | Yes | |
| 00341899 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00341900 | | BTC-PERP[-0.0012], USD[96.73] | | |
| 00341904 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-0624[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[19.01062109], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NGM-SB-2021[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-0325[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.01], WAVES-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00341911 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA[.00000001], APE-PERP[0], AXS-PERP[0], BTC[.00000001], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MINA-PERP[0], RAY-PERP[0], ROOK[.00091766], SAND-PERP[0], SOL[0], SRM-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.00078], TRX-PERP[0], USD[-0.93], USDT[2.95862732], USTC-PERP[0], XRP-PERP[0] | | |
| 00341912 | | USD[8.96] | | USD[8.36] |
| 00341914 | Contingent | BTC[0], LUNA2[0.65592938], LUNA2_LOCKED[1.53050189], UNI[15.68510773], USD[1.14] | | |
| 00341917 | | TRUMP[0], USD[0.00] | | |
| 00341919 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.37], USDT[0], VET-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00341921 | | USD[0.16] | | |
| 00341924 | | BTC-PERP[0], LUNA2-PERP[0], SUSHIBULL[100800000], SXP[1822.2], THETABULL[0], TRX[.000778], USD[0.01], USDT[0.00727610], XRPBULL[0] | | |
| 00341925 | | TRUMP[0], TRUMPFEB[0], USD[0.00] | | |
| 00341927 | Contingent | AAPL[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], AMZN[.0009962], BCH[0], BNB[0], BTC[0], CBSE[0], COIN[0.00113700], DAI[0], DOGE[0], ETH[0.00200000], ETHBULL[412.96985990], ETH-PERP[0], ETHW[0], GME[.00000001], GMEPRE[0], GOOGL[0.00000001], GOOGLPRE[0], HOOD[0.00785191], HOOD_PRE[0], LUNA2[0.76644004], LUNA2_LOCKED[1.64836010], LUNC[.004], TSLA[.00000001], TSLAPRE[0], USD[0.98], USDT[0], XRP[0], XRPBEAR[266.9102505], XTZ-PERP[0] | | |
| 00341928 | | ETH[.00000699], ETHW[0.00000699], USD[0.00] | | |
| 00341930 | Contingent | BIDEN[0], FTT[4], LUNA2[3.53220012], LUNA2_LOCKED[8.24180029], USD[-0.17], USDT[17.75464004], USTC[500], XRP[.5] | | |
| 00341938 | | USD[0.28] | | |
| 00341939 | | ADABULL[0], BCH[0], BNBBULL[0], BULL[0], DOGE[0], DOGEBULL[0], ETHBULL[0], FTT[0.03091758], GME[.0087448], GMEPRE[0], LUNC-PERP[0], THETABULL[0.92330503], USD[1.62], WSB-20210326[0] | | USD[0.68] |
| 00341943 | | BTC-PERP[0], USD[1.32] | | |
| 00341944 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BEARSHIT[.00341], BTC-MOVE-20201118[0], BTC-MOVE-20201123[0], BTC-PERP[0], ETH[.00387638], ETH-20201225[0], ETHBEAR[3.435], ETHBULL[.00001643], ETH-PERP[0], ETHW[0.00387638], FIL-PERP[0], LINK-PERP[0], SUSHIBULL[.8296], USD[0.23], USDT[0.00261278], XRP-PERP[0] | | |
| 00341945 | | TRUMP[0], USD[0.79] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00341946 | | AAVE-PERP[0], ADABEAR[208963707.994], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[820.624], ALGO-PERP[0], ALTBEAR[9.3084], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOMBEAR[41013255.26969], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBEAR[530166.360985], BCH-PERP[0], BEARSHIT[98.2045], BNB-20210326[0], BNBBEAR[690846.685], BNB-PERP[0], BNT-PERP[0], BSVBEAR[5626197.53465], BTC-MOVE-20210519[0], BTC-PERP[0], BULL[0.00000037], CEL-0624[0], CEL-PERP[0], CHZ-0624[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMPBEAR[451.70987], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[05329108], DOGEBEAR[34585928.25], DOGEBEAR20210[22.26210533], DOGEBULL[0.00000055], DOOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBEAR[5523043.4776725], EOS-PERP[0], ETCBEAR[23247057.5], ETC-PERP[0], ETHBEAR[200000], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0.10.3], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HTBEAR[49.83445], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINKBEAR[9148662], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.0976386], LTCBULL[.913265], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATICBEAR2021[78044.381884], MATIC-PERP[0], MDBEAR[9.5611], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NMR-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[-3.88], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBEAR[6795652.06655], SUSHIBULL[97.264], SUSHI-PERP[0], THETA-PERP[0], TOMOBULL[.090025], TRUMP2024[0], TRX[.000046], TRXBEAR[144189332.15], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[131.89], USDT[0.00000138], XRP[0.01000000] |  |  |
| 00341948 | | BRZ[.00939], DOGE[35], TRX[.000003], USD[0.35], USDT[0] |  |  |
| 00341949 | | TRUMP[0], USD[0.68] |  |  |
| 00341950 | | BTC[0.00000001], DOGE[0.0], DOGEBULL[0], ETH[-0.00000001], LTC[0], SHIB[0], USD[-0.01], USDT[0.01448818] |  |  |
| 00341952 | | CAKE-PERP[0], FTT-PERP[0], TRX[.000008], USD[7.72, USDT[0] |  |  |
| 00341955 | | USD[1.17] |  |  |
| 00341956 | | SOL[.00723479], STEP[.00000001], USD[0.64] |  |  |
| 00341957 | | USD[0.89] |  |  |
| 00341958 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BIDEN[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] |  |  |
| 00341959 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BIDEN[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], ROOK-PERP[0], SNX-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX[.000019], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[3112.78794451], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] |  |  |
| 00341961 | | BTC[.02] |  |  |
| 00341962 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AVAX[9.988], BAND-PERP[0], BTC[0.07438950], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[1.1534], FTM[1587.8], FTT[99.98], GRT-PERP[0], LINK-PERP[0], LUNA2[0.34467317], LUNA2_LOCKED[0.80423741], LUNC[75053.31], LUNC-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.999809], TRX-PERP[0], USD[2334.02], USDT[0.01540872], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00341967 | Contingent | APE-PERP[0], BEAR[74], BTC[1.09999471], BTC-PERP[0], BULL[0.00000030], CEL-PERP[0], CRO-PERP[0], DOGE[.3847], DOGEBEAR[9643], DOGEBEAR2022[1.0008179], ETH[0.00760521], ETHBULL[0.00000219], ETH-PERP[0.00999990], ETHW[.00163084], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LRC[22.912], LRC-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], OXY[.95941, RAY[.0634], SOL[.2], TRUMP[0], TRUMPFEB[0], USD[10573.61], USDT[-16201.97385427], USDT-PERP[0], USTC-PERP[0] |  |  |
| 00341968 | | ETH[0], FIDA[.61], FTT[0.05030069], USD[0.00] |  |  |
| 00341971 | | ADA-PERP[0], BAO-PERP[0], BTC[.00007], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], ROOK-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEBWIN[79.6], TRX-PERP[0], USD[-0.31], XRP-PERP[0] |  |  |
| 00341972 | | BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COPE[0], ETH[0], ETHBULL[0], EXCHBULL[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], USD[0.00] |  |  |
| 00341973 | | TRUMP[0], USD[0.00] |  |  |
| 00341975 | | USD[0.13] |  |  |
| 00341976 | | 0 |  |  |
| 00341978 | | TRUMPWIN[160.82551203], USDT[.000917] |  |  |
| 00341979 | | BTC[0], DOGE-PERP[0], ETH-PERP[0], TRUMP[0], USD[0.00] |  |  |
| 00341981 | | BTC-PERP[0], FTM-PERP[0], FTT[0.02872542], FTT-PERP[0], LTC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.0], XRP-PERP[0], ZRX-PERP[0] |  |  |
| 00341985 | | BTC-PERP[0], USD[0.92] |  |  |
| 00341986 | | NFT (309960192148322838/FTX EU - we are here! #104170)[1] |  |  |
| 00341987 | | ADABULL[0.00002735], BCH[0], BIDEN[0], BTC[0], DOGE[0], DOGEBEAR2021[.0009628], ETHBULL[0], FTT[0], LTC[3.28303563], OLY2021[0], SLP-PERP[0], SOL[0], TRUMPFEB[0], TRX[0], USD[0.00], USDT[0.00001138], XRP[0.01000000] |  |  |
| 00341990 | | ALPHA-PERP[0], BTC[0.0000135], ETH-PERP[0], RSR-PERP[0], TRUMP[0], TRUMPFEBWIN[262.3], USD[0.26] |  |  |
| 00341993 | | ETH[.000993], ETHW[.000993], USDT[0] |  |  |
| 00341994 | | ALPHA-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[82.7], USD[0.54], XRP-PERP[0] |  |  |
| 00341996 | | ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00001636], BTC-PERP[0], DEMSENATE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], NEO-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], USD[0.44], USDT[.003373], XLM-PERP[0], XRP-PERP[0] |  |  |
| 00342002 | | DEFI-PERP[0], EXCH-PERP[0], FTT[0.00254889], HOLY-PERP[0], PRIV-PERP[0], TRUMPFEB[0], USD[0.00], USDT[0] |  |  |
| 00342003 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.0000886], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.01042785], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY[506], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.05], SOL-PERP[0], SRM[50], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.33], USDT[0.77673339], XLM-PERP[0], XRP[1.80201249], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00342005 | | BIDEN[0], DOGEBEAR[516549868], ETH[.00004774], ETH-PERP[0], ETHW[0.00004773], SUSHIBEAR[6.9965], SUSHI-PERP[0], TRUMPFEB[0], UNI-PERP[0], USD[1.17] |  |  |
| 00342006 | | USD[0.00] |  |  |
| 00342009 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.02312983], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.36705917], ETH-PERP[0], ETHW[.36705917], FLOW-PERP[0], FTT[14.83061059], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], REN-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[3.19], USDT[0.00000636], VET-PERP[0] |  |  |
| 00342010 | Contingent | SOL[.63084659], SRM[8.6168595], SRM_LOCKED[.15701472] |  |  |
| 00342011 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT[5631.7106], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[71704.09094], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], USD[1321.88], USDT[0], XRP-PERP[0] |  |  |
| 00342012 | | BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00032192], ETHW[.00032192], MANA-PERP[0], OMG-PERP[0], SLP-PERP[0], USD[0.20], USDT[0.00133901] |  |  |
| 00342013 | | ETH[.00018153], ETHW[0.00018152], USD[0.00] |  |  |
| 00342014 | | USD[10.09], USDT[.00997] |  |  |
| 00342016 | | BTC[0], BTC-20201225[0], BTC-MOVE-20201125[0], COMP-20201225[0], ETH-20201225[0], ETH-PERP[0], LTC-20201225[0], MATIC-20201225[0], SXP-20201225[0], UNI-20201225[0], USD[0.00], XRP-20201225[0] |  |  |
| 00342017 | Contingent | AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[-0.76000000], GRT-PERP[0], LUNA2[1.32154763], LUNA2_LOCKED[3.08361115], LUNC[287769.78], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SOL-PERP[0], STG[0.16304463], TRU-PERP[0], USD[1423.47], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00342019 | | CEL[.00021063], DOGE[.04272249], NEXO[.96477364], USD[0.00], USDT[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00342021 | | BEAR[0], BULL[0], ETHBEAR[0], ETHBULL[0], ETHHALF[0], FTT[0.01246466], RAY-PERP[0], SOL[105.77374901], USD[3.63] | | |
| 00342022 | | USD[0.00] | | |
| 0342024 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CELO-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[-0.00024835], ETHBULL[0], ETH-PERP[0], ETHW[-0.00024678], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00361800], LUNA2_LOCKED[0.00844201], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.98], USDT[0.00000001], USTC[.512146], USTC-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 0342025 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], CRO-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00342027 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD[605.7667925], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0.41857000], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0], AURY[.00035], AVAX[0], AVAX-PERP[0], AXS[.0445215], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BTC[0.00009097], BTC-20210326[0], BTC-PERP[0], CHZ[.111], CHZ-PERP[0], COMP[0.00009871], COMP-PERP[0], CREAM[0.00829587], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[.0337785], CVX-PERP[0], DAI[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0.74550000], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00095636], ETH-PERP[0], ETHW[0.00064586], FIDA-PERP[0], FIL-PERP[0], FTM[.106995], FTM-PERP[0], FTT[882.41061762], FTT-PERP[0], GALA[5.32945], GALA-PERP[0], GRT[0], GRT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO[.35547], LDO-PERP[0], LINK-PERP[0], LRC[.0017593], LTC-PERP[0], LUNA2[0.02181411], LUNA2_LOCKED[0.05089960], LUNC[4750.069879], LUNC-PERP[0], MANA-PERP[0], MAPS[.793175], MAPS-PERP[0], MATIC[0.63913613], MATIC-PERP[0], MCB-PERP[0], MKR[0.00086267], MKR-PERP[0], MNGO[3.9044], MNGO-PERP[0], OXY-PERP[0], PERP[.063429], PERP-PERP[0], RAY[1.21173550], RAY-PERP[0], REN[0.60984517], REN-PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], RUNE[1.23636446], RUNE-PERP[0], SAND[.231535], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0.00658950], SNX-PERP[0], SOL[0.00057865], SOL-PERP[0], SPELL-PERP[0], SRM[.47446997], SRM_LOCKED[400.29625197], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.85238538], SXP-PERP[0], TOMO[0.04521253], TOMO-PERP[0], UNI-PERP[0], USD[497091.47], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00342028 | | BTC[0], ETH[.000742], ETHW[.000742], USD[0.17] | | |
| 00342029 | | ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], REN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[1634], USD[30.39], USDT[.030846] | | |
| 00342030 | Contingent | CEL[.0308], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003002], NFT [313179602421149266/FTX AU - we are here! #46643][1], NFT [541336155899338546/FTX AU - we are here! #46662][1], TRX[.00004001], USD[0.00] | | |
| 00342032 | | TRUMPFEB[0], TRUMPFEBWIN[1118.6588], USD[0.04] | | |
| 00342033 | | 1INCH[512.18799], BTC[0.03431734], CREAM[7.32], DOGE[5], ETH[.50067054], ETH-PERP[0], ETHW[.50067054], EUR[69.03], FTT[75.06404], GBP[870.88], LINK[.0954216], LTC[4.008612], RAY[220.95662], SRM[150.9378], SXP[437.90023], USD[10813.19] | | |
| 00342034 | | BADGER-PERP[0], ETH-PERP[0], FTT-PERP[0], HXRO[347.78076], MTA[.98614], OXY-PERP[0], ROOK[21.51904218], ROOK-PERP[0], SOL[1.723], TRX[.00001], USD[2462.59], USDT[1000.3137926t0] | | |
| 00342035 | | BTC[.000592], SOL[.0084], USD[325774.21] | | |
| 00342036 | | BNB[0], BTC[0], DOGE[5.69937328], USD[0.00] | | |
| 00342037 | | 1INCH-PERP[0], ADA-PERP[0], BTC[.0025], BTC-PERP[0], FIL-PERP[0], LINK-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[48.20], XRP-PERP[0], YFI-PERP[0] | | |
| 00342039 | | TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[744.2], USD[0.29] | | |
| 00342040 | Contingent, Disputed | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.00830118], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00342042 | | TRUMPFEB[0], TRUMPFEBWIN[3668.4303], USD[0.91] | | |
| 00342043 | | BTC[.00002161], USD[354.70] | | |
| 00342045 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[0.00923201], USDT-032S[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00342046 | | AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.025], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.0001438], BNB-PERP[0], BTC[0.43911475], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[6.01460748], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.06205045], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB[0.02050750], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.156575], TRX-PERP[0], UNI-PERP[0], USD[-314.95], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00342047 | | BNB[0], ETH[0], NFT [431319673597535969/FTX EU - we are here! #190120][1], NFT [465627913069941217/FTX EU - we are here! #190069][1], NFT [496322597913418021/1/The Hill by FTX #17776][1], SOL[0.05636441], USD[0.00], USDT[0] | Yes | |
| 00342048 | | AGLD-PERP[0], BTC[-0.00310501], BTC-PERP[0], DOGE[15], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00064586], ETHW[0.00064586], FTT[0], FTT-PERP[0], SOL[.00532472], SOL-PERP[0], USD[28073.20], USDT[88247.97027677] | | |
| 00342052 | | BTC[.00082166], BTC-PERP[0], USD[0.97], USDT[0.00000181] | | |
| 00342053 | | ETH-PERP[0], LINK-PERP[0], MTA-PERP[0], USD[15.27], XRP-PERP[0] | | |
| 00342054 | | AAPL[.009874], ABNB[.0249825], ACB[.19986], AKRO[1], AMD-20210326[0], AMZN-20201225[0], AMZN-20210326[0], APHA[.39972], BAO[4], BITW[.079944], BNB[0], BNTX[.039972], BYND[.049965], CGC[.09993], COIN[0.01044466], EUR[0.00], FTT[188.27917135], GOOGL-20201225[0], IBVOL[0], KIN[2], KSM-PERP[.12], MKR-PERP[.006], MSTR[.0499965], MTA-PERP[0], NFLX[.009963], NVDA[.019986], PFE[.079944], PRIV-20210326[0], PYPL-20210326[0], SQ[.019986], TLRY[.19986], TRX[1], TSLA[.029979], TSM[.019986], TWTR-20210326[0], UBXT[1], UNISWAP-20210326[0], USD[-20.73], USDT[0], ZM[.009993] | | |
| 00342058 | | BIT[91.9882], BTC[0.00362250], ETH[.06096638], ETHW[.06096638], SHIB[100000], TRUMPFEBWIN[625.8586], TRX[13], USD[2.41], USDT[0.78480520], XRP[.986] | | |
| 00342059 | | ETH[.00034864], ETHW[.00034864], USD[9.27], USDT[.40651475], USO-20210625[0], USO-20210924[0] | | |
| 00342060 | | AURY[.00000001], DAI[.00000001], ETH[-0.00000001], MATIC[.00000001], TRX[.000111], USD[0.01], USDT[0] | | |
| 00342063 | | ATLAS[2430], POLIS[147.2], TRUMP[0], USD[1.11], USDT[0] | | |
| 00342064 | | USD[1.02] | | |
| 00342066 | | USD[0.93] | | |
| 00342069 | | BTC-20201225[0], BTC-20210326[0], ETH-PERP[0], TRUMP[0], USD[0.54], USDT[.07309] | | |
| 00342071 | | USD[58.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00342072 | | BTC-PERP[.0001], ETH[.48842872], ETHW[0.48842871], USD[-2.77] | | |
| 00342073 | | BNB[.00189571], BTC[0.00008967], BTC-0331[0], ETH-0930[0], ETH-PERP[0], ETHW[.00025], FTT[25], NFT (4169349016985266698/FTX AU - we are here! #58325)[1], SOL[0.00389644], TRX[0.51755621], TRX-0930[0], USD[0.09], USDT[0.01720720], USDT-0624[0], XRP[0], XRP-1230[0] | Yes | TRX[.000035] |
| 00342076 | | FTT[0.05368723], TRUMP[0], USD[0.00] | | |
| 00342080 | | FTT[0], MER-PERP[0], USD[56.22], USDT[0] | | |
| 00342082 | | AR-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC[0], DOT-PERP[0], ETH[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRUMP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00342084 | | USD[0.00] | | |
| 00342091 | | ETH[.00390424], ETH-PERP[0], ETHW[.00390424], TRUMP[0], TRUMPFEBWIN[9019.26355], UNI-PERP[0], USD[-1.17], YFI-PERP[0] | | |
| 00342092 | | USD[0.00] | | |
| 00342093 | | USD[0.07] | | |
| 00342094 | Contingent | BTC[0], DOGE-PERP[0], FTT[0.00000001], FTT-PERP[0], INJ-PERP[0], LUNA2[0.05455167], LUNA2_LOCKED[0.12728724], MASK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-20210625[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP[9388.285269] | | |
| 00342097 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[0.00000001], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00000017], BTC-20210329[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000002], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], CLV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAI[0], DEFIBULL[0.00000001], DOGE-20210326[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0.00000430], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01208874], FTT-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0.00013739], SOL-20210326[0], SOL-PERP[0], SRM[27921804], SRM_LOCKED[0.00420448], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00342098 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[864.38], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00342100 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000881], ADA-PERP[0], ALGOBULL[2008], ALGO-PERP[0], ALGR-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[8.454], ATLAS-PERP[0], ATOMBULL[.19903], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCHA[.00009993], BCH-PERP[0], BNBBULL[.0], BNB-PERP[0], BSVBULL[735.4], BSV-PERP[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFIBULL[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0330[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[0.08680500], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINABULL[49970000], LINKBULL[.061905], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[0.007598], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021(TO00.01925), MATICBULL[.0401], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR[.05112099], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.006], SOL-PERP[0], SOS-PERP[0], SPELL[77.14], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[.9734], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[10.9], SUSHI-PERP[0], SXP-0624[0], SXPBULL[.5748], SXP-PERP[0], THETABEAR[32520], THETABULL[0.00069664], THETA-PERP[0], TLM[.5494], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210924[0], TRXBULL[.03434], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0.00006139], USD[0.30], USDT[0.00000002], USTC-PERP[0], VETBULL[0.08313600], VAIT-PERP[0], XEM-PERP[0], XLMBULL[.04612], XLM-PERP[0], XMR-PERP[0], XRPBULL[5.568], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00342102 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[9649.53], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BEAR[521.01], BIT-PERP[0], BNBBEAR[1442730], BNB-PERP[0], BSV-PERP[0], BTC[0.00001244], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00006181], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00093678], ETHBULL[0.00700000], ETH-PERP[0], EXCH-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01487429], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMPFEBWIN[5720.9497949], TRU-PERP[0], TRX[94], TRX-PERP[0], UNI-PERP[0], USD[2429.01], USDT[1189.85280400], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[80], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00342103 | | BTC-PERP[0], USD[0.09], YFI-PERP[0] | | |
| 00342106 | Contingent | DOGE-PERP[243], FTT[.09000001], LUNA2[8.09324223], LUNA2_LOCKED[18.88423188], LUNC[1743185.8796183], RAY[20.049685], SHIB[73478.42], SOL[0.93144941], STG[2.5703967], USD[-107.44], USDT[0.00265865], USTC[12.43893], USTC-PERP[0], XRP[.919365], XRPBULL[10443.6037917], XRP-PERP[0] | | |
| 00342109 | | 0 | | |
| 00342110 | Contingent | AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.00876811], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], POLIS-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[147.769921], SRM_LOCKED[40.64], SUSHI-PERP[0], USD[164.27], USDT[0.00000001], YFI-PERP[0] | | |
| 00342113 | | FTT[0.01165297], MOB[57.4885] | | |
| 00342114 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.44663], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], BTC[0.00000749], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN[.22347217], ETH-PERP[0], ETHW[17.30423238], FTT[2.162183], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MYC[1.6587], NFC-SB-2021[0], PERP[6.07259223], RAY-PERP[0], REN[15.4711843], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[.0385], SPELL-PERP[0], SRM[82.8544726], SRM_LOCKED[316.1455274], STEP[77.0025], SUSHI[.094163], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[118777.9], TRUMPSTAY[30189.38470125], UNI-PERP[0], USD[94.32], USDT[0.00000001], USDT-0624[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00342115 | | ARKK[20], FTT[25.9951512], TSM[6.77], USD[7.85], USDT[0] | | |
| 00342116 | | ETHBULL[.00002713], TRUMPFEB[0], USD[0.00], USDT[1.82084777] | | |
| 00342117 | | AAVE[3.09440230], ADABULL[4.0000275], AXS[.00051], BIT[.00055], BNB[0], BNBBULL[22.00014], BTC[0.00004159], BULL[1.700014], C98[.00025], CEL[0.01737507], CRO[.0062], DOGE[5.05], ETH[0.00099271], ETH-PERP[0], ETHW[0.00099270], FTT[750.08193646], GMT[.001755], LINK[.0025], LTC[0.00061596], NFT (298149888288823083/FTX AU - we are here! #44427)[1], NFT (3999054770005759727/FTX EU - we are here! #58507)[1], NFT (4251000384401747607/FTX EU - we are here! #57985)[1], NFT (4379469734337577/FTX AU - we are here! #44797)[1], NFT (4835237022980619887/FTX EU - we are here! #58835)[1], OXY[.0035], SAND[.000765], SOL[0.00004189], SUSHI[0.00054], USD[73925.59], USDT[16.38097672], XRP[502.73935724] | | AAVE[3.040885] |
| 00342118 | | TRUMPFEBWIN[243.7781], USD[0.22] | | |
| 00342119 | | USD[0.00] | | |
| 00342124 | Contingent | BNB[0], BTC[0.00034184], BTC-PERP[0], DOT[.08866], ETH[.00031611], ETHW[.00031611], LUA[470.1], LUNA2[6.15835908], LUNA2_LOCKED[4.36950454], LUNC[1340995.656898], SUSHI[784.2988], UNI[.00087854], USD[0.00], USDT[15450.36612378], WRX[0.61040000], XRP[.58798284], YFI[.00394034] | | |
| 00342125 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], LTC-PERP[0], LUA[.05061508], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.77], USDT[0], XRP-PERP[0] | | |
| 00342130 | | TRUMPFEBWIN[11.8516], USD[0.01] | | |
| 00342131 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-20210326[0], ALT-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC[0.00700774], LTC-PERP[0], MID-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[1.42406659], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[1.79806332], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00342133 | | BIDEN[0], ETH[.00022717], ETHW[.00022717], SUSHI-PERP[0], TRUMP[0], UNISWAP-PERP[0], USD[-0.08], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00342134 | | ADA-PERP[0], ALGO[.909664], APE-PERP[0], ATOM[.092863], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.09868], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-20211231[0], USD[0.33], USDT[0], USDT-PERP[0], WAVES[.23510346], WAVES-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00342135 | | BNB[.0960414], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.26], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00342136 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.02000000], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[141.18], USDT[0.00062093], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00342138 | | USD[38.23] | | |
| 00342139 | | USD[0.00], USDT[0] | | |
| 00342140 | Contingent | 1INCH-PERP[0], AAPL-20210924[0], AAVE-PERP[0], ADA-PERP[0], AKRO[1], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[0.10713955], BIT-PERP[0], BNB[0], BNB-PERP[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00006083], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00016400], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.04283487], FIL-20211231[0], FIDA[22.41941335], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.00000118], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[1], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00003501], LUNA2_LOCKED[0.00008170], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (291687834834518027/FTX EU - we are here! #67371)[1], NFT (307520471950707091/FTX EU - we are here! #34233436192365319/Austria Ticket Stub #1922)[1], NFT (354419115837538099/Netherlands Ticket Stub #1264)[1], NFT (357043047606290293/FTX EU - we are here! #269428)[1], NFT (357963161783780347/FTX EU - we are here! #149903)[1], NFT (368802947431631857/he Hill by FTX #7992)[1], NFT (382914427264460293/FTX EU - we are here! #269428)[1], NFT (412696042910896170/FTX Crypto Cup 2022 Key #4089)[1], NFT (420420756379504828/FTX EU - we are here! #149371)[1], NFT (435130116145131768/FTX EU - we are here! #269432)[1], NFT (447426096145109515/FTX AU - we are here! #4351)[1], NFT (541743575463947990/FTX AU - we are here! #23897)[1], NFT (565151793620087148/FTX EU - we are here! #149779)[1], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[6.16086078], SRM_LOCKED[1299577], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UBXT[1], UNI[0], USD[3872.46], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00342141 | | USD[0.00] | | |
| 00342142 | Contingent | ALTBULL[.0002482], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[.05746432], AVAX-PERP[0], AXS-PERP[0], BAO[182.5], BAO-PERP[0], BEAR[97.9], BNB[0.01293272], BNB-0624[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-20211006[0], BTC-PERP[0], BULL[.00000605], CAKE-PERP[0], CEL[0.08562123], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], DAI[0.09986437], DEFIBULL[.0009902], DOGE[10], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00734716], ETH-PERP[0], ETHW[0.00147468], FTM[1.44031086], FTM-PERP[0], FTT[25], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2[0.00284907], LUNA2_LOCKED[0.00664784], LUNC[0.00701755], LUNC-PERP[0], MNGO-PERP[0], OXY[.4278], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00730786], SOL-PERP[0], SPELL-PERP[0], STG[.48246774], SUSHI-PERP[0], TRX[.002391], TRX-PERP[0], UBXT[2.326], USD[10.06], USDT[10.02398761], USTC[0.35412562], USTC-PERP[0] | | |
| 00342143 | | BIDEN[0], USD[0.00] | | |
| 00342144 | | BIDEN[0], BTC[.00009538], DOGE-PERP[0], ETH-PERP[0], TRUMP[0], TSLA[.029895], USD[-3.78] | | |
| 00342146 | | BTC[.00016389], USD[0.00], USDT[1.57354432] | | |
| 00342150 | | APE-PERP[0], PEOPLE-PERP[0], USD[0.46], ZIL-PERP[0] | | |
| 00342151 | | ETH-PERP[0], LUNA2_LOCKED[84.12956224], USD[0.28] | | |
| 00342155 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[000000], DOT-20210326[0], ETH[0.00093282], ETH-PERP[0], FTM-PERP[0], FTT[150.04943269], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00208155], LUNA2_LOCKED[0.00485696], LUNA2-PERP[0], MATIC-PERP[0], MOB-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX-PERP[0], USD[-1.16394.91], USDT[0.00110018], USDT-0624[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00342156 | | SOL[0], USDT[0.00028177] | | |
| 00342157 | | USD[0.19] | | |
| 00342158 | | TRUMP[0], TRUMPSTAY[10.9923], USD[0.11] | | |
| 00342162 | Contingent | ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP[0], COMPHEDGE[0], CRO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOSHEDGE[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000006], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0], FTT[164.77915921], FTT-PERP[0], GST-PERP[0], HEDGE[0], LTC[0], LTC-PERP[0], LUNA2[1.68464702], LUNA2_LOCKED[3.93084305], LUNC[0.00000002], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MSOL[0], NFT (382263234654554247/FTX AU - we are here! #41280)[1], NFT (461104460867122375/FTX EU - we are here! #188380)[1], NFT (464033627896841351/FTX AU - we are here! #41254)[1], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUN[0], SXP-PERP[0], THETABULL[0], TONCOIN[4.6], TONCOIN-PERP[0], UNISWAPBULL[0], USD[11186.87], USDT[0.00000004], USTC-PERP[0] | | USD[10184.55] |
| 00342164 | | ALCX-PERP[0], BIT-PERP[0], BTC[0.00006016], BTC-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], MANA-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.05], USDT[0] | | |
| 00342165 | Contingent | AAVE[.0066859], ADABULL[0.91620956], ADA-PERP[0], ALGOBULL[1179], ALGO-PERP[0], ALICE-PERP[0], ATLAS[5.2835], ATLAS-PERP[0], ATOMBULL[5.5728], ATOM-PERP[0], AUDIO-PERP[0], AURY[.80464091], AVAX-PERP[0], BEAR[568.2], BNB[0.00813800], BNBBULL[0.00000020], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTC-20211231[0], BULL-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMPBULL[.009674], CONV[.862], CQT[.5738], DAI[0.00000001], DENT-PERP[0], DOGEBULL[0.00008332], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELD-PERP[0], EOSBULL[8.76], ETH[0], ETHBULL[0.0000073], FIL-PERP[0], FTM[.9433], FTM-PERP[0], FTT[0.06092926], FTT-PERP[0], GRTBULL[0.0208], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN[6254], KSM-PERP[0], LINKBULL[0.014634], LTCBULL[9.763], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000001], LUNC[0.00759754], LUNC-PERP[0], MATIC[.8606], MATICBULL[7722285], NEAR-PERP[0], NFT (523839354785074539/FTX Night #3722)[1], OMG-PERP[0], ONE-PERP[0], POLIS[0.023147], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00885105], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STAR-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[.0159], SXPBULL[61.032], THETABULL[0.00003765], TONCOIN[.06017], TRUMP[0], TRX[.341927], TRXBULL[6.298], UNI-PERP[0], USD[51751.21], USDT[0.00356968], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[.0049364], XRP-PERP[0], YFI[.66933], XRP-PERP[0], ZECBULL[.06698], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00342166 | | USDT[84.713811] | | |
| 00342168 | | AURY[616.45286506], ETH[.023], ETHW[.023], TRYB-20201225[0], USD[2.49] | | |
| 00342170 | | OKB-20211231[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 00342171 | | TRUMPFEBWIN[4717.334], USD[0.20], USDT[.00782] | | |
| 00342172 | | TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[9000], USD[280.10] | | |
| 00342176 | | BIDEN[0], NFT (411275793712619976/FTX EU - we are here! #282581)[1], NFT (565035251665698537/FTX EU - we are here! #282585)[1], TRUMP[0], USD[0.11], USDT[0.00404210] | | |
| 00342178 | | ALICE-PERP[0], ATLAS[5998.86], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.02252531], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], MATIC[1.50212671], MATIC-PERP[0], NFT (359596074086707081/FTX EU - we are here! #241013)[1], NFT (479988353301213203/FTX EU - we are here! #241024)[1], NFT (549989928487493461/FTX EU - we are here! #241018)[1], OMG-20211231[0], ONE-PERP[0], SC-PERP[0], SOL-PERP[0], SPELL[76.687], TLM-PERP[0], TRX[0.00001175], USDI-0.03], USDT[0.00000001], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00342181 | | DOGE[3], RAY[2.9979], TRUMP[0], USD[0.00], USDT[1467.13381700] | | |
| 00342182 | | TRUMPFEBWIN[93377.41729], USD[0.14] | | |
| 00342188 | | BTC[0.00008825], BTC-PERP[0], DOGEBEAR2021[0.00067199], DOGE-PERP[0], EOS-PERP[0], ETH[0.00097692], ETH-PERP[0], ETHW[0.00097692], FTT[65.941739], MEDIA-PERP[0], USD[6.75] | | |
| 00342192 | | ATOM[0.00320305], BNB[0.00000005], BTC[0.00000329], BTC-PERP[0], DOGE-PERP[0], ETH[0.00007912], ETH-PERP[0], ETHW[.004], FTT[0.09162422], ICP-PERP[0], LINK[.10530112], NFT [511433863548787207/FTX AU - we are here! #4684][1], NFT [570392859953477592/FTX AU - we are here! #4673][1], SOL[0.00529778], SOL-PERP[0], SUSHI-PERP[0], TRX[.000033], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 00342194 | | BTC-PERP[0], LINK-PERP[0], MER[2], NFT [339700483636265970/FTX AU - we are here! #10585][1], NFT [401228732070862740/FTX AU - we are here! #10608][1], USD[0.03], USDT[0] | | |
| 00342195 | | USD[0.99] | | |
| 00342200 | | TRUMPFEBWIN[1891.2713], USD[0.00], USDT[0] | | |
| 00342201 | | BTC[0], ETH[0.00000001], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], TRX[1066744.335212], USD[0.00], USDT[1400.13008354] | | |
| 00342203 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00001383], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.34], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[2.10391351], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00342204 | Contingent | BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LUNA2[0.00300296], LUNA2_LOCKED[0.00700691], MAPS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[0.24532592], SRM_LOCKED[2.3751975], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[66.48], USDT[0.00009566], USTC[.425084], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00342205 | Contingent | BNB[.00749397], BTC-0325[0], BTC-0624[0], BTC-20210629[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[.00621], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[.000211], FTT[.198232041, LOOKS[.00594548], LUNA2[1.51663741], LUNA2_LOCKED[3.53882063], NEAR-PERP[0], TRX[.000007], USD[144.21], USDT[0] | | |
| 00342206 | | APE-PERP[0], ATLAS-PERP[0], BIDEN[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[-27742.6], KSHIB-PERP[0], LUNC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[129607.71], USDT[107453.954334], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 00342207 | | FTT[1498.7], USD[-19.32], USTC-PERP[0] | | |
| 00342211 | | SXP[.07704], TRUMPFEBWIN[1583.7257], USD[0.00] | | |
| 00342213 | | LINKBULL[0], USD[0.00], USDT[7.68438560], XAUTBULL[0] | | |
| 00342217 | Contingent | FTT[9937.84630000], LUNC[.00025], SRM[.50875786], SRM_LOCKED[192.49124214], USD[7.21] | | |
| 00342218 | Contingent | APE-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[0.00000005], ETH-PERP[0], FTT[25.17436358], GMT-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NFT [433572730471018416/FTX AU - we are here! #9929][1], NFT [524841420474091745/FTX AU - we are here! #9942][1], OMG-PERP[0], PEOPLE-PERP[0], SRM[.37706184], SRM_LOCKED[17.19600474], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00342220 | Contingent, Disputed | FTT[0], ICP-PERP[0], NFT [440885721120899864/FTX AU - we are here! #15364][1], USD[3.91], USDT[0] | | |
| 00342221 | | FTT[.19996], LTC-PERP[0], TRUMP[0], USD[1.20] | | |
| 00342222 | | BTC-20201225[0], NFT [295044233764969922/FTX EU - we are here! #245176][1], NFT [322614137375173436/FTX EU - we are here! #245141][1], NFT [342656448735839457/FTX EU - we are here! #245155][1], USD[0.23] | | |
| 00342223 | | BTC-PERP[0], ETH[.0009], ETHW[.0009], USD[0.00] | | |
| 00342224 | | ALCX-PERP[0], AMPL-PERP[0], BAO-PERP[0], BIDEN[0], BTC[.0000027], BTC-PERP[0], DOGE-PERP[0], ETH[0.00208064], ETHW[0.00208063], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-0.12], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00342225 | | ETH[.00000001] | | |
| 00342229 | | SOL[.00713479], TRUMP[0], USD[0.94] | | |
| 00342232 | | USD[0.00], USDT[0] | | |
| 00342233 | | BTC-PERP[0], LINA-PERP[0], OXY-PERP[0], TRX[.489421], USD[-2425.66], USD[3632.953797], XRP-PERP[0] | | |
| 00342237 | | USD[0.62] | | |
| 00342239 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[3.5292], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000533], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DAI[10], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG[.36433459], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.080868], TRX-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00342240 | | NFLX[.0098], SLV[.096], SPY[.000776], TSLA[.0297], USD[0.01], USDT[4718.76405734] | | |
| 00342241 | | TRX[.000001], USD[0.00], USDT[0.00000010] | | |
| 00342242 | | AXS-PERP[0], BNBBULL[0], BNB-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MIDBULL[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRUMP[0], USD[6.15], USDT[0], XRP-PERP[0], ZECBULL[0] | | |
| 00342245 | | 1INCH-PERP[0], AURY[0], BIDEN[0], BTC[0], DEFI-PERP[0], EUR[0.00], FTT[0.01926200], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[273.7], USD[0.66], USDT[0.00000021] | | |
| 00342247 | Contingent | 1INCH[2143.04899542], 1INCH-PERP[0], APE-PERP[0], AVAX[153.44129452], BIT-PERP[0], BLT[.96490988], BTC[.1534], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[2.68700500], ETH-PERP[0], ETHW[0.00000500], FLOW-PERP[0], FTT[435.27656931], FTT-PERP[0], GMT-PERP[0], MATIC[2236.07468447], NEAR[361.7018085], SHIB-PERP[0], SOL[46.52464331], SOL-PERP[0], SRM[09727386], SRM_LOCKED[81048852], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[21902.001554], UNI[351.838697], USDT[0.00000002], XRP-PERP[0] | | |
| 00342248 | | BIDEN[0], TRUMP[0], USD[0.00] | | |
| 00342249 | | BADGER-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], GRT-PERP[0], USD[0.00] | | |
| 00342252 | | BIL[.449685], BTC[.00008977], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00342255 | | ETH[0], GST[58.3], SOL[.00574127], TRUMPFEBWIN[1762.82694], USD[0.02], USDT[0.00500991] | | |
| 00342256 | | DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], NIO[0], OKB-PERP[0], OLY2021[0], OXY-PERP[0], THETA-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.00], USDT[28.28616504], VET-PERP[0], XMR-PERP[0] | | |
| 00342258 | Contingent | BCH-PERP[0], BEAR[16433948.008], BNBBULL[0], BTC-PERP[0], BULL[0], DENT[0.00000001], DENT-PERP[0], DOGEBEAR[7851366783.4], DOGEBULL[12.27002687], DOGE-PERP[0], DYDX-PERP[0], EDEN[0], ETC-PERP[0], ETH[.00000002], ETHBEAR[10116941183.405], ETHBULL[0.00000322], ETH-PERP[0], FTT[151.04993051], FTT-PERP[0], GRTBULL[.00009276], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], LOOKS[.002115], LOOKS-PERP[0], LUNA2[1.78717518], LUNA2_LOCKED[4.17007542], LUNC[389161.15881155], LUNC-PERP[0], MKR-PERP[0], NFT [355074771989309722/FTX EU - we are here! #192679][1], NFT [427046988566259464/FTX EU - we are here! #192762][1], NFT [479138109765046829/FTX EU - we are here! #192749][1], OXY-PERP[0], SHIB-PERP[0], SOL[.0055707], SOL-PERP[0.63.5], SRM[97.22679069], SRM_LOCKED[3.35526073], SUSHIBULL[.01303], TONCOIN[.036839], TONCOIN-PERP[0], TRUMP[0], TRX[.000126], USD[1533.78], USDT[0.00702531], USTC-PERP[0], XLMBULL[.00009262], XRPBULL[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00342261 | Contingent | AGL[3.08], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], CEL[0.02866000], CEL-0624[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DODO-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00014133], ETH-0930[0], ETH-PERP[0], ETHW[0.00014133], FLOW-PERP[0], FTT[25.01369188], FTT-PERP[0], GAL-PERP[0], GENE[.00000001], GLMR-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.00077562], LUNA2_LOCKED[0.00180978], LUNC-PERP[0], MATIC-PERP[0], MOB[0], MOB-PERP[0], NEAR-PERP[0], OKB[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SRM[.64914993], SRM_LOCKED[7.86697138], TONCOIN-PERP[0], TRX[.00010401], USD[17214889], USDT[-0.07407336], USDT-PERP[0], USTC[0.10979278], USTC-PERP[0], XRP-20211231[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00342267 | | BTC[.00006959], BTC-PERP[0], USD[0.00], USDT[2.55331979] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00342268 | | TRUMP[0], TRUMPFEBWIN[219.5], USD[-0.11], USDT[2.93] | | |
| 00342269 | | BTC-PERP[0], BVOL[.00009489], USD[0.00] | | |
| 00342270 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-MOVE-0317[0], BTC-MOVE-0320[0], BTC-MOVE-0322[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0403[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0506[0], BTC-MOVE-0930[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0423[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.00000001], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], XLM-PERP[0] | | |
| 00342271 | | ETH[.00000001], FTT[0.02243821], RUNE-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[1138.9395], USD[0.01], USDT[0.40138345] | | |
| 00342272 | | USD[0.59] | | |
| 00342273 | | FTT[2024.66658945], NFT (420529446379691367/FTX AU - we are here! #15922)[1], NFT (434551980391607752/FTX EU - we are here! #111078)[1], NFT (482873653993571394/FTX EU - we are here! #109187)[1], NFT (541118070262146639/FTX EU - we are here! #110628)[1], USD[4877.35], USDT[.0099259] | | |
| 00342274 | | BTC-PERP[0], ETH[0], FTT[0], NFT (358146152173671684/FTX AU - we are here! #11565)[1], NFT (389903482865542570/FTX AU - we are here! #11563)[1], USD[0.82], USDT[0] | | |
| 00342275 | Contingent | FTT[1000.6025405], NFT (303441298084858523/The Hill by FTX #24143)[1], SRM[1.9405371], SRM_LOCKED[51.0994629], USD[10.67], USDT[5.59762571] | | |
| 00342277 | | BTC[.00002073], LINK[1.09202], LINK-PERP[0], UNI-PERP[0], USD[0.03] | | |
| 00342278 | | BNB[11.0012425], BTC[.0149775] | | |
| 00342283 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LINKUSDT[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00342286 | Contingent | FTT[14.449724], LUNA2[0.25949273], LUNA2_LOCKED[0.60548304], LUNC[56505.08933204], USD[1032.54] | | USD[1027.45] |
| 00342292 | | USD[0.00], USDT[5882.566867] | | |
| 00342293 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.06699472], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC[0.67814757], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[.00000001], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-20210326[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.84], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00342299 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.01774669], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00403240], LUNA2_LOCKED[0.00940894], LUNC[.009539], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00732283], SRM_LOCKED[7.50136193], USD[0.01], USDT[0.01], VET-PERP[0], XRP-PERP[0] | | |
| 00342301 | Contingent | ALT-20201225[0], BIT[.05051705], BIT-PERP[0], BLT[.17585961], BTC[0], COIN[.00813268], COPE[.989398], EXCH-PERP[0], FTT[40.03842753], GENE[.0003095], IMX[.0183743], KIN[11.5], LOOKS-PERP[0], LUNC-PERP[0], MATH[.0020215], PYPL[.00002985], RAY[8.00287794], SPELL-PERP[0], SRM[4.78008305], SRM_LOCKED[62.20805551], TONCOIN[.09729324], TRX[.000002], TSM[.00000515], USD[-0.71], USDT[574.33423640], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 00342304 | | TRUMP[0], USD[0.00], YFI-PERP[0] | | |
| 00342305 | Contingent | ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DAI[.00000001], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[150.07016844], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], NEAR-PERP[0], OKB-20201225[0], OKB-20211231[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.12324532], SRM_LOCKED[53.39604815], TOMO[.00000001], TRUMP[0], USD[8.73], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00342306 | | ATLAS[4.4], ATLAS-PERP[0], AXS-PERP[0], ETH[0.00074881], ETHW[0.00071641], FTT[.09784369], LUNC-PERP[0], SOL[.00302378], SOL-PERP[0], TRX[16.000014], USD[318.07], USDT[44474.34701056], USTC-PERP[0] | | |
| 00342309 | Contingent, Disputed | AAVE[0.00000001], ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210110[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], EUR[0.00], FTT[0.00000001], FTT-PERP[0], HNT-20201225[0], HNT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MOB[0], RAY-PERP[0], RUNE[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[.00000001], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMP2024[0], TRUMPFEB[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00342311 | | BIDEN[0], USD[0.00] | | |
| 00342312 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[.6944], AVAX-PERP[0], AXS-PERP[0], BIT[.05834837], BIT-PERP[0], BNB[0.01271901], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS[.008805], ENS-PERP[0], ETC-PERP[0], ETH[0.57611001], ETH-12300[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.78072880], FTT-PERP[0], FXS-PERP[0], IGT-PERP[0], HT-PERP[0], LINK[.08945], LINK-PERP[0], LOOKS-PERP[0], LTC[.005], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00159655], LUNA2_LOCKED[0.00372529], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (429036503795883915/FTX AU - we are here! #13377)[1], NFT (491498081856715366/FTX AU - we are here! #13369)[1], NFT (564470180731106926/FTX Swag Pack #373)[1], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB[1300000], SLND[.085236], SLP[3.1563], SOL[0.00821704], SOL-PERP[0], SRM[8.20089431], SRM_LOCKED[41.658784], STG[.26091016], STG-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000232], UNI-PERP[0], USD[35700.88], USDT[9.62754333], USTC[.226], USTC-PERP[0], XRP-PERP[0] | | |
| 00342313 | | BIDEN[0], TRUMP[0], USD[1.74] | | |
| 00342314 | | USD[0.00] | | |
| 00342317 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-MOVE-WK-20210101[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CUSDT[0], DASH-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT[0.00000001], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NFT (405623758142802375/The Hill by FTX #35895)[1], OMG-PERP[0], ONE-PERP[0], PAXG[0], PAXGBULL[0], PERP-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STETH[0], SUSHI[0], SUSHI-0930[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[37097.67], USDT[0.00175617], USTC[0.00000002], USTC-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00342320 | | AMPL[0], AR-PERP[0], BADGER-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], MCB-PERP[0], NFT (305771295077039921/FTX AU - we are here! #15281)[1], NFT (331595028218966888/FTX AU - we are here! #15297)[1], NFT (418958586739916870/FTX AU - we are here! #30570)[1], PERP-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[1083.13], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00342321 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AURY[0.00000001], AVAX[0], AVAX-20210326[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00000003], BTC-HASH-2021Q1[0], BTC-MOVE-20201209[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-20210326[0], COMP-PERP[0], CUSDT[0.00000001], CUSDT-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH[0.00000002], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[1000.01196975], FTT-PERP[0], FTXDXY-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], JPY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MKRI[0], MKR-PERP[0], MNGO-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], OXY[.15946543], OXY_LOCKED[1230916.03053457], OXY-PERP[0], PAXG[45.4103], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[1505.2], SRM[225.86337087], SRM_LOCKED[1177.2570351], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000014], TRX-PERP[0], TRYB[0], TRYB-20210326[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-35444.59], USDT[0.00388550], USDT-0624[0], USDT-20211231[0], USDT-PERP[0], USTC[0], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00342325 | | DEMSENATE[0], TRUMPFEB[0], USD[0.43] | | |
| 00342326 | Contingent, Disputed | BNB[.036636], BTC[0], EMB[364608.72797], FTT[.255834], TRUMP[0], TRUMP_TOKEN[32971.8], USD[5.23] | | |
| 00342327 | | ADA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00205587], ETHBULL[0], ETH-PERP[0], ETHW[0.00205587], FIL-PERP[0], FTT[0.00128332], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00342328 | | USD[0.00] | | |
| 00342329 | | BIDEN[0], TRUMP[0], USD[0.01] | | |
| 00342330 | | BIDEN[0], TRUMP[0], USD[0.00] | | |
| 00342331 | | USD[96.91] | | |
| 00342333 | | BTC[.00000595], FTT[25.1], USD[0.00], USDT[.006391] | Yes | |
| 00342336 | | USD[0.00], USDT[0] | | |
| 00342339 | | BIDEN[0], BTC[0], DOGE[173.35709611], USD[0.00] | | |
| 00342340 | | AMPL-PERP[0], DMG-PERP[0], FLM-PERP[0], MKR-PERP[0], PAXG-PERP[0], THETA-PERP[0], USD[0.01], XAUT-PERP[0] | | |
| 00342344 | Contingent | BCH[0], BNB[0.00950000], BNBBULL[0], BTC[0], BULL[0], CRO[229.957611], DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[25.38836399], GST-PERP[0], LUNA2[0.84772803], LUNA2_LOCKED[11.97803207], NFT (468969150521066247/Monaco Ticket Stub #527)[1], USD[3192.78], USDT[1965.39665757], USTC[120] | | |
| 00342345 | | ETH[0], USD[0.34] | | |
| 00342349 | Contingent | BOBA-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETHBULL[.000035], FTT[4.99999999], FTT-PERP[0], MEDIA[.00005], NFT (337890552331375020/FTX AU - we are here! #15513)[1], NFT (396071839906452616/FTX EU - we are here! #238845)[1], NFT (439127967010312244/FTX AU - we are here! #26994)[1], NFT (472739456931815232/FTX EU - we are here! #238836)[1], NFT (506502093366331561/FTX EU - we are here! #238845)[1], RLB-PERP[.00000001], POLIS-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SRM[4.34510735], SRM_LOCKED[19.66146793], STEP-PERP[0], TRX[.000008], USD[534.29], USDT[0.10362992] | | |
| 00342350 | | USD[0.00] | | |
| 00342352 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DEFIBULL[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09498002], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBEAR[0], HOT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN[0], ROSE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.46047139], SRM_LOCKED[4.93056292], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRUMPFEBWIN[6778.5804], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[1.14], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00342354 | Contingent | GST[.03660868], LUNA2[0.52235981], LUNA2_LOCKED[1.18689636], LUNC[114890.14115764], SOL[11.43604663], USD[0.00], USDT[274.75758191] | Yes | |
| 00342359 | | TSLA[.1199772], USD[3.91], USDT[0] | | |
| 00342361 | Contingent, Disputed | BCH-PERP[0], BIDEN[0], BTC-MOVE-20210106[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], GME-20210326[0], LTC-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00342364 | | CRO[120], FLOW-PERP[0], USD[293.74], USDT[1000] | | |
| 00342366 | | AMPL-PERP[0], CEL-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT[0.08067162], TRUMPFEBWIN[77], USD[0.07] | Yes | |
| 00342374 | | USD[0.19] | | |
| 00342375 | Contingent | ADA-20210625[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], BNB[0.00555896], BNB-PERP[0], BRZ[0], BTC[0.00000349], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210625[0], CRO[9.8081], DEFI-PERP[0], ETH[0.00006149], ETH-0331[0], ETH-1230[0], ETH-20210625[0], ETH-PERP[0], ETHW[5.02381705], FTM[2007.09923817], FTM-PERP[0], FTT[1519.80097180], FTT-PERP[-1500], GALA[1999.611], GME[.00000001], GMEPRE[0], GRT[400.92381], ICP-PERP[0], KLUNC-PERP[0], LINK[0], LOOKS[.98], LRC[400.9198], LUNA2[122.2011221], LUNA2_LOCKED[285.1359515], LUNC[54.17835354], MANA[.9618], MATIC[223.34543557], MKR[.25], NEAR-PERP[0], PTU[.981], RAY[0], REEF-20210625[0], REEF-PERP[0], RUNE[229.9572], SAND[49.99], SOL[10.6547612], SOL-20210625[0], SOL-PERP[-.70], SOS[00000000], SRM[1.1149614], SRM_LOCKED[.91590102], SXP[0], SXP-20210625[0], TONCOIN[.0822], TRX[.0015581], UNI[0], UNI-20210625[0], USDT[25.94865850], USTC[0], USTC-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00342376 | | USD[0.10] | | |
| 00342377 | | APE-PERP[0], FTT[.0068529], USD[0.00], USDT[0] | | |
| 00342378 | | ATOM[0.5184549], ATOM-PERP[0], AVAX-PERP[0], AXS[3.07103373], AXS-PERP[0], CRV-PERP[0], ETH-PERP[0], GALA-PERP[0], SAND-PERP[0], SOL[0.04445556], STEP-PERP[0], USD[422.26], USDT-PERP[0] | | ATOM[.4999], AXS[2.5] |
| 00342381 | | USD[0.00] | | |
| 00342384 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00342386 | | XRP[2.05172] | | |
| 00342390 | Contingent | ATOM[.05], FTT[.0587], LUNA2_LOCKED[69.32316424], TRX[.000782], USDT[0.67329199] | | |
| 00342392 | | NFT (519419903909821088/The Hill by FTX #34529)[1] | | |
| 00342398 | | ETH[0], USD[0.04] | | |
| 00342399 | | TRUMP[0], USD[0.02] | | |
| 00342400 | | DOT-PERP[0], FTT[3.80442455], HT-PERP[0], POLIS-PERP[0], TRUMP[0], USD[0.00], USDT[22000] | | |
| 00342401 | | FTM[12.9974], FTT[0.15454653], USD[0.80], USDT[6.9499292] | | |
| 00342403 | | TRUMP[0], TRUMPFEBWIN[2227.4397], USD[0.45] | | |
| 00342404 | | TRUMP[0], USD[0.04] | | |
| 00342406 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00342409 | | TRUMP[0], USD[0.75], YFI-PERP[0] | | |
| 00342411 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DAI[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.11607870], GALA-PERP[0], IMX-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0], USD[0.00], USDT[0], USTC[0], WAVES-PERP[0], WBTC[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00342412 | | BIDEN[0], DOGE[.7664], USD[0.00] | | |
| 00342420 | | ETH[0], PERP[.09188], SXP[.08971], TRX[.504156], USD[0.81], USDT[0.49452216] | | |
| 00342421 | | ETH[0], TRUMPFEBWIN[250], USD[0.37], USDT[3.42816060] | | |
| 00342425 | | USD[0.24] | | |
| 00342428 | Contingent | BTC[0], BULL[0], DOGE[-0.63634056], ETH[0], FTT[0], LUNA2[1.83695126], LUNA2_LOCKED[4.28621962], USD[0.16], USDT[0] | | |
| 00342431 | | BIDEN[0], CONV[9.716], ETH[.00015801], ETH-PERP[0], ETHW[0.00015800], LOGAN2021[0], LUA[.02254], TRX[.000001], USD[0.82], USDT[0] | | |
| 00342433 | | BTC[-0.00006083], DOGE[.9335], ETH[.00247623], ETHW[.00247623], ICP-PERP[0], MATIC-PERP[0], OXY[.8768], SXP[.08364], TRX[.000001], USD[-0.45], USDT[0.00001823] | | |
| 00342434 | | BIDEN[0], ETH[0], USD[0.15] | | |
| 00342439 | | BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0603[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 00342440 | | BIDEN[0], ETH[.00000001], USD[0.00] | | |
| 00342441 | | SOL-PERP[-4800], TRX[.000002], USD[151348.14], USDT[391.89864819] | Yes | |
| 00342442 | | BIDEN[0], ETH-PERP[0], SUSHI-PERP[0], TRUMP[0], USD[0.00] | | |
| 00342447 | Contingent | ALCX[.0005], ALCX-PERP[0], ALPHA[.62], AMPL[0], APE-PERP[0], APT[.00840772], AVAX-PERP[0], AXS[0.00484557], AXS-PERP[0], BADGER[.005], BNB[0.00000857], BNB-PERP[0], BTC[.00001212], BTC-PERP[0], CREAM[.008], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0.00094258], FIL-PERP[0], FLOW-PERP[0], FTT[317.95886462], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT[.00000001], LOOKS[.65558555], LOOKS-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[.65], RSR-PERP[0], SAND-PERP[0], SNX[.055], SOL[.0000015], SPELL-PERP[0], SRM[.41356883], SRM_LOCKED[45.7657385], SRN-PERP[0], TRX[.009934], USD[0.33], USDT[0.03480216], USTC[0], VET-PERP[0], WBTC[0], XRP-PERP[0] | Yes | |
| 00342448 | | TRUMPFEBWIN[654.5184], USD[0.02] | | |
| 00342449 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.02524745], SRM_LOCKED[43.75384391], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.35], USDT[0.00], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00342451 | Contingent | APE[.097], APE-PERP[0], APT[1.7789], APT-PERP[0], AVAX-20210924[0], BCH-20210924[0], BNB[0.00420367], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00017299], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOGE[.3475], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ENS[.006247], ETH[0.00149285], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00105229], FIDA[.00000001], FTT[13787.68756471], FTT-PERP[0], GAL[.0643], ICP-PERP[0], KSM-PERP[0], LTC-20210924[0], LTC-20210924[0], LUNA2[0.00184380], LUNA2_LOCKED[0.00430224], LUNC[.002138], SHIB-PERP[0], SOL[0.00211451], SOL-20210625[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], UNI-20210924[0], USDT[9888.46], USDT[0.00194501], USTC[.261], USTC-PERP[0] | | |
| 00342459 | | ETHW[.0009387], MATIC[0], USD[0.00], USDT[.006] | | |
| 00342460 | Contingent | 1INCH[0], 1INCH-PERP[0], AAPL[0], AAPL-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALGOBULL[0], ALT-20210625[0], ALTBULL[0], AMD[0], AMD-20210625[0], ARKK[0], ARKK-20210625[0], BABA[0], BADGER[0], BAT-PERP[0], BCH-20210625[0], BCHBULL[0], BIL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-WK-20210402[0], BTC-PERP[0], CAKE-PERP[0], COIN[0], COMP-PERP[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210625[0], EOS-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-20210625[0], EXCHBULL[0], EXCH-PERP[0], FB[0], FIL-20210625[0], FIL-PERP[0], FTT[0.00004008], FTT-PERP[0], GOOGL[.00000014], GOOGLPRE[0], HT[0], HT-PERP[0], LINA-PERP[0], LINK[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MID-20210625[0], MIDBULL[0], MID-PERP[0], MSTR[0], NFLX[0], NIO[0], NOK[0], NVDA[.00000003], NVDA_PRE[0], OKB[0], OKB-20210625[0], OKBBULL[0], PRIV-20210625[0], PRIVBULL[0], PRIV-PERP[0], PYPL[0], RAY-PERP[0], ROOK[0], SECO-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.00065994], SRM_LOCKED[.00693282], SRM-PERP[0], SUN_OLD[0], SUSHI-20210625[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-20210625[0], THETA-20210625[0], THETABEAR[0], THETA-PERP[0], TOMOBULL[0], TRUMP[0], TRUMP_TOKEN[271.1], TSLA[.00000003], TSLA-20210326[0], TSLAPRE[0], TSM[0], TSM-20210326[0], UNI[0], UNI-20210625[0], UNI-PERP[0], UNISWAPBEAR[0], USD[0.00], USDT[-0.00001496], XRP-20201225[0], XRP-20210625[0], XRPBEAR[0], XRP-PERP[0], XTZBULL[0] | | |
| 00342463 | | ETH[0.00020336], ETHW[0.00020336], FTT[85.18968031], USD[0.01], USDT[0] | | |
| 00342466 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CHZ-PERP[0], DODO-PERP[0], NEAR-PERP[0], TLM-PERP[0], TRX[.000003], UNI-PERP[0], USD[-0.07], USDT[2.36656764], XLM-PERP[0] | | |
| 00342467 | Contingent | AAVE[0], ALPHA[0], DOGE-PERP[0], ETH[0], FTT[0], GODS[.00205], ICP-PERP[0], LUA[0], LUNA2[0.01131898], LUNA2_LOCKED[0.02641095], MATIC[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00904947], SRM_LOCKED[5.22758504], SUSHI[.00000001], USD[2339.31], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00342469 | | APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE[1.5426], DOGE-PERP[0], ETH[.0087494], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC[.84763377], RSR[5.96824843], SHIB[50225.44269368], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.32], USDT[1.9597133] | | |
| 00342470 | | BEAR[.348805], BIDEN[0], BTC[0], BTC-MOVE-20201116[0], BTC-PERP[0], DOGEBEAR2021[0.00002297], DOGE-PERP[0], ETH-PERP[0], SOL[0.54], XRP-PERP[0] | | |
| 00342471 | | USD[26.21] | | |
| 00342472 | | SOL[1], TRUMPFEB[0], USD[0.00], USDT[.006905], XRP[0] | | |
| 00342479 | | BIDEN[0], TRUMPFEBWIN[866.3116], USD[5.07] | | |
| 00342480 | Contingent | BTC[0.00047152], DAI[.051648], ETH[47.42907824], ETH-PERP[0], FTM[0], FTT[93.42779203], FTT-PERP[0], LUNA2[0.06635796], LUNA2_LOCKED[0.01483524], NFT (438641423800170027/The Hill by FTX #14113)[1], SOL[.00087914], TRX[.000315], UNI[.00074513], USD[0.56], USDT[1.03956600], USTC[.9], WBTC[0] | Yes | |
| 00342481 | | BIDEN[0], BTC[0.00000341], BTC-20210625[0], BTC-PERP[0], DEMSENATE[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], NEO-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XRP[0] | | |
| 00342483 | | FTT[0.09984839], USD[2.86], USDT[0.65035676], XRP[.49956507] | | USD[2.73] |
| 00342484 | | BIDEN[0], USD[0.00] | | |
| 00342487 | | BTC[.00000723], USD[2122.74] | | |
| 00342489 | Contingent | 1INCH[0.00000002], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00043621], ETH-20210924[0], ETH-PERP[0], ETHW[0.00043618], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.13251595], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT[10.06742003], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000009], LUNC[0.00861790], LUNC-PERP[0], MOB[0.00000002], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[993.76483279], SRM_LOCKED[7379.36995176], SUN[0.00079737], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN[.017862], TONCOIN-PERP[0], TRX[1.19917350], TRX-PERP[0], UNI-PERP[0], USD[3919717.72], USDT[500002.12416040], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00342491 | | USD[0.16] | | |
| 00342492 | | AAVE[0], BNB[0], BNT[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], PEOPLE-PERP[0], RAY[0], ROOK[0], RUNE[0], SNX[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], WBTC[0] | | |
| 00342494 | | USD[0.00], USDT[0.00002338] | | |
| 00342496 | | BIDEN[0], USD[0.06] | | |
| 00342501 | | TRUMPFEB[0], USD[13.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00342503 | Contingent | BAL-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-20210625[0], BTC-MOVE-20201106[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-20201225[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-20201225[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SRM1.00034359[, SRM LOCKED[.06472755], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[0.01, USD[0.00], USDT[0.00055167], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00342506 | | ALGO-PERP[0], AVAX-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], LUNC-PERP[0], MTA-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHIBULL[.75908], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00342507 | | ETH[.00000001], USD[1.38] | | |
| 00342511 | | BTC[-0.00034546], CAKE-PERP[0], TRUMP[0], USD[0.00], USDT[8.22547025], USTC-PERP[0] | | |
| 00342513 | | TRUMPFEB[0], USD[0.08] | | |
| 00342514 | | ATLAS-PERP[0], AXS-PERP[0], BTC[0.30006000], BTC-0930[0], BTC-20210326[0], BTC-PERP[0], DOGE[.00000001], DOT-PERP[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], USD[1537.65], USTC-PERP[0] | | |
| 00342515 | | USD[0.01] | | |
| 00342517 | | USD[0.76] | | |
| 00342519 | | AUDIO[.9692], BTC[.00007768], BTC-PERP[0], LTC[.00318381], TRUMPFEB[0], USD[0.06], USDT[0] | | |
| 00342523 | | COPE[226.72979993], USD[0.00] | | |
| 00342524 | | USD[0.00] | | |
| 00342526 | Contingent | AMPL-PERP[0], APT-PERP[0], BLT[348.661475], BTC[0.00006144], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DFL[239596.6544], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01475512], FTT-PERP[0], GENE[.08005], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], LUNA2-PERP[0], MOB[.24829175], NFT (331170251087834899/The Hill by FTX #8637)[1], NFT (366170746573533245/Medallion of Memoria)[1], NFT (388837218300111763/The Reflection of Love #4124)[1], NFT (404288400030226515/Medallion of Memoria)[1], NFT (405609569225293392/FTX AU - we are here! #34868)[1], NFT (421775799613430306/FTX AU - we are here! #34850)[1], NFT (573172773023990064/FTX Crypto Cup 2022 Key #2848)[1], OXY[100.512692], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM[18.46544736], SRM_LOCKED[75.15312297], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.802436], UNI-PERP[0], USD[203.11], USDT[0.00810929], XRP[.8304], XRP-PERP[0], ZEC-PERP[0] | | |
| 00342527 | | USD[0.00] | | |
| 00342530 | | BIDEN[0], TRUMP[0], USD[0.22] | | |
| 00342532 | | BTC[0], BTC-PERP[0], ETH[0.03025669], ETH-PERP[0], ETHW[0.03025669], FIL-PERP[0], FTT[51.1], TRUMP[0], USD[0.00], YFI[0] | | |
| 00342533 | | TRUMP[0], USD[3.03] | | |
| 00342534 | | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00140801], MOB[0], SUSHI-PERP[0], USD[0.00], USDT[0.00218381] | | |
| 00342535 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.06], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00342536 | | USD[0.22] | | |
| 00342537 | | BTC-PERP[0], USD[0.00], USDT[0.00011252] | | |
| 00342538 | Contingent, Disputed | AGLD-PERP[0], ALT-PERP[0], ETH-PERP[0], UNI-PERP[0], USD[0.16] | | |
| 00342539 | | USD[0.98] | | |
| 00342540 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00001856], CEL-20211231[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH[.000032], ETH-PERP[0], ETHW[0.00003202], FTT[0.17996674], FTT-PERP[0], GME-20210326[0], LTC-PERP[0], LUNC-PERP[0], NFT (516947906680356198/Weird Ducks #1)[1], OMG-PERP[0], RAY[.84890119], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[.12000001], SOL-PERP[0], SRM[2.40608136], SRM_LOCKED[446.44165583], SUSHI-PERP[0], TRX[367], USD[22.34], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0] | | |
| 00342541 | | BIDEN[0], TRUMP[0], USD[0.00] | | |
| 00342544 | | TRUMP[0], USD[0.06] | | |
| 00342545 | | TRUMP[0], USD[0.00] | | |
| 00342548 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CRV[.06196], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00359361], ETHBULL[0], ETH-PERP[0], ETHW[0.00017502], EUR[1.00], FTM-PERP[0], FTT[0.19985727], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.04500916], SRM_LOCKED[.84784589], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.09], USDT[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00342551 | | AAVE-PERP[0], ADA-PERP[0], ETC-PERP[0], ETH[0.00026460], ETH-PERP[0], ETHW[0.00026460], FTT[0.00025789], SAND-PERP[0], SOL[.03266], SUSHI-PERP[0], TRX[.000031], USD[0.00], USDT[0] | | |
| 00342555 | | ETH[0], USD[0.00] | | |
| 00342557 | Contingent | AAVE-20210625[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX[0.00618638], AVAX-20210326[0], AVAX-PERP[0], BAL-20211231[0], BNB-20210625[0], BNB-PERP[0], BNT[0], COMP[.00000001], COMP-20210326[0], COMP-PERP[0], CREAM-20210625[0], CRO-PERP[0], DAI[.00000001], DOGE-20210625[0], DOT-20210326[0], DYDX-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-20210326[0], LUNA2[0.78324775], LUNA2_LOCKED[1.82757808], LUNC[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], QTUM-PERP[0], REEF-20210924[0], SHIB-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SPELL-PERP[0], TRU-20210625[0], TRUMP[0], USD[43678.10], XLM-PERP[0], YFI-20210326[0] | | |
| 00342560 | | ETH[.00000001], USD[0.34] | | |
| 00342561 | | BTC[0], BULL[0], USD[0.00] | | |
| 00342562 | | BTC[0.07509901], ETH[1.032], ETHW[.878], NFT (300032649783486477/FTX EU - we are here! #110932)[1], NFT (302412378050149509/FTX AU - we are here! #10599)[1], NFT (363195766959930725/FTX EU - we are here! #111287)[1], NFT (364910563403577426/FTX EU - we are here! #111118)[1], NFT (390525137022388154/FTX Crypto Cup 2022 Key #1985)[1], NFT (424541234396098372/Baku Ticket Stub #1856)[1], NFT (434232201662535316/Montreal Ticket Stub #1087)[1], NFT (518910494767182800/FTX AU - we are here! #10588)[1], NFT (539880518725153440/FTX AU - we are here! #24153)[1], NFT (548463480647414827/Monaco Ticket Stub #354)[1], NFT (570662833741397199/The Hill by FTX #2321)[1], SOL[0], TRX[.002422], USD[-1.33], USDT[928.01987959] | | |
| 00342566 | Contingent | FTT[0], SRM[12.00113093], SRM_LOCKED[43.44564113], USD[0.01], USDT[0] | Yes | |
| 00342568 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00861757], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (368915659208005256/The Hill by FTX #21292)[1], OMG-PERP[0], PERP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.13], USDT[0], WBTC[0], XTZ-PERP[0] | | |
| 00342576 | | BTC[.00000629], ETH-PERP[.001], PAXG[.00069972], USD[-1.17] | | |
| 00342576 | Contingent | ADA-PERP[0], AVAX[0.03154494], AVAX-PERP[0], BNB[0.00632897], BTC[0.00001667], BTC-PERP[0.00100000], CONV[28161419.2009072], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00011142], ETH-20210625[0], ETH-PERP[0], ETHW[41.55807988], FTT[284.77155196], FTT-PERP[0], LINK-PERP[0], LUNA2[16.71853435], LUNA2_LOCKED[39.00991349], LUNC[3639740.81953077], MATIC-PERP[0], SOL[.49], SOL-PERP[0], USD[83.511, USDT[0.34999558], USTC[0.49095821], USTC-PERP[0] | Yes | |
| 00342578 | | USD[0.00] | | |
| 00342580 | | USD[0.35] | | |
| 00342581 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00342583 | | BCH[7.62479648], CAKE-PERP[0], FTT[73.66121217], TRX[.000066], USD[6.04], USDT[0.00059332] | | BCH[7.275377] |
| 00342584 | | USD[0.00] | | |
| 00342585 | | USD[0.30] | | |
| 00342586 | | BTC[0], FTT[0.09225600], USD[0.00], USDT[0] | | |
| 00342588 | | BTC[0], USD[100.00] | | |
| 00342592 | | USD[1.29] | | |
| 00342593 | | USD[0.00] | | |
| 00342595 | | APE-PERP[0], BTT[45006575.79285085], DOGE-PERP[0], ETH-PERP[0], FTT[0.00341570], GST-PERP[0], HNT-PERP[0], LOOKS-PERP[0], NFT (358000047574061293/FTX AU - we are here! #43490)[1], NFT (371526160755066277/FTX AU - we are here! #43458)[1], USD[2.18], USDT[0.00000001], USTC[0] | Yes | |
| 00342596 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[2.00007], ALPHA-PERP[0], APE[45.00056], APE-PERP[0], APT[1.00001], AR-PERP[0], ATLAS[100.001], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[4.08573310], AVAX-PERP[0], AXS[.00001], AXS-PERP[0], BAL-PERP[0], BAND[.00025], BAND-PERP[0], BAT-PERP[0], BIT[300.002], BLT[420.0042], BNB[.00771465], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BTC[0.08284895], BTC-20210625[0], BTC-MOVE-20210821[0], BTC-PERP[0], CAKE-PERP[0], CHR[200.003], CHR-PERP[0], CHZ-PERP[0], CREAM[.00534701], CREAM-PERP[0], CRO[457.7531386], CRV[465.0039], CRV-PERP[0], DFL[20.0002], DOGE[102.67015105], DOGE-20210625[0], DOGEBEAR2021[.00002], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[80.800808], ENJ[.001], ENJ-PERP[0], ENS[57.00054], EOS-PERP[0], ETC-PERP[0], ETH[.0704502], ETH-PERP[0], ETHW[.22055621], FIDA[100.002135], FIDA-PERP[0], FLOW-PERP[0], FTM[.00201], FTM-PERP[0], FTT[1000.1851195], FTT-PERP[0], GRT[1477.037905], GRT-PERP[0], ICP-PERP[0], IMX[320.0022], IMX-PERP[0], KAVA-PERP[0], KSHIB[.0651], LINA[.005], LINA-PERP[0], LINK[17.00018], LINK-PERP[0], LOOKS[100.001], LTC-PERP[0], LUA[.005], LUNA2[0.22961894], LUNA2_LOCKED[0.53577753], LUNC[50000.008723ϝ], LUNC-PERP[0], MAGIC[.001], MAPS[.00375], MATIC[450.0066], MATIC-PERP[0], MER[100.01], MKR[.00000464], MKR-PERP[0], MNGO[1100.011], MPL[25.00025], MTL-PERP[0], NEAR-PERP[0], NFT (308790414143036681/The Hill by FTX #21105)[1], NFT (323799031691629766/FTX EU - we are here! #267045)[1], NFT (353961707004910459/Montreal Ticket Stub #269)[1], NFT (404400276401384759/FTX EU - we are here! #152203)[1], NFT (412958656710001558/FTX AU - we are here! #60872)[1], NFT (453401436150263475/FTX Crypto Cup 2022 Key #21104)[1], NFT (489165762005586440/Silverstone Ticket Stub #486)[1], NFT (516820773622789061/FTX EU - we are here! #267041)[1], OXY[.003], PERP[435.00435], PERP-PERP[0], RAY-PERP[0], REN[50.0025], REN-PERP[0], RUNE-PERP[0], SAND[10.00005], SLRS[100.001], SNX[.0001], SNX-PERP[0], SOL[114.98197993], SOL-20210625[0], SOL-PERP[0], SPELL[.656], SRM[187.05554857], SRM_LOCKED[458.05199316], SRM-PERP[0], STEP-PERP[0], STG[10.0001], SUSHI[.47068], SUSHI-20210625[0], SUSHI-PERP[0], SXP[.80075], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRU[.0025], TRX[.000023], UNI[20.0002], UNI-PERP[0], USD[803.00], USDT[2185.03560351], XMR-PERP[0] | Yes | |
| 00342598 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BiT[200.001], BNB[4.24132828], BNB-PERP[0], BTC[0.00001780], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COPE[.7001515], DOGE-PERP[0], EDEN[100.0005], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[8.61339455], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[.0039455], FTM[.002], FTT[185.02528423], FTT-PERP[0], GALA[.005], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[.005], MANA-PERP[0], MATIC[0.36346043], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP[.001], PERP-PERP[0], RAY[.608996], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[40.0002], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[2], UNI[10.001], UNI-PERP[0], USD[921.35], USTC-PERP[0], XRP-PERP[0] | | |
| 00342599 | | USD[0.69] | | |
| 00342600 | | 0 | | |
| 00342603 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00444], SOL[272.785432], USD[0.00], USDT[2.8278] | | |
| 00342605 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CQT[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HUM-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NIO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.00004], TULIP-PERP[0], USD[0.00], USDT[-0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00342606 | | USD[0.00] | | |
| 00342607 | | USD[0.00] | | |
| 00342609 | | USD[0.00] | | |
| 00342610 | | USD[0.00] | | |
| 00342612 | | BIDEN[0], FTT[.545658], TRUMP[0], TRX[.652424], USD[636.85], USDT[0] | | |
| 00342614 | | ETH[.37978457], ETHW[.37978457], USD[0.00] | | |
| 00342615 | | BIDEN[0], BULL[.00000359], LINKBULL[.00001172], UNI[.08513031], USD[0.00], XRPBEAR[.00541] | | |
| 00342616 | | USD[0.01], XRP[1.99945] | | |
| 00342617 | | BIDEN[0], TRUMP[0], USD[0.01] | | |
| 00342621 | | FTT[0.09589863], USD[0.00], USDT[0] | | |
| 00342622 | Contingent | APT[.13031138], BIDEN[0], BOBA[.0163788], BOBA-PERP[0], BTC-PERP[0], CITY[.03688], ETH[.00080267], ETH-PERP[0], ETHW[.00080267], GST[0], LUNA2_LOCKED[0.00000001], LUNC[.001772], OMG[.0876668], SOL[.0088781], STG[.2302], TRUMP[0], TRX[.211397], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00342624 | | TRUMPFEB[0], TRUMPFEBWIN[610.8931], TRX[3.9972], USD[-0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00342625 | Contingent | 1INCH[0], 1INCH-0325[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ABNB-20210625[0], ADA-0325[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADABEAR[44984579], ADABULL[0], ADAHALF[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGOBEAR[98005], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210625[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[18.8069], ATLAS-PERP[0], ATOM-20210325[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOMHEDGE[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00096692], BCH-PERP[0], BIT-PERP[0], BNB[0.02714015], BNB-0325[0], BNB-20210326[0], BNB-20210625[0], BNBBEAR[15990880], BNBBULL[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BSV-PERP[0], BTC[0.00000888], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0202[0], BTC-MOVE-0310[0], BTC-MOVE-0217[0], BTC-MOVE-20210212[0], BTC-MOVE-20210727[0], BTC-MOVE-20210812[0], BTC-MOVE-20210728[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210921[0], BTC-MOVE-20210918[0], BTC-MOVE-20210920[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211016[0], BTC-MOVE-20211021[0], BTC-MOVE-20211102[0], BTC-MOVE-20210212[0], BTC-MOVE-20210124[0], BTC-MOVE-20201Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-01218[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-02110[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211029[0], BTC-MOVE-WK-20211100[0], CHR[.919102], CHR-PERP[0], CEL[.2578923], CEL-PERP[0], CEL-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], CONV-PERP[0], CREAM-20210313[0], CREAM-PERP[0], CUSDT[0], CUSDTBEAR[0], CUSDTBULL[0], CUSDTHEDGE[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT-0325[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX[.1953731], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[.980794], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01577330], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETHHALF[0], ETH-PERP[0], ETHW[0.01577329], EUR[0.00], EXCH-PERP[0], FIDA[0.15862628], FIDA_LOCKED[.36503423], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[26.96185960], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-20210625[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[0.44920295], HOOD_PRE[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0.18596050], KNC-PERP[0], KSHIB[17.964455], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[.9855955], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00279305], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[.497963], MSOL[0.00984431], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-0325[0], OKB-PERP[0], OMG[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP[0.918229], PERP-PERP[0], POLIS-PERP[0], PRIV-20210924[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN[.8942215], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO[0], SECO-PERP[0], SHIB[97933.9], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLP[15.199955], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SPELL[97.5459], SPELL-PERP[0], SRM[11.71829544], SRM_LOCKED[7.380757], SRM-PERP[0], STEP[0.31701440], STEP-PERP[0], STMX-PERP[0], STSOL[0.0984286], STX-PERP[0], SUN[0.00045053], SUSHI[1.05147520], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO[0], TOMOBEAR20210[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[0], TULIP[0], TULIP-PERP[0], UBXT[0], UBXT_LOCKED[2.24500215], UNI-20211231[0], UNI-PERP[0], USD[26.63], USDT[0.00001201], USDT-PERP[0], VET-PERP[0], VETBULL[0], VET-PERP[0], WAVES-0325[0], WAVES-20210625[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XLM-20210326[0], XLM-20211231[0], XRP-20210326[0], XRP-20211231[0], XRP-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00342630 | | USD[0.00], USDT[.8148218] | | |
| 00342630 | Contingent | APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], BLT[.5], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], COIN[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000297], ETH-PERP[0], ETHW[0.00000297], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNA2[0.00000052], LUNA2_LOCKED[0.00000122], LUNC[.1441513], MINA-PERP[0], NFT (427667625997751984/FTX AU - we are here! #57661)[1], RAY[.577053], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], STORJ-PERP[0], TRX[.000417], TRX-PERP[0], USD[0.00], USDT[14.35627364], YFI-PERP[0], ZIL-PERP[0] | | |
| 00342635 | | TRUMPFEB8[0], USD[-0.01], USDT[1.253007] | | |
| 00342640 | | TRUMPFEBWIN[70988.76776218] | | |
| 00342644 | | AAVE-PERP[0], AVAX-PERP[0], BIDEN[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.24236623], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRUMP[0], TRX[.00117], UNI-PERP[0], USD[11.98], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00342645 | | USD[24.43] | | |
| 00342647 | | 0 | | |
| 00342650 | | ETH[3.4], MCB[431.79], USD[250.19] | | |
| 00342651 | | APE-PERP[0], BNB[0], DOGEBEAR[9500911545], ETH-PERP[0], ETHW[.00006215], LTC[.0011584], SLP-PERP[0], TRX[.00001], USD[0.35], USDT[0] | | |
| 00342654 | Contingent | 1INCH-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[.33491437], ATLAS-PERP[0], BIT[201182.36068314], BIT-PERP[0], BNB[16.68429693], BTC[0.00000003], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], DFL[.00000001], DOT[0], DYDX-PERP[0], ETH[0.09117753], ETH-PERP[0], EUR[0.72], FIDA-PERP[0], FIL-PERP[0], FTT[16736.98797360], FTT-PERP[0], GMT[0.99542658], GMT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], IMX[82076.84068835], LOOKS-PERP[0], LUNA[20.00000006], LUNA2_LOCKED[0.00000016], LUNC[0.00609200], LUNC-PERP[0], MAPS-PERP[0], MATIC[25348], MOB[0], MOB-PERP[0], OKB-PERP[0], OP-PERP[0], OXY[.96946565], OXY_LOCKED[8200610.68702295], OXY-PERP[0], PAXG[112.61173251], QTUM-PERP[0], ROOK[5.283], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[3.43492317], SRM_LOCKED[88.84660771], TLM-PERP[0], TRX[0.62175401], TRX-PERP[0], USD[1900.45], USD[14505.43504128], USDT-PERP[0], USTC[0], USTC-PERP[0], XRP[1915091] | | |
| 00342655 | | AR-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-20210326[0], BNT-PERP[0], BTC-20210326[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DEFI-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], IMX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-20210326[0], OKB-PERP[0], ONE-PERP[0], RON-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRUMP[0], TRUMP_TOKEN[600], TRX[.000005], USD[0], USDT[0], XRP-PERP[0] | | |
| 00342656 | | BTC-PERP[0], TRUMP[0], USD[13.67], USDT[150.90279459] | | USD[13.40], USDT[147.26103] |
| 00342658 | | BTC[.00659938], USD[1.00] | | |
| 00342662 | | NFT (346299205156677575/FTX AU - we are here! #56915)[1], NFT (379517248911164171 3/FTX EU - we are here! #173920)[1], NFT (450293694305129910/FTX EU - we are here! #186996)[1], NFT (451138536786890503/FTX EU - we are here! #173719)[1] | | |
| 00342665 | Contingent | BTC[0.00004823], FTT[0.06405935], NFT (311657771795268735/FTX AU - we are here! #666)[1], NFT (324231744981438807/FTX AU - we are here! #26139)[1], NFT (353102848396251667/FTX EU - we are here! #164841)[1], NFT (355387832430739859/FTX EU - we are here! #165813)[1], NFT (542917681837153186/FTX AU - we are here! #667)[1], NFT (560368020430386809/FTX AU - we are here! #165535)[1], SRM[44.38775353], SRM_LOCKED[209.0795581], TRUMP[0], USD[8.91], USDT[10.83443473] | | |
| 00342668 | | USD[0.00], USDT[0.00002217] | | |
| 00342674 | | AVAX-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], C98[.001615], ETH[2.28839504], ETHW[0.001256], FIDA[.000785], FTM[.001675], FTT[1017.83468447], GMT[0.60365427], GMT-PERP[0], GST[.09], INDI_IEO_TICKET[1], LOOKS-PERP[0], MATIC[0.79775316], MNGO[.0298], REN[.00217], RNDR[.001304], SAND[.00786], SOL[110.00310939], SRM[.74686588], SRM_LOCKED[174.45360912], STG[0.00151], TRUMPFEBWIN[675.806485], TRX[4881.000003], USD[10138.38], USDT[764.77284515] | | |
| 00342676 | | BNB[.00094878], SRM[.998005], TRUMP[0], TRUMPFEBWIN[675.89759], TRUMPSTAY[.960765], USD[60.72], USDT[0.57353884] | | |
| 00342676 | | USD[0.28] | | |
| 00342678 | | BIDEN[0], USD[0.30] | | |
| 00342680 | Contingent | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-20210625[0], ASD-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BULL[0.00000001], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00050581], ETH-20210625[0], ETH-PERP[0], ETHW[0.00038382], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000005], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.41880438], SRM_LOCKED[32.41713665], SRM4-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TRUMPFEBWIN[2821.9129], TRX[.001554], TRX-PERP[0], TSLA-0624[0], USD[144.06], USDT[0.00266220], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00342682 | | BTC-PERP[0], TRUMP[0], USD[1.12] | | |
| 00342685 | | TRUMP[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00342686 | | NFT (35066632098883665S9/FTX EU - we are here! #59004)[1], NFT (51920558281399191 7/FTX EU - we are here! #59361)[1], NFT (56490690815927341 0/FTX EU - we are here! #60124)[1], USD[0.10] | | |
| 00342687 | | ADA-PERP[0], AURY[.00000001], AVAX-PERP[0], BCH[0.00054062], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[8.56304527], FTT[0.05838417], FTT-PERP[0], JOE[653], LUNC-PERP[0], RAY[97.84491592], RUNE[0], SOL[21.68057221], SOL-PERP[0], USD[4.51], USDT[1151.51352622], XRP[0.98438799], XRP-PERP[0] | | |
| 00342688 | Contingent | APE-PERP[0], AVAX-PERP[0], BNB[0.00996714], BNB-PERP[0], BTC[0], BTC-PERP[0], CAD[0.56], CBSE[0], COIN[0], DOGE-PERP[0], ETH[0.00072617], ETH-PERP[0], FTT[1000.36316393], FTT-PERP[0], LOOKS[.97985], LUNC[0], LUNC-PERP[0], MATIC[.00111001], MATIC-PERP[0], MOB[0], SHIB-PERP[0], SOL[0.00232124], SRM[3.3620318], SRM_LOCKED[1911.52370867], USD[8.82], USDT[0] | | |
| 00342691 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[-0.00001981], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.45985], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00696694], ETH-20210326[0], ETH-PERP[0], ETHW[0.00696694], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[7.042585], FTM-PERP[0], FTT[150.01503070], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INK[.0256575], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS[.815199], MAPS-PERP[0], MATIC[10], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[.06], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.9892342], SRM_LOCKED[19.0107658], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI[.00091], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210625[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[34679.4], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[125324.05], USDT[7.7097587], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USDT[3.44313858] |
| 00342693 | | USD[0.78] | | |
| 00342695 | | BIDEN[0], TRUMP[0], USD[6.88] | | |
| 00342699 | | TRUMP[0], USD[0.65], USDT[.003008] | | |
| 00342700 | | CAKE-PERP[0], DOT-PERP[0], USD[0.58] | | |
| 00342702 | | DOGE[S], USD[0.00], USDT[0] | | |
| 00342703 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20210122[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GOOGL-20210924[0], IOTA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0930[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.00002], TRX-PERP[0], USD[11.48], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00342704 | | BIDEN[0], POLIS-PERP[0], TRUMP[0], TRUMPFEBWIN[1954.3], USD[3.87], USDT[0.25488415] | | |
| 00342705 | | TRUMPFEBWIN[586.5891], USD[0.00] | | |
| 00342708 | | DOGE[6], FTT[.071513], RAY[.9993], TRX[.000003], USD[0.00], USDT[19.67451328] | | |
| 00342709 | | ALPHA-PERP[0], BIDEN[0], BNB-PERP[0], DOGE-PERP[0], SXPBULL[1931.97966], TRUMP[0], USD[0.01], USDT[1.42756385] | | |
| 00342711 | | ETH[.00066012], ETHW[0.00066012], FTT[0.07201101], STG[376.9636], USD[2.48] | | |
| 00342714 | | ETH[0], TRX[.000049], USD[0.33], USDT[0] | | |
| 00342715 | | USD[0.33] | | |
| 00342718 | | BNB-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00342719 | | AMPL[0.27987832], BCH-PERP[0], BEAR[94.56], BIDEN[0], BTC-PERP[0], DOGE[.8119], DOGEBEAR[192], ETH[.00872542], ETH-20210326[0], ETHBEAR[100.4], ETHBULL[0.00001326], ETH-PERP[0], ETHW[.00872542], UNI[.0402225], USD[14.04], USDT[0.25012989] | | |
| 00342720 | | BTC-PERP[0], CHZ[0], DOGE-PERP[0], ETH-PERP[0], FTT[3.55512183], SXP-PERP[0], USD[1.14], USDT[0], ZEC-PERP[0] | | |
| 00342722 | | COMP[.00000001], ENS[130.00618976], ETH[.00000001], ETH-PERP[0], FTT[0.00041693], USD[0.00], USDT[0] | | |
| 00342723 | | BLT[.06168797], USD[0.00], USDT[4.84019205] | Yes | |
| 00342725 | | AXS[.00193325], BTC[.00006], BTC-PERP[0], FTT[66.8], FTT-PERP[0], TRUMP[0], TRUMPFEBWIN[10572.1918], TRUMPSTAY[542], TRX[.000084], USD[0.08], USD[0.00403085] | | |
| 00342727 | | BAO[2], ETH[.03173233], ETHW[.03173233], USD[0.56], USD[70.00002097] | | |
| 00342728 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210924[0], ADABEAR[2000003450], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201224[0], BTC-MOVE-20201227[0], BTC-MOVE-20210102[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[259995.1603175], DOGE-0325[0], DOGE-1230[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EAJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[750.27533081], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBEARB011880[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OLY2021[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SNX-PERP[0], SOL-PERP[0], SRM[.00435762], SRM_LOCKED[2.51726016], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], TRX-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], TRX[149493.3975], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[3006548676.07], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00342733 | | BNB[0], BTC[0], FTT[0.23145599], NFT (363493650967110597/FTX EU - we are here! #33469)[1], NFT (377192525360190863/FTX EU - we are here! #34903)[1], NFT (399256596407699511/FTX EU - we are here! #34822)[1], USD[0.01], USDT[0] | | |
| 00342739 | | GOG[.742], SPELL-PERP[0], USD[38.94] | | |
| 00342740 | | APT[0], ATOM[0], BNB[0], BTC[0], DOGE[0], ETH[0], MATIC[0], NFT (391587863603126951/FTX EU - we are here! #155702)[1], SOL[0], SWEAT[6.80724212], USD[0.00], USDT[2.29174675] | | |
| 00342741 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIDEN[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.01], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMP2024[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00946329], YFI-PERP[0] | | |
| 00342743 | | AAVE-PERP[0], ALT-PERP[0], BTC[0], USD[0.00], USDT[0] | | |
| 00342744 | | USD[0.00] | | |
| 00342751 | | ENS-PERP[0], EOS-PERP[0], ICP-PERP[0], OMG-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00342752 | | BCH-PERP[0], BIDEN[0], BTC-20201225[0], BTC-PERP[0], ETH-20201225[0], ETH-PERP[0], FTT[25.08294], FTT-PERP[0], NFT (400168690301988523/FTX EU - we are here! #81669)[1], NFT (492882920900101011/FTX EU - we are here! #183397)[1], NFT (507032399211193198/FTX EU - we are here! #183369)[1], TRUMP[0], TRUMPFEB[0], TRX[.000002], USD[0.00], USDT[.00924], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00342754 | | FTT[0.02556715], TRUMP[0], USD[0.00] | | |
| 00342756 | | AURY[.62259396], ETH[-2.01960579], ETHW[2.94385707], LUNC-PERP[0], TRX[.000001], USD[3519.05], USDT[-0.01001114] | | |
| 00342757 | | BTC-PERP[0], ETH-PERP[0], TRUMP[0], USD[1.28] | | |
| 00342758 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00342760 | | BTC-PERP[0], SOL-20210326[0], TRUMP[0], USD[-0.08], USDT[.1534402], XRP-PERP[0], YFI-PERP[0] | | |
| 00342767 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00342771 | | FTT[499.85791], MOB[1.0164], TRUMP2024[0], TRX[.000027], USD[0.15], USDT[0.00545136] | | |
| 00342774 | | BNB[0.00734770], BNB-PERP[0], FTT[.087237], USD[1948.84], USDT[0.70439419] | | |
| 00342776 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[2.259], SOL-PERP[0], TRX[.000926], USD[1.00], USDT[0.00000001] | | |
| 00342778 | | USD[0.00] | | |
| 00342780 | | TRUMP[0], USD[0.15] | | |
| 00342781 | Contingent | AVAX-PERP[0], ETH[0.00000009], ETH-PERP[0], ETHW[0.00000009], FTT[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00466182], TRX[2.008262], USD[510891.25], USDT[190.43999999] | | |
| 00342785 | | AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[5300], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[26.562], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE[34.29314], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], TRX-PERP[0], USD[357.48], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0] | | |
| 00342786 | | AXS[0], BNB[0.00000001], DAI[0], ETH[0], NFT (51284079009860090752/FTX Crypto Cup 2022 Key #18364)[1], TRX[.000875], USD[0.00], USDT[0.00000475] | | |
| 00342790 | | USD[0.00] | | |
| 00342795 | | 0 | | |
| 00342800 | | BIDEN[0], BTC-PERP[0], LTC-PERP[0], TRUMP[0], USD[0.00], USDT[0] | | |
| 00342802 | | USD[0.00] | | |
| 00342803 | | BIDEN[0], USD[0.00] | | |
| 00342804 | | AMPL-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], TRUMPFEBWIN[5765.961], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00342805 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.04615641], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[-0.00000003], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-1230[0], ETH-PERP[0], FTT[25.14721862], FTT-PERP[0], GBP[0.00], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MCB-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00000011], USDT-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00342806 | | USD[0.00] | | |
| 00342807 | Contingent | FTT[.06562764], NFT (442499802140788023/The Hill by FTX #38297)[1], SRM[7.10509701], SRM_LOCKED[219.91136339], USD[438.73], USDT[0], XRP[.43430515] | Yes | |
| 00342809 | | DAI[.0061], SHIB-PERP[0], TRUMP[0], USD[5.66] | | |
| 00342810 | Contingent | BLT[.54382512], ETH[.00000001], SRM[.38702351], SRM_LOCKED[5.61297649], USD[1.19] | | |
| 00342811 | | ETH[0], TRX[.00031], USD[3000.69], USDT[0] | | |
| 00342812 | | FTT[19.196352], USDT[2305.865905] | | |
| 00342815 | | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE[.06865007], DOGE-PERP[0], DRGN-20201225[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINKBULL[.00019006], MATIC[8.649], MID-PERP[0], PRIV-PERP[0], SHIT-PERP[0], TRX[.000781], USD[0.58], USDT[0.20511400] | | |
| 00342817 | Contingent | BTC[0], BTT[1000182.66424889], FTT[1631.22605874], LUNA2[0.00585525], LUNA2_LOCKED[0.01366225], SRM[2.89498306], SRM_LOCKED[103.19097656], TRUMP[0], USD[0.00], USDT[0], USTC[.828839] | Yes | |
| 00342821 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[.00000001], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00734733], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00342825 | | MEDIA[.00967], TRX[.000032], USD[0.00], USDT[0.00473709] | | |
| 00342828 | | TRUMP[0], USD[0.91] | | |
| 00342830 | | SHIT-20201225[0], SHIT-20210330[0], SHIT-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], USD[0.00], YFI-20201225[0] | | |
| 00342831 | | USD[0.00] | | |
| 00342832 | | BAO[78000.565], BTC[.0024], CONV[1010.00505], ETH[0.00016393], ETHW[0.00016393], FLOW-PERP[0], FTT[25.02988426], IMX[.08], NFT (395360116299573038/FTX EU - we are here! #216106)[1], NFT (404375678236121663/FTX EU - we are here! #216132)[1], NFT (438892388368729546/FTX EU - we are here! #216082)[1], NFT (491035764552563450/FTX AU - we are here! #598131)[1], OMG-PERP[0], TRUMP[0], USD[0.24], USDT[0.09306582], XRP[0], XRP-PERP[0] | | |
| 00342833 | | ANC-PERP[0], BTC-PERP[0], GST-PERP[0], OP-PERP[0], TRUMPFEBWIN[2177.4747], TRX[.000802], TRX-PERP[0], USD[0.06], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 00342834 | | FTT[0.01742188], USD[0.00] | | |
| 00342835 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 00342838 | | BIDEN[0], FTT[.553813], USD[0.33] | | |
| 00342839 | | BTC[1.1639649], CAD[0.00], HKD[0.00], USD[0.00] | | |
| 00342841 | Contingent | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[1359.31333405], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.00461270], LUNA2_LOCKED[1651.81589396], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[180.95671635], SRM_LOCKED[2095.43965296], SUSHI-PERP[0], TRX[1100.000057], TRX-PERP[0], USD[591.97], USDT[0], USTC[.19446], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00342842 | | TRUMP[0], TRUMPFEBWIN[412], TRUMPSTAY[2948], USD[0.01], XRP[0] | | |
| 00342843 | | BIDEN[0], USD[0.91] | | |
| 00342845 | Contingent | APE[.05945067], BADGER[0], BNB[.00000004], BTC[0], ETH[.00000001], ETHW[0], FTT[150.38681548], LOOKS[.00000001], LUNA2[0.05805785], LUNA2_LOCKED[0.13546832], NFT (451847577336699568/NFT)[1], SOS[.00000001], USD[2.49], USDT[0.00000001] | | |
| 00342846 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIDEN[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00069615], ETH-PERP[0], ETHW[.00069615], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.00188443], LUNA2_LOCKED[0.00439701], LUNC[410.34], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[19.73], USDT[0.00961458], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00342852 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00342853 | Contingent | AGLD-PERP[0], ANC-PERP[0], APT[.80257516], APT-PERP[0], AUDIO[5.02576693], AXS-PERP[0], BAND[3.59848536], BOBA[.0543], BTC-PERP[0], CEL[.0734], CEL-PERP[0], CLV-PERP[0], DODO-PERP[0], ETH[.00081932], ETH-0930[0], ETH-PERP[0], ETHW[.0000166], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[.08970834], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2[0.00646110], LUNA2_LOCKED[0.01507590], LUNA2-PERP[0], LUNC-PERP[0], MPLX[.908294], NFT (310825355601757051/FTX AU - we are here! #35430)[1], NFT (331533835850424083/FTX AU - we are here! #35398)[1], NFT (455965210030127471/FTX EU - we are here! #34508)[1], NFT (515484813283288232/FTX EU - we are here! #34407)[1], NFT (562446957757819916/FTX EU - we are here! #34557)[1], OMG[.2543], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], STG-PERP[0], STORJ-PERP[0], TRUMP[0], TRX[.011097], TRX-PERP[0], USD[1103.03], USDT[0.14827242], USDT-PERP[0], USTC[.9146], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | Yes | BAND[2.99948] |
| 00342854 | | ETH[.00028027], ETHW[0.00028026], TRUMP[0], TRX[.297683], USD[0.00], USDT[0] | | |
| 00342856 | | DOGEBEAR[1380.7], DOGEBULL[0.00000918], ETHBEAR[89.7], USD[0.00], XRPBULL[.02962] | | |
| 00342858 | | BIDEN[0], TRUMP[0], USD[0.80] | | |
| 00342861 | | BCH[.0019606], ETH[.0005772], ETHW[.0005772], NFT (573134376896987180/FTX AU - we are here! #19021)[1], TRX[.000004], USD[0.00], USDT[0] | | |
| 00342862 | | 0 | | |
| 00342863 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALEPH[.065365], ALGO-PERP[0], AMC[0], AMC-20210326[0], APE-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR[.473785], CHR-PERP[0], CREAM[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00043355], ETH-PERP[0], ETHW[0.00037810], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.06779578], SRM_LOCKED[58.7450459], SUSHI[0.00000001], SUSHI-20210924[0], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00342864 | | TRUMPFEB[0], TRUMPFEBWIN[2851.2854], TRUMPSTAY[5.9965], USD[0.00], USDT[.04539236] | | |
| 00342866 | | USD[0.00] | | |
| 00342867 | Contingent, Disputed | APE-PERP[0], BCH-20201225[0], COMP[0.00009502], DEMSENATE[0], DOGE-PERP[0], EDEN[.00204367], EDEN-PERP[0], ETH[.00000006], ETH-PERP[0], SOL[.00809], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES[0.00000001], XRP-PERP[0] | | |
| 00342870 | | BIDEN[0], USD[0.00] | | |
| 00342872 | | TRUMPFEBWIN[4995.5007], TRUMPSTAY[234.8355], USD[5.09] | | |
| 00342873 | | USD[0.00] | | |
| 00342874 | | USD[47.77] | | |
| 00342876 | | LTC-PERP[0], USD[1.91] | | |
| 00342878 | | ETH[.00000001], LINA[2.33104385], USD[0.83] | | |
| 00342882 | | CONV[579.594], TRX[.000001], USD[-0.08], USDT[5.27] | | |
| 00342883 | Contingent | BTC[0], ETH[0], FTT[.00000001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097025], SOL[.050055], TRX[.000128], TRX-PERP[0], USD[-0.47], USDT[0] | | |
| 00342884 | | TRUMP[0], USD[8.17], XRP[.729773] | | |
| 00342885 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00342886 | | USD[0.00] | | |
| 00342887 | | ANC-PERP[0], ATLAS[9.1792], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], POLIS[.089759], SOL[.00962], USD[-0.15], USTC-PERP[0] | | |
| 00342888 | | USD[0.00] | | |
| 00342889 | | ALGO-PERP[0], AMD-20201225[0], AMZN-20201225[0], BAND[.00316], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.04663536], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ROOK[.00000001], ROOK-PERP[0], SLV-20210326[0], SOL-PERP[0], SOS[79311.8938], SOS-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], USD[182.99], USDT[0.16092832], XRP[0], XRP-20210326[0], ZM-20201225[0], ZM-20210326[0] | | |
| 00342890 | | BIDEN[0], FTT[150], LUNC-PERP[0], USD[0.00], USDT[1698.34622794], USDT-PERP[0], USTC-PERP[0] | | |
| 00342891 | Contingent | ADABULL[.5], ALGOBULL[100000], AMPL[0], ASDBULL[77965.76208635], BNBBULL[.1], BULL[0], COMPBULL[50000], DOGEBULL[.5], ETCBULL[50], ETHBULL[0.10000000], GRTBULL[50000], HTBULL[5], KNCBULL[50], LINKBULL[5000], MATICBULL[2500], OKBBULL[.5], SRM[.00051679], SRM_LOCKED[.01358065], SUSHIBULL[5], SXPBULL[0], THETABULL[50], TRXBULL[50], USD[0.00], USDT[0.00100000], VETBULL[500], XLMBULL[500], XRPBULL[5000], ZECBULL[500] | | |
| 00342895 | | BTC-MOVE-20201213[0], COMP-PERP[0], FTT[.09853], SUSHI-PERP[0], USD[21.68] | | |
| 00342905 | | USD[0.00] | | |
| 00342906 | | AURY[.8934], USD[3.52], USDT[.0056] | | |
| 00342908 | | USD[14.46] | | |
| 00342909 | | USD[0.70], XRP[.59833] | | |
| 00342913 | Contingent | BTC[0.00009447], BTC-PERP[0], ETH-PERP[0], FTT[25.12414009], LUNA2[0.02824744], LUNA2_LOCKED[0.06591069], LUNC[6150.94], NFT (329956525229329280/FTX EU - we are here! #25042)[1], NFT (353227924633340458/FTX AU - we are here! #38668)[1], NFT (425818458554484076/FTX AU - we are here! #34524)[1], NFT (436371103489123814/FTX EU - we are here! #25566)[1], NFT (479091799335670357/FTX EU - we are here! #25173)[1], USD[0.00], USDT[0.91750102], XRP[1.74315446] | | |
| 00342914 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001447], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00019], ETH-PERP[0], ETHW[.00019], FIL-20201225[0], GRT[576.89037], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.91], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00342916 | | ETH[.00000001], NFT (549566506544292074/FTX EU - we are here! #171377)[1], TRUMPFEBWIN[257.9335], USD[0.00], USDT[1140.40900164] | | |
| 00342919 | | TRUMPFEBWIN[769], USD[0.54] | | |
| 00342922 | Contingent, Disputed | BNB[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 00342923 | | ETHW[.0009], FTT[.05422826], TRUMP[0], TRX[.000046], USD[0.00], USDT[0], XPLA[.0803] | | |
| 00342928 | Contingent, Disputed | TRUMP[0], USD[0.15] | | |
| 00342934 | | ETH-PERP[0], OMG-20211231[0], OMG-PERP[0], USD[0.57], USDT[61.74218617] | | |
| 00342937 | | ADA-PERP[0], ALICE[.1], ANAN[.00046], BTC[0], COIN[0.00211097], ETH[0.00048459], ETH-PERP[0], ETHW[0.00048222], LUNC-PERP[0], MINA-PERP[0], MSTR[0.00195458], SLV[.09325], SOL[.09259456], SXP[0.04721313], TRX[0.00084121], TSLA[.00158305], TSLAPRE[0], USDI-2.29], USDT[4.19999963], XAUT[0.00009603], YFI[0] | | |
| 00342939 | | USD[0.00] | | |
| 00342940 | | AMPL[0], AMPL-PERP[0], ASD-PERP[0], AUD[8.28], HT[0.00000018], HT-PERP[0], USD[90.75], USDT[3.97986378] | | |
| 00342944 | | TRUMP[0], USD[12.82] | | |
| 00342945 | | BIDEN[0], TRUMP[0], USD[0.00], USDT[0] | | |
| 00342946 | Contingent | BTC[.0003], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007366], TONCOIN[928.8], TRX[.002343], USD[0.05], USDT[0.00005675], WAVES-PERP[0] | | |
| 00342949 | Contingent | FTT[25.995], LUNA2[0.00003830], LUNA2_LOCKED[0.00008936], LUNC[8.34000795], NFT (322876127030932583/FTX EU - we are here! #270595)[1], NFT (419758912548142390/FTX EU - we are here! #270602)[1], NFT (448160370087901874/FTX EU - we are here! #270599)[1], USD[22.95], USDT[1], XRP[0.99998704] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00342952 | | CLV[.09], NFT (307482301271491092/FTX AU - we are here! #25169)[1], NFT (322963099450368579/FTX AU - we are here! #63768)[1], NFT (386951111285218564/FTX EU - we are here! #25207)[1], NFT (500754947324433785/The Hill by FTX #9857)[1], NFT (506155126111929230/FTX EU - we are here! #25047)[1], SAND[.80008], TRUMP[0], USD[0.00], USDT[0.83337041], XRP[.142652] | | |
| 00342955 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC[.00661], ANC-PERP[0], APE-PERP[0], APT[.0017], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0009986], ETH-PERP[0], ETHW[.00101678], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00735967], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], IP3[.02], JASMY-PERP[0], KAVA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.00117053], LUNA2_LOCKED[0.00273124], LUNC[0.01759930], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL[.0000854], SOL-PERP[0], SRM[.95526165], SRM_LOCKED[191.7371264], SRM-PERP[0], STG[.00668], SUSHI-PERP[0], THETA-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[9.93], USDT[0.37163219], USTC[0.16568307], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00342957 | | DOGE[9], ETH[.00000001], GME[.0281098], TRUMPFEBWIN[24978.31254], USD[0.00], USDT[0] | | |
| 00342958 | | USD[0.16] | | |
| 00342960 | | 0 | | |
| 00342964 | | TRUMP[0], USD[0.03] | | |
| 00342965 | Contingent | BTC[1.26599478], ENJ[.0598], ENJ-PERP[0], ETH[13.63858508], ETHW[13.63470243], GMT[.00016615], GST[586], GST-PERP[8000], LUNA2[14.27804652], LUNA2_LOCKED[33.31544187], LUNC[3109074.69], SNX[.18846], SNX-PERP[0], SOL[0.08598241], SXP[.301611], SXP-PERP[0], TRUMP[0], TRX[.000077], USD[18007.40], USDT[8943.68385825], USDT-PERP[0], XRP[1.2947], XRP-PERP[0] | Yes | |
| 00342966 | | BTC-PERP[0], CRO[3.25238187], DEFI-PERP[0], ETH[.52900001], ETH-PERP[0], ETHW[0.52900000], SAND[.793], SOL[.009036], SUSHI-PERP[0], TRUMPFEB[0], USD[2.10], USDT[0] | | |
| 00342967 | Contingent | LUNA2[0.00353251], LUNA2_LOCKED[0.00824253], OMG-PERP[0], TRUMP[0], TRX[.000777], USD[0.00], USDT[0], USTC[0.06466869] | | |
| 00342970 | | BIDEN[0], BTC-PERP[0], TRUMP[0], USD[0.17] | | |
| 00342976 | | STG[305], USD[0.61], USDT[0.03834179], XRP[.253803] | | |
| 00342978 | | ADA-PERP[0], BNB-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH[-0.00069629], ETH-PERP[0], ETHW[-0.00069189], FTT[6.851224], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[-192.58], USDT[0.36, 33638662], ZRX-PERP[0] | | |
| 00342981 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMPL[0.06952692], AMPL-PERP[0], AR-PERP[0], CAKE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[476.99852655], FTT-PERP[0], LUNA2[0.00368233], LUNA2_LOCKED[0.00859212], LUNC-PERP[0], NFT (306390296009623179/FTX EU - we are here! #25012)[1], NFT (471255893160070683/FTX EU - we are here! #25790)[1], NFT (572181482792962168/FTX EU - we are here! #25707[1], SC-PERP[0], TRX[.00045], USD[303.03], USDT[1.6899186], USDT-PERP[0], USTC[.521253], USTC-PERP[0] | | |
| 00342984 | | AAVE[0], AAVE-PERP[0], AMPL-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000003], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.00000002], ENS-PERP[0], ETH[0.00000011], ETHBULL[0], ETH-PERP[0], ETHW[0.00000001], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], TOMO[0], TRU-PERP[0], TRX[0.00004700], TSM-202103260[0], UNI-PERP[0], USD[19.13], USDT[0.00000004], USTC[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00342985 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], GME[.00000002], GMEPRE[0], LOOKS-PERP[0], NFT (395121927254107524/The Hill by FTX #8150)[1], RUNE-PERP[0], SAND-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[5437.4359], USD[0.81], XRP-PERP[0] | | |
| 00342997 | Contingent | APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0.00051391], BTC[0.00099564], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[.135], ETHW[.00065578], FIDA-PERP[0], FTM[.00025], FTT[.08842538], FTT-PERP[0], GENE[.00015], GMT-PERP[0], HT-PERP[0], JPY-PERP[0], LINK[.00005], LINK-PERP[0], LOGAN202[0][0], LTC-PERP[0], LUNA2[0.86744511], LUNA2_LOCKED[2.02403860], LUNC-PERP[0], MANA-PERP[0], MAPS[.136537], MATIC[.072], MATIC-PERP[0], MEDIA[.009999], MER[.088208], MER-PERP[0], MSOL[66.61225996], NEAR-PERP[0], OMG-PERP[0], RAY[.0238535], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI[.4936825], THETA-PERP[0], TLM-PERP[0], TRX[.000003], TULIP-PERP[0], UNI[0.09481773], USD[135.51], USDT[0.00000002], XRP[.965253375], ZAR[0.00999401] | | |
| 00342999 | | USD[0.00] | | |
| 00343007 | | USD[0.02] | | |
| 00343008 | | CLV-PERP[0], FLOW-PERP[0], USD[0.00] | | |
| 00343011 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00092199], FXS-PERP[0], GMT-PERP[0], GMX[.0520053], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00273385], LUNA2_LOCKED[0.00649566], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USTC[.05], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00343012 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210326[0], BADGER-PERP[0], BTC[.0000433], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210128[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH-20210326[0], ETH-PERP[0], GRT-PERP[0], SOL-20210326[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[52.48], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00343013 | | BIDEN[0], TRUMP[0], USD[0.00] | | |
| 00343016 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], AAVE-20210625[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALPHA-PERP[0], ALT-20210625[0], AMPL[0], AMPL-PERP[0], ARKK-20210326[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], AUD[0.00], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAO-PERP[0], BAT-PERP[0], BNB-20210326[0], BTC[0.00000002], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], COMP-20210625[0], CREAM-20210326[0], CREAM-20210625[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-20210625[0], DMG-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FTM-PERP[0], FTT[0], GRT-20210326[0], GRT-20210625[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LTC-20210326[0], LTC-20210625[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210625[0], MTA-PERP[0], OKB-20210625[0], OMG-20210625[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX[0], SOL[0.08371080], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], THETA-20210625[0], TRU-20210326[0], TRU-20210625[0], TRU-PERP[0], TRX-20210326[0], TRX-20210625[0], TSLA-20210326[0], UNI-20210625[0], UNISWAP-20210625[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-20210326[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], YFI-20210326[0], YFII[0], YFI-PERP[0] | | |
| 00343017 | | ETH[.12660639], ETHW[.12660639] | | |
| 00343020 | | USD[0.48] | | |
| 00343023 | | ATOM-PERP[0], BTC-PERP[0], NEAR-PERP[0], UNI-PERP[0], USD[3774.70], XRP[0.31921000] | | |
| 00343024 | | 1INCH-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH[0.00843745], ETHW[.00022001], SLP-PERP[0], TRX[.000003], USD[0.14], USDT[0] | | |
| 00343028 | | CRO-PERP[0], ETH-PERP[0], FTT[.0826435], RAY[.90823], SOL-PERP[0], USD[-0.03], USDT[0], USDT-PERP[0] | | |
| 00343032 | | TRUMP[0], USD[4.65] | | |
| 00343039 | Contingent | BAND[0], FTT[0.00029816], LUNA2[0.48150883], LUNA2_LOCKED[1.12352062], LUNC[0], NFT (374099017419683844/FTX AU - we are here! #14942)[1], NFT (469630924807525892/FTX AU - we are here! #1)[1], SRM[.0190632], SRM_LOCKED[11.0121838], TRX[.142313], USD[6577.91], USDT[68.14134300] | | |
| 00343040 | | USD[5562.31] | | |
| 00343041 | | TRUMPFEB[0], USD[0.03] | | |
| 00343042 | | TRUMP[0], USD[0.03] | | |
| 00343043 | | USD[0.00] | | |
| 00343044 | | ATLAS[20432.1729], ETH[.00078613], ETHW[0.00087752], FTT[0.03375174], MATIC[.00000001], SOL[2.619476], USD[0.36], USDT[0] | | |
| 00343045 | | USD[7.34] | | |

Consolidated Schedule 1.27 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00343046 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[10.30994037], BCH-PERP[0], BNB[63.87445065], BNB-PERP[0], BOBA[488.01232303], BTC[0.26344310], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[-26278.4], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.29027354], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[3.27267144], FIL-PERP[0], FTM-PERP[0], FTT[174.70019788], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[2.85504752], LUNA2_LOCKED[6.66177754], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[513.24646689], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[.5174], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[221.5611078], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG[.066415], STORJ-PERP[0], SUSHI-PERP[0], SXP[1446.35128629], THETA-PERP[0], TRX[.000029], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[210830.15], USDT[110248.46440800], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BCH[9.612987], BNB[62.566626], BTC[.25943], ETH[3.212384], OMG[493.707446], USD[1079.65], USDT[1082.376578] |
| 00343050 | | USD[0.01] | | |
| 00343051 | Contingent | LUNA2[304.3060688], LUNA2_LOCKED[710.0474938], TRUMPFEBWIN[1431.6784], TRX[.067015], USD[213.54], USDT[1466.26464749] | | |
| 00343054 | | ETH[.00070445], ETHW[.00075465], FTT[.0382748], TRUMP[0], TRUMPFEBWIN[2000], USD[0.00000001] | | |
| 00343058 | | BIDEN[0], BTC-PERP[0], OLY2021[0], SHIB-PERP[0], TRUMPFEB[0], USD[6.64], USDT[0.00000001] | | |
| 00343059 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00343063 | | USD[0.00] | | |
| 00343064 | | USD[1.43] | | |
| 00343067 | | USD[0.18] | | |
| 00343070 | | ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[30.25254228], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], XEM-PERP[0], XRP-PERP[0] | | |
| 00343071 | | BIDEN[0], USD[0.00] | | |
| 00343072 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAO-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], MATIC-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[75.31], YFI-PERP[0] | | |
| 00343073 | | USD[0.00] | | |
| 00343074 | Contingent | 1INCH-1230[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BLT[320504.98436002], BNB[0], BNB-PERP[0], BTC[0.00270001], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-20211004[0], BTC-PERP[0.00269999], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO[141.3], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA[271], FIDA-PERP[.203], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01252700], FTT-PERP[0], FXS[3.9], FXS-PERP[-3.9], GAL-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[8.8], HNT-PERP[-15.8], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB[1670], KSHIB-PERP[-1670], LDO-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[49651], REN-PERP[-49651], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[5.37119043], SRM_LOCKED[82.79456992], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[-688], TRX[.000863], TRX-PERP[0], UNI-PERP[0], USD[17728.36], USDT[7293.44243135], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00343075 | Contingent | AAPL-20210924[0], BTC[0], BULL[0], CRO[0], ETH[0], ETHW[0], EUR[0.00], FTT[25], GBTC[0], HKD[0.00], SRM[2.04708774], SRM_LOCKED[322.47011978], STETH[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00343076 | | COPE[.0931], DOGE[7], OXY[.2024], RAY[.8764], SRM[.2508], TRUMPFEBWIN[3648], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00343078 | | BTC[0.00014084], ETH[0.01317466], ETHW[0.01317466], SOL[2.0298565], TRUMP[0], TRUMPFEBWIN[280.1], USD[-2.34] | | |
| 00343081 | | ETH[0.00001631], ETHW[0.00001630], TRX[.000047], USD[0.00], USDT[0] | | |
| 00343083 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[2.64], USDT[0.88270097], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00343088 | | NFT (404864303470450179/FTX Crypto Cup 2022 Key #15441)[1], TRX[.000003], USDT[1.18216447] | | |
| 00343091 | | BIDEN[0], ETH[0.00007203], ETHW[0.00007203], HGET[.027305], OLY2021[0], TRUMP[0], TRX[.001695], USD[0.73], USDT[0.23541569] | | |
| 00343093 | Contingent, Disputed | FTT[0.00000016], OKB-20210326[0], OMG-PERP[0], TRUMP[0], TRUMPFEBWIN[7140.2], USD[0.00], USDT[66.42391708] | | |
| 00343094 | | OXY[.92818], TRX[.000023], USD[3.24], USDT[9.00811076] | | |
| 00343096 | | ETH[.004887], ETHW[.0004887], MOB[.2459], TRUMPFEB[0], TRUMPFEBWIN[13090.4562], TRUMPSTAY[1542.286], USD[0.00] | | |
| 00343099 | | TRUMP[0], TRUMPFEBWIN[6839.4712], USD[0.02], USDT[.5] | Yes | |
| 00343100 | | ANC-PERP[0], BTC-20201225[0], DOGE-PERP[0], SOL-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[554.9965], USD[129.47], USDT[0.00274446], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00343102 | Contingent | ADA-PERP[0], AGLD-PERP[0], AKRO[1], AMZN-20210625[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.0002848], ETH-PERP[0], ETHW[.00100466], FLOW-PERP[0], FTT[0.02884510], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00247590], LUNC-PERP[0], MATIC-PERP[0], NFT (484722710865644227/The Hill by FTX #6295)[1], OLY2021[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY-0325[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TSLA-20210625[0], USD[28.34], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 00343103 | Contingent | ASD-PERP[0], FIDA[.693001], FIDA-PERP[0], FTT[.09183], FTT-PERP[0], OXY[.512692], SOL[.0986], SRM[.38702351], SRM_LOCKED[5.61297649], TRUMPFEBWIN[222.19911668], TRX[.00247], USD[0.01], USDT[0.77883928] | | |
| 00343105 | Contingent | AURY[.00000001], EMB[8679], ETH[0], ETHW[0], FTT[0.00011254], LUNA2_LOCKED[3439.853696], MNGO-PERP[0], SOL[0], USD[234.89], USTC[0] | | |
| 00343106 | | USD[1.27] | | |
| 00343107 | | USD[151.52] | | |
| 00343108 | | BIDEN[0], TRUMP[0], USD[0.04] | | |
| 00343111 | | BIDEN[0], TRUMP[0], USD[0.77], USDT[0] | | |
| 00343112 | | BTC[0.00000394], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00343113 | | FTT[28.5949004], SOL[1.0501], TRUMP[0], USD[175.75] | | USD[20.00] |
| 00343115 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIDEN[0], BNB-202106250[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-202106250[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[3.41298252], CREAM-202106250[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN[0.07816], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00392321], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FRONT[.9895], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JST[9.531], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA[9.244], LRC-PERP[0], LTC-PERP[0], LUNA[0.97901], LUNA20.48150418], LUNA2_LOCKED[1.12350976], LUNC[10742.63749339], LUNC-PERP[0], MANA-PERP[0], MAPS[.963244], MAPS-PERP[0], MATH[.05156], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[.8964], OXY-PERP[0], PERP[.08971], PRIV-202106250[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[8.509], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000057], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMP2024[0], TRU-PERP[0], TRX[1.56159701], TRX-PERP[0], UBXT[.3318], UNI[.00000001], UNI-PERP[0], USD[1.62], USDT[0.16637375], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000002], XRP-PERP[0], XTZ-PERP[0], YFI-202106250[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00343116 | Contingent, Disputed | BNBBULL[0], BTC[0.00009661], BULL[0], DOGEBULL[0], USD[0.04], USDT[0] | | |
| 00343120 | Contingent | AVAX[0], BTC[0], FTT[150.14103664], SRM[5.031666], SRM_LOCKED[57.72480638], USD[0.00] | | |
| 00343126 | | BTC[0.00016175], BULL[0.00000023], CAD[0.00], DOGEBEAR2021[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LINK[0], SOL[0.07006147], SOL-PERP[0], USD[37.46], USDT[-25.47611869] | | |
| 00343127 | | ETH[.00000001], USD[0.41], USDT[0], USDT-PERP[0] | | |
| 00343128 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], DEFIBULL[0], DODO-PERP[0], ETH[0], ETH-PERP[0], FTT[.09727], LINA-PERP[0], LTC[0], LTC-PERP[0], SOL[0], USD[0.31], USDT[0], XLMBULL[0], XTZBULL[0] | | |
| 00343130 | | ETH[0.00000001], ETH-PERP[0], ETHW[.0004512], TRX[3], USD[0.64], USDT[0.99096629] | | |
| 00343131 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00343135 | | BTC[0], BTC-PERP[0], BULL[0], FTT[0], USD[0.00], USDT[0.00017571] | | |
| 00343144 | | ATLAS-PERP[0], ETH[0], FTT[0.00451115], NFT [4445186177448302030/The Hill by FTX #19143][1], POLIS-PERP[0], RAY-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 00343145 | | DMGBEAR[0.02298470], USD[0.07], USDT[.00096] | | |
| 00343146 | | AAVE-PERP[0], USD[29.19] | | |
| 00343148 | | USD[0.00] | | |
| 00343151 | | TRUMP[0], USD[0.91] | | |
| 00343152 | | BTC-PERP[0], ETH[-0.00002000], ETHW[-0.00001988], FTT[20.396124], HT[.0995217], USD[13883.07], USDT[0] | | |
| 00343155 | | ALPHA-PERP[0], BTC-PERP[0], DOT-PERP[0], MKR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI[2.18453], UNI-PERP[0], USD[-1.80], YFI-PERP[0] | | |
| 00343156 | | TRUMP[0], USD[0.19], USDT[.00949] | | |
| 00343157 | | AAVE[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CONV[0], CONV-PERP[0], CRO[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[1], FLOW-PERP[0], FTM[0], FTT[0.00000010], FTT-PERP[0], GALA[0], GBP[0.00], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NFT [474184985523809488/NFT][1], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00395764], SOL-PERP[0], SXP[0], TRX[0], USD[-968.69], USDT[0], USTC[0], VET-PERP[0] | | |
| 00343159 | | ADA-PERP[0], BIDEN[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], MATIC[0], SRM-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], USD[0.00], XTZ-PERP[0] | | |
| 00343160 | | USD[5.24] | | |
| 00343161 | | BIDEN[0], SOL[24.58278], USD[190.11] | | |
| 00343162 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], TRX[0.00000221], USD[0.00], USDT[-0.00000006] | | TRX[.000001] |
| 00343165 | | 1INCH[.0616], IMX[.0592], IMX-PERP[0], LTC[0.00029239], NFT [377787346087338570/FTX EU - we are here! #52538][1], NFT [440644706499656635/FTX EU - we are here! #52260][1], NFT [548706826084821499/FTX EU - we are here! #52451][1], SXP[0.06866558], TRX[.000234], USD[0.80], USDT[3671.21237300] | | |
| 00343166 | | BLT[.84855], GENE[.0929625], IMX[.00000001], USD[-0.01], USDT[0.00887476] | | |
| 00343168 | | USD[0.03] | | |
| 00343174 | Contingent | FTT[.09744], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00404624], POLIS[.098], USD[0.00], USDT[0.00172090] | | |
| 00343176 | Contingent | APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.03814145], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[150.04550450], FTT-PERP[0], LINKBULL[0], LINK-PERP[0], LUNA2[0.00349978], LUNA2_LOCKED[0.00816615], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT [400550753462789773/FTX AU - we are here! #30658][1], NFT [517198371598055903/FTX AU - we are here! #30677][1], SHIB-PERP[0], SRM[15.78454456], SRM_LOCKED[99.90527594], SUSHI-PERP[0], UNI-PERP[0], USD[0.40], USDT[0.71000001], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00343179 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-202106250[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-202106250[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHF[0.00], COMP-202106250[0], COMP-PERP[0], CREAM-202103260[0], CREAM-PERP[0], CRV-PERP[0], DOT-202106250[0], DOT-20211231[0], DYDX[0.00000002], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-202106250[0], FLOW-PERP[0], FTT[0.06767884], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-202106250[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP[.00000001], PERP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-202106250[0], SOL-20211231[0], SOL-PERP[0], SRM[24.08168513], SRM_LOCKED[105.95724757], SRM-PERP[0], SUSHI-202103260[0], SUSHI-202106250[0], SUSHI-PERP[0], TRUMP[0], TRX-202106250[0], TRX-PERP[0], UNI-PERP[0], USD[1.74], USDT[0], USDT-PERP[0], USTC-PERP[0], ZRX-PERP[0] | | |
| 00343180 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LEO-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], ROOK[.000923], SCRT-PERP[0], SHIB-PERP[0], SOL[0.00102370], SOL-PERP[0], SPELL[27800], SPELL-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 00343182 | | ALPHA[0], ATOM[0], AVAX[0], AXS[0], BTC[0], DOT[0], ETH[0], FTM[0], FTT[0], LINK[0], LUNC[0], MATIC[0], OKB[0], SNX[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 00343183 | | USD[0.00] | | |
| 00343188 | | USD[0.41] | | |
| 00343189 | | ETH[0], NFT [326983094390838032/The Hill by FTX #9279][1], NFT [348618400430574920/FTX EU - we are here! #37147][1], NFT [352850337256510463/FTX EU - we are here! #37247][1], NFT [454863534108642410/FTX EU - we are here! #3628][1], NFT [569957543023668559/FTX AU - we are here! #61435][1], NFT [572426477793512553/FTX Crypto Cup 2022 Key #19208][1], USD[0.04], USDT[0], XRP[0] | | |
| 00343191 | Contingent | BIDEN[0], BTC-PERP[0], FTT[1585.11], PSY[5000], SRM[30.49928542], SRM_LOCKED[357.46071458], USD[21891.61], XPLA[6700] | | |
| 00343193 | | TRUMP[0], USD[0.00] | | |
| 00343200 | | BNB[0], FTT[7106.7142], HT[556.66606364], LUNC[0], NFT [343203976083410014/FTX EU - we are here! #139938][1], NFT [363971094295771654/The Hill by FTX #4720][1], NFT [376485256881868225/FTX EU - we are here! #138855][1], NFT [402814268639296151/Baku Ticket Stub #2360][1], NFT [418463336008453330/FTX AU - we are here! #61548][1], NFT [436461922892329890/FTX Crypto Cup 2022 Key #14195][1], NFT [440732690769067583/FTX EU - we are here! #139817][1], NFT [517735348918901438/Hungary Ticket Stub #1873][1], NFT [552404306138632425/Montreal Ticket Stub #1757][1], USD[40327.94], USDT[-12.41076373], USTC[0] | | HT[400], USD[20000.00] |
| 00343201 | | USD[0.00] | | |
| 00343202 | | COPE[.9988], FIDA[.6504], FTM[.7513], IMX[.070949], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00343203 | Contingent | AAVE[0], AAVE-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], REN-PERP[0], ROOK-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[5772455], SRM_LOCKED[2.42269984], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00343204 | | SOL[0] | | |
| 00343206 | | BIDEN[0], BTC-PERP[0], ETH[0.00000001], FTT[.03598536], TRUMP[0], USD[0.00], USDT[0.00000514] | | |
| 00343207 | | BTC[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.46] | | |
| 00343208 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], OXY[.983], TRX[.2549671], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00343210 | | SOL[.00108686], TRX[0], USD[-0.02], USDT[0.02396667] | | |
| 00343211 | Contingent | APE[.02664], ETHW[.0000632], FTT[0.04948637], LUNA[0], LUNA2_LOCKED[16.17477394], LUNC[0], USD[42.30], USDT[0.00160331] | | |
| 00343215 | | TRUMPFEBWIN[98.9307], USD[0.03] | | |
| 00343216 | | USD[0.00] | | |
| 00343217 | | BTC[0.00008729], EUR[0.10], SOL[0], TRX[.000074], USD[0.72], USDT[.27833364] | | |
| 00343218 | Contingent | BCH-PERP[0], BOBA[.02464], FLOW-PERP[0], FTT[0.08500748], HT-PERP[0], OXY-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.63015428], SRM_LOCKED[.01337002], SRM-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.115593], TRX-PERP[0], USD[2.76], USDT[4.00018610] | | |
| 00343219 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], USD[0.02], XRP-PERP[0] | | |
| 00343223 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[7.04603774], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[3.70], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00343225 | Contingent | ETH[0], LUNA2[0.00559009], LUNA2_LOCKED[0.01304495], TRX[.002039], USD[0.00], USDT[0], USDT-PERP[0], XRP[.00235402] | | |
| 00343226 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BIDEN[0], BNB[0.00683741], BNB-2021062S[0], BNB-PERP[0], BTC[0.00006994], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210930[0], BTC-MOVE-20211003[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-2021101501[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211030[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211123[0], BTC-MOVE-20211127[0], BTC-MOVE-20211202[0], DOGE[0.00000001], DOGE-20210625[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00097863], ETH-0930[0], ETH-20210629[0], ETH-20211203[0], ETHW[0], FIDA[.23241077], FLOW-PERP[0], FTM-PERP[0], FTT[0.02270218], FTT-PERP[5842.9], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT[.00261918], HT-PERP[0], ICP-PERP[0], JOE[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.41444921], LUNA2_LOCKED[0.95862843], LUNC-PERP[0], MANA-PERP[0], MATIC[0.56193690], MATIC-PERP[0], MKR[0], MKR-PERP[0], NFT (299400524415242533/FTX Crypto Cup 2022 Key #3489)[1], NFT (316024626525354753/Belgium Ticket Stub #248)[1], NFT (371512037402893147/FTX EU - we are here! #7128)[1], NFT (409072759435429513/FTX Swag Pack #287 (Redeemed))[1], NFT (439798482352266270/Monaco Ticket Stub #47)[1], NFT (481526416663401667/FTX EU - we are here! #7127S)[1], NFT (494879059820942497/NFT)[1], NFT (511244532109395097/FTX EU - we are here! #7179S2)[1], NFT (513714814846777B3/The Hill by FTX #5288)[1], NFT (550523526241694292/Hungary Ticket Stub #1558)[1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REAL[.00000001], REN[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND[.23240057], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[1.00677736], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.94208166], SRM_LOCKED[126.42937884], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], STETH[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX[0.00000001], TRX-0930[0], TRX-PERP[0], USD[11698.92], USDT[0.00830590], USTC-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00343230 | | TRUMPFEBWIN[717.4994], USD[0.13] | | |
| 00343231 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00002897], BTC-PERP[0], CAKE-PERP[0], COPE[1000], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[1.13812045], ETH-PERP[0], ETHW[0.18000000], FLM-PERP[0], FTM-PERP[0], FTT[25.10000001], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRUMP[0], USD[1.29], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 00343232 | | BIDEN[0], USD[0.12] | | |
| 00343233 | | FTT[160], TRUMP[0], TRUMPFEBWIN[1759.5], USD[1000.00] | | |
| 00343234 | | BTC[0.00007198], FTT[150.37999145], SOL[.00423003], USD[2548.23], USDT[0], XRP[.02699] | | |
| 00343238 | | USD[0.47] | | |
| 00343239 | | NFT (520940515126438011/The Hill by FTX #6493)[1] | | |
| 00343241 | Contingent | FTT[0.10641481], LUNA2_LOCKED[214.3109813], USD[0.00] | | |
| 00343244 | Contingent | BTC[25.96970205], DOT[36214.6573755], ETH[0.00044583], ETHW[8.86642320], EUR[1553899.96], FTT[10010.14702], JPY[13.91], LTC[9088.62286091], LUNA2[16.53272649], LUNA2_LOCKED[38.5763618], LUNC[3600036], NFLX[.0045], SOL[.0009292], SRM[155.67632443], SRM_LOCKED[1653.97367557], TRX[.001775], USD[-407.49], USDT[0.07188925], XRP[1114053.184111] | | |
| 00343248 | | BIDEN[0], TRUMP[0], USD[25.00] | | |
| 00343249 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[0.03290747], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.00437078], FTT-PERP[0], GALA[13.42031366], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00394288], LUNA2_LOCKED[20.00920006], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (476554904832472891/FTX AU - we are here! #6011A)[1], NFT (488292543318564328/FTX AU - we are here! #6014)[1], NFT (508510466299126693/FTX AU - we are here! #12334)[1], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[.75451319], SLP-PERP[0], SOL-PERP[0], SRM[.01794168], SRM_LOCKED[10.36431826], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.41], USDT[0.10], USTC[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00343252 | | TRUMPFEBWIN[279.804], USD[0.34] | | |
| 00343253 | | BTC[.0000101], FTT[5.79594] | | |
| 00343258 | | FIDA[3.968609], FTT[2.2], MEDIA[.002467], NFT (396153311392010345/The Hill by FTX #17243)[1], NFT (471474223234973745/FTX Crypto Cup 2022 Key #14968)[1], OXY[96.9457], SXP[.04384], TRUMP[0], TRUMPFEB[0], TRUMP_TOKEN[31.6], TRX[.000011], USD[0.07], USDT[0] | | |
| 00343261 | | BTC[.0408315], ETH-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[232335.58], YFI-PERP[0] | | |
| 00343263 | | REEF-PERP[0], SECO-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.17] | | |
| 00343264 | | ETHW[.00021533], FTT[1.40411235], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[212.5], USD[0.00], USDT[0.00000001] | | |
| 00343265 | | AAVE[0], ASD[0], ASDBULL[0], BNB[0], BNBBULL[0], BTC[0.11146401], ENJ[0], ETHBULL[0], FTM[0], GRTBEAR[0], SOL[0], USD[2505.00], USDT[0.00000925] | | |
| 00343269 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 00343271 | | TRUMP[0], USD[0.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00343273 | Contingent | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0.00007016], BTC-PERP[0], ETH-PERP[0], FIDA[494.90595], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR[18900.04278772], OXY-PERP[0], RAY[5144.3287665], RUNE-PERP[0], SOL[1000], SRM[93.49899411], SRM_LOCKED[550.54100589], SRM-PERP[0], USD[80831.00], USDT[142.45628869], XRP-PERP[0] | | |
| 00343277 | | ALT-PERP[0], BIDEN[0], BULL[0.00000071], DEFI-PERP[0], PRV-PERP[0], TRUMP[0], USD[0.32] | | |
| 00343278 | | TRUMP[0], TRUMP_TOKEN[210.6], USD[-102.46], USDT[200] | | |
| 00343279 | | BICO[0.00168709], BTC-PERP[0], BULL[0.00000663], DOGEBULL[0], EOSBEAR[4.6885], ETC-PERP[0], ETH-PERP[0], SUSHIBEAR[8677], USD[0.00], USDT[-0.00346809], XRP[0.04219682], XRPBEAR[94.54000000], XRP-PERP[0] | | |
| 00343280 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2[0.00000143], MANA[9078], MTL-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[13.42], XRP[.429771] | | |
| 00343281 | | NFT (314068234583295405/FTX EU - we are here! #88306)[1], NFT (491651838370891319/FTX AU - we are here! #29064)[1], NFT (505025440024079786/FTX EU - we are here! #88082)[1], NFT (556179034297104203/FTX EU - we are here! #87941)[1] | | |
| 00343283 | | BNB[0], BTC[0], DOT[.00000001], ETH[0], MATIC[5.81389384], NFT (379548365445857021/FTX Crypto Cup 2022 Key #5906)[1], NFT (456690929015029513/The Hill by FTX #24913)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00343284 | | USD[0.16] | | |
| 00343285 | | AAVE[1.25], ALGO[.262904], BIDEN[0], BTC[0], BTC-MOVE-20201118[0], EGLD-PERP[0], ETH[.18125887], ETH-PERP[0], ETHW[.20225887], EUR[230.47], FTT[.09682], LINK[14.8986032], MATIC[107.979048], OXY[80.51942835], UMEE[4000], USD[0.48], USDT[1.00345370] | | |
| 00343295 | | BNB[.0081], BTC[0.00008211], DOGEBULL[5000], FTT[.0118475], FTT-PERP[0], TRX[.00028], USD[2000.41], USDT[100.01387811], USDT-PERP[0] | | |
| 00343300 | | MAPS[.48949], USDT[0] | | |
| 00343301 | | BIDEN[0], USD[0.00] | | |
| 00343303 | | FTT[.0973946], FTT-PERP[0], TRX[.000001], USD[0.08], USDT[0.00000001] | | |
| 00343306 | | BIDEN[0], USD[0.44] | | |
| 00343307 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20211231[0], BTC-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00091922], LUNA2_LOCKED[0.02104485], LUNC[873.43216863], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (401210776920173438/FTX AU - we are here! #14432)[1], NFT (476791850805695229/FTX AU - we are here! #14446)[1], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[1505.997845], TRU-PERP[0], TRX[0.00025600], TRX-PERP[0], USD[2.10], USDT[654.45646125], USTC[.70892], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00343309 | Contingent | AMPL[0.00111766], AMPL-PERP[0], APE-0930[0], BABA[.000043], BNB[.00817789], BTC[0.00007972], BTT[653710], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CVX-PERP[0], DAI[.02714963], DAWN[.07584], DAWN-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0003302], ETHW[2599.6168152], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.03902], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-0624[0], GME-0930[0], GME-1230[0], GMEPRE-0930[0], HOOD[.00981], HT-PERP[0], IOTA-PERP[0], KSHIB[1061174.958], KSHIB-PERP[.1361499], LDO-PERP[0], MCB[.00098], MCB-PERP[0], MEDIA[119.966202], MEDIA-PERP[68.48], MTA-PERP[0], NFLX[.008738], NFT (300510477174880434/The Hill by FTX #18618)[1], OMG-PERP[0], PFE[.0002], PROM-PERP[0], ROOK-PERP[0], SLP-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TONCOIN[.0102], TRUMP[0], TRX[.00032], USD[140399.04], USDT[9999.86332488], USTC-PERP[0], XTZ-PERP[0] | | |
| 00343310 | | ETHBULL[.6438], FTT[28.73102045], SOL[4.87088324], TRX[.000003], USDT[1.91190193] | | |
| 00343311 | | ENJ-PERP[0], ETH[.184], ETHW[.184], FTT[813.31042802], FTT-PERP[0], PUNDIX-PERP[0], SOL[.9998], TRX[.000001], USD[570.68], USDT[4029.59368642] | | |
| 00343313 | | TRUMPFEB[0], TRUMPSTAY[.957385], USD[0.09] | | |
| 00343314 | | USD[24.29] | | |
| 00343316 | | TRUMP[0], USD[0.24] | | |
| 00343317 | | BTC-20210326[0], BTC-PERP[0], RAMP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00343318 | Contingent | LUNA2[.08566837], LUNA2_LOCKED[4.86655954], USD[2.94] | | |
| 00343320 | | BTC[0], CQT[.82791488], DOGE[.45633137], FTT[.09868887], NFT (289579528503986192/FTX AU - we are here! #34152)[1], NFT (291595804584077736/FTX AU - we are here! #57369)[1], NFT (326988368805067437/FTX EU - we are here! #34064)[1], NFT (548505482867350688/FTX AU - we are here! #34337)[1], SOL[.00004755], TRX[.567729], USD[944.20], USDT[0.06649619], XPLA[.04048823], XRP[.00608422] | Yes | |
| 00343323 | Contingent | ADA-PERP[0], AMPL-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.12900000], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[1250.0072635], FTT-PERP[6000], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], SRM_LOCKED[4245.57822702], TRU-PERP[0], USD[-26897.53], USDT[10.63750000], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00343328 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0108[0], BTC-MOVE-0110[0], BTC-MOVE-0115[0], BTC-MOVE-0117[0], BTC-MOVE-0121[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0207[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0221[0], BTC-MOVE-0227[0], BTC-MOVE-0305[0], BTC-MOVE-0312[0], BTC-MOVE-0314[0], BTC-MOVE-0331[0], BTC-MOVE-0424[0], BTC-MOVE-0523[0], BTC-MOVE-0609[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0628[0], BTC-MOVE-0627[0], BTC-MOVE-0702[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0714[0], BTC-MOVE-0810[0], BTC-MOVE-0816[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0829[0], BTC-MOVE-0902[0], BTC-MOVE-0904[0], BTC-MOVE-0908[0], BTC-MOVE-0910[0], BTC-MOVE-1012[0], BTC-MOVE-1101[0], BTC-MOVE-20210728[0], BTC-MOVE-20210730[0], BTC-MOVE-20210810[0], BTC-MOVE-20210803[0], BTC-MOVE-20210814[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210922[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210925[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211103[0], BTC-MOVE-20211128[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210917[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00369961], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.000738], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG[.00000001], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-20210326[0], USD[5.14], USDT[0.00368770], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00343339 | | BIDEN[0], BTC[0.20640000], BTC-PERP[0], CLV[10], COIN[0], DYDX-PERP[0], ENJ[.87061], ETH[0], FIDA[.88505], FTT[28.50135159], ICP-PERP[0], LTC[0.00967194], MOB[.36244], PERP[.094243], SOL[10], TRUMP[0], TRUMPFEB[0], TRX[6964.675529], USD[844.32], USDT[10.07689938] | | |
| 00343340 | | CREAM-PERP[0], FLOW-PERP[0], IMX-PERP[0], LOOKS-PERP[0], MNGO[50], PEOPLE-PERP[0], PUNDIX-PERP[0], SRM[.12548231], STEP[14.699107], STEP-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.01], USDT[25.03] | | |
| 00343354 | | BTC[0.00001078], ETH[0.00068561], ETH-PERP[0], ETHW[0.00057615], FTT[125.0158599], HT[30.8], JPY[219.85], TRX[.000036], USD[31817.92], USDT[0.00453909] | Yes | |
| 00343357 | Contingent | ADA-20210625[0], BSV-PERP[0], BTC-20201225[0], BTC-20210326[0], DYDX-PERP[0], ETH[0], FTT[.0463445], HT-PERP[0], LTC-20210625[0], LUNC-PERP[0], OKB-20201225[0], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], PSY[.1496], SRM[.59636374], SRM_LOCKED[8.40363626], TRUMP[0], TRUMP_TOKEN[570.7], TRX[.000007], USD[0.00], USDT[0.00000001] | | |
| 00343363 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00044733], ETH-PERP[0], ETHW[.00044733], LINK-PERP[0], SAND-PERP[0], SOL[0.9981], SOL-PERP[0], SRM[.991355], SRM-PERP[0], USD[66.78], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00343365 | | ETH[.09921], ETHW[.09921], TRUMP[0], USD[0.22] | | |
| 00343366 | | USD[1.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00343368 | | TRUMP[0], TRUMPFEBWIN[462.2], USD[0.00] | | |
| 00343371 | | USD[0.00] | | |
| 00343373 | | GRT[1], USD[21856.12] | | |
| 00343374 | Contingent | BTC[0], ETH[0], ETHW[0], FTT[0.00198452], SOL[239.47638700], SOL-PERP[0], SRM[.0219184], SRM_LOCKED[.09010885], USD[0.00], USDT[0] | | |
| 00343375 | | TRUMP[0], USD[52.17] | | |
| 00343381 | | USD[0.00] | | |
| 00343382 | | AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-MOVE-20210914[0], BTC-PERP[0], BTT-PERP[0], CRO-PERP[0], CVC-PERP[0], EGLD-PERP[0], ENS[.00965], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (293387859353373115/FTX AU - we are here! #31442)[1], NFT (294161363951604194/FTX EU - we are here! #265150)[1], NFT (311215137350270562/9/FTX AU - we are here! #31501)[1], NFT (313010126666887526/FTX EU - we are here! #265163)[1], NFT (354339979233120406/Hungary Ticket Stub #1951)[1], NFT (390313351919635213/Baku Ticket Stub #1455)[1], NFT (390534401611270630/FTX Crypto Cup 2022 Key #4218)[1], NFT (392162298784460037/Belgium Ticket Stub #1845)[1], NFT (423820026624422170/The Hill by FTX #3421)[1], NFT (440575618832198513/Monaco Ticket Stub #711)[1], NFT (489512277009215657/FTX EU - we are here! #265160)[1], OXY-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00343383 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-2021123[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], ADA-20210924[0], ADABULL[0], ADAHALF[0], ADA-PERP[0], ALCX[.00000001], ALGO-20210625[0], ALGO-20210924[0], ALGO-2021123[0], ALGOHALF[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-2021123[0], ALTBULL[0], ALT-PERP[0], AR-PERP[0], ASD-20210625[0], ASDBULL[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-2021123[0], ATOMHALF[0], ATOM-PERP[0], AVAX[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BALBULL[0], BAND[0], BCH[0], BNB[0], BNB-20210625[0], BNBBULL[0], BNBHALF[0], BNB-PERP[0], BTC[7.46520963], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210310[0], BTC-MOVE-20210317[0], BTC-MOVE-20210522[0], BTC-MOVE-20210724[0], BTC-MOVE-20210731Q0[0], BTC-MOVE-20210730[0], BTC-MOVE-20210801[0], BTC-MOVE-20210915[0], BTC-MOVE-20210222Q4[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], BULLSHIT[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP[0], COMP-20210625[0], COMPBULL[0], COMPHALF[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFIBULL[0.00000001], DEFIHALF[0], DEFI-PERP[0], DOGE[0], DOGE-20210625[0], DOGEBULL[0.00000001], DOGEHALF[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-2021123[0], DOT-PERP[0], DRGN-20210625[0], DRGNBULL[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETCBULL[0], ETCHALF[0], ETC-PERP[0], ETH[157.89782206], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETHBULL[0.00000001], ETHHALF[0], ETH-PERP[0], ETHW[0], EXCH-20210625[0], EXCH-20210924[0], EXCH-2021123[0], EXCHBULL[0.00000001], EXCHHALF[0], EXCH-PERP[0], FIL-20210625[0], FIL-20210924[0], FLM-PERP[0], FLOW-PERP[0], FTT[150.01975205], FTT-PERP[0], GBP[24272.00], GRT-20210625[0], GRTBEAR[0], GRTBULL[0], GRT-PERP[0], HALF[0], HALFSHIT[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HTBULL[0], ICP-PERP[0], KAVA-PERP[0], KNCBULL[0], KSHIB-PERP[0], KSM-PERP[0], LEOBULL[0], LEO-PERP[0], LINK[0], LINK-20210625[0], LINKBULL[0], LINKHALF[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICHALF[0], MATIC-PERP[0], MID-20210326[0], MID-20210625[0], MID-2021123[0], MIDBULL[0], MID-PERP[0], MKRBULL[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210625[0], OKBBULL[0], OKBHALF[0], OMG-20210625[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PAXGBULL[0], PERP-PERP[0], PRIV-20210326[0], PRIV-20210625[0], PRIV-20210924[0], PRIV-2021123[0], PRIVBULL[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-20210326[0], SHIT-20210624[0], SHIT-20210924[0], SHIT-2021123[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[50.00036152], SOL-20210625[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SRM[.74014854], SRM_LOCKED[427.55915003], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUN[5450.81776324], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], THETA-20210625[0], THETA-20210924[0], THETABULL[0], THETAHALF[0], THETA-PERP[0], TOMOHALF[0], TRU-PERP[0], TRX-20210625[0], UNI[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-2021123[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XAUTBULL[0.00000001], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210924[0], XTZ-2021123[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0], ZEC-BULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00343385 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00830525], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[53.08430507], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[7.55], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00343386 | | FTT[91.45691697], RAY[12.9976535], SUSD[63.3598291], USD[0.00] | | |
| 00343388 | | USD[0.00] | | |
| 00343389 | | TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[14914.3], TRUMPSTAY[47556.2049], USD[0.00], XRP[.93] | | |
| 00343391 | | 1INCH[0.00696592], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.06], USDT[-0.00628103] | | USD[0.00] |
| 00343392 | | BTC-PERP[0], FTT[25.06077206], FTT-PERP[0], TRX[.000001], USD[0.44], USDT[630.94000000] | | |
| 00343394 | | EOSBULL[.02074] | | |
| 00343395 | | 1INCH[0], ALGOBULL[1955.81], AMPL[0], ATLAS[220], BALBULL[5.888822], BSVBULL[2569.8904], DOGEBULL[0], FTT[0], GRTBULL[.02651094], KNCBULL[8.46005536], PAXGBULL[.00000925], STEP[1237.23408], SXPBULL[9.924556], TONCOIN[.022], TRUMPFEBWIN[539], USD[0.01], USDT[0], XLMBULL[127.76028], XRP[.9854], XRPBULL[4238.20604], XTZBULL[2.6237938], ZECBULL[.03429314] | | |
| 00343397 | | MOB[.26465], USD[0.01] | | |
| 00343405 | | BIDEN[0], BTC[0], BTC-PERP[0], ETH-PERP[0], TRUMP[0], TRUMPFEB[0], USD[0.00], USDT[0], XRP[0.33847508], XRP-PERP[0] | | |
| 00343410 | | BTC-PERP[0], TRX[-0.60498038], USD[0.13], XRP-PERP[0] | | |
| 00343412 | | USDT[0] | | |
| 00343414 | | ETH[0], FTT[157.89782206], MNGO[.00075], OXY[.9938], SOL[587.08897376], TRX[0.00102794], USD[377088.87], USDT[1563.11206500] | | SOL[587.021959], TRX[.001005] |
| 00343415 | | 1INCH-PERP[0], AR-PERP[0], CEL-PERP[0], DENT-PERP[0], MATIC-PERP[0], SRN-PERP[0], TRX[.000002], USD[105.71], USDT[0.00000001], WAVES-PERP[0] | | |
| 00343420 | | BTC[0], USD[0.00], USDT[0] | | |
| 00343422 | | USD[0.00] | | |
| 00343423 | Contingent, Disputed | USD[0.00], XRP-PERP[0] | | |
| 00343424 | | USD[0.00] | | |
| 00343428 | | ADA-PERP[0], AGLD[.064432], ALGO-PERP[0], ATLAS[8.38], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIDEN[0], BNB[.009395], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.3306], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF[1290], SHIB-PERP[0], SLP-PERP[0], SOL[.0081262], SOL-PERP[0], THETA-PERP[0], TRUMP[0], UNI-PERP[0], USD[3.31], USDT[1.847909671], WAVES-PERP[0] | | |
| 00343431 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000070], ETHW[.000001], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00343433 | | BOBA[.03042416], BTC[0], FTT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00343434 | Contingent | ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[900.33], FB[0], FTM-PERP[0], FTT[25.00207735], FTT-PERP[0], LOOKS[0000001], LOOKS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[1.42983887], SRM_LOCKED[10.03216413], SUSHI-PERP[0], USD[5780.95], USTC-PERP[0] | | |
| 00343435 | | USD[0.08], USDT[0] | | |
| 00343438 | | BNB[.00001024], ETH[.00369135], ETHW[1.63289456], NFT (290657976285387418/Monza Ticket Stub #226)[1], NFT (290619915382833716/France Ticket Stub #635)[1], NFT (323857795681424238/FTX AU - we are here! #2281)[1], NFT (333459690149972335/Belgium Ticket Stub #141)[1], NFT (370037423673444619/The Hill by FTX #2017)[1], NFT (502397719075537337/Netherlands Ticket Stub #303)[1], NFT (514635841483312286/Hungary Ticket Stub #374)[1], NFT (549815658327092697/FTX Crypto Cup 2022 Key #882)[1], NFT (559815018905081674/Mexico Ticket Stub #1060)[1], USD[0.02] | Yes | |
| 00343441 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMD-20210326[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE[26], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.014333], FTT-PERP[0], GRT-PERP[0], HGET[2.49626363], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEO-PERP[0], NVDA-20210326[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS[0.06469858], POLIS-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLV[.07460365], SLV-20210326[0], SNX[.0213411], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], TSLA-20210326[0], USD[17.87], USDT[0.04506791], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00343444 | | CONV[6426.6028], EDEN[189.4], HOLY[12.983375], NFT (484916131455576600/FTX x VBS Diamond #168)[1], SECO[.788885], SLRS[488], TRUMPFEBWIN[850.43475], TRX[.000004], USD[0.00], USDT[0] | Yes | |
| 00343447 | | USD[0.00] | | |
| 00343450 | Contingent | LUNA2[0.00703896], LUNA2_LOCKED[0.01642425], USD[0.34], USDT[0] | | |
| 00343456 | | TRUMP[0], TRUMPFEBWIN[617.986], USD[0.00] | | |
| 00343457 | | USD[0.00] | | |
| 00343461 | | AAVE-PERP[0], BTC[0], CAKE-PERP[0], FTT[0], SOL-PERP[0], TRUMPFEBWIN[5240.048065], TRUMPSTAY[6066.506055], USD[0.00], XTZ-PERP[0] | | |
| 00343464 | | ICP-PERP[0], TRX[.000003], USD[223.05], USDT[.0036367] | | |
| 00343471 | Contingent | 1INCH-PERP[0], AKRO[2], AVAX-PERP[0], BAO[3], BNB[0.00161916], BTC[0.30118092], BTC-20211231[0], BTC-MOVE-20210129[0], BTC-PERP[0], CAKE-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT[901.20828113], FTT-PERP[0], KIN[2], LUNA2[0.00019796], LUNA2_LOCKED[0.00046190], LUNC[43.10627658], MKR[.00000001], PERP[.00000001], PERP-PERP[0], RSR[1], SOL[0.00311861], SOL-PERP[0], SUSHI-PERP[0], TRX[3], UBXT[2], USD[1.68], USDT[1.96269688], ZEC-PERP[0] | Yes | |
| 00343472 | Contingent | BIDEN[0], BNB[0.07590246], BTC[0], EDEN[12126.85652468], FTT[1245.88496572], GRT[144148.63211802], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00936035], NFT (454486947627989506/USDC Airdrop)[1], NFT (492504438623983724/Weird Friends PROMO)[1], OKB-PERP[0], SRM[48.9403601], SRM_LOCKED[375.82533523], USD[0.00], USDT[13545.84682157] | Yes | |
| 00343473 | | BTC-PERP[0], BULL[0], CREAM-PERP[0], CUSDT-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], FILM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00343475 | | USD[0.00] | | |
| 00343476 | | ATLAS[9], CLV[.082709], DODO[.087231], FLOW-PERP[0], RAY-PERP[0], TRX[.000007], USD[0.01], USDT[11.24162993], USTC-PERP[0] | | |
| 00343477 | | USD[0.00] | | |
| 00343479 | | ETH-PERP[0], EUR[0.09], LUNC-PERP[0], SOL-PERP[0], USD[0.77] | | |
| 00343481 | | ALGO-PERP[0], ALPHA-PERP[0], DOGE-PERP[0], ONT-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00343484 | | 0 | | |
| 00343485 | Contingent | BTC[0.00069986], BTC-20211231[0], DAI[0], DOGE[0], ETH[0], ETHW[0], EUR[0.00], FTT[0.11838119], LTC[0], LUNA2[0.00547471], LUNA2_LOCKED[0.01277433], MATIC[0], SOL[0], USD[0.00], USDT[0], USTC[0] | | |
| 00343486 | Contingent | 1INCH-20210326[0], AAVE[0], AAVE-PERP[0], ADA-20210924[0], ATOM-20211231[0], BCH-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.20022335], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-20201125[0], BTC-20210326[0], BTC-20210625[0], BTC-20210927[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000801], CRV-PERP[0], DEFIBULL[0.36009707], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.99980001], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EUR[0.96], FIL-PERP[0], FLM-PERP[0], FTT[1.11252643], FTT-PERP[0], GRT-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], REN-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[14.14571431], SRM_LOCKED[88.01982777], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[40883.61], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00343488 | | BTC-20210326[0], FTT[0.00350046], USD[0.00] | | |
| 00343489 | | BIDEN[0], BNB[0], FTT[0.05257800], LTCBULL[153.752298], TRUMP[0], UNI[0], USD[0.00], USDT[0] | | |
| 00343490 | | BTC[.00004503], USD[25.11], USDT[0.00055799] | | |
| 00343491 | Contingent | AVAX-PERP[0], FLOW-PERP[0], FTT[11078.93441687], LUNA2_LOCKED[324.5513832], NFT (289814095875515944/The Hill by FTX #11132)[1], NFT (373967480135485785/The Hill by FTX #22641)[1], TRX[.000017], USD[1601.18], USDT[187.20000000] | | |
| 00343493 | | USD[0.00], XRP[0] | | |
| 00343496 | | ADABULL[0.00109926], ALTBEAR[0.01299135], BTC[0], BTC-PERP[0], BULL[.00017], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], SRM[.999335], TRUMP[0], USD[22.74], USDT[69.90734812], USDT-PERP[0], XRP-PERP[0] | | |
| 00343498 | | ATLAS[5009.6846], BTC[-0.01756506], DOGE[11472.905], DOGEBULL[.062], ETH[.04], ETHW[.04], FTT[.04748765], LTC[.00037499], LUNC-PERP[0], TRX[0.24262345], TSLA[1.33999433], TSLAPRE[0], USD[-528.90], USDT[-33.32499562], USTC-PERP[0] | | |
| 00343501 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FIL-PERP[0], FLM-PERP[0], USD[0.00] | | |
| 00343502 | | BTC[0.00000378], FTT[.0881388], TRX[.98548296], USD[0.05], USDT[0], XRP[.9226] | | |
| 00343504 | | BIDEN[0], TRUMP[0], USD[1.00] | | |
| 00343506 | | USD[0.00] | | |
| 00343508 | Contingent | BTC-PERP[0], ETH[1.07260632], LUNA2[29.93005582], LUNA2_LOCKED[69.83679692], USD[0.00] | | |
| 00343509 | | ADA-PERP[0], ATLAS[8.92], AVAX-PERP[0], BNB[.0095], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], MATIC-PERP[0], NEAR[.05452], NEAR-PERP[2], RAMP[.1732], RAY-PERP[0], SOL[.02495311], SOL-PERP[0], SRM[.9012299], STX-PERP[0], TRUMP[0], TRUMPFEBWIN[625], TRX[.000004], USD[-6.38], USDT[0.00000002] | | |
| 00343511 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[.00000001], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[249.43], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00343519 | Contingent | ADA-PERP[0], AMZN-20210326[0], AXS-PERP[0], BABA[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CGC[0.07495536], COMP[.00000001], CUSDT[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00007651], EUR[0.00], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], GDX[0], GDX[877.89076219], GLD[89.44397704], IMX-PERP[0], JPY[567009267.9], NFT (486518207228373189/The Hill by FTX #41070)[1], QTUM-PERP[0], SLV[0.05740784], SOL-PERP[0], SPY-20210326[0], SRM[.91497812], SRM_LOCKED[382.38753395], TLRY[0.05115266], TRX[301.95506], TSM[0], TSM-20210924[0], UBXT[1], USD[0.00], USDT[0], USO[0], XAUT[0], XRP[0], XRP-PERP[0] | | |
| 00343520 | | USD[0.00] | | |
| 00343523 | | USD[.54], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00343524 | | ADABULL[.00000792], BCHBULL[.00399], BEAR[6.3], BNBBULL[20], BULL[0.00000093], DOGEBEAR2021[0.00022680], DOGEBULL[0.00000001], ETHBULL[0.00000785], FTT[0.00992244], THETABULL[0.00000029], TRUMP[0], USD[0.00], USDT[0], XRPBULL[1.5713], XTZBEAR[68.4] | | |
| 00343526 | | BTC[0], ETH[0], FTT[25.07954487], MOB[0], USD[96675.10], USDT[0.00000001] | | |
| 00343528 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[47.38272573], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFIBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.71259275], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHIBULL[9490000], TRUMP[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000005], USTC-PERP[0], XRP[0], ZEC-PERP[0] | | |
| 00343531 | | USD[0.00] | | |
| 00343535 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[0], PAXG[.00000001], SRM[.00455723], SRM_LOCKED[0.07743044], USD[0.00], USDT[0] | | |
| 00343536 | | BTC-PERP[0], USD[0.00] | | |
| 00343539 | | BTC-PERP[0], ETH-PERP[0], KIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[58217.8547], USD[0.37], USDT[0] | | |
| 00343540 | | USD[0.24] | | |
| 00343542 | | TRUMP[0], USD[0.01] | | |
| 00343547 | | USD[0.08] | | |
| 00343549 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.00000005], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[.00000001], BCH-2021062S[0], BCHBULL[0.00000001], BCH-PERP[0], BNB[0.00000001], BNBBULL[20], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-0624[0], BTC-PERP[0], BULL[0], C98[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-0930[0], ETH-20210625[0], ETHBEAR[2], ETHBULL[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA[.00029192], FIDA_LOCKED[.22303258], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03517753], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[18.74987015], LUNA2_LOCKED[43.27247284], LUNC[2521796.95285644], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00023560], SRM_LOCKED[0408359S], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0.00000001], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[-349.16], USDT[0], USTC[1008.98047095], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC[0.00000013], ZECBULL[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00343551 | | APE-PERP[0], ETH[-0.00083315], ETHW[.000168], FLOW-PERP[0], ICP-PERP[0], MATIC-PERP[0], TRX[.000003], USD[104596.69], USDT[-1.00730352] | | |
| 00343554 | | USD[0.39] | | |
| 00343556 | Contingent | ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ASD-PERP[0], AVAX[.00000001], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-0325[0], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.67960000], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTT[501.10769628], FTT-PERP[0], GRT-PERP[0], HT[0], HT-PERP[0], JPY-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00394800], LUNA2_LOCKED[0.00921200], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB[0], OKB-PERP[0], PAXG[0.00000001], PAXG-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01071552], SRM_LOCKED[6.19001266], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRY[0], TRYB[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], USD[47803.77], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0] | | |
| 00343558 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[852.73], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00057546], BTC-0325[0], BTC-20210924[0], BTC-MOVE-2021092710], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-2021100110], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.04778055], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210625[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], USDT-PERP[0], USO-0325[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00343560 | | BTC-PERP[0], DOGE[1], DOGEBULL[0.00000815], DOGE-PERP[0], ETH-PERP[0], GME[.033536], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], SNX-PERP[0], USD[1.50], XRP-PERP[0], YFI-PERP[0] | | |
| 00343564 | | TRUMPFEBWIN[843.97086638], USD[0.05] | | |
| 00343566 | Contingent, Disputed | DOGE[.06344515], TRUMPFEBWIN[150.9906], USD[0.00], USDT[0] | | |
| 00343567 | | 1INCH[0], ALCX[0], ALEPH[0], ALTBULL[0], ATLAS[0], DYDX[0], ETHBULL[0], GBP[0.00], KNCBULL[0], TRXBEAR[.00000001], USD[250.88], USDT[0] | | |
| 00343574 | | AMC[6.9976], AMC-20210625[0], USD[105.91] | | |
| 00343575 | | 1INCH[0], APT[.00067211], BNB[.00003035], ETH[0], FTM-PERP[0], NFT (388519299743529025/FTX EU - we are here! #48633)[1], NFT (498105029820708447/FTX EU - we are here! #48533)[1], NFT (528225507378263149/FTX EU - we are here! #48762)[1], SOL[0], USD[0.00], USDT[12.95095013] | Yes | |
| 00343576 | | FTT[0.02512132], USDT[0] | | |
| 00343577 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00343581 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00343587 | | ADABULL[0], AUDIO[.8566], BIDEN[0], BTC[.00009524], BULL[0], DOGEBULL[0], ETH[.00089597], ETHBULL[0], ETHW[.00089597], MATIC[9.882], TRUMP[0], USD[1.94], USDT[0] | | |
| 00343589 | | BIDEN[0], TRUMP[0], TRUMPFEBWIN[4797.35304], TRUMPSTAY[5635.97465], USD[0.01] | | |
| 00343590 | Contingent, Disputed | BNB[0], BTC-MOVE-WK-20210122[0], ETH[0], FTT[0], TRUMPFEB[0], USD[0.00], USDT[0] | | |
| 00343592 | | FTT[34.10040251], TRX[.000985], USD[0.00], USDT[0.00001236] | | |
| 00343594 | Contingent | BTC-PERP[0], DEFI-PERP[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SRM[.00069312], SRM_LOCKED[0.0264708], TOMO-PERP[0], TRUMPFEB[0], USD[1.26], XRP-PERP[0] | | |
| 00343595 | Contingent | ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], BTC-PERP[0], FTT[.000001], ICP-PERP[0], LUNA2[0.00000001], LUNA2-PERP[0], LUNC[.004], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SLRS[.666663], SOL-PERP[0], SRM-PERP[0], TRX[.000008], USD[0.16], USDT[0] | | |
| 00343596 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], DOT-PERP[0], ETH[0], HALF[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[5.94], USDT-PERP[0] | | |
| 00343597 | | TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[446984.91183], TRUMPSTAY[9683027.35429], USD[0.00] | | |
| 00343598 | | USD[0.00] | | |
| 00343599 | | BTC[0], ETH[0.00000001], ETH-0930[0], ETH-PERP[0], ETHW[0], EUR[0.71], FTT[0.03260673], MATIC-PERP[0], SNX-PERP[0], USD[3698.66], USDT[.0071], USDT-PERP[0] | Yes | |
| 00343600 | | TRUMP[0], TRUMPFEBWIN[3673.3], USD[0.00] | | |
| 00343601 | Contingent | LUNA2_LOCKED[5380.386764], TRX[.000001] | | |
| 00343603 | | TRUMP[0], TRUMPFEB[0], USD[0.01], USDT[14.45038410] | | |
| 00343605 | | COIN[.219956], GRT[33.9932], HT[.0993], SUSHI[8.9982], TRUMPFEBWIN[959.328], USD[0.00], USDT[145.89540514] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00343607 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], SOL-PERP[0], STORJ-PERP[0], UNI-PERP[0.87], USDT[0.00000001], XRP-20201225[0], XRP-PERP[0] | | |
| 00343609 | | USD[25.00] | | |
| 00343610 | | TRUMP[0], USD[0.00] | | |
| 00343613 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00343615 | | AGLD-PERP[0], BIDEN[0], DOGE-PERP[0], MATICBULL[.08866], MATIC-PERP[0], THETABULL[.0006776], THETA-PERP[0], TRUMP[0], USD[0.00], XRP[1.82257241], XTZBULL[.2556], XTZ-PERP[0], YFI-PERP[0] | | |
| 00343616 | | BTC-PERP[0], TRUMP[0], USD[0.00], USDT[0.01127406] | | |
| 00343618 | Contingent | 1INCH[266.24732259], AAPL-20201225[0], AAPL-20210326[0], AMZN-20201225[0], AMZN-20210326[0], ATLAS[5410], ATOM-20201225[0], BAT[464], BCH-20210326[0], BIDEN[0], BNB[1.14494726], BRZ[5], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CRV[123.9671], ETH[0.37908566], ETH-20201225[0], ETH-PERP[0], FIDA[0.10326[0], FTT[51.595192], GME-20210326[0], GOOGL-20210326[0], GRT[177.27200705], GRT-PERP[0], KNC[173.36908041], LINA[9.604], LUNA2[1.08810461], LUNA2_LOCKED[2.53891076], LUNC[236937.07], MATIC[491.19355141], MRNA-20210326[0], NFLX-20201225[0], NFLX-20210326[0], NVDA-20201225[0], NVDA-20210326[0], PFE-20201225[0], PFE-20210326[0], PYPL-20201225[0], RAY[11.99667934], REN[186.12547320], SHIB[8900000], TRU[1252.8635], TRUMP[0], TRX[10857.72372839], TSLA-20201225[0], USD[0.30], WSB-20210326[0], XRP[209.50469910], XRP-20210326[0] | | |
| 00343623 | | BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], USD[3.74], USDT[1.99962192] | | |
| 00343624 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[-1.34], AMPL[0.72613063], AMPL-PERP[0], APE[.0976914], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00997150], BNB-PERP[0], BTC[0.09770140], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[495.795912], DOGE-PERP[0], DOT[1.074877], DOT-PERP[0], ENJ-PERP[0], ETH[0.39345134], ETHBULL[0], ETH-PERP[0], ETHW[0.69148394], EUR[30.00], FTM-PERP[0], FTT[0.14604369], GLMR-PERP[0], GME[10.52], GRT-PERP[0], HNT[8.295769], IMX[1.3], KAVA-PERP[0], KSM-PERP[0], LINK[.021375], LINK-PERP[0], LRC[70.976332], LTC[04383196], LTC-PERP[0], LUNA2[0.00292848], LUNA2_LOCKED[208.90990553], LUNC[3516636.86648706], MANA[.961144], MAPS[181], MID-PERP[0], PAXG[0.03313068], POLIS-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND[.985198], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[3697924.2], SHIT-PERP[0.412], SKL-PERP[0], SLV[0.35339321], SOL-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP:BULL[0], USD[7711.90], USDT[0.86911390], USTC[0], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00343625 | Contingent, Disputed | AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CBSE[0], DOGE-PERP[0], ETH[0.51601989], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00188452], HOOD[0], HOOD_PRE[0], ICP-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[.00000001], SUSHI-PERP[0], USD[3.30], USTC-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00343626 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0.00832801], BAND-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-20201225[0], DOGE[0], DOGE-PERP[0], DOT[0.00379219], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[10.44819905], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY[0.69865394], ROOK-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], UNI-PERP[0], USD[683.84], USDT[1077.03278847], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00343630 | | DODO[.0318375], GENE[5.598936], PERP[10.0173815], TRUMP[0], TRUMPFEBWIN[522.7], TRX[.000002], USD[0.00], USDT[0.40399991] | | |
| 00343634 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], BTC[.0000968], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMP_TOKEN[2000], TRX[.000001], USD[-0.49], USDT[0.00776241], XRP-PERP[0] | | |
| 00343635 | | AMPL-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], FIL-PERP[0], LINK-PERP[0], LUA[.008643], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.45], USDT[0] | | |
| 00343636 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00097150], FIDA[2.21700173], FIDA_LOCKED[126.14522421], FIL-PERP[0], FTM-PERP[0], FTT[0.08231437], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[.00000001], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[4.99014709], SRM_LOCKED[24.00407191], UNI[.05989738], UNI-PERP[0], USD[173.86], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00343637 | | BTC[.20105978], TRUMPFEBWIN[12938], TRX[.300013], USDT[4.00113288] | | |
| 00343640 | | BIDEN[0], BTC[0], DOGE[.3382], USD[0.00], USDT[0.00036627], XRP[.8828], XRPBULL[.08394] | | |
| 00343643 | | TRUMP[0], USD[0.51], USDT[29] | | |
| 00343645 | | BTC-PERP[0], ETH[.00060187], ETH-PERP[0], ETHW[0.00056136], FTT-PERP[0], USD[362.92], USDT[0.00584744] | | |
| 00343646 | | USDT[5.81508172] | | |
| 00343649 | Contingent | ALCX[.00048878], BADGER[.00053941], BADGER-PERP[0], BNB[0], BTC[0.00000839], BTC-20210924[0], BTC-PERP[0], CRV[.04932938], CVX[.09851637], DMG-PERP[0], DOGE[5], EOS-PERP[0], ETH[6.00000007], ETH-0325[0], ETH-0930[0], ETH-PERP[0], ETHW[.01204734], EUR[68786.36], EURT[370642.50004543], FTM[2015.62436599], FTT[357.00268019], FTT-PERP[0], KNC-PERP[0], LINK[.06655625], LINK-PERP[0], LUNA2[0.00022961], LUNA2_LOCKED[0.00053577], LUNC[500], LUNC-PERP[0], NFLX[.00004995], OXY[.29530975], OXY-PERP[0], PAXG[296.09122796], RAY-PERP[0], SOL[60.46873093], SOL-PERP[0], SPELL[55.61198709], STETH[27.37890054], SUSHIBEAR[22885696.24], TRX[.000003], UNI-PERP[0], USD[47.52], USDT[26041.12572537], WBTC[.00009738], XAUT[102.51176531], YFI-PERP[0] | Yes | |
| 00343651 | | BTC-20210326[0], BTC-PERP[0], ETH-20201225[0], TRUMP[0], USD[0.15], XRP[2] | | |
| 00343655 | Contingent | ALCX[.00086321], BAT[.49207248], COMP[.00004746], DAI[.01196477], ETH[.00000001], FTT[953.32663234], LEO[1.00593579], MAPS[.868541], SRM[3.12402522], SRM_LOCKED[11.87597478], USD[0.00], USDT[6.67739800], YFI.00000664] | | LEO[1.00367] |
| 00343657 | | TRUMP[0], TRUMP_TOKEN[234.1], USD[5.91], USDT[10.76] | | |
| 00343659 | | TRUMP[0], TRUMPFEBWIN[10825.3], USD[0.00] | | |
| 00343660 | Contingent | AMD-20201225[0], AR-PERP[0], AXS[.00000001], BTC[0.00004412], BTC-PERP[0], CONV[9.99335], CRO[.26492269], CUSDT[0], DAI[.0007261], DAWN[.199867], DAWN-PERP[0], DOGE[10.09947855], EDEN[2], ETH[0.00001263], ETHW[0.23428757], FIDA[.092827], FTM[.09335], FTT[25.56778996], FTT-PERP[0], HUM[9.99335], KIN[338.48822], LINA[9.8656], MAPS[.346973], MATIC[.00000001], MEDIA[.0099867], NFLX-20201225[0], OXY[1.450388], RAY[.0080277], REAL[.1], SAND[.00385565], SLRS[.96675], SOL[.01479944], SOL-PERP[0], SPY[0.00099864], SPY-20201225[0], SQ-20201225[0], SRM[.90419141], SRM_LOCKED[.26901191], STEP[1.995345], STMX[9.9867], STORJ[.0298674], TONCOIN[.02376652], TRX[1000.15526247], UBXT[.9335], USDT[718.83], USDT[3.77795635], XAUT-PERP[0] | Yes | USD[2.00] |
| 00343663 | | USD[0.00] | | |
| 00343664 | | ETH[.00065483], ETHW[.00065483], TRUMP[0], TRUMPFEB[0], TRX[.000109], USD[0.04], USDT[0.18762607] | | |
| 00343668 | | ANC-PERP[0], DMG[.79268], ETHW[.0008], FTT[.07842], FTT-PERP[0], HT[.01778], JST[9.994], SOL[.00201], SOL-PERP[0], TRX[.3512], USD[4283.81], USDT[996.25637800] | | |
| 00343670 | | BOBA[1.49895], OMG[1.49895], TRX[.176889], USD[1.07] | | |
| 00343674 | | TRUMP[0], USD[1.08] | | |
| 00343675 | | BADGER[0], BAT[0], BCH[0], CRV[0], ETH[.00000001], USD[0.25], USDT[.006313], WAVES[0], YFII[0] | | |
| 00343676 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], BNB-20201225[0], BNB-PERP[0], BTC[0], BTC-MOVE-20201216[0], BTC-MOVE-WK-20201225[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FTT[0], LEO-PERP[0], MAPS-PERP[0], OMG-PERP[0], OXY-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SRN-PERP[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00343680 | | EUR[0.00], TRUMP[0], USD[-0.93], USDT[0.91983208], XRP[3.86732872] | | |
| 00343681 | | BTC[0], USDT[4.6098585] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00343683 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[35.10333981], AVAX-PERP[-96.39999999], AXS-PERP[0], BNB[0.00694758], BNB-PERP[0], BTC[0.06113856], BTC-MOVE-20210622[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.02872817], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[150.20001935], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK[0.00000001], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00003532], LUNA2_LOCKED[0.00008241], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.19], USDT[0.46604094], USTC[.005], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00343685 | | USD[1.04], USDT[.09] | | |
| 00343690 | | APE[.08416945], APT[1.62], CLV[.00342252], OXY[.8165], RAY[.512544], SOL[0.00986501], TRX[14.000002], USD[0.00], USDT[0] | | |
| 00343691 | | TRUMPFEBWIN[3000.2945], TRUMPSTAY[781.6216], USD[0.00] | | |
| 00343692 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], COMP[0], DAI[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], KNC[0], LINK[0], LINK-PERP[0], LTC[0], NFT [464009208541051010/FTX EU - we are here! #124235][1], NFT [525599465225666029/FTX EU - we are here! #124134][1], NFT [536925507013138014/FTX EU - we are here! #123853][1], SOL[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[141.4692], USD[0.00], USDT[0.00000001] | | |
| 00343696 | | ICP-PERP[0], TRUMP[0], USD[0.00] | | |
| 00343698 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSDT[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[0], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00343699 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], BIDEN[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM[.26584], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OLY2021[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SRM-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00343704 | | TRUMP[0], USD[0.00] | | |
| 00343708 | | APT[0], USD[0.02] | | |
| 00343710 | | USD[0.07] | | |
| 00343715 | Contingent | AMPL-PERP[0], BAL-0325[0], BAL-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNA2[0.00514442], LUNA2_LOCKED[0.01200365], LUNC-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 00343719 | | AAVE-PERP[0], ADABULL[0], AMC[0], AMC-20210625[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BRZ[6], BTC[0.00000001], BTC-20211231[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-WK-20201211[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DAI[0], DOGEBEAR9766402.464], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[25.73404181], FTT-PERP[0], GME[.00000002], GME-20210326[0], GME-20210526[0], GMEPRE[0], LINKBULL[0], LINK-PERP[0], MATICBULL[0.00749195], MATIC-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], TSLA-PERP[0], USD[-1.50], USDT[0.00000001], XRP[0], ZEC-PERP[0] | | |
| 00343720 | | USD[0.09], USDT[0.59371020], XRP[72.57884820] | | XRP[68.9517] |
| 00343721 | | SOL[10.96620986], USD[1.79] | | |
| 00343729 | | BTC-PERP[0], ETH[.00002734], ETHW[.00002734], FTT[25], TRX[.10346], USD[0.16], USDT[0.24101461] | | |
| 00343730 | | ETH[.0007], ETHW[.0007], NFT (518253112816944625/The Hill by FTX #21542)[1], TRUMPFEBWIN[4090.278155], USD[0.02] | | |
| 00343731 | | AAVE-PERP[0], ADA-PERP[0], ALTBEAR[80.60225000], ALTBULL[0], AMPL[0], BEAR[66.56025], BEARSHIT[0], BULLSHIT[0], DEFIBEAR[0.63627750], DEFIBULL[0], DOGEBEAR2021[0.00017220], DOGEBULL[0], ETH[0.00035349], ETHBULL[0.00008436], ETH-PERP[0], ETHW[0.00035349], EXCHBULL[0], FTT[0], LTC[0], MATICBULL[3.06441990], MATIC-PERP[0], MIDBEAR[0], MIDBULL[0], MKR[0], MKRBULL[0], SHIB[96608.775], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[5.29], USDT[0], XRP-PERP[0] | | |
| 00343733 | | TRUMP[0], USD[0.01] | | |
| 00343735 | | TRUMP[0], USD[0.00] | | |
| 00343737 | | ETHW[40.3690116], TRUMPFEBWIN[1022.7459], USD[0.00] | | |
| 00343739 | | TRUMP[0], USD[-74.05], USDT[250] | | |
| 00343741 | | NFT (381914771681652755/FTX AU - we are here! #32338)[1], NFT (485808315933536606/FTX AU - we are here! #15771)[1], TRX[.000779], USD[0.00], USDT[2.82818648] | | |
| 00343743 | | USD[0.00], XRP[.422472] | | |
| 00343751 | | TRUMPFEB[0], USD[24.92] | | |
| 00343752 | Contingent | ALCX[.0006991], APT[.99031], BLT[.96713], BTC[0.00001837], CREAM-PERP[0], ETHW[.00093949], EUL[.090025], FIDA[.14157], FTT[.096029], GMX[.0027705], HGET[.034044], HT[.086757], LUNC-PERP[0], MATH[.099573], MER[.9720525], MOB[.0900425], OXY[.96374], PEOPLE[4.1594], RAY[.838595], SRM[.68679579], SRM_LOCKED[.44972713], STG[.70189], TRX[.000356], USD[0.00], USDT[0] | | |
| 00343756 | | 0 | | |
| 00343764 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SXP-PERP[0], USD[22.01], XRP-PERP[0] | | |
| 00343766 | | BTC[.36020783], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0810[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0822[0], BTC-MOVE-0824[0], BTC-MOVE-0826[0], BTC-MOVE-0829[0], BTC-MOVE-0930[0], BTC-MOVE-1013[0], BTC-MOVE-1102[0], BTC-MOVE-1109[0], BTC-PERP[0], ETH[4.02977991], ETH-PERP[0], ETHW[2.68195815], FTT[25.20333629], FTT-PERP[0], NFT (434192805777552603/Belgium Ticket Stub #1191)[1], USD[14952.50] | Yes | |
| 00343771 | | BTC[0], TRUMP[0], USD[0.81] | | |
| 00343774 | | USD[0.05] | | |
| 00343775 | | USD[0.01] | | |
| 00343777 | | TRUMP[0], USD[0.21] | | |
| 00343782 | | USD[0.00], USDT[0] | | |
| 00343784 | | USD[0.04] | | |
| 00343785 | | BTC-20201225[0], BTC-PERP[0], ETH-20201225[0], USD[-5.95], USDT[8.21] | | |
| 00343786 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00343788 | | BTC-PERP[0], TRUMP[0], USD[0.00] | | |
| 00343790 | | TRUMP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00343792 | | TRUMPFEBWIN[3383], USD[0.12] | | |
| 00343796 | | ATLAS[1000], BTC[0], NFT (359611285093814451/The Hill by FTX #35167)[1], NFT (415713410282113011/FTX EU - we are here! #283415)[1], NFT (433631809456406667/FTX EU - we are here! #283412)[1], POLIS[10], SLND[.04426], SPELL[34.167], USD[173.76], USDT[0.00834050], XRP[0] | | |
| 00343802 | | APE[.00690417], APE-PERP[0], AVAX[.01392336], AXS-PERP[0], CEL-0624[0], CEL-0930[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[9.80295379], GLMR-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NFT (417831814614464501/FTX EU - we are here! #152183)[1], NFT (494922697532405885/FTX EU - we are here! #152451)[1], NFT (563338697093426317/FTX EU - we are here! #152352)[1], STORJ-PERP[0], TRX[.00081], USD[0.03], USDT[0], USTC[0], USTC-PERP[0] | Yes | |
| 00343804 | | USD[0.00] | | |
| 00343805 | | 0 | | |
| 00343810 | | ETH[0], USD[0.28] | | |
| 00343813 | | NFT (517818803505208439/FTX EU - we are here! #274573)[1], SOL[.00000001], TRX[.000777], USD[0.36], USDT[0.00875428] | | |
| 00343815 | | ALT-PERP[0], BNB-PERP[0], BTC[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[.1318212], FTT-PERP[0], MATIC-PERP[-6], SHIT-PERP[0], THETA-PERP[0], USD[13.81], USDT[0] | | |
| 00343817 | | FTT[143.3], FTT-PERP[0], TRUMP[0], TRX[.883312], USD[2133.65], USDT[0.00243419] | | |
| 00343819 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-MOVE-20210802[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[13.6012], SOL-PERP[0], STORJ-PERP[0], TRX[.000004], USD[128.60], USDT[2.68585], XRP-PERP[0] | | |
| 00343823 | | AAVE[0], ADA-0325[0], ADA-0624[0], ADA-PERP[0], AVAX[0], BTC[0.00078448], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BULL[0.00000001], ETH[10.94475898], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETHBULL[0.01500001], ETH-PERP[0], ETHW[10.94475898], FTT[0], LTC[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], USD[1-10059.96], USDT[78.64954665] | | |
| 00343826 | | TRUMP[0], USD[0.99] | | |
| 00343828 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[10.00064864], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-20210326[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00343831 | | USD[0.01] | | |
| 00343833 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSVBULL[20], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETCBULL[.00012425], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GBP[17.18], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20201225[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.79], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00343839 | | USD[0.00] | | |
| 00343840 | | AURY[.00000001], BTC[0.00001524], BTC-PERP[0], CRV-PERP[0], ETH[0.0009160], ETH-PERP[0], EUR[0.71], FTT[0], KSHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRUMP[0], USD[1.71] | | |
| 00343841 | | CREAM-PERP[0], ETH[.00000001], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00000472], YFI-PERP[0] | | |
| 00343847 | | USD[5.00] | | |
| 00343848 | | USD[0.05] | | |
| 00343851 | | LTC[.00996706], USD[0.00], USDT[0.51713051] | | |
| 00343853 | | TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[7656.5], USD[0.00] | | |
| 00343854 | | TRUMPFEBWIN[343.03539659] | | |
| 00343855 | | USD[0.00] | | |
| 00343858 | Contingent, Disputed | TRUMP[0], USD[0.12] | | |
| 00343859 | | BCH[0], BTC[0.00000001], DAI[0], FTT[0], GMT-PERP[0], USD[0.55], USDT[0] | | |
| 00343860 | Contingent | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-MOVE-20211222[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIL-PERP[0], LUNA2[0], LUNA2_LOCKED[15.29186518], SHIB-PERP[0], SOL-PERP[0], TRUMPFEB[0], TRUMPSTAY[.5958], TRX[.000001], USD[0.09], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00343861 | | BTC-PERP[.0769], CHZ-0930[0], DOGE-PERP[4145], HT[384.8], USD[-2740.13], XRP[179.9], XRP-PERP[876] | | |
| 00343862 | | USD[0.67] | | |
| 00343863 | | USD[0.00] | | |
| 00343870 | | USD[0.00] | | |
| 00343875 | Contingent | LUNA2[1.81417837], LUNA2_LOCKED[4.23308286], LUNC[395041.16], TRUMP[0], USD[0.06], USDT[0.00000368] | | |
| 00343876 | | TRUMP[0], USD[0.49], XRP-PERP[0] | | |
| 00343877 | | TRUMPFEB[0], USD[0.00] | | |
| 00343878 | Contingent, Disputed | ALGOBEAR[3097.83], ALGOBULL[7794.54], BTC-PERP[0], BTTPRE-PERP[0], DMGBULL[169.881], EOSBULL[68.26829], EOS-PERP[0], ETH[.00051121], ETHW[.00051121], LINKBEAR[12291.39], SXPBULL[1.1831712], SXP-PERP[0], TOMOBEAR[969321], TRUMP[0], TRX-PERP[0], USD[0.00], USDT[0.03811797], XRPBEAR[35.9748], YFI-PERP[0] | | |
| 00343879 | Contingent | APE[1.69163122], APE-PERP[0], APT[643.91892727], AR-PERP[0], ATLAS-PERP[0], BTC[.10507.85185086], DYDX-PERP[0], EDEN[.091033], ETH[0.00430498], ETH-PERP[0], ETHW[0.00429485], FLOW-PERP[0], FTM-PERP[0], FTT[.06158184], FTT-PERP[0], GMT-PERP[0], GOGI.524], GST-PERP[0], IMX[.0221], IMX-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084618], LUNC-PERP[0], OP-PERP[0], RAY-PERP[0], RON-PERP[0], SRM[.28511222], SRM_LOCKED[2.71488778], STEP-PERP[0], SWEAT[.6558], TRX[.000029], USD[0.00], USDT[0] | Yes | |
| 00343880 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0.04447059], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAR-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[2368.818844], BOBA-PERP[0], BTC[0.00001438], BTTPRE-PERP[0], CEL-0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3011.00760565], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], POLS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[14565.64], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00343884 | | ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CREAM-PERP[0], ENS-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], JPY[140.51], LINK-PERP[0], LTC-PERP[0], MATIC[0], MCB-PERP[0], OMG-20211231[0], OMG-PERP[0], PRIV-PERP[0], RAY[0.00000001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00343886 | | TRX[.000001], USD[0.00] | | |
| 00343887 | Contingent, Disputed | BTC-PERP[0], USD[1.25], USDT[113.22536811] | | |
| 00343888 | | ARS[150.07], BNB-PERP[0], BTC[0.69544257], BTC-20211231[0], BULL[0], CAKE-PERP[0], COIN[0], CRV-PERP[0], DEFI-PERP[0], ETH[1.99815045], ETH-20211231[0], ETHBULL[0], FTT[0], LUNC-PERP[0], RUNE-PERP[0], SRM-PERP[0], SRM-PERP[0], TRUMPFEBWIN[2543.8513], TRX[111], UNI-PERP[0], USD[15.34], USTC-PERP[0], YFI[0] | Yes | |
| 00343889 | | BIDEN[0], SHORT_BIDEN_TOKEN[250], TRUMP[0], TRUMP_TOKEN[1100], USD[-6.39], USDT[41.64] | | |
| 00343891 | | SLND[.040457], TRUMP[0], USD[631.05] | | |
| 00343896 | | ADA-20201225[0], ADA-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[.84971], USD[0.00] | | |
| 00343899 | | ETHW[.0009292], TRX[.000001], USD[0.01], USDT[0.00731610] | | |
| 00343901 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00343903 | | 1INCH[0.42031894], ATOM-PERP[0], BEAR[.71037], BTC-PERP[0], BULL[0.00000135], DMG[.04691], ETHBEAR[8.712], ETHBULL[0.00000766], ETH-PERP[0], FTT[66.7], HGET[30.77844], HT-PERP[0], LTC[.0098889], MTA[29.979], OKB[3.53737353], OXY[60.9573], THETA-PERP[0], TRX[0], USD[0.10], USDT[0.00000001], WRX[.9881], XLM-PERP[0] | | OKB[3.495238] |
| 00343905 | | C98-PERP[0], DYDX[.097891], LTC-PERP[0], SOL-PERP[0], STEP[.085617], SUSHI-PERP[0], THETA-PERP[0], USD[0.06] | | |
| 00343909 | | FTT[0.04024578], USD[0.00], USDT[3.22475613] | | |
| 00343914 | | DRGN-20201225[0], ETHBULL[0.00009082], USD[44.61], USDT[0] | | |
| 00343915 | | TRUMP[0], USD[14.73] | | |
| 00343918 | | USD[0.01] | | |
| 00343920 | | USD[0.00] | | |
| 00343921 | | USD[0.51] | | |
| 00343922 | | TRUMPFEB8[0], TRUMPFEBWIN[14516.1241], USD[0.02] | | |
| 00343924 | Contingent | BAND[1856.53880719], BTC[0.62780977], BTC-PERP[.0621], BULL[0.00999819], ETH[4.00031976], ETHW[12.57827532], FIDA[472.90996651], FIDA_LOCKED[4.70947966], FTT[1071.80981930], LUNA2[0.73033576], LUNA2_LOCKED[1.70411678], LUNC[159032.15006630], MOB[25], RAY[144.92891346], SOL[461.92184620], SRM[111.59728484], SRM_LOCKED[448.27336722], SUSHI-PERP[0], SXP[197.98143715], TRX[.003315], UBXT[14266.01892952], UBXT_LOCKED[3.982.98], USDT[4.02180240], XRP-PERP[0] | | BAND[1611.604692], RAY[15.92141853], USDT[3.99752014] |
| 00343925 | | USD[0.00] | | |
| 00343929 | | BTC-PERP[0], CEL[.0084], ETH[.01049413], USD[0.00] | | |
| 00343932 | | USD[99.97] | | |
| 00343936 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00057602], ETH-PERP[0], ETHW[0.00057602], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.932001], USD[-8.18], USDT[15.73258181], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00343937 | | TRUMP[0], USD[0.00] | | |
| 00343938 | | TRUMP[0], TRUMPFEBWIN[6532.2524], USD[0.02] | | |
| 00343939 | | TRUMPFEBWIN[952.3329], USD[0.12] | | |
| 00343942 | | USD[0.00] | | |
| 00343946 | | APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], ETHW[.0009234], FTT[0.00639467], FTT-PERP[0], GMT-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], TRUMPFEBWIN[242.3532], TRX[.000001], USD[-0.01], USDT[0.00872900], XTZ-PERP[0] | | |
| 00343948 | | USD[1.83] | | |
| 00343953 | | TRUMP[0], USD[0.00] | | |
| 00343954 | | USD[51.49] | | |
| 00343955 | | BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFIBULL[0.00000269], DEFI-PERP[0], DOGE-20210625[0], DOGEBEAR2021[0.00084866], DOGEBULL[0.00007362], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[1510.902967], FTT-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETABULL[0.00000075], TRX[.999802], TRXBULL[1.00009592], USD[0.89], USDT[0.00000001], XMR-PERP[0] | | |
| 00343956 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.0011191], TRX[.000001], USD[0.00], USDT[0] | | |
| 00343958 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIDEN[0], BNB[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-20201108[0], CHZ-PERP[0], CREAM-PERP[0], DOGEBULL[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], GRTBULL[0], HNT-20201225[0], KNC-PERP[0], MATIC[0], MNGO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.00000001], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[0], UNI-PERP[0], USD[0.01], USDT[0], XLMBULL[0], XRP[0], XRP-PERP[0], XTZ-20201225[0], YFI-PERP[0] | | |
| 00343960 | | LTC-PERP[0], SOL[.059], USD[0.00], USDT[0.00000012], XRP[220.18980538] | | |
| 00343962 | | USD[0.01] | | |
| 00343963 | | ETH-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00343966 | | BAT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], LTC[.00909007], LTC-PERP[0], SHIB-PERP[0], SLP-PERP[0], TSLA[.0000002], TSLAPRE[0], USD[-0.11], USDT[0.01077697] | | |
| 00343967 | | EMB[8], HT-PERP[0], KSM-PERP[0], TRUMP[0], USD[0.10] | | |
| 00343972 | Contingent | 1INCH[1580.06264570], AAVE-PERP[0], ALGO-PERP[0], BTC[0.10000330], DOT-PERP[0], DYDX[.00000001], ETH[0.00024482], ETH-PERP[0], ETHW[2.00691506], FTT[1509.63702909], LINK-PERP[0], MATIC[0], OP-PERP[0], PERP[75637.05543776], SNX-PERP[0], SPELL[853505.58], SRM[5.37447596], SRM_LOCKED[102.36012276], STETH[1.68226258], SUSHI-PERP[0], TRX[10000.00563], USD[23427.74], USDT[0.00290350], YFI-PERP[0] | | 1INCH[1579.796797], USD[5000.00] |
| 00343974 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00223839], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[151.02466546], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00918479], LUNA2_LOCKED[0.02143117], LUNC[2000.0075], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[.08654], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00028604], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00343978 | | USD[0.00] | | |
| 00343979 | | BTC[.0008], FTT[.19986], TRUMP[0], USD[2.82] | | |
| 00343980 | | BTC-20210326[0], CREAM[4.197207], ETH-20210326[0], ETH-PERP[0], LINK[20.53114611], OXY[172.96713], TRX[.000004], USD[0.00], USDT[2.26699938] | | |
| 00343981 | Contingent, Disputed | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000364], BTC-20210625[0], BTC-MOVE-20210220[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000581], ETH-09303[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.08018742], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (292111181722198533/The Hill by FTX #3500)[1], NFT (324494646830213186/FTX AU - we are here! #26774)[1], NFT (328558145166466276/FTX Crypto Cup 2022 Key #2208)[1], NFT (348591547470408811/FTX EU - we are here! #86788)[1], NFT (351381878601761726/FTX AU - we are here! #26974)[1], NFT (360625723933843318/FTX EU - we are here! #86350)[1], NFT (426122695695221708/Austria Ticket Stub #756)[1], NFT (447319626777908540/Montreal Ticket Stub #663)[1], NFT (469815952378705695/Silverstone Ticket Stub #563)[1], NFT (476691040903828964/Baku Ticket Stub #768)[1], NFT (518352209999778836/FTX EU - we are here! #86983)[1], NFT (531955594576250504/Monza Ticket Stub #1580)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.35], SOL-PERP[0], SPELL-PERP[0], SRM[3.40520282], SRM_LOCKED[24.43479718], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[32472.77], USDT[0], USDT-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00343982 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.00684148], ETH-PERP[0], ETHW[.00684148], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[5892.43] | | |
| 00343983 | | TRUMP[0], USD[10.48] | | |
| 00343984 | | TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[406.4], USD[0.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00343987 | Contingent, Disputed | BNB-PERP[0], CAKE-PERP[0], FTM-PERP[0], USD[0.87], USDT[-0.51316984] | | |
| 00343989 | | BTC[0], TRUMPFEB8[0], USD[0.00], USDT[0] | | |
| 00343990 | | ETH[0.00053543], ETHW[0.00053542], FTT[151.5905], TRX[.001791], USD[0.43], USDT[0.90614263] | | |
| 00343992 | Contingent | BNB[0], BNB-20211231[0], FTT[32.19388200], LUNA2[5.89930267], LUNC[0], OKB[0], OKB-20210625[0], TRX[0], USD[89.48], USDT[2.75030967], USTC[0], USTC-PERP[0] | | |
| 00343996 | | TRUMPFEBWIN[189], USD[0.00], USDT[1.518564] | | |
| 00344000 | | 0 | | |
| 00344002 | | ANC-PERP[0], APT[6], DAI[0], ETH[0.00133665], ETH-PERP[0], ETHW[.00372276], LUNC[.0006132], USD[300.00], USDT-PERP[0], WAVES-PERP[0] | | |
| 00344004 | | USD[0.18] | | |
| 00344012 | | BOLSONARO2022[0], ETH-PERP[0], USD[997.79] | | |
| 00344014 | | ETH[.00000001], USD[0.00] | | |
| 00344017 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], TRX[.000002], USD[-286.43], USDT[319.775], XRP-PERP[0] | | |
| 00344019 | | TRUMP[0], USD[0.01] | | |
| 00344020 | | USD[0.00] | | |
| 00344024 | | APT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETHW[.00077303], ETHW-PERP[0], FRONT[.93375], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], TRUMPFEBWIN[727.0158], TRX[.000039], USD[15.36], USDT[0], XRP-PERP[0] | | |
| 00344033 | Contingent | ETH-20211231[0], FTT[25.33407055], LINA-PERP[0], MNGO[48070], MNGO-PERP[0], SOL-20210326[0], UBXT[.00000001], UBXT_LOCKED[256.89139102], USD[1.88] | | |
| 00344037 | | BTC[0.00000362], FTT[25.99715], TRX[.000046], USD[5866.27], USDT[0] | | |
| 00344040 | | DAI[.98823406], ETH[.00000001], FTT[.07423638], FTT-PERP[0], USD[-0.04] | | |
| 00344041 | Contingent | APE-PERP[0], BAL-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL[0], CEL-20210625[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.04851415], GME[.00000003], GME-20210326[0], GMEPRE[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.26141487], LUNA2_LOCKED[0.60996804], LUNC-PERP[0], MATIC-PERP[0], MSTR[0], SAND-PERP[0], SNX[0], SOL[.00000001], TRUMP[0], USD[1.23], USDT[0], USTC-PERP[0], WSB-20210326[0], XRP-PERP[0] | | |
| 00344042 | | ATOM[0], AVAX[0], BNB[0], ETH[0, FTM[0], HT[0], MATIC[0.00000001], MEDIA[0], SHIB[0], SOL[0], TRUMPFEB[0], TRUMPFEBWIN[1387], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 00344044 | | BCHA[.32815035], TRUMPFEB[0], TRUMPSTAY[.8572], USD[0.01] | | |
| 00344046 | | CONV[649.8765], TRUMPFEBWIN[118], TRX[.000004], USD[0.07], USDT[.004412] | | |
| 00344047 | | USD[0.00], USDT[8.80028] | | |
| 00344049 | Contingent | BNB[0.00725443], BTC[0.00130753], ETH[0.00008237], ETHW[0.00008337], FTT[150], NFT (4673583205009517783/FTX AU - we are here! #38915)[1], NFT (51487349158668256/FTX AU - we are here! #38857)[1], SOL[.00000001], SRM[.90756588], SRM_LOCKED[11.48266631], USD[0.00], USDT[0], XRP[.632855] | | |
| 00344050 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00057593], USD[0.00] | | |
| 00344052 | | AAVE[.0071589], AURY[279.944], BTC[.01550743], COPE[.72946], DOGE[.5], ETH[.40843692], ETHW[.40843692], FTT[.066242], RUNE[.09805288], SOL[.0004542], SRM[.93084], STEP[.012858], SUSHI[.42286], TRX[.00000001], USD[25799.63], USDT[2.09972103] | | USD[19999.00] |
| 00344053 | | TRUMP[0], TRUMPFEBWIN[8366.2], USD[430.80] | | |
| 00344054 | | BOLSONARO2022[0], CHZ-PERP[0], USD[10.74] | | |
| 00344055 | | 0 | | |
| 00344057 | | USD[99.23] | | |
| 00344060 | | USD[0.00] | | |
| 00344061 | | GRT[13.9972], USD[0.26] | | |
| 00344063 | | USD[2.93] | | |
| 00344064 | | USD[0.00] | | |
| 00344065 | | BIDEN[0], USD[0.47] | | |
| 00344066 | Contingent | BNB[0], BTC[0], ETH[0], FTT[150.14220501], SRM[676.03137486], SRM_LOCKED[159.86962119], SUSHI[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 00344067 | | EMB[5429], MER[.89728], TRUMPFEBWIN[358.7487], TRX[.000001], USD[0.00], USDT[1670.0001949] | | |
| 00344069 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS[2.57430000], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[.00065043], BCH-PERP[0], BTC[.00000034], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00050879], ETHW[0.00050875], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], IMX[.089303], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.22271461], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG[.98632], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.50], VGX[.5307], XTZ-PERP[0] | | |
| 00344072 | | USD[0.41] | | |
| 00344074 | | NFT (2907988405585478041/The Hill by FTX #7567)[1], NFT (3006756836448726556/FTX EU - we are here! #116765)[1], NFT (3633335529564503534/FTX AU - we are here! #5354)[1], NFT (3898408146042789862/FTX AU - we are here! #44042)[1], NFT (4446671215090901149/FTX AU - we are here! #15789)[1], NFT (4551992996738171560/FTX AU - we are here! #5361)[1], NFT (5227808034652027266/FTX EU - we are here! #116030)[1], NFT (5730292590699505020/FTX Crypto Cup 2022 Key #5141)[1] | | |
| 00344078 | | USD[0.00] | | |
| 00344080 | Contingent | ATOM-PERP[-5], BCH[0.00026296], BTC[0.00009423], CAKE-PERP[-8.4], CRO-PERP[-5900], DOGE[84.69923], DOT[.99981], ETH-PERP[-0.06], FTM[.981], FTT-PERP[0], JPY[270.16], LTC[.0080674], LUNA2[1.94216590], LUNA2_LOCKED[4.53172044], LUNC[422525.96], MRNA[.00462], SOL-PERP[0], TRX[.000025], USD[2179.68], USDT[30.80775568], USTC[.250119], USTC-PERP[0], XRP[.523508] | | |
| 00344081 | | BCH[.00003818], BOBA[.09563], ETH[.00086605], ETHW[.00086605], OMG[.4905], USD[0.01] | | |
| 00344082 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00002186], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09205], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[78.86796141], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.76606737], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-15.22], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-20211123[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00344083 | | ABNB-20210924[0], ALPHA-PERP[0], AMC[0.10333492], AMD-20210924[0], AMD-20210924[0], APE-PERP[0], BABA-20210625[0], BCH[0.00075843], BEAR[980.6], BTC[0.00055967], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], DEFI-PERP[0], ETH[0.00006059], ETHBEAR[66000000], ETHW[0.00006059], FB-0325[0], FTT[2.88443620], FTT-PERP[0], GLMR-PERP[0], GME[.00000004], GMEPRE[0], GMT-PERP[0], HOOD[0.19926051], HOOD_PRE[0], IOTA-PERP[0], KNC[0.02402414], NOK[.09806], OLY2021[0], RAY[.16457575], SOL[.31335706], SOL-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-20211231[0], TSM-0930[0], TSM-20210625[0], USD[6.57], USDT[0.00964530] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00344084 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALTBULL[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00005263], BTC-20210326[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.078454], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.77], USD[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00344087 | | BTC[.00052107], BTC-PERP[0], TRUMP[0], USD[0.67] | | |
| 00344090 | | AMPL[6.60064546], ETH[.0035], ETHW[.0035], LUA[530.1957755], TRX[.000003], USD[0.65], USDT[37.21433830] | | |
| 00344093 | | BTC[0], ETH[.00013095], ETHW[.00013095], USD[0.00], USDT[0] | | |
| 00344094 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BF_POINT[200], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0112[0], BTC-MOVE-0913[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-0325[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210326[0], MID-20210625[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.27], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00344095 | | AGLD-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAT-PERP[0], BCHBULL[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210213[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210220[0], BTC-MOVE-20210228[0], BTC-MOVE-20210307[0], BTC-MOVE-WK-20210126[0], BTC-MOVE-WK-20210226[0], BTC-MOVE-WK-20210312[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGEBEAR[0], DOGEBULL[0], DOGE-PERP[0], ETCBULL[0], ETH[0], ETH-20210924[0], ETHBULL[0], FTT[0.00000001], GRTBULL[0], HTBULL[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINKBULL[0], LOOKS-PERP[0], LTC[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXPBULL[0], TRX-PERP[0], USD[0.32], USDT[0], VETBULL[0], VET-PERP[0], XLMBULL[0], XRP[0], XRP-PERP[0] | | |
| 00344096 | | BTT-PERP[0], TONCOIN-PERP[0], USD[-0.63], USDT[.66] | | |
| 00344103 | | USD[0.00] | | |
| 00344104 | | USD[0.00] | | |
| 00344106 | Contingent | AAVE[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ALPHA-PERP[0], ALT-0325[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20211231[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-0325[0], BNB-20210924[0], BNB-PERP[0], BNT[0], BTC[0.03243631], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLSD[0], CLSDT[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00003520], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FIL-0325[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.97741186], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-0325[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [291362044143358893/FTX EU - we are here! #188159][1], NFT [335394855007473534/FTX EU - we are here! #188254][1], NFT [470243871569181147/FTX EU - we are here! #188226][1], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SPY-0325[0], SPY-20210924[0], SRM[.01101443], SRM_LOCKED[.04774007], STETH[0.55498080], STSOL[0], SUSHI[0], SUSHI-20211231[0], SXP-PERP[0], THETA-20211231[0], TRX[.000091], TSLA-20210924[0], UNI-20210625[0], UNI-PERP[0], USD[268.15], USDT[0.00000001], USTC[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], YFI[.000001] | Yes | |
| 00344107 | | AMPL[0], DOGE[365], USD[0.14] | | |
| 00344109 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[0.0000004], ETH-PERP[0], FTT[0.00000001], LTC-PERP[0], MATIC-PERP[0], THETA-PERP[0], TONCOIN[0.00000002], TONCOIN-PERP[0], USD[0], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0] | | |
| 00344110 | | USD[0.10] | | |
| 00344113 | | BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], SPELL-PERP[0], TRUMPWIN[93.17325811], USD[0.39], USDT[0] | | |
| 00344118 | | ETH[.00000001], TRX[.000001], USD[0.01], USDT[20] | | |
| 00344122 | | USD[13.15] | | |
| 00344126 | | DAWN-PERP[0], DOGE-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.05], USDT[0] | | |
| 00344127 | | USD[0.03] | | |
| 00344130 | | ALPHA[0], ALPHA-PERP[0], DOGE-PERP[0], FTT[0], PAXG-PERP[0], USD[0.00] | | |
| 00344131 | | ETH-PERP[0], USD[0.01] | | |
| 00344135 | | BTC[0], TRUMP[0], USD[0.00], USDT[0] | | |
| 00344136 | | TRUMPFEBWIN[5080.2514], USD[0.00] | | |
| 00344137 | | FTT[0.00257645], USD[0.00], USDT[0] | | |
| 00344139 | | TRUMP[0], USD[95.01] | | |
| 00344141 | | ATOM-PERP[0], IMX[15.96319], USD[0.12], USDT[0] | | |
| 00344142 | | ETH[0], USD[0.03] | | |
| 00344143 | | USD[0.01] | | |
| 00344144 | | ALGOBEAR[149920], ATOMBULL[5992.0006], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-MOVE-20201113[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGEBEAR2021[.00000006], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], MATICBEAR2021[.00000005], MATICBULL[5640.8964142], SUSHI-20210326[0], SUSHIBEAR[500654.6126], SUSHIBULL[2817.84504], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], USD[0.00], XLM-PERP[0] | | |
| 00344147 | | TRUMP[0], TRUMPFEBWIN[92.2], USD[-10.27], USDT[20] | | |
| 00344148 | Contingent | BTC-PERP[0], COIN[0.00804611], CRO[2499.97524], DOGE[0.60211413], EDEN[29700.075], ETH[0.00244655], ETHW[0.00244655], FTT[559.49608117], LINK[18.25197234], LUNA2_LOCKED[169.7950005], LUNC[0], LUNC-PERP[0], MATIC[0], SOL[39.99316000], TRX[.000016], USD[1995.47], USDT[0], USTC[0] | | LINK[18.121017], USD[1000.00] |
| 00344149 | | BTC[.00001084], USD[3.92] | | BTC[.00001] |
| 00344151 | | USD[0.00] | | |
| 00344152 | | USD[0.00] | | |
| 00344154 | | TRUMP[0], TRUMPFEB[0], USD[-0.26], USDT[0.27697677] | | |
| 00344155 | | BTC[0], BTC-PERP[0], DOGE[0], ETH[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], THETABULL[0], UNI[.00000001], USD[0.00], USDT[0] | | |
| 00344156 | | APE-PERP[0], AXS-PERP[0], BNB[.015], BTC[.00001883], FTT[406.78410373], FTT-PERP[0], OMG-20211231[0], RON-PERP[0], SLND[2965.43860387], SLP-PERP[0], TRX[.000094], USD[0.00], USDT[0.00000001] | Yes | |
| 00344157 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOSBULL[.01964], EOS-PERP[0], ETH-20201225[0], ETHBEAR[7.8682], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTCBULL[.007791], LTC-PERP[0], OKB-PERP[0], TRUMPFEBWIN[5.9958], USD[-0.68], USDT[11.45487722], XLM-PERP[0], ZEC-PERP[0] | | |
| 00344159 | | AURY[.00000001], BTC[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], NFT [387176666171549023/The Hill by FTX #23247][1], RAY-PERP[0], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Assets / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00344160 | | TRUMP[0], USD[0.00], XTZ-PERP[0] | | |
| 00344162 | Contingent | AAPL[0], AAVE-20210326[0], AAVE-20210625[0], ABNB[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BABA[0], BNB-20210326[0], BNB-PERP[0], BTC[3.49628029], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW[0.01268840], EUR[5021.82], FIDA[.81413672], FIDA_LOCKED[22.68103661], FIDA-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LEO-PERP[0], LTC-20210625[0], LUNC-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], SNX[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SQ[0], SRM[14.52469753], SRM_LOCKED[107.89690693], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], TSM[0], TWTR[0], USD[300.02], USDT[0], XAUT[0.00000001], XRP-PERP[0], ZECBULL[0], ZEC-PERP[0] | | USD[7.00] |
| 00344163 | Contingent, Disputed | TRUMPFEB[0], USD[0.00], USDT[0] | | |
| 00344164 | | BTC-PERP[0], USD[12.01] | | |
| 00344166 | | USD[0.00] | | |
| 00344167 | | USD[0.06] | | |
| 00344168 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00344170 | | BIDEN[0], TRUMP[0], USD[0.00] | | |
| 00344172 | | APT-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-1230[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00344175 | | TRUMP[0], USD[1.01] | | |
| 00344177 | | TRUMPFEBWIN[71], USD[0.00] | | |
| 00344183 | | USD[0.02], USDT[0.0027249] | | |
| 00344183 | Contingent | ATLAS[211573.86730877], ATLAS-PERP[0], BICO[.00000001], BLT[180529.09481], BNB[.34], ETH-PERP[0], ETHW[3981.45129521], FTT[25.02709985], HT-PERP[0], LUNA2-PERP[0], POLIS-PERP[0], SRM[4.72171447], SRM_LOCKED[122.69787966], SWEAT[149748], TRUMPFEBWIN[239372], USD[8178.47], USDT[140.74565788], USTC-PERP[0] | | |
| 00344188 | | USD[0.01] | | |
| 00344189 | | USD[1.25] | | |
| 00344190 | Contingent | BNB[.0022096], LUNA2[0.00593849], LUNA2_LOCKED[0.01385648], LUNC[.0036382], TRUMPFEBWIN[7234.186065], USD[0.00], USDT[0], USTC[.84062] | | |
| 00344193 | | TRUMPFEBWIN[5611.215485], USD[0.02] | | |
| 00344194 | | AMPL[0], ETH[.0009838], ETHW[.0809838], TRX[.00078], USD[0.00], USDT[.57757372], USDT-PERP[0] | | |
| 00344196 | | USD[0.01] | | |
| 00344197 | | CRV-PERP[0], DOGE-PERP[0], ETH[0.00000001], FTT[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00344199 | | ATOM-PERP[0], AXS-PERP[0], FIL-20210924[0], FIL-PERP[0], FTT[150.47002], FTT-PERP[0], HNT-PERP[0], OKB-PERP[0], POLIS[9.056], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.01], USDT[-0.00788755] | | |
| 00344200 | | USD[0.05], USDT[0] | | |
| 00344203 | | ETH[.00028907], ETHW[.00028907], GODS[.0453], HT[.05872], IMX[.08574], TRUMPFEBWIN[2593], USD[0.01], USDT[.00000001] | | |
| 00344204 | | TRUMP[0], USD[0.17] | | |
| 00344206 | Contingent | 1INCH[.00400725], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[3384.56542315], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.0000089], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000095], BTC-MOVE-0714[0], BTC-MOVE-1027[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.03312769], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[890], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[37.72483055], DOT-PERP[0], DRGN-PERP[0], DYDX[134.9], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004000], ETH-PERP[0], ETHW[25.56600000], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.21915738], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[1], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INCH-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[7.87567916], LUNA2_LOCKED[18.37658472], LUNA2-PERP[0], LUNC[1714945.72], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[-0.01729805], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR-20210924[0], MTA-PERP[0], MTL-PERP[0], MYC[1093.71], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.000172], SNX-PERP[0], SOL[.0026963], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.050943], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[6966.34], USDT[4286.71631203], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[9.94440798], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00344208 | | CAKE-PERP[0], TRUMP[0], TRX[.000004], USD[40.81], USDT[0] | | |
| 00344213 | | 0 | | |
| 00344215 | Contingent | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.99995948], BTC-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], FLOW-PERP[0], FTT[435.35968156], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[6.61289028], SRM_LOCKED[21.38710972], SRM-PERP[0], STORJ-PERP[0], TRX[.00488], USD[-33995.13], USDT[0.00000003] | | |
| 00344217 | | USD[0.04] | | |
| 00344218 | | USD[0.00] | | |
| 00344219 | | TRUMPFEBWIN[4739.6799], USD[0.01] | | |
| 00344223 | | USD[0.04] | | |
| 00344224 | | TRUMP[0], USD[0.14] | | |
| 00344226 | | USD[0.00] | | |
| 00344229 | | ATLAS[6.81013034], ATLAS-PERP[0], SOL[0.05617469], SOL-PERP[0], TRX[.000024], USD[0.01], USDT[46.28549150] | | |
| 00344230 | | BIDEN[0], BIT[43884.38489699], CQT[1600.59760725], SOL[950.35482925], TRUMPFEB[0], TRX[.000002], USD[105584.24], USDT[0] | | |
| 00344236 | | BTC[0], TRUMP[0], USD[0.58] | | |
| 00344239 | | COPE[.89729449], TRX[.000024], USD[0], USDT[0] | | |
| 00344240 | | BTC[0], NFT [527495884242150279/The Hill by FTX #17154][1], USD[0.00], USDT[74.56909097] | | |
| 00344242 | | BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], RAY[0], REEF-PERP[0], SOL[0], USD[0.60] | | |
| 00344243 | | TRUMP[0], TRUMPFEBWIN[2417.448715], USD[0.02] | | |
| 00344244 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00207892], BNB-PERP[0], BOBA-PERP[0], BTC[0.00004938], BTC-PERP[0], CRV-PERP[0], DAI[26.73659931], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00024350], ETHBULL[0], ETH-PERP[0], ETHW[0.07424348], FTM-PERP[0], FTT[0.07558133], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PRISM[6.924682], SAND-PERP[0], SOL[.00492771], SOL-PERP[0], SRM[.31088088], SRM_LOCKED[2.4714012], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000032], UNI-PERP[0], USD[7.63], USDT[3425.27349301], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00344249 | | ETH[.000501], ETHW[.000501], TRUMPFEB[0], TRUMPFEBWIN[6109.1594], TRUMPSTAY[500.1033], USD[0.01] | | |
| 00344250 | | TRUMP[0], USD[0.00] | | |
| 00344256 | | USD[0.01] | | |
| 00344257 | Contingent | BTC[0.00008087], DOGE[.55096278], ETH[.00082199], ETHW[.00082199], FTT[42.99948396], LTC[.00523974], LUNA2_LOCKED[164.5174523], LUNC[0], RAY[335.68279611], SOL[15.70712219], TRUMP[0], TRUMPFEBWIN[204.7], TRX[.000817], USD[0.14], USDT[0.28306460] | | |
| 00344262 | | TRUMPFEBWIN[639.552], USD[0.07] | | |
| 00344264 | | CELO-PERP[0], DYDX-PERP[0], USD[0.00] | | |
| 00344265 | Contingent, Disputed | BNB-PERP[0], OKB-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00344266 | | FTT[.09894755], LINK[-0.00623819], USD[72.96] | | |
| 00344268 | Contingent | AAVE-PERP[0], AMC-20210326[0], APE-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CONV-PERP[0], DAI[.00000001], DAWN-PERP[0], DOGE-PERP[0], DOT-20210326[0], DYDX[.01599033], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM_97264], FTM-PERP[0], FTT[0.07922434], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.34814158], LUNA2_LOCKED[0.81233037], LUNC[8191.77817182], MER-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.25], USDT[0.00000002], YFI-PERP[0] | | |
| 00344270 | | USD[0.08] | | |
| 00344274 | | USD[0.04] | | |
| 00344276 | Contingent | BTC[0], ETHW[286.687], FTT[25.04517524], SRM[.76771473], SRM_LOCKED[2.56214317], USD[0.55] | | |
| 00344281 | Contingent | ADA-PERP[0], ANC-PERP[0], BCH-PERP[0], BIDEN[0], BNB[.00787404], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00043445], ETH-PERP[0], ETHW[0.00043444], FTT[0.01797272], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00459188], LUNA2_LOCKED[0.01071440], LUNA2-PERP[0], LUNC[.006038], MATIC-PERP[0], SNX-PERP[0], SOL[.00796318], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[.65], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00344283 | | FLOW-PERP[0], USD[125.08], USDT[0] | | USD[100.00] |
| 00344285 | | USD[1.00] | | |
| 00344286 | | APE[.09408], BTC[0.06269820], RUNE-PERP[0], TSLA[.00542], USD[11470.14], USDT[0] | | |
| 00344291 | | UNI[.06224], UNI-PERP[0], USD[6.88] | | |
| 00344295 | | TRUMP[0], TRUMPFEBWIN[4918.72687], USD[0.02] | | |
| 00344297 | | TRUMPFEBWIN[3065], USD[0.07], USDT[5.98] | | |
| 00344298 | | TRUMPFEBWIN[148], USD[0.00] | | |
| 00344302 | | BCH[.001] | | |
| 00344305 | | ANC-PERP[0], APT-PERP[0], CEL-PERP[0], FLM-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNA2-PERP[0], USD[1.26], XRP-PERP[0] | | |
| 00344306 | | TRUMPFEBWIN[7905.9868], USD[0.00] | | |
| 00344309 | | CQT[266.84287], SOL[.046], TRUMPFEBWIN[1840.047905], USD[0.00] | | |
| 00344311 | | TRUMP[0], USD[0.00] | | |
| 00344319 | | TRUMP[0], USD[0.40] | | |
| 00344323 | | ICP-PERP[0], SHIB-PERP[0], TRX[.000001], USD[2.98], USDT[0.00207672] | | |
| 00344324 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], HNT-20201225[0], HNT-PERP[0], KIN-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-20201225[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00344325 | | BTC-PERP[0], TRUMP[0], USD[0.00] | | |
| 00344327 | | APT-PERP[0], BNB[0], SOL[0.00000006], TRUMPFEBWIN[631.5576], TRX[.000018], USD[0.00], USDT[0] | | |
| 00344328 | | 1INCH-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DOGE[0], DOGE-20210625[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.26515361], FTT[178.54343662], FTT-PERP[0], IMX-PERP[0], KIN-PERP[0], LTC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000014], TRX-PERP[0], USD[181.62], USDT[0.00000002] | | |
| 00344332 | | ETHBEAR[2821.0239], USDT[.03947] | | |
| 00344333 | | BTC[0], FTT[.060874], MBS[911.83584], TRX[.8277], USD[4.18], USDT[0], YFI[.000968] | | |
| 00344337 | | ETHBEAR[5116.416], USDT[.00311096] | | |
| 00344338 | | BTC[0], ETH[0], LTC[0.00050338], SOL[0], TRX[0], USD[1.15], USDT[0] | | |
| 00344339 | | TRUMPFEB[0], USD[0.00] | | |
| 00344340 | | BTC-PERP[0], SOL-PERP[0], USD[-0.36], USDT[1.59802080] | | |
| 00344341 | | USD[0.00] | | |
| 00344343 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], COPE[.00000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00026], TRX-PERP[0], USD[199.00], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00344348 | | TRUMPFEBWIN[2428], USD[0.00] | | |
| 00344348 | | BTC[0.05048981], ETH[0.98564285], ETHW[0.10514247], EUR[0.03], FTT[0.02909720] | | |
| 00344349 | | TRUMP[0], USD[0.38], USDT[3.78] | | |
| 00344350 | | USD[0.05] | | |
| 00344352 | | ALGO-PERP[0], BNB[0.09691447], BSV-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE[181.06963181], EOS-PERP[0], ETC-PERP[0], ETH[.01444675], ETH-PERP[0], ETHW[.01444675], LTC-PERP[0], SHIB[407134.98733032], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00344353 | | TRUMP[0], USD[0.00], YFI-PERP[0] | | |
| 00344354 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0.01787740], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALT-20210326[0], ALT-PERP[0], AMCBULL[100], AVAX-PERP[0], BCHBULL[41.49376974], BNB[0.00000003], BNB-20210326[0], BNB-PERP[0], BTC[0.00000002], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT[74.73], DOGEBULL[0.01132983], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-PERP[0], EGLD-PERP[0], ETCBULL[0.13723324], ETH[.62789224], ETH-0624[0], ETH-0930[0], ETH-1230[-0.31], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.00000001], GMT-PERP[0], LINK[0], LINKBULL[21.49905237], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[1.22062448], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[21.38777029], MATICBULL[0], MOB[0.00000001], MOB-PERP[0], RAY[24.67986081], RAY-PERP[0], REN[0], SNX[0], SOL[0.00000001], SOL-PERP[0], SRM[47.80292222], SRM_LOCKED[.69192968], STEP[115.3300059], SUSHI-PERP[0], SXP[0], SXPBULL[117.16593363], TRUMP[0], TRX[.00162440], UNI[0.00000001], USD[-235.16], USDT[0.00360404], XLMBULL[0.59642297], XRP[0], XRP-PERP[0], XTZ-20210326[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZECBULL[0] | | RAY[23.942922] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00344355 | | TRUMPSTAY[1430.1611], USD[0.00] | | |
| 00344356 | | USD[1.05] | | |
| 00344357 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], RUNE-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00344358 | Contingent | BIDEN[0], ETH-PERP[0], FTT-PERP[0], SRM[13.25813644], SRM_LOCKED[.21769332], TRX[.039543], USD[0.00] | | |
| 00344360 | | USD[0.03] | | |
| 00344362 | Contingent | ADA-PERP[0], BTC[-0.00008879], BTC-PERP[0], CEL[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[.00000001], FTT[25.04931975], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005172], MATIC[0.00000001], RSR-PERP[0], RUNE[0], SNX-PERP[0], SOL[0], SRM[1.00057538], SRM_LOCKED[5.03682539], UNI-PERP[0], USD[11631.71], USDT[0] | | |
| 00344368 | | TRUMP[0], USD[0.00] | | |
| 00344369 | | TRUMPFEBWIN[641.57839], USD[0.41] | | |
| 00344380 | | TRUMPFEBWIN[11053] | | |
| 00344381 | | USD[0.01] | | |
| 00344382 | | ETH[0], NFT (502793110121229534/FTX EU - we are here! #107044)[1], NFT (506161155862853869/FTX EU - we are here! #107482)[1], NFT (517686222020633064/FTX EU - we are here! #106235)[1], USDT[0.00000328] | | |
| 00344383 | | BTC[0], BTC-2021032б[0], BTC-PERP[0], ETH[0.00040798], ETHW[0.00040798], FTT[.05967397], TRUMPFEB[0], TRUMPFEBWIN[2160.4866], TRUMPSTAY[1326.0711], USD[-0.70], USDT[0.51497090], XRP-PERP[0] | | |
| 00344384 | | TRUMP[0], TRUMP_TOKEN[3150], USD[-431.42], USDT[587.321578] | | |
| 00344386 | | ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAI[.11944215], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00038683], ETHW[0.00038682], LTC[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[-0.31], USDT[0.37560320], YFI-PERP[0] | | |
| 00344387 | | FIDA[.1982], USD[0.00], USDT[0] | | |
| 00344388 | | AAVE-PERP[0], LINK-PERP[0], TRUMP[0], USD[0.63] | | |
| 00344389 | | ETH[0], SOL[0], TRX[1.29269700], USD[0.00], USDT[0], XLMBULL[0] | | |
| 00344392 | | NFT (459109794614715328/FTX EU - we are here! #99562)[1], NFT (460210307750045796/FTX EU - we are here! #98508)[1], NFT (469842011193707679/FTX EU - we are here! #99417)[1] | | |
| 00344394 | | MER[.4586], USD[0.00] | | |
| 00344397 | | TRUMPFEBWIN[13585.2792], USD[0.00] | | |
| 00344398 | Contingent | BNB[.00195611], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[.099999], DOGE[.31673], DOGE-PERP[0], DYDX[.075007], ETH-PERP[0], ETHW[0.00179222], FTT[.0782879], GAL-PERP[0], LUNC-PERP[0], MASK-PERP[0], OP-PERP[0], SOL-PERP[-13530.27], SRM[-1.39542936], SRM_LOCKED[142.25171065], TRUMP2024[0], TRUMPFEB[0], TRUMPFEBWIN[5889], TRUMPSTAY[14464.55935], TRX[.000017], USD[28234.77], USDT[0.00000001], VGX[.11121] | | |
| 00344400 | | LUA[6368.29652], USD[0.39] | | |
| 00344402 | | TRUMPFEB[0], TRUMPFEBWIN[40161.38942], TRUMPSTAY[152972.4978], TRX[.000028], USD[2.27], USDT[4109.35616271] | | |
| 00344403 | Contingent | AUDIO-PERP[0], BAT-PERP[0], BTC-20211231[0], DYDX[119.976], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL[58.73606646], SOL-PERP[0], SRM[338.5252392], SRM_LOCKED[3.218178], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00344404 | | BNB[0], BTC[0.00013091], DOGE[1.50930669], ETH[0], FTT[.00000002], TRX[2.35777017], UNI[.00033714], USD[0.02], USDT[12.97163927], XRP[0] | | |
| 00344405 | | BTC[0], LTC-PERP[0], USD[0.00] | | |
| 00344406 | | USD[0.97] | | |
| 00344407 | | USD[0.29] | | |
| 00344414 | | TRUMPFEBWIN[1802.5458], USD[0.02] | | |
| 00344415 | | BTC-PERP[0], ETH[0], ETH-PERP[0], TRX[.000022], USD[149.09], USDT[0], USDT-PERP[0] | | |
| 00344416 | | ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[.081661], ATOM-PERP[0], AVAX-PERP[0], BF_POINT[200], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00019015], ETHBULL[0], ETH-PERP[0], ETHW[.00019015], FLOW-PERP[0], FTM-PERP[0], FTT[25.08522880], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], THETABULL[44.99230500], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00344419 | | BNB[0], USD[0.00], USDT[0.36779189], XAUT[.00000798] | | |
| 00344420 | Contingent, Disputed | USD[0.06], XRP[.141] | | |
| 00344423 | | ADABULL[.0009], ALT-PERP[0], BTC-PERP[0], CLV[.07562], ETH[.00015715], ETHW[.00015714], FIL-PERP[0], HNT-PERP[0], SRM-PERP[0], TRX[.000036], USD[18.23], USDT[0.88351177] | | |
| 00344424 | | USD[0.69] | | |
| 00344429 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS[.57602929], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[.30952], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.18528], UNI-PERP[0], USD[0.31], USDT[0.45932908], XMR-PERP[0], XRP[.17559], XRP-PERP[0], YFI-PERP[0], ZRX[0] | | |
| 00344430 | | AAVE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], USD[0.00] | | |
| 00344432 | | USD[0.28] | | |
| 00344434 | | BIDEN[0], OLY2021[0], TRX[.000012], USD[0.15], USDT[0] | | |
| 00344435 | | USD[0.00] | | |
| 00344439 | | 0 | | |
| 00344440 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[10217.07616175], TRUMPSTAY[173445.4569], TRX-PERP[0], USD[0.79], USD[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00344441 | | MNGO[9.316], TRUMPFEBWIN[299], USD[4.18], USDT[0] | | |
| 00344442 | | TRUMP[0], USD[0.00] | | |
| 00344443 | | USD[0.03] | | |
| 00344444 | | USD[0.00] | | |
| 00344448 | | USD[0.00], USDT[.002479] | | |
| 00344449 | | BNB[0], BTC[0], ETH[0], ETHW[0], NFT (377531738877742270/The Hill by FTX #26124)[1], USD[0.00] | | |
| 00344451 | Contingent | ANC[.6468], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[.00000277], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT[0], EGLD-PERP[0], ETH[67.61506636], ETH-PERP[0], ETHW[0], EUR[0.01], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[0.00243224], LUNA2_LOCKED[0.00567523], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TONCOIN-PERP[0], TRUMP[0], TRX[.001715], TRX-PERP[0], USD[3.18], USDT[1354.53836495], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00344452 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BCH-PERP[0], C98-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.36544217], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRM-PERP[0], TRUMPFEBWIN[3013.22897], TRX[.000777], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00344455 | | BTC[.00113671], FTT[4.8], USD[5.66] | | |
| 00344457 | | USD[3.70] | | |
| 00344458 | | TRUMPFEBWIN[368.7417], USD[0.16] | | |
| 00344459 | | USD[0.01] | | |
| 00344463 | | USD[0.00] | | |
| 00344464 | | USD[0.08], USDT[.2784] | | |
| 00344466 | | BABA[0], BNB[14.21012437], BNB-PERP[0], ETH[7.81447823], ETH-0930[0], ETH-PERP[0], FTT[0.05550122], FTT-PERP[0], GOOGLPRE[0], NVDA_PRE[0], PYPL[0], SOL-PERP[0], SRM[.00547948], SRM-PERP[0], SUNI.0000617], TRX[100], USD[335.95], USDT[3879.23076015] | Yes | |
| 00344468 | Contingent | 1INCH-PERP[0], AVAX[.07946], BNB-PERP[0], DFL[.00000001], ETH[0], FTM-PERP[0], FTT[0], LTC-PERP[0], LUNA2[0.00002421], LUNA2_LOCKED[0.00005649], LUNC[.000078], MINA-PERP[0], SLP-PERP[0], SOL[0], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 00344470 | | BTC-PERP[0], TRUMP[0], USD[0.13], USDT[.15319921], YFI-PERP[0] | | |
| 00344471 | | ETH[0.00090000], ETHW[.0009], TRUMPFEB[0], USD[12.32] | | |
| 00344473 | | USD[0.00] | | |
| 00344474 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[0.00004330], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETH[.01], ETH-PERP[0], ETHW[.01], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.12086758], MATIC-PERP[0], MOB[555], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.50], USDT[0.74206319], XRP-PERP[0], YFI-PERP[0] | | |
| 00344476 | | ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], BAND-PERP[0], BTC[.00001493], BTC-0325[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0130[0], BTC-MOVE-0223[0], BTC-MOVE-0303[0], BTC-MOVE-0319[0], BTC-MOVE-0325[0], BTC-MOVE-0427[0], BTC-MOVE-0504[0], BTC-MOVE-0513[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], BULL[0.00000973], CEL0-PERP[0], CEL-PERP[0], CHF[0.00], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH[.0002679], ETH-PERP[0], ETHW[.0002679], ETHW-PERP[0], EUR[1.85], FIL-PERP[0], FLM-PERP[0], FTT[6.0683 0506], GMT-PERP[0], GST-0930[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[2.05022462], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[39.24], USDT[0.00881903], USTC-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | SOL[2.028221] |
| 00344478 | Contingent | FTT[25.56476689], LUNA2[95.06134052], LUNA2_LOCKED[221.8097946], LUNC[20699807.04], MANA[500], SAND[141], SHIB[12700000], SOL[19.34], TRUMPSTAY[146734.077555], USD[15.56], USDT[0] | | |
| 00344481 | | AUD[110.33], AVAX-PERP[0], BTC[.2672], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[5174.54752038], FTT-PERP[0], HT-PERP[0], TRX[122456.010817], USD[97.21], USDT[59.48500401] | Yes | |
| 00344485 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[20.00069824], BTC-20210625[0], BTC-20210326[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[1668.00834], CRV-PERP[0], DAI[11.04586609], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.09054599], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00734135], ETH-PERP[0], ETHW[.00734135], FIL-PERP[0], FTM-PERP[0], FTT[1010.20340405], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX[6935.279603], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO[.13952], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.39818910], LUNA2_LOCKED[0.92910790], LUNC[18349.803496 2], LUNC-PERP[0], MANA-PERP[0], MATIC[0.53610000], MATIC-PERP[0], MKR-PERP[0], MNGO[6.695149], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[7.85072609], RAY[7.573354], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[1004.579662], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0964996], SOL-PERP[0], SPELL[12.564], SRM[25.90260669], SRM_LOCKED[204.534658], SRM-PERP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SWEAT[31.17524], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[9931.24], USDT[0.00601501], USTC[1.49491], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00344486 | | TRUMP[0], USD[0.40] | | |
| 00344489 | | TRUMPFEBWIN[132], USD[0.03] | | |
| 00344490 | | USD[0.00] | | |
| 00344491 | | TRUMP[0], USD[0.00] | | |
| 00344493 | | BIDEN[0], TRUMPFEBWIN[45], USD[0.00], USDT[.50051] | | |
| 00344498 | | AVAX-PERP[0], USD[0.02] | | |
| 00344499 | | USD[0.50] | | |
| 00344500 | | TRUMPFEBWIN[6218], USD[0.02] | | |
| 00344501 | | BTC[0.00006851], CEL[.09398108], CEL-PERP[0], ETH[0.00004001], ETHW[0.00004001], FTT[25.00588634], SOL[.00221416], TRUMP[0], USD[11676.38], USDT[0.00930000] | Yes | |
| 00344504 | | BNB[.00100754], BTC[.00007499], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[33439.5759], USD[59.73] | | |
| 00344505 | | BTC[0], USD[0.08] | | |
| 00344506 | | USD[0.32] | | |
| 00344507 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00006016], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-20210306[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00050692], ETH-PERP[0], ETHW[0.00050691], FIDA[0.63985819], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01582622], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LTC[.00250954], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY[0.65716494], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.08], USDT[0.00008212], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], ZEC-PERP[0] | | |
| 00344510 | | TRUMP[0], TRUMPFEBWIN[649.545], USD[0.00], USDT[0] | | |
| 00344511 | Contingent | AAVE[0], ADABULL[0], ALCX-PERP[0], ALGOBULL[3480000], ALTBULL[0.00000001], ASD[0], ASDBULL[148.19998833], ATOMBULL[300], AUDIO-PERP[0], AVAX-PERP[0], BALBULL[1363], BAND[.00000001], BCHBULL[0], BIT-PERP[0], BNBBULL[0], BTC[0.00000002], BTC-PERP[0], BULL[0.00000001], BULLSHIT[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMPBULL[190.23788948], DEFIBULL[0.26500002], DOGEBULL[0.00000002], EOSBULL[49900], ETCBULL[0.00000001], ETH[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FIDA[0.06254885], FIDA_LOCKED[.20510237], FTM-PERP[0], FTT[45.20000003], FTT-PERP[0], GRTBULL[29.90000000], HBAR-PERP[0], HTBULL[0.00000001], ICP-PERP[0], KNCBULL[0.00000001], LINKBULL[207], LTCBULL[120], LUNA2[3.37650007], LUNA2_LOCKED[7.87850017], MAPS[117], MAPS-PERP[0], MATICBULL[248.74127041], MER[0], MER-PERP[0], MKRBULL[0.00000001], MKR-PERP[0], NEAR-PERP[0], OKBBULL[0.71210547], ONE-PERP[0], OXY[0.00000001], OXY-PERP[0], PERP-PERP[0], POLIS[492.06618370], POLIS-PERP[100], PRIVBULL[0], RAY[112.11029046], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[200.0024627], SLP-PERP[0], SOL[14.90000002], SOL-PERP[0], SOS[1.50000002], SOS-PERP[0], SPELL-PERP[0], SRM[673.18656390], SRM_LOCKED[3.64406575], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[2.257e+06], SXPBULL[670], THETABULL[.227], TOMOBULL[35600], TRX-PERP[0], TRXBULL[72.50000000], TRX-PERP[0], UNISWAPBULL[1812], USD[136.28], USDT[9.58463815], VETBULL[11.1], XRPBULL[3190.00000001], ZECBULL[35.47524507], ZIL-PERP[0] | | |
| 00344514 | | BTC[.00099325], DOGE[724.1], USD[2.00] | | |
| 00344515 | | USD[0.06], USDT[.0000026] | | |
| 00344517 | | USD[0.00] | | |
| 00344518 | Contingent | ADA-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00100000], BTC-PERP[0], CEL-PERP[0], DEFI-20210625[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0], FTT-PERP[270], OXY-PERP[0], SOL[0], SOL-PERP[85], SRM[0.00035586], SRM_LOCKED[.20558359], SRM-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[1517], USD[-1206.19], USDT[0] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00344519 | | USD[25.00] | | |
| 00344521 | | USD[0.00] | | |
| 00344528 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[.0001988], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002537], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[.0733], FTT[.92297257], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB[12820], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], UNI-PERP[0], USD[1.87], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00344529 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00344530 | | ETH[.00020558], ETHW[0.00020557], USD[0.18] | | |
| 00344532 | | BTC[.0015], TRUMPFEBWIN[508.74464], USD[10.01] | | |
| 00344534 | | AAVE-PERP[0], FTT[.979], MATIC-PERP[0], USD[0.01] | | |
| 00344537 | | AGLD[.00000001], AVAX-PERP[0], BTC[0], BTC-PERP[0], FTT[0.00520532], SOL-PERP[0], STEP[.00000001], USD[0.00] | | |
| 00344538 | | USD[0.00] | | |
| 00344540 | | USD[63.31] | | |
| 00344542 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.00001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0511[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.04084264], ETH-0626[0], ETH-20210326[0], ETH-20210625[0], ETH-20210416[0], ETH-PERP[0], ETHW[-0.00985438], EUR[-30.34], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000017], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.70644004], LUNA2_LOCKED[1.64836010], LUNC[.004566], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[.00865852], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STETH[0.00008618], SUSHI-20210225[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[378.79], USDT[0.01406932], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00344543 | | ETH[.0004633], ETHW[.0004063], USD[27.34] | | |
| 00344544 | | 0 | | |
| 00344552 | Contingent | LUNA2[7.67590289], LUNA2_LOCKED[17.91044009], TRUMPFEBWIN[580.5933], USD[16.39], USDT[40.72608] | | |
| 00344553 | | SOL[0], TRX[.000031], USD[0.00], USDT[0] | | |
| 00344554 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05492603], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.12], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00344555 | | USD[0.01] | | |
| 00344558 | | ADA-PERP[0], BAT-PERP[0], BTC[0.00001666], BTC-PERP[0], DOT-PERP[0], RAY-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRUMP[0], USD[0.01], XTZ-PERP[0] | | |
| 00344560 | | TRUMPFEBWIN[12578.7667], USD[0.01] | | |
| 00344561 | Contingent | 1INCH-PERP[0], AAPL[0], AAPL-1230[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMD-0930[0], AMPL[0.27330659], AMPL-PERP[0], APE-PERP[0], ARKK[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00000045], BCH-0930[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-MOVE-0125[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0327[0], BTC-MOVE-0806[0], BTC-MOVE-0808[0], BTC-MOVE-0829[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-1230[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00092135], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00000002], EUR[0.00], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GMT[.98153444], GMT-PERP[0], GST[.2], GST-0930[0], GST-PERP[0], IBVOL[.00000001], IMX[.09273661], IMX-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.02044726], LUNA2_LOCKED[0.04771029], LUNC[44522.43554298], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OP-0930[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.13593354], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-0930[0], SRM[1.01695239], SRM_LOCKED[27.24046629], SRM-PERP[0], SUSHIBEAR[560000000], SXP[0], SXP-PERP[0], TRX[.000161], TRYB-PERP[0], UNI-1230[0], UNI-PERP[0], USD[527.57], USDT[0.46254650], USDT-0930[0], USDT-PERP[0], USO-0930[0], XAUT[0.00000001], XRP-1230[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00344565 | | BTC-PERP[0], FTT[.08818713], LINK-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[0.65], USDT[1.16242776], VGX[.9597884], XRP-PERP[0], YFI-PERP[0] | | |
| 00344566 | Contingent | BNB-0325[0], BNB-0624[0], BNB-20211231[0], BNB-PERP[0], BTC[.9282771.81539996], BTC[37.62673660], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[129.8187], ETH[2.24026707], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[2.24026707], EUR[250337.44], FTT[160.75970552], FTT-PERP[0], LINK[.000617], LTC[.499], LUNA2[301.60239849], LUNA2_LOCKED[703.73892975], LUNC[.0002403], SOL-PERP[0], SRM[11.00351268], SRM_LOCKED[86.55648732], TRX[.000777], USD[-2088158.76], USDT[835585.69732874], XRP-PERP[0] | | |
| 00344570 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO[0.00000001], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL[0], BAN[0], BAND-PERP[0], BTC[0.00000002], BTC-PERP[0], CHZ-PERP[0], COIN[0], COMP[0.00000001], COMP-PERP[0], CQPE[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], HEDGE[0], HNT[0], HNT-PERP[0], HXRO[0], KNC[0.00000001], LINK-20201225[0], LINK-PERP[0], LRC[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00045660], LUNA2_LOCKED[0.00107241], LUNC-PERP[0], MATIC-PERP[0], MER[0], MER-PERP[0], MNGO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[0], RAY[0], REN[0.00000001], RSR-PERP[0], SAND[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY[0], TRUMP[0], TSLA[.00000003], TSLAPRE[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX[0] | | |
| 00344574 | Contingent, Disputed | AAVE-PERP[0], ALT-PERP[0], BCH[0], BNB-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], LTC[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00344577 | | TRX[.874208], USD[0.00], USDT[2.08440987] | | |
| 00344584 | | TRUMPFEBWIN[2398.80344565], USD[25.00] | | |
| 00344586 | | TRUMP[0], TRUMPFEBWIN[508.661515], USD[0.01], USDT[1.95] | | |
| 00344587 | | USD[0.00] | | |
| 00344588 | | USD[0.00] | | |
| 00344590 | Contingent | AURY[.9068], BLT[.3223], BNB[.00609703], ETH[.001], FTM[.78391842], GENE[.00298985], LOOKS[.46820949], LUNA2_LOCKED[919.8074926], LUNC[.58], LUNC-PERP[0], SOL[.00158372], SOL-PERP[0], TRUMPFEBWIN[230.8383], TRX[.000001], USD[0.08], USDT[0] | | |
| 00344591 | Contingent | BTC[0.00009534], LUNA2[0.55786925], LUNA2_LOCKED[1.30169493], LUNC[121477.2049449], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[6307.65569], TRUMPSTAY[1835], USD[6.14], USDT[.66461475] | | |
| 00344593 | | TRUMP[0], USD[0.01] | | |
| 00344596 | | TRUMPFEBWIN[742], USD[0.06] | | |
| 00344597 | Contingent | BTC[0.00005492], ETH[.00181684], ETHW[.00181684], IMX[.01333333], MAPS[.149451], NFT (427436270356858773/The Hill by FTX #19422)[1], SRM[14.84918729], SRM_LOCKED[75.27081271], TRUMP[0], TRUMPFEBWIN[2200], TRX[.000001], USD[0.00], USDT[0] | | |
| 00344598 | | BTC-PERP[0], SUSHI-PERP[0], TRUMP[0], USD[0.31], USDT[.33495276] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00344600 | | BTC[0], BTC-PERP[0], LINK[.058], LINK-PERP[0], UNI-PERP[0], USD[3.16] | | |
| 00344602 | | TRUMP[0], TRUMP_TOKEN[151.5], USD[0.00] | | |
| 00344608 | | ETH[.00005071], ETHW[.00005071], USD[14.30], XRP[.66202], XRPBULL[.037591], XRP-PERP[0] | | |
| 00344610 | | DOGE-PERP[0], TRUMPFEB[0], TRUMPSTAY[828.448715], USD[20.12] | | |
| 00344611 | | BNBBULL[0], BULL[0], DOGEBULL[0], ETH[.00000001], ETHBULL[0], RAY[5.9958], SAND[22.80967839], SOL[4.01087818], SRM[14.99277795], USD[0.00], USDT[0] | | |
| 00344612 | | USD[5.98] | | |
| 00344613 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000003], BTC-20210326[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEMSENATE[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0.00000005], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], HOOD[.00000001], HOOD_PRE[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFC-SB-202110[0], NPXS-PERP[0], OKB-2021123110[0], OKB-PERP[0], OLY2021[0], OMG-2021123110[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.10000002], SOL-20210625[0], SOL-20210924[0], SOL-OVER-TWO[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0.00000001], STEP-PERP[0], STETH[0], STMX-PERP[0], STORJ-PERP[0], STSOL[0.00000001], STX-PERP[0], SUSHI[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRUMPFEB[0], TRU-PERP[0], TULIP-PERP[0], UNI[0], UNI-20210625[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00344614 | | BTC[0.00053822], ETH-PERP[0], LTC-PERP[0], USD[-6.06] | | |
| 00344616 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0.02451679], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], NPXS-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[83.77], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII[.03663089], YFI-PERP[0] | | |
| 00344617 | | TRUMP[0], USD[0.23] | | |
| 00344619 | | TRUMPFEBWIN[392.75241], USD[0.02], USDT[.0099622] | | |
| 00344621 | | USD[0.00] | | |
| 00344622 | | TRUMPFEBWIN[2071.7974], USD[0.02] | | |
| 00344624 | Contingent | ADABEAR[13893.62], ADA-PERP[0], ALGOBULL[2000], ATOMBULL[5.31634873], BALBULL[11.74293339], BEAR[635.08268500], BSVBULL[750], BTC-PERP[0], DEFIBEAR[300.17837857], DOGE[4.23819438], DOGEBEAR[520845.78979759], DOGEHEDGE[1], DOGE-PERP[0], EOS-20210326[0], EOSBEAR[1400], EOSBULL[2000.51713955], ETHBULL[0], KIN[200], KIN-PERP[0], LTCBULL[5.84980076], LUNA2[0.00643151], LUNA2_LOCKED[0.01500685], LUNC[1400.47512164], MATICBEAR[799440], MATICBEAR2021[119.18900020], MATICBULL[96.43984908], MATICHEDGE[1.2173755], SHIB[8900], SUSHIBULL[1500.43472712], SXPBULL[15.34898377], TOMOBEAR[556456.45548237], TOMOBULL[6097.13057681], USD[0.02], USDT[0.00000001], XRP[1], XRPBEAR[76289.62005511], XRPBULL[536.40580390], XTZBULL[3], XTZ-PERP[0], ZECBEAR[2], ZECBULL[20] | | |
| 00344625 | Contingent | ADA-PERP[0], ALT-PERP[0], ATOMBEAR[20000000], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-0915[0], BTC-PERP[0], BULL[0], CELO-PERP[0], EDEN-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], XRPBULL[0], XRP-PERP[0], YFII-PERP[0], ZECBULL[0] | | |
| 00344626 | | BCH[0.00550471], TRUMP[0], TRUMPFEBWIN[274.9461], TRX[.000001], USD[0.27], USDT[.14999639] | | USD[0.25] |
| 00344627 | | USD[30.80] | | |
| 00344628 | Contingent, Disputed | USD[0.00], USD[0.22] | | |
| 00344629 | | BTC[.00002508], USD[0.00] | | |
| 00344630 | | USD[0.00] | | |
| 00344632 | | USD[0.00] | | |
| 00344634 | | BNB[.292], BTC[0.03514742], BULL[0], NFT[473690044630849866/The Hill by FTX #35776][1], TRX[838.90912730], USD[141.09] | | TRX[835.130163] |
| 00344638 | Contingent | AAVE-PERP[0], ATLAS[49.99127], AURY[2.9994762], BAO[43992.3176], COMP[0.16317150], COPE[78.9849606], CQT[61.9891748], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[7.9977302], FLOW-PERP[0], FRONT[18.9966826], FTT[11.40966915], GRT-PERP[0], HXRO[97.9828892], IMX[3.59937144], KIN[419919.684], LINK-PERP[0], MAPS[41.9904528], MOB[.38996508], MER[57.9898732], OXY[21.9959572], POLIS[2.89949366], RAY[11.17849641], SLRS[50.9880948], SRM[17.25535378], SRM_LOCKED[.22235442], STEP[115.9797464], TONCOIN[3.9993016], TRUMP[0], USD[1.23], USDT[0], XRP-PERP[0] | | RAY[9.4] |
| 00344640 | | TRUMP[0], USD[0.01] | | |
| 00344641 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], KIN-PERP[0], MATIC[.48141308], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[9.97], USDT[0.00000001], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00344642 | | ALGOBULL[34800000], BTC[0], BULL[0], DEFIBULL[0], ETH[.00000001], FTT[0], USD[-0.05] | | |
| 00344645 | | USD[0.10] | | |
| 00344646 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-20000834[], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03214593], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.97], USDT[0.11112678], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00344647 | | NFT[395118556262013106/FTX EU - we are here! #251146][1], NFT[418180477112630392/FTX EU - we are here! #251160][1], NFT[520116977861542429/FTX EU - we are here! #251136][1] | | |
| 00344650 | Contingent | BNB[0], DAI[0], ETH[0], LUNA2[0.19784687], LUNA2_LOCKED[0.46164270], MATIC[0], NFT[501621093306142922/The Hill by FTX #24972][1], SOL[0], TRX[0], USD[0.13], USDT[0.02490234] | | |
| 00344652 | | USD[8.91] | | |
| 00344654 | | USD[0.00], USDT[0] | | |
| 00344660 | | USD[0.16] | | |
| 00344661 | | 0 | | |
| 00344665 | | ETCBULL[.157], ETH[.00000001], USD[0.03] | | |
| 00344666 | | 0 | | |
| 00344671 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00344672 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0.00074731], BNB-PERP[0], BOBA-PERP[0], BTC[0.86770929], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20211210[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DAI[.0885], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC[0.00024653], LUNA2[0.00272895], LUNA2_LOCKED[0.00636756], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[S], MATIC-PERP[0], MEDIA-PERP[0], MER[10467], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MSOL[.00000001], NEAR-PERP[0], NFT (455763934215118580/Solana Swap Ticket)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[.441824], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[662000000], SHIB-PERP[0], SLP-PERP[0], SOL[0.00844692], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0.03377297], STEP-PERP[0], STG-PERP[0], STX-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000141], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[649.49], USDT[4.94684891], USTC[.386297], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00344673 | Contingent, Disputed | USD[25.00] | | |
| 00344675 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0.00000005] | | |
| 00344676 | | ETH[0.00253427], ETHW[2715.93988539], FTT[1000.38585829], HNT[.0924], TRX[.002499], USD[2.25], USDT[11.87977373] | Yes | |
| 00344681 | | NFT (423686128213977689/FTX EU - we are here! #213789)[1], NFT (430260843999204998/FTX EU - we are here! #213669)[1], NFT (517952614896074532/FTX EU - we are here! #213763)[1], XRP[1.75] | | |
| 00344683 | | TRUMPFEBWIN[57], USD[0.00] | | |
| 00344684 | | BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], TRUMPFEB[0], TRUMPSTAY[5945.8106], USD[0.67], XRP-PERP[0] | | |
| 00344685 | | TRUMPFEBWIN[5877.8826], USD[0.06] | | |
| 00344686 | | AAVE-PERP[0], USD[15.23] | | |
| 00344688 | | USD[0.31] | | |
| 00344692 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.69], USDT[3.8064713], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00344693 | | DOGE-PERP[0], TRUMP[0], TRUMPFEBWIN[71.9496], USD[0.00] | | |
| 00344698 | | BTC[.00004887], ETH[.00027427], ETHW[.00027427], TRUMPFEBWIN[6512], USD[0.02] | | |
| 00344699 | Contingent | AAVE-0624[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DFL[2025], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[1000000], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.53099142], LUNA2_LOCKED[1.23897998], LUNC[115624.5], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MNGO-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.02], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], ZRX-PERP[0] | | |
| 00344700 | | BTC[.00000128], BTC-PERP[0], ETH-PERP[0], USD[265.51], USDT[0], XRP-PERP[0] | | |
| 00344702 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.18799191], LINK[0], SNX[0], TRUMPFEB[0], TRUMPFEBWIN[1691.874155], USD[0.00], USDT[0], XRP-PERP[0], YFI[0] | | |
| 00344707 | | BTC-PERP[0], USD[25.00] | | |
| 00344708 | Contingent | BTC[0], LUNA2[0.00653261], LUNA2_LOCKED[0.01524276], LUNC[1422.49], USD[0.00] | | |
| 00344709 | | TRUMP[0], USD[0.09] | | |
| 00344712 | | 0 | | |
| 00344713 | | USD[1.51] | | |
| 00344715 | | USD[0.13] | | |
| 00344718 | | TRUMP[0], TRUMPFEBWIN[186.1691], TRX[.5], USD[0.09] | | |
| 00344724 | | AAVE-PERP[0], ADA-PERP[0], APE[0], APE-PERP[0], BNB[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], SOL[6.30309118], SOL-PERP[0], THETA-PERP[0], TRX[.0016621], UNI-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00344725 | | BTC[.00004], BTC-PERP[0], STEP[11795.84036], TRUMPFEBWIN[12429], USD[7.07] | | |
| 00344727 | Contingent | AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], TRX-PERP[0], USD[19.30], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00344729 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[.02990638], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00344731 | | USD[0.07] | | |
| 00344733 | | DOGE-PERP[0], ETH-PERP[0], FTT[19.9981], LOOKS[0], USD[74.30], XRP-PERP[0] | | |
| 00344734 | | USD[0.00], USDT[25.0410838] | | |
| 00344735 | | ADA-PERP[0], BADGER-PERP[0], BAQ[2999.4], BAT[14.997], BTC[0.00001532], COPE[1.9996], CRV[1.9996], DOGE[926.658], ETHBULL[0], LINK[.19986], LTC[.21665547], LUNC-PERP[0], SHIT-PERP[0], SUSHI[.4999], UNI[.09908], USD[0.15], USDT[0], XRP[54.14231734] | | XRP[54.027769] |
| 00344737 | | APE-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00006125], BTC-MOVE-20211215[0], BTC-PERP[0], DEFI-PERP[0], DOT-20210924[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00145247], ETH-PERP[0], ETHW[0.00145247], EUR[0.00], FTM-PERP[0], FTT[0.00000001], FTXDXY-PERP[0], LINK[.00000001], LUNC[.0000012], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00790183], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], TRUMP[0], TRUMPFEB[0], USD[-1.73], USDT[1.87670796] | | |
| 00344738 | | BTC[.00329204], BTC-PERP[0], USD[231.40], ZEC-PERP[0] | | |
| 00344740 | | USD[0.08] | | |
| 00344741 | Contingent | BTC[.0022212], DOGE[618.0504], DOGEBULL[1880], LUNA2[0.00045914], LUNA2_LOCKED[0.00107134], RAY[46.01597326], RUNE[20.689], SHIB[73175112.96710190], SOL[1.42587], USD[506.29], USDT[0.00000001] | | |
| 00344745 | | USD[0.00] | | |
| 00344748 | Contingent | APT[.7408], APT-PERP[0], AURY[.30074357], BNB[.008032], DODO[.09544], ETH[0.00000008], ETHW[.00000004], ICP-PERP[0], LUNC[.00000001], MNGO[8.856811], OXY[2291.0534348], OXY_LOCKED[492366.41221411], TRUMP[0], TRX[.000045], USD[1.22], USDT[0] | | |
| 00344750 | | USD[0.70] | | |
| 00344751 | | USD[25.00] | | |
| 00344752 | | TRUMP[0], USD[0.00] | | |
| 00344753 | | TRUMPFEB[0], TRUMPFEBWIN[15531.1701], TRUMPSTAY[48651.4863], USD[0.00] | | |
| 00344755 | | USD[0.00] | | |
| 00344757 | | ADA-PERP[0], BTC[0.00000953], BTC-MOVE-20201107[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], TRUMP[0], TRUMP2024[0], TRUMPFEB[0], TRX-PERP[0], USD[0.02], USDT[0.00958849] | | USDT[.009581] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00344758 | Contingent | 1INCH[.00281], 1INCH-PERP[0], AAVE[.0026906], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.03442630], AVAX-PERP[0], BNB[.00000004], BTC[0.00013271], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DAI[15574.30816644], DOGE[0.33487617], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[1.6], ENS[.000175], ENS-PERP[0], ETH[0.00021082], ETH-PERP[0], ETHW[0.00021082], FTM-PERP[0], FTT[1030.67180293], GMT[.15006], GMT-PERP[0], GRT-PERP[0], HKD[0.00], IMX[.09922], IOTA-PERP[0], KAVA-PERP[0], LINK[.09815], LINK-PERP[0], LRC-PERP[0], LUNA2[0.26023344], LUNA2_LOCKED[0.60681236], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB[.00412903], MOB-PERP[0], OMG-2021123110], OMG-PERP[0], RAY-PERP[0], RUNE[.017174], SAND-PERP[0], SLV[.090183], SNX-PERP[0], SOL[0.00334519], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[105.61156163], SRM_LOCKED[630.34277472], SRM-PERP[0], SUSHI[.03127468], SUSHI-PERP[0], TRX[.000002], UNI[0], UNI-PERP[0], USD[1.04], USDT[0.00153593], USTC[37.22404487], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00344764 | | TRUMPFEB[0], TRUMPFEBWIN[1744.7778], USD[0.80] | | |
| 00344765 | | USD[0.00] | | |
| 00344766 | | USD[0.01] | | |
| 00344767 | | BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], OXY[.664711], SOL[.00094341], SUSHI-20210625[0], USD[-0.01], USDT[0.00566700] | | |
| 00344768 | Contingent | SRM[105.60527457], SRM_LOCKED[2.77249177], TRUMPFEB[0], TRUMPSTAY[.6911], USD[4.98] | | |
| 00344769 | Contingent | LUNA2_LOCKED[42.76967364], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[16279], USD[193.31], XRP[.89151] | | |
| 00344772 | | BCH-20201225[0], BIDEN[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], MTA-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[3.84] | | |
| 00344774 | Contingent | BCH[.00484858], BNB[.1683967], DOGE[.6], ETH[0], FIDA[0], FTT[0.00000002], LINK[0.00000002], MER[0], OXY[0], OXY_LOCKED[586149.90458035], SNY[0.00000002], SOL[0.00191191], SRM[46.28867702], SRM_LOCKED[244.58079593], TRX[.000777], USD[549.70], USDT[0.05001772] | | |
| 00344777 | Contingent, Disputed | AMPL[0.08647162], USD[0.04] | | |
| 00344778 | Contingent, Disputed | CLV[.05062], TRUMPFEBWIN[473.6682], USD[0.00], USDT[0] | | |
| 00344779 | | BTC[0], USDT[0] | | |
| 00344781 | | TRUMP[0], USD[272.54] | | |
| 00344782 | | USD[0.00] | | |
| 00344784 | | AMPL[0.10439052], BNB[1.05256011], BNBBULL[0], BTC[0.03722464], BULL[0], DOGE[1720.6499], ETH[.0010172], ETHW[.0010172], FTT[.081147], LUA[3271.94548], USD[0.36], USDT[3.17561330] | | |
| 00344791 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[5971.34452350], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-2021062S[0], BSV-20210625[0], BSV-PERP[0], BTC[0.03131171], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210617[0], BTC-MOVE-20210621[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00080577], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[3000.03], EXCH-20210924[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[10.06964249], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT[.00000001], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[50.8], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[.00000001], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00004460], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[5.06600000], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210924[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX[543.54830270], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4616.74], USDT[2980.64865494], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | BAND[5930.691513] | |
| 00344792 | Contingent | AAVE-20210326[0], AAVE-PERP[0], ADA-20210625[0], APE[.09602], APE-PERP[0], AVAX[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[.00009756], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], COMP-20210326[0], DOGE-20210625[0], DOT-PERP[0], ETH[.00073675], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[.00073675], EXCH-20210326[0], FTT[0.06015433], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], OKB-20210326[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL[.00845426], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[.00000568], SRM_LOCKED[.04692604], SRM-PERP[0], SUSHI-20210326[0], TRX-20210625[0], UNI-20210326[0], USD[0.00], USDT[0.00000001], XRP-20210326[0], YFI-20210326[0], ZEC-PERP[0] | | |
| 00344795 | | ETH-PERP[0], TRUMPFEB[0], USD[49.4124], USD[0.00] | | |
| 00344796 | | DOGE[2], ETH[0], TRUMP[0], USD[0.00], USDT[0] | | |
| 00344799 | | BADGER-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], ENJ-PERP[0], ETH[.00041697], ETHW[.00041697], FTT-PERP[0], GRT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], ROOK-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], USD[2.78], ZIL-PERP[0] | | |
| 00344803 | | USDT[0] | | |
| 00344804 | | ETH[.00000001], USD[0.00] | | |
| 00344807 | | ETH[0], USD[0.28] | | |
| 00344809 | | BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 00344810 | | USD[0.00] | | |
| 00344814 | | USD[0.00] | | |
| 00344816 | | TRUMP[0], TRUMPFEBWIN[10.8], USD[20.64] | | |
| 00344819 | Contingent, Disputed | ETCBULL[.0006865], USD[0.31] | | |
| 00344820 | | POLIS[.0902], PORT[.0744], STEP[.09742], TLM[.192], USD[25.01] | | |
| 00344822 | | USD[0.00] | | |
| 00344824 | | ATLAS[210.61069278], BNB[0], BTC[0], ETH[.00000001], LUA[204.02169476], SLRS[200], SOL[0], TRX[0.00000700], USD[0.00], USDT[0] | | |
| 00344828 | | BTC[0], LTC[0], USD[0.00], USDT[0.00000017], WAVES[.1527837] | | |
| 00344829 | | NFT (533707775790203748/The Hill by FTX #15398)[1], TRUMPFEBWIN[49337.24114924] | | |
| 00344831 | | TRUMPFEBWIN[60004.0717], USD[0.00] | | |
| 00344836 | | APE[.04069462], APE-PERP[0], BTC[.00007025], BTC-PERP[0], CRV[.0142], DOGE-PERP[0], ETH[.00053025], ETHW[.00030745], GMT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 00344838 | | BTC[.00003667], USD[0.00] | | |
| 00344840 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00014197], ETHW[0.00014198], FTT[0.02196013], FTT-PERP[0], LINK-PERP[0], MSTR-20210326[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL[.0017359], SOL-PERP[0], USD[0.00], USDT[0.06643764] | | |

Amended Schedule F-27 Nonpriority General Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00344843 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-20210924[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMC-20210326[0], AMZN[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.09502000], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BB-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00001152], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULLSHIT[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0.15602535], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000100], EUR[0.00], EXCH-20210625[0], EXCHBULL[0], EXCH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00564601], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GLMR-PERP[0], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], GST[0.00000001], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00513], LUNA2_LOCKED[0.012], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA[0], MTA-PERP[0], NEO-PERP[0], NFT (469840163173701054/FTX EU - we are here! #62564)[1], NPXS-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OREB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPELL-SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[70.9858], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLRY-20210625[0], TOMO-PERP[0], TRX-0624[0], TRX-20210625[0], TRX-PERP[0], TSLA[0.00000001], TSLA-20210326[0], TSLAPRE[0], UNI[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[26.62], USDT[0], USO[0], USO-0325[0], USO-0624[0], USTC[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00344844 | | ETHW[.000044], USD[0.73], USDT[0] | | |
| 00344845 | | ASD[.02736], BERNIE[0], BTC[0], ETH[.00000001], FTT[.09674], MPLX[.514263], NFT (409553119093156710/FTX Crypto Cup 2022 Key #8821)[1], SXP[.03518], TONCOIN[.03724], TRUMP[0], TRX[.0001109], USD[0.00], USDT[0] | | |
| 00344846 | Contingent, Disputed | BNB[.001], TRX[.000016], USD[25.00], USDT[0.00000828] | | |
| 00344852 | Contingent, Disputed | ALGO[0], ATLAS[0.00000001], BNB[0.00000001], BTC[0.00006555], BTC-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM[0], FTM-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MBS[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS[65709.23076923], TRX[0], USD[0.21], USDT[0.00001171], ZIL-PERP[0] | | |
| 00344856 | | USD[0.03] | | |
| 00344857 | | 0 | | |
| 00344858 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], SNX-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX[.000343], TRX-PERP[0], USD[0.12], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00344859 | | UNI[0] | | |
| 00344860 | | BTC[-0.00004992], BTC-PERP[0], COMP-PERP[0], HNT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[5.26], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00344861 | Contingent, Disputed | BIDEN[0], USD[0.00] | | |
| 00344868 | | AKRO[.4792], CHZ-PERP[0], CONV[29.979], DENT-PERP[0], GME-20210326[0], GME-20210625[0], GME-20210924[0], HBAR-PERP[12], KAVA-PERP[0], MTA-PERP[0], RAY-PERP[0], STMX[9.944], USD[22.67], ZIL-PERP[0] | | |
| 00344870 | | ADA-PERP[0], AMC-20210326[0], AMC-20210625[0], AVAX[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], GME[.00000001], GME-20210326[0], GMEPRE[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPY-20210326[0], TSLA-0624[0], TSLA-20211231[0], TWTR-0624[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00344871 | | BTC[0], BTC-20210625[0], BTC-20211231[0], ETH[.00000001], ETH-20210625[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00344873 | Contingent, Disputed | ETH[.3413285], ETHW[.3413285], USD[0.06] | | |
| 00344875 | | AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], AVAX-20201225[0], BADGER-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2020120420[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[0], KAVA-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00344876 | | TRUMP[0], USD[96.67] | | |
| 00344878 | | BNB[.00573212], NFT (477857091866839240/FTX EU - we are here! #266104)[1], NFT (518380991200604006/FTX EU - we are here! #266005)[1], NFT (554185651580591491/FTX EU - we are here! #266101)[1], TRUMPFEBWIN117.9174], USD[0.07] | | |
| 00344883 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00053286], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00344884 | | BEAR[.95077], BULL[0.00000076], DOGEBEAR[.00076459], SUSHIBEAR[0], SUSHIBULL[.02803], SXPBEAR[.0826435], USD[0.02], USDT[.0072417] | | |
| 00344885 | | BEAR[.3189], LINKBEAR[102189.286], USD[0.03], XRP[.0277] | | |
| 00344886 | | AUD[0.00], BTC[0], BTC-PERP[0], COMP[0.00000001], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[.00000001], KSM-PERP[0], LINK-PERP[0], MANA[0], MKR-PERP[0], PAXG[0], ROOK[.00000001], USD[0.00], USDT[0], XAUT[0], YFI[0] | | |
| 00344890 | | ETH[.00068], ETHW[.00068], USD[26.10] | | |
| 00344892 | | TRUMP[0], TRUMPFEB[0], USD[44.51] | | |
| 00344894 | | DAI[.03227129], NFT (447593130094577306/FTX EU - we are here! #206690)[1], NFT (467329437056789044/FTX EU - we are here! #206420)[1], NFT (495376359435004637/FTX EU - we are here! #196227)[1], TRX[.000008], UMEE[710], USD[1.61], USDT[.00974386] | | |
| 00344900 | | BTC[0], BTC-PERP[0], DOGE[.08225548], DOGE-PERP[0], TRUMP[0], TRUMPFEB[0], USD[1.54], XRP-PERP[0], XTZ-PERP[0] | | |
| 00344902 | | USD[0.00], XRP-PERP[0] | | |
| 00344904 | Contingent, Disputed | ETCBULL[.0009986], USD[0.10] | | |
| 00344905 | | USD[0.00] | | |
| 00344906 | | ETH-PERP[0], USD[0.03] | | |
| 00344907 | | ADABULL[0.00002607], BCHBULL[1.347058], BEAR[88014.426], ETCBULL[.00012072], ETH[.00086685], ETHBEAR[60.675], ETHW[.00086685], LINKBEAR[32393.28], MATICBEAR2021[251.1], SUSHIBEAR[51763.74], TRUMPFEB[0], TRUMPSTAY[1220.2543], TRXBULL[.00017], UNISWAPBEAR[4639.480289], USD[0.11], XRPBEAR[195.89991], XRPBULL[345.654445] | | |
| 00344910 | | AMPL-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00015474], LTC-PERP[0], TONCOIN[.59081495], USD[0.00], XRP-PERP[0] | | |
| 00344912 | | TRUMP[0], USD[5.57] | | |
| 00344914 | | GENE[312.440625], SOL[0], STG[.00000001], USD[0.00], USDT[0.00000033] | | |
| 00344915 | | BTC[0], GME-20210326[0], TRX[.000002], USD[0.00], USDT[0], XAUT[0] | | |
| 00344918 | | AAVE-PERP[0], ADA-PERP[0], APE[.6], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAMP[0], RAY[0], SAND[0], SOL-PERP[0], STARS[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[16.78], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00344924 | | TRUMPFEBWIN[2655.4658348], TRUMPSTAY[16082.86141], USD[21.14], USDT[.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00344926 | | BTC[0], USD[0.00] | | |
| 00344928 | | ETH[0], PAXG-PERP[0], TRX[.000002], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 00344929 | | USD[0.33] | | |
| 00344930 | | TRUMPFEB8[0], TRUMPFEBWIN[704743.1243], USD[3.81] | | |
| 00344932 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[.03399468], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[3.31], XLM-PERP[0], YFI-PERP[0] | | |
| 00344935 | | BAL[0], BNB[0], BTC[0.00000002], ETH[0.00065920], ETHW[0.00065919], EUR[5.00], FTT[12.79369938], LINK[0], RUNE[0], USD[88168.66], USDT[49.00000036] | | |
| 00344936 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[.00000001], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.00000002], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOT[.02210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00078223], ETH-PERP[0], ETHW[0.006247], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0.02210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0.00000148], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [426704984719644928/Inception #79][1], NFT [451317766054396897/Inception #97][1], OKB-2021326[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[2.90963698], SRM_LOCKED[43.92011768], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0.02210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[80.62], USDT[0.07999009], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00344937 | | ALGOBULL[0.65], ASDBULL[.00419136], ATOMBULL[.005747], ATOM-PERP[0], AXS-PERP[0], BALBULL[.00000498], BNBBULL[0.00000548], BSVBULL[1947.3698], BTC[0.00003090], DOGEBEAR2021[.00001648], DOGEBULL[.00001308], EOSBULL[.09058], ETCBULL[.0009013], FTT[.07841], GRTBULL[.00037189], KNCBULL[.00001983], LEOBULL[.00004776], LINKBULL[.00001381], LTCBEAR[4.4], LTCBULL[.003984], LUA[.05237], MKRBULL[0.00002245], ROOK[.000578], SOL[0.00795070], STEP[.08309], SXPBEAR[49360], SXPBULL[.004119], TOMOBULL[.6594], TRXBULL[.0003815], USD[0.01], USDT[0.00000001], VETBULL[.00003169], XLMBULL[.00006111], XRPBEAR[9029], XRPBULL[.061687], XTZBULL[.0062221] | | |
| 00344938 | | LTC[.00739131], USD[0.01] | | |
| 00344940 | | XRP[.75] | | |
| 00344941 | | USD[0.02], USDT[.089946], USDT-PERP[0] | | |
| 00344947 | Contingent | CLV-PERP[0], CQT[.38142857], EDEN-20211231[0], ETC-PERP[0], FTT[.05772581], ICP-PERP[0], LUNA2[0.00375245], LUNA2_LOCKED[0.00875572], LUNC[0], LUNC-PERP[0], OKB-PERP[0], RON-PERP[0], ROOK[.0004016], SRM[3.88526859], SRM_LOCKED[20.14970938], TRX[.000068], USD[0.10], USDT[0.53117812], USTC-PERP[0] | | |
| 00344950 | | USD[0.04] | | |
| 00344951 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00322816], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGEBULL[.0], DOGE-PERP[0], DOT-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[8.50000000], FTT-PERP[0], GME-20210326[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], NOK[4.05267598], POLIS-PERP[0], ROOK[0], SHIB-PERP[0], SOL-PERP[0], SRM[4.999127], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00344952 | | BAND[.08092], BLT[.9], MATIC[0], TRX[.000001], USD[0.00], USDT[0.00031683] | | |
| 00344955 | | AXS-PERP[0], BADGER[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFIBULL[0], DEFI-PERP[0], ETH[0.10632760], ETH-PERP[0], ETHW[0.10632760], FTT[0], LUNC-PERP[0], SLP-PERP[0], SOL[1.91341568], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00344957 | | USD[0.00] | | |
| 00344958 | | USD[0.00] | | |
| 00344959 | | FTT[33.04766465], JOE[0], SHIB[51560.82065988], TRX[.000007], USD[0.19], USDT[0], XRP[0.79690164] | | XRP[.779328] |
| 00344960 | Contingent | AAVE[0], ADABULL[0], ADA-PERP[0], APT-PERP[0], AVAX[.0815312], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETH[5.069919], ETHBULL[0], ETH-PERP[0], ETHW[.000933], FTM-PERP[0], FTT[4.65546707], GMT-PERP[0], LINK-PERP[0], NEAR-PERP[0], NFT [339740549836108346/The Hill by FTX #33455][1], NFT [389004739964151478/CORE 22 #850][1], OP-PERP[0], SRM[66.99166007], SRM_LOCKED[1.49859023], USD[41.33], USDT[0], XRP[.99612] | | |
| 00344961 | | AVAX-PERP[0], BTC-PERP[0], ETH-0325[0], LUNC-PERP[0], RAY-PERP[0], TLM-PERP[0], USD[0.35], USDT[0] | | |
| 00344962 | Contingent | 1INCH[928], AGLD[.10577683], APE[.01361374], APE-PERP[0], APT[362.00362], ATLAS[50000.1], BLT[37257.171705], BTC[0.00686450], DAI[0], DYDX[1113.00935601], EDEN[.01380229], ETH[0], EUL[.06546339], FIDA[.3], FTT[3454.311704], GARI[.3504], GENE[.00000001], HGET[0.03558255], HXRO[.1897698], LEO[.92070657], LINA[.57], LOOKS[.27779021], LOOKS-PERP[0], LTC[.00348616], MCB[.0086785], MTA[69959.9192], NFT [318863132651398007/The Hill by FTX #27445][1], POLIS[960.16196826], SRM[675.68110838], SRM_LOCKED[286.07953662], STG[5564.36682], SUSHI[1072.2287532], SXP[.0338065], TONCOIN[.00000001], TRX[32.731564], UBXT[.57913985], USD[4902.29], USDT[1741.90228221] | | |
| 00344967 | | USD[0.01] | | |
| 00344974 | | AAPL-20201225[0], AAPL-20210326[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.00000916], DOGE-20210625[0], EOS-20210625[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], HNT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MRNA-20201225[0], MRNA-20210326[0], MSTR-20210326[0], NFLX-20210326[0], NIO-20210326[0], PFE-20201225[0], PFE-20210326[0], QTUM-PERP[0], SUSHI-PERP[0], TSLA-0325[0], TSLA-20201225[0], TSLA-20210326[0], TSLA-20210924[0], USD[1.78], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00344976 | | USD[0.04] | | |
| 00344977 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], ETH-PERP[0], USD[30.49] | | |
| 00344979 | | USD[0.13] | | |
| 00344980 | | USD[0.11] | | |
| 00344981 | | BTC[.00001292], TRUMP[0], USD[25.21] | | |
| 00344982 | | BTC-PERP[0], USD[0.10] | | |
| 00344983 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 00344989 | | BTC[0.00205590], DMG[.05921106], EUR[0.00], FTT[.09719999], USDT[0.07319697] | | |
| 00344990 | | TRUMPFEB8[0], USD[0.00] | | |
| 00344991 | | APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-MOVE-20210216[0], BTC-PERP[0], DOGE-PERP[0], ETH[3.464], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KBTT-PERP[0], LINK-20210326[0], LINK-PERP[0], MATIC-PERP[0], OXY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], USD[0.01], USDT[1001.07870624], XRP-PERP[0] | | |
| 00344992 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00344994 | | USD[0.28] | | |
| 00344995 | | BTC[0], USD[98.69] | | |
| 00344996 | | ADA-PERP[0], BTC-PERP[0], DOGE[19.96220000], DOGE-PERP[0], DOT-PERP[0], ETH[0], SHIB-PERP[0], SXP[0], THETA-PERP[0], USD[0.92], USDT[0.00000001] | | |
| 00344997 | | BTC[0], CHZ[8.53], ETH[.00022065], ETHW[.00022065], TRYB[0.00000003], USD[0.01], USDT[0] | | |
| 00344999 | | BTC[0], ENJ[109], ETH[.351], ETHW[.351], FTT[94.87620668], HNT[5.4], KIN[141608337.05222377], MAPS[1245], RAY[818.13914103], SOL[15.95619828], SOL-PERP[0], USD[490.58], USDT[0], XRP[1070] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00345002 | | BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0.00000036], CEL-PERP[0], DAI[7239.47756308], ETH[1.52000000], ETHBULL[0], EUR[-0.42], USD[0.50], USTC-PERP[0], WAVES-PERP[0] | | |
| 00345003 | | TRUMPFEBWIN[145], USD[0.00] | | |
| 00345005 | Contingent, Disputed | USD[0.00] | | |
| 00345006 | | ABNB[29.387745], COPE[42527.34656612], USD[1.31] | | |
| 00345008 | | TRUMPFEBWIN[1317.2937], USD[0.02] | | |
| 00345011 | | USD[0.00] | | |
| 00345012 | | AMPL[55.78955097], USD[0.67], USDT[0] | | |
| 00345014 | | TRUMPFEB[0], USD[1.02], USDT[.001462] | | |
| 00345016 | | USD[0.00] | | |
| 00345018 | | TRUMP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00345021 | | AAVE[0], ADA-PERP[0], ALGOBULL[0], ALTBULL[0], AVAX-PERP[0], BAND[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CLV-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.00099440], ETHBULL[0], ETH-PERP[0], ETHW[0.00099440], EXCHBULL[0], FTT[19.43797891], FTT-PERP[0], GRTBULL[0], ICP-PERP[0], LINKBULL[0], LTC[.00646], LTCBULL[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.00414561], SOL-PERP[0], SUSHIBULL[0], TRUMP[0], UNISWAPBULL[0], USD[0.59], USDT[0.99046941], VETBULL[0], WAVES-PERP[0], XRP[11179], XRPBULL[0], ZECBULL[0] | | |
| 00345022 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00345023 | | USD[0.02] | | |
| 00345025 | | ETH[.000937], ETHW[.000937], LINK[.09811], TRUMP[0], USD[0.73], USDT[0] | | |
| 00345026 | | BNB-20210924[0], SOL[.01], TRX[.000001], USD[0.00], USDT[2.27346201] | | |
| 00345027 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[-526], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-20201225[0], AVAX-PERP[0], AXS[.0995908], AXS-PERP[-2], BAL-PERP[0], BAND-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[.0981827], BNB-PERP[0], BTC[0.07610899], BTC-20210326[0], BTC-MOVE-WK-0107[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[-302], DOT[.09019], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ETH[1.50695767], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.00095766], FIL-20201225[0], FIL-PERP[0], FTM-PERP[-54], FTT[0.46903886], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KSM-PERP[0], LINK[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[-1.03], LUNA2_LOCKED[0.00000001], LUNC[.000962], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0.00041562], ROOK-PERP[0], RSR-PERP[0], SAND[.99415], SAND-PERP[0], SNX-PERP[0], SOL[.00999435], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20201225[0], THETA-PERP[-13.70000000], TRX[0.66344620], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[334.75], USDT[2374.80112975], VET-PERP[0], WAVES-PERP[0], XLM-20201225[0], XRP-PERP[0], YFII-20201225[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00345029 | | TRUMPFEBWIN[351.8768], TRUMPSTAY[.9524], USD[0.01] | | |
| 00345031 | | LOOKS[2], USD[0.01] | | |
| 00345032 | | ETH[.00000001], USD[0.62] | | |
| 00345033 | | TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[66063.9181], TRUMPSTAY[178081.9639], USD[0.56] | | |
| 00345034 | | TRUMPFEBWIN[7000], TRUMPSTAY[.8], TRX[.000001], USD[0.00], USDT[0] | | |
| 00345036 | | ETH-PERP[0], USD[13.03] | | |
| 00345039 | | USD[0.13] | | |
| 00345041 | Contingent | 1INCH[1.83852899], 1INCH-PERP[0], AAPL[.0099091], AAVE[0.21263560], AAVE-PERP[0], ABNB[.0498785], ADABULL[0.00025767], ADAHALF[0.00000999], ADA-PERP[0], AKRO[3.82234], ALGO-PERP[0], ALPHA[2.99496], ALPHA-PERP[0], ALT-PERP[0], AMD[.1098839], AMPL[0.63384869], AMPL-PERP[40], AMZN[.0199478], ARKK[.0098947], ASD[7.195464], ATLAS[539.9568], ATOM[1.899676], ATOMBULL[24.49598685], ATOM-PERP[0], AUDIO[9.98668], AUDIO-PERP[0], AURY[1.99982], AVAX-PERP[0], BABA[.01996964], BADGER-PERP[0], BAL-PERP[0], BAND[.099937], BAO[3988.03], BAL[9.994096], BAT[.99489], BCH-PERP[0], BILI[.049991], BNB-PERP[0], BNT[.199044], BOBA[.99991], BTC[0.00279961], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000066], CAKE-PERP[0], CEL[.299811], CHZ[49.9838], CHZ-PERP[0], COIN[0.02045011], COMP[0.00009105], COMP-PERP[0], CREAM[.0498803], CREAM-PERP[0], CRV[1.99856], CRV-PERP[0], CUSD[1.99982], CUSDT-PERP[0], DASH-PERP[0], DAWN[.799928], DEFI-PERP[0], DMG[5.596472], DODO[0.098677], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0.00009911], DRGN-PERP[0], EGLD-PERP[0], ENJ[11.99433], ENJ-PERP[0], EOS-PERP[0], ETH[0.03099568], ETH-12302020], ETHBULL[0.0000500], ETHHALF[0.00005996], ETHH-PERP[0], ETHW[0.19187573], EUR[202.71], EXCH-PERP[0], FLOW-PERP[0], FRONT[22.15553267], FTM[.98299], FTM-PERP[0], FTT[3.999478], FTT-PERP[0], GLXY[.099946], GODS[10.398938], GOG[14.99838], GOOGL[.0199622], GRT[25.98884], GRTBULL[2.0690829], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IBVOL[0.00009968], IOTA-PERP[0], KIN-PERP[0], KNC[.296724], KNC-PERP[0], KSM-PERP[0], LEO[.99874], LEO-PERP[0], LINA[69.9559], LINA-PERP[0], LINK[0.33266370], LINKBULL[0.0017813], LINK-PERP[0], LOOKS[.96014], LRC-PERP[0], LTC[.0499784], LTC-PERP[0], LUNA2[0.31328096], LUNA2_LOCKED[0.96432224], LUNC-PERP[0], MAPS-PERP[0], MATH[.0964], MATIC[10], MATICBULL[.0098956], MATIC-PERP[0], MIDBULL[0.00000888], MID-PERP[0], MKR[.0039973], MKR-PERP[0], MRNA[.0049748], MTA[15.99181], MTA-PERP[0], NFLX[.0099694], NIO[.0068173], NVDA[.0299577], NVDA_PRE[0], OKB[.599064], OMG[1.49991], OMG-PERP[0], OXY[2.9955], PAXG[.006], PAXG-PERP[0], PERP[.199307], POLIS[4.399622], PRIVBULL[0.00565683], PRV-PERP[0], PYPL[.03997075], QTUM-PERP[0], RAY-PERP[0], REEF[9.9748], REEF-PERP[0], REN[.99559], REN-PERP[0], ROOK[.03298254], ROOK-PERP[0], RSR[63.36434182], RSR-PERP[0], SAND[3.99946], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX[0.84278232], SNX-PERP[0], SOL[2.41945640], SOL-PERP[0], SQ[.0496865], SRM[0], SRM-PERP[0], STMX[9.9307], STMX-PERP[0], STORJ[.097876], STORJ-PERP[0], SUSHI-PERP[0], SXP[.099055], THETA-PERP[0], TOMO[.096607], TOMO-PERP[0], TRU[1.99433], TRU-PERP[0], TSM[.0049802], UBER[.0499055], UBXT[37.47748277], UNI-PERP[0], UNISWAP-PERP[0], USD[415.26], USDT[.002834], USDT-0624[0], USDT-0930[0], USDT-1230[-45], USDTBEAR[.003], USDTHEDGE[.0025], USDT-PERP[-50], USO[.0099694], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRPBULL[0], XRP[54.9928], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX[.99559], ZRX-PERP[0] | | |
| 00345045 | | USD[15050.44] | | |
| 00345046 | | BTC[.03467701], BTC-PERP[.0049], USD[-129.54] | | |
| 00345047 | | BNB[.003], USD[0.06], USDT[0] | | |
| 00345048 | | TRUMP[0], USD[0.01] | | |
| 00345049 | Contingent | APE-PERP[0], BNB[0], BNB-20201225[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE[0], DOGE-20211231[0], DOT[0], DOT-PERP[0], ETH[-0.26868264], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0.36599999], ETHW[-0.26662107], FIL-20210326[0], FTT[4249.4949806], FTT-PERP[-1605.1], HT[0], MATIC[0], MATIC-PERP[0], SOL[-15.36902940], SOL-20211231[0], SOL-PERP[0.15.96000000], SRM[1.25747748], SRM_LOCKED[1089.60424877], TRX[0.00122821], USDT[131324.99], USDT[11155.30126123], USDT-PERP[0], XRP-20201225[0], XRP-PERP[0] | | TRX[.000001] |
| 00345051 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[-12.5000625], FIL-PERP[0], FTT[0.02516096], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY[2470.79949559], RAY[.00000001], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[28700.1435], SPELL-PERP[0], SRM[1.05510973], SRM_LOCKED[205.49263445], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[3395.83], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00345054 | | SOL[0] | | |
| 00345055 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02037362], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[6.48397672], SRM_LOCKED[22.13020637], SRM-PERP[0], SXP-PERP[0], USD[3.75], USDT[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00345057 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU[0.57469221], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[655.96], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.72229858], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00345058 | | ADA-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20210402[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], IOTA-PERP[0], MATIC[0], NEO-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], USD[0.15], ZEC-PERP[0] | | |
| 00345060 | | AXS-PERP[0], ETHW-PERP[0], RAY-PERP[0], SOL[0.00000001], TRX[0.000052], USD[0.00], USDT[0.42000000] | | |
| 00345063 | | APE[1000.302186], APE-PERP[1000], AXS-PERP[0], BNB-PERP[0], BTC[12.29482993], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[12.23689034], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[250.06832456], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[5129.42], USDT[0.00000001], USTC-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00345064 | | USD[0.00] | | |
| 00345065 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00345067 | | TRX[0.00003], TSLA[.119916], USD[3.63], USDT[0] | | |
| 00345068 | | USD[6.45] | | |
| 00345069 | | 0 | | |
| 00345071 | | BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], ICP-PERP[0], RAY-PERP[0], SOL-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[1148.696095], TRX[0.000004], USD[0.02], USDT[0] | | |
| 00345072 | | ATOM-PERP[0], BCH[0.001321], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NFT (463912244623175024/FTX AU - we are here! #40934)[1], NFT (479486904490363428/FTX AU - we are here! #40962)[1], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[.028419] | | |
| 00345073 | | ETH[.00091198], ETHW[.00091198], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[401.4], USD[-0.22] | | |
| 00345075 | | USD[0.00] | | |
| 00345078 | Contingent | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-20210924[0], ALTBULL[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BCH[0], BCH-PERP[0], BNB[0.00980654], BNB-PERP[0], BTC[0.00415039], BTC-0325[0], BTC-0930[0], BTC-1230[-0.0042], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0110[0], BTC-MOVE-0112[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0127[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0215[0], BTC-MOVE-1009[0], BTC-MOVE-1106[0], BTC-MOVE-20201126[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], CEL[132.1068523 9], CEL-20210625[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-1230[0], ETH-20201225[0], ETH-20210924[0], ETHBULL[0.00000001], ETH-PERP[0], EXCH-PERP[0], FTM[0.00744503], FTT[0.10161077], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], LEO-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.45078042], LUNC[0.00000001], MATIC[0], MEDIA-PERP[0], MKR-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], PAXG-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[0], SHIT-0930[0], SHIT-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[8], TRX-PERP[0], USD[628.75], USDT[0.00396803], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] | | FTM[0.00744] |
| 00345079 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[390], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[200], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[11.04059847], RAY-PERP[0], RUNE-PERP[0], SLRS[134], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP[0], UNI-PERP[0], USD[0.00, 0.13032978], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00345080 | | TRUMPFEBWIN[677.279], USD[0.07] | | |
| 00345081 | | TRUMPFEBWIN[440], USD[0.03], USDT[.001299] | | |
| 00345083 | | USD[0.00] | | |
| 00345088 | | TRX[.000015], USDT[0.15101897], XRP[.001704] | | |
| 00345091 | | BTC[.00000068], TRUMP[0], USD[0.15] | | |
| 00345103 | Contingent | BTC[.00005484], BTC-PERP[0], BULL[0.00000094], LUNA2[0.71933963], LUNA2_LOCKED[1.67845914], LUNC[156637.72], USD[5.20] | | |
| 00345104 | | FTM[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00345105 | | FTT[0.00036467], TRUMPFEBWIN[2463.2745], USD[0.00] | | |
| 00345108 | | USD[0.00] | | |
| 00345109 | Contingent | AURY[1.5564849], BICO[.74365436], ETH[.24488186], ETH-PERP[0], ETHW[0.00000306], FTT[25.50989263], IMX[.09111111], LRC[.6915], LUNA2[2.36718747], LUNA2_LOCKED[5.35777445], LUNC[4.55979494], NFT (289457861564873325/FTX EU - we are here! #88468)[1], NFT (368361749666947633/FTX AU - we are here! #13664)[1], NFT (447008208778451611/FTX EU - we are here! #88588)[1], NFT (557248810240355315/FTX AU - we are here! #13645)[1], TRX[.000036], USD[27.40], USDT[2201.80644676] | Yes | |
| 00345113 | | SLV[.09882], SLV-20210326[0], SLV-20210625[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[1931.2], TRUMPSTAY[1446.7578], USD[38.63], USDT[0.00000001] | | |
| 00345114 | | BAND[.07154], LINKBULL[.00002409], SOL[.00019], USD[2.30] | | |
| 00345116 | | TRUMPFEB[0], TRUMPFEBWIN[25974.8521], USD[0.00] | | |
| 00345118 | | BTC[.00748807], USD[1.50], USDT[7.75] | | |
| 00345119 | | BRZ[4.51] | | |
| 00345121 | | USD[0.00] | | |
| 00345123 | | ALTBULL[.00073731], EOS-PERP[0], FTT-PERP[0], GAL-PERP[0], USD[1.42], USDT[0] | | |
| 00345125 | | 0 | | |
| 00345130 | | AMPL[0], CEL[0], ETH[0], FTT[0.05443395], GRTBEAR[0], GRTBULL[0], LINK[.00000001], MATICBEAR2021[0], MATICBULL[0], USD[0.00], USDT[0] | | |
| 00345131 | Contingent | AVAX[.000257], BNB[.00234444], BOBA-PERP[0], BTC[20], DOGE[.56966589], DOT[.1], DYDX[.09549555], ETH[0.00140690], ETHW[0.00140690], EURT[.89822], FLOW-PERP[0], FTT[1000.4973906], LUNA20.07319554], LUNA2_LOCKED[0.17078960], NFT (364972720870330244/FTX EU - we are here! #280393)[1], NFT (413937716172828876/FTX EU - we are here! #280403)[1], SRM[11.09933293], SRM_LOCKED[185.88066707], TRUMPFEB[0], TRX[.000028], USD[1.00], USDT[101.79355231], USTC[10.36118316], WBTC[0.00015834] | | |
| 00345133 | | AMPL[0], BTC[0], FTT[0], USD[68.29] | | |
| 00345134 | | FTT[0.00026407], TRUMPFEB[0], TRUMPFEBWIN[3066.8517], USD[0.11] | | |
| 00345135 | | ASD-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTT[0.17354267], FTT-PERP[0], HT-PERP[0], KNA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.68], USDT[0.00000001] | | |
| 00345136 | | AUDIO[.70512], SOL[.00434437], USD[0.07], USDT[0.50284453] | | |
| 00345138 | | HMT[1460], MER[5318.20044], SOL[.00000001], TRUMPFEBWIN[231413.0817], TRX[.000002], USD[0.00], USDT[0] | | |
| 00345139 | | BAO-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], LTC-PERP[0], SHIB-PERP[0], TRUMPFEB[0], USD[29.66], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00345140 | | AGLD-PERP[0], BAO-PERP[0], BNB-PERP[0], C98-PERP[0], CLV-PERP[0], EOS-PERP[0], FTM-PERP[0], HNT-PERP[0], KIN-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL-PERP[0], STARS[.25406], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.00302402], XLM-PERP[0] | | |
| 00345141 | | TRUMPFEBWIN[115.28539659], USD[0.02] | | |
| 00345143 | | AUDIO[14], CHZ[250], ETH[.0009741], ETHW[.0009741], FTT[1.09978], GRT[49.99], MNGO[9.95], POLIS[4.69906], TRUMPFEBWIN[119.916], USD[0.59], USDT[.00974] | | |
| 00345147 | | BNB[.00000001], ETH[0], NFT (364650832803395062/FTX EU - we are here! #147270)[1], NFT (370767764217333603/FTX EU - we are here! #147140)[1], NFT (463409634094681630/FTX EU - we are here! #147423)[1], USD[0.00], USDT[0.41795916] | | |
| 00345148 | | USD[0.27] | | |
| 00345151 | | TRUMPFEBWIN[1238], USD[0.10] | | |
| 00345152 | | POLIS[.080935], USD[0.00], USDT[1.056012] | | |
| 00345154 | | TRUMPFEBWIN[6227.98372], USD[0.05] | | |
| 00345155 | | BTC-20210326[0], BTC-PERP[0], FTT[0], SOL[0], USD[0.71], USDT[0] | | |
| 00345156 | | TRX[.000002], USD[0.00], USDT[0.00000014] | | |
| 00345157 | Contingent | AAVE[0], AAVE-PERP[0], BAT-PERP[0], BTC[0], CHZ[2970], DOGE[15499], ETH[0], ETH-PERP[0], FTT[104.1], LUNA2[3.09804607], LUNA2_LOCKED[7.22877418], SOL[0], SOL-PERP[0], USD[1690.81], XMR-PERP[0] | | |
| 00345158 | | AGLD[.07916], TRUMPFEB[0], TRX[.000001], USD[0.53], USDT[0.00000001] | | |
| 00345159 | | USD[0.00] | | |
| 00345160 | Contingent, Disputed | CAKE-PERP[0], ICP-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00345161 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOMBULL[.098905], ATOM-PERP[0], AUDIO[.237568], AURY[1129.90880001], AVAX[0.06408733], AVAX-20211231[0], AVAX-PERP[0], BAT[.5937955], BIT-PERP[0], BNB[.00276502], BNB-PERP[0], BTC[0.00000491], BTC-20211231[0], BTC-PERP[0], CEL[.0198445], CEL-PERP[0], COPE[.18056], CQT[33153.8348215], DAI[862.696675], DOGE[381.330621], DOGEBULL[0.00037424], DOGE-PERP[0], DOT-20211231[0], DYDX[0.07070043], DYDX-PERP[0], EDEN-PERP[0], EDEN-PERP[0], ETH[1.77434577], ETH-1230[0], ETH-20211231[0], ETHBULL[0.00001752], ETH-PERP[0], ETHW[0.00106084], FIDA[.10033275], FTT[.03510534], FTT-PERP[0], GMT-PERP[0], GODS[2761.3], HXRO[.18793], ICP-PERP[0], IMX[.05333332], MAPLE[43041], MATH[0.15360186], MATIC[3.37417562], MER[3895.03895], MNGO[.00005], OXY[1.2526535], POLIS[5228.83193340], RAY[.97380275], RNDR[20726.84744000], RNDR-PERP[0], RUNE[.025687], SAND[.63808454], SNX-PERP[0], SOL[551.03748380], SOL-20211231[0], SOL-PERP[0], SOS[.00000012], SRM[116.95362202], SRM_LOCKED[87.50658718], SUSHI-PERP[0], TRX[.000021], USD[329.42], USDT[15155.19780796], XTZ-PERP[0], YFI-PERP[0] | | |
| 00345163 | | OXY[.5466], STEP[.09544], USD[0.00] | | |
| 00345172 | Contingent | ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO[142000], CVC-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MTL-PERP[0], NFT (306938882357153697/FTX Night #398)[1], NFT (390058020692342110/FTX Beyond #340)[1], RAMP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.09], USDT[0] | | |
| 00345175 | | FTT[0.00385069], PYPL-20211231[0], SAND[.86434], TONCOIN[.07], TRUMP2022[0], TRUMPFEBWIN[3520.63659], TRUMPSTAY[.98251], USD[0.14], USDT[0] | | |
| 00345178 | | TRUMPFEBWIN[411], USD[0.00] | | |
| 00345179 | | ATOMBULL[4.8580282], BTC[0], BTC-PERP[0], BULL[0.00002219], DOGEBULL[0.00218003], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL[0.00132036], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXPBULL[.609573], TOMOBULL[2099.14], USD[23.42], USDT[395.63364566], XRP[0], XRPBULL[1995.49469], XRP-PERP[0] | | |
| 00345183 | | ETH[2.17240074], FTT[0], USD[1.20] | Yes | |
| 00345187 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[50.00059511], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GALM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[1296], UNI-PERP[0], USD[6661.68], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00345190 | | TRUMP[0], TRUMPFEB[0], USD[0.00] | | |
| 00345193 | | TRUMPFEBWIN[4090.5779], USD[0.02] | | |
| 00345199 | | USD[0.00] | | |
| 00345202 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX[.00000001], ENJ-PERP[0], ETH[0.03300018], ETH-PERP[0], ETHW[.03300017], FLOW-PERP[0], FTM-PERP[0], FTT[135.00028115], FTT-PERP[0], GRT-PERP[0], INDI_IEO_TICKET[1], LINK-PERP[0], LOOKS[5385.84603348], LUNC-PERP[0], PERP[0.00000002], PERP-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[1702.27], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00345203 | | BTC[.00000547], BTC-PERP[0], MOB[.49965], USD[0.00], USDT[5.00492524] | | |
| 00345207 | | BAL-0325[0], BAL-0624[0], BAL-PERP[0], BNB-0325[0], BNB-PERP[0], BSV-0624[0], BSV-0930[0], BSV-PERP[0], CEL-PERP[0], CEL-0325[0], CEL-0930[0], CEL-PERP[0], CHZ-0325[0], CHZ-PERP[0], DEFI-0624[0], DEFI-PERP[0], DRGN-0325[0], DRGN-0624[0], DRGN-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-PERP[0], ETH[0.11969649], ETH-PERP[1.176], ETHW[0.15069649], FTT[40.04746645], GRT-0930[0], GST-0930[0], GST-PERP[0], LUNC-PERP[0], MID-0624[0], MID-PERP[0], OKB-0325[0], OKB-0624[0], OKB-PERP[0], PRIV-0325[0], PRIV-0624[0], PRIV-PERP[0], PSY[4061.555913], REEF-0325[0], REEF-PERP[0], SHIT-0624[0], SHIT-PERP[0], SXP-0325[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.001131], UNISWAP-0325[0], UNISWAP-0624[0], UNISWAP-0930[0], UNISWAP-123[0], UNISWAP-PERP[0], USD[-227.47], USDT[0.59326544], XTZ-0325[0], XTZ-PERP[0] | | |
| 00345208 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00344267], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RUNA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEBWIN[6098], TULIP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00345211 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CON-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.000777], TULIP-PERP[0], USD[1.58], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00345214 | | BAO[1], DENT[1], FTT[.0979035], HKD[0.00], KIN[2], RSR[2], TOMO[1], TRX[.00089], USD[2.38], USDT[0.24132721], USTC-PERP[0] | Yes | |
| 00345215 | | ARS[0.00], TRUMPFEBWIN[90], TRX[.000057], USD[0.00], USDT[0] | | |
| 00345220 | | USD[0.00] | | |
| 00345227 | | USD[0.00] | | |
| 00345228 | | USD[209.08] | | |
| 00345229 | | BTC-20210326[0], FTT[671.81313902], UNI-20201225[0], USD[0.00] | | |
| 00345231 | Contingent | NFT (338496160077461985/FTX EU - we are here! #219351)[1], NFT (378544186834740794/FTX AU - we are here! #20146)[1], NFT (461711236186331433/FTX EU - we are here! #219333)[1], NFT (469651051937595241/The Hill by FTX #4728)[1], NFT (481589552044506538/FTX EU - we are here! #219355)[1], SRM[3.14234704], SRM_LOCKED[48.62222389], USD[0.00], USDT[0.00000001] | | |
| 00345234 | | USD[1.94] | | |
| 00345236 | | ADAHEDGE[0], BTC[0], DOGE[0], DOGE-PERP[0], HNT[0], SUSHI[0], TRX[.000039], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00345237 | | USD[0.00] | | |
| 00345238 | | USD[226.29] | | USD[200.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00345240 | | CONV[9.496], TRX[.886532], USD[1.99], USDT[0] | | |
| 00345241 | | TRUMPFEBWIN[7743.156965], USD[0.11] | | |
| 00345243 | | BTC[.0747], ETHW[.0000976], TRUMP[0], USD[1.07] | | |
| 00345245 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0317[0], BTC-MOVE-2021041[4]0], BTC-MOVE-2021041[5]0], BTC-MOVE-2021041[6]0], BTC-MOVE-2021050[6]0], BTC-MOVE-2021050[7]0], BTC-MOVE-2021050[8]0], BTC-MOVE-2021051[0]0], BTC-MOVE-2021051[1]0], BTC-MOVE-2021051[2]0], BTC-MOVE-2021052[5]0], BTC-MOVE-2021061[0]0], BTC-MOVE-2021062[0]0], BTC-MOVE-2021073[0]0], BTC-MOVE-2021073[1]0], BTC-MOVE-2021080[1]0], BTC-MOVE-2021092[3]0], BTC-MOVE-2021092[4]0], BTC-MOVE-2021092[5]0], BTC-MOVE-2021092[6]0], BTC-MOVE-2021092[7]0], BTC-MOVE-2021092[9]0], BTC-MOVE-20210930[0], BTC-MOVE-2021100[1]0], BTC-MOVE-2021100[3]0], BTC-MOVE-2021100[4]0], BTC-MOVE-2021100[6]0], BTC-MOVE-2021110[0]0], BTC-MOVE-2021110[1]0], BTC-MOVE-2021110[2]0], BTC-MOVE-20211140[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CBSE[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00042708], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0930[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-0930[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[-0.00000003], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00345247 | | USD[0.06] | | |
| 00345250 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-2021231[0], BTC-MOVE-2020120[3]0], AXS-PERP[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210522[0], BTC-MOVE-20210526[0], BTC-MOVE-20210711[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20210528[0], BTC-PERP[0], COMP-PERP[0], CREAM[.00000001], CREAM-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFIBULL[0.00113448], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-2021032[6]0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[-0.00077816], ETH-PERP[0], ETHW[-0.00076998], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01034408], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[422.09], USDT[0.00006335], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00345251 | | BEAR[5.891], BULL[0.09812863], ETHBULL[.00000067], LINKBULL[.0000273], USDT[0.16353190], XRP[0] | | |
| 00345252 | Contingent | DOGE[.9274], DYDX[.05178], FTT[.01568], SOL[.003466], SRM[3.58150895], SRM_LOCKED[14.77849105], UNI[.04362], USD[10.59], USDT[.00419614] | | |
| 00345254 | | LTC-PERP[0], TRX[997], TRX-PERP[0], USD[-6.89], XRP-PERP[0] | | |
| 00345255 | | BTC[.00004302], BTC-PERP[0], USD[1.44] | | |
| 00345258 | | BNB[.00032039], ETH[0], NFT (285046487423255666/FTX EU - we are here! #20081)[1], NFT (390669908222973115/FTX EU - we are here! #20302)[1], NFT (435691689347054702/FTX EU - we are here! #20509)[1], USD[0.00], USDT[0.02748331] | | |
| 00345261 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.07603126], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[32003.91133682], TRUMPSTAY[.374125], TRX[.000002], USD[4527.50], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP[18087.8502], XRP-PERP[0], YFI-PERP[0] | | |
| 00345262 | | KIN[1], TRUMPFEB[0], TRUMPFEBWIN[2834.858195], TRX[.000013], USD[0.07], USDT[0] | | |
| 00345263 | | ETH[.00070891], ETHW[0.00070890], TRUMP[0], USD[1.74] | | |
| 00345265 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-1230[0], ETH-20201225[0], ETH-PERP[0], FLM-PERP[0], FTT[40000.34334266], FTT-PERP[10000], GALA-PERP[0], GAL-PERP[0], GMT-PERP[-17072], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY[50000.78], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.001563], TRX-PERP[0], USD[54449.97], USDT[50000.00496028], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00345266 | Contingent | ANC-PERP[0], APT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[38.02761785], MATIC[0], MATIC-PERP[0], NFT (319384826386127059/The Hill by FTX #4669)[1], NFT (324803166279232330/FTX EU - we are here! #219243)[1], NFT (357196398383962342/FTX EU - we are here! #219231)[1], NFT (485163421409064299/FTX EU - we are here! #219219)[1], OP-PERP[0], PEOPLE-PERP[0], SOL[.00000001], SRM[.14028335], SRM_LOCKED[48.62222389], USD[0.00], USDT[0.00366535] | | |
| 00345268 | | ETH[0], NFT (318082038548316207/FTX EU - we are here! #248658)[1], NFT (499997464499877002/FTX EU - we are here! #248646)[1], NFT (531430241083026096/FTX EU - we are here! #248631)[1], TRX[0], USD[0.00], USDT[0] | | |
| 00345269 | | BNB[0], FTM[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00345270 | | NFT (418237730329235343/FTX EU - we are here! #104559)[1], NFT (433709760915240137/FTX EU - we are here! #104730)[1], NFT (557898687624927062/FTX EU - we are here! #105206)[1], USD[0.01], USDT[0] | | |
| 00345271 | | OKB-PERP[0], TRUMP[0], TRUMP_TOKEN[351.8], USD[2.40], USDT[5.417989] | | |
| 00345272 | | DOT-PERP[0], ETH[.128], ETH-PERP[0], ETHW[.128], MATIC[9.0424], RUNE[100.0334335], USD[578.74] | | |
| 00345273 | | APT[1.6002], APT-PERP[0], AXS-PERP[0], BNB[0], ETH[.00039629], ETHW[0.00002284], HT-PERP[0], MASK-PERP[0], TRX[.00007], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00345275 | | FTT[.0621], UBXT[.8043], USD[0.00], USDT[0] | | |
| 00345278 | | USD[0.00] | | |
| 00345279 | | ETC-PERP[0], TRUMPFEBWIN[3322.8573], TRX[.000002], USD[0.24], USDT[3.34573] | | |
| 00345282 | | OXY[.6534], TRX[.000005] | | |
| 00345284 | | BNB[.00999335], BTC[0.00005258], ETH[0.00079669], ETHW[0.00079669], LINK[.0991355], SUSHIBULL[.18604], USD[0.00] | | |
| 00345285 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOL-2021092[4]0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.00454551], TRX-PERP[0], USD[-327.24], USDT[1548.84103385], XAUT[.00000359], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00345286 | | BTC[.00010202], TRUMP[0], USD[11.85] | | |
| 00345287 | | ALTBULL[0], BNBBULL[0], BTC[.00104426], BULL[0], DEFIBULL[0.02109982], ETH[0.00000001], ETHBULL[0], USD[0.82] | | |
| 00345288 | | BOBA[.09046], BOBA-PERP[0], BTC[0], ETHW[.00004984], FTT[.05762], TRX[.000045], USD[0.00], USDT[0] | | |
| 00345289 | Contingent | ALGO-PERP[0], APE[.08218], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.1458], BNB-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGEBEAR[7633.86468], ETH[.00007703], ETH-PERP[0], FTT[0.19373764], FTT-PERP[0], GARI[.4], GENE[.06377694], IMX[-0.00000001], INDI[.6954], LUNA2[0.03280266], LUNA2_LOCKED[0.07653955], LUNC[7142.85], MPLX[1], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY[.408295], RAY-PERP[0], SOL[.00000003], SOL-PERP[0], STX-PERP[0], SWEAT[98.82], UMEE[.01], USD[9.47], USDT[0.00623300], XTZ-PERP[0] | | |
| 00345290 | | BNB[.0087631], BNBBULL[0.00009616], BULL[0.00096267], USD[81.37], USDT[0.01936934] | | |
| 00345291 | | AUD[1.90], BTC[.07888336], SAND[14.997], USD[0.00] | | |
| 00345292 | | TRUMPFEBWIN[364.887615], USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00345296 | | ADABULL[0], ADA-PERP[0], ALT-PERP[0], BNB[0], BNBBULL[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[267.09054804], DOT-PERP[0], ETH[0.65144683], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.65144683], LEO-PERP[0], BULL[0.00000001], USD[-1.53], USDT[0.00010711], XRP-PERP[0] | | |
| 00345298 | | TRUMPFEBWIN[4510.7207], TRUMPSTAY[8579.290975], USD[0.02] | | |
| 00345299 | Contingent | AAVE-PERP[0], ADA-2021032G[0], ADA-20210625[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-2021032G[0], BTC-20210625[0], BTC-20210924[0], BTC-2021031[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH[0.0094], ETH-0325[0], ETH-2021022G[0], ETH-20210924[0], ETH-2021031[0], ETH-2021092G[0], ETH-PERP[0], ETHW[2.9994], EUR[5162.96], FIL-20210625[0], FTT[0.00000087], GRT[166.8831], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC[198.2652864], LINK-20201225[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[10.05116674], LUNA2_LOCKED[23.4527224], LUNC[2188662.72], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.008004], SOL-2021032G[0], SOL-PERP[0], SRM[57.960618], SRM-PERP[0], STEP[487.5], SUSHI[0], SXP[0], SXP-2021032G[0], SXP-PERP[0], THETA-2021062G[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[10669.09], USDT[2000.43806740], VET-PERP[0], XRP-PERP[0], YFI[0.01598846], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00345302 | | ALGOBULL[79.25], ATOMBULL[.0056192], ETHBULL[0.00000983], LINKBULL[0.00140478], SUSHIBULL[0.09357], SXPBULL[1.0001338], TOMOBULL[.0015], TRX[.000006], USD[-0.09], VETBULL[1.00009021, XRP[1.4183], XRPBULL[1.879408] | | |
| 00345303 | | ADABULL[0], ALTBULL[0], BNB[0.41286281], BTC[0], BULL[0], DEFIBULL[0.04839729], DOGE[1228.97098488], ETH[0.58832434], ETHBULL[0], ETHW[0.08631227], LTC[.73297], USD[102.37], XRP[80.50293737] | | |
| 00345304 | Contingent | BTC[0.00001083], COMP[0], ETH[0], ETHW[0], FTT[1000.03547707], FTT-PERP[0], FTX_EQUITY[0], LOCKED_SRM_STRIKE-0.1_VEST-2030[2284], MAPS[0], MATIC[0], NFT [296235319554260664/FTX AU - we are here! #17543][1], NFT [321817623181107509/FTX AU - we are here! #31451][1], NFT [322416244478425635/The Hill by FTX #5591][1], NFT [348454913052163980/FTX AU - we are here! #31588][1], NFT [379498356888215638/Montreal Ticket Stub #559][1], NFT [436997458461388215/FTX AU - we are here! #17535][1], SOL[5.89670049], SOL-PERP[0], SRM1.14490478], SRM_LOCKED[404.39479414], USD[58022.49], USDT[0.00000002], WEST_REALM_EQUITY_POSTSPLIT[0] | Yes | SOL[5.884572], USD[6.157] |
| 00345307 | | USD[0.00] | | |
| 00345309 | | BTC[.0001], ETH[0.00000002], ETHW[0.00000002], USD[1.21] | | |
| 00345311 | | ETH[0], NFT [396994054303368668/FTX EU - we are here! #52921][1], NFT [403595360536041917/FTX EU - we are here! #53058][1], NFT [488614987451858509/FTX EU - we are here! #46648][1], TRUMPFEBWIN[2661.2661], USD[0.00], USDT[4.12961304] | | |
| 00345312 | | 1INCH-PERP[0], AAPL[.00024189], ADA-PERP[0], ALGO-PERP[0], ASD[0.04011216], ASD-PERP[0], AUDIO[.00189204], BADGER[.003024], BADGER-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], CHZ-PERP[0], DAI[.00697082], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], HT[0], LTC[0], MATIC[.00582662], MATIC-PERP[0], NEAR-PERP[0], NFT [507406953593510315/FTX EU - we are here! #246791][1], OKB[0], SOL[0.00000001], TLM-PERP[0], TRUMPFEB[0], TRX[0.00005200], TSLA[.00000003], TSLAPRE[0], USD[-0.05], USDT[0.02189477], XRP[.00627901] | | |
| 00345313 | | TRUMPFEB[0], USD[0.00], USDT[-0.00388375] | | |
| 00345315 | Contingent | ASD[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], ETH[0], FTT[0.01925909], FTT-PERP[0], OXY-PERP[0], SRM[.00403204], SRM_LOCKED[.01476446], TOMO[0], TSLA[.00000001], TSLAPRE[0], USD[1.75], USDT[0], XRP[0] | | |
| 00345318 | | BNB[8.4], USD[7611.89] | | |
| 00345319 | | USD[0.01] | | |
| 00345324 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00370046], USD[0.00], USDT[0] | | |
| 00345326 | | FTT[0], USD[0.00] | | |
| 00345331 | | USD[0.00] | | |
| 00345334 | | USD[0.00] | | |
| 00345339 | Contingent | BOLSONARO2022[0], BTC[0], FTT[0.00305394], LUNA2[0.02664359], LUNA2_LOCKED[0.06216839], LUNC-PERP[1000], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[214990.29], TRUMPSTAY[.7008], USD[0.011], USDT[0.00067579] | | |
| 00345341 | | TRUMPFEBWIN[343.77124], USD[0.08] | | |
| 00345342 | Contingent | AAVE-PERP[0], AMD-2021062S[0], ASD-PERP[0], ATOM-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BTC[0.00000002], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COPE[0], DOGE[0.59435668], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], ETH[0], ETH-2021123[0], ETHBULL[0], ETH-PERP[0], FIL-2021062S[0], FTT[150.73625005], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LUNA2[0.00000114], LUNA2_LOCKED[0.00002066], LUNC[0.24874246], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MOB[0], NEAR-PERP[0], NFT [540530950991801554/FTX EU - we are here! #246791][1], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV[0], SOL[0.04089395], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.68811679], SRM_LOCKED[140.25298502], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], TRX-PERP[0], USD[-2.24], USDT[0.01312169], USTC-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00345344 | | ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETC-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEBWIN[24783.75954389], TRUMPSTAY[120000.485825], TRX[.000780], USD[-8.89], USDT[9.59149808], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00345346 | | AVAX[0.00333835], ETH[0], TRUMPFEBWIN[884.3805], USD[0.00] | | |
| 00345347 | | ATLAS[0], BTC[0.02292201], CRO[0], ETH[0], FTT[0.05130682], GST[0], JST[.00000002], LTC[0.01635409], SOS[148910602.93308423], TRX[0.00000600], USD[0.76], USDT[0] | | |
| 00345349 | | USD[0.87] | | |
| 00345350 | | BTC[0.00672607], BTC-2021032G[0], ETH[0.01099791], ETHW[.01099791], FTT[0.21328165], KSM-PERP[0], NEAR[.033139], SPY-20210625[0], TRX[.0293], USD[0.00], USDT[38.36000000] | | |
| 00345352 | | USD[25.00] | | |
| 00345353 | Contingent, Disputed | USD[0.01] | | |
| 00345354 | | TRUMPFEBWIN[1048], USD[0.07], USDT[.446852] | | |
| 00345355 | Contingent, Disputed | 1INCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTT[.01000001], GRT-PERP[0], LTC-PERP[0], OKB-PERP[0], SUSHI-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00345358 | | NFT [422514756753124660/FTX AU - we are here! #19480][1] | | |
| 00345359 | | AMPL[3.42508589], LINA[33.522234], TRUMPFEB[0], TRUMPFEBWIN[381.910225], USD[0.00], USDT[0.00320000], XRP[.15] | | |
| 00345360 | | BAO-PERP[0], BTC[0], BTC-PERP[0], LTC[.0000898], LTC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 00345361 | | USD[0.01] | | |
| 00345364 | | BTC[0], DAI[0.06733186], FTT[0.19305422], NFT [568764446340828772/FTX AU - we are here! #19359][1], TRX[.001555], USD[0.88], USDT[0.00920311] | | USD[0.87], USDT[.009058] |
| 00345367 | | AAPL[.07996675], AMZN[.0199867], AMZNPRE[0], BABA[.095], FB[.12998005], GOOGL[.199867], NFLX[.02998005], SPY[.0619867], TSLA[.0599601], USD[0.90], USDT[1155.69795384] | | |
| 00345368 | | GBP[0.00], NFT [522528308254319995/FTX Crypto Cup 2022 Key #21959][1], TRX[.000015], USD[0.00], USDT[199.6872018] | Yes | |
| 00345369 | Contingent | FTT[284.60622604], LUNA2[0.00141795], LUNA2_LOCKED[0.03330855], NFT [307373373088686579/FTX AU - we are here! #19420][1], NFT [320006908156064186/FTX AU - we are here! #48706][1], NFT [347734079061326659168/FTX EU - we are here! #93869][1], NFT [435934016117188701/FTX EU - we are here! #93551][1], NFT [463046878166133097/FTX EU - we are here! #93241][1], TRX[0.00001105], USD[0.10], USDT[0.00000011], USTC[0.20071798] | Yes | |
| 00345370 | | CRV[746.59442305], FTM[366.56673275], LINK[40.62279685], NFT [310114885978509917/FTX AU - we are here! #19352][1], NFT [399978260280127762/Hungary Ticket Stub #1364][1], NFT [412772892328564079/FTX AU - we are here! #25372][1], NFT [511559794226857622/The Hill by FTX #5717][1], SOL[2.55378651], UNI[170.53986216] | Yes | |
| 00345372 | | AAPL[.00996675], AMZN[.0199867], AMZNPRE[0], BABA[0.06495677], BAQ[1], BILI[.04996675], BNTX[.00999335], BYND[.00999335], COIN[0.01044504], FB[.01], FTT[23.61600544], GOOGL[.0199867], GOOGLPRE[0], LOGAN2021[0], MRNA[.00999335], MSTR[.00499335], NFLX[.00996675], NFT [299787212256019896/FTX EU - we are here! #105468][1], NFT [310089024358537434/The Hill by FTX #5546][1], NFT [322485735677153517/FTX EU - we are here! #83403][1], NFT [413351618548044627/FTX AU - we are here! #26533][1], NFT [419321235848097944/FTX EU - we are here! #105100][1], NFT [434517442227839014/FTX Crypto Cup 2022 Key #21212][1], NFT [489935318772178586/FTX AU - we are here! #19437][1], NFT [493417823494838768/FTX AU - we are here! #19528][1], NFT [495253010037940758/Hungary Ticket Stub #965][1], NFT [499591546103812191/FTX AU - we are here! #105587][1], NVDA[.0399734], PFE[.00999335], SOL[.61195107], SPY[.00094558], SPY-2020122S[0], TRX[.000778], TSLA[.00099800], USD[0.98], USDT[16.41899845] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00345374 | | AAVE-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SOL-PERP[0], SRM-PERP[0], STEPI[0.00000001], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00345377 | | APE-PERP[0], APT[0.08166257], APT-PERP[0], AVAX[12.22208093], BMB[0.00000004], BTC[0.22997537], BTC-PERP[0], DEFI-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW[.0006126], FTT[25.16803730], GMT-PERP[0], LUNC-PERP[0], MATIC[1.00000913], NVDA[1.00689108], RON-PERP[0], SOS-PERP[0], SPY[2.53413526], SRM-PERP[0], STEP-PERP[0], TRX[10000], TRX-093O[0], USD[12641.71], USDT[4039.29066138], USDT-062410], USDT-PERP[0], USTC-PERP[0] | Yes | SPY[1.99922] |
| 00345379 | | AAPL[.01], AMZN[.02], BAL[4.0967895], BIT[45.01892476], BNB[20.60461233], CRO[1904.20334615], CRV[43.79802416], DOGE[754.14796359], ETH[0.01919609], ETHW[.01896621], FB[.01], FTT[215.92419577], GOOGL[.02], MANA[62.15613669], NFLX[.01], NFT [31454432006185658787FTX EU - we are here! #235794][1], NFT [34933074032559106107FTX EU - we are here! #235847][1], NFT [35347734620104252357FTX EU - we are here! #235822][1], NFT [45318815030785582777FTX AU - we are here! #19377][1], NFT [47482938535367847787The Hill by FTX #10682][1], SAND[101.40692808], SOL[.00016367], SPY[0], SPY-20210924[0], TRX[.000004], TSLA[.03], USD[120.00], USDT[44.71881981] | Yes | |
| 00345381 | | 1INCH[.00000001], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00345382 | | FTM[11], NFT [41586933437282270]/FTX EU - we are here! #241556][1], NFT [45531552458639788]6/FTX EU - we are here! #241592][1], NFT [49744156699157491]9/FTX EU - we are here! #241581][1], TRUMP[0], TRUMP_TOKEN[251.1], USD[0.34], USDT[0] | | |
| 00345384 | Contingent | FTT[150.06080578], LUNA2[0.00622808], LUNA2_LOCKED[0.01453218], NFT [31422715043484243O/FTX AU - we are here! #19375][1], SOL[77.62104117], TRX[.000025], UNI[42.41641189], USD[0.00], USDT[0.46617329], USTC[.881615] | Yes | |
| 00345388 | | USD[0.00] | | |
| 00345390 | Contingent, Disputed | BTC[0], ETH[.00063435], ETHW[0.00063434], LTC[.00410017], SOL[.00765174], SRM[.63603467], SRM_LOCKED[2.42396533], TRX[.000053], USD[186.91], USDT[0] | | |
| 00345392 | | ATLAS[130], BULL[.0], ETHBULL[.0], GBP[0.37], LTC[0], POLIS[1.6], USD[0.00], USDT[7.14263173] | | |
| 00345393 | | BTC[0], FTT[.95477996], USD[0.00] | | |
| 00345395 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], OMG[0], OMG-20211231[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[2.12846002], SRM_LOCKED[168.78781264], SUSHI-PERP[0], TRX[.53659], USD[23686.70], USDT[0], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 00345404 | | LINK-PERP[0], USD[1.74] | | |
| 00345408 | | ETH[0], USDT[0.00000238] | | |
| 00345410 | | TRUMPFEBWIN[564], USD[0.04] | | |
| 00345415 | | KIN[289442], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[.7357], TRX[.000003], USD[0.00], USDT[0] | | |
| 00345417 | | USD[0.25] | | |
| 00345418 | | FTT[0.01401289], USD[0.00], USDT[0] | | |
| 00345419 | | 1INCH-PERP[0], ALGO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00093356], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[6.65] | | USD[6.40] |
| 00345420 | | TRUMPFEB[0], TRUMPFEBWIN[3027.879], TRUMPSTAY[8445.477], USD[49.96], USDT[0] | | |
| 00345423 | | USDT[0.00000075] | | |
| 00345424 | | ADABEAR[167709.5], ADABULL[0.13400737], ALGOBEAR[1053784.45], ALGOBULL[2072207894], ASDBEAR[86168], BCHBULL[5779298.461], BNBBULL[1.04603882], BULL[3.82413882], DOGEBEAR[190906552733.16], DOGEBEAR2021[.00037306], DOGEBULL[1830.0697967], EOSBULL[254722557.08954825], ETCBULL[13.8], ETHBULL[7.227], FTT[1.08193964], HTBULL[0.0005512], LINKBEAR[14673545], LINKBULL[139461.57231], LTCBULL[609.8841], MATICBEAR[18401619243], MATICBULL[23870.0061148], SUSHIBEAR[197300.1], SUSHIBULL[1109977275.134504], SXPBEAR[108353.65], THETABEAR[3310.1], THETABULL[5.099753], TOMOBULL[450000.97473], TRX[.000135], TRXBEAR[6640.92], USD[0.14], USDT[0.06115835], XLMBULL[0.00009195], XRP[.04571 XRPBEAR[99734], XRPBULL[1336503.85107237], XTZBULL[3830] | | |
| 00345429 | | 0 | | |
| 00345431 | | NFT [29506558278359150O/FTX EU - we are here! #166997][1], NFT [52045171998212389]2/FTX EU - we are here! #167221][1], NFT [53763853730777197]2/FTX EU - we are here! #167089][1], TRUMP[0], TRUMPFEBWIN[5379], USD[0.01] | | |
| 00345432 | Contingent | BTC[0.01019951], ETH[0.10441539], ETHW[0.06102038], FTT[3.999126], LUNA2[0.29046936], LUNA2_LOCKED[0.67776184], TRX[.002336], USD[0.86], USDT[804.69933741], USTC[41.117342] | | BTC[.002099], ETH[.0842], USDT[598.138824] |
| 00345435 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00345436 | | TRUMPFEBWIN[630.6808], USD[0.04] | | |
| 00345437 | | BTC[.00026177], BTC-PERP[0], USD[-1.39] | | |
| 00345440 | | TRUMP[0], USD[8.00] | | |
| 00345444 | | FTT[.0629], NFT [35047437574548184]4/The Hill by FTX #21095][1], USD[0.00], USDT[0] | | |
| 00345446 | | SLND[.09006], USD[0.00], USDT[0] | | |
| 00345449 | | ADA-PERP[0], APE-PERP[0], C98-PERP[0], CHR-PERP[0], ETH-PERP[0], GALA-PERP[0], JASMY-PERP[0], KNC[.00000001], MINA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 00345452 | | USD[0.00], USDT[.48371617] | | |
| 00345453 | | SHIB[78400], USD[0] | | |
| 00345456 | | BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ICP-PERP[0], SNX-PERP[0], TRX[.00078], USD[0.03] | | |
| 00345461 | | BTC-PERP[0], TRUMP[0], USD[0.00], USDT[0] | | |
| 00345463 | | AVAX-PERP[0], USD[2.30], USDT[0] | | |
| 00345466 | Contingent | ABNB[.00407], AMPL[0.18702198], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA[.002947], BIT[.92837], BIT-PERP[0], BTC-MOVE-20210908[0], BTC-PERP[0], CHR-PERP[0], DEFI-20210625[0], DOGE[.27139749], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.13473254], ETH-PERP[0], ETHW[.13421148], FIL-PERP[0], FLOW-PERP[0], FTM[.3953], FTM-PERP[0], FTT[1592.81476214], FTT-PERP[0], KIN[3120], LINK-PERP[0], MAPS[.004895], NFT [37830821528612752]6/FTX EU - we are here! #103101][1], NFT [39083246690927163]8/FTX EU - we are here! #103314][1], NFT [49444415464849019]5/FTX AU - we are here! #27104][1], NFT [55117033604004606]/FTX AU - we are here! #15793][1], NFT [55626344873430568]1/FTX EU - we are here! #102830][1], OKB-PERP[0], RAY[.9951067], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[15.28526941], SRM_LOCKED[197.41469123], STEP[.000345], SXP[.002225], TRX[1.563108], UBXT[.2146], USD[0.40], USDT[20369.65543641], USTC-PERP[0], XRP[.3821] | | |
| 00345469 | | TRUMPFEBWIN[1468], USD[0.00] | | |
| 00345470 | | 1INCH-PERP[0], ALICE-PERP[0], ALT-PERP[0], BAND-PERP[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINC-PERP[0], LINK-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], USD[-0.01], USDT[0.04193054], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00345471 | Contingent | 1INCH[0], AAVE[.000025], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00002826], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210827[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210909[0], BTC-MOVE-20210916[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210923[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20211008[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO[3690.0369], CRV-PERP[0], DOCE[.005], DODO-PERP[0], DOGE[0], DOT[8.227052], DOT-PERP[0], EDEN-PERP[0], ETH[0.1060000], ETH-PERP[0], ETHW[.106], FLOW-PERP[0], FTM-PERP[0], FTT[200.03055263], FTT-PERP[0], GBTC[0], HOLY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTCBULL[0], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], SNX[0], SRM[12.13564262], SRM_LOCKED[.1707182], SRM-PERP[0], SUSHI[0.33534993], SUSHI-PERP[0], TOMOBULL[6860.1193], UNI[0.09356846], USD[-355.78], USDT[0], XRPBULL[0], YFI-PERP[0] | | |
| 00345475 | | ETHBULL[.000916], NEO-20201225[0], RAY[13.9902], USD[6.84], USDT[.041829] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00345476 | | USD[0.00], USDT[0.00770834] | | |
| 00345481 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT[.9492], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BIDEN[0], BNB-PERP[0], BSV-20210625[0], BTC-20210924[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.86], USDT[0.00000884], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00345482 | | TRUMPFEBWIN[405451.4995], USD[0.00] | | |
| 00345483 | | TRUMPFEB[0], TRUMPFEBWIN[13893.85524], USD[0.00], USDT[0.06439783] | | |
| 00345486 | | BTC[0.00007770], BTC-PERP[0], ETH-PERP[0], FTT[152.588771], NFT (437223267398825022/The Hill by FTX #3641)[1], NFT (444068662797282940/FTX EU - we are here! #172512)[1], NFT (469482334752287474/FTX EU - we are here! #172351)[1], NFT (542715488788389815/FTX EU - we are here! #172409)[1], NFT (555964357817849116/FTX AU - we are here! #17295)[1], USD[0.22] | | |
| 00345487 | | ATLAS[999.8], POLIS[14.996], USD[0.00], USDT[0] | | |
| 00345489 | | TRX[0], USDT[0], XRP[0.0847221] | | |
| 00345493 | | USD[0.00] | | |
| 00345497 | | ETH[-0.00077959], ETHW[-0.00077469], FTT-PERP[0], NFT (293512844633514551/FTX EU - we are here! #101769)[1], NFT (455948503052959999/FTX EU - we are here! #101637)[1], NFT (492408024494304096/FTX AU - we are here! #101237)[1], USD[3.59] | | |
| 00345498 | | AMPL[0.12487325], SOL[.12768902], UNI[.0327765], USDT[0.00001026], XRP[.29334416] | | |
| 00345499 | Contingent, Disputed | BULL[0], DOGEBULL[0], ETHBULL[0], TRUMPFEB[0], USD[0.69], USDT[0] | | |
| 00345500 | | BTC[0.00002697], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00345501 | | TRUMPFEB[0], USD[0.01] | | |
| 00345502 | | AVAX[.01], BTC[0], ETH[0], EUR[0.09], FTT[25], HKD[0.19], LUNC-PERP[0], MATIC[.0001], SOL[0], TRX[.000001], USD[5.20], USDT[0] | | |
| 00345505 | | USD[0.00], USDT[0] | | |
| 00345506 | | BTC[0], UNI[.0002305], USDT[0.12361800] | | |
| 00345507 | Contingent | ALT-20201225[0], ALT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], IOTA-PERP[0], LUNA2[0.00262188], LUNA2_LOCKED[0.00611773], LUNC[570.9215043], NEO-PERP[0], SNX-PERP[0], TRX[.000312], USD[39.82], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00345508 | | TRX[.000001], USD[0.00] | | |
| 00345512 | | USD[0.01] | | |
| 00345513 | | USD[0.21], WAVES-PERP[0] | | |
| 00345515 | Contingent | ANC-PERP[0], APE[.05], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[1.68972200], BTC[0.00115027], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT[0.58070500], DOT-PERP[0], ETH[0.00099153], ETH-PERP[0], ETHW[0.00807936], FTT[0.17995869], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[10.81519215], LUNA2_LOCKED[25.23544834], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.02128365], SOL-PERP[0], SRM[5.00677756], SRM_LOCKED[.06454173], TRU[.9198], TRU-PERP[0], TRYB-PERP[0], USD[4557.59], USDT[0.00000001], USTC-PERP[0] | | |
| 00345521 | | BTC[.00519384], TRUMP[0], USD[27.33] | | |
| 00345521 | | USD[0.00] | | |
| 00345523 | | CLV[.0427], SUSHI[-0.04925299], TRUMPFEBWIN[1248], TRX[.000107], USD[0.44], USDT[0.00000001] | | |
| 00345525 | | TRUMP[0], TRUMPFEBWIN[265.8138], USD[0.02] | | |
| 00345526 | | TRUMPFEBWIN[1439.4842], USD[0.18], USDT[0.38396835] | | |
| 00345527 | Contingent | LTC[.00049], LUNA2[0.01429703], LUNA2_LOCKED[0.03335975], LUNC[3113.21], OXY[16.9881], USD[14.99], USDT[130.17022317] | | |
| 00345528 | | TRUMPFEBWIN[1215.4071], USD[0.00] | | |
| 00345533 | | DOGEBEAR2021[3.0003933], ETHBEAR[3.327], TRX[.000001], USD[0.00] | | |
| 00345541 | | BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], USD[8.98], XRP-PERP[0] | | |
| 00345548 | | BOBA[.06364], TRX[.000001], USD[0.01], USDT[428.32135690] | | |
| 00345549 | | USD[25.00] | | |
| 00345551 | | BNB[0], ETH[0], SOL[.00000001], USD[0.00], USDT[0.00003510] | | |
| 00345552 | | MER[.8401], NFT (371055941375057089/FTX Crypto Cup 2022 Key #14840)[1], NFT (576068382500030725/The Hill by FTX #10633)[1], USD[0.01], USDT[0] | | |
| 00345557 | Contingent | DOGEBEAR[3707662.7], FTT[585.98615010], RAY[122.57594343], SOL[15.79884484], SRM[28.12566054], SRM_LOCKED[102.4915715], USDT[2.45022075], USD[1.75], USDT[613.68205369] | | USDT[607.063318] |
| 00345558 | | USD[0.04] | | |
| 00345566 | | USD[0.13] | | |
| 00345567 | | COPE[.9923], FTT[0.00478802], MATH[.091], RAY[.9916], USD[0.26] | | |
| 00345569 | | BNB[0], HT-PERP[0], POLIS[1601.63729782], USD[498.82], USDT[1309.42000001], XRP[2575.233953] | | |
| 00345570 | Contingent | AAVE-PERP[0], ADABEAR[7308611.1], ADA-PERP[0], ALGO[1600.01764551], ALGOBEAR[9456.6], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIT[2175.010875], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.25676277], BTC-PERP[5], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-0930[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.60223617], ETH-PERP[0], ETHW[2.59702654], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[715.92553305], FTT-PERP[133.3], GLMR-PERP[0], GMT-PERP[0], GRT[8530.67221064], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[165.7448895], LUNA2_LOCKED[386.7380754], LUNC-PERP[0], MATICBEAR[769487950], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG[1.0067], PAXG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR[146539.86667820], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.92824028], SRM_LOCKED[59.7768941], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], TOMOBEAR[133974540], TONCOIN[1000], TRX-PERP[0], UNI-PERP[0], USD[-211.67], USDT[18886.87211829], USTC[23461.99019901], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0] | | ALGO[13.332668] |
| 00345572 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00345575 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[-6.26], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00345578 | | TRUMPSTAY[6090.4907], USD[0.00], USDT[.00002] | | |
| 00345579 | | SOL-PERP[0], TRUMPFEBWIN[.9307], USD[-2.30], USDT[3.16202665], VET-PERP[0] | | |
| 00345580 | | BTC[.01963844], TRUMPFEB[0], USD[132.80] | | |
| 00345582 | | BTC[.0099], USD[1.09], USDT[.94] | | |
| 00345583 | | TRUMPFEBWIN[3882.2805], TRUMPSTAY[4098884.7599], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00345585 | | BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201216[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201229[0], BTC-MOVE-20201231[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210201[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210207[0], BTC-PERP[0], DOGEBEAR2021[.00041552], DOGEBULL[0.98982821], ETCBEAR[535.26], ETCBULL[.00000966], ETHBULL[0.00000082], MATICBEAR2021[.0267744], MATICBULL[185.3583466], TRUMPFEB[0], USD[0.02] |  |  |
| 00345587 | | BLT[.64761156], CLV[.084209], ETH[.00000001], TRX[.000332], USD[0.00], USDT[1.44007212] |  |  |
| 00345589 | | BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], CRO[215.41907536], DOT-PERP[0], ETH[.00000001], RAY-PERP[0], SUSHI-PERP[0], TRUMP[0], USD[0.18], USDT[0], XTZ-PERP[0] |  |  |
| 00345590 | | ATLAS-PERP[0], OMG-PERP[0], RAY[0], SHIB-PERP[0], USD[0.25], USDT[0] |  |  |
| 00345592 | | TRUMP[0], TRUMPFEB[0], USD[8.07] |  |  |
| 00345593 | | ETH[.001], ETHW[.001], TRUMPFEB[0], TRUMPFEBWIN[28002.1669], TRUMPSTAY[.7184], USD[0.82], USDT[0.02138800] |  |  |
| 00345596 | | NFT (381700509316691099/FTX EU - we are here! #212388)[1], NFT (391671301947370185/FTX EU - we are here! #212349)[1], NFT (409766409801831579/FTX EU - we are here! #212349)[1] |  |  |
| 00345597 | | NFT (430148362840251641/FTX EU - we are here! #245548)[1], NFT (437510683351088258/FTX EU - we are here! #245522)[1], NFT (548648030168251018/FTX EU - we are here! #245574)[1] |  |  |
| 00345601 | | USD[113.39] |  |  |
| 00345602 | | ALCX[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DAI[0], DEFI-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA[0], RAY[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SUSHI[0], TRX-PERP[0], USD[0], USDT[0], WAVES-PERP[0], WBTC[0.17199250], XLMBULL[0] |  |  |
| 00345603 | | BTC[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[30000], USD[2.69], USDT[0.00045241] |  |  |
| 00345604 | | USD[0.75] |  |  |
| 00345605 | | USD[0.00] |  |  |
| 00345608 | | AAVE-PERP[0], BNB[.0061109], SXP-PERP[0], USD[-1.15], USDT[0.06847285], XRPBEAR[.09622] |  |  |
| 00345610 | | BTC[0.00032944], USDT[0.00034894] |  |  |
| 00345612 | | TRUMPFEBWIN[375.9503], USD[0.30] |  |  |
| 00345615 | Contingent | BNB[0], BNB-PERP[0], BTC[0.00004435], CEL[0.03040000], ETH[0.00086529], ETHW[0.00086529], FTT[0], GST[.03000007], LUNA2[0.0000004], LUNA2_LOCKED[0.00000009], LUNC[0.00930925], LUNC-PERP[0], RAY[1.14393109], SRM[1], TRX[.000001], USD[1.361], USDT[0.73142753] | | RAY[1] |
| 00345618 | | 1INCH-0325[0], 1INCH-20210326[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210624[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AKRO[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[0.82519031], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00063601], BNB-0325[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT[0], DENT-PERP[0], DMG[0], DODO-PERP[0], DOGE[0.00057201], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-20210624[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000009], ETH-20210326[0], ETH-20210624[0], ETH-20210625[0], ETH-20211231[0], ETHW[0.00000009], FIDA[.00221338], FIDA-PERP[0], FIL-0325[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTT0[0.00000085], FTT-PERP[0], GALA[0.79168742], GALA-PERP[0], GRT[.014356], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], GT[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JST[0.18327782], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA[.076949], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS[0], NPXS-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY[0], OXY-PERP[0], PEOPLE[85.74014728], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0.00158117], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP[0.09471001], STEP-PERP[0], STMX[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20211231[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TRYB[0.10761441], UNI-0325[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-20210924[0], WAVES-PERP[0], WRX[0], XEM-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-20210625[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-20210326[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00345619 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[2], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BOBA[10], BTC[0.00064411], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[25.6657], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], USD[0.42], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00345620 | | USD[0.00] |  |  |
| 00345621 | | ETH[0], EUR[0.00], FTT[1.827409], PAXG[0], TRX[.000003], USD[0.00], USDT[0] |  |  |
| 00345622 | | BTC[.00004105], ETH[0], TRX[.361371], USD[0.01], USDT[0.30371091] |  |  |
| 00345625 | | BTC[0], CEL[.0121], EUR[0.66], FTT[.00000001], TRX[.063374], USD[0.00], USDT[0], XRP[1.045354] |  |  |
| 00345626 | | BNBBULL[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGEBULL[0.06482850], DOGE-PERP[0], DYDX-PERP[0], ETCBULL[.07298], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] |  |  |
| 00345628 | | AAVE[0], BAL[0], BNB[0], BTC[0.50070452], ETH[3.2136684], ETHW[5.2136684], EUR[0.00], FTT[53.78452827], HOLY[119.97834], IMX[150], KNC[47.44119521], LINK[0], LTC[0], MOB[50], SECO[69.15347853], SOL[20.12133068], USD[0.00], USDT[0.00005994], YFI[0] | Yes |  |
| 00345630 | | BIDEN[0], BTC-MOVE-WK-20201120[0], USD[1.08] |  |  |
| 00345632 | | AAVE-PERP[0], AKRO[.3327], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[100.9], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00078919], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[0], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00345634 | | BIDEN[0], TRUMP[0], USD[0.00] |  |  |
| 00345635 | | SOL[9.93448076] |  |  |
| 00345637 | | BTC[0.00020429], BTC-PERP[0], USD[0.12] |  |  |
| 00345639 | | TRX[5] |  |  |
| 00345640 | | ATLAS[8658.3546], BTC[0], FTT[0], USD[0.12], USDT[0] |  |  |
| 00345642 | | BTC[.00003799], GRT[.8509], USD[0.59] |  |  |
| 00345644 | | USD[0.04] |  |  |
| 00345648 | | ALGOBULL[30603.69052816], BULL[0], DMG[4904.43028], GRTBULL[0.01904665], LINKBEAR[9500], ONT-PERP[0], SUSHIBEAR[188], SUSHIBULL[1361.95305], TOMOBEAR[1993602], TRUMPFEBWIN[210.8523], USD[0.00], USDT[0.00000001] |  |  |
| 00345655 | | BNB-20201225[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], USD[0.00] |  |  |
| 00345658 | | ADABULL[0.00000067], ADA-PERP[0], ATOM-PERP[0], BNB[0.00000001], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], LTC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00080464] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00345663 | Contingent | ADABULL[0.00000042], ALTBEAR[6678.85003618], BTC[0.37846410], BULL[0.00018924], DOGE[10], DOGEBULL[.00085], ETHBULL[0.00004515], EUR[0.01], FTT[60.28159182], LINKBULL[0], NEXO[0], SOL[0], SRM[20.81851556], SRM_LOCKED[79.14148444], THETABULL[0.00055332], USD[2.44], USDT[1.87546751] | | |
| 00345666 | | BLT[.16168797], BNB-PERP[0], BOBA[.09091534], COIN[0.00064317], ETH[0], IMX[.070572], USD[2.06], USDT[0.00269399], XRP-PERP[0] | | |
| 00345668 | | BTC-PERP[0], USD[1.56] | | |
| 00345669 | | BLT[.3270395], ETHW[18.5521], TRX[.000021], USD[0.00], USDT[0.00000001] | | |
| 00345673 | | TRUMP[0], TRUMPFEBWIN[1916.951], USD[0.00] | | |
| 00345675 | | USD[0.00] | | |
| 00345676 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], FTT[4.75461056], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], OKB-PERP[0], RAY-PERP[0], ROOK[0], SOL[0.00000001], SOL-PERP[0], SRM[.63728333], SRM_LOCKED[2.42271667], SUSHI-PERP[0], UNI-PERP[0], USD[11.31], USDT[0], XRP-PERP[0] | | |
| 00345678 | | COPE[45.44781197], FTT[0], USD[0.43], USDT[0] | | |
| 00345679 | | ADA-PERP[0], BNB[.62700199], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GST[.01], SOL[0], SOL-PERP[0], TRUMP[0], USD[0], USDT[0.00000001], XRP-PERP[0] | | |
| 00345680 | Contingent | ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BYND-20201225[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[3], FTM-PERP[0], FTT[0.07767334], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[0], MTA-PERP[0], NEAR-PERP[0], RAY[.00834322], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[1.79096813], SRM_LOCKED[.81976337], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00345682 | | BTC[0.00047845], USD[-0.71] | | |
| 00345686 | | TRX[.000024], USD[0.00], USDT[0.00000001] | | |
| 00345687 | | BNB[0], BTC[.2459], FTT[0.03641880], TRX[.24608], USD[0.01], USDT[1.30737581] | | |
| 00345688 | | LINK-PERP[0], NFT (319384665919047329/FTX EU - we are here! #125168)[1], NFT (353723068614062555/FTX EU - we are here! #124711)[1], NFT (566885676351797739/FTX EU - we are here! #124853)[1], USD[0.20] | | |
| 00345689 | | USD[0.00], USDT[0] | | |
| 00345693 | | EDEN[25], MNGO[130], MOB[6.49545], ROOK[.5316276], TRX[.000002], USD[3.13], USDT[.009896] | | |
| 00345695 | Contingent | SRM[53.78171114], SRM_LOCKED[257.9547576], TRX[.000001], USD[12.36], USDT[0] | | |
| 00345696 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.0095], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.0043], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.00518211], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[0.89], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[1796000], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00345697 | | USD[0.00] | | |
| 00345704 | | 1INCH-PERP[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-20210624[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20210625[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-20210625[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[.00000001], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-0325[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00345705 | | BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20201111[0], BTC-MOVE-20201113[0], BTC-PERP[0], BTMX-20201225[0], DOGEBEAR[.0071937], DOGE-PERP[0], EOS-PERP[0], ETH-20201225[0], ETH-PERP[0], FTT[.01135034], LINK-PERP[0], LTCBULL[.00637415], LTC-PERP[0], SNT-PERP[0], THETABULL[.0912885], UNI-PERP[0], USD[-0.99], USDT[1.04489325], XRP-20201225[0], XRP-PERP[0] | | |
| 00345709 | Contingent | BTC[0], BTC-PERP[0], CRV[.0237453], ETH-PERP[0], FTT[0], LUNA2[0.01467218], LUNA2_LOCKED[0.03423510], LUNC[3194.90014183], LUNC-PERP[0], MTA-PERP[0], SOL[.008216], USD[13171.62], USDT[0.00000001] | | |
| 00345710 | | ALT-PERP[0], BTC-PERP[0], BULL[0.00000696], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[23.49480012], FTT-PERP[0], GRT[.21049741], LINKBULL[.00003766], MATIC[10], SOL-PERP[0], SRM[60], USD[10.47] | USD[1.00] | |
| 00345714 | | BCH-PERP[0], USD[0.00] | | |
| 00345721 | | HGET[.03192925], TRUMP[0], USD[0.32], USDT[0] | | |
| 00345723 | | MAPS[.9422], SPELL[95.38], USD[0.00] | | |
| 00345725 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.04764111], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.92146167], ETH-PERP[0], ETHW[0.91966235], FTM-PERP[0], FTT[4.999], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LUNA2[0.04591459], LUNA2_LOCKED[0.10713405], LUNC[9998], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[0.70], USD[351.96], USDT[1.00603686], XRP[391.71528051], XRP-PERP[0] | DOT[13.376735] | |
| 00345726 | | BEAR[167.8824], TRUMPFEBWIN[947.3364], USD[25.23] | | |
| 00345728 | | BTC-PERP[0], DOT-PERP[0], FTT[0.66999125], FTT-PERP[0], USD[0.70], USDT[0] | | |
| 00345730 | | TRUMPFEBWIN[6991.1028], USD[0.02] | | |
| 00345737 | | AAVE-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00345743 | | TRX[.000003], USD[2.39], USDT-PERP[0] | | |
| 00345750 | | USD[0.02] | | |
| 00345753 | | NFT (540000920150845675/FTX AU - we are here! #60576)[1], USD[0.00], USDT[0] | | |
| 00345756 | | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], LTC-PERP[0], SHIT-PERP[0], UNI-PERP[0], USD[17.64], ZRX-PERP[0] | | |
| 00345762 | | USD[0.00] | | |
| 00345764 | | BTC[.0000375], TRUMPFEBWIN[2212.52769], USD[0.00] | | |
| 00345765 | | APE[480.64926], AVAX[.09778], BNB[.005352], GAL[.94494], GAL-PERP[0], GMT[3.6482], GMT-PERP[0], GST[2.02108], GST-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[100.0015059], TRUMP[0], USD[0.82], USDT[42.74294578] | | |
| 00345769 | | TRUMPFEBWIN[434.6955], USD[0.05] | | |
| 00345771 | | BIDEN[0], USD[6.38] | | |
| 00345772 | | BTC[0], KIN-PERP[0], MNGO-PERP[0], USD[3.03], USDT[.0062777] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00345773 | | MER[.8], USD[0.00], USDT[0.52088836] | | |
| 00345774 | | TRUMPFEB[0], TRUMPFEBWIN[40988.445], USD[0.48] | | |
| 00345776 | | ADA-PERP[0], BTC-20210326[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], THETA-20201225[0], THETA-PERP[0], TRUMP[0], TRUMPFEBWIN[593.9], USD[-1.51], USDT[1.54842788] | | |
| 00345778 | | BCH[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTM[25.03380119], SOL[0], TRUMPFEBWIN[729.51455], USD[0.00] | | |
| 00345779 | Contingent, Disputed | USD[0.97] | | |
| 00345782 | | ADABULL[0.00000211], ALGOBULL[9978], ATOMBULL[.715203], BALBULL[.3196878], BNBBULL[0.00000993], DOGEBULL[.0009115], FRONT[.9152], LINKBULL[1.99379611], OMG-PERP[0], SXPBULL[4.642173], THETABULL[.0002752], UNISWAPBULL[0.00000769], USD[0.17], VET-PERP[0], XLMBULL[.00009983], XRPBULL[1.62149], XRP-PERP[0], XTZBULL[.00199952] | | |
| 00345783 | | ADA-PERP[0], EOS-PERP[0], USD[0.05] | | |
| 00345785 | Contingent | BTC[0], LUNA2[0.00024922], LUNA2_LOCKED[0.0058153], LUNC[54.27], SC-PERP[0], TRUMP2024[0], TRUMPFEB[0], TRUMPFEBWIN[1409.06235], USD[-0.01], USDT[0.06175010], XRP-PERP[0], YFI-PERP[0] | | |
| 00345788 | | ONE-PERP[0], USD[0.00] | | |
| 00345789 | | TRUMPFEBWIN[832.4176], USD[0.01] | | |
| 00345793 | | FTT[0.00025491], TRUMPFEB[0], USD[0.00] | | |
| 00345796 | | AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DYDX[.00000001], ENS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EUR[0.00], FIL-20210625[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000014], UNI-20210625[0], USD[36.34], USDT[0.00000001] | | |
| 00345797 | | ASD-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTMX-20210326[0], CREAM-20210625[0], CREAM-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DRGN-20210625[0], DRGN-PERP[0], LINK-PERP[0], TRX[.006159], USD[0.01], USDT[0] | | |
| 00345799 | | TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[375.8313], TRX[.75], USD[0.12] | | |
| 00345800 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], TRYB[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00345801 | | ADABEAR[85.8725], ADABULL[.0], BALBEAR[.95829], BALBULL[.0], BCHBEAR[.650944], BCHBULL[.0], BNBBULL[.0], BSVBEAR[8.60695], BSVBULL[.0], COMPBULL[.0], DOGEBULL[0.00000048], ETHBEAR[301.9805], ETHBULL[.0], LINKBEAR[287.7], LINKBULL[.0], LTCBULL[.0], SXPBULL[0.00414020], THETABEAR[1.671], THETABULL[.0], TRX[.000002], TRXBULL[.0], UNISWAPBULL[.0], USD[9.25], USDT[0], VETBULL[.0], XLMBULL[.0], XRP[6.37000809], XRPBULL[.0], XTZBULL[.0] | | |
| 00345804 | | USD[18.35] | | |
| 00345806 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], IMX[0], INJ-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[325.45], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00345816 | Contingent, Disputed | 1INCH[0], 1INCH-20211231[0], 1INCH-PERP[0], ALT-20211231[0], APE-PERP[0], ATLAS-PERP[0], BNB[0], BOLSONARO2022[0], BTC[0], BTC-03250[0], BTC-20210625[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0211[0], BTC-MOVE-20210613[0], BTC-MOVE-20210625[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LTC[0], LTC-20211231[0], LTC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.00166551], SRM_LOCKED[.01250215], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00345818 | | USD[0.13] | | |
| 00345820 | Contingent | 1INCH[0], AAVE[0], AGLD-PERP[0], ALT-20201225[0], AMPL[0], ANC-PERP[0], APE-PERP[0], ARKK[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BSV-1230[0], BTC[0.00210008], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CLV-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DOGE[.00153831], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000008], ETH-PERP[0], ETHW[.0079574], FTM-PERP[0], FTT[3.21084961], GALA-PERP[0], GBP[0.00], GME-20210326[0], GMT-PERP[0], HNC-PERP[0], LINC-PERP[0], MAPS-PERP[0], MATIC[0.25730353], MID-PERP[0], MNGO-PERP[0], NIO[0], NIO-20201225[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[.00000038], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROOK[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SPY-20201225[0], SRM[.00036632], SRM_LOCKED[.07936988], STMX-PERP[0], TONCOIN-PERP[0], TRUMPFEB[0], TSLA-20201225[0], TULIP-PERP[0], USD[-0.05], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-20201225[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00345825 | | AMPL-PERP[0], BNB-PERP[0], CUSDT[1157.4467932], CUSDT-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], EOS-20210326[0], ETH-20210326[0], FTT[.029895], HT-PERP[0], LTC[0.00228845], LTC-20210326[0], OKB-20210326[0], OKB-PERP[0], PRIV-20210326[0], PRIV-PERP[0], TRX[.000004], USD[7.04], USDT[12809.5278941], USDT-PERP[0] | Yes | |
| 00345826 | | AAVE-PERP[0], ADA-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], DMG-20201225[0], DOT-20210326[0], DOT-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], FIL-20201225[0], FIL-PERP[0], KNC-PERP[0], LTC-PERP[0], OKB-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20201225[0], THETA-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0] | | |
| 00345829 | | TRUMPFEBWIN[385.7298], USD[0.10] | | |
| 00345833 | | ETH-PERP[0], USD[3.92], USDT[.080275], XRP-PERP[0] | | |
| 00345843 | | BTC-PERP[0], FTT[10], TRX[.000003], USD[60.53], USDT[0] | | |
| 00345845 | Contingent | BTC-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH[0.00000046], ETH-PERP[0], ETHW[0.00000046], LUNA2[0.07139974], LUNA2_LOCKED[0.16659940], LUNC-PERP[0], NFT [304040212732081478/FTX EU - we are here! #25128][1], NFT [405835401586380039/FTX EU - we are here! #24690][1], NFT [553448507911630323/FTX EU - we are here! #25283][1], PERP[.0466656], TRX[.000003], USD[0.00], USDT[0.00456628], XLM-PERP[0], XRP-PERP[0] | | |
| 00345848 | | TRX[.000778] | | |
| 00345850 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LTC[0], MEDIA-PERP[0], NEO-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000066], USD[8.03], USDT[0], XRP-PERP[0] | | |
| 00345851 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DFL[0.96957425], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.03563572], FTT-PERP[0], GENE[0], GRT-PERP[0], IMX-PERP[0], INJ-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0083409], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[-0.00000001], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00431964], SRM_LOCKED[2.49531708], SUSHI[0.00000002], SUSHI-PERP[0], TRX[.00078], UNI-PERP[0], USD[3.63], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00345852 | | USD[0.00] | | |
| 00345854 | | ADABULL[0.42925505], AGLD[8.1], ATOMBULL[6217.7636], BNBBULL[.05056708], BULL[0.01558640], ENJ[0], ETHBULL[.11046375], FTM[5.9769], FTT[.1], LINKBULL[408.989626], LTCBULL[.0168], MATICBULL[329.16654], RUNE[1], SOL[.09999], SRM[1.9996], SUSHIBULL[528015.22], THETABULL[19.79252852], UNISWAPBULL[.77813032], USD[50.56], USDT[0.00835129], VETBULL[629.873344], XRPBULL[18448.95] | | |
| 00345857 | | BULLSHIT[0], FTT[0.0865322S], USD[252.45] | | |
| 00345858 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00345861 | | DOGEBEAR[4311165.52], TOMO[.08936], TRUMPFEBWIN[750.500585], TRUMPSTAY[1109.26185], USD[0.48], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00345865 | | USD[0.17] | | |
| 00345866 | | ALTBEAR[346.6], BNBBULL[0], BTC-PERP[0], BULL[0], ETHBULL[1.69102866], FTT[0], NFT [563342800735847735/Fantasy Island][1], SUSHIBEAR[54340], THETABULL[0], USD[1587.11] | | |
| 00345868 | | USD[0.00], USDT[0] | | |
| 00345874 | | USD[0.00] | | |
| 00345875 | | ATLAS[9.05], TRX[.000001], USD[0.00], USDT[0] | | |
| 00345876 | | USD[0.62] | | |
| 00345881 | | BIDEN[0], BTC-PERP[0], TRUMP[0], TRUMPFEB[0], USD[2.11] | | |
| 00345883 | | AXS[499.98], BTC[.43970316], DAI[.00000001], ETH[3.0008], ETHW[3.0018], PERP[110995.96908466], TRX[.000026], USD[1.85], USDT[24.88686850] | | |
| 00345885 | Contingent, Disputed | BNB[.01216654], BOBA[1001.306827], BTC[0.01513291], DAI[-244.83269087], ETH[-0.00030113], ETHW[-0.00029925], FTT[7.28470019], LTC[0], MATIC[476.9411], POLIS[398.039561], TRX[.000989], USD[0.00], USDT[0.00000017] | | |
| 00345887 | | USD[25.00] | | |
| 00345890 | | TRX[.000002], USD[0.87], USDT[0.00000001], ZEC-PERP[0] | | |
| 00345891 | | ETH[0], USD[0.00], USDT[0] | | |
| 00345892 | | TRUMPFEBWIN[1426.0011], TRUMPSTAY[.4089], USD[0.90] | | |
| 00345894 | | USD[0.02] | | |
| 00345898 | | USD[0.00] | | |
| 00345900 | | BNB-PERP[0], BTC[0.00015247], BTC-PERP[0], BULL[0], ETH[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[28660.7], USD[1440.08], USDT[0], XRP[0] | | |
| 00345901 | | AAVE-PERP[0], ADA-PERP[0], ALGO[579.88748], ATLAS[11307.28466542], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COPE[444.17103687], DEFI-PERP[0], DOT-PERP[0], EDEN[0], ETH[0.30094184], ETH-PERP[0], FIL[0], FTM-PERP[0], FTT[10.47253723], FTT-PERP[0], GENE[0], MKR[0], ONE-PERP[0], OXY[0], POLIS[220.76503929], POLIS-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[0], SPELL[0], SRM-PERP[0], STARS[0], STEP[0], SUSHI[0], TLM[0], USD[1476.73], USDT[1469.94595200], XAUT[0], XRP-PERP[0] | | |
| 00345906 | | 1INCH-PERP[0], ADA-PERP[0], BADGER-PERP[0], BCHBULL[.0169865], BCH-PERP[0], BNT[.04917901], BNT-PERP[0], BSV-PERP[0], BTC[0.00008869], BTC-PERP[0], DOGE-PERP[0], ETH[.00053529], ETH-PERP[0], ETHW[0.00053528], FIL-PERP[0], SOL-PERP[0], TRUMPFEB[0], TRUMPSTAY[.5512], TRX[.000001], UNI-PERP[0], USD[1.10], USDT[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00345909 | | BTC-PERP[0], LUNC-PERP[0], USD[10.55], USTC-PERP[0] | | |
| 00345911 | | GBP[0.00] | | |
| 00345912 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC[0.00019986], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00299800], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00299800], FTT[.199867], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OXY[2.99806485], RAY-PERP[0], REN-PERP[0], SNX[.399734], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[14.01], USDT[0.00291902], XRP-PERP[0] | | |
| 00345915 | | USD[0.14] | | |
| 00345919 | | ALT-PERP[0], BULL[0.00000090], ETHBULL[0], USD[0.00], USDT[0.00000001] | | |
| 00345926 | | TRX[.000047] | | |
| 00345930 | | TRUMPFEBWIN[12416], USD[0.00] | | |
| 00345933 | | TRUMP[0], TRUMP_TOKEN[444.4], USD[-61.47], USDT[100] | | |
| 00345935 | | BTC-MOVE-20201216[0], USD[0.22] | | |
| 00345937 | | BTC-PERP[0], ETH-PERP[0], USD[388.30] | | |
| 00345942 | | USD[0.26] | | |
| 00345944 | | 1INCH-PERP[0], AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00000001], GRT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00345945 | | BTC[.00000252], TRUMP[0], USD[0.64] | Yes | |
| 00345946 | | APE-PERP[0], BTC[0], BTC-PERP[0], DOT-0325[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000780], FTT-PERP[0], LUNC-PERP[0], NFT [543195840873587053/FTX AU - we are here! #60922][1], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], USDI-1.24], USDT[9.75323176] | | |
| 00345950 | | BTC[0], DOGE[.53], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], OMG-PERP[0], STEP[.04088], TRX[.991959], USD[1.10], USDT[0] | | |
| 00345953 | | APE-PERP[0], COPE[.74361], FTT[.00166041], STEP[.0981], USD[1.81] | | |
| 00345954 | | AAVE-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20201225[0], BAL-20201225[0], BAL-PERP[0], BTC[0.00000001], ETH-20201225[0], FTT[0.25191115], LTC-20201225[0], LTC-PERP[0], MTA-20201225[0], MTA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-20201225[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.54], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00345955 | | AAVE-PERP[0], AVAX-PERP[0], BCH[0], BTC[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS[.00000001], ETH[0], ETH-PERP[0], FTT[0.01234482], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00345957 | | BTC[.00002243], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH[.00339723], ETH-PERP[0], ETHW[.00339723], GMT-PERP[0], SHIB-PERP[0], USD[1.67] | | |
| 00345959 | | TRUMPFEB[0], USD[0.00] | | |
| 00345960 | | BTC[0.00009994], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KSM-PERP[0], MAPS[1111.78872], NFT [436059512402558871/FTX AU - we are here! #23382][1], REAL[108.279423], SOL-PERP[0], STEP[1035.211126\5], TRX[.000050], USDI-5.99], USDT[28.59655752], WAVES-PERP[0] | | |
| 00345963 | | TRX[.100013], USD[294.45] | | |
| 00345964 | | USD[5.00] | | |
| 00345966 | | TRX[.000004], USDT[0] | | |
| 00345970 | | ALPHA-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.00000002], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15.49], WAVES-PERP[0], XLM-PERP[0] | | |
| 00345973 | | AAVE[0], AAVE-PERP[0], BCH[0], BNB[0], BTC[0], COPE[0], DYDX[0], ETH[0], FIDA[0], FTT[0.00000002], LINK[0], LTC[0], MATIC[0], OMG[.00000001], PERP[0], RAY[0], RUNE[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00028189] | | |
| 00345974 | | DOGE[.32492], USD[8.41], USDT[0.00015531] | | |
| 00345975 | | 1INCH-PERP[0], BTC-0624[0], BTC-PERP[0], DMG-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNC-PERP[0], USD[0.03], USDT[.00000001] | | |
| 00345977 | | TRUMP[0], TRUMPFEBWIN[2446], USD[119.92] | | |
| 00345979 | | ETH[.01826952], ETHW[.01826952], USD[126.47], YFI-PERP[0] | | |
| 00345982 | | ATLAS[0], BTC[0], COMP[0], FTT[0.00018237], LTC[0], MATIC[0], USD[0.00], USDT[0] | | |
| 00345983 | | ADABULL[.16178], CHF[0.00], CHZ-PERP[0], DOGE-PERP[0], FTT-PERP[0], INJ-PERP[0], MATICBULL[1038.1], MATIC-PERP[0], THETABULL[2.999], USD[0.01], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00345985 | | AAVE-20201225[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20201225[0], BTC-MOVE-20201209[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MID-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00345989 | | USD[27.50] | | |
| 00345991 | | USD[65.26] | | |
| 00345992 | Contingent | AAVE[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BCH[0], BTC[0.14566539], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], COIN[0], COMP[0], COMP-20210924[0], DOGE[0], DOT-20211231[0], DOT-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NFT (427187278497943560/FTX Foundation Group donation cerificate #129)[1], NFT (431775064459192206/FTX Foundation Group donation cerificate #125)[1], NFT (515378278141113678/FTX Foundation Group donation cerificate #41)[1], NFT (527605090478746983/FTX Foundation Group donation cerificate #43)[1], SOL[0], SOL-PERP[0], SRM[80.87708197], SRM_LOCKED[474.20785465], TRX[0.00001], TRX-PERP[0], USD[-3.30], USDT[0.76342219], XRP-PERP[0], YFI[0] | | |
| 00345993 | | BCH[0.00094787], BEAR[95.563], BNBBULL[0.00010021], BTC[0.01101432], BULL[0.00889697], ETH[0.00068045], ETHBEAR[1554.155], ETHBULL[0.00031890], ETHW[0.00068045], LINKBULL[0.00003808], LTC[0.00729725], LTCBULL[0.06933915], USD[0.87], USDT[0.00692204], XRPBULL[1.2621285] | | |
| 00345995 | | USD[0.10], XRP[.8] | | |
| 00345996 | | FTT[0], NFT (436315582295379190/FTX EU - we are here! #95142)[1], NFT (457592843009384541/FTX EU - we are here! #96534)[1], NFT (525211653696030318/FTX EU - we are here! #96281)[1], TRUMPFEBWIN[337.7634], TRX[.000015], USD[0.00], USDT[0.15641718] | | |
| 00346000 | | BTC-20210326[0], USD[23.14] | | |
| 00346001 | | MAPS[.93799], TRUMPFEB[0], USD[0.00], USDT[0] | | |
| 00346003 | | 1INCH[0], AAVE[0.00808518], ALT-PERP[0], AMPL[0.79634884], ANC-PERP[0], AXS[2.93754257], AXS-PERP[0], BCH[0.00031471], BNB[0.00721351], BTC[0.00026497], BTC-20210326[0], BTC-MOVE-20210616[0], BTC-MOVE-20210623[0], BTC-PERP[0], CHZ[9.988], CHZ-PERP[0], COMP[0.00005153], CRO[9.95926], DAI[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DRGN-PERP[0], ENJ[.9972], EOS-PERP[0], ETH[0.28004289], ETH-PERP[-0.027], ETHW[0.00017933], EXCH-PERP[0], FLOW-PERP[0], FTM[0], FTT[0.7909028], FTT-PERP[0], GBP[0.00], GENE[.098556], GRT[0.00000001], GRT-20210625[0], GRT-PERP[0], HT[0], LEO[0.01317106], LINA[0], LTC[0.00074293], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0.00000001], MKR[0.00099844], OKB[0], PERP-PERP[0], RAY[7.00246486], RUNE[0], SHIB[99592.6], SHIT-PERP[0], SLP-PERP[0], SOL[0.01382198], SRN-PERP[0], SUSHI[0], TRX[0.00077700], UNI[0], USD[38.36], USDT[12091.04052422], USTC[0], USTC-PERP[0], XRP[0.86864275], XRP-PERP[0] | | |
| 00346004 | | ADA-20210924[0], AVAX-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[.40992046], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-20201225[0], FIL-20210924[0], FIL-PERP[0], FTT[3.997706], FTT-PERP[0], HBAR-PERP[0], HT[7.698461], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB[19.76942915], OKB-PERP[0], SOL-20201225[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.11], USDT[0], YFI-PERP[0] | OKB[17.379895] | |
| 00346006 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01070576], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.000648], ETH-PERP[0], ETHW[.000648], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-2.65], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00346007 | | BTC[.0145], TRUMP[0], USD[-70.19] | | |
| 00346010 | | TRUMPFEB[0], TRUMPFEBWIN[44886.8287], TRUMPSTAY[.2582], USD[0.00] | | |
| 00346013 | | BTC[0.59551528], BULL[5.00151729], ETH[.17600088], ETHBULL[0], ETHW[.17600088], FTT[151.9719294], LINKBULL[0], TONCOIN[431.0924], USD[6018.03], USDT[2399.75226891], VETBULL[0] | | |
| 00346015 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], HNT-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00346017 | | AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-20210625[0], CHZ-PERP[0], ENJ-PERP[0], ETH[.00027529], ETHW[.00027529], FLM-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNC-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SPELL-PERP[0], STEP[.05378099], STEP-PERP[0], SXP[.03956738], SXP-PERP[0], THETA-PERP[0], TRX[.000003], USD[-0.78], USDT[12.26113363] | | |
| 00346026 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[.08518479], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RUNE-PERP[0], RAY[.268996], REN-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], USD[0.00], USDT[1.84871621], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00346027 | | ADA-PERP[0], ALT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DEMSENATE[0], DOGE-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MID-20210625[0], MID-PERP[0], NEO-PERP[0], OKBBULL[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00346028 | | SOL[0], TRX[.000002], USDT[0.01013839] | | |
| 00346035 | Contingent | 1INCH[0], ANC-PERP[0], BADGER[0], BAL[0], BNB[0], CEL-PERP[0], COMP[0], DOGE[0], DYDX[0], ETH[0], ETH-PERP[0], FTT[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], RAY[0], ROOK[0], SOL[0], SRM[0.00148126], SRM_LOCKED[.01700608], SUSHI[0], TRX[.000064], TRX-PERP[0], UNI[0], USD[0.67], USDT[0.00000001], YFI[0] | | |
| 00346036 | | USD[0.00], USDT[1.9065166] | | |
| 00346039 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[1], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0], GBP[0.00], GRT-PERP[0], HNT[.0439639], KSM-PERP[0], LINK-PERP[0], LTC[.04215798], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00002169], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00346042 | | BLT[940], USD[0.05], USDT[0] | | |
| 00346044 | | TRX[.000001], USDT[0.00003460] | | |
| 00346045 | | BTC[0], USD[0.09994965] | | |
| 00346049 | | USD[0.00], USDT[1.22212381] | | |
| 00346050 | | ADABULL[0.00008270], ALTBULL[0.00001947], BNB[0.00000632], BULLSHIT[0.00000607], DEFIBULL[0.00000841], DOGEBULL[0.00000018], EOSBULL[7.4386], ETCBULL[52.67321473], ETH[0], ETHBULL[0.00000045], LTCBULL[0.006906], MATICBULL[486.85896], PRIVBULL[0.00009052], SXPBULL[0.0002914], THETABEAR[498.5], THETABULL[0], TRUMPFEB[0], TRUMPFEBWIN[20850.7543], TRUMPSTAY[379811.6239], TRXBEAR[599588], UNISWAPBULL[0.00000437], USD[0.11], USDT[0], XRPBULL[1.07098] | | |
| 00346051 | | TRUMPFEBWIN[1985], USD[0.02] | | |
| 00346052 | | BTC[0], ETH[.00077705], ETHBEAR[94900], ETHW[0.00077705], UNI[.02571264], USD[1.49], USDT[.095183] | | |
| 00346053 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.25], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[-0.00145846], ETH-PERP[0], ETHW[-0.00145847], FTM[.4], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.00483088], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], REN[.00000001], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL[.00489086], SOL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[10.41], USDT[-0.00274259], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00346054 | | ADA-PERP[0], BTC[0.00002963], BTC-PERP[0], COMP-PERP[0], CUSDT[4299.56394814], ETH-PERP[0], FTT[68.5949251], MATIC-PERP[0], MKR-PERP[0], TRX[.000777], USD[3367.91], USDT[336.13453293] | | |
| 00346060 | Contingent | AAVE[0], ALPHA[0], BAND[0], BTC[0.58535714], DOGE[0.13452620], ETH[8.90002349], ETHW[8.90002348], FTT[0.13832223], GBP[90.59], LINK[0], LTC[0.00475801], OMG[0], SOL[15.82641156], SRM[9.31029068], SRM_LOCKED[47.84250221], SUSHI[763.85307034], USD[9.76], USDT[9.82628089], XRP[0], YFI[0.00000001] | | |
| 00346061 | | 0 | | |
| 00346065 | | BTC[.00006015], USD[0.00] | | |
| 00346067 | | USD[0.87] | | |
| 00346069 | | NFT (341672288664706269/FTX EU - we are here! #27545)[1], NFT (457658540046373440/FTX EU - we are here! #27700)[1], NFT (527780333854806885/FTX EU - we are here! #27425)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00346070 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AURY[0.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.20418568], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.51418176], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], XRP_98061, XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00346071 | | TRUMPFEBWIN[238], USD[0.01] | | |
| 00346074 | | ETH[.000585], ETHW[.000585], TRUMPFEBWIN[5994.1891], USD[0.08] | | |
| 00346078 | | ALGOBULL[145783.3990379], ATOMBULL[1.3430592], BADGER[3.92305301], BNBBULL[.17173679], COMPBULL[.08084337], DEFIBULL[0.00385905], ETCBULL[1.0687767], ETH[0], ETHBULL[.03667431], FTT[.69473948], LTCBULL[7.239594], MATICBULL[36.67431], MKRBULL[0.00742850], SOL[0], USD[0.29], USDT[0], XLMBULL[.20639352], XRPBULL[238.09563165], ZECBULL[.04746675] | | |
| 00346080 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FTT[0.0010436], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HEDGE[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (374594557364519294/FTX Crypto Cup 2022 Key #8405)[1], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], SXPBULL[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00346084 | | 1INCH[.00252669], 1INCH-PERP[0], AAVE-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.06607085], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OMG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00346086 | Contingent, Disputed | FTT[0.01170337], GRT[0], USD[0.00], USDT[0] | | |
| 00346091 | | BTC-PERP[0], COIN[.0030806], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.08766311], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], SOL[0.00132789], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.000007], USD[19.29], USDT[25.63735190] | | |
| 00346093 | | APT[.9432], SWEAT[95.048], TRX[.000022], USD[0.01], USDT[0], XRP[.0513] | | |
| 00346094 | | USD[0.00] | | |
| 00346099 | | BTC-MOVE-0126[0], BTC-MOVE-WK-0128[0], FTM[.9862], FTT[0.01119559], USD[941.10], USDTBULL[0], USDT-PERP[0] | | |
| 00346100 | | ETHBULL[.00003991], LINKBULL[.000821], USDT[0] | | |
| 00346102 | Contingent | AAPL-20210625[0], AAVE-0930[0], AAVE-1230[0], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], ALGO-PERP[0], ALT-0624[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0.0416674], ATOM-0624[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], BAL-1230[0], BAT[.9926], BAT-PERP[0], BCH-0624[0], BNB-0624[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-0624[0], CHZ-1230[0], CHZ-MOVE-0524[0], BTC-MOVE-0222Q2[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-0624[0], CHZ-1230[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-1230[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], EXCH-0930[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.06972], FTT-PERP[0], GALA-PERP[0], GLD-0624[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-0624[0], LINK-0930[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-0930[0], LTC-PERP[0], LUNA2[0.00658402], LUNA2_LOCKED[0.01536271], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MER-PERP[0], MID-0624[0], MID-0930[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000098], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-0930[0], TRX-PERP[0], TSLA-0624[0], UBER-0930[0], UNI-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.94], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00346103 | | TRUMPFEB[0], TRUMPSTAY[4063.2777], USD[0.15] | | |
| 00346104 | | ETH[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00346106 | | POLIS[4.317484] | | |
| 00346110 | | USD[0.00] | | |
| 00346111 | | 1INCH-PERP[0], BTC-PERP[0], DOGEBEAR2021[.00027298], ETH[0.01000000], ETH-PERP[0], GMT-PERP[0], NFT (334629805396978936/The Hill by FTX #13922)[1], NFT (473288156088336994/FTX Crypto Cup 2022 Key #15767)[1], PSYI.4357], SOL[.00698622], TRUMPFEB[0], TRUMPFEBWIN[495.67016], TRX[.010312], USD[0.90], USDT[0.00921851] | | |
| 00346112 | Contingent, Disputed | USD[0.29] | | |
| 00346116 | Contingent | AR-PERP[0], BF_POINT[100], COIN[175.909818], ETH-0331[0], ETH-20211231[0], ETHE[1104.68436742], ETHE-0325[0], FTT-PERP[0], GBTC[358.077016], LUNA2[0.03558922], LUNA2_LOCKED[0.08304153], LUNC[0], SOL[278.73629010], SOL-0624[0], TSLAPRE[0], TWTR-1230[0], USD[0.30] | | |
| 00346117 | | USD[2.64] | | |
| 00346118 | | 1INCH-PERP[0], AMPL[0], ETH-PERP[0], OKB-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00346121 | | FTT[.04634761], TRX[.000036], USD[0.01], USDT[0.06170311] | Yes | |
| 00346122 | Contingent | BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.04591505], LUNA2_LOCKED[0.10713512], RAY[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI[.00000001], USD[0.00], USDT[0] | | |
| 00346123 | | 0 | | |
| 00346124 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], CHZ-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], GLMR-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-20210225[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS[315547180], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000015], TRX-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00346125 | | ETH[.0000181], ETHW[.0000181], USD[0.07] | | |
| 00346126 | Contingent | AGLD-PERP[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], BLT[.7], BNB[.00000001], BNB-PERP[0], BOBA[.01894], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FTT[.89727167], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NFT (289767947734319423/FTX EU - we are here! #150854)[1], NFT (550934048496172841/FTX EU - we are here! #151099)[1], NFT (557277195994547163/FTX EU - we are here! #150734)[1], OP-PERP[0], SOL-PERP[0], SRM[.27744417], SRM_LOCKED[34.64255583], STG-PERP[0], TRUMPFEBWIN[138.03751495], TRX[1960.02057], USD[0.04], USDT[0], USDT-PERP[0] | | |
| 00346128 | | TRUMPFEBWIN[386.742645], USD[0.01] | | |
| 00346129 | | ETH[.00000001], USD[0.02], USDT[0] | | |
| 00346135 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00346136 | Contingent | AMPL[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[0.00062832], FTT[.00296712], KNC[.000035], LUNA2[0.00391293], LUNA2_LOCKED[0.00913018], NFT (501891095386804977/The Hill by FTX #19052)[1], PSYI.04], SRM[5.62481329], SRM_LOCKED[120.43248534], SWEAT[.2428], TRUMP[0], TRX[.001999], USD[8023.88], USDT[0], USTC[.553895] | | |
| 00346137 | Contingent | 1INCH-PERP[0], AAVE-PERP[80], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[10000.05], ATLAS-PERP[0], ATOM[5], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[1200], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-20210625[0], CHF[0.00], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[650.1], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[484.61939385], FTT-PERP[200], GRT-20210326[0], GRT-PERP[0], ICP-PERP[4700], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINC-PERP[22000000], MAPS-PERP[28368], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-20201225[0], SNX-PERP[2000], SOL-PERP[0], SRM[28.32340815], SRM_LOCKED[135.35358461], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], UMEE[661993.30185], UNI-PERP[0], USDT-35079.78], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |

FTX Trading Ltd.     Consolidated Schedule F27 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00346138 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-2021032600], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04940103], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.00], USDT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00346141 | | USD[0.12] | | |
| 00346142 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0.00001108], DOT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.29], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00346146 | | ATOM-PERP[0], BCH-PERP[0], BTC[.00009335], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], MATIC-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[2.60], WFLOW[.09448], YFII-PERP[0] | | |
| 00346147 | | TRUMP[0], USD[0.00] | | |
| 00346152 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00156267], BNB-PERP[0], BTC[1.31662922], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], ETH-PERP[0], ETHW[.00017008], FIL-PERP[0], FTT[0.02347927], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[-0.00000001], LOOKS-PERP[0], LRC-PERP[0], LUNA2[-0.08210978], LUNA2_LOCKED[9.52402283], LUNC[888888], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.007153], USD[-11290.86], USDT[-9022.94293486], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00346154 | | USD[0.00] | | |
| 00346157 | | BTC-PERP[0], USD[7.27] | | |
| 00346158 | Contingent | AURY[.00000001], LUNA2[0.00067477], LUNA2_LOCKED[0.10157448], LUNC-PERP[0], SPY[.00009718], SRM[.16013304], SRM_LOCKED[7.70863435], STG[.90055653], TRUMP[0], TRUMP2024[0], TRX[.000076], USD[0.08], USDT[01], USTC[.095518] | | |
| 00346161 | | USD[0.01] | | |
| 00346162 | | USD[4.53] | | |
| 00346165 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[1350], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.50491070], LUNA2_LOCKED[1.17812498], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[-9950], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000038], UNI-1230[0], USD[1.42], USDT[189.03993368], WAVES-1230[50], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00346168 | Contingent, Disputed | ETH[.41445137], ETHW[0.41445136], USD[0.31] | | |
| 00346170 | | AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], FTM[3000], GALA[10000], IMX[400], RAY[750], SRM[850], STG[1000], THETABULL[0], USD[10.39], USDT[0] | | |
| 00346172 | | AUDIO[.78891], BTC[0.00002028], BTC-2021231[0], BTC-PERP[0], ETH[.0001225], ETHW[.0001225], HXRO[.72022], LINK[.060917], USD[38680.88] | | |
| 00346174 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01599999], ETH-PERP[0], ETHW[0.01600000], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.80], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00346175 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00003869], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0214[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0227[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0307[0], BTC-MOVE-0311[0], BTC-MOVE-2021111[0], BTC-MOVE-2021111[0], BTC-MOVE-2021119[0], BTC-MOVE-2021126[0], BTC-MOVE-20211201[0], BTC-MOVE-20211206[0], BTC-MOVE-2021120[0], BTC-MOVE-2021210[0], BTC-MOVE-2021211[0], BTC-MOVE-2021216[0], BTC-MOVE-20211222[0], BTC-MOVE-2021122[0], BTC-MOVE-WK-20211116[0], BTC-MOVE-WK-20211203[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00033553], ETH-PERP[0], ETHW[.00033553], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08151695], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[474.53], USDT[0.07718438], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00346176 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[65.68608549], GODS[21.6], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[201.48], USDT[4.93236251], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00346177 | | ALCX-PERP[0], BAL-PERP[0], BTC-MOVE-0622[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-PERP[0], ETH[.00007777], ETHW[0.00007776], IMX-PERP[0], KIN-PERP[0], MER[.71671], MER-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.001558], USD[1.00], USDT[0.28800221] | | |
| 00346188 | | TRX[.000001], USDT[0] | | |
| 00346191 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.21397], USD[2.36], USDT[0.22510000], VET-PERP[0] | | |
| 00346195 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[153.971505], SOL-PERP[0], TRX[.000002], USD[817.01], USDT[0] | | |
| 00346198 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], CRV-BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[22.91], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00346200 | | BTC-PERP[0], COPE[.4212], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00346202 | Contingent, Disputed | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], SOL-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00346203 | | BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00346207 | | BNB[0], BTC[0.00001269], BTC-0930[0], BTC-PERP[0], BULL[5.10498766], ETH[.0019001], ETH-PERP[-0.02800000], ETHW[.0019001], FTT[0], FTT-PERP[0], USD[155.30], XRP-PERP[0] | | |
| 00346210 | | ALGO-PERP[0], BTC[.00006803], BTC-PERP[0], USD[0.17], XRP-PERP[0] | | |
| 00346211 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0325[0], BTC-MOVE-0328[0], BTC-MOVE-0406[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0514[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0521[0], BTC-MOVE-0524[0], BTC-MOVE-0201119[0], BTC-MOVE-2021013[0], BTC-MOVE-2021043[0], BTC-MOVE-2021024[0], BTC-MOVE-2021051[0], BTC-MOVE-2021055[0], BTC-MOVE-WK-2021040[0], BTC-MOVE-WK-20210430[0], BTC-PERP[0], COPE[.064478], DOGE[1], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021225[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[15.38], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00346212 | | BTC[0.58473340], USD[0.00], USDT[922.65598812] | | |
| 00346216 | | TRUMP[0], USD[0.00] | | |
| 00346218 | | ADABULL[1.80671742], ATOMBULL[31149732.1289029], BNBBULL[.2857857], BULL[3.37418047], EOSBULL[20399981.58209], ETHBULL[54.72988714], FTT[0.00576125], IMX[112.2913], LINKBULL[2175057.2725505], TONCOIN[102.57948], TRX[.000028], USD[0.42], USDT[0.08330950], VETBULL[27717.88173618], XRPBULL[78334.5186209], XTZBULL[.57758.644188] | | |
| 00346219 | Contingent, Disputed | 1INCH[0], BCH[0], BNB[0], BTC[0.00000002], BTC-2021092[0], BTC-2021094[0], DAI[.00000001], DYDX-PERP[0], ETH[0.00000001], ETHW[0], FTT[0], HOOD[0], HOOD_PRE[0], KIN[0], KNC[0], LTC[0], MATIC[0], SOL[0], TRX[0.00000002], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 00346220 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00346221 | | BTC-0325[0], BTC-20211231[0], ETH-PERP[0], USD[0.00], USDT[.87364169] | | |
| 00346224 | | BTC[0.00064226], TRUMP[0], TRUMPFEBWIN[3172.888625], TRX[.00304], USD[0.00], USDT[11396.79857418] | | |
| 00346225 | | BNB[0], BTC[0], CRO[0], EUR[0.00], SOL[0], USD[0.00], USDT[0.00000099], XRP[0] | Yes | |
| 00346226 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00346227 | | BTC[0], USD[0.01], USDT[0] | | |
| 00346229 | | AVAX-PERP[0], MTA-PERP[0], TRUMPFEB[0], USD[0.16] | | |
| 00346230 | | BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], REEF-PERP[0], USD[1.04], USDT[0.00000001], YFI-PERP[0] | | |
| 00346231 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210201[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[.054566 14], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00165474], LUNA2_LOCKED[0.00386106], LUNC[360.3237439], LUNC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SQ-20210625[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.413351], TRX-PERP[0], TSLA-0624[0], UNI-PERP[0], USD[2.59], USDT[0.68408364], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.08724], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00346232 | Contingent, Disputed | 1INCH-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ETH-0325[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20210326[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-20210625[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00346233 | | AAPL[160.78959352], ADA-PERP[0], AMD[618.17610021], AMZN[57.32], ARKK[442.86574053], BCH-PERP[0], BNB-PERP[0], BTC[13.5477], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[169.919], ETH-PERP[0], FB[0.00290797], FTT[36.09048552], GOOGL[263.01016100], GOOGLPRE[0], HOOD[218.10287764], HT[5910.8], LINK-PERP[0], LTC[.00908495], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], NVDA[330.43215102], TRUMP[0], TRX[0.00002202], TRX-PERP[0], TSLA[100.06064368], TSLAPRE[0], USD[143847.78], USDT[94131.49391122], XRP-PERP[0], ZEC-PERP[0], ZM[85.49367905] | TRX[.000002] | |
| 00346235 | | USD[0.00] | | |
| 00346236 | Contingent | 1INCH-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00006901], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210414[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], HOLY-PERP[0], KBTT[999.8], KIN-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[1.2769146], SRM_LOCKED[4.8430854], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX-PERP[0], UNI-20210625[0], USD[1.73], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00346238 | Contingent | 1INCH-PERP[0], AAPL[0], AAPL-1230[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20211231[0], AMC[0], AMC-20211231[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-0624[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[-0.00140298], BNB-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-MOVE-0707[0], BTC-MOVE-0810[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], COPE[0.00000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.70558230], FTT-PERP[0], GALA-PERP[0], GME-20211231[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.96043891], LUNA2_LOCKED[2.24102412], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], NIO-20211231[0], OP-1230[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[621.00002200], TRX-PERP[0], TSLA[.00000001], TSLA-20210924[0], TSLAPRE[0], TWTR-0624[0], USD[0.15], USDT[0.00000003], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00346239 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000018], UNI-PERP[0], USD[0.32], USDT[0], USDT-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX[0.00008861], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00346241 | Contingent | 1INCH[0.00513900], 1INCH-20210625[0], 1INCH-PERP[0], AAPL[59.40037367], AAPL-0325[0], AAPL-0930[0], AAPL-1230[0], AAPL-20211231[0], AAVE[0.00943558], AAVE-0624[0], AAVE-0930[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0624[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA[0.05219], ALPHA-PERP[0], AMC[0.06410747], AMC-0624[0], AMC-0930[0], AMC-1230[0], AMC-20210326[0], AMC-20210625[0], AMC-20210924[0], AMC-20211231[0], AMD[0.00980944], AMD-0325[0], AMD-20210924[0], AMD-20211231[0], AMPL[0], AMPL-PERP[0], AMZN[5.00089431], AMZN-20210924[0], AMZN-20211231[0], AMZNPRE[0], APHA[0.19989544], APHA-20210625[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BABA[0.00251782], BABA-0325[0], BABA-20210625[0], BABA-20210924[0], BABA-20211231[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BB-20210625[0], BB-20211231[0], BCH-20210924[0], BCH-PERP[0], BIL[0], BITO[0.01], BITO-0325[0], BNB[0.09980732], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNT[0], BRZ[0], BRZ-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC[0.10990358], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0.06315489], CEL-20210924[0], CEL-20211231[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COIN[0.00000589], COMP[0.00031523], COMP-0325[0], COMP-0624[0], COMP-20210625[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CQT-PERP[0], CRO-20210625[0], CRV-PERP[0], DAI[0.03318044], DASH-PERP[0], DEFI-20210924[0], DODO-PERP[0], DOGE[0.00000001], DOGE-20210326[0], DOGE-20210924[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.05806825], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHE-PERP[0], EUR[0.58], FB[59.76022124], FB-0325[0], FB-1230[87], FB-20210924[0], FB-20211231[0], FIDA-PERP[0], FIL-PERP[0], FILM-PERP[0], FTM[0.48162374], FTM-PERP[0], FTT[150.07734678], FTT-PERP[0], GALA-PERP[0], GBTC[0.00286844], GBTC-0325[0], GBTC-0930[0], GBTC-20210625[0], GBTC-20210924[0], GBTC-20211231[0], GME[-106.11871881], GME-0325[0], GME-0624[0], GME-0930[0], GME-20210326[0], GME-20210625[0], GME-20210924[0], GME-20211231[0], GMEPRE[0.00000001], GMEPRE-0930[0], GMT-PERP[0], GNX[0000125], GOOGL[-0.01543], GOOGL[0.00015413], GOOGL-0325[0], GOOGL-1230[4.07], GOOGL-20210924[0], GOOGL-20210924[0], GOOGL-20210924[0], GOOGL-20211231[0], GOOGLPRE[0], GRT[0.84263400], GRT-0930[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOOD[7.01021599], HT[3.23309042], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC[0.01432666], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO[0.0001], LDO-PERP[0], LINK[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00001500], LTC-1230[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00000004], MATIC-PERP[0], MER-PERP[0], MINA-20211231[0], MSOL[-0.00009807], MSTR-0325[0], MSTR-0624[0], MSTR-0930[0], MSTR-1230[4.825], MTA[.00000001], MTA-PERP[0], NEAR-PERP[0], NFLX-0624[0], NFLX-20211231[0], NOC[0.00000500], NIO-0930[0], NOK[123.0[0], NOK-20210625[0], NOK-20210924[0], NOK-20211231[0], NVDA[.5], NVDA-1230[0], NVDA-20211231[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-0325[0], PAXG[0.02009511], PAXG-20210625[0], PAXG-PERP[0], PENN[1.100015], PENN-20211231[0], PEOPLE-PERP[0], PERP-PERP[0], PYPL[0.26724979], PYPL-0325[0], PYPL-20210924[0], PYPL-20211231[0], RAY[0], RAY-PERP[0], REEF-20210924[0], REEF-20211231[0], REN[0.13892318], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0.39789269], SHIB-PERP[0], SLP-PERP[0], SNX[0.13215723], SNX-PERP[0], SOL[100.00964976], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY[0.10076173], SPY-0325[0], SPY-0624[0], SPY-0930[0], SPY-1230[149.894], SPY-20210225[0], SPY-20210326[0], SRM-0325[0], SRM-0624[0], SRM[0.01602962], SRM_LOCKED[.12347626], SRM-PERP[0], STETH[0.00000067], STORJ-PERP[0], STSOL[5.00425495], SUSHI[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0.02403765], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], TLRY-0325[0], TLRY-20211231[0], TOMO[0.26117855], TOMO-PERP[0], TRU-PERP[0], TRX[3100.42415070], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TSLA[0.35694583], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLA-20210326[0], TSLA-20211231[0], TSLA-PERP[0], TSLAPRE-0930[0], TSM[10], TSM-0930[0], TSM-20201225[0], TSM-20210625[0], TUUP-PERP[0], TWTR[0], TWTR-0624[0], TWTR-1230[0], TWTR-20211231[0], UBER-0325[0], UNI[0.00378443], UNI-0325[0], UNI-20210625[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], USD[7588.62], USDT[0.0267892], USDT-0325[0], USDT-0624[0], USDT-0930[0], USDT-20210924[0], USDT-20211231[0], USDT-PERP[0], USO[0], USO-0325[0], USO-0624[0], USO-20210625[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20210625[0], XAUT-20210924[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0.00005054], YFI-20210625[0], YFI-20210924[0], YFI-PERP[0], ZRX-PERP[0] | | HT[3.217353], SNX[.130877], STSOL[5], STSOL[5], TRX[.423715], USD[532.47] |
| 00346242 | Contingent | AGLD-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAL-20210625[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CREAM-20210326[0], DOT-20210625[0], EDEN-PERP[0], ETH-20210326[0], FIDA-PERP[0], FTT[25], FTT-PERP[0], GRT-20210326[0], HNT[1294.7669], HNT-PERP[0], KIN-PERP[0], LEO-PERP[0], MCB-PERP[0], MOB[.5], MTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-20210326[0], SRM[20.7697763], SRM_LOCKED[101.11564426], STEP-PERP[0], SXP-20210625[0], SXP-PERP[0], TRU-20210326[0], USD[-4.05], USDT[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00346244 | | ATLAS[9.9297], MNGO[109.962], NFT[49242705925077603/FTX Crypto Cup 2022 Key #22901][1], TRX[.000001], USD[1.83], USDT[0] | | |
| 00346246 | | ADABULL[0], ALTBEAR[.0070341], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BULL[0], COMP-PERP[0], CQT[1504.56784], EOSBULL[.0786535], ETH[0.00073339], ETHW[0.00073339], FLM-PERP[0], GOG[1753.92023427], LINKBULL[0.00003436], LINK-PERP[0], NFT[43838180256544693/The Hill by FTX #21024][1], NFT[46798757412229700/FTX Crypto Cup 2022 Key #11200][1], PERP[.08005], TRUMPFEB[0], TRUMPFEBWIN[845.648215], USD[0.01], USDT[0], XLMBULL[0], XRPBEAR[.0798345], XRPBULL[0.00090309] | | |
| 00346249 | Contingent | 1INCH-PERP[18818], AAVE[0.00525500], AAVE-20210625[0], AAVE-PERP[44.17], ADA-0325[0], ADA-20210326[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[32744], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[86621], ALICE-PERP[17806.7], ALPHA[.3301925], ALPHA-PERP[174065], AMPL-PERP[0], AMC-PERP[3094.4], AR-PERP[2406.6], ATLAS-PERP[0], ATOM[0.00000088], ATOM-PERP[2964.46], AUDIO-PERP[29662.9], AVAX[11.89244832], AVAX-PERP[1523.5], AXS[0.00002000], AXS-PERP[1121], BADGER[.00063395], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[141.19999999], BAND-PERP[17406.2], BAO-PERP[0], BAT-PERP[109693], BCH-PERP[265.892], BNB[1.22560728], BNB-0325[0], BNB-0624[0], BNB-20210326[0], BNB-20211231[0], BNB-PERP[30.10000000], BNT[1.36484276], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[39.50966325], BTC-20210326[0], BTC-0325[0.50660999], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0318[0], BTC-MOVE-WK-0429[0], BTC-PERP[0.62270000], BTT-PERP[0], C98-PERP[106882], CAKE-PERP[11386], CEL[3.24509361], CELO-PERP[71820], CEL-PERP[0], CHR-PERP[0], CHZ[7.07027476], CHZ-PERP[-8590], COMP-PERP[1232.5569], CONV-PERP[0], CRO[10], CRO-PERP[0], CRV-PERP[40493], CVC-PERP[4000], DASH-PERP[284.41], DENT-PERP[516800], DODO-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210924[0], DOT[67.02176261], DOT-0624[0], DOT-PERP[1688.7], DYDX-PERP[5778.8], EGLD-PERP[103.88], ENJ-PERP[129881], ENS-PERP[2400.32], EOS-PERP[3758.30000000], ETC-PERP[570.6], ETH[66.57546709], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[-0.06499999], ETH-20210625[0], ETH-20210924[0], ETH-PERP[-14.64200000], ETHW[77.37550653], FIL-PERP[5102.7], FLM-PERP[18407.5.5], FLOW-PERP[0], FTM[4.20764498], FTM-PERP[0], FTT[150.00000001], FTT-PERP[24.6], GAL[41760881.38482200], GALA-PERP[9994900], GAL-PERP[6721.2], GMT-PERP[6743], GRT[525], GRT-0624[0], GRT-20210625[0], GRT-PERP[460513], HBAR-PERP[7348], HNT-PERP[-181.2], HOT-PERP[10246600], HT[0], HT-PERP[1024660], ICP-PERP[30556.56], ICX-PERP[105668], IMX-PERP[31583], IOST-PERP[3849050], IOTA-PERP[4212], JASMY-PERP[27632], KNC-PERP[11119.6], KBTT-PERP[0], KIN-PERP[0], KNC-20210924[0], KNC-PERP[-10101.7], KSHIB-PERP[0], KSM-PERP[483.15], LDO-PERP[30228], LEO[-0.03181116], LEO-PERP[0], LINA-PERP[1673240], LINK-PERP[2571.4], LOOKS[166.37614691], LOOKS-PERP[49387], LRC-PERP[58005], LTC[0.00770217], LTC-PERP[99.43999999], LUNA2[104.94295352], LUNA2_LOCKED[244.86689141], LUNC[0.55870449], LUNC-PERP[0], MANA-PERP[15299], MATIC[0], MATIC-PERP[0], MKR[-6.12326392], MKR-PERP[39.338], MTA-PERP[0], MTL-PERP[11115.84], NEAR-PERP[2000], NEO-PERP[5502.3], OMG[0], OMG-0.11633713], OMG-20211231[0], OMG-PERP[18882.7], ONE-PERP[74960], ONT-PERP[446153], OP-PERP[3351], OXY[0.760315], OXY-PERP[0], PAXG[8.000025], PAXG-PERP[8], PEOPLE-PERP[11722300], PERP-PERP[0], POLIS-PERP[3591], PUNDIX-PERP[0], QTUM-PERP[24217.8], RAY[0.16198568], RAY-PERP[20451], REEF-PERP[474400], REN[6.14], RNDR-PERP[0], RSR[0], RSR-PERP[.76990], RUNE[0.07257001], RUNE-PERP[67437.5], SAND-PERP[7692], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[3199940000], SHIT-0325[0], SHIT-PERP[0], SKL-PERP[781646], SLP-PERP[0], SNX[0.00000001], SNX-PERP[8395.6], SOL[34.07172711], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-PERP[124.97], SPELL-PERP[0], SRM[6477225], SRM-PERP[137], STEP-PERP[11393900], STMX-PERP[516680], STORJ-PERP[13945.3], SUSHI-PERP[10676.9], SXP[9.54721760], SXP-PERP[33400.0], THETA-PERP[2236.8], TLM-PERP[0], TOMO[.6], TOMO-PERP[41929.7], TRX[7.39466489], TRX-20210326[0], TRX-PERP[-126], TRYB[0], TRYB-PERP[0], UNI-PERP[4037.1], USD[-1462533.76], USDT[16496.38658404], USDT-PERP[-12050], USTC[1.86008065], USTC-PERP[0], VET-PERP[192538.2], WAVES-PERP[9790], XAUT-PERP[0], XEM-PERP[37426], XLM-PERP[246428], XMR-PERP[233.95], XRP[0.42485622], XRP-PERP[38545], XTZ-PERP[4637.49999999], YFI[.00044], YFI-20210326[0], USD[-4.19], YFII-20210326[0], YGG[90], ZEC-PERP[760.55], ZIL-PERP[2162330], ZRX-PERP[303242] | | |
| 00346250 | | BTC-PERP[0], BULL[.0008], FTT[2.16214641], FTT-PERP[0], MATIC[2.85774647], SOL[0], USD[160.00], USDT[100.00000018] | | |
| 00346253 | | BTC-PERP[0], USD[0.00], USDT[0.03299652] | | |
| 00346253 | | BTC[.00004906], LINK[158.38905], USDT[0.10319530] | | |
| 00346254 | | SLP[8.336], SOL[0.00200634], USD[3.52], USDT[0.0087] | | |
| 00346256 | | USD[0.04], XRP-PERP[0] | | |
| 00346257 | | BEAR[.3654], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00346258 | | ATLAS[9.734], BTC-PERP[0], CRV-PERP[0], FTT[0.00015006], IMX[.08864], SNX-PERP[0], TONCOIN-PERP[0], TRX[.000778], USD[0.00], USDT[0], XRPBULL[380] | | |
| 00346259 | | BTC[.00005542], BTC-PERP[0], MBS[37367], USD[0.54], USDT[0] | | |
| 00346262 | | TRUMP[0], USD[0.78], USDT[1.31] | | |
| 00346265 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 00346266 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL[.00021905], USD[0.00] | | |
| 00346268 | | BNB[.00266228], TRUMPFEBWIN[1985], USD[0.03] | | |
| 00346269 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00346270 | | TRUMP[0], TRUMPFEBWIN[6752.4], USD[0.00] | | |
| 00346272 | | FTT[0.07548316], USD[0.26], XRP[0] | | |
| 00346274 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS[9.0146], DFL[6.62910483], EGLD-PERP[0], KNC-PERP[0], LINK-PERP[0], ONT-PERP[0], RAY[.002607], SOL[.00064837], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00346275 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.87], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00346277 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], LINK-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], USD[0.44], USDT[0.00319100], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00346280 | | ETH[0], NFT (306580894321749495/FTX EU - we are here! #58773)[1], NFT (406310787812667615/FTX EU - we are here! #66803)[1], NFT (517191308377234363/FTX EU - we are here! #59436)[1], SOL[0], TRX[0.58869100], USD[0.00], USDT[0.04143368] | | |
| 00346283 | | USD[0.84] | | |
| 00346284 | | FTT[10.1], USD[0.00], USDT[0] | | |
| 00346285 | | TRUMPSTAY[.550055], USD[0.01] | | |
| 00346286 | | ADA-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[-0.07770000], CELO-PERP[0], CREAM-PERP[0], DMG[.055929], ETH[.00000001], ETH-PERP[0], FTT[0.00011093], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000028], USD[1395.32], USDT[18.79000000] | | |
| 00346287 | | FTM[.204], USD[3.98] | | |
| 00346289 | | AAVE-PERP[0], BADGER-PERP[0], BAL[-.0026967], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT[66.03673141], DYDX-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT[.3998], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[.62648532], MATIC-PERP[0], OP-PERP[0], PERP[0.0079985], PERP-PERP[0], SAND-PERP[0], SNX[.0385695], SNX-PERP[0], SOL[.06230552], SOL-PERP[0], SUN[62897.73880831], SUSHI-PERP[0], TRX[.000004], TRX-PERP[0], UNI[.0487769], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00346290 | Contingent, Disputed | USD[0.01] | | |
| 00346295 | | AVAX[0], STEP[858.01882], USD[0.00], USDT[0.00000048] | | |
| 00346298 | | ETH[.00000001], TRUMPFEB[0], USD[227.89] | | |
| 00346299 | | BTC[0.00009384], TRX[.000002], USD[0.01], USDT[0] | | |
| 00346306 | | BCH-PERP[0], BTC[0], ETH[.0007906], ETH-PERP[0], ETHW[.0007906], FTT[.87], LINK-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[423351.00873], USD[8.69] | | |
| 00346307 | Contingent | 1INCH-PERP[0], AVAX-PERP[0], ADA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.02842508], SRM_LOCKED[.1078253], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00346308 | | USD[0.01] | | |
| 00346310 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00346311 | | RAY[42.3323656], TRX[.000001], USD[2.46], USDT[0] | | |
| 00346314 | Contingent, Disputed | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.38], USDT[0.0046], XRP-PERP[0] | | |
| 00346315 | | GBP[0.00], USDT[0] | | |
| 00346317 | | ADA-PERP[0], ATOM-20210924[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.51], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00346318 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000071], BTC-PERP[0], CAKE-PERP[0], CEL-062[0], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00024756], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00346319 | | USDT[.58253085] | | |
| 00346320 | | BTC[0], ETH[.00004242], ETHW[0.00004242], USD[0.00], USDT[0] | | |
| 00346321 | | BTC[.00004021], TRUMP[0], USD[42.21] | | |
| 00346322 | | ETH[0], FTT[0], RAY[0], SOL[0], USD[2.52], USDT[0.00000001] | | |
| 00346323 | | NFT (398665245759375609/FTX EU - we are here! #87648)[1] | | |
| 00346324 | | USD[0.01] | | |
| 00346325 | | ATLAS[0], USD[0.00] | | |
| 00346331 | | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], BAO[228.18074605], BTC-20210326[0], CREAM-20210326[0], CREAM-PERP[0], ETH[0], ETHW[0.00225042], FIL-PERP[0], FTM[0], FTT[0], LTC[0], MATIC[0], MKR[0], REN[0], ROOK[0], SAND[0], SOL[.00000001], SUSHI[0], TOMO[0], TRUMPFEB[0], TRUMPSTAY[856.4309], USD[0.00], USDT[0], XRP[0], YFI[0] | | |
| 00346334 | Contingent, Disputed | TRUMPFEB[0], TRUMPSTAY[1], USD[1.83] | | |
| 00346337 | | BTC[.0021], TRUMPFEBWIN[608.5737], USD[0.96] | | |
| 00346339 | | USD[25.00] | | |
| 00346342 | | USDT[0] | | |
| 00346343 | | TRUMPFEB[0], TRUMPSTAY[.2483], USD[0.00] | | |
| 00346348 | | USD[0.00], USDT[0.00019155] | | |
| 00346349 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[56.41849938], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.14501484], LUNA2_LOCKED[0.33836797], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY[1.10007388], RAY-PERP[0], SHIB-PERP[0], SOL[.68002183], SOL-PERP[0], SRM[29.1828231], SRM_LOCKED[16698314], SRM-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[214.99], USDT[0.22947559], USTC-PERP[0], USTC[11.88971618], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00346352 | | TRUMPFEBWIN[760], USD[25.05] | | |
| 00346353 | | USD[0.00] | | |
| 00346356 | | USD[0.00] | | |
| 00346357 | | BTC-PERP[0], BULL[0.00000745], ETH-PERP[0], USD[0.31], USDT[0.04719841], YFI-PERP[0] | | |
| 00346359 | | ADABULL[0.00962848], ALGOBULL[70.79], ATOMBULL[.0011215], AVAX-PERP[0], BALBULL[.0055566], BNBBULL[.00002111], BNB-PERP[0], BTC[.00000466], BULL[0.00000153], CHZ-PERP[0], COMPBULL[.00000344], DOT-PERP[0], ETH[.0002178], ETHBULL[0.00001906], ETH-PERP[0], ETHW[.0002178], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTCBULL[.001124], LTC-PERP[0], MATICBULL[.0006997], MATIC-PERP[0], RUNE-PERP[0], SUSHIBULL[33.01435], SUSHI-PERP[0], SXPBULL[.0007502], SXP-PERP[0], THETABULL[0.00000093], TOMOBULL[21.2478], TRX[.000001], UNI-PERP[0], UNISWAPBULL[0.00000163], USD[2.95], USDT[0.59848462], VETBULL[.000116], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZECBULL[.000043], ZIL-PERP[0] | | |
| 00346360 | | AR-PERP[0], DYDX-PERP[0], LTC[.008725], USD[-1.70], USDT[4.129006] | | |

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00346362 | | USD[0.02] | | |
| 00346363 | | 1INCH-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00004653], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00346364 | | FTT[0.09904521] | | |
| 00346365 | | BSVBULL[.9069], TRUMPFEB[0], TRUMPSTAY[.874315], USD[0.01] | | |
| 00346367 | | MKR-PERP[0], USD[0.12] | | |
| 00346368 | | FTT[0.00000001], RSR[8.49843747], USD[0.00], USDT[0], XRP[0] | | |
| 00346369 | Contingent | ADABULL[0], ADA-PERP[0], BTC[0.00005643], BTC-PERP[0.00090000], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], LUNA2[13.00295975], LUNA2_LOCKED[30.34023942], MATIC-PERP[0], MER-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TSLA-20210924[0], USD[-42.50], USDT[0.00491728], USDT-PERP[0], USTC[1840.6318], XRP[0], XRP-PERP[0] | | |
| 00346372 | | 0 | | |
| 00346373 | | USD[0.00] | | |
| 00346379 | Contingent, Disputed | TRUMPFEBWIN[6342], USD[0.03] | | |
| 00346383 | | ETH[0], FTT[1], SOL[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00346385 | | GODS[.0564], USD[0.00], USDT[.1964297] | | |
| 00346394 | Contingent | 1INCH[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], BCH[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00008260], BTC-PERP[0], BULL[0], COMP-PERP[0], DOT-2021062S[0], DOT-PERP[0], EOS-PERP[0], ETCBULL[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0.77774673], FTT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], PAXG[0], REEF-PERP[0], SOL[0], SRME1.2535961I], SRM_LOCKED[724.1607183S], USD[858386.82], USDT[82024.47071649], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | USD[257.38] |
| 00346395 | | TRUMPFEB[0], USD[0.00], USDT[.003419] | | |
| 00346397 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20201225[0], CREAM-20210625[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.00009993], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ORBS-PERP[0], REEF-0624[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-20201225[0], THETA-PERP[0], TRX-PERP[0], TRYB-20201225[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00346401 | | BTC[.00006955], USDT[1.191543] | | |
| 00346402 | Contingent, Disputed | TRUMPFEB[0], TRUMPFEBWIN[80000.49455405], TRUMPSTAY[.6718], USD[0.00] | | |
| 00346404 | | ADA-PERP[0], AKRO[.061], ATLAS[17757.08736], BOBA[.497868], BTC-PERP[0], DENT[398054.18514], DOGE[5999.817102], DOGE-PERP[0], DYDX[.097704], ETH-PERP[0], LTC[35.15242988], LTC-PERP[0], OMG[.497868], SHIB[98310.8], TRX[.082241], TRX-20210326[0], TRX-PERP[0], USD[0.43], USDT[0] | | |
| 00346405 | | 0 | | |
| 00346406 | | BULL[0.00000021], ETH[0], RAY[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[14702.1], USD[0.00], USDT[0] | | |
| 00346407 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB[0], BNT-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT[0.01398298], HOLY-PERP[0], HXRO[.00000001], KIN-PERP[0], MTA[.00000001], MTA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00346410 | | ATLAS[690], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], GME-20210326[0], GME-20210625[0], USD[376.93], XRP[.398075] | | |
| 00346411 | | BNB[3.28084658], BTC[0.03863182], ETH[0.84730543], ETHW[0.84271040], FTT[15.13102], LTC[0.00028707], USD[7.38], USDT[0.00001562], XRP[343.74951416] | | BNB[3.21], BTC[.0383], ETH[.836], LTC[.000283], USD[7.27] |
| 00346413 | | SOL[.00135816], USD[10944.17], USDT[.35180212] | | |
| 00346414 | | TRUMPFEB[0], USD[0.16] | | |
| 00346416 | | TRUMP[0], TRUMPFEB[0], TRUMPSTAY[241], USD[0.00] | | |
| 00346417 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001801], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.26], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00346419 | | ADA-PERP[0], BEAR[243.526], BNB[1.16545936], BTC[0.00000758], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BULL[.0009228], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00032236], ETH-PERP[0], ETHW[.00032236], FTT[.0781974], FTT-PERP[0], OMG-20211231[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.26], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[3.37] |
| 00346420 | | TRX-PERP[0], USD[0.00] | | |
| 00346422 | | AUD[0.00], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND[.00000001], SAND-PERP[0], SOL-PERP[0], TLRY-20210326[0], TRX-PERP[0], UNI[.00000001], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00346423 | | AURY[.00000001], BRZ[.98], BTC[0.00009062], COIN[0], DOGE[.578], ETHW[.284], FTM[13082.962236], GENE[.09542], LOOKS[22.96], NEAR[.09444], REN[.9666], SAND[.02504045], STG[.9098], USD[12.43], USDT[50.47049989] | | |
| 00346425 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[-0.00038172], ETH-20201225[0], ETH-PERP[0], ETHW[-0.00037927], HOT-PERP[0], KSHIB[10], SAND[0], SHIB[4746.22608024], TRX-PERP[0], USD[1.41], XRP[1.9822], YFI-PERP[0] | | |
| 00346427 | | TRUMPFEB[0], USD[13.48] | | |
| 00346428 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[.959454], EOS-PERP[0], ETC-PERP[0], ETH[.0002], ETH-PERP[0], ETHW[.0002], FLM-PERP[0], FTT[7.14724721], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC2.95513634], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND[.978078], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.38], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00346429 | | ADA-PERP[0], ALPHA[.873], BTC-PERP[0], BULL[0.00000027], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE[.02012], SNX[.03952], SOL[9.993], SOL-PERP[0], STEP-PERP[0], SUSHI[.06105], SUSHI-PERP[0], SXP-PERP[0], USD[6130.39], USDT[1258.41869209], YFI-PERP[0] | | |
| 00346440 | | TRUMPFEB[0], USD[167.10] | | |
| 00346441 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[.00000001], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR[5.605697?], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00346442 | | KIN[1], TRX[.000004], USDT[0.00020901] | Yes | |
| 00346453 | | BIDEN[0], USD[0.00] | | |
| 00346457 | Contingent, Disputed | ALICE-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETHHEDGE[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.00000001], USD[0.00], USDT[0.00000002], XEM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00346458 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002000], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.65083497], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.0390035], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000053], TRX-PERP[0], TULIP-PERP[0], UBXT[.2405662], USD[0.13], USDT[0.00000006], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], ZIL-PERP[0] | | |
| 00346463 | | ADABULL[0], ATLAS[0], ATOMBULL[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], DAI[0], DOGE[0], DOGEBULL[0], ENS[0], ETH[0], ETHBEAR[0], ETHBULL[0.00000001], FTT[0], GALA[0], IMX[0], KNC[0], KNCBULL[0], LINK[0], LINKBULL[0], LRC[0], LTC[0], LTCBULL[0], MATIC[0], MATICBULL[0], SAND[0], SOL[0], USD[1000.00], USDT[0.00000011], VETBULL[0], XRP[1403.98633962], XTZBULL[0] | | |
| 00346464 | | ALICE-PERP[0], ALT-PERP[0], ATLAS[9250.33215831], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC[639], MATIC-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-20211231[0], TRUMPFEB[0], USD[0.57], USDT[0.01708002], WAVES-PERP[0], XTZ-20211231[0] | | |
| 00346465 | | LTC[0], OXY-PERP[0], RAY-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00346467 | | BTC[0], BTC-PERP[0], LTC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00346476 | | ADA-20201225[0], BTC-20201225[0], BTC-20210326[0], BTC-HASH-2021Q1[0], ETC-20201225[0], ETH[0], TRX-20201225[0], USD[0.02], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-20201225[0] | | |
| 00346482 | | ADA-PERP[0], BTC-MOVE-20201128[0], FIL-PERP[0], LINK-PERP[0], USD[0.21], XRP-PERP[0], YFI-PERP[0] | | |
| 00346486 | | FTT[.0005098], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 00346487 | | TRX[.000002], USD[0.00], USDT[0.00205489] | | |
| 00346488 | | BAO[871.18], CHZ[9.0063], ENJ[.57497], FRONT[0.26234367], HT[.093996], LUA[.09336864], SLP[8.8809], TRUMPFEBWIN[2983.2506913], USD[0.13], USDT[0] | | |
| 00346491 | | ETHW[.0069986], NFT (347841995380895921/FTX Crypto Cup 2022 Key #11687)[1], PERP[.29754], TRUMPFEB[0], TRUMPFEBWIN[4336.6798], TRX[.000014], USD[0.00], USDT[0.00001279] | | |
| 00346494 | Contingent | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHW-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[221.5329522], LUNA2_LOCKED[516.9102219], LUNA2-PERP[0], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[1.20], XRP-PERP[0], YFI-PERP[0] | | |
| 00346497 | | USD[0.01] | | |
| 00346498 | | BLT[.95055508], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00750900], FTT-PERP[0], LUNC-PERP[0], MAPS[0], TSM-20210625[0], USD[2807.42], USDT[0], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 00346499 | | TRUMPFEBWIN[1962.6252], USD[0.02], USDT[.089302] | | |
| 00346501 | | ALICE-PERP[0], AXS-PERP[0], SOL[.003], TRUMP[0], USD[0.05], USDT[0.04611947] | | |
| 00346503 | | ETH[0], TRX[.000777], USD[-0.14], USDT[.14928276] | | |
| 00346507 | | BAND[0], BTC[0], BULL[0], COMP[.00000204], ETHBULL[0.00000621], USD[0.00], USDT[0] | | |
| 00346508 | | BIT-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[15], DYDX-PERP[0], EGLD-PERP[0], ETHW-PERP[0], GST-PERP[0], HBAR-PERP[0], KNC-PERP[0], PAXG-PERP[0], TONCOIN[.01776], TONCOIN-PERP[0], USD[-52.21], USDT[0.00000011], XRP-PERP[0], ZEC-PERP[0] | | |
| 00346509 | | AAVE-PERP[0], BAL-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], COPE[22.2541660], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.25], USDT[0.00000009], WAVES-PERP[0] | | |
| 00346512 | | BNB-PERP[0], BTC[1.15486686], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[-0.07640000], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[-1.0707], ETH[-10.01164534], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[-0.013], ETH-20210924[0], ETH-20211231[0], ETH-PERP[10.013], ETHW[0.00309869], LINK-PERP[0], TRX[.000219], USD[24178.74], USDT[6917.61685587] | | |
| 00346516 | | CREAM[.00146], FTT[3.29699], TRUMPFEBWIN[536.9146], USD[0.00] | | |
| 00346517 | | USD[0.06323427], XRPBULL[9.68] | | |
| 00346518 | | TRUMP[0], TRUMPFEB[0], USD[6.64] | | |
| 00346524 | | BCH-PERP[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], ETH-PERP[0], FTT[0], USD[0.04], USDT[0] | | |
| 00346525 | | USD[0.41] | | |
| 00346528 | | CEL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0.00019633], SNX[0], USDT[0], XRP[0] | | |
| 00346529 | | ATOM-PERP[0], BIDEN[0], ETH-PERP[0], FIL-PERP[0], USD[6.53] | | |
| 00346530 | | BCH-PERP[0], BTC[.00006201], BTC-PERP[0], ETH-PERP[0], TRUMPFEB[0], USD[-0.67] | | |
| 00346531 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.00000065], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[.00039], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.11], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00346534 | | TRUMPFEBWIN[1747.7757], USD[0.01] | | |
| 00346541 | | MATH[2.4983375], OKB-0325[0], OKB-0930[0], OKB-20201225[0], OKB-PERP[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 00346542 | | LINK-PERP[0], SUSHI[.49195], TRUMPFEB[0], TRUMPFEBWIN[7326.3643], TRUMPSTAY[.5383], USD[0.00], XRP[.6196] | | |
| 00346544 | | TRUMPFEB[0], USD[0.01] | | |
| 00346549 | | NFT (296528600392343564/FTX AU - we are here! #11947)[1], NFT (355903979295846428/FTX AU - we are here! #138881)[1], NFT (365487175262719486/FTX AU - we are here! #53273)[1], NFT (377716233116364655/FTX EU - we are here! #141874)[1], NFT (388233343348581762/FTX AU - we are here! #11972)[1], NFT (465875350889274244/FTX EU - we are here! #139333)[1], USD[0.52], USDT[0.30183640] | | |
| 00346550 | | LINK-PERP[0], TRUMPFEB[0], USD[30.23] | | |
| 00346552 | Contingent, Disputed | BAO-PERP[0], TRUMPFEBWIN[151.8936], USD[0.00], USDT[0] | | |
| 00346553 | | BTC[.00120061], TRUMP[0], TRUMPFEB[0], USD[-14.30] | | |
| 00346555 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COIN[0.67702950], DOGE[.05882352], DOGE-PERP[0], DYDX-PERP[0], ETH[.9998], ETH-PERP[-1], ETHW[.9998], FTT[.08439], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[6.01033674], LUNA2_LOCKED[14.02411907], MATIC-PERP[0], SOL[.06206154], SOL-PERP[0], TRX[.000031], USD[1244.35], USDT[24.06500000], XRP-PERP[0] | | |
| 00346556 | | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0.00000011], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTT[.0000742], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SLP-PERP[0], SNX[.00000001], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[9.34], USD[10.00000011], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00346557 | | TRUMPFEBWIN[1524.9318], USD[0.01] | | |
| 00346558 | | TRUMPFEBWIN[2490.2556], USD[2.34] | | |
| 00346559 | | ALGO-PERP[0], BTC[0.00003566], BTC-PERP[0], BULL[0], DOGEBULL[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.04671701], GRTBULL[1110.59786], HBAR-PERP[0], LINK-PERP[0], LTC[.00624098], MATIC[0], MKRBULL[.0091], SUSHIBULL[6385564.45474], UNI-PERP[0], USD[33.57], USDT[1.78], XRP-PERP[0], XTZ-PERP[0] | | |
| 00346560 | Contingent, Disputed | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00346564 | | BIDEN[0], BTC[0], BTC-MOVE-20210106[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-PERP[0], DEMSENATE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GME[.00000001], GMEPRE[0], SPY[0.00025929], TRUMP[0], TRUMPFEB[0], USD[0.11], XRP[0] | | |
| 00346565 | | FTT[145.79988], NFT (313692025026816228/FTX AU - we are here! #61532)[1], NFT (443532268333394920/Austria Ticket Stub #1411)[1], NFT (495728003028012157/FTX Crypto Cup 2022 Key #16496)[1], NFT (502271230775499466/FTX AU - we are here! #11698)[1], NFT (516958902703105185/FTX AU - we are here! #11686)[1], NFT (521885356575055916/FTX EU - we are here! #10034)[1], NFT (543346083763368425/FTX EU - we are here! #10748)[1], NFT (558891028241688816/FTX AU - we are here! #100051)[1], TRX[.355817], USD[0.00], USDT[0.17096475] | | |
| 00346566 | | BEAR[250.8243], LUA[.01284504], TRUMPFEBWIN[191.4624], USD[0.00], USDT[0.00661001] | | |
| 00346567 | | TRUMPFEB[0], USD[0.00] | | |
| 00346568 | | BTC[0], USD[0.17], USDT[.004611] | | |
| 00346569 | | AAVE-PERP[0], BTC[.00009182], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[1.58], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00346570 | | USD[0.01], USDT[0.00840000] | | |
| 00346572 | | BTC[0.01825117], BTC-PERP[0], BULL[10.59973], DOGE-PERP[0], ETH-PERP[0], FTT[0], GST-PERP[60000], SOL-PERP[50], TRX[.001017], USD[1463.04], USDT[0] | | |
| 00346573 | | TRUMPFEBWIN[720.4953], USD[0.31] | | |
| 00346580 | | ADA-PERP[0], ALGOBULL[0], ANC-PERP[0], APE-PERP[0], ASDBEAR[232507380], ASD-PERP[0], AXS-PERP[0], BAO-PERP[0], BEAR[557.6], BTC-PERP[0], BULL[0], DOGE-20211231[0], DOGEBEAR2021[0], DOGE-PERP[0], EOS-PERP[0], ETHBEAR[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], GST-PERP[0], KNCBULL[0], LINKBEAR[0], LUNC-PERP[0], MAPS-PERP[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SXP-20201225[0], SXPBEAR[0], TRX[.000065], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0.88991196], WAVES-PERP[0], XRP-PERP[0], ZECBEAR[0], ZIL-PERP[0] | | |
| 00346583 | | NFT (376312333374476770/FTX AU - we are here! #6367[6])[1], NFT (522726716085618856/FTX EU - we are here! #196908)[1], NFT (555034412381239085/FTX EU - we are here! #197069)[1], NFT (575596038201742171/FTX EU - we are here! #19721[0])[1] | | |
| 00346590 | | ALGO-PERP[0], BTC-PERP[0], DENT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RSR-PERP[0], TRX[.001554], USD[0.67], USDT[.00775091], XRP-PERP[0] | | |
| 00346595 | | ETH[.00039827], FTT[0.00315995], TRX[.8250011], USD[0.00], USDT[0] | | |
| 00346596 | | BNB[0.11565761], BTC[.0111749], DOGE[0], FTT[.09993], USD[0.07] | | BNB[.109124] |
| 00346599 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], COMP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00047182], ETH-PERP[0], FLOW-PERP[0], FTT[0.07714021], FTT-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.001161], USD[1.00], USDT[60] | | |
| 00346600 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], DOT-PERP[0], EOS-PERP[0], LTC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00346602 | | 0 | | |
| 00346604 | | USD[3.85] | | |
| 00346606 | | FTT[0.05665029], USD[0.20] | | |
| 00346608 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGOBULL[3476880935.26666665], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCHBULL[.01667443], BNB[0], BNBBULL[0.00000001], BNB-PERP[0], BTC[0.00014002], BTC-PERP[0], BULL[0], CEL-PERP[0], CRV-PERP[0], DEFIBULL[.0088277], DMGBULL[6062.73162527], DOGEBULL[0.00000042], DOGE-PERP[0], EOSBULL[.12133795], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], GRTBULL[0], LINK[.037], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATICBULL[0], MATIC-PERP[0], OP-0930[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0.00000001], TOMOBULL[1200.12000000], TOMO-PERP[0], TRX-PERP[0], UNI[.000108], UNI-PERP[0], USD[3256.63], USDT[0.00000001], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00346610 | | FTT[0.00371426], SLV-20210326[0], SPY-0325[0], TRUMPFEBWIN[566.6031], USD[0.79], USDT[-0.40153755] | Yes | |
| 00346613 | | ETH-PERP[0], USD[0.00] | | |
| 00346614 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[.09], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.003345], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211203[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211203[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211217[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[.04301299], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[100.12367316], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[.28], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.51], THETA-PERP[0], TOMO-PERP[0], TRX[.000000], TRX-PERP[0], UNI[0.1566], UNI-PERP[0], USD[2228.96], USDT[0], XRP-PERP[0] | | |
| 00346620 | | APT[.8], ETH[.00000001], NFT (395224561760159881/FTX AU - we are here! #60577)[1], TRX[.000003], USD[0.39], USDT[0.05243692] | | |
| 00346621 | | BIDEN[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0] | | |
| 00346628 | Contingent | AAPL[0], AVAX[46.89083415], BNB[.14146338], BNBBULL[0], BTC[0.36844994], BTC-PERP[0], BULL[1.23625678], DOGEBULL[0], DYDX[60.8], ETH[1.64432342], ETHBULL[0], ETH-PERP[0], ETHW[0.00083920], FTT[64.00095], LUNA2[0.62456413], LUNA2_LOCKED[1.45731630], LUNC[5.19084198], PAXG[.2659], RAY[57.43388962], SOL[16.11866847], SOL-PERP[0], SRM[20.34340217], SRM_LOCKED[.29461903], TRX[56], USD[873.42], USDT[1967.53934617], XRP[18.66785522], XRP-PERP[0] | | |
| 00346631 | | TRUMPFEBWIN[467], USD[0.04] | | |
| 00346633 | | ATLAS[20778921.428], POLIS[155174.71736], TRX[2143], USD[0.11], USDT[0] | | |
| 00346634 | | FTT[0.04451277], NFT (291622421726595393/FTX AU - we are here! #194774)[1], NFT (300414530220214006/FTX EU - we are here! #194671)[1], NFT (355244958457243059/FTX EU - we are here! #194728)[1], TRUMPFEBWIN[555.08097], USD[2.02], USDT[0] | | |
| 00346636 | | TRUMP[0], TRUMPFEBWIN[7921.81449], TRUMPSTAY[7], USD[4.41] | | |
| 00346639 | | AAVE-20210625[0], ADA-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-20210625[0], BNB-20210625[0], BTC[.0197], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210625[0], CHZ-20210924[0], DEFI-PERP[0], DOGE-20210625[0], DOT-20210625[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH-20201225[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[30.01043338], FTT-PERP[0], GRT[.7], LINK[12.8], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], THETA-20210625[0], TRX[.000006], USD[-467.23], USDT[191.15034655], XRP[12859.1558], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00346642 | | USD[52.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00346643 | | EOS-PERP[0], TRUMP[0], TRUMPFEBWIN[34100], TRUMPSTAY[345025.2059], TRX[.9993], USD[0.00] | | |
| 00346644 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[259.86], XRP-PERP[0] | | |
| 00346647 | | 0 | | |
| 00346649 | | FIDA[5.9988], SXPBULL[.539892], USD[0.17], USDT[0] | | |
| 00346650 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP[0], COMPBULL[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[0], QTUM-PERP[0], RAY-PERP[0], ROOK[0], RSR-PERP[0], SHIB[32932.10497203], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00622004], SRM_LOCKED[.00547634], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0.00000116], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZIL-PERP[0] | | TRX[.000001] |
| 00346651 | | BCH-PERP[0], BNB[0.00513897], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[13545.1], TRUMPSTAY[53906.2166], USD[-0.09] | | |
| 00346652 | | ATLAS[1130.47571355], POLIS[19.95037452], TRX[.000002], USDT[0], XRP[3.75] | | |
| 00346654 | | TRX[.000002] | | |
| 00346655 | | ATLAS[6980], AVAX-20211231[0], AVAX-PERP[0], BTTPRE-PERP[0], EOS-PERP[0], ETH[5.46494564], ETH-PERP[0], ETHW[5.46494562], LTC[0], USD[0.00001883], USDT-PERP[0] | | |
| 00346656 | | USD[0.00] | | |
| 00346657 | | FTT[0], MTA[.00000001], USD[0.00] | | |
| 00346659 | | PETE[0], USD[0.00] | | |
| 00346660 | | BNBBULL[0], BULL[0], EGLD-PERP[0], EOS-PERP[0], ETHBULL[0.00000662], ETH-PERP[0], LINKBULL[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00346662 | | BTC[0], USD[0.00], USDT[0] | | |
| 00346663 | | BABA-20201225[0], CGC[.59958], TSLA[.029979], USD[26.92] | | |
| 00346664 | | AAVE-PERP[0], BTC-PERP[0], NFT (379323702306813716/FTX Hoodie #8 (Redeemed))[1], NFT (511051809609586861/FTX Hat #1 (Redeemed))[1], NFT (526590879161914685/FTX T-Shirt #9 (Redeemed))[1], USD[3.92], USDT[0] | | |
| 00346665 | | BICO[24], BTC[0], ETH[0], FTT[0.06827459], USD[0.88], USDT[0.00707295] | | |
| 00346666 | | USD[0.11], USDT[1.4093283] | | |
| 00346668 | | TRUMPFEBWIN[1563.1831], USD[0.20] | | |
| 00346671 | | 0 | | |
| 00346673 | | APT[0], BNB[0], ETH[0], ETHW[0.00000568], HT[.00000993], LTC[.00004481], MATIC[0], SOL[0.00000942], TRX[0.00000600], USD[0.00], USDT[0.00000727] | | |
| 00346674 | | TRUMPFEBWIN[1273.1082], USD[0.01] | | |
| 00346677 | | ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.40], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00346680 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[271311.91], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETHE[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.02300537], SRM_LOCKED[.95489168], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00346681 | | ATOMBULL[75.318], ATOM-PERP[0], BTC[0], BULL[0], ETH[.00000001], ETHBULL[0], FTT[0], MATIC[0], SOL[0], USD[2.44], USDT[0.00000001] | | |
| 00346684 | | USD[0.02] | | |
| 00346685 | | USD[0.00] | | |
| 00346689 | | DOGE[.53315901], FTT[2.59948], GLMR-PERP[0], NFT (294205290683222759/FTX EU - we are here! #11282)[1], NFT (325313567014871408/FTX EU - we are here! #110460)[1], NFT (415885372479797773/The Hill by FTX #11112)[1], NFT (420943362247896644/FTX AU - we are here! #21674)[1], NFT (436154980099000526/FTX EU - we are here! #110899)[1], TRX[.000004], USD[0.03], USDT[0.0562] | | |
| 00346691 | | USD[0.00], USDT[0] | | |
| 00346694 | Contingent | ALGOBULL[2027988544.601], BSVBULL[6298587.35158], CRO[530], EOSBULL[87507215.98428], ETHBEAR[5661.19], FTT[11.69590522], KNCBULL[35838.3], LUNA2[4.83459109], LUNA2_LOCKED[11.28071256], LUNC[1052742.39], MATICBULL[141.7], SUSHIBULL[95734.9518], SXPBULL[22678159.23706527], THETABEAR[200253935.19], TOMOBULL[1182500], TRX[.000045], TRXBULL[.6804428], USD[0.00], USDT[0.05784797], XRPBULL[.0700965], XTZBULL[142.56382876] | | |
| 00346695 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00015054], BTC-0325[0], BTC-MOVE-20201206[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.53], WAVES-0325[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00346696 | | BTC[.0144], BTC-PERP[0], ETH[0.00778251], ETH-PERP[0], ETHW[0.00778251], POLIS[.1], TRX[.000002], USD[-0.56], USDT[62.45686156] | | |
| 00346697 | | BNBBEAR[4999050], ETHBEAR[97055], ETHBULL[0], LINKBEAR[1798803], LTCBEAR[9.335], USD[0] | | |
| 00346698 | | ETH[.00000001], USDT[0.00000472] | | |
| 00346702 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00346703 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-20210625[0], AAVE-PERP[0], ADA-0325[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-20210924[0], AMPL-PERP[0], ATOM-0325[0], ATOM-20210625[0], ATOM-20211231[0], AUD[152.46], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[.10025], AXS-PERP[0], BAL-20210625[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[1.37747602], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ[21000.105], CHZ-20210625[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[.213], DOGE-0325[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH[10.95060811], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHE[586.9], ETH-PERP[0], ETHW[5.00555838], FLM-PERP[0], FTM-0930[0], FTT[165.57674151], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], NEAR[.0003605], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[4000], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[.0003786], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[.125], SOL-0325[0], SOL-20210625[0], SOL-PERP[0], SPY-20210625[0], SPY-20210924[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210625[0], THETA-20210625[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], SLV[12854.33], USDT[0.10659960], USD-20210625[0], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00346709 | | ETH[.000265], ETHW[.000265], FTT[.19986], TRX[.000007], USDT[12.81875272] | | |
| 00346710 | | USD[0.04] | | |
| 00346711 | | USD[0.00], USDT[50.01357606] | | |
| 00346714 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.0000001], BNB-PERP[0], BTC[0.10010943], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[.2], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS[.0000001], ENS-PERP[0], ETC-PERP[0], ETH[.0000001], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.095231], FTT-PERP[0], GLMR-PERP[0], GMT[.124205], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[3068.45711877], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL[10.25490397], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[110905.94], USDT[168198.83514900], USDT-PERP[0], VET-PERP[0], WBTC[0.00001757], XLM-PERP[0], XRP-PERP[0] | | |
| 00346715 | | ATOMBULL[330000], USD[0.14] | | |
| 00346716 | | FTT[0.04122567], USD[0.04] | | |
| 00346717 | | SPELL[.900], USD[0.57], USDT[0] | | |
| 00346720 | | USD[0.00] | | |
| 00346721 | | BTC[-0.00000010], CHZ-PERP[0], FTT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUA[.0580385], NFT (377029874043518995/FTX EU - we are here! #229405)[1], NFT (43362469526034301/FTX EU - we are here! #229436)[1], NFT (47388374938610041/FTX EU - we are here! #229420)[1], UBXT[.92248], USD[0.01], USDT[0.00059957] | | |
| 00346722 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAL[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.06343872], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4.88910376], FTT-PERP[0], GRT-PERP[0], GT[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG[.0000001], PRIV-PERP[0], QTUM-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.60], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00346725 | | ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTT[.00158967], KAVA-PERP[0], LTC-PERP[0], REEF-PERP[0], USD[0.00], USDT[0] | | |
| 00346726 | | ADABULL[0.00077985], ASDBULL[1.44973276], ATOMBULL[2.90946368], BTC[0], BULL[0.00110654], DOGEBULL[0.00080269], ETHBULL[0.00362376], FTT[0], GRTBULL[1.55153297], SXPBULL[.99981], TRUMPFEB[0], TRUMPSTAY[.9601], TRXBULL[16.346067], USD[0.00], USDT[0.00000001], VETBULL[0], XLMBULL[0.00987812], XRPBULL[71.70088981], XTZBULL[.07498575], YFI[0] | | |
| 00346729 | | AMPL[0.00828327], ATLAS[1820], CEL[.09647], ETH[0], TRUMPFEB[0], TRUMPFEBWIN[4391.8831717], TRUMPSTAY[3223.679772], USD[0.00], USDT[0] | | |
| 00346730 | | TRUMPFEBWIN[18741.5960], USD[0.01] | | |
| 00346731 | | AMPL[0], BAO[115897.26], DOGE-PERP[0], LTCBEAR[.0563691], LUA[.0489055], REEF[419.9202], SUSHIBEAR[.9719], SUSHIBULL[418.95649], USD[0.02], XRPBULL[96.968745] | | |
| 00346734 | Contingent | FTT[.002202], SOL[.09603], SRM[3.11447631], SRM_LOCKED[9.50538369], SXP[28396.35396], USDT[0.03240912] | | |
| 00346735 | | BTC[.0000045], LUA[.07275], TRX[.1824], USD[0.00], USDT[0], WRX[.9706] | | |
| 00346739 | | USD[0.00] | | |
| 00346743 | Contingent | ATLAS[27500], BIT[1], BTC[0.00100000], BTC-PERP[-0.0412], DOGE[0], DOT-20210625[0], ETH[0.16400000], ETHW[0.16400000], FIDA[463.34155704], FIDA_LOCKED[10.65170933], FLOW-PERP[0], FTT[27.03789184], MANA[100], MAPS[2028.785045], MER[7352], OXY[851.3901285], POLIS[190], SAND[100], SRM[100.68402685], SRM_LOCKED[2.7444366], SUSHI-20210625[0], TRX[.000001], USD[702.64], USDT[3154.99158992] | | |
| 00346744 | | BTC[0.70031664], DOGE[5], ETH[0], USD[0.00] | | |
| 00346750 | | 0 | | |
| 00346751 | | BOBA[.0084278], USD[3.22], USDT[0] | | |
| 00346754 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGOBULL[49965], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000042], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR[23983.2], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHE[.17], ETH-20210326[0], ETHBEAR[15991.405], ETHBULL[0], ETH-PERP[0], FIDA[.00027876], FIDA_LOCKED[0.00070725], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0.20867000], LINK-PERP[0], LTC[0.006368], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[2099.23], SUSHI-PERP[0], SXPBULL[169.979], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000055], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.05], USDT[0.00000008], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00346755 | | BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], HT-PERP[0], LINA-PERP[0], LINKBULL[0], MKR-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00346756 | | LTC[0], OXY[1005.7988], USD[0.00], USDT[0] | | |
| 00346757 | | BTC[0] | | |
| 00346764 | Contingent | BADGER[0], BADGER-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LTC[0], ROOK[0], ROOK-PERP[0], SRM[.65238018], SRM_LOCKED[4.75039115], TRUMP[0], TRUMPFEB[0], USD[1.18], USDT[0] | | |
| 00346765 | | USD[0.00] | | |
| 00346766 | | ATLAS[0.24604356], ATLAS-PERP[0], BEAR[120.1253], BTC[0], DOGE[.49764315], DOGEBEAR[2593274.325], ETHBEAR[5383054.08740496], FTT[.096675], TOMOBEAR[27579651.98], TRX[.000002], UBXT[4130], USD[0.42], USDT[0.00000006] | | |
| 00346769 | | BTC[0], ETH[0], TRUMPFEBWIN[24520], USD[0.00] | | |
| 00346771 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], DOGE[6.04184598], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.21], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00346773 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211003[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOOD[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[330.4160874], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (290831355743670255/The Hill by FTX #21309)[1], NFT (411054955761634691/FTX EU - we are here! #137493)[1], NFT (480503840759405631/FTX EU - we are here! #137696)[1], NFT (493391984277338677/FTX EU - we are here! #137783)[1], NFT (494435175130095487/FTX Crypto Cup 2022 Key #12606)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA-20210625[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00346777 |  | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LTC-PERP[0], THETA-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.00], USDT[6.33379657] |  | USDT[6.289117] |
| 00346778 |  | TRUMPFEDWIN[4940.6804], USD[0.00] |  |  |
| 00346780 |  | USD[25.00] |  |  |
| 00346782 |  | USD[0.00] |  |  |
| 00346783 |  | ALGO-PERP[0], ATOM-PERP[0], BNB[.00411637], BNB-PERP[0], BTC[-0.00005244], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00951], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TONCOIN[.04992368], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3.60], USDT[4.37676292], VET-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] |  |  |
| 00346784 |  | AVAX-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.00074616], ETHW[0.00074616], FTT[0.01225680], ONT-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPSTAY[.27233], USD[0.01], USDT[0], XRP[.23658] |  |  |
| 00346785 |  | BTC[0], BTC-PERP[0], BULL[0], DAI[0], DOGE-PERP[0], LOGAN2021[0], TRUMPFEB[0], USD[1.26], XRP-PERP[0] |  |  |
| 00346786 |  | ADA-PERP[0], AVAX-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], MATIC-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] |  |  |
| 00346787 |  | SOL[-0.00064869], USD[0.17], USDT[.0059] |  |  |
| 00346789 |  | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CQT[.99677], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], IMX-PERP[0], MATIC-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[-0.35], USDT[2.47148045], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00346790 | Contingent, Disputed | BTC[0.00002804], ETH[.00097373], ETHW[0.00097372], USD[25.00] |  |  |
| 00346791 |  | USD[0.00] |  |  |
| 00346792 |  | TRUMPFEDWIN[5605.8316], USD[0.00], USDT[.2632] |  |  |
| 00346797 |  | 0 |  |  |
| 00346800 |  | USD[25.00] |  |  |
| 00346801 |  | BTC[.00001488], BTC-20210326[0], TRUMPFEB[0], USD[0.00], USDT[0] |  |  |
| 00346803 |  | ETH[0], FTT[0.01752829], NFT (300342763027763303/FTX EU - we are here! #83292)[1], NFT (356441105708375895/FTX AU - we are here! #14317)[1], NFT (422640880941520232/FTX AU - we are here! #34561)[1], NFT (470898067227344096/FTX EU - we are here! #156073)[1], NFT (476920946259606835/FTX AU - we are here! #14292)[1], NFT (519646132877694627/FTX EU - we are here! #156208)[1], USD[0.00], USDT[0.00003432] |  |  |
| 00346804 |  | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[.002], EUR[0.00], FTM-PERP[0], FTT[0], GMT-PERP[0], IMX-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-2.15], USDT[0.71000000], XRP-PERP[0] |  |  |
| 00346805 |  | AUD[0.00], BTC-PERP[0], ETH-PERP[.519], USD[-171.98] |  |  |
| 00346806 | Contingent | BTC[0.00001486], ETH[0.00013243], ETHW[0.00013243], FTT[25.05326866], MAPS[75.795313], SRM[1.54592274], SRM_LOCKED[5.12261706], TRX[.001654], USD[74.54], USDT[0.05703078] | Yes |  |
| 00346808 |  | TRUMPFEDWIN[9092.08177394] |  |  |
| 00346810 |  | BTC[.06270229], ETH[.31184], ETHW[.31184], TONCOIN[541.18354], TRX[.000843], USD[58.97], USDT[1.21970224] |  |  |
| 00346811 | Contingent, Disputed | USD[0.00], USDT[0.00000030] |  |  |
| 00346812 |  | NFT (384976536430747391/FTX EU - we are here! #273825)[1], NFT (481602646445258065/FTX EU - we are here! #273821)[1], TRUMP[0], USD[4.76] |  |  |
| 00346813 | Contingent, Disputed | USD[0.00] |  |  |
| 00346814 |  | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.12152225], ETH-PERP[0], ETHW[.12152225], EUR[0.00], FTT[9.92997276], FTT-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00000041], VET-PERP[0] |  |  |
| 00346815 |  | ASDBEAR[.00335], DOGE[0], GST-PERP[0], LUNC[0], SOL[0], USD[0.00], USDT[0], USTC-PERP[0] |  |  |
| 00346818 |  | ETH[.00004362], ETHW[0.00004362], USD[0.09] |  |  |
| 00346822 |  | TRUMPFEDWIN[15931.8404], USD[1.06], USDT[0.00000336] |  |  |
| 00346824 | Contingent | AXS[15.494357], BNB[2.0796048], BTC[-0.00048919], DOGE[.62972], DYDX[170.290728], ETH[.000467], ETH-20201225[0], ETH-20210326[0], ETHW[.000467], FTM[1455.033595], GRT-PERP[0], LINK[79.1], LUNA2[0.00484991], LUNA2_LOCKED[0.01131646], LUNC[1056.0793068], MANA[684.73989], MATIC[728.84955], SOL[25.9490297], USD[0.74] |  |  |
| 00346825 | Contingent | LUNA2[0.13950115], LUNA2_LOCKED[0.32550269], LUNC[30376.67], USD[4622.18], XRP[4891.72811] |  |  |
| 00346827 |  | ETH[0], TRX[0], USDT[0.00444235] |  |  |
| 00346828 |  | AMZN[.000001], AMZNPRE[0], BTC[0], DEFI-PERP[0], FTT[0], GRT-PERP[0], NVDA_PRE[0], SHIB-PERP[0], SPY[0], USD[5000.12] |  |  |
| 00346834 |  | ADA-PERP[47], DOGE-PERP[968], DOT[1.24373569], ETH-PERP[0], EUR[51.96], USD[-137.97], USDT[7.198632] |  |  |
| 00346836 |  | NFT (388266818111292845/FTX Crypto Cup 2022 Key #8073)[1], USD[0.00], USDT[0] |  |  |
| 00346839 |  | TRUMP[0], USD[0.10] |  |  |
| 00346841 |  | BTC[.00110922], USD[1.64] |  |  |
| 00346842 |  | ETH[.00000001], TRUMPFEDWIN[1174.218625], USD[0.01] |  |  |
| 00346843 |  | LTC-PERP[0], USD[0.01] |  |  |
| 00346851 |  | LINK-PERP[0], TRUMPFEB[0], USD[0.00] |  |  |
| 00346854 |  | NFT (384233093391748821/FTX VN - we are here! #9)[1], USD[10.68] |  |  |
| 00346859 |  | TRUMPFEB[0], USD[0.24] |  |  |
| 00346863 |  | NFT (327542923442657814/FTX EU - we are here! #113659)[1], NFT (328244455762123674/FTX AU - we are here! #4466)[1], NFT (356975443484653885/FTX AU - we are here! #4453)[1], NFT (364492324442119129/FTX EU - we are here! #114242)[1], NFT (461553580468798816/FTX AU - we are here! #27505)[1], NFT (507311591253007756/FTX EU - we are here! #113311)[1] |  |  |
| 00346867 |  | TRX[.000001], USDT[0] |  |  |

Consolidated Schedule F27 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00346868 | | TRUMPFEBWIN[436.6941], USD[0.01] | | |
| 00346870 | | BTC-PERP[0], LINK-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[3123.8118], USD[0.08] | | |
| 00346872 | | BTC[0], USD[0.34] | | |
| 00346876 | | BTC[.00005723], BTC-PERP[0], TRUMPFEBWIN[322.7739], USD[0.64] | | |
| 00346877 | | 1INCH[0], ALEPH[0], AUDIO[0], AVAX[0.00000001], BAT[0.00000001], BICO[0], BTC[0], CHZ[0], DENT[2000], DOGE[0], ETH[0], FTT[.00000546], GBP[0.00], GENE[0], GT[0], INDI[5.08462776], INTER[0], KNC[1.1], LINA[0], MANA[0], MKR[0], ORBS[0], RAMP[0], RNDR[0], RSR[0], SHIB[0], SLND[0], SOL[0], SOS[0], SPELL[0], STORJ[0], TRX[0], UNI[0], USD[0.03], USDT[0.00000003], XLMBULL[0], XRP[0] | | |
| 00346878 | | SXPBULL[483.50625438], TRX[.000005], USD[0.01], USDT[0] | | |
| 00346880 | | TRUMPFEBWIN[12.9909], USD[0.32] | | |
| 00346881 | | TRUMPFEB[0], USD[0.43] | | |
| 00346882 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00346889 | | 1INCH-PERP[0], BCH-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-20201225[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[-0.03], USDT[1.66255248], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00346890 | | ETH[.00000001], USD[0.31] | | |
| 00346892 | | BTC[.00001435], KAVA-PERP[0], TRX[.000003], USD[0.00], USDT[0.18897537], XTZ-PERP[0] | | |
| 00346896 | | BTC-PERP[0], TRUMPFEBWIN[838.7534], USD[0.00] | | |
| 00346898 | | USD[0.01], USDT[.232385] | | |
| 00346900 | | BTC[0] | | |
| 00346902 | | BIDEN[0], NFT (299598999249200739/FTX EU - we are here! #226308)[1], NFT (474637007598894283/FTX EU - we are here! #226294)[1], NFT (494933440949296712/FTX EU - we are here! #226304)[1], USD[0.00] | | |
| 00346908 | | ATOM[.04], ETH[.0015], FTM[2273.4568], SOL[.00692], TRUMP[0], TRUMP2024[0], TRUMP_TOKEN[1724.1], TRX[.000022], UNI[.00066242], USD[0.85], USDT[288.07536228] | | |
| 00346909 | | USD[0.00] | | |
| 00346910 | | BTC[0.00149044], BTC-PERP[0], USD[3.65] | | |
| 00346911 | | ETHBULL[0], ETH-PERP[0], USD[0.73], USDT[0], XRP-PERP[0] | | |
| 00346912 | | 1INCH[0], AAVE[.0017405], AAVE-PERP[0], AMPL[0.02565492], AMPL-PERP[0], AUDIO[0], BNB[0.00386678], BSV-PERP[0], BTC[0.20453701], DAI[0], DASH-PERP[0], DENT-PERP[0], DOGE[3.97397855], DOGE-PERP[0], ENS[.01150324], EOS-PERP[0], ETC-PERP[0], ETH[1.12654592], ETH-PERP[0], ETHW[0.28254591], FTT[0.05411692], IOTA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR[335.56862], SECO[0], SHIB[91680], SOL[0.00917838], SPELL[127.91568909], SPELL-PERP[0], SUSHI[0.46551855], SUSHI-PERP[0], UNI[.04889326], USDC[34.16], USDT[0.00001086], WBTC[.00008661], XAUT[0.00001016], XEM-PERP[0] | | |
| 00346913 | | SHIT-PERP[0], USD[0.68] | | |
| 00346915 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[.01], BNB-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[1.000002], TRX-PERP[0], USD[7.09], USDT[-0.00563627], VET-PERP[0], ZIL-PERP[0] | | |
| 00346916 | | BNB[0], ETH[0.00000001], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000156], XRP[0] | | |
| 00346919 | | BCH-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00346922 | Contingent | 1INCH-PERP[0], ALGO[.855231], ALGOBULL[98.96], ASDBULL[.0005424], BNB[0], BTC[0], BTC-PERP[0], DOGEBEAR[64954500], DOGEBULL[17.9964], DOGE-PERP[0], EOSBEAR[.03708], EOSBULL[.85618], EOS-PERP[0], GRT-PERP[0], LUNA2[0.46262080], LUNA2_LOCKED[1.07944854], PRIVBULL[.009546], RON-PERP[0], SHIB-PERP[0], SUSHIBEAR[80.917984], SUSHIBULL[.1992], SUSHI-PERP[0], SXP-PERP[0], TRX[.00000001], UNI-PERP[0], USD[0.06], USDT[0.00069999], XLMBEAR[.00003081], XLM-PERP[0], XRP-PERP[0] | | |
| 00346926 | | USD[0.00] | | |
| 00346928 | | TRUMPFEBWIN[6058], USD[0.01] | | |
| 00346934 | | AUDIO-PERP[0], CHZ[759.752], DOGE[0], DOGE-PERP[0], ETH[0.00099828], ETHW[0.00099826], FTT[3.80437308], LINK[0.09869578], POLIS[51.2900478], REEF[20], SHIB[47181.4], SLP[1540], SUSHI[0.51229582], SXP[0.08539298], USD[41.55], USDT[0], WAVES-PERP[0] | | |
| 00346937 | | BTC-MOVE-WK-0408[0], CEL[.0247], COIN[.0065], FTT[0.09903206], USD[0.00], USDT[0] | | |
| 00346938 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00346940 | | TRUMP[0], TRUMPFEBWIN[22857.1], USD[0.16], USTC-PERP[0] | | |
| 00346941 | | BTC[0], ETH[0.00000001], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.39], USDT[0.00000169] | | |
| 00346943 | | 0 | | |
| 00346945 | | TRUMPFEBWIN[7268.6004], TRUMPSTAY[2.9979], TRX[.000001], UNI[.00000001], USD[193.07], USDT[0] | | |
| 00346952 | | TRUMPFEBWIN[2295.3921], TRUMPSTAY[1303.0872], USD[1.31] | | |
| 00346953 | | AMPL[0], ATLAS[0], ETH[0], FTT[0], KIN[0], MNGO[0], PERP[0], RAY[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 00346954 | | ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[0.00002817], BTC-PERP[0], ETH-PERP[0], EUR[6579.66], FTT[25], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00346955 | | TRUMPFEB[0], USD[1.19] | | |
| 00346957 | | TRUMPFEB[0], TRUMPFEBWIN[13312], TRUMPSTAY[52], USD[3.34] | | |
| 00346963 | | TRUMP[0], TRUMPFEBWIN[1386.69144], USD[0.01], USDT[2.52884150] | | |
| 00346964 | | BTC[.0006], USDT[.2521] | | |
| 00346965 | | SXPBULL[177.0361485], TRX[.000002], USD[0.08], USDT[0.00000001] | | |
| 00346966 | | TRUMPFEBWIN[363.7452], USD[25.03] | | |
| 00346967 | Contingent | AVAX-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], ETH[0.00000001], ETH-PERP[-19.959], ETHW[0], FTM-PERP[0], FTT[0], LUNA2[3.26285305], LUNA2_LOCKED[7.61332380], LUNC[0], LUNC-PERP[0], NFT (397147186969147307/FTX Crypto Cup 2022 Key #21303)[1], OP-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SPY[0], SRM-PERP[0], STEPI.00000001], STETH[0], USD[30875.55], USDT[0], USDT-PERP[0], WBTC[0], XMR-PERP[0], XRP[0] | Yes | |
| 00346970 | | FIL-PERP[0], ONE-PERP[0], RAY-PERP[0], SUSHI-PERP[0], USD[0.03], USDT[0.00167923] | | |
| 00346971 | | ADABULL[0], ADA-PERP[3000], BTC[.00150745], COIN[0], DOGE[.3], DOGE-PERP[0], ETH-PERP[0], FTT[0.00169811], USD[-75.64] | | |
| 00346972 | | LTC[.009], LTC-PERP[0], USD[-0.50] | | |
| 00346974 | | ADA-PERP[0], ATLAS[104.26167335], BTC[0], BTT[5102040.81632653], C98[15.35738986], ENJ[4.55780010], FIDA[21.23094901], FTM[100.17398724], FTT[0], GALA[501.78316889], ICP-PERP[0], LTC[0.00392931], MANA[50.57085143], MATIC[80.04157351], MATIC-PERP[0], NFT (431338492250751656/FTX EU - we are here! #203736)[1], RUNE[0], SAND[50.41061004], SHIB[6184697.01701], SLP[177.01693459], SOL[7.46025403], STEP[0], TLM[260.95192981], TRX[0.00008000], USD[0.00], USDT[0.00000003], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00346977 | | BCH[0.00016327], BRZ[.82], ETH[0], USD[2.50], USDT[0] | | |
| 00346978 | | BCH[0.00169603], TRUMP[0], TRUMPFEB[0], USD[0.00], USDT[0.90151100] | | |
| 00346979 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[-0.09300000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00486204], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05982220], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[0.00000001], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.62741712], LUNC-PERP[0], MATIC[280], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM_LOCKED[11.51032701], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXPBULL[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMOBULL[4001215], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[4455.50], USDT[0.00000024], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRPBEAR[15000000], XRPBULL[5710090.65400000], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00346981 | | USD[-3.27], USDT[4.11034805] | | |
| 00346983 | | 1INCH[0.32257897], ALPHA[.25965], ATOM-PERP[0], ETH[.00091685], ETHW[.00091685], FIDA[.382029], GENE[.0598375], SOL[.0021979], SOL-PERP[0], TRX[.000013], USD[0.00], USDT[0] | | |
| 00346984 | | TRUMPFEB[0], TRUMPFEBWIN[1385.0298], TRUMPSTAY[42940.7467], USD[0.02] | | |
| 00346986 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.29549551], SRM_LOCKED[51.81132721], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[6791.26], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00346987 | | USD[0.00] | | |
| 00346991 | Contingent | 1INCH[.9594], 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS[5368.926], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.009598], BNB-PERP[0], BTC[.05008998], BTC-PERP[0], CEL-PERP[0], CHZ[2849.43], CREAM-PERP[0], DOGE-PERP[0], DYDX[57.18856], DYDX-PERP[0], ENJ-PERP[0], ETHW[.2469506], ETHW[.2469506], EUR[0.00], EXCH-20201225[0], EXCH-PERP[0], FLOW-PERP[0], FTT[21.2957478], GST-PERP[0], LTC[5.118066], LUNA2-PERP[0], LUNC-PERP[0], OXY-PERP[0], POLIS[9.998], PUNDIX-PERP[0], REEF[21515.696], REEF-PERP[0], RSR-PERP[0], SHIB[95740], SHIB-PERP[0], SOL-PERP[0], SRM[44.44637899], SRM_LOCKED[.41291741], SXP[290.84182], USD[0.00], USDT[0.00000001], WRX[.8234], XRP-PERP[0] | | |
| 00346992 | | FTT[.0004843], USD[0.00] | | |
| 00346993 | Contingent, Disputed | TRX[0], USD[4.73] | | |
| 00346998 | Contingent, Disputed | BADGER[0], BIDEN[0], BTC[0.00000088], BTC-MOVE-WK-20210108[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], OLY2021[0], TRUMP[0], TRUMPFEB[0], USD[1.93], XRP-PERP[0] | | |
| 00346999 | Contingent, Disputed | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.52], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00347001 | | BTC[.00057031], BTC-PERP[0], TONCOIN[26.198936], TRUMPFEB[0], USD[0.00], USDT[0.00043942] | | |
| 00347003 | | MATIC[0], TRX[0] | | |
| 00347005 | | BNBBULL[0], LINKBULL[0], LTCBEAR[0], USD[0.00] | | |
| 00347008 | Contingent | APE[.09186], BLT[.08749503], BTC[0], CAKE-PERP[0], ETH[0], GENE[.07609358], HT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0223385], SLP-PERP[0], TRUMPFEBWIN[1529.335], TRX[.000003], USD[0.00], USDT[0] | | |
| 00347009 | | TRUMPFEB[0], TRUMPFEBWIN[508.566], USD[0.45], USDT[0], USDT-PERP[0] | | |
| 00347013 | | USD[0.00] | | |
| 00347015 | | BCH[0.00021185], BCHBEAR[.80964], BCHBULL[.0485211], BEAR[1.37065], BSVBEAR[3.11688], BSVBULL[6.22749], BTC[0.06242278], BULL[0.0000553], CRV[.82102], DOGE[.90405], EOSBEAR[.4893], EOSBULL[1.352064], ETH[.00062595], ETHBEAR[121.0343], ETHBULL[0.00726699], ETHW[.00062595], LTC[.0066484], TRX[.350847], USD[-761.16], USDT[0], ZECBULL[1901.438658] | | |
| 00347016 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTT[0.05698186], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.007], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00347017 | | TRUMPFEB[0], USD[0.99] | | |
| 00347018 | | APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00003112], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00027438], FTT[.08724566], KSHIB[9.9981], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OP-PERP[0], SOL[.0093751], SOL-PERP[0], SUSHI[0.33560239], SUSHI-PERP[0], USD[33.83], USDT[107071.94901018], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00347021 | | ADABULL[0], AVAX[0], BCH[0], BCH-PERP[0], BNBBULL[0], BTC[0], BULL[0], ETHBEAR[1040.935], ETHBULL[0], ETH-PERP[0], FTT[0], LINKBULL[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00347022 | | TRUMPFEBWIN[560.284], USD[0.01] | | |
| 00347025 | | AAVE-PERP[0], BADGER[0.00773771], BTC[0], BTC-PERP[0], COPE[15.9942867], DOGE-PERP[0], ETH-PERP[0], FTT[2.59210417], KIN[3993.6875], LINK-PERP[0], ROOK[0.00088241], SOL[4.19342177], SRM[28.99281723], USD[2.91], USDT[8.07173551] | | |
| 00347030 | | TRUMP[0], USD[36.32] | | |
| 00347031 | | AVAX[0], BNB[.00663], ETH[.00000001], FTT[0.00523729], MATIC[1], TRX[.002349], USD[5.66], USDT[4.57170496] | | |
| 00347034 | | USD[0.00] | | |
| 00347039 | | TRUMPFEBWIN[221.98537], USD[0.00], USDT[1.34823254] | | |
| 00347040 | | AAPL-20210625[0], AMC-20210625[0], AMD-20210625[0], ARKK-20210625[0], BABA-20210625[0], BTC[0.00000239], BTC-PERP[0], BYND-20210326[0], DOGE-20210625[0], ETH-20210625[0], ETH-PERP[0], FB-20210326[0], FB-20210625[0], GME-20210326[0], GME-20210625[0], GOOGL-20210625[0], LTC[.00000217], LTC-PERP[0], MRNA-20210625[0], NFLX-20210625[0], NIO-20210625[0], NVDA-20210625[0], PFE-20210625[0], SLV-20210625[0], SOL[0], TSLA-20210326[0], TSLA-20210625[0], TWTR-20210326[0], TWTR-20210625[0], UBER-20210625[0], USD[0.07], USDT[0.00971972], USD-20210326[0], USD-20210625[0], XRP-PERP[0] | | |
| 00347042 | | FTT[.09272484], NFT (304482495306931937/The Hill by FTX #15736)[1], NFT (41445677702958545/FTX EU - we are here! #209538)[1], NFT (45428452470644960/FTX EU - we are here! #209616)[1], NFT (55027197624664763/FTX EU - we are here! #209598)[1], TRX[.000777], USD[0.05], USDT[0.59849606] | | |
| 00347045 | | BADGER[0.00360932], BVOL[0], DEFIBULL[0], DOGEBEAR[2754373800], DOGEBULL[0], FTT[0.00497730], USD[6.36], XRPBEAR[69.51121] | | |
| 00347050 | | BTC[0], USD[0.00] | | |
| 00347051 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05762902], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SOS[52200000], SPELL[15000], SRM[.00132787], SRM_LOCKED[.01293816], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00347052 | | APT[.983], AUDIO[.965], BIDEN[0], TRUMP[0], TRUMPFEBWIN[14155.4], USD[1.11], USDT[2.2316776] | | |
| 00347053 | | ETH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00347054 | | 1INCH[674.87175], 1INCH-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BTC[0.00468089], BTC-PERP[0], DODO-PERP[0], DOGE[4346.17407], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.83], FTT[85.240748], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[170924831.82559774], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI[641.6116], USD[261.74] | | |
| 00347055 | | LOOKS-PERP[0], TRUMPFEB[0], USD[1.89] | | |
| 00347056 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-2021062[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00146224], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.00245099], LTC-PERP[0], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.11], USDT[1.00531857], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00347057 | | TRUMP[0], TRUMPFEB[0], USD[0.03] | | |
| 00347058 | Contingent | AAVE[.0097814], BNB[.006913], BTC[0.00003281], ETH[0.00241400], ETHW[0.00041399], FTT[25.0845902], LINK[.006876], RAY[1.33724], SOL[.00530215], SRM[.79661225], SRM_LOCKED[14.50338775], STORJ[.076231], SUSHI[.3569529], USD[43934.55], USDT[0.00000001] | | |
| 00347061 | | USD[0.18] | | |
| 00347064 | Contingent | ADABULL[0], BULL[0], ETHBULL[0], FTT[.030476], LINKBULL[0], SRM[.0316962], SRM_LOCKED[.14271286], SUSHIBULL[.455347], SXPBULL[0], THETABULL[0], USD[0.00], USDT[0], VETBULL[0], XLMBULL[0], XRPBULL[0.01347993] | | |
| 00347066 | | TRUMPFEBWIN[16037.7657], TRUMPSTAY[1590.8856] | | |
| 00347070 | | TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[1494.05304], TRUMPSTAY[18199.847415], USD[0.00] | | |
| 00347074 | Contingent | ADABULL[0], ATOMBULL[0], AVAX[26.5075294], BNB[0], BNBBULL[.00396367], BULL[.004], COMPBULL[0], DOGEBULL[0], ETCBULL[4.2677], ETH[-0.00000001], ETHBULL[0.09493460], KNCBULL[0], LINKBULL[0], LTCBULL[911.27], LUA[.00000003], LUNA2[0.00137076], LUNA2_LOCKED[0.00319845], LUNC[.0016612], MATICBULL[56.3], THETABULL[0], TRX[.002194], USD[0.00], USDT[0.00000012] | | |
| 00347079 | | ALT-PERP[.025], TRUMPFEB[0], USD[56.47] | | |
| 00347083 | | BTC[0.15429594], BULL[0.13156576], ETH[.40164759], ETHW[.00248375], LINKBULL[5.63325883], USD[989.86], USDT[0], XRP[0.65781499], XRPBULL[1673.59311415] | | |
| 00347085 | | 0 | | |
| 00347086 | | TRUMPFEB[0], TRUMPFEBWIN[20085], TRUMPSTAY[778.4484], USD[0.02], USDT[.006089] | | |
| 00347088 | | BTC[.005369], LTC[.339], MATICBEAR[5421.2025], USD[92.67] | | |
| 00347089 | Contingent | FTT-PERP[0], SRM[98.79967311], SRM_LOCKED[.89198643], USD[0.37], USDT[0] | | |
| 00347090 | Contingent | AAVE[16.19176239], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-1230[0], BTC-PERP[-0.00190000], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], ETH[0.77433052], ETH-20210924[0], ETH-PERP[0], ETHW[0], EUR[300.00], FTT[0.21113893], FTT-PERP[0], HOLY-PERP[0], LINK-20210326[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MTA-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.03382866], SRM_LOCKED[9.77085396], TRX[1613.36771957], TRX-PERP[0], USD[4884.73], USDT[99.33761677], XRP-PERP[0], YFI-PERP[0] | | |
| 00347092 | | BTC-20201225[0], TRUMPFEB[0], TRUMPFEBWIN[1210.1523], USD[6.91], XRP[29] | | |
| 00347093 | | C98[0], EDEN[0], FTM[0], MEDIA[0], SECO[0], SOL[0], TRUMPFEB[0], TRUMPSTAY[.95744], TRX[.000001], TULIP[0], USD[0.00], USDT[0], YFI[0] | | |
| 00347095 | | ETH[0], TRX[.000001], USDT[0.00224688] | | |
| 00347097 | | BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[.0000989], ETH-PERP[0], ETHW[.0000989], MKR-PERP[0], RAY-PERP[0], SNX-PERP[0], TSLA-20210326[0], UNISWAP-PERP[0], USD[-1.52], USDT[1.85730424] | | |
| 00347098 | | BTC[.0021], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[5719.9], USD[26.41] | | |
| 00347100 | | TRUMPFEBWIN[1674.6581], USD[0.34] | | |
| 00347103 | | USD[54.43] | | |
| 00347104 | Contingent | BIT[0], DYDX[0], ETH[0], ETHW[0], FTT[1108.21428256], JST[.01947888], KIN[1], LINK[0], LTC[5.0077677], LUNA2[0.01944927], LUNA2_LOCKED[0.04538163], LUNC-PERP[0], NFT (391802266334769800/Netherlands Ticket Stub #1781)[1], NFT (467138554828825167/Monza Ticket Stub #1861)[1], RAY[134.50713021], SHIB[8255.78168014], SRM[102.80809754], SRM_LOCKED[.70139709], STETH[0], TRX[.000268], UNI[0], USD[0.11], USDT[0], XRP[570.10772142] | Yes | |
| 00347105 | | TRUMPFEB[0], USD[3.87], USDT[0] | | |
| 00347106 | | MATH[.09], TRUMPFEBWIN[14827.03466899], TRUMPSTAY[.5206], TRX[.000778], USD[0.02], USDT[0.00695200] | | |
| 00347107 | Contingent | BTC[.00400167], ETH[.00062966], ETHW[0.00062966], FTT[.00478746], SRM[276.38670464], SRM_LOCKED[1313.61329536], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00347111 | | LINK[.00000001], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[3426.4], USD[0.11] | | |
| 00347113 | | BTC[0], BTC-20201225[0], BTC-PERP[0], NFT (331016436797795341/The Hill by FTX #43684)[1], TRX[.000084], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00347114 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.03], YFI-PERP[0] | | |
| 00347115 | | ETH[0], USDT[0.17181305] | | |
| 00347118 | | TRUMPFEBWIN[1525.6175], USD[0.02] | | |
| 00347120 | | BNB[.01147484], BTC[0], DFL[0], ETH[0.00270812], ETHW[0.02942445], MATIC[11.41799784], SOL[.00000001], TRUMPFEB[0], TRUMPFEBWIN[858.97723], TRX[.81366177], USD[2.86], USDT[5.00001484] | | |
| 00347121 | | TRUMP[0], TRUMPFEBWIN[22828.80874], USD[0.00] | | |
| 00347122 | | TRUMPFEBWIN[8259], USD[0.00] | | |
| 00347123 | | NFT (373247956826543624/The Hill by FTX #27760)[1], NFT (505567874376958587/FTX Crypto Cup 2022 Key #14093)[1], TRUMPFEBWIN[3696.540165], USD[0.01] | | |
| 00347125 | | NFT (500863248581311209/FTX Crypto Cup 2022 Key #2857)[1], NFT (504410504558815867/FTX EU - we are here! #52396)[1], NFT (562036437617851831/The Hill by FTX #13972)[1], TRUMPFEBWIN[191.87232], USD[0.83] | | |
| 00347126 | | TRUMPFEB[0], TRX[2386.3284], USD[0.00], USDT[.07376249] | | |
| 00347127 | | TRUMPFEBWIN[599], USD[0.02] | | |
| 00347128 | | USD[25.00] | | |
| 00347129 | | TRUMPFEBWIN[5200.298265] | | |
| 00347131 | | ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00980885], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], NEAR-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN[.003934], TONCOIN-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00347132 | | FTT[0.09475464], TRUMPFEBWIN[30242.6435], USD[0.00], USDT[2.17379977] | | |
| 00347134 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.07426963], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04342246], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA[.00000001], NEO-PERP[0], NPXS-PERP[0], RAY-PERP[0], ROOK[.00000001], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRUMPSTAY[796.4421], TRU-PERP[0], USD[111.51], USDT[0], XTZ-PERP[0] | | |
| 00347135 | | USDT[0] | | |
| 00347136 | | TRUMPFEB[0], TRUMPSTAY[.1789], USD[0.00] | | |
| 00347137 | | DOGE[0.04698573], DOGE-20210625[0], DOGE-PERP[0], LTC-20210625[0], USD[0.00], VET-PERP[0], WRX[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00347138 | | TRUMPFEBWIN[40.972735], USD[0.00] | | |
| 00347139 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02373820], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.11256802], LUNA2_LOCKED[0.26265871], LUNC[245111.9234776], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[4709.84], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00347141 | | TONCOIN[0.05191469], USD[0.15] | | |
| 00347142 | | BNB[0.01933574], FTT[41.19236124], LINA[8.9734], MAPS[.95858], TRX[.000008], USD[4.99], USDT[18.23774252], XRP[.651327] | | |
| 00347148 | | ETH-PERP[0], USD[0.00] | | |
| 00347150 | | ALCX[.000117], IMX[337.9324], TRUMPFEBWIN[475], USD[132.20], USDT[0] | | |
| 00347153 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0.01480058], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.0009140], ETH-PERP[0], ETHW[0.02699880], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GBP[0.00], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00304212], LUNA2_LOCKED[0.00709828], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[9.839074], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[981.939208], USD[0.10], USDT[170.06782244], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-2021062SI0I, ZIL-PERP[0] | | |
| 00347154 | | ETH[.00000001], RAY[.898261], SOL[.00313388], TRUMPFEB[0], USD[8.38], USDT[0] | | |
| 00347155 | | CONV[138982.198], DODO[.22604], LTC[.01045782], MATIC[0.02841924], MER[.98035], SOL[.000322], SPELL[0], TRX[.126218], UBXT[58856.291], USD[18102.52], USDT[5.32399280], WBTC[3.36806218], XRP[251738.93693185] | Yes | |
| 00347156 | | STEP[.06200093], TRUMPFEBWIN[1420.055035], USD[0.00], USDT[0] | | |
| 00347157 | | 1INCH[.9943], BAND[.09905], BCHBULL[.0036204], BNB[.000152], DOGE[.639], ETH[.00087938], ETHBEAR[7.53285], ETHBULL[0.00000081], ETHW[.00087938], LINA[9.3122], LTC[.00962], REN[.98537], SXP[.0873175], USD[0.06], USDT[.06], USDT[0], XRP[.91032] | | |
| 00347160 | Contingent | ADA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-2020122S[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[$40.78969624], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MSTR-2021032610], NEAR-PERP[0], NFT (3151115655981454925/FTX AU - we are here! #16262)[1], NFT (4822384043854817237FTX EU - we are here! #104818)[1], NFT (4834563469901018647FTX EU - we are here! #104696)[1], OKB-PERP[0], OMG-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[2.18087511], SRM_LOCKED[83.68402593], TRUMPFEB[0], TRX-PERP[0], USD[0.00], USDT[0.00000003], USDT-PERP[0], YFI-PERP[0] | Yes | |
| 00347162 | Contingent, Disputed | USD[0.00] | | |
| 00347166 | | USD[0.23] | | |
| 00347167 | | ETH[.0019958], TRX[0.13431248], USD[0.89], USDT[.0480252] | | |
| 00347168 | | AAVE-PERP[0], ATOM-PERP[0], BCH-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FTT[152], HT-PERP[0], LINK-PERP[0], OKB-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.27], USDT[.00228079], XLM-PERP[0], XRP-PERP[0] | | |
| 00347171 | | DOT-PERP[0], DYDX-PERP[0], LINK-PERP[0], RAY-PERP[0], STEP[.0624], TRX[.000004], USD[0.00], USDT[0] | | |
| 00347172 | | USD[0.01] | | |
| 00347174 | | USD[2.10] | | |
| 00347176 | | TRUMPFEBWIN[2222], USD[185.64], USDT[.0076] | | |
| 00347177 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CONV[.5900], DOGE-PERP[0], EMB[.1130], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], USD[1.25], XRP-20211231[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00347178 | Contingent, Disputed | USD[1.15] | | |
| 00347182 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], TRUMPFEBWIN[1178.230595], USD[0.67], USDT[0] | | |
| 00347183 | | USD[0.00] | | |
| 00347184 | | TRUMPFEBWIN[241.9468], USD[1.06] | | |
| 00347186 | | BTC-PERP[0], ETH-PERP[0], USD[1.16], USDT[0] | | |
| 00347187 | Contingent | 1INCH[.76160282], BAT[.66769], BEAR[.82045], BTC[0.02477801], BTC-PERP[0], ETHBEAR[9.1222], FTT[.099145], LINKBEAR[91.8205], LUNA2[0.00186985], LUNA2_LOCKED[0.00436300], LUNC[407.16563138], RSR[6.92105], RUNE[.088182], SRM[.967985], TRUMPFEBWIN[250.883625], USD[0.10], USDT[0.01788651], XRPBEAR[.01599005] | | |
| 00347190 | | USD[0.02] | | |
| 00347191 | | TRUMPFEBWIN[5987], USD[0.00] | | |
| 00347192 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], BTC-PERP[0], BULL[0.00000440], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GLMR-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00001005], LUNA2_LOCKED[0.00002345], LUNC[2.18905252], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[8.5939], SUSHI-PERP[0], TLM-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX[.000004], UNI-PERP[0], USD[-0.02], USDT[1.38738736], XRPBULL[.75597], XRP-PERP[0] | | |
| 00347193 | | BNB[0], DOGE[0], ETH[0], FTT[0], USD[0.01] | | USD[0.01] |
| 00347194 | | APE[2.40062618], BTC[0.07998525], ETH[4.0032628], ETHW[4.0032628], FTT[13.07976623], USD[0.42], USDT[0.87175599] | | |
| 00347196 | | HXRO[.55673], USD[0.06] | | |
| 00347199 | | TRUMPFEBWIN[1678.6347], TRUMPSTAY[10087.3839], USD[0.01] | | |
| 00347203 | | USD[21.43] | | |
| 00347204 | | 0 | | |
| 00347207 | | USD[26.49] | | |
| 00347208 | | [BNBBULL[.0097853], TOMOBEAR[304901.58], USD[0.07], USDT[0], XRPBULL[6298.803] | | |
| 00347209 | | BTC-PERP[0], USD[0.00] | | |
| 00347211 | | USD[21.94] | | |
| 00347212 | | USD[0.00] | | |
| 00347213 | | TRUMPFEB[0], TRUMPSTAY[129.91355], USD[0.00] | | |
| 00347216 | | TRUMP[0], TRUMPFEB[0], USD[1.75] | | |
| 00347218 | | USD[30.55] | | |
| 00347222 | Contingent | ATLAS-PERP[0], BNB[0], BTC[.00002554], FTT[0.07008727], LUNA2[0.04592401], LUNA2_LOCKED[0.10715602], LUNC[10000.05], OXY[1060], OXY_LOCKED[10081788.2061071], RAY[0], SOL-PERP[0], TRX[.000024], USD[44236.61], USDT[26594.71799764] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00347225 | | USD[21.43] | | |
| 00347227 | | AAVE-PERP[0], ALPHA-PERP[0], AXS[.29603325], AXS-PERP[0], BNB-PERP[0], BTC[0.00001221], CLV-PERP[0], COPE[.78713], DOGE-PERP[0], DOT-PERP[0], ENJ[.5561125], FTM[.351095], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], REN[.18486], REN-PERP[0], RUNE[.02174275], RUNE-PERP[0], SAND-PERP[0], SLP[7.630225], SLP-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX[.000003], USD[-1.85], USDT[0.00000002] | | |
| 00347230 | | USD[0.28] | | |
| 00347231 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ICX-PERP[0], JASMY-PERP[0], KSOS-PERP[0], PEOPLE-PERP[0], SOL[.00002654], SOL-PERP[0], SUSHI[0], USD[0.00], USDT[.00000001], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00347233 | | USD[21.43] | | |
| 00347234 | | USD[18.00] | | |
| 00347235 | | DOGE[7.9984], ETH[.0002], ETHW[.0002], USDT[.04115776] | | |
| 00347236 | | BNB[.0021947], BTC-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[11298.0223], USD[0.00], USDT[0.00000291] | | |
| 00347238 | | USD[11.98] | | |
| 00347239 | | USD[9.25] | | |
| 00347240 | | USD[3.25] | | |
| 00347245 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000117], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00347247 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], FTT[0.00076506], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], TRUMPFEBWIN[1102.96143], TRX[3.29221648], USD[-514.30], USDT[572.82207600] | | |
| 00347249 | | ALPHA-PERP[0], BTC[0], DOGEBEAR2021[.0589587], DOGE-PERP[0], ENS[0.68735075], ETH[.07969782], ETHW[0.03044196], FTM[0], FTM-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00347252 | | USD[0.00] | | |
| 00347253 | | ETH[.00000001], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[2500.0743], USD[0.07] | | |
| 00347257 | | USD[4318.03] | | |
| 00347260 | | TRUMPSTAY[773.4582], USD[-0.07], USDT[5.32] | | |
| 00347262 | | ETH[.00047085], ETHW[0.00047085], NFT (441032664232989394/The Hill by FTX #20180)[1], USD[0.00] | | |
| 00347263 | | ADA-PERP[0], AGLD[.02215791], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOOD[.0093055], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00041613], SOL-PERP[0], SPELL-PERP[0], TSLAPRE[0], USD[0.00], USDT[-0.00445071] | | |
| 00347264 | | USD[2.20] | | USD[2.12] |
| 00347265 | | USD[0.24] | | |
| 00347267 | | BTC-20201225[0], BTC-PERP[0], FTT[0], SHIB[319201.93699807], USD[1.57], USDT[0] | | |
| 00347268 | | AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BIT-PERP[0], DOGE[18.17554347], FLOW-PERP[0], FTT[0.03119180], FTT-PERP[0], LINK-PERP[0], MASK-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | DOGE[18.171668] |
| 00347269 | | ATLAS[0], AURY[0], BTC[0.00824050], CEL[0], DOGE[0], ETH[0], LTC[0], POLIS[0], SOL[0], TRUMPFEB[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00347270 | | BCHBULL[.004274], BULL[0], EOSBEAR[.9957], EOSBULL[.31936], USD[0.00] | | |
| 00347271 | | ETH[.00000001], TRUMP[0], TRUMPFEB[0], USD[0.00], USDT[0] | | |
| 00347272 | Contingent, Disputed | BNB[0], TRUMPFEBWIN[888.0624], USD[0.14], USDT[0] | | |
| 00347273 | Contingent | AKRO[1], APT-PERP[0], BAO[3], BTC-PERP[0], DENT[1], ETH[.00084408], FTT[0.01733279], IMX[.05873278], KIN[4], KSM-PERP[0], LUNA2[0.00218981], LUNA2_LOCKED[0.00510956], LUNC[.0095789], MPLX[.427583], SOL[.00999501], SOL-PERP[0], SWEAT[.15149], TRUMPFEBWIN[21001.870215], TRX[1.00024], UBXT[1], USD[0.00], USDT[7.77412552], USTC[.3099725], USTC-PERP[0] | Yes | |
| 00347275 | | ETHBULL[0.00002161], FTT[7.0940416], USD[0.00], USDT[0.00000019] | | |
| 00347276 | | BTC[.00087402], TRUMPFEB[0], TRUMPFEBWIN[16594.70420338], USD[12.93], USDT[0.00077741] | | |
| 00347277 | | USD[0.01] | | |
| 00347280 | | TRUMPFEB[0], TRUMPSTAY[14578.0485], USD[0.00] | | |
| 00347282 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[65.3902085], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[139.9], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[7.34097327], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07762326], LUNA2_LOCKED[0.18112096], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[48], RAY-PERP[0], REN[687], REN-PERP[0], ROOK-PERP[0], RUNE[51.4], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.06], VET-PERP[0], WRX[428.303535], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00347283 | | ADA-PERP[0], BNB-PERP[0], BTC[.00009413], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.65], USDT[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00347284 | | TRUMP[0], TRUMPFEBWIN[2843.6], USD[-22.88], USDT[64.349999] | | |
| 00347285 | | ALGOBULL[98203.961], ATOMBULL[79.9842], BCHBULL[177.973266], EOSBULL[805.84386], ETHBULL[0.00000742], LINKBULL[14.9990646], LTCBULL[5.50564], SUSHIBULL[10568.04862], SXPBULL[103.0747414], TRX[.000044], TRXBULL[42.575587], UNISWAPBULL[.000002], USD[0.00], USDT[0], XRPBULL[289.9520537] | | |
| 00347286 | | TRUMPFEB[0], TRUMPFEBWIN[4197.138], USD[0.04] | | |
| 00347287 | | ETH[.00066], ETHW[.00066], TRUMPFEBWIN[5711.49168733], USD[0.01] | | |
| 00347291 | | TRX[.000013] | | |
| 00347299 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009264], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETABULL[0.00000001], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.567585], TRX-PERP[0], UNISWAPBULL[0], USD[0.04], USDT[383.93933552], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00347303 | | USD[0.01] | | |
| 00347305 | | TRUMPFEB[0], TRUMPSTAY[12150.2573], USD[2.83], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00347314 | | ADABULL[0], ATOMBULL[0], BCH[0], BCHBULL[0], BEAR[269637.908], BNBBULL[0], BTC[0.00000001], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0.00000001], LINKBULL[0.00000001], USD[81.00], USDT[0], VETBULL[0], XLMBULL[0], XTZBULL[0] | | |
| 00347317 | Contingent | AUDIO[.9318], BEAR[400], BTC[.00001656], FB-0325[0], LUNA2[2.61807810], LUNA2_LOCKED[6.10884891], LUNC[570092.02], LUNC-PERP[0], TRX[.000779], USD[5.56], USDT[0] | | |
| 00347318 | | USD[0.45] | | |
| 00347323 | | USD[0.00] | | |
| 00347324 | | DOGE[22], ETH[.00031421], ETHW[0.00031421], TRUMPFEBWIN[24108.083], USD[0.00], USDT[0] | | |
| 00347327 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[55.74148918], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[5.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK[40.6], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.09652039], LUNA2_LOCKED[0.22521426], LUNC[210717.52], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STARS[31], STEP[354.9], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[216.04], USDT[394.13990813], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00347330 | | USD[0.00] | | |
| 00347334 | | ETH[.0009017], ETHW[.0009017], TRUMPFEB[0], TRUMPFEBWIN[3357.648], USD[0.02] | | |
| 00347336 | | 1INCH-PERP[0], ADABEAR[.999335], AR-PERP[0], BRZ-PERP[0], CRO-PERP[0], DOGE[.9981], ETH[0], ETHBEAR[9.95345], ETH-PERP[0], LINA-PERP[0], LTC[.0099962], SHIB-PERP[0], TRX[3.99601], TRX-20210326[0], TRX-PERP[0], USD[2.01], USDT[1.89376988] | | |
| 00347341 | Contingent, Disputed | ADABULL[0], AUDIO-PERP[0], BCH[0], BNBBULL[.0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], EGLD-PERP[0], ETC-PERP[0], ETHBULL[0], GRTBULL[0], HBAR-PERP[0], NEAR-PERP[0], NFT [51530761875366441617FTX EU - we are here! #255658][1], NFT [56272323035100120357FTX EU - we are here! #255664][1], NFT [564503270480477111/FTX EU - we are here! #255667][1], OKBBULL[0], ROOK[0], THETABULL[0], USD[0.20], USDT[0], XLMBULL[0], XRPBULL[0] | | |
| 00347345 | Contingent, Disputed | ADABULL[0], ADA-PERP[0], AVAX-20210625[0], BTC[0], BTC-PERP[0], DOGEBULL[0], EOS-PERP[0], ETH[0], FTH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], USD[13.05], USDT[1.26850884], XEM-PERP[0], ZEC-PERP[0] | | |
| 00347347 | | ATOM-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[1.76] | | |
| 00347349 | | AUDIO-PERP[0], ETH[.00045194], ETHW[0.00045193], KIN-PERP[0], RAY-PERP[0], SOL[.00687882], TRUMPFEB[0], TRUMPFEBWIN[1908.62595], TRU-PERP[0], TRX[40], USD[2.43], USDT[7.09587153] | | |
| 00347350 | | USD[0.00], USDT[.75040701] | | |
| 00347352 | | 0 | | |
| 00347354 | | BNB[0.00000001], DOT[.044], EUR[0.09], FTT[0], NFT [361537129508445031/FTX Crypto Cup 2022 Key #14768][1], TRX[.000016], USD[0.00], USDT[0.00474400] | | |
| 00347355 | | USDT[5] | | |
| 00347358 | | USDT[1.3876] | | |
| 00347362 | | USDT[.006] | | |
| 00347364 | | ADA-PERP[0], AMPL[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DENT[954.772], DOT-PERP[0], ETH-PERP[0], FTT[0.14383340], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY[5.00503786], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00347370 | | BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[0.91], YFI-PERP[0] | | |
| 00347372 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOMBULL[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0.00000255], ETH-PERP[0], FTT[0.00347458], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNCBULL[0], KSM-PERP[0], LINKBULL[0.00006595], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKRBULL[0], OMG-20210326[0], OMG-PERP[0], RAY-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHIBULL[.744125], SUSHI-PERP[0], SXPBULL[0.00835893], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNISWAPBULL[0], USD[0.09], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00347373 | | CLV[.082789], ETH[.00034665], ETHW[.00034665], USD[0.01], USDT[0] | | |
| 00347375 | | ATLAS[35102.16018933], FTT[0.02627624], PORT[368.04755539], TRX[.000028], USD[0.00], USDT[.28286413] | | |
| 00347376 | | DOGE[0], SHIB[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00347378 | | BTC-PERP[0], FIL-PERP[0], USD[0.00] | | |
| 00347379 | | USD[0.00], USDT[0.00000097] | | |
| 00347382 | | TRUMPFEBWIN[49434], USD[0.00] | | |
| 00347383 | | USD[0.01] | | |
| 00347385 | | BCH[.00000626], BTC[0], DAI[.094532], FTM[.99601], TRUMPFEBWIN[5104], TRX[.497473], UMEE[10], USD[2.70], USDT[3.47073794] | | |
| 00347387 | Contingent | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000592], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00084605], ETH-PERP[0], FTM-PERP[0], FTT[422.46318118], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT[10.09976638], HT-PERP[0], KSHIB-PERP[0], LUNA2[0.72127081], LUNA2_LOCKED[1.65234241], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRUMP[0], USD[0.00], USDT[.00660418], USDT-PERP[0], USTC[102.04705771], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00347390 | | BNB[.00519339], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.86009912] | | |
| 00347391 | | TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[75663.1], USD[0.00], USDT[0.00001333] | | |
| 00347392 | | USD[0.00] | | |
| 00347393 | | ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], FIL-PERP[0], LINK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00347397 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.08816355], KAVA-PERP[0], LTC[0.00212766], ONT-PERP[0], POLIS[.09054], POLIS-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[4.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | LTC[.002014] |
| 00347399 | | USD[25.00] | | |
| 00347401 | Contingent, Disputed | AMPL[0.00267644], USD[0.00], USDT[1.44503801] | | |
| 00347404 | | 1INCH[14.998195], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BADGER[.00888813], BAND-PERP[0], BAO[971.8021], BTC[0.00001209], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[2.6981861], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LUA[.08789149], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[6.63675901], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[1999.9639], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[26.79], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00347405 | | TRUMPFEBWIN[33199.1492], USD[0.01] | | |
| 00347407 | | USD[0.01] | | |
| 00347410 | | TRUMPFEBWIN[14203.0509], USD[0.01] | | |
| 00347411 | | AGLD[.099544], FTT[0], TRX[0], USD[0.07], USDT[0] | | |
| 00347413 | | BEAR[363], ETHBEAR[8624], THETABEAR[10.04], USD[0.01] | | |
| 00347415 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BNB[.00000154], BNB-PERP[0], BTC[.0999], BTC-PERP[0], CHZ[1820], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.89256623], LUNA2_LOCKED[0.01127521], MATIC-PERP[0], ROSE-PERP[0], TRUMPFEBWIN[2112.59419], TRX[.000014], USD[300.68], USDT[0], USTC[.684026], XMR-PERP[0], XRP-PERP[0] | | |
| 00347416 | | ADABULL[0], BTC[15.4158], USD[2377.78] | | |
| 00347418 | | BNB[.00905221], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], LTC[.00749866], USD[3.86], USDT[0.98702063], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00347423 | | 1INCH-PERP[0], ADA-PERP[0], ALICE[.09544], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE[.6535], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HGET[.0176796], HNT[.0279], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MER[.9694], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[.9814], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[.0785269], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.08827070], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00347424 | Contingent, Disputed | USD[0.19] | | |
| 00347428 | | BTC[.00001245], BTC-PERP[0], ETH[.00004408], ETH-PERP[0], ETHW[.00004408], SUSHI-PERP[0], TRUMPFEB[0], USD[0.27] | | |
| 00347431 | Contingent, Disputed | TRUMPFEB[0], TRUMPFEBWIN[40445.612], TRUMPSTAY[.4564], USD[0.94] | | |
| 00347432 | | USD[0.00] | | |
| 00347434 | | USD[0.00], YFI-PERP[0] | | |
| 00347435 | | 0 | | |
| 00347436 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BCH[.0004884], BCH-PERP[0], BNB-PERP[0], BTC[0.00100476], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.005], ETH-PERP[0], ETHW[.005], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.001], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[25.83], USDT[.95243448], XMR-PERP[0], XRP[2.2257], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00347444 | | USD[0.15], USDT[0.00000542] | | |
| 00347446 | | TRUMP[0], TRUMPFEB[0], USD[93.07] | | |
| 00347448 | | ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.001622], TRX-PERP[0], USD[3904.31], USDT[1092.85000001], USDT-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00347451 | | ATLAS[270], AVAX[2.83054536], BEAR[.492285], BULL[0.00000822], ETH[0], ETHBULL[0.00009952], FTT[0], GST[.03], OXY[42], RAY[8.99419455], RUNE[10.8], SOL[0], SUSHIBULL[127100.30292], THETABULL[.1116], TRX[.000002], TRXBEAR[.22461], USD[0.00], USDT[0.00000003] | | |
| 00347452 | | ATOM-PERP[0], AVAX-PERP[0], CRO-PERP[0], DOT-PERP[0], FTM-PERP[0], LINK[-1], LINK-PERP[0], NEO-PERP[0], SNX-PERP[0], USD[0.66], USDT[0], XRP-PERP[0] | | |
| 00347453 | | ETH[0], TRUMPFEBWIN[1792], USD[0.09], USDT[0.00000478] | | |
| 00347457 | | BTC[0], FTT[0.12938921], LOOKS[.00000001], SPELL[18896.598], USD[1932.55], USDT[0] | | |
| 00347458 | | USD[0.00] | | |
| 00347463 | | USD[0.00] | | |
| 00347464 | | BNB[0], BTC[0], COIN[.00706864], DMG[0.19996000], DMG-PERP[0], ETH[0], FTT-PERP[0], MATIC-PERP[0], MER[.984], USD[0.00], USDT[0] | | |
| 00347467 | | 1INCH[243], 1INCH-PERP[0], AAVE-PERP[24.69999999], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[25887], ATOM-PERP[0], AUDIO[144.9738275], AVAX[62.9], AVAX-PERP[0], AXS-PERP[0], BAND[276.7], BAND-PERP[0], BNB[0.00366685], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV[719], CRV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[2.99879500], ETH-PERP[0], ETHW[2.99879500], FIDA-PERP[0], FTT[30.95876998], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN[9600000], KSM-PERP[0], LINA-PERP[0], LINK[0.08551425], LINK-PERP[0], LTC[5.53203824], LUNC-PERP[0], MATICBULL[3586.8], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[80.49994179], OMG-PERP[0], POLIS[92.4], ROOK-PERP[0], RSR-PERP[0], RUNE[528.9], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[23900000], SHIB-PERP[0], SLP-PERP[0], SOL[25.69367169], SOL-PERP[0], SPELL[466500], SRM-PERP[0], STEP[13809.3], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.30291159], THETABULL[16.949], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-1753.09], USDT[6549.07818750], VETBULL[924.2], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0.00101242], ZRX-PERP[0] | LINK[.083263], LTC[5.378658], OMG[78.5], SUSHI[.35495] | |
| 00347469 | Contingent | BCH[0], BNB[0], BTC-PERP[0], CEL[0], DAI[0], ETH[0], FTT[0.00037789], LINK[0], LTC[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], REAL[50], SOL[0], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 00347470 | | BTC-PERP[0], ETH-PERP[0], PRIV-PERP[0], USD[0.00] | | |
| 00347472 | | CRO[300], DOGE[5879.12818038], FTT[2.5], HT[32.64300082], SLP[20], TRUMPFEBWIN[3915.282305], TRX[0.00000113], USD[0.81], USDT[0], XRP[1638.83269687] | HT[32.443007], TRX[.000001], USD[0.79], XRP[1638.819586] | |
| 00347478 | | USD[0.00] | | |
| 00347478 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[680], ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], EOS-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN[10000], KNC-PERP[0], LINA[270], LINK-PERP[0], MANA[15], MNGO[260], OMG-PERP[0], RSR-PERP[0], SHIB[2600000], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[.000539], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00347479 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.36], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00347480 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[-1.55], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KSM-PERP[0], MKR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1985.05], USDT[5535.34931587], VET-PERP[0] | | |
| 00347481 | | USD[0.01] | | |
| 00347482 | | TRUMPFEBWIN[964.88185647] | | |
| 00347485 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTC-2021062S[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HXRO[0], KNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.32], USDT[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00347487 | | USD[0.01] | | |
| 00347488 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00107108], LUNA2_LOCKED[0.00249920], LUNC[233.231941], TRUMP[0], TRUMPFEB[0], USD[0.00], USDT[0.00000280] | | |
| 00347489 | | HT-PERP[0], OKB-PERP[0], USD[0.00] | | |
| 00347491 | | ALGO-PERP[0], BTC[.00004317], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[.00013727], ETH-PERP[0], ETHW[.00013727], LINK[.05382278], LINK-PERP[0], LTC[.029], LTC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-1.46], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00347493 | | TRUMPFEB[0], USD[0.00] | | |
| 00347494 | Contingent | ADA-PERP[0], ATLAS[20], BNB[.00094], BTC[0.01622352], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], IMX[.035482], LTC[.0066186], LUNA2[16.20858491], LUNA2_LOCKED[37.82003146], MATIC[5], NFT [469701226617846198/'inch runs into 2022'[1], SLP-PERP[0], SOL-PERP[0], TRX[.001469], TRX-PERP[0], USD[520.90], USDT[4100.00382975] | | |
| 00347496 | | TRUMPFEBWIN[2579.7047], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00347499 | Contingent | ATLAS[4200], DAI[0], ENJ[0], ETH[0], EXCHBEAR[131000], LUNA2[26.80216701], LUNA2_LOCKED[62.53838968], LUNC[283628.16339892], TRUMPFEBWIN[499], TRX[0], USD[0.00], USDT[0], USTC[1995.4779977] | | |
| 00347501 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT[0.00000001], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL0-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-0325[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00347504 | | ALPHA[.01710704], ALPHA-PERP[0], USD[0.00] | | |
| 00347506 | | USD[0.01] | | |
| 00347507 | | BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210220[0], BTC-PERP[0], DOT-PERP[0], ETH[.004], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[.004], LINK-20201225[0], LINK-20210326[0], LINK-20210924[0], LINK-PERP[0], LTC-20210326[0], USD[171.07], USDT[0], VET-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFI-20210326[0] | | |
| 00347510 | | BTC[.00001958], BTC-PERP[0], USD[-0.20] | | |
| 00347515 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[.0006208], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[.051922], APE-PERP[0], ATOM[.015086], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX[.16913878], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00003694], ETH-20210326[0], ETH-PERP[0], ETHW[14.89403694], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC[.03415], KNC-PERP[0], LINK[.0210121], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUA[0], LUNA2[2.11247018], LUNA2_LOCKED[4.92909709], LUNC[459994.83], MAPS[0.24904263], MATIC[.408169], MATIC-PERP[0], MTA[.25597], MTA-PERP[0], NEAR-PERP[0], OKB[.0890452], POLIS[.0800593], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR[.004115], RSR-PERP[0], RUNE-PERP[0], SAND[.046285], SAND-PERP[0], SNX[.020388], SNX-PERP[0], SOL[.00225221], SOL-PERP[0], SRM[1.32004097], SRM_LOCKED[9.79995903], SRM-PERP[0], STEP[.087829], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[.00649], UNI-PERP[0], USD[8933.42], USDT[0.00870904], WAVES[.00341], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00347517 | | AAVE-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00347518 | | BIDEN[0], SUSHI-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[11337.5], USD[0.00] | | USD[0.00] |
| 00347519 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[-0.00216212], FLM-20201225[0], FTM-PERP[0], FTT[0.24584979], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[.40], USDT[0.00000113], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00347521 | | USDT[0] | | |
| 00347522 | | ADA-PERP[0], ALPHA[.6865], ALPHA-PERP[0], AMPL[0.06130505], ATLAS[6.7193], ATOM-PERP[0], AXS-PERP[0], BTC[0.00008647], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COPE[.559485], CQT[.98578], DODO[.050359], DOGE-PERP[0], ETH[0.00005515], ETH-PERP[0], ETHW[0.00005515], FTT[.091146], FTT-PERP[0], ICP-PERP[0], LUA[.055843], OXY[.80832], OXY-PERP[0], RAY[.92666], RAY-PERP[0], REEF[3.4727], SHIB[43883], SHIB-PERP[0], SLP[6.491], SOL-PERP[0], SRM[.75015], STEP-PERP[0], SUSHI-PERP[0], USD[3.51], USDT[0], VET-PERP[0], XRP[.419355], XRP-PERP[0] | | |
| 00347523 | | USD[0.01] | | |
| 00347524 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00347528 | | ADABULL[0], ALTBULL[0], AMPL[0], ASDBULL[0], ATLAS-PERP[0], BALBULL[0], BNBBULL[0], BTC-PERP[0], BULL[0], COMPBULL[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0], EXCHBULL[0], FTM-PERP[0], GMT-PERP[0], HTBULL[0], KSOS-PERP[0], LINKBULL[0], MATICBULL[0], MATIC-PERP[0], OKBBULL[0], PRVBULL[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SXP-PERP[0], THETABULL[0], TRYB-PERP[0], USD[0.00], VETBULL[0], XLMBULL[0], ZECBULL[0] | | |
| 00347530 | | BTC-PERP[0], TRUMPFEBWIN[61397.89976205], TRUMPSTAY[4.9965], USD[0.10], USDT[0] | | |
| 00347531 | | BTC-PERP[0], TRUMPFEB[0], TRUMPSTAY[.2911], USD[0.00], USDT[0.02929074] | | |
| 00347532 | | BTC[.00008306], FTT[0], MATIC[0], USD[0.00], USDT[0] | | |
| 00347533 | | AMPL[0], BCH[0], BTC[0.00049990], ETH[0.03899283], ETHW[0.03899282], FTT[17.80425110], LTC[0.05410351], TRX[3162.332532], USD[0.00], USDT[10.34461304] | | |
| 00347535 | | TRUMPFEBWIN[10280.23982568] | | |
| 00347539 | | BNB[.00013378], USD[0.00] | | |
| 00347541 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.06752854], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[10.4120513], LUNA2_LOCKED[257.6281198], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[42.31063122], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00347547 | | DOT-20201225[0], ETH[0], ETH-20201225[0], USD[0.00], USDT[0.00000624] | | |
| 00347547 | | TRUMPFEBWIN[599] | | |
| 00347551 | | CEL-PERP[0], ETH[.0003035], ETHW[0.00030343], GENE[.09], TRUMPFEBWIN[5135.35442802], USD[3.67], USDT[0.00276431] | | |
| 00347553 | | ADA-PERP[0], BNB[0.00514444], BTC-PERP[0], DOGE[5], DOGE-PERP[0], LINA-PERP[0], LUA[.035464], SOL[.075379], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000967], VET-PERP[0], YFI-PERP[0] | | |
| 00347554 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00347555 | | BTC-PERP[0], DEFI-PERP[0], LTC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.37], USDT[.413992], YFI-PERP[0] | | |
| 00347556 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[2.00], USDT[580] | | |
| 00347558 | | AVAX-PERP[0], ETH-PERP[0], USD[1.09] | | |
| 00347559 | | 1INCH[0], AAVE[0], ADABULL[0.00015390], BCHA[.004], BNBBEAR[720000], BNBBULL[0], DOGEBEAR[1289000], DOGEBULL[0], FTT[1.14250066], USD[0.02] | | |
| 00347560 | | BTC[0.00001301], COMP-PERP[0], ETH-PERP[0], USD[0.11], XRP-PERP[0] | | |
| 00347564 | | USD[0.05] | | |
| 00347565 | | BTC-PERP[0], FTT[.997284], SUSHI-PERP[0], USD[0.06], XRP[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00347567 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.12390067], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.64], USDT[0.00000004], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00347570 | | BOBA-PERP[0], BTC-20201225[0], BTC-PERP[0], FXS-PERP[0], MTL-PERP[0], NFT (394553584417103135/FTX EU - we are here! #274037)[1], NFT (428483897730111721/FTX EU - we are here! #273999)[1], NFT (514616528134491454/FTX EU - we are here! #274050)[1], NFT (556125501638834114/FTX Crypto Cup 2022 Key #1814)[1], NFT (567469160575143078/The Hill by FTX #24015)[1], TRU-PERP[0], TRX[.01], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 00347574 | | ADA-PERP[0], ALT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00000016], UNI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00347578 | | ETH[0], USDT[0.00001060] | | |
| 00347579 | Contingent, Disputed | BTC[0], ETH[.00013087], ETHW[.00013087], USD[0.38] | | |
| 00347580 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.10000000], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS[.00165], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SSH-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[78.42], USDT[0.00000302], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00347581 | | BNB[.09991], BTC[0.00409831], DOGE[22.997963], ETH[.17313407], ETHW[.17215507], FTM[.999321], FTT[1.19808], LTC[.099342], SOL[.019544], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[501.6], UNI[7.94282], USD[0.31], XRP[5.9402] | | |
| 00347584 | | USD[0.00] | | |
| 00347591 | | 1INCH-PERP[0], AVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000002], ETH-PERP[0], FLM-PERP[0], IOTA-PERP[0], LINA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[.77], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00347592 | Contingent | AVAX[18.600079], AVAX-PERP[0], BCH[0], BCHA[.99373866], BNB[0], BTC[1.09780866], ETH[0.00079421], ETHW[0.00079421], FTT[154.61563600], IMX[335.9], LUNA2[.00005887], LUNA2_LOCKED[0.00013737], LUNC[12.8200641], PAXG[16.99700835], RUNE[.000675], SOL[16.65466337], SRM[1.97181042], SRM_LOCKED[13.96996102], TRX[192], USD[0.02], USDT[122163.25423996] | | |
| 00347597 | | AAVE-PERP[0], BCH-PERP[0], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00347599 | | 0 | | |
| 00347601 | | USD[0.00] | | |
| 00347602 | Contingent | ADA-PERP[0], AMZN[0.00000015], AMZNPRE[0], APT-PERP[0], BNB[603.16993494], BTC[10.00000001], BTC-MOVE-20210130[0], BTC-PERP[0], CEL[0], CEL-0624[0], CEL-PERP[0], DAI[0], DEMSENATE[0], DOGE[1316153.27420524], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[5.50000000], ETH-PERP[0], ETHW[0], FTT[18172.98234318], KNC-PERP[0], LUNA2-PERP[0], LUNA2-PERP[0], MASK[.0015], MASK-PERP[0], MATIC-PERP[0], MSTR-20210326[0], NFC-SB-2021[0], OLY2021[0], ONE-PERP[0], SLV[0], SOL-PERP[0], SRM[9.90618431], SRM_LOCKED[8422.55166742], SUSHI-PERP[0], TAPT[100.002], TRUMP2024[0], TRUMPFEB[0], TRX[1000], UNI[0], USD[112535.26], USDT[2017130.02109129], WBTC[0], XRP-PERP[0] | | |
| 00347604 | Contingent, Disputed | DEFI-20201225[0], ETH-PERP[0], LINK-PERP[0], SHIB-PERP[0], USD[1.11914665], XRP[.554922], YFI-PERP[0] | | |
| 00347608 | | BTC[0], BULL[0], DOGEBEAR2021[0], ETHBULL[0.95130343], EUR[0.00], FTT[0.05270985], USD[0.00], USDT[0] | | |
| 00347609 | | AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0.00025501], ETH-PERP[0], ETHW[0.00025501], FTT-PERP[0], LUNC-PERP[0], MER-PERP[0], MNGO[138.13307458], MNGO-PERP[0], POLIS-PERP[0], SHIB[1599740], SOL[0.00084940], SOL-PERP[0], SRM-PERP[0], USDL-1.04] | | |
| 00347611 | | FTT[0.00009600], SOL[0], STEP[0], TRX[.000001], USD[0.00], USDT[.008056] | | |
| 00347615 | | BTC[.08609544], USDT[31120.23] | | |
| 00347617 | | BTC-PERP[0], TRX[.000049], USD[0.01], USDT[59.56000000] | | |
| 00347618 | | USDT[4966] | | |
| 00347619 | | APE-PERP[0], BTC[0.00000002], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[8], UNI[.00000001], USD[1.30], USDT[.00114], USTC[0], XRP-PERP[0] | | |
| 00347622 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00347623 | | MNGO[9.302], TRX[.073633], USD[0.04], USDT[6.74601400] | | |
| 00347630 | | MNGO[11767.21925073], MTA-PERP[0], SOL[0], USD[0.88], USDT[0.00028162] | | |
| 00347631 | | ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.00130514], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], REEF-PERP[0], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 00347634 | | TRUMPFEBWIN[4457.16577], USD[0.01] | | |
| 00347635 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC-20210325[0], BTC-20210326[0], BTC-20210629[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00005723], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210326[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.65040393], SRM_LOCKED[375.71668350], SRM-PERP[0], SUSHI[.000001], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[-0.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00347636 | | USD[0.00] | | |
| 00347638 | | TRUMPSTAY[23022.4321], USD[0.01] | | |
| 00347645 | | ETH[.00000001], TRUMPFEB[0], TRUMPSTAY[7803], USD[0.03] | | |
| 00347649 | | BTC[.00001987], CEL[.05636], ETH[17.663], FTT[17.38082], GBP[0.19], USD[1.20] | | |
| 00347651 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00219606], ETH-PERP[0], ETHW[.00219606], GRT-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[-1.60] | | |
| 00347653 | | 0 | | |
| 00347654 | | USD[0.00] | | |
| 00347655 | | USD[0.01] | | |
| 00347656 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-WK-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.0005348], ETHBULL[0.00000467], ETH-PERP[0], ETHW[0.00005347], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINKBULL[.00004756], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.99], USDT[.003704], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00347657 | | DOGEBEAR[89757.126], ETH[.0000343], ETHW[.0000343], TRUMPFEB[0], USD[-0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00347666 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BTC-0624[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DEMSENATE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-0624[0], ETH-20210326[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08494881], FTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-20201225[0], UNISWAP-PERP[0], USD[68.77], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-20211225[0], YFI-PERP[0] | | |
| 00347667 | | XRP[.5] | | |
| 00347669 | | TRUMPFEB[0], USD[140.61] | | |
| 00347672 | | APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC-PERP[-0.09999999], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00015], ETH-PERP[-0.88799999], ETHW[3.18039478], FTT[150.01461257], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MCB[20], MCB-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[11846.30], USDT[16.17219905], USTC-PERP[0] | | |
| 00347674 | | ETH[0], TRX[.000002], USD[0.01], USDT[0.52869700] | | |
| 00347675 | | USDT[0] | | |
| 00347677 | | ETH[0], USD[0.00], USDT[0.00000996] | | |
| 00347681 | | USD[0.00] | | |
| 00347684 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 00347685 | Contingent | AAVE-20210326[0], ADA-20210326[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CEL[.00000715], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], EOS-20201225[0], ETH[1.35569296], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00000321], FTT[.00549668], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], NEO-PERP[0], RAY-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL-20210326[0], SOL-20210625[0], SUSHI-20201225[0], USD[13339.07], USDT[0.00001358], USTC[.51, XLM-PERP[0], XRP-20210625[0] | | |
| 00347686 | | AURY[.11296981], BLT[.16168797], CAKE-PERP[0], ETH[.00000016], GOG[.5], NFT [532260293821515435/FTX Crypto Cup 2022 Key #13325][1], OKB-PERP[0], SLND[.090335], TRUMPFEBWIN[249], USD[0.00], USDT[0] | | |
| 00347688 | | TRUMPFEBWIN[2296.6752], TRUMPSTAY[1015.7968], USD[4.40] | | |
| 00347689 | | USD[0.00] | | |
| 00347690 | | ETH[0], USD[0.01], USDT[0.00000001] | | |
| 00347692 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], COMP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.0211005], ETHW[0.02596921], FTT[0.00775611], GRT[.00000001], ICP-PERP[0], LTC[0], LTC-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00754757], SRM_LOCKED[.03472084], STX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | ETH[.025709] |
| 00347705 | | FTT[0.85976551], USD[25.00], USDT[0.08922272] | | |
| 00347707 | | BTC-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[0.03] | | |
| 00347709 | | HKD[0.00] | | |
| 00347710 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.01089125], BTC-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLV-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[136824.5099], TRUMPSTAY[327234.3985], TSLA-20210326[0], USD[1230.83], USDT[0.00046721], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00347712 | | BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], USD[0.70], XRP-PERP[0] | | |
| 00347715 | | CRO[9.47], ETH-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[101.11], USDT[0], WAVES-PERP[0] | | |
| 00347717 | Contingent | BTC[0], BULL[0], COMP[.00000001], ETHBULL[0], FTT[0], LUNA2[0.06071825], LUNA2_LOCKED[0.14167592], SOL[0], USD[0.02], USDT[0], USTC[8.59496220] | | |
| 00347718 | | USD[0.01], USDT[0.00000160] | | |
| 00347719 | | TRUMPFEBWIN[1287.0984], USD[0.32], XRP[.824383] | | |
| 00347722 | | 0 | | |
| 00347724 | | TRUMPFEBWIN[11495.9472], USD[6.14] | | |
| 00347725 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BNB-PERP[0], BTC[0.00009860], BTC-PERP[0.00009999], BTTPRE-PERP[0], COMP-PERP[0], COPE[.957475], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00142186], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC[.0700193], LEO[3], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY[.41574707], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.09334883], SRM_LOCKED[.0798325], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-4.65], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00347726 | | BTC[.00004684], TRUMPFEB[0], USD[-2.81], USDT[28.37678325] | | |
| 00347728 | | USD[0.11] | | |
| 00347729 | | ETH[0], USD[0.47] | | |
| 00347735 | | 0 | | |
| 00347736 | | APE[8.00032673], BTC[0.08464662], BTC-PERP[-0.08999999], BULL[0], DOGE[377.44879573], ETH[0.80144435], ETHBEAR[664.2], ETHBULL[0], ETH-PERP[0], ETHW[0.62616208], FTT[25.00357058], FTT-PERP[0], IMX[19.196235], MANA[327.942592], SHIB[11997.60], USD[2107.91], USDT[0.00112562] | | APE[7.999457], DOGE[377.066849], ETH[.601066] |
| 00347737 | Contingent | BTC[0.00009139], CLV[.031229], ETH-PERP[0], ETHW[.0001487], ETHW-PERP[0], FTT[0.04336145], FTT-PERP[0], LTC-PERP[0], SRM[1.24730797], SRM_LOCKED[4.75269203], TRX[.910734], USD[0.93], USDT[122.65871644] | | |
| 00347738 | | TRUMPFEBWIN[3741.5624], TRX[.000009], USD[0.82], USDT[0.05553472] | | |
| 00347739 | | MER[.079648], USD[0.00] | | |
| 00347743 | | ALGOBULL[79384.468825], BAO[978.72], DEFIBULL[.009215], DMG[.081491], EOSBULL[223.63444], FTT[2.1087259], ROOK[.30494205], USD[0.04], USDT[0.00000001] | | |
| 00347745 | | USD[0.00], XRP[0] | | |
| 00347746 | | TRUMP[0], USD[7.40] | | |
| 00347748 | | BTC-PERP[0], USD[1.21] | | |
| 00347749 | | BCH[.0009804], BTC-PERP[0], TRUMPFEBWIN[20534.9993], TRUMPSTAY[.475], USD[0.03], USDT[0] | | |
| 00347750 | Contingent, Disputed | 1INCH[0], AAVE[0], BNT[0], BTC-20201225[0], BTC-PERP[0], ETH-20210326[0], ETH-20210625[0], MATIC[0], SRM[.00950922], SRM_LOCKED[.03615238], UNI[0], USD[3.27] | | |
| 00347751 | | TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[1092.6], USD[9.52] | | |
| 00347753 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[9.12997062], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[9.88988762], LUNA2_LOCKED[33.07640446], LUNC-PERP[0], MANA-PERP[0], MATIC[1116.08776301], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.45468120], SRM_LOCKED[36.01375522], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USDI-515.72], USDT[0.00325239], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00347754 | | USD[5.56] | | |
| 00347764 | | TRUMPFEBWIN[499], USD[2.80], USDT[0] | | |
| 00347771 | Contingent, Disputed | ATOM-PERP[0], NEO-PERP[0], USD[0.00] | | |
| 00347776 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUD[0.01], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-SOL-20210326[0], SOL-PERP[0], SRM[3.37528908], SRM_LOCKED[29.38413106], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00347777 | | DOGE[1], USD[2.03], USDT[0] | | |
| 00347779 | | AAVE-PERP[0], ADA-PERP[0], AKRO[.5577925], ALGO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00484495], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK[0.03167190], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.3027515], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.53], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00347780 | | ETH[.00008096], ETHW[0.00008095], USD[0.00] | | |
| 00347782 | | ALGO-PERP[0], DOGE[0], USD[10.02], XRP-PERP[0] | | |
| 00347785 | | TRUMPFEBWIN[18868.7826], TRUMPSTAY[290826.3051], USD[0.00] | | |
| 00347786 | | TRUMPSTAY[.4138], USD[0.00] | | |
| 00347793 | Contingent, Disputed | 1INCH[.95415107], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0.00027945], BNB-PERP[0], BTC[0.00027013], BTC-PERP[0], COPE[.66844], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00035123], ETH-PERP[0], ETHW[0.00035123], FIL-PERP[0], FTM-PERP[0], FTT[0.07188219], FTT-PERP[0], HOLY-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY[.302847], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB[60811], SHIB-PERP[0], SOL[.00739908], SRM[6.45938371], SRM_LOCKED[24.19642789], SUSHI[0.42875750], SUSHIBULL[1.442715], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00347795 | | AXS[0], BTC[0.00033369], CEL[0], ETH[0], EUR[0.44], FTT[.00000001], RSR[0], TRX[.000001], USD[0.72], USDT[0] | | BTC[.000033] |
| 00347796 | | BTC[0.00016245], BTC-PERP[0], ETH[0.01898736], ETH-PERP[0], ETHW[0.01898736], LTC[.0098324], LTC-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00347797 | | BTC[.00127663], BTC-PERP[0], USD[-4.16] | | |
| 00347801 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGEBEAR2021[0.00096717], DOGEBULL[0.00088332], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00020000], ETHBULL[0], ETH-PERP[0], ETHW[.0002], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[.05513], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.61], USDT[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00347804 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.75], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00347806 | | 1INCH[47.998], BTC[0.00007227], DOT[34.9], ETH[.034], GALA[730], GST[0], HNT[.099], MANA[78], MATIC[23], SAND[62], SOL[0.00203556], TRX[2], UNI[16.8], USD[0.46], USDT[0.14833940] | | |
| 00347807 | | USD[0.37] | | |
| 00347811 | | AAVE[.0097359], AMPL[0.03678845], AMPL-PERP[0], BAL-20210924[0], BTC[.00000184], CHZ-PERP[0], DMG-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT[0.04916913], IOTA-PERP[0], SNX-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00347813 | | 1INCH-PERP[0], BSVBULL[.6591], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], MATH[.0093], RNDR-PERP[2.8], RUNE-PERP[0], SUSHIBULL[1.1821], SUSHI-PERP[0], USD[-2.04], USDT[176.65942597], XRP-PERP[0] | | |
| 00347814 | Contingent, Disputed | AAVE[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211123[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ALGO-20210924[0], ALT-20210625[0], AMPL-PERP[0], ATOM-20210924[0], AVAX-20210924[0], AVAX-20211123[0], BADGER-PERP[0], BAT[0], BCH[0], BCH-20210924[0], BNB-20210625[0], BNB-20211123[0], BNB-PERP[0], BSV-20210625[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210513[0], BTC-PERP[0], CHZ[0], CHZ-20210924[0], COMP-20210625[0], COMP-20210924[0], CREAM-20210625[0], DEFI-20210625[0], DEFI-20210924[0], DOGE[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DRGN-20210625[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-20210924[0], LINK-20211231[0], LTC[0], MEDIA[0], OLY2021[0], RAY[0], REEF[0], REEF-20210924[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], THETA-20210625[0], THETA-20210924[0], TRX-20211123[0], UNI-20210924[0], UNISWAP-20210625[0], USD[0.00], WAVES-20210625[0], WAVES-20210924[0], XRP[0], XTZ-20211231[0], YFI[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00347817 | | USD[0.14] | | |
| 00347818 | Contingent | ANC-PERP[0], BCH[0], BCHA[66.996675], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.33326981], CEL-0624[0], CEL-0930[0], CEL-PERP[0], DYDX[16.28045581], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00006795], ETH-PERP[0], ETHW[0.09006795], FTM-PERP[0], FTT[151.07049338], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], KIN-PERP[0], LOOKS[.01291], LUNA2[0.00188440], LUNA2_LOCKED[0.00439694], LUNC[9.99118703], LUNC-PERP[0], NFT (307757000589375898/FTX AU - we are here! #23157)[1], NFT (335517394836395870/FTX AU - we are here! #29925)[1], RAY[.00068], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[-0.02830058], SOL-PERP[0], SRM[.43296655], SRM_LOCKED[29.21566926], SUSHI-PERP[0], TOMO[.09443345], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[14674.5], TRUMPSTAY[25817.90360225], TRX[.00017], USD[0.05], USDT[408.20014128], USTC[0.26025153], USTC-PERP[0], ZIL-PERP[0] | | |
| 00347821 | | SOL-PERP[0], USD[0.00], XLM-PERP[0], ZEC-PERP[0] | | |
| 00347825 | | BTC[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00347828 | Contingent, Disputed | CRO-PERP[0], FTM[0], FTT[0], LINK[.0141094], SRM[287.36827593], SRM_LOCKED[1901.23412461], SUSHI[.024463], USD[14.37], USDT[0], XRP[0], XRPBEAR[35815914.79545] | | |
| 00347830 | | ASD-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], FTT[0.00013742], USD[2.54], USDT[0.29504660], XRP-PERP[0] | | |
| 00347831 | | APT[13], USDT[115.25109102] | | |
| 00347835 | | ETH[0] | | |
| 00347837 | | BEAR[21], USD[0.05] | | |
| 00347838 | | USD[0.00], USDT[0] | | |
| 00347840 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], OLY2021[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.00000002], XRP-PERP[0], YFI-PERP[0] | | |
| 00347841 | | ETH[1.9707017], ETHW[1.9707017], USD[-814.12], USDT[.67514525], VET-PERP[0] | | |
| 00347842 | Contingent | BOBA[.0538], ETH[.001], ETHW[.001], LUNA2[0.12431266], LUNA2_LOCKED[0.29006289], LUNC[27069.345048], OMG[.4538], USD[0.00] | | |
| 00347844 | | ADA-PERP[0], BTC[.19643817], BTC-PERP[0], ETH[11.12390978], ETH-PERP[0], ETHW[6.88890978], FTT[.0293], TRUMPFEB[0], TRUMPSTAY[1.660598], USD[14.69], USDT[161.71636158] | | |
| 00347845 | Contingent, Disputed | BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], FTT[0], LTC[.00000001], SOL-PERP[0], STEP-PERP[0], SUSHI[0], TOMO[.00000001], USD[0.00], USDT[0], YFI[0] | | |
| 00347850 | | 0 | | |
| 00347851 | | TRUMPFEBWIN[1655.8401], USD[0.00] | | |

FTX Trading Ltd.

Case 22-11068-JTD Doc 1781 Supplemental Schedule F-17 Non-priority Filed 06/27/23 Customer Claims Page 786 of 2157    22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00347853 | | BNB[0], DOGEBULL[0.00745291], LINKBULL[1], SXPBULL[1189.1944561], TOMOBULL[49.99], TRXBULL[.0003411], USD[0.02], USDT[0], XRPBULL[121.63093] | | |
| 00347859 | Contingent, Disputed | ATLAS-PERP[0], ETH[.00000438], ETH-PERP[0], ETHW[.00000438], POLIS-PERP[0], USD[0.03], USDT[0] | | |
| 00347860 | | AAVE[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], LTC[.00070079], USD[0.00], USDT[0.00000732], YFI[0] | | |
| 00347864 | | ACB[.0734], AMC[229.861775], AMC-20210625[0], AMPL[0], BTC[.0099981], ETH[.1499715], ETHW[.1499715], LINK[13.99734], LUA[42030.718402], MER[4358.4705], SLV[.09202], SOL[4.99905], TRX[.000011], USD[0.00], USDT[1371.00742703] | | |
| 00347865 | | AMPL[0], DEFI-PERP[0], ETHBULL[0], FTT[0.09066243], TOMOBULL[477.24427304], USD[0.00], USDT[0] | | |
| 00347869 | | ADA-PERP[0], BTC[.00000165], ETH[0], ETH-PERP[0], HNT-PERP[0], SNX[0.46810002], SOL[0.02253030], SUSHI-PERP[0], TRUMPFEB[0], USD[1.50], USDT[0.00000007] | | |
| 00347871 | | BTC[.00007361], BTC-PERP[0], USD[0.07] | | |
| 00347872 | | AAVE-PERP[0], ALTBEAR[1230.5158], BTC-PERP[0], DEFIBEAR[887.8224], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICBULL[152.989396], MATIC-PERP[0], SOL-PERP[0], TRX[.366003], USD[4.12], XRP[.3863], XRP-PERP[0] | | |
| 00347874 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000789], TRYB-PERP[0], USD[168.88], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00347875 | | ALTBEAR[9092], ALTBULL[.0081501], DOGE[.9012], DOGEBEAR2021[.338], DOGEBULL[67472.13749775], ETH-PERP[0], FTT[0.00038219], GRTBULL[143.73692419], GRT-PERP[0], LINKBULL[72.6412], SXPBULL[2489.953984], TRUMPFEB[0], TRUMPFEBWIN[978.3147], TRX[.3205], TRXBULL[59668.8769], USD[1805.91], USDT[794.71506291], XRPBULL[964.32] | | |
| 00347878 | | TRUMP[0], TRUMPFEB[0], USD[378.20], USDT[2.962199] | | |
| 00347879 | | ADA-PERP[0], BTC[.00008782], BTC-PERP[0], DEFIBEAR[40.573001], NFT (336086589411070878/FTX Crypto Cup 2022 Key #16364)[1], SNX-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], USD[0.03], USDT[0.00000001], WAVES-PERP[0], XRP[1.7501], YFI-PERP[0] | | |
| 00347885 | | USD[0.01], USDT[0] | | |
| 00347889 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX[.42400216], AMPL[46.69286986], AMPL-PERP[0], APE[7.1], APE-PERP[0], ASD[3.41670980], ASDBULL[11074.053625], AVAX[0.50357871], AXS[.0000315], BAL-PERP[0], BAND-PERP[0], BEAR[14.808], BIT[896.00213], BTC[1.10841653], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-2020111[0], BTC-MOVE-2020113[0], BTC-MOVE-2020114[0], BTC-MOVE-2020115[0], BTC-MOVE-2020117[0], BTC-MOVE-2020118[0], BTC-MOVE-WK-0121[0], BTC-PERP[0], BULL[0.00000274], CEL[0.04042472], CEL-0930[0], CEL-PERP[0], CHZ[3361.585], COMP[14.0803617], CONV[38774.368], CRV[13.97644], CUSDTBEAR[0.00000715], DAI[0.06129195], DAWN-PERP[0], DEFI-PERP[0], DOGE[.94613], DOGE-PERP[0], DRGN-PERP[0], ETH[3.94684686], ETHBULL[0.08610079], ETH-PERP[0], ETH[3.94684686], FLM-PERP[0], FLOW-PERP[0], FTM[427.00259], FTT[155.21715393], FTT-PERP[0], GBP[1.50], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN[3330000], KSHIB-PERP[0], LEOBULL[.0529], LEO-PERP[0], LINA[8530], LINK[.1989275], LUNA2[2.88448621], LUNA2_LOCKED[0.73046784], LUNC[273230.6561202], MANA[.998195], MATIC[.00235], MTA[461], NEAR[38.400192], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS[51.78964], PRISM[33630], REN-PERP[0], ROOK[1.6097028], ROOK-PERP[0], RUNE[.0003835], SAND[.000305], SNX[.0002285], SOL[6.6185841], SRM[.9], SRN-PERP[0], STEP[1084.4852], STG[428.004685], STX-PERP[0], SUSHI[.4986275], TRX[959.6101186], TRX-PERP[0], UNI[.0996], UNI-PERP[0], USD[5835.76], USDT[2374.33997791], USDT-0624[0], WBTC[0.00000001], WRAPPEDSOL[0.02090706], XRP[302.023905], YFI[.07769773] | | |
| 00347890 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (439834799980554378/FTX EU - we are here! #202565)[1], NFT (454254890282878830/FTX EU - we are here! #202651)[1], NFT (539225339446347341/The Hill by FTX #3624)[1], OKB-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUN[.00000001], SUN_OLD[0], SUSHI[.00000001], SUSHI-PERP[0], TOMO-PERP[0], USD[-0.75], USDT[0.76482921], USTC[0.00000001], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00347895 | | AAVE-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.05], USDT[4.5147114] | | |
| 00347897 | | TRUMPFEBWIN[2834.0148], USD[0.04] | | |
| 00347899 | | USD[0.48] | | |
| 00347900 | | 1INCH[0], AMPL[0], ASD[3.9], COMP[0], ETH[.00000001], UNI[0], USD[0.04], USDT[0] | | |
| 00347903 | | DOGEBULL[0.00549962], TRUMPFEBWIN[15087.4314], TRUMPSTAY[.6307], TRX[.000127], TRXBULL[269970], USD[1408.04], USDT[0.00000001] | | |
| 00347904 | Contingent | AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], CAKE-PERP[0], CEL[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.34119293], KNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MTA[.6402], MTA-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.00000001], SRM[.92688078], SRM_LOCKED[4.75269203], TRUMPFEBWIN[23071.8384], USD[0.00], USDT[0], WBTC[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00347905 | Contingent, Disputed | BTC-PERP[0], USD[0.51] | | |
| 00347907 | | HTBULL[126.23926564], TRX[.000008], USD[0.08], USDT[0.00000001] | | |
| 00347910 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[57.21], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00347911 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.001], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-20210401[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20201225[0], OKB-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000069], TRX[.001], USDT[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0] | | |
| 00347916 | | BNB-0325[0], BOBA[.07330325], CHZ-PERP[0], ETC-PERP[0], FTT[0.00295352], OMG[0], OMG-20211231[0], OMG-PERP[0], USD[19.73], USDT[0] | | |
| 00347916 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ONT-PERP[0], RSR-PERP[0], USD[0.00], USDT[0] | | |
| 00347917 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.57], USDT[.00094746], YFI-PERP[0] | | |
| 00347919 | | TRUMP[0], USD[4.70] | | |
| 00347921 | | ADA-PERP[0], ETH[.00009553], ETHW[0.00009529], KSM-PERP[0], USD[11.73], USDT[0.29247815] | | |
| 00347922 | Contingent | AAVE-PERP[0], ADA-PERP[0], AKRO[.4504], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASDBULL[2708805.87518746], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[142959.2], BNB[0], BNBBULL[0], BNB-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETHBEAR[974800], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINKBULL[40991.8], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.72581831], LUNC[1000958.364882], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000063], USD[3.52], USDT[0.00000001], USTC-PERP[0], VETBULL[147898.36], VET-PERP[0], XLM-PERP[0], XRP[1000], XRPBULL[476349.7], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00347926 | | TRUMPFEB[0], USD[0.00], USDT[.005021] | | |
| 00347927 | | USDT[0.00299729] | | |
| 00347929 | | USD[0.46] | | |
| 00347931 | | ETH[0.00000001], ETHBULL[0], LTC[0], SOL[0], SRM[0], USD[0.00], USDT[0.00001078], XRPBULL[0] | | |
| 00347932 | | BTC[.00006781], ETH[.00000001], LINK[.041442], RAY[.74756], USD[0.68], USDT[0.81354766] | | |
| 00347939 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[4.758], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.48], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00347942 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETHW[0.02829697], LTC-PERP[0], USD[0.57] | | |
| 00347943 | | NFT (521691163873420327/The Hill by FTX #24369)[1], USD[0.00], USDT[0] | | |
| 00347944 | | USD[19.47] | | |
| 00347946 | | BTC[0.37035566], BTC-PERP[0], ETH[0.42260621], ETHW[0.42070978], FTT[.59844386], GBP[17162.56], MNGO[0], RAY[0], ROOK[0], SOL[231.52840915], STETH[11.58663776], TRX[4471.000029], USD[8789.03], USDT[10.98551340] | | |
| 00347951 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-20201225[0], LINK-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0014428], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.12], USDT[10.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00347963 | | BTC[0], ETH[.00000001], TRX[0], USD[0.00], USDT[0.00002163], XRP[0] | | |
| 00347964 | Contingent | BTC[0.00910174], ETH[0.06074748], ETHW[.00021825], FTT[2250.57018763], MSOL[0.28749368], SOL[4431.75974021], SRM[7.53082867], SRM_LOCKED[151.46917133], TRX[.000003], USD[0.27], USDT[101.97251755] | | SOL[254.93994293] |
| 00347965 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.21292943], ETH-003[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00093835], FTM[.966034], FTM-PERP[0], FTT[0.19937215], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOGAN202[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], STEP_000000001], STEP-PERP[0], SUSHI-PERP[0], TRX[.88093], UNI-PERP[0], USD[2830.58], USDT[0.00000001], XMR-PERP[0] | | |
| 00347970 | | APT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NFT (530195308401643812/FTX Crypto Cup 2022 Key #19043)[1], SPY-1230[0], STG-PERP[0], TRX[.000018], USD[0.61], USDT[0.00708300], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 00347971 | | AURY[.77748115], USD[8.31] | | |
| 00347974 | | ETHW[.00040903], LINK-PERP[0], RAY[0], TRUMPFEBWIN[2711.074985], TRX[.000001], USD[0.00], USDT[0] | | |
| 00347977 | | ETH[0], TRX[.990741], USD[0.04], USDT[0.00000012] | | |
| 00347979 | | USD[2325.49] | | |
| 00347980 | | BTC-PERP[0], CHZ[0], COMP-PERP[0], CREAM-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], GALA[22.42933289], ICP-PERP[0], LINA[0], LINK-PERP[0], RAY[0], RUNE-PERP[0], SUSHI[-0.07878124], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[9.42549305], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00347981 | | USD[240.78] | | |
| 00347985 | | BNB[.4899107], BTC[0.00001608], FTT[.09618214], TRX[.000002], USD[1095.04], USDT[0] | | |
| 00347986 | | AAVE[2.9996314], ALPHA[2.9994471], ALTBEAR[44994.1024], BEAR[92989.6792], BEARSHIT[38236787.651], BNBBEAR[119977884], BNBHEDGE[39.41489489], BTC[0.08589813], CEL[6.497587], CHF[912.08], DOGEBEAR2021[127.73873742], ETCBEAR[9000000], ETHBEAR[3956888302.4], FTT[92.16955018], HTBEAR[600], KNCHEDGE[0.00091835], LINK[54.25607202], LINKBEAR[59988942], MATICBEAR2021[163500], PAXGBEAR[.00274], SOL[6.22880230], SXPBEAR[71000000], TOMOBEAR2021[5.24903242], TRXBEAR[1600000], USD[2248.01], USDT[0.74079725], XTZBEAR[281597691.62] | | USD[100.00] |
| 00347989 | | BTC[0], USDT[0] | | |
| 00347991 | | ATLAS[23885.872], POLIS[265.26258], STEP[571.39794062], USD[1.65] | | |
| 00347993 | | USD[0.29] | | |
| 00347994 | | USD[0.11] | | |
| 00347995 | | BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[0], FTT[0], MATIC[0], NFT (341200279512253683/FTX EU - we are here! #46203)[1], NFT (369114303293366503/FTX EU - we are here! #46474)[1], NFT (413877364048899460/FTX EU - we are here! #46787)[1], RSR-PERP[0], SOL[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00347996 | | ADABULL[0], ASDBULL[0], BNB-PERP[0], BTC[0], BULL[0], COMPBULL[0], ETHBULL[0], FTT[4.77228770], FTT-PERP[0], GRTBULL[0], KSM-PERP[0], LINKBULL[0], MATIC-PERP[0], THETABULL[0], USD[37.56], USDT[0], VETBEAR[0], VETBULL[0], XMR-PERP[0], XRPBULL[0] | | |
| 00347998 | | BTC[.00001964], MTA-PERP[0], USD[0.63] | | |
| 00348000 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03144836], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00114605], LUNA2_LOCKED[0.00267411], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (461054129834656609/FTX EU - we are here! #206736)[1], NFT (437037140367951565/FTX EU - we are here! #206675)[1], NFT (461054129834656609/FTX EU - we are here! #206705)[1], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.01256526], SRM_LOCKED[.0926637], SRM-PERP[0], THETA-PERP[0], TRX[.00008], TRX-PERP[0], UNI-PERP[0], USD[4.28], USDT[0.00599042], USTC[.162229], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 00348001 | | ETH[.00073061], ETHW[0.00073060], USD[0.01] | | |
| 00348005 | | OXY[973.35229], TRUMPFEBWIN[49.227775], TRX[.000003], USD[0.00], USDT[.702124], VETBEAR[0.0007113], VETBULL[0.00001047] | | |
| 00348007 | | ATLAS[830], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], POLIS[12.75627934], REEF-PERP[0], THETA-PERP[0], USD[0.39], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00348009 | | 0 | | |
| 00348012 | | TRUMPFEB[0], USD[1.32] | | |
| 00348014 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00348016 | | ETHW-PERP[0], FTT[0], TRX[.05649806], USD[0.00], USDT[10.74989601] | | |
| 00348017 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETC-PERP[0], FLM-PERP[0], KNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00348018 | | ASD[1773.708229], BEAR[.762595], BULL[0.00000243], EUR[0.52], OXY[677.54913], TRX[.000003], USD[0.20], USDT[0.00000001] | | |
| 00348021 | | BTC[0.00051101], DEFI-PERP[0], LINK-PERP[0], USD[-2.80] | | |
| 00348022 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MSTR[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[4.83], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00348024 | | RAY[.9216], USD[0.00], USDT[0] | | |
| 00348025 | | FTT[.07557259], PAXG-PERP[0], USD[0.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00348027 | | ADABULL[0], BTC[.00009043], COMPBULL[0], LINKBULL[0], UNISWAPBULL[0], USD[0.05], XRPBULL[0] | | |
| 00348029 | | ETH[0], FTT[0.00518270], TRUMPFEB[0], TRUMPSTAY[208.861015], USD[0.00] | | |
| 00348034 | | ETHBULL[0.25325114], EUR[0.00], LINKBULL[0], USD[0.00], USDT[25.43266412] | | |
| 00348035 | | ADA-PERP[0], BNB[4.5], BNB-PERP[0], BTC[0.00200000], BTC-PERP[0], BTTPRE-PERP[0], ETH[1.50012971], ETH-PERP[0], ETHW[1.50012971], FTT[25.96541997], LINK[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], USD[14562.34], USDT[0.83113672] | | |
| 00348036 | | BEAR[.950125], ETH[0], USD[0.18] | | |
| 00348038 | | USD[0.03] | | |
| 00348039 | | USD[0.00] | | |
| 00348044 | | BTC[.00007096], ETH[.00082717], ETHW[.00082717] | | |
| 00348048 | | ADA-20210326[0], ALGOBULL[1599529.63], ALGO-PERP[0], BNBBULL[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHIBULL[27394.52], SXPBULL[3597.604484], SXP-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00348050 | | BTC[0.00626366], CRV[.6804858], ENS[.04458823], ETH[.0006418], ETHW[.0006418], FTT[0.22346505], SNX[.00000001], SPELL[14.94143432], SRM[.719988], TRUMPFEB[0], UNI[.00000001], USD[205.57], WAVES[.00000001] | | |
| 00348051 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.07430000], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.08700001], ETH-PERP[0], ETHW[.8], EURA753.18], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.00191267], LUNA2_LOCKED[0.00446291], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], OMG[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[9.998], TULIP-PERP[0], UNI-PERP[0], USD[22189.29], USDT[999.80000000], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00348052 | Contingent, Disputed | 1INCH-PERP[0], BEAR[316.15], BTC[.00000026], BTC-20210326[0], BTC-PERP[0], BULL[0], DOGEBEAR2021[.0000375], DOGEBULL[0.00002359], DOGE-PERP[0], ETH[0.00224914], ETH-0624[0], ETH-PERP[0], ETHW[0.00224910], FTT[0.01825001], GRT[.8838], GRTBEAR[.0016921], GRTBULL[2.48493763], GRT-PERP[0], SOL[0], TRX[0.86146200], TRX-PERP[0], TSLA-20210924[0], USD[2577.47], USDT[2.25491206], USDT-PERP[0], XRP[0.00000001], XRPBULL[0.00000004] | | |
| 00348056 | | BEAR[13.75195], BTC[0], BULL[0.00000031], TRUMPFEB[0], USD[1.87] | | |
| 00348057 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], BSV-PERP[0], BTC[0.00006662], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00006967], FIL-PERP[0], FLM-PERP[0], FTT[.094015], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.41], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00348059 | | USD[324.25], USDT[.0077393], XRP[.3777] | | |
| 00348065 | | 1INCH-PERP[0], ATOM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SC-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00348066 | | ALGO-20201225[0], DOGE-20201225[0], OKBBEAR[51], SXPBEAR[9], TRUMPFEB[0], USD[0.37] | | |
| 00348067 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO[.9676], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[1.01165278], BCH-PERP[0], BNB[0.03987580], BNBBULL[0], BNB-PERP[0], BTC[0.01393946], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CHR-PERP[0], CHZ[9.946], CHZ-PERP[0], COMP[2.95147524], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAI[389.37802941], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[.92494], DOGE-PERP[0], DOT[.098614], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00099245], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04395114], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HMR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[6.7977368], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[.05098038], MKRBULL[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PAXG[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[6.1688894], SOL-PERP[0], SRM[1.97084], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.059518], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000823], TRX-PERP[0], TRYB-PERP[0], UNI[.048659], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[356.43], USDT[1585.35439468], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[128.95752000], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00348072 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[106.31], BTC[.000005], BTC-PERP[0], DOGE-PERP[0], ETH[.037], ETH-PERP[1], FTM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRUMP-PERP[0], TRUMPFEBWIN[606868.97337479], TRUMPSTAY[2700], TRX[3442], TRX-PERP[0], USD[-21219.26], USTC-PERP[0], XRP-PERP[0] | | |
| 00348073 | | BNB[0], BTC[0], COMP-PERP[0], DAI[0], ETH[0], FTT[0], LINK[0], SOL[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0], XRP[0] | | |
| 00348074 | | USD[0.28] | | |
| 00348076 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[9.8119], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000699], UNI-PERP[0], USD[0.07], USDT[199.77000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00348077 | | 0 | | |
| 00348079 | | TRX[.000015] | | |
| 00348080 | | BTC[0], LINK-PERP[0], OMG-PERP[0], USD[1.02], YFI-PERP[0] | | |
| 00348085 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[5.63757828], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00095762], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.06700694], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-20210326[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.62], USDT[1.31594212], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], ZIL-PERP[0] | | |
| 00348086 | | BNB[0.00000727], MATIC[.00037973], TRX[0], USD[0.00], USDT[0] | | |
| 00348089 | | BIT[0], BTC[0], DOGE[13487.58009426], DOT[0], ETH[0], ETHW[0], FTT[0.00000200], REEF[0], SOL[0], USD[0.00], USDT[0] | | |
| 00348090 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0.00000122], CAKE-PERP[0], DOGE[.10007811], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH[.000077], ETH-PERP[0], ETHW[0.00007068], FTM-PERP[0], FTT[.02267098], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SOL[.0044461], SOL-PERP[0], STORJ-PERP[0], TRUMPFEB[0], TRX-20210326[0], TRX-PERP[0], USD[0.00], USDT[0.09323332], VET-PERP[0], XRP[.5546], XRP-PERP[0] | | |
| 00348091 | | BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-20210326[0], ETH-PERP[0], USD[0], YFI[0] | | |
| 00348092 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000150], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00200679], ETHBULL[0], ETH-PERP[0], ETHW[0.00200679], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.05954940], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00280757], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11.84], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00348094 | | BTC[.0024], USD[0.02], USDT[2.71272265] | | |
| 00348097 | | AAVE-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], ETH-PERP[0], NEO-PERP[0], ONT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-.041], USDT[1.64], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00348099 | | TRUMPFEBWIN[178862.7084], USD[0.00], USDT[.00961] | | |
| 00348100 | | USD[384.46] | | |
| 00348101 | | CLV[.0842], CLV-PERP[0], USD[0.06] | | |
| 00348102 | | ETH[.00000001], USDT[0] | | |
| 00348104 | | BTC-PERP[0], LTC-PERP[0], USD[0.17], XRP-PERP[1] | | |
| 00348106 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[.728], AVAX[0.02873367], BCH-PERP[0], BNB-PERP[0], BTC[0.00004371], BTC-20210625[0], BTC-PERP[0], COPE[.73985], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], IMX[.00482], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], SAND[.1132], SHIB-PERP[0], SOL-PERP[0], SOL[37.57619636], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.13], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00348109 | | BNB[.00000001], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 00348111 | | BRZ[0], BTC[0], USD[0.00] | | |
| 00348114 | | BTC[.00082269], BTC-PERP[0], TRUMP[0], USD[-9.02] | | |
| 00348120 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000251], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0.00017012], ETH-PERP[0], ETHW[0.00017011], EXCH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], PAXG-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00348121 | | BTC-PERP[0], USD[4.39] | | |
| 00348126 | | DOGE[12], ETH[0], EUR[17.64], LINKBULL[0], SOL[0], USD[0.00], USDT[300.00014109] | | |
| 00348128 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00348130 | | AAVE[.00000001], AVAX[0.00353456], BTC[0.39864456], BTC-PERP[0], CRV[328], DOGE-PERP[0], ETH[10.76921949], ETH-PERP[0], ETHW[10.76921949], EUR[0.25], FTT[25.47908948], HOT-PERP[0], IMX[129], LTC[.0019], MATIC[146.23], MATIC-PERP[0], SOL[15.79354539], SUSHI-PERP[0], USD[7179.54], USDT[0], XAUT[0] | | |
| 00348132 | | USD[134.37] | | |
| 00348135 | | 0 | | |
| 00348139 | | BTC[.0], HEDGE[0], TRUMPFEB[0], TRUMPSTAY[78165.317535], USD[0.00] | | |
| 00348140 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BEAR[91.754], BTC-PERP[0], BULL[0.00000097], DOGE[.26390444], DOGE-PERP[0], DRGN-PERP[0], EOSBULL[.095744], EOS-PERP[0], ETH[.00000277], ETHW[.00000277], EXCH-PERP[0], FLM-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], PRIV-20210326[0], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-20210326[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.03], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[.18439285], XRP-PERP[0] | | |
| 00348141 | | AAVE[.00088971], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DODO-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], HOLY[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS[.00834], RAY[0], RUNE-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[.37.38000000], VET-PERP[0], XRP-PERP[0] | | |
| 00348146 | | BTC[0], ETH[0.00076860], ETHW[15.98641340], FTT[164.71563122], SOL[3846.98896622], USD[0.01], USDT[2.85737028] | | |
| 00348151 | | BAL-PERP[0], BAND-PERP[0], BAO[354364.845], BTC[.00000113], BTC-PERP[0], ETH[0.00000186], ETHW[0.00000186], MTA[.7904], ROOK[.00007802], USD[0.00], USDT[0] | | |
| 00348153 | Contingent | ADABULL[83.55894582], ETH[0], ETHBULL[9.29239805], FTT[0.65230366], LUNA2[0.00176610], LUNA2_LOCKED[0.00412090], TRX[.000003], USD[0.00], USDT[.0003], USTC[.25] | | |
| 00348154 | | BEARSHIT[0], DOT-PERP[0], ETH[0.00431659], SLP[0], SOL[0.00000001], TRX[285], USD[19884.94], USDT[0.00012996], XRP[4000.78446616] | | |
| 00348155 | | FTT[.03511879], STEP-PERP[0], TRUMPFEB[0], USD[0.29] | | |
| 00348156 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00017888], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[73.47], XRP-PERP[0] | | |
| 00348157 | | ATLAS[7.4464], OXY[.96333], SOL-PERP[0], TONCOIN[.029852], TRUMPFEB[0], TRX[1.68791], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00348158 | | USD[0.00] | | |
| 00348159 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BNB-PERP[0], BTC[.07], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DFL[0], DODO-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01658441], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR[.00006], NEAR-PERP[0], OMG[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[25], SOL-PERP[0], SRM[0], SRM-PERP[0], SXP-PERP[0], TLM[0], TLM-PERP[0], TRUMP[0], TRX[.010457], TRX-PERP[0], USD[101.91], USDT[13461.66202175], VET-PERP[0], XAUT-PERP[0] | | |
| 00348163 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[1.10003117], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[0.00000002], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[228.38390878], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], INJ-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX[0], USD[10073.74], USDT[0.00017355], VET-PERP[0], XRP-PERP[0] | | |
| 00348168 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAL-0624[0], BAL-20211231[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-0110[0], BTC-MOVE-20211209[0], BTC-MOVE-20211206[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02684293], ETH-0930[0], ETH-20210326[0], ETH-PERP[0], FIL-0930[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.01999906], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.01850364], SRM_LOCKED[2.4714012], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[-13.98], USDT[0.00000682], USDT-PERP[0], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00348169 | | TRUMPFEB[0], USD[0.03] | | |
| 00348172 | | BTC[0] | | |
| 00348173 | | BCH[.000915], BTC[0.00002370], TRUMPFEBWIN[40832.3973], USD[0.03] | | |
| 00348174 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DMG[.004672], EOS-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], SRM[.00024481], USD[0.05], XAUT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00348176 | | BSVBULL[1130.7], USDT[0.02992864] | | |
| 00348179 | | BCHA[.0056738], ETH[.00273161], ETHW[.00273161], USD[0.00], USDT[0.00000102] | | |
| 00348182 | | TRUMPFEBWIN[21866], USD[0.02], USDT[.004104] | | |
| 00348183 | | SOL-PERP[0], TRUMP[0], TRUMPFEBWIN[55635.6], USD[0.00] | | |
| 00348184 | | ADA-20210326[0], ADA-20210625[0], BNB-20210326[0], BTC[0.00000692], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20210326[0], BTC-20211231[0], DOT-20210326[0], DOT-20210625[0], ETH[1.00892133], ETH-0325[0], ETH-033[10], ETH-20210625[0], ETH-20211231[0], ETHW[1.00892132], FTT[25.96542008], LTC-20201225[0], LTC-20210326[0], MATIC[0], MBS[93.07608678], USD[-312.46], USDT[0], XRP-20210625[0], ZRX[0] | | |
| 00348186 | | ETH[0], SXP[.084344], TRX[.000001], USDT[0.15864172] | | |
| 00348188 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00348193 | | TRX[.000003], USD[0.00], USDT[159.98308097] | | |
| 00348195 | | BABA-2020125[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.01965887], GRT-PERP[0], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], USD[0.15], USDT[.002083], XLM-PERP[0], XRP-PERP[0] | | |
| 00348196 | Contingent, Disputed | FTT[0], TRX[.000001], USD[0.00], USDT[0.18962189] | | |
| 00348198 | Contingent | AAPL[.004808], BTC[.00003746], DOGE[.6208], ETH[.0005467], ETHW[.0005467], GBTBULL[1199.76], LUNA2_LOCKED[107.2621474], USD[0.59] | | |
| 00348202 | | ALT-PERP[0], TRUMPFEB[0], USD[0.02] | | |
| 00348203 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE[.093141], AVAX-20210924[0], AXS-PERP[0], BAL[.0063995], BAL-PERP[0], BNB[.0098898], BNB-PERP[0], BTC[0.0000104], BTC-0325[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000098], CAKE-PERP[0], CQT[.85104], DEFI-PERP[0], DENT-PERP[0], DOGE[.73908], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], ENJ[.87783], ENJ-PERP[0], ETH[.00025487], ETH-20210924[0], ETH-PERP[0], ETHW[.00025487], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[9.806865], MNGO-PERP[0], NEO-PERP[0], OIL-PERP[0], OXY-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY[.96221], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[.8385], SAND-PERP[0], SC-PERP[0], SHIB[78435], SHIB-PERP[0], SOL[.010275], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[5.0633457], SRM_LOCKED[19.2966543], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15.33], USDT.986355081, XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00348205 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00015310], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV[14], CRV-PERP[0], DAWN-PERP[0], DEFIBULL[0.00000001], DEFI-PERP[0], DOGE[401], DOGE-PERP[0], DOT-PERP[0], DYDX[4.4], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[6], FTM-PERP[0], FTT[1033.6167104], FTT-PERP[0], GALA-PERP[0], GME[.0000001], GMEPRE[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM[5.20], HUM-PERP[0], ICP-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0.00000001], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[1.2], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.88000000], SOL-PERP[0], SPELL-PERP[0], SRM[74.68104186], SRM_LOCKED[450.17900507], SRM-PERP[0], STG[.47609], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRUMPSTAY[43262.7273], TRU-PERP[0], TRX[.00003], TRX-PERP[0], UNI-PERP[0], USD[98111.69], USDT[0], USDT-PERP[0], XAUT-PERP[0], XRP[1500001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00348206 | | BTC[.00005], FTT[.0128052], LTC[43.79145], USD[0.37], USDT[1.07435051], XRPBULL[131098.82412] | | |
| 00348208 | | BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], OMG-PERP[0], UNI-PERP[0], USD[0.32] | | |
| 00348209 | | APT[0], BNB[0], ETH[0], HT[0], MAGIC[0], MATIC[0], MYC[0], NFT (316040214183485929/FTX EU - we are here! #12084)[1], NFT (404222421558461539/FTX EU - we are here! #12315)[1], NFT (461451405600925137/FTX EU - we are here! #12220)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00015543], USTC[0] | | |
| 00348210 | | APE[63], BTC[0.00100000], BTC-PERP[0], COPE[0], DOGE-PERP[0], ENS[.0097652], ETH[0.50000000], ETH-PERP[0], ETHW[2.39172184], FTT[3.00279149], LUNC-PERP[0], RAY[3.06640844], SOL[219.72092739], USD[1.07] | | |
| 00348211 | | BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 00348212 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00466213], LUNA2_LOCKED[48.57856418], LUNC-PERP[0], MANA-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00348214 | | ALGO-PERP[0], AVAX-PERP[0], BITW[.0594756], BNB-PERP[0], BTC[.00000393], BTC-PERP[0], DAI[.04844284], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[1.54], USDT[.007478], XRP[0], XRP-0325[0], XRP-0624[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00348215 | Contingent | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BEARSHIT[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-2021231[0], BTC-MOVE-20210220[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0.00000003], DOGEHEDGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00002640], ETH-20210924[0], ETH-20211231[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00002639], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[-0.01041942], SRM_LOCKED[.01041943], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX[0], TRYB-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.00003881], USDTBULL[0], USDT-PERP[0], VET-PERP[0], XMR-PERP[0], XRP[0.00000002], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | USD[0.08] | |
| 00348218 | | TRUMPFEB[0], USD[0.00] | | |
| 00348219 | | USDT[49.429884] | | |
| 00348220 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.05999999], ETH-PERP[0], ETHW[0.00013517], ETHW-PERP[0], FIL-PERP[0], FTM[.73922719], FTM-PERP[0], FTT[32.4], FTT-PERP[0], GBP[48471.00], INJ-PERP[0], LTC-PERP[0], LUNA2[0.00462484], LUNA2_LOCKED[0.01079130], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (396693146199222141/jeff #1)[1], ONE-PERP[0], OP-PERP[0], RUNE[0.02874094], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[18.11], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.00006], USD[9897.88], USDT[1.36663096], USTC[.654669], USTC-PERP[0], XRP-PERP[0] | | |
| 00348222 | | OP-PERP[0], USD[0.12], USDT[0] | | |
| 00348223 | | BTC[.0072684], BTC-PERP[0], USD[1117.80], USDT[.0050665], XRP-0325[0], XRP-0624[0], XRP-20210924[0] | | |
| 00348226 | | USD[0.00], XTZ-PERP[0] | | |
| 00348234 | | KNC[26.03751275], USD[0.49] | | |
| 00348236 | | BTC[0], USD[0.52] | | |
| 00348238 | Contingent | ATOM-20201225[0], ATOM-PERP[0], SRM[1.24730797], SRM_LOCKED[4.75269203], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[30985.1], TRUMPSTAY[92962.4875], USD[0.01], WAVES-PERP[0] | | |
| 00348239 | | HT[0], SOL[0], USD[0.00] | | |
| 00348240 | | BTC[.0037255], BTC-PERP[0], USD[-3.11] | | |
| 00348241 | | BTC[.0001], ETH[0.00000001], FTT[.078967], FTT-PERP[0], TRUMPFEBWIN[3363.76161], TRX[.042197], USD[0.66], USDT[0] | | |
| 00348246 | | USD[0.02] | | |
| 00348247 | | 0 | | |
| 00348248 | | TRUMPFEB[0], TRUMPFEBWIN[39404.34049287], USD[0.00], USDT[0] | | |
| 00348256 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[8.74], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00348258 | | GBP[0.68], USDT[0] | | |
| 00348261 | | TRUMPFEB[0], USD[1.56] | | |
| 00348262 | | TRUMPFEBWIN[13323.6669], USD[0.01] | | |
| 00348265 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRUMPFEB[0], USD[0.01] | | |
| 00348269 | | MAPS[.997], OXY[.929], USD[0.00], USDT[.00117376] | | |
| 00348271 | Contingent | BTC[.4184994], BTC-MOVE-20211019[0], LUNA2[0.00445038], LUNA2_LOCKED[0.01038423], REN-PERP[0], USD[99.00], USDT[0.00000001], USTC[.629974] | | |
| 00348273 | | USD[0.00], USDT[0.00367947] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00348274 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-20201217[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0].74499999], FTM-PERP[0], FTT[0.06503156], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOKO-PERP[0], UNI-PERP[0], USD[-739.03], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00348275 | Contingent | BAO-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH[2.25157212], ETH-PERP[2.56700000], HT-PERP[0], IMX[.01], KSM-PERP[0], OKB-PERP[0], PROM-PERP[0], SLP-PERP[0], SRM[10.08537844], SRM_LOCKED[64.07462156], SUSHI-PERP[0], USD[-3061.84], USDT[418.53837973] | | |
| 00348279 | | BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], ICP-PERP[0], LUA[.00000001], LUNC-PERP[0], NEAR-PERP[0], USD[0.03], USDT[0] | | |
| 00348281 | | BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], ROOK[0], RSR[0], USD[0.00] | | |
| 00348282 | | BTC[0], USD[0.25] | | |
| 00348283 | Contingent, Disputed | TRX[.000003], USD[0.00], USDT[0] | | |
| 00348284 | | FTT[.199874], TRX[.000003] | | |
| 00348286 | | 1INCH[52.56743841], AAVE[0.50183926], AVAX[5.39950530], BNB[4.56674507], BTC[0.13462605], DOT[28.00202729], ETH[0.07278599], ETHW[0.00044565], FTT[25.2], HNT[5.2], LINK[10.13128991], MATIC[1094.31503539], SOL[2.45513049], TRX[0.00080054], USD[2032.31], USDT[0] | | 1INCH[52.53543], AAVE[.501198], AVAX[5.397578], DOT[27.99963], ETH[.072756], LINK[10.127935], SOL[2.450406], TRX[.000781], USD[1758.27] |
| 00348287 | | 1INCH[.9968], AAVE[.009648], ALPHA[.9595], BAO[934.4], BTC[.00009678], CHZ[9.94], DOT-PERP[0], ETH[.000954], ETH-PERP[0], ETHW[.000954], LINK-PERP[0], LTC[.00746714], LTC-20210326[0], LTC-PERP[0], SHIB-PERP[0], SNX[.08688], TRUMPFEB[0], TRX[.000004], USD[0.01], VET-PERP[0], XLM-PERP[0], XRP[.161723], YFI-PERP[0] | | |
| 00348288 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01726362], LUNA2_LOCKED[0.04028178], LUNC[3759.19], OMG-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[6.32], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00348291 | | ETH[.00000001], USD[0.00] | | |
| 00348297 | | TRX[.000003] | | |
| 00348303 | | TRUMPFEB[0], TRUMPFEBWIN[51.96542], TRUMPSTAY[1.6875], USD[0.24], USDT[.001541] | | |
| 00348305 | | USD[0.13] | | |
| 00348306 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00348312 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00008426], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210326[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.00033385], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00094557], ETH-0325[0], ETH-0612[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00094557], FLOW-PERP[0], FTM[.10365], FTM-PERP[0], FTT[25.05275554], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00625], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEXO[.91423476], OMG-PERP[0], POLIS[.005882], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIT-20210625[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[33.24940476], SRM_LOCKED[132.86481524], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], USD[2104.75], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00348314 | | LTC-PERP[0], THETA-PERP[0], TRUMPFEB[0], USD[0.23], XRP-PERP[0] | | |
| 00348319 | | ETH[0], USD[0.00], USDT[0.00000593] | | |
| 00348320 | | TRUMPSTAY[4400.9172], USD[0.00], USDT[0] | | |
| 00348322 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BYND[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25], GALA-PERP[0], HT[0], ICX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[1873.39], XRP-PERP[0] | | |
| 00348327 | | ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-20201225[0], LINK-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00348328 | | BTC[0], USD[0.01] | | |
| 00348330 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002382], NFT [401503985643014902/FTX EU - we are here! #90105][1], NFT [437730234056585991/FTX EU - we are here! #89940][1], NFT [537901921592425866/FTX EU - we are here! #89829][1], USD[0.01], USDT[0] | | |
| 00348331 | | USD[0.02] | | |
| 00348334 | | USD[0.01] | | |
| 00348335 | | ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BRZ-PERP[0], BTC[1.68663627], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20210924[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], DEFI-PERP[0], DOT-20211231[0], ENJ-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], IMX[.00000001], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-16133.72], USDT[2.07594996], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00348339 | Contingent | FTT[0], LUNA2_LOCKED[35.25842166], LUNC[.00025], USD[0.07], USDT[0] | | |
| 00348340 | | BCHBEAR[43.847088], BCHBULL[.005625], BEAR[823.8992], BSVBEAR[1402.373625], BSVBULL[10.5324], BULL[0.00017511], EOSBEAR[168.3762], EOSBULL[174.00158], ETHBEAR[21386.885], ETHBULL[00166004], USD[0.00] | | |
| 00348343 | | BEAR[7.032], BSVBEAR[1.989], BULL[0.00000005], LINKBEAR[940], LINKBULL[.00000966], SUSHIBEAR[41095.7467], USD[0.03], USDT[0] | | |
| 00348346 | | BTC[0], USD[0.47] | | |
| 00348347 | | BNB[.09998], BTC[.00006], FTT[0.57287814], SOL[.00829], TRX[.000859], USD[0.91], USDT[0.56111644] | | |
| 00348348 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFX-PERP[0], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210326[0], TRX[.000251], TRYB-PERP[0], USD[0.00], USDT[0.00000003], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00348349 | | ADABULL[0.00015990], BNBBULL[0.00053927], BTC[0], BULL[0.00000092], DOGEBULL[0.00026173], ETHBULL[0], FTT[0.09445708], LINKBULL[0.00026156], LTCBULL[2.798138], PUNDIX[.0986035], SNX[.0990025], SXPBULL[.34976725], USD[0.05], USDT[0], VETBULL[0.01892851], XRPBULL[5.286301] | | |
| 00348351 | | ALGO-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], LTC-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00348352 | Contingent | BNB[0], ETH[0.00000090], ETHW[0.00000090], LUNA2[0.00120361], LUNA2_LOCKED[0.00280843], LUNC[282.09], NFT [324941148963125889/FTX EU - we are here! #37787][1], NFT [450103210898271933/FTX EU - we are here! #38143][1], NFT [567925481386540559/FTX EU - we are here! #36707][1], SAND-PERP[0], SOL[0.00007462], TRX[2-0.16634243], USD[0.00], USDT[0.00028611] | | |
| 00348357 | | BTC[.00045064], BTC-PERP[0], USD[-2.96] | | |
| 00348358 | | DEFIBULL[.00017598], DOGEBULL[.00079174], ETHBULL[.00008824], KIN-PERP[0], STEP[.00000001], SUSHIBULL[197.06], TRX[.000004], USD[0.00], USDT[0], VETBULL[.069041] | | |
| 00348359 | | ETH[.00436418], ETHW[.00436418], TRUMPFEB[0], USD[-2.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00348363 | | ACB[60.09745], BTC[0.00008959], BTC-20210326[0], COIN[.00915], EUR[1.26], ICP-PERP[20], LTC[0.00386835], SPY[.000065], TLRY[30.09745], TSLA[.016485], USD[-8.96], USDT[0] | | |
| 00348370 | | BNB[.0034245], BTC[0], BTC-1325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], ENS-PERP[0], ETH[.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00039035], FTT[200.60348832], LRC-PERP[0], LUNC-PERP[0], TRU[1], TRX[.000052], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 00348371 | | USD[25.00] | | |
| 00348372 | | USD[0.00], USDT[0], XAUT[0] | | |
| 00348376 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00469473], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-7.80], USDT[9.03203408], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00348378 | | BTC[0], DOGE[5], DOGE-PERP[0], SHIB[28714551.01627766], TRUMPFEB[0], TRUMPSTAY[1214608.747695], USD[106.51] | | |
| 00348379 | | BTC-20210326[0], BTC-PERP[0], DEFI-20210326[0], SUSHI-PERP[0], TRUMPFEB[0], USD[8.36], XRP-PERP[0] | | |
| 00348381 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.00010043], SRM_LOCKED[0.0046791], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.57], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00348387 | | ATLAS[3.43417238], TRX[.874818], USD[0.00], USDT[0] | | |
| 00348392 | | BTC[0.00020001], ETH[0.00100000], EUR[0.00], FTT[0.06745704], OXY[0.67487788], USDT[94.45858524] | | |
| 00348394 | Contingent, Disputed | USDT[0.00006775] | | |
| 00348395 | | ADA-PERP[0], AVAX-PERP[0], BAND[0.05865893], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFIBULL[1.30949004], DOGE-PERP[0], FIL-PERP[0], FTT[0.00001707], GME[.00000003], GMEPRE[0], GRTBULL[137.60000000], GRT-PERP[0], ICP-PERP[0], LINKBULL[2420], LINK-PERP[0], LRC-PERP[0], LTCBULL[525], LTC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SXPBULL[0], SXP-PERP[0], TRYB-PERP[0], USD[30.40], USDT[0.00000001], XRPBULL[8497.17728874], XRP-PERP[0], YFI-PERP[0] | | |
| 00348398 | | BTC-PERP[0], FLM-20201225[0], SNX-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 00348400 | Contingent, Disputed | AAVE-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BSV-PERP[0], DRGN-PERP[0], MNGO-PERP[0], OMG-PERP[0], RUNE-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[25.91], USDT[0.00000001], YFII-PERP[0] | | |
| 00348401 | | EUR[0.00], FTT[0], TONCOIN[153.15737995], USD[0.00], USDT[4623.39210630] | | |
| 00348402 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.12], USDT[.00912484], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00348407 | | USD[0.00], USDT[2.13825552] | | |
| 00348408 | | USD[0.00] | | |
| 00348409 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[.133], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[2.793], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0573848?], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[.01341267], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[-2458.71], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00348417 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000432], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1005.83809027], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSH8-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT[373372833304326621/FTX Swag Pack #198][1], OME-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00621513], SOL-PERP[0], SRM[2767.92688548], SRM_LOCKED[493.55718758], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-5.71], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00348418 | Contingent | FTT[0.00068840], LUNA2[0], LUNA2_LOCKED[0.95536937], LUNC[89157.2968944] | | |
| 00348420 | | AAVE-20201225[0], AAVE-PERP[0], AKRO[.3267], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-MOVE-20201116[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], CHZ-PERP[0], COPE[273.92381], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL.99336132], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.09], USDT[1.83710745], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00348422 | | 0 | | |
| 00348423 | Contingent | ADA-PERP[0], ATOM-0325[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-0930[0], BNB[0], BNB-0930[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-PERP[0], BYND-0930[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOT-PERP[0], EOS-0930[0], ETH[.00000001], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GDXJ-0930[0], IOST-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-0930[0], LUNA2[72.64030973], LUNA2_LOCKED[169.494056], LUNC-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLV-0930[0], SNX-0325[0], SOL-20210625[0], SOL-20211231[0], SRM[.02298268], SRM_LOCKED[19.91450696], SRM-PERP[0], SUSHI-PERP[0], USD[167.67], USDT[0.00000001], WAVES-12300], WAVES-PERP[0] | | |
| 00348425 | Contingent, Disputed | BNB[0], BULL[0], USD[0.00], USDT[0], USDTBULL[0] | | |
| 00348426 | | TRX[0], USDT[0.00034669] | | |
| 00348427 | | USD[0.00], USDT[0] | | |
| 00348432 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[.00000001], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-14.19], USDT[23.31674773], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00348433 | | ADABULL[0], AKRO[1], ALTBEAR[67020000], BTC[0], BULL[0], ETHBULL[0], TRUMPFEB[0], USD[0.75], USDT[0.28313357], XRP[194.69062317], XRPBEAR[339000000] | | |
| 00348434 | | BTC[0], BTC-PERP[0], DOT[0], FTM[0.14109098], TRUMPFEB[0], USD[0.00], USDT[0.00035333] | | |
| 00348435 | | BTC[0.00040000], BTC-PERP[0], USD[14.94] | | |
| 00348436 | | GBP[0.35], RAY[0], SOL[0], USD[5330.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00348437 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[7163974], SRM_LOCKED[2.4916556], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.10], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00348438 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT[.2979], GRT-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[18.83] | | |
| 00348442 | Contingent, Disputed | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BCH-PERP[0], BTCJ-0.00000001[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00002235], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.03609901], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00348444 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00348446 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 00348447 | | AAVE-20201225[0], AAVE-PERP[0], TRUMPFEB[0], USD[0.06] | | |
| 00348451 | | USD[3.88], YFI-PERP[0] | | |
| 00348455 | | APE[3.04977602], DOGE[101.16801249], ETH[0.00078714], ETHW[0.00078289], OLY2021[0], TRUMPFEB[0], TRUMPFEBWIN[19094.73950888], TRUMPSTAY[24057.1482], USD[40.00], XRP[100.03026712], XRP-PERP[0] | | ETH[.0078] |
| 00348456 | | USD[0.00] | | |
| 00348457 | | BTC[0.00078189], BTC-PERP[0], USD[-0.85] | | |
| 00348458 | | BTC-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.06], USDT[.002046] | | |
| 00348460 | | TRUMPFEB[0], USD[23.66] | | |
| 00348462 | | LINK-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00348464 | | BTC-PERP[0], TRUMPFEB[0], USD[1.67] | | |
| 00348467 | | 0 | | |
| 00348469 | | TOMO[0.00280897], TOMOBULL[.89253], USD[1.97], USDT[0.12695707] | | USD[1.92] |
| 00348471 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-MOVE-20210228[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [427700555615925928/FTX Moon #239]{1}, OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00348472 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AUDIO[15], AVAX-PERP[0], BAL[1.9996], BAL-PERP[0], BNB[0.00145568], BNB-PERP[0], BTC[0.00007345], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[.0871], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENS[.00892], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[.09978], GRT-PERP[0], HNT[3.9], LINK-PERP[0], NEO-PERP[0], OKB-PERP[0], POLIS[7.5], REEF-PERP[0], RSR-PERP[0], SOL[0], THETA-PERP[0], TRX[.000003], USDJ-2.73], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00348473 | | AAVE-PERP[0], BTC[.00034917], BTC-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], ETC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[-4.54], USDT[0.00021024], YFI-PERP[0] | | |
| 00348474 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.01], USDT[0.00316434] | | |
| 00348475 | | TRX[.000002], USD[0.00] | | |
| 00348478 | | USD[0.26] | | |
| 00348482 | | BTC[0.15024158], CRV-PERP[0], ETH[.00000328], FTT[2.22239063], MATIC-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00348484 | | BTC-MOVE-0304[0], BTC-MOVE-0307[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0317[0], BTC-MOVE-0319[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0324[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0405[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0611[0], BTC-MOVE-0802[0], BTC-PERP[0], SRN-PERP[0], USD[0.00], USDT[101.37945935] | | |
| 00348486 | | USD[0.00] | | |
| 00348487 | | ARKK-20210326[0], USD[0.00] | | |
| 00348488 | | TRX[.000002], USDT[-0.00000009] | | |
| 00348490 | | CEL[.096067], DOT[11.1], DYDX[.095763], ENS[13.8866434], EUR[0.00], HNT[14.098404], SOL-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00348491 | | DEFI-PERP[0], FTT[17.5985256], TRX[.000002], USD[0.00], USDT[0.19612829] | | |
| 00348492 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], FTT[.03949609], LTC-PERP[0], ROOK-PERP[0], TRUMPFEB[0], TRUMPSTAY[319924.95662], TRX-PERP[0], UNI-PERP[0], USD[7.60], USDT[.00795576] | | |
| 00348493 | | TRUMPFEB[0], USD[788.46] | | USD[738.22] |
| 00348499 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DOT-20210326[0], DOT-PERP[0], DOT-20210326[0], ETH[.00008864], ETH-20210326[0], ETH-PERP[0], ETHW[.00008864], EUR[0.00], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], USD[-0.11], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRPBEAR[.09286], XRP-PERP[0], XYZ-PERP[0] | | |
| 00348500 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP[.0667964], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00348505 | | BRZ[-0.00000007], DAI[0], FTT[0.01218131], SHIB[0], TRX[-0.00000001], USDT[0.00000001], XRP[0.00000001] | | |
| 00348507 | Contingent | BTC[0], CONV[119996.40242], ETH[0], ETHW[1.10339596], FTT[0.00381055], MATH[.00000001], MATIC[.0025], SRM[333.26752389], SRM_LOCKED[341.80406915], TRX[.000197], USD[0.01], USDT[3011.99127015] | | |
| 00348509 | Contingent | LUNA2[0.43990391], LUNA2_LOCKED[1.02644247], LUNC[95790.0045014], USDT[0.00006473] | | |
| 00348515 | | USD[1538.43] | | |
| 00348517 | Contingent, Disputed | ETH[.5], ETHW[.5], SNX[17.4883625], USD[3.86] | | |
| 00348518 | | AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MTL-PERP[0], NEO-PERP[0], ROOK-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00348520 | Contingent | 1INCH[0.91440729], FTT[.2], SOL[.15943551], SRM[1.02300061], SRM_LOCKED[.01896777], TONCOIN[90.3], USD[0.00], USDT[0] | | |

FTX Trading Ltd.

Supplemental Schedule F-17 - Nonpriority Unsecured Cryptocurrency and Other Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00348522 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AMC-20210924[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[-47.19], AVAX[ 1], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00006356], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DEMSENATE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.9], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[.00051959], FLOW-PERP[0], FTM-PERP[0], FTT[28.38594337], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], MNGO[.01015], OLY2021[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.77734872], SRM_LOCKED[129.01929595], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TSLA-20211231[0], UNI-PERP[0], USD[51574.37], USD[0.00657304], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFII.00000001], YFI-PERP[0], ZEC-PERP[0] | | |
| 00348523 | | TRUMPFEB[0], USD[0.00] | | |
| 00348527 | | BADGER[.009702], USD[0.30] | | |
| 00348528 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00348529 | Contingent | AAVE[.00331435], AAVE-PERP[0], ADABULL[2.72063022], ADA-PERP[0], ALCX[.00003851], ATOMBULL[1481.0414385], ATOM-PERP[0], AUDIO[.66934267], AUDIO-PERP[0], AVAX-PERP[0], AXS[.061006], AXS-PERP[0], BCHBULL[.00144], BEAR[338.942], BTC-PERP[0], BULL[.0000125], COMPBULL[2499.63625], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.04858], DOGEBULL[110.27740383], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00127700], ETH-PERP[0], ETHW[0.00664075], FTM-PERP[0], FTT[150.05308956], FTT-PERP[0], GALA-PERP[0], HT[.000245], IMX-PERP[0], LINKBULL[639.7758594], LINK-PERP[0], LTC-PERP[0], LUNA2[.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049778], LUNC-PERP[0], MANA[.081335], MANA-PERP[0], MATIC[8.97249926], MATICBULL[138.70348], MATIC-PERP[0], MNGO[3.24065609], REN[.762], REN-PERP[0], ROOK[0.00042352], RUNE[.059898], RUNE-PERP[0], SAND-PERP[0], SHIB[1219], SHIB-PERP[0], SNX-PERP[0], SOL[.0081832], SOL-PERP[0], SUN[0.00082016], UNI-PERP[0], USD[10163.62], USDT[0.00000001], VET-PERP[0], XRPBULL[.00278] | | |
| 00348532 | | BADGER[.0002013], ETH[0.00100000], ETHW[0.0009996], LTC[.0016232], LTC-0930[0], LTC-PERP[0], TRX[.002609], USD[0.00], USDT[0] | | |
| 00348536 | | ANC-PERP[0], AUD[0.00], BAL-PERP[0], BTC-MOVE-0406[0], BTC-MOVE-WK-0408[0], CELO-PERP[0], DOGE-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], LEO-PERP[0], NEAR-PERP[0], PROM-PERP[0], USD[0.07], USDT[-0.04897747] | | |
| 00348538 | | 0 | | |
| 00348540 | | ADABULL[.00000875], DOGE[4], DOGEBULL[0.00006320], RUNE[.0996535], SLV[.8974], USD[0.00], USDT[0] | | |
| 00348541 | | BAL-PERP[0], HNT-PERP[0], USD[5.37], USDT[10.7] | | |
| 00348543 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[25.17034991], LINK-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[35.61], USDT[0], YFI-PERP[0] | | |
| 00348551 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], PRISM[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00348552 | | 1INCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000007], HT-PERP[0], ICP-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS[1.25095555], POLIS-PERP[0], SLRS[.487], UNI-PERP[0], USD[0.70], USDT[0.07862588], XRP-PERP[0] | | |
| 00348554 | | ASD[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BULL[0], DOGEBEAR2021[0], DOGE-PERP[0], ETH[0], EXCHHALF[0], FTT[0.08962437], HT[0], LRC-PERP[0], LTC[0.00000002], LTC-PERP[0], NEO-PERP[0], OKB[0.04308644], OLY2021[0], SHIB-PERP[0], USD[0.03], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00348555 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMZN[.0000001], AMZNPRE[0], ARKK[0], ATOMBULL[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-20210625[0], BSV-20210924[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTTPRE-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FTM[0], FTT[0], FTT-PERP[0], FXS[0], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.11223663], LUNC[10474.18474930], MATIC[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRU-20210625[0], TRX-20210625[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00348556 | Contingent | AVAX[0], AXS[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DOT[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FTT[436.43796672], FTT-PERP[0], GOOGLPRE[0], INDI_ICO_TICKET[1], LUNA2[2.80000723], LUNA2_LOCKED[6.53335021], LUNC[0], LUNC-PERP[0], MATIC[0], MKR[0], NFT (510713753657368708/FTX AU - we are here! #21601)[1], OLY2021[0], OMG-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.07706366], SRM_LOCKED[66.77567746], SRM-PERP[0], TRX[21], USD[35.44], USDT[0.00000001] | | |
| 00348558 | | 1INCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DYDX[.04366149], FTT[0.05107740], KIN[0], LTC-PERP[0], MATIC-PERP[0], SOL[.00542172], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[194.00681400], USD[0.03], USDT[7156.06903810], XLM-PERP[0], XRP[22.73071], ZIL-PERP[0] | | |
| 00348559 | | AURY[.98911585], LUNA2[1], NFT (293171829270482833/FTX EU - we are here! #189720)[1], NFT (355407046392802312/FTX EU - we are here! #189810)[1], NFT (555424346053019162/FTX EU - we are here! #189776)[1] | | |
| 00348560 | Contingent | ANC-PERP[0], BTC[.000054], ETH[0.00071400], ETHW[0.00071400], FTT[.012673], LOOKS-PERP[0], LUNA2_LOCKED[220.3362178], LUNC[0], LUNC-PERP[0], USD[5.46], USDT[1.12879438], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 00348561 | | ADABEAR[4297140.5], ALPHA-PERP[0], BAO[.0000001], BNBBEAR[5066628.45], ETHBEAR[269155.45], LINKBEAR[3597606], PERP-PERP[0], REEF-PERP[0], THETA-PERP[0], USD[0.77], USDT[0] | | |
| 00348563 | | BTC[0.03533180], ETH[3.82271066], ETHW[3.82271066], TRUMPFEB[0], USD[109.63] | | |
| 00348564 | | USD[0.38] | | |
| 00348565 | | BTC[.00003686], ETH[.000487], ETHW[.000487], MATIC[7.716], USD[0.00], USDT[30038.06682341] | | |
| 00348566 | | BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-20201225[0], ETH-PERP[0], USD[0.00] | | |
| 00348568 | | USD[1.51], USDT[2.52282120] | | |
| 00348579 | | TRUMPFEB[0], USD[294.21] | | |
| 00348580 | | DRGN-20210625[0], FTT[0.01039430], MATH[0], MID-20210625[0], MID-PERP[0], NFT (419667170698641040/FTX EU - we are here! #112447)[1], NFT (512040407547155233/FTX EU - we are here! #112351)[1], NFT (514952888305942639/FTX EU - we are here! #112734)[1], SHIT-20201225[0], SHIT-20210326[0], USD[1.70], USDT[0.00000001] | | |
| 00348581 | | NFT (489399584088831511/FTX AU - we are here! #29350)[1], TRX[.000001], USD[-380.30], USDT[418.29974511] | | |
| 00348582 | Contingent | 1INCH[0], 1INCH-PERP[0], APT-PERP[0], ASD[41485.44679143], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0.63206655], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00001543], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-PERP[0], CRO[.0005], CRO[.0005], DAI[0.00000001], DOGE-PERP[0], ETC-PERP[0], ETH[0.00034989], ETH-0325[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00046509], FTT[150.03640384], FTT-PERP[0], GMT-PERP[0], JPY[3426.98], LUNA2[0.00000003], LUNC[.03054325], LUNC-PERP[0], MATIC-PERP[0], MNGO[.00105], NFT (334714649135133624/Singapore Ticket Stub #11)[1], NFT (365236506081589483/Japan Ticket Stub #85)[1], NFT (391850410263739157/The Hill by FTX #1943)[1], NFT (400551881189341138/Austin Ticket Stub #643)[1], NFT (408747498765916652/Austria Ticket Stub #716)[1], NFT (416327534189430079/FTX Crypto Cup 2022 Key #21276)[1], NFT (430115062105955658/Monza Ticket Stub #877)[1], NFT (436361669834222386/FTX Swag Pack #769)[1], NFT (441759269542935024/FTX AU - we are here! #24557)[1], NFT (489536582158907190/Japan Ticket Stub #891)[1], NFT (495309035467657698/FTX EU - we are here! #7483)[1], NFT (502487331098951681/Baku Ticket Stub #1216)[1], NFT (502630158199972667/FTX AU - we are here! #24460)[1], NFT (537454532257048214/FTX EU - we are here! #7432)[1], NFT (548446024313124207/France Ticket Stub #315)[1], NFT (570471527702231116/FTX EU - we are here! #7470)[1], NFT (574992910120857475/Mexico Ticket Stub #398)[1], SAND[1.0000346], SOL-PERP[0], SRM[24.08498364], SRM_LOCKED[177.45489078], STEP[.00025], TRUMPFAY[.95877], TRX[0.60587488], TRX-PERP[0], USD[673.36], USDT[0.29656984], XAUT[0.72467971], XAUT-PERP[-0.34], XRP[0.57083410], XRP-20210326[0], XRP-PERP[0] | Yes | |
| 00348583 | | BTC[0.00001576], LINK[.02307338], USD[0.28], USDT[0.00878603] | | |
| 00348587 | | BEAR[84.175], BTC-MOVE-2020Q4[0], BTC-PERP[0], MID-PERP[0], USD[-0.01] | | |
| 00348594 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMD[0.00987079], APT-PERP[0], ATLAS-PERP[0], AVAX[.09946], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0099766], BNB-PERP[0], BTC[0.00009171], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.0973], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00099316], ETH-PERP[0], ETHW[.00799316], EXCH-PERP[0], FIL[.0099127], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.09261814], LUNA2_LOCKED[2.54944233], LUNC[0], MID-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[26.31418825], SOL-PERP[0], SRM[.01274522], SRM_LOCKED[1.1213661], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000306], TRX-PERP[0], TSLA[0.00999428], TSLAPRE[0], UNI-PERP[0], USD[2148.03], USDT[0.00881613], USTC[.896894], VET-PERP[0], WAVES-PERP[0], XRP[.05], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00348596 | | BTC[0], ETH[0], FTT[0.07368655], SOL[.00000001], USD[0.00], USDT[0.00973000] | | |
| 00348599 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0.00009907], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE[148.31601041], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[10.77059748], SRM_LOCKED[66.66312276], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[392.71], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00348602 | | ATLAS[8.6054], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], ICP-PERP[0], LOOKS-PERP[0], MNGO-PERP[0], TRX[.000108], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00348603 | | 0 | | |
| 00348606 | | USDT[0.00000061] | | |
| 00348608 | Contingent, Disputed | BNB[0], BTC[0], HT[0], USD[0.00], USDT[0] | | |
| 00348612 | | BTC-PERP[0], USD[3.09], USDT[0.0075517] | | |
| 00348614 | | 0 | | |
| 00348616 | | TRUMPFEB[0], USD[19.75] | | |
| 00348617 | Contingent | AAVE[0], BTC[0], ETH[0.00030000], FTT[0], LUNA2[0.03684816], LUNA2_LOCKED[0.08597905], LUNC[8023.7654622], SOL-PERP[0], SPELL[.00000001], TRX[.000777], USD[7.45], USDT[.0029766] | | |
| 00348621 | | BNB[0], BTC[0], DOGE[0], DOGEBULL[0], ETH[.00000001], FTT[0], GRT[0], GRTBULL[0], NFT (3476137114923138237FTX Beyond #18)[1], USD[1.78], USDT[0] | | |
| 00348622 | | ADABEAR[699620], BAO[937.3], DOGEBULL[0.51180810], FTT[0.05739619], HT[.098936], KIN[9912.6], MATICBEAR2021[.0132635], MATICBULL[.081], SHIB[99173.5], SRM[.9981], TRX[.00405], USD[0.07] | | |
| 00348629 | | 1INCH[17.69157138], 1INCH-PERP[0], AAVE[.00000068], AAVE-PERP[0], AGLD[3.8317989], AMZN[.013629], APT-PERP[0], BAO[1], BNB[.02086862], BNB-PERP[0], BTC[0.48354292], BTC-PERP[0], DAI[.06639006], DEFI-PERP[0], DOT-PERP[0], ENJ[4.9965], ETH[.24587133], ETH-PERP[0], ETHW[.24536221], FB[.89], FTT[45.1778537], FTT-PERP[0], GOOGL[.0009798], GRT[1.28704537], GRT-PERP[0], HNT[.21103814], HNT-PERP[0], KIN[2], LINK[.00001167], LINK-PERP[0], MATIC[42.23874079], NFLX[.03847867], OP-PERP[0], PEOPLE[2.19624953], SOL[418.49478771], SOL-PERP[0], SRM[9.57460525], SRM-PERP[0], STETH[0], SUSHI[.28178267], TONCOIN[810.622], TRX[0.00000400], TSLA[.15571182], USD[43852.77], USDT[.00000001], YFI-PERP[0], YFI-PERP[0] | Yes | |
| 00348631 | | AUDIO-PERP[0], BNB[0], BSV-PERP[0], CONV-PERP[0], DOGE-PERP[0], HBAR-PERP[0], KIN-PERP[0], MKR-PERP[0], OKB-PERP[0], USD[0.00], USDT[0] | | |
| 00348633 | | BTC[0], LINK-PERP[0], THETA-PERP[0], USD[0.24] | | |
| 00348635 | | AVAX[0], ETH[0], SOL[0], TRX[0.00235900], USD[0.00], USDT[0.00001250] | | |
| 00348636 | | BTC[.00006642], TRUMPFEB[0], USD[49.17] | | |
| 00348637 | | BCH-PERP[0], BTC[.0000722], BTC-20201225[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], NEO-PERP[0], TRUMPFEB[0], UNI-PERP[0], USD[0.28], XLM-PERP[0], XRP-PERP[0] | | |
| 00348639 | | BTC-MOVE-20201108[0], ETH[.089937], ETH-PERP[0], ETHW[.089937], USD[125.56], YFI-PERP[0] | | |
| 00348640 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALPHA-PERP[0], AUD[0.00], BADGER-PERP[0], BNB-PERP[0], BTC[0.34604400], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FTT[0.00000580], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY[0], SLV-20210326[0], SNX[.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00348643 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002366], TRUMPFEBWIN[3494.99829819], TRUMPSTAY[22280.8112], USD[0.00], USDT[0] | | |
| 00348645 | | BTC-PERP[0], BULL[0], CEL-20211231[0], ETH[0], ETH-PERP[0], FTT[0.00606315], LINK-PERP[0], USD[0.00], USDT[0], XRP[.45087] | | |
| 00348646 | | APT[.5], BTC[.00000084], ETH[.00000073], ETHW[.20024872], FTT[.0668], KIN[9616], STG[.5006], SUN[31248.62919382], TRX[8000.011792], UBXT[393.3168882], USD[0.00], USDT[0.00390164] | | |
| 00348651 | | 0 | | |
| 00348652 | | CLV[.06239126], DMG[.248335], ETH[0.00000001], FIDA[.04486524], TRX[0.00800000], USD[0.00], USDT[0] | | |
| 00348655 | | ALGOBULL[116623], BCHBULL[4.32549305], KIN[98800], PERP[4], USD[0.05], XRPBULL[1540.602936] | | |
| 00348656 | | ADA-PERP[0], BRZ[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-20201225[0], NEO-20201225[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.21], XRP-PERP[0], XTZ-PERP[0] | | |
| 00348657 | | ATLAS[157.938], BTC[0], BTC-PERP[0], DOGE[14.9722], LINK-PERP[0], NEO-PERP[0], RUNE-PERP[0], USD[5.99], USDT[2.00670000], WAVES[.4998], XRP[16.5655], XRP-PERP[9] | | |
| 00348659 | | FTT[25], SOL[.00000001], TRX[.000235], USD[0.00], USDT[0.14532093] | Yes | |
| 00348660 | Contingent | ATLAS[3620], BTC[0.00830133], BTC-PERP[0], BULL[0.11755531], DOGEBEAR[420341.65], ETH[0], ETHBULL[0], ETHW[0.01692862], FTT[25.48347142], SRM[30.96539116], SRM_LOCKED[.76478245], USD[0.00], USDT[0.00000003] | | BTC[.0083] |
| 00348662 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.13], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00009623], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[9.01] | | |
| 00348663 | | APE-PERP[0], ATLAS-PERP[0], BEAR[926.541], BIT-PERP[0], BNB-20210924[0], BTC-MOVE-0105[0], BTC-MOVE-0402[0], BTC-MOVE-0518[0], BTC-MOVE-0719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20211006[0], BTC-MOVE-20211011[0], BTC-MOVE-20211220[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], BULL[0.00000008], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00000967], ETH-20211231[0], ETHBEAR[140025529.5], ETHBULL[0.00525870], ETH-PERP[0], ETHW[0.00000967], FLOW-PERP[0], FTT[.00000055], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], SOL[0.00883158], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 00348667 | | TRUMPFEB[0], USD[0.82], USDT[1.753634] | | |
| 00348668 | | USD[25.00] | | |
| 00348669 | | BIT[215138.26184686] | | |
| 00348678 | Contingent | ADA-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BAND[0], BAND-PERP[0], BIT[35385.987833], BIT-PERP[123510], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CEL[0], CEL-20210924[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[4000000], ETH[0], ETH-PERP[0], FTT[9999.99999998], FTT-PERP[0], GMEPRE[0], HKD[0.00], HT[0], HT-PERP[999.99999999], ICP-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], NEAR-PERP[0], NFT (3127520674059712293/The Hill by FTX #40051)[1], NFT (3144107922676916684/Netherlands Ticket Stub #1868)[1], NFT (4439481620902565687FTX AU - we are here! #45653)[1], NFT (4638074034992213074FTX Crypto Cup 2022 Key #14448)[1], NFT (4653221182782288444/Austin Ticket Stub #1151)[1], NFT (4895109291143488977Singapore Ticket Stub #1011)[1], NFT (5154969358202295087Monza Ticket Stub #1755)[1], NFT (5687297624044623827FTX AU - we are here! #45632)[1], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[1.33339194], SRM_LOCKED[934.99469032], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0.00000000], USDT-PERP[0], UST[0.00000001], USTC-PERP[0], WBTC[0], XAUT[0], XAUT-PERP[0], XRP[0] | Yes | |
| 00348680 | | BNBBULL[.000951], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINKBULL[.0000986], LINK-PERP[0], LTCBULL[.008817], LTC-PERP[0], TRUMPFEB[0], USD[0.16], USDT[0.00646957], WAVES-PERP[0] | | |
| 00348682 | | ADABULL[0], ADAHEDGE[0], ETH[0], ETHBULL[0], FTT[0], LINK[0], LINKBULL[0], LINKHALF[0], MATICBEAR2021[0], MATICBULL[0], SOL[0], UNI-PERP[0], USD[0.00], USDT[0], VETBULL[0], XRP[0], XRPBULL[0] | | |
| 00348683 | | USD[0.20] | | |
| 00348684 | | ADA-PERP[0], DEFI-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00348687 | Contingent | BTC[0.00000864], FTT[0.16692122], SRM[.29717072], SRM_LOCKED[1.38752619], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00348688 | | ADA-PERP[0], ALGOBEAR[9846.1], ALGO-PERP[0], ATOMBULL[.0075642], BAT-PERP[0], BCHBULL[.0087365], BCH-PERP[0], BNB[.00034082], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000481], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DMGBEAR[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0.00003197], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HT[0.02617580], HTBEAR[0], KNC-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-20201225[0], SOL-PERP[0], SUSHIBEAR[1.60017987], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRX[0.25256813], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRPBULL[.048168], XRP-PERP[0], XTZBULL[0], YFI[0], YFI-PERP[0] | | |
| 00348689 | Contingent | BAO[994.6], KIN[9930], LUNA2[1.18173203], LUNA2_LOCKED[2.75737475], LUNC[257324.63947], PUNDIX[.09918], TRX[.000001], USD[0.00], USDT[0] | | |
| 00348690 | Contingent, Disputed | BNB[0], BTC[0], BTC-PERP[0], FTT[.00000001], RAY[0], SOL[.00046067], USD[0.04], USDT[0], USDT-PERP[0] | | |
| 00348694 | | LINA-PERP[0], TRX[.000001], USD[-0.02], USDT[0.80765717] | | |
| 00348695 | | BTC[0], DEFIBULL[103.51722467], ETHBULL[0], LINKBULL[1272.7], MATICBULL[47.9370494], USD[0.00], USDT[3.87733464] | | |
| 00348697 | | ADABULL[18.80993682], ATOMBULL[.6717.715], BCHBULL[.29416.43382], BULL[0.00000960], EOSBULL[1003112.6897], ETHBULL[3.20000977], FTT[0], GRTBULL[8701.72409644], HTBULL[226.452785], LINK[.59988], LINKBULL[702.036196], LTCBULL[5999.072], MANA[3.94], MTA[.882], STG[49.99], THETABULL[383.041189], TRXBULL[537.47], UNI[.09525], USD[2.02], USDT[5.11741819], VETBULL[1454.70975], XRPBULL[140538.0942268], XTZBULL[7948.54] | | |
| 00348699 | Contingent, Disputed | TRUMPFEB[0], USD[0.00] | | |
| 00348700 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.00002410] | | |
| 00348702 | Contingent | AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[155.24266036], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.46140955], SRM_LOCKED[1.87727573], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[1.05], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00348704 | | FTT[0.07236562], USD[-0.03] | | |
| 00348706 | | BTC-PERP[0], TRX[14.72521], USD[0.40] | | |
| 00348709 | Contingent | ALCX[.00050813], AVAX[0], AVAX-PERP[0], BNB[1.00564803], BOBA[4166666.70552416], BOBA_LOCKED[45833333.33333334], BOBA-PERP[0], BTC[295.81153475], BTC-PERP[0], BULL[0], CONVI[0.00000001], DODO[-0.00000001], ETH[4418.72688471], ETHW[0.10050310], FIDA[32957.95890387], FIDA_LOCKED[4186301.36986451], FTM[1], FTT[0.00612492], JOE[18712], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], MAPS[42.82802544], MAPS_LOCKED[1411889.03184736], MBS[.666008], MER[80357.14], NFT (446836039859966971/FTT50 #1)[1], NFT (477599057036447013/FTT80 #1)[1], NFT (507233015510604545/FTX Foundation Group donation cerificate #15)[1], OMG[0.39145000], PYTH_LOCKED[8666667], SOL[0.00831636], SRM[100.27457155], SRM_LOCKED[3925.21642599], TRX[0.016007], USD[63074.28], USDT[28332.1492343X], USTC[.0] | USD[16081.13], USDT[28314.706485] | |
| 00348710 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB.0004733], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0.00000002], DOGE-20210326[0], DOGE-20210326[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00348712 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.10359361], SRM_LOCKED[7.80556765], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], USDTBULL[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00348717 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BTC[0.00000002], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.22910872], ETH-PERP[0], ETHW[0.33300000], EUR[0.00], EXCH-PERP[0], FTT[49.52600591], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATH[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[0.14133300], RAY[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[5.61], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00348718 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.00300000], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06388340], FTT-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], USD[1.40], USDT[0.00000001], XRP[.4728] | | |
| 00348722 | | KSM-PERP[0], USD[1240.12] | | |
| 00348723 | | USD[15.23] | | |
| 00348724 | | AAVE-PERP[0], ADA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.90], USDT[0.00000000], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00348725 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM[0], ATOM-20211231[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-0325[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC[0.00457560], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.0026974], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20211231[0], TRX-PERP[0], USD[24.52], USDT[0.00063401], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00348728 | Contingent | AURY[.58677819], BLT[.87920094], BTC[0], DYDX[.09948497], ETH[0.00000001], FIDA[.0011], FTM[.0006], FTT[170.94658235], IMX[.0006565], LUNA2[2.83283866], LUNA2_LOCKED[6.60995688], MATIC[33], POLIS-PERP[0], RAY[.898616], RAY-PERP[0], TRX[.000107], USD[0.45], USDT[0], USDT[401.002005], WBTC[0] | | |
| 00348732 | | BTC[0], USD[4.27] | | |
| 00348737 | | CREAM[.00985062], ETHW[145.663], FTT[0.08590164], LTC[.0095], MAPS[0.81298166], MTA[.11733855], NFT (390445259442872830/FTX Crypto Cup 2022 Key #4702)[1], NFT (513493726333305201/FTX EU - we are here! #65740)[1], NFT (520260840884812276/FTX EU - we are here! #65269)[1], NFT (565938660064564329/FTX EU - we are here! #65986)[1], SRM[.971482], TRX[.000002], USD[44.04], USDT[1.44199121] | USDT[.00875] | |
| 00348738 | Contingent, Disputed | BEAR[45], USD[0.04] | | |
| 00348739 | | TRUMPFEB[0], USD[-17.99], XRP[127.255586] | | |
| 00348740 | | ETC-PERP[0], FIL-PERP[0], FTT[.008444], TRUMPFEB[0], TRUMPSTAY[.3606], USD[0.00], USDT[0] | | |
| 00348741 | | 1INCH-PERP[0], ALTBULL[0.00000001], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0.00000003], BULLSHIT[0.00000001], CLV-PERP[0], DEFIBULL[0], DOGEBULL[0.00000001], DRGNBULL[0.00000001], DYDX-PERP[0], EGLD-PERP[0], ETCBULL[0], ETH[0.00000001], ETHBULL[0.00000004], ETH-PERP[0], EXCHBULL[0.00000002], FTT[0.00000003], FTT-PERP[0], HTBULL[0], IOTA-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LTC-PERP[0], MIDBULL[0], ONT-PERP[0], PRIVBULL[0.00000001], SHIT-PERP[0], SLP-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAPBULL[0], USD[0.01], VETBULL[0], XRP-PERP[0] | | |
| 00348744 | | ADABULL[.69538528], XRPBULL[656921.43650085] | | |
| 00348746 | | DOT-PERP[0], USD[0.87], YFI-PERP[0] | | |
| 00348752 | | AMPL[0], BTC[0], FTM[579.884], GRT[62.9559], SOL[21.34486038], TULIP[16.79332], USD[0.31], USDT[.008649] | | |
| 00348754 | | FTT[0], LINA[4.408], SOL[0.00036816], USD[0.01], USDT[0] | | |
| 00348761 | | BCH-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00348764 | | 1INCH[.8464], 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], NEO-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.24], USDT[0.00000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00348767 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00599373], LUNA2_LOCKED[0.01398537], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], RAY[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0.00001600], TRX-PERP[0], TRYB[0], TRYB-PERP[0], USD[-0.04], USDT[0], USDT-PERP[0], UST[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00348768 | Contingent | APT[0], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], GARI[0], HT[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.0023864], LUNC-PERP[0], MATIC[0], SOL[0], TRX[0.00001500], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00348769 | | ADABULL[0.00004236], ATOMBULL[1.00916875], BAO[580.78875], BCHBULL[.00259055], BEAR[.283845], BTC[0], CREAM[.00560435], FTT[.0232324], LINKBULL[.00055636], MTA[.967529], ROOK[0.00069327], SECOL.79518], SUN[.231545], SUN_OLD[0], USD[0.02], XRPBEAR[.0013087], XRPBULL[.00016295] | | |
| 00348772 | | AAVE-PERP[0], AVAX-20210625[0], BCH-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], ETH-20210625[0], ICP-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00348773 | Contingent | BAO-PERP[0], BTC[0], DEFI-PERP[0], FTT-PERP[0], MANA-PERP[0], RAY-PERP[0], SRM[32.31289245], SRM_LOCKED[152.24710755], USD[0.00], USDT[28770.66537489] | | |
| 00348775 | | BAO[956.6], CQT[.9614], SRM[.939], USD[9.44], USDT[0], XRP[.9461] | | |
| 00348776 | | ETH[0.00000001], SOL[0], TRX[0.69074300], USDT[0.00001414] | | |
| 00348777 | | USD[0.01] | | |
| 00348779 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ARKK[0], AVAX[0.00000001], BCH[0.00000001], BCH-PERP[0], BNB[8.73831993], BNB-PERP[0], BOBA-PERP[0], BTC[0.28549502], CEL-PERP[0], COIN[0], CRO[.51429598], DENT-PERP[0], DOGE[0], DOT-PERP[0], ETH[1.46116470], ETH-PERP[0], ETHW[1.25558154], FTM[0], FTT[249.94690236], FTT-PERP[0], GMT[1296.55784085], GST[1.01046762], HOOD[0], HOOD_PRE[0], LRC-PERP[0], LTC[0], LUNA2_LOCKED[32.20002874], LUNC[0.00621283], MATIC-PERP[0], MKR-PERP[0], MRNA[3.74806336], NFT [310007670639677449/The Hill by FTX #1736][1], NFT [314012298939823355/Monza Ticket Stub #637][1], NFT [379716579310495717/Monaco Ticket Stub #1218][1], NFT [388689503833209587/FTX EU - we are here! #160108][1], NFT [418754748483778449/FTX EU - we are here! #159040][1], NFT [421531753525745253/Belgium Ticket Stub #1757][1], NFT [441568197473859921/FTX Crypto Cup 2022 Key #18897][1], NFT [452976451010097321/Hungary Ticket Stub #1827][1], NFT [464493865635650763/FTX AU - we are here! #25154][1], NFT [540533790543953004/Netherlands Ticket Stub #1529][1], NFT [567429974862453173/Singapore Ticket Stub #1635][1], NFT [574127950954456704/FTX EU - we are here! #160285][1], NVDA[0], RAY[0.73890661], RAY-PERP[0], SOL[20.72795883], SOL-PERP[0], SQ[0.79003630], SRM[.230319319], SRM_LOCKED[2.63914043], SRM-PERP[0], SXP[0.00000001], SXP-PERP[0], TRX[1767.33125149], TSLA[4.79085558], TSLAPRE[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[2651.32126464], USO[0], USTC[0.72332702], XRP[0] | Yes | ETH[1.187195], SOL[20.577881], TRX[1762.918322], USDT[2001.686907] |
| 00348784 | | ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], QTUM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00348789 | | HGET[2.999], USD[228.57] | | |
| 00348790 | | ALGOBULL[41183.052], ALGO-PERP[0], ASDBULL[0], BALBULL[.999335], BAL-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], LINKBULL[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], SXPBULL[36.4909275], SXP-PERP[0], THETA-PERP[0], USD[0.03], USD[0], XRP-PERP[0] | | |
| 00348791 | | ABNB-20201225[0], BCH-PERP[0], BNTX-20201225[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DEMSENATE[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LTC-PERP[0], MRNA-20201225[0], NFLX-20201225[0], NIO-20201225[0], SHIB-PERP[0], SPY-20210326[0], TRUMPFEB[0], TSLA-20201225[0], USD[0.00], XRP[0], XRP-20210326[0], XRP-PERP[0], ZM-20201225[0] | | |
| 00348794 | | ATOM-PERP[0], FTT[0.02425011], TRUMPFEB[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00348795 | Contingent | 1INCH-PERP[0], ASD-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[.00002853], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT[0.00063892], FTT-PERP[0], KIN-PERP[0], OXY[.798], OXY-PERP[0], RAY-PERP[0], SHIB[99400], SHIB-PERP[0], SOL[.02], SOL-PERP[0], SRM[8.8683973], SRM_LOCKED[33.45839002], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.73], USDT[0], XRPBULL[0], XRP-PERP[0] | | |
| 00348800 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[0.56], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00348803 | | BTC[.0024], TRUMPFEB[0], USD[24.55] | | |
| 00348804 | | 0 | | |
| 00348806 | | USDT[0.00000393] | | |
| 00348807 | | TRX[.000001] | | |
| 00348809 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], RAMP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SUSHI-PERP[0], USD[1.42], USDT[0.00176754], XRP-PERP[0], YFI-PERP[0] | | |
| 00348810 | | AURY[29], BAL[22.19], CLV[413.2], ETHBULL[0.13366908], GRTBULL[0], KIN[5720000], KIN-PERP[0], LTC[0.00357709], USD[73.23], USDT[0] | | |
| 00348813 | | ETHBULL[0.00000748], USD[0.08], USDT[0] | | |
| 00348814 | | BTC[0], FTT[0.02199253], SOL[0], USD[0.00] | | |
| 00348815 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00348816 | | AAVE-PERP[0], ADA-PERP[0], BNBBEAR[5982045], BTC-PERP[0], CONV[3579.7454], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], ROOK[1.1847891], SUSHI-PERP[0], USD[0.90], USDT[0.17499824], XRP-PERP[0] | | |
| 00348817 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT[94.36042], DOGE-PERP[0], EGLD-PERP[0], ENS[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[0000001], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[.740021], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-1.89], USDT[2.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00348818 | | ETH[0], FTT[0.00196028], SXP-PERP[0], USDT[0] | | |
| 00348820 | | BEAR[3.403175], BULL[0.00076652], USD[2.89] | | |
| 00348821 | | BTC[0.00000063], USDT[0.00042891] | | |
| 00348823 | | ETH[.02290942], ETHW[.02290942] | | |
| 00348824 | | AAVE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.08018711], GBP[0.00], ICP-PERP[0], LINK[0], LUNC-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], TRUMPFEB[0], USD[0.00] | | |
| 00348835 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], REEF-PERP[0], TRX[.000003], USD[-1.81], USDT[.27], XAUT-PERP[0], XLM-PERP[0], XRP[8.05188699] | | |
| 00348837 | | BCH[.0009846], BOBA[.03305], ETH[.0005073], ETHW[.0005073], GBP[0.31], LINK[.07663], OMG[808.73305], USD[10.94] | | |
| 00348843 | | TRX[.000002] | | |
| 00348845 | | BEAR[82.17205], BNBBULL[0.00000723], BTC[0], BULL[0.00000083], DOT-PERP[0], LTCBULL[0.00449725], USD[8.24], USDT[0.00000001], XRP-20201225[0], XRP-PERP[0] | | |
| 00348846 | | ETHBULL[.00005972], USD[0.01], USDT[0] | | |
| 00348847 | | BNB[.00725881] | | |
| 00348848 | | AVAX[.149962], BNB[.00740262], BTC[0], SOL[.002394], TRX[.000045], UMEE[.01], USD[0.00], USDT[0] | | |
| 00348849 | | TRX[11.964281], USDT[.00242] | | |
| 00348853 | Contingent, Disputed | BTC[0], BTC-PERP[0], USD[0.00], USDT[.04730702] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00348855 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[498.58], RSR-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 00348856 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00348859 | | TRUMPFEB[0], USD[0.00], USDT[0.00000001] | | |
| 00348863 | | ALGOBULL[73.608], BADGER[.0008386], BEAR[1.156], BTC[0], BULL[0.00000034], CRV[.97695], ETHBULL[0.00000169], FTT[.06044229], GRTBULL[0.00008969], RAY[.56026], RSR[9.28815], SXPBEAR[230.37], SXPBULL[848.79554487], TRU[.434211], TRX[.00000011], USD[1.38], XRPBULL[.046502] | | |
| 00348864 | | AAVE-20210326[0], AAVE-20210625[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALT-20210625[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BCH-20210924[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BTC[.00000782], BTC-0325[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL[.373], CHZ-PERP[0], COMP-20201225[0], COMP-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DENT-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], ETHD[0.00033820], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHW[0.00033820], FTM-PERP[0], GRT-20210326[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210326[0], REEF-20210924[0], REEF-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-2021231[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210326[0], SXP-20210924[0], THETA-20210924[0], THETA-20211231[0], UNI-20201225[0], UNI-20210326[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], USD[-2.79], USDT[0.00219177], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210924[0], YFI-20210326[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00348865 | | EOS-PERP[0], ETC-PERP[0], MATIC-PERP[0], SUSHIBEAR[2.9194], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[-0.18] | | |
| 00348866 | | COIN[.0089524], NFT[479474304269115679/The Hill by FTX #19218)[1], USD[0.00] | | |
| 00348867 | Contingent | ADABULL[0], AVAX-20211231[0], BEAR[51.5], BTC[0], BULL[0.00014401], COMP[0], CVX[.015291], DEFIBEAR[186.568], DEFIBULL[5.34763000], DOGEBEAR[202[0]], DOGEBULL[0.36839000], ETHBULL[0], FTT[0], LINKBULL[78.706], LUNA2[0.00174926], LUNA2_LOCKED[0.00408161], LUNC[.0096313], MATICBEAR2021[2829.4], MATICBULL[9.631], ROSE-PERP[0], SOL[0], THETABULL[0], USD[392.91], USDT[0.20484537] | | |
| 00348869 | Contingent | APT[7.99217321], AUD[3.61], BTC[0.00009904], BTC-0930[0], BTC-PERP[0], COMP-PERP[0], DOGE[47.7149344], ENJ[26.99487], ENJ-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA[160.97093], FTT[1.23258498], FTT-PERP[0], GBP[8.63], JPY[1584.91], LDO[93.99354], LDO-PERP[0], ORCA[12.99753], OXY[1988.62209], RAY[161.91963], RAY-PERP[0], SOL[10.99250339], SOL-PERP[0], SRM[228.76942386], SRM_LOCKED[.81096037], SRM-PERP[0], TRX-PERP[0], USD[4.30], USDT[4.95013984], XRP[580.91336673], XRP-PERP[-18] | | XRP[330.290227] |
| 00348872 | Contingent | AAVE[.00000001], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98[.33], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV[.00000001], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.009], ETH-PERP[0], FTM-PERP[0], FTT[0.04490560], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[23.43166627], SRM_LOCKED[374.48980373], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[17.58], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00348874 | | AVAX[.00000001], BNB[0], ETH[0.00000001], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00348877 | | ADABULL[0], ALPHA-PERP[0], BCH[0], BCH-PERP[0], BNBBULL[0.00000002], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000003], DOGEBULL[0.00000001], DOGE-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FTT[0.00021581], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.08423], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX[.00000001], USD[-0.73], USDT[92.79067550], ZEC-PERP[0] | | |
| 00348878 | Contingent | BAND-PERP[0], BTC[0.02501111], BTC-PERP[0], BULL[0.00000001], DOGE-PERP[0], ETH[0.25923939], ETH-PERP[0], ETHW[0.25921377], LUNC-PERP[0], NFT (362075117404472878/The Hill by FTX #40734)[1], POLIS[48.411574], SOL[.0005953], SOL-PERP[0], SRM[133.50118594], SRM_LOCKED[1.45119195], SRM-PERP[0], TRX-PERP[0], USD[1011.66], USDT[0.01812584], XRP[0.26631858] | | ETH[.004675], XRP[.262638] |
| 00348880 | | TRUMPFEB[0], USD[28.77], YFI-PERP[0] | | |
| 00348881 | | BAND-PERP[0], BTC[0.00003092], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], KIN-PERP[0], UNI-PERP[0], USD[2.95], USDT[17.68469789] | | |
| 00348890 | | BAO[1], BTC[0], BTC-PERP[0], EGLD-PERP[0], KIN[1], SHIB[119506349.2063492], SHIB-PERP[0], TRUMPFEB[0], TRUMPSTAY[557557.897465], USD[1.06], USDT[0], XRP[.5229] | | |
| 00348891 | | ATOM-PERP[0], BCHBULL[0], DOGEBULL[0], LTCBULL[0], SHIB[0], SHIB-PERP[0], SUSHIBULL[0], SXPBULL[0], TRX[10.001901], UNISWAPBULL[0], USD[-0.21], XRPBULL[0] | | |
| 00348896 | | BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], FTT[0], USD[-0.64], USDT[0.73740390] | | |
| 00348900 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210922[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00002645], ETH-PERP[0], ETHW[0.00002644], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.010701], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.979855], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00348903 | | 0 | | |
| 00348905 | | FTT[102.974958], LINK[149.97], TRUMPFEB[0], USD[0.42] | | |
| 00348906 | | USD[0.02] | | |
| 00348909 | | FTT[0.00000179], TRUMPSTAY[54168.1534], USD[0.01], USDT[0] | | |
| 00348911 | | BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[4.88], USDT[0], XRP-PERP[0] | | |
| 00348916 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BULL[0], CRO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], GALA-PERP[0], HMT[230], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETABULL[0], THETA-PERP[0], TONCOIN[81.2], TRX[.000013], TRX-PERP[0], UNI-PERP[0], USD[0.52], USDT[0.00632100], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00348917 | | AAPL[1], AVAX[0], BOBA[500], BTC[.49257031], BTC-PERP[.213], ETH-PERP[0], EUR[0.00], FTT[100.05359662], SOL[2.77854868], USD[-3236.19], WBTC[.1824] | | |
| 00348918 | Contingent, Disputed | ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AXS-PERP[0], BNB-0325[0], BNB-20210625[0], BNB-20211231[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], FTT[0.03739587], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[0.07], WBTC[0], XLMBEAR[0], XLM-PERP[0], XRP[1.75], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00348923 | | USD[0.00] | | |
| 00348924 | | SPELL[6898.758], TRX[.000002], USD[0.28], USDT[0.00000001] | | |
| 00348927 | | BTC-PERP[0], DEFI-PERP[0], USD[1.88], YFI-PERP[0] | | |
| 00348928 | | USD[1444.63] | | |
| 00348930 | | 1INCH-PERP[0], AAVE-PERP[0], ACB[.1624565], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[.09876], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-20201225[0], BTC-PERP[0], BYND-20210326[0], CHZ[8.974], CHZ-PERP[0], COMP[.0001], COMP-PERP[0], COPE[.562189], CRV-PERP[0], DOGE[2], DOGE-PERP[0], DOT[.08262], DOT-PERP[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.19151001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], ONT-PERP[0], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.0067374], SOL-PERP[0], SRM[26.9558], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[568.70], USDT[393.79281864], XRP[.770575], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |

Amended Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00348933 | | STEP[1992.3], USD[0.05] | | |
| 00348934 | | ETH[0], TRX[.7941], USDT[1.37770438], XRP[.7909] | | |
| 00348935 | | BTC-PERP[0], ETH-PERP[0], GBP[0.00], USD[0.00] | | |
| 00348936 | | USD[0.01] | | |
| 00348939 | | USD[0.00], USDT[0] | | |
| 00348940 | Contingent | AAVE[.00706174], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-2021032620], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.1498], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-2020122520], ETHBULL[0.00007982], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.02784265], FTT-PERP[0], GMT-PERP[0], GRT[.83908447], GRT-PERP[0], HOLY-PERP[0], HUM[.46225], HXRO[.27116], KAVA-PERP[0], KNC-PERP[0], LINK[0.01998568], LINK-2020122520], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY[.51644573], RAY-PERP[0], REN-PERP[0], ROOK[.00017478], ROOK-PERP[0], RUNE[0.07862506], RUNE-PERP[0], SHIB-PERP[0], SNX[.0011407], SNX-PERP[0], SOL-PERP[0], SRM[34.10787017], SRM_LOCKED[686.81212983], SRM-PERP[0], SUSHI[.11714052], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT[.2], UNI[.01205999], UNI-PERP[0], USD[3.94], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.95678165], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00348941 | | BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], SHIT-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00348943 | | DOGE[0], USDT[0] | | |
| 00348945 | | AAVE[.000672], BAO-PERP[0], BTC[0.00000009], BTC-PERP[0], CRO[4.688], DOGE[0], DOGE-PERP[0], ETH[0.00099946], ETHW[0.00099946], MANA[.37889916], SNX-PERP[0], TRX[.000002], USD[0.00], USDT[0], WSB-2021032620], XLM-PERP[0] | | |
| 00348948 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.68], USDT[10.13862546], VET-PERP[0] | | |
| 00348950 | | USD[1464.50] | | |
| 00348953 | | MTA-PERP[0], USD[25.00], YFI-PERP[0] | | |
| 00348954 | | ADABEAR[8833812], BEAR[.31], BNBBEAR[851528], BULL[0.00000910], DOGEBEAR[10685688], DOGEBEAR2021[.0029979], DOGEBULL[.0006942], ETHBEAR[69171.457], ETHBULL[.00009585], LINKBEAR[8497335.26750707], MATICBEAR[551113950], MATICBEAR2021[8903], TOMOBEAR[503702700], USD[0.00], USDT[0] | | |
| 00348957 | Contingent | 1INCH[30.013692], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC[30], ATLAS[2999.8157], ATLAS-PERP[0], ATOM[5.27622516], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00707009], BTC-PERP[0], CHZ-PERP[0], CRO[0], CRV-PERP[0], DFL[5000.44294162], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[35.9953355], EOS-PERP[0], ETH-PERP[0], FTT[0.0032008], FTT-PERP[0], GRT-PERP[0], HT[15.11297678], HT-PERP[0], KIN[1101529.34523047], LINK-PERP[0], LUNA[20.05509022], LUNA2_LOCKED[10.12856486], LUNC[11997.9727], LUNC-PERP[0], MATIC-PERP[0], NEAR[10.95364591], REEF[4009.76041], RSR[3197.74393347], RSR-PERP[0], RUNE-PERP[0], SHIB[2099797.27], SOL[0], SOL-PERP[0], SRM-PERP[0], STETH[0], SUSHI-PERP[0], TONCOIN[23.9955768], TRX-PERP[0], USD[25.57], XRP[251.03677127], XRP-PERP[0], XTZ-PERP[0] | HT[5.024434] | |
| 00348958 | | TRUMPFEB[0], USD[0.00], USDT[.18] | | |
| 00348959 | | USD[0.00] | | |
| 00348960 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[.00000001], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-2021032610], BTC-20210326[0], BTC-2021123110], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.00000001], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00002522], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-2021123110], ETH-PERP[0], ETHHD.00003482], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00004364], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], GT[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.21799591], LUNA2_LOCKED[0.50865714], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[-0.00000001], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR[.00171638], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PERP-PERP[0], PRIV-0930[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[1.40041056], SRM_LOCKED[228.56781858], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000069], TRX-PERP[0], UNI[.00000001], UNI-PERP[0], USD[-2.90], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00348961 | | BTC[180.00008003], BTC-20210625[0], BTC-2021123110], BTC-PERP[0], USD[495014.34] | | |
| 00348967 | | BNB[-0.00000001], ETH[0], NFT[33963740137081025577FTX EU - we are here! #50294][1], NFT[45277956236301101067FTX EU - we are here! #50083][1], SOL[0], TRX[0.00001400], USD[0.99], USDT[0.70364307], XRP[0.77280000] | | |
| 00348968 | | BTC[.00007164], ETH[.0005762], ETHW[.0005762], FTT[.30151051], USD[1.15], USDT[2.96752408] | | |
| 00348969 | | ETH[.0008467], ETHW[.0008467], USDT[0] | | |
| 00348973 | | BTC[0.00101828], ETH[.02320206], ETHW[.02320205], USD[1.76] | | |
| 00348974 | | TRUMPFEB[0], USD[0.43] | | |
| 00348977 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09868], FTT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000001], UNI-PERP[0], USD[21597.91], USDT[0], XRP-PERP[0] | | |
| 00348978 | | DEFIBULL[0], TRUMPFEB[0], TRUMPFEBWIN[9000.04463179], TRUMPSTAY[11858.10911], USD[0.61], XRP[-0.37351647] | | |
| 00348982 | | LTC[.009], TRUMPSTAY[156002.741955], USD[0.01] | | |
| 00348983 | | TRUMPFEB[0], USD[0.00] | | |
| 00348985 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-2021092410], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00348988 | | 1INCH-PERP[0], ADA-PERP[191], BTC[0], BTC-PERP[0.00519999], DEFI-PERP[696], DOT[.9], DOT-PERP[0], ETH-PERP[0], SOL[.9], SUSHI-PERP[28], TRUMPFEB[0], UNI-PERP[0], UNISWAP-PERP[0], USD[538.18], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00348989 | | USD[0.01] | | |
| 00348990 | | USD[0.00] | | |
| 00348994 | | USD[0.21] | | |
| 00348998 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], COMPBULL[0], CRV-PERP[0], DEFIBULL[0.00000140], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], GRTBULL[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATICBEAR2021[.037922], MATIC-PERP[0], MKRBULL[0], NEO-PERP[0], OMG-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000044], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.23382773], VETBULL[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00348999 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[2020], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CQT[135], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[44.99145], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS[61.98575], LOOKS-PERP[0], QTUM-PERP[0], SAND[0.18], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM[711.965], USD[0.19], USDT[0.00000001] | | |
| 00349001 | | 1INCH-PERP[0], ALGO-PERP[0], BNB[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FTT[0], GRT-PERP[0], LRC-PERP[0], LTC[0], MANA-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[10.33657397], THETA-PERP[0], TRX[.00286], USD[0.47], USDT[-0.05873909], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00349002 | | BTC-PERP[0], ETH-PERP[0], LINKBULL[0], LTC-PERP[0], USD[0.38], XRP-PERP[0] | | |
| 00349004 | | ADABULL[0], 8CH[0], 8CHBULL[0], BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0.00000280], GRTBULL[0], LINK[0], LINKBULL[0], LTC[0], LTCBULL[0], THETABULL[0], UNI[0], USD[2.65], USDT[0.00000001], WAVES[0], XLMBULL[0] | | |
| 00349006 | | BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[2.33557322] | | |
| 00349007 | | ADA-20210924[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0.00006687], BTC-0325[0], BTC-0624[0], BTC-20211231[0], DOGE-20210625[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX[0.09213001], DYDX-PERP[0], ETH[0.00021386], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00021386], FTT[24.9950702], FTT-PERP[0], RAY[26.95141824], RUNE[0.03324565], RUNE-PERP[0], SNX[.0948], SNX-PERP[0], SOL[1.60240983], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[100.2209], SRM-PERP[0], USD[21115.25], XRP[1021.947078], XRP-20210326[0] | RAY[1] | |
| 00349008 | Contingent | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX[.09578067], ETH-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05464612], FTT-PERP[0], GMEPERP[0], GMT[.86], GODS[.05515054], GOG[.74180592], GRT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], IMX[.0077654], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (290978808558000046/The Hill by FTX #18559)[1], SRM[6.97684343], SRM_LOCKED[51.66601336], TRX[.000777], TRX-PERP[0], USD[0.45], USDT[0], YFI-PERP[0] | | |
| 00349010 | | ADA-PERP[0], EGLD-PERP[0], MNGO-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00349013 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], LINK-PERP[0], LTC[-0.01101160], LTC-PERP[0], LUNC-PERP[0], ROOK-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[.05900426], SOL-PERP[0], SXP[0], SXP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00349015 | | BTC[0.56004239], BTC-PERP[0], ETH[.82708088], ETH-PERP[0], EUR[257.09], FTT[0.13463603], FTT-PERP[0], MATIC[.88], SOL[.064], USD[-2519.93], USDT[-1718.13369599], XRP[8035.5219547] | | |
| 00349017 | | BTC[0], FTT[0.00052103], SHIB[0], XRP[0] | | |
| 00349019 | | AGLD-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BTC-MOVE-20210613[0], BTC-MOVE-20210625[0], BTC-PERP[0], DOGE[3352.1249742], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LOGAN2021[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRUMPFEB[0], USD[1806.81], USDT[0], YFI-PERP[0] | | |
| 00349022 | | TRUMPFEBWIN[4902.49556244] | | |
| 00349025 | | LTC[.00611999] | | |
| 00349027 | | BTC[.21653714], BTC-PERP[0.00499999], DOGE-PERP[0], FTT[4.00000196], KSHIB-PERP[0], SHIB-PERP[0], USD[-59.16] | | |
| 00349034 | | ETH[0], HOLY[0] | | |
| 00349038 | | BTC-20210625[0], DOT-PERP[0], ETH[.00023462], ETHW[.00023462], USD[0.03], XRPBULL[.07263] | | |
| 00349043 | | USD[90.14], USDT[0.00000001] | | |
| 00349044 | Contingent, Disputed | ALGOBULL[70800767.64013096], ALGO-PERP[0], CHZ[199.867], DOGE[0], ETH[.01], ETHW[.01], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRPBULL[54510.94351243] | | |
| 00349046 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD[.0025], ALICE-PERP[0], ALT-20210326[0], ALT-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20211231[0], BCH[0], BIT-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNTX-20210326[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MCB[.0001], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210326[0], MNGO-PERP[0], NEAR-PERP[0], NFT (49601964003642410/FTX Beyond #251)[1], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-20210625[0], REN[0], REN-PERP[0], RON[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SQ-20210326[0], SRM[.001], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TSM-20210326[0], UNI-PERP[0], WAVES-PERP[0], XRP[0], XRP-20210326[0], XRP-20211225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00349047 | | LINKBULL[.0000654], TONCOIN[.01768], TRUMPFEB[0], TRUMPFEBWIN[14568.48990806], TRUMPSTAY[3281.3281], USD[0.00], USDT[0], VETBULL[.0006997] | | |
| 00349048 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], LUNA2[59.34494851], LUNA2_LOCKED[137.8415159], USD[221714.01], USDT[.421746], WBTC[.00007691] | Yes | |
| 00349055 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (30109586622424367/FTX EU - we are here! #284205)[1], NFT (51936441799835120/3FTX EU - we are here! #284249)[1], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.17], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00349058 | | TRUMPFEB[0], USDT[.16] | | |
| 00349060 | | BULL[0.00000382], LTC[0], USD[0.03], USDT[3.17911977] | | |
| 00349063 | | ALCX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTA-PERP[0], ROOK[.00063753], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[10.95047303], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[102.55], USDT[1], USDT-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 00349065 | | ETH[.0008], ETHW[.0008], TRUMPFEB[0], USD[1.03] | | |
| 00349067 | | TRUMPFEB[0], USD[0] | | |
| 00349068 | | LINKBEAR[11981.607], USD[0.01], XRP[.3942] | | |
| 00349069 | | FTT[0.10601141], FTT-PERP[0], SOL[2.49051944], STEP-PERP[0], USD[19.76] | | |
| 00349072 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UN-PERP[0], USD[0.67], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00349076 | | FTT[0], HT-PERP[0], LUNC-PERP[0], ONE-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00349078 | | BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00349079 | | BTC[0], ETH[.00036672], ETHW[.00036672], TRUMPFEB[0], USD[0.80], USDT[0], XRP-PERP[0] | | |
| 00349084 | | ETH[0.00096400], ETHW[0.00096400], FTT[0.05608408], FTT-PERP[0], STEP-PERP[0], USD[24.43], USDT[0] | | |
| 00349087 | | ADABULL[.00005681], ALGOBULL[72.21], BNBBULL[.0009433], LINKBULL[.01198355], USD[1.90] | | |
| 00349088 | | ATOM-PERP[0], BTC[0.00006044], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[.18366981], LTC-PERP[0], RAY[.937], SOL[.3296706], SUSHI-PERP[0], TOMO[.03403], UNI-PERP[0], USD[0.771], USDT[0.78500430], XRP-PERP[0], ZEC-PERP[0] | | |
| 00349089 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BEAR[999.8], BNBBULL[0], BNB-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICBULL[0], MATIC-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[0.08], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00349091 | | DOGE-PERP[0], USD[25.00] | | |
| 00349092 | | BTC[.00001346], DOGE[.8499], ETH[.00176935], ETHW[.00176935], TRUMPFEB[0], USD[0.00], XRP[9.40405859] | | |
| 00349093 | | 1INCH-PERP[0], AAVE-PERP[0], ALGOBULL[87.34], ASDBEAR[.0165], BALBULL[1.9986], BTC[.00000002], CRV[.8994], DOGE[3], ETHBULL[8.6], FTT-PERP[0], LINKBEAR[516.8], LINKBULL[18100.005066], MATICBULL[.006154], MOB[.4769], ROOK-PERP[0], SNX[.09909], SRM-PERP[0], SUSHIBULL[.02811], THETABULL[.0000055], TRX[.000029], UNI-PERP[0], USD[0.08], USDT[141.73172278], XLMBEAR[0.50924820], XLMBULL[.00007723] | | |
| 00349095 | | ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-20201225[0], BTC-20210625[0], CEL[0], CONV-PERP[0], DAI[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00036270], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], YFI[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00349096 | | ETH[.00036608], ETHBEAR[4453.04125], ETHBULL[0.00007431], ETHW[.00036608], USD[0.01] | | |
| 00349097 | | USD[0.45] | | |
| 00349098 | | BTC[.00008566], LTC[.04084049] | | |
| 00349100 | | ADA-PERP[0], ASD-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRV-PERP[0], DMG[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00099496], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK[0.00212644], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], MKR-PERP[0], RSR-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], XRP-20210326[0], XRP-PERP[0] | | |
| 00349101 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUA[.0078265], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0095302], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.91979587], USD[0.00], USDT[-0.13369936], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00349102 | | LUA[200.65944], TRX[.000003], USDT[.011111] | | |
| 00349103 | | AGLD-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC[0.00000376], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[.02163079], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], MER-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[309.53], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00349105 | | BTC[0.00115110], ETH[0.00768360], ETHW[0.00768360] | | |
| 00349107 | | BAO[3987.4], USD[0.00], USDT[0] | | |
| 00349109 | | BTC[.00002185], USD[0.42], USDT[0.00238520] | | |
| 00349110 | | AMPL[0.05875598], ASD[.09085], ASDBULL[.00192], BLT[.4], USD[0.00] | | |
| 00349112 | Contingent | BNB[.04], BTC[0], BTC-PERP[0], DOGEBULL[0], DOT-PERP[0], ETH[.00058745], ETH-PERP[0], ETHW[0.00058744], FTM[.43703], FTT[0.00782128], GRT-PERP[0], LTC-PERP[0], LUNA2[5.45617631], LUNA2_LOCKED[12.73107807], MATIC[162], SOL[10.54567964], SRM[1.28636442], SRM_LOCKED[3329908], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.07], USDT[0.00000001], XRP-PERP[0] | | |
| 00349114 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00005713], SOL-PERP[0], SRM[.00332031], SRM_LOCKED[.27400517], SRM-PERP[0], SUSHI-PERP[0], TRX[.000028], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00349119 | | ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09932481], GALA-PERP[0], GMT[.9906], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00794094], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRUMPSTAY15455.17871[0], USD[0.00243359], XTZ-PERP[0] | | |
| 00349121 | | BTC[0.00005569], CRO[320], ETH[0], FTT[38.56695768], USD[8385.66], USDT[100.00000001] | | |
| 00349122 | | 0 | | |
| 00349123 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00349124 | | MATICBEAR2021[.0902], MATICBULL[60.717468], USD[0.09], USDT[0] | | |
| 00349125 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00017263], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00023445], LUNC[21.88], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.05], USDT[0.22108113], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00349130 | | AAVE-PERP[0], APE-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00059361], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.87], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00349131 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BADGER[.00062307], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-20211231[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRUMPFEB[0], USD[8.74], XRP-PERP[0] | | |
| 00349132 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00349133 | | AVAX[0], BNB[0], BTC[0], DAI[0], ETH[0], FTM[0], MATIC[0], NFT (380239506789955221/FTX EU - we are here! #48830)[1], NFT (384899783617656526/FTX EU - we are here! #22805)[1], NFT (486177104503986878/FTX Crypto Cup 2022 Key #14348)[1], NFT (498966631057002611/FTX EU - we are here! #147268)[1], NFT (555855421225537143/FTX EU - we are here! #147042)[1], OMG[0], RAY[0], SOL[0], TRX[.000792], USD[0.00], USDT[0.00014475], XRP[0.01436514] | | |
| 00349135 | | BCH[.00013064], DOGE[0], USD[0.00] | | |
| 00349136 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00349137 | | CEL[0], TRUMPFEB[0], USD[0.00] | | |
| 00349139 | | AVAX-PERP[0], ATS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[23.20], VET-PERP[0] | | |
| 00349141 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-20210726[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210726[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-20210326[0], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00349143 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY[-0.00000001], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.63], USDT[0], VETBULL[0], VET-PERP[0], XRP-PERP[0] | | |
| 00349144 | Contingent, Disputed | USD[20.00] | | |
| 00349145 | Contingent | 1INCH[.69225], AAVE[.007331], ADABULL[0], ASD[3296.6], ATOMBULL[302.15503323], AXS[7.5], BNBBULL[0], BULL[0.00000010], COMPBULL[1.30178190], CRO[1030], DENT[29], DOT[194], ENJ[129], ETHBULL[0], EUR[19209.14], FIDA[1.83555064], FIDA_LOCKED[5.33217728], FTT[281.32397015], GRTBULL[0.00178877], HT[59.3], HXRO[.38476], KIN[6912.45], KNCBULL[0], LINKBULL[0], MKRBULL[0], OKB[24.4], OXY[.784015], PAXG[22], RAY[.66714965], SOL[30.99323059], SRM[6.79214773], SRM_LOCKED[43.98744217], SUSHIBULL[1376762.9280165], UBXT[.71328958], UBXT_LOCKED[111.3069321], UNISWAPBULL[0.05212984], USD[1741.43], USDT[9923.86842394], XTZBULL[1.53700000] | | |
| 00349146 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.05292450], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.12], USDT[4.36969404], XRP-PERP[0], YFI-PERP[0] | | |
| 00349147 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ALTAS-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[-1134], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC20140614[0], BTC-MOVE-0615[0], BTC-MOVE-20201225[0], BTC-MOVE-20201225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210328[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-WK-20210716[0], BTC-PERP[-0.05510000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0.419], CLV-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DGB-PERP[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-20210412[0], ETH-20210513[0], ETH-PERP[0], FB[0], FIDA-PERP[-286], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[-27.20000000], GAL-PERP[0], GBTC[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[-11.30000000], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINKHEDGE[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA[233.698.609963], LUNA2_LOCKED[556.7565808], LUNC[594592.32573558], LUNC-PERP[0], MAPS-PERP[-742], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (31008687765893497/3CC #7)[1], NFT (3646707942650348003CC #5)[1], NFT (445348473840996735/3CC #8)[1], NFT (483799277574567092/3CC #3)[1], NFT (485483198721863076/3CC #6)[1], NFT (52616401560241068703CC #1)[1], NFT (529914151360404475/3CC #9)[1], NFT (536836960920133415/3CC #2)[1], NFT (538521239705981703/3CC #10)[1], NFT (573579101516398940/3CC #4)[1], NVDA[0.00000001], NVDA_PRE[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], OXY-PERP[-2369.3], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.36820033], SRM_LOCKED[59.23383256], SRM-PERP[-145], SRN-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[1262], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2229.45], USTC[519], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00349150 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CONV[101590.6941], DAI[1], DOGE-PERP[0], ETH[.008], ETH-PERP[0], SLV[3.799278], TRX-PERP[0], USD[712.05], USDT[0.98399324] | | |
| 00349155 | | BTC[0], BTC-20210326[0], BULL[0], USD[1.31] | | |
| 00349156 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRU-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00349157 | Contingent | APE-PERP[0], ATLAS[.25], ATOM-PERP[0], AURY[500.0055], AVAX-PERP[0], BIT[1000.005], BNB[42.66555701], BNB-20210924[0], BNB-20211123[0], BNB-PERP[0], BTC[6.25008443], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-0701[0], BTC-PERP[0], COMP-PERP[0], DAI[.00000001], DOGE[20441.66410214], DOT-PERP[0], DYDX[1200.006], DYDX-PERP[0], ETH[18.00358431], ETH-PERP[0], ETHW[18.00358432], FTM[5236.47478304], FTM-PERP[0], FTT[600.0912505], FTT-PERP[0], HMT[1000.005], ICP-PERP[0], IMX[1000.005], KIN[800040], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS[.0225], RAY[9.88138562], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[3997.96], SNX[324.25167220], SNX-PERP[0], SOL[47.8467557], SOL-PERP[0], SRM[1567.99715259], SRM_LOCKED[22.75685933], SRM-PERP[0], SUSHI-PERP[0], TRU[4000.00], UNI[20.58620729], USD[-113311.65], USDT[0.00000011], USTC-PERP[0] | | DOGE[20227.467359], FTM[5153.424005], SNX[293.881249], UNI[20.498665] |
| 00349159 | | BTC[0.00453793], ETH[0], LTC[0], USD[0.06] | | |
| 00349165 | | TRUMPFEB[0], TRUMPSTAY[16219.6383], USD[0.02] | | |
| 00349167 | Contingent | LUNA2_LOCKED[138.8939712], LUNC-PERP[0], USD[0.00] | | |
| 00349168 | | MOB[.00303232], TRX[.000002], USD[0.00], USDT[0.86060051] | | |
| 00349173 | | ETH[0], ETH-PERP[0], FTT[0.00015347], PAXG-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0.00358304] | | |
| 00349178 | | TRUMPFEB[0], USD[0.00] | | |
| 00349185 | | BSVBULL[3143.7978], BSV-PERP[0], TRUMPFEB[0], USD[0.50] | | |
| 00349186 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], LTC[0], MATIC[0], USD[0.00], USDT[0], XAUTBEAR[0], XAUTBULL[0] | | |
| 00349188 | | FTT[29.81368993], TRX[.000001], USDT[0.00000039] | | |
| 00349192 | | USD[0.00] | | |
| 00349193 | | AAVE-PERP[0], ADABULL[0], AKRO[0], ALTBEAR[0], AMPL[0], ATLAS[0], BNB[0], BNBBULL[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CHZ[0], DEFIBULL[0], DOGE-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], KIN[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY[0], SOL[0], TRX[0.00000100], USD[0.01], USDT[0.00000002], VETBULL[0], XRP-PERP[0] | | |
| 00349194 | | TRUMPFEB[0], USD[8.33] | | |
| 00349201 | | FIDA[.8478], USDT[1.51013192] | | |
| 00349220 | | BTC-MOVE-20201121[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-PERP[0], USD[0.51], USDT[0], XRPBEAR[.002896] | | |
| 00349221 | | 0 | | |
| 00349224 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00071654], ETH-PERP[0], ETHW[0.00071654], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STARS[.300592], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], UNI-PERP[0], USD[12.95], USDT[.08874644], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00349233 | | TRX[.001555], USD[0.01], USDT[6.75890022], XRP[5], XRP-PERP[0] | | |
| 00349240 | | BTC[0], ETH[0], ETHW[1035.177], FTT[25], USD[0.07] | | |
| 00349241 | | BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210115[0], BTC-MOVE-20210119[0], BTC-PERP[0], DEMSENATE[0], TRUMPFEB[0], USD[22.55] | | |
| 00349242 | | USD[58.32] | | |
| 00349244 | Contingent, Disputed | BTC[0.00002287], USD[0.00] | | |
| 00349245 | | 1INCH[0.00210326[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.008614], BNB-PERP[0], BTC[0.00002249], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-20210326[0], FLM-PERP[0], FTT[.03777], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MKR-PERP[0], PERP-PERP[0], ROOK[.0051082], RSR-PERP[0], SNX-PERP[0], SOL[16.622], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[100.49], USDT[0.00780093], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00349248 | | AR-PERP[0], BNB-PERP[0], BOBA-PERP[0], CHZ-PERP[0], DFL[9.8993], ETH[0], ETH-PERP[0], FTT-PERP[-35], FTXDXY-PERP[0], GALA-PERP[0], HT-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], RON-PERP[0], SPELL[70.53590166], TRX[.000002], USD[86.67], USDT[275.98312928], USDT-PERP[0], USTC-PERP[0] | | |
| 00349249 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], GRT-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00349251 | | USDT[1.26576637] | | |
| 00349252 | | LTCBEAR[.0008012], NFT (416182116114763678/FTX EU - we are here! #183074)[1], NFT (490616166073223802/FTX EU - we are here! #182783)[1], NFT (507473651255088116/FTX EU - we are here! #180488)[1], SUSHIBULL[.636], UNI[.045135], USD[0.00], USDT[0.01998600] | | |
| 00349254 | Contingent | BNB[0.00000002], DOGE[0], ETH[0], LTC[0], LUNA2[0.05052420], LUNA2_LOCKED[0.11788980], LUNC[0], MATIC[0], NFT (523685530678628165/FTX EU - we are here! #24482)[1], NFT (549341675441812146/FTX EU - we are here! #6202)[1], NFT (558854539115249548/FTX EU - we are here! #24409)[1], SOL[0], TRX[0.00031100], USD[0.00], USDT[0], XRP[0] | | |
| 00349257 | Contingent, Disputed | ETH[.0159888], ETHW[.0159888], USD[0.33] | | |
| 00349259 | | BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[.0003771], SNX-PERP[0], USD[0.00] | | |
| 00349263 | Contingent | ASD-PERP[0], ETH-1230[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006756], UNI[.03684615], USD[-3.19], USDT[8.11529913] | | |
| 00349268 | Contingent | ATLAS-PERP[0], ATOM[.06852], ATOMBULL[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], EOS-20211231[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LUNA2[0.00382623], LUNA2_LOCKED[0.00892789], LUNC[833.1716673], MATIC-PERP[0], NEAR-PERP[0], NFC-SB-2021[0], NFT (454923883450895393/The Hill by FTX #46787)[1], OLY2021[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[1854.58], USDT[0] | | |
| 00349269 | | ALT-20211225[0], ALT-PERP[0], BTC[0.00006853], BTC-20210924[0], BTC-PERP[0], DEFI-20201225[0], DEFI-PERP[0], FIL-PERP[0], FTT[0.02091026], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SUSHI-20210625[0], SUSHI-20210625[0], TRX[.000008], USD[0.00] | | |
| 00349273 | | ALGOBULL[.2649.5], ATOMBULL[.0695114], BTC[0.09024283], BTC-PERP[0], BULL[0.00001028], DOGEBULL[.00000178], ETH[0.00203849], ETHBULL[0.00003921], ETH-PERP[0], ETHW[0.00203301], LINKBULL[0.00043366], SXPBULL[0.036795], USD[38.50], USDT[3.03762584], XRP[1.967], XRPBULL[1.8390561] | | ETH[.001], USDT[.462185] |
| 00349275 | Contingent | ALPHA-PERP[0], BAL[0], BAND[0], BTC[0], BTC-0930[0], BTC-20201225[0], BTC-20211026[0], BTC-20211624[0], BTC-20211924[0], BTC-20211625[0], BTC-PERP[0], BULL[0], CLV-PERP[0], DOGE[1.52236500], DOGE-20210326[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], EOSBULL[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.36373098], GRT-20210328[0], GRT-20210625[0], GRT-20211219[0], GRTBULL[0.00000001], GRT-PERP[0], LINK-20210326[0], LINKBULL[0.00000001], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LUNA3[0.01386743], LUNA2_LOCKED[7.03235735], MATH[0], NEO-PERP[0], TRX-20211231[0], TRX-PERP[0], USD[0.18], USDT[1.13090768], XRP[10794.78477577], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0.00000001] | | |
| 00349280 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX[07644265], AVAX-0624[0], AVAX-PERP[0], BAL-PERP[0], BTC[.0256], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.0077], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.696482], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00059912], LUNA2_LOCKED[0.00139794], LUNC[0.00193], LUNC-PERP[0], MANA-PERP[0], MATIC[5.1], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLV[34.1], SOL-0624[0], SOL-PERP[0], THETA-PERP[0], TRX[3571], TRX-PERP[0], USD[69722.78], USDT[100.11751505], XRP[36], XRP-PERP[0] | | |
| 00349282 | | ADA-PERP[0], ALCX-PERP[0], BCH-PERP[0], BNB[.004538], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00006308], ETHW[0.00006307], FTM-PERP[0], KSM-PERP[0], OKB-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], TULIP[.073381], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00349286 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT[0], HNT-PERP[0], HUM-PERP[0], HXRO[0], KNC[0], KNC-PERP[0], LINA-PERP[0], MAPS[0], MATIC[0], MATIC-20201225[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0.00000001], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UBXT[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00349289 | | USD[1059.98] | | |
| 00349290 | | ALPHA[.8705], BCH[.0003984], BNB[.009264], BTC[0.00002654], DOGE[.5932], ETH[0.63230157], ETHW[0.63230157], FTT[.0804014], POLIS[.065458], SOL[22.7870804], SRM[.832], SXP[.03448], TRX[.000004], USD[228.73], USDT[0.35739217] | | |
| 00349295 | | BNB[.00000001], BTC-PERP[0], USD[0.01], USDT[0] | | |
| 00349302 | | DEMSENATE[0], TRUMPFEB[0], USD[6.72] | | |
| 00349303 | | AAPL-0624[0], ETH[0.00000001], SOL[0.01555487], USD[28.05] | | |
| 00349305 | | BNB[0], BTC[0.10158408], CRO[16963], DOGE[10.31724721], ENJ[29.98005], ETH[0.00054268], ETHW[0.00054024], FTT[25.095482], LINK[0], MATIC[1069.31401304], SOL[102.85167004], TRX[1127.04710191], USD[20.00], XRP[760.88157008] | | |
| 00349306 | Contingent | ADA-PERP[0], APE[519.066128], AVAX[286.723816], BNB[0], BTC[0.00008562], ENJ[3276], ETC-PERP[0], ETH[12.25008255], ETH-PERP[0], ETHW[12.25008253], FTM[719.94937278], FTT[1000.76014075], GALFAN[25.200126], MANA[9624.36931], MATIC[0], SHIB[26001.61333691], SNX[0], SOL-PERP[0], SRM[56.92391219], SRM_LOCKED[420.37962052], SUSHI[0], TRX[.000002], USD[2258.23], USDT[0.00000112] | | |
| 00349308 | Contingent | ETHW[1], LOGAN2021[0], LUNA2021[0], LUNA2_LOCKED[0.01619510], USD[0.00], USTC[.982498] | | |
| 00349311 | | BTC-PERP[0], DOT[2.03463776], DYDX-PERP[0], ETH[1.6905], USD[532.71], WAVES-PERP[0] | | |
| 00349312 | | BTC[.00004227], ETH[150.90291748], ETHW[150.90291748], USD[149.40], USDT[99869.9782] | | |
| 00349314 | | AAVE-PERP[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FTT[0.77737480], FTT-PERP[0], SOL-PERP[0], USD[10.28] | | |
| 00349318 | | USD[0.00], USDT[0] | | |
| 00349319 | | ETH[.000281], ETHW[.000281], TRX[10], USD[0.00], USDT[0] | | |
| 00349320 | Contingent | AMPL[0], AMPL-PERP[0], BTC[0], DAI[.00000001], ETH-PERP[0], FTT[0.10000000], ICP-PERP[0], IP3[9.6294], MBS[.79464], SRM[.72977267], SRM_LOCKED[11.27022733], STG[.76019], TRUMP2024[0], USD[2.23], USDT[0] | | |
| 00349321 | | BNB[0], BTC[0], CEL[0], ETH[0], ETH-PERP[0], FTT[150.08186685], LUNC[0], MATIC[0], SNX[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00349323 | | AUD[0.00], BTC[0.00006743], BTC-PERP[0], CRO[1725.45000000], ETH[0.00010610], ETH-PERP[0], ETHW[25.96000000], FTT[26.094998], LINK[0.01493083], MATIC[5.79], SOL[0], TRX[67.882135], USD[1892.64], USDT[0], XRP[0] | | |
| 00349325 | | BNB[.005], ETH[0], TRX[.461419], USD[0.96], USDT[1.72275503] | | |
| 00349326 | | FTT[25.39063456], KIN[13571949.13688599], LTC[7.03558694], MTA[11218.87564112], ROOK[12.81105262], STEP[2035.03555212], USD[0.08], USDT[185.18024954] | | |
| 00349329 | | BNB[13.62876747], BTC-1230[0], BTC-PERP[0], FTT[0.08797440], TRX[.277], USD[2.00], USDT-0624[0], USDT-0930[0], USDT-1230[0], USDT-PERP[0], XAUT-0624[0] | | |
| 00349332 | | ETH[.0001911], ETHW[.0001911], TRUMPFEB[0], USD[26.80] | | |
| 00349334 | | 0 | | |
| 00349335 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], USD[200.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00349341 | | ETH[.00000001], MNGO[60], USD[0.16], USDT[0] | | |
| 00349342 | | TRUMPFEBWIN[418.96190034] | | |
| 00349343 | Contingent | 1INCH[22.001], AAVE-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA[.05577415], ALPHA-PERP[0], APT[9.79290996], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.00947110], BAL-0930[0], BNT[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], CVX[274.97338], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[3.85319399], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00002085], FIL-PERP[0], FTM-PERP[0], FTM[4650.13248051], FTM-PERP[0], FTT[150.05457685], FTT-PERP[0], FXS[870.57287536], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HXRO[1137.9133147], KAVA-PERP[0], KNC-PERP[0], LINK[.006], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1701.01825500], MKR-PERP[0], MTA-PERP[0], MTA-20201225[0], NEAR-PERP[0], OMG[0], ONE-PERP[0], PERP-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[-0.06600004], SRM[87.56701887], SRM_LOCKED[600.90636619], STG[38.0015], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], USD[-164.34], USDT[-67.63240472], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFII[0.00091895], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00349344 | | TRUMPFEB[0], USD[4.06] | | |
| 00349345 | | USDT[0] | | |
| 00349346 | | TRUMPFEBWIN[73.13099126] | | |
| 00349347 | | TRUMPFEB[0], USD[0.00] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00349352 | | 1INCH-20210326[0], ADA-20210326[0], ATOM-20210326[0], BNB[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BULL[0], ETH-20210326[0], FTT[0.00000001], HOLY-PERP[0], LOOKS[0], SOL-20210326[0], SUSHI-20210326[0], USD[69.18] | | |
| 00349354 | | BTC-PERP[0], FIL-PERP[0], TRUMPFEB[0], USD[2.17] | | |
| 00349355 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00010030], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00064825], ETH-PERP[0], ETHW[0.00064825], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[-0.00000003], SOL-PERP[0], SUSHI-PERP[0], TRX[.000871], TRX-PERP[0], UNISWAP-PERP[0], USD[7.71], USDT[0.84891413], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00349356 | | BAO[4999.81], BTC[0.00002259], DOGE[6.99981], USD[0.05], XRP[.993865] | | |
| 00349357 | | ATLAS[6000], EDEN[40271.944], TRX[.000001], USD[193.74], USDT[0] | | |
| 00349358 | | 1INCH-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FXS-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[2.91], XRP-PERP[0], YFI-PERP[0] | | |
| 00349359 | | APE-PERP[0], ATLAS[8.279835], AVAX-PERP[0], AXS-PERP[0], BTC[0.00001056], BTC-PERP[0], DOGE[.60001051], DOGE-PERP[0], DOT-PERP[0], ETH[0.00075135], ETH-PERP[0], ETHW[0.90344135], FIL-PERP[0], FTT[0.09579045], FTT-PERP[0], LTC-PERP[0], MATIC[.49135445], RAY-PERP[0], SHIB[52006.74535952], SHIB-PERP[0], SOL[.0098157], SOL-PERP[0], SRM-PERP[0], TRX[.000396], USD[-24587.92], USDT[31133.18983991], VET-PERP[0] | | |
| 00349362 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], AAVE-20210326[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADABULL[0], ALCX-PERP[0], ALGO-1230[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20211231[0], ALPHA-PERP[0], ALT-20210625[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210326[0], AUDIO-20210625[0], AVAX-0624[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AXS-PERP[0], BADGER-PERP[0], BAL-1230[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAND-20210625[0], BAT-PERP[0], BCH-0624[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB[0.00000011], BNB-20210625[0], BNB-PERP[0], BSV-0624[0], BSV-1230[0], BSV-PERP[0], BTC[0.03000006], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CLV-PERP[0], COMP-20210326[0], COMP-20210625[0], CREAM-20210326[0], CREAM-20210625[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-20210624[0], DEFIBULL[0], DENT-PERP[0], DMG-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ELGD-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[3.2], EXCH-20210625[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00157991], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-20210625[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], JPY[20000.00], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LUNA2[5.26566267], LUNA2_LOCKED[12.28654623], LUNA2-PERP[0], LUNC-PERP[0], LUNC[-0], MATIC-PERP[0], MID-20210625[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210625[0], OMG-20210326[0], OMG-20210625[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROOK-20210625[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SLP-PERP[0], SNX-PERP[0], SOL[102.33822666], SOL-1230[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210624[0], SWP-20210326[0], SXP-20210625[0], THETA-20210326[0], THETA-20210625[0], THETABULL[0], TOMO-PERP[0], TRU-20210625[0], TRX-20210326[0], TRX-20210625[0], TULIP-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-20210625[0], USD[-3368.22], USDT[0.00000005], USTC-PERP[0], VET-PERP[0], WAVES[0], WAVES-0624[0], WAVES-20210326[0], WAVES-20210625[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210326[0], XTZ-20210924[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00349370 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.06], USDT[0.65776547], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00349371 | Contingent | FTT[25.9992], MATH[69.986], SRM[34.17967751], SRM_LOCKED[10292997], TRX[.000777], USDT[227.0442172] | | |
| 00349373 | | ATOMBULL[.479226], BEAR[68.5], DOGEBULL[.00008152], EOSBULL[8.4537], LINA[7.529], MATICBEAR[2021.0062], MATICBULL[.09473654], REEF[5.75434926], SXPBULL[2.55650170], USD[0.00], USDT[0], XRPBULL[0.66101478], XTZBULL[.093613] | | |
| 00349375 | | USD[0.67] | | |
| 00349378 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO[116], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV[2108], CRV-PERP[0], DOGE[816], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[-1], GALA-PERP[0], GRT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.43010778], LUNA2_LOCKED[3.33691815], LUNA2-PERP[-1], LUNC[311408.98], LUNC-PERP[-13000], MASK-PERP[0], MATIC[83], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1186.37], USDT[.00749002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.845234], XRP-PERP[0], XTZ-PERP[0] | | |
| 00349379 | | AAVE-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[2.28], XRP-PERP[0], ZEC-PERP[0] | | |
| 00349381 | Contingent | FTT[.1917322], SRM[80.58973458], SRM_LOCKED[305.66026542], USD[12.42], USDT[0] | | |
| 00349387 | | NFT (51869864584732260/FTX AU - we are here! #15490)[1], USD[0.22] | | |
| 00349397 | | TRUMPFEB[0], USD[-0.12], USDT[1.6335] | | |
| 00349402 | | TRUMPSTAY[4918], USD[0.08] | | |
| 00349404 | Contingent | 1INCH[5.99796000], 1INCH-PERP[0], ALT-PERP[0], AURY[3.99932], BTC[0], BTC-0325[0], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.000131], FTT-PERP[0], ICP-PERP[0], JET[44.99983], LINA[0], LINA-PERP[0], LUNA2[0.00373187], LUNA2_LOCKED[0.00870770], LUNC[812.62291824], LUNC-PERP[0], ONT-PERP[0], RAY[4.99915], SOL[0], SOL-20210625[0], TONCOIN[0], TONCOIN-PERP[0], UMEE[9.4441], USD[0.00], XRP[0] | | |
| 00349406 | | BTC-PERP[0], USD[0.00], USDT[3] | | |
| 00349407 | | TRUMPFEB[0], USD[5.31] | | |
| 00349412 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[0.00797984], AVAX-0624[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT[1.38130211], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20210924[0], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP-20210625[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-20210125[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT[.02290002], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210926[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-20210225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[540.06763999], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GME[.0000002], GME-20210625[0], GMEPRE[0], GMT-PERP[0], GOOGL[.0001], GRT[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.05156239], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00009184], LUNA2_LOCKED[0.00021431], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR[.04837503], NEAR-PERP[0], NFT (290620571386821176/FTX EU - we are here! #179859)[1], NFT (302014835774477763/FTX EU - we are here! #179806)[1], NFT (478673929902856874/FTX AU - we are here! #50432)[1], NFT (506446708112092850/FTX EU - we are here! #179704)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-20210625[0], SOL-PERP[0], SRM[1.95690136], SRM_LOCKED[120.46435405], SRM-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210924[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-20210325[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-20210225[0], UNISWAP-PERP[0], USD[1162.88], USDT[0.00000003], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00349413 | | USD[25.00] | | |
| 00349415 | | BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], DOGE[.7158], ETH[.0008368], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[.0008368], LTC[.0062], USD[0.01], USDT[0] | | |
| 00349417 | | ATLAS[2949], BF_POINT[200], CEL[1.43140000], ETH[.0009], FTM[0], FTT[25.414406], STETH[0], TRX[.000015], USD[0.00], USDT[0] | Yes | |
| 00349419 | | 1INCH-PERP[0], ATLAS-PERP[0], BAO[156.28271791], BAO-PERP[0], BTC-PERP[0], FTT[0.04566418], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY[581.05699522], RAY-PERP[0], RUNE-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[3.37], USDT[1.90863471], XLM-PERP[0], ZRX-PERP[0] | | |
| 00349421 | | AVAX-PERP[0], FTT[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00349427 | | ADA-PERP[0], AMC-202109240[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00010379], BTC-202106250[0], BTC-202109240[0], BTC-202110625[0], DOGE-202106250[0], DOGE-PERP[0], ETH[.00028672], ETH-PERP[0], FTT-PERP[0], GME-202109240[0], IOTA-PERP[0], LTC[.0260525], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY-202109240[0], TRX[.0011115], TSLA[.00000001], TSLA-0325[0], TSLA-0624[0], TSLA-1230[0], TSLA-202106250[0], TSLA-20210924[0], TSLA-20211231[0], TSLAPRE[0], TSLAPRE-0930[0], USD[4.95], USDT[63.20000000], XRP-PERP[0] | | |
| 00349429 | Contingent | LUNA2[0.02755384], LUNA2_LOCKED[0.06429229], LUNC[5999.9068621], USD[0.05] | | |
| 00349437 | | TRUMPFEB8[0], USD[184.55] | | |
| 00349439 | | USD[4.69] | | |
| 00349447 | | ATOM[81.9856627], BTC[0.02831917], FTT[25.95887], TRX[28761.62103874], USD[0.20], XRP[3997.73180656] | | |
| 00349453 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CONV-PERP[0], DEFI-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTT[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRYB-PERP[0], USD[3.86], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00349457 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], HNT[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.07], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00349470 | | FTT[.096472], ICP-PERP[0], NFT (533753912688065448/FTX Crypto Cup 2022 Key #16889)[1], TRX[.000004], USD[2.87], USDT[0] | | |
| 00349477 | | ETH[.01806318], ETHW[.01806318], FTT[50.5927106], MAPS[.8248], MEB[.956], RAY[.998448], SAND[.962], SOL[10.25333232], SRM[35.99468], TRUMPFEBWIN[2771.99070302], TRUMPSTAY[1466], TRX[.000001], USD[-5.81], USDT[2.82569282] | | SOL[10] |
| 00349479 | | USD[0.00], USDT[0] | | |
| 00349480 | Contingent | 1INCH[1744.00591], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[86.2], ASD-PERP[0], ATLAS[9.81], ATLAS-PERP[0], ATOM[129.5000555], ATOM-PERP[0], AVAX[57.6000215], AVAX-PERP[0], BABA[25.5550875], BAL-PERP[0], BAND[.0017195], BAR[263.8070455], BIL[35.15017475], BLT[8], BNB[8.8650169], BOBA[.0088765], BTC[0.10052541], BTC-PERP[0], C98[5624.01744], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[1100], CRV-PERP[0], CVX[169.9000395], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[29506.1], DOGE[65508], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ERN[0.01118070], ETH-PERP[0], ETHW[127.09577170], EUR[18003.01], FLOW-PERP[0], FTM.73799], FTM-PERP[0], FTT[187.3872125], FTT-PERP[0], GALA-PERP[0], GENE[.0008195], GLD[24.33003645], GLMR-PERP[0], GMT[1540], GMT-PERP[0], GODS[.0054545], GOG[2881.013775], HNT[211.200495], IMX[1900.8014255], IMX-PERP[0], INJ-PERP[0], INTER[.003554], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS[3564.00157], LOOKS-PERP[12515], LTC[.05503842], LTC-PERP[0], LUNA2[0.13815461], LUNA2_LOCKED[0.3223607], LUNC[30063.4586786], LUNC-PERP[0], MATIC[25], MATIC-PERP[0], MID-PERP[0], MOB[11.488748], NEAR[396.300171], NEAR-PERP[0], NFT (291551425000022539/The Hill by FTX #37061)[1], NFT (293928750871762141/The Hill by FTX #43822)[1], NFT (294585767250230696/The Hill by FTX #36422)[1], NFT (298335904483917143/The Hill by FTX #43876)[1], NFT (304582365180869912/The Hill by FTX #36663)[1], NFT (307906860210460670/The Hill by FTX #37878)[1], NFT (311485077984232646/The Hill by FTX #36665)[1], NFT (320410146837328414/The Hill by FTX #36383)[1], NFT (327539959307684869/The Hill by FTX #40092)[1], NFT (329979882306943860/The Hill by FTX #37921)[1], NFT (336013574137859824/The Hill by FTX #37050)[1], NFT (341395174773225036/The Hill by FTX #36252)[1], NFT (342153426361612926/The Hill by FTX #37915)[1], NFT (342547357367016681/The Hill by FTX #43843)[1], NFT (348595837987477609/The Hill by FTX #37919)[1], NFT (349845289620356341/The Hill by FTX #37052)[1], NFT (350042772299591396/The Hill by FTX #43815)[1], NFT (359394572231041956/The Hill by FTX #37053)[1], NFT (365826990587280591/The Hill by FTX #37959)[1], NFT (370035065984786557/The Hill by FTX #36670)[1], NFT (372630168358124342/The Hill by FTX #36465)[1], NFT (374090761564226212/The Hill by FTX #37874)[1], NFT (381778840014261179/The Hill by FTX #36661)[1], NFT (389910237313772276/The Hill by FTX #36349)[1], NFT (394623995250793891/The Hill by FTX #37906)[1], NFT (395182760936657485/The Hill by FTX #36854)[1], NFT (395657556313669776/The Hill by FTX #37063)[1], NFT (396113953452933654/The Hill by FTX #43819)[1], NFT (401161832909090630/The Hill by FTX #43818)[1], NFT (401438802674133520/The Hill by FTX #37914)[1], NFT (414703283964659897/The Hill by FTX #37890)[1], NFT (417436324647324247/The Hill by FTX #36353)[1], NFT (422918551925878716/The Hill by FTX #37057)[1], NFT (424702390826037301/The Hill by FTX #43802)[1], NFT (433256378737395678/The Hill by FTX #37917)[1], NFT (447039650726854909/The Hill by FTX #37044)[1], NFT (447585069573958373/The Hill by FTX #37058)[1], NFT (452819143303439305/The Hill by FTX #37879)[1], NFT (455517180847298965/The Hill by FTX #37945)[1], NFT (458855914335628333/The Hill by FTX #43873)[1], NFT (462259083616596096/The Hill by FTX #37059)[1], NFT (462467342038272378/The Hill by FTX #43844)[1], NFT (464029567476301397/The Hill by FTX #43924)[1], NFT (465235953310512277/The Hill by FTX #37926)[1], NFT (469117950823097900/The Hill by FTX #37062)[1], NFT (472583507235288096/The Hill by FTX #43872)[1], NFT (475851291286983818/The Hill by FTX #37883)[1], NFT (479589813436369344/The Hill by FTX #37049)[1], NFT (483047676428106200/The Hill by FTX #36668)[1], NFT (490807140018738963/The Hill by FTX #37049)[1], NFT (492701863541541337/The Hill by FTX #37055)[1], NFT (496686133047495155/The Hill by FTX #36361)[1], NFT (506285056879692337/The Hill by FTX #37873)[1], NFT (523163026206222352/The Hill by FTX #36392)[1], NFT (531341413217128707/The Hill by FTX #37913)[1], NFT (538684295472353010/The Hill by FTX #37927)[1], NFT (542284197363573681/The Hill by FTX #43825)[1], NFT (558496078959279587/The Hill by FTX #37045)[1], NFT (560799049714213889/The Hill by FTX #43382)[1], NFT (569319205935834917/The Hill by FTX #36359)[1], NFT (575836969442400221/The Hill by FTX #37059)[1], ONE-PERP[0], OP-PERP[0], PAXG[6.000025], PERP[1963.6006455], PERP-PERP[17480.7], Qt[4.0162], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLRS[.931712], SLV[408.2013655], SNX-PERP[0], SOL[37.23224785], SOL-PERP[0], SRM-PERP[0], STG[264.000495], SUSHI-PERP[0], TLM[.11262], TLM-PERP[0], TONCOIN[493.938005], TRX[50.000044], UNI-PERP[0], USD[129536.66], USDT[295.43400470], WAVES-PERP[0], WRX[.010135], XMR-PERP[0], XRP-PERP[0], YGG[.177265] | | |
| 00349482 | | ICP-PERP[0], USD[0.00], USDT[0] | | |
| 00349483 | | ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH[.00802374], BCHA[.36402374], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00349484 | | BAO[0], DOGE[.9468], FTT[0.01536730], TRX[0], USD[0.17], USDT[0] | | |
| 00349486 | | USD[0.00] | | |
| 00349488 | | ALGO-PERP[0], AMPL[0.08267965], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-1.08], USDT[.58067085], XRP[0], XRP-PERP[0] | | |
| 00349492 | | ASD-PERP[0], BTC[.00000584], EUR[-0.09], FLOW-PERP[0], KIN[0], SXP-PERP[0], TRX[.000019], USD[0.00], USDT[0.00000001] | | |
| 00349493 | Contingent | 1INCH[.894664], AAVE[0.00617933], APE[.0029915], ATLAS[8130], AURY[499.000825], AVAX[24.300211], AXS-PERP[0], BNB[1.64980451], BNB-PERP[0], BTC[0.00000688], BTC-PERP[0], CRO[1350.00675], DOGE[1891.79073984], DOT-202103260[0], ENJ[.7456375], ETH[0.01000136], ETH-PERP[0], ETHW[2.01001635], FTM-PERP[0], FTT[476.57101335], GMT[395.02938], HKD[0.00], LOOKS[.03413], LOOKS-PERP[0], LUNA2[0.85057090], LUNA2_LOCKED[1.98466543], LUNC[.0009010], LUNC-PERP[0], MATIC[.0004], MATIC-PERP[0], NEAR[50.300567], RAY[325.93900722], RAY-PERP[0], RUNE[.0021095], SAND[.02095], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.086244], SOL[12.089.27536937], SOL-PERP[0], SUSHI[.434222], SUSHI-PERP[0], UNI[70.56873659], UNI-PERP[0], USD[1.569], USDT[10847.01880967] | | BNB[1.565515], DOGE[1857.037763], SOL[362.260031] |
| 00349495 | | BNB[0], DOGE[0], ETH[0], ETHW[0], NFT (359750262302886541/FTX EU - we are here! #86451)[1], NFT (443480278885880264/FTX EU - we are here! #86348)[1], NFT (524203583811136435/FTX EU - we are here! #86068)[1], TRUMP2024[0], TRUMPFEB[0], TRUMPFEBWIN[1358.47177542], TRUMPSTAY[.371175], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00349499 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[5.0677], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX.999905], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[.0006922], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CQT[9893.45356], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GODS[44.791488], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[1.02009891], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.905066], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XEM-PERP[0], XLM-PERP[0], XRP[.4991], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00349500 | | APE-PERP[0], BNB-PERP[0], ETH[0.01521935], ETH-0.00524[0], ETH-0624[0], ETH-PERP[0], ETHW[-0.07476265], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000003], USD[204.66], USDT[-35.47500645], YFI-PERP[0] | | |
| 00349502 | | ADA-PERP[0], ALICE-PERP[0], AMPL[0], ATOM-PERP[0], AUDIO[296.93602231], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02789443], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL[.002685], SUSHI-PERP[0], SXPI.09580094], SXPBULL[37.83066], SXP-PERP[0], TRX[.000028], UNI-PERP[0], USD[0.85], USDT[3.17308645] | | |
| 00349503 | | BAL[.0000001], BAL-202012250[0], BAL-202103260[0], BNB-PERP[0], BTC[.002], BTC-PERP[0], CRO-PERP[0], FTT[1.02565727], LINK[15.097131], RAMP[657.87498], RAMP-PERP[0], USD[0.00], USDT[7.78], XRP-PERP[0] | | |
| 00349506 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[14.19], USDT[0.06293625], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00349509 | | BEAR[4800], BNBBULL[.0001], CRO[29.9886], DMGBULL[4886.74815], EOSBULL[816.977006], ETH[.00052094], ETHBULL[0.00000307], ETHW[.00052094], LINKBEAR[607307.7], LINKBULL[7.3217923], LTC[.009], SUSHIBULL[153.334051], SXP-PERP[0], TOMOBULL[867.111554], USD[5.84], USDT[1.67721], WAVES-PERP[0], XRP[.97587], XRPBEAR[95.481855], XRPBULL[.033335] | | |
| 00349510 | | APT[.4], EDEN[.00595], ETH[0.00000006], ETH-PERP[0], LDO[.9], NFT [471214038654787176/FTX EU - we are here! #98497][1], SOL[.00721504], TRX[.000001], USD[0.01], USDT[0.56044649] | | |
| 00349511 | | MOB[.4901] | | |
| 00349512 | | BEAR[.04756], USD[0.21] | | |
| 00349514 | | ATLAS[93550], FTT[.02762], MBS[1908], MNGO[1500.803615], RAY[105.51], SHIB[.00000002], USD[0.13], USDT[0] | | |
| 00349526 | | USD[0.00] | | |
| 00349527 | | USD[25.00] | | |
| 00349528 | | USD[0.00], USDT[.01520856] | | |
| 00349530 | | AMPL-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-MOVE-20201122[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], DOGE-PERP[0], LTC-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00026832] | | |
| 00349532 | | OKB-PERP[0], USD[0.00], USDT[1000] | | |
| 00349533 | | ADA-PERP[0], BNBBULL[0], BTC[0.05608220], BULL[0], ETHBULL[0], ETH-PERP[0], LINKBULL[0], LINK-PERP[0], SUSHIBULL[10.121329], USD[0.00] | | |
| 00349534 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.0008896], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021094[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.0001394], BIT-PERP[0], BNB[0.00013316], BNB-PERP[0], BIT-PERP[0], BTMX-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[261.9566440], ETH-PERP[0], ETHW[.0004], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IND[.988], INJ-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KNC[0], NLINC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[30000], LUNA[22.29572981], LUNA2_LOCKED[5.35670289], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[12.5766], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00556700], TRX-PERP[0], TULIP-PERP[0], UNISWAPBULL[.9974], USD[.218.71], USDT[401.14693722], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00349537 | | BTC[0], BTC-20210625[0], USD[4.00] | | |
| 00349538 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.02902311], BNB-PERP[0], BTC[0.00002169], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETH-0.00054229], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETHW[.0020596], EUR[0.43], EXCH-PERP[0], FTM-PERP[0], FTT[0.07643139], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB[100000000], SHIT-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[.09198039], SRM_LOCKED[48552478], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[70019.88], USDT[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00349539 | | 1INCH[.00000001], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALICE[0], ALPHA-PERP[0], ATLAS[0], ATOM-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM-PERP[0], FTT[25.10013622], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX[.00000001], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC[0.00000001], MATIC-PERP[0], ONE-PERP[0], RAY[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00009951], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00349540 | Contingent | BTC[0], BTC-PERP[0], ETH[0.76453383], ETH[1.07 02992278], ETHW[7.02992278], GMT[.4479527], LUNA2_LOCKED[461.3541669], SOL[99.2], TRX[.000009], USD[480.11], USDT[2319.64192971] | Yes | |
| 00349543 | | FTT[166.1], ICP-PERP[0], NFT [424374420345539699/FTX EU - we are here! #93469][1], NFT [474613251328612090/FTX AU - we are here! #5037][1], NFT [488871983832531166/FTX EU - we are here! #93759][1], NFT [519585230743523814/FTX EU - we are here! #92890][1], NFT [549462064308313414/FTX AU - we are here! #5041][1], TRX[.30002], USD[0.32], USDT[.03909281] | | |
| 00349544 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00007269], ETHBULL[0], ETH-PERP[0], ETHW[0.00007269], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.10176484], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.11], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[.21305730], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00349547 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], AMPL[0], AMPL-PERP[0], APE[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BRZ[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20201225[0], BTC-MOVE-20210826[0], BTC-MOVE-20201227[0], BTC-MOVE-20201227[0], BTC-MOVE-20201230[0], BTC-MOVE-20201230[0], CEL[0.00000001], CEL-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[57.53225935], FTT-PERP[0], GBP[156268.00], HT[0], HT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.01257373], LUNA2_LOCKED[0.02933874], LUNC[0.00213449], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], OKB[0.09621685], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0.00000001], RAY-PERP[0], RNDR-PERP[0], ROOK[0], RSR[0], RSR-PERP[0], REEF[0], REEF-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[26.55300645], SRM_LOCKED[117.60909679], SRM-PERP[0], SUN[1], SUSHI[0.00000001], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[1000], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[46877.77], USDT[200.01145407], USTC[0], USTC-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00349548 | | USD[0.00], USDT[0.00] | | |
| 00349550 | | BCH[.007], BCHA[.007], BTC[.00006914], DEMSENATE[0], LTC[.00085151], TRUMPFEB[0], USD[-0.44], XRPBEAR[165.98373], YFI-PERP[0] | | |
| 00349553 | | BNB[.00990968], STETH[0.00001110], TRX[.000777], USD[12.59], USDT[1] | Yes | |
| 00349554 | Contingent | BNB[.008354], ETH[.00083539], FTM[.7], FTM-PERP[40000], LUNA2_LOCKED[714.654473], LUNC[80026550.1893964], LUNC-PERP[0], MATIC-PERP[0], TRX[.022321], USD[-12850.85], USDT[-0.00244851] | | |
| 00349556 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFIBULL[.0019], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.24], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00349561 | | BADGER[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], FTM[.0985968], FTT[0], LINK-PERP[0], SOL[0], SUSHI-PERP[0], TULIP-PERP[0], UNI[0], USD[0.31], USDT[0.00000001], XRP[0], YFI[0] | | |
| 00349562 | | USD[25.00] | | |
| 00349566 | | 0 | | |
| 00349568 | | ATOMBULL[.1976], BEAR[74.91], BNB[.00449215], DOGEBEAR2021[.0003385], DOGEBULL[0.00096720], EOSBULL[2.52148262], ETHBEAR[40900], MATIC[0], MATICBEAR2021[0.05289489], MATICBULL[.64098], SUSHIBEAR[85590], SUSHIBULL[184.93032622], SXPBULL[5.712], TOMOBEAR2021.0000488], TRUMPFEB[0], TRUMPSTAY[.6101], TRX[.000063], TRXBULL[.0068], USD[0.00], USDT[0], VETBULL[.0324], XRPBULL[15.31230628] | | |
| 00349571 | | FIDA[.9692], USD[0.00] | | |
| 00349573 | | BNB[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00128525], SOL[0], TRX[.000777], USD[0.00] | | |
| 00349574 | | TRX[40007.03711142] | Yes | |
| 00349576 | | USD[0.00] | | |
| 00349585 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00349588 | | DEFI-PERP[0], DOGE[2], SOL[0], TRX[.00007], USD[0.00], USDT[0] | | |
| 00349590 | | AMPL[0.04781733], USDT[0.26337277] | | |
| 00349591 | | ADA-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], ETH[0.02700000], ETHW[0.02700000], FTT[3.29944995], NFT (366366714141136118/FTX Swag Pack #383 (Redeemed))[1], SOL[0], TRU-PERP[0], USD[42.98], USDT[0] | | |
| 00349592 | | AAVE-PERP[0], AMPL[0], AMZN-20211231[0], ATOM-PERP[0], BAO[0], BCH-PERP[0], BNB[0.00001076], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DENT[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATICBULL[3665.42150461], MATIC-PERP[0], RUNE-PERP[0], SHIB[141262.01161562], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.02568906], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00349593 | Contingent, Disputed | BNBBULL[0], BNB-PERP[0], BULL[0], CAKE-PERP[0], ETH[0], ETHBULL[0], FTT[0], FTT-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00349594 | | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AMC-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHW[.00022718], ETHW[0.00022718], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-0325[0], GME-0624[0], GME-20210625[0], GME-20210924[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTCBULL[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-20210924[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMI-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.0780759], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[596.86], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00349595 | Contingent | BNB-PERP[-0.5], BTC-PERP[0], DOGE[776.70669062], DYDX-PERP[0], ETH-PERP[0], FTT[31.79353522], FTT-PERP[0], LUNA[29.09561185], LUNA2_LOCKED[21.22309432], LUNC[1042231.49829177], MATIC-PERP[0], SAND-PERP[0], SHIB[11000000], SOL[.09135351], SOL-PERP[-15.84], SOS[10000000], TRX[.000777], USD[1383.75], USDT[0.00000011], USTC[610.00093341], VET-PERP[4363], XRP-PERP[0], YFI-PERP[0] | | |
| 00349596 | | 0 | | |
| 00349597 | | TRUMPFEBWIN[32315.99081166] | | |
| 00349600 | | TRUMPFEB[0], TRUMPFEBWIN[5291.13467271], USD[0.33], USDT[.002258] | | |
| 00349603 | | FTT[184.6354], MNGO[5.118], MOB[.4812], TRYB[.02372], USD[0.32], USDT[0.27290097] | | |
| 00349604 | | AMPL[0.39722260], BTC[0], DOGE[0], FTT[0.00015404], TRX[.000003], USD[0.00], USDT[1.33151418], XRP[0] | | |
| 00349605 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], JASMY-PERP[0], LDO[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], RAY[0], ROOK[0], RUNE[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[0], SRM-PERP[0], STEP-PERP[0], TRX[.000002], TRX-PERP[0], USD[154.61], USDT[0.00000011], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00349606 | | AAVE-PERP[0], AVAX-PERP[0], BTC[0.00000029], BTC-PERP[0], CRV[.972355], CRV-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[.05127884], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], NEAR-PERP[0], SPELL-PERP[0], TRX[.000035], USD[0.06], USDT[.007005], XMR-PERP[0] | | |
| 00349607 | | USD[39.11] | | |
| 00349609 | Contingent | AXS[0], BIT[0], BTC[0], CHZ[0], CLV[0], CRV[0], ENS[.00000001], ETH[0], ETHW[0], FTM[0], FTT[86.49426502], FXS[0], HNT[0], JOE[0], LOOKS[0], LUNA2[0.00279275], LUNA2_LOCKED[0.00651643], LUNC[0], MAPS[0], MATIC[0], MER[0], RUNE[0], SAND[0], SOL[23.13212402], SRM[69.94573352], SRM_LOCKED[1.6666673], STG[0], SUSHI[0], TONCOIN[0], USD[0.14], USDT[0] | | |
| 00349610 | | BNB[0.01649470], BTC[.009], ETH[0], ETH-PERP[0], FTT[25.06375549], FTT-PERP[0], LINK[0.02258900], LINK-PERP[0], LTC[0], TRX[.000015], USD[0.00], USDT[3480.05821095] | | |
| 00349612 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000008], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00349615 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CVX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.12713507], LUNA2_LOCKED[0.29664850], LUNC[.0060091], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00349616 | | USD[0.00] | | |
| 00349617 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DAI[0], DOGE-PERP[0], ETH[0.00457423], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FTT[150.50802586], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.03167348], SRM_LOCKED[27.44508212], SUSHI-PERP[0], USD[-1.05], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00349619 | | BTC[0], USDT[0] | | |
| 00349626 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0.786], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[8.24386407], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00349630 | | USD[95.70] | | |
| 00349631 | | 0 | | |
| 00349633 | | BNB[.00000001], USD[744.45], USDT[0], XRP[0] | | |
| 00349634 | | SXP[.00433072], TRUMPFEB[0], USD[38.57], USDT[0] | | |
| 00349635 | Contingent | BTC[.00007942], DOGE[.7], FTM[.655], FTT[.05482107], LUNA2[0.18942870], LUNA2_LOCKED[0.44200031], LUNC[41248.5], NFT (293751311624713354/FTX EU - we are here! #174330)[1], NFT (337486170873681614/FTX EU - we are here! #174198)[1], NFT (479359057172810374/FTX EU - we are here! #174067)[1], TRX[.000787], USD[0.01], USDT[0], XRP[.8] | | |
| 00349636 | | BSVBULL[33730.6723], EOSBULL[1706.6586], TOMOBULL[17733.4526], USD[0.07] | | |
| 00349637 | Contingent, Disputed | AVAX[0], BNB[0.00000001], BTC[0], ETH[0], FTT[0.00441457], HNT[0], LUNA2[0.36940042], LUNA2_LOCKED[0.86193431], LUNC[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00349639 | | BNB[.00381722], LUA[.574996], NFT (311837552340414651/The Hill by FTX #38310)[1], USDT[0.00494680] | | |
| 00349640 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], GST[.05000121], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.39], USDT[0.74897995], XRP-PERP[0], YFI-PERP[0] | | |
| 00349643 | | BTC-PERP[0.001], ETH-PERP[-0.01], USD[-16.04], USDT[100] | | |
| 00349645 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08075781], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.52], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00349646 | | ADABULL[1.15491154], ALGOBULL[26027130.135], ATOMBULL[15019.05019], BAO[16.58], BAO-PERP[0], BCHBULL[.0087551], BNBBULL[0.00000511], BTC[0.03279344], BULL[0.00001593], COMPBULL[.00050805], DOGE[1], ETHBULL[0.00270644], FTT[0.09182190], LINKBULL[0], LTCBULL[.0004985], MATICBULL[8508.8], SUSHIBULL[226.46], TRX[.000001], USD[0.15], USDT[3.81269380], XRPBULL[4.92945], XTZBULL[2283.1225105] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00349647 | | APT[0], BNB[0], BOBA[.03094895], ETH[0], FIDA[0], OMG[0], SOL[0], TRX[.00007], USD[0.00], USDT[0.00003144], XRP[0] | | |
| 00349649 | | SOL[.039601], TRX[.268982], USDT[0.04504066] | | |
| 00349650 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BAND-PERP[0], BCH-PERP[0], BLT[300], BNB-PERP[0], BTC-PERP[0], COPE[8593.210605], CRV-PERP[0], DOT-20210625[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[1022.05828979], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[200], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[603.01206619], SRM_LOCKED[488.83094355], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-139.37], USDT[172.47314844], XRP-PERP[0] | | |
| 00349651 | | USDT[3.0722] | | |
| 00349653 | | USD[2.63] | | |
| 00349654 | | ETH[0], FTM[0], SOL[0], USDT[0] | | |
| 00349657 | Contingent | AVAX[0.02165578], BTC[-0.00000500], ETH[-0.00005008], ETHW[.00005], FTM[.26735197], FTM-PERP[0], FTT[150.05192385], JOE[.79090148], LUNA2[3.67392085], LUNA2_LOCKED[8.57248198], MATIC[.1456], NEAR[.66567038], SGD[0.00], SRM[12.39017997], SRM_LOCKED[66.78922837], TRX[.002117], USD[-0.10], USDT[0], WBTC[0.00002292], YFI[.00060451] | | |
| 00349663 | | ETH[0.00000006], ETHW[0], FTT[9.8], NFT (335233240996559712/FTX AU - we are here! #10223)[1], NFT (381580974727680203/FTX AU - we are here! #10242)[1], SOL[0], TRX[0.00370881], USD[0.00], USDT[0.09167527] | | |
| 00349666 | | NFT (437266024666594327/FTX Crypto Cup 2022 Key #13669)[1] | | |
| 00349668 | | BTC-PERP[0], ETH-20201225[0], ETH-PERP[0], USD[12.08], USDT[0.00010444], YFI-PERP[0] | | |
| 00349670 | | 0 | | |
| 00349671 | | USD[0.25] | | |
| 00349672 | Contingent | ADA-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BULL[1.65627784], BULLSHIT[2878.38800235], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.01714160], LUNA2_LOCKED[0.03999707], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[2475.34505606], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00349678 | | 0 | | |
| 00349682 | | 0 | | |
| 00349683 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[87.50], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00349685 | | USD[2.14] | | |
| 00349686 | | 0 | | |
| 00349687 | | AR-PERP[0], DOGE-PERP[0], DYDX[.04401], DYDX-PERP[0], ETH[0], ETH-PERP[0], HT-PERP[0], NFT (301867414149798230/FTX AU - we are here! #19107)[1], OKB-PERP[0], RON-PERP[0], TRUMPFEB[0], USD[0.00] | | |
| 00349688 | Contingent, Disputed | USDT[0] | | |
| 00349695 | | AGLD-PERP[0], ALCX[2.146], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV[31880], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.000339], ETH-PERP[0], ETHW[.000339], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ROOK[11.66], SUSHI-PERP[0], TRX[.000001], USD[1.61], USDT[-0.00765692], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00349704 | Contingent | ALPHA-PERP[0], AMPL[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[142.90123850], BNBBULL[0], BNB-PERP[0], BTC[25.12723685], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[141.98631895], ETHBULL[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (452460231857046518/Belgium Ticket Stub #1136)[1], OKB-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[78.31324587], SOL-PERP[0], SRM[87.18490166], SRM_LOCKED[444.42320539], SUSHIBEAR[.00000005], SUSHIBULL[0], SUSHI-PERP[0], THETABULL[0], TRX[262381.43905953], USD[227050.55], USDT[47164.32285151], XEM-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | BNB[141.878391], ETH[141.858048], TRX[6446.396776], USD[171157.07], USDT[.21] |
| 00349705 | | ATLAS[60380], FTT[0], IMX[649.483072], RAY[497.748], USD[1.23] | | |
| 00349707 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[.00683717], XRP-PERP[0], YFI-PERP[0] | | |
| 00349709 | Contingent | BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], DAWN-PERP[0], ETH[0.00000002], ETH-20211123[0], FTM[.00000001], FTT[0], JOE[.00000001], MNGO-PERP[0], NEAR[.00075426], NFT (410391169177499719/FTX Swag Pack #421 (Redeemed))[1], OMG-20211231[0], OMG-PERP[0], SRM[.40644775], SRM_LOCKED[28.17495926], USD[281.91], USDT[0.00000002], USTC-PERP[0] | | |
| 00349711 | | MAPS[.5801], NFT (481690814765484569/FTX AU - we are here! #67949)[1] | | |
| 00349713 | | BTC[.01006192] | | |
| 00349714 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00349715 | | 0 | | |
| 00349716 | | USDT[0.00009613] | | |
| 00349721 | | ADABEAR[3210.16896553], USD[0.08], USDT[0] | | |
| 00349724 | | ETH[0], NFT (378223527550988300/FTX Crypto Cup 2022 Key #18712)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00349729 | | BTC[0.32044030], EUR[0.00], SOL[0], USD[0.00] | | |
| 00349730 | | USD[0.00], USDT[0.60220088] | | |
| 00349732 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.06266], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.16034508], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[5.73932456], LUNA2_LOCKED[13.39175731], LUNC[126911.85644422], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG[.9698], SUSHIBULL[.89785], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-5.77], USDT[.00000001], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00349733 | Contingent, Disputed | USD[0.00], USDT[0.03320302] | | |
| 00349740 | | BTC-PERP[0], TRX[.000002], USD[-0.14], USDT[10.15767740] | | |
| 00349745 | | FTT[0.10129238], TRX[.908246], USD[0.00], USDT[0] | | |
| 00349746 | Contingent, Disputed | BNB[.00000001], ETH[.00000001], SOL[0], TRX[.000094], USDT[0] | | |
| 00349747 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], GST[.01767585], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00349748 | | 0 | | |
| 00349749 | | AAVE-PERP[0], AUD[12.53], BADGER-PERP[0], BTC[.00160414], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[-0.20], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00349750 | Contingent | 1INCH-20211231[0], AAVE-PERP[0], ADA-20210625[0], ADA-20211231[0], ADA-AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000365], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000365], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06947369], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.86518009], SRM_LOCKED[12.40114405], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.100794], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00349754 | | LTC[0], TRX[0.001601], USD[0.12], USDT[300.03206149] | | |
| 00349755 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20211028[0], BTC-MOVE-20211028[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DFL[9.9905], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], NPXS-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.45], USDT[1210.13547620], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00349757 | | USDT[.148] | | |
| 00349761 | | BTC[0], TRUMPFEB[0], USD[0.00], USDT[0] | | |
| 00349762 | | DOGE[3], TRUMPFEB[0], USD[4.30], USDT[0.00000001] | | |
| 00349765 | | 0 | | |
| 00349768 | | BEAR[693.81355747], BTC[0] | | |
| 00349769 | | ETH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00349770 | | BTC-PERP[0], USD[0.00], USDT[1.45183468] | | |
| 00349771 | | FTT[0.00000007], USD[0.09], USDT[0] | | |
| 00349777 | | AUD[0.00], BADGER-PERP[0], BTC-20211231[0], DMG-PERP[0], ETH-PERP[0], SRM[.30594], SXP-PERP[0], TRUMPFEB[0], USD[2.00], YFII-PERP[0] | | |
| 00349779 | | ADA-PERP[0], ALGO-PERP[0], APE[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LCP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP[.0056357], XRP-PERP[0] | | |
| 00349780 | Contingent | ETH[0], FTT[0.31071615], LUNA2[0.00001147], LUNA2_LOCKED[0.00002678], LUNC[2.499525], USD[0.00], USDT[0] | | |
| 00349782 | | AR-PERP[0], BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00349783 | | ADABULL[0], BTC[0], BTC-MOVE-20201226[0], BTC-MOVE-20210729[0], BULL[0], ETH[0.00002162], ETHW[0.00002162], FTT[0], OKB-20210924[0], THETABULL[0], USD[0.00], USDT[0.00000636], XRP[0] | | |
| 00349784 | | AMZN[0.00000017], AMZNPRE[0], BNB[0], BRZ[0.00000301], BTC[0.00012500], CRO[0], CUSDT[0], ETH[0], FTT[0.00000219], LTC[0], PAXG[0.00832459], SOL[0.00021223], TRX[0.00000114], TRYB[0.02408690], TSLA[0.00000002], TSLAPRE[0], TSM[0.00000200], USD[0.00], USDT[0.00017621], XAUT[0] | | SOL[.000206], TRX[.000001], TRYB[.021894] |
| 00349787 | Contingent | AXS[0.00000001], AXS-PERP[0], BAL[0.00000001], BNB[5.66501213], BNT[0.00000001], BTC[4.42638233], BTC-20201225[0], DAI[0], ETH[0], ETH-20210924[0], ETHW[0.00441488], FTM[.0005723], FTT[1006.98970152], LUNA2[0.00569272], LUNA2_LOCKED[0.01328302], LUNC[0.00003000], MATIC[0], NFT (545051429860511638/USDC Airdrop)[1], PERP[.06231871], RUNE[0.27805581], SNX[.08165954], SRM[189.68279488], SRM_LOCKED[909.89708943], SUSHI[0.00000001], TRX[.000029], USD[0.00], USDT[0.00679116], USTC[0.80583290] | | |
| 00349789 | | BNB[0], ETH[0.00000001], KIN[689], MATIC[0], TRX[0], USDT[0], XRP[0] | | |
| 00349790 | | SAND[0], SOL[0], TRX[0], USD[0.00] | | |
| 00349792 | | BTC[0], ETH[0], FTT[0], MNGO[40], SOL[0], USD[-0.01], USDT[0.00662342], XRP-PERP[0] | | |
| 00349794 | | APT-PERP[0], ARS[14.76], USD[0.01], USDT[0] | | |
| 00349800 | | BAO[1592000], USD[0.30] | | |
| 00349801 | Contingent | 1INCH-20210326[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AXS-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COIN[0], DOT-20210326[0], DOT-20210625[0], ENS[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[27.956661], FTT-PERP[0], GAL[37.1], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-20210326[0], LUNA2[2.67960481], LUNA2_LOCKED[6.25241123], LUNC[583489.59], LUNC-PERP[0], PEOPLE-PERP[0], RAY[234.14137149], SOL[1.63421674], UNI-20210326[0], UNI-PERP[0], USD[0.26], USDT[3.12791571], XMR-PERP[0], ZIL-PERP[0] | | |
| 00349802 | | BTC[0], ETH[0], TRUMPFEB[0], USD[0.00] | | |
| 00349804 | | CQT[.954115], CRV[20], EMB[109.7473], FTT[1.1], USD[2.91] | | |
| 00349807 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT[4874.70416524], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SOS[4700000], SXPBULL[34457.3727908], SXP-PERP[0], TRU-PERP[0], USD[0.69], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[2212], XRPBULL[8927.800363], XRP-PERP[0], XTZ-PERP[0] | | |
| 00349808 | | USD[0.00] | | |
| 00349810 | | DOGE[132.911555], DOGEBULL[2.39348844], FTT-PERP[0], LINKBULL[.0093787], SHIB[1099791], USD[5.38], USDT[0], XRPBULL[1233.76554] | | |
| 00349811 | | USD[1.08] | | |
| 00349812 | | CEL[.0502], ETH[.271], FTT[25.09527375], TRX[.000001], USD[1.34], USDT[1.37556000] | | |
| 00349816 | Contingent | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALEPH[.00000001], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0316[0], BTC-MOVE-0328[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0426[0], BTC-MOVE-0430[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.0184126], ETH-PERP[0], ETHW[0.10005000], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.06288625], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.67596604], SRM_LOCKED[5.52579732], SRM-PERP[0], STEP-PERP[0], STG[.003325], STG-PERP[56784], STX-PERP[0], SUSHI-PERP[0], TRX[.543306], TRX-PERP[1-120000], TWTR-0624[0], UNI-PERP[0], USD[22695.27], USDT[2.00002253], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00349819 | | POLIS[297.54357], TRX[.000844], USD[0.57] | | |
| 00349820 | | BTC[0], ETH[0.00000001], LTC[0], TRX[.001803], USD[1571.97], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00349822 | Contingent | 1INCH[8213.33063944], AAVE[585.67663272], AGLD[16018.901058], ALGO[82768.01384185], ALICE[2852.1001875], ALPHA[2020.46596321], APE[849.68693324], ATOM[5314.38426129], AUDIO[3166.5701], AVAX[0.09524860], AXS[0.06480985], BADGER[2082.83047683], BAL[627.37476667], BAND[1052.52010948], BAT[37711.28539771], BCH[320.11913911], BNB[2.53465979], BNT[3487.51584826], BTC[23.48180667], C98[15212.98632], CAKE-PERP[0], CHR[97262.385715], CHZ[78362.76778325], CLV[.0411885], COMP[618.99955256], CRV[78917.7697849], CVC[40695.187235], DENT[7972949.4325], DODO[30084.881825], DOGE[452949.51361445], DOT[14632.94115856], DYDX[9484.28979324], ENJ[58756.09553840, ENS[1979.3367034], ETH[0.00084806], ETHW[87.41637235], EUR[0.00], FIDA[7595.650859], FTM[123769.16159949], FTT[1617.47878515], GALA[1934534.60806122], GMT[32467.20544822], GRT[504585.46749821], IMX[18048.0919555], JST[14.26765], KNC[.04853247], LINA[4830643.37427], LINK[5108.15079127], LTC[0.63255882], LUNA2_LOCKED[1107.497442], LUNC[1411.37054975], MANA[74876.23231925], MATIC[4483301.74940074], MKR[7.33330361], NFT (313696138530386315/Magic Eden Pass)[1], NFT (49339292704996257/Official Serum NFT)[1], OMG[1524.04108049], PAXG[.00005554], PERP[3509.5135255], PUNDIX[36716.430618], RAMP[10.12596], RAY[119972.07499898], REEF[3229271.98205], REN[38844.52975340], RSR[536785.52053137], RUNE[20.07459017], SAND[28999.64479714], SHIB[92789924355208], SKL[128186.233225], SLP[442275.3809], SNX[12319.60927066], SOL[0.00921074], SPELL[4311134.704], SRM[18028.59269552], SRM_LOCKED[4.75287228], STMX[299457.59275], STORJ[5604.4395265], SUN[0.008854], SUSHI[30799.48962246], SXP[21487.33573442], TLM[42553.249435], TOMO[0.09514567], TRU[.40927S], TRX[.556636], UNI[0.06393452], USD[269474129], USDT[100.10840107], USDT-PERP[-2518275], USTC[.974894], VGX[33975.536815], WAVES-0325[0], WAVES-PERP[0], WRX[53968.937655], XRP[0.79631574], YFI[3.10274700], YFII[11.20539621], YGG[13612.78295], ZRX[28646.468715] | | |
| 00349823 | | USD[0.00] | | |
| 00349829 | | ALICE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[25.06696405], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTCBULL[100700], LTC-PERP[0], LUNC-PERP[0], MATICBULL[317.5], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], SXPBULL[4601700], SXP-PERP[0], USD[1886.06], USDT[0] | | |
| 00349831 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-20210326[0], ETH-PERP[0], HOLY-PERP[0], LTC-PERP[0], TRUMPFEB[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 00349832 | | 1INCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[.00015162], ETH-20210326[0], ETH-PERP[0], ETHW[.00015162], GRT-PERP[0], LINK-PERP[0], NEO-PERP[0], UNI-PERP[0], USD[0.35], USDT[0.00006572], YFI-PERP[0] | | |
| 00349833 | Contingent | ADABULL[0], ALEPH[695.003475], BTC[0.02790006], BULL[0.00001040], ETH[3.46836584], ETHBULL[0.00005000], ETHW[3.46836584], EUR[0.16], FIDA[101.57329671], FIDA_LOCKED[.84146961], FTT[7.98844952], LINKBULL[0], MAPS[7384.83333], OXY[8915.04161], SOL[8.85667465], SRM[2130.82281521], SRM_LOCKED[7.12902588], USD[19349.08], USDT[0] | | |
| 00349835 | | USD[25.00] | | |
| 00349836 | | BTC[0], USD[0.00], USDT[0] | | |
| 00349838 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.02610500], BTC-PERP[0], CGC[.0950125], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.0008575], ETH-PERP[0], ETHW[.0008575], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.10057286], LUNA2_LOCKED[0.23467001], LUNC[21899.9525], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLRY[159.967244], TULIP-PERP[0], USD[24960.49], XRP[1999.62], XRP-PERP[0] | | |
| 00349840 | | USD[T0.00000142] | | |
| 00349850 | Contingent | BTC[0.00000001], BTC-PERP[0], EGLD-PERP[0], FTT[12.48336605], RAY[3361439], SRM[17.97203294], SRM_LOCKED[29670926], USD[0.00], USDT[0.09893698], XRP[0] | Yes | |
| 00349851 | Contingent, Disputed | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.05], USDT[0], WAVES[0] | | |
| 00349853 | | 0 | | |
| 00349856 | | ETH[0], USD[0.00], USDT[0.00003139] | | |
| 00349857 | | AAVE-PERP[0], HOT-PERP[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], TRU-20210326[0], TRU-PERP[0], USD[0.50], XLM-PERP[0] | | |
| 00349858 | | FTT[0.09610185], USD[0.00] | | |
| 00349859 | | USD[0.00] | | |
| 00349864 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HXRO[0], ICP-PERP[0], KNC-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00436002], SRM_LOCKED[2.48745015], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[39285.80], USDT[0.00000001], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00349865 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX[132], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC[.00062961], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00349866 | | ATOM-PERP[0], LINK-PERP[0], TRX[.000002], USD[0.05], XRP-PERP[0], YFI-PERP[0] | | |
| 00349867 | | BNB[.00000001], BTC[0], DOGE[0], ETH[0], LTC[0], TRX[.000019], USDT[11.27548413] | | |
| 00349879 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], LINK[0], SOL[0], SOL-PERP[0], TRUMPFEB[0], USD[88749.71], USDT[0], WBTC[0] | | |
| 00349883 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00349887 | | DOGE[0], SPELL[528809.51415717], USD[0.00] | | |
| 00349888 | | SOL-PERP[0], TRUMP2024[0], TRUMPFEB[0], USD[12.15] | | |
| 00349889 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNBHEDGE[0], BNB-PERP[0], BRZ-PERP[0], BTC-033110], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSHEDGE[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], HALF[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEOBULL[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NVDA[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXGBULL[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.44184], TRX-PERP[0], UNA-PERP[0], USD[3971.10], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00349893 | | SOL[0], USDT[0.00000003] | | |
| 00349895 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], LTC-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.29], USDT[0.00427179], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00349896 | | USD[25.00] | | |
| 00349897 | | ALPHA-PERP[0], BTC[0], DOT-20210625[0], ETH[.00082], ETH-20210924[0], ETH-PERP[0], ETHW[.00082], KSM-PERP[0], LUNC-PERP[0], RUNE[16.20162], SOL-PERP[0], USD[9.00] | | |
| 00349898 | | USD[25.00] | | |
| 00349904 | | BTC[0], USD[0.00], USDT[0.00013639] | | |
| 00349906 | | DOGE[15], TRX[.000033], USDT[2.99213325] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00349908 | | TRXBULL[6.480025], USD[0.00], XRPBULL[30.155121], XTZBULL[1.99995] | | |
| 00349909 | | AAVE-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH[.001], ETHBULL[0.00010000], ETH-PERP[0], ETHW[.001], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[155.85635544], VET-PERP[0], XLM-PERP[0] | | |
| 00349910 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[-1.10], USDT[2.24000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00349918 | | AVAX-PERP[0], ETH[0.00030976], ETHW[0.00030976], SOL-PERP[0], SRM[1.99], USD[0.44], USDT[0.00000001] | | |
| 00349921 | | TRXBULL[.07631], USD[0.00], XRPBULL[.005398] | | |
| 00349922 | | BTC[0], ETH[0], LINA[0], RAY[0], SOL[0], SXP[0], TRX[.000002], USD[0.01], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00349928 | | ETH[0.00001945], ETHW[0], SOL[0], TRX[0], USD[0.02], USDT[0] | | |
| 00349932 | | 1INCH[13.9832], ADABEAR[581583.66], ADABULL[0.68174764], ASDBULL[5.0359926], ATOMBEAR[3959.208], ATOMBULL[274.7121846], BALBULL[9.9140168], BCH[.1788747], BCHBULL[1421.274836], BNB[.109818], BNBBULL[0.56068135], BSVBULL[27279.543], BTC[.000438], BTC-PERP[0], BULL[1.49895809], DOGE[110.9066], DOGEBULL[0.02660793], EOSBULL[15035.77238], ETH[0.02138210], ETHBULL[29.52618966], ETHW[0.02138210], FTT[1.9996], IBVOL[0], LINKBULL[18.27253503], LTC[.799528], LTCBULL[0.01123759], SHIB[93240], STEP[66.9848], SUSHIBULL[66497.2445], SXP[-9.76812146], THETABULL[0.01349917], TRX[.743924], TRXBEAR[19996], TRXBULL[81.769498], TSLA[9.447528], UNI[7.14857], USD[2.57], USDT[1272.08396853], VETBULL[13.8728025], XRP[496.9006], XRPBEAR[19496.1], XRPBULL[1219193.4379671], XTZBULL[352.3415541] | | |
| 00349933 | | AMPL[0], ATLAS[100], SHIB-PERP[0], BOBA[29], CHR-PERP[0], CQT[35], EOS-PERP[0], GODS[23.8], GRT-PERP[0], TRUMPSTAY[100], POLIS[11.7], RAY[3.06903939], SHIB[900000], SOL[.993901198], SOL-PERP[0], SPELL[7300], SRM[4], STEP[3227.57848], STEP-PERP[0], TOMO-PERP[0], TRUMPSTAY[50.9244], USD[0.01], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00349934 | | ADABEAR[361771395], ADABULL[0], ADA-PERP[0], ADA-PERP[0], AXS[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CRO[0], DOT-PERP[0], ENJ[0], FTM[1.69198962], FTT[0], GRT[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MKR[0], MKR-PERP[0], OMG-PERP[0], SOL[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.71], USDT[0.77776445], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX[0] | | |
| 00349938 | | 0 | | |
| 00349940 | | BNB-PERP[0], ETC-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00349942 | | BTC[0], ETH[129.55423227], USD[2301.67] | | |
| 00349943 | | USDT[0.00000381] | | |
| 00349945 | | DYDX[.093597], USD[0.00] | | |
| 00349947 | | ETH[0], ETHBEAR[9.78055], ETHBULL[0.00008982], LINKBEAR[93.8155], LINKBULL[0.00009374], USD[0.13] | | |
| 00349949 | | DOGE[0], NIO[6.31784682], USD[0.29] | | |
| 00349951 | | ETH-PERP[0], LINK-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0] | | |
| 00349953 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0.00000233], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], OXY-PERP[0], REF-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLRS[.66256], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHIBULL[.778895], SUSHI-PERP[0], SXP-20210326[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.36842851], WAVES-PERP[0], YFI-20210625[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00349954 | | BTC[0], TRUMPFEBWIN[952.50649874] | | |
| 00349955 | | 1INCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.6679509], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA[8.229], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE[.09482], STORJ-PERP[0], THETA-PERP[0], TRX[.250687], USD[0.44], USDT[0], XRP-PERP[0] | | |
| 00349957 | Contingent | APT-PERP[0], BOLSONARO2022[0], CRO-PERP[0], DOGE-PERP[0], ETHW[.3], ETHW-PERP[0], FB-1230[9.74], FTT-PERP[0], FTXDXY-PERP[0], HT-PERP[0], LUNA2_LOCKED[53.88939467], LUNC[5029083.920524], MNGO-PERP[0], NOK-1230[0], TRX[.000022], TSLA-1230[0], USD[-564.45], USDT[0], YFI-PERP[0] | | |
| 00349959 | Contingent | 1INCH[133.5771606], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[500.97180021], ALPHA-PERP[0], ALTBEAR[500.9], ANC[6], ANC-PERP[0], APE[.079727], APE-PERP[0], API-PERP[0], AR-PERP[0], ASD-PERP[2500], ATLAS[2970], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.10997420], BNB-PERP[0], BNT[2.69161435], BNT-PERP[0], BTC[0.00003752], BTC-1230[0], BTC-20210625[0], BTC-20210940[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000900], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[529.6452225], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP[2], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO[.05056838], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT[.09498704], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[4.9990652], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00093331], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00093329], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[100], FTM[100], FTM-PERP[0], FTT[32.11813787], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[33], GRT-PERP[0], HNT[.09233312], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX[106.96847672], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN[4260000], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[400], LTC-PERP[0], LUA[6322.43815437], LUNA[7.49347231], LUNA2_LOCKED[17.48476873], LUNC[41166.86000000], LUNC-PERP[0], MANA-PERP[0], MATIC[61.08528729], MATIC-PERP[0], MINA-PERP[0], MTA[839.845188], MTL-PERP[0], NEAR[24.995421], NEAR-PERP[0], NEO-PERP[0], NIO[35.92966918], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[20.98645395], PEOPLE-PERP[5000], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[169.968669], REEF-PERP[0], REN[375.8005874], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP[500], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[11.11517502], SOL-PERP[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SRM[.01398606], SRM_LOCKED[.10796419], SRM-PERP[0], STORJ-PERP[0], SUN[4189.2959504], SUN_OLD[0], SUSHI[100.96325950], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN[50], TONCOIN-PERP[0], TRX[3000.3075217], TRX-PERP[0], UNI[10], UNI-20210326[0], UNI-PERP[0], USD[23.36], USDT[39.95016155], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[606.05176543], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00349960 | | BCH-20210326[0], BSV-PERP[0], TRUMPFEBWIN[37214.96795776], TRUMPSTAY[.8397], USD[0.00], USDT[0.05510205] | | |
| 00349961 | Contingent, Disputed | USD[0.00] | | |
| 00349962 | | ALT-PERP[0], AMPL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], TRUMPFEB[0], TRUMPSTAY[500], UNISWAP-PERP[0], USD[15.60], ZEC-PERP[0] | | |
| 00349964 | | USD[0.00] | | |
| 00349966 | | USDT[.320964] | | |
| 00349968 | | ADA-PERP[0], BTC-PERP[0], ETH[.00005652], ETH-PERP[0], ETHW[0.00005652], SXP-PERP[0], TRX[.000004], USD[0.41], USDT[.002943], XRP[.6136], XRP-PERP[0] | | |
| 00349970 | | BAO[976.2], TRX[.000002], USD[0.00], USDT[0] | | |
| 00349971 | | TRUMPFEBWIN[10833.81953214] | | |
| 00349973 | | USD[0.01] | | |
| 00349975 | Contingent, Disputed | TRUMPFEBWIN[30423.42093284] | | |
| 00349977 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[.00000017], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-20210625[0], SOL-PERP[0], TRX[.000004], USD[0.00], USDT[0.00812020], USTC-PERP[0], ZEC-PERP[0] | | |
| 00349979 | | TRUMPFEBWIN[500] | | |
| 00349980 | | TRUMPFEBWIN[2179.6716346] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00349981 | | BTC-PERP[0], DOT-PERP[0], TRX[.000001], USD[0.08], USDT[0.37642050] | | |
| 00349982 | | 0 | | |
| 00349983 | | BTC[0.03488217], BTC-PERP[0], ETH[0.50252824], ETHW[0.50025591], FTT[1.99867], USD[3191.80] | | ETH[.414776], USD[3155.44] |
| 00349985 | | BNB[.00002137], BTC[0], ETH[.00000001], EURT[.00634499], LTC[0], TRX[0], USD[0.00], USDT[2.21279768] | | |
| 00349986 | | TRUMPFEBWIN[147.14637378] | | |
| 00349990 | | USD[25.00] | | |
| 00349992 | | BADGER-PERP[0], BAO-PERP[0], BULL[0], CONV-PERP[0], FTT[0.00033890], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], MAPS-PERP[0], MIDBULL[0], PERP-PERP[0], REEF-PERP[0], TRUMPFEB[0], USD[0.00], XRP-PERP[0] | | |
| 00349994 | Contingent | BNB[0], CBSE[0], COIN[4.82163213], COMP[0.28514451], DOGEBEAR2021[0], EUR[0.00], FTT[17.52869207], SOL[0], SRM[19.62351309], SRM_LOCKED[.49414635], USD[15591.34], USDT[0] | | COIN[4.821256] |
| 00349995 | | USDT[250] | | |
| 00349997 | | AAPL[1.2075262], AMZN[3.02], BTC[.0000644], ETH[.00053991], ETHW[0.00053991], FB[1.83], SPY[0.00041631], USD[1.33], USDT[0.00115699] | | |
| 00349999 | | AMPL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.96], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00350001 | | ETH[.001], ETHW[.001], FTT[27.82159276], SOL[0], USD[0.00], USDT[0.84950170] | | |
| 00350002 | | USD[0.00] | | |
| 00350003 | | TRUMPFEBWIN[8664.57079318] | | |
| 00350005 | | BTC-20211231[0], USD[0.00], USDT[13.975475], XRP[.0575] | | |
| 00350006 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BEAR[0], BNB[0], BNB-PERP[0], BTC[0.00000014], BTC-MOVE-20201113[0], BTC-MOVE-20201216[0], BTC-PERP[0], BTMX-20201225[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-20210924[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000010], FTT-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KSM-PERP[0], KSOS-PERP[0], LEOBULL[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STX-PERP[0], SUN_OLD[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], WBX[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFII[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00350009 | | ATLAS-PERP[0], BTC[.00002092], BTC-PERP[0], DYDX-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.15], USDT[0] | | |
| 00350010 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.32361687] | | |
| 00350011 | | ETH[0], SOL[1.2596655], USD[3.89], USDT[1.32161646] | | |
| 00350012 | | TRUMPFEB[0], USD[0.34], USDT[.007], XRP[7.177607] | | |
| 00350013 | | BNBBEAR[23525], BNBHEDGE[.00130715], BNB-PERP[0], BTC-PERP[0], DOGEHEDGE[.0289975], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00090081], ETHBEAR[7980.5], ETH-PERP[0], ETHW[0.00090081], USD[0.00], USDT[1.65159647], XRP-20201225[0], XRP-PERP[0] | | |
| 00350014 | Contingent | ADA-PERP[0], AUDIO[38], BRZ[6883.61670350], BTC[0.11319919], DYDX[10], FIDA[8.2757255], FIDA_LOCKED[14.52925724], FTT[286.3333043], MSOL[122.89889431], SOL[-128.52332007], SRM[.26773902], SRM_LOCKED[1.12631349], SUSHI[0], TRX[0.00000231], UNI[1.00174156], USD[2900.16], USDT[1.91307225], XRP[869.09588018] | | MSOL[70], TRX[.000002] |
| 00350017 | | USD[0.01] | | |
| 00350019 | | TRUMPFEB[0], TRUMPFEBWIN[6336.23629792], TRUMPSTAY[3693.4128], USD[13.94] | | |
| 00350024 | | ADA-PERP[0], BTC-PERP[0], DOGE[17.7547832], DOGE-PERP[0], ETH-PERP[0], OMG-PERP[0], TRX[.000002], USD[0.93], USDT[.021624] | | |
| 00350027 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BB-20210625[0], BTC[0.00000001], BTC-20210625[0], BTC-MOVE-20210505[0], BTC-MOVE-20210601[0], BTC-PERP[0], DOGE[0], DOGEBEAR2021[0.00000001], DOGE-PERP[0], ENS-PERP[0], ETH[0.00013603], ETH-PERP[0], ETHW[0.00013602], FTT[0.07223585], GME-20210326[0], HNT-PERP[0], HOLY-PERP[0], LTC[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY[0], RUNE[0], RUNE-PERP[-0.69999999], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[0.00079000], TRX-PERP[0], USD[1.39], USDT[1.79752742], USO-0325[0], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00350032 | Contingent | 1INCH[.86248275], AAVE[0], BAL[0], BAND[0.08536655], BNB[0], BTC[0.00009736], DOGE[.6501845], ETH[0.00053093], ETHW[.00053093], LINK[.002476], LTC[0], REN[.0618465], RUNE[0], SOL[0.07888875], SRM[11.68403456], SRM_LOCKED[50.95028656], USD[1.01], USDT[0.00000001], WAVES[.3542187], YFI[0] | | |
| 00350033 | | AAVE-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRUMPFEB[0], USD[602.81], USDT[0], XRP-PERP[0] | | |
| 00350034 | Contingent | ATOM-20211231[0], BTC[0.00113261], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], DOT-0325[0], ETH[.0005889], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHW[8.4245889], FTT-PERP[0], LUNA[22.31650724], LUNA2_LOCKED[5.40518357], LUNC[504424.33], NEAR-PERP[0], SHIB-PERP[0], SOL[.0015], SOL-1230[0], SOL-PERP[0], TONCOIN-PERP[0], USD[-65.62], XTZ-PERP[0] | | |
| 00350036 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-20210109[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00350038 | | TRUMPFEBWIN[1134.3448579] | | |
| 00350040 | | 0 | | |
| 00350043 | Contingent, Disputed | BTC-PERP[0], DEMSENATE[0], TRUMPFEB[0], TRUMPSTAY[.633775], USD[0.00] | | |
| 00350044 | | BAL[0], BNB[0], BTC[0], ETH[0], FTT[0], LTC[0], RUNE[0], USD[0.73], USDT[0], YFI[0] | | |
| 00350045 | | BNB[.00000001], SOL[.005], TRUMPFEBWIN[415.6234085], USD[0.00], USDT[0.80752684] | | |
| 00350046 | | USD[0.00] | | |
| 00350050 | | BTC[.00063035], USD[0.00] | | |
| 00350051 | Contingent, Disputed | 0 | | |
| 00350052 | | BNBBEAR[165445214.31395348], BTC[0], BULL[.000238], FTT[0.01092691], LTC[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00350053 | | TRUMPFEBWIN[13960.97117856] | | |
| 00350055 | | ADA-PERP[0], ALGO-PERP[0], BNB[.129117], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0], ONT-PERP[0], TRX[.000011], USD[0.01], USDT[0.00550000], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00350056 | Contingent | BTC[0.00001340], BTC-PERP[0], CEL-PERP[0], FTT[.10480007], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.08917351], LUNA2_LOCKED[0.20807152], SRN-PERP[0], TRUMPFEB[0], TRX[.000779], USD[0.50], USDT[5067.74094930], XRP[0] | | |
| 00350057 | | ADABULL[0], DOGEBULL[0], USD[0.00] | | |
| 00350058 | | BNB[0], BTC[0], FTM[0], LTC[0.00007274], MATIC[0], NFT (385363635076850562/FTX Crypto Cup 2022 Key #15676)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00350059 | | ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[266.81], USDT[0] | | |
| 00350067 | | TRUMPFEBWIN[8499.18222463] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00350068 | | TRUMPFEB[0], USD[0.07] | | |
| 00350073 | | USD[0.00] | | |
| 00350074 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS[7002.04046480], AXS-PERP[0], BADGER[0], BAL-20210326[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01076285], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC[.00373735], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], UNI[.03052549], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00350075 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.0303212], ETH-PERP[0], ETHW[.0303212], FTT[0.03989260], GRT-PERP[0], OMG-PERP[0], USD[39.25], USDT[42.68680276], XRP-PERP[0] | | |
| 00350077 | | APT[.00191951], BNB-PERP[0], ETH[0.00001918], TRUMPFEBWIN[15323.03931392], TRX[.900001], USD[0.03], USDT[0.03080871] | | |
| 00350081 | | BNB[0], BTC-PERP[0], BTTPRE-PERP[0], EOSBEAR[16412.5], EOSBULL[22.681], ETH[.00000001], TRX[00.00003400], TRX-PERP[0], USD[0.06], USDT[0], XRPBEAR[1248] | | |
| 00350085 | | USD[0.20], YFI-PERP[0] | | |
| 00350090 | | TRUMPFEB[0], USD[-0.03], USDT[.19498787] | | |
| 00350093 | | USD[0.00] | | |
| 00350095 | | AVAX[0], BNB[0], BTC[0], ETH[0], FTT[0], GBP[0.00], USD[0.00], USDT[0.00000158], XRP[0] | | |
| 00350096 | | ADA-PERP[0], BEAR[29.615535], BNB-PERP[0], BTC-PERP[0], BULL[0.00000100], CAKE-PERP[0], DOGEBEAR2021[0.00053085], DOGEBULL[0.00001012], DOGE-PERP[0], LINK-PERP[0], SUSHIBEAR[0.00092214], SUSHIBULL[.86785], SUSHI-PERP[0], TRX[.577605], USD[0.00], USDT[-0.00000012], XRP[.230219] | | |
| 00350100 | | USD[631.71] | | |
| 00350102 | Contingent | ADA-PERP[0], CEL[102.2574], DOT-PERP[0], FTT[.0791], SRM[3357.19137857], SRM_LOCKED[255.89202841], UNI[.026815], USD[3.83], USDT[1.40913760], XRP[21160] | | |
| 00350103 | | BNB[0.00000044], ETHW[3.50208996], TRUMPFEB[0], USD[0.00], USDT[.00054128] | | |
| 00350104 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25.98765], LUNC-PERP[0], USD[520.23], USDT[12.00969302] | | |
| 00350106 | | USD[0.00] | | |
| 00350107 | | BEAR[880.8], BNBBULL[.00006308], BULL[0.00009867], ETHBULL[.0007376], TRUMPFEBWIN[157991.86169356], TRX[.000002], USD[0.01], USDT[2446.82717219] | | |
| 00350109 | Contingent | BNB[.001], CAKE-PERP[0], ETH[-0.00026134], ETHW[-0.00025969], NFT (442796583697793845/FTX Moon #446)[1], NFT (510724863853666291/FTX Beyond #427)[1], NFT (554071181535849237/FTX Night #447)[1], SRM[1.22035144], SRM_LOCKED[10.36850167], TRX[.000002], USD[0.00], USDT[0.00001480] | | |
| 00350111 | | NFT (488314086784159490/FTX AU - we are here! #29075)[1], USDT[.11241865] | | |
| 00350114 | | TRUMPFEBWIN[10400.51063979] | | |
| 00350117 | | ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-20210326[0], ETH-PERP[0], LTC-PERP[0], USD[682.68], USDT[0], XRP-PERP[0] | | |
| 00350118 | | BTTPRE-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[100.41], XRP-PERP[0] | | |
| 00350119 | | TRUMPFEBWIN[878.67595679] | | |
| 00350120 | | BEAR[.87601183], TRUMPFEBWIN[3487.5514004], TRXBULL[.00410329], USD[0.00], USDT[0], XRPBULL[.00049436] | | |
| 00350121 | | USD[0.32] | | |
| 00350123 | | TRUMPFEBWIN[831.03539659] | | |
| 00350126 | | TRUMPFEB[0], USD[0.00] | | |
| 00350127 | | TRUMPFEBWIN[958.95071123] | | |
| 00350133 | | BNB[0], BTC[0.00000001], CEL[0], DAI[.00000001], ETH[0.00000001], FTT[150.89473645], MATIC[0], NFT (528892921465870966/The Hill by FTX #3172)[1], NFT (535995613087048216/FTX Crypto Cup 2022 Key #14471)[1], SOL[0], TRX[0], USD[65.73], USDT[0] | | |
| 00350134 | | USD[0.49] | | |
| 00350138 | | AGLD[.20144], ATLAS-PERP[0], ETH[.0004676], ETHW[.0004676], USD[0.00], USDT[0] | | |
| 00350144 | | TRUMPFEBWIN[23155.78089296] | | |
| 00350147 | | USD[0.00] | | |
| 00350149 | | BTC[0], DOGE[.2632], ETH[0.00000001], MAPS[.6], USD[0.00], USDT[0] | | |
| 00350151 | | FTT[7.9984], USDT[.4] | | |
| 00350155 | | TRUMPFEB[0], USD[0.00] | | |
| 00350156 | | BEAR[654], PAXG[.0014997], TRUMPFEBWIN[42389.25672046], TRUMPSTAY[674473.3841], TRX[.002332], USD[0.02], USDT[0], XRPBULL[65.86] | | |
| 00350157 | | TRUMPFEBWIN[1024.21000311] | | |
| 00350159 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[0.60424145], BTTPRE-PERP[0], DOGE[10477.44491179], DOGE-PERP[11352], ETH[0.00007484], ETH-PERP[0], ETHW[0.00007484], FTT[166.69704147], FTT-PERP[0], LTC-PERP[0], MATIC[1.51006942], MATIC-PERP[0], SOL[.939339], SOL-PERP[0], SRM[343.05160148], SRM_LOCKED[19.24839852], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-219.65], USDT[0.29276708], XRP[0.24016178], XRP-PERP[0] | | |
| 00350160 | | ETH[.05], ETHW[.05], TRUMPFEB[0], TRUMPFEBWIN[140209.61228949], TRUMPSTAY[277529.2465], USD[2134.16] | | |
| 00350163 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB[0], CEL[.0906], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00002448], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00350164 | | BCH[.00052824], BCHA[.00047424], BNB[.009706], BTC[0.00002400], DOGE[.9818], ETH[.0001278], ETHW[.0001278], USD[0.61] | | |
| 00350165 | | ADABULL[0], ETHBULL[0], FTT[0.02702766], GRTBULL[3.92931946], LINKBULL[0], THETABULL[0], TRX[.000002], UNISWAPBULL[0], USD[0.09], USDT[0], VETBULL[0] | | |
| 00350166 | Contingent | AAVE[30], BNB[14.70744865], BNB-2021123[0][0], BTC[0.70064688], COIN[0.00987782], DOGE[1554], ETH[5.46310272], ETH-0325[0], ETHW[6.46330272], FTT[100.054019], HKD[0.00], LUNA2[96.61958413], LUNA2_LOCKED[225.4469635], LUNC[5e+06], LUNC-PERP[0], RNDR[284.2], SOL[-11.53275341], TONCOIN[.07964], TRX[1954.71367890], USD[1202.82], USDT[11.02692221] | | |
| 00350167 | | CEL[.065106], FTT[.071], PUNDIX[.05712], SPELL[291896.958], TRX[.000011], USD[0.88], USDT[0.00000001] | | |
| 00350173 | | DOGE-PERP[0], USD[0.00] | | |
| 00350175 | Contingent | AMPL[0], AMPL-PERP[0], BLT[206.72505543], BTC[0.10317061], BTC-PERP[0], EDEN[206.72505575], ETH[1.5505742], ETH-PERP[0], ETHW[.0073537], FIDA[103.45195917], FTT[160.24324543], FTT-PERP[0], GMT[100], GMT-PERP[0], IP3[406.890927], LOOKS-PERP[0], LTC[.0001542], LUNA2[1.58252623], LUNA2_LOCKED[3.69256122], LUNC[344598.42], LUNC-PERP[0], MANA-PERP[0], NFT (301780224058038733/FTX AU - we are here! #4493)[1], NFT (454901573888113115/Silverstone Ticket Stub #598)[1], NFT (532469018329491389/FTX AU - we are here! #4488)[1], NVDA[.001926], PAXG[.65013134], SLP-PERP[0], TRX[.000001], UNI[100.47908768], USD[16598.73], USDT[0.16858337] | Yes | |
| 00350176 | | TRUMPFEBWIN[488.94471623] | | |
| 00350180 | Contingent, Disputed | CBSE[0], DOGE[0], USD[0.01], USDT[0] | | |
| 00350181 | | USD[3.50] | | |
| 00350182 | | BCH[0], BCH-PERP[0], BSV-20201225[0], BSV-20210625[0], BSV-PERP[0], BTC[.00000058], BTC-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], SOL-PERP[0], TRUMPFEB[0], TRUMPSTAY[.2909], USD[0.03], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00350183 | | BNB[0], ETH[0], TRX[.000101], USD[0.00], USDT[0] | | |
| 00350184 | | BTC[0], BTC-20211231[0], BTC-PERP[0], ETH[.00000001], FTT[.08506157], FTT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], TRUMPFEB[0], USD[0.35], USDT[0] | | |
| 00350185 | | ALPHA[0.42867760], BNB[0.00840291], BTC[0.06086315], BULL[0], DOGE[0], ETH[0.00063591], ETH-PERP[0], ETHW[0.53138329], FTT[.0107969], LINK[0.07050536], USD[16112.42], USDT[2988.94000001] | | |
| 00350187 | | TRUMPFEBWIN[873.13682406] | | |
| 00350188 | | ADABULL[0], DEFIBULL[0], DMGBULL[175.88429], ETH[0], LINKBULL[0], PAXG-PERP[0], SOL[0], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 00350189 | | TRUMPFEBWIN[21481.77839226] | | |
| 00350190 | | USD[0.26] | | |
| 00350191 | | BTMX-20201225[0], ETH-20201225[0], TRX[.000009], USD[0.00], USDT[0.04493771] | | |
| 00350192 | | FTT[0.00046299], GMT[98.93077029], NFT (409707930311486426/FTX EU - we are here! #198998)[1], NFT (419877187921190960/FTX EU - we are here! #198941)[1], NFT (437785032219127891/FTX EU - we are here! #199033)[1], TRUMPFEBWIN[768.30142616], USD[0.43], USDT[0] | | |
| 00350195 | | ETH[0], TRUMPFEBWIN[1207.1624637], TRX[.693333], USDT[0] | | |
| 00350197 | | ATLAS[1999.6], BTC[.00089147], TRX[.000002], USD[0.00], USDT[.0087] | | |
| 00350202 | | USD[0.29] | | |
| 00350203 | | USD[0.11] | | |
| 00350205 | | ETH[0], FTT[.098442], USD[1.80] | | |
| 00350206 | Contingent | APE[.08922], LUNA2_LOCKED[579.578807], MATIC[1], TRUMPFEB[0], UNI[.04112406], USD[0.03], USDT[0.03001327] | | |
| 00350207 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MKR-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[220.54], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00350209 | | 0 | | |
| 00350211 | | TRUMPFEBWIN[1729.02600728], USD[0.00], USDT[0] | | |
| 00350212 | | TRUMPFEB[0], USD[0.01] | | |
| 00350214 | | USD[5.00], USDT[0] | | |
| 00350216 | | BCH-PERP[0], MATIC-PERP[0], OKB-PERP[0], TRUMPFEBWIN[21338.058299], USD[-0.25], USDT[0.94034893] | | |
| 00350217 | | BNB[0], BTC[0], ETH[0], LTC[0], MATIC[0.00216171], TRX[2.65203701], USD[-0.10], USDT[0.03474717] | | |
| 00350218 | | TRUMPFEBWIN[4124.53978443] | | |
| 00350219 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[17.80], USDT[.00821621], XRP-PERP[0], YFI-PERP[0] | | |
| 00350220 | | 0 | | |
| 00350223 | | USD[-0.07], XRP[.5087201], XRP-PERP[0] | | |
| 00350224 | Contingent | BNB[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], CEL[0], DAI[0], ETH[0], ETH-20201225[0], ETH-20210924[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LTC[0], LTC-20201225[0], LTC-PERP[0], LUNA2[0.00000000], LUNC[0], USD[0.17], USDT[0], USDT-PERP[0], XRP[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00350225 | | TRUMPFEBWIN[27217.898] | | |
| 00350226 | | FTT[165.88852414], INDI_IEO_TICKET[1], MATIC[1014.46315], USDT[505] | | |
| 00350228 | | 1INCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], LINK-PERP[0], MTA-20201225[0], MTA-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.00], USDT[.004797], YFI-PERP[0] | | |
| 00350230 | | BCH-PERP[0], CLV[59.491], EOSBULL[67789.86525], MER[119.9184], REN[.9444], STMX[8.969], TLM[271.933], TRUMPFEB[0], TRUMPFEBWIN[45085.66168896], TRUMPSTAY[5896.7804], USD[0.02], USDT[.00323917] | | |
| 00350234 | | 0 | | |
| 00350235 | | AVAX-PERP[0], BSV-PERP[0], SOL-PERP[0], USD[17.40], XRP[.117132] | | |
| 00350237 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT[.00000001], HT-PERP[0], ICP-PERP[0], LINK-20201225[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.6529408], SRM_LOCKED[15.37931614], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.36], USDT[0.00329765], XRP-PERP[0], YFI-PERP[0] | | |
| 00350238 | | 1INCH-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[0.00], BADGER-PERP[0], BTC-PERP[0], CBSE[0], CGC[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTT[0.03264752], HOLY-PERP[0], HXRO[.722695], LUA[0], LUNC-PERP[0], MER-PERP[0], MID-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SHIT-PERP[0], SLV-20210326[0], STEP-PERP[0], TLRY[0], TRX[.000047], USD[0.00], USDT[0], WSB-20210326[0] | | |
| 00350240 | | TRUMPFEBWIN[69682.23812164] | | |
| 00350241 | | ALGOBEAR[99791], ALGOBULL[2498.3375], BCHBULL[42.79716595], BEAR[199.1355], BSVBULL[7137.30092], BTC[0], EOSBEAR[.9867], EOSBULL[4.496219], ETCHEDGE[.00081], ETHBEAR[109700.75], FTT[0.03011495], HEDGE[0.00098603], LTC[0.00039203], LTCBULL[15.310427], MATICBEAR2021[.099069], MATICBULL[1.19634115], MKRBEAR[4.98955], SXPBULL[149.0403037], TOMOBULL[.086035], TRXBEAR[37708.73], TRXBULL[11.9549209], USD[0.03], USDT[0], XRPBULL[418.82895300] | | |
| 00350242 | Contingent | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[3.1], ETHBEAR[8.313], ETH-PERP[0], FTT[0.04202748], GRT-PERP[0], GST[.06657641], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[13.99024143], LUNC-PERP[0], RAY-PERP[0], SOL[.00324416], SUSHIBEAR[.076374], UNI-PERP[0], USD[3108.16], USDT[1067.91805951], XRP-PERP[0], YFI-PERP[0] | | |
| 00350248 | | NFT (338846315578848416/FTX EU - we are here! #90537)[1], NFT (340355469363387004/FTX EU - we are here! #89975)[1], NFT (528054960411305167/FTX EU - we are here! #90841)[1] | | |
| 00350249 | | ETHBULL[0.13770836], TRUMPFEB[0], USD[0.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00350250 | Contingent, Disputed | ABNB[0], ALT-0325[0], ALT-20210625[0], AMPL-PERP[0], BCH-20201225[0], BCH-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-0206[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0214[0], BTC-MOVE-0217[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0302[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201228[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210128[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210216[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210429[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210510[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210523[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210531[0], BTC-MOVE-20210602[0], BTC-MOVE-20210607[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210622[0], BTC-MOVE-20210624[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210715[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210806[0], BTC-MOVE-20210809[0], BTC-MOVE-20210811[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210822[0], BTC-MOVE-20210824[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210901[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210923[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210930[0], BTC-MOVE-20211003[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211024[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-PERP[0], CBSE[0], COIN[0], ETH[0], ETH-PERP[0], FTT[0.00000001], LINK-PERP[0], RUNE-20201225[0], SHIT-0325[0], SHIT-20210625[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00350251 | | 1INCH-PERP[0], AAPL-20201225[0], ABNB[.00000001], ADA-PERP[0], BNB-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC[0], LUNC-PERP[0], MER-PERP[0], NIO-20201225[0], OXY[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP[0], THETA-20201225[0], TRX[.000003], TSLA-20201225[0], USD[0.00], USDT[0.00005499], XMR-PERP[0], XRP[.0002253] | | |
| 00350253 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCHBULL[0.00000001], BNB[0], BNBBULL[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMPBULL[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBULL[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MKRBULL[0.00000001], MKR-PERP[0], NEAR-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], USD[1.52], USDT[0], USDT-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00350259 | | TRUMPFEB[0], TRUMPFEBWIN[18836.24977232], TRUMPSTAY[2503], USD[0.00], XRP[0] | | |
| 00350260 | | FTT[0.02139250], USD[0.44] | | |
| 00350261 | | TRUMPFEBWIN[85.09868066] | | |
| 00350262 | | BYND[14.99], DOGE[4618.70859803], NIO[42.2999962], USD[0.03], USDT[0.00487580] | | |
| 00350267 | | SUSHI[.00000001], SUSHI-20201225[0], USD[0.12] | | |
| 00350269 | | TRUMPFEBWIN[8000] | | |
| 00350272 | | TRUMPFEBWIN[1504.06883453] | | |
| 00350273 | | USD[25.00] | | |
| 00350275 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], BADGER-PERP[0], BAL-20211231[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], GRT-20211231[0], KIN-PERP[0], RUNE-PERP[0], SOL[0.00093402], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[.000001], USD[-0.13], USDT[0.25813501] | | |
| 00350278 | | TRUMPFEB[0], USD[7.29] | | |
| 00350282 | | SOL[0], TRUMPFEBWIN[1789.75241512], TRUMPSTAY[216.855695], TRX[.000001], USD[0.00] | | |
| 00350283 | | AAVE-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00350287 | | ETH[.00000001], SOL[.00702565], TRX[.000038], USD[0.25], USDT[0.54990902] | | |
| 00350288 | Contingent | AAVE[.00433591], BCH[.00063776], BNB[0], BTC[0], EGLD-PERP[0], ETH[0.00094166], ETHW[0.00093000], FTT[0.02262598], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[00704029], USD[0.00], USDT[0.00007215] | Yes | |
| 00350292 | | ADABEAR[1405.3], ADABULL[0.00000098], BNBBEAR[8494.93], BNBBULL[0.00000318], ETHBEAR[164.2], ETHBULL[0.00000237], LTCBEAR[.75433], LTCBULL[.00733], SUSHIBEAR[8972.7], SUSHIBULL[.002], USD[0.01], USDT[0] | | |
| 00350293 | | 0 | | |
| 00350297 | | ASDBEAR[.00653935], BTC[0.00004155], USD[0.38], USDT[0.00000062] | | |
| 00350299 | | TRUMPFEB[0], TRUMPFEBWIN[34047.10486239], USD[1223.76], USDT[19.8] | | |
| 00350306 | | BTC-PERP[0], BULL[0], COMPBULL[0], DMGBEAR[0], ETHBULL[0], LTCBEAR[0], SUSHIBEAR[0], TRUMPFEB[0], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 00350307 | Contingent, Disputed | AVAX[0], BCH[0], BCH-PERP[0], BEAR[154.05089], BNBBULL[0.00012668], BTC[0], BTC-PERP[0], BULL[0.00000868], ETH[0], ETHBEAR[1223.625], ETHBULL[0.00036611], ETH-PERP[0], LINKBULL[0.00097781], LTCBULL[0.0762949], LTC-PERP[0], USD[0.00], USDT[0.00000072], XRPBULL[1.7127595] | | |
| 00350308 | | APT[.00765975], USD[916.23], USDT[0.66977506] | | |
| 00350309 | | TRUMPFEBWIN[43270.75580807] | | |
| 00350317 | | AAPL-1230[0], APE-PERP[0], BTC-PERP[0], DASH-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], MATIC-PERP[0], NFT (373239817430766732/FTX EU - we are here! #102367)[1], NFT (466531182660983627/FTX EU - we are here! #100573)[1], NFT (548742664256114464/FTX EU - we are here! #102213)[1], SLP-PERP[0], TSLA-1230[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00350320 | | TRUMPFEBWIN[5089.17294468], USD[0.00] | | |
| 00350323 | | DFL[9.6846], TRX[1], USD[0.00], USDT[0.02474720] | | |
| 00350324 | | BTC[0], DMG-PERP[0], TRUMPFEB[0], USD[-0.01], USDT[0.02891471] | | |
| 00350326 | | MBS[.42087], USD[0.00] | | |
| 00350327 | | BTC[0], USD[308.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00350328 | | FTT[.0853], USDT[0] | | |
| 00350330 | | BTC[0.00000001], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], FTT[150.9094], USD[3.78] | | |
| 00350332 | | ETH[.20847804], ETHW[0.20847804], FTT[.4], MATIC[.867], NFT (296357343409082715/FTX EU - we are here! #120353)[1], NFT (332981694481457723/FTX EU - we are here! #119602)[1], NFT (331996805438395145/FTX AU - we are here! #12211)[1], NFT (348083669522208079/FTX AU - we are here! #12166)[1], NFT (521819253672325713/FTX AU - we are here! #60137)[1], NFT (529732473014446365/FTX AU - we are here! #120103)[1], TRX[.00778], USD[2.59], USDT[2.04959319] | | |
| 00350333 | | ETH-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRX[.20794197], TRX-PERP[0], USD[16572.64], XTZ-PERP[0] | | |
| 00350334 | | FTT[0.08272641], TRX[.000043], USDT[0] | | |
| 00350339 | | BTC[0], BTC-PERP[0], TRUMPFEB[0], USD[2.72] | | |
| 00350340 | | FTT[0.00012795], USD[0.00], USDT[.00091189] | Yes | |
| 00350341 | | BNB[-0.00478530], ETH[0], FTT[0], MATIC[0], SHIT-20201225[0], SHIT-PERP[0], USD[.60], USDT[2.71949294] | | |
| 00350342 | Contingent | BTC[0.00008516], ETH-PERP[0], FTT[25.313069], SOL[1.32], SOL-PERP[20.38], SRM[24.80459384], SRM_LOCKED[117.45540616], TRX[.00037], USD[-661.04], USDT[982.81007956] | | |
| 00350344 | | AAPL-1230[0], AAPL-20201225[0], AAPL-20210326[0], AAPL-20210625[0], AAPL-20211231[0], AMD-20210326[0], AMZN-20201225[0], ARKK-20210326[0], ARKK-20210625[0], BABA-20201225[0], BABA-20211231[0], BILI-1230[0], BILI-20201225[0], BILI-20210326[0], BILI-20210625[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], BULL[0.00000002], DOGE[0], DOGEBULL[0], ETH[0.00000001], ETHBULL[0.00000001], ETHE-20211231[0], FB-20210326[0], FTT[0.22555243], FTT-PERP[2.6], GBTC-20210326[0], GBTC-20210625[0], GBTC-20210924[0], GBTC-20211231[0], GME-20210326[0], GME-20211231[0], GOOGL-20210326[0], NFLX-20211231[0], NIO-1230[0], NIO-20201225[0], NIO-20210326[0], NIO-20210625[0], NIO-20211231[0], NVDA-20210326[0], PYPL-20210326[0], SLV-20210326[0], SPY-20201225[0], TRUMP2024[0], TSLA-0325[0], TSLA-0604[0], TSLA-20201225[0], TSLA-20210326[0], TSLA-20210625[0], TSLA-20210924[0], TSLA-20211231[0], TSM-20210326[0], TSM-20210625[0], TSM-20211231[0], UBER-20210326[0], USD[3498.87], USDT[0.00000002] | | USD[3500.00] |
| 00350345 | Contingent | SRM[42.0628385], SRM_LOCKED[472.0171615] | | |
| 00350346 | | NFT (292995938223145340/FTX EU - we are here! #94766)[1], NFT (471366018858460743/FTX AU - we are here! #5740)[1], NFT (490791656096786321/FTX AU - we are here! #42151)[1], NFT (519153435176093481/FTX AU - we are here! #5623)[1] | | |
| 00350349 | Contingent | ATLAS-PERP[0], BNB[.0005], BNB-PERP[0], BTC[0.52856313], BTC-PERP[0.00490000], CBSE[0], COIN[124.17531448], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[6.88], ETHW[6.88], FTT[1055.992320T], FTT-PERP[506], HT[3057.636754], HT-PERP[0], LINK-PERP[0], LUNA[0.09184756], LUNA2[0.21431097], LUNC[20000], MAPS[.91753], MATH[.06055601], MATIC-PERP[0], MEDIA[.006], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR[.0045745], SHIB-PERP[0], SNX[.07775393], SNX-PERP[0], SOL[.01497023], SOL-PERP[0], SRM[37.47859646], SRM_LOCKED[229.71191714], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[3224.53], USDT[148.07773021], XMR-PERP[0], ZRX-PERP[0] | | USD[34016.03] |
| 00350353 | | BTC[.00000052], USDT[0.00002179] | | |
| 00350354 | Contingent | 1INCH-PERP[0], AVAX[5.098368], BCH[.088], BICO[200], BLT[625.86168797], BTC[0.00521657], BTC-PERP[0], CAKE-PERP[0], CHZ[22.67711502], CHZ-PERP[0], COIN[0.00900971], DAI[0.44648995], ETH[0.00656164], ETH-PERP[0], ETHW[0.00056163], FIDA[6.783534], FTT[2.10210022], FTT-PERP[0], HOOD[.00866068], HOOD_PRE[0], LUNA2[0.12060448], LUNA2_LOCKED[0.28141045], LUNC[110.983], LUNC-PERP[0], MATIC[5], NFT (419720874873563413/The Hill by FTX #20918)[1], RAY[.6612695], RAY-PERP[0], SOL-PERP[0], STSOL[.00218371], TRX[.000891], USD[854.23], USDT[1.26772963], USTC[17], USTC-PERP[0], XRP[22], XRP-PERP[0] | | |
| 00350355 | | FTT[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00350358 | | BTC-PERP[0], USD[0.61] | | |
| 00350359 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT[.45918], BAT-PERP[0], BNB[.008875], BNB-PERP[0], BTC[0], CRV-PERP[0], DAI[.07715445], DFL[10], DOGE[1], DOGE-PERP[0], DYDX[.12772533], DYDX-PERP[0], EOS-PERP[0], ETH[.00006923], ETH-PERP[0], ETHW[.00006922], FIDA-PERP[0], FTM[39.9405], FTT[0.05397491], FTT-PERP[0], GENE[.07787724], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[20000], MAPS[.91753], MATH[.06055601], MATIC-PERP[0], MEDIA[.006], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR[.0045745], SHIB-PERP[0], SNX[.07775393], SNX-PERP[0], SOL[.01497023], SOL-PERP[0], SRM[37.47859646], SRM_LOCKED[229.71191714], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRUMPFEBWIN[25909], TRU-PERP[0], USD[3224.53], USDT[148.07773021], UNI-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 00350362 | | DMG[219.66695626], TRUMPFEBWIN[7], USD[0.00], USDT[.00137178] | | |
| 00350364 | | ETH[.06600006] | | |
| 00350368 | | USD[0.00] | | |
| 00350370 | | USD[1425.99] | | |
| 00350371 | | APT[0], AVAX[0], BNB[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0.00000200], USD[0.00], USDT[0], USTC[0] | | |
| 00350372 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-20210625[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (304520844783622472/FTX AU - we are here! #15550)[1], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000017], XLM-PERP[0], XMR-PERP[0] | | |
| 00350373 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BVOL[.00004905], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00006638], ETH-PERP[0], ETHW[.00006638], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXPBULL[2.268], SXP-PERP[0], THETABULL[.0000892], THETA-PERP[0], TOMOBULL[70.59], TOMO-PERP[0], TRU-PERP[0], TRX[.7886], TRX-PERP[0], USD[0.02], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00350377 | | FLOW-PERP[0], USD[0.00], USDT[0] | | |
| 00350380 | | BTC[.00709763], BTC-MOVE-20201110[0], USD[0.00] | | |
| 00350382 | | USD[0.00] | | |
| 00350383 | | USD[0.00] | | |
| 00350386 | | TRUMPFEB[0], USD[2.72] | | |
| 00350387 | | 1INCH[0], AMC-20210326[0], DEFIBULL[13518.87840746], DOGE[0], ETH[0], FTT[0.00373600], SLV[0], USD[0.00], USDT[0] | | |
| 00350389 | | BNB[.29], BTC[.00007176], COMP[.000055], RUNE[196.76522], USD[15247.78], USDT[27943.46854975] | | |
| 00350390 | | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], ETH-PERP[0], GRT[0.99595169], LTC-PERP[0], MATIC[.67934775], SOL[0.00463031], SUSHI-PERP[0], THETA-PERP[0], USD[0.31], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00350392 | | TRUMPFEBWIN[4427.79406643] | | |
| 00350393 | Contingent | APE-PERP[0], AVAX[.03], BOBA[.001665], BTC[0.00003609], BTC-PERP[0], COMP[0.00008624], COPE[.005], CRO[.0494], DOGE[0.56235046], DYDX[.0012], ETH[0], ETHW[0.00005724], EUR[1223.93], FTM[0.2345], FTT[150.0930135], FTT-PERP[0], LINK[.0018385], LOOKS[.55115149], LOOKS-PERP[0], LTC[0.00008520], LUNA2[0.00160734], LUNA2_LOCKED[0.00357047], LUNC-PERP[0], MATIC[.01875], MKR[.0000101], OXY[.006255], PEOPLE-PERP[0], PERP[.001192], RAY[.07], ROOK[.000202], SHIB-PERP[0], SLND[.0015], SNX[.003273], SOL[.042935], SPELL[194.70814488], SRM[5.6535425], SRM_LOCKED[28.7904575], SUSHI[.0086], TRX[.000041], UNI[.002673], USD[10.09701304], WAVES-PERP[0], YFI[0.00000234] | | |
| 00350397 | | USDT[0.00031458] | | |
| 00350398 | Contingent, Disputed | USD[0.00] | | |
| 00350399 | | BULL[0], EOS-PERP[0], ETHBULL[0], USD[0.10], XRP-PERP[0] | | |
| 00350400 | | ALGOBULL[5916.9], ALGO-PERP[0], BSVBULL[8.98691], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], KNC-PERP[0], LINA-PERP[0], REEF-PERP[0], SXPBULL[3.61029], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.08], USDT[0], XRP-PERP[0] | | |
| 00350405 | | ETH[70.95366806], ETHW[70.95366806], LINK[.06448], SOL[290.94], USD[27963.95], USDT[0], XRP[.60435] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00350406 | Contingent | LUNA2[0.00163052], LUNA2_LOCKED[0.00380454], USD[0.73], USDT[0.64077074], USTC[.230808] | | |
| 00350409 | Contingent | ALT-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC[0], DEFI-PERP[0], FTT[0], GMT-PERP[0], LUNC-PERP[0], SLP-PERP[0], SRM[0.00000129], SRM_LOCKED[.00022586], USD[0.00], USDT[0] | Yes | |
| 00350410 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAR-PERP[0], BNB-PERP[0], BNT[0], BTC[0.00000014], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[4.32741158], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[110], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3.14000000], SOL-PERP[0], SRM[150.76807341], SRM_LOCKED[.18224133], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.52], USDT[14.44958506], VET-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00350411 | | ETHBULL[0.00266332], EUR[681.02], TRX[.000001], USD[0.00], USDT[0] | | |
| 00350414 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[22.9954], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[9.998], ATOM-PERP[0], AUDIO[1], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO[4997.9], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR[8.9982], CHR-PERP[0], CHZ[159.964], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[179.964], CREAM-20210326[0], CREAM-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT[299.94], DFL[20], DMG-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EMB[9.998], ENJ[.9993], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[26302756], FIDA-LOCKED[.14522108], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.19986], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JET[2.9994], KAVA-PERP[0], KIN[9998], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA[0.998], LINA-PERP[0], LOCKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[5.9988], MANA-PERP[0], MATIC-PERP[0], MBS[1], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[1], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP[9.998], RAMP-PERP[0], RAY[0.87996495], RAY-PERP[0], REEF[19.996], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND[2.9994], SAND-PERP[0], SHIB[900000], SHIB-PERP[0], SLP[200], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[199960], SOS-PERP[0], SPELL[299.94], SPELL-PERP[0], SRM[.02800776], SRM_LOCKED[.01874264], SRM-PERP[0], SRN-PERP[0], STEP[7.4985], STMX[129.974], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UBXT[47.9664], UNI-PERP[0], USD[0.05], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00350419 | | USD[0.00] | | |
| 00350424 | Contingent | AVAX[43.5002175], BCH[.00076149], DOGE[44], ETH[0.00078212], ETHW[0.00078212], EUR[2.13], FTM[1581.005395], FTT[522.8954], FTT-PERP[-522], MATIC[1720.00665], SOL[16.25923205], SRM[44.577547], SRM_LOCKED[252.44222534], STETH[1.94391229], USD[2876.43] | | |
| 00350433 | | BTC-PERP[0], FLOKI-PERP[0], H7[.09403442], ICP-PERP[0], LUNC-PERP[0], MATH[.04847], RAY[.00728402], SHIB-PERP[0], SOL[.00904353], SOL-PERP[0], TRX[.724832], USD[0.00], USDT[0.08417616], USTC-PERP[0] | | |
| 00350439 | | EUR[51.58], USD[0.00] | | |
| 00350445 | | USD[0.00] | | |
| 00350447 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00002009], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.76654072], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[14.61467803], SRM_LOCKED[97.43456115], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VETBULL[0], VET-PERP[0], XLM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP.0083612], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00350450 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20211231[0], ALGO-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FTT[.09962], HBAR-PERP[0], KAVA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OXY[20.983375], RAY-PERP[0], REEF-20211123[0], SOL-PERP[0], SUSHI-PERP[0], THETA-20211231[0], TRX[.000002], TRX-PERP[0], USD[1.11.10222049], XRP-20211231[0], XRP-PERP[0] | | |
| 00350451 | | FIDA[.99046], OXY[93.98308], TRX[.000007], USD[0.00], USDT[10] | | |
| 00350455 | | USDT[0], XRPBULL[.0867] | | |
| 00350456 | | POLIS[67.68848], TRUMPFEBWIN[14575.08145539], TRX[.005825], USD[0.36] | | |
| 00350457 | Contingent | BAO[0], BTC[0], BTC-PERP[0], CEL[0], CHZ[0], CRO[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[150.06058919], GALA[3.94401959], KIN[0], LTC[0], LUNA2_LOCKED[292.8039836], MATIC[0], MATIC-PERP[0], PEOPLE[0], SHIB[0], SRM[4.49973865], SRM_LOCKED[23.40669134], TRUMPFEB[0], TRX[.000009], TRY[0.00], TRYB[0], UBXT[0], USD[0.00], USDT[0], XRP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00350462 | | USD[0.00] | | |
| 00350465 | | USD[0.00], USDT[0] | | |
| 00350467 | Contingent | ALTBEAR[123.11], ALTBULL[.0069943], ATOMBEAR[308638.26], ATOMBULL[18], BEAR[571.32], CREAM[.006386], DOGEBULL[709.354828], ETCBULL[9.538], ETHBULL[0.00000189], LTCBULL[45028.556], LUNA2[0], LUNA2_LOCKED[8.15925928], TRUMPFEB[0], TRUMPFEBWIN[33669.33407152], TRUMPSTAY[321322.0065], TRX[.000001], USD[0.04], USDT[0.03073337], XRP[12.322915], XRPBEAR[25994800], XRPBULL[1564377.16212], XTZBULL[.04] | | |
| 00350469 | | COIN[3.69741799], FTT[28.51948875], USD[106.06] | | |
| 00350470 | Contingent, Disputed | AVAX[104.74039976], AVAX-PERP[0], BTC[0.08639988], BTC-PERP[0], DOT[1442.35242184], DOT-PERP[0], ETH[0.00000038], ETHW[0.00000038], EUR[53.18], FTM[217654.83163795], FTM-PERP[0], FTT[25.19117642], NEAR[3328.11, PAXG[0], SOL[16.771232], TONCOIN-PERP[19037.1], TRX[.000017], USD[23461.13], USDT[22577.51240674], WAVES-PERP[0] | | DOT[1432.029599], EUR[53.06], FTM[217227.9832], USD[29000.00], USDT[22450.365436] |
| 00350471 | | BTC-PERP[0], DOGE-PERP[0], TRUMPFEB[0], USD[133.76] | | |
| 00350473 | | ADA-20210326[0], ADA-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-20210326[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], NFT (426030281684396405/FTX EU - we are here! #34152)[1], NFT (508587280550577047/FTX EU - we are here! #34016)[1], NFT (529618691246338669/FTX EU - we are here! #34152)[1], OHT-PERP[0], SUSHI[0], SXP-PERP[0], TRX[.00154], TRX-PERP[0], USD[0.00], USDT[0.0146096], XRP[0], XRP-20210326[0], XRP-20210625[0], YFI-PERP[0] | | |
| 00350474 | | CLV[.08], ETHW[.01], FTT[.09966], NFT (321777103396038032/FTX EU - we are here! #104017)[1], NFT (500684408845644407/FTX EU - we are here! #104729)[1], NFT (531433734839908612/FTX EU - we are here! #104421)[1], RAY[1.551268], SOL[-0.04604752], TRX[.000005], USD[0.00], USDT[1.593432] | | |
| 00350475 | | TRUMPFEBWIN[756.94747521] | | |
| 00350479 | | ETH-PERP[0], USD[37.97] | | |
| 00350480 | Contingent | BTC[0], FTT[861.13407950], NFT (330045930325140140/The Hill by FTX #3906)[1], SRM[20.79250887], SRM_LOCKED[169.25400931], USD[0.01], USDT[34.48345114] | | |
| 00350482 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], SLP-PERP[0], TRX[.000777], USD[-1930.19], USDT[3326.83040874], YFI-PERP[0] | | |
| 00350484 | Contingent | ATLAS[27.99870840], AVAX[.02445842], BTC[0], FTH[0], FTT[0.00000100], LUNA2[0.00083362], LUNA2_LOCKED[0.00194511], LUNC[181.52294078], MAPS[0], OXY[0], POLIS[0], REAL[0.06232440], SXP[0], TOMO[0], USD[0.00], USDT[0.00000001] | | |
| 00350486 | | ETH[.01928347], ETHW[0.01928346], TRUMPFEBWIN[8683.49727928], UNISWAPBULL[.00001208], USD[1.57], USDT[0.00000163] | | |
| 00350487 | | FTT[0.26665514], GALA[8.41381710], MANA[0.00002830], SAND[0], USD[0.01], USDT[7.28] | | |
| 00350491 | | AMPL[0], USDT[0.57993500] | | |
| 00350492 | | TRUMPFEB[0], TRX[0], USD[0.05], USDT[0] | | |
| 00350498 | | USD[0.14] | | |
| 00350499 | | BTC-20210326[0], USD[660.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00350501 | | AAVE-PERP[0], ETH-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00350502 | | BTC[.00000356], TRUMPFEB[0], USD[1.44] | | |
| 00350504 | | TRUMPFEB[0], USD[0.00] | | |
| 00350506 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[20.00000416], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[24.09464833], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.04], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00350509 | | COMP[.00005982], ETH-PERP[0], USDT[0.01], USDT[0] | | |
| 00350511 | | AAVE-PERP[0], ALGO-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[6.99867], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-22.37], USDT[315.28431370], XLM-PERP[0], XMR-PERP[0] | | |
| 00350512 | | USD[39.97] | | |
| 00350514 | | BTC[0], BTC-20201225[0], TRUMPSTAY[5871.3796], USD[0.00] | | |
| 00350516 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[4.39405], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00350521 | | BULL[0], DOGEBULL[0], ETHBULL[0], FTM[44], FTT[0], GRTBEAR[0], GRTBULL[0], MKRBULL[0], RSR[0], SAND[10], SXPBULL[0], TRX[.000001], USD[4.87], USDT[0.00000001], XLMBULL[0], XTZBULL[0], YFI[0] | | |
| 00350528 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BOBA-PERP[0], BTC[.0008], CAKE-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[-0.02108283], ETH-PERP[0], ETHW[-0.02094857], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.52105846], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JOE[9], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00410439], LUNA2_LOCKED[0.00957691], LUNC[893.74], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], NVDA[.0024775], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TSLA[.089988], USD[23.00], USDT[1.03790721], WAVES-PERP[0] | | |
| 00350531 | | BNB[.1], BTC[0.33827943], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[7.57622766], ETHW[9.08872766], FTT[0.01476965], ICP-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[2364.12374899], TRX[.000003], USD[770.48], USDT[0] | | |
| 00350536 | | 1INCH-PERP[0], AAVE-PERP[0], BAO[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[0], RUNE-PERP[0], SOL[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000004], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00350541 | | USD[0.00] | | |
| 00350542 | | LTC[.0001428] | | |
| 00350544 | | USD[0.00] | | |
| 00350545 | | BOBA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MBS[6], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0], ZIL-PERP[0] | | |
| 00350546 | | ATOMBULL[.008908], USD[0.01] | | |
| 00350548 | | SOL[.00793832], TRX[1], USDT[0.02433531] | | |
| 00350554 | | 0 | | |
| 00350555 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210209[0], BTC-MOVE-20210216[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.47676090], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LOGAN202[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP2024[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.21], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00350557 | | BCH-20201225[0], BCH-PERP[0], BTC[0.00019137], FIL-PERP[0], FTT[0.00397325], USD[-1.08], USDT[0], YFI-PERP[0] | | |
| 00350558 | | SOL[0], USD[0.00], USDT[0] | | |
| 00350560 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00517406], BTC-PERP[0], CAKE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], FB-20211231[0], FTT[.30397952], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFLX-20211231[0], SOL-PERP[0], SRM-PERP[0], UBER-20210924[0], UBER-20211231[0], USD[0.06], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00350562 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.2941795], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.02229499], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN[18045.3985014], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[.97606], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.17], USDT[0.16], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00350563 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[30.00000001], FTT-PERP[0], GAL-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (552295192400425440/THXFTX #1)[1], SOL-PERP[0], SRM-PERP[0], USD[124.61], USDT[0.00000001] | Yes | |
| 00350566 | | AAVE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], TRX[0], USD[20.15] | | |
| 00350570 | | BEAR[.8495], SUSHIBEAR[.312517], SUSHIBULL[9.622], USD[0.07] | | |
| 00350571 | | TRUMPSTAY[.999335], USD[5.09], USDT[0.09483003] | | |
| 00350575 | Contingent | BTC-PERP[.0004], SRM[.56523872], SRM_LOCKED[4.06462174], USD[-4.16] | | |
| 00350576 | | ADA-0325[0], AMC-20210924[0], APE-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0202[0], BYND-20210924[0], CHZ-20210625[0], DOGE-0325[0], DOGE-20210625[0], DOGE-20210924[0], DOGEBEAR2021[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], FIL-20210625[0], FTT[0], FTT-PERP[0], GME-20210924[0], LEO-PERP[0], LINK[0], LUNC-PERP[0], MSTR-20210924[0], PAXG-PERP[0], SHIB-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], TSLA-20210625[0], TSLA-20210924[0], USD[0.00], USDT-20210625[0], USDT-20210924[0], USDT-PERP[0], XRP-032[0], XRP-20210924[0], XRP-MBEAR41803.S], XRP-PERP[0] | | |
| 00350586 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.01220987], GMT-PERP[0], KNC-PERP[0], LTC-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.148832], TRX-PERP[0], UNI-PERP[0], USD[0.19], USDT[0.17575786], WAVES-PERP[0], XLM-PERP[0], XRP[0.98466919], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00350587 | | BTC[.00001336], ETH[.0009272], ETHW[.0009272], USD[7.55], XRP-PERP[0] | | |
| 00350590 | | BNB[0], HOT-PERP[0], ONT-PERP[0], USD[0.00], USDT[10.00705297], WRX[33.9932] | | |
| 00350592 | | BNB[0], BNB-20210326[0], BTC[0], BTC-PERP[0], BULL[0], DAI[0], DOGE[0], DOGE-PERP[0], KIN-PERP[0], MATIC[0], USD[0.00], USDT[0] | | |
| 00350593 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BTC[.00000002], BTC-20210326[0], BTC-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00130197], ICP-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA20.00011338], LUNA2_LOCKED[0.00026456], LUNC[24.69], MATIC[0], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.02], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00350598 | | USD[0.06] | | |
| 00350601 | | AXS-PERP[0], BNB[.00000001], BTC[0.00000001], CRO[0], EGLD-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 00350603 | | TSLA-0325[0], USD[0.00] | | |
| 00350606 | | BOLSONARO2022[0], BTC[.00078863], USD[5.42] | | |
| 00350607 | | AUDIO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[0.33], YFI-PERP[0] | | |
| 00350608 | | USD[112.13] | | |
| 00350614 | | TRUMPFEBWIN[551.38370695] | | |
| 00350615 | | BTC[0], COMP[0], DOGEBULL[0], EUR[0.79], FTT[.00137235], LINK[.05412761], LTC[0], RAY[0], SXP[0.08901284], THETABULL[0.25713913], USD[0.00], USDT[186.96667096], XRP[0] | | |
| 00350617 | | FTT[312.82522712], HKD[15.53], TRX[.000001], USD[0.45], USDT[601.82195262] | | |
| 00350619 | Contingent | BNB[0], BTC[0], DOGE[10000.73547964], ETH[5.50037063], ETHW[5.50037063], FTT[200.000145], LUNA2[0.04592401], LUNA2_LOCKED[0.10715602], LUNC[10000.05], SHIB[65877.375], SOL[23.9448318], TRX[.000217], UNI[100.0047515], USD[3.14], USDT[0.00605096], XRP[8907.4355] | | |
| 00350620 | | AAVE-PERP[0], AMC-20210326[0], BTC-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], LTC-PERP[0], SHIB-PERP[0], SLV-20210326[0], USD[73.50] | | |
| 00350621 | | TRUMPFEB[0], USD[61.58] | | |
| 00350622 | | FTT[296.94572888], TRUMPFEB[0], USD[1.29], USDT[612.26012072] | | |
| 00350623 | | USD[0.00] | | |
| 00350624 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00020003], BTC-0325[0], BTC-20211231[0], BTC-MOVE-0205[0], BTC-PERP[0], BULL[0], CAD[0.00], CHZ-PERP[0], COMP[.00000001], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.00000002], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.0100452], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[.00000451], FTM-PERP[0], FTT[0.05572456], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX[.0006145], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.97312236], SRM_LOCKED[113.91591472], SRM-PERP[0], SUSHI[.00019], SUSHI-PERP[0], THETA-PERP[0], USD[526.77], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00350625 | | LTC[.04249765], TRUMPFEB[0], USD[2.10], USDT[0] | | |
| 00350627 | | ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT[0.15826462], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], MATIC-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.00], ZIL-PERP[0] | | |
| 00350628 | | ATLAS[2349.69], BTC[.01129774], ETH[.0009968], ETHW[.0009968], EUR[0.51], MOB[.49865], TRX[.000004], USD[0.00] | | |
| 00350633 | | ETHW[.49662764], NFT (380617487765073152/FTX EU - we are here! #33921)[1], NFT (485362338407376719/FTX AU - we are here! #68053)[1], NFT (503991181339196014/FTX EU - we are here! #34012)[1], NFT (534331567535912951/FTX Crypto Cup 2022 Key #3042)[1] | | |
| 00350636 | | BTC-PERP[0], FIL-PERP[0], USD[0.00] | | |
| 00350638 | | BOBA[.01396555], ETH[.00018188], ETHW[11.95125541], OMG[.31396555], RAY[227.30845613], TRX[.000001], USD[0.00], USDT[0] | | |
| 00350639 | | AMPL[0], AMPL-PERP[0], BADGER-PERP[0], BTC[0.00007312], CONV[59.336], CONV-PERP[0], CRO-PERP[0], DAWN[.05528], DAWN-PERP[0], ENS-PERP[0], ETHBULL[.00009834], JOE[.9922], MCB[.009244], MCB-PERP[0], MTA[.9868], MTA-PERP[0], ORBS-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX[.07262], PUNDIX-PERP[0], RAY-PERP[0], ROOK[.000759], ROOK-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU[.9628], TRU-PERP[0], UNISWAP-PERP[0], USDI-448.65], USDT[500.57035800], XAUT[.00009], XAUT-PERP[0] | | |
| 00350643 | | ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[-2.88], USDT[5.7721] | | |
| 00350645 | | BTC[0], USD[1.66], USDT[0] | | |
| 00350651 | | FTT[0], USD[0.03], USDT[0] | | |
| 00350652 | | BCH[0.0573906], BCHBULL[.7784213], BNB[.06655737], BTC[0.00009753], BTC-PERP[0], DOGE[184.549035], EOSBEAR[4.68], EOSBULL[.01123S], ETH[0.00091383], ETHW[0.00091383], LTC[.0068049], LTCBULL[.0087004], LUA[.04515], TRX[.039259], TRYB-20210326[0], USD[1.09], USDT[10.05490337], VETBEAR[6.2475], XRP[116.88866], XRPBULL[19368.28534865] | | |
| 00350658 | | FTT[.6250532], USD[0.00] | | |
| 00350660 | | BTC[0.09619777], ETH[0.00500009], ETHW[0.00500009], FTT[70.15337295], TRX[.000001], USD[0.00], USDT[0.00000018] | | |
| 00350664 | | TRUMPFEBWIN[311605.57631981] | | |
| 00350666 | | BTC-PERP[0], FTT[0], USD[0.00] | | |
| 00350669 | Contingent | AURY[0], AVAX[0], BNB[0], BTC[0.00000001], DAI[0], ETH[0], ETHW[0.06681099], FTM[0], FTT[0], LUNA2[1.34610597], LUNA2_LOCKED[3.14091392], LUNC[0], MSOL[0], SOL[0], USD[0.00], USDT[0.00000001], USTC[0.00000001] | | |
| 00350671 | | NFT (426742573962307213/FTX Crypto Cup 2022 Key #13340)[1], NFT (452870257363172769/The Hill by FTX #13442)[1] | | |
| 00350672 | | ETH[.00018767], ETHW[.00018766], TONCOIN[74], USD[25.21], USDT[300] | | |
| 00350674 | | USD[0.00] | | |
| 00350677 | | USD[25.20] | | |
| 00350679 | | AAVE-PERP[0], ETH-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[12.53], XRP-PERP[0] | | |
| 00350684 | | TRUMPFEBWIN[1333] | | |
| 00350685 | Contingent | 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALT-20210326[0], ALTHALF[0], ALT-PERP[0], ATOM[1389.39519044], ATOM-0930[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAND-PERP[0], BNB-0930[0], BNB-PERP[0], BTC[1.10845208], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[.0182395], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOT-20210326[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[8.43895313], ETH-1230[0], ETH-PERP[0], ETHW[0.00013321], FTM-PERP[0], FTT[25.09730076], FTT-PERP[0], GOOGL-20210326[0], GRT-PERP[0], HT-PERP[0], LINC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NVDA-20210326[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00162465], SOL-0930[0], SOL-PERP[0], SRM[3.19818674], SRM_LOCKED[12.06013971], SUSHI-PERP[0], TRUMPFEB[0], TRX[.000013], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[29271.90], USDT[15.06027659], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00350689 | | TRX[.00000318], USD[0.00], USDT[-0.00000015] | | |
| 00350691 | | USD[0.00] | | |
| 00350693 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-20201225[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210112[0], BTC-MOVE-WK-20210115[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20210225[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRX-PERP[0], USD[0.04], XLM-PERP[0], XMR-PERP[0], XRPBULL[609.88410000], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00350695 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BEARSHIT[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BULLSHIT[0.00000003], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGEBEAR[1459118], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], EXCH-0325[0], EXCH-20210924[0], EXCH-PERP[0], FIDA-PERP[0], GAL-PERP[0], GME-20210326[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-0325[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TOMO-20210924[0], TRUMPFEBWIN[1335.61214737], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USDT[.64], USDTL[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00350696 | | TRUMPFEBWIN[12618.06228615] | | |
| 00350697 | | NFT (559205867016122425/FTX AU - we are here! #55672)[1], USD[2.81] | | |
| 00350698 | | NFT (372074621386663587/FTX EU - we are here! #181388)[1], NFT (548089223728238013/FTX EU - we are here! #179072)[1], USD[0.00], USDT[0] | | |
| 00350699 | | USD[0.75] | | |
| 00350700 | Contingent | BTC[0.00005176], ETH[0], ETHW[0.38051848], FTM[325.20006951], LINK[-0.05004622], LINK-PERP[8.29999999], LUNA2[0.02776047], LUNA2_LOCKED[0.06477444], LUNC[6044.90235149], TRUMPFEBWIN[833.66920646], USD[-48.89], XRP[306.02869887] | | |
| 00350704 | | ADABULL[0], ADA-PERP[0], ATOMBULL[0], AVAX-PERP[0], BULL-PERP[0], BTC-20210625[0], BTC-HASH-2021Q1[0], BTC-PERP[0], BULL[0], COMPBULL[0], CONV[59.92685], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.28027], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[21.10224438], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-0.01], USDT[0.00061588], VET-PERP[0], VGX[1.99962], XRP-PERP[0] | | |
| 00350705 | | TRUMPFEB[0], USD[0.00], USDT[.00657728] | | |
| 00350706 | | AAVE[.006416], AAVE-20210326[0], ADA-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210225[0], BTC-20210326[0], BTC-20210924[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ[8.901], CHZ-PERP[0], DOGE[1.5729], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ENS-PERP[0], ETH[.0007648], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[.0007648], HTBEAR[75732.322], ICP-PERP[0], LINK[.06708], LINK-20210225[0], LINK-20210326[0], LTC[.011749], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LUNC-PERP[0], MANA[.846], SAND[.95], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[8.75168268], SRM-PERP[0], SUSHI[.402], SUSHI-20210625[0], THETA-20210924[0], UNI-20210924[0], UNI-PERP[0], USD[0.00], USDT[3717.31049841], USTC-PERP[0], XRP-PERP[0], YFI-20210326[0], ZEC-PERP[0] | | |
| 00350711 | | BTC-PERP[0], USD[0.00] | | |
| 00350713 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[459095.58], USDT[0], YFI-PERP[0] | | |
| 00350715 | | AAVE-20201225[0], AAVE-20210625[0], ADA-20201225[0], ADABULL[0.00000001], AKRO[.421155], ALGO-20201225[0], ALGOBULL[45.5365], ALT-20201225[0], ALTBULL[.00000001], AMPL[0.10274404], ASDBULL[.0902245], ATOM-20201225[0], AUDIO[.537825], AVAX-20201225[0], BAL-20201225[0], BALBULL[1.00000001], BCH-20201225[0], BNB-20201225[0], BSV-20201225[0], BSVBULL[.865005], BTC[0], BTMX-20201225[0], BULL[0.00000002], BULLSHIT[0], BVOL[0], CHZ[5.877], COMP-20201225[0], COMPBULL[0], CREAM.0083242], DEFI-20201225[0], DEFIBULL[0], DMG-20201225[0], DOGE[3], DOGE-20201225[0], DOT-20201225[0], DRGNBULL[.00000001], EOS-20201225[0], EOSBULL[.068213], ETC-20201225[0], ETH-20201225[0], ETHBULL[1.00000002], EXCH-20201225[0], FIL-20201225[0], FLM-20201225[0], HGET[.03181225], HNT[.033234], HNT-20201225[0], HXRO[.92419], KNCBULL[0], LEOBULL[0.00000001], LINK-20201225[0], LINKBULL[0.00000001], LTC-20201225[0], MATH[.057695], MATIC-20201225[0], MID-20201225[0], MIDBULL[0], MKRBULL[0.00000259], MTA[.948795], MTA-20201225[0], NEO-20201225[0], OKB-20201225[0], OKBBULL[0.00000001], PAXGBULL[0.00000070], PRIV-20201225[0], PRIVBULL[0], RUNE[.090009], RUNE-20201225[0], SHIT-20201225[0], SOL[.967415], SOL-20201225[0], SUSHI-20201225[0], SXP-20201225[0], SXPBULL[0.00163092], THETA-20201225[0], TOMO-20201225[0], TOMOBULL[.025786], TRX-20201225[0], TRYBBULL[0.00000001], UBXT[.73219], UNI[.075528], UNI-20201225[0], UNISWAPBULL[0.00000001], USD[18276.91], WRX[.620285], XAUTBULL[0.00000676], XRP-20201225[0], XTZ-20201225[0], XTZBULL[0], YFII[0.00099667], YFI-20201225[0] | | |
| 00350716 | | APE[5.4], BYND[.08994015], CREAM[.12991355], DOGE[362.25363378], USD[1.52], USDT[0.03003405] | | |
| 00350720 | | ARS[0.00], BTC[0.17010738], ETH[0.20415754], ETHW[0], FTT[0.00000004], TRX[0], USD[0.00], USDT[0.00000389] | | |
| 00350721 | | BTC[0], BTC-PERP[0], BULL[0], FTT[0.00000002], SOL[0.75400317], USD[0.00], USDT[0] | | |
| 00350723 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], USD[0.22], USDT[0], XRP-PERP[0] | | |
| 00350726 | | USD[0.00] | | |
| 00350727 | | USDT[0] | | |
| 00350731 | | BTC[.0000008], USD[0.77] | | |
| 00350739 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.06164969], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], OKB-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.10649148], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00350742 | | ETH[0.01141832], ETH-PERP[0], ETHW[0.01141832], USD[19.97] | | |
| 00350743 | | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0], BTC-MOVE-20210206[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.31300001], ETH-PERP[0], ETHW-PERP[0], FTT[150.41834959], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], LTC-PERP[0], LUNC-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRUMP2024[0], TRUMPFEB[0], UNI-PERP[0], USD[-45.82] | | |
| 00350744 | Contingent | BCH[0], FTT[0.00000001], SNY[277], SRM[10.8668041], SRM_LOCKED[112.31206094], SRM-PERP[0], STEP[1667.9], TRUMPFEBWIN[32261.83737053], USD[0.04], USDT[0] | | |
| 00350745 | | BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000005], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC[0], MTA-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00000005], SUSHI-PERP[0], USD[2.94], USDT[0.00000022], WAVES[0], XLM-PERP[0] | | |
| 00350748 | | KIN[3], NFT (320709637654883115/FTX AU - we are here! #27170)[1], NFT (391623347873100056/FTX AU - we are here! #6196)[1], NFT (421224421941595580/FTX EU - we are here! #82946)[1], NFT (424084978484274598/FTX EU - we are here! #82600)[1], NFT (479415206613368130/FTX EU - we are here! #82867)[1], NFT (517615278302581045/FTX AU - we are here! #6184)[1], TRX[.000028], USDT[0.00010552] | | |
| 00350749 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[-0.01000000], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[0.00537774], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.36345573], LUNA2_LOCKED[0.84806338], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[192.71], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00350752 | | APE-PERP[0], BTC-MOVE-20210610[0], ETH-PERP[0], KIN-PERP[0], RAY-PERP[0], TRX-PERP[0], USD[0.82], USDT[0.02320797], USTC-PERP[0] | | |
| 00350753 | | STARS[.99943], USD[0.00] | | |
| 00350757 | | ALGO-PERP[0], ATLAS[9.6508], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0325[0], BAL-20211231[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DAI[0], DAWN-PERP[0], DOGE[0], DOT-PERP[0], DRGN-0325[0], DRGN-20211231[0], DRGN-PERP[0], ETH-PERP[0], ETHW[.009233], FTT[26.10189936], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MR-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-20211231[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX[0], SOL[8.136374], SOL-PERP[0], SRM[.98412], STEP[.00000001], STEP-PERP[0], TRX[.000169], USD[3691.23], USDT[575.20469141], XTZ-PERP[0] | | |
| 00350759 | | USD[147.94] | | |
| 00350763 | | TONCOIN[.06], USD[0.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00350764 | Contingent | 1INCH-PERP[0], AAPL-0325[0], AAPL-0930[0], AAVE[0], ABNB-0624[0], ABNB-0930[0], ACB[0], ACB-0325[0], ADA-20210326[0], ADA-PERP[0], ALGOBULL[25986416.00048831], ALGO-PERP[0], AMC[0], AMC-1230[0], AMC-20211231[0], AMD-0930[0], AMD-20210326[0], AMZN-0930[0], APT-PERP[0], ARKK[0.00757585], AUD[0.00], BABA-20210326[0], BCH-PERP[0], BEAR[3397.739], BNB[0], BNBBEAR[65956110], BNB-PERP[0], BRZ[0], BSV-PERP[0], BTC-0930[0], BTC-MOVE-0601[0], BTC-MOVE-20211027[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20211029[0], BTC-PERP[0], BULL[0.00000001], BYND[0], BYND-0325[0], BYND-0930[0], BYND-20210326[0], BYND-20211231[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0.00000001], DOGE-20211231[0], DOGEBEAR2021[0], DOGEBULL[132], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOSBULL[12051.9801], ETH[0], ETHBEAR[2398404], ETHBULL[0.00000276], ETH-PERP[0], FB-0325[0], FB-0930[0], FB-1230[0], FTM-PERP[0], FTT-PERP[0], GBP[0.00], GME[0.00000002], GME-0325[0], GME-0624[0], GME-20210924[0], GMEPERP[0], GMEPRE-0930[0], GMT-PERP[0], GRT[0.00000001], GRTBEAR[0], GRT-PERP[0], HBAR-PERP[0], HOOD[0.00732356], HOT-PERP[0], ICP-PERP[0], KIN[743.20000001], KIN-PERP[0], LINK[0], LINK-20201225[0], LINKBEAR[30979385], LINKBULL[12.48169491], LINK-PERP[0], LTC[0.01151219], LTC-0325[0], LTCBULL[1303.10542699], LTC-PERP[0], LUNA2[1.01770016], LUNA2_LOCKED[2.37463370], LUNC-PERP[0], MANA-PERP[0], MATIC[57.17982222], MATICBULL[3.46769245], MOB[0], NEAR-PERP[0], NFL[0], NFLX-0325[0], NFLX-0930[0], NFLX-1230[0], NFLX-20210326[0], NFT (417669197369396118/London Series #1)[1], NFT (509754194366179667/Postcard #1)[1], NFT (534616557783012471/Postcard #2)[1], NIO-20210326[0], OMG-PERP[0], ONE-PERP[0], PAXG[0.00004326], PAXG-PERP[0], PFE[0], PUNDIX[0], PYPL-0325[0], REN[0], RSR-PERP[0], SC-PERP[0], SHIB[35591775.30528675], SHIB-PERP[0], SLP-PERP[0], SLV[0], SOL[0.00944742], SOL-PERP[0], SPY-0930[0], SPY-1230[0], STEP-PERP[0], SUSHIBEAR[8575661], SUSHIBULL[809525.11001066], SUSHI-PERP[0], THETABULL[0.00163269], THETA-PERP[0], TRX[4968.36414434], TRX-20201225[0], TRXBULL[15.70850556], TRX-PERP[0], TRYBBEAR[0.00000139], TSLA[0.00974200], TSLA-0325[0], TSLA-1230[0], TSLA-20201225[0], TSLA-20210326[0], TSLA-20211231[0], TSLAPRE[0], TSLAPRE-0930[0], TSM[0], TSM-20210326[0], TSM-20211231[0], TWTR[0], TWTR-0624[0], TWTR-0930[0], TWTR-1230[0], TWTR-20211231[0], UBER-0325[0], UBER-1230[0], UBER-20211231[0], UBXT[1000.68897244], UBXT_LOCKED[58.35673748], USD[39.57], USDT[-14.33388263], USDT-PERP[0], USO[0.00970465], USO-0624[0], USTC[144.06037661], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[2422.80903278], XRP-0624[0], XRP-20210325[0], XRPBEAR[007739], XRPBULL[297372.19398745], XRP-PERP[0], XTZ-20201225[0], YFII-PERP[0], ZAR[21.51], ZM[0], ZM-20210326[0], ZM-20211231[0] | | LTC[.00776785], TRX[615.890227], TSLA[.00003939] |
| 00350767 | | MATIC-PERP[0], SAND-PERP[0], TRX[.000062], USD[0.87] | | |
| 00350771 | | 1INCH-PERP[0], ADABEAR[59481.007], ADABULL[59.00285771], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOMBULL[0.00091334], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.98], BAL-PERP[0], BCHBULL[3.0054325], BEAR[11239.58735], BNBBULL[0.00724494], BTC[0.00449971], BTC-PERP[.009], BULL[0.00584854], CHR[.99449], COMP[1661], CRO-PERP[0], CRV-PERP[0], DYDX[.299107], ENS[.019487], EOSBULL[539.230878], ETH[.02294775], ETHBULL[0.05008729], ETH-PERP[0.00500000], ETHW[.02294775], FTT[2.099534], FTT-PERP[0], GODS[.09867], GRT-PERP[0], HT[.09981], LINK[1.4], LINKBULL[.4444778], LINK-PERP[0], LOOKS[2.99696], LOOKS-PERP[0], LTC[.27], LTCBULL[9.9867228S], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY[6.99867], RAY[43.9924114], RAY-PERP[0], REEF-PERP[15980], SOL[.1], SOL-PERP[0], SRM[39], SRM-PERP[0], SXPBULL[.0089265], TRXBULL[1.008746], UNI[3.35], UNI-PERP[0], USD[-164.81], USDT[0.01174216], VETBULL[0.00001894], XLM-PERP[0], XRP[62.99392], XRPBULL[585938.20505201], XRP-PERP[0], XTZBULL[3.16924836], XTZ-PERP[0] | | |
| 00350772 | | ETH[.0009426], ETHW[0], SOL[0], TRUMPFEB[0], TRX[.000013], USD[1.30], USDT[0.24117440] | | |
| 00350774 | | ATLAS[5089.7967], MBS[194.97606], RAY[5.99886], TRX[.000001], USD[0.39], USDT[0.00504600] | | |
| 00350775 | Contingent | LUNA2[0.00072727], LUNA2_LOCKED[0.01896697], USTC[.102949] | | |
| 00350778 | Contingent | BTC-MOVE-20201112[0], ETH-PERP[0], TRUMPFEB[0], USD[0.00], XRPBULL[.0093483] | | |
| 00350779 | | USD[0.00] | | |
| 00350783 | | ATLAS[0], AVAX[0], BNB[0.00000001], USD[0.00], USDT[0] | | |
| 00350786 | | USD[114.50], USDT[0.00000097] | | |
| 00350791 | Contingent | FTT[1028.581688], IND[8000], IP3[3000], NFT (502104776139150419/The Hill by FTX #36536)[1], POLIS-PERP[0], SOL[.11], SRM[35.54316318], SRM_LOCKED[313.89683682], TRUMPFEBWIN[4804.40519035], TRX[.000001], USD[1.67], USDT[1757.77964634] | | |
| 00350792 | | AAVE[0], ALT-PERP[0], AR-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRTBEAR[0], GRTBULL[0], GRT-PERP[0], KIN-PERP[0], MKR[0], SNX[0], SPY[0], SUSHI-PERP[0], TRX[0], TSM[0], USD[0.00], USDT[0] | | |
| 00350794 | | USD[0.00] | | |
| 00350796 | | TRUMPFEBWIN[1] | | |
| 00350797 | | EUR[0.00], USD[0.00] | | |
| 00350801 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00833895], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00350802 | | BTC-PERP[0], USD[27.82] | | |
| 00350803 | | USD[0.01] | | |
| 00350804 | Contingent | BNB[.0095], DOGE[10], GME[.02441096], GMEPRE[0], LUNA2[0.78262311], LUNA2_LOCKED[1.82612059], LUNC[170417.83], USD[-0.76], USDT[0] | | |
| 00350806 | | USDT[0.00001399] | | |
| 00350807 | | NFT (396390226360620504/FTX EU - we are here! #270857)[1], NFT (439311924048601844/FTX EU - we are here! #270862)[1], NFT (455345298754943934/FTX EU - we are here! #270868)[1], ROOK[.00000001], USD[0.17], XRP[0] | | |
| 00350812 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00350814 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX[.000002], USD[36.00], USDT[0], XRP-PERP[0] | | |
| 00350815 | | USD[0.00] | | |
| 00350816 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00350820 | | TRUMPFEBWIN[4103.40927742] | | |
| 00350823 | | BTC[0], TRUMPFEB[0], USD[26.90] | | |
| 00350827 | | ETH-PERP[0], OP-PERP[0], USD[578.85] | | |
| 00350828 | | ETH[0], USDT[.255841] | | |
| 00350833 | | TRX[2.000099] | | |
| 00350834 | | TRUMPFEBWIN[1] | | |
| 00350837 | | TRUMPFEBWIN[5000] | | |
| 00350838 | | TRX[.895674], USD[25.00], USDT[0] | | |
| 00350839 | | ETH[0], USD[0.00], USDT[0.00000452] | | |
| 00350840 | | BTC-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[18419.07307206], TRUMPSTAY[5439.993], USD[0.02], USDT[.0025] | | |
| 00350841 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000012], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[1.010075], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[15.39], USDT[0.97927000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00350843 | | ATLAS[1670], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[1550], DOGE-PERP[0], ENS[8.16977657], ENS-PERP[0], ETHW[2.6957724], FTT[10.1], FTT-PERP[0], MATIC[198.18502313], SOL-PERP[0], TRX[1530.45897298], USD[826.59], USDT[1004.86121535] | | MATIC[195.861835], TRX[1434.239354] |
| 00350846 | | SECO-PERP[0], USD[1.65], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00350850 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APE-20210924[0], AVAX-20210924[0], AXS[134.36155055], BB-20211231[0], BCH-PERP[-200], BIT-PERP[0], BNB-PERP[0], BTC[0.00005527], BTC-20210326[0], BTC-PERP[0], BULL[0], CAD[12705.34], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[.999865], ETC-PERP[0], ETH[-0.00201031], ETH-PERP[0], ETHW[-0.00199741], FIDA-PERP[0], FTT[0.00012500], FTT-PERP[100], GME-20210326[0], GME-20210625[0], GME-PERP[0], GMEPRE[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNA2[4.62708346], LUNA2_LOCKED[10.79652809], LUNC[1007557.16695539], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MSOL[.00000001], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PENN-0325[0], PENN-20211231[0], PFE-20211231[0], RAY[.000315], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SLV-20211231[0], SOL[0.21230319], SOL-PERP[0], SPY-0325[0], SPY-20210625[0], SPY-20211231[0], SRM[2.04329018], SRM_LOCKED[8.0393473], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLA-20210625[0], TULIP-PERP[0], USD[25167.95], USDT[0.00962901], USDT-20210924[0], USDT-PERP[0], USO-20210924[0], USTC-PERP[0], VET-PERP[0], XRP[0] | | AXS[131.45279] |
| 00350856 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[296.94], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], JOE[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], NFT (313923748871095440/FTX Crypto Cup 2022 Key #21106)[1], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[58.19732237], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[26916.80], XRP-PERP[0], ZEC-PERP[0] | | |
| 00350859 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[.00050306], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210326[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00020163], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HXRO-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00350860 | | TRUMPFEBWIN[4641.12501656] | | |
| 00350865 | | BLT[.9], TRUMPFEBWIN[5233.98558524], USD[0.00], USDT[931.24915712] | | |
| 00350870 | | BTC[.0001], IMX[124], USD[0.50] | | |
| 00350871 | | ETH[0], TRUMPFEB[0], USD[0.80], USDT[0] | | |
| 00350873 | | TRUMPFEBWIN[58826.72172141] | | |
| 00350875 | | TRX[.000002], USD[0.16] | | |
| 00350876 | | TRUMPFEB[0], USD[0.00] | | |
| 00350879 | | BTC-PERP[0], SUSHI-PERP[0], USD[5.27], USDT[7.03] | | |
| 00350883 | | TRUMPFEB[0], USD[1.29], USDT[.423871] | | |
| 00350884 | | BNB[0], BTC[0], FTT[.37751337], SOL[.37943881], TRX[.000001], USDT[0], XRP[0.01380322] | | |
| 00350886 | | USD[0.00] | | |
| 00350888 | Contingent | DOGE[.04653318], FTT[.13523069], LINK[0], SRM[29.16177941], SRM_LOCKED[135.95822059], USD[-7.93], XRP[36757] | | |
| 00350893 | | USD[10.00] | | |
| 00350895 | | BTC[0.02784972], CRO[5094.82069995], ETH[0.18428320], ETHW[0], FTT[0], LINKBEAR[1443051.88689869], SOL[.09223578], USD[0.02], USDT[0] | | |
| 00350897 | Contingent | AVAX[0], ETH[0.00000001], ETHW[0], FTT[150.37493510], MKR[0], RAMP[.88116], ROOK[0], SOL[660.0953391], SPELL[.00000001], SRM[12.43341582], SRM_LOCKED[513.02643597], USD[27579.31], USDT[0] | | |
| 00350898 | | DOGE-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], USD[0.00], USDT[0] | | |
| 00350902 | Contingent | AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], BAO[2], BNB[1.1596503], BNB-PERP[0], BTC[0.00000002], BTC-20211231[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], CRV-PERP[0], DAWN-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00000001], FTT-PERP[0], GRT-20210326[0], GST-PERP[0], KIN[3], LINK-PERP[0], LUNA2[0.00000008], LUNA2_LOCKED[0.00000019], LUNC[0.01850984], LUNC-PERP[0], SOL[.09442665], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.763282], USD[1371.87], USDT[0.00451443], USTC-PERP[0] | Yes | |
| 00350904 | | ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07249189], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00423504], USTC-PERP[0] | | |
| 00350905 | | BTC[.00990979], BTC-PERP[.8632], EUR[980.20], USD[-5565.06], USDT[0.02772043] | | |
| 00350906 | | KIN[7722], RAY[0], SHIB-PERP[0], USD[0.00], USDT[0.00000004] | | |
| 00350914 | | TRUMPFEBWIN[3340.27272727], USD[0.00] | | |
| 00350917 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[.36], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], YFL/DERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00350919 | | ATLAS[21164.37263938], BTC[.05054632], DOT[100.4], ETH[.60478505], ETHW[.35078505], FTT[6.5974], OXY[471.9558], OXY-PERP[0], SLND[.029181], TRX[39.000001], USD[799.31], USDT[0.01691465] | | |
| 00350923 | Contingent | AMC[0], ARKK[0], AXS-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210326[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210302[0], BTC-PERP[0], COIN[0], DAWN-PERP[0], DEMSENATE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FB[0], FTT[1500.00000003], FTT-PERP[0], GME[1376.24747611], GMEPRE[0], GMT-PERP[0], GST-PERP[0], HOOD[1.27998791], HOOD_PRE[0], HUM-PERP[0], IMX[5000], LOGAN2021[0], LRC[9990], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[107.16130073], LUNC[0], LUNC-PERP[0], PRISM[12820], RAMP-PERP[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], SOS[705000000], SPY[0], SRM[1011.0196189], SRM_LOCKED[11.7319827], STEP-PERP[0], TRUMPFEBWIN[619.03596437], TRX[0.00000001], TRX-PERP[0], TSLA[12.42380586], TSLAPRE[0], USD[197.96], USDT[0.00000002], USDT-PERP[0], USTC[0.35257362], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00350924 | | BTC-PERP[0], ETH-PERP[0], TRUMPFEBWIN[1980.22770353], USD[0.00], XRP-PERP[0] | | |
| 00350927 | | 1INCH-PERP[0], ATOM-PERP[0], CHZ-PERP[0], EOS-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO[9.9981], REN-PERP[0], RSR-PERP[0], USD[0.20], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00350931 | | FTT[.9965], USD[0.01], USDT[0.98689740] | | |
| 00350942 | | ADA-PERP[0], ATOM-20211231[0], BNB[0], BTC[0], BTC-MOVE-20210730[0], BTC-PERP[0], DYDX[.1], ETH-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[1.19], USDT[0], XRP-PERP[0] | | |
| 00350943 | | TRX[.000003], USDT[104] | | |

Supplemental Schedule F-27 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00350945 | Contingent | BTC[0], SRM[.00134692], SRM_LOCKED[.00773522], USD[0.00], USDT[0] | | |
| 00350946 | | AAVE-PERP[0], BTC-PERP[0], ETH[.00296603], ETH-PERP[0], ETHW[.00296603], LINK-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[3.10], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00350947 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT[.00126397], AVAX[0.00000001], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.04556916], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00078600], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0], FTT[25.09523101], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.19504236], LUNC[182101.80773491], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OKB[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], SOL[0.00224806], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-300.93], USDT[0.14146210], WBTC[0], XRP[0.12417501], XRP-PERP[0] | | |
| 00350948 | | 0 | | |
| 00350954 | | USD[0.07] | | |
| 00350955 | Contingent | ASD-PERP[0], BTC[0.00940000], CQT[-0.00000001], DAI[.00000001], DOT[.03644], ETH[.00000001], ETHW[0.00056214], FTT[671.12405860], FTT-PERP[0], HMT[-0.00000002], KSM-PERP[0], LUNC-PERP[0], MATIC[.90065], MINA-PERP[0], SRM[4.98523599], SRM_LOCKED[79.25476401], TRX[.000765], USD[0.00], USDT[1264.91000002], USDT-PERP[0] | | |
| 00350958 | | NFC-SB-2021[0], TRUMPFEB[0], USD[0.00] | | |
| 00350959 | | NFT (502546779723583736/The Hill by FTX #19693)[1] | | |
| 00350963 | | USD[0.00] | | |
| 00350964 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.011], USDT[0.00894973], XTZ-PERP[0] | | |
| 00350965 | | AAVE-PERP[0], ETH-PERP[0], FTT-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00350967 | | 0 | | |
| 00350968 | | BNB[0], EUR[0.00], FTT[0.04033875], NFT (429801525905813026/The Hill by FTX #13864)[1], USD[0.00], XRP[0] | Yes | |
| 00350969 | | FTT[11.31099866], KIN[1], TRUMPFEB[0], USD[0.03], USDT[0.00000001] | | |
| 00350970 | | BTC[0.00011580], DOGE[0], ETH[0], LTC[0] | | |
| 00350971 | Contingent | 1INCH[.00000001], AAPL-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMZN-20210326[0], AVAX[0], BABA-20210326[0], BNB[0], BNB-PERP[0], BTC[0.00000004], BTC-20210225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-HASH-2021Q1[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DEFI-PERP[0], DFL[8.0873], DMG-PERP[0], DOGE[0], DOT[360.09611519], DOT-20210225[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH[48.16053475], ETH-20210225[0], ETH-20210326[0], ETH-20210421[0], ETH-20211231[0], ETHBULL[213.6154], ETH-PERP[0], ETHW[0], FTM[0], FTT[26693.01887723], FTT-PERP[0], GLD-20210326[0], GME-20210326[0], GRT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[0], LINK-20210225[0], LINK-20210326[0], LINKBULL[870], LINK-PERP[0], LTC[5.84522145], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[347], MATIC-PERP[0], MBS[37111.979], MKR-PERP[0], NFLX-20210326[0], ROOK-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[274.71695784], SOL-PERP[0], SPELL[4621800], SRM[9.02352118], SRM_LOCKED[30.54634722], SUSHI-20210326[0], SUSHI-PERP[0], TRX[24280.44436186], TRX-PERP[0], TSLA-20210326[0], TWTR-20210326[0], UNI[0.00000001], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20201225[0], USD[3.80], USDT[0.00000898], USDT-20210326[0], USO-20210326[0], WBTC[0.00000002], XLM-PERP[0], XRP[0], XRPBULL[192289001, XRP-PERP[0], XTZ-PERP[0], YFI[.00000002], YFI-PERP[0], ZEC-PERP[0] | | |
| 00350973 | | RAY[1.63290000], USD[1.26], USDT[.579356] | | |
| 00350978 | | 0 | | |
| 00350980 | Contingent, Disputed | BTC[.00384014], USD[0.01], USDT[0.00164474] | | |
| 00350983 | | 0 | | |
| 00350984 | | BCH[0], BTC[0], ETH[0], USD[25.00] | | |
| 00350985 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00261071], BTC-PERP[0], BTTPRE-PERP[0], BULL[.98010394], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00043785], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00013], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[-1.81], USDT[0.00000011], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00350990 | | TRX[.538901], USDT[2.84083277] | | |
| 00350992 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAND[.09882105], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00001005], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00029730], ETH-PERP[0], ETHW[0.00029730], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.04448988], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], INJ-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000001], LUNC[.0010228], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[7.44307963], SRM_LOCKED[59.7609083], SRM-PERP[0], STORJ-PERP[0], SUSHI[.00468], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000051], TRX-PERP[0], UNI-PERP[0], USD[37983.58], USDT[8.50523075], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00350994 | Contingent, Disputed | USD[0.00], USDT[0.00000022] | | |
| 00350999 | | BTC[.00008420], TRUMPFEB[0], USD[0.01], USDT[0] | | BTC[.000082], USD[0.01] |
| 00351003 | | 0 | | |
| 00351004 | | 0 | | |
| 00351005 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS[7066.96617821], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[6.000439], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL[0], SRM-PERP[0], STEP[845.34191912], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.12], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00351008 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.09172196], LINK[1.97097237], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.01], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00351011 | Contingent | ADABULL[0], APHA[0], BAL[0], BTC[0], COMP[0], COMPBULL[0], DOGEBULL[130], DOT-PERP[0], DRGNBULL[0], DYDX[.00000001], ETH[0], ETHBULL[0], FTT[0.00002156], GRTBULL[0], KNCBULL[0], LINKBULL[0], LUNA20.19933857], LUNA2_LOCKED[0.46512334], MKRBULL[0], USD[0.13], USDT[0], USDTBEAR[0], XLMBULL[0], XRPBULL[0] | | |
| 00351014 | | USD[2.48] | | |
| 00351018 | Contingent | APT[0], ATOM[0], ETH-PERP[0], LUNA2_LOCKED[36.68908896], LUNA2-PERP[0], MATIC-PERP[0], SOL[0], USD[0.01], USDT[0] | | |
| 00351019 | Contingent | BCH[.10556131], COPE[0], DAI[0], DFL[477.64677571], DOGE[3318.85825087], ETH[0], FTM[189.09119364], FTT[14.25235187], LUNA2[5.04668364], LUNA2_LOCKED[11.77559516], LUNC[231331.54], MANA[95.4004465], MAPS[500.40779798], MATIC[.00031478], OMG[-3.18012960], RAY[0], SAND[129.87611564], SLP[6159.81], SOL[0], STEP[2000.50693868], UNI[19.85627206], USD[0.00], USDT[0.00011971], USDTC[564], XRP[175.82082949] | | OMG[38.568584] |
| 00351020 | | APE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], GALA-PERP[0], GENE[0], IMX[0], SOL[0], SOL-PERP[0], TRUMPFEBWIN[187.68358771], TRX[0.01256300], USD[0.00], USDT[234.80707857] | | |
| 00351023 | | TRUMPFEB[0], TRUMPFEBWIN[1998.49984919], TRUMPSTAY[31.9776], TRX[.593394], USD[-0.67], USDT[0.90816873] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00351024 | Contingent | AAVE[3.80894532], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMZN-20210625[0], AMZN-20210924[0], APHA[0], ARKK-20210625[0], AR-PERP[0], BAND[0], BB[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.10287741], BTC-PERP[0.0104], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[99.9335], DEFI-PERP[0], DOGE[220.54957006], DOGE-PERP[0], DOT-PERP[0], ETH[1.25310566], ETH-PERP[0], ETHW[1.25310566], EUR[0.00], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.03806928], FTT-PERP[0], GLD[1.23000000], GLD-20210625[0], GME_00000004], GME-20210326[0], GMEPRE[0], GRT[89.54110971], GRT-PERP[0], HOOD[5.61944439], HOOD_PRE[0], KAVA-PERP[0], KIN-PERP[0], LINA[-0.00000345], LINK-PERP[0], LUNC-PERP[0], MATIC[229.84705], MID-PERP[0], MVDA10-PERP[0.0192], NFLX-0325[0], NOK[-0.02908703], OXY-PERP[0], PERP[10], PYPL-0325[0], RAY[36.90728063], RAY-PERP[0], RUNE[322.4171652], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SLV-20210625[0], SLV-2021231[0], SOL[13.48717426], SOL-PERP[0], SPY[4.388], SPY-0325[0], SPY-20210326[0], SPY-20210625[0], SPY-2021231[0], SRM[30.69568468], SRM_LOCKED[4949918], SRM-PERP[0], SUSHI[0], THETA-PERP[0], TRX[9004.70192866], TRX-PERP[0], TRYB-PERP[0], TSM[1.0085329], UNI-PERP[0], UNISWAP-PERP[0], USD[3764.94], USDT[0.74231476], USDTBEAR[0], USDT-PERP[0], USO-0325[0], USO-0930[0], USO-20210326[0], USO-20210625[0], USO-2021231[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP[1439.93578411], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | DOGE[61.999916], GRT[19.9867], USD[148.24] |
| 00351025 | | MNGO[459.9126], TRUMPFEBWIN[21580.95641808], TRUMPSTAY[1000.10905], TRX[.000001], USD[1.60], USDT[0] | | |
| 00351027 | | BTC[0], EUR[0.00], USD[0.08379722], XRP[.416] | | |
| 00351032 | Contingent, Disputed | BEAR[56.71], ETHBULL[.00004194], USD[0.00], USDT[0] | | |
| 00351033 | | USD[17.00] | | |
| 00351035 | | BTC-PERP[0], ETH[.00670206], ETH-PERP[0], ETHW[.22898692], USD[-2.89] | Yes | |
| 00351037 | | 0 | | |
| 00351038 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[.00000002], LINK-PERP[0], LUNA2[1.60733233], LUNA2_LOCKED[3.75044211], LUNC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[-0.02], USDT-PERP[0], XRP-PERP[0] | | |
| 00351039 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00821], TRUMPFEBWIN[35160.3223804], USD[0.01], USDT[-0.00726168] | | |
| 00351041 | Contingent | ADABULL[.62296], ADA-PERP[0], ATOMBULL[3640], BALBULL[.3603612.6], BCHBULL[.77547513.41714693], BEAR[207.69431836], BSVBULL[884667681.72196], BTT-PERP[0], BULL[.0002482], COMPBULL[29327802], DOGEBULL[140], DRGNBULL[840], ETHBEAR[1274520765.8227], ETHBULL[.0025891.3], FLM-PERP[0], FTT[.55263086], GRTBULL[148316112], LINKBEAR[33976.971], LINKBULL[1451.24], LTCBULL[1363.61980993], LUNA2_LOCKED[5772.88019], LUNC[.00000002], MANA-PERP[0], MATICBULL[8970215.88], NEO-PERP[0], SHIB[90100], SHIB-PERP[0], SOL[.00400972], THETABULL[7909964.49], THETA-PERP[0], TOMOBULL[129974000], UNISWAPBULL[2466.8378], USD[197.29], USDT[0], XLM-PERP[0], XRPBULL[4388] | | |
| 00351042 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], COMP-PERP[0], DRGN-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.00], ZRX-PERP[0] | | |
| 00351045 | | TRUMPFEB[0], TRUMPFEBWIN[1979.427365], TRUMPSTAY[.484325], USD[0.00] | | |
| 00351047 | | BTC[.00001291], BTC-PERP[0], USD[0.30] | | |
| 00351050 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.20000000], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210326[0], UNI-PERP[0], USD[223.07], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00351052 | | BTC-PERP[0], LTC-PERP[0], USD[0.07] | | |
| 00351053 | | BTC[0.00000001], BTC-PERP[0], DOGE[3], DOGEBEAR[6363469.14436211], ETC-PERP[0], ETH[0], ETHBEAR[760861.71352736], ETHBULL[53.57792421], FIL-20201225[0], MNGO[0], SOL[0], SUSHIBULL[0], USD[0.00], XRPBULL[2.88] | | |
| 00351054 | | TRUMPFEBWIN[852.32084683], USD[0.00] | | |
| 00351055 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.0081817], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.75545464], CRV-PERP[0], DOGE-PERP[0], DOT[1999.9], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00097196], ETH-PERP[0], ETHW[0.00097195], FIL-PERP[0], FTM-PERP[0], FTT[.1930409], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[.99886], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC[.05125148], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.00187], LINK-PERP[0], LRC-PERP[0], LTC[.01346771], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1.1194], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT[549904063776373311Magic Eden Pass][1], OMG-PERP[0], RAY[.549933], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[10.74068315], SRM_LOCKED[54.08421107], SRM-PERP[0], STEP[.097045], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.43], USDT[268.65], VET-PERP[0], WAVES[.43655622], WAVES-PERP[0], WRX[.85772], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00351056 | | AMPL[0], AMPL-PERP[0], BALBEAR[10442.80813228], BAL-PERP[0], BNB[0], BTC-PERP[0], USD[0.00] | | |
| 00351062 | | 0 | | |
| 00351063 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], ONT-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00351065 | | APT[4.999], ATLAS[2024.87484797], NFT[419504659744308531/FTX EU - we are here! #283841][1], NFT[432518957819990424/FTX EU - we are here! #283808][1], POLIS[7.59848], TRX[.000001], USD[-0.06], USDT[0.00000001] | | |
| 00351068 | | ADA-PERP[0], ALPHA[1022.12138351], ALT-PERP[0], ATOM-PERP[0], BADGER[14.70501556], BADGER-PERP[0], BNB[3.77881250], BNB-PERP[0], BTC[0.01343523], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[5.92957343], ETH-PERP[0], ETHW[5.92957343], FTT[327.79685926], FTT-PERP[0], GRT[876.19673852], KAVA-PERP[0], MANA[377.30572964], SHIB[5984733.78895776], SHIB-PERP[0], SNX-PERP[0], SOL[13.12986074], SOL-PERP[0], UNI-PERP[0], USD[133788.32], USDT[10.02469689], VET-PERP[0], YFI[0.00682919], YFI-PERP[0] | | |
| 00351069 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EUR[0.61], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GST-093[0], GST-093[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00439433], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.34], USDT[0.00000002], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00351070 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.12], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00351072 | | TRUMPFEB[0], TRUMPFEBWIN[26717.13140038], TRUMPSTAY[.2457], USD[0.00] | | |
| 00351074 | | AUD[0.00], COPE[0], FTT[39.81614309], SOL[142.53541646], STEP[1506.9], SXPBULL[0], USD[1632.54] | | |
| 00351075 | | BTC[.0788967], DOGE-PERP[0], DYDX-PERP[0], FTT[138.52196], LEO[1718.46773948], USD[157.85], YFI[0.01366868] | | LEO[1157.80805] |
| 00351079 | | COIN[.006926] | | |
| 00351084 | Contingent | 1INCH-PERP[0], ATLAS[520], AVAX-PERP[0], AXS-PERP[0], BAND[11.9], BAND-PERP[0], BTC[0.02062902], BTC-PERP[0], BULL[0.00000001], ENJ-PERP[0], ETH[2.25586035], ETHBULL[26.29500300], ETH-PERP[0], ETHW[2.25586035], FLOW-PERP[0], FTT[0.25395634], GALA-PERP[0], LTC-PERP[0], LUNA2[1.16250963], LUNA2_LOCKED[2.71252247], LUNC[253138.92], MANA[136], MANA-PERP[0], ONE-PERP[0], SAND[22], SAND-PERP[0], SKL-PERP[0], USD[247.87], USDT[50.96000000], USO[1.14], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00351085 | | NFT[549923879456865086/The Hill by FTX #9458][1] | | |
| 00351086 | | BTC[.00003724], CAD[0.00], ETH[.001], USD[0.00] | | |
| 00351088 | | TRUMPSTAY[1707.8044], USD[0.00] | | |
| 00351091 | | AUDIO[1], DENT[1], ETH[.00000007], ETHW[.00000007], KIN[1], RSR[1], TRX[1], USDT[0] | Yes | |
| 00351096 | | TRUMPFEBWIN[6924.84775786] | | |
| 00351097 | | LINK[.00027326], TRUMPFEBWIN[15829.53089759], TRUMPSTAY[.409985], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00351099 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE[596.02775], DOGE-PERP[0], DOT[34.705634], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03000931], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[539.99999999], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[40.107938], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[61.75318355], LUNC[5762951.028162A], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINGO-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.97506594], SRM_LOCKED[211.30493406], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[1.037095], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[44.54], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[255.05429], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00351102 | | TRUMPFEB[0], USD[0.01] | | |
| 00351103 | Contingent | ADA-20210326[0], ADA-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20211123[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV[.00000002], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH[9.87798069], ETH-20211123[0], ETH-PERP[0], FTT[0.08712209], FTT-PERP[0], GME[.0000003], GMEPRE[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00375184], LUNC-PERP[0], MKR[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[89.64], USDT[0.00324980], WBTC[0.00001400], XRP-PERP[0], YFI[0] | | |
| 00351104 | | TRUMPFEBWIN[27344.45989516] | | |
| 00351106 | | TRUMPFEBWIN[26556.2467623] | | |
| 00351108 | | ATLAS[820.05934624], ETH[0], TRX[.000065], USD[-0.28], USDT[0.30880562] | | |
| 00351109 | Contingent | FTT[510.93719901], SRM[14.08905756], SRM_LOCKED[138.79094244], TRUMPFEB[0], TRUMPFEBWIN[90023.0838234], TRUMPSTAY[103358], USD[0.00] | | |
| 00351111 | | ADA-20201225[0], USD[0.00], USDT[0], XRP-20201225[0] | | |
| 00351113 | | BTC[0], BTC-MOVE-WK-20201127[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00351114 | | ADABEAR[49590576], BIT[.9639], BNB[.000138], BNBBEAR[17615208.2], BTC-PERP[0], EOSBEAR[804.37], ETCBULL[.326286], FIDA[.90329], FTT-PERP[0], GRTBULL[57.7086], HTBEAR[45000], LINKBULL[8372.40894], MATICBULL[4405.16286], SUSHIBULL[259644], TRX[.000009], TRXBULL[2.93144], USD[0.01], USDT[0.67600150] | | |
| 00351117 | | ADABULL[0], BNBBULL[0], BTC[0], BULL[0], DOGEBEAR[103956490], DOGEBEAR2021[0.00009311], DOGEBULL[0.01489735], ETCBEAR[419866.175], ETCBULL[0.00000001], ETH[0], ETHBEAR[0], ETHBULL[0.00000001], FTT[0], LINKBULL[0], LTC[0], LTCBULL[0.01682979], TRUMPFEB[0], TRUMPFEBWIN[598], USD[0.54], USDT[0], XRPBULL[.175832] | | |
| 00351118 | | TRUMPFEBWIN[379.43714777] | | |
| 00351123 | | TRUMPFEB[0], TRUMPFEBWIN[22660.426], TRUMPSTAY[16279.3565], USD[0.00] | | |
| 00351125 | | BTC[.00000211], BTC-PERP[0], ETH-PERP[0], USD[3.36], XRP-PERP[0], YFI-PERP[0] | | |
| 00351128 | | ETH[25], ETHW[25], STEP[3000], USD[136.78] | | |
| 00351129 | | AVAX-PERP[0], BNB[.00668095], BOBA[.010152], BTC[0], BTC-20210625[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETHW[.00083437], FTT-PERP[0], GODS[53.775341], LOOKS-PERP[0], USD[0.38], USDT[0.12584741], XRP[2.87779736] | | |
| 00351132 | | USD[0.04] | | |
| 00351135 | | 0 | | |
| 00351139 | | TRUMPFEBWIN[15000] | | |
| 00351140 | | BULL[.000003] | | |
| 00351141 | Contingent | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], SRM[4.8602158], SRM_LOCKED[153.14099319], TRX[.001554], USD[0.00], USDT[14.29919156] | | |
| 00351143 | | AMPL-PERP[0], AXS[0.09861114], CLV-PERP[0], FLOW-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], PERP-PERP[0], SOS-PERP[0], USD[0.00], USDT[3.03093670] | | |
| 00351145 | | 1INCH[.00000001], 1INCH-20210326[0], BTC-20210326[0], BTC-20210625[0], ETH-20210326[0], RUNE-20201225[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-20201225[0], USD[0.56], XRP-20210326[0] | | |
| 00351147 | | USD[0.97] | | |
| 00351148 | | BTC-PERP[0], DYDX[.0981], ICP-PERP[0], TRX[-0.21538611], USD[0.02] | | |
| 00351149 | | TRUMPFEB[0], TRUMPFEBWIN[3218], USD[48.08] | | |
| 00351150 | | CLV[.4], ENS[.006322], ETH[.00016315], GRT[.9055], TRX[.000095], USD[0.94], USDT[0.00000002] | | |
| 00351152 | | APE[.096], APE-PERP[0], ATLAS[9.6], BIT-PERP[0], BLT[.98], BTC[.00003], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[1], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOS-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.20], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00351154 | | BNB[.19807203], FTT[0], TRUMPFEB[0], TRUMPFEBWIN[134270.6315132], USD[0.09], USDT[0] | | |
| 00351155 | | ADA-PERP[0], BNB[.00038355], BTC-PERP[0], BULL[0.00000058], ETH[.00059037], ETHW[.00059037], FTT[.069492], REN[.86301], SOL[.0069638], SOL-PERP[0], TRX[1694.67795], USD[1039.24], USDT[.43181765] | | |
| 00351157 | | BTTPRE-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE[.45944], DOGE-PERP[0], FTT[.098613], HBAR-PERP[0], LINA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STEP-PERP[0], TRX[.272511], TRX-PERP[0], USD[-0.02], USDT[0], XRP-PERP[0], YFI[0] | | |
| 00351158 | | USD[10613.04] | | |
| 00351159 | | TRUMPFEB[0], USD[0.00] | | |
| 00351163 | | TRUMPFEB[0], TRUMPSTAY[90424.6926], USD[0.02] | | |
| 00351164 | | ALCX[.568], ALPHA[252], DOGE[943.82927487], DYDX[7.6], FTT[.1], MANA[135.62138274], NFT (456253760819945196/The Hill by FTX #26028)[1], PERP[22.66892613], STG[130], USD[0.00], USDT[0] | | |
| 00351166 | | 1INCH-PERP[0], APT[.9998], ATOM-PERP[0], C98-PERP[0], CEL-PERP[0], CONV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], ICP-PERP[0], KNC-PERP[0], MCB[.00255], NEAR-PERP[0], PEOPLE-PERP[0], RON-PERP[0], TRUMPFEBWIN[181.49969119], TRX[.400013], USD[0.00], USDT[1136.05890441] | | |
| 00351168 | | USD[0.01], USDT[0] | | |
| 00351169 | | AAPL-20201225[0], AAPL-20210326[0], AAVE-PERP[0], ACB-20210326[0], ADA-PERP[0], AMD-20201225[0], AMD-20210326[0], AMZN-20210326[0], ARKK-20210326[0], BABA[0], BABA-20210326[0], BB-20210326[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BILI-20201225[0], BILI-20210326[0], BITW-20210326[0], BNB-20210326[0], BNB-PERP[0], BNTX-20201225[0], BSV-20210326[0], BTC-20201225[0], BTC-20210326[0], BTC-20210326[0], BTC-20210624[0], BTC-20211231[0], BTC-MOVE-2020[0], BTC-MOVE-2021[0], BTC-MOVE-2020120[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20201204[0], BTC-PERP[0], BULL[0], BYND-20210326[0], CGC-20210326[0], COMP-PERP[0], DOGE[7.00000001], DOGE-PERP[0], DOT-20210326[0], ENJ-PERP[0], EOS-20201225[0], ETH[.00000001], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GBTC-20210625[0], LINK-PERP[0], LTC-20201225[0], LTC-20210326[0], MSTR-20210326[0], NIO-20210326[0], NVDA-20201225[0], OKB-PERP[0], PFE-20210326[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLRY-20210326[0], TLRY-20210625[0], TSLA-20210326[0], TSM-20210326[0], UBER-20210326[0], UNI-20210326[0], USD[0.29], USDT[0.00958], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0], ZM-20210326[0] | | |
| 00351170 | Contingent | AGLD-PERP[0], ATLAS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.000952], LUNC-PERP[0], NFT (373856831912221920/FTX AU - we are here! #50225)[1], NFT (404264607121102274/FTX AU - we are here! #50237)[1], NFT (428311346961829267/FTX EU - we are here! #248224)[1], NFT (448444453733439363/FTX EU - we are here! #248210)[1], NFT (533023442179081452/FTX Crypto Cup 2022 Key #5867)[1], NFT (550067880082543167/FTX EU - we are here! #248176)[1], NFT (562986078948880834/The Hill by FTX #10892)[1], USD[0.01], USDT[0] | | |
| 00351171 | | TRX[.000001], USD[1.52], USDT[0.22543425] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00351173 | | BNB[0], NFT (385678811492239381/FTX EU - we are here! #67963)[1], NFT (433049496889503571/FTX EU - we are here! #68081)[1], NFT (534578358710109382/FTX EU - we are here! #68192)[1], SOL[0], USD[0.00], USDT[0.00000055] | | |
| 00351174 | Contingent | BTC[0.00000291], BTC-PERP[0], DOGE[5], ETH[0.00064465], ETHW[0.00064465], FTT[0], SRM[15.04772579], SRM_LOCKED[7938.4758204], USD[15090.88], USDT[0.00719200] | | |
| 00351179 | | BCH[0], BNB[0.00679097], BTC[0], LTC[0.00956213], TRUMPSTAY[5621.8754], USD[0.00], USDT[0] | | |
| 00351181 | | TRUMPFEB[0], TRUMPFEBWIN[9998.18124508], TRUMPSTAY[9073.644], USD[0.03] | | |
| 00351187 | | BCH[0], BNB[0], BTC[0.00000001], BTC-PERP[0], DAI[0.00000001], DOGE[0], ETH[0.00000003], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0.00018769], FTT-PERP[0], GOOGL[.00000009], GOOGLPRE[0], LTC[0], MATIC[0], POLIS-PERP[0], SOL[0], TRUMPFEBWIN[217.31744988], TRX[0.44976300], USD[5.68], USDT[179.12171891], XRP[0.00000002] | Yes | |
| 00351189 | | USD[0.00] | | |
| 00351190 | | DOGE-PERP[0], ICP-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00351193 | | AXS-PERP[0], BTC-PERP[0], DFL[9.216], ETH-20210924[0], ETH-20211231[0], FLOW-PERP[0], FTT[.00725478], SOL-20211231[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00351196 | | TRUMPFEBWIN[8000] | | |
| 00351200 | | TRUMPFEBWIN[2353.51768669] | | |
| 00351201 | | TRUMPSTAY[2082], TRX[.000002], USD[0.00], USDT[562.1922155] | | USDT[545] |
| 00351202 | | FTT[0.16422782], LOOKS[.3472515], NFT (369129967145736214/FTX EU - we are here! #179025)[1], NFT (388135449473852616/FTX EU - we are here! #178968)[1], TONCOIN[.01054175], USD[8490.00], USDT[0], XPLA[.06752] | | |
| 00351206 | | USD[0.00] | | |
| 00351207 | | AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[.09734], FTT-PERP[0], ICP-PERP[0], KIN[2715.17415153], KIN-PERP[0], LINK-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.25518212] | | |
| 00351209 | | AAVE-PERP[0], APT-PERP[0], BTC[0.00008561], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], MTA-PERP[0], SOL[.01], SOL-PERP[0], TRX[.000778], USD[199.06], USDT[1.29046196] | | |
| 00351211 | | NFT (301984599136706247/FTX AU - we are here! #4662)[1], NFT (311763886898204538/FTX AU - we are here! #46797)[1], NFT (373746007378020648/FTX EU - we are here! #68437)[1], NFT (498132257773722782/FTX Crypto Cup 2022 Key #17234)[1], NFT (511299864614567561/FTX EU - we are here! #69217)[1], NFT (548830087388387029/FTX EU - we are here! #69397)[1], USD[0.40] | | |
| 00351214 | | USD[0.00] | | |
| 00351217 | | ALCX[.000941], ATOM-PERP[0], BAO[633.2], BTC-PERP[0], CVC-PERP[0], DENT[468740.84], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER[.7628], MER-PERP[0], NFT (354087273669206343/FTX AU - we are here! #48926)[1], NFT (508764258015171665/FTX AU - we are here! #48990)[1], RAY-PERP[0], SOL[.05576], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.374444], USDt-19.20], USDT[0.00293795], ZIL-PERP[0], ZRX[310.46298992], ZRX-PERP[0] | | |
| 00351218 | | TRUMPFEB[0], USD[-0.26], USDT[4.35] | | |
| 00351220 | Contingent, Disputed | ETH[.81587648], ETHW[.81587648] | | |
| 00351221 | | USD[0.01], USDT[.0696801], YFI[.0021] | | |
| 00351222 | | BTC-PERP[0], FTT-PERP[0], USD[-6.01], USDT[41.22726231] | | |
| 00351226 | | USDT[0.00000330] | | |
| 00351230 | | ATLAS[0], BTC[0], SAND[0], SHIB[0], SOL[0], USD[0.00] | | |
| 00351233 | | USD[0.77] | | |
| 00351234 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMZNPRE-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA-20211231[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[98.73], USDT[0.00000001], WAVES-PERP[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00351235 | Contingent | 1INCH[0], AAVE[0], ADABULL[0], ALCX[0], ALPHA[0], AMPL[0], BAO[.00000001], BAT[0], BCH[0], BNB[0], BTC[0.00006097], C98[0], COMP[0], CRO[0], DMG[0], DOT[138.17587028], ETH[0], ETHBULL[0], FIDA[0.90249300], FIDA_LOCKED[3.06447067], FTT[27.42668514], HOLY[0], LTC[0], LUA[0], MATH[0], MATIC[2438.81403220], MKR[0], OXY[0], RUNE[0], SHIB[92289174.80000000], SOL[0.00720928], SXP[0], TRX[0], UBXT[0], USD[0.25], USDT[0], YFI[0] | | |
| 00351238 | | BNB[.17904795], BTC[0.00000001], BTC-PERP[0], ETH[0.00031848], ETH-PERP[0], ETHW[0], FTT[0.09747489], HT-PERP[0], LINK-PERP[0], PAXG[0.00005569], RAY-PERP[0], SHIB-PERP[0], SOL[.01768479], STEP[0.00000011], STEP-PERP[0], TRX[.002427], TSM[0.00000001], USD[-0930[0], USTC-PERP[0] | Yes | |
| 00351239 | | BAL-0624[0], USD[0.00], USDT[.01056951] | | |
| 00351240 | | ETH[0], FTT[0], NFT (461174846776252698/FTX EU - we are here! #57679)[1], NFT (513372510236614347/FTX EU - we are here! #111648)[1], NFT (515701263742110439/FTX Crypto Cup 2022 Key #6634)[1], NFT (553656683984154921/FTX EU - we are here! #59581)[1], NFT (573248388669303355/The Hill by FTX #24973)[1], OMG[0], SOL[0], USD[0.00], USDT[0.00000179] | | |
| 00351244 | | FTT[49.79191], USDT[0] | | |
| 00351245 | | USD[0.00] | | |
| 00351246 | | AUD[0.00], BTC[0.00002838], TRX[.000003], USD[0] | | |
| 00351247 | Contingent | AAVE[.199979], AKRO[1013.7972], ALTBULL[.1284264], AMPL[0.40910412], ATLAS[260], AUDIO[3.9992], BAO[18986.7], BULL[0.00032881], CHZ[229.587], DMG[24.9825], ETHBULL[0.00228355], FIDA[7.10124665], FIDA_LOCKED[.05687217], FTM[18], FTT[1], GRTBULL[4.1, LINKBULL[.01798215], MKR[.0039958], RAMP[12.9909], RAY[6.89423398], ROOK[.0349755], SNX[.59958], SOL[1.34978611], SRM2[.07140956], SRM_LOCKED[.05596558], SXPBULL[.022], UNI[1.2], USD[0.43], USDT[0], XRPBULL[.032601] | | |
| 00351248 | | ATLAS[74984.8], BTC[0.26619437], ETH[1.9394224], ETHW[1.9394224], SOL[150.064831], SRM[31072.28172], USD[970.79] | | |
| 00351251 | | APT[.00003503], BAO[5], BTC[0.0000067], ETH[0], ETHW[.44504907], KIN[3], UBXT[1], USDT[0.00000006] | Yes | |
| 00351252 | | BTC-PERP[0], LUA[.05687], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00351258 | | FTT[0.13365422], USD[0.00] | | |
| 00351259 | | 1INCH-PERP[0], BTC-PERP[0], TRX-PERP[0], USD[1.44], USDT[0] | | |
| 00351261 | | AURY[.47142411], ETH[.00000001], FIDA[7.625978], MER[16.99144], RAY[.269532], SOL[36.41489224], USD[0.23], XRP[.809551] | | |
| 00351262 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUD[20.54], AVAX-PERP[0], AXS-PERP[0], BADGER[.0097228], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00012488], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00002000], ETH-PERP[0], ETHW[4.54992000], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.38721827], FTT-PERP[0], GDX-20210326[0], GRT-PERP[0], HBAR-PERP[0], HT[.28002], ICX-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC[29.80866], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR[23.553884], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PENN-20210326[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL[.43288], SKL-PERP[0], SLP-PERP[0], SNX[.074596], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[100.01], USD-20210326[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII[.00034112], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00351264 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ARKK-0325[0], ARKK-2021123[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0.02006320], BTC-0624[0], BTC-0930[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EXCH-PERP[0], FB-0325[0], FB-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.35609739], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.83575472], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSM-0325[0], TSM-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[17078.64], USDT[0.00105557], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00351266 | | ETH[.004], ETHW[.004] | | |
| 00351267 | Contingent | ADA-20210625[0], ADA-20210924[0], ALT-20210625[0], ALT-PERP[0], AUD[0.00], BNB-20210625[0], BNB-20210924[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], DOGE-20210625[0], ETH[0.21857389], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], EXCH-20210625[0], FTT[0], LUNA2[4.59325076], LUNA2_LOCKED[10.71758512], LUNC[0.00000001], SNX-PERP[0], USD[0.00], XTZ-20210625[0] | | |
| 00351272 | | NFT (296022749415665621/FTX EU - we are here! #202204)[1], NFT (319787334412173596/FTX EU - we are here! #202003)[1], NFT (564329739751794529/FTX EU - we are here! #202260)[1], USD[0.00], USDT[0.00000007] | | |
| 00351274 | | USD[0.01] | | |
| 00351276 | | BNB[.00508363], DOGE[29], USDT[0.04462015] | | |
| 00351278 | | NFT (335433517944720327/FTX EU - we are here! #104326)[1], NFT (449900952603004884/FTX EU - we are here! #105692)[1], NFT (511903836275986176/FTX EU - we are here! #105114)[1] | | |
| 00351280 | | USD[25.00] | | |
| 00351281 | | BTC-PERP[0], USD[10.57] | | |
| 00351284 | | BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], LINA-PERP[0], LTC-PERP[0], NFT (328795091041821756/FTX EU - we are here! #113773)[1], NFT (490462499332499266/FTX EU - we are here! #113593)[1], SLP-PERP[0], SXP-PERP[0], USD[0.01] | | |
| 00351287 | | BCH[0], BCH-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00351289 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-2021225[0], BTC-20210326[0], BTC-20210926[0], BTC-2021123[0], BTC-PERP[0], BTMX-20210326[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DEMSENATE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-2021123[0], ETH-PERP[0], FILDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MOB[0], OKB-20210326[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[5.24365287], SRM_LOCKED[17.73264025], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00351292 | | USD[0.00] | | |
| 00351293 | | TRUMPFEBWIN[35024.1115] | | |
| 00351294 | | BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], HT-PERP[0], LINK-PERP[0], SHIT-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00351295 | | ETH-PERP[0], USD[9.98] | | |
| 00351299 | | ETH-PERP[0], MRNA[0], PFE[0], USD[0.00], USDT[0] | | |
| 00351302 | | ALGOBULL[9982.9], GALA-PERP[0], GRT-PERP[0], LTCBULL[6], SUSHIBEAR[1378.19342001], USD[0.06], XRPBULL[100] | | |
| 00351310 | | ADA-PERP[0], BCH[0], BNB[0], CEL[0], DOGE[0], ETH[0.00000001], FLOW-PERP[0], FTM-PERP[0], FTT[150.11149925], GRT[0], LOOKS[.00781], MATIC[0.00625000], MATIC-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000000] | | |
| 00351311 | | APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX[.0838069], BTC[.00004693], ETH[0], ETH-PERP[0], ETHW[0.00067162], FTT-PERP[0], GMT-PERP[0], LTC[.00624909], LUNC-PERP[0], SOL-PERP[0], TRX[38.824892], USD[15150.34], USDT[0.00775444], USDT-PERP[0], XRP[.393684] | | |
| 00351312 | | AAVE-PERP[0], AVAX-PERP[0], BCH-PERP[0], DOT-PERP[0], DRGN-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[0.03], YFI-PERP[0] | | |
| 00351313 | | CEL[.002038], ETH[0.00083371], ETHW[0.00083371], FTT[150.011145], USD[0.00], USDT[0.86691750] | | |
| 00351314 | | BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[.08], MATIC-PERP[0], MKR-PERP[0], REEF-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000017], USD[-4.51], USDT[152.62604151], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00351315 | | ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BTC-PERP[0], ETH-PERP[0], SXP-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00351317 | Contingent | ADA-PERP[0], APE[.00001], BLT[.0038], BTC[0.00000432], BTC-PERP[0], EDEN[.002701], ETH[0.00042814], ETH-PERP[0], ETHW[0.00042814], FLOW-PERP[0], FTM[.00536], FTT[.07274427], IMX[.0037805], SOL[.00110783], SRM[.21951913], SRM_LOCKED[3.81527379], TRX[29.036845], USD[0.01], USDT[17592.92194900] | | |
| 00351318 | | BTC-MOVE-2020111[0], USD[0.00] | | |
| 00351319 | Contingent, Disputed | TRX[.000003], USDT[1] | | |
| 00351322 | | BCH-PERP[0], BNB-20201225[0], BTC-PERP[0], ETH-20201225[0], ETH-PERP[0], FTT-PERP[0], GBP[0.35], LTC-PERP[0], USD[-1.21], USDT[1.819], XRP-20201225[0], XRP-PERP[0] | | |
| 00351326 | | 0 | | |
| 00351328 | | AAVE-PERP[0], BCH-PERP[0], BTC-PERP[0], USD[7.69] | | |
| 00351330 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00019413], BTC-20211231[0], BTC-MOVE-0406[0], BTC-MOVE-0904[0], BTC-MOVE-2021019[0], BTC-MOVE-20210712[0], BTC-MOVE-2021123[0], BTC-MOVE-WK-0301[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[.02496], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00069], ETH-PERP[0], ETHW[.000699], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.20137980], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.5176], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NGC-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[.02316], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001029], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[18.84], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00351332 | | AMPL[0.06205684], USD[0.31], USDT[.30477567] | | |
| 00351336 | | BTC[.00000006], BTC-PERP[0], DOGE-20210326[0], DOT[0.00039965], DOT-PERP[0], ETH[0], ETH-PERP[0], LUNC[0], LUNC-PERP[0], SUSHI[0], TRX-20210326[0], TRX-PERP[0], USD[-0.01], USDT[0.00995508], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | DOT[.000377], USDT[.000107] |

Amended Schedule F-27 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00351338 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], AR-PERP[0], ATLAS[3797.41106], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0.00000001], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK[.00434878], LINK-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS[399.9352], PRIV-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.0632], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 00351339 | | NFT (485675552355136105/The Hill by FTX #22465)[1], TONCOIN[56.05], USD[0.50] | | |
| 00351341 | Contingent | BTC[0.00000001], BTC-MOVE-20210226[0], BTC-PERP[0], DEFI-PERP[0], ENJ[9.9935495], ETH-20210326[0], ETHW[0.00031872], FTT[1.795991], GALA[19.9962], LTC[.0099069], QTUM-PERP[0], REEF[2998.955], SRM[3.05581056], SRM_LOCKED[.04989324], SUSHI[2.99867], TRUMPFEB[0], UNI[4.9998157], USD[8.11] | | |
| 00351343 | | APE[.08604], BNB[0], ETH[0], FTT[.0986], HMT[.00000001], MATIC[0], SOL[0], TRX[.000006], USD[9.77], USDT[0.41867948] | | |
| 00351344 | | ADA-PERP[0], BCH-PERP[0], BTC[0.00559557], BTC-PERP[0], BULL[0], CRO[99.9806], DOGE[155.9688], DOT-PERP[0], EOS-PERP[0], ETH[0.09996607], ETH-PERP[0], ETHW[0.09996607], EUR[0.00], FTT[4.71488939], LINK-PERP[0], LTC[.5498933], LTC-PERP[0], OXY[5.9988], STARS[6.995538], SUSHI[3.499321], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[106.02], XRP-PERP[0] | | |
| 00351347 | | 0 | | |
| 00351348 | | ALGOBULL[2708.25], BNB[.00000001], BTC[.00014954], DOGEBULL[0.00098586], ETH[0], KIN[1681.76735051], SOL[-0.03182872], USD[0.08], USDT[0] | | |
| 00351349 | | ADABEAR[54961500], AUDIO-PERP[0], BTC[0], ETH[.00000001], FTT[0.06944933], LINKBEAR[678510], SUSHIBEAR[192160], THETABEAR[289290], USD[0.00], USDT[0] | | |
| 00351350 | | AAVE[0.00058300], BNB[0.45055197], BTC[0.00000867], CEL[0], ETH[0], USD[0.00], USDT[0.00000293] | | AAVE[.000583] |
| 00351351 | | BOBA[.09919457], BTC[.00000386], DAI[0], DOT-PERP[0], USD[2.23] | | |
| 00351355 | | ATOM-PERP[0], BTC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], KIN-PERP[0], MTA-PERP[0], ONT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.001473], USD[0.62], USDT[0.00986700], UST-PERP[0], WAVES-PERP[0] | | |
| 00351358 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00252107], LUNA2_LOCKED[0.00588249], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00351360 | | BTC[0.00067766], BTC-PERP[0], CONV[9738.1494], FTT-PERP[0], NFT (472203390159196800/FTX Crypto Cup 2022 Key #16218)[1], NFT (479167161892826018/The Hill by FTX #23181)[1], TRX[.000005], USD[3.25], USDT[.007461] | | |
| 00351362 | Contingent | ADABULL[0], ADA-PERP[0], APT-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[11.71785065], SRM_LOCKED[64.10870199], SXP-PERP[0], THETABULL[0], USD[152.78], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00351365 | Contingent | ATLAS[35750], AUDIO[1000], CLV[2000], GRT[1000], LUNA2[0.00591111], LUNA2_LOCKED[0.01379260], NIO[0.00000001], NIO-20210625[0], SAND[1000], USD[10.18], USDT[0.00000234], USTC[.836747] | | |
| 00351368 | | USDT[0] | | |
| 00351369 | | TRUMPFEB[0], USD[0.00], USDT[0] | | |
| 00351370 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TSLA-20210326[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00351371 | | BNB[.00077652], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0625[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0703[0], BTC-MOVE-0705[0], BTC-MOVE-0710[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0820[0], BTC-MOVE-0830[0], BTC-MOVE-0901[0], BTC-MOVE-0904[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0913[0], BTC-MOVE-0915[0], BTC-MOVE-0917[0], BTC-MOVE-0920[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0929[0], BTC-MOVE-1001[0], BTC-MOVE-1004[0], BTC-MOVE-1006[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210606[0], BTC-MOVE-20210608[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210624[0], BTC-MOVE-20210627[0], BTC-MOVE-20210705[0], BTC-MOVE-20210710[0], BTC-MOVE-20210816[0], BTC-MOVE-WK-20210702[0], USDT[160.42469423] | | |
| 00351377 | | BAO-PERP[0], USD[0.06], XRP[.179081] | | |
| 00351379 | | TRUMPFEBWIN[439.13006296] | | |
| 00351380 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[500.02], USDT[.01091688], XRP-PERP[0] | | |
| 00351381 | | BADGER[.0097675], BADGER-PERP[0], BAO[3097.91], BAO-PERP[0], BNB[.0023392], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.0164095], FTT-PERP[0], GRT[.958611], LTC-PERP[0], RAY[.542765], RAY-PERP[0], RUNE[.024706], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.04], USDT[0] | | |
| 00351384 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210225[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00099395], ETH-20210326[0], ETH-PERP[0], ETHW[0.00099394], EXCH-PERP[0], FTM-PERP[0], FTT[.0524685], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00351385 | | ETH[0], TRX[.788401], USD[0.01], USDT[0] | | |
| 00351389 | | BTC[0.00000051], USD[0.00], USDT[0.11837911] | | |
| 00351393 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC[0.00004440], BTC-PERP[0], DOGE[.8056], DOGE-PERP[0], ETCBEAR[62794], ETC-PERP[0], ETH[.0000195], ETHW[.0000195], GMT-PERP[0], LINK[.04829], LINK-PERP[0], LTC[.00263461], LUNA2[0.23686691], LUNA2_LOCKED[0.55268947], LUNC[51578.27], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000785], USD[2.21], USDT[.05090017], WAVES-PERP[0] | | |
| 00351396 | | 0 | | |
| 00351398 | | SOL[.0012], USD[2.89] | | |
| 00351403 | | DMGBULL[2047.9057], FTT[0.03728444], MANA[1], SHIB[100000], USD[0.24], USDT[0] | | |
| 00351404 | | AAPL[.009962], ABNB[.07498575], APHA[.99981], BABA[.06498765], FTT[.49991], GOOGL[.2199582], MSTR[.02499525], NFLX[.0399924], NVDA[.1499715], NVDA_PRE[0], PYPL[.0799848], TSLA[.0899829], UBER[.299943], USD[0.72], USDT[0], USDT-PERP[56] | | |
| 00351406 | | APT-PERP[0], CELO-PERP[0], DYDX-PERP[0], FTM[.00000001], FTT[0], NEAR-PERP[0], PEOPLE-PERP[0], TRUMPFEB[0], USD[0.00], USDT[0] | | |
| 00351407 | Contingent | FTT[0.05267617], LUNA2[0.00064791], LUNA2_LOCKED[0.00151180], TRX[.000203], USD[0.00], USDT[0], USTC[.091716], WAVES[-0.00000001] | | |
| 00351408 | | BCH[-0.00000005], GME[.01028071], GME-20210326[0], GMEPRE[0], TRUMPFEB[0], TRUMPSTAY[28603434.747965], USD[0.49] | | |
| 00351411 | | USD[0.05] | | |
| 00351412 | | AAPL[4.79664], USD[9.21], USDT[.002343] | | |
| 00351414 | | ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], GLMR-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SC-PERP[0], SCRT-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT[.00000001], UNI-PERP[0], USD[0.00], USDT[0.05006870], YFI-PERP[0] | | |
| | | TRUMPFEB[0], TRUMPFEBWIN[28348.05664876], TRUMPSTAY[56.9601], USD[59.25] | | |
| 00351417 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], DOT[0], FTT[0.00000001], LINK[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00351418 | | AUD[1.91], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], LINK-PERP[0], MAPS-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[-0.91], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00351422 | | BTC-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00351427 | | USD[25.00] | | |

Amended Schedule F-27: Nonpriority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00351431 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.09000021], XLM-PERP[0], XTZ-PERP[0] | | |
| 00351432 | | 1INCH-PERP[0], AAVE-PERP[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.15], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00351434 | Contingent | 1INCH-PERP[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-20201225[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-6.00000001], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA[2.64497901], FIDA_LOCKED[14.71933097], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[6.30910751], SRM_LOCKED[99.99495498], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.01], USDT[0.00043090], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00351435 | | BTC[0], DOGE[10], LINKBULL[160.47365955], SOL[.00588721], USDT[0.00000028] | | |
| 00351436 | | ALGO[.1895], ATLAS[310], ATOM[.047616], BTC-PERP[0], ETH[0], FTT[7.9994471], LUNC[0], RAY[5.32054724], SOL[0.00804458], TRX[0.24002900], USD[1.42], USDT[0.00035100] | | |
| 00351438 | | 0 | Yes | |
| 00351439 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BOBA[.05990928], BTC[.00000001], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], CRV[33.24675], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[.08230417], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00007628], ETH-PERP[0], ETHW[.00007628], FTM-PERP[0], FTT[0.07923148], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SUSHI[.9598249], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[12.06], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00351441 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00351443 | | TRUMPFEBWIN[841.67493885] | | |
| 00351444 | | TRUMPFEBWIN[7379.65543681] | | |
| 00351445 | | 0 | | |
| 00351446 | | ATLAS[5820], BNB[0], BTC[0], CRV[.97207], ETH[0], IOTA-PERP[0], LRC[.61636815], POLIS[48.2], RUNE[0], SOL[0], SUSHI[.00000001], USD[0.36], USDT[0], XRP[.608315] | | |
| 00351447 | Contingent | 1INCH-PERP[0], ALICE[8.7], ALICE-PERP[0], APE[2.29983], ATOM[.8], AVAX[.3], BNB[.0499949], BTC[0.01599988], BTC-PERP[0], DODO[40], DOT[.7], ENJ[12], ENS-PERP[0], ETH[.08199711], ETHW[.0639813], FIL-PERP[0], FLOW-PERP[0], FTT[.799932], GMX[.14], LINK[.8], LTC[.11308522], LUNA20.00631149], LUNA2_LOCKED[30.0147268], LINC[1374.3405], MKR-PERP[0], NEAR[3.5], NFT [4086804481912496983/FTX EU - we are here! #106016][1], NFT [455860422858986707/FTX EU - we are here! #105948][1], NFT [4720589373690443047/FTX EU - we are here! #105856][1], SOL[.18], SRM[18.99779], TRX[.000001], UNI[2.599949], USD[331.03], USDT[0], XRP[15.99864] | | |
| 00351448 | | ALGO-20210326[0], ALGO-20210625[0], AVAX-20210326[0], BAND-PERP[0], BAT-PERP[0], BTC-20210326[0], BTTPRE-PERP[0], CREAM-20210326[0], DOT-20210625[0], EGLD-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], ETH-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[11.99334], SOL-PERP[0], SUSHI-20210326[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRX-20210326[0], USD[0.00], USDT[1.17998299], XRP-20210625[0], YFII-PERP[0] | | |
| 00351450 | Contingent | AVAX[0], BNB[.00000001], BTC[0], ETH[0], FTT[0], LUNA2[0.00000001], MATICBULL[995.86], NFT [3790007757334192307FTX EU - we are here! #285746][1], NFT [463888772608508169/FTX Crypto Cup 2022 Key #15939][1], SOL[0], TRX[.000017], USD[20.32], USDT[0] | | |
| 00351454 | Contingent | 1INCH-PERP[0], ADABEAR[22825277.5], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-20210924[0], BCHBULL[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00728019], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MATIC-PERP[0], MYC[7.2529], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXPBULL[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00351456 | Contingent | 1INCH[0], 1INCH-PERP[0], ALEPH[.1271], ALGO-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BABA[3137.40547036], BNB[.0007], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COIN[.007419], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.0046], GOOGL[.0007424Z], GOOGLPRE[0], HOOD[5.58601664], HT[.03421], ICP-PERP[0], IOTA-PERP[0], LUNA2[0.00285089], LUNA2_LOCKED[0.00665208], MATIC[0], MATIC-PERP[0], MER[.0848], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEN-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SRM[.8], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[269579.37371], USD[200.15], USDT[0.00000001], USTC[0.40355734], USTC-PERP[0], ZIL-PERP[0] | | |
| 00351458 | | TRUMPFEBWIN[564.965], TRUMPSTAY[510.8978], USD[0.02] | | |
| 00351462 | | 1INCH[.22925673], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.399931], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC[3], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[7], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.51], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM[.01], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[22], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM[20], HUM-PERP[0], ICX-PERP[0], IND[26], IOTA-PERP[0], JOE[6], KIN[9982.9], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-20201225[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[1.8], POLIS-PERP[0], RAY-PERP[0], REAL[.899829], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00013749], SOL-PERP[0], SRM-PERP[0], STG[1], STOR[4.0972735], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.991831], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[45], USDT[0.00077381], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIC-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00351465 | | ADABULL[0], BTC[0], BULL[0], COMPBULL[0], DMGBEAR[0], ETHBULL[0], LINKBULL[0], SXPBULL[0], USD[1.03], USDT[0] | | |
| 00351468 | Contingent | ATOM-PERP[0], BTC[.00000001], DOT-PERP[0], FIL-20211231[0], FTT[0], FTT-PERP[0], SOL-PERP[0], SRM_LOCKED[4.88300922], STEP-PERP[0], USD[0.00], USDT[0], XTZ-20210924[0] | | |
| 00351469 | | ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00197812], ETH-PERP[0], FTT[0], ETHW[.00197812], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[22.02], USDT[0.54395795], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | USD[21.56] |
| 00351472 | | TRUMPFEBWIN[6000] | | |
| 00351474 | | 1INCH-PERP[0], AAVE-PERP[0], BCH-PERP[0], BTC[.13874801], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[422.98] | | |
| 00351476 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC-0930[0], BTC-20210924[0], BTC-MOVE-0913[0], BTC-MOVE-0915[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08562637], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [4182099613815842297/FTX Swag Pack #897 (Redeemed)][1], OKB-PERP[0], OP-PERP[0], PAXG[.0215944], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SLP-PERP[0], SLRS[.666835], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.0366587], SRM_LOCKED[4.9633413], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.001749], TRX-PERP[0], UNI-PERP[0], USD[26438.10], USDT[7624.20212910], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |

Amended Schedule F-27 Nonpriority Secured Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00351478 | | ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], COMP-20211231[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], ICP-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SRN-PERP[0], SUSHI-20210465[0], SUSHI-PERP[0], THETA-20210625[0], UNI-PERP[0], USD[0.00], USDT[0.26166810], XRP-PERP[0], XTZ-PERP[0] | | |
| 00351479 | | ADA-PERP[0], ALT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[188.38], XRP-PERP[0] | | |
| 00351480 | Contingent | ADA-PERP[0], AKRO[1], ALGO-PERP[0], AMPL[0], APE[.081], APT[.057], AR-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAL-PERP[0], BAO[1], BNB-PERP[0], BOBA-PERP[0], BTC[0.00173976], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.02600001], ETH-0930[0], ETH-1230[0], ETH-PERP[-0.30000000], ETHW[.0261], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.16816044], FTT-PERP[0], GENE[.00000001], HT-PERP[0], IMX[.52429733], JASMY-PERP[0], LUNA20.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00796369], NEAR-PERP[0], OMG[0], OMG-PERP[0], RAY[.90487312], RAY-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], STG[.03478527], TRUMPFEB[0], TRX[0.00078700], USD[25741.24], USDT[0.00309401], USDT-PERP[0], XAUT[0], XRP-PERP[0], YFI[0] | Yes | |
| 00351481 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.08110677], KSM-PERP[0], LINK-PERP[0], LTC[.007739], LTC-PERP[0], MATIC-PERP[0], MTA[87.9384], ONT-PERP[0], PAXG-PERP[0], SNX-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[17.83], XRP-PERP[0] | | |
| 00351482 | | BTC[0], TRUMPFEB[0], TRUMPSTAY[12046.084665], USD[0.00] | | |
| 00351483 | Contingent | 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAND-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], COMP-20210326[0], COMP-20210625[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-20211231[0], DEFI-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.243], ETH-20210326[0], ETH-20211225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20210326[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLAM-PERP[0], GRT-0325[0], GRT-20210326[0], GRT-20210624[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-20201225[0], LINK-20210625[0], LINK-20210926[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-20210326[0], LUNA2.00.00137024], LUNA2_LOCKED[0.00319724], LUNC[298.3740217], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-20210625[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], TRX[.000175], TULIP-PERP[0], UNI-20210326[0], UNI-20210625[0], USD[1.36], USDT[0.00000025], VET-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], YFI-20210326[0] | | |
| 00351487 | | TRX[.000002], USDT[0.00] | | |
| 00351488 | | ALT-PERP[0], BTC[0.00024715], DEFI-PERP[0], EXCH-PERP[0], MID-PERP[0], SHIB-PERP[0], SHIB-PERP[0], TRUMPFEB[0], USD[7.46] | | |
| 00351490 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[0], APE-PERP[0], AVAX[1.81286501], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[26.4611662], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], RAY[0], RAY-PERP[0], SOL[1.58321128], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[32.24], XLM-PERP[0], XRP[55.50000000], YFI-PERP[0] | | |
| 00351493 | | BTC[0.00087044], BTC-PERP[-0.0044], ETH[-0.00757526], ETHW[-0.00752764], FTT-PERP[0], MATIC-PERP[0], SOL[.0424324], SOL-PERP[0], TRX[234.64339727], USD[92.02] | | |
| 00351494 | | DEFIBULL[0.00000562], ETHBULL[.00000769], OXY[.8236], TRX[.000002], USD[0.00] | | |
| 00351495 | Contingent | 1INCH-PERP[0], AAVE[0], ASD-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAL[0], BAND[0], BNB[0], BRZ[85604.45188931], BTC[0.21950729], CREAM[0], DEFI-PERP[0], DRGN-PERP[0], ETH[0.00000001], ETHW[2.50031574], FTM[0], FTT[25.91955185], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], OKB-PERP[0], RAY[0.63421487], SNX[0], SOL[16.55027695], SRM[61.83418339], SRM_LOCKED[.71004613], SUSHI[0], THETA-PERP[0], USD[40036.36], USDT[0] | | BTC[.219482] |
| 00351496 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCHBULL[.0088945], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGEBULL[0.00000052], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000008], USD[0.00], USDT[0.00000078], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[10], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00351497 | | 1INCH[0], 1INCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.01853034], GRT-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00351498 | Contingent | 1INCH[295.5733823], ATOM[0.07384106], BTC[0.00007748], DOGE[0.35439957], ETH[0.00098944], ETHW[0.00098944], FTM[771.51868569], FTT[0.07185259], GBP[0.00], MATIC[0.46967084], RAY[.62575807], RSR[153599.132], SNX[.07152], SOL[.00481571], SRM[.20803789], SRM_LOCKED[.17342901], SUSHI[0.45143863], UNI[0.09813159], USD[817.01], USDT[0.00390065], XRP[0.61601601] | | 1INCH[295], FTM[769.87875] |
| 00351504 | | FTT-PERP[0], NFT (334004762574796082/The Hill by FTX #21134)[1], NFT (437432210485359824/FTX EU - we are here! #130117)[1], NFT (517347833227177346/FTX EU - we are here! #130241)[1], NFT (517607538254248704/FTX EU - we are here! #130303)[1], TRX[539.42217923], USD[-24.80], USDT[0] | | |
| 00351506 | | USD[25.00] | | |
| 00351511 | | TRUMPFEB[0], USD[0.01] | | |
| 00351512 | | 0 | | |
| 00351515 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRUMPFEB[0], USD[0.00], XRP-PERP[0] | | |
| 00351519 | | BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20210109[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20201114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210123[0], BTC-MOVE-20210209[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210219[0], BTC-MOVE-20210302[0], BTC-MOVE-20210304[0], BTC-MOVE-20210316[0], BTC-MOVE-20210409[0], BTC-MOVE-20210411[0], BTC-MOVE-20210414[0], BTC-MOVE-20210417[0], BTC-MOVE-20210419[0], BTC-MOVE-20210424[0], BTC-MOVE-20210510[0], BTC-MOVE-20210613[0], BTTPRE-PERP[0], DOGEBULL[0.00001954], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRUMPFEB[0], TRUMPSTAY[.9797], TRX-PERP[0], USD[0.01], XMR-PERP[0], XRPBULL[7.44], XRP-PERP[0], ZECBEAR[.000165], ZECBULL[.044947], ZEC-PERP[0] | | |
| 00351522 | Contingent | BTC[0.00002703], BTC-PERP[0], CEL[0], DYDX-PERP[0], ETH[0], ETHW[4.95402028], FTT[150.00000001], LINK[0], LUNA2[1.04265683], LUNA2_LOCKED[2.43286593], LUNC[227040.72], ONE-PERP[0], USD[0.41], USDT[0] | | |
| 00351523 | | USD[0.00] | | |
| 00351524 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XRP[0.00270263], XRP-PERP[0], YFII-PERP[0] | | |
| 00351526 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00351528 | | ATLAS[560], BNB-PERP[0], SOL-PERP[0], TRX[.000005], USD[0.86], USDT[0.00000001] | | |
| 00351529 | | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], NFT (349949591970451808/FTX EU - we are here! #246732)[1], NFT (373533200588943895/FTX EU - we are here! #246707)[1], NFT (534618857476888813/FTX EU - we are here! #246757)[1], TRX[.000028], USD[0.06], USDT[0.20561234], XRP-PERP[0] | | |
| 00351530 | | USD[1.64] | | |
| 00351531 | Contingent | AVAX[0], BTC[0.00001677], BTC-20210924[0], ETH[1.38714312], FTT[28.7823005], FTT-PERP[118.2], LUNA2[0.00145278], LUNA2_LOCKED[0.00388682], LUNC[316.34669156], MATIC[0], NEAR[17.2], RNDR[417.2], SOL[68.16778188], SRM[93.7366503], SRM_LOCKED[1.47563968], STG[128], USDI-1406.64], USDT[5.7915469], USTC-PERP[0] | | SOL[30.288388] |
| 00351535 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00000375], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR20210[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HGET[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-20201225[0], LTC-PERP[0], MATIC-PERP[0], NEO[0], NVDA[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00351537 | | ETH[.0059853], ETHW[.0059853], USD[0.38] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00351540 | | DOGE-PERP[0], SUSHI-PERP[0], USD[0.49] | | |
| 00351542 | | MNGO[19.998], TRX[.819731], USD[0.60] | | |
| 00351544 | | USD[0.00] | | |
| 00351547 | | ETH[0], FTT[0.09518549], LOGAN2021[0], TRUMPFEB20[0], USD[11.20], USDT[0] | | |
| 00351549 | | ETH[0], USDT[.132472] | | |
| 00351553 | | TRUMPFEB[0], USD[18.23] | | |
| 00351554 | | USDT[0.00000349] | | |
| 00351558 | Contingent | AVAX-PERP[0], COPE[8.9983413], DOGE-PERP[0], ETH-PERP[0], FTT[1.99962], MNGO[280], SOL[0.00870990], SOL-PERP[0], SRM[26.87611481], SRM_LOCKED[.68116315], STEP[50], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[132.18], USDT[357.76547443] | | |
| 00351559 | Contingent | BTC[0.21459977], BTC-PERP[0], COPE[0], DOGE[17], DOT-PERP[0], ETHW[.029], FTT[1.01584911], GBP[0.00], LTC[.186], LUNA2[0.16086382], LUNA2_LOCKED[0.37534893], LUNC[4277.26611346], NEAR[1.1], OMG[0], OMG-20211231[0], RAY[0], RSR[0], SRM[0], SUSHI[0], TOMO[0], TRX[.000055], USD[0.59], USDT[0.00962671], USTC[19.99051598], WAXL[10] | | |
| 00351561 | | USD[0.00], YFI-PERP[0] | | |
| 00351562 | | DOGEBEAR2021[0.00013775], DOGEBULL[0.00000799], KIN[7776.05], MTL[.042664], SXPBEAR[4231.9], SXPBULL[.00553453], USD[25.78], XRP[.00000001], XRPBULL[.086264] | | |
| 00351564 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DONT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.01960351], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00351568 | Contingent, Disputed | BTC-PERP[0], TRUMPFEB[0], USD[0.00], USDT[0.00000095] | | |
| 00351569 | | BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[.23155301], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], RAY-PERP[0], SHIB[14408.19374874], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.000207], USD[5000.00], USDT[203.81986245] | | |
| 00351570 | | USDT[0.00000709] | | |
| 00351572 | | USD[25.00] | | |
| 00351585 | | USD[25.00] | | |
| 00351588 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ARKK-20211231[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[308.972147], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00304362], LUNA2_LOCKED[0.00710179], LUNC[662.75646732], LUNC-PERP[0], MATIC[0], MATIC-1230[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], TSLA-20211231[0], UNI-PERP[0], USD[0.67], USDT[0.00000002], USTC-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00351592 | | FTT[1.48306468], USD[0.00], USDT[0.00000005], XRP[171.00661335] | | |
| 00351595 | | BTC[.03649083], DOGE[5], USD[0.00] | | |
| 00351600 | | 1INCH[44.47630845], BNB[0.31161587], BRZ[-37.91004902], BTC[0.02624715], DOT[6.01587403], ETH[0.10083898], ETHW[0.01321057], FTT[0.21993114], GALA[305.00022742], LINK[5.89689802], LTC[4.13208680], SAND[9.00000985], USDT[0.00000003] | | |
| 00351602 | | HKD[15.55], USD[2.99], USDT[5] | | |
| 00351605 | | ATLAS[3379.42202], BOBA[32.483099], FTM[40], FTT[108.48511681], LINK[40.27854], MATIC[129.3187068], OMG[34.12765766], RAMP[1226], RAY[31.54903145], TRX[3844.62171295], USD[3.60], USDT[.098] | | MATIC[120], OMG[32.019101], TRX[3331] |
| 00351609 | | ADA-PERP[0], USD[0.00], USDT[2] | | |
| 00351610 | | 0 | | |
| 00351614 | | USDT[0.00000004] | | |
| 00351616 | | TRUMPFEB[0], USD[9.72] | | |
| 00351618 | | BIT[42848.4286], FTM-PERP[0], FTT-PERP[0], MATIC[.2785732], MATIC-PERP[0], NEAR-PERP[689.6], SRN-PERP[0], USD[-940.90], YFII-PERP[0] | | |
| 00351619 | | USD[0.83] | | |
| 00351620 | | BTC-PERP[0], ETH-PERP[0], TRUMPFEB[0], USD[0.00] | | |
| 00351622 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS[0.35416555], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (529894642902583801/Austria Ticket Stub #299)[1], OMG-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000031], TRX-PERP[0], TSLA[.00000001], TSLA-0325[0], TSLAPRE[0], UNI-PERP[0], USD[548.34], USDT[136.62238128], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00351623 | | USDT[50] | | |
| 00351631 | | ENS[.00480119], ETH[0.00000001], TRUMPFEB[0], TRUMPSTAY[.39155], TRX[.000015], USD[0.00], USDT[0] | | |
| 00351632 | | USDT[0] | | |
| 00351633 | | TRUMPFEBWIN[530.55882621], USD[0.03] | | |
| 00351637 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GME-20210326[0], NIO-20210326[0], TRX-PERP[0], TSLA-20210326[0], USD[0.01] | | |
| 00351639 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.00000001], PERP-PERP[0], SUSHI-PERP[0], USD[0.01], XRP-PERP[0], YFI-PERP[0] | | |
| 00351641 | | DENT[78.3875], KIN[8673], SOL[.08997572], USD[0.01] | | |
| 00351642 | Contingent | ADA-PERP[0], ALCX[.0009772], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.00006627], ETHBULL[0], ETH-PERP[0], ETHW[0.00083118], FTM-PERP[0], FTT[60], FTT-PERP[0], LTCBULL[0], LUNA2[0.14480510], LUNA2_LOCKED[0.33787857], LUNC-PERP[0], MATIC[.00000001], SRM[.00000001], SHIB-PERP[0], SRM[.00061787], SRM_LOCKED[.00306747], SXP[.00000001], USD[44.50], USDT[0.00000001], USTC[.995663] | | |
| 00351643 | Contingent | AGLD-PERP[0], ALGO-20211231[0], AMPL[0], ATLAS[610], OMG[.072252], KIN[.00000001], KIN-PERP[0], LUNA2[0.02049133], LUNA2_LOCKED[0.04781312], LUNC[4462.0320528], MAPS[294.99677], SHIB[99354], TRX[.000808], USD[0.00], USDT[0-23109045] | | |
| 00351644 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00351645 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00351648 | Contingent | AAVE[0], ATOM[0], AXS[0.09280497], BAND[0], BNB[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], DOT[0], ETH[0], FTT[0.05565134], GRT[1210.27317981], LINK[0], MATIC[0], REN[0], SLV[.0987], SNX[0], SOL[0], SRM[468.45885674], SRM_LOCKED[3.07725076], TRUMPFEBWIN[6043.47547273], TRX[0.00011800], UNI[0], USD[0.44], USDT[0], XRP[0] | | GRT[1208.388275] |
| 00351650 | | BEAR[90.8895], DENT-PERP[0], ETH-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00351654 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00020556], FTTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI-PERP[0], USD[-0.26], USDT[0.30980519], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00351655 | Contingent | ATOM-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0.00000001], ETHW[0.00011991], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], USD[16879.85], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00351661 | | FIDA[0], LTC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00351663 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ROOK-PERP[0], USD[202.97], USDT[0], ZEC-PERP[0] | | |
| 00351664 | | BTC-PERP[0], SPELL[100], USD[0.77] | | |
| 00351667 | | ATLAS[1309.547097], FTT[0.01797522], MNGO[480], USD[2.08], USDT[0.00663300] | | |
| 00351668 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.14], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[20563.0685355] | | |
| 00351669 | | AVAX[0], BNB[0], BTC[0], DAI[0], ETH[0], ETHW[0.41416207], FTM[0], FTT[35.61432187], ICP-PERP[0], SAND[0], SOL[0], TRUMPFEBWIN[34417.500462], USD[0.00], USDT[0.00000001], WBTC[0] | | |
| 00351670 | | BTC-PERP[0], USD[0.74] | | |
| 00351673 | | HT[0.00153413], LTC[0], USD[0.00] | | |
| 00351674 | | TRX[.3], USDT[2.75659639] | | |
| 00351676 | | ADABULL[0.00000531], ATOMBULL[.00095225], BCHBULL[.00619], BNBBULL[.00000008], BULL[0.00000901], EOSBULL[.75156], ETHBULL[0.00000357], LINKBULL[.00007058], LTCBULL[.007496], USD[0.00], USDT[0] | | |
| 00351678 | | DAI[11.1], FTT[0.10077780], LUA[0], MTA[0], RAY[296.57246085], USD[0.05], USDT[0] | | |
| 00351679 | Contingent | 1INCH[0.94866784], 1INCH-0325[0], 1INCH-20211231[0], 1INCH-PERP[651], AAVE[0.00996559], AAVE-0325[0], AAVE-0624[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[9.67999999], ADA-0325[0], ADA-0624[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[1030], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[1122], ALICE-PERP[125.49999999], ALPHA[0.23867840], ALPHA-PERP[-973], ALT-0325[0], ALT-0624[0], ALT-20210625[0], ALT-20211231[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[32.29999999], ASD[0.01372138], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.08277728], ATOM-0325[0], ATOM-0624[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[35.49000000], AUDIO-PERP[1139.59999999], AVAX[0.09108708], AVAX-0325[0], AVAX-0624[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[11.59999999], AXS[0.01007275], AXS-PERP[18.09999999], BADGER-PERP[0], BAL-0325[0], BAL-0624[0], BAL-20211231[0], BAL-PERP[90.09999999], BAND[0.04770481], BAND-PERP[249.10000000], BAO-PERP[0], BAT-PERP[1317], BCH[1.70077629], BCH-0325[0], BCH-0624[0], BCH-20210625[0], BCH-20211231[0], BCH-PERP[2.94999999], BIT-PERP[0], BNB[0.00812630], BNB-0325[0], BNB-0624[0], BNB-20211231[0], BNB-PERP[2.40000000], BNT[0.00959431], BNT-PERP[0], BOBA-PERP[0], BRZ[0.12547167], BRZ-PERP[0], BSV-0325[0], BSV-0624[0], BSV-20210625[0], BSV-20211231[0], BSV-PERP[0], BTC[0.13621332], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0.53870000], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAD[0.86], CAKE-PERP[0], CEL[0.03338812], CEL-0325[0], CEL-0624[0], CEL-20211231[0], CELO-PERP[381.79999999], CEL-PERP[0], CHR-PERP[1047], CHZ-0325[0], CHZ-0624[0], CHZ-20211231[0], CHZ-PERP[5300], CLV-PERP[0], COMP-0325[0], COMP-0624[0], COMP-20211231[0], COMP-PERP[9.06229999], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[390], CUSDT[0.02768727], CUSDT-PERP[0], CVC-PERP[1304], CVX-PERP[0], DAI[0.09822100], DASH-PERP[9.76999999], DAWN-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-20210625[0], DEFI-20211231[0], DEFI-PERP[0.09700000], DENT-PERP[382500], DODO-PERP[2054.79999999], DOGE[0.58810539], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[7146], DOT[0.05146616], DOT-0325[0], DOT-0624[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[54.49999999], DRGN-0325[0], DRGN-0624[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[164.10000000], EDEN-0325[0], EDEN-0624[0], EDEN-20211231[0], EDEN-PERP[1.80000000], ENJ-PERP[641], ENS-PERP[3.64999999], EOS-0325[0], EOS-0624[0], EOS-20210625[0], EOS-20211231[0], EOS-PERP[37.09999999], ETC-PERP[33.49999999], ETH[0.00020513], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00020513], EUR[0.95], EXCH-0325[0], EXCH-0624[0], EXCH-20211231[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-0624[0], FIL-20210625[0], FIL-20211231[0], FIL-PERP[47.79999999], FLM-PERP[1506.89999999], FLOW-PERP[161.80000000], FTM[0.93950546], FTM-PERP[550], FTT[38925.31600660], FTT-PERP[0], FXS-PERP[0], GALA-PERP[3620], GAL-PERP[0], GBP[0.61], GLMR-PERP[0], GMT-PERP[0], GRT[0.31336821], GRT-0325[0], GRT-0624[0], GRT-20211231[0], GRT-PERP[2537], GST-PERP[0], HBAR-PERP[2218], HNT-PERP[38.30000000], HOLY-PERP[0], HOT-PERP[21130], HT[0.01257929], HT-PERP[0], HUM-PERP[0], ICP-PERP[3.11000000], ICX-PERP[590], IOST-PERP[0], IOTA-PERP[1247], JASMY-PERP[0], KAVA-PERP[391.89999999], KBTT-PERP[325], KIN-PERP[0], KNC[0.00787399], KNC-PERP[493.39999999], KSHIB-PERP[0], KSM-PERP[7.46999999], KSOS-PERP[0], LEO[0.95718900], LEO-PERP[0], LINA-PERP[47070], LINK[0.00792079], LINK-0325[0], LINK-0624[0], LINK-20211231[0], LINK-PERP[65.20000000], LOOKS-PERP[0], LRC-PERP[1182], LTC[0.00184737], LTC-0325[0], LTC-0624[0], LTC-20211231[0], LTC-PERP[5.10000000], LUNA2[35.24924602], LUNA2_LOCKED[82.24824211], LUNA2-PERP[0], LUNC[0.00979968], LUNC-PERP[0], MANA-PERP[338], MAPS-PERP[0], MATH[0.29343455], MATIC[1.24576788], MATIC-PERP[604], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0325[0], MID-0624[0], MID-20211231[0], MID-PERP[0], MINA-PERP[0], MKR[0.00040372], MKR-PERP[0.46199999], MNGO-PERP[0], MOB[0.17978249], MOB-PERP[0], MSOL[0.00888965], MTA-PERP[0], MTL-PERP[377.30000000], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[103.40000000], NEO-PERP[42.79999999], NVDA[0.00235561], OKB[0.08456168], OKB-0325[0], OKB-0624[0], OKB-20211231[0], OKB-PERP[0], OMG[0.49826282], OMG-0325[0], OMG-0624[0], OMG-1230[0], OMG-20210625[0], OMG-PERP[-24], ONE-PERP[6700], ONT-PERP[640], ORBS-PERP[0], OXY-PERP[0], PAXG[0.00009645], PAXG-PERP[0], PEOPLE-PERP[19540], PERP-PERP[0], POLIS-PERP[0], PRIV-0325[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[100.70000000], RAMP-PERP[0], RAY[0.82159961], RAY-PERP[282], REEF-0325[0], REEF-0624[0], REEF-20211231[0], REEF-PERP[7960], REN[0.23623145], REN-PERP[2781], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[4071], RSR[2.79120773], RSR-PERP[-740], RUNE[0.04544243], RUNE-PERP[253.69999999], SAND-PERP[292], SC-PERP[91600], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[2345], SLP-PERP[0], SNX[0.01472860], SNX-PERP[0.20000000], SOL[0.00611884], SOL-0325[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[1.00000000], SOS-PERP[0], SPELL-PERP[0], SRM[1112.50179542], SRM_LOCKED[10656.04395451], SRM-PERP[472], SRN-PERP[0], STSOL[0], STEP-PERP[0], STMX-PERP[21800], STORJ-PERP[943.89999999], STSOL[0.00225979], STX-PERP[0], SUSHI[0.34788638], SUSHI-0325[0], SUSHI-0624[0], SUSHI-20210625[0], SUSHI-PERP[279], SXP[0.01536980], SXP-0325[0], SXP-0624[0], SXP-20211231[0], SXP-PERP[708.70000000], THETA-0325[0], THETA-0624[0], THETA-20211231[0], THETA-PERP[328.90000000], TLM-PERP[8548], TOMO[0.00380414], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.72499495], TRX-0325[0], TRX-0624[0], TRX-20211231[0], TRX-PERP[14645], TRYB[0.03713190], TRYB-PERP[0], TULIP-PERP[0], UNI[0.07617946], UNI-0325[0], UNI-0624[0], UNI-20211231[0], UNI-PERP[3.99999999], UNISWAP-0325[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[234083690.56], USDT[3008.23154164], USDT-0325[0], USDT-20211231[0], USDT-PERP[0], USTC[0.72766979], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-20211231[0], WAVES-PERP[91.5], WBTC[0.00005651], XAUT[0.00007876], XAUT-0325[0], XAUT-0624[0], XAUT-20211231[0], XAUT-PERP[0], XEM-PERP[-1587], XLM-PERP[1874], XMR-PERP[-0.02000000], XRP[0.87075643], XRP-0325[0], XRP-0624[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[287.23699999], YFI[0.00000025], YFI-0325[0], YFI-20211231[0], YFII-PERP[0.00050000], YFII-PERP[0], ZRX-PERP[-36.3], ZRX-PERP[0] | | |
| 00351681 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BNB[0], BNB[0.00000001], BRZ[0.06742677], BTC[0.00001599], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM[0.00000001], DOGE[0], DOT-PERP[0], EDU-PERP[0], ETH[0], ETH-PERP[0], EUR[68.26], FTM[0], FTM-PERP[0], FTT[0.12834028], FTT-PERP[0], GMT-PERP[0], HNT[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC[0], LINK-PERP[0], LTC[0.00000001], LUA[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RUNE[0.00000001], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUN_OLD[0], SUSHI[0], SXP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.00000001], UBXT[0], USD[921.43], USDT[0.00000002], XLM-PERP[0], YFI-PERP[0] | | |
| 00351682 | | GBP[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00351685 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.01], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20210924[0], BTC-20210924[0], BTC-MOVE-2021016l4[0], BTC-MOVE-2021016l8[0], BTC-MOVE-2021061l9[0], BTC-MOVE-20210629[0], BTC-MOVE-20210720[0], BTC-MOVE-2021081l0[0], BTC-MOVE-2021087l3[0], BTC-MOVE-20210906[0], BTC-MOVE-202109l06[0], BTC-MOVE-20210909[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], COPE[0.00000001], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.13072342], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN[1], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.04525609], LUNA2_LOCKED[0.10559756], LUNC[.00041565], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (290320504644445857/FTX Crypto Cup 2022 Key #1246)[1], NFT (298122483621745247/Monza Ticket Stub #1647)[1], NFT (299620332715723472/Belgium Ticket Stub #1290)[1], NFT (303401962086287268/The Hill by FTX #2830)[1], NFT (304235752059891432/Hungary Ticket Stub #718)[1], NFT (304438618918888355/The Hill by FTX #2878)[1], NFT (305632180171538201/Monza Ticket Stub #1644)[1], NFT (344652161166341422/Netherlands Ticket Stub #1684)[1], NFT (370318702436598517/France Ticket Stub #563)[1], NFT (378393968704254528/Hungary Ticket Stub #682)[1], NFT (428714647232762257/Mexico Ticket Stub #1710)[1], NFT (468244696564896090/Baku Ticket Stub #1471)[1], NFT (488717835743971433/Singapore Ticket Stub #620)[1], NFT (504789059215658294/FTX Crypto Cup 2022 Key #1248)[1], NFT (533218141284278874/Austin Ticket Stub #935)[1], NFT (569538823591051408/Singapore Ticket Stub #613)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SECO[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[0.00006521], SRM_LOCKED[0.0069604], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-20210924[0], UNI-PERP[0], USD[448.06], USDT[-0.00009796], USTC-PERP[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00351688 | | BTC-PERP[0], LTC-PERP[0], USD[1.53] | | |
| 00351689 | | ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.00], XRP[.01343499], XRP-PERP[0] | | |
| 00351690 | | BTC[0.28154547], FTT[0.01053453], LINK[0], USD[1.21], USDT[0] | | |
| 00351693 | | BTC-PERP[0], USD[0.02] | | |
| 00351696 | Contingent | DOGEBULL[0], ETH[.00045829], ETHW[0.00045828], LUNA2[0.10559321], LUNA2_LOCKED[0.24638417], LUNC[22993.1456749], THETABULL[0], TRUMPFEB[0], TRX[.000001], USD[0.00], USDT[0.05219905] | | |
| 00351700 | | USD[5.11] | | |
| 00351701 | | BNB[.00000001], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00351703 | Contingent | BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[702.458463], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-0624[0], SOL-PERP[0], USDI-780.36], USDT[888.24426821], XRP-PERP[0] | | |
| 00351704 | | AVAX[0], TRX[.000044], USD[0.00], USDT[10.09187388] | | |
| 00351720 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.03780088], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-519.34], USDT[0.00002605], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00351722 | | USD[1.33] | | |
| 00351723 | | USD[0.00] | | |
| 00351724 | | BTC[0.00184673], USD[1.59], USDT[127.21014707], XRP[564.98] | | |
| 00351726 | | ATOM-PERP[0], BTC-PERP[0], NEO-PERP[0], USD[0.99], USDT[0] | | |
| 00351727 | Contingent | AAVE-PERP[0], ASD[.00002406], ASDBULL[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], CRV[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], MATIC-PERP[0], NEO-PERP[0], SNX-PERP[0], SRM[.00050616], SRM_LOCKED[.001938], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], UNISWAPBULL[0], USD[0.00], USDT[0], VET-PERP[0], XRPBULL[0] | | |
| 00351729 | | RAY[.986035], USD[0.83] | | |
| 00351732 | | USD[25.00] | | |
| 00351733 | | BTC[-0.00002352], BTC-PERP[0], ETH[.00085529], ETHW[0.00085529], USD[0.65] | | |
| 00351734 | | TRUMPFEB[0], TRUMPFEBWIN[3544.59364264], USD[-0.15], USDT[5] | | |
| 00351735 | | USD[25.00] | | |
| 00351736 | | USDT[0.00000151] | | |
| 00351739 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FXS-PERP[0], GST-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[377.51], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00351745 | | 0 | | |
| 00351748 | | NFT (546202519051310411/FTX Crypto Cup 2022 Key #8194)[1], SOL[0], TRX[.000001], USDT[0.00000046] | | |
| 00351750 | | BNB[.001], USD[1.02] | | |
| 00351751 | Contingent, Disputed | ETH[.00000001], USD[0.03] | | |
| 00351752 | | DOGE[.555], POLIS[.0185], SOL[.00000001], TRX[.000023], USD[0.00], USDT[0] | | |
| 00351753 | | ETH[.00022389], ETHW[.00022389], NFT (346378983423388475/CryptoMan #7)[1], NFT (368568408642271643/The Hill by FTX #2661S)[1], NFT (415250579472323600/FTX Crypto Cup 2022 Key #12016)[1], NFT (420635402684416825/CryptoMan #9)[1], NFT (433349399663448359/CryptoMan #10)[1], NFT (459923538395067843/CryptoMan #6)[1], NFT (523482433654597010/CryptoMan #5)[1], NFT (550349224062948302/CryptoMan #8)[1], TRX[.000028], USD[0.00], USDT[4.97228710] | | |
| 00351755 | Contingent | ALGO-PERP[0], APE-PERP[0], AVAX[0], AXS-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0.03583713], LOOKS-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WBTC[0.00005471], XTZ-PERP[0] | | |
| 00351756 | | ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALT-20201225[0], ALT-PERP[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-PERP[0], BTC[.0326], BTC-20210625[0], BTC-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[.46], ETH-20210625[0], ETHW[.46], GRT-20201225[0], GRT-PERP[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-PERP[0], SOL-20201225[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], TOMO-20201225[0], TOMO-PERP[0], USD[0.23], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0] | | |
| 00351757 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00351758 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000998], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASDBEAR[0], ASDBULL[0], ASD-PERP[0], ATOMBEAR[12459], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBEAR[0], BCHBULL[0.99740000], BCH-PERP[0], BEAR[0], BNB[0], BNBBEAR[20985300], BNBBULL[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[0], BTC[0], BTC-20210625[0], BTC-2021123[0], BTC-MOVE-20210617[0], BTC-MOVE-WK-20210423[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000271], BULL-SHIT[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMPBEAR[8334], COMPBULL[0.00723600], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBEAR[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210924[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOSBEAR[823.6], EOSBULL[29.35000000], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[2], FTM-PERP[0], FTT[0.04466175], FTT-PERP[0], GRT[0], GRT-20210326[0], GRTBEAR[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HTBEAR[1.547], HTBULL[0], HT-PERP[0], HXRO[0], ICP-PERP[0], JST[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINKBEAR[91100], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTCBEAR[6.409], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATICBEAR2021[1.0846], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKRBEAR[0], MKRBULL[0.00006072], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PAXGBULL[0], PRIVBULL[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHIBEAR[78070550], SUSHI-PERP[0], SXP[0], SXPBEAR[35497550], SXPBULL[0.02140000], SXP-PERP[0], THETABULL[0.00005184], THETA-PERP[0], TOMO[0], TOMOBEAR2021[.00013665], TOMOBULL[9.23], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-20210326[0], UNI-PERP[0], UNISWAPBULL[0], USD[1.80], USDT[0], VETBULL[0.00000001], VET-PERP[0], WAVES-PERP[0], WBTC[0], WRX[0], XAM-PERP[0], XLMBULL[0.00000001], XLM-PERP[0], XRPBULL[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00351759 | Contingent, Disputed | USD[25.00] | | |
| 00351761 | | FTT[0.04260502], SOL[.00000001], USD[0.21] | | |
| 00351762 | | SHIT-PERP[0], USD[0.05] | | |
| 00351764 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ARKK-20201225[0], AVAX[0], BABA-20201225[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NFT [41215239772659163/The Hill by FTX #31461][1], OKB-PERP[0], PAXG[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.380122], TRX-PERP[0], USD[-0.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00351766 | | ETH[0], LTC[.00024282], TRUMPFEB[0], TRUMPFEBWIN[17743.55933453], USD[0.00] | | |
| 00351771 | | BNB[0], BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00351772 | | AMPL[0], BTC[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.16329734], GRT-PERP[0], LINKBULL[0], LTC-PERP[0], MKR[0], SPY[0], SUSHI-PERP[0], USD[24.62], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00351787 | Contingent, Disputed | USD[32.18] | | |
| 00351790 | | BRZ[20], TRUMPFEB[0], TRUMPFEBWIN[11300.48018], TRUMPSTAY[92193.1866], USD[0.01], USDT[49.52720042] | | |
| 00351793 | | USDT[0.00000043] | | |
| 00351794 | | TRUMPFEB[0], TRUMPFEBWIN[53627.08052922], USD[336.10] | | |
| 00351796 | | BNB[0] | | |
| 00351797 | | USD[58.22] | | |
| 00351799 | | BTC[0.07260919], BTC-PERP[0.03999999], USD[-1437.17] | | BTC[.034] |
| 00351800 | | ATLAS[1989.602], DFL[489.902], FTT[.5], POLIS[134.07396], TRX[.000017], USD[3.29], USDT[0] | | |
| 00351802 | Contingent, Disputed | ETCBULL[.612], ETH[.05889724], ETHW[0.05889723], USD[0.39] | | |
| 00351806 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20201225[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[.00000001], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[3.73], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00351807 | | ATLAS-PERP[77660], AVAX[22.99905], AVAX-PERP[0], BTC-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRX[.000158], USD[-312.65], USDT[0] | | |
| 00351808 | | 0 | | |
| 00351811 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-0000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00016415], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000537], SOL-PERP[0], SRM[.00457044], SRM_LOCKED[0286026], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000003], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.0000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

Specific Schedule F17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00351814 | Contingent | 1INCH[2.65939], 1INCH-20210924[0], 1INCH-PERP[45537], AAVE[.0123533], AAVE-20210924[0], AAVE-PERP[-466.43], ADA-0325[0], ADA-20211231[0], ADA-PERP[0], AGLD[623.373291], AGLD-PERP[0], ALCX[0.00306957], ALCX-PERP[0], ALGO-PERP[0], ALICE[5.555204], ALICE-PERP[0], ALPHA[1.37561511], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[-3801.4], ASD[2774.566439], ASD-PERP[0], ATLAS[30.3244], ATLAS-PERP[0], AUDIO[1.559835], AUDIO-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS[.37297075], AXS-PERP[0], BADGER[527.27430775], BADGER-PERP[0], BAL[.02088], BAL-20210924[0], BAL-PERP[0], BAND[.270432], BAND-PERP[0], BAO[-2266.745], BAO-PERP[0], BAT[212.5535525], BAT-PERP[0], BCH[.00237047], BCH-20210924[0], BCH-PERP[0], BNB[.0091289], BNB-20210924[0], BNB-PERP[0], BNT[.13676425], BNT-PERP[0], BOBA[.52913], BRZ[.61717], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[-0.10210000], BULL[.00001997], C98[2.09951], C98-PERP[0], CEL[2.760894], CEL-PERP[0], CHR[2.10736], CHR-PERP[0], CHZ[491.4575], CHZ-20210924[0], CHZ-PERP[16390], CLV[.284619], CLV-PERP[0], COMP[2.92398840], COMP-20210924[0], COMP-PERP[362.6435], CONV[139897.0654], CONV-PERP[0], CREAM[15.31654064], CREAM-PERP[0], CRO[22.130725], CRO-PERP[0], CRV[2.519235], CRV-PERP[0], CUSDT[1.031565], CUSDT-PERP[0], CVC[4.54058], CVC-PERP[0], DASH-PERP[0], DAWN[.245245], DAWN-PERP[0], DEFI-0325[0], DEFI-20211231[0], DEFI-PERP[0], DENT[140.81075], DENT-PERP[0], DMG[.041157], DODO[.293222], DODO-PERP[0], DOGE[30737.6213925], DOGE-20210924[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DYDX[.243638], DYDX-PERP[0], EDEN[1148.013114], EDEN-PERP[0], ENJ[1.288995], ENJ-PERP[0], ETC-PERP[0], ETH[0.00023931], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00009986], ETH-PERP[0], ETHW[13.98867081], FIDA[2.94164425], FIDA-PERP[0], FIL-PERP[-18698.5], FLOW-PERP[0], FTM[27892.52895712], FTM-PERP[0], FTT[478.35978133], FTT-PERP[0], GMT-PERP[0], GRT[2431.13482622], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT[7.13399025], HNT-PERP[0], HOLY[13.9641625], HOLY-PERP[0], HT[0.0277395], HT-PERP[0], HUM[847.549425], HUM-PERP[0], ILM-PERP[0], IOST-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN[73.14866.85], KIN-PERP[0], KNC[.292284], KNC-PERP[0], LDO-PERP[0], LEO[.030055], LEO-PERP[0], LINA[28.0278], LINA-PERP[0], LINK[.098541], LINK-20210924[0], LINK-PERP[0], LRC[1.16321], LRC-PERP[0], LTC[.022674], LTC-20210924[0], LTC-PERP[0], LUNA[2122.81350131], LUNA2_LOCKED[2619.89816973], LUNC[79063004.29072482], LUNC-PERP[0], MANA-PERP[0], MAPS[1.3267575], MAPS-PERP[0], MATIC[.44185], MATIC-PERP[0], MEDIA[00822365], MEDIA-PERP[0], MER[3.1394375], MER-PERP[0], MKR[0.25366923], MKR-PERP[0], MNGO[11.9109], MNGO-PERP[0], MTA[2.671985], MTA-PERP[0], MTL[235568], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB[0.30515955], OKB-0325[0], OKB-20211231[0], OKB-PERP[0], OMG[1.066025], OMG-20210924[0], OMG-PERP[0], ORBS[11.137625], ORBS-PERP[0], OXY[511.8266175], OXY-PERP[0], PAXG[0.15698615], PAXG-PERP[0], PEOPLE-PERP[0], PERP[.2847715], PERP-PERP[0], POLIS[.237017], POLIS-PERP[0], PROM[.0220763], PROM-PERP[0], PSY[5000], PUNDIX[.27030775], PUNDIX-PERP[0], RAMP[1.42115], RAMP-PERP[0], RAY[2.1463775], RAY-PERP[0], REEF[26.5136], REEF-20210924[0], REEF-PERP[0], REN[2.85981], REN-PERP[0], RON-PERP[0], ROOK[1.73749192], ROOK-PERP[0], RSR[20.2746], RSR-PERP[0], RUNE[204.9420727], RUNE-PERP[0], SAND[.8758125], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO[30.982225], SECO-PERP[0], SHIB[70781.25], SHIB-PERP[0], SKL[2.3625675], SKL-PERP[0], SLP[6553.0515], SLP-PERP[0], SLRS[5000], SNX[0.12588466], SNX-PERP[0], SOL[14.06730446], SOL-0325[0], SOL-20210924[0], SOL-PERP[0], SRM[196655.95458519], SRM_LOCKED[390.56802981], SRM-PERP[0], STEP[5373.27852425], STEP-PERP[0], STETH[0.0136936], STMX[13.513625], STMX-PERP[0], STORJ[.255551], STORJ-PERP[0], SUSHI[.67397], SUSHI-PERP[0], SXP[.098449], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TLM[1.94694], TLM-PERP[0], TOMO[-9.41252605], TOMO-PERP[0], TRU[1.350315], TRU-PERP[0], TRX[16759.3101087], TRX-20210924[0], TRX-PERP[0], TRYB[.500117], TRYB-PERP[0], TULIP[14.929353], TULIP-PERP[0], UNI[.220452], UNI-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[183057.74], USDT-20210924[0], USDT-PERP[0], USTC[107542.92858005], USTC-PERP[0], WAVES[35.00674375], WAVES-20210924[0], XAUT[.0267622B], XAUT-20210924[0], XAUT-PERP[0], XMR[.9405025], XRP-20210924[0], XRP-PERP[0], YFI-20210529[0], YFI-20211231[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | FTM[8000.07991] |
| 00351815 | Contingent | 1INCH-PERP[0], AGLD[.08294464], AGLD-PERP[0], APE[.092433], APE-PERP[0], ATOM-PERP[0], AVAX[0.01398800], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BTC[.00009], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0.30320798], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHW[1], FTT[257.99052782], FTT-PERP[0], GODS[0274537S], GRT-PERP[0], IMX[.0923192], IMX-PERP[0], LINK-PERP[0], LUNA[20.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049184], LUNC-PERP[0], MATIC[0.66197305], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00827369], SOL-PERP[0], SPELL[71.58691791], SPELL-PERP[0], SRM[1.51017733], SRM_LOCKED[1297.26982267], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[128050.24], USDT-PERP[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 00351820 | | GME[.1597644], USD[2.07] | | |
| 00351822 | | FTT[0.21877081], USD[0.00000001] | | |
| 00351825 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHBULL-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00351826 | Contingent, Disputed | USD[28.76] | | |
| 00351827 | | BCH-20210326[0], BTC-20201225[0], BTC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FLM-PERP[0], FTT[0], SRM-PERP[0], USD[3.49] | | |
| 00351829 | Contingent | ATLAS[110390.55195], BTC[0], ETH[0], FTT[150.07188584], SRM[56.77061767], SRM_LOCKED[499.69690349], USD[2.21], USDT[0] | | |
| 00351830 | | DASH-PERP[0], FTM[.6529], MEDIA-PERP[0], NFT (329238326407803665/Aa Fraternity)[1], NFT (535822465598224069/Solana Glow)[1], SLRS[.3946], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 00351833 | | TRUMPFEBWIN[2199.30048306] | | |
| 00351834 | | AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.92], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00351835 | | BNB-PERP[0], USD[0.01] | | |
| 00351836 | | MAPS-PERP[0], TRX[.000007], USD[0.21], USDT[0.00963261] | | |
| 00351841 | Contingent | APT[1], ATLAS[1021.82111902], BTC[0.03760000], ETH[.075], ETHW[.536], EUR[2087.34], FIDA[54.32983892], FTM[40], FTT[55.96970478], LINK[30], MTA[22.982615], NFT (475436304336337426/FTX EU - we are here! #217156)[1], POLIS[42.72283527], RAY[0], SLRS[500], SOL[190.3871981], SRM[290.55980982], SRM_LOCKED[6.63771318], USD[149.89], USDT[.009157] | | |
| 00351842 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[67.0], USDT[.00325413], YFI-PERP[0] | | |
| 00351844 | | BNB-PERP[0], BTC[0.00006453], BTC-PERP[0], DOGE[.048225], DOGE-PERP[0], ETC-PERP[0], ETH[.0009525], ETH-PERP[0], ETHW[.0009525], KIN-PERP[0], MATIC-PERP[0], USD[1.05], XRP-PERP[0] | | |
| 00351845 | | ALGOBULL[11392.02], ETHBEAR[72.98], USD[0.26] | | |
| 00351853 | | GST-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000009] | | |
| 00351854 | Contingent, Disputed | ETH[.24326925], ETHW[0.24326924], USD[0.33] | | |
| 00351855 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00351859 | | TRUMPFEB[0], TRUMPSTAY[11547.5534], USD[17.41], USDT[0] | | |
| 00351860 | | APHA[4.996605], BEAR[17000], BTC[0.28650135], BTC-PERP[0], BULL[0.46029019], CRON[46.966995], DOGE[.5732], DOGEBEAR[29823073.23], ETH[0.00023971], ETHW[0.00023971], FTT[154.46634875], FTT-PERP[0], GME[28.27964374], GMEPRE[0], NIO[1.00980406], NVDA[8.05672577], USD[230.93] | | GME[28] |
| 00351861 | | ETH[0], XRP[.25] | | |
| 00351862 | | USD[0.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00351863 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[43.09999999], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20201225[0], BNB-PERP[0], BSV-20201225[0], BSV-20210326[0], BSV-PERP[0], BTC[-0.00000006], BTC-20201225[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-1016[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1029[0], BTC-MOVE-1102[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20201225[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0325[0], DRGN-20210326[0], DRGN-20210924[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20201225[0], EOS-PERP[0], ETH[0], ETH-20201225[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT-PERP[2.90000000], FXS-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20201225[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], MMM-PERP[0], MNGO-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], OKB-20201225[0], OKB-PERP[0], OMG-20210326[0], OMG-20210625[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-20201225[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PRIV-20210326[0], PRIV-20210924[0], PRIV-PERP[0], PUNDIX-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-20201225[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TRU-PERP[-61], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TRYB-20201225[0], TRYB-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[2.34], USDT[0.00224749], WAVES-0325[0], WAVES-PERP[0], XAUT-20211231[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00351865 | | ETH[0], USDT[0.00001203] | | |
| 00351866 | Contingent | ASD[0.00000001], AUDIO[0], BNB[0], BNBBULL[0], BTC[0.00000000], BTC-PERP[0], BULL[0], DOGE[0], DOGEBEAR2021[.662828], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00000001], GT[0], MAPS[0], MOB[0], RAY[0], SRM[.00604367], SRM_LOCKED[.028182], USD[45.97], USDT[1.34833581] | | |
| 00351867 | | USD[25.00], YFI[.0009797] | | |
| 00351870 | | BTC[0], ETH[.00006434], ETHW[0.00006434], EUR[0.00], USD[0.03], USDT[0.00000150] | | |
| 00351875 | Contingent, Disputed | 1INCH-PERP[0], BNB[0], BTC-PERP[0], ETH[0], ETHBULL[0], SNX-PERP[0], THETABULL[0], TRUMPFEB[0], USD[0.00], USDT[0] | | |
| 00351878 | Contingent | 1INCH[0], BCH[0], ETHBULL[0], FTT[0], LUNA2[0.00030892], LUNA2_LOCKED[0.00072082], LUNC[67.26937868], USD[0.01], USDT[0] | | |
| 00351880 | | 1INCH[164], AAVE[0], ADABULL[.0], AKRO[12513], ALPHA[71.961734], BCH[0], BCH[.21], BAT[1443], BCH[1], BCHBULL[0], BNB[0.56000000], BNBBULL[0], BTC[0.01248035], BULL[0], ETH[0], ETHBULL[0], FRONT[56], FTT[92.93167099], GRT[929.96029], KNC[124.3], LINKBULL[0], LTC[10.25765498], LTCBULL[0], MATIC[50], MTA[57.9893106], OKB[6.69703595], REEF[12560], REN[666], SKL[140], SNX[68.1], SOL[.74], SUSHI[29], SXP[485.6], THETABULL[0], TOMO[478.94731205], TRX[18644.3020665], TRXBULL[0], UNI[25.15], USD[0.21], USDT[0.00129530], VETBULL[0], XLMBULL[0], XRP[590], XRPBULL[0], XTZBULL[0], YFI[0], YFII[0], ZRX[260] | | |
| 00351884 | | 1INCH[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-0325[0], AMPL[0], AMPL-PERP[0], AVAX-0325[0], AVAX-20211231[0], AXS-PERP[0], BNB-PERP[0], BNB[3.00001500], BNBBULL[0], BNB-PERP[0], BTC[0.02377554], BTC-0325[0], BTC-20210924[0], BTC-MOVE-20210719[0], BTC-MOVE-20210908[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], DOGEBULL[.00000001], DOGE-PERP[0], ETH[1.08101105], ETH-PERP[0], ETHW[1.08101104], FTM[0], FTT[185.25323245], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], OMG[0], OMG-PERP[0], RSR[0], RSR-PERP[0], SLP-PERP[0], SOL[38.23312087], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[18930.80], USDT[0.01128270], USAT-PERP[0] | | |
| 00351890 | | BTC[0.00004690], SOL[.05977028], USD[0.28], USDT[3.535572] | | |
| 00351891 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[50], ALT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00005154], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGEBEAR[4057873.372], DOGE-PERP[0], DOT-PERP[0], ETH[0.00005203], ETH-PERP[0], ETHW[0.00005203], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEC-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRA-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TSLA[0.00000001], TSLAPRE[0], USD[349.34], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00351895 | | 1INCH-PERP[0], AMPL[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[6.7], ETH[0.00006672], ETH-PERP[0], FTM-PERP[0], FTT[0.09738571], FTT-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TWTR[0], UNI-PERP[0], USD[-114.18], USDT[7.01909825], WAVES-PERP[0] | | |
| 00351896 | | USDT[0] | | |
| 00351897 | | ICP-PERP[0], USD[0.05], USDT[0] | | |
| 00351901 | | RAY-PERP[0], TRUMPFEB[0], USD[4.65], USDT[0] | | |
| 00351902 | | TRUMPSTAY[2192.634], USD[0.02] | | |
| 00351904 | | ETH[.00000001], TRUMPFEB[0], TRUMPFEBWIN[87226.0603488], TRUMPSTAY[.6373], USD[1.49], USDT[0] | | |
| 00351905 | | BTC[0], ETH[0], TRX[0.44675851], UNI[0], USDT[0.00000001], XRP[0] | | |
| 00351906 | | USDT[0.00013424] | | |
| 00351907 | | FTT[.00000001], RAY[0], TRX[.000001], USD[6.56], USDT[0.00000001], XRP[0] | | |
| 00351911 | | ALGOBEAR[25000], ALGO-PERP[0], BCHBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DMGBULL[11278.308], ETHBULL[0], ETH-PERP[0], FTT[50.05747], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRUMPSTAY[100000.869675], TRX-PERP[0], UNI-PERP[0], USD[1305.34], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00351912 | | BTC-PERP[0], TRUMPFEB[0], USD[1.01], XRP[.897243] | | |
| 00351913 | | TRUMPFEBWIN[2454.28539659] | | |
| 00351915 | Contingent, Disputed | BTC-PERP[0], TOMO[0.09999164], USD[480.30] | | |
| 00351920 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AMPL[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXPBULL[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00351922 | Contingent | ALGO-20201225[0], ALGO-20210625[0], ALT-20210625[0], ATLAS-PERP[0], AXS-0930[0], BCH-20210625[0], BNB-0930[0], BTC[0], BTC-0930[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHZ-20210625[0], DASH-PERP[0], DOGE-20210625[0], EOS-20210625[0], ETH[0.00000002], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0.00000002], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LUNA2[0.00543329], LUNA2_LOCKED[0.01267768], LUNC[0], LUNC-PERP[0], OMG-20210625[0], ONT-PERP[0], SOL[0], SOL-0930[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[49.48], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00351929 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ANT-PERP[0], ATLAS[1.53230000], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[1.3109736], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00594203], LUNA2_LOCKED[0.0138647], LUNA2-PERP[0], LUNC[.0055008], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [298487131189704213/FTX EU - we are here! #270500][1], NFT [380047897243306009/FTX EU - we are here! #270544][1], NFT [387046404683947319/FTX EU - we are here! #270548][1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[42.94300000], SPELL-PERP[0], SRM[0.00000001], SRM-PERP[0], STG[.98879], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UMEE[19.9658], UNI-PERP[28], USD[-128.29], USDT[0.00702100], USTC[0.84112080], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00351930 | | 1INCH-PERP[0], AAPL[.00002283], AAPL-0930[0], AAVE-20210924[0], AAVE-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AMZN-20210924[0], APE-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO[999.3], BAO-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB[.00861271], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COIN[0.00602577], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], COPE[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[1.66598033], FIDA-PERP[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-20210625[0], GMT-20210625[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-0930[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.9916], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0930[0], NPXS-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.04000000], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SPY[.13], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TRX[.188285], TRX-PERP[0], TSLA-20210924[0], UNI-PERP[0], USD[0.31], USDT[0.00], USTC-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |
| 00351931 | | USD[7.75] |
| 00351932 | | BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], NEO-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] |
| 00351934 | | ANC-PERP[0], APE-PERP[0], ATOM[1], ATOM-PERP[0], AVAX[10.4], AVAX-PERP[0], BCH[-2.04144938], BNB[0.04796948], BNB-PERP[0], BTC[-0.00011100], BTC-PERP[0], BULL[.2922], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00196644], ETH-PERP[0], ETHW[0.00196643], EUR[0.40], FTM[393], FTT[25.29452464], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GST-PERP[0], HGET[15.04754881], INJ-PERP[0], KLUNC-PERP[0], LOOKS[1000.97379], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[9.835745], MATIC-PERP[0], MNGO[4160], MSOL[0], RAY-PERP[0], RUNE[201.7], RUNE-PERP[0], SHIT-PERP[0], SNX[0.03356517], SLERTH[0], USD[361.78], USDT[0.00426651], USTC-PERP[0], WAVES-PERP[0] |
| 00351937 | | AURY[0], CQT[0], ETH[0], ETH-20211231[0], FTT[0], SOL[0], USD[116.84], USDT[0] |
| 00351938 | | BIT[.661], NFT (470719590122049127/The Hill by FTX #19535)[1], USD[0.02] |
| 00351941 | | USDT[0.00000227] |
| 00351942 | | ETH[0], USDT[0.00001171] |
| 00351946 | | BTC-PERP[0], ETH[.374], ETH-PERP[0], ETHW[.374], SNX-PERP[0], USD[596.62], USDT[.004776], YFI-PERP[0] |
| 00351949 | | NFT (326261831488659420/FTX EU - we are here! #75137)[1], NFT (406898650642432138/FTX EU - we are here! #75448)[1], USD[0.00001599] |
| 00351953 | | USD[1.70], USDT[.00756052] |
| 00351954 | | CREAM[.006881], MID-PERP[0], SHIT-PERP[0], USD[0.00] |
| 00351955 | Contingent | ALPHA-PERP[0], BAND[.00779648], BAND-PERP[0], BAO-PERP[0], BTC[0], CQT[.92257408], EOS-PERP[0], FTT[0.00750052], LTC[.00000002], LTC-PERP[0], LUNC-PERP[0], REN[.38171446], SECO-PERP[0], SRM[.00080536], SRM_LOCKED[.00307592], USD[0.00], USD[0.00599300], XLM-PERP[0], XTZ-PERP[0] |
| 00351959 | | NFT (327149226674629473/FTX AU - we are here! #54178)[1] |
| 00351960 | | BNB[0], BTC[0], BTC-MOVE-20201114[0], BTC-MOVE-20201117[0], BTC-MOVE-20201121[0], DENT[68246.6499], FTT[0.07014565], GRT[1670.6883126], PERP[100.15820076], USD[184.66], USDT[0] |
| 00351964 | | USD[36.57] |
| 00351965 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], POLIS[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.06], USDT[0.00000083], XMR-PERP[0], YFI-PERP[0] |
| 00351966 | | USD[3.06], USDT[0.05770649] |
| 00351967 | | FTT[.00000001], USD[0.05] |
| 00351969 | | ETH[0], TRX[.000003], USD[0.84], USDT[0] |
| 00351970 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRUMPSTAY[.402165], USD[0.08], XLM-PERP[0], XRP[.107192], XRP-PERP[0] |
| 00351971 | | ETH[0.00049127], ETHW[0.00049127], TRUMPFEBWIN[73605.10879926], TRUMPSTAY[42448.752795], USD[0.02], USDT[.9545] |
| 00351972 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.21], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] |
| 00351973 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], SHIT-PERP[0], TRX[.002331], USD[-14.17], USDT[16.0808] |
| 00351974 | Contingent | AMPL[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00006076], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[20.6995325], SRM_LOCKED[79.0204675], TRX[.000001], USD[0.00], USDT[0], YFI-PERP[0] |
| 00351975 | | USD[87.06] |
| 00351976 | | AVAX[0], BNB[0], BTC[0], SOL[.00000001], USD[0.00], USDT[0] |
| 00351979 | | NFT (343291083464448872/FTX AU - we are here! #18016)[1], USDT[100] |
| 00351984 | | ADA-PERP[0], AVAX-PERP[0], BCH[0.00013839], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.57], USDT[0], WAVES-PERP[0], XRP-PERP[0] |
| 00351985 | | AAPL[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], IOST-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[58.55], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] |
| 00351986 | | BCH[0], BCHBULL[0], BEAR[279.201], BNBBULL[2.47714140], BTC[0], BULL[44.15570000], EOSBEAR[0], EOSBULL[0], ETH[0], ETHBULL[0], FTT[137.92031893], LINKBULL[0], LTCBEAR[113.343307], USD[0.06], USDT[0.00000001], XRPBEAR[95806967.93] |
| 00351989 | | BNB[.007945], NFT (321721947591227065/FTX EU - we are here! #154443)[1], NFT (334456095872741423/FTX EU - we are here! #154166)[1], NFT (441690579596749726/FTX AU - we are here! #20492)[1], NFT (462969189710564971/FTX EU - we are here! #154245)[1], NFT (478526449486951819/FTX AU - we are here! #38607)[1], NFT (492449364449267050/The Hill by FTX #24188)[1], TRX[.000001], USDT[0] |
| 00351990 | | 1INCH[.48939355], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00060178], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB[2.1520447], KSM-PERP[0], LINA-PERP[0], LINKBEAR[82162], LINKBULL[0.00002000], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (490222911609646578/Digi Dino #0001)[1], NFT (497701225081370167/Dino #0039)[1], NFT (546959278479853962/Digi Dino #0002)[1], ONT-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[0.00000001], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], TRX-20210625[0], UNI-PERP[0], USD[-0.21], USDT[0], VET-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |
| 00351992 | | TRUMPFEB[0], TRUMPFEBWIN[23717.28749255], USD[0.00] |
| 00351995 | | BAO[1975.395], DOGEBEAR[2681868.049], TRX[.6228], USD[0.10] |
| 00351998 | | NFT (306710530872382376/FTX EU - we are here! #178414)[1], NFT (417569104715885968/FTX EU - we are here! #178521)[1], NFT (507382310633548329/FTX EU - we are here! #178622)[1] |
| 00351999 | | BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], HT-PERP[0], LTC-PERP[0], MATH[.08306145], USD[0.85], USDT[0], XRP-PERP[0] |
| 00352001 | | USD[0.01], USDT[5.26] |
| 00352003 | | BNB[0], USDT[0.00001379] |
| 00352004 | | BTC-PERP[0], FTT[.099983], USD[0.11], USDT[0] |
| 00352005 | | AUD[0.01], BTC[.00002204] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00352007 | | BTC-PERP[0], USD[-0.03], USDT[19] | | |
| 00352010 | | ARKK[0], FTT[5.77053550], HOOD[0.00000001], HOOD_PRE[0], LINK[0], MRNA-20201225[0], NFLX-20201225[0], NFT (335345814434998760/FTX EU - we are here! #132474)[1], NFT (390490087032683313/FTX EU - we are here! #89968)[1], NFT (399353590764891912/Hungary Ticket Stub #1028)[1], NFT (486722949318849014/FTX EU - we are here! #132169)[1], NIO[0], PYPL[0], USD[-0.26], USDT[0], ZM[0] | | |
| 00352011 | | BAND-PERP[0], BNB[0], CHZ[0], ETH[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LTC-PERP[0], SC-PERP[0], SLP[1164.69572733], SOS[25739644.07257404], TRX[0.000041], TRX-PERP[0], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 00352013 | | USDT[0.00000093] | | |
| 00352014 | | USDT[19.89146623] | | |
| 00352015 | | ETH[0], TRX[.000799], USDT[0.04802763], XRP[.9] | | |
| 00352017 | | USD[0.14] | | |
| 00352023 | | BNB[0], SOL[0.00032028], USD[0.00], USDT[0.00000023] | | |
| 00352025 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00352026 | | APT[0], AVAX[0], BNB[0.00087235], ETH[0], ETHW[0], MATIC[0], NFT (310722358604520553/FTX EU - we are here! #33756)[1], NFT (377774687433017939/FTX EU - we are here! #33595)[1], NFT (482589648277236371/FTX EU - we are here! #33330)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00352029 | | TRUMPSTAY[392.738655], USD[0.00] | | |
| 00352030 | | TRUMPFEBWIN[31370.37553084] | | |
| 00352032 | | NFT (473977105594479513/FTX AU – we are here! #20346)[1], NFT (548360317923200598/FTX AU - we are here! #30858)[1] | | |
| 00352034 | | USD[0.00] | | |
| 00352036 | | ETH[0], NFT (308691161937028704/FTX EU - we are here! #218115)[1], NFT (528503391116572116/FTX EU - we are here! #218031)[1], NFT (552799836646174949/FTX EU - we are here! #218095)[1], TRX[.000003], USD[0.00], USDT[1.52977026] | | |
| 00352040 | | BTC-PERP[0], GRT-PERP[0], USD[0.21], USDT[.00773909] | | |
| 00352042 | | USDT[0] | | |
| 00352043 | | USD[0.86] | | |
| 00352044 | Contingent | 1INCH-PERP[0], AAVE[0.00416260], AAVE-20210326[0], AAVE-PERP[0], ADABEAR[5.202463], ADA-PERP[0], ALPHA[.25785451], ALPHA-PERP[0], AR-PERP[0], AURY[.021705], AVAX[.009878], AVAX-PERP[0], AXS-PERP[0], BADGER[.0046465], BADGER-PERP[0], BAL-20210326[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CREAM[0.00537775], CREAM-PERP[0], DAI[.1], DEFI-PERP[0], DOGE[10], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.51264760], FIDA[.288585], FTM-PERP[0], FTT[136.55032052], GALA-PERP[0], LINK-PERP[0], LTCBEAR[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL[.0659072], SOL-PERP[0], SRM[2.57900707], SRM_LOCKED[9.78099293], SUSHI[0.16109270], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[32929.95], USDT[0.00438974], USTC-PERP[0], WBTC[.00008943], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00352048 | Contingent | DAI[.0805725], EMB[57425.1398], FTT[0], LUNA2[0.05049127], LUNA2_LOCKED[1.11781296], LUNC[10994.5806327], USD[0.00], USDT[2000.99900001] | | |
| 00352052 | | ADA-20210625[0], ASD-20210625[0], ASD-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], BULL[0], FLM-PERP[0], LINA-PERP[0], SXP-20210326[0], SXPBULL[2.370126], THETA-PERP[0], USD[0.03], USDT[0.00], XRP-PERP[0] | | |
| 00352054 | | FTT[0.00289445], TRX[.740875], USD[0.00], USDT[0.00026452] | | |
| 00352055 | | NFT (357632029807580968/FTX EU - we are here! #108495)[1], NFT (412765398701964584/FTX Crypto Cup 2022 Key #8071)[1], NFT (416135218005079247/FTX EU - we are here! #109294)[1], NFT (518576603131347959/FTX EU - we are here! #109463)[1] | | |
| 00352056 | | ATOM-PERP[0], BTC[0.03003618], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[2.48383586], ETH-PERP[0], ETHW[1.65241235], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL[0.01554052], TRX[0], USD[10.15], USDT[0.67418290], XTZ-PERP[0] | | |
| 00352057 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DAWN-PERP[0], EOS-PERP[0], SRM-PERP[0], TRX[.000052], USD[0.00], USDT[0], YFII[.759398] | | |
| 00352058 | | BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.10], USDT[0.68644160], YFI-PERP[0] | | |
| 00352059 | | BTC[0], USDT[0.00010786] | | |
| 00352060 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FIDA[.41951356], FIDA_LOCKED[3.48378667], FIDA-PERP[0], FTT[0.00000002], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], NFT (341306084408784107/FTX EU - we are here! #209187)[1], NFT (425095376094670676/FTX AU - we are here! #4135)[1], NFT (438599114202891469/FTX AU - we are here! #29776)[1], NFT (448252513919229367/FTX AU - we are here! #4148)[1], NFT (500149049120620483/FTX EU - we are here! #7336)[1], NFT (533171646306568338/FTX EU - we are here! #209269)[1], NIO[0], OXY-PERP[0], RAY[.000371], SAND-PERP[0], SLP-PERP[0], SOL[.0000643], SOL-PERP[0], SRM[2.8598947], SRM_LOCKED[53.87008635], SRM-PERP[0], SUSHI-PERP[0], TRX[0], UBER[0.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00352061 | | BOBA[.0071], ETH[0], TRX[.000002], USD[0.00] | | |
| 00352067 | | NFT (372813326601745521/FTX AU - we are here! #19519)[1], USD[0.00], USDT[0] | | |
| 00352070 | | 1INCH-PERP[0], AAVE-PERP[0], BAL-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[15262.92], YFI-PERP[0] | | |
| 00352071 | Contingent | ATOM[.033495], ATOM-PERP[0], AUD[0.19], AVAX-PERP[0], BTC[0.00006554], BTC-PERP[0], CEL[.05584366], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00063722], ETH-PERP[0], ETHW[0.73063722], FTM-PERP[0], FTT[25.06904999], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.32935163], LUNC-PERP[0], MANA[.9994762], MANA-PERP[0], MATIC-PERP[0], PAXG-PERP[0], POLIS[.06663394], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000191], USD[0.75], USDT[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00352072 | | 0 | | |
| 00352073 | | ADA-PERP[0], AUDIO[.9314], AVAX[.05], AVAX-PERP[0], BNB-PERP[0], BTC[.00009964], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.000951], ETH-PERP[0], ETHW[.000951], FLOW-PERP[0], FTM-PERP[0], FTT[.0955692], FTT-PERP[0], IMX-PERP[0], LINK[.0962364], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS[.8103], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[.9755], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP[.0279186], USD[2.09], USDT[0.00003899], XRP[.38665], XRP-PERP[0] | | |
| 00352074 | | 1INCH[.5727125], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.04408274], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[8.21], USDT[3.72549792], XRP-PERP[0] | | |
| 00352078 | | TRUMPFEB[0], USD[0.59] | | |
| 00352082 | | FTT[25.23339106], NFT (526761063165309953/FTX AU - we are here! #19522)[1], SOL[1.92828726], TRX[.000004], USD[404.30], USDT[34940.17547227] | Yes | USD[393.53], USDT[1022.577269] |
| 00352084 | | FTT[0.00476746], USDT[0] | | |
| 00352085 | | 1INCH[0], AVAX[0], BADGER[0], BNB[0], BTC[0], DOGE[0], ETH[0.00000001], FRONT[0], LTC[0], SOL[0], SUSHI[0], TOMO[0], TRX[0], UNI[0], USD[0.00], USDT[0], XRP[0], YFI[0] | | |
| 00352088 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00352089 | | USD[0.00], USDT[0.0000297] | | |
| 00352091 | Contingent, Disputed | USDT[0.00001283] | | |
| 00352092 | | USD[1.29] | | |
| 00352098 | | 0 | | |
| 00352099 | | ETH[0], TRX[.000034], USD[0.00], USDT[0.37281457] | | |
| 00352101 | | USD[8.23] | | |
| 00352104 | | ADA-PERP[0], BTC-PERP[0], ETH[.00000001], FTT[.090755], NFT (429884087083459454/FTX EU – we are here! #82462)[1], NFT (461002644508775435/FTX AU – we are here! #9235)[1], NFT (462827358770356821/FTX AU - we are here! #27308)[1], NFT (478751695983048988/FTX AU - we are here! #9228)[1], NFT (478871447152434041/FTX AU - we are here! #82608)[1], NFT (569506877873864487/FTX AU - we are here! #82325)[1], TRX[.00017], USD[0.01], USDT[0.54253301] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00352106 | Contingent | BTC[.00001748], ETH[1.7108055], ETHW[1.57874897], GALA[3701.59], LUNA2[0.34586641], LUNA2_LOCKED[0.80702163], LUNC[75313.14], MANA[2953.99867798], TRX[11.80300887], USD[0.10], USDT[0.95657500] | | |
| 00352107 | | ETH-PERP[0], FTT[.09958], NFT (296032925555554568/FTX AU - we are here! #27412)[1], NFT (375194031833074222/FTX AU - we are here! #9341)[1], NFT (439881224915584269/FTX EU - we are here! #8316)[1], NFT (489606927160449388/FTX AU - we are here! #9346)[1], NFT (503020728460519962/FTX EU - we are here! #83289)[1], NFT (567081468701088784/FTX EU - we are here! #83402)[1], TRX[.000045], USD[0.00], USDT[0.90918191] | | |
| 00352108 | | USD[0.00] | | |
| 00352109 | | MATH[10], SRM[5] | | |
| 00352111 | | FTM[17.98344562], TRX[.000002], USDT[0] | | |
| 00352118 | | NFT (316851647477453341/FTX EU - we are here! #205149)[1], NFT (370944736970884339/FTX Crypto Cup 2022 Key #7609)[1], NFT (442668339545389903/FTX EU - we are here! #3121)[1], NFT (536965681634463584/FTX EU - we are here! #205209)[1], TRX[.000002], USD[1.17], USDT[0.70094] | | |
| 00352119 | | NFT (362833329885926160/FTX AU - we are here! #13790)[1], NFT (461726610510232412/FTX AU - we are here! #13763)[1], NFT (491377468820095412/FTX AU - we are here! #27494)[1] | | |
| 00352120 | | AR-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC[0], USD[0.00], USDT[0.00000001], XLMBULL[0], XRP[0], XRP-PERP[0] | | |
| 00352122 | | ICP-PERP[0], TRUMPSTAY[2034], USD[9.56], USDT[0] | | |
| 00352123 | | ETH[.00000001], REAL[.00000001], USD[0.00], USDT[0.00199100] | | |
| 00352125 | | TRUMPWIN[692.67508295], TRUMPSTAY[3727], USD[0.04] | | |
| 00352127 | Contingent | 1INCH-PERP[0], ALCX-PERP[0], AUD[0.00], AUDIO-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[142 48129049], FTT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[5.91962379], LUNA2_LOCKED[13.81245552], LUNC[22512.35486451], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[31.66668255], SOL-PERP[0], SRM[165.23008967], SRM_LOCKED[4.19017247], SUSHI-PERP[0], SXP-PERP[0], TRX[175.000002], USD[0.54], USTC-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00352129 | | 1INCH[.04184255], BNB[0], USD[0.00] | | |
| 00352132 | | BTC[0], USDT[0.00000039] | | |
| 00352133 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.06230310], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PAXG-PERP[0], REN-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00352134 | | BNB[.00388], ETH[0], TRX[1], USD[0.00], USDT[0.32834998] | | |
| 00352135 | Contingent | BNB[.00000001], ETH[0], LUNA2_LOCKED[0.00000001], LUNC[0.00100159], NFT (317863501873458797/FTX EU - we are here! #31809)[1], NFT (366976687675309401/FTX EU - we are here! #31314)[1], NFT (406947303444088067/FTX EU - we are here! #31904)[1], SOL[0], TRX[0.00077800], USD[0.00], USDT[0.02676636] | Yes | |
| 00352137 | | ETH[0] | | |
| 00352138 | | USD[10.00] | | |
| 00352139 | | TRX[.128431], USD[0.00], USDT[0] | | |
| 00352141 | | ETH[0], SOL[0], TRX[0.00693200], USD[0.01], USDT[0.03466551], XRP[0] | | |
| 00352142 | | AVAX[0.00654522], BTC-PERP[0], DYDX[.0760646], DYDX-PERP[0], ETH[.000927], ETH-PERP[0], ETHW[.000927], FTT[150.09076942], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL[0], USD[-0.92], USDT[0.00559500] | | |
| 00352148 | | CQT[1.3312], FTT[0.52036797], ICP-PERP[0], RAY[.19734328], TRUMPSTAY[6192.09161], TRX[.000006], USD[40.00], USDT[0] | | |
| 00352150 | Contingent | BTC[0], ETH-PERP[0], EUR[0.00], FTT[0], LUNA2_LOCKED[0.01579053], SOL[0], SRM[5.24765724], SRM_LOCKED[49.42581867], UMEE[0], USD[0.75], USDT[0], USTC[0] | | |
| 00352151 | | USD[0.00] | | |
| 00352152 | | ADABEAR[169968505.75], ALGOBEAR[7450.8], ALGOBULL[2217.8417], ATOM-PERP[0], BAO-PERP[0], BNBBEAR[79169.5], BTTPRE-PERP[0], CREAM-PERP[0], DOGEBEAR[532996313.64], ETCBEAR[94547], FTM-PERP[0], FTT[0.09836947], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], NFT (337797511297777582/Hodl #1)[1], NFT (377935799013374445/Hodl #2)[1], NFT (468807738680555698/Hodl #3)[1], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TOMOBEAR[189963900], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00352156 | | ANC-PERP[0], BNB[0], BTC[0], DOGEBULL[0], GMT[0], GMT-PERP[0], GST[0], GST-PERP[0], HBAR-PERP[0], NFT (556529162605719489/The Hill by FTX #35398)[1], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000028], TRX[.000885], USD[0.00], USDT[0.29623690] | Yes | |
| 00352157 | | USD[0.00] | | |
| 00352158 | Contingent | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00008489], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-00000001], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.31217491], ETH-0331[0], ETHBULL[0.00000001], ETH-PERP[-2.99999999], ETHW[2.58817491], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.29612588], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTCBULL[0.00000001], LUNA2[1.79980326], LUNC[0.19954094], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATICBULL[0], MATIC-PERP[0], MKR[0.00000001], MKR-PERP[0], MTA-PERP[0], MTL[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.01000001], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[10.29859304], SRM_LOCKED[.49634497], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXPBULL[0.00000001], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRXBULL[0.00000001], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[6546.95], USDT[5001.76724965], VETBULL[0.00000001], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLMBULL[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP[.234183], XRPBULL[.00000001], XRP-PERP[0], XTZBULL[0.00000002], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00352163 | | BTC[0], ETH[.0003], USD[0.00], USDT[1.77] | | |
| 00352166 | Contingent, Disputed | TRUMPFEBWIN[13490.26867537], TRUMPSTAY[5812.85522], USD[0.10] | | |
| 00352168 | | FTT[0.07449491], USD[0.00], USDT[0] | | |
| 00352170 | Contingent | 1INCH[1024.640615], ATOM-20211231[0], BAT[17.518977], BNB[5.189], DOGE[17828], ETH[.48], ETHW[.49], FTT[49.66141805], HNT[103.0789898], LUNA2[3.25892686], LUNA2_LOCKED[7.60416268], LUNC[564971.77656568], SAND[180.458158], SHIB[68200000], SOL[13.5513379], TLM[3785.4471], TRX[.000001], UNI[64.4], USD[7172.50], USDT[3953.39977675], VGX[1444] | | |
| 00352171 | | USDT[0] | | |
| 00352173 | | ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-20210326[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], RSR-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00352178 | | USD[241.11] | | |
| 00352180 | | ATOM[0], BADGER[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], MATIC[0], NFT (303448781481082047/FTX AU - we are here! #16383)[1], NFT (351517608301959710/FTX EU - we are here! #199764)[1], NFT (546108618167015915/FTX EU - we are here! #199877)[1], SOL[0.00500000], USD[0.00], USDT[0] | | |
| 00352183 | | BTC[.003], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[-1.06] | | |
| 00352193 | | AMPL[0], BNB[0], FTT[0.04499079], USD[0.00], XRP[0] | | |
| 00352194 | | USD[0.08] | | |
| 00352196 | | ETH[0], FTT[0.04310668], USD[0.04], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00352198 | | BTC-20201225[0], BTC-20210924[0], BTC-20211231[0], FTT[11.22192094], USD[0.00] | | |
| 00352199 | | 0 | | |
| 00352200 | | BTC[.00006155], TRX[.000001], USDT[110.91] | | |
| 00352202 | | BTC[0.00001771], TRX[.187712], USD[0.27], USDT[0] | | |
| 00352203 | | FTM[7], USD[0.17], USDT[0.00076769] | Yes | |
| 00352204 | | DMG[13297.0416864], USDT[0] | | |
| 00352209 | | USD[25.00] | | |
| 00352210 | | TRUMPFEB[0], USD[1.12] | | |
| 00352211 | Contingent, Disputed | FTT[0], KIN[9996.2], USD[0.01] | Yes | |
| 00352213 | | USDT[0.00000908] | | |
| 00352215 | | BTC[0], USD[0.38], USDT[0] | | |
| 00352217 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALEPH[1305.75433], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.64090000], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.74051957], ETHBULL[3.03129380], ETH-PERP[0], ETHW[1.93451957], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[68.30197370], FTT-PERP[0], GALA-PERP[0], GENE[0], GRT-PERP[0], HNT-PERP[0], IMX[2364.335745], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[13.83018288], LUNA2_LOCKED[32.27042672], LUNC[3011551.44], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLV[1.19048], SNX[0], SNX-PERP[0], SOL[4.92203978], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-723.46], USDT[0.90468424], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00352218 | | TRX[.000001] | | |
| 00352219 | | USD[0.00], USDT[0] | | |
| 00352222 | | NFT (330728773464170452/FTX EU - we are here! #69907)[1], NFT (518030665890086107/FTX EU - we are here! #69424)[1], NFT (523721168482700892/FTX EU - we are here! #69610)[1], TRX[.000001], USDT[0.00002690] | | |
| 00352224 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00352228 | | ALPHA[.4614], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.098885], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SRM[.6269], USD[0.07], USDT[0] | | |
| 00352230 | | ATLAS[9.6542], ETH[0], USD[0.01], USDT[0] | | |
| 00352231 | | FTT[0], NEAR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.10], USDT[0.53948735], ZIL-PERP[0] | | |
| 00352233 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (433399011333814674/rare #2)[1], NFT (522467494452600208/rare #1)[1], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000192], UNI-PERP[0], USD[1.21], USDT[-0.00000003], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00352243 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00352246 | | TRUMPFEBWIN[632.61268448], USD[0.00], USDT[0] | | |
| 00352247 | Contingent | ADABULL[0], BEAR[0], BTC[.003], BTC-PERP[0], BULL[0], ETH[0.28724641], ETHBULL[0.28724640], FTT[0], GALA[379.964], JPY[0.00], LINA[5850], LUNA2_LOCKED[54.6683122], LUNC-PERP[0], MATIC[0], SAND-PERP[0], SLND[544.58433983], USD[14.54], USDT[0.00000001] | | |
| 00352248 | | 0 | | |
| 00352250 | | TRX[.005379], USDT[0.00000879] | | |
| 00352251 | | USD[0.01] | | |
| 00352253 | | BCH-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], LINKBULL[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00352255 | | AMPL-PERP[0], APE-PERP[0], AID-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00352257 | | BTC[0], BTC-PERP[0], FTT[0.05197346], USD[0.00], USDT[14.57430164] | | |
| 00352259 | Contingent | BNB[0], ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003334], TRX[.00015], USDT[0] | | |
| 00352261 | | AKRO[.15659], ETH[0.00000191], MAGIC[0.04479743], NFT (299618012546215229/FTX EU - we are here! #53491)[1], TRX[.528264], USD[0.00], USDT[17.59538932] | | |
| 00352265 | | BTC-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00352272 | | TRUMPFEBWIN[1401.20855652] | | |
| 00352273 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], FIL-PERP[0], FLOW-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[111.25], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00352274 | | BTC[0.00002333], ETH[0], HT[0], TRX[1.000022], USD[0.00], USDT[0.00001684] | | |
| 00352279 | | ETH[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 00352284 | | EMB[8], FTT[.0105095], NFT (410503858768058418/The Hill by FTX #22511)[1], USD[25.00], USDT[0] | | |
| 00352285 | | AAPL[0.14202641], AAPL-0325[0], AAPL-20211231[0], BNB[0.00013783], CRO[0], FTT[0.04870149], SHIB[0], USD[0.07], USDT[0.00000061] | | |
| 00352288 | | USD[0.01] | | |
| 00352289 | | TRX[.326603], USDT[0.00001425] | | |
| 00352290 | | BAO[20985.3], TRX[.000003], USD[0.83], USDT[0] | | |
| 00352298 | Contingent | AVAX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[1851.398147], FTT-PERP[0], SLP-PERP[0], SRM[56.38705613], SRM_LOCKED[525.17279548], SUSHI-PERP[0], USD[0.02], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00352300 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGEBEAR2021[.00000329], DOGEBULL[0.00001099], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], SKL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0.00000555], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00352301 | | USD[0.90] | | |
| 00352302 | | ASD-PERP[0], AUD[50540.52], BADGER-PERP[0], BAO-PERP[0], BF_POINT[200], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], EUR[0.16], FTT[0], FTT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], NFT (292565803823886356/FTX EU - we are here! #17083)[1], NFT (294178704783397269/FTX EU - we are here! #16969?)[1], NFT (320115069064916308/The Hill by FTX #10591)[1], NFT (345658556439217907/FTX Crypto Cup 2022 Key #18903)[1], NFT (394118900103459283/FTX EU - we are here! #16935?)[1], NFT (423190496021225957/FTX EU - we are here! #170050)[1], NFT (431280069334592388/FTX Crypto Cup Key #18901)[1], NFT (432066879253806991/Baku Ticket Stub #1158)[1], NFT (459274434079322662/FTX EU - we are here! #169728)[1], NFT (486459748093245228/FTX AU - we are here! #8524)[1], NFT (492689533443933667/FTX AU - we are here! #2272)[1], NFT (503795283659365387/FTX AU - we are here! #8520)[1], NFT (515017790007976624/Baku Ticket Stub #1109)[1], NFT (518102201930904119/The Hill by FTX #10592)[1], NFT (522956755430246332/FTX EU - we are here! #16998?)[1], NFT (536884361259657347/FTX AU - we are here! #2287)[1], NFT (550871856717064070/FTX AU - we are here! #24449)[1], NFT (568804001346188747/FTX AU - we are here! #24474)[1], OXY-PERP[0], SAND-PERP[0], SC-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.0015555, USD[50.19158283], VET-PERP[0] | Yes | |
| 00352303 | | BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], SRM-PERP[0], TRX[.000002], USD[-4.50], USDT[5.07203112] | | |
| 00352306 | | 1INCH-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00352307 | | FTT[0], GBP[0.00], USD[0.01], USDT[0.00000001] | | |
| 00352309 | | FTT[0.07667640], USD[0] | | |
| 00352311 | Contingent | 1INCH-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-2021123110], BTC-PERP[0], CHZ[.00000001], CHZ-20210625[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0], ETH-20210924[0], LINK-20210625[0], LTC-20210326[0], LUNA2[0.00143352], LUNA2_LOCKED[0.00334489], LUNC[312.1530667], SOL-20210625[0], TRX[.000783], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], USD[50.54], USDT[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00352313 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.09259], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINKBULL[0], LTC[0], LTC-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00352316 | | USD[166.73] | | |
| 00352319 | | APT[.5], BEAR[42.4742556], BNB[0.00000001], BTC[0.00012987], DOGEBEAR2021[.00096097], EOSBULL[.2472395], EOS-PERP[0], ETCBEAR[67215.5], ETH[0], ETHBULL[0.00000346], FRONT[.96283], FTT[.068745], HNT[.0899445], LINKBULL[0.00008878], LTC[.00095905], MATIC[.86578856], SOL[.00325506], SOL-PERP[0], SXP[.018289], TRX[0.00015400], TRX-PERP[0], USD[0.01], USDT[352.15881198] | | |
| 00352321 | | ADA-PERP[0], BNB-PERP[0], BTC[.0045], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.03381252], ETHW[0.03381252], EUR[0.00], FTT-PERP[0], JST[652.98429739], LTC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRYB-20210326[0], UNI-PERP[0], USD[0.07], USDT[306.92531158], YFI-PERP[0] | | |
| 00352322 | | NFT (546550197861358043/FTX AU - we are here! #56135)[1], USD[9.80] | | |
| 00352325 | | USD[25.00] | | |
| 00352330 | Contingent | 1INCH-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM[6.13487142], FTM-PERP[0], FTT[2.28140272], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00032970], LUNA2_LOCKED[0.00076930], LUNC[0.68456181], LUNC-PERP[0], ONT-PERP[0], RSR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000174], SOL-PERP[0], SRM3.13601867], SRM_LOCKED[.10126677], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.179], TRX-PERP[0], USD[11.49], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | FTM[6], USD[11.39] |
| 00352334 | | NFT (414163172969657630/FTX AU - we are here! #56163)[1], USD[9.80] | | |
| 00352334 | | NFT (426083525738740050/FTX AU - we are here! #56168)[1], USD[9.80] | | |
| 00352353 | | ADABULL[0], BTC[0.05850254], BULL[0], DOGE[1291.34759352], ETH[0.80512917], ETHBULL[0], ETHW[0.80108033], FTT[151.91732377], LTC[2.00806954], SOL[33.21368027], USD[2.62], USDT[2.33780148], XLMBULL[0] | | DOGE[1259.563256], ETH[.789937] |
| 00352337 | | NFT (350161823142808374/FTX AU - we are here! #56186)[1], USD[9.80] | | |
| 00352338 | | NFT (302235960485575787/FTX AU - we are here! #15080)[1], NFT (438188701150978366/FTX AU - we are here! #15074)[1], NFT (481184052152423066/FTX AU - we are here! #56194)[1] | | |
| 00352339 | | HMT[731], USD[0.00] | | |
| 00352340 | | FTT[0], SOL[.00000001], STEP[.00000001], USD[0.00], USDT[0] | | |
| 00352341 | | NFT (313626993248302992/FTX AU - we are here! #15115)[1], NFT (314659046719391125/FTX AU - we are here! #56212)[1], NFT (420186690087923495/FTX AU - we are here! #15107)[1] | | |
| 00352342 | | NFT (485940327465191426/FTX AU - we are here! #15189)[1], NFT (495557226870493114/FTX AU - we are here! #56221)[1], NFT (569312945033250706/FTX AU - we are here! #15195)[1] | | |
| 00352344 | | NFT (373228578057416647/FTX AU - we are here! #56235)[1], NFT (480154886559787401/FTX AU - we are here! #56225)[1], NFT (486781191763496049/FTX AU - we are here! #15216)[1] | | |
| 00352346 | | AGLD[15.088783], AGLD-PERP[-0.50000000], BAO[86916.312], BAO-PERP[0], BTC[0.00002295], DMG[.15995], ETHBEAR[429.91], FTT[2.39984], FTT-PERP[0], SOL[.999758], SOL-0930[0], SOL-1230[-0.18], SRM[394.50918132], SRM-PERP[80], USD[-26.25], USDT[0.00000001], XRP[592.267018], XRP-20210326[0], XRP-20210625[0], XRP-20211231[0], XRPBULL[9.68964], XRP-PERP[-65] | | |
| 00352347 | | NFT (337333827307506453/FTX AU - we are here! #56242)[1], NFT (400976843810611980/FTX AU - we are here! #15266)[1], NFT (508159648731901865/FTX AU - we are here! #15261)[1], USD[0.00] | | |
| 00352348 | | BNBBULL[0], FTT[0.00713657], GRTBULL[0], LINKBULL[0], USD[0.00], USDT[0], XLMBULL[0] | | |
| 00352349 | | NFT (489727236860189785/FTX AU - we are here! #15332)[1], NFT (504794809194766162/FTX AU - we are here! #56254)[1], NFT (507126437495838009/FTX AU - we are here! #15324)[1], USD[0.01] | | |
| 00352351 | | NFT (343554889092444569/FTX AU - we are here! #15371)[1], NFT (413008550919569747/FTX AU - we are here! #56251)[1] | | |
| 00352352 | | NFT (369424727178420871/FTX AU - we are here! #56285)[1], NFT (372553652390936017/FTX AU - we are here! #15404)[1] | | |
| 00352353 | | 0 | | |
| 00352354 | | FTT[25], GMX[10], USD[1795.60], USDT[250.02518953], XRP[295] | | |
| 00352356 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[57.42], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00352359 | | AAVE-PERP[0], ADA-PERP[0], ALGOBULL[4837.08191072], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[20], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSVBULL[0], BTTPRE-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DMGBULL[268.03158856], DOGE-PERP[0], ENJ-PERP[0], ETCBULL[0], FLM-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NPXS-PERP[0], OKB-PERP[0], ORBS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB[110942.08423942], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHIBULL[1015206.83393597], SUSHI-PERP[0], SXP-PERP[0], TOMOBULL[0], TRYB-PERP[0], USD[0.01], USDT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00352362 | | RAMP[0], USD[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00352364 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00352365 | | 1INCH[0.55810382], ATLAS[.824], ATLAS-PERP[0], BNB[.00254568], COMPBULL[23], EOSBULL[56100], ETCBULL[13.0298], FTT[0], HT[0.04660321], HT-PERP[0], MTA[0], POLIS[.06574], POLIS-PERP[0], SHIB-PERP[0], TRX[.000197], TRXBULL[100], USD[0.01], USDT[0], XRP[.96411], XRPBULL[559.926] | | |
| 00352366 | Contingent, Disputed | BRZ[.00522245], BTC[.00006159], USDT[2.704347] | | |
| 00352368 | Contingent | ADABEAR[2742451.4], ALGOBULL[530000], BNBBULL[.00003561], DEFIBULL[.0007882], DOGEBEAR[1644.8], DOGEBEAR2021[.08636], DOGEBULL[2.09784131], ETH[.00000001], DOGEBULL[.00106001], LUNA2_LOCKED[0.00247336], LUNC[230.82], LUNC-PERP[0], MATICBULL[.0035525], SHIB[97620], SUSHIBEAR[2427], SUSHIBULL[1004396.5], SXPBEAR[45860.826], SXPBULL[32045.8566427], THETABULL[6.06590472], USD[0.00], USTC-PERP[0], XRPBEAR[4751.686], XRPBULL[.06982] | | |
| 00352369 | | USD[1.93] | | |
| 00352372 | Contingent | ALGOBEAR[65786190301.70123], LINKBEAR[7122151], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007051], LUNC-PERP[0], USD[-650.53], USDT[0.00009093] | | |
| 00352373 | | ADA-PERP[0], BTC[0], DOGE[0], FTT[0.14108203], GME[.00000003], GMEPRE[0], TSLA[.00000003], TSLAPRE[0], USD[0.00] | | |
| 00352374 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT[.0479], BTC[0], BTC-PERP[0], CHZ[7.018], CRV-PERP[0], DMG[.08575], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC[7162], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SC-PERP[0], SOL[.044911], SOL-PERP[0], SXP[0.04181816], SXP-PERP[0], TRU[.579608], TRU-PERP[0], TRX[.000002], TRX-PERP[0], USD[6.55], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00352375 | | NFT [359749843986098888/FTX EU - we are here! #179435][1], NFT [479064959037484568/FTX EU - we are here! #176402][1], NFT [530046950623250586/FTX EU - we are here! #176344][1] | | |
| 00352376 | | TRUMPFEBWIN[7358.85993041] | | |
| 00352378 | | BNB[0], LTC[.00000612], USD[0.00], USDT[0], XRP[.00414783] | | |
| 00352381 | | TRUMPFEB[0], USD[153.79] | | |
| 00352382 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[.00046828], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA[.001775], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00986], DYDX-PERP[0], EDEN[.03655835], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[.050132], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.08109558], SOL-PERP[0], SPELL-PERP[0], SRM[1.09821479], SRM_LOCKED[10.40022529], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[3.15], USDT[2.37150000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00352383 | | NFT [352522126410456390/FTX UU - we are here! #162796][1], NFT [373657057015593508/FTX EU - we are here! #163359][1], NFT [403714189718256712/FTX EU - we are here! #163176][1] | | |
| 00352387 | Contingent, Disputed | ADABULL[0.70010737], ALGOBULL[175066.55670029], BCHBULL[22.48425], BULL[.06835471], ETHBEAR[65186], ETHBULL[.05449544], SXPBULL[23.3642808], TRX[.000005], TRXBULL[3.477564], USD[0.00], USDT[0.01540001], XRP[0], XRPBULL[54.56262] | | |
| 00352390 | | NFT [350393821467082341/The Hill by FTX #21733][1], USD[0.00] | | |
| 00352392 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210319[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[24.21017755], LUNA2_LOCKED[56.49041427], LUNC[5271817.13243], LUNC-PERP[0], POLIS-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[9.77], USDT[0.00000001] | | |
| 00352397 | | BAO[240751.8], FTT[0], GRT-PERP[0], MOB[.475459], SUSHI-PERP[0], TRX[.000044], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00352400 | | ASD[5.63345687], CHZ[175.54160974], ETH[.00000518], ETHW[.00000518], SHIB[.02641737], TRX[420.14198964], USD[61.46], XRP[12.52818383] | | |
| 00352406 | | NFT [556159247464250503/FTX AU - we are here! #56294][1], USD[0] | | |
| 00352411 | | NFT [435545847260949682/FTX AU - we are here! #56373][1] | | |
| 00352413 | | NFT [470111409104231346/FTX AU - we are here! #56388][1] | | |
| 00352414 | Contingent | BRZ[.6304592], BTC[0], COIN[0], HNT[.0010854], LUNA2[0.33653874], LUNA2[0.78525706], TRX[.000001], USD[1.21], USDT[0] | | |
| 00352415 | | NFT [502851218757225484/FTX AU - we are here! #56411][1] | | |
| 00352416 | | NFT [500621860573004321/FTX AU - we are here! #56434][1] | | |
| 00352419 | | COMP-PERP[0], ETH-20201225[0], ETH-PERP[0], USD[0.00] | | |
| 00352420 | | NFT [557840599955558023/FTX AU - we are here! #56438][1] | | |
| 00352421 | | NFT [387650091152031962/FTX AU - we are here! #56477][1] | | |
| 00352423 | | NFT [407905441906260098/FTX AU - we are here! #56486][1] | | |
| 00352424 | Contingent | ANC[0], ETH[0.00981073], ETHW[0.00981073], LUNA2[0.00360028], LUNA2_LOCKED[0.00840065], USD[0.00], USDT[0], USTC[0.50963740], XRP-20201225[0] | | |
| 00352425 | | NFT [421600210375074968/FTX AU - we are here! #56505][1] | | |
| 00352426 | | BEARSHIT[4400001], BNB[.00000001], BNBBEAR[39992400], BNBBULL[0], BULL[0], DOGEBEAR[.00000048], DOGEBEAR2021[0], ETH[0], ETHBEAR[1980515296.85], ETHBULL[0], GRTBULL[.0310925], LINKBEAR[2945356.5], LINKBULL[0], LUNC[.0008043], SUSHIBULL[30000000], SXPBULL[0], THETABEAR[6713638815], USD[0.22], USDT[0], VETBEAR[4586738.3], VETBULL[0], XTZBULL[0], ZEC-PERP[0] | | |
| 00352428 | | NFT [532390422255974304/FTX AU - we are here! #56574][1] | | |
| 00352429 | | BTC[0.00077210], ETH[48.99768867], ETHW[48.99768867], USD[2.30], WBTC[2.26676923] | | |
| 00352430 | | NFT [409199502764419061/FTX AU - we are here! #56554][1], USDT[0] | | |
| 00352432 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOT-PERP[0], EGLD-PERP[0], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.02887748], LUNA2_LOCKED[0.06738078], LUNC[6288.13223688], LUNC-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 00352433 | | NFT [557504546610204234/FTX AU - we are here! #56591][1] | | |
| 00352434 | | NFT [419352751729540430/FTX AU - we are here! #56605][1] | | |
| 00352435 | | BTC[0.00001034], BTC-PERP[0], USD[0.59] | | |
| 00352436 | | NFT [301349306376657983/FTX AU - we are here! #56611][1] | | |
| 00352439 | | NFT [292413432309605129/FTX AU - we are here! #56631][1] | | |
| 00352440 | | ATLAS[0], TRX[.000001], USD[0.07], USDT[0] | | |
| 00352444 | | SOL[0], USD[20.01] | | |
| 00352446 | | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], ADA-20210326[0], ADABEAR[2139052.375], ADA-PERP[0], ALTBULL[0], ASDBEAR[3997473], ASD-PERP[0], BADGER[0], BADGER-PERP[0], BAN[00], BAO[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAD[0.00], CAKE-PERP[0], COPE[0], CRV-PERP[0], DAI[216.14765381], DENT-PERP[0], DFL[0], DOGEBEAR[889536.9605], DOGEBEAR2021[.25], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENS[0], ETH[0], ETH-PERP[0], ETHW[0.25501000], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], HXRO[0], KIN[3430.41102895], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], OKB[0], OXY-PERP[0], RAY[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOS[0], SUSHI[0], SUSHIBULL[10], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TRU-PERP[0], UNI[0], USD[0.00], USDT[0.00000003], VET-PERP[0], XLM-PERP[0] | | |
| 00352449 | Contingent | AMPL[0.01805568], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008494], ROSE-PERP[0], SOL-PERP[0], USD[877.65], USDT[0], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00352453 | | BCH[.499905], BNB[.08989455], BNBBULL[0], BNB-PERP[0], BTC[0.00431095], BTC-PERP[0], BULL[0.00009793], DOGEBULL[0], ETH[0.00998394], ETHBULL[0], ETHW[.00998394], LTC[.000905], SHIB[1499715], SUSHI-PERP[0], USD[4.93], USDT[0.93529385], XRP-PERP[0] | | |
| 00352454 | | ETH-PERP[0], USD[123.30] | | |
| 00352455 | | BTC[0.00008486], DAI[0], ETH[0], FTT[25], NFT [373553123897236292/Monza Ticket Stub #1769/][1], POLIS[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00352457 | Contingent | AAVE[0.00744944], AXS[0], BTC[0], CBSE[0], CRO[0], DEFI-20210625[0], ETH[0.00000008], FTT[25.05900249], LUNC[0], LUNC-PERP[0], MOB[0], NFT [318451681227126500/The Hill by FTX #4165][1], NFT [327565940785515409/FTX AU - we are here! #163080][1], NFT [545000551923861299/FTX EU - we are here! #163150][1], NFT [549495240132530043/FTX EU - we are here! #162992][1], PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SRML17.16399756], SRM_LOCKED[92.42631013], USD[0.00], USDT[0.00000021], USTC[0], USTC-PERP[0] | | |
| 00352459 | | NFT [417617621570318533/FTX EU - we are here! #51043][1], NFT [492689234339963228/FTX EU - we are here! #51427][1], NFT [524851408068835139/FTX EU - we are here! #51693][1] | | |
| 00352466 | | 1INCH[107], ATLAS[5.915], AVAX[.099715], BAT[.74464], BNB[.009], CRO[579.7967], DOGE[.62], DOGE-PERP[-2], DYDX[.08575], ENS[.0063349], FTM[30.9335], LTC[.00962], MANA[.981], MATIC[9.962], OMG[.49431, POLIS[.096447], SAND[.9525], SHIB[698100], SOL[.007568], STORJ[.073796], SUSHI[.4924], UNI[.0981], USD[0.96], USDT[0.26933939] | | |
| 00352467 | | ETH[0.00098603], ETHW[0.00098603], TRX-PERP[0], USD[0.02], USDT[0.26933939] | | |
| 00352468 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[-414.13], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[2045343.97], FTM-PERP[0], FTT[10.0591725], FTT-PERP[0], FTX_EQUITY[0], GME-20210326[0], GRT-1230[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[-25620.4], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[34.16507961], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMPSTAY[.953239], TRX-PERP[0], UNI-PERP[0], USD[0], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00352470 | | HGET[.023525], USDT[0] | | |
| 00352471 | | TRX[.000006], USD[2.04], USDT[.007038] | | |
| 00352474 | | ALGOBEAR[2316677.52], ALGOBULL[118575.054], ASDBULL[0.00007743], BCHBULL[.004822], BEAR[28.592], DOGEBEAR[8604.9], DOGEBULL[0.01007461], DOGEHEDGE[.0002], LINKBULL[5.08985755], MATICBEAR[1735184526], SXPBEAR[199940], SXPBULL[257.6222304], TRX[.000001], USD[0.04], USDT[0] | | |
| 00352478 | | NFT [300430215295150548/FTX EU - we are here! #157431][1], NFT [310842780206128220/FTX EU - we are here! #157770][1], NFT [531035852920864235/FTX EU - we are here! #157635][1] | | |
| 00352483 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00332271], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.02046585], BNB-0930[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[.020542], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.23300000], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00196773], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO[0.47807758], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03244799], LUNA2_LOCKED[0.07571199], LUNC[7065.62], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [315804990916131185/The Hill by FTX #38010][1], OKB-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[9.54076145], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0.08349277], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[829.11], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00352484 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[1.39902535], BTC-20211231[0], BTC-PERP[-1.4], CRO-PERP[0], CRV-PERP[0], ETH[.00059353], ETH-20211231[0], ETH-PERP[-4.35700000], ETHW[.00000677], EUR[0.00], FTM-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[6814.26], USDT[10060.72337945], WAVES-PERP[0], XRP-PERP[0] | | |
| 00352485 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.0251934], BTC-PERP[0], CAD[159.56], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[25.03053204], LINK-PERP[0], LTC-PERP[0], REEF-20210625[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[23.18], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00352486 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0.00001253], XLM-PERP[0], XRP-PERP[0] | | |
| 00352487 | | BTC-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00352488 | | ETH[0], TRX[.00003] | | |
| 00352491 | | USD[10.00] | | |
| 00352492 | Contingent | BTC-PERP[0], FTT[0.00030839], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001538], LUNC-PERP[0], NFT [427195984887004863/FTX EU - we are here! #197337][1], NFT [435518265880449740/FTX AU - we are here! #32508][1], NFT [481018176948960843/FTX AU - we are here! #32494][1], NFT [539153382973383670/FTX EU - we are here! #197351][1], SRM[1.59935764], SRM_LOCKED[9.6310603], USD[0.00], USDT[0] | | |
| 00352493 | | TRUMPSTAY[481.6605], USD[0.04] | | |
| 00352494 | | ASD-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], GODS[.092324], ICP-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[-0.00000004] | | |
| 00352495 | | USD[10.00] | | |
| 00352496 | | 0 | | |
| 00352498 | | BEAR[.6703], BNBBULL[.0008278], ETH[.0008866], ETHW[.0008866], LINKBEAR[79.07], TRUMPSTAY[896.7878], USD[0.00] | | |
| 00352499 | | BTC-PERP[0], USD[0.00] | | |
| 00352500 | Contingent | ADA-PERP[0], AMPL[0], BNBBULL[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.04036204], ICP-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.25092880], LUNA2_LOCKED[0.58550054], MATIC-PERP[0], UNI-PERP[0], USD[0.20], USDT[0.00000001], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00352505 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[949.224], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[549.89], CRV-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.64689], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9.992], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[7.92], USDT[0.01359713], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00352507 | | AGLD[1.7000085], BCH[1.41532177], BITW[1.12899059], BNB[0], BTC[10.75938404], BULL[0.00000001], CBSE[0], COIN[0.10851731], DOGE[32969.16378], ETH[3.08072707], ETHBULL[.06640564], ETHW[3.07025956], FIDA[6.100006], FTM[1.29255914], FTT[151.07612329], KSHIB[0.00000144], MATIC[211.9265211], N06[2.0000174], NFT [448151074965326554/Japan Ticket Stub #1427][1], NFT [499710755533221933/Monza Ticket Stub #806][1], NFT [508112929986501472/FTX Swag Pack #4481][1], NFT [514349872333997064/Singapore Ticket Stub #1764][1], NVDA-20210326[0], SHIB[145401642], SOL[4.08441296], TRX[0.00000115], TSLA[.15270527], TSLAPRE[0], USD[1290.43], USDT[0.00000002] | | |
| 00352508 | | BTC-PERP[0], ETH[.0003814], ETH-PERP[0], ETHW[0.00038140], USD[4.80] | | |
| 00352510 | | BNB[.00000001], ETH[0], SOL[.00841668], USD[0.00], USDT[0.00001231] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00352512 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[2352.05507052], APE-PERP[0], APT[100], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.048575], BNB-PERP[0], BOBA[22626.80072926], BOBA-PERP[0], BTC[32.40005594], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.535], CREAM[.00008], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGEBEAR2021[0.00063963], DOGE-PERP[0], DYDX-PERP[0], ETH[434.5534453], ETH-PERP[0], ETHW[241.93494892], FIDA-PERP[0], FLOW-PERP[0], FTM[1], FTM-PERP[0], FTT[.09742544], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[.14708094], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MOB[.0015], NEAR-PERP[0], NFT (371697056156648620/FTX Hoodie #7)[1], OMG[240.06286803], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.66923888], OXY-PERP[0], PAXG[0.0017], PEOPLE-PERP[0], PERP[0], POLIS-PERP[0], PORT[3883.623172], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[16.39618667], SOL-PERP[0], SPELL-PERP[0], SRM[20.19018843], SRM_LOCKED[151.52845363], SRM-PERP[0], STEP-PERP[0], SUSHI[.02], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000784], TRX-PERP[0], UNI-PERP[0], USD[190335.40], USDT[.011251], USTC-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | USD[100000.00] |
| 00352517 | | AMPL[-21.54030856], DAI[0.00000001], TRX[.000002], USD[0.00], USDT[9239.30129062] | | |
| 00352518 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00014821], FIL-PERP[0], FTM[.00014821], FTT-PERP[0], FTT[0.8762489 3], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA[3.06], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[90.11], USDT[11.12948840], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00352522 | | 1INCH[0], APT[1.9], BNB[0.04000000], BTC[0], BTC-MOVE-20201119[0], CAKE-PERP[0], FTT[163.02981166], FTT-PERP[0], HT[0], NFT (310611037037539260/The Hill by FTX #22773)[1], TRX[.000006], USD[0], USDT[87.57612312], USDT-PERP[0] | | |
| 00352524 | | DOGE-PERP[0], USD[0.01], USDT[-0.00125923] | | |
| 00352527 | | ETH[.05], ETHW[.05], TRUMPFEB[0], USD[-20.49] | | |
| 00352528 | | TRUMPFEBWIN[1977.86441282], USD[0.04] | | |
| 00352529 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[431], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[208], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[22.10000000], APT-PERP[10], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVA-PERP[3.50000000], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[8.269], BNB-PERP[0.20000000], BOBA-PERP[0], BTC[.0032], BTC-PERP[0.00230000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[1.8207], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO[0.07739324], DODO-PERP[0], DOGE-PERP[0], DOGE-20210924[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0.70000000], ENJ[.69747155], ENJ-PERP[0], ENS-PERP[3.77999999], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], ETHW[161.748], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.10999438], FTT-PERP[0], GAL[9.67204894], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[13.92], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[7.1900999], LOOKS-PERP[298], LTC-PERP[0], LTC-PERP[0], LUNA2[8.54055434], LUNA2_LOCKED[19.92796014], LUNC-PERP[0], MANA-PERP[132], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[27.79999999], NEO-PERP[0], NFT (541529050519385645/The Hill by FTX #38031)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[2550], RUNE-PERP[34.40000000], SAND-PERP[109], SC-PERP[4600], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[18.10000000], SOL-PERP[0.37000000], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[29], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000118], TRX-PERP[0], UNI-PERP[9.89999999], USD[20089.78], USDT[22779.85714059], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XLMBULL[.03628631], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00352534 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[.95877], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-20201225[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20201225[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[7.89], USDT[0.00000070], USDT-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00352535 | | ALTBEAR[6000], TRUMPFEB[0], USD[0.00], USDT[0.99744368] | | |
| 00352536 | | BNB[0], BTC[0], ETC-PERP[0], FTT[0], ICP-PERP[0], USD[5.33], USDT[0.00460500] | | |
| 00352538 | | BTC[0], ETH[0], SOL[0], TRX[50.03792798], USDT[0] | | |
| 00352540 | | USD[0.01] | | |
| 00352541 | Contingent | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0.00073718], LRC-PERP[0], SOL-PERP[0], SRM[3.38700621], SRM_LOCKED[59.51437204], TRX[0], USD[3.13], USDT[0] | | |
| 00352542 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.42], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00352548 | | ETH-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00352550 | | AMPL[0], DOGE[0], EDEN[0], ETH[0.00000001], ETHW[0.00000001], FTT[0], ICP-PERP[0], MANA[0.73302682], UBXT[11], USD[0.00], USDT[0] | Yes | |
| 00352552 | | 1INCH-PERP[0], BTC[.00108781], BTC-MOVE-2021Q3[0], DOT-PERP[0], HNT-PERP[0], RAY-PERP[0], SNX-PERP[0], SXP-20201225[0], SXP-PERP[0], UNI-PERP[0], USD[22.17], USDT[0] | | |
| 00352557 | | ETH[.00000001], TRX[.000002], USDT[0.00000001] | | |
| 00352558 | | TRX[.000004] | | |
| 00352559 | | 0 | | |
| 00352563 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-PERP[0], CEL-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00031002], ETHBULL[0.00260400], ETH-PERP[0], ETHW[.00031], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEXO[.8966], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[18.14139938], SRM_LOCKED[206.54266727], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[373.75], USDT[0.00164736], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00352564 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE[.58], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLM-PERP[0], FTT[0.09528736], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], MANA-PERP[0], MKR-PERP[0], OMG-PERP[0], RDP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.9127], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[612.11], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00352566 | | BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00352567 | | TRUMPFEBWIN[2718.15931802] | | |
| 00352568 | | SOL[10.39783822] | | |
| 00352569 | | AMZN[.00073231], AMZNPRE[0], ARKK[0], BABA[0.00106144], BITW[0], BYND[0.00016349], CBSE[0], COIN[0], ETH[0.00032796], ETHW[0.00032620], FBI.039958], FTT[0.19788078], HOOD[0.15475129], HOOD_PRE[0], LINA[99.981], LINA-PERP[0], LTC[0.01833209], MRNA[0.04513254], MSTR[0], NFLX[.0099905], NIO[0], NVDA[0.00008528], NVDA_PRE[0], PYPL[0.07500000], SQ[0.00498100], TRX[0], TSLA[.00131423], TSLAPRE[0], TSM[0], TWTR[0], USD[43.54], USDT[84.81595328], ZM[0] | | ETH[.000327], LTC[.01833], USD[39.97] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00352570 | | ATLAS[.44], BTC-PERP[0], MAPS[.7935], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 00352572 | | BOBA-PERP[0], USD[0.00], USDT[.12007769] | | |
| 00352574 | | BAO[2], DOGE[0], KIN[2], MATIC[0], TRX[20.000041], USDT[135.77281141] | Yes | |
| 00352576 | | USD[25.00] | | |
| 00352578 | | BTC[0], ETH[0], FTT[0], SOL[0], TRUMPFEB[0], USD[0.00] | | |
| 00352580 | | NFT [42231860106593750G/The Hill by FTX #21745][1], TRUMPFEBWIN[800.05860528] | | |
| 00352583 | | AUDIO-PERP[0], USD[0.00], USDT[18.61807645] | | |
| 00352585 | Contingent, Disputed | ADABULL[0], FTT[0.03466110], NEO-PERP[0], USD[0.03], USDT[0], XMR-PERP[0] | | |
| 00352586 | | BNBBULL[0], BTC[0], BULL[0], FTH[0], FTT[0], LTC[0], LTCBEAR[0], LTCBULL[0], USD[0.00], USDT[0], XTZBULL[0] | | |
| 00352591 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03722136], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.64], USDT[0.01095580], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00352592 | | BSV-PERP[0], COMP-PERP[0], DFL[100], FIL-PERP[0], NFT [438982726216942013/The Hill by FTX #36602][1], USD[0.00], USDT[0] | | |
| 00352597 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND[1.33480863], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00352600 | Contingent, Disputed | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], KIN[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], REEF-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00352602 | | NFT [280059406215782732/The Hill by FTX #13993][1], NFT [397484662518620366/FTX EU - we are here! #6607][1], NFT [464153182778075358/FTX EU - we are here! #6216][1], NFT [567503682390748712/FTX EU - we are here! #6596][1] | | |
| 00352603 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALEPH[33373.8252], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20201225[0], BTC-20210625[0], BTC-20210426[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-20201113[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201123[0], BTC-MOVE-20201126[0], BTC-MOVE-20201128[0], BTC-MOVE-20201130[0], BTC-MOVE-20201203[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210101[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210206[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210222[0], BTC-MOVE-20210302[0], BTC-MOVE-20210306[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210313[0], BTC-MOVE-20210320[0], BTC-MOVE-20210406[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210423[0], BTC-MOVE-20210616[0], BTC-MOVE-20210112[0], BTC-MOVE-20210210[0], BTC-MOVE-20210218[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210109[0], BTC-MOVE-WK-20210210[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20211102[0], BTC-MOVE-WK-20211105[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFIBULL[0.00000845], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGEBEAR[350.335], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[.000003], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[14.89], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBEAR[5.40075], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00352613 | | ADABULL[0], BNBBULL[0], BTC[0], BULL[3.12409455], ETHBULL[0], FTT[0.77945390], THETABULL[0.06208327], TRXBULL[357.068572], UNISWAPBULL[0], USD[0.00], ZECBULL[0] | | |
| 00352614 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA[.8804], BAO[504944.25733900], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], GRT[160.9678], GRT-PERP[0], LTC[.00071198], LTC-PERP[0], MOBI.480751, OMG-PERP[0], SRM[141.9572], SRM-PERP[0], TRX[.7186], USD[4.39], USDT[3.40543972], XLM-PERP[0] | | |
| 00352615 | | BTC-PERP[0], DEFI-20201225[0], USD[0.00], YFI-PERP[0] | | |
| 00352616 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.01867895], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-1104[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], INJ-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA[20.19846432], LUNA2_LOCKED[0.46308343], LUNA2-PERP[0], LUNC[0.01554115], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NIO-0325[0], NIO-0624[0], NIO-0930[0], NIO-1230[0], NIO-20211231[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0], USD[-0.13], USDT[0.00851031], USTC-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-PERP[0] | | |
| 00352618 | Contingent, Disputed | AMPL[0], AVAX[0], BTC[0], SOL[0], TRX[.100824], USD[0.00], USDT[0] | | |
| 00352619 | | BTC[.00007437], DOGEBEAR2021[1.3790823], TRUMPFEB[0], USD[0.06] | | |
| 00352627 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], USD[-0.39], USDT[0.42970269], XRP[0.13958277], XRP-PERP[0] | | |
| 00352629 | Contingent | BAND[.05590827], BNB[0.00000210], BTC[0], CEL[.0205], DAI[0], DFL[.00000001], DOGE[.79844], ETH[0], ETHW[.00037305], FTT[.08328], IMX[.075949], KNC[.097096], LEO-PERP[0], LUNA2[0.00385903], LUNA2_LOCKED[0.00900440], LUNC[.0069063], MATIC[.064318], MOBI[.18479], POLIS[.04443723], SOL[0], SWEAT[.44228], TRX[0.27966500], USD[3662.29], USDT[0], USTC[.54626], YFI-PERP[0] | | |
| 00352632 | | 1INCH-20210326[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], OXY-PERP[0], RAY-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00352634 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0324[0], BTC-MOVE-0403[0], BTC-MOVE-0409[0], BTC-MOVE-0416[0], BTC-MOVE-0627[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-1230[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[0.90], USDT[0.00000001], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00352637 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.53], USDT[3.09442443], XRP-PERP[0] | | |
| 00352639 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00352640 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-03250[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.554904], TRX-PERP[0], UNI-PERP[0], USD[86.51], USDT[.01989071], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00352643 | Contingent, Disputed | USD[0.00] | | |
| 00352646 | | ATLAS[8.371], BTC[.00008082], ETH[.001417], ETHW[.001417], FTM[966.7998], FTT[.08908256], MNGO[1169.766], USD[2.79], USDT[0.00000043] | | |
| 00352650 | | ADA-PERP[0], USD[0.00], USDT[0] | | |
| 00352651 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[.09968006], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[1.00000002], ETH-PERP[0], ETHW[1.82369], FIL-PERP[0], FLM-PERP[0], FTM[322.8586], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[29.59], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00352654 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.06454791], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE[.898], DOGE-PERP[0], DOT[.085978], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.0022321], ETH-PERP[0], ETHW[.00022321], FTM-PERP[0], FTT[0], FTT-PERP[.254.4], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], INJ-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[.02209872], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.052362], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-63.56], USDT[10.39620863], WAVES[.488845], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00352657 | | TRX[.058603], USDT[0.57198167] | | |
| 00352659 | | ATOM-PERP[0], BTC[.00003399], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], SXP-PERP[0], USD[-0.21] | | |
| 00352661 | | BNB[0], EMB[36647.0873], LTC[.00011375], TRX[.000238], USD[0.00], USDT[0.00000001] | | |
| 00352665 | | USD[10.00] | | |
| 00352666 | | ADA-20211225[0], ADA-20210326[0], ADA-PERP[0], ALCX[0], ALGO-20201225[0], BAL[2.0196162], BCH[0], BTC[0], BTC-20201225[0], BTC-PERP[0], COMP[0.63338324], COMP-20201225[0], CRV-PERP[0], DOGE-20201225[0], EOS-20201225[0], ETC-20201225[0], ETH[0.02233919], ETH-20201225[0], ETH-PERP[0], ETHW[0], LINK[0], LINK-20201225[0], NEO-20201225[0], SOL-20201225[0], SUSHI-20201225[0], SXP-20201225[0], TOMO-20201225[0], TRX[0.00000100], TRX-20201225[0], USD[0.00], USDT[34.71940197], WAVES-PERP[0], XRP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0], YFII[0.02399558] | | |
| 00352669 | Contingent | 1INCH-PERP[0], BTC[5.50287988], BTC-PERP[0], DOT-PERP[0], FTT[10659.986673], MAPS[20000], SRM[914.22701665], SRM_LOCKED[5427.71298335], TRX-PERP[0], USD[11383.09], USTC-PERP[0], XAUT-PERP[0] | | |
| 00352670 | | ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[.00000001], FTT-PERP[0], HT[128.807698], JASMY-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000002], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX[.6212972], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00352671 | | USD[0.00] | | |
| 00352672 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.08568383], KIN[2612], KIN-PERP[0], LINK-PERP[0], SHIB[140301720], SNX-PERP[0], THETA-PERP[0], TRX[.000001], USD[2.06], USD[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00352676 | | USD[0.00] | | |
| 00352680 | Contingent | LUNA2[0.02296815], LUNA2_LOCKED[0.05359236], LUNC[5001.364014], TRX[.000778], TRX-PERP[0], USD[-0.01], USDT[24.59223953] | | |
| 00352686 | | BTC-PERP[0], LINK-PERP[0], TRX[63.501636], USD[-0.48], USDT[0.039427], XRP-PERP[0] | | |
| 00352687 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PRIV-PERP[0], PUNDIX[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[43.28067528], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.07], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00352693 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO[.09392], AVAX-PERP[0], BADGER[.0018283], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[.55996], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00148577], ETH-PERP[0], ETHW[0.00148577], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.067], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[.9544], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.011], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00352694 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EXCH-PERP[0], MATIC-PERP[0], TRX[.000013], USD[0.00], USDT[0] | | |
| 00352695 | | BOLSONARO2022[0], TRUMPFEB[0], TRUMPSTAY[.064185], TRX[.000016], USD[0.53], USDT[0], XRPBULL[.927773] | | |
| 00352697 | | AAVE-PERP[0], ADA-PERP[0], BTC[.00001515], RUNE-PERP[0], SUSHI-PERP[0], USD[10.72], USDT[0.67940979] | | |
| 00352698 | | USDT[.005975] | | |
| 00352699 | | BTC[0.00000001], LTC[.003] | | |
| 00352704 | | BTC[.00006087], FTT[.0695335], MAPS[.7246], POLIS[.02463768], USD[0.00] | | |
| 00352705 | | 0 | | |
| 00352706 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.04236069], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[5], FTM-PERP[0], FTT[10.05940765], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.0001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.05], MATIC-PERP[0], MBS[.531484], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND[.95], SNX-PERP[0], SOL[1.00965], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[527.79], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00352707 | | AUDIO-PERP[0], BTC[0.02164833], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], USD[72.26] | | |
| 00352709 | | BTC-20201225[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20201113[0], DEFI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00352714 | | USDT[0.00000477] | | |
| 00352717 | | NFT (561970047387905113/FTX EU - we are here! #68465)[1] | | |
| 00352721 | | BTC[0.00008837], DOGE[.11966], DOGE-PERP[0], ETH[0], LINK[0], TRUMPFEB[0], USD[-0.02] | | |
| 00352724 | | BADGER-PERP[0], BTC[0.00000576], BTC-MOVE-2021Q4[0], BTC-PERP[0], DOGE-PERP[0], LUNC-PERP[0], OXY-PERP[0], USD[0.00] | | |
| 00352725 | Contingent | APE[.000122], BNB[.0000527], BTC[.00000719], BTC-PERP[0], DAI[.02578549], DOGE[0.95293814], ETH[.00163133], ETH-PERP[0], ETHW[0.00063131], FTT[.09470946], GALA[.0122], LOOKS[.00184], LUNA2[4.87708831], LUNA2_LOCKED[11.37987274], LUNC[.63676585], LUNC-PERP[0], SOL[.00086215], SOS[4524.5], TRX[.000002], USD[267.61], USDT[13470.63870006], USTC[.048465], XRP[.21532] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00352726 | Contingent | 1INCH[33.00000010], 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AUD[-2614.03], BCH-PERP[0], BNB-PERP[0], BTC[0.34975815], BTC-0325[0], BTC-MOVE-0106[0], BTC-MOVE-0123[0], BTC-MOVE-0206[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0313[0], BTC-MOVE-1102[0], BTC-MOVE-2021051 9[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210610[0], BTC-MOVE-20210613[0], BTC-MOVE-20210615[0], BTC-MOVE-20210617[0], BTC-MOVE-20210620[0], BTC-MOVE-20210624[0], BTC-MOVE-20210628[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210706[0], BTC-MOVE-20210709[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210801[0], BTC-MOVE-20210829[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211010[0], BTC-MOVE-20211014[0], BTC-MOVE-20211107[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211021[0], BTC-MOVE-20211024[0], BTC-MOVE-20211026[0], BTC-MOVE-20211108[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211118[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211205[0], BTC-MOVE-20211223[0], BTC-MOVE-20211226[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210610[0], BTC-PERP[0], BULL[0.00000001], DENT[9454.96], DENT-PERP[0], EOSHALF[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTT[50.73511759], HALF[0], ICP-PERP[0], LTC-PERP[0], OLY2021[0], OMG-0325[0], OMG-2021123 1[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], SRM[101.03407519], SRM_LOCKED[.95900587], SXP-PERP[0], TRX-PERP[0], USD[2354.24], USDT[0.00000002], XLM-PERP[0], XRP[.398655], XRP-PERP[0] | | |
| 00352728 | Contingent | OXY[17938912.97709919], OXY_LOCKED[820610687.02290081] | | |
| 00352729 | | 1INCH-PERP[0], ATOM-PERP[0], COMP-PERP[0], GRT-PERP[0], LINK-PERP[0], THETA-PERP[0], USD[1.18] | | |
| 00352730 | | BTC[0], BULL[0], FTT[0.02773886], USD[0.00] | | |
| 00352731 | | USD[2.26] | | |
| 00352734 | | BULL[0], ETHBULL[0.00008260], TRX[.000002], USD[0.04], USDT[0] | | |
| 00352737 | Contingent | BTC[.00280215], ETH[.44934453], FTT[526.2930058], SRM[5.58788821], SRM_LOCKED[87.6521 1179], TRX[3260.004455], USD[1202473.91], USDT[138659.04133875] | | USD[1201968.87], USDT[100170.849856] |
| 00352738 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.09895318], BTC-PERP[0], CEL[0], CREAM-PERP[0], CRV-PERP[0], DOGE[20], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[1.65611677], ETH-PERP[0], ETHW[1.65611677], FIL-PERP[0], FTM-PERP[0], FTT[0.00453058], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.03288267], SOL-PERP[0], SRM[17.15941774], SRM_LOCKED[156.91434651], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[208.85], USDT[0.00000001], VET-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | BTC[.078978] |
| 00352739 | | ALGO-PERP[0], ASDBULL[14.21164283], DOGEBULL[1029], EOSBULL[306639.34], ETH[.00000001], KNC-PERP[0], LTCBULL[1554 86.916694], SHIB-PERP[0], SOL[1.08], SRM[324.9878], SUSHIBULL[210337 8.308555], SUSHI-PERP[0], TRX-PERP[0], USD[0.58], XRP[1.303504], XRPBULL[121289476.549098], XRP-PERP[0] | | |
| 00352740 | | AAVE-PERP[0], BTC[0], BTC-PERP[0.02210000], ETH[.0003204], ETH-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[613.38], USDT[2.31378921] | | |
| 00352742 | | NFT (500749714282128839/FTX EU - we are here! #30849)[1], NFT (530027210004324023/FTX EU - we are here! #30653)[1], NFT (551695984188814 49/FTX EU - we are here! #30936)[1] | | |
| 00352743 | | AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BNB[.00197024], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], ETH[.00317702], ETHW[0.00317701], EXCH-PERP[0], FLOW-PERP[0], GRT-PERP[0], SECO-PERP[0], SRM-PERP[0], USD[0.51], USDT[0.00989801], XRP-PERP[0] | | |
| 00352745 | Contingent | ADA-PERP[0], BNB[0], CAKE-PERP[0], COIN[0.00000001], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA[.00258875], FIDA_LOCKED[.01815006], FTT[0.00001463], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM_0002616], SRM_LOCKED[.00417422], SRM-PERP[0], USD[6.32], USDT[0] | | |
| 00352746 | | NFT (377626621944228613/FTX EU - we are here! #33193)[1], NFT (453022396237870897/FTX EU - we are here! #33252)[1], NFT (564254581682488057/FTX EU - we are here! #33304)[1] | | |
| 00352747 | | NFT (496445448419449831/FTX EU - we are here! #32968)[1], NFT (507415221219744436/FTX EU - we are here! #32902)[1], NFT (523592920948495869/FTX EU - we are here! #32797)[1] | | |
| 00352751 | | BTC[0.00022088], BTC-20201225[0], BTC-PERP[0], DOGE-PERP[0], SHIB[124212990], USD[293.44] | | |
| 00352752 | | NFT (403519690022362306/FTX EU - we are here! #33958)[1], NFT (538735593506421045/FTX EU - we are here! #33889)[1], NFT (560974876303036820/FTX EU - we are here! #34007)[1] | | |
| 00352753 | | TRUMPFEBWIN[341.67636538], USD[4.67], USDT[0.00952850] | | |
| 00352754 | | NFT (383776155338071214/FTX EU - we are here! #34338)[1], NFT (438382254858063690/FTX EU - we are here! #34397)[1], NFT (463113257656209853/FTX EU - we are here! #34264)[1] | | |
| 00352755 | | BTC[0.00009011], GME[.00000001], GME-20210326[0], GMEPRE[0], TRUMPFEB[0], USD[3.49] | | BTC[.000087], USD[3.00] |
| 00352756 | | USDT[0.00000009] | | |
| 00352757 | | NFT (394473574443321930/FTX EU - we are here! #35264)[1], NFT (516863914794676387/FTX EU - we are here! #35312)[1], NFT (574368720564925534/FTX EU - we are here! #35363)[1] | | |
| 00352759 | | ETH[0], ETH-PERP[0], FTM[0], SOL[0], SUSHI[0], USD[65.72], USDT[0.00000053] | | |
| 00352760 | | NFT (421561352487930207/FTX EU - we are here! #35945)[1], NFT (498424689190847074/FTX EU - we are here! #35751)[1], NFT (546612720203912162/FTX EU - we are here! #35887)[1], TRX[.561605], USD[0.02], USDT[0.12226048] | | |
| 00352761 | | NFT (406125494516709712/FTX EU - we are here! #36262)[1], NFT (407603621993093736/FTX EU - we are here! #36207)[1], NFT (566639928885078538/FTX EU - we are here! #36176)[1] | | |
| 00352763 | | NFT (294353357354797491/FTX EU - we are here! #36617)[1], NFT (325996997881646703/FTX EU - we are here! #36701)[1], NFT (342293675221069347/FTX EU - we are here! #36661)[1] | | |
| 00352764 | Contingent | AAPL[0], AMZNPRE[0], CBSE[0], FTT[25.49468836], LUNA2[0.00163894], LUNA2_LOCKED[0.00382419], NFT (351771264967284523/FTX EU - we are here! #240893)[1], NFT (429003278935065556/FTX EU - we are here! #240902)[1], NFT (478837803750575689/FTX EU - we are here! #240875)[1], NFT (505454337595163234/Hungary Ticket Stub #971)[1], NFT (510316210085843677/FTX Crypto Cup 2022 Key #21216)[1], NFT (527095192146913000/The Hill by FTX #5764)[1], SOL[27.01510458], USD[2594.39], USDT[1101.12367383], USTC[.232] | Yes | |
| 00352765 | | TRX[.000004], USD[0.01], USDT[0.00000001] | | |
| 00352766 | | BTC[0], USD[0.00], USDT[0] | | |
| 00352769 | | AUDIO-PERP[0], BTC-PERP[0], FIL-PERP[0], FTT[.0050016], FTT-PERP[0], PROM-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00352775 | | BNB[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FTT[.00000001], LTC[0.00000006], USD[0.00], USDT[0], XRP[0] | | |
| 00352777 | Contingent | AAVE[0.00035424], ADA-PERP[0], AKRO[.83919405], AMPL[0.73530598], ASDBULL[0.00977203], ATOM-PERP[0], AUDIO[.5320261], BAL[0.00853949], BCH[0.00084507], BCHBULL[0.67694443], BCH-PERP[0], BEAR[18.8318], BNB[0.00605733], BNBBULL[0.00006622], BRZ[0.22600858], BSVBULL[26.43683025], BSV-PERP[0], BTC[0.00006613], BTC-PERP[2], BULL[0.00000299], BVOL[0.00003583], CHZ[2.6229495], COMP[0.00000632], COMPBULL[0.00018324], CREAM[0.00384687], DEFIBULL[0.00408868], DMG[0.6365149], DOGE[.45558455], DOT-PERP[0], EOSBULL[3.3157465], EOS-PERP[0], ETH[4.00051575], ETHBEAR[6279.7837], ETHBULL[0.00006279], ETHW[4.00051575], FIDA[.31082955], FIL-PERP[0], FRONT[.3067598], FTT[46.29877988], HGET[0.02798409], HNT[.07105495], HXRO[.57591755], IBVOL[0.00000955], KNC[0.09819252], KNCBULL[0.00181793], LINK[0.09845588], LINKBULL[0.00371959], LINK-PERP[0], LTC[0.00124705], LTCBULL[1.08057376], LTC-PERP[0], LUA[0.05990396], LUNA2[110.96259478], LUNA2_LOCKED[258.91272118], LUNC[9186.52], MAPS[.3186019], MATH[0.01455956], MKR[0.00040005], MOB[0.09975242], MTA[.3691903], NEO-PERP[0], OXY[.71452715], PAXG[0.00006306], ROOK[0.00031534], RUNE[0.00037443], SOL[.00483456], SRM[0.8470227], SUSHI[0.38907582], SUSHI-PERP[0], SXP[0.06194487], TOMO[.03696784], TRU[.98603845], TRX[.53255445], TRX-PERP[0], UBXT[.13689205], UNI[0.01750023], UNI-PERP[0], USD[2.25540.17], USDT[11701.71456109], VETBULL[0.00033190], WRX[.1494006], XAUT[0.00005422], XMR-PERP[0], XRP[.04753025], XRPBULL[2.29796315], XRP-PERP[0], XTZBULL[0.08581322], YFI[0.00001005], YFI-PERP[0], ZEC-PERP[0] | | |
| 00352780 | | BTC[.000008], USD[0.55] | | |
| 00352781 | | USD[0.00], USDT[0] | | |
| 00352784 | | FTT[0], USD[0.00] | | |
| 00352786 | | BTC-MOVE-2021Q1[0], FIDA[.5324], USD[0.00] | | |
| 00352788 | | BNB[.0089519], TRUMPSTAY[3394.2964], USD[0.00] | | |
| 00352789 | | ETHBEAR[32.273], USD[0.00], USDT[0] | | |

Amended Schedule F-27 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00352790 | | ADABULL[0.00000001], ADA-PERP[0], ALGOBULL[0], ALPHA-PERP[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], BEARSHIT[0.00000001], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTMX-20210326[0], BULL[0], CHZ-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR[12172718.57818500], EOSBULL[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], KIN-PERP[0], LINKBULL[0], LINK-PERP[0], MATICBULL[0], MATIC-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], TOMOBULL[0], UNISWAPBEAR[0], USD[0.00], USDTBULL[0], VETBULL[0], VET-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00352793 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00020942], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.78], USDT[0] | | |
| 00352794 | | BNB[.008], USD[0.04], USDT[0.03005456] | | |
| 00352799 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], USD[-0.08], XRP[.235483], XRP-PERP[0] | | |
| 00352806 | | BTC-PERP[0], TRUMPFEB[0], USD[0.00], USDT[.00745673] | | |
| 00352812 | | USDT[0], XTZBULL[0.00099867] | | |
| 00352814 | | AAVE-20210326[0], ADA-20201225[0], ALGO-20201225[0], ATOM-20201225[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BNB-20201225[0], BSV-20201225[0], BTC[.00002727], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DEFI-20201225[0], DOGE-20201225[0], DOT-20201225[0], DOT-20210326[0], ETC-20201225[0], ETH[.00018297], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], ETHW[.00018297], LINK[4.38319903], LINK-20201225[0], LINK-PERP[0], MATIC-20201225[0], NEO-20201225[0], OMG-PERP[0], SNX-PERP[0], SXP-20201225[0], SXP-20210326[0], THETA-20201225[0], THETA-20210326[0], TOMO-20201225[0], TRX-20201225[0], TRX-20210326[0], TRX-PERP[0], UNI-20201225[0], UNISWAP-20210326[0], USD[28.22], VET-PERP[0], XLM-PERP[0], XRP[.75], XRP-20201225[0], XTZ-20201225[0], XTZ-20210326[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00352815 | | ROOK-PERP[0], TRUMPSTAY[.743975], USD[8.50], USDT[0] | | |
| 00352816 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0], USDT[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRPBULL[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00352817 | | BNB[0], BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00352819 | | NFT [31481134678391798 1/FTX EU - we are here! #180341][1], NFT [49407279325011 6733/FTX EU - we are here! #180479][1], NFT [56984499551 3409397/FTX EU - we are here! #180678][1] | | |
| 00352823 | | 0 | | |
| 00352826 | Contingent, Disputed | AAVE[0.04415190], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.01480572], ETH-PERP[0], ETHW[0.01480572], FTM-PERP[0], FTT[0.10557003], ICP-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00527780], LTC-PERP[0], MATIC-PERP[0], MKR[0.00054088], MKR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP[0], SUSHI-PERP[0], SXP-PERP[0], UNI[.045192 38], UNI-PERP[0], USD[21.25], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00352830 | | FTT[0.00027082], TRUMPSTAY[1118.2167], USD[0.00] | | |
| 00352832 | | USD[0.15] | | |
| 00352833 | | DMG-PERP[0], LTC[.00964101], USD[0.00] | | |
| 00352835 | | EOSBULL[.06982], USD[0.00], XRPBULL[.0998] | | |
| 00352838 | Contingent, Disputed | DOGEBULL[0], ETHBULL[0], FTT[0.01212289], MATIC-PERP[0], SOL-PERP[0], USD[0.08], USDT[0] | | |
| 00352839 | | CEL[.0775], USDT[0] | | |
| 00352845 | | TRUMPFEBWIN[45743.54383435] | | |
| 00352850 | Contingent | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], AGLD-PERP[0], ALGO-20210924[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[5800], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.02395244], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COIN[0], DENT-PERP[0], DOGE-20210924[0], DOT-PERP[0], ENS[.005], EOS-PERP[0], ETC-PERP[0], ETH[2.14021279], ETH-20211231[0], ETH-PERP[0], ETHW[3.83721279], FLOW-PERP[0], FTM-PERP[0], FTT[25.00459077], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210924[0], LUNA2[0.02796762], LUNA2_LOCKED[0.06525779], LUNC[6090.01], LUNC-PERP[0], MATIC[6.58094506], MTL-PERP[0], NEAR-PERP[0], NFT [363759835759369658/FTX EU - we are here! #234307][1], NFT [456428249926250308/FTX EU - we are here! #234255][1], NFT [573233500111391194/FTX EU - we are here! #234294][1], OMG-20211231[0], OMG-PERP[0], POLIS[150], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.01433997], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[82.02457265], SRM_LOCKED[5.09542795], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-20210924[0], TLM-PERP[0], TRX[.000058], UNI[0], UNI-20210924[0], UNI-PERP[0], USD[3567.16], USDT[563.00835676], XRP-PERP[0] | | BTC[.023877] |
| 00352852 | | ATLAS[3.364], BULL[0.00088461], DOGEBULL[0], DYDX[.08892], ETHBULL[0.00257226], FTT[0.00892877], POLIS[.05614], USD[0.00], USDT[0] | | |
| 00352854 | Contingent | ETH[0], LUNA2[0.00700647], LUNA2_LOCKED[0.01634843], PERP[0], SRM[.00295746], SRM_LOCKED[.00619224], TRX[.033986], USD[0.07], USDT[0.00001581], USTC[.9918] | | |
| 00352855 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0.00000001], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], BULL[0], BTC-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00020002], ETH-PERP[0], ETHW[.0002], FTM-PERP[0], FTT[0.06848443], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.09860354], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[12.37], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00352858 | | USD[0.00] | | |
| 00352859 | | LINK-20201225[0], USD[0.00], XRP-20201225[0] | | |
| 00352860 | | AVAX[.01523362], AVAX-PERP[0], BTC[0.00001402], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINK[0.20000000], LINK-PERP[0], USD[0.22], USDT[.0086401] | | |
| 00352863 | | BTC[.00114797], TRUMPFEB[0], USD[7.09] | | |
| 00352864 | | AVAX[21.896058], BOBA[0], C98[0], ETH[-0.00049117], ETHW[-0.00048813], FTT[0.00463739], IMX[436.321448], LRC[.7426], SOL[.0087688], STARS[0], USD[0.87], XRP[0] | | |
| 00352869 | | 0 | | |
| 00352870 | | 1INCH-PERP[0], AAVE-PERP[0], AKRO[.3301], ALGO-PERP[0], AUD[0.00], BAL[.008093], BNB-20210326[0], BTC[0.00007797], BTC-0930[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[-6], NEO-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SOL-PERP[0.17000000], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[980.97265563], XLM-PERP[0], XRP[5.14551007], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00352872 | | AURY[0.00000001], BNB[.00000001], BTC-20211231[0], ENJ-PERP[0], ETH[.561], ETHW[.561], FTT[0], ICP-PERP[0], TRX[.000014], UNI[0], UNI-20210625[0], USD[0.00], USDT[0.94745107] | | |
| 00352876 | Contingent | 1INCH[2.23067433], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BIT[.99981], BNB[0.0805420], BSV-PERP[0], BTC-PERP[0], C98[.99981], CRV-PERP[0], DOGE[10.14132721], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM[8.03865047], FTT1.99962], KNC[0], LINK[2.11514351], LINK-PERP[0], LTC[0.32042448], LTC-PERP[0], LUNC-PERP[0], NEAR[.99981], OMG-PERP[0], RUNE[0.00375928], RUNE-PERP[0], SOL[0], SRM[3.01674835], SRM_LOCKED[.01457347], SUSHI-PERP[0], SXP[7.43594869], SXP-PERP[0], THETA-PERP[0], TRX[0.32343712], UNI[1.00727733], UNI-PERP[0], USD[243.24], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP[13.53873612], XRP-PERP[0], YFI-PERP[0] | | 1INCH[2.230582], FTM[8.028563], LINK[2.114853], LTC[.32038], USD[200.00], XRP[13.538573] |
| 00352878 | | CEL[.047997], USD[123.55], USDT[.09395], XRP[.83492] | | |
| 00352879 | | BTC[1.02947953] | | |
| 00352880 | | BTC[0], TRX[-0.99007396], TSLA-20210326[0], USD[0.00], USDT[0.10913797] | | |
| 00352881 | | AMPL[0.02217186], SXP[.08271], USDT[0.01989753] | | |
| 00352882 | Contingent | TRX[.000002], UBXT[255698.98850424], UBXT_LOCKED[1365.14737441], USDT[.04277] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00352884 | | BTC[0.57352478], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.24100797], MATIC-PERP[0], NEAR-PERP[0], TRUMPFEB[0], USD[126.44], USDT[263.73805337], XRP-20210924[0], XRP-PERP[0] | | BTC[.57006699] |
| 00352888 | Contingent | BNB[.00000001], BTC[0], ETH[0.00000001], LUNA2[0.00720274], LUNA2_LOCKED[0.01680640], LUNC[0], MATIC[40.20265928], SOL[0], SXPBULL[.0049916], USD[0.00], USDT[0.00000001], USTC[.96708], WBTC[0] | | |
| 00352890 | | BCH[.016402], BOBA[78.22853832], BTC[0], BTC-PERP[0], BULL[0], COMP[.00000001], CRO[1029.748], FTT-PERP[0], ETHW[.0390137], LINK[.097552], LINK-PERP[0], LTC[.00722], MTA[92.98233], OMG[.72853833], SLP[3149.433], TRXBULL[38.4326964], USD[0.57], WBTC[.0003607], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00352896 | | BTC[0], USDT[0.00003047] | | |
| 00352898 | | ETH-0325[0], SOL-PERP[0], USD[0.38], USD[0.00000004] | | |
| 00352899 | | USDT[0.00000243] | | |
| 00352905 | | USD[0.01] | | |
| 00352907 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07392104], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.03], USDT[1.38272500], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00352908 | Contingent | 1INCH[6842.08900000], 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-119.29734573], ATOM-PERP[0], AURY[91.62259396], BIT-PERP[0], BNB[0], BTC[3.79911745], BTC-PERP[0], CELO-PERP[4315], CHR[21965.21965], COIN[0], COMP[100.00083034], DOGE[0], DOT[1724.001285], ETH[0.00000002], ETH-PERP[0], ETHW[1.00001001], FLOW-PERP[0], FTM[23.27422930], FTM-PERP[5680], FTT[5329.1581516], FTT-PERP[9295], GMT-PERP[0], GST[.17500157], GST-0930[0], GST-PERP[6720.59999999], HMT[5058.0165], HT-PERP[0], ICP-PERP[910], IMX[6040.460404], LUNA2[12.43844283], LUNA2_LOCKED[29.02303328], LUNC[2708497.1147701], NEAR-PERP[0], NFT [454611926979226536/Official Solana NFT][1], OMG-PERP[1680], PERP[110.00005], PERP-PERP[316], RAY[0], RAY-PERP[0], SOL[30.11066100], SOL-PERP[0], SRM[25.73893158], SRM_LOCKED[262.74021046], TONCOIN-PERP[0], TRX[0], USD[-137401.91], USDT[0.66076828], WBTC[7.42120845] | | |
| 00352909 | | USD[348.96] | | |
| 00352914 | | AVAX[0], DOT[0], ETH[0], FTT[0.00000001], LINK[600], LINK-PERP[0], MOB[0], ROOK[0], SOL[55.53520764], SUSHI[0], USD[0.00], USDT[0], WBTC[0] | | |
| 00352915 | | ADABULL[0.00002126], ALTBULL[0.0000176], BSVBULL[.5579], BTC-PERP[0], BULL[0.00000061], ETHBULL[0.00008881], GRTBULL[.00000816], LINKBULL[.00005317], THETABULL[0.00000860], USD[0.00], USDT[0] | | |
| 00352916 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], ATLAS[9.7246], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUA[.027487], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.79048], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000013], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00352918 | | TRUMPWIN[11831.81316857] | | |
| 00352920 | | USDT[0] | | |
| 00352921 | | BEAR[.5905], BULL[.0000058], USD[0.01], USDT[0.21140568] | | |
| 00352922 | | DEFI-PERP[0], ETH[.00000001], KNC[10.09293], KNC-PERP[-10.2], SUSHI-20201225[0], USD[82.21], USDT[0], YFI-PERP[0] | | |
| 00352923 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.05055457], LTC-PERP[0], SXP-PERP[0], USD[779.74], XRP-PERP[0], YFI-PERP[0] | | |
| 00352924 | Contingent, Disputed | USD[117.42] | | |
| 00352925 | | USD[0.00], USDT[0.00000271] | | |
| 00352927 | | BOBA[.0501017], USD[0.30] | | |
| 00352930 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], GRT-20201225[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], NEO-PERP[0], OKB-20210326[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00352932 | | FTT[.0926945], TRX[.000001], USD[0.00], USDT[0] | | |
| 00352933 | | ETH[.00000001], FTT[0.03754785], TRUMPFEB[0], TRUMPSTAY[.6904], USD[-0.05], USDT[0] | | |
| 00352934 | Contingent | 1INCH[0], APE[8.69564266], BIT[0], BNB[0], BTC[4.70052847], ETH[0], FTT[0], GMEPRE[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005732], MATIC[0], SOL[0], SRM[8.80145398], SRM_LOCKED[34.54559203], USD[0.33], USDT[0.00001923] | | |
| 00352944 | | USDT[1] | | |
| 00352947 | | BTC[8.78863520], DOGE[5050.67280323], ETH[35.57082595], ETH-20210326[0], ETHW[35.37905841], EUR[218114.47], FTT[12.94888118], NFT [3907284664492834887/The Hill by FTX #44987][1], RAY[.3097], SOL[4198.92077444], USD[85599.56] | | ETH[35.003977] |
| 00352949 | Contingent | AUD[50.00], BNB[.00723225], LUNA2[0.00268610], LUNA2_LOCKED[0.00626758], LUNC[584.905471] | | |
| 00352950 | | BTC-PERP[0], USD[265.98] | | |
| 00352953 | | BTC-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], USD[0.57], XRP[.1323] | | |
| 00352955 | | USD[0.40] | | |
| 00352956 | | AUDIO[0], ETH[0], USD[0.60] | | |
| 00352957 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.00000001], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTT[200.97621144], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210625[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[7.95151289], SRM_LOCKED[157.91721977], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7432.64], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00352958 | | TRUMPFEBWIN[21554.29067915] | | |
| 00352959 | | AAVE[.00733428], AAVE-PERP[0], BEAR[55.42], BTC[.00008884], BTC-PERP[0], BULL[0.00004429], COMPBULL[.0000509], COPE[.1262], DEFIBULL[.0000742], DOGEBEAR2021[.000654], DOGEBULL[0.00000673], DOGE-PERP[0], EOSBULL[.3332], ETH[.000934], ETHBULL[0.00004234], ETHW[.000934], MATIC[4.752], MATICBULL[.0066701], MATIC-PERP[0], SOL-PERP[0], SUSHIBULL[3.8092], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00352960 | | 1INCH[0.03358135], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT[0.0855054], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [303853503483434492/NFT][1], NFT [486475570749041456/NFT][1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.001139], TRX-PERP[0], UNI-PERP[0], USDI-0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00352968 | | USDT[0.00000202] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00352972 | | BTC[0.00000001], BTC-MOVE-20201229[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20210115[0], BTC-PERP[0], BULL[0], BVOL[0], ETH[0], ETH-PERP[0], FTT[0], LEOBEAR[0.00436665], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00352973 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[576], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.0099], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH[.26488742], ETH-PERP[0], ETHW[.0038742], FTM-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR[65.2], NEAR-PERP[0], PRIV-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.00317], UNI-PERP[0], UNISWAP-PERP[0], USD[198.80], USDT[.06507738], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00352976 | | KIN[4524], USD[0.00] | | |
| 00352978 | | AAVE[0], AAVE-20210326[0], AAVE-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[0], SHIB-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[0.86], USDT[0.00001454], XRP-PERP[0], YFI-PERP[0] | | |
| 00352980 | | TRUMPFEB8[0], USD[569.65] | | |
| 00352982 | | BTC[15.48838595], DOGE[28370.3248], ETH[19.98666], ETHW[19.98666], TRX[.000002], USD[31992.29], USDT[0] | | |
| 00352984 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[7005.80172487], MATIC-PERP[0], ONE-PERP[0], RAY[.00000001], RUNE-PERP[0], SRM[.00000732], SRM_LOCKED[.0000812], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[10.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00352985 | | TRUMPFEBWIN[20.65088991] | | |
| 00352986 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-20210326[0], BTC-MOVE-20210116[0], BTC-MOVE-20210118[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE[0], DOGEBEAR[9355.6], DOGEBULL[0.00000814], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SXPBULL[.0099937], SXP-PERP[0], TRX-PERP[0], USD[0.00], WAVES[.48452], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00352987 | Contingent | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20211123[0], ATOMBULL[0.00000001], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[.00000001], BAT-PERP[0], BCHBULL[.00000001], BCH-PERP[0], BNB[0.00000005], BNB-20210625[0], BNBBULL[0.00000001], BNB-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC-20210924[0], BTC-MOVE-20210104[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210517[0], BTC-MOVE-20210519[0], BTC-MOVE-20210918[0], BTC-MOVE-20211028[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20210521[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-1230[0], CEL-20210625[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-1230[0], DOGE-20210326[0], DOGE-20210625[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSHALF[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[.00000003], ETH-20201225[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[129.9], GALA-PERP[0], GAL-PERP[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HTBULL[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LTC0.00000006], LTC-20201225[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[21.08773889], LUNA2-PERP[0], LUNC-PERP[-0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC-20201225[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MIDBULL[0], MKRBULL[0.00000001], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-20210924[0], OKBBULL[0.00000001], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.00063127], SUSHI[0.00000001], SUSHI-1230[0], SUSHI-20201225[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETA-0624[0], THETA-20201225[0], THETA-20210625[0], THETABULL[23900.00000001], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRXBULL[.00000001], TRX-PERP[0], TULIP-PERP[0], UNI[.00000001], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-165.05], USDT[0], USDT-PERP[0], USTC[.00000001], USTC-PERP[0], VETBULL[0.00000001], VET-PERP[0], WAVES-0930[0], WAVES-1230[0], WAVES-20210625[0], WAVES-2021123[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-0930[0], XRP-20201225[0], XRPBULL[0], XRP-20210625[0], XTZBULL[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00352991 | Contingent | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], FTT[0.00000001], HT[54.9], NFT (312713241009908925/The Hill by FTX #5911)[1], SOL[-0.00000002], SOL-PERP[0], SRM[.04410079], SRM_LOCKED[.37654624], USD[1.53], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00352992 | | BTC-PERP[0], DOT-PERP[0], ICP-PERP[0], LUNC-PERP[0], USD[0.14], USDT[0.00000001] | | |
| 00352993 | | ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.87], XRP-PERP[0] | | |
| 00352994 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00007018], ETH-PERP[0], ETHW[0.00007018], LUNC-PERP[0], NEAR-PERP[0], TRX[.000777], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00352996 | | TRX[.334648], USDT[0.00000455] | | |
| 00352998 | | EUR[0.00], TRX[.000001] | | |
| 00353000 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], ETH[0.00000001], ETHW[0], FTT[0], FTT-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.07683143], SRM-PERP[0], SUSHI-PERP[0], USD[2.87] | | |
| 00353005 | Contingent | DOGE[0], DOGEBULL[0.00074099], ETH[0], LUNA2[0.00000593], LUNA2_LOCKED[0.00001383], LUNC[1.29153340], USD[0.11], USDT[0], XRP[0], XRPBULL[1343.39178881] | | |
| 00353007 | | ALGOBULL[76.41], DOGE[.4477], DOGEBEAR[832900153.5486766], DOGE-PERP[0], EOSBULL[.09476], ETH[1.54243779], ETHW[1.0398024], KNCBULL[.09846848], MATIC[9.744], RAY[.9168], SUSHIBULL[1.0999], TRX[546], USD[0.07], USDT[0.42290839] | | |
| 00353010 | Contingent | BABA[.003572], BLT[.8], COIN[.009892], FTT[.36298], NFT (370857551827184439/FTX EU - we are here! #139892)[1], NFT (391096902625579405/FTX AU - we are here! #41797)[1], NFT (446671509517817744/FTX EU - we are here! #140140)[1], NFT (499796831588702543/FTX EU - we are here! #140026)[1], SRM[1.24730797], SRM_LOCKED[4.75269203], TRX[.634807], TSLA[.028845], USD[148.52], USDT[0] | | USD[3.89] |
| 00353011 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00002586], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0.00099260], ETH-PERP[0], ETHW[0.00099260], FIDA-PERP[0], FTM-PERP[0], FXS[.09], FXS-PERP[0], GMT[0.29374362], GMT-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MSOL[0], OP-PERP[0], OXY-PERP[0], PERP[1279.23570299], PERP-PERP[4.30000000], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00353012 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-20211231[0], BADGER-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-20210625[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000003], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02889850], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[2265.84], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00353013 | | SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00353022 | | USD[0.00] | | |
| 00353027 | | USD[0.00] | | |
| 00353028 | | BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], TRUMPFEB[0], USD[0.00], USDT[0.00013262] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00353035 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC[0], AMPL[0.00030405], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00480795], BNBBEAR[6000280], BNB-PERP[0], BNT-PERP[0], BTC[0.02069247], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.014165], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[-1], ETHW[.009], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[30.06990631], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOOD_PRE[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[.08637], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.033391], RUNE-PERP[0], SAND[.008915], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00164700], SOL-20211231[0], SOL-PERP[-50], SOS-PERP[0], SPELL-PERP[0], SRM[10.79836321], SRM_LOCKED[174.50884279], SRM-PERP[0], SUSHI-PERP[0], SUSHI[0.001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMPFEB[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[6487.36], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00353039 | | BTC-PERP[0], BVOL[0], IBVOL[0], RAY[.38255404], USD[324.30], XTZ-PERP[0] | | USD[322.96] |
| 00353046 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0.00001684], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], JOE-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[51.08], USDT[0], XRP-PERP[0] | | |
| 00353053 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000086], ETH-PERP[0], ETHW[0.00000086], FTT[150], USD[11.87], USDT-PERP[0] | | |
| 00353054 | | USDT[10] | | |
| 00353056 | | FLM-PERP[0], USD[0.00] | | |
| 00353058 | | USDT[0.04281750] | | |
| 00353059 | | TRUMPFEBWIN[18796.22408759] | | |
| 00353062 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], KIN-PERP[0], MNGO-PERP[0], RAMP-PERP[0], REEF-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0], XRP[0] | | |
| 00353065 | | AAVE-20211225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-0325[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000006], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-20211231[0], UNI-PERP[0], USD[0.79], USDT[-0.00000159], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00353067 | | AVAX[0], BNB[0], ETH[0], FTT[0], LTC[0], TRX[0.00079200], USD[0.00], USDT[22.10462660] | | |
| 00353079 | | ASDBULL[.0005746], BTC[0.00001250], BTC-PERP[-0.0055], DEFIBULL[0.00000487], ETH[.001], ETHW[.001], RAY[.4253], USD[142.69], USDT[80.13936867], USDT-PERP[-13] | Yes | |
| 00353085 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[80.16646377], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[5.74047262], LUNA2_LOCKED[13.39443613], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUN[.001], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000223], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2645.97], USDT[0.00008656], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00353086 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALEPH[20], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[.2], BTC[0.00002725], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0.06000000], BTT-PERP[3000000], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[600], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[29.998], DOGE[0], DOGE-PERP[1000], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0.635], ETH-PERP[.635], FLM-PERP[0], FTT[4.52092297], FTT-PERP[18], GALA-PERP[0], GALFAN[3], GOG[2], GRT-PERP[0], HNT-PERP[10], IMX-PERP[0], KSHIB[319.976], KSOS-PERP[30000], LINA-PERP[0], LTC-PERP[0], LUNA2[3.20836126], LUNA2_LOCKED[7.48617628], LUNC[698627.420288], LUNC-PERP[280000], MANA-PERP[0], MATIC-PERP[0], MBS[5], MEDIA-PERP[0], MPLX[9.99806], MTA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[600], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SHIB-PERP[2400000], SLND[1], SNX-PERP[0], SOL-PERP[7], SOS-PERP[0], SPELL-PERP[19], STEP-PERP[100], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY[.2], TRX[4.997], TRX-PERP[0], UNI-PERP[0], USD[-1603.77], USDT[0.00714457], VET-PERP[0], VGX[5], XLM-PERP[0], XRP-PERP[44], XTZ-PERP[5], ZEC-PERP[0] | | |
| 00353091 | | USD[50.00] | | |
| 00353093 | | TRUMPFEB[0], USD[1259.06] | | |
| 00353103 | | USD[0.14] | | |
| 00353105 | | TRUMPFEB[0], USD[0.00] | | |
| 00353107 | | USD[185.02] | | |
| 00353108 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.02189007], BNB-PERP[0], BTC[2.12380001], BTC-PERP[0], BULL[0], CRV[.436], DEFIBULL[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.00058824], ETHBULL[0], ETHW[0.00058506], FIDA-PERP[0], FIL-PERP[0], FTM[.299], FTT[0.17689401], FTT-PERP[0], KIN-PERP[0], LTCBULL[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00627942], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], TRUMPFEB[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.44], USDT[0.00757678], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | ETH[.00058] |
| 00353110 | Contingent | AXS[0], BTC[0], FIL-0624[0], FIL-PERP[0], FTT[0.25153330], LOOKS[.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00419005], LUNC-PERP[0], NEXO[.9326], USD[0.00], USDT[0.00099807], USTC[0], USTC-PERP[0] | | |
| 00353112 | | USD[1729.48] | | |
| 00353113 | | TRUMPFEBWIN[1000] | | |
| 00353115 | Contingent | BNTX-20210225[0], BTC[0], BTC-PERP[0], BULL[10.00063333], COMPBULL[1000], COMP-PERP[0], EOSBULL[399800], ETHBULL[100], ETHW[10.0807955], EUR[0.00], FTT[0], HXRO[3408], LINKBULL[660], LTC[13.94], LTCBULL[5000000.5986], LUNA2[4.60040966], LUNA2_LOCKED[10.73428922], LUNC[100000], PFE-20201225[0], RSR[40320], RSR-PERP[0], SLV-20210326[0], USD[2656.00], USDT[0.00000001], USO-20210326[0], XRP[1053], XRPBULL[50000001.1293], ZECBULL[1000] | | |
| 00353117 | | FTT[179.79194], NFT (3495410788160070714/FTX AU - we are here! #63747.[1], SRM[.345], USD[1.27], USDT[.28829001] | | |
| 00353119 | Contingent | AVAX-PERP[0], BTC[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0.00652971], ETH-PERP[0], ETHW[0.00652972], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-20201225[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-1.44], USDT[.83762738], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00353122 | Contingent | AAVE[1.90965524], AGLD[284.08346829], ALCX[0.00081072], ALPHA[511.9452629], ASD[443.96900074], ATOM[6.3987099], AVAX[5.59972482], BADGER[5.73849611], BCH[0.163965], BICO[15.9939181], BNB[1.20964062], BNT[22.19592697], BTC[0.03636794], CEL[0.0829232], COMP[3.42161489], CRO[1539.716178], CRV[9.79757271], DENT[81917.34608], DOGE[479.6828197], ENJ[117.968232], ENS[0], ETH[0.07889679], ETH-0930[0], ETHW[0.02692185], FIDA[294.21810903], FIDA_LOCKED[5.00015081], FTM[263.9587169], FTT[26.76922491], GRT[1072.5101306], JOE[558.7006968], KIN[629883.891], LINA[2079.57611], LINK[1.49952082], LOOKS[158.9802799], LTC[13.00367884], MOB[0.49841608], MTL[138.69653516], NEXO[366.9773311], OXY[25.995307], PERP[155.5997491], PROM[3.25791925], PUNDIX[0.9323619], RAY[229.1699174], RLB[251.7902666], RSR[6809.111674], RUNE[3.7869045], SAND[287.9939181], SKL[523.6607805], SOL[0], SPELL[14377.884], SRM[77.998157], STMX[5098.943961], SXP[77.96243966], TLM[2706.8545873], USD[1370.50], USDT[0.00000001], WBTC[0.06835089], WXRP[219.9608505] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00353123 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[-341], ALT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX[0.00702886], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[19.57530674], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[12986.87], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00353125 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-0930[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0624[0], AVAX-20210625[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-20210625[0], BALBULL[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-0624[0], BNB-0930[0], BNB-20210625[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0930[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000012], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211123[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0721[0], BTC-MOVE-0809[0], BTC-MOVE-0908[0], BTC-MOVE-20210213[0], BTC-MOVE-20210309[0], BTC-MOVE-20210414[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210709[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-0624[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT[0.00000001], DOT-20210625[0], DOT-PERP[0], DRGN-20210625[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-0930[0], ETH-20210924[0], ETH-20210925[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], EXCH-20210625[0], EXCHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.19925004], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], INDI_IEO_TICKET[1], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLINC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEGS-PERP[0], LEOBULL[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LOOKS[0.00000001], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2_LOCKED[3117.590933], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-20210625[0], MID-20210625[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKRBULL[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-20210625[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-20210625[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20210625[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-0624[0], SOL-0930[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.63323345], SRM_LOCKED[21.17521313], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], UNI[0], UNI-0930[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[136.36], USDT[0.00000004], USDTBULL[0], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-20210625[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0], YFIIBEARBULL-PERP[0], ZEC-20210625[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00353126 | | TRUMPFEBWIN[102030.90126075] | | |
| 00353127 | | BTC[.00000848], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], LTC-20201225[0], LTC-PERP[0], USD[0.18], XRP-PERP[0], YFI-PERP[0] | | |
| 00353132 | | BTC-20201225[0], BTC-MOVE-20201113[0], BTC-PERP[0], ETH[.003644], ETH-PERP[0], ETHW[.003644], USD[-0.98], XRP-20201225[0], XRP-PERP[0] | | |
| 00353133 | | BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], HBAR-PERP[0], USD[87.94], USDT[0.00832739], XTZ-PERP[0], YFI-PERP[0] | | |
| 00353137 | Contingent | ATOM[0.00073458], AVAX[0.00007213], BNB[0], BTC[0], COPE[0], DOGE[0.00000002], DOGE-PERP[0], DOT[0], DYDX[.00000001], DYDX-PERP[0], ETH[0], ETHW[0], FTT[0], LINK[0.00001912], LTC[0], LUNA2[0], LUNA2_LOCKED[2.59674286], LUNC[0], LUNC-PERP[0], MATIC[0.00371986], NFT (466872174989357226/FTX EU - we are here! #279624)[1], NFT (513528938569471515/FTX EU - we are here! #279630)[1], OP-PERP[0], RAY[0], SAND[.89], SAND-PERP[0], SHIB-PERP[0], SOL[73.38923537], SOS-PERP[0], STEP-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-0.01], USDT[0.00000018], USTC[0.45890042], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00353138 | | AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.18] | | |
| 00353139 | | ALEPH[.4042], BOBA[.01053861], CEL-PERP[0], CONV[1.60916506], CONV-PERP[0], CQT[.4397], DOGEBEAR[48337121], EOSBULL[5126199.612], GRTBULL[.05892], LRC[.161], LRC-PERP[0], MER[.4118], MINA-PERP[0], MOB-PERP[0], NFT (350472064174472226/FTX AU - we are here! #43269)[1], NFT (363615984951741272/FTX EU - we are here! #74749)[1], NFT (407508539001512807/FTX EU - we are here! #174963)[1], NFT (427519714141585197/FTX EU - we are here! #9355)[1], NFT (439783823053907286/FTX EU - we are here! #174913)[1], NFT (458285053377128985/FTX AU - we are here! #43330)[1], OMG[.28773861], OMG-PERP[0], OXY[.1101], PERP[.05044], SRN-PERP[0], TRU[.7996], TRUMPFEB[0], TRX[16304.108125], USD[0.50], USDT[8.91614401], XRP[.4470057] | | |
| 00353140 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], NEO-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000008], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00353143 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00353144 | | ETH[0], FTT[0], SOL[0], USDT[0.00001208] | | |
| 00353149 | | AMPL[0.01944508], AVAX-PERP[0], BTC-PERP[0], MID-PERP[0], SXP[.09335], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00353151 | | BTC[0], ETH[0.00139048], ETHW[11.03600000], FTT[0], HMT[-0.00000002], PERP[.00000001], TRX[.000001], USD[0.25], USDT[0.00974582] | | |
| 00353152 | | BTC-PERP[0], ETHBULL[.0000879], ETH-PERP[0], USD[0.05], USDT[0] | | |
| 00353158 | | LUA[178.1814305], USDT[0], XRP[.7375] | | |
| 00353159 | Contingent | 1INCH-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[.342], ETH-PERP[0], ETHW[.0001816], FTT[25.42649866], FTT-PERP[0], GBP[5.00], KLUNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[39.03431848], SRM_LOCKED[201.34150759], SUSHI-PERP[0], USD[5403.19], USDT[583.43580387], USTC-PERP[0] | | |
| 00353163 | | ADABULL[0.00000327], BCH[0.00014607], BCHBEAR[.8774463], BCHBULL[.07881605], BCH-PERP[0], BSV[0.00000701], BTC-PERP[0], BULL[0.00016145], ETH[.00058396], ETHBEAR[1419.9792], ETHBULL[0.00033517], ETH-PERP[0], ETHW[.00058396], LINKBULL[0.00011578], LTCBULL[.06328945], LTC-PERP[0], USD[0.00], USDT[0.00000017], XRPBULL[.6633952] | | |
| 00353164 | | ALPHA[777], AVAX[9.54771072], AVAX-PERP[0], BNB[2.75351162], COMPHALF[0], CRO[1491.01954902], DOGE[4998], DOT[30.79379438], ETH[4], FTM[353.13489883], FTT[38.84848226], HNT[44.9], KNC[90], LINK[45.48184], LTC[4.85161180], LUNA2[1.88117618], LUNA2_LOCKED[32.65501320], LUNC[6.06000000], MATIC[394.47800917], MKR[0], RUNE[83.14332857], SOL[6.10000000], SNX[0.64925215], USD[20365.50], USTC[0], XRP[0] | DOT[28.914274], FTM[343] | |
| 00353170 | | TRUMPFEBWIN[1075.80207737] | | |
| 00353171 | | TRUMPFEBWIN[14299.82294059], USD[0.00] | | |
| 00353172 | | USD[0.00], USDT[0.00008913] | | |
| 00353173 | | BTC[.0022395], DOT[20.8507834], ETH-PERP[0], SNX[.6609645], SNX-PERP[0], USD[6.42], USDT[0.24924721], XRP-PERP[0] | | |
| 00353175 | | EUR[0.00], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00353176 | | AAVE-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], UNI-PERP[0], USD[0.04], XRP-PERP[0] | | |
| 00353178 | | BTC[.00001096], DOGEBEAR[2631415], DOGEBULL[1.9016196], USD[0.11], USDT[.00709495] | | |
| 00353179 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.06005499], BNB-PERP[0], BTC[12.00879930], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[608.02904378], ETH-PERP[0], ETHW[0.00031184], FIL-PERP[0], FTM[0], FTT[157.178245], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HT[159195.60092964], HT-PERP[0], LINK-PERP[15000], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[18991.21022], LUNC[0.00000003], LUNC-PERP[0], NEAR-PERP[0], NFT (385222154596942764/USDC Airdrop)[1], NFT (490078426916967308/USDC Airdrop)[1], OKB-PERP[0], SAND-PERP[0], SOL[-158.87462152], SUSHI-PERP[20000], TRX[1364192.982425], USD[-33273.16], USDT[-393840.15760012], WAVES-PERP[0], XRP-PERP[0] | | |
| 00353180 | | USD[0.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00353185 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[11.69717546], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SRM-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-0.70], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00353187 | | BTC[0], ETH-PERP[0], FTT[19.65772753], MATIC[0], SOL[0], SUSHI-PERP[0], USD[0.00] | | |
| 00353190 | | NFT (541530319452498683/The Hill by FTX #15591)[1], TRX[0.00004], USDT[0.32689689], XRP[0.00000001] | | |
| 00353191 | | ATOMBULL[0.00385788], BTC[0.00000569], DOGEBULL[0.00003797], LTC-PERP[0], USD[1.75], USDT[0.00015122], VETBULL[0.00009793], YFI[0] | | |
| 00353194 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[-17.04060512], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[.0095], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-MOVE-2020120T[0], BTC-MOVE-20201208[0], BTC-MOVE-20201215[0], BTC-MOVE-20201221[0], BTC-MOVE-20210128[0], BTC-MOVE-20210211[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201229[0], BTC-PERP[0], CAKE-PERP[0], CEL[-0.34522548], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0.00000001], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGEBEAR[975.6325], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.74588646], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.04441387], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO[0.00000001], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], MAPS[.8368775], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PYPL-20210326[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-OVER-TWO[0], SOL-PERP[0], SRM[85.67216452], SRM_LOCKED[328.56414338], SRM-PERP[0], STEP-PERP[0], SUSHI[-0.05927232], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX[.000014], TRX-20210326[0], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[2767.06], USDT[-0.20544605], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00353207 | Contingent, Disputed | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00008180], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[.8695], LTC-PERP[0], NEO-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00353215 | | USD[113.16] | | |
| 00353229 | | USD[0.51] | | |
| 00353231 | | ADABULL[0.00303939], ALEPH[49], ALGOBEAR[375.93984962], ALGOBULL[1779838.33333333], ATOMBULL[31], BCHBEAR[2.61318351], BCHBULL[306.0189241], BEAR[.97106145], BSVBEAR[49.21900161], BSVBULL[21002.03475134], BTC[0.00000066], BULL[.0000006], EOSBEAR[.00007448], EOSBULL[1360.08635886], GRTBULL[12.6], KNCBULL[2.6], LTCBULL[28.9], MANA[50.7955488], MATICBEAR[625], MATICBULL[5.80963725], SUSHIBULL[4800], TOMOBULL[2570], TRXBULL[27.4], USD[0], VETBULL[1.45], XRPBEAR[.00067479], XRPBULL[2730.02423331], XTZBULL[18.9], ZECBULL[2.8] | | |
| 00353234 | | USD[1.19], USDT[.002478] | | USD[1.13] |
| 00353235 | | BTC-PERP[0], NFT (411760289627078988/The Hill by FTX #14053)[1], NFT (553158114552609500/FTX Crypto Cup 2022 Key #17043)[1], TRUMPFEB[0], USD[0.33], USDT[0], XRP[.0632] | | |
| 00353238 | | USD[1.45] | | |
| 00353239 | Contingent | ADA-PERP[0], ALCX[4.59157431], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[32232.4108], ATOM-PERP[0], AUDIO[2003.0125], BAO[19061070.43775], BNB[.05048], BTC[9.37606954], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CHZ[5438.3058525], CLV-PERP[0], COPE[2373.6573775], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[699.6], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-0630[0], ETH-PERP[0], FRONT[2751.014], FTM-PERP[0], FTT[1352.52711807], FTT-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT[51.6], HOT-PERP[0], IMX[425], KIN[39560314.4], LUNA2[0], LUNA2_LOCKED[3843.70125059], LUNC[.00000003], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RAY[2633.88880246], REEF[544385], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[188.90396217], SOL-PERP[0], SPELL-PERP[0], SRM[3919.52763231], SRM_LOCKED[133.16775823], SXP-PERP[0], UBXT[860754.08949411], UNI[62.31595442], USDE-118461.75], USDT[151922.26170963], USTC[0], WAVES-PERP[0] | | USDT[149725.58450498] |
| 00353247 | | USD[0.99] | | |
| 00353249 | | USD[0.00] | | |
| 00353252 | Contingent | FIDA[276.75813], FTT[0.06718064], IMX[.023004], LUNA2[0.00017925], LUNA2_LOCKED[0.00041826], LUNC[0.00005379], SOL[.0082105], SRM[44.74052674], SRM_LOCKED[.83913562], TRX[1], USD[3385.34], USDT[93.09175485], USTC[.0253744] | | |
| 00353253 | | ASDBULL[11.15684179], EOSBULL[8394.130115], ETH[1.13896257], ETHW[.13896257], LTCBULL[.7410969], SOL[8.8764964], SRM[384.83033], SUSHIBULL[401914.204092], USD[47.17], XRP[599.629995], XRPBULL[37.793685], XRP-PERP[0] | | |
| 00353258 | | ETH[.00000001], TRUMPFEB[0], TRUMPSTAY[2079.5433], USD[384.21] | | |
| 00353259 | | ALGO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNT-PERP[0], CHZ-0930[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNC-PERP[0], MINA-PERP[0], RUNE-PERP[0], STG-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 00353263 | | ATLAS[8238], BNB[.007], TRUMPFEBWIN[3715.82051545], USD[0.01] | | |
| 00353264 | | AMPL-PERP[0], BTC[.0000702], BTC-PERP[0], DOGE[5], ETH-PERP[0], USD[161.64], USDT[64.42631517] | | |
| 00353266 | | ETH[0], USDT[0] | | |
| 00353267 | | FTT[69.8869704] | Yes | |
| 00353269 | | ALGO-PERP[0], BTC[.00003525], DOGE-PERP[0], TRUMPFEB[0], TRX[19.69], USD[46.95], USDT[-1.98841999] | | USD[46.32] |
| 00353270 | | TRUMPFEBWIN[11795.65036748], USD[25.00] | | |
| 00353271 | Contingent, Disputed | USD[0.61] | | |
| 00353273 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], PAXG-PERP[0], UNI-PERP[0], USD[0.01], USDT[-0.00520116], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00353275 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-20211026[0], BTC-MOVE-20211030[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00000001], USDT-20211231[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00353283 | Contingent, Disputed | BTC[0], BTC-PERP[0], FTT[0.00641347], MNGO[0], RAY-PERP[0], SHIB-PERP[0], SRM[2.7983302], SRM_LOCKED[19.87305055], USD[0.01] | | |
| 00353284 | | BCH[.00032206], DOGE[10], TRUMPFEB[0], USD[0.00] | | |
| 00353285 | | BTC-PERP[0], DAWN-PERP[0], TRX[.261169], USD[-0.93], USDT[0.93725978], YFI-PERP[0] | | |
| 00353286 | Contingent | FTT[50], RAY[173.73399088], STEP[446.6], UBXT[800022.96268111], UBXT_LOCKED[2082.23826205], USD[169.39], USDT[0] | | |
| 00353289 | | 1INCH[70.73604221], BNB[6.01376659], BTC[0.87217985], DOGE[226.90217187], ENJ[51.14022792], ETH[11.73816633], SHIB[4798676.3064051], SLP[60502.73010899], USD[0.00], USDT[0] | Yes | |
| 00353290 | | BTC[0], SHIB[.03799185], USD[0.00] | | |
| 00353292 | Contingent | BNB[0], DOGE[0], LTC[0], LUNA2[0.47319615], LUNA2_LOCKED[1.10412436], LUNC[.00000001], USD[0.00], XRP[0] | | |
| 00353294 | Contingent | LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], LUNC-PERP[0], TRX[.000087], USD[0.00], USDT[0] | | |
| 00353295 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00353297 | | BTC[0], USD[2.22] | | |
| 00353298 | Contingent, Disputed | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNT-PERP[0], BTC[0.00000004], BTC-PERP[0], BULL[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00692903], FTT-PERP[0], LTC-PERP[0], LUA[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[4441.24], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00353303 | Contingent, Disputed | 1INCH[0], 1INCH-PERP[0], AAVE-2021032600], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0.14503925], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGEBEAR2021[0.00005694], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09734000], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HXRO[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-2021062500], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-2021032600], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.12], USDT[0.00000007], VETBULL[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00353306 |  | BAO-PERP[0], BTC-PERP[0], COPE[44], FTT-PERP[0], MANA-PERP[0], MER-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.57], USDT[0], XRP-PERP[0] |  |  |
| 00353308 |  | USD[76.69] |  |  |
| 00353310 |  | AMPL[0], AXS-PERP[0], BCH[0], ETH[0], ETHBULL[0], FLOW-PERP[0], FTT[0.08940651], UNI[0.00000001], USD[0.00], USDT[0.00840810] |  |  |
| 00353311 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00003410], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-PERP[0], EUR[3191.54], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.17342741], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[132.72365698], HXRO[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.17], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 00353312 | Contingent | ADA-PERP[0], AMPL-PERP[0], APE[.092571], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00022827], BTC-PERP[0], COMP[0], CONV-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.01896200], FIL-PERP[0], FTT[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00432532], LUNA2_LOCKED[0.01009243], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[11497.815], USD[1236.04], USDT[0], USDT-PERP[0], USTC[.612271], VET-PERP[0], XRP[0], XRP-PERP[0] |  |  |
| 00353313 |  | FTT[0.08834451], USD[-0.18], USDT[0.59911521] |  |  |
| 00353314 |  | BTC-PERP[0], ETHBULL[0], ETH-PERP[0], USD[0.00], USDT[0] |  |  |
| 00353315 |  | BTC[.00005188], BTC-PERP[0], LTC-PERP[0], TRUMPFEB[0], USD[23.00], USDT[0.00016603] |  |  |
| 00353316 |  | AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], LTC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000044], TRYB[0], USD[0.00], USDT[75], USDT-PERP[0], XRP-PERP[0] |  |  |
| 00353317 |  | AMPL[0.03443690], BNTX-20201225[0], MSTR-20201225[0], USD[-2.19], USDT[20] |  |  |
| 00353318 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KIN[11651.1995731], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB[35303.19710144], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00353319 |  | RAY[.96713], TRX[.000001], USD[0.00] |  |  |
| 00353320 | Contingent | ALGO[.29481], APE[.035204], AVAX[.057708], AXS[95.9808], BCH[.00028157], BTC[0], CRO[2.13524], CRV[1850.640906], ETHW[591.886022], FTM[7406.252362], FTT[256.64914199], GMT[2221.57782], LINK[376.926862], LUNA2[0.00093665], LUNA2_LOCKED[0.00218553], LUNC[203.9592], MANA[1999.612], REEF[8.80782], SAND[1427.72868], SOL[101.98462], SPELL[118576.99916], USD[62769.42], USDT[0], WAVES[666.87327] |  |  |
| 00353325 |  | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XAUT-PERP[0] |  |  |
| 00353326 |  | BTC[.00000232], USD[5.00] |  |  |
| 00353327 |  | BNB[0], BTC[0], LTC[0], TRX[.000184], USD[0.01], USDT[0] |  |  |
| 00353330 |  | BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], USD[0.00] |  |  |
| 00353334 |  | BTC[.06144533] |  |  |
| 00353336 |  | AMPL[0.13693654], AMPL-PERP[0], USD[0.01] |  |  |
| 00353339 |  | ENJ[.465845], LUA[.027807], RAY[.83508], TRX[.000003], USD[0.00], USDT[0] |  |  |
| 00353340 |  | BTC[.00005518], SUSHI[115.9188] |  |  |
| 00353341 | Contingent | AAVE[.0556858], BAL[.30334483], BAND[.219], BTC[0.53576684], KNC[4.02693279], LINK[96.680489], REN[3.9046], RUNE[4.507814], SNX[.097534], SRM[3.74893507], SRM_LOCKED[14.25106493], TRX[42.289725], USD[0.00], USDT[827.88382156], YFI[0], ZRX[2.78672] |  |  |
| 00353342 |  | TRUMPFEBWIN[3043.92791038] |  |  |
| 00353345 |  | ETH[.00016083], ETHBULL[.00002736], ETHW[.00016083], GOG[659], LINK[.0137089], USD[0.05], USDT[0.00259436] |  |  |
| 00353346 |  | BTC[.000044], BTC-PERP[0], ETH[.000846], ETHW[.000846], LINK-PERP[0], USD[-0.90] |  |  |
| 00353351 | Contingent | AAVE[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210607[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00033000], ETH-PERP[0], ETHW[0.00033000], FTT[25.09202472], FTT-PERP[0], LTC-PERP[0], LUA[0], LUNA2[0.00358399], LUNA2_LOCKED[0.00836265], MATIC-PERP[0], NIO[0], OMG[0], OP-PERP[0], RAY-PERP[0], SLND[237.1], SOL[25], SOL-PERP[0], TOMO[0], TRX-PERP[0], TSLA-20210326[0], USD[1.68], USDT[0.00629697], USDT-PERP[0], USTC[.607332], USTC-PERP[0] |  |  |
| 00353354 | Contingent | AAPL-0930[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-PERP[0], BAL-0624[0], BAL-PERP[0], BNB[0.00052505], BNBBULL[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0120[0], BTC-MOVE-0202[0], BTC-MOVE-0205[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0512[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0904[0], BTC-MOVE-WK-0513[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-0624[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], COMP-0930[0], COMP-20211231[0], COMP-PERP[0], CRV-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-0930[0], DEFI-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLD-1230[0], GLD-PERP[0], ICP-PERP[0], IOTA-PERP[0], JPY[0.00], KBTT-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LINK-20211231[0], LINKBULL[100], LINK-PERP[0], LUNA2[1.98671646], LUNA2_LOCKED[4.63567175], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20211231[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPY-1230[0], THETA-0325[0], UNISWAP-0325[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT-20211231[0], XAUTBULL[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0], XTZBULL[0], YFI-PERP[0] |  |  |
| 00353357 | Contingent | 1INCH-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00051663], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.01486153], LUNA2_LOCKED[0.03467690], LUNC[3236.13], LUNC-PERP[0], MTA-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00930425], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3.72], USDT[0.00106397], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] |  |  |
| 00353358 |  | USD[3.01] |  |  |
| 00353362 |  | TRX[.000029], USD[31.52] |  |  |
| 00353363 |  | BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[3.80], USDT[0], XRP-PERP[0] |  |  |
| 00353365 |  | ETH[.691], ETHW[.691], TRUMPFEB[0], USD[-312.69] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00353367 | | BTC[.00002492], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], ETH[.00004224], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHW[.00004224], SOL-032500, USD3221.02I | | |
| 00353368 | | USDT[0] | | |
| 00353373 | | BTC[0], TRX[.000006], USD[0.00], USDT[0.00000189] | | |
| 00353378 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-MOVE-0218[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[25.08305015], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], PAXG-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[73.94], USDT[0.00000002], WAVES-PERP[0], XAUT-PERP[0] | | |
| 00353389 | | BTC[0], ETH[.00055994], ETHW[0.00055993] | | |
| 00353397 | | ETH[.00000001] | | |
| 00353400 | | TRX[.000001], USDT[6.72949103] | | |
| 00353401 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0.28177487], AMPL-PERP[0], APEAMC[.5], ATOM[.1], BCH[0], BOLSONARO2022[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DEMSENATE[0], DENT-PERP[0], DMG-PERP[0], DOGE[.5], DOGE-PERP[0], ETH[0.00049472], ETHW[.00049471], FB[2.67], FTM-PERP[0], FTT[25.12662703], GME[.00000001], GME-20210625[0], GMEPRE[0], HOLY-PERP[0], KSHIB-PERP[0], LB-20210812[0], LOGAN2021[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [44347242326387139/The Hill by FTX #12650][1], OLY2021[0], OP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.0000001], SPELL-PERP[0], SPY[0], SRM-PERP[0], TLM-PERP[0], TRUMP2024[0], TRUMPFEB[0], TRU-PERP[0], TRX[1731.000024], TRX-PERP[0], USD[12072.59], USDT[0.12000001], USDT-20210924[0], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00353404 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00353406 | | BRZ[0.00002587] | | |
| 00353408 | | COIN[0.73113830], USD[0.99], XRP[169.9255] | | |
| 00353424 | | ALGOBULL[5353451.4173114], XRPBULL[10768.22486215] | | |
| 00353435 | | AVAX[2.7], MATIC[10], USD[2.05] | | |
| 00353494 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[1.0972203], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS[232], LRC[.9544], LTC-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI[.05], USD[0.00], USDT[0] | | |
| 00353522 | | BAL-PERP[0], ETH[.00000001], KNC-PERP[0], LINK-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[3.80] | | |
| 00353551 | | ALGO-PERP[0], FTT-PERP[0], USD[0.00], USDT[0.00013782] | | |
| 00353552 | | ETH[.00000001] | | |
| 00353553 | Contingent | ETH[.029321], ETHW[.029321], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002236], TRUMPSTAY[.7495], USD[0.00], USDT[44.34482936] | | |
| 00353555 | | BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00353556 | | 0 | | |
| 00353557 | | BTC[.00021212], ETH[.0479904], ETHW[.0479904], LUNC-PERP[0], TRUMPFEB[0], USD[34.22] | | |
| 00353562 | | BTC[.09628226], ETH[5.43597035], ETHW[5.43597035], TRUMPFEB[0], USD[0.00], USDT[1769.21770378], XRP[1141.56] | | |
| 00353563 | | DMG-PERP[0], ETH[.00000001], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00353564 | | ALPHA[28.21355451], BTC[0.00000547], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], USD[5.25], XRP[2.39725668], XRP-PERP[0] | | |
| 00353565 | | GME[.00050848], USD[0.00] | | |
| 00353566 | | TRX[.000002], USDT[0.00000024] | | |
| 00353572 | | ALT-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNBBULL[.0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00016565], ICP-PERP[0], LTC[0], STEP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00353573 | | ADA-PERP[0], ALGOBULL[14096.5], BCHBEAR[1105.781], BEAR[373.44], BULL[0.00000181], DOT-PERP[2.5], EOSBULL[.16], ETHBEAR[378467.482], ETHBULL[0.07105155], LTCBEAR[139.053], LTCBULL[.0095], TRXBEAR[10799.1144], TRXBULL[.005], USD[-4.89], USDT[1.64859783], XRPBEAR[1641.34761], XRPBULL[57.97842] | | |
| 00353575 | Contingent | FTT[3.45038982], UBXT_LOCKED[64.46924909], USDT[.0079] | | |
| 00353578 | | BTC[.00430377], EUR[154.29], SOL[3.339738], UBXT[1], USD[0.28] | | |
| 00353579 | | BNB[0], USD[0.40] | | |
| 00353580 | | BTC[0.00000156], BTC-PERP[0], USD[0.00], USDT[0.00261141] | | |
| 00353583 | | ETH[.00005426], ETHBULL[.00007701], ETH-PERP[0], ETHW[0.00005426], USD[0.00] | | |
| 00353585 | | USD[2121.22] | | |
| 00353586 | | AURY[.18838675], BTC[0.00002033], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRYB[.051021], USD[0.44] | | |
| 00353588 | Contingent | 1INCH-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS[5036.75244], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA[.495635], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ[39.2073], CHZ-PERP[0], CRO-PERP[0], DOGE-0325[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.940054], ENJ-PERP[0], EUR[0.00], FTT[2.9979], GALA-PERP[0], KSHIB[8.26564], LEO-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[.11724344], PEOPLE-PERP[0], POLIS-PERP[0], ROOK[.0004159], SAND-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM[.43539], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UBXT[2977.22557296], UBXT_LOCKED[660.68383342], USD[-0.45], USDT[1.32650643], XTZ-PERP[0] | | |
| 00353590 | | ADA-20210326[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], SLV-20210326[0], SPY-20210625[0], USD[0.00], USDT[0.00058871], XRP-20210326[0], YFI-PERP[0] | | |
| 00353591 | | AMPL[1.39192624], AMPL-PERP[0], BOBA[3.5], FTT[27.797637], GODS[20.6], LEO-PERP[0], LTC-PERP[0], SOL[.00056223], TRX[.111905], USD[0.00], XRP[4.9881] | | |
| 00353592 | | BABA[.00318044], BCHBULL[332730.35790035], BTC[0], BULLSHIT[0.46010460], CHF[0.00], DOGE[1], EUR[0.00], HKD[7.69], MATICBULL[.5333693], USD[0.00], USDT[0.00000235] | | |
| 00353593 | | TRUMPFEBWIN[1000], TRUMPWIN[923.84895422], USD[50.00] | | |
| 00353594 | | DOGE[10], USDT[0.00000556] | | |
| 00353595 | Contingent | ADA-PERP[0], ALICE-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[565.49971795], GALA-PERP[0], KIN-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM[2.71505355], SRM_LOCKED[68.36098672], TRX-PERP[0], USD[406.26], USDT[0] | USD[402.43] | |
| 00353596 | Contingent, Disputed | DOGE[4], SHIB-PERP[0], SLV[.02821], USD[2.11], USDT[0], XRP[.140436] | | |
| 00353597 | | ADA-PERP[0], BTC[0.00002331], BTC-PERP[0], DOGE[170.09091903], ETH-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00353598 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA[420], GRT-PERP[0], HOT-PERP[0], LTC-PERP[0], MANA[19.9962], NEO-PERP[0], SAND[13.99734], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[99.99], USDT[0.00000011], XLM-PERP[0], XTZ-PERP[0] | | |
| 00353600 | | ADA-PERP[0], BNB[0], DOGEBEAR2021[.00000307], USD[0.00], XRP[0.0000001] | | |
| 00353601 | | NFT [29987171425230I244/FTX EU - we are here! #116562][1], NFT [44454918408I169160/FTX EU - we are here! #116504][1], NFT [49246199813832939/FTX EU - we are here! #116626][1], NFT [542169750581681244/The Hill by FTX #7108][1], USD[79.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00353602 | | USD[0.06] | | |
| 00353603 | | BNB[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00353604 | Contingent | 1INCH[ 94354266], 1INCH-20210626[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-20210326[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0930[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-PERP[0], BNB[0.00002855], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.25670681], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0.24020000], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CHZ-0624[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-20210326[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CQT[0.03677], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0930[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0330[0], EOS-1230[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00220248], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[-66.146], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00334653], ETHW-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[1.01655], FTM-PERP[0], FTT[153.69248175], FTT-PERP[4069.8], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-0624[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.00062], LINK-0325[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.076012], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.12494031], LUNA2_LOCKED[0.29152739], LUNA2-PERP[0], LUNC[27206.0160294], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[0.0519], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[2.60112105], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.099995], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[-515.86], SPELL-PERP[0], SRM[1.9867483], SRM_LOCKED[7.58133189], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-0325[0], SUSHI-20210326[0], SUSHI-0625[0], SUSHI-20210625[0], SUSHI-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0325[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX[400.00031], TRX-20210326[0], TRX-20210924[0], TRX-PERP[0], TRX-PERP[-1794247], UNI-20210326[0], UNI-20210924[0], UNI-PERP[0], USD[277964.86], USDT[51004.35874831], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.84033958], XRP-0624[0], XRP-0930[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-PERP[0], YFI-0930[0], YFI-20210326[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00353605 | | BTC[.06587815], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], USD[19.03], USDT[0] | | |
| 00353606 | | USD[1857.52] | | |
| 00353607 | | USD[133.68] | | |
| 00353608 | | USD[0.00] | | |
| 00353610 | Contingent | APE[1.5], APT[0.23420292], APT-PERP[0], BAND[0], BAND-PERP[0], BNB[.00000035], CAKE-PERP[0], ETC-PERP[0], ETHW[.0004939], EUR[0.73], FTT[5150.042265], FTT-PERP[0], GMX[0], GST-PERP[0], HT[100.00240900], HT-PERP[0], JST[20], KNC-PERP[0], LUNA2[0.00648332], LUNA2_LOCKED[0.01512775], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], NFT [296302237414603289/The Hill by FTX #3733][1], SNX-PERP[0], SRM[.68799394], SRM_LOCKED[13.32160961], SUN[.00051647], TRX[.000117], USD[60523.92], USDT[400.85522618], USTC[0.91774609], USTC-PERP[0] | EUR[0.73] | |
| 00353611 | Contingent | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BTC[0.00000139], DOGE[0], DOGE-PERP[0], ETH[0], FTT[0], GRT[0], GRT-PERP[0], LINK[0], LINK-PERP[0], MOB[0], RSR-PERP[0], SRM[.00059844], SRM_LOCKED[.00228756], SUSHI[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], XRP[0], XRP-PERP[0], YFI[0] | | |
| 00353613 | | 0 | | |
| 00353614 | | NFT [345841854731903421/FTX AU - we are here! #42515][1], NFT [416503465930917484/FTX AU - we are here! #42466][1] | | |
| 00353618 | | ATLAS[1198.35630405], USD[1.26], USDT[.98], USDT-PERP[0] | | |
| 00353619 | Contingent | AUD[0.00], BADGER-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.14692113], RAY[30.40185555], SOL[.58990975], SOL-PERP[0], SRM[14.15763412], SRM_LOCKED[.22768108], SRM-PERP[0], STX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00353621 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20211123[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], MEDIA-PERP[0], NFC-SB-2021[0], NFT [388536076517332084/UNI][1], OKB-PERP[0], OLY2021[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00353622 | | USDT[.0154375] | | |
| 00353624 | Contingent | ALPHA[0], ATOM[0.02424777], AUD[1.19], BEAR[0], BF_POINT[200], BTC[0], BTC-MOVE-20201228[0], BTC-PERP[0], BULL[0], COPE[0], CVC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-20210625[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25.37482969], FTT-PERP[0], GME-20210326[0], LTC[0], LUNA2[2.30596691], LUNA2_LOCKED[5.38058946], LUNC-PERP[0], MAPS[0], RAY[0], SOL[0], SOL-PERP[0], SRM[0], STEP[.00000001], STG[120], SUSHI-PERP[0], USD[0.55], USDT[0], XRP-PERP[0], ZRX[0] | | |
| 00353626 | | BNB[0], ETHBULL[0], FTT[0.00663862], MATIC[.00000001], USD[0.00], USDT[0], XRPBULL[4.8e+07] | | |
| 00353627 | Contingent | AGLD-PERP[0], ALCX-PERP[0], APE[.00000001], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATOM[0.00000084], ASD-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000004], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CLV-PERP[0], CONV[0], CONV-PERP[0], DAI[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT[0], HT-PERP[0], INDI_IEO_TICKET[1], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00284812], LUNA2_LOCKED[0.00664562], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB[0], MOB-PERP[0], NEAR-PERP[0], NFT [330341169878977624/The Hill by FTX #3672][1], NFT [351650779860774640/FTX EU - we are here! #1536121][1], NFT [454082160579653309/FTX EU - we are here! #153501][1], NFT [547585884517509518/FTX EU - we are here! #153697][1], OKB[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], SC-PERP[0], SRM[.03277809], SRM_LOCKED[18.93482114], STEP[.00000001], STEP-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], USD[1587.07], USDT[0], USTC[0], USTC-PERP[0], WBTC[0], XRP[0], YFI-PERP[0] | | |
| 00353631 | Contingent, Disputed | ETH-PERP[.008], USD[2.03] | | |
| 00353633 | | 0 | | |
| 00353639 | Contingent | BNB[0], BTC[0], CEL[0], CEL-PERP[0], ETH[0], FTT[0.01582792], LINK[0], LUNA2_LOCKED[42.93557473], LUNC-PERP[0], NEAR-PERP[0], SOL-20210625[0], TRX[0], UNI-20210625[0], USD[94.31], USDT[0], XRP[0] | | |
| 00353642 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LUNA2[0.00685456], LUNA2_LOCKED[0.01599399], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00008925], SRM_LOCKED[0.00737721], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.13], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00353645 | Contingent | ATLAS[9.418], AXS[5.498933], BAO[927.638], COMP[0], CRV[534.89621], DOGE[0], FTT[5.00140305], GRT[124.97575], HNT[50.990106], LINK[21.8469542], MATIC[1499.709], MKR[0], SAND[119.97672], SHIB[96488.6], SKL[4349.1561], SOL[13.26304891], SRM[172.53573138], SRM_LOCKED[2.23693078], SUSHI[35.993016], TRUMPFEB[0], UNI[29.99418], USD[13471.69], YFI[0], ZRX[379.92628] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00353646 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AKRO[.2], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-20210112[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.20672210], FTT-PERP[0], GRT[91.65607966], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[1281533.09?], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.00000001], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR[2558.19722693], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-20210625[0], SOL-OVER-TWO[0], SOL-PERP[0], SRM[6.57942125], SRM_LOCKED[27.15388671], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[7.99521200], SUSHIBULL[32315.60062], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO[.089227], TOMO-PERP[0], TRX-PERP[0], UBXT_LOCKED[139.97429332], UNI-PERP[0], USD[3624.89], USDT[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | GRT[85.071297] |
| 00353647 | | BTC[0], ETH[0], LTC[.00009335], TRX[.017489], USD[0.05], USDT[0.00521743] | | |
| 00353649 | | NFT [411333637782600068/The Hill by FTX #25371][1] | | |
| 00353650 | Contingent | 1INCH-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00007825], BTC-MOVE-0226[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00014776], ETH-PERP[0], ETHW[11.01514776], FTM-PERP[0], FTT[.00008464], GMT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM_79230358], SRM_LOCKED[114.30769642], SRM-PERP[0], SOL-PERP[0], USD0.00], USD[7113129s.29659417], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00353653 | Contingent | AVAX[23.60304334], BTC[0.18321282], ETH[.366], ETHW[.366], FTM[893.90359625], FTT[25.31319309], LUNA2[15.61182958], LUNA2_LOCKED[36.42760234], LUNC[3388859.01757711], RUNE[137.02296094], SOL[10.29925124], TRUMPFEB[0], USD[6.11], USDT[0], USTC[0.95306550] | Yes | AVAX[13.8], FTM[875], SOL[9.97] |
| 00353658 | | USD[0.00] | | |
| 00353660 | Contingent | AURY[.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], DAI[0.00000001], DOGE-PERP[0], ETH[0.00067141], ETH-PERP[0], ETHW[0], FTT[151.56305837], FTT-PERP[0], LUNA2_LOCKED[105.95238602], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2025.28], USTC-PERP[0] | | |
| 00353661 | | BTC-PERP[0], DOGE-PERP[0], FTT[0.00000007], NFT [425967815002239269/FTX AU - we are here! #23232][1], NFT [465448036549696722/FTX AU - we are here! #20][1], NFT [570557685438599369/FTX AU - we are here! #333][1], SHIB-PERP[0], USD[2.76], USDT[5.35058156], XRP-20210326[0] | | |
| 00353662 | | TRUMPSTAY[9718.22515], USD[0.02], USDT[.004079] | | |
| 00353665 | | BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.03451278], SXP-PERP[0], TRUMPFEB[0], TRUMPSTAY[.98957], UNI-PERP[0], USD[0.09], XRP-PERP[0] | | |
| 00353667 | | ADABEAR[300000], DOGEBEAR[139780888], ETH[.00000001], FTT[0.01478109], TRX[.984902], USD[0.37], USD[T[0.07767241] | | |
| 00353669 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[111807.16], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA[.0652084], BOBA-PERP[0], BTC[0.00004639], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.008078], DYDX-PERP[0], EOS-PERP[0], ETH[0.00001593], ETH-PERP[0], ETHW[0.00001592], FTM-PERP[0], FTT[25.01733449], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SRM[3.2237389], SRM_LOCKED[2.56760898], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[240.51], USD[T[210], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00353671 | | BNB[0.00000001], SOL[0] | | |
| 00353674 | | NFT [547178477488638456/FTX AU - we are here! #19288][1], TRUMPFEB[0], TRUMPSTAY[673355.7985], USD[0.00], USDT[0] | | |
| 00353676 | Contingent | ADABEAR[399870], BEAR[344953.4], BNBBEAR[11940769], DEFIBEAR[999.9], DOGE[.9998], DOGEBEAR[499800], DOGEBULL[271.9696], ETHBEAR[36236912], EXCHBEAR[16106.923], LINKBEAR[1099978], LUNA[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007012], OKBBEAR[100000], PRIVBEAR[1330], PRIVBULL[98], SUSHIBEAR[49995998.8], TRXBEAR[198000], UNISWAPBEAR[50.9991], USD[11.30], USDT[0.25401961], XRP[.99321, XRPBEAR[998600] | Yes | |
| 00353679 | | BNB[0.6645041], BTC[0.00204548], ETH[0], FTT[25.48926889], MATIC[25], NFT [328668937410803755/FTX AU - we are here! #190592][1], NFT [528580709226882260/FTX EU - we are here! #190379][1], NFT [541510205122249713/FTX EU - we are here! #190763][1], TRX[.000004], USD[23.80], USDT[0.25292255] | | BNB[.439036], BTC[.001999], USD[4.21] |
| 00353680 | | AUD[8072.44], BTC[.17585181], DOGE[36], ETH[130.9619463], MATH[58008.862007], USD[86301.14], USDT[0.00000001] | | |
| 00353682 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC[0.00019476], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-20211024[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTT[0.05350149], FTT-PERP[0], GALA-PERP[0], GENE[.001189], GMT-PERP[0], HT[0.0327193], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MINA-PERP[0], OKB[.008765], OMG-20210924[0], OMG-PERP[0], OXY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[2.5526680], SRM_LOCKED[12.43754679], TRX-PERP[0], USD[-0.35], USDT[0.95445267], XLM-PERP[0], ZEC-PERP[0] | | |
| 00353684 | | 0 | | |
| 00353685 | | BTC[.00002645], EOS-PERP[0], ETH[.00067663], ETH-PERP[0], ETHW[.00067663], LTC-PERP[0], USD[-0.31], XRP[3.09794397], XRP-PERP[0] | | |
| 00353687 | | ALT-PERP[0], BSV-PERP[0], ETC-PERP[0], FTT-PERP[0], UNI-PERP[0], USD[3.49], YFI-PERP[0] | | |
| 00353689 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SNX-PERP[0], USD[10.54], USDT[0.00818966] | | |
| 00353692 | | AVAX-PERP[0], BTC[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], RAY-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00353693 | | AXS[.6], BNB[.07], BTC[.0007], ETH[.012], ETHW[.012], GRT[71], SHIB[1600000], USD[1.01], USDT[0] | | |
| 00353694 | | BTC[.00042559], DOGE-PERP[0], SHIT-PERP[0], USD[-4.71] | | |
| 00353697 | | AUD[2000.00] | | |
| 00353699 | | TRX[.000001], USDT[0.00001260] | | |
| 00353700 | Contingent | BTC[4.29002748], BTC-20210326[0], BTC-20210625[0], BTC-20211123[0], BTC-PERP[0], COMP[0], FTT[1101.13274542], MSOL[.00000001], PSY[5000], SGD[0.51], SOL[0.00490010], SOL-PERP[0], SRM[462.30863228], SRM_LOCKED[2507.74223831], USD[155.76], USDT[0] | | |
| 00353705 | Contingent | ADABULL[0], ADA-PERP[0], ALGOBULL[7383189.08], ALGO-PERP[0], APE-PERP[0], ATLAS[2809.8157], AVAX-PERP[0], BCHBEAR[124.50000000], BCHBULL[0], BNBBULL[0], BSVBEAR[1116], BSVHALF[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[0], EOSBULL[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00450513], FTM-PERP[0], FTT[39.44747652], GMT-PERP[0], IMX-PERP[0], LINKBULL[34.06735848], LTC[0.00907297], LTCBULL[1.17515564], LUNA2[0.02569017], LUNA2_LOCKED[0.05994374], LUNC-PERP[0], MANA-PERP[0], MATIC[15.977827], MATIC-PERP[0], MKRBULL[0], RAY[.9804642], RUNE[14.03126182], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHIBULL[389.67212], THETABULL[0], TRX-PERP[0], UNISWAPBULL[0.11071395], USD[556.90], USDT[0], XRP[624.93882], XRP-PERP[0] | | |
| 00353706 | | BTC[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], LTC[0], MATIC-PERP[0], RAY-PERP[0], SOL[31.49999999], SOL-PERP[0], STEP-PERP[0], USD[0.04], USDT[0.00001960] | | |
| 00353707 | Contingent | BNB[.001], DOGE[.2842], LUNA2[0.00583088], LUNA2_LOCKED[0.01360539], SLND[.005449], SOL[.00000001], USD[0.14], USDT[0], USTC[.82539] | | |
| 00353709 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.43583147], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00091109], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUA[0], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.13986567], SRM_LOCKED[80.79574422], SRM-PERP[0], SRN-PERP[0], SUSHI-20211210[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[7932.86], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00353716 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], LUA[.0443285], SUSHI-PERP[0], THETA-PERP[0], TOMO[.0534845], TRX-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00353718 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[53.97], USDT[73.356442], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00353720 | | DEFI-PERP[.006], USD[-0.44] | | |
| 00353723 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00353724 | Contingent | COMP[.12247298], LUNA2[0.00005721], LUNA2_LOCKED[0.00013349], LUNC[12.4576326], NVDA_PRE[0], TONCOIN[36.18416560], USD[0.08] | | |
| 00353727 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], CLV-PERP[0], DENT-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00353730 | | NFT [354330387267801787/FTX EU - we are here! #248893][1], NFT [370701128667128072/FTX EU - we are here! #250227][1] | | |
| 00353737 | | BTC[0.00000001], USD[0.00], USDT[0.00000117] | | |
| 00353738 | | BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0206[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-20201117[0], BTC-MOVE-20201120[0], BTC-MOVE-20201129[0], BTC-MOVE-20201201[0], BTC-MOVE-20201204[0], BTC-MOVE-20201206[0], BTC-MOVE-20201208[0], BTC-MOVE-20201216[0], BTC-MOVE-20210109[0], BTC-MOVE-20210112[0], BTC-MOVE-20210115[0], BTC-MOVE-20210117[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210414[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210507[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210512[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210609[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210623[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210714[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210810[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210913[0], BTC-MOVE-20210915[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211012[0], BTC-MOVE-20211014[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], ADA-0325[0], ADA-0624[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210625[0], ALT-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BTC[0.00008117], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], CHZ-0325[0], CHZ-0624[0], CHZ-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], EN-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-20210625[0], ETH-20210924[0], ETHW-20210625[0], ETHW-PERP[0], FTT[0.05946376], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA20 [00332727], LUNA2_LOCKED[0.00776363], LUNC [008259], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MED-PERP[0], NFT [306420099708923281/FTX EU - we are here! #29437][1], NFT [446670613933487521/FTX EU - we are here! #34512][1], NFT [475935018570327718/FTX EU - we are here! #30556][1], NFT [504354515058957821/FTX EU - we are here! #30585][1], NFT [539348397440411377/FTX AU - we are here! #34477][1], OMG-20211231[0], OXY-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], STORJ-PERP[0], TRX [1874.76533801], TRX-PERP[0], USD[0.16], USDT[0.00718440], USDT-PERP[0], USTC[.470986], USTC-PERP[0], XLM-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 00353739 | | [see above] | | |
| 00353740 | | USD[24.02] | | |
| 00353743 | | TRUMPFEB[0], USD[0.00], XRP[.303879] | | |
| 00353744 | | ADA-PERP[0], DOGE-PERP[0], SHIB-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00353749 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[.413487], ATOM-PERP[0], AVAX[.08540659], AVAX-PERP[0], AXS[.03551506], AXS-PERP[0], BCH-PERP[0], BNB[.00857336], BNB-PERP[0], BOBA-PERP[0], BTC-20210625[0], BTC-PERP[0], BTT[.00000143], CAKE-PERP[0], CONV[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[-0.00000001], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05946376], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA20 [00332727], LUNA2_LOCKED[0.00776363], LUNC [008259], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MED-PERP[0], NFT [306420099708923281/FTX EU - we are here! #29437][1], NFT [446670613933487521/FTX EU - we are here! #34512][1], NFT [475935018570327718/FTX EU - we are here! #30556][1], NFT [504354515058957821/FTX EU - we are here! #30585][1], NFT [539348397440411377/FTX AU - we are here! #34477][1], OMG-20211231[0], OXY-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], STORJ-PERP[0], TRX [1874.76533801], TRX-PERP[0], USD[0.16], USDT[0.00718440], USDT-PERP[0], USTC[.470986], USTC-PERP[0], XLM-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 00353751 | Contingent | CEL-PERP[0], ETH-PERP[0], GST-PERP[0], SRM[.60473704], SRM_LOCKED[8.51526296], SRN-PERP[0], USD[0.00] | | |
| 00353756 | Contingent | ALGO-20211231[0], BNB[0], ENJ[0], LTC[0], LUNA20 [.00473108], LUNA2_LOCKED[0.01103919], LUNC[1030.203748], MATIC[0], NFT [342838450444421709/FTX EU - we are here! #221618][1], NFT [384493829815249848/FTX EU - we are here! #221637][1], NFT [451876635107675063/FTX EU - we are here! #221656][1], OMG[0], SHIB[0], SOL[0], TRX[0], USD[0.67], USDT[0], XRP[0] | | |
| 00353760 | | TRUMPFEBWIN[18069.1] | | |
| 00353762 | | ETH[.00766], ETHW[.00766], TRX[.426007], USDT[0] | | |
| 00353763 | | TRX[.328533], USDT[.155255] | | |
| 00353764 | | BTC[.00160097], FTT[0.05206547], USD[0.81], USDT[0.19103255] | | |
| 00353767 | | BNB[0], BTC[.15631641], EUR[0.00], FTT[0], MATIC[79.33857819] | Yes | |
| 00353768 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-0.01], USDT[0.00950001] | | |
| 00353770 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00353771 | | MATICBULL[.0085462], SUSHIBEAR[795.9], SUSHIBULL[28081.20443], TRX[.000005], USD[0.23], USDT[2.30637089] | | |
| 00353772 | | ADABULL[0], BCH[.508], BNBBULL[0], BTC[0.00001462], BULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOT[0], DOT-20210326[0], DOT-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0], FTM[81.78287448], LRC[54.22267869], LTC[7.08], LTCBULL[0], LUA[1742.30531459], MANA[53.27944844], SHIB[277384.47017474], USD[291.34], USDT[0], XRP[.33563], ZECBULL[0] | | |
| 00353777 | | BTC[.00049965], USDT[186.929565] | | |
| 00353779 | | BNB[0], ETH[0], KIN-PERP[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0.01900470] | | |
| 00353780 | | USDT[0.00000029] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00353782 | Contingent, Disputed | ADA-PERP[2434], ALGO-PERP[894], BAL-PERP[0], BTC[0.00002977], BTC-PERP[0], CHZ-PERP[9430], COMP[7.06342942], COMP-PERP[173.0937], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[4900], DYDX-PERP[488.5], ENS-PERP[42.14], EOS-PERP[0], ETC-PERP[19], ETH[13.85502302], ETH-PERP[-3], ETHW[13.85502302], FLM-PERP[2956.2], FTT[10.59383], ICP-PERP[159.03], KNC-PERP[0], LINA-PERP[79930], LRC-PERP[0], OMG-PERP[539.8], ONE-PERP[0], REEF-PERP[116810], RSR-PERP[0], RUNE-PERP[467], SOL-PERP[0], SRM-PERP[669], TRUMPFEBWIN[8588.83352848], USDI-19952.66], USDT[3704], XRP-PERP[0] | | |
| 00353785 | Contingent | FTM[655.13443348], FTT[150.87621120], RAY[338.40439494], SOL[379.64350937], SRM[410.95079093], SRM_LOCKED[10.87196405], TULIP[0], USD[0.00] | | |
| 00353786 | | BTC-MOVE-20201125[0], BTC-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[-1.52], USDT[5.58] | | |
| 00353787 | | ATLAS[9.832], USD[0.00], USDT[0] | | |
| 00353788 | | USDT[.749776] | | |
| 00353789 | | SOL[0], USD[0.00], USDT[0] | | |
| 00353795 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], ICP-PERP[0], IMX[-0.00000001], LUNC-PERP[0], PERP-PERP[0], REN[.00000001], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], USD[0.14], USDT[0.00273345], ZIL-PERP[0] | | |
| 00353797 | | TRUMPFEBWIN[1952.73921136] | | |
| 00353800 | | 1INCH[.85331101], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0.01005321], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD[0.00000002], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER[0.00185245], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND[2.04606892], BAND-PERP[0], BAO[2998.955], BAO-PERP[0], BAT-PERP[0], BCH[.00898629], BCH-PERP[0], BNB[.0399335], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA[.4996675], BRZ-PERP[0], BSV-PERP[0], BTC[0.00025382], BTC-20210326[0], BTC-20210426[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20210109[0], BTC-MOVE-20210128[0], BTC-MOVE-20210221[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210226[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210416[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], BULLSHIT[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV[1.99867], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT[1748.909475], DENT-PERP[0], DOGE[25.402755], DOGE-PERP[0], DOT-PERP[0], DRGN-20210326[0], DRGN-PERP[0], ENJ[3.99924], EOS-PERP[0], ETC-PERP[0], ETH[0.10350547], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0.05600000], ETHW[0.27950547], EXCH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.09134655], FTT-PERP[0], GRT[2.11968653], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM[3.5724175], HUM-PERP[0], KIN[168045.0045], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[.099981], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[3.4460925], MAPS-PERP[0], MATIC[2.84077378], MATIC-PERP[0], MER[5.9962095], MER-PERP[0], MID-20210326[0], MID-PERP[0], MKR[.01074796], MKR-PERP[0.00800000], MTA[13.262496], MTA-PERP[0], NEO-PERP[0], OKB[.99936825], OKB-20210326[0], OKB-PERP[0], OLY2021[0], OMG[.4996675], OMG-PERP[0], ORBS[69.987365], ORBS-PERP[0], OXY-PERP[0], PAXG[0.00999577], PAXG-PERP[0], PERP[0.06937570], PERP-PERP[0], PRIV-20210326[0], PRIV-PERP[0], QTUM-PERP[0], RAY[.4974344], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR[79.9468], RSR-PERP[0], RUNE[0.02310391], RUNE-PERP[0], SAND[13.99734], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[.09187947], SNX-PERP[0.20000000], SOL[0.00390411], SOL-20210326[0], SOL-PERP[0], SRM[.999335], SRM-PERP[0], SUSHI[.0121175], SUSHI-20210326[0], SUSHI-PERP[0], SXP[2.09960], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO[0.02837917], TOMO-PERP[0], TRU[35.0411247], TRU-20210326[0], TRU-PERP[0], TRX[127.97568], TRX-PERP[0], TRYB[42.62304204], TRYB-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[271.20], USDT[0.87505596], VET-PERP[0], WAVES[.499905], WAVES-PERP[0], WBTC[0.00007874], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFII-20210326[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00353801 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[-5927], DEFI-PERP[0], DENT-PERP[0], DODGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.58502300], LUNA2_LOCKED[1.36505366], LUNC[127389.99000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[-4000], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[13160.48], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00353802 | Contingent | 1INCH[0], 1INCH-20211231[0], 1INCH-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20211231[0], ALT-PERP[0], APE-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-0624[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAND[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CHZ-0930[0], CHZ-20210625[0], CHZ-20211231[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DODGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENS[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETCBULL[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EUR[1737.16.10], FIL-PERP[0], FTM-PERP[0], FTT[59.89590658], FTT-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20211231[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SLRS[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[.03339366], SRM_LOCKED[2.473172], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], THETA-20210924[0], TOMO-PERP[0], TULIP[0], UNI-PERP[0], USD[16960.75], USDT[0.00237231], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | USD[6.29] |
| 00353804 | | TRUMPFEB[0], USD[0.00], USDT[0] | | |
| 00353806 | Contingent | 1INCH[1.00405212], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[59], ALPHA-PERP[0], ATLAS[9.9981], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[1.1], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX[3.9], LINK[.099981], LTC[.03], LTC-PERP[0], LUNA2[0.07453663], LUNA2_LOCKED[0.17391682], LUNC[16230.51], NEO-PERP[0], QTUM-PERP[0], REEF[100], RSR[20], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[.99981], TRX[.3901669], TRX-PERP[0], UNI-PERP[0], USD[0.53], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00353807 | | ALGO-20211231[0], ALGO-PERP[0], BAT-PERP[0], BTC[0], CELO-PERP[0], CHZ-PERP[0], FTT[0.08550759], FTT-PERP[0], RUNE-PERP[0], SOL[.00000001], USD[0.36], USDT[0] | | |
| 00353809 | | AUDIO-PERP[0], BTC[0], BTC-PERP[0], FTT[1.03215264], FTT-PERP[0], MER[.8288], SHIT-PERP[0], USD[3132.52], USDT[0] | | |
| 00353810 | | RSR[199.96], TRUMPFEB[0], USD[0.07] | | |
| 00353812 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00353815 | Contingent | ALT-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[150.51784486], FTT-PERP[0], LTC-PERP[0], MEDIA-PERP[0], SOL[10.09345218], SRM[80.00984889], SRM_LOCKED[27.4820267], STEP-PERP[0], SXP[0.00594967], TSLA-PERP[0], USD[-4.92] | | |
| 00353816 | Contingent | 1INCH[.002], AAVE-PERP[0], ADA-PERP[0], AGLD[.00407306], ALPHA[126.71235635], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[1117.46850631], ATOM-PERP[0], BAO[1163136.4468689], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV[25000.71455002], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN[569.05670342], FIDA[.0058], FTT-PERP[0], GST[.098398], HOLY-PERP[0], HUM-PERP[0], KIN[101864.8538859], KIN-PERP[0], LINK-PERP[0], LOOKS[.00179121], LUNA2[.04778284], LUNA2_LOCKED[7.11149329], LUNC[.802], MATIC-PERP[0], MCB[5.74191016], MEDIA-PERP[0], MER-PERP[0], MTA[160.21801755], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB[27327568], SLRS[.928], SOL-PERP[0], SOS[0.13461513], SPELL[2.5255485], SRM-PERP[0], SRN-PERP[0], STEP[5055.62219813], STEP-PERP[0], STORJ[4.03.059948], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.82], USDT[0.71581590], USTC[7.566], WAVES-PERP[0], XRP-PERP[0], ZECBULL[146127.40500001] | | |
| 00353819 | | APE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT [289236334330060765/Montreal Ticket Stub #1184][1], NFT [328445094661363590/FTX AU - we are here! #1664][1], NFT [409958626047960694/The Hill by FTX #2912][1], NFT [447803230420582344/FTX AU - we are here! #1666][1], NFT [463527206836327274/FTX Crypto Cup 2022 Key #14361][1], NFT [497725542748937656/FTX EU - we are here! #96583][1], NFT [523868151487194850/FTX AU - we are here! #24600][1], NFT [546059997185855115/FTX EU - we are here! #96935][1], NFT [550739060664691676/FTX EU - we are here! #96722][1], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[0.60], USDT[0], ZRX-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00353823 | | ADA-PERP[0], AGLD-PERP[0], AKRO[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BSV-20210924[0], BTC[0], BTC-PERP[0], C98[0], CELO-PERP[0], CHR-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO[0], NEAR-PERP[0], OKB-20211231[0], OMG[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], TRX[0], TULIP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-1.83], USDT[2.39769040], WAVES[0], WAVES-PERP[0], XAUT-20211231[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00353827 | | BTC[0], TRUMPFEB8[0], USD[0.00], USDT[0.00004708] | | |
| 00353828 | | USDT[781.8436] | | |
| 00353830 | | USDT[0.00000472] | | |
| 00353832 | | EUR[0.00], RAY[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 00353834 | | ALGO-PERP[0], ATOM-20201225[0], ATOM-PERP[0], BTC-PERP[0], BULL[0], DENT[0], ETH-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00353835 | Contingent | AAVE-PERP[0], AR-PERP[0], ATLAS[779573.27345], ATLAS-PERP[0], BNB-PERP[0], BOBA[2465.404852], BTC[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[3559.57278409], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00002500], FTT-PERP[0], KIN-PERP[0], LUNA2-00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MEDIA[0], MEDIA-PERP[0], NFT (560150622780949792/The Hill by FTX #35195)[1], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[150300], SRM[1.57982234], SRM_LOCKED[27.36323056], SRM-PERP[0], SXP-PERP[0], USD[-10.41], USD[0.30], XLM-PERP[0], YFI-PERP[0] | | |
| 00353836 | | TRUMPFEB8WIN[360.44463806] | | |
| 00353840 | | ETH[0], SOL[0], TRX[.000049], USD[0.00], USDT[0.00000688] | | |
| 00353842 | Contingent | ATLAS[3320], FTT[0.01700981], LUNA2[0.07077330], LUNA2_LOCKED[0.16513772], USD[0.30], USDT[0], XRP[7] | | |
| 00353844 | | BTC-PERP[0], USD[3.53], XAUT-PERP[0] | | |
| 00353846 | | 0 | | |
| 00353848 | | AAVE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM[.009139], DOGE-PERP[0], DOT-PERP[0], DYDX[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[22.9804], FTT-PERP[0], ICP-PERP[0], KIN[4766641], LINK-PERP[0], LTC[0.00966338], LTC-PERP[0], LUNC-PERP[0], RAY[3.9958], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00353849 | | BTC[0], ETH[0], SOL[0], TRX[0], UNI[0], USD[0.00] | | |
| 00353853 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], BNB-PERP[0], BSV-PERP[0], DASH-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00353857 | | DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00353859 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00003489], BTC-20210625[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201216[0], BTC-MOVE-WK-20201127[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000306], CAKE-PERP[0], CLV-PERP[0], CONV[.00000001], CONV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00100002], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00100000], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[3.53950291], LUNA2_LOCKED[8.25884013], LUNC[51.91], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NFT (288688388427120899/HQ Harley Quinn)[1], NFT (574633780808842463/HQ Captain Jack Sparrow)[1], NFT (575057887191631771/HQ Harry Potter battle)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.41], USD[-0.30879794], USTC[501], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00353862 | | ALGOBULL[10697.967], AMPL-PERP[0], ASDBULL[1.0001], ATOMBULL[4.00011], BCHBULL[29.99335], CRV[3.99924], CRV-PERP[0], DOGEBULL[.99981], GRTBULL[2.24974375], ROOK[1.499715], SUSHIBULL[79.084971], SUSHI-PERP[0], SXPBULL[25.300423], THETA-PERP[0], TRU[30], USD[2.35], USD[0], XRPBULL[6.8954115], XRP-PERP[0] | | |
| 00353866 | Contingent, Disputed | BADGER[0], BTC[0], BTC-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], FTT[0], LTC[0], USD[182.25], USDT[0] | | |
| 00353867 | | BTC[.00449824], BTC-PERP[0], DOGE-PERP[0], USD[16.67], XAUT-PERP[0], XRP-PERP[0] | | |
| 00353868 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ACB[.51978401], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BOLSONARO2022[0], BRZ[0.00000001], BTC[0.00054511], BTC-MOVE-0219[0], BTC-MOVE-0310[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210715[0], BTC-MOVE-20210723[0], BTC-PERP[0], CAD[0.00], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GBP[0.00], GLMR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], OXY-PERP[0], PROM-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB[0], UNI-PERP[0], USD[0.54], USDT[0.00000002], XRP-PERP[0] | | |
| 00353869 | | BNB[0], BTC[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], USD[0.29], USDT[0.00030888] | | |
| 00353872 | | TRUMPFEB8WIN[13866.67283559] | | |
| 00353873 | | BTC[0], BTC-20210625[0], BTC-PERP[0], TRUMPFEB8[0], USD[0.00] | | |
| 00353875 | | BNB[-0.0001945], BTC[0], ETH[0], FTT[315.425716], TRX[.000001], USD[0.00], USDT[-0.00014513] | | |
| 00353877 | | ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-MOVE-20201123[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.10750960], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINKBULL[0], MATIC-PERP[0], NEO-PERP[0], NFT (299445045365677559/FTX EU - we are here! #97516)[1], NFT (358161468458474967/FTX EU - we are here! #98360)[1], NFT (463353974685356212/FTX EU - we are here! #98221)[1], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[1.43], USDT[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00353879 | | BTC[0], ETH[0], ETH-PERP[0], TRX[3.15747007], USD[0.00], USDT[0], XRP[0] | | TRX[3.101439] |
| 00353880 | Contingent, Disputed | TRUMPFEB8[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00353883 | Contingent | AVAX[0], FTT[25.09600000], HOOD[0], HOOD_PRE[0], LUNA2_LOCKED[0.00000002], LUNC[0.00212745], NFT (301932382079086400/FTX EU - we are here! #196270)[1], NFT (321580061781540032/FTX EU - we are here! #193670)[1], NFT (358984100633357660/FTX AU - we are here! #23187)[1], NFT (522484374999416441/FTX AU - we are here! #55372)[1], NFT (555919960591787416/FTX AU - we are here! #193283)[1], OXY[0], RAY[0], SNX[0], SOL[0.00000001], SOL-PERP[0], SRM[0.06189206], SRM_LOCKED[.26877955], STSOL[0], TRX[0], TSLA[.00000002], TSLAPRE[0], USD[-0.01], USDT[0], USTC[0] | | |
| 00353884 | | BLT[0], BNB[0], ETH[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000339] | | |
| 00353886 | | NFT (491170114849691460/FTX EU - we are here! #269049)[1] | | |
| 00353888 | | TRX[.017802], USDT[0.00000001] | | |
| 00353889 | | AAVE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GST[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[6.78465742], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00353890 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC[0.11978601], BTC-20210625[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[1.67843099], ETH-PERP[0], ETHW[1.76543099], FTT[0.24433547], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.93], XRP-PERP[0] | | |
| 00353892 | | TRUMPFEB8[0], TRUMPSTAY[11847.5348], USD[0.01] | | |
| 00353898 | Contingent, Disputed | BTC[0.00000001], ETH[0], FTT[.02117], USD[0.00], USDT[0.00010268] | | |
| 00353900 | | TRUMPFEB8WIN[2339.53433391] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00353901 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[99.05], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DMG[.04], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[0.03874485], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATICBEAR[135961335], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBEAR[4.57515], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOBEAR[29981250], TONCOIN-PERP[0], TRU-PERP[0], TRX[.9638882], TRX-PERP[0], UNI-PERP[0], USD[3.66], USDT[0.00443447], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00353903 | | ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], CHZ-PERP[0], DENT[16896.789], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-0.02], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00353905 | | 1INCH[-0.00583591], EOSBULL[.087], ETH[.00000001], SXPBEAR[3.558], SXPBULL[.0003624], SXP-PERP[0], TRXBULL[.00053], USD[0.06], USDT[0], XTZBULL[.000841] | | |
| 00353907 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LTC-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], USD[0.05], USDT[0.000000011], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00353909 | | USD[0.00] | | |
| 00353915 | | USD[.27], USDT[0.00000103] | | |
| 00353917 | | 0 | | |
| 00353918 | | USD[1.10], XRP-PERP[0] | | |
| 00353919 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[4979.0348], AUDIO-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[8.67], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], USD[30.49], USDT[1.95567713], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00353920 | | ALTBEAR[2677.267774], BCH[0.00080953], BNBBEAR[57396826.43], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210908[0], BTC-MOVE-20210928[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], BULL[0.00017147], BVOL[.0002], DEFIBULL[0.00000934], DOGE[38.65592639], DOGE-20210326[0], DOGE-20210625[0], DOGEBEAR[4566896.97], DOGEBEAR2021[0.43683715], DOGE-PERP[0], DOT-PERP[0], FTT[10.66700404], FTT-PERP[0], HALF[.00092], ICP-PERP[0], LINA-PERP[0], LINK[0.03390665], LTC[0.00388704], MATIC[0.97214736], MATICBULL[.00976526], PERP-PERP[0], SHIB-PERP[-5800000], SOL[0.00427274], SOL-20210924[0], SOL-PERP[0], SRM[.997284], SUSHI.499660S], SUSHI-PERP[0], TRX[0.96979719], UNI[0.03404083], USD[154.57], USDT[0.33765401], XRP[0.84340863], XRPBEAR[639753.62], XRP-PERP[0], YFI[0.00007021] | | |
| 00353923 | | USD[25.00] | | |
| 00353927 | | BTC-PERP[0], FTT[0.07205423], FTT-PERP[0], USD[0.07], USDT[0] | | |
| 00353931 | | ETH[0], TRX[10.30824670], USD[-0.03], USDT[0.00000823] | | |
| 00353933 | | MTA[.7934], TRUMPFEB[0], TRUMPSTAY[23715.8909], USD[0.00] | | |
| 00353934 | | BTC[20] | | |
| 00353936 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00017667], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[2], DOGE-PERP[0], ENS[.00565946], ENS-PERP[0], ETH[.0008732], ETH-PERP[0], EUR[0.33], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.06332564], LINK-PERP[0], LTC-PERP[0], MATIC[9.8272], MATIC-PERP[0], POLIS-PERP[0], RUNE[.02389395], SHIB-PERP[0], SOL[.00416698], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[121.000002], TRX-PERP[0], UBXT[3661], USD[1.90], USDT[0.00000002], USDT-PERP[0], WBTC[.00004917], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00353947 | | ETH[.026], ETHW[.026] | | |
| 00353950 | | TRUMPFEBWIN[2495.24727151] | | |
| 00353952 | | APT[1.10762853], BNB[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], ETH[0.00000001], FTT[0], KNC-PERP[0], MATIC[0], NFT (337347811202479B5/FTX EU - we are here! #53602)[1], NFT (491542366115861110/FTX EU - we are here! #54295)[1], NFT (513309265762386615/FTX EU - we are here! #53160)[1], SOL[.00000001], STG[0], TRX[0], USD[0.00], USDT[0.00980406], XRP[0] | | |
| 00353953 | | BTC[.00044079], FTT-PERP[0], TONCOIN[.07], USD[0.00] | | |
| 00353955 | Contingent | AXS[0], LUNA2[0.00003529], LUNA2_LOCKED[0.00008235], LUNC[7.68537165], RAY[0], SOL[0], SUSHI[0], TRX[0], USD[0.03], USDT[0] | | |
| 00353956 | | AMPL[1.05680904], USD[0.00], USDT[0] | | |
| 00353957 | | AAVE-PERP[0], BTC-PERP[0], ETH[0.00000012], ETH-PERP[0], ETHW[0.00000012], FTT[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00353963 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02007928], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MIR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.02], USDT[0.61608624], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00353966 | Contingent | ADA-0624[0], ADABEAR[239840.4], ALGO[0], ALGOBEAR[539295.80475], ALGOBULL[2576164.52801145], ATOMBEAR[10000000], ATOMBULL[439027.70429263], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BEAR[0.00000001], BNB[0], BNB-0624[0], BSVBULL[1.870605], BTC[0], BTC-0624[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20210128[0], BTC-MOVE-20210224[0], BTC-PERP[0], BTT[8998375.5], BULL[0], DMGBULL[386.99718], DOGE[.28845], DOGEBEAR[190201.335], DOGEBULL[0], DOGE-PERP[0], EOSBEAR[153.1.0459566], ETHBULL[0.01393345], ETH-PERP[0], EUR[0.00], FTT[137.373894], LEO[0], LINKBEAR[4697270.611], LUNA2[4.34309261], LUNA2_LOCKED[10.13388275], LUNC[871128.98], MATIC[0], MATICBEAR[53966977.365], MATICBEAR2021[0], MATICBULL[0.00000001], MATIC-PERP[0], NFT (435952778297536745/BTS Army)[1], REN-PERP[0], RSR[15.81831608], SHIB[0], SOL[25.16097501], SOL-PERP[0], SRM[0.00431146], SRM_LOCKED[0.4105641], SUSHIBEAR[35188325.253], SUSHIBULL[233217.62697387], SUSHI-PERP[0], THETABEAR[16000000], TOMOBEAR[12111754.065], TRUMPFEB[0], TRX[0], USD[0], UNI-PERP[0], USD[1776.78], USDT[0.00000015], ZEC-PERP[0] | | |
| 00353967 | | DOGE[.0003], DOGE-PERP[0], ENS[0], ETH[0], MATIC[0], NFT (476201991672224950/FTX EU - we are here! #70589)[1], NFT (494580235954547220/FTX EU - we are here! #89824)[1], NFT (547865751783219243/FTX EU - we are here! #89883)[1], SOL[0], USD[0.00], USDT[9.00511743] | | |
| 00353969 | | 0 | | |
| 00353970 | | BTC-PERP[0], ETH[.00000001], USD[0.05] | | |
| 00353971 | | 0 | | |
| 00353972 | | USD[0.00], USDT[0] | | |
| 00353973 | | 0 | | |
| 00353974 | | USD[.0.33] | | |
| 00353975 | | 0 | | |
| 00353976 | | DAI[0], ETH[0], FTT[25], NFT (315553296437881878/Monza Ticket Stub #1770)[1], SOL[0], TRUMPSTAY[11744], USD[0.00], USDT[0.00000040] | | |
| 00353977 | | ETH-PERP[0], KSM-PERP[0], MATIC-PERP[0], USD[10.62] | | |
| 00353978 | | 0 | | |

Consolidated Schedule F17: Nonpriority Creditors' Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00353979 | Contingent, Disputed | USD[25.00] | | |
| 00353980 | | 0 | | |
| 00353982 | | USD[0.00] | | |
| 00353983 | Contingent, Disputed | ETH-PERP[0], FTT[0], TRUMPFEB[0], TRUMPSTAY[.9391], USD[0.00], USDT[0] | | |
| 00353984 | Contingent | ALL[0], ALGO[331.7354], APE[.0418016], AVAX[.00605425], BNBBULL[0], BOBA[.020058], BTC[.01736042], BULL[0], CEL[.07194], COMPBULL[1.347215], DEFIBEAR[1.3685], DEFIBULL[13.324159], DOGE-2021062S[0], ETH[2.75319502], ETHBEAR[42.8], ETHBULL[0], ETHW[0.00083602], FTT[967.41987775], FTT-PERP[0], GRTBULL[105.412206], HNT[.07108], LUNA2[0.00567446], LUNA2_LOCKED[0.01324041], LUNC[.0038137], MATIC[831.4766], MKRBULL[.00050742], OMG-PERP[0], SAND[3.77941], SOL[176.93031895], SUSHIBULL[595.723], THETABULL[221.49641628], USD[0.44], USDT[0], USTC[.6633] | | |
| 00353986 | | BTC[.00037523], TRUMPFEB[0], USD[0.37] | | |
| 00353987 | | 0 | | |
| 00353989 | | 0 | | |
| 00353990 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 00353992 | | 0 | | |
| 00353993 | | BALBULL[0.97831286], BAO-PERP[0], CEL-PERP[0], CRO-PERP[0], GMT-PERP[0], GRT[.14384229], GRT-PERP[0], SOL-PERP[0], SPELL[77.846], SUSHIBULL[339057.01029231], SXP-PERP[0], TRU-PERP[0], TRX[.000003], USD[-0.04], USDT[0.05758584], YFI-PERP[0] | | |
| 00353996 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT[0.00000001], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.600009], TRX-PERP[0], TSLA-2021062S[0], UNI-PERP[0], USD[0.01], USDT[0.00000005], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00353997 | | 0 | | |
| 00353999 | | BEAR[1.32654], OXY[336.775895], USD[1.99], USDT[.0435646], XRPBEAR[78.6476645] | | |
| 00354000 | | BAO[3999.24], ETH[0], SOL[.00967707], TRX[.000001], USD[0.00], USDT[0.00002535] | | |
| 00354002 | | USD[13.73] | | |
| 00354004 | | 0 | | |
| 00354005 | Contingent | 1INCH-0624[0], 1INCH-0930[0], 1INCH-PERP[0], AAPL-20211231[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20211231[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CAKE-PERP[0], CEL[0], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KNCBULL[0], KSHIB-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-20210326[0], LINKBEAR[952120], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00000012], LUNC[.011308], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[.0008743], SOL-0624[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.004181], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-20211231[0], UNI-0325[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.38], USDT[2.83742741], VETBULL[0], VET-PERP[0], WAVES-0325[0], WAVES-20211231[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0930[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00354006 | | 0 | | |
| 00354007 | | NFT (392391030667299378/FTX AU - we are here! #22120)[1] | | |
| 00354013 | | EMB[2.0901402], USD[0.00], USDT[0] | | |
| 00354015 | | LTC[0], TRX[.00068], USDT[0] | | |
| 00354018 | | 0 | | |
| 00354026 | | AAVE-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00354030 | | USD[116.32] | | |
| 00354031 | | ETHW[.00026558], FTT[0.00266426], USD[0.00] | | |
| 00354035 | | TRUMPFEB[0], USD[0.00] | | |
| 00354036 | | 0 | | |
| 00354041 | Contingent | ABNB-20210326[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], AMZN[.00000006], AMZNPRE[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNTX[0], BNTX-20210326[0], BTC[0.00000433], BTC-MOVE-20210105[0], BTC-PERP[0], BULL[0], BYND-20210326[0], CEL-PERP[0], DAI[0], DEFIBULL[0], DOGE[0.90962128], ETH[0.00027994], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.98927994], FIDA-PERP[0], FTT[125.10527687], FTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], MRNA[0], NVDA-0624[0], PFE[0], PRIV-PERP[0], ROOK-PERP[0], SHIB[0], SOL[60.28396575], SOL-20210625[0], SOL-PERP[0], SPY-20210326[0], SRM[0.00223699], SRM_LOCKED[.0085286], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TWTR-0624[0], USD[8654.85], USDT[0.00000001], USO[0.01424581], USO-0325[0], USO-0624[0], USO-0930[0], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00354043 | | USD[0.00] | | |
| 00354045 | | 0 | | |
| 00354046 | | 0 | | |
| 00354047 | | TRUMPFEBWIN[32839.64114566] | | |
| 00354048 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00002S], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[.23220976], USD[17.42], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00354049 | | 0 | | |
| 00354051 | | ATLAS[310], BOBA[71.2988], LRC[17], MANA[12], SAND[12], TRX[.000001], USD[8.76], USDT[0] | | |
| 00354053 | | 0 | | |
| 00354059 | | ATLAS[1000], BTC[0], ETH[0], LINK[0], LTC[0], POLIS[84.41135182], SNX[0], SOL[0], TULIP[30], USD[1751.67], USDT[0.00000001], YFI[0] | | |
| 00354060 | | AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0.00000001], BNB[11.80068164], BNBBULL[0], BTC-PERP[0], COPE[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MER-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 00354064 | | BNB[.00000001], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00354065 | Contingent | ADA-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[25.39724331], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.27460132], SRM_LOCKED[4.84539868], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.13], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00354067 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[.22612472], BNB-PERP[0], BTC[0.00250000], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.153], FIL-20211123[0], FTM-PERP[0], FTT[44.69780775], FTT-PERP[0], GALA-PERP[0], HOOD_PRE[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.02338345], SRM_LOCKED[.09582888], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.11], USDT[297.52000001], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00354069 | | 0 | | |
| 00354070 | | 0 | | |
| 00354071 | Contingent, Disputed | BAO-PERP[0], DOGE-PERP[0], KIN[9229.65], KIN-PERP[0], LINK-PERP[0], LUNA2_LOCKED[9847.113685], LUNC[.00000007], SOL[94386], SHIB[94386], TOMO-PERP[0], TRX[.000782], TRX-PERP[0], USD[9.71], XLM-PERP[0], XRP-PERP[0] | | |
| 00354072 | | BTC[.00058194], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], USD[0.00], USDT[0.31003100] | | |
| 00354073 | | BTC[0], ETH[0.00244087], LINK[0], MATIC[4.47240809], RUNE[0], UNI[0], USD[0.69], USDT[0.77566596] | | |
| 00354075 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FTT[.00000001], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC[.00038505], LUNC-PERP[0.00000198], SHIB-PERP[0], TOMO-PERP[0], TRX[.00016], TRX-PERP[0], USD[0.14], USDT[.008565], XLM-PERP[0], XRP[.3], XRP-PERP[0] | | |
| 00354077 | Contingent | ADABEAR[.00000001], BNBBULL[0], BTC[0], DAI[0], FTT[0], SRM[.03062956], SRM_LOCKED[.10543052], USD[0.00], USDT[0], XRP[0] | | |
| 00354078 | Contingent, Disputed | USD[1503.70] | | |
| 00354079 | | 1INCH[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[9.43], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI[.44311], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[.143, 163], INDI[.24], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBS[.99107], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PSY[.43], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[1020.0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STARS[.9829], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2596.47], USDT[0.30000000], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00354081 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[1.52859818], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.19334848], BNB-PERP[0], BNT-PERP[0], BOLSONARO2022[0], BRZ[2001], BTC[0.07439337], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CRO[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT[4.96965712], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.34110160], ETH-20201025[0], ETH-PERP[0], ETHW[0.33332805], FIL-PERP[0], FTM-PERP[0], FTT[3.30551048], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK[2.02168260], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00078682], LUNA2_LOCKED[0.00183592], LUNC[1.50770827], LUNC-PERP[0], MANA-PERP[0], MATIC[292.02279786], MATIC-PERP[0], NEAR[5.3], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.65594822], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[5.06778323], UNI-PERP[0], USD[-651.01, USDT[0.61931920], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | AVAX[1.527159], DOT[4.968806], ETH[.340759], LINK[2.020363], SOL[.6552] |
| 00354082 | | BTC[0], ENS-PERP[0], NFT (416520010209504787/FTX AU - we are here! #18710)[1], TRX[.000004], USD[0.00], USDT[0] | | |
| 00354083 | | BEAR[53.9345], BNB[.00242789], BNBBULL[0.00001917], BTC[0.00000001], BULL[0.00001834], DOGE[1.930935], ETH[0.00002256], ETHBULL[2.00009878], ETHW[0.00002256], FTT[0.02083249], LTCBULL[.0082843], TRX[2.000002], USD[51.54], USDT[0], XRPBEAR[8269.1], XRPBULL[.01751765] | | |
| 00354085 | | BTC[0], ETH[.01669337], ETH-PERP[0], ETHW[.01669337], USD[-2.25] | | |
| 00354086 | Contingent | SRM[430.32664238], SRM_LOCKED[3962.67335762], USD[28749.20] | | USD[10622.50] |
| 00354089 | | TRX[.200001], USDT[0.00001692] | | |
| 00354093 | | BTC-PERP[0], USD[638.66], USDT[718] | | |
| 00354094 | | ETHW[.00064379], TRX[.000057], USD[0.06], USDT[1.17755667] | | |
| 00354097 | | BTC[-0.00042002], FTT[.13614951], USD[-5.61], USDT[27.00377549], XRP[1.9448] | | |
| 00354098 | | BTC[.00006855], TRUMPFEB[0], USD[1.23] | | |
| 00354100 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.07], BNB-0930[0], BNB-PERP[0], BTC[0.00008742], BTC-0930[0], BTC-MOVE-0220[0], BTC-MOVE-0626[0], BTC-MOVE-20210715[0], BTC-MOVE-20210926[0], BTC-MOVE-20210928[0], BTC-MOVE-20210930[0], BTC-MOVE-20211003[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00023201], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.40178797], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK[0.02964000], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB[1135.4518], MTA[.00000001], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00489110], SOL-PERP[0], SPELL-PERP[0], SRM[0.99202880], SRM_LOCKED[21.4898241], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3120.57], USDT[0.00502416], VETBULL[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00354101 | | USD[505.00] | | |
| 00354102 | | 0 | | |
| 00354105 | | 0 | | |
| 00354106 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-20211107[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-20211231[0], ENJ-PERP[0], ETH-PERP[0], FIL-0325[0], FLM-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-20211231[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-20211231[0], USDT[0], XLM-PERP[0], XRP-0325[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00354108 | | ALT-PERP[-0.03799999], AMPL-PERP[0], BTC[0.00968186], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT-PERP[0.99999999], LTC[0.00220664], MID-PERP[0.04300000], PERP-PERP[49.20000000], SHIT-PERP[0.03600000], STEP-PERP[-1206.79999999], USD[-41.08] | | |
| 00354112 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[6.995345], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.14], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00354113 | | 0 | | |
| 00354117 | | AVAX[0], BNB[0], BTC[0], ETH[0.22008607], ETHW[0], FTT[.00000001], LINK[0], LTC[0], SNX[.08404], SOL[3.28408777], USD[0.00], USDT[0.00000919], YFI[0] | | |
| 00354119 | | BTC[0], DOGE[0], ETH[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00354120 | | BTC[0], DOGE[0], FTT[0], MAPS[0], SOL[0], USD[0.00], USDT[0], WAVES[0] | | |
| 00354121 | | BTC-PERP[0], ETH-PERP[0], NIO-20211231[0], TRX[.000028], USD[0.01], USDT[0] | | |
| 00354125 | | 0 | | |
| 00354126 | | BNB[.00784476], GODS[.01406674], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00354128 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00354129 | | BTC[0.00010840], COPE[323688.20127], ETH[0.00100000], ETHW[0.00100000], SOL[0.00277970], USD[0.61] | | |
| 00354130 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.25], WAVES-PERP[0], XRP-PERP[0] | | |
| 00354139 | | BNB[.00000001], FTT[0.00137214], USD[0.00], USDT[0] | | |
| 00354140 | | EOSBULL[1392.02271170], MATICBULL[0], SUSHIBULL[3000], SXPBALL[50.81767354], TRX[.000006], USD[-4.13], USDT[4.61564206], XLM-PERP[0], XRPBULL[240.48664088], XTZBULL[0] | | |
| 00354142 | | BTC[0], USD[0.00], USDT[0.00022615] | | |
| 00354143 | | TRUMPFEB[0], TRUMPSTAY[250.8243], USD[1.21] | | |
| 00354144 | | ADABEAR[272131840.5], USD[0.14], USDT[.006702] | | |
| 00354145 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FLOW-PERP[0], FTT[0], GRT[0], IOTA-PERP[0], KSM-PERP[0], LINK[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], NFT (367139763207271815/FTX AU - we are here! #59065)[1], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX[0], SOL[0], SUSHI[0], SUSHI-PERP[0], TRX[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00354149 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[.00000001], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.01] | | |
| 00354150 | | ADA-PERP[0], ALGO-PERP[0], ALPHA[.98404], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], JST[8.8277], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00354153 | | 0 | | |
| 00354154 | | USDT[.51186] | | |
| 00354158 | | 0 | | |
| 00354160 | | 0 | | |
| 00354162 | | 0 | | |
| 00354163 | | 0 | | |
| 00354164 | | 0 | | |
| 00354165 | Contingent, Disputed | BNB[.00000001], BTC[0], DOGE[441.3844], NFT (299278826856311241/FTX EU - we are here! #241520)[1], NFT (514137075943665165/FTX EU - we are here! #241528)[1], NFT (575931451626997342/FTX EU - we are here! #241506)[1], SUSHIBEAR[9.0009], SXPBEAR[.9922], TRX[3020.09002300], USD[0.00], USDT[22.88767663] | | |
| 00354168 | | 0 | | |
| 00354169 | | 0 | | |
| 00354170 | | EUR[0.00] | | |
| 00354171 | | USD[6.85] | | |
| 00354175 | | ADABULL[0.00000052], ALGOBULL[66.623], AMPL-PERP[0], ATOMBULL[.00296387], BNBBULL[0.00000025], BTC-PERP[0], BULL[0.00000072], CAKE-PERP[0], ETH-PERP[0], GME[.0395212], THETABULL[0.00000032], USD[7.97], USDT[0], VETBULL[0.00079679] | | |
| 00354181 | | USD[0.00] | | |
| 00354182 | | ETH[0], FTT[0], SOL[0], USDT[0.00000151] | | |
| 00354183 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-2021062S[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], COPE[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000207], ETH-PERP[0], ETHWO.00000205], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[23.05798505], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00966952], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.10], USDT[0.00003895], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00354184 | | TRUMPFEB[0], USD[-7.65], USDT[352.996019] | | |
| 00354185 | | USD[25.00] | | |
| 00354190 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-2021032600], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[5.11], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00354192 | | 0 | | |
| 00354193 | | BCH[0], TRX[.001583], USD[0.00], USDT[0.00494200] | | |
| 00354194 | Contingent | BNB[.0057516], BTC[0.01192386], BTC-PERP[0], ETH[0], FTT[0], LTC[0], LUNA2[27.40532954], LUNA2_LOCKED[63.94576892], LUNC[88.283223], SOL[0], USD[0.00], USDT[0.00016442], YFI[0] | | |
| 00354197 | | BNB[.01], BTC[.000581], USD[0.31] | | |
| 00354198 | | ADA-PERP[0], AGLD[.04832], AVAX-PERP[0], BTC[.00000759], BTC-2021062S[0], DOT-PERP[0], ETH[.01988138], ETH-PERP[0], ETHW[12.01988138], LDO-PERP[0], LTC[0.00518026], LTC-2021062S[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0.80756042], SOL-2021062S[0], UNI[.0388], UNI-2021062S[0], USD[87.97], USDT[0] | | |
| 00354199 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BRZ[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DAI[.00000001], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY[0], HOLY-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[.00000001], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-2021032600], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[32181852], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.62536856], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.11], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00354201 | | ALTBULL[37.99982], BNB[0.01], BNBBULL[.01999946], BTC[20.00013710], BTC-PERP[0], BULL[.18999334], BULLSHIT[116.9964], CEL[.098794], DEFIBULL[380], DOGEBULL[20], ETH[.001], ETHBULL[1.5099208], ETH-PERP[0], FTT[.1], LINK-PERP[0], LTC-PERP[0], MIDBULL[11.1], REN-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.96222], USD[2.70], USDT[0.89564970], XRP-PERP[0] | | |
| 00354202 | | FTT[.4275955], USD[0.00], USDT[3.66000000] | | |
| 00354203 | | BTC[.0001], FTT[25] | | |
| 00354204 | | ATLAS[369.886], BCH[.1669666], BNB[.004], CEL[40.1394], IMX[9.7], TRX[.000001], USD[0.84], USDT[0] | | |
| 00354205 | Contingent, Disputed | BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], UNI-PERP[0], USD[-0.01], USDT[0.29490122], VET-PERP[0], XRP-PERP[0] | | |
| 00354209 | Contingent | BNB[0], BTC[0.00000000], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], ETH[0.00000002], FTT[52.85149173], LINK[0], LTC[0], RUNE[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SRM[.47143884], SRM_LOCKED[2.3751975], USD[0.00], USDT[65499.68003052], WAVES[0], XRP[0], ZRX-PERP[0] | | |
| 00354210 | | BNB[5.11453789], BULL[0], ETH[.00000001], ETHBULL[0], FTT[0.01083602], LTCBULL[143.61285893], SOL[90.4819], USD[1.78], USDT[0.00000007] | | |
| 00354211 | | AXS[0], USD[1.14], USDT[0.00599700] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00354213 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-2021062S[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-2021062S[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-2021062S[0], DOT-PERP[0], DRGN-PERP[0], EOS-2021062S[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021062S[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00025423], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-2021092400[0], SOL-2021092400[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.84], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], XRP-PERP[0] | | |
| 00354217 | | USD[0.00] | | |
| 00354220 | | 0 | | |
| 00354221 | | ATOM-2021062S[0], ATOM-PERP[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20210428[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-PERP[0], FTT[0.00297328], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2021062S[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[-0.53], USDT[0.60032678] | | |
| 00354222 | | DOGE-PERP[0], FTT[0.18963189], USD[0.00] | | |
| 00354226 | | ETH[0.00000004], LTC[0], TRX[0], USD[0.14], USDT[0.00000003] | | |
| 00354228 | | USD[0.02] | | |
| 00354229 | | USD[3.20] | | |
| 00354232 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00354234 | | BNB[0], TRX[.000001] | | |
| 00354235 | | USD[216.01] | | |
| 00354238 | | USD[0.83] | | |
| 00354241 | | AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-0624[0], BTC-PERP[0], BTMX-20210326[0], CEL-20210924[0], CEL-PERP[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-2021092400[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FTM-PERP[0], FTT[25], GALA-PERP[0], GRT[0], GRT-20210326[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA[.00000002], MTA-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRYB-PERP[0], USD[1.63], USDT[0.00000003], USDT-20210924[0], USO-20210625[0], USTC-PERP[0], WAVES-PERP[0], XLMBULL[0.00000001], XMR-PERP[0], ZEC-PERP[0] | | |
| 00354252 | | BTC[.00001], ETH[0], TRX[.012098], USD[220.90], USDT[520.79738093] | Yes | |
| 00354253 | | ETH[.0009276], ETHW[.0009276], FTT[.09816], SRM[.9854], SUSHI-PERP[0], USD[0.01], USDT[3.79201319], WAVES-PERP[0] | | |
| 00354254 | | AKRO[1], DENT[1], KIN[2], TRX[.000039], USD[0.00], USDT[0.00383797] | | |
| 00354255 | | BAND[0.00554216], BTC[0], ETH-PERP[0], GBP[0], LTC[0], MATIC[0], RAY[0], SUSHI[0], USD[0.00] | | |
| 00354264 | | BCH[0.00083674], BCH-PERP[0], BNB[0.0092073O], BTC[-0.00006937], ETHE[.0150925], FTT[1000.03597023], GBTC[55180.7528808], SOL[4069.38466721], TRX[.000027], USD[-79676.68], USDT[0.00297378] | | BCH[0.00081683] |
| 00354267 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LUNA2[1.387012], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.01], USDT[0.00000039], XRP[0], XRP-PERP[0] | | |
| 00354268 | Contingent | AUD[2.50], BOB[241.61769121], BTC[0], BTC-2021062S[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[55.85051868], KNC[.00000001], LINK[0], LTC[0], LUNA2[0.00565240], LUNA2_LOCKED[0.01318894], LUNC[13.37896878], LUNC-PERP[0], OMG[22.81409606], REN[.00000001], RSR[.00000001], RUNE[39.26862702], SOL[5.11421843], SUSHI-2021062S[0], UNI[0], USD[4.57], USDT[0.80749480], XRP-PERP[0], YFI-PERP[0] | | OMG[22.442838], SOL[1.30811754] |
| 00354269 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[.00000001], CRV-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], DOT[.00059867], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-2021026[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[34.39092524], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[263.55], USDT[99.49300652], XRP-PERP[0], YFI-PERP[0] | | |
| 00354272 | | USD[19.82] | | |
| 00354273 | | TRUMPSTAY[3408.3182], USD[0.92] | | |
| 00354275 | | BTC[0], BTC-PERP[0], USD[0.01] | | |
| 00354280 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], ETH[.00030154], ETH-PERP[0], ETHW[.00030154], FTT[25.068861], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[16.2743068], SRM_LOCKED[61.72556932], SUSHI-PERP[0], USD[52.78], YFI-PERP[0] | | |
| 00354282 | Contingent, Disputed | USD[0.00], USDT[0.00000430] | | |
| 00354284 | | TRUMPFEBWIN[9854.96280978] | | |
| 00354287 | | USDT[0.00000327] | | |
| 00354288 | | BTC[.04076426], TRUMPFEB[0], USD[4.06] | | |
| 00354290 | | TRUMPSTAY[14585.8363], USD[0.00], USDT[.01201235] | | |
| 00354291 | | BTC[0.00002320] | | |
| 00354293 | | 0 | | |
| 00354299 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[192], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[133], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[26.6], ATLAS-PERP[35850], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[23.1], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.04826676], BTC-PERP[0.0023], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[2930], CRV-PERP[490], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.915039], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[.067], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1182.75444716], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[4067], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[49.35], ICX-PERP[1086], IOTA-PERP[1293], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[61.6], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[5.15778246], LUNA2_LOCKED[12.03482575], LUNA2-PERP[0], LUNC[1121669.866459S], LUNC-PERP[153800O], MANA-PERP[326], MAPS-PERP[0], MATIC-PERP[146], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[7.71447739], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[.45742], OXY-PERP[9548.2], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[114.124660I], RAY-PERP[1008], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[11.89987], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[77600], SNX-PERP[0.21], SOS-PERP[0], SPELL-PERP[647300], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[277.5], SXP-PERP[792.4], THETA-PERP[302.6], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-3639.69], USDT[34.1387], VET-PERP[0], WAVES[259.89425835], WAVES-PERP[50], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00354301 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-2021092400[0], BNB-PERP[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTT[.080791], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000003], USD[323.45], USDT[0.30984100] | | |
| 00354302 | | ETH[0], USD[0.00], USDT[0] | | |
| 00354306 | | ETH[.98321451], ETH-PERP[0], ETHW[.98321451], USD[-45.19] | | |
| 00354307 | | APE-1230[0], BTC[0.00000470], BTC-MOVE-WK-1111[0], FTT[0], FTT-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-2021062S[0], XRPBULL[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00354309 | Contingent | AAVE[0.00000001], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AVAX[0.00000001], AXS[0], AXS-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CEL[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGEBULL[0], DOT[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], ETHW[0.00000002], FTM-PERP[0], FTT[0.00000076], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LUNA2[0.06742922], LUNA2_LOCKED[0.15730153], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MTA-PERP[0], NEAR-PERP[0], OMG[.00000001], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROOK[0.00000001], RUNE[0], SAND-PERP[0], SLP-PERP[0], SNX[0.00000001], SOL[0.00000001], SRM[.00420942], SRM_LOCKED[2.4316434], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI[0], TRX[3705], USD[0.01], USDT[0.00000002], USTC[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00354310 | | USD[0.01] | | |
| 00354313 | | ADA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[.00016603], FTT-PERP[0], GRT[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[1.13], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00354314 | | FTT[0], TRX[9.95614535], USD[0.00] | | |
| 00354317 | | 0 | | |
| 00354320 | | 0 | | |
| 00354321 | | ADA-PERP[0], USD[0.00] | | |
| 00354325 | | FTT[0], USD[0.68] | | |
| 00354327 | | USD[0.01] | | |
| 00354330 | | 0 | | |
| 00354332 | | AAPL[0], AAVE-PERP[0], ALPHA-PERP[0], ARKK[0], BAL-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DFL[5.99087348], ETH[0], ETH-PERP[0], FTT[300.00066482], GALA-PERP[0], GMT[.001], GRT[.61438583], LOOKS-PERP[0], LTC[.00358204], LUNC-PERP[0], NEAR[30.9001545], NVDA[.00000001], NVDA_PRE[0], REN[.57921459], ROSE-PERP[0], SOL[9.53335953], SUSHI[0], TSLA[1.59127057], TSLAPRE[0], TWTR[0], USD[387.73], USDT[46.88962300], USDT-PERP[0], USTC-PERP[0] | | USDT[46.322378] |
| 00354334 | | 0 | | |
| 00354335 | | 0 | | |
| 00354337 | | BTC[0.00052869], ETH[0.03641334], ETHW[0], FTT[1.04966315], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 00354343 | | ETH[.0000312], ETHW[.0000312] | | |
| 00354344 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[0.00073018], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00423847], SRM_LOCKED[.01651934], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00354345 | | BAL[.00000001], BNB[.00000001], ETH[0], FTT[0], MATIC[0], TRX[.000278], USD[0.00], USDT[0.00000795] | | |
| 00354346 | | USD[0.00] | | |
| 00354351 | Contingent | ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[7.61537317], LUNA2_LOCKED[17.76920408], OLY2021[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRUMPFEB[0], TRX[0.99999989], USD[442.48], USDT[0.00000001], XRP[0.22862800], XRP-PERP[-1062] | | |
| 00354353 | | ETH-PERP[0], ETHW[.0002], FTT[0.10396952], MOB[.4846], SOL[0], USD[0.64] | | |
| 00354354 | | ATOM[1.90000000], ATOM-PERP[0], AVAX-PERP[0], BRZ[0], BTC[0.00000001], BTC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[0.01064559], LINKBULL[0], LTC[.00519933], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], USD[0.25], USDT[0.00000001] | | |
| 00354356 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BZ_POINT[200], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01167188], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX[31.09417536], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00354357 | | 0 | | |
| 00354361 | | NFT [395351623282185421/FTX AU - we are here! #15077][1] | | |
| 00354365 | | ETHBULL[0], SOL[0.00811352], USDT[0] | | |
| 00354366 | | TRUMPFEBWIN[10467.27509947], TRUMPSTAY[14994.5], USD[0.10] | | |
| 00354367 | | USD[0.14] | | |
| 00354372 | | ADABULL[0], ATOMBULL[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0], GRTBULL[0], LTCBULL[0], SUSHIBULL[0], SXPBULL[0], USD[0.00], USDT[0], XRPBULL[1.96661621] | | |
| 00354373 | | FTT[158.33143998], TRX[.000966], USD[0.00] | | |
| 00354374 | | CEL[0.00743920], CRO[0], ETH[.00038386], ETHW[.00038386], FTT[25.494981], NFT [356765287955800713/FTX EU - we are here! #158446][1], NFT [408509854923885995/FTX AU - we are here! #40863][1], NFT [477193348271956623/FTX AU - we are here! #40899][1], NFT [518262154137440296/FTX EU - we are here! #157764][1], SHIB[1312030.61468623], SOL[2.14674677], TRX[.000001], USD[0.00], USDT[0.02533900] | Yes | |
| 00354375 | | 1INCH-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], ROOK-PERP[0], SNX-PERP[0], SRM-PERP[0], SLP-PERP[0], TOMO-PERP[0], TRUMPFEB[0], USD[1.54], USDT[0], ZEC-PERP[0] | | |
| 00354376 | | ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00354385 | | USDT[1] | | |
| 00354386 | | APE-PERP[0], ATLAS-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS[.89398], LOOKS-PERP[0], LRC-PERP[0], POLIS-PERP[0], PROM-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[2954.30], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00354387 | | TRUMPFEBWIN[1800.51525158] | | |
| 00354389 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND[149.97], SAND-PERP[0], SLP-PERP[0], SOL[.00106008], USD[0.00] | | |
| 00354394 | | USD[0.00000377] | | |
| 00354398 | | 1INCH-20210326[0], BCH-20210326[0], BNB-PERP[0], BTC-PERP[0], CHZ-20210326[0], DEFI-PERP[0], DOT-20210326[0], SXP-20210326[0], SXP-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 00354400 | | TRUMPFEB[0], USD[0.00] | | |
| 00354401 | | USDT[0.00000157] | | |
| 00354404 | | TRUMPFEB[0], USD[0.00] | | |
| 00354406 | | TRUMPFEB[0], USD[12353.77] | | |
| 00354411 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00354412 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-20210924[0], ETC-PERP[0], ETH[0], ETH-PERP[1.47399999], FLOW-PERP[0], FTT[0.07308981], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], NFT (297344671764428599/FTX AU - we are here! #54924)[1], NFT (315397000704462876/Monza Ticket Stub #987)[1], NFT (336833784675572668/FTX Crypto Cup 2022 Key #15663)[1], NFT (339331555454374850/The Hill by FTX #2659)[1], NFT (365340206239669657/Baku Ticket Stub #1327)[1], NFT (365948454812222458/FTX EU - we are here! #176472)[1], NFT (445267423690601385/Hungary Ticket Stub #555)[1], NFT (542546257508179602/FTX EU - we are here! #176735)[1], NFT (564061572538772285/FTX EU - we are here! #176637)[1], OKB-PERP[0], QTUM-PERP[0], REEF-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00001], UNI[0], USD[-1234.50], USDT[0.00000001] | Yes | |
| 00354413 | Contingent | CEL[0], EUR[0.00], FTT[25.98796915], LUNA2[0], LUNA2_LOCKED[0.00254719], LUNC[237.71], USD[0.00], USDT[0] | | |
| 00354415 | | ETH[0.00095203], ETHW[0.00095203], USDT[0] | | |
| 00354417 | | ETH[0.00094405], ETHW[0.00094405], USDT[0] | | |
| 00354419 | | ETH[0.00094538], ETHW[0.00094538], USDT[0] | | |
| 00354421 | | BTC[0], ETH[0.00074128], ETHW[0.00074128], USD[0.30], USDT[.61959279] | | |
| 00354424 | | USDT[0] | | |
| 00354425 | Contingent | BTC[0.00010094], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026894], TRX[.516952], USD[0.07], USDT[0] | | |
| 00354426 | | ALGOBULL[1149781.5], COMPBULL[7.5685617], MATICBULL[23.595516], TRX[.1435], USD[0.00], USDT[0], VETBULL[4.4191602], XRPBULL[2089.6029] | | |
| 00354427 | | ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0.00006729], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-20211231[0], ETH[0.00339272], ETHBULL[0], ETHW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0], HT-PERP[0], KLAY-PERP[0], LOOKS[0], MINA-PERP[0], OP-PERP[0], TRX[.000001], TRX-PERP[0], USD[-2.80], USDT[0.00430438] | | |
| 00354428 | Contingent, Disputed | RAY-PERP[0], USD[9.20] | | |
| 00354431 | Contingent | BNB[0], COIN[0], DODO[0], ETH[0.00093768], ETHW[0.00093768], FTT[0.09407424], LINK[0], LINKBULL[0], SRM[.022563], SRM_LOCKED[.08972844], TONCOIN[91.673134], USD[0.27], USDT[0] | | |
| 00354433 | | ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], FLOW-PERP[0], OXY-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 00354445 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH[.01414041], ETH-20201225[0], ETH-PERP[0], ETHW[.01414041], FIL-PERP[0], LINK-PERP[0], SHIT-20201225[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-4.39], XLM-PERP[0], XRP-20201225[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00354451 | | ETH-PERP[0], USD[0.01] | | |
| 00354454 | | TRUMPFEBWIN[16200.80029076] | | |
| 00354455 | | ETH-PERP[0], OKB-PERP[0], USD[0.00] | | |
| 00354456 | | ETH-PERP[0], OKB-PERP[0.01000000], USD[0.03] | | |
| 00354458 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.017295], FTT-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00354460 | | ETH-PERP[0], OKB-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00354461 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00030011], SRM_LOCKED[.00114511], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.11], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00354464 | | 0 | | |
| 00354466 | Contingent | ETH[0], ETHW[0], FTT[1037.79633071], LUNA2[0.00130933], LUNA2_LOCKED[0.00305511], LUNC[.0038383], LUNC-PERP[0], SHIB[90234], SHIB-PERP[0], TRX[.6435125], USD[0.18], USDT[130.25411171], USTC[.18534] | | |
| 00354470 | | 0 | | |
| 00354474 | | DOGE[4], DOGE-PERP[0], ETH[0], MATH[.098632], TRX[0.00009500], USD[0.00], USDT[0] | | |
| 00354475 | | TRUMPFEB[0], USD[0.03], XRP[9], XRP-PERP[0] | | |
| 00354477 | | BTC[0], ETH[0.00055266], ETHW[0.00055266], TRX[.312352], USDT[0.00003601] | | |
| 00354478 | | AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.25931640], LINK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP[0.38] | | |
| 00354479 | | 0 | | |
| 00354481 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00062796], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[.000068], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.02216484], ETH-0325[0], ETH-PERP[0], ETHW[0.00016483], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000034], TRX-PERP[0], UNI-PERP[0], USD[-22.87], USDT[0.00758632], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00354482 | | BTC[.000044], USD[-0.64], YFI-20201225[0] | | |
| 00354485 | | 0 | | |
| 00354486 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00007348], BTC-20210326[0], BTC-MOVE-20211209[0], BTC-PERP[0], BULL[.6989982], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETHBULL[9.383716], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KLUNC-PERP[1], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20428041], LUNA2_LOCKED[0.47665429], LUNC[44482.49], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USDI[-1.26], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00354487 | | 0 | | |
| 00354488 | | ADABEAR[6495.6775], ALGOBULL[1398754.7618], ALTBULL[10.13625025], ASDBULL[2.095212], ATOMBEAR[206.5904], ATOMBULL[1120.91962085], BALBEAR[632.9244], BALBULL[29.780183], BEAR[76.3925], BULLSHIT[1.02931505], COMPBEAR[966.065], DEFIBEAR[1.3663695], DOGEBULL[1.06], DRGNBULL[1.03], EOSBULL[3592.609325], ETCBULL[1.02865005], ETHBEAR[2582.976], GRTBULL[49.367149], KNCBULL[24.1835745], LINKBEAR[154900.595], LINKBULL[.0992685], LTCBULL[.0081], MATICBULL[53.34923351], MKRBEAR[5.88296], PSY[1015], SOS[3500000], SUSHIBEAR[18046.7], SUSHIBULL[13898.1765], SXPBEAR[4097.2735], SXPBULL[576.39555536], THETABEAR[7295.1455], TOMOBULL[8794.148], TRX[666.11640311], TRXBULL[109.92685], USD[0.01], USDT[0], VETBULL[20.09318215], XLMBULL[2.198537], XRP[0.97155905], XRPBULL[16520.24769034], XTZBEAR[36.805216], ZECBULL[.092153] | | TRX[100] |
| 00354492 | Contingent | BCH[0], BNB[0], BTC[0.43022747], DOGE[168.65], DOT[15.5], ETH[0.11523207], ETH-PERP[.264], ETHW[0.11523207], FTT[50.14153112], LINK[0], LUNA2[0.03799903], LUNA2_LOCKED[0.08866441], LUNC[8274.37], SXP[207.61169000], TRX[108.002046], USDI[-285.22], USDT[15850.41622060], WRX[1] | | |
| 00354497 | | ETH[0], TRX[.000012] | | |
| 00354498 | | ETH[.0002009], ETHW[.0002009], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00354501 | | USD[0.00] | | |
| 00354505 | | TRX[.000123], USD[0.00], USDT[0] | | |
| 00354510 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00354513 | | USD[0.09] | | |
| 00354514 | | 0 | | |
| 00354523 | Contingent, Disputed | BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH-20210625[0], ETH-PERP[0], OLY2021[0], OMG[0], USD[0.68], USDT[0.00000001] | | |
| 00354524 | | ADA-PERP[0], BTC[.00026541], ETH[0.65273336], ETH-PERP[.062], ETHW[0.65273336], USD[-260.80] | | |
| 00354525 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OKB-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000408], XRP-PERP[0], XTZ-20201225[0], YFI-PERP[0] | | |
| 00354528 | | ETHW[14.7], USD[1079.83] | | |
| 00354529 | Contingent | FTT[.07784507], FTT-PERP[0], SRM[.37093982], SRM_LOCKED[93.46906018], USD[-0.02] | | |
| 00354530 | | KIN[229908.8], TRX[.000002], USD[1.57], USDT[0.00000001] | | |
| 00354532 | | APT[0], BNB[0], ETH[0.00000001], SOL[0.00786399], SOL-PERP[0], STG[0], TRX[.000007], USD[0.13], USDT[0], XRP-PERP[0] | | |
| 00354533 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00354537 | | ADABULL[0], ADA-PERP[0], AMPL[427.38939939], AMPL-PERP[0], BNB-PERP[0], BTC[0.00000228], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00354538 | | AVAX[0], BNB[0.00000001], ETH[0], FTM[.00000001], LRC[0], MANA[0], SHIB[0], SOL[0], TRX[20535.8458], USD[6.01], USDT[0], XRP[0] | | |
| 00354539 | | COPE[1.98024], UBXT[14106.09224090], USD[0.00] | | |
| 00354541 | | ADABULL[0.00048073], ALTBULL[.3692267], BEAR[969.41], BNBBULL[0.00095345], BULL[0.00000604], BULLSHIT[0.00766300], DOGEBULL[.0029054], ETHBULL[1.48617169], FTT[0.01280711], IBVOL[0], LINKBULL[9.80525000], MATICBULL[7.39029], MIDBULL[0], OKBBULL[.009], UNISWAPBULL[.0099506], USD[20.41], USDT[0.08846900], VETBULL[838.194], XRPBULL[92808.733] | | |
| 00354543 | | TRX[5], USD[0.44] | | |
| 00354544 | | SOL[0], TRX[.000002] | | |
| 00354552 | | BNB[0], ETH[0], HT[.01], TRX[0], USD[0.00], USDT[0.00003060], XLM-PERP[0] | | |
| 00354559 | | BCH[.0009992], BTC[0.00000852], LINK[.00001], PUNDIX[.49965], USD[0.04], XRP[.6962] | | |
| 00354560 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00354561 | | BTC[0], ETH[.00000001], LTC[0], TRX[0.55306700], USD[0.00], USDT[0.00059907] | | |
| 00354563 | | COPE[.4072921], DOGE-PERP[0], ETH-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 00354566 | | NFT [384970843045340548/The Hill by FTX #19646][1] | | |
| 00354567 | | BTC[0.00996629], BTC-PERP[0], ETH[.15], ETH-PERP[0], ETHW[.15], LINK-PERP[0], USD[7.38] | | |
| 00354568 | | BTC[0.09457545], FTT[0.06303222], TRUMPSTAY[39969.182265], TSLA[.5099088], USD[0.61], USDT[4.35706980] | | |
| 00354569 | | BNB[.00000001], ETH[0], USDT[0.00002272] | | |
| 00354570 | | KIN[80000], MNGO[10], SUN[240.48], TRX[5.6], USD[1.40], USDT[45.77879565] | | |
| 00354572 | Contingent | BTC[0.00004636], CEL[0.01646147], DOGE[.2833375], ETH[0.00016720], ETHW[0.00016720], FTT[25.08550147], LINK[.00178962], REN[.6024649], SRM[2.51171559], SRM_LOCKED[9.54828441], SXP[.0564365], TRX[2.3810927], USD[115.59], USD[0], XRP[.8101395] | | |
| 00354573 | | FTT[0.50000000], USD[5.02], YFI[.0009] | | |
| 00354574 | | 0 | | |
| 00354580 | | ALGO[0], BNB[0], DOGE[0], ETH[0.00000001], MATIC[0], NFT [322632979611164770/FTX EU - we are here! #69912][1], NFT [459159523093501722/FTX EU - we are here! #70738][1], NFT [508039158625514140/FTX EU - we are here! #70351][1], NFT [563473494964460273/FTX Crypto Cup 2022 Key #13692][1], TRX[0], USDT[0.00000001], XRP[0] | | |
| 00354581 | | UBXT[825.03556359], USDT[0] | | |
| 00354586 | Contingent | ATLAS[34329.652], ATOM[.09898], AVAX[11.4], BTC[.00008302], CRO[3950], DFL[.386], FTM[.3866], FTT[0.05200979], GALA[13000], IMX[.09278], LINA[.11209], LINKBULL[0], LUNA2[1.54123354], LUNA2_LOCKED[3.59621161], LUNC[335606.85], MATIC[490], SAND[.756], SHIB[87520], SOL[18.39], UBXT_LOCKED[736.50430444], USD[238.47], USDT[0] | | |
| 00354587 | | AMPL[0.53419223], FTT[63.33695470], SOL[.00000001], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 00354588 | | USD[0.00], USDT[0] | | |
| 00354591 | | BTC[0], ETH[0.00000001], USD[0.00], USDT[0] | | |
| 00354597 | | BOBA[.016954], TRUMPFEB[0], USD[2.84] | | |
| 00354598 | | FTT[.0196522], TRX[.000001], USD[0.00], USDT[0] | | |
| 00354599 | | 0 | | |
| 00354602 | | TRX[.205495], USDT[1.15611400] | | |
| 00354603 | | BCH[.0097207], LTC-PERP[0], USD[0.00] | | |
| 00354605 | Contingent, Disputed | BTC-PERP[0], TRUMPFEB[0], TRUMPSTAY[.09677], USD[0.00], XRP[.05406659] | | |
| 00354606 | Contingent | BTC[0], ETH[0.21651981], ETHW[0.22651981], EUR[4.97], FTT[17.76188300], FTT-PERP[0], KNC[0], LUNA2[2.20750109], LUNA2_LOCKED[5.15083587], RUNE[0], SOL[.00386034], SUSHI[0], USD[-0.08], USDT[148.31107020] | | |
| 00354607 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00354608 | | BTC-PERP[0], ETH-PERP[0], FTT[.521204], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00354615 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CQT[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DMG-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FIL-PERP[0], FLM-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HXRO-PERP[0], KSM-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MEDIA[0], MKR-PERP[0], NPXS-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.05192285], SRM_LOCKED[2.24100395], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.00000001], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00001], UNI-PERP[0], USD[0.00], USDT[0.00000001], VETBULL[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00354618 | | ETH[0.05318356], ETHW[0.03483120], FTT[3.12629318], USD[0.00] | | |
| 00354621 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[5.299012], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNBBULL[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTT-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[14999164], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[450.88942], FTM-PERP[0], FTT[1.5002330], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOG[50], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[20], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MIDBULL[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[11497.8131], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3.01935348], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2173.23], USDT[0.00000001], USDT-PERP[-2], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00354625 | | BAL[0], BNB[0], BTC[0], DEFI-PERP[0], ETH[8.43239754], FTT[0], KNC[0], LINK[0], LTC[0], SNX[0], USD[2993.47], USDT[106.63261054], YFI[0] | | |
| 00354626 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-2021032[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00354629 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00354635 | | TRX[.000006], USDT[0] | | |
| 00354637 | | USDT[0.00000153] | | |
| 00354640 | | TRUMPFEBWIN[13769.10822052] | | |
| 00354648 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-2021032[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-2021032[0], AVAX-PERP[0], BAL-2021032[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-2021032[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-2021032[0], DOGE-PERP[0], DOT-2021032[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-2021032[0], ETH-PERP[0], ETHW[0.00007986], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX[.07271], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-2021032[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.12143845], SRM_LOCKED[1225.48428314], SRM-PERP[0], STX-PERP[0], SUSHI-2021032[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], UNI-2021032[0], UNI-2021032[0], UNI-PERP[0], USD[0.00], USDT[0.00], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-2021032[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00354649 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00075002], ETH-PERP[0], ETHW[0.00075000], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[0.961521 8], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-2021032[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00354653 | Contingent | DENT[6797.86], DOGE[600], ETHBULL[10.33932], LUNA2[0.83672961], LUNA2_LOCKED[1.95236909], LUNC[182199.634902], SHIB[10000000], TRX[190], USD[0.06], USDT[3.17703416], XRP[58] | | |
| 00354655 | | ALGOBULL[70000], ATLAS[1343.15582199], BTT[2002186.78501159], FTT[7.405274], GALA[975], GARI[51.67536174], HTBULL[0], KIN[35031.20936270], MATIC[70], PRISM[105.53559075], RAY[10.5034429], SHIB[986114.40687834], SOS[3951644.28647727], USD[0.00], USDT[0] | | |
| 00354656 | | AAVE[0], BAL[0], BNB[0], BTC[0.00004048], ETH[0.00063064], ETHW[0.00063064], FTT[0], KNC[0], LINK[0], LTC[0], RUNE[0], USD[29278.74], USDT[0], YFI[0] | | |
| 00354657 | | ADABULL[0.00029693], ALTBULL[0.0026994 6], BEAR[1247.734], BNB[0.009923], BTC[0.02908723], BTC-PERP[0], BULL[0.08429290], DEFIBULL[0.00007994], DOGEHEDGE[0], ETH[0.00012961], ETHBULL[0.13170000], ETHW[0.00012961], EUR[103.82], FTT[25], FTT-PERP[0], SUSHIBULL[1.9996], USD[0.60], USDT[0.02964278] | | |
| 00354663 | Contingent | 1INCH[0], APE[.49994], ATLAS[55.98857983], BABA-2021092[0], BTC[0], CHZ[0], DENT[0], DOT[.29994], FRONT[0], FTT[0.10653173], MANA[.9998], MATIC[0], RUNE[0], SAND[.9998], SHIB[400000], SOL[0], SRM[0.00012285], SRM_LOCKED[0.00474511], TRX[.000043], USD[0.01], USDT[0] | | |
| 00354664 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0067341], FIL-PERP[0], FLM-PERP[0], FTT[0.11835899], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.060909], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00354666 | Contingent | APE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000001], FIDA-PERP[0], FTM-PERP[0], FTT[150.06623041], FTT-PERP[0], GMT-PERP[0], INDI_IEO_TICKET[1], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM4.0684165], SRM_LOCKED[118.59554722], SRM-PERP[0], USD[0.00], USDT[0], USTC[0], VET-PERP[0], WBTC[0], ZIL-PERP[0] | Yes | |
| 00354667 | | AVAX[0], ETH[0], KIN[1], TRX[0.00000000] | | |
| 00354671 | | RUNE-20201225[0], USD[1.00], USDT[0.00000152] | | |
| 00354674 | | AAVE[.00000001], BTC[0], BTC-PERP[0], DOGE[.50], FTT[0.22484971], SNX-PERP[0], USD[3.71], USDT[0] | | |
| 00354674 | | USD[0.31] | | |
| 00354675 | | USD[0.06], USDT[.941883] | | |
| 00354677 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.00000001], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTC-2021062[0], BTC-2021062[0], BTC-2021123[0], BTC-MOVE-0502[0], BTC-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CONV-PERP[0], DAI[0], DEFI-0325[0], DEFI-PERP[0], DODO-PERP[0], DOT-2021062[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1-00000004], ETH-04024[0], ETH-0930[0], ETH-2021123[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], GRT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-2021062[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[.06], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-2021062[0], SOL-2021092[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00817584], SRM_LOCKED[2.36146758], SRM-PERP[0], STMX-PERP[0], SUSHI-2021092[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000014], UNI-PERP[0], USD[1.49], USDT[0.00000002], USTC-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00354678 | Contingent | ATLAS[559.896792], BTC[.0904], FTT[15.89701263], LUNA2[1.83695124], LUNA2_LOCKED[4.28621956], LUNC[400000], USD[499.54], USDT[.00137683] | | |
| 00354681 | | ADABULL[0.00324986], ALTBEAR[0], ALTBULL[0], ASDBULL[0], BEAR[979.14563687], DOGEBULL[0.02729476], DRGNBULL[0.05602461], ETCBULL[.91598346], ETHBULL[0], EXCHBULL[0.00000871], MIDBULL[0.00000799], SUSHIBULL[.013268], SUSHI-PERP[0], USD[266.07], USDT[0], XRP[0], XRPBULL[78.27209061] | | |
| 00354684 | | USD[0.00] | | |
| 00354685 | | FTT[.09539999], TRUMPFEB8[0], USD[26.00] | | |
| 00354693 | | AAVE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.09662135], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00354695 | | BTC[0], USDT[0] | | |
| 00354696 | | FTT[.23306187], TONCOIN[.05], USD[0.00] | | |
| 00354698 | | TRX[.000008] | | |
| 00354703 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00354704 | | ETH[.00097344], ETHW[0.00097343], LUA[.02048], TRX[.000002], USDT[0.00000015] | | |
| 00354708 | Contingent, Disputed | LUNA2[0.78903653], LUNA2_LOCKED[1.84108525], LUNC[171814.3674248], TRX[.120094], USD[0.00], USDT[0] | | |
| 00354709 | | DAI[0.97921307], ETH[.00000001], USD[0.00] | | DAI[.958337] |
| 00354712 | | BOBA[761.07514606], EDEN-PERP[0], ETHBULL[.9.9981], FTT[312.10830242], KNC[.001], LEO[.30813324], OMG[1.01340585], ROOK-PERP[0], TRX[.000131], USD[0.00], USDT[0], USDT-PERP[0] | Yes | |
| 00354713 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-20210326[0], ALT-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-20210326[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], PRIV-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI[.00000113], UNI-PERP[0], USD[0.00], USDT[0.00005364], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00354715 | | BTC[0.00279769], BULL[0.22677470], COMP[0.39802276], FTT[18.949109], RAY[152.970318], SAND[19.99612], SLND[116.1774572], SOL[.99], SRM[21.9956], TRX[2918.433715], USD[82.02], USDT[4.54552219] | | |
| 00354717 | Contingent | AAVE-PERP[0], APE[11.69766], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00017288], LUNA2_LOCKED[0.00040340], LUNC[37.646668], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2395.68], USDT[0] | | |
| 00354720 | | UNI-PERP[0], USD[0.12], XRP-PERP[0] | | |
| 00354721 | | ETH[0], TRX[.000007] | | |
| 00354724 | | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.07023449], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DAI[3413.81659445], DEFI-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH[6.96764995], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME[.00000001], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT[0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO[0], LDO-PERP[0], LINA-PERP[0], LINK[136.22711849], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1316.94843390], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STETH[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20210326[0], SXPBULL[0], SXP-PERP[0], TRU-PERP[0], TRX[30178.05244406], TRX-PERP[0], TSLA[.00000001], TSLA-1230[0], TSLAPRE[0], UNI[211.72092712], UNI-PERP[0], UNISWAPBULL[0], USDI-12734.82], USDT[1299.42158281], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00354725 | Contingent | BADGER[.007668], CHZ[9.902], COPE[.9842], DAI[0], DENT[91.68], EDEN[.08662], ETH[0], GT[23.29534], KIN[2099580], LUNA2[2.12249796], LUNA2_LOCKED[4.95249524], LUNC[462178.4], POLIS[30.89382], ROOK[.8708258], RUNE[.09596], SLP[9.508], STEP[237.75244], TRX[0.00007000], TULIP[.0982], USDT[1310.85], USDT[0.00000960] | | |
| 00354727 | | FTT[.087011], USD[0.75], XRPBULL[.0817945] | | |
| 00354733 | | TRUMPWIN[2864.46001304] | | |
| 00354734 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], LINK-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[.0183173], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.77], USDT[1.34903630], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00354739 | | AMPL[74.99466810], AVAX[-0.13185413], FTT[0.00000028], USD[2209.94], USDT[-183.53419915] | | |
| 00354740 | | 0 | | |
| 00354743 | | FTT[.00025942], USD[0.00], USDT[0] | | |
| 00354745 | | ETH[.000939], ETHW[.000939], FTT[.09636], TRX[.000001], USDT[0] | | |
| 00354749 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[31.51], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00354751 | | 1INCH[0], BNB[0], BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 00354753 | | BTC[0.00000449] | | |
| 00354754 | | AAVE-PERP[0], USD[1.47] | | |
| 00354762 | | USD[0.00], USDT[0], XRP[0] | | |
| 00354764 | | 0 | | |
| 00354765 | | TOMOBEAR[35974.8], TRX[200.506], USD[0.11] | | |
| 00354771 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO[0], USD[0.00], USDT[0.00000041], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00354773 | | USDT[0] | | |
| 00354775 | | AUD[0.00], BNB[3.47764952], CAD[0.00], CRO[0], FTT[151.53483513], GALA[240833.16599253], MATIC[1111.25880624], USD[10.06], USDT[0] | | MATIC[1108.824924], USD[10.00] |
| 00354776 | | AAVE-PERP[0], USD[6.67] | | |
| 00354777 | | BTC-MOVE-20201116[0], DEFIBULL[0], FTT[0.07419096], USD[0.00] | | |
| 00354781 | | BCH[.00001], BCH-20210625[0], BTC[0.00000002], BTC-20210625[0], BTC-2021231[0], BTC-MOVE-2021021410[0], BTC-MOVE-2021021410[0], BTC-MOVE-20210214[0], BTC-MOVE-2021042[0], BTC-MOVE-20210425[0], BTC-MOVE-20210510[0], BTC-MOVE-20210517[0], BTC-MOVE-20210524[0], BTC-MOVE-20210621[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210423[0], BTC-PERP[0], DOGE[.798505], DOGE-20210625[0], FTT[.00068], LINK[0.09791092], USD[4.54], USDT[2.21047728], USDT-20210326[0], USDT-PERP[0], XAUT[0.00006586] | | |
| 00354783 | | FTT[8], USD[162.50], USDT[234] | | |
| 00354785 | | BOBA[42.89042], HOT-PERP[0], TRX[.000003], UBXT[11969.2596], USD[20.91], USDT[.04842] | | |
| 00354786 | | ADA-20201225[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00354787 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00331533], BTC-20210625[0], COPE[19.996], DEFI-20210625[0], DOT-PERP[0], ENJ-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05311386], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[19.996], MTA-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL[0.91618309], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[.4989], SUSHI-20210326[0], TRX-PERP[0], UBXT[315.885346], USDI-162.47], USDT[190.6944248], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | SOL[.8974] |
| 00354791 | Contingent | BIT[134143.69758359], ETH[4.11023719], ETHW[6.11341996], FTT[150.05935437], PSY[5000], SRM[1.33985711], SRM_LOCKED[8.02122516], TRX[.000024], USD[43945.42], USDT[217.83743336] | Yes | USDT[1.67796] |
| 00354794 | | USD[4362.71] | | |
| 00354797 | | USD[0.00] | | |
| 00354802 | | BLT[0], BTC[0], BTC-PERP[0], ETH[0], ETHW[0], KSHIB[0], LTC[0], NFT (55560481494841036/The Hill by FTX #21004)[1], TRX-PERP[0], USD[0.00], USDT[0], WFLOW[0] | | |
| 00354803 | | EUR[0.00], USD[1.12], USDT[52.83070727] | | |
| 00354804 | Contingent | ADABEAR[3363.6], ALGOBULL[0.00000085], ALGOBULL[55.198], BAT[.73423], BEAR[700.823], BNBBULL[0.00000611], BULL[0.00007691], CEL[.082864], DEFIBULL[20.00000868], DMG[.016544], DOGE[2], DOGEBULL[0.04034785], DYDX[.096418], ETHBULL[0.00006482], KNC[.07768], LINKBEAR[29.881], LINKBULL[0.04998077], LOOKS[.98398], LTCBEAR[.6517], LTCBULL[0.0153392], LUNA2[2.11698637], LUNA2_LOCKED[4.93963487], PFE-20201225[0], SUSHIBULL[.051562], TOMOBULL[.096926], TRXBEAR[92.075], TRXBULL[.0004391], TRX-PERP[0], UNISWAPBULL[0.00000559], USD[0.00], USDT[0], VETBEAR[.005872], VETBULL[.0002922], XRPBEAR[59654.402], XRPBULL[1.782327] | | |
| 00354808 | | TRUMPWIN[2722.61437604], USD[0.00] | | |
| 00354815 | | TRUMPWIN[2812.40637351] | | |
| 00354816 | Contingent | AAVE-20201225[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], BTC[.00037], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOGE[0.58831012], DOGE-20201225[0], DOGE-20210326[0], DOGE-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], EOS-20210625[0], ETH-20210326[0], ETH-20210625[0], ETH-20210625[0], FTT[0.00000001], FTT-PERP[0], LINK-20210326[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], NEO-20210625[0], NEO-PERP[0], REN-PERP[0], SNX[.053295], SNX-PERP[0], SRM[5.0168426], SRM_LOCKED[18.98314574], TRX-20210326[0], TRX-20210625[0], UNI-PERP[0], USD[28.33], USDT[0.09259999], VET-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20201225[0], XTZ-20210326[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00354819 | | ALGOBULL[110483.528], DOGEBULL[0.10797863], EOSBULL[103.9272], MATICBULL[22.5], SUSHIBULL[14546.39458], TOMOBULL[1000], TRX[.000002], TRXBULL[3.326321], USD[0.00], USDT[0] | | |
| 00354826 | | ADABULL[0.00000890], ALTBULL[0], BTC[0], DOGEBULL[0.00005707], KNCBULL[.0078055], LTCBEAR[7.34665], MATICBULL[.0087165], SXPBULL[.48718045], TOMOBULL[3.15852], TRX[.000044], USD[0.00], USDT[77.29589626], VETBULL[0.00883555], XRPBULL[2.080218] | | |
| 00354827 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], DOGE[0.00030881], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00003725], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0.00001106], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG[.00000001], QTUM-PERP[0], RUNE[.00000001], SC-PERP[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TRUMPSTAY[.3], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00354829 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[10.51], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00354830 | | AVAX[.05566011], USD[0.00], USDT[.0006246] | | |
| 00354833 | | ATOM[9.3000465], BTC[0.51714240], DAI[.00000001], ETH[3.14901245], ETHW[3.14901244], FTT[173.19788602], LTC[0], RUNE[0], SUSHI[0], TSLA[0.00166072], TSLAPRE[0], USD[55521.21], USDL[0009195], XRP[0] | | USD[35000.00] |
| 00354835 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC[0], DOGE[0], EUR[0.00], FIDA[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00999352], LUNA2_LOCKED[0.02331823], SOL[0], SOL-PERP[0], TRX[.000033], USD[0.00], USDT[60.44404324], USTC[0] | | |
| 00354838 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00354841 | | TRUMPFEB[0], USD[0.00] | | |
| 00354842 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0.02014552], BTC-PERP[0], BULL[0.00000001], DOGE[23], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[3.60708674], ETHBULL[0.00002346], ETH-PERP[0], ETHW[3.60708674], EUR[6563.07], FTT[0.06204592], LINKBULL[0.0000641], LINK-PERP[0], LTC[0.00000001], LUNA2[11.78416041], LUNA2_LOCKED[27.49637429], PAXG-PERP[0], SNX-PERP[0], USD[5052.07], USDT[40.65421159], XMR-PERP[0] | | |
| 00354843 | | BNB[0], BTC[0.00001534], DOGE[0], ETH[-0.00000222], LTC[0], SHIB[23046.07841306], TRX[0.06183657], USD[0.00], USDT[0.00043596] | | |
| 00354845 | | USD[0.00] | | |
| 00354847 | | USD[1.55] | | |
| 00354850 | | BNB[.00038807], LUA[.049194], NFT (322977223560525985/FTX EU - we are here! #252699)[1], NFT (482107198794366336/FTX EU - we are here! #252721)[1], TRX[.000001], UBXT[266.822445], USD[0.05], USDT[0.09000580] | | |
| 00354851 | | BNB[0], BTC[0], BTC-PERP[0], FTT[0.00486240], USD[0.00] | | |
| 00354852 | | BTC[0.00050247], JST[8.51532565], TRX[21.08744939], USD[12.96], USDT[0] | | |
| 00354853 | | XRPBEAR[.05208] | | |
| 00354854 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00000296], TRX-PERP[0], UNI-PERP[0], USD[16.19], USDT[0.00000001], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00354855 | Contingent | BAO[88965.2], FIDA[125.77532071], FIDA_LOCKED[.97892849], FLM-PERP[0], FTT[0.00014364], KIN[1309318], KSM-PERP[0], LUA[1799.36677], MNGO[209.958], TRX[.000004], UBXT[10294.2821], USD[0.00], USDT[0] | | |
| 00354856 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BAT[1244.76345], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CEL[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT[0.73902069], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL-20211231[0], SRM[1.56425688], SRM_LOCKED[12.95239674], STEP[.00000001], TULIP-PERP[0], USD[1.65], USD[0.00000001], VET-PERP[0], YFI-20210625[0] | | |
| 00354860 | | ETH[.001], ETHW[.001], OXY[50.966085], SUSHI[0], USD[2.30], USDT[0.58807776], XRP[.98385] | | |
| 00354861 | | ATLAS[199.9867], ATLAS-PERP[0], DOGEBEAR[97.207], DOGEBULL[0], LUA[159.6], MNGO-PERP[0], USD[0.74], USDT[0.00782040] | | |
| 00354862 | | ETH[0], FTT[67.06864574], USD[1.94] | | |
| 00354863 | | TRUMPFEB[0], USD[0.00] | | |
| 00354866 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00354869 | | USD[8.78] | | |
| 00354874 | | BNB[.007745], BTC[0.00009405], DOT[.01938151], ETH[.0005255], ETHW[.00005255], MATIC[.74221478], NFT (37242078922559470/Doge)[1], SOL[.01], USD[42340.26] | | |
| 00354875 | | ATLAS[.516], TRX[.000004], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00354878 | | BNB[0], BTC[0], EUR[0.00], FTT[.08789], HT[0], LINK[0], LTC[0], SUSHI[0], TRX[.000002], UNI[0], USD[0.00], USDT[0.00015916], XRP[0] | | |
| 00354882 | | BTC[0], BULL[0], USD[0.00], USDT[0.00014514] | | |
| 00354887 | | ABNB[0.01778844], ACB[.075777], APHA[.0817349], ARKK[0.00696848], BABA[0.00290633], BNB[0.00915802], BYND[0.00210593], COIN[0.00612739], DKNG[0.00456178], EMB[11473.157], ETH[0.00023739], ETHW[0.00023739], FLOW-PERP[0], FTT[.08232], GDX[.00002189], GDXJ[.008716], GLD[0.00427796], HOOD[0.00556052], HOOD_PRE[0], MRNA[.000015], NIO[0.00492848], SLV[0.02078467], SOL[.003], UBER[0.00237386], USD[0.80], USDT[0], XRP-PERP[0] | | |
| 00354893 | | 0 | | |
| 00354894 | | BTC[.00002542], USDT[0] | | |
| 00354900 | | USD[0.00], USDT[0] | | |
| 00354902 | | 0 | | |
| 00354903 | | BTC[.000098], ETH[0.00049686], ETHW[0.00049687], FTT-PERP[0], SOL[202.69471685], SOL-PERP[0], USD[3.23] | | |
| 00354907 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[.78268261], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.04631556], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[1.99867], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.61355215], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00975395], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.09933500], SOL-2021026[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[.0874315], SXP-PERP[0], THETA-PERP[0], TRX[05.95611], TRX-PERP[0], UNI-PERP[0], USD[-2.08], USDT[10.00001057], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00354915 | | AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[.00003186], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], RUNE[0.01070888], RUNE-PERP[0], SOL[0.00043078], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[.000052], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.46], USDT[0.00000004] | | |
| 00354917 | | TRUMPFEB[0], USD[0.00] | | |
| 00354918 | | BTC[0], DOGE-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00354920 | | DOGE[0], FTT[.00060002], KNC[.00491], LINK[0], TRUMPFEB[0], USD[0.00], WRX[.5429] | | |
| 00354921 | | ROOK-PERP[0], USD[0.08] | | |
| 00354922 | | ADA-PERP[0], ALGO-PERP[0], BTC[.00000034], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC[-0.00119494], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.88948127], USD[0.30], XRP[0.97379764], XTZ-PERP[0] | | |
| 00354925 | | NFT (37071846451193838S/FTX EU - we are here! #230241)[1], NFT (52523274302273259S/FTX EU - we are here! #230187)[1], NFT (54717264486862980)4/FTX EU - we are here! #230205)[1] | | |
| 00354926 | | BTC[.00009482], LINK[.08716], USD[0.00], USDT[0.75184804] | | |
| 00354927 | | ETH-PERP[0], USD[-12.34], USDT[13.64256408] | | |
| 00354929 | | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-WK-20210129[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08345413], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001162], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00354931 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[1.05053225], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00354933 | | BCH[.00014907], DOGE[.9564], DOGE-PERP[0], SHIB-PERP[0], TRUMPFEB[0], USD[0.20], XRP-PERP[0] | | |
| 00354935 | | AXS[.00285], BNB[.00848924], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0.02791404], PAXG-PERP[0], USD[0.37], USDT[0], XRP[.510579] | | |
| 00354936 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTIPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04197460], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LUNA2[0.00121408], LUNA2_LOCKED[0.00283286], LUNC[264.37], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XAUT[0], XMR-PERP[0], XRP[900], XRP-PERP[0] | | |
| 00354938 | | TRUMPWIN[10], TRX[.160001], USDT[0.00000563] | | |
| 00354942 | | BULL[0], USD[0.06], USDT[0] | | |
| 00354947 | | BAO[704865.575], USD[0.36] | | |
| 00354948 | | TRUMPWIN[8639.98482487] | | |
| 00354949 | Contingent | 1INCH[0], AMPL[0], ASD[0], BLT[1507.61406736], BNB[0], BTC[0.03096869], DODO[116.58882117], ETHW[5.37221433], FIDA[1433.87167897], FIDA_LOCKED[13.51338997], FTM[0.27150835], FTT[219.44570074], HT[22.15459902], LINK[0], MAPS[.00486], MATIC[0], MOB[0], NFT (40391471523806963)4/FTX AU - we are here! #44937)[1], NFT (42137911758314564)8/FTX EU - we are here! #153412)[1], NFT (460759212629612333/FTX AU - we are here! #44926)[1], NFT (48536091648830157)5/FTX EU - we are here! #153310)[1], NFT (56161530252859029)4/FTX EU - we are here! #153457)[1], OKB[43.06888805], OMG[0], OXY[98.49745239], PERP[.00042], RAY[44.41709542], RUNE[0], SNX[0], SRM[293.27376609], SRM_LOCKED[7.92971221], SUSHI[0], SXP[0], TRX[0.01002900], TRYB[0], UBXT[59506.55010574], UBXT_LOCKED[316.1059707], UNI[0], USD[2.52], USDT[0.03326294], XRP[0] | Yes | HT[22.139434], OKB[43.02174], USD[2.32], USDT[.033261] |
| 00354950 | | TRUMPWIN[532.59281736] | | |
| 00354953 | | BTC[0.30364166], BTC-PERP[0], FTT[4.9990054], USD[0.40] | | |
| 00354955 | | FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 00354956 | | BTC-PERP[0], TRUMPFEB[0], TRUMPSTAY[14731.3229], USD[0.67], XAUTBULL[0] | | |
| 00354957 | | TRUMPWIN[2071.29432101] | | |
| 00354958 | | ADA-PERP[0], ALPHA-PERP[0], AUD[0.00], BAO-PERP[0], BAT-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00354960 | | BTC[.00001301], BTC-PERP[0], ETH[.00078164], ETHW[.00078164], TRUMPFEB[0], USD[0.47] | | |
| 00354963 | | ETH-PERP[0], LINKBEAR[9.79], LINK-PERP[0], OMG-PERP[0], USD[1.38], XRPBEAR[.009951] | | |
| 00354964 | | BTC[.00008244], BTC-PERP[0], DOGE-PERP[0], ETH[.00007744], ETH-PERP[0], ETHW[.00007744], KIN-PERP[0], LTCBULL[.0003069], TRX[.000002], USD[9.93], USDT[.009581], XRP-PERP[0] | | |
| 00354968 | | ETH[0], USDT[.718503] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00354972 | | AGLD-PERP[0], ALCX-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNT-PERP[0], BRZ-PERP[0], BTC[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08410774], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[1717.97928795], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[227.47894999], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[10.26], USDT[2.30060471], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | TRX[226.653606], USD[10.21], USDT[2.280321] |
| 00354973 | | ATOM[0], USD[0.00], USDT[0] | | |
| 00354975 | | 1INCH[26], ATLAS[49.9905], BOBA-PERP[0], FTT-PERP[-4.7], OMG[.0636518], OMG-PERP[0], USD[9.79], USDT[0.00000001] | | |
| 00354976 | | TRUMPFEB[0], TRUMPSTAY[.08851], USD[0.00], USDT[0] | | |
| 00354978 | | AAVE[3.0094], ALCX[3.9994], AVAX[2.9994], BTC[.020818], ETH[.1969606], ETHW[.1969606], ROOK[4.7466], ROOK-PERP[0], SOL[5.9978], SOL-PERP[0], USD[500.64] | | |
| 00354979 | | BTC[0], FTT[0.03431803] | | |
| 00354980 | Contingent | ALCX[.00054775], APT-PERP[0], BADGER[.00095036], BTC-PERP[0], ETH[0.00052792], ETH-PERP[0], ETHW[0.00094836], FTM[.34657211], IMX[.04318], LUNA2[0.00544060], LUNA2_LOCKED[0.01269473], LUNC[.008208], LUNC-PERP[0], USD[0.00], USDT[0.0000683], USTC[.770138], USTC-PERP[0] | | |
| 00354981 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0.40000001], BOLSONARO2022[0], BRZ[230.00664770], BTC[0.07716868], BTC-PERP[0], CHF[56.00], COIN[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.02196850], ETH-PERP[0], ETHW[.0219685], EUR[54.00], FTM-PERP[0], FTT[1.37374019], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MSTR[.04821], PAXG[.04189025], SHIT-PERP[0], SLP-PERP[0], SPY[.15371175], SUSHI-PERP[0], USD[74.93], USDT[0], XAUT[.02040875], XRP-PERP[0] | | BTC[.068405] |
| 00354982 | | BTC[0], ETH[0], TRX[.399606], USDT[0.57555971], XRP[.3037] | | |
| 00354985 | Contingent | 1INCH[0.93925284], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-0325[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[45], FTT-PERP[48.29999999], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM[.17637996], SRM_LOCKED[.92627577], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[1955.93], USDT[0.00000695], XTZ-PERP[0], YFI[.00033305] | | |
| 00354989 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DEMSENATE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HT[0], IOTA-PERP[0], LEO-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], PAXG[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[35.28262995], SRM_LOCKED[124.29980119], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], THUMPER[0], TRX[0], TRX-PERP[0], USD[26.63], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00354990 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00354991 | | ATLAS[9.8005], BAO[38105.72354366], DENT[0], KIN[59580.1], SPELL[4599.126], TRX[0], USD[0.77], USDT[0.00062807] | | |
| 00354992 | | BTC[.00090921], BTC-PERP[0], DOGE-PERP[90], USD[-16.01] | | |
| 00354993 | | ETHW[.00096675], TRX[.000002], USD[0.98], USDT[0.00000001] | | |
| 00354994 | | BNB[0], BRZ[0], BTC[0.01279087], ETH[0.14519284], ETHW[0.30019854], TRX[226], USD[550.00], XRP-PERP[0] | | |
| 00354997 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-0325[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], AMD-0325[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20201201[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-20210101[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0325[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FB-0325[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.07771000003], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLD-0325[0], GMT-PERP[0], GRT-20201225[0], GRT-20210326[0], GRT-20210625[0], GRT-0930[0], GST-PERP[0], HOC[0.00000002], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000462], LUNA2_LOCKED[0.00001078], LUNC[1.00635298], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [34364032542723839/Monza Ticket Stub #1491][1], NFT [461558203588534252/FTX Crypto Cup 2022 Key #1346][1], NFT [49221151990024869Z/Belgium Ticket Stub #1109][1], NFT [547187630416503047/he Hill by FTX #7580][1], NFT [549819960143273427/FTX AU - we are here! #4784][1], NFT [567287285753991887/FTX AU - we are here! #4789][1], NVDA-0325[0], OKB-20210625[0], OKB-PERP[0], OMG-20210625[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-0325[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TSLA-0325[0], TSLA-20211231[0], TSM-20210625[0], TULIP-PERP[0], TWTR-0325[0], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USO-0325[0], USO-0624[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00354998 | | DOGE[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], UBXT[.64268508], USD[33.18], USDT[0] | | |
| 00355000 | Contingent | BTC[1.67835664], BTC-PERP[0], FIL-PERP[0], FTT[5789.9], FTT-PERP[0], LUNA2[51.64258784], LUNA2_LOCKED[120.4993716], LUNC[1245282.23], LUNC-PERP[0], TRX[.000266], USD[-3913.60], USDT[0.00909799] | | |
| 00355005 | | USD[0.19] | | |
| 00355006 | | BAO[812.65905], TRX[.000004], UBXT[.05849975], USD[0.02], USDT[0] | | |
| 00355008 | | USD[0.49] | | |
| 00355009 | | ETH[.00071823], ETHW[.00071823], TRX[.788762], USD[0.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00355011 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAPL-0930[0], AAPL-20201225[0], AAPL-20210326[0], AAPL-20210924[0], AAVE-20210430[0], AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ABNB-0930[0], ABNB-1230[0], ABNB-20210625[0], ABNB-20210924[0], ACB[.19755], ACB-20210326[0], ADA-0624[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211123[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[1740000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMD-0930[0], AMD-20210326[0], AMD-20210625[0], AMD-20210924[0], AMD4-0.33204785], AMZN-0325[0], AMZN-1230[0], AMZN-20201225[0], AMZN-20210326[0], AMZN-20210625[0], AMZN-20210924[0], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], ARKK[.0078], ARKK-0325[0], ARKK-20201225[0], ARKK-20210326[0], ARKK-20210625[0], ARKK-20210924[0], ARKK-20211231[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.9426], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-20210326[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BABA-0325[0], BABA-0930[0], BABA-20201225[0], BABA-20210326[0], BABA-20210924[0], BABA-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BB[0], BB-20210326[0], BCH-PERP[0], BIL[0.00037858], BILL-20201225[0], BIL[-20210625[0], BIL2-20210924[0], BIT-PERP[0], BNB[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BRZ[2.09790291], BRZ-PERP[0], BTC[0.00000534], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0117[0], BTC-MOVE-1102[0], BTC-MOVE-20211206[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], BYND[-0.01108386], BYND-20201225[0], BYND-20210625[0], BYND-20210924[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL[.0401285], CEL-0624[0], CEL-20210326[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], COIN[0.00142501], COMP-PERP[0], CONV-PERP[0], CRON-20210326[0], CRO-PERP[0], CRV-PERP[0], DAI[0.45874554], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DKNG[-0.25547335], DOGE[1], DOGE-PERP[0], DOT-0325[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHE[0.09778686], ETHE-0325[0], ETHE-0624[0], ETHE-20210326[0], ETHE-20210924[0], ETH-PERP[0], ETHW-PERP[0], EUR[1.06], FB[0], FB-0930[0], FB-1230[0], FB-20210326[0], FB-20210625[0], FIDA[260618], FIDA-PERP[0], FIL-PERP[0], FTM-0930[0], FTM-PERP[0], FTXDXY-PERP[0], GAL-PERP[0], GBTC[.001796], GDX[0], GDX-0930[0], GDX[0.00550599], GDXJ-0325[0], GDXJ-1230[0], GDXJ-20210326[0], GDXJ-20210625[0], GDXJ-20210924[0], GDXJ-20211231[0], GLD[0], GLMR-PERP[0], GLXY[0.09840586], GME-20210326[0], GMEPRE[0], GOOGL-0930[0], GOOGL-1230[0], GOOGL-20210625[0], GOOGL-20210924[0], GOOGLPRE-0930[0], GRT[0], GRT-PERP[0], HMR-PERP[0], HFT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[.0925188], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LB-20210812[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-0624[0], LINK-0930[0], LINK-20210326[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00190631], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.40266356], LUNA2_LOCKED[0.93954832], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MRNA-0930[0], MSTR[0.00371651], MSTR-0325[0], MSTR-0930[0], MSTR-20201225[0], MSTR-20210924[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO[0.00379517], NIO-0325[0], NIO-20201225[0], NIO-20210326[0], NIO-20210924[0], NVDA[.001975], NVDA-0930[0], NVDA-1230[0], NVDA-20210326[0], NVDA-20210625[0], NVDA_PRE[0], OKB-PERP[0], OMG-20211123[0], OMG-PERP[0], OXY[0], OXY-PERP[0], PAXG[0.00004972], PAXGBULL[0], PENN-20210625[0], PERP-PERP[0], PFE[0.00396926], PFE-0930[0], PFE-20201225[0], PFE-20210924[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], PYPL[0.04600002], PYPL-1230[0], PYPL-20201225[0], PYPL-20210326[0], PYPL-20210924[0], PYPL-20210924[0], RAMP-PERP[0], RAY[-2.85977596], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[0.96060077], RSR-PERP[0], RUNE[.0302276], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[0], SLV-0325[0], SLV-1230[0], SLV-20210326[0], SLV-20210625[0], SNX[0], SNX-PERP[0], SOL[-0.00376270], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY[0.00012055], SPY-0325[0], SPY-20201225[0], SQ[0.0040641], SQ-0930[0], SQ-1230[0], SQ-20201225[0], SQ-20210924[0], SRM[2], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0330[0], SUSHI[0.22684578], SUSHI-0624[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-0624[0], THETA-20210625[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TLRY[0.09654906], TLRY-20210326[0], TLRY-20210625[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000035], TRX-PERP[0], TRYB[-30.78902782], TSLA[.00000010], TSLA-0325[0], TSLA-0930[0], TSLA-20201225[0], TSLA-20210326[0], TSLA-20210625[0], TSLA-20210924[0], TSLAPRE[0], TSLAPRE-0930[0], TSM[.00036570], TSM-20210326[0], TSM-20210625[0], TSM-20210924[0], TULIP-PERP[0], TWTR[0], TWTR-0325[0], TWTR-20210326[0], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1655.84], USDT[0], USDT-PERP[0], USO[0], USO-0325[0], USO-1230[0], USO-20210625[0], USO-20210924[0], USTC-PERP[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], WBTC[0], XAUT[0], XAUT-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM[0], ZRX-PERP[0] | | |
| 00355012 | | TRUMPWIN[6770.2423], USD[0.00], USDT[0] | | |
| 00355013 | | ETH[.00000001], TRX[.78294369], TRX-20210625[0], USD[-0.03], USDT[0.01354046] | | |
| 00355014 | | BTC[.31753176], ETH[0], USD[0.00], USDT[0.00000940] | | |
| 00355019 | | BTC[0.07583030], DAI[38758.83018878], ETH[.019], ETHW[.019], LQC[.61104085], LUNC-PERP[0], PUNDIX-PERP[0], USD[77487.67], USDT[215778.57244239] | | |
| 00355023 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20210628[0], BTC-MOVE-20210729[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00355024 | | USD[5.00] | | |
| 00355028 | | AUDIO[80.000245], ENS[23.1223], ETH[0.67225589], ETHW[0.67225589], FTM[271.94832], FTT[156.27366599], INTER[8.200041], MATH[94.80798], RUNE[76.58468], SAND-PERP[0], SOL[59.9852], USD[19.49], USDT[1003.47173047] | | |
| 00355029 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[.003414], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], BULLSHIT[.00003196], CHZ-PERP[0], COMPBULL[.00000831], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[.0002147], LINK-PERP[0], LTCBULL[.002147], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.02375], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSH-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRB-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[3.19], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[.0008037], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00355030 | | BTC-MOVE-20201120[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-PERP[0], ETH-PERP[0], TRUMPFEB[0], TRUMPSTAY[.9979], USD[0.03] | | |
| 00355031 | | CQPE[.7971], ETH[0.07669484], ETHW[0.07669484], USD[2.04] | | |
| 00355032 | | ATOM[0], BNB[0.00000001], BTC[0], ETH[0], HT[0], LTC[0], MATIC[0], NFT [335167885222443391/FTX EU - we are here! #66115][1], NFT [539887663863304182/FTX EU - we are here! #60195][1], NFT [575455212264467202/FTX EU - we are here! #66349][1], SOL[0], TRX[0.00001600], USD[0.00], USDT[0] | | |
| 00355033 | | BNB[0], BNB-PERP[0], BTC-PERP[0], LINK-PERP[0], THETA-PERP[0], USD[-3.34], USDT[10.88569008] | | |
| 00355036 | | TRUMPSTAY[177.41479], USD[0.00] | | |
| 00355039 | | TRUMPFEB[0], USD[71.56] | | |
| 00355043 | Contingent | 1INCH[.71207677], 1INCH-PERP[0], AAVE-PERP[0], ALPHA[.2063405], APE-PERP[0], ATLAS-PERP[0], AURY[.66945472], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CONV[2.52468516], CONV-PERP[0], CREAM-PERP[0], CRV[.03350961], DAI[.00000001], DEFI-PERP[0], DOGE[.5], DOGEBEAR[31000000], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCH-PERP[0], FIDA[.6772154], FLOW-PERP[0], FTT[.00000116], FTT-PERP[0], GMT-PERP[0], GRT[.05430554], HNT-PERP[0], KIN[18.61], LINK-PERP[0], LTC[.043], LTC-PERP[0], LUNA[0.01272412], LUNA2_LOCKED[0.02968962], LUNC[.9747039], LUNC-PERP[0], MANA-PERP[0], MATIC[6.88095803], MBS[.02953], MID-PERP[0], NEAR-PERP[0], NFT [312672246375753299/FTX AU - we are here! #59624][1], OXY[.195], RAY[0.69463799], RAY-PERP[0], REEF[1.625], RUNE-PERP[0], SAND[.068390], SOL[0.34499239], SOL-PERP[0], SRM[3.19076816], SRM_LOCKED[1430.48870025], SRM-PERP[0], STG[.46385322], SUSHI[.38284071], SUSHI-PERP[0], THETA-PERP[0], TRX[.000013], TRX-PERP[0], UNI[.04620698], USD[986.54], USDT[0.01604297], USTC[.20552766], WAVES-PERP[0], XRP-PERP[0], YFII[0], ZIL-PERP[0] | | |
| 00355044 | Contingent | AAVE[2.24], APE[5.8], ATLAS[8950], AVAX[0.61074968], AVAX-PERP[0], BADGER[0.8], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ[270], COMP-PERP[0], DEFI-0624[0], DEFI-PERP[0], EGLD-PERP[0], ENJ[.625], ENJ-PERP[0], ETH[0.47800002], ETH-20210625[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.17700000], FTM[90], FTT[30.31520220], FTT-PERP[0], GODS[667.1], GRT-20210625[0], GRT-PERP[0], LINK[6.60095], LRC[1027], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00884885], LUNA2_LOCKED[0.00198066], LUNC[184.84], MATIC[368.82346], MID-20211231[0], MKR[.00049309], OXY[277.68334365], RAY-PERP[0], RNDR[20], SAND[77.1], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SOL[.0037226], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], TRX[15.000227], UNI[8.13], USD[19685.96], USDT[4.86233821], VET-PERP[0], ZRX[.925312] | | |
| 00355045 | Contingent | ALICE-PERP[0], ALPHA-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.01135477], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA2[0.00565152], LUNA2_LOCKED[0.01318688], OKB-PERP[0], RAY-PERP[0], USD[0.00], USDT[0.00000001], USTC[.8], USTC-PERP[0] | | |
| 00355047 | | ATOM-PERP[0], AVAX-PERP[0], BTC[.00002691], BTC-PERP[0], COMP-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETHBULL[.3], ETH-PERP[0], FTT[0.50235029], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.24], USDT[0], XRP-PERP[0], YFI[0] | | |
| 00355048 | | 0 | | |
| 00355050 | | BTC[0], SOL[.00053804], USD[0.00], USDT[0.00013892] | Yes | |
| 00355052 | | TRUMPFEB[0], USD[0.09], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00355053 | | SUSHI[0], USD[24.87] | | |
| 00355055 | | NFT (377570643864904106/FTX AU - we are here! #37890)[1], NFT (512665190542227355/FTX AU - we are here! #35655)[1] | | |
| 00355057 | | SLV[.08404], USD[1.65], USDT[.007939] | | |
| 00355058 | | BTC-PERP[0], CEL[0], DOGE[0], DOGE-PERP[0], MATIC-PERP[0], TRUMP2024[0], TRUMPFEB[0], USD[7.73], XRP-20201225[0] | | |
| 00355059 | | BTC[.00588241] | | |
| 00355060 | Contingent | 1INCH[1.07529735], AAVE[0], ATLAS[339688.60727044], ATOM[.013485], AVAX[17.18781971], BAL[.0090956], BOBA[.00407], BTC[0.00000001], CHZ[9.68715652], CRV[.10332928], DOGE[452.26777408], DYDX[.01288362], ETH[.00000204], ETHW[.00038874], FIDA[.97062231], FIDA_LOCKED[.00625717], FTT[176.93698964], HNT[.61495017], HT[.04790005], IMX[.06980661], LDO[.013115], LOOKS[3722.2201326], MATIC.54530129], NEAR[.04284167], NEXO[.46030868], OMG[.00407], OXY[.26044], POLIS[117.81623486], RAY[215.68253737], SAND[142.29589214], SRM[1979.87514363], SRM_LOCKED[281.42437286], STG[.98477229], STORJ[.01005703], SUSHI[78.47867888], SXP[5.55700446], TRX[.24908879], UNI[.08773673], USD[15.82], USDT[1.37099734], WAVES[.15495311], XRP[0.12381888] | Yes | |
| 00355067 | | BNB-PERP[0], BSV-PERP[0], BTC[1.31063327], BTC-PERP[0], DOT-PERP[0], ETH[9.054], ETH-PERP[0], FIL-PERP[0], FTT[338.16233563], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[1157], MANA-PERP[0], OKB[0], OKB-PERP[0], SHIB[106734930.9], SOL[44.39459068], SUSHI-PERP[0], TRX[.000038], UNI[400.160987], UNI-PERP[0], USD[136.17.70652869], ZEC-PERP[0] | | |
| 00355068 | | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL[0.00003], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00355069 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], KIN-PERP[0], LINK-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP[9.888], SLP-PERP[0], USD[2.27], VET-PERP[0] | | |
| 00355071 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-2021123[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], SOL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000134], USD[117.38], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00355072 | | BTC-20210326[0], FIDA[.95079], USD[0.00] | | |
| 00355073 | | BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20201119[0], BTC-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], LTC[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00355078 | Contingent | BTC[0], CONV[3], LUNA2[0.00000177], LUNA2_LOCKED[0.00000413], LUNC[.38624516], TRX[.083002], USD[0.00], USDT[0] | | |
| 00355080 | | BTC[.00009508], USDT[2.63277519] | | |
| 00355081 | Contingent | AVAX[0], BNB[0], BTC[0.00089800], ETH[0], LINK[0], LTC[0], LUNA2_LOCKED[0.00000001], LUNC[.001024], SOL[0], TRX[0.00063600], USD[0.00], USDT[0], XRP[0] | | |
| 00355082 | | USDT[0.00000243] | | |
| 00355083 | | BTC-PERP[0], ETH-PERP[0], FTT[.27422958], USD[0.00], USDT[1.44334146] | | |
| 00355084 | | USD[0.00] | | |
| 00355085 | | USD[0.00] | | |
| 00355086 | | DOGEBULL[0.00003955], TRX[.000003], USD[0.00], USDT[0] | | |
| 00355090 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], BADGER-PERP[-0.57], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.00163019], LUNA2_LOCKED[0.00380378], LUNC[354.97785433], LUNC-PERP[0], SHIB-PERP[100000], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000037], USD[12.95], USDT[0], ZIL-PERP[0] | | |
| 00355091 | | USD[12.72] | | |
| 00355096 | | AAVE[.008891], AAVE-PERP[0], ALCX-PERP[0], AR-PERP[0], BAL-PERP[0], BNBBEAR[.97473], BNBBULL[1.00095877], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DAI[.06233495], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00081837], ETHBEAR[4.63555], ETHBULL[0.00018430], ETH-PERP[0], ETHW[.00081837], GAL-PERP[0], LINKBEAR[82.5975], LINK-PERP[0], LTCBEAR[0.02041945], LTCBULL[.0002499], LTC-PERP[0], MATIC[4.8678], MATIC-PERP[0], MID-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRXBEAR[.47055], TRXBULL[.097207], TRX-PERP[0], UNI[.03109], USD[136.42], USDT[0.79564408], YFI-PERP[0] | | |
| 00355101 | | AUDIO[.69829502], BTC[0], DOGE[5.00071581], FTT[.1], LINK[.1], LTC[0.00012000], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 00355103 | | TRUMPWIN[674.14760163] | | |
| 00355104 | | HGET[.02848725] | | |
| 00355105 | Contingent | 1INCH[2.28248696], ADABEAR[964352], ADABULL[0], ADA-PERP[0], AMC[2.26172049], BCH[0], BNB[0.29214612], BNBBULL[0], BTC[0.72519868], BULL[0], CEL[27.40026085], COIN[2.05754569], CRO[8.9576125], DAI[0], DOGE[0], DOGE-PERP[0], ETH[0.02963445], ETHW[5.63426385], EUR[1043.59], FTT[196.53361838], HT[11.88596651], LINK[64.28578022], LTC[8.69535650], LUNA2[8.37561624], LUNA2_LOCKED[19.54310456], LUNC[12143.07832069], MATIC[2229.41597002], OKB[1.16215312], RAY[123.51043241], RUNE[43.9], SAND[7], SNX[0], SOL[86.56945190], SRM[168.36424498], SRM_LOCKED[2798874], TRX[0], USD[4.05508673], USD[237755.40], USDT[18688.24539087], USTC[1177.71507], XAUT[0.32670745], XRP[490.85569327], XTZBULL[0] | | 1INCH[22], BNB[.272011], BTC[.001893], COIN[2.048577], EUR[1041.65], HT[10.68283], LTC[8.238787], OKB[1], SOL[26.50107], USD[236512.85], USDT[16729.497298], XRP[489.487986] |
| 00355109 | | ONT-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.40], USDT[0] | | |
| 00355110 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHR-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GME[.00000044], GMEPRE[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00355111 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[2809.4699], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.14], USDT[0.00750000], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00355114 | | BTC[0], USD[0.00] | | |
| 00355116 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-2020122[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.02], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00355122 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210625[0], AMC-20210924[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.36700000], ETH-PERP[0], ETHW[1.36700000], EXCH-PERP[0], FILM-PERP[0], FTT[.07507102], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLV-20210625[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2305.75], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP10864], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00355123 | | BTC-PERP[0], ETH-PERP[0], FTT[0], GBP[1000.00], USD[0.00], USDT[0.00000001] | | |
| 00355125 | | APT[.9998], TRUMPWIN[61.43120369], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00355126 | Contingent | ASD[1323.62618154], BIT[.1241], BTC[0], EDEN[2080.2], ETH[0.93905500], ETHW[0.93728849], FTT[26], LINK[0.09363397], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], MAPS[.47167], MAPS-PERP[0], MEDIA[8.356934], OXY[2979.2553015], RAY[.000407], SOL[.84305716], SRM[.63674375], SXP[.056721], TRX[505.68315535], UBXT[.274165], USD[10615.01], USDT[6329.22976371], XRP[.65] | | USD[10538.03], USDT[5728.62401] |
| 00355131 | | AAVE[0], BNB[0], BTC[0], ETH[0], ETHW[0], FTT[0.04673757], UNI[0.00000001], USD[0.00], USDT[0], WBTC[0] | | |
| 00355132 | | BTC[0.00278191], CRO[119.9772], DOGE[.76991], ETH[0.08163648], ETHBULL[0.05010534], ETHW[1.29840732], KNC[0], MANA[6.76201676], MATIC[0], SAND[7.4995053], SOL[3.62481442], USD[77.07], USDT[1.65269897], XRP[0] | | |
| 00355134 | | ATLAS[1000], RAY[0], SOL[0], USD[8.90] | | |
| 00355144 | | AR-PERP[0], BOBA[.09], DOGE-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[8.90] | | |
| 00355146 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00375888], ADA-PERP[0], AVAX-PERP[0], AXS[0], AVAX-PERP[0], BTC[0.37333542], BTC-20210326[0], BTC-2021123[0], BTC-PERP[0], CREAM[.00004], CREAM-PERP[0], CRV[150.0015], DOGE[142.72620672], DOGE-PERP[43], DYDX-PERP[43], ETH[2.26201631], ETH-PERP[23], ETHW[0.48377092], EUR[-0.16], FIL-PERP[0], FTM[1600.008], FTT[160.87082855], FTT-PERP[0], GBTC-20210326[0], KSM-PERP[0], LINK[47.7002385], LINK-PERP[0], LTC[.01], LTC-20210625[0], LUNC-PERP[0], MATIC[.00255], ONE-PERP[550], RSR[5.98949952], RUNE-PERP[104], SLP-PERP[8790], SNX-PERP[0], SOL[117.04775181], SPELL[64500.3225], SUSHI[30.32000791], SUSHI-PERP[0], TRUMPFEB[0], UNI-PERP[0], USD[14642.05], USDT[0.57412663] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00355148 | | SOL[.08726668], USD[0.00], USDT[0.00000018] | | |
| 00355155 | | ETH-PERP[0], USD[0.11], USDT[.00822922] | | |
| 00355156 | | ADABULL[0], ALGOBULL[3526], AVAX-PERP[0], BNBBEAR[99210], BNBBULL[0], BULL[0], C98-PERP[0], DENT-PERP[0], DOGEBULL[0], EOSBULL[72.36], ETC-PERP[0], ETHBULL[0], FTT[0.08542363], HTBULL[.008824], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], NEAR-PERP[0], OKBBULL[.0002634], OKB-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETABEAR[998920], THETABULL[0.00002316], THETA-PERP[0], USD[1.22], USDT[0], XLMBULL[0] | | |
| 00355158 | | 0 | | |
| 00355160 | | USD[0.02] | | |
| 00355167 | | SOL[0] | | |
| 00355170 | | USDT[0.00002949] | | |
| 00355175 | | KIN[79953.45], TRX[.000001], USD[0.52], USDT[0] | | |
| 00355176 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20211231[0], ALCX-PERP[0], ALGO-20210924[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-20210924[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210924[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000007], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-20210924[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], MATIC-PERP[0], OMG-20210924[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], TRX-20210625[0], UNI-20210326[0], UNI-20210625[0], USD[0.00], USDT[0.00000001], XRP-20210924[0], XRP-PERP[0], XTZ-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00355179 | | DOGEBULL[19.3923682], ETCBULL[154.57908], FTT[0.00259410], MATICBULL[2840.42263], SXPBULL[745758.851931], TRXBULL[.9934], USD[0.18], VETBULL[2219.9384], WRX[.07], XRP[.75], XRPBULL[97286.99527] | | |
| 00355186 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000155], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00355192 | | DOGEBEAR[197789.415], DOGEBULL[0], ETH[0], SUSHIBULL[.090025], TRX[.000001], USD[0.00], USDT[-0.00038792], XRPBULL[24740] | | |
| 00355193 | | 0 | | |
| 00355195 | | BNB[0], BTC[0], CEL[.0189], DOGE[10], ETH[.00097748], ETHW[.00097748], FTT[150], PAXG[0.00001919], TRX[.000005], USD[6653.44], USDT[0.00305393] | | |
| 00355200 | | NFT (399342676806841219/FTX Crypto Cup 2022 Key #21620)[1], TRUMPSTAY[8479.999335], USD[0.00], USDT[0.00000058] | | |
| 00355201 | | AUD[0], ETH[0.00077071], ETHW[0.00077071], PAXG[.000026], TRUMPSTAY[27063.99047], USD[0.00], USDT[0] | | |
| 00355204 | | FTT-PERP[0], USD[1.40] | | |
| 00355206 | | 0 | | |
| 00355208 | | 0 | | |
| 00355211 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.2448558], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0.01030947], TRX[.000001], TRX-PERP[0], USD[24.05], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00355212 | | ALPHA[139.4167], ALPHA-PERP[0], BCH[.0006921], BTC[0.00000548], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[8.0900915], HOLY[111.99658], OXY[77.9856246], RAY[19.98746], RAY-PERP[0], SOL[.78036485], SOL-PERP[0], SRM[.8222], SRM-PERP[0], SUSHI[.2787275], SXP[72.42427738], USD[0.93], XLM-PERP[0], XRP-PERP[0], YFI[.00499734] | | |
| 00355213 | | ETHBEAR[8.03825], SUSHIBEAR[.03624781], SUSHIBULL[.24429], TRX-20201225[0], USD[0.00], USDT[0] | | |
| 00355215 | | USDT[0] | | |
| 00355216 | | FTT[.068745], USD[1.36] | | |
| 00355217 | | NFT (330617433187314821/FTX AU - we are here! #6277)[1], NFT (461040020468631980/FTX AU - we are here! #6344)[1] | | |
| 00355219 | | 0 | | |
| 00355220 | Contingent | ALCX[.00001111], LUNA2_LOCKED[0.00000002], LUNC[.00207], USD[0.00], USDT[0] | | |
| 00355221 | | ADABULL[0.00000875], BSVBEAR[.7655], BULL[0.00000241], DOGE[.9034], DOGEBEAR[9860], DOGEBULL[0.00000968], DOT-PERP[0], EOSBEAR[.06423], ETCBULL[.0003], HT[.3307], LTCBEAR[.097437], SHIB[99370], SUSHIBULL[.04938], USD[0.00], USDT[0.00000002], XRPBULL[242766.5362125] | | |
| 00355223 | | ADA-PERP[0], ALGO-PERP[0], ATOM[2.99949], BNB[.09], BTC[0.03390000], BTC-PERP[.0183], ETC-PERP[0], ETH[0.00041641], ETH-PERP[0], ETHW[0.00041640], FTT[.99983], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GOG[36], GST[.23], GST-PERP[0], IMX[10], KSM-PERP[0], NEAR[5], NFT (420717864675319001/FTX Crypto Cup 2022 Key #18605)[1], SOL[0], SOL-PERP[0], TRX[.001651], USDt-409.67], USDT[672.10954337] | | |
| 00355231 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00355232 | Contingent, Disputed | ETH[.00000001], FTT[0], FTT-PERP[0], LTC-PERP[0], TRX[.767008], USD[0.01], USDT[0] | | |
| 00355233 | | TRUMPWIN[0] | | |
| 00355234 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], COMP-PERP[0], FTM-PERP[0], ICP-PERP[0], LUA[.00522373], LUNC-PERP[0], POLIS-PERP[0], RAMP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-22.53], USDT[24.62642701], XMR-PERP[0] | | |
| 00355238 | Contingent | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.01515136], LTC-PERP[0], SRM[1.24936202], SRM_LOCKED[4.75063798], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00355239 | | BTC-PERP[0], USD[0.01] | | |
| 00355241 | | ATLAS[529.9753], AURY[5], TRX[.000002], USD[1.18], USDT[.077132] | | |
| 00355252 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00355244 | | 0 | | |
| 00355245 | | ALGO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], KAVA-PERP[0], NEO-PERP[0], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 00355247 | | 0 | | |
| 00355251 | | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], OMG-PERP[0], USD[-0.01], USDT[.00734822], XRP-PERP[0], YFI-PERP[0] | | |
| 00355253 | | ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00059596], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[415.48], USDT[0] | | |
| 00355254 | | BTC-PERP[0], TRX[.000001], USD[0.01], XRP-PERP[0] | | |
| 00355266 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[11], DOGE-PERP[0], DOT-PERP[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.50250158], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0.06683146], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE[0.00411932], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.1819024], SRM_LOCKED[42.92915387], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00355269 | | BTC-20201225[0], COMP-20201225[0], ETH-20201225[0], LINK-20201225[0], SUSHI-20201225[0], SUSHI-PERP[0], UNI-20201225[0], USD[0.48], YFI-20201225[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00355270 | | AMC[57.05940501], ATLAS[0], BTC[0.00003992], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.10002937], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[0.00000001], USD[0.33], USDT[0.00000381], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00355271 | | USD[267.74] | | |
| 00355272 | | ADA-PERP[0], BAND-PERP[0], DOT-PERP[0], TRUMP2024[.1], TRUMPFEB[0], USD[0.01] | | |
| 00355273 | | 0 | | |
| 00355274 | Contingent | 1INCH-PERP[0], APE-1230[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.000003], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[1.6], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.0004965], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM[.509275], FTM-PERP[0], FTT[300.59587554], FTT-PERP[180.1], FTXDXY-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00001756], LUNA2_LOCKED[0.00004098], LUNC[3.82504739], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF[1.65], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[6274.93], USTC-PERP[0], XPLA[1003.34402648], XRP[.5], XRP-PERP[0] | Yes | |
| 00355277 | | BTC[0.00176346], ETH[.000986], ETHW[.000986] | | |
| 00355287 | | COPE[0], USDT[49.54092386] | | |
| 00355291 | Contingent | ADA-PERP[0], ALCX[.00092829], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.8803], ALPHA-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.07976121], AXS-PERP[0], BCH[0], BIT-PERP[0], BLT[123.92122579], BNB-PERP[0], BTC[0.05831204], BTC-20210924[0], BTC-20211123[0], BTC-20211231[0], BTC-PERP[0], CHZ-0325[0], CREAM[0], CRV[0.84848719], DENT-PERP[0], EDEN[.0733221], ENJ-PERP[0], ETH[0.69500000], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.707], FIDA-PERP[0], FLOW-PERP[0], FTM.4837757], FTM-PERP[0], FTT[30.19094924], FTT-PERP[0], GODS[51.3095323], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY[.6051949], PRIV-0624[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[.95187413], SAND-PERP[0], SLRS[.781595], SOL[10.08912374], SOL-PERP[0], SRM[.00144278], SRM_LOCKED[0.0336212], SRM-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.000001], UNI[.20469433], USD[2472.57], USDT[0.84721630], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0] | Yes | |
| 00355294 | | ETH[0.02315911], ETH-PERP[-0.09999999], ETHW[0.02315911], FTT[.8994015], SOL-PERP[0], SUSHI-PERP[0], USD[127.41], USDT[0.00002514] | | |
| 00355295 | | LUA[5000], USDT[950.26646479] | | |
| 00355302 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00355308 | | BTC[0], BTC-PERP[0], FTT[.06927698], USD[0.00] | | |
| 00355310 | | DOGE[10], TRUMPFEB[0], USD[0.00] | | |
| 00355313 | | 0 | | |
| 00355323 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000052], UNI-PERP[0], USD[0.05], USDT[0.00000002], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00355325 | | BCH[0.00075860], BEAR[145.831325], BNBBULL[0.00000542], BTC[0.00377000], BULL[0.01520816], ETH[.0006409], ETHBEAR[1697.77], ETHBULL[.02296702], ETHW[.0006409], LTC[.0091887], LTCBULL[.0065138], USD[2.09], USDT[0.00357040] | | |
| 00355326 | | ETHW[.00085877], USD[0.05] | | |
| 00355328 | | TRUMPFEB[0], USD[0.86], USDT[0] | | |
| 00355332 | Contingent | ETH[1], ETHW[1], FTT[0.00166084], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007386], SOL[0], USD[0.00], USDT[275.73491787] | | |
| 00355334 | | 0 | | |
| 00355335 | | BTC[.02849628], ETH[.12398205], ETHW[0.12398204], SRM[11], USD[97.92], USDT[0] | | |
| 00355338 | | AMPL[0], BNB[0], BTC[0], ETH[0], MATIC[0], OMG[0], SOL[0], TRX[0.54450100], USD[0.00], USDT[0.00000010], WAVES[0], XRP[0] | | |
| 00355339 | | BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.01], XRP-PERP[0], YFI-PERP[0] | | |
| 00355342 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.05018108], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OM-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.10], USDT[0.00000002], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00355344 | | 1INCH[0], ETH[0.05739669], ETHW[.04039779], FTT[0.04212621], FXS-PERP[0], GRT[0], NEAR-PERP[0], RUNE[0], SUSHI[0], USD[0.00143320] | Yes | |
| 00355348 | | TRUMPFEB[0], USD[0.00], USDT[0] | | |
| 00355351 | | 0 | | |
| 00355354 | | ADABEAR[289670], ADA-PERP[0], ALGOBEAR[404671], ALGOBULL[369460.87], ASDBEAR[29893000], ASDBULL[.006427], ATOMBEAR[3362], ATOMBULL[269.958363], BEAR[27.745], BNBBEAR[338980], DOGEBEAR[130650806.5], DOGEBEAR2021[1.6978], DOGEBULL[6998.66796], ETHBEAR[31840.46], FLOW-PERP[0], GRTBEAR[9104.2646], GRTBULL[72123.686612], KNCBEAR[5192.6], KNCBULL[59.81998], LINKBEAR[439269.56], LINKBULL[.709116], MATICBEAR[0], MATICBEAR2021[30891.997068], MATICBULL[2.1760466], MKR-PERP[0], MKRBEAR[3644], SOS-PERP[0], SUSHIBEAR[75055.09528245], SUSHIBULL[30439.9563], SXPBULL[200249.2734], THETABEAR[199246], THETABULL[1.00918628], TOMOBEAR[865285300], TOMOBEAR2021[0.0806], TOMOBULL[2209.2605], TRX[1.277024], USD[0.06], XRPBEAR[56026527.37532], XRPBULL[5119.96559], XRP-PERP[0], XTZBEAR[30940], XTZBULL[1.80126] | | |
| 00355360 | | FTT[.00000001], SLP-PERP[0], TRX[.000002], USD[0.00], USDT[-0.00000013] | | |
| 00355364 | | SUSHI-PERP[0], USD[25.00], XRP-PERP[0] | | |
| 00355366 | Contingent | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.05929167], FTT-PERP[0], HT[255.9], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00272725], MOB[0], SOL-PERP[0], SRM[25.43464208], SRM_LOCKED[166.47224802], USD[924.26], USDT[0.00849699], XRP-PERP[0] | | |
| 00355368 | | ADABEAR[16516696], ALGOBULL[379234.35], APE[101], ASDBULL[9.98846723], ATLAS[17557.984], BSVBULL[14996.5], BULL[0], BULLSHIT[.0002951], CRV[0], ETH[.00000001], FTT[0.70281289], GRTBULL[2.018586], LOOKS[1870.64619595], TOMOBULL[1000.28112], TRX[.000001], USD[0.10], USDT[0], XLMBULL[11.049265], XRP[13002.7948], XRP-PERP[0], ZECBULL[.005] | | |
| 00355369 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], SUSHI-PERP[0], USD[-0.36], USDT[46.55675961], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00355373 | | SUSHI[49.40116815], UNI[1.93210949], USD[68.47] | | SUSHI[23] |
| 00355380 | | BTC-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00355381 | | COPE[17.9874], ETH[1.90672515], ETHW[1.90672515], MNGO[3634.634352], SOL[11.11913557], USD[0.00], XRP[0] | | |
| 00355383 | | USDT[0.03720000] | | |
| 00355385 | | 0 | | |
| 00355387 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[.09625], BAND-PERP[0], BNB-PERP[0], BTC[0.00016609], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00002754], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00098642], ETH-PERP[0], ETHW[.00098642], FIL-PERP[0], FTM-PERP[0], FTT[0.04750576], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.59758], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.00599345], VET-PERP[0], WRX[.772845], XRP-PERP[0], YFI[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00355389 | | BTC[.40937143], TRUMPFEB[0], USD[0] | | |
| 00355390 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.67652866], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OXY-PERP[0], ROOK-PERP[0], RSR[1500], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.05], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00355391 | | ATLAS[1504.50801599], BAO[301787.8], HNT[0.06008408], POLIS[3.9992], USD[0.11], USDT[0] | | |
| 00355394 | | 0 | | |
| 00355395 | | BTC[0.01490383], SRM[252.8229], TRUMPFEB[0], USD[3.08] | | |
| 00355397 | | FTT[0.00016924], FTT-PERP[0], TRX-PERP[0], USD[0.38], USDT[-0.00080361] | | |
| 00355398 | | BTC-PERP[0], ETH-PERP[0], FTT[0.07333940], LTC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00355399 | | USD[0.00] | | |
| 00355401 | | NFT (300724188635823767/FTX Crypto Cup 2022 Key #16093)[1], NFT (343099822003239216/FTX EU - we are here! #275139)[1], NFT (385817651000185483/FTX EU - we are here! #275159)[1], NFT (367905075483964156/The Hill by FTX #22241)[1], NFT (400730544999700335/FTX EU - we are here! #275146)[1] | | |
| 00355402 | | ADA-PERP[0], ALGO-PERP[0], APE[.04758], ATLAS[0], AXS-PERP[0], BCH[0], BTC[0], BTC-PERP[0], CLV[0], CLV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00041803], ETH-PERP[0], ETHW[.00041804], GRT-PERP[0], ICP-PERP[0], KIN[0.09568227], KIN-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.43], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00355404 | | BEAR[12308], USD[0.04], USDT[.07581], XLM-PERP[0] | | |
| 00355405 | | ETH[.000556], ETHW[.000556], EUR[0.39], SHIB[1100000], USD[0.30], USDT[0.03118700] | | |
| 00355406 | | 1INCH-PERP[161], ALCX[1.63928405], ALGOBULL[155640779.96], ALICE[84.990735], ATLAS[8058.6298], ATOMBULL[24466.43215268], AUDIO[500.77364973], BALBULL[2106.28593388], BNBBULL[1.12404255], BTC[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210409[0], BULL[0.04386235], COMPBULL[43.38628123], COPE[149.9762], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[1.76912064], EDEN[199.966578], EOSBULL[299167.44813], ETHBULL[7], ETH-PERP[0], FTM[0], FTT[100.09783408], FTT-PERP[0], GRTBULL[797.50305049], HTBULL[43.59646617], HXRO[6174.10786], IMX[674.7], KNCBULL[544.41627692], LTCBULL[3857.7222491], LUA[4894.28517345], MATICBULL[1011.6548504], MKRBULL[1.61293105], OXY[368.76753], RAY[456.72539], RUNE[248.1066075], SLND[59.9892], STARS[243], STEP[10216.481055], SUSHIBULL[750164.218715], SXPBULL[46408.0518927.1], TOMOBULL[3039560.1148615], UNISWAPBULL[0.41373918], USD[-512.70], USDT[0], VETBULL[188.33356368], XRPBULL[33481.37] | | |
| 00355407 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00088692], ETH-PERP[0], ETHW[0.00088684], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001554], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[562.82689523], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00355409 | | USDT[0] | | |
| 00355411 | | TRUMPFEB[0], USD[3994.94] | | |
| 00355417 | | BTC-PERP[0], LTC-PERP[0], TRX[.000005], USD[-2.54], USDT[7.99494], XRP-PERP[0] | | |
| 00355418 | | BNB[.005], FTT[.0993], MAPS[.9629], MATH[.04617], SLRS[.789], USD[0.00], USDT[0], XRP[.9995] | | |
| 00355423 | | USD[0.00], USDT[0.00004365] | | |
| 00355425 | | BTC[.01302937] | | |
| 00355426 | | AVAX[1.25015418], BAT[0], BCH[0.00000001], BNB[0.02548187], BTC[0.00029386], CEL[0], DOGE[0], DOGE-PERP[0], DOT[0], ETH[0.01485251], FTT[0.29341043], GARI[0.60732237], LTC[0], SOL[0], TRX[54.635969], USD[0.00], USDT[0] | | |
| 00355428 | Contingent | ADABULL[0], BNBBULL[0], BTC[0], BULL[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00950580], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.45098320], LUNA2_LOCKED[3.38562748], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.001567], UNISWAPBULL[0], USD[1.91], USDT[10.20000000], USTC[205.393686], WAVES-PERP[0], XTZBULL[0] | | |
| 00355432 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000001], TRX-PERP[0], USD[-3.32], USDT[12.27500491], XLM-PERP[0], XTZ-PERP[0] | | |
| 00355433 | | USD[0.00] | | |
| 00355435 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00057148], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[159.000153], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[2848.56], USDT[100.00000294], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00355437 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000789], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00355438 | | AUDIO[17.91008911], USD[0.00] | | |
| 00355441 | | AUD[0.00], BTC[.15869002], ETH[4.163], ETHW[4.163], USD[0.14] | | |
| 00355443 | | BTC[0], BTC-PERP[0], DOGEBULL[0.00000746], ETHBULL[0.00000562], ETH-PERP[0], LTCBULL[.0024429], TRX[.000012], USD[1.04], USDT[0.00000001], XRP-PERP[0] | | |
| 00355449 | | BTC[0.05360224] | | |
| 00355450 | | 0 | | |
| 00355452 | | TRUMPFEB[0], USD[11.25] | | |
| 00355454 | | BTC[0.00002420], ETH[0], TRX-PERP[0], USD[0.05], USDT[0] | | |
| 00355456 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNBBEAR[89626], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-20210218[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-PERP[0], BULL[0.00001474], CRV-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[6.58], USDT[0], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00355459 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AMC-20210924[0], AMD-20211231[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BAND[1.35599806], BAND-PERP[0], BCH-20210326[0], BIT-PERP[0], BNB[0.00015382], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CHZ-PERP[0], COPE[.00035754], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09548199], FTT-PERP[0], GALA-PERP[0], GME[0.20499508], GME-0325[0], GME-0624[0], GME-20210326[0], GME-20210625[0], GME-20210924[0], GME-20211231[0], GMEPRED.00000002, GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00974166], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2 LOCKED[1.85926235], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0.00000004], MANA-PERP[0], MATIC-PERP[0], MEDIA[.009846], MEDIA-PERP[0], MINA-PERP[0], MOB[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR[100.9183164], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SRM_LOCKED[2.49715473], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRX[0.00003319], TRX-20210625[0], TRX-PERP[0], TSLA[.00000005], TSLA-0325[0], TSLA-0624[0], TSLA-20210326[0], TSLA-20210625[0], TSLA-20210924[0], TSLA-20211231[0], TSLAPRE[0], TWTR-0624[0], UNI-PERP[0], UNISWAP-20210326[0], USD[-4.25], USDT[0.02900762], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00669005], XRP-20210625[0], XTZ-20210625[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | BAND[1.012595], TRX[.000011] | |
| 00355461 | | BTC[0], BTC-PERP[0], LTC-PERP[0], THETABULL[.0], USD[0.00], USDT[0] | | |
| 00355462 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.9986], LTC-PERP[0], TRX-PERP[0], USD[17.74], USDT[0.00243080], WAVES-PERP[0], XRP-PERP[0] | | |
| 00355464 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00011771], BTC-PERP[0], COMP-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.15326356], SRM_LOCKED[89.14664249], SRM-PERP[0], STG[.83948359], TRUMPFEB[0], TRX-PERP[0], USDI-0.41], USDT[0.00272441], WAVES-PERP[0], WBTC[0.00000001], ZRX-PERP[0] | | |
| 00355465 | | ETH[.00000001] | | |
| 00355466 | Contingent, Disputed | ADABULL[.09122], ALGOBULL[319376.69], ASDBULL[.0069419], ATOMBULL[.000362], BALBULL[3600.0009986], BNBBULL[0.00000201], BSVBULL[.56000000], COMPBULL[11440], DMG[.19986], DOGEBULL[0.70524331], EOSBULL[1314000.71513], ETCBULL[.9], GRTBULL[.14800], MATICBULL[35.8346221], SHIB[400000], SUSHIBULL[37004167.49063], SXPBULL[199000.8958579], TRX[.00085], TRXBULL[.007278], USD[0.00], USDT[0], XLMBULL[.002308], XTZBULL[6068.2] | | |
| 00355467 | Contingent, Disputed | BTC[0], BTC-PERP[0], LTC[.01170105], USD[0.00] | | |
| 00355469 | | BTC-PERP[0], USD[0.00], USDT[0.00289794], XRP-PERP[0] | | |
| 00355471 | | 0 | | |
| 00355473 | | 0 | | |
| 00355475 | | BNB[.00000001], BULL[0.00000001], USD[0.00] | | |
| 00355476 | | BTC-20210326[0], BTC-PERP[0], SUSHI-PERP[0], USD[2.12] | | |
| 00355477 | | COPE[18], USD[0.91] | | |
| 00355478 | | ETH[.00098617], ETH-PERP[0], ETHW[.00098617], USD[0.60], XRP[.73702], XRP-PERP[0] | | |
| 00355480 | | USD[10.00] | | |
| 00355483 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-032520, ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETABULL[0.00000199], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00000002], TRX-PERP[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00355486 | | AAVE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], XRP-PERP[0], YFI-PERP[0] | | |
| 00355489 | Contingent | AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AUD[0.00], BNB-20210625[0], BNB-PERP[0], BTC[0.03157804], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000001], CREAM-PERP[0], DAI[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-20210924[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETH[0.03102413], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[.03102412], EUR[0.00], FIDA[1.80869342], FIDA_LOCKED[5.27420739], FTT[40.45380551], GME[.00000005], GMEPRE[0], HALF[0], HT-PERP[0], LINA[2180.0218], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01541328], LUNA2 LOCKED[0.03596432], LUNC[3356.27482674], LUNC-PERP[0], MATIC[100.02485], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL[.7607187], SRM[54.04322267], SRM_LOCKED[218.64758671], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TOMO[0], TRU-20210625[0], TRX-PERP[0], UBXT_LOCKED[52.988166Z], UNI-PERP[0], USD[248.54], USDT[0], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00355491 | | 0 | | |
| 00355492 | | USDT[0.06844119] | | |
| 00355496 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SLV-20210326[0], USD[0.00], USDT[0], WSB-20210326[0], XRP-PERP[0] | | |
| 00355498 | | BTC[0], USD[0.00] | | |
| 00355499 | | USD[9.18] | | |
| 00355500 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00355501 | | USD[509.02] | | |
| 00355502 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMC-20210625[0], AMC-20210924[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01589946], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.4567017], LUNA2 LOCKED[0.0658730], LUNC[752704.0729145], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], TSLA-20210924[0], UNI-PERP[0], USD[0.09674046], USDT[.067.1333], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00355504 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0], BRZ[0], BTC[0.02371520], CHZ-PERP[0], DOGE-PERP[0], ETH[0.15042158], ETH-PERP[0], ETHW[0.15012779], FTT[2.92516025], LINK[16.19916189], LINK-PERP[0], LUNC-PERP[0], MATIC[10.72927563], POLIS[23.99612], SLP-PERP[0], SOL[2.39834139], TRX-20210924[0], USD[1245.40], USDT[52.30992947], VET-PERP[0] | BTC[.010081], ETH[.053627], LINK[16.193189], MATIC[10.712007] | |
| 00355505 | | USD[12.23] | | |
| 00355506 | | BTC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00355507 | | BTC-PERP[0], FTT[3.82101392], TRX[0], USD[0.00], USDT[0.00971004], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00355508 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.14713698], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.54094858], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[36.20], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00355512 | Contingent, Disputed | TRX[4500] | | |
| 00355514 | | BRZ[4.21030176], TRX[.000002], USD[-10.06], USDT[20.23163280] | | |
| 00355515 | | 1INCH[0], ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[20.01954696], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP[.001525], THETA-PERP[0], USD[131.12], USDT[0.00976678], XRP[.98], XRP-PERP[0] | | |
| 00355518 | | USD[0.00] | | |
| 00355521 | | LINA[0], USD[0.00] | | |
| 00355524 | | BTC[0.00007777], FTT[0], MEDIA[0.00802971], MOB[742.85770500], USD[0.00], USDT[0] | | |
| 00355527 | | BNB-PERP[0], BTC-PERP[0], ETH[0.18358534], ETH-PERP[0], ETHW[0.18358534], LTC[.29979], SNX-PERP[0], USD[3.46] | | |
| 00355528 | | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06427187], LTC-PERP[0], OMG-PERP[0], ROOK-PERP[0], SC-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[0.08], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00355530 | | USD[0.02] | | |
| 00355535 | | USDT[0.09288877] | | |
| 00355536 | Contingent | DOGEBEAR[112977400], DOGEBULL[0], ETH-PERP[0], GMT-PERP[0], LUNA2_LOCKED[98.93301834], NEAR-PERP[0], SOL-PERP[0], TOMOBEAR[89937000], USD[0.15], USDT[0] | | |
| 00355537 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 00355538 | | USD[6.95] | | |
| 00355541 | | AAVE[0], ALEPH[0], BADGER[0], BNB[0.00840906], BTC[0], ETH[0], ETHBULL[0], LINK[0], MATIC[0], ROOK[0], SOL[0], SPELL[0], TOMO[0], USD[0.53], USDT[0.00001631], YFI[0] | | |
| 00355543 | | ASD-PERP[0], BCH-PERP[0], BTC[0.00002854], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00003858], ETHBULL[0], ETH-PERP[0], ETHW[0.00003857], ICP-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], SHIT-PERP[0], SRM[0], SRM-PERP[0], TRU-PERP[0], UNISWAP-20211231[0], USD[9.92], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00355544 | | ALTBULL[0], DOGEBULL[0], ETH[0], LTC[0], LTCBULL[0], USD[0.00] | | |
| 00355546 | | BAND-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.07774394], MATIC-PERP[0], RSR-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00355550 | | AUDIO-PERP[0], BTC-PERP[0], CHZ[.866], ETH-PERP[0], KIN[1], LTC[.01000717], LTC-PERP[0], SHIB-PERP[0], USD[0.80], USDT[289.75859484] | | |
| 00355554 | | BTC[0], FTT[0], IMX[0], MKR[0], UBXT[.00000001], USD[0.00] | | |
| 00355555 | | ADA-PERP[0], BCH-PERP[0], BTC[.00007757], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[-1.11], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00355556 | | ALPHA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.09], XRP-PERP[0] | | |
| 00355559 | | THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00355561 | | BTC[0.00483035], LTC[0], TRX[.000013], USD[0.00], USDT[0.00001047] | | |
| 00355563 | | FTT[10.78859237], RAY[60.91095338], SOL[0], UBXT[21390.65518277] | | |
| 00355565 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00079765], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.05], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00355567 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BCH[.02], BICO[178.00032], BNB[.000095], BNB-PERP[0], BTC[0], BTC-PERP[0], CAD[0.43], CEL-PERP[0], CHR-PERP[0], DFL[10440.037], DOGE-PERP[0], DOT-PERP[0], ENS[.0005], ENS-PERP[0], ETC-PERP[0], ETH[.177], ETH-PERP[0], ETHW[.027], EUR[0.69], FLOW-PERP[0], FTM[1271.01058], FTM-PERP[0], FTT[151.0899612], FTT-PERP[0], LMT[.103205], GMT-PERP[0], GST[235.90000004], KNC-PERP[0], LTC[2.43101011], LUNA2[0.00033960], LUNA2_LOCKED[0.00079240], LUNA2-PERP[0], LUNC-PERP[0], MANA[.14258], MANA-PERP[0], MNGO[18830.045], MNGO-PERP[0], OP-PERP[0], PERP-PERP[0], SAND[.063485], SAND-PERP[0], SOL[252.82304926], SOL-PERP[0], SRM[19.62032397], SRM_LOCKED[158.21967603], USDC-8989.52], USDT[3910.13355078], USTC-PERP[290900], WAVES[.750015], XRP[49.0001] | SOL[250.006417] | |
| 00355568 | | ETH[0], FTT[0.09096616], NFL-X[0], POLIS[59.895231], SOL[0], USD[111.42], USDT[0.00995126] | USD[111.30], USDT[.009764] | |
| 00355569 | | ETH[.015], ETHW[.00003049], USD[0.81] | | |
| 00355570 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[.00001278], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KIN-PERP[0], LUNC-PERP[0], RSR-PERP[0], SHIB-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[58.82], XLM-PERP[0], XRP-PERP[0] | | |
| 00355572 | Contingent | AAVE[.0199962], APE[2.99943], ATLAS[9.9981], AVAX[1.599639], BNB[.0199886], BTC[0.00089979], ETH[.00399924], ETHW[.00399924], FTT[1.199772], GALA[9.9943], JOE[4.99905], LINK[.399772], LUNA2[0.09087048], LUNA2_LOCKED[0.21203113], LUNC[19787.23971], SAND[1.99924], SOL[.0122364], TRX[.000218], UNI[.99962], USD[16.87], USDT[0.00000001] | | |
| 00355573 | | 0 | | |
| 00355575 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00046249], ETH-PERP[0], ETHW[0.00046249], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[.4], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.020008], USD[0.00], USDT[0.21602779], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00355578 | Contingent | BNB[0], SRM[4.17057873], SRM_LOCKED[13.872971] | | |
| 00355579 | | ALGO-PERP[0], BCH[.0008901], BTC[.00034682], ETH[0.00006904], ETHW[0.00006904], EUR[0.01], SOL[0.00972266], USD[1695.24], USDT[.866348], XRP[0.49527445] | EUR[0.01] | |
| 00355580 | | 0 | | |
| 00355582 | | SUSHIBULL[5443379600], TRX[.000777], USD[0.01], USDT[0] | | |
| 00355589 | | BTC-20210326[0], BTC-PERP[0], DEMSENATE[0], ETH-PERP[0], LOGAN2021[0], MOB[0], USD[0.00], USDT[0] | | |
| 00355593 | Contingent | CRO-PERP[0], FTT[1], SRM[71.32013553], SRM_LOCKED[2522.40398078], USD[0.00], USDT[-0.61311074], XRP[29.80667103], XRP-PERP[0] | | |
| 00355596 | | BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DENT[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], KIN[0], LTC[.00000001], NEAR-PERP[0], TRX-PERP[0], USD[0.00], XMR-PERP[0], XRP[11.41107997], XRP-PERP[0] | | |
| 00355597 | | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00006443], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[.00335708], ETH-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[10.81] | | |
| 00355600 | Contingent | ATLAS[.04405], BCH[0], BNB[5.23447527], BTC[1.71392419], BULL[0], COPE[.002175], DODO[.004573], DOGE[708.29697625], ETH[1.49883904], ETHW[2.51524331], FIDA[.00005], FTT[272.38205698], LINK[171.49160095], LOOKS[.00116], LTC[0], LUNA2[5.44544732], LUNA2_LOCKED[12.70604375], LUNC[1185757.61911425], MANA[.000325], REN[2034.40121], RUNE[.082907], SAND[282.01004], SLND[.000682], SLP[.02295], SNY[.00011], SOL[118.70582532], SRM[30.001885], STORJ[.000911], TRX[225.187255], USD[748.78], USDT[1580.78816903], YFI[0.21472978] | | |

Amended Schedule F-27 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00355603 | Contingent, Disputed | BNB[0], BTC[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINA[0], LINK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00355604 | | USD[0.40] | | |
| 00355608 | | USDT[0] | | |
| 00355609 | | TRUMPFEB[0], USD[2.68] | | |
| 00355613 | | 1INCH[.34851938], ETH[.00000771], ETHW[.00000771], TRUMPFEB[0], USD[11.42], USDT[0], USDT-20210326[0], USDT-PERP[0] | | |
| 00355614 | | BTC[0], ETHW[.00089466], FTT[199.31830737], TRX[.990882], USD[0.35], USDT[0.00000003], XRP[0] | | |
| 00355615 | Contingent | AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.1623668], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000481], BTC-MOVE-0704[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00032841], ETH-PERP[0], ETHW[0.09866370], FTM-PERP[0], FTT[0.05507066], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.67543891], LUNA2_LOCKED[3.90935745], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000451], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0.04662511], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[28.06], USDT[0.00000002], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00355617 | | ALPHA[5987.8022], USD[0.97], USDT[0] | | |
| 00355618 | | ATOM-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[101.30], USDT[0.00000001], XTZ-PERP[0] | | |
| 00355621 | | BTC[.00007248], USD[0.01], USDT[0.00153124] | | |
| 00355623 | | USD[791.94], USDT[73.08792945], USDT-PERP[-2] | | USDT[55.20748441] |
| 00355626 | | BRZ[0], BTC[0.00001317], ETHW[.099], LTC[.01], USD[0.00], USDT[0] | | |
| 00355627 | Contingent | BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0], FTT[25.22052339], LUNA2[0], LUNA2_LOCKED[16.879207], SOL[1.8], SRM[.0286156], SRM_LOCKED[.23391112], USD[1437.36], USDT[0], USTC[1024], WAVES-PERP[0] | | |
| 00355630 | | BTC-20201225[0], BTC-MOVE-20201124[0], BTC-MOVE-20201208[0], BTC-MOVE-20210115[0], BTC-MOVE-20210206[0], BTC-MOVE-20210209[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20211015[0], ETH[.00000001], ETH-PERP[0], FTT[0], USD[0.00] | | |
| 00355631 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.46], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00355633 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.47], USDT[0.00001787], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00355635 | | AVAX[0], BNB[0.00963342], BTC[0.00002500], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], EDEN[.0636], ETH[.00080237], ETH-PERP[0], ETHW[.00080237], FTM[0.88254448], FTT[0.05779000], LTC-20201225[0], SOL[0.06312195], TRX[.000001], USD[1303.56], USDT-1108.46415459] | | |
| 00355636 | Contingent | FIDA[.11669136], FIDA_LOCKED[.26853458], SOL[0], SRM[0], TRX[.600001], USD[0.00], USDT[0.00000009] | | |
| 00355637 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00009582], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01950389], ETH-20210625[0], ETH-20211123[0], ETH-PERP[0], ETHW[1.26994822], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.46096378], FTT-PERP[0], HOLY-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[0.33932628], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[48076.37], XRP-PERP[0] | | |
| 00355639 | | AXS[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0.00000001], LTC[0], SHIB[0], USD[0.00], USDT[0.00000001] | | |
| 00355640 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00355642 | | AUD[0.00], BTC[0.00230000], ETH[0], NFT (359382644927314848/Tattoo concept - BTC)[1], RUNE[0.00001355], SLV-20210326[0], USD[0.07], USDT[0.00000001] | | |
| 00355645 | Contingent | BTC[1.00738138], LUNA2[60.3785966], LUNA2_LOCKED[140.8833921], LUNC[13147566.53], USD[0.00], USDT[362.77490901] | | |
| 00355646 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HOLY-PERP[0], LINK-PERP[0], MID-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[0.50], XRP-PERP[0], YFI-PERP[0] | | |
| 00355650 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000067], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00209696], LUNA2_LOCKED[0.00489290], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[11590.32], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00355651 | | BULL[0], ETHBULL[0], FTT[0], USD[0.00], USDT[0] | | |
| 00355652 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[3], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WBTC[0.02770740], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00355655 | | DOGE-PERP[0], SOL[0], USD[0.00] | | |
| 00355656 | Contingent | OMG-20210326[0], SRM[.6259555], SRM_LOCKED[2.3740445], USD[0.00] | | |
| 00355657 | | AAPL[.0199981], AMD[.15], AMPL[0.52885697], AVAX[0.10183097], BNB[2.10426563], BOBA[.51120853], CHZ[3.21610372], CITY[.040996], CLV[1.1], CLV-PERP[0], COIN[.0699962], CRO[10.17159178], DAI[2.15857437], DYDX[2.03522894], EDEN[8.70895153], ETH[0.08715024], ETHW[0.08616784], FTM[114.52797384], FTT[3.41664668], GMT[.0187099], GT[203.47442355], MATIC[10.69513811], NFT (43603367434256015Z/FTX AU - we are here! #52730)[1], NVDA[.0649900], OMG[.53235182], SOL[.2747552], TRX[360.000078], USD[8.95924791], USD[1520.25], USDT[151.30909889], XRP[.83981765] | Yes | |
| 00355658 | Contingent | 1INCH[4985.77], BOBA[.4], BTC[.00006475], ETH[0], FTT[275.3005377], IMX[1483], OMG[.4], RUNE[749.886], SRM[11.24681192], SRM_LOCKED[42.75318808], SUSHI[.18], UNI[.0238035], USD[0.59], USDT[0] | | |
| 00355661 | | AVAX[0.76616570], ETH[0.00097902], ETHW[0.00097902], FTT[7.30652075], SRM[.11306246], TRUMPFEB[0], USD[0.33] | | |
| 00355662 | | BTC-20210326[0], BTC-20210625[0], USD[0.75], XMR-PERP[0] | | |
| 00355663 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00101165], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], CONV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.004], ETH-PERP[0], ETHW[.004], FTM-PERP[0], FTT[1.19099632], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[11.8169562], OXY-PERP[0], PERP-PERP[0], RSR-PERP[0], SOL[.05077001], SOL-PERP[0], SRM[266.66370494], SRM_LOCKED[1.25078728], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[2349.88], USDT[10.21222517], XLM-PERP[0], XRP-PERP[0] | | |
| 00355666 | | ALPHA[.70756625], AVAX-PERP[0], BTC[0.00005366], BTC-PERP[0], DOGE-PERP[0], ETH[7.35797353], ETH-PERP[0], ETHW[7.35797353], FTT[0.02233207], FTT-PERP[0], LINK-PERP[0], OMG-PERP[0], RAY[.9616295], RAY-PERP[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[382.36], USDT[0.98338401] | | |
| 00355667 | | BTC-PERP[0], USD[0.00] | | |
| 00355668 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUD[.37], BTC[.00003993], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-20210625[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX-PERP[0], TSLA-20210326[0], USD[0.25], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00355670 | | ADA-20201225[0], BCH-20201225[0], BTC-PERP[0], FIL-20201225[0], HT-20201225[0], OKB-20201225[0], USD[1.32], USDT[.02535], XRP-PERP[0] | | |
| 00355671 | | ETH[0], USDT[0.00000759] | | |

Supplemental Schedule F-27 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00355672 | | FTT[4.7364907], USD[0.18] | | |
| 00355674 | Contingent, Disputed | BNB-20210326[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[0.00791441], ETHW[0.00791441], TRX-20210625[0], TRX-PERP[0], USD[205.81], USDT[0.00001500] | | |
| 00355675 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.0802056], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[2.0266], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.13], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00355676 | | ETH[0], ETH-PERP[0], USD[0.00] | | |
| 00355677 | | BTC[0], BTC-PERP[0], USD[0.68], YFI-PERP[0] | | |
| 00355679 | | ETH[.00077981], ETHW[.00077981], USD[0.00] | | |
| 00355681 | Contingent | AAVE[.03734366], AAVE-PERP[0], AGLD[.07704685], ALCX-PERP[0], ALPHA[250.5156425], ALPHA-PERP[0], AUDIO[264.988364], BADGER[.00698465], BADGER-PERP[0], BAO[253951.74], BNB[.02775426], BNT[.09710075], BTC[0.00036019], BTC-PERP[0], CAKE-PERP[0], CREAM[.00547205], CREAM-PERP[0], CRV[.9202], DEFIBULL[0.00090476], DEFI-PERP[0], DOGE[5], DOT-PERP[0], DYDX[.0605278], EOS-PERP[0], ETH[0.00125716], ETHBULL[.00010695], ETH-PERP[0], ETHW[0.00127516], FIDA[168], FTT[.0914161], GRT[.5965195], GRT-PERP[0], HTBULL[0.00042993], LINK[.0703535], LINKBULL[0.00010070], LINK-PERP[0], LTC-PERP[0], MKR[.0007099], MNGO[0.6898], MNGO-PERP[0], REN[.165575], RUNE[.072821], SLP-PERP[0], SNX-PERP[0], SOL[0], SPELL-PERP[0], SRM[6.96447463], SRM_LOCKED[30.97147837], SRM-PERP[0], SUSHI[1.1218202], SUSHI-PERP[0], TRX[4525.94690858], UNI[.14966792], USD[386.12], USDT[0.00823115], XRP-PERP[0], YFI-PERP[0] | | |
| 00355685 | Contingent | ADA-0624[0], AGLD-PERP[0], ANC-PERP[0], ATLAS-PERP[0], BNB-0624[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-0624[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LUNA2_LOCKED[35.44094978], LUNA2-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.76], USDT[0.02224005], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00355687 | | BTC-20210326[0], BULL[0.00000616], DOGE[.79128], GST-PERP[0], SOL[0], TRUMPFEB[0], USD[0.00], USDT[0.00000083] | | |
| 00355689 | | DOGE[0], USD[0.00], USDT[0] | | |
| 00355690 | | TRX[.000005], USD[4.28], USDT[0] | | |
| 00355692 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BCH[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAI[.00000001], DOGEBEAR[323784.54], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.01887989], ETHBEAR[10090.75], ETH-PERP[0], ETHW[0.11354612], FIL-PERP[0], FTM[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIB[1299135.5], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00355701 | | USD[0.01], USDT[0] | | |
| 00355702 | | BTC[.00000069], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], USD[0.00] | | |
| 00355707 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.99949], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], USD[-1.51], XRP-PERP[0], ZEC-PERP[0] | | |
| 00355708 | Contingent | ANC-PERP[0], APE-PERP[0], APT-PERP[0], BIT-PERP[0], BTC-PERP[0], FTT[4.60000000], KSM-PERP[0], LUNA2[0], LUNA2_LOCKED[0.11465703], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0.22386482], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000004], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00355709 | | ETH[0], NFT (513359056023995530/The Hill by FTX #24619)[1] | | |
| 00355711 | | BNBBULL[0.00804250], BULL[0.00154266], DOGE[153.97074], ETH[.02399544], ETHW[.02399544], USDT[37.25922355] | | |
| 00355713 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-20211231[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA[.0541814], FIDA_LOCKED[.24493841], FIDA-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTT[25.09499691], FTT-PERP[0], GME-20210326[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01711706], SRM_LOCKED[.11742484], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TRYB[0], TRYB-PERP[0], USD[4.92], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 00355714 | Contingent | ALGO-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.018], AXS-PERP[0], BNB[.09], BNB-20210625[0], BTC[0.00143601], BTC-1230[0], BTC-20210625[0], BTC-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DYDX[.07187083], ETH[0.00000001], ETH-1230[0], ETH-20210624[0], ETH-PERP[0], ETHW[0.00023084], FTM-PERP[0], FTT[1000.31180575], FTT-PERP[0], IMX[.093629], KAVA-PERP[0], KLUNC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[4.15442288], LUNA2_LOCKED[9.69365339], LUNC[887982.1677303], LUNC-PERP[0], MATIC[.0217], MATIC-PERP[0], MNGO[.4834], NEAR-PERP[0], PERP-PERP[0], RAY[.203991], SOL[0.94178593], SOL-20210625[0], SOL-PERP[0], SRM[62.33243199], SRM_LOCKED[418.36403371], STEP-PERP[0], STETH[0.00000001], STSOL[0.24694548], TRX[.000627], USD[9.27], USDT[0], USTC[10.825126], WBTC[0.00008233], XRP-20211231[0] | | |
| 00355716 | | MAPS[1999.62], MTA[346.95117], OXY[1199.32455], USDT[0.25363813] | | |
| 00355717 | | RAY[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00355718 | | BTC[0], MNGO-PERP[0], ONE-PERP[0], SKL-PERP[0], USD[0.00], USDT[0.00000001], XRP[.00000001] | | |
| 00355719 | Contingent | ETH[0], LUNA2[0.00135548], LUNA2_LOCKED[0.00316280], LUNC[295.160222], SOL[0], TRX[0], USD[0.00], USDT[0.00003924] | | |
| 00355720 | Contingent | APE[5.05308132], AVAX[0.63225872], BNB[0], BTC[1.07072695], BTC-PERP[0], CBSE[0], CEL[0], DOGE[0], ENS[395.61479224], ETH[5.47360708], FIDA[.49374], FIDA_LOCKED[3.77217368], FTM[3125.46984173], FTT[1000.79914655], GMT[424.42383819], GMT-PERP[0], HKD[0.00], LINK[0.00000001], LUNA2[0.00051424], LUNA2_LOCKED[0.00199991], LUNC[111.97885711], NFT (380829834967130702/FTX AU - we are here! #41669)[1], NFT (390562712567690161/FTX AU - we are here! #41696)[1], PAXG[.00003], RAY[497.08749257], SOL[131.16187838], SRM[77.44536497], SRM_LOCKED[557.52248512], UBXT_LOCKED[148.04265971], UNI[0], USD[5075.72], USDT[0.00000001], USTC[0] | | APE[5.052729], RAY[.775088], USD[0.55] |
| 00355722 | | USD[5.00] | | |
| 00355725 | | FTM[0], USD[0.00], USDT[0] | | |
| 00355731 | | AAVE-PERP[0], ALGO[185.001925], ALGO-PERP[0], ALPHA[.00000002], APE[14.60017300], AUD[0.00], AVAX[0], AXS-PERP[0], BNB[0.17000085], BTC[0.00300001], BTC-PERP[0], COMP[0], DEFI-PERP[0], DOT-PERP[0], ENS[.00000001], ETH[0.04236610], ETH-20210924[0], ETH-PERP[0], ETHW[0], FTT[154.70002456], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC[270.00135000], MKR[0], NEAR[26.600233], RUNE-PERP[0], SOL[295.88561769], SOL-PERP[0], USD[500.80], USDT[0] | | |
| 00355732 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00328380], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETHBULL-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00000001], FTT[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.08126378], LUNA2_LOCKED[0.18961549], LUNC[1011.31032051], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00144401], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000500], TRX-PERP[0], UNI-PERP[0], USD[0.698773941], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00355735 | | BTC-PERP[0], SUSHI[0.01360039], USD[0.00], USDT[0.00522788] | | |
| 00355736 | | ANC-PERP[0], APT[0], BNB[.00009542], BTC[0], ETH[0], GARI[1], KIN-PERP[0], LTC[.00022652], RAMP-PERP[0], RSR-PERP[0], SOL[0.00972790], TRX[0.00844500], TRX-PERP[0], USD[0.01], USDT[0.24764247], USDT-PERP[0] | | |
| 00355739 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[.05795231], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.06481400], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0037645], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[0.00081400], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00355740 | | BNB[0], BTC-PERP[0], DAI[0], FTM[0], FTT[0], GBP[0.00], LTC[0], SOL[0], USD[0.00], USDT[0.00000008], XRP[0] | | |

FTX Trading Ltd.

Consolidated Schedule F17 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00355742 | | DAI[.075338], ETH[0], TRX[0], USD[0.01], USDT[9.82846325] | | |
| 00355743 | | BTC[0] | | |
| 00355744 | | USD[0.88] | | |
| 00355749 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000479], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00028487], ETH-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], REEF-PERP[0], SC-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[-0.30], USDT[0.00353799], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00355752 | | ADA-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[.00075], BCH-PERP[0], BEAR[13.755], BNB[.008], BNB-PERP[0], BTC[0.01276854], BTC-PERP[0], BULL[0.15959903], DASH-PERP[0], DOGE[.31795], DOGE-PERP[0], ENJ[.9329], EOS-PERP[0], ETC-PERP[0], ETH[0.00054901], ETH-20210625[0], ETHBULL[0.00000861], ETH-PERP[0], ETHW[0.00054901], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[.49], SUSHI-PERP[0], UNI-PERP[0], USD[-570.43], USDT[1283.91783238], XRP-PERP[0], YFI-PERP[0] | | |
| 00355753 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00355755 | | USDT[0.00000393] | | |
| 00355756 | | BAO[1], USD[9942.46] | Yes | |
| 00355757 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00857341], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[60.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAD-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[61.87], USDT[0.00016010], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[54.41604128], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00355759 | | AAVE-20210326[0], AAVE-20210625[0], AAVE-20211123[0], ADA-20210326[0], ADA-20210625[0], ADA-20211231[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20211231[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-0000001[0], BAND-PERP[0], BCH-0930[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00352106], BNB-0624[0], BNB-20210326[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BSV-0930[0], BSV-PERP[0], BTC[0.00000007], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.00000001], CEL-20210625[0], CEL-20211231[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210326[0], COMP-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-20211123[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0624[0], DOT-20210326[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-0930[0], ETC-PERP[0], ETH[0.00000004], ETH-0930[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00021044], FTT-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-20210625[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HXRO[0.00000001], ICP-PERP[0], IOTA-PERP[0], JPY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-20211231[0], TLM-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[1671.24], USDT[0.00000001], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XAUT-0624[0], XEM-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210625[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[1343.09] |
| 00355761 | | ADA-PERP[0], SHIB[0], USD[0.07], XLMBULL[62.475889] | | |
| 00355765 | | ARKX[144.24903139], FTT[354.741], SPY[5.49562276], USD[137.94], USDT[.00816773] | | SPY[1.333] |
| 00355766 | | ETH-PERP[0], HTBEAR[3.333], HT-PERP[0], OKB-PERP[0], USD[0.00] | | |
| 00355770 | | BULLSHIT[0.00000759], TRU[.442], USD[0.01] | | |
| 00355772 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00355774 | | USD[0.00] | | |
| 00355776 | Contingent | 1INCH[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], BCHBULL[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0], BTC-MOVE-20210227[0], BTC-MOVE-20210422[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00031985], ETH-PERP[0], ETHW[0.00031985], FTT[0.03478272], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MOB[0], OXY-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE[0.08107504], RUNE-PERP[0], SOL-PERP[0], SRM[1.26485567], SRM_LOCKED[4.79734543], SRN-PERP[0], SXP-PERP[0], THETA-20210625[0], TRX[0], TRXBULL[0], TRX-PERP[0], UNI[0], USD[0.11], USDT[0], VET-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00355777 | Contingent | APT[72.7116769], BTC[0.07432692], CAKE-PERP[0], EUR[0.00], FTT[25.98982172], SRM[512.30696164], SRM_LOCKED[25012032], TRX[.238205], USD[0.00], USDT[169.84440606] | | |
| 00355778 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000094], FTT-PERP[0], GALA-PERP[0], GENE[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00355780 | | USD[0.00], USDT[0] | | |
| 00355781 | | 0 | | |
| 00355782 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[2.28], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00355787 | | BAND-PERP[0], CRV-PERP[0], ETH[0], FLM-PERP[0], GRTBULL[0], GRT-PERP[0], LTC[0], LTC-PERP[0], LUA[0], SOL-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], USD[0.05], VET-PERP[0] | | |
| 00355790 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.008636], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00355793 | | ALICE-PERP[0], BNB-PERP[0], CELO-PERP[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-20201225[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIT-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00355797 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-20210625[0], CHZ-PERP[0], DOGE[.69129291], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00059152], ETH-PERP[0], ETHW[0.00059152], FIL-PERP[0], FLOW-PERP[0], FTT[0.01046685], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.783502], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.651048], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00355798 | | 1INCH-PERP[0], ALGO-PERP[0], BAO-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-2021123110], ETHBEAR[600307.1], ETH-PERP[0], FTT[0.00006260], HOT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRUMPSTAY[550752.2034], USDI-17.06], USDT[36.15000001], XRP-PERP[0] | | |
| 00355801 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.14], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00355804 | | ICP-PERP[0], TRX[.000001], USD[-0.61], USDT[15.29938995] | | |
| 00355805 | | ETH[.0008898], ETHW[.0008898], HTBEAR[9.037], TRX[.000003], USD[0.01] | | |
| 00355808 | | USD[0.00] | | |
| 00355809 | | ETH[0], HMT[.9134], RSR-PERP[0], SUSHI-PERP[0], TRX[.000559], USD[0.05], USDT[0.00898090] | | |
| 00355810 | Contingent | ETH[.000179], ETHW[0.00017899], FTT[0], LUNA2[6.59832614], LUNA2_LOCKED[15.39609434], SHIB[0], UBXT[10017.97945198], UBXT_LOCKED[166.62376986], USD[0.00], USDT[0], XRP[-0.49111456] | | |
| 00355811 | Contingent | ADA-PERP[0], ALPHA[0], BNB-PERP[0], BTC[0.60565236], BTC-PERP[0], BULL[0.00000004], DOGEBULL[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[.00145057], FTT[169.482656], KIN-PERP[0], LUNA2[0.04686122], LUNA2_LOCKED[0.10934286], LUNC-PERP[0], NFT [405538597385376047/The Hill by FTX #30773][1], NFT [465483164466064024/FTX EU - we are here! #281443][1], NFT [538490782981332447/FTX EU - we are here! #281445][1], SLP-PERP[0], SOL[22.24864655], SOL-PERP[0], SRM[1179.1736], SUSHI-PERP[0], TRX[.000779], USD[4.75], USDT[0.00000007], XRP[4599.87681735] | | |
| 00355813 | | USD[0.00] | | |
| 00355816 | | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB[39601], SNX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00355817 | | BOLSONARO2022[0], BTC[0], BTC-PERP[0], ETH[0], OLY2021[0], TRUMP2024[0], USD[0.00] | | |
| 00355819 | | TRX[.374428], USD[0.00], USDT[0.70705683] | | |
| 00355822 | | BTC[.24903476], TRX[.000806], UNI[96.53194472], USD[148.54], USDT[0.00000005] | | |
| 00355824 | | BNB[0], ETH[0], FTT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000478] | | |
| 00355827 | | AXS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.030786], USD[0.78], XRP[.00045207], YFI-PERP[0] | | |
| 00355829 | | BTC[0] | | |
| 00355832 | | LUA[.06459] | | |
| 00355835 | | TRUMPSTAY[.9059], USD[0.60] | | |
| 00355837 | | BTC[0.02902246] | | |
| 00355840 | | TRUMPFEB[0], USD[14.27], USDT[71.83] | | |
| 00355841 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DMGBULL[.9608], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00003179], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[.0006544], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETABULL[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.99917591], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00355846 | Contingent | BTC[.00288786], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNA2[0.13338833], LUNA2_LOCKED[.31123944], NFT [485573417238938050/FTX EU - we are here! #260661][1], NFT [499998166140563425/FTX AU - we are here! #60255][1], NFT [559830927943805547/FTX EU - we are here! #260557][1], NFT [568153570177463437/FTX EU - we are here! #260611][1], SOL[0], SOL-PERP[0], USD[-0.01], USDT[0.00978394] | | |
| 00355850 | | BNB[.00000001], TRX[.011502], USDT[0.75408969] | | |
| 00355851 | | BNB-PERP[0], FTXDXY-PERP[0], LTC[.01], REEF-PERP[0], SOL[.02], UNI-PERP[0], USD[-0.23], VET-PERP[0], XTZ-PERP[0] | | |
| 00355854 | | LINKBULL[0.00005762], USDT[0] | | |
| 00355856 | | ETH[.0009756], ETHW[.0009756], USD[134.05] | | |
| 00355861 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-20201216[0], BTC-MOVE-20210722[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00037000], ETH-20210625[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], ETHW[0.00037000], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NFT [313378297494835148/FTX AU - we are here! #67835][1], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRX[.000054], UNI-PERP[0], USD[0.00], USDT[0.00002795], XMR-PERP[0] | | |
| 00355862 | | BTC[0] | | |
| 00355863 | Contingent | 1INCH-PERP[0], AAVE[.9993], AAVE-PERP[0], BADGER[.009998], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.0193992], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.19986], ETH-20210924[0], ETH-PERP[0], ETHW[.19986], FTT[15.36222271], FTT-PERP[0], HNT[34.993501], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[1163.1852], REEF[29994], REN[199.96], SNX-PERP[0], SOL[1111.55173064], SOL-PERP[0], SRM[255.39418725], SRM_LOCKED[3.73690503], SRM-PERP[0], SUSHI[49.99], SUSHI-PERP[0], SXP[99.98], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11.06], USDT[70.08633486], VET-PERP[0], YFI-PERP[0] | | |
| 00355864 | | BTC-PERP[0], FTT[0.00092438], HGET[.02852975], HT-PERP[0], SAND-PERP[0], USD[-0.85], USDT[69.93430075] | | |
| 00355865 | | AUD[0.00], BADGER-PERP[0], BNB-PERP[0], BTC[-0.00365404], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC[413.98251723], SAND[357.02004926], SOL-PERP[0], SRM[98], USD[-8.15], USDT[0] | | |
| 00355866 | | AAPL[.0089936], TSLA[.029235], USD[0.00], USDT[.004955], ZM[.0089664] | | |
| 00355867 | | BNBBULL[0.00000154], ETH[.00000001], ETHBULL[0.00000942], LINKBULL[.0004], SXPBULL[2.5830258], TRX[.000006], USD[0.02], USDT[0], XRPBULL[.09394] | | |
| 00355869 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[-1.03299999], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3995.03], XRP-PERP[0], YFI-PERP[0] | | |
| 00355870 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALPHA[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX-PERP[0], BCH-PERP[0], BNT[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00071156], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOOD_PRE[0], LINK-PERP[0], LOOKS[0.00000001], LUNA2[0.00706568], LUNA2_LOCKED[0.01648660], LUNC[.28], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[0.00000087], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STSOL[0.00000014], SUSHI[0], SUSHI-PERP[0], TRX[0.00000210], UNI-PERP[0], USD[9282.98], USDT[0.00000011], USTC[1], USTC-PERP[0], YFI[0] | | |
| 00355871 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00355878 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT[.0845853], BTC[0.00009546], BTC-PERP[0], CEL-PERP[0], COPE[999.81], CRV[.9684125], CRV-PERP[0], DOGE[1.1962677], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETCBEAR[45000000], ETC-PERP[0], ETH[0.00000002], ETHBULL[0.00000717], ETH-PERP[0], FIDA[.349899], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.27107769], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], INJ-PERP[0], KIN[10000], KIN-PERP[0], LINA[8.1888775], LINA-PERP[0], LTC[0], LTCBULL[.00004405], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[0.268463], MNGO-PERP[0], MPLX[172.96713], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN[.8464781], REN-PERP[0], RNDR[.050068], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[.01232645], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[151.70667200], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.0529758S], SXPBEAR[133000000], SXP-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[155.88], USDT[.05], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00355879 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ELON-PERP[0], ETC-PERP[0], ETH[0.0000252], ETH-PERP[0], ETHW[0.00002520], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT [501677608192162593/FTX AU - we are here! #48143][1], OP-0930[0], OP-PERP[0], SAND-PERP[0], SOL[0.00061596], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[4.46], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 00355880 | | ETH-PERP[0], FTT[.09741804], GMT-PERP[0], HNT-PERP[0], HTBULL[181], LOOKS-PERP[0], LUNC-PERP[0], TRX[.000001], USD[0.03], USDT[0] | | |
| 00355885 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[.00015], AVAX-PERP[0], AXS[.001], AXS-PERP[0], BCH[.096827], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BVOL[.00004225], COPE[.00125], CRV[.0025], DAI[0], DEFI-PERP[0], DOGE[7.02500000], DOGE-PERP[0], DOT[0.08284414], DOT-PERP[0], DYDX[.08490686], ENS[.04487159], ETH[0.00548782], ETHW[-0.04313453], FIDA[.01], FRONT[.0025], FTM[.00125], FTT[34.37021550], FTT-PERP[0], GMT[.00175], IMX[10], LINK[.00015], LUNA2[2.46170875], LUNA2_LOCKED[5.74398709], LUNC[0], MATIC[5], MBS[.0025], NEAR-PERP[0], OMG[.00025], ONE-PERP[0], PERP[.037], RAY[.26294203], RAY-PERP[0], RUNE[0.03972812], RUNE-PERP[0], SHIB[225], SHIB-PERP[0], SHIT-2021032600], SHIT-PERP[0], SLRS[500.0175], SNX[.83725], SOL[.002375], SOL-PERP[0], STMX[.84879877], TRX[.000009], TRX-PERP[0], UNI[.04630035], USD[0.14], USDT[0.03457441], USTC[.0005], XMR-PERP[0] | | |
| 00355890 | | UBXT[451.55761346], USD[0.00], USDT[0] | | |
| 00355891 | Contingent | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0.00004906], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[S], DOT-PERP[0], ETH[.00081068], ETH-PERP[0], ETHW[0.00081067], FTT[350.29317148], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[113.0863595], LUNA2_LOCKED[263.8681723], LUNC[24624792.8823553], OXY[0.77623516], OXY-PERP[0], RAY[.81297665], RAY-PERP[0], SOL[24.19828717], SOL-PERP[0], SRM[37.82667869], SRM_LOCKED[228.13726556], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[16.41], USDT[0.00000026], XRP-PERP[0] | | |
| 00355892 | | ADA-PERP[0], PAXG-PERP[0], USD[-0.03], USDT[0.82338833] | | |
| 00355894 | | BTC[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT[0], ICP-PERP[0], LUNC-PERP[0], NFT [361097688123006146/FTX EU - we are here! #30514][1], NFT [370770723064081633/FTX EU - we are here! #30695][1], NFT [557743765909441858/FTX AU - we are here! #38946][1], POLIS-PERP[0], SOL-PERP[0], SRM[1.69425209], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[-0.35], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00355898 | | ETH[.00022066], ETHW[.00022066], STEP[.081095], TRX[.000001], UNI[.04949886], USD[0.26], USDT[0.00000001] | | |
| 00355899 | | USDT[0.07181489] | | |
| 00355902 | Contingent | BTC[0.00006338], FTT[.0249001], SRM[.34292134], SRM_LOCKED[2.77707866], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00355904 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BCH-PERP[0], BNB[-0.00370635], BNB-20201225[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE[S], DOGE-PERP[0], DOT-2021092A[0], DOT-PERP[0], DYDX[36.21127818], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMX[S], GRT-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[.07419451], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[.8831], SOL[0.00092857], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-2021092A[0], TRX-PERP[0], UNI-PERP[0], USD[444.75], USDT[0.00469833], XLM-PERP[0], ZIL-PERP[0] | | |
| 00355906 | | GRT-PERP[0], USD[0.01], USDT[.0333] | | |
| 00355908 | | USD[25.00] | | |
| 00355909 | | LTC[.00878417], TRX[.000001], USD[1.62], USDT[0.00000001] | | |
| 00355910 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE[30.1945874], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[1], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[81.09480998], CONV-PERP[0], CRV[76], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[-151.08901725], FTT[154.6914491], FTT-PERP[0], IOTA-PERP[0], JOE[166], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[88.42196893], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.91], USDT[0], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00355911 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], DAI[0], DODO-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-0624[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[-0.00000005], LTC-PERP[0], LUNC-PERP[-0.00000004], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[.00000001], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00355912 | | COMPBULL[1229577.29225293], DOGEBULL[187.64672134], ETCBULL[948.42159026], ETHBULL[8.1784458], LINKBULL[22310.940105], SUSHIBULL[1449724.5], TRX[.001081], USD[0.05], USTBULL[67338.56228108] | | |
| 00355915 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210326[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[.00015337], BTC-PERP[0], BULL[0], DEFIBULL[0.00000626], DOGE-PERP[0], EGLD-PERP[0], ETH[.00002247], ETHBULL[0], ETH-PERP[0], ETHW[0.00002246], FTT[0], FTT-PERP[0], GME-20210326[0], HT-PERP[0], LINKBULL[.00002326], LINK-PERP[0], LRC-PERP[0], SXP-PERP[0], SXPBULL[.0044722], UNISWAPBULL[0.00003583], USD[1521.89], USDT[0], XRP-PERP[0] | | |
| 00355916 | | BTC[0], GBP[254.66], USD[0.00] | | |
| 00355917 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], IOST-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[206.11], WAVES-PERP[0] | | |
| 00355918 | | ALPHA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], EDEN[.00000001], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NFT [289113407665260142/Monaco Ticket Stub #490][1], NFT [290247365131045866/FTX EU - we are here! #73501][1], NFT [377898134892137136/Baku Ticket Stub #722][1], NFT [406661047293499384/FTX EU - we are here! #76774][1], NFT [414750035621588611/FTX AU - we are here! #25550][1], NFT [477965805527637963/FTX EU - we are here! #76858][1], OMG-PERP[0], SECO-PERP[0], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], SXP-2021032[0], SXP-2021062S[0], USD[0.00000000], WBTC[0], YFI-PERP[0] | Yes | |
| 00355919 | Contingent, Disputed | ETH[.00007239], ETHW[0.00007239], FTT[6.097397], TRX[.000001], USD[0.00], USDT[0] | | |
| 00355920 | | BTC[0], USD[0.00] | | |
| 00355923 | Contingent, Disputed | UBXT_LOCKED[15.92146112] | | |
| 00355924 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00057852], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-2021032[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00355926 | Contingent | APE-PERP[0], AVAX-PERP[0], BNB[.00102192], BNB-PERP[0], BTC[.47229865], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTM-PERP[0], FTM-PERP[0], FTT[25.09619776], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00260713], LUNA2_LOCKED[0.0608330], LUNC[.08], LUNC-PERP[0], MATIC-PERP[0], RAY[.5104], RAY-PERP[0], SHIB-PERP[0], SOL[6.64093], SOL-PERP[0], SRM[19.2434153], SRM_LOCKED[72.6814447], SRM-PERP[0], SUSHI[.216178], USD[101910.43], USTC[.369], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00355927 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM[0], AVAX[0.90000000], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BTC[0], BTC-MOVE-0101[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201211[0], BTC-MOVE-20201215[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210122[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-0210100[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210308[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210505[0], BTC-MOVE-20210710[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210721[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CGC-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.46711434], EXCH-PERP[0], FB-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.24481792], FTT-PERP[0], GMX[7.88], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[22.10000001], LINK-PERP[0], LOOKS[652], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.00332026], LUNA2_LOCKED[0.00774729], LUNC-PERP[0], MATIC[213], MATIC-PERP[0], MKR-PERP[0], MRNA-20210326[0], NEAR[45.2], NEAR-PERP[0], NFLX-20210326[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], PYPL-20210326[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.000005], TRX-PERP[0], TSM-20210326[0], TSM-20210625[0], TWTR-20210326[0], UNI[0], UNI-PERP[0], USD[3182.57], USDT[0.00000001], USTC[.47], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[394], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00355931 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[2.50503242], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210428[0], BTC-PERP[0], BULL[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH[10.69385940], ETH-0325[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETH[10.68685558], FTT[150.0581], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[186.70027315], SRM_LOCKED[947.83972685], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], UNI-PERP[0], USD[112528.54], USDT[51.37985257], VET-PERP[0], XRP-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00355938 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.15535309], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000011], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[10.74], USDT[0.00760999], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00355939 |  | TRX[.001347], USDT[0.58425926] |  |  |
| 00355943 |  | USD[0.00] |  |  |
| 00355944 |  | BNB[0], BTC[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[.05314273], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[0], USD[1.01], USDT[5.47009660] |  |  |
| 00355947 |  | USD[0.00] |  |  |
| 00355950 |  | ATOM[0], AVAX[0], BNB[0], BTC[0], DOGE[0], ETH[0], MATIC[0], NFT (381352383381828669/FTX EU - we are here! #23294)[1], NFT (526444725746781162/FTX EU - we are here! #23626)[1], SOL[0], TRX[0.00000100], USD[0.00], USDT[0.00000026], XRP[0] |  |  |
| 00355951 |  | 0 |  |  |
| 00355952 |  | 0 |  |  |
| 00355953 |  | AAVE-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210426[0], BTC-MOVE-20210811[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0_XRPBEAR[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00355954 |  | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0.09793137], BOBA-PERP[0], BSV-PERP[0], BTC[0.00001602], BTC-MOVE-0123[0], BTC-MOVE-0125[0], BTC-MOVE-0128[0], BTC-MOVE-0227[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0307[0], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-0411[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0504[0], BTC-MOVE-0507[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211213[0], BTC-MOVE-20211218[0], BTC-MOVE-20211223[0], BTC-MOVE-20220210[0], BTC-MOVE-20220220[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV[.1], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER[.83052], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], NOS-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[0.04], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00355956 |  | USDT[0] |  |  |
| 00355957 |  | USD[0.00] |  |  |
| 00355958 |  | BTC[.0009], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[-7.64], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00355961 |  | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00355966 |  | USD[1.53] |  |  |
| 00355967 |  | AKRO[2], BAO[3], BNB[2.62117820], BTC[0.28853638], DENT[1], ETH[2.43131521], ETHW[0], FTT[0.03082305], RSR[3226.72849451], SOL[3.32384052], TRX[0.00274035], USD[8306.38], USDT[511.24863540] | Yes |  |
| 00355969 |  | USD[0.00] |  |  |
| 00355973 |  | USD[0.00] |  |  |
| 00355975 |  | USD[0.00] |  |  |
| 00355977 |  | BTC[0], BTC-PERP[0], USD[0.00] |  |  |
| 00355980 |  | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00] |  |  |
| 00355982 |  | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00] |  |  |
| 00355983 |  | USD[0.00] |  |  |
| 00355990 |  | ALGO-PERP[0], BNB-20210326[0], BTC[0], BTC-20201225[0], BTC-PERP[0], DOGE-20210326[0], ETH-20210625[0], FLM-PERP[0], GRT-20210326[0], LTC-20201225[0], REN-PERP[0], RSR-PERP[0], SRM-PERP[0], USD[0.00], XRP-20201225[0], XTZ-20210326[0], XTZ-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00355991 | | USD[0.97], USDT[0] | | |
| 00355992 | | BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], LINK-PERP[0], USD[0.28], XRP-20201225[0], XRP-PERP[0] | | |
| 00355993 | | USD[0.00] | | |
| 00355995 | | BTC-20210625[0], BTC-PERP[0], DEFI-PERP[0], ICP-PERP[0], SXP-PERP[0], TRX[.003281], USD[0.01], XRP-PERP[0] | | |
| 00355997 | | AURY[1], AXS[.58483417], POLIS[.098], SPELL[900], USD[3.31] | | |
| 00355998 | | USD[0.00] | | |
| 00356003 | | BTC[0], BTC-MOVE-WK-20201211[0], BTC-PERP[0], LINK-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00356006 | | APE[136.4], AVAX[12.90000000], BTC[0.23347234], CRV[615.9402868], CRV-PERP[0], ETH[0], EUR[0.00], FTM[2537], FTT[25.70351579], LOOKS[2080], ROOK[0], RSR[100000.60414], SOL[0], USD[3677.61], USDT[0] | | USD[0.73] |
| 00356007 | | ATOM-PERP[0], BCH[63.36773678], BOBA[3764.003618], BTC[0.00000423], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], NEO-PERP[0], SUSHI-PERP[0], USD[44.21.13033989], XRP-PERP[0] | | |
| 00356009 | | APT[0.43564289], AVAX-0624[0], AVAX-PERP[0], DOT-0624[0], ETH-0624[0], ETH-0930[0], FIL-0624[0], FIL-PERP[0], FTT[0], SOL-0624[0], USD[0.00], USDT[0.00000007] | | |
| 00356011 | | USD[0.00] | | |
| 00356012 | | BTC[0], DOGE[10], USD[2.45] | | |
| 00356013 | | 0 | | |
| 00356014 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX[.1], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[.2412045], DOGE-PERP[0], ENS-PERP[0], ETH[0.76000000], ETH-PERP[0], ETHW[.65], FTM-PERP[0], FTT[25], KSHIB-PERP[0], LINA-PERP[0], LUNA2[7.81319969], LUNA2_LOCKED[18.23079928], LUNA2-PERP[0], LUNC[62500], LUNC-PERP[0], MATIC[4.14801187], MOB-PERP[0], NFT (427533032126153050/FTX Swag Pack #137 (Redeemed)[1], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SHIB[2230], SHIB-PERP[0], SLP-PERP[0], SNX[.10918073], SNX-PERP[0], SOL[.00936825], SPELL-PERP[0], STEP-PERP[0], STG[11641, USD[590.35], USTC[0], USTC-PERP[0], WBTC[.00007522], YFI-PERP[0] | | |
| 00356016 | | 0 | | |
| 00356020 | | AVAX[.09956], AVAX-PERP[0], BEAR[583.8], BTC-PERP[0], BULL[.000806], ETH[.0008058], ETH-PERP[0], ETHW[.0008058], JASMY-PERP[0], LTC[.00020235], USD[0.01], USDT[443.17148324] | | |
| 00356022 | | AAVE-PERP[0], ADA-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00356025 | | USD[0.00] | | |
| 00356026 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], RAY-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.61], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00356027 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[2], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2150.50624657], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[529.8017036], SOL-PERP[0], SRM[24.64149264], SRM_LOCKED[1037.42527794], SRM-PERP[0], STEP-PERP[0], STETH[8.80095350], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[786.60], USDT[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00356028 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00356030 | | BNB[0], BULL[0.00000314], DOGEBEAR[2677124.7], USD[0.03], USDT[0], XRPBULL[.0300906] | | |
| 00356031 | | BTC[0.00000001], BTC-0325[0], BTC-PERP[0], BULL[0.57091222], USD[0.19], USDT[0] | | |
| 00356033 | | ETH[0.00000001], KIN[0], SOL[0], STETH[0], TRX[0.00077700], USD[0.00], USDT[0], XRP[0] | | |
| 00356034 | | ATOM-PERP[0], BNB[.00838], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00013], LINK-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00356035 | | 0 | | |
| 00356036 | | ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210326[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00088561], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC[.00000001], MATIC[.01], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRYB-PERP[0], USD[0.12], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00356037 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ANC-PERP[0], ATLAS[2.8606], ATLAS-PERP[0], AVAX-PERP[0], BNB[.0083925], BNB-PERP[0], BTC[0.00000569], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0.42803000], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.01141068], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[49400.426015], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[.586155], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.75532564], SRM_LOCKED[1475.8737089], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRX[5894446], UNI-PERP[0], USD[6012.79], USDT[50.76499478], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00356038 | | BTC[0.08825024], ETHW[.046], EUR[0.00] | | |
| 00356043 | | AUDIO[0], BAO[1], BNB[0], ETH[0], ETHBULL[.00931117], FTM[0], FTT[0.00312312], USD[0.00], USDT[-0.00038655] | | |
| 00356044 | | 0 | | |
| 00356045 | | ATLAS[8499.0538], BCHBULL[.41707275], BTC[.00001886], IMX[138.1], TRX[.000016], USD[0.53], USDT[.000454], XTZBULL[0.57199828] | | |
| 00356046 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00356047 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], COIN[0], COMP-PERP[0], CRO-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], ENJ-PERP[0], ETH[0.57400001], ETH-20210625[0], ETH-20210326[0], ETH-PERP[0], ETHW[0], EUR[0.89], FTM-PERP[0], FTT[0.04621308], FTT-PERP[0], IMX[0], KSM-PERP[0], LINK-20201225[0], LINK-20210625[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[0], RUNE-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00091824], SRM_LOCKED[.53043664], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[38569.26], USDT[0.00000001], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0] | Yes | |
| 00356049 | | AAVE-PERP[0], ADA-PERP[48], ALGO-PERP[380], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[8.7], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0.00595999], BTTPRE-PERP[0], BULL[.00495], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FILM-PERP[0], FTM-PERP[413], FTT-PERP[0], GME-20210326[0], GRT-PERP[246], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[533], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[18.7], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000068], TRX-PERP[0], UNI-PERP[0], USD[-570.64], USDT[353.79954749], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00356050 | | USD[0.00] | | |
| 00356052 | | TRUMPFEB[0], USD[0.00], USDT[0] | | |
| 00356054 | | BTC[0], BTC-PERP[0], ETH-PERP[0], GBP[0.06], USD[0.071] | | |
| 00356057 | Contingent | ADA-PERP[0], ALICE-PERP[0], BCH[.00094576], BTC[.00003781], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04479821], LUNA2[3.38036143], LUNA2_LOCKED[7.88751002], LUNC-PERP[0], MATICBEAR[2564700], MATIC-PERP[0], SRM-PERP[0], SUSHIBEAR[243380.4295], TRX[.0016], USD[0.00], USDT[0], VETBEAR[50000], XRP-PERP[0] | | |
| 00356059 | | USD[398.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00356067 | | 0 | | |
| 00356069 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[.31809157], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[.541875], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00044426], ETH-PERP[0], ETHW[.00044425], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN[6392.5], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.226455], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.308333], TRX-PERP[0], USD[-0.87], USDT[0.00125395], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00356071 | | ALGO-PERP[0], ALICE-PERP[0], BTC[0], BTC-PERP[0], COPE[0], DFL[0], ETH-PERP[0], EUR[0.00], GRT[0], HXRO[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00356072 | | AAVE[.033364], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[10.49128266], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH[0.00067212], ETH-PERP[0], ETHW[0.00067212], FIL-PERP[0], FTT[25.7362425], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[.08255], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[25.31], USDT[28.57276228], XTZ-PERP[0], YFI-PERP[0] | | |
| 00356073 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], ETH[2.45857516], ETH-PERP[0], FTT[0.01726679], SOL[91.0085962], TRX[.77218], USD[5001.92] | | |
| 00356075 | | BTC[.29365981], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[25.96360001], USD[1201.92] | | |
| 00356077 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], PORT[4.7], SNX-PERP[0], SOL[0.00026219], SOL-20210326[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.23], USDT[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00356078 | | BTC[.00005174], BTC-PERP[0], USD[1.34] | | |
| 00356079 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00356081 | | ETH[.002], ETH-PERP[0], ETHW[.002], USD[0.79] | | |
| 00356082 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.11133253], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00356083 | | BEAR[85.509], BULL[0.00000037], ETH[.00002893], ETHBEAR[8.684], ETHBULL[0.00000789], ETHW[.00002893], USD[0.00], USDT[17.61001065] | | |
| 00356084 | | USD[0.00], USDT[0] | | |
| 00356089 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[0.10], USDT[0.05028943], XRP-PERP[0], YFI-PERP[0] | | |
| 00356093 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0.00003630], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.27], USDT[0], XRP[0] | | |
| 00356094 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[1.1], AR-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[453.1], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNBBULL[0.00060987], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[4.81], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[9.2], ETH-PERP[0], EUR[1000.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[1278], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[50], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-184.93], VET-PERP[0], WAVES-PERP[52], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00356097 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00003804], BTC-MOVE-0509[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210626[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2-0(0000004), LUNA2_LOCKED[0.00000010], LUNC[.0095], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.31], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2106.84914], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00356101 | | BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[22.08566403] | | |
| 00356106 | | BCH[0.00045973], BTC[0], BTC-PERP[0], LTC[0], USD[6.62], USDT[0], XRP-PERP[0] | | |
| 00356107 | | USD[0.00] | | |
| 00356109 | | BTC[0], LTC[0.00910174], SOL[0], USD[0.54] | | |
| 00356111 | | 0 | | |
| 00356115 | | JET[76], USD[0.00] | | |
| 00356120 | | EUR[1000.00], FTT[41.97530602], OXY[123.975944], USD[1.30] | | |
| 00356121 | | 0 | | |
| 00356122 | | ADA-PERP[0], ALT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 00356123 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00356124 | | FTT[251.95650513], SOL[116.32096653], SUSHI[858.47992], USD[819.66] | | |
| 00356127 | | 0 | | |
| 00356132 | | ETH[0] | | |
| 00356137 | | ADABEAR[599.694], ALTBEAR[.27524], ASDBEAR[.0992615], ATLAS-PERP[0], ATOMBEAR[500.663775], BAND-PERP[0], BEAR[87.43355], BNB[0], BNBBEAR[71534.9805], BTC-PERP[0], C98-PERP[0], DMGBULL[29980609.799265], DOGEBEAR[71601200.09775], ENJ-PERP[0], ETH[0], ETHBEAR[29990.5], FLOW-PERP[0], KAVA-PERP[0], KIN[938.34790278], KIN-PERP[0], LINKBEAR[4098.855], LRC-PERP[0], MATICBEAR[1054330074.461], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB[91849], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], SUSHIBEAR[40970.13725], THETABEAR[142.983375], TOMOBEAR[11267502.125], TOMOBULL[.099525], TRXBEAR[4111.19636], USD[0.00], USDT[0], XRPBULL[5.1370655], XRP-PERP[0], YFI-PERP[0] | | |
| 00356138 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.89], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00356142 | | ADA-PERP[0], AGLD[.03750614], AGLD-PERP[0], AVAX-PERP[0], BTC[0.00003352], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LUNC-PERP[0], MTA-PERP[0], SOL[.002541], SOL-PERP[0], SPELL-PERP[0], USD[1.87], XLM-PERP[0], XRP-PERP[0] | | |
| 00356143 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH[0.00000001], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0], TRX[.000025], USD[4.59], USDT[0.11894282] | | |
| 00356145 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], MATIC[220], MATIC-PERP[0], MNGO[1190], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1.70], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

Consolidated Schedule F-21 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00356146 | | TRX[1], USD[3.72] | | |
| 00356149 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE[.0710294], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SLV-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00356154 | | AMPL[0], AMPL-PERP[0], BNB[0], BTC[0.11516047], BTC-0624[0], BTC-PERP[0], FTT[26.16136320], USD[0.00], USDT[0.00016840] | | |
| 00356155 | | AAVE-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[3.19], USDT[0], XLM-PERP[0] | | |
| 00356158 | | SXP-PERP[0], USD[0.01] | | |
| 00356159 | Contingent | ATOMBULL[5092.2626], BCHBULL[.0010778], BEAR[11.19], BTC[0], BULL[0.00006356], CHZ-PERP[0], EOSBEAR[67.7], EOSBULL[6.892273], ETHBEAR[33.9256], ETHBULL[0.00000864], HNT-PERP[0], LINKBULL[0.00585230], LTCBULL[.3815852], LUNA2[54.73277216], LUNA2_LOCKED[127.7098017], TRX[.000783], TRXBULL[.02622], USD[0.00], USDT[0.00927382], VETBULL[.00078986], XRPBEAR[53.2195], XRPBULL[1.33518435] | | |
| 00356161 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[.00000001], BAO-PERP[0], BAT-PERP[0], BNB[.00844598], BNB-PERP[0], BSV-PERP[0], BTC[0.00017722], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.09840809], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.06235049], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.75246465], LUNA2_LOCKED[1.75575085], LUNA2-PERP[0], LUNC[163850.762439], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[473], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.19437392], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.002781], TRX-PERP[0], UNI-PERP[0], USD[703.30], USDT[0.00079609], USTC-PERP[0], WAVES-PERP[0], XRP[.98157], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | Yes | |
| 00356162 | | ADA-PERP[0], OXY[441.70607], USD[3.21], USDT[2.06707260] | | |
| 00356163 | Contingent | 1INCH[0], BTC[0.00000001], ETH[0], ETHW[0], FTT[898.62492099], LUNC[0], SRM[16.84818477], SRM_LOCKED[146.4439046], USD[0.51], USDT[0.49712023], WBTC[0.00000001], YFI[0] | | |
| 00356166 | | AVAX[0], CRO[0], CRV[372.77103392], ETH[0.00025260], LTC[.009426], SXP[.07312], TRX[.374607], USD[0.01], USDT[0.00001553] | | |
| 00356168 | | DOGE[2], MAPS[.0042], RAY[.13448014], TRX[.000005], USD[0.00], USDT[0] | | |
| 00356169 | Contingent | 1INCH[14.75568365], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[1.0263425], AAVE-PERP[0], ADABEAR[560706.8775], ADA-PERP[0], AGLD[38.4], AGLD-PERP[0], AKRO[818.35], ALCX-PERP[0], ALEPH[5], ALGO-PERP[0], ALICE-PERP[0], ALPHA[10.697375], ALPHA-PERP[0], ALT-20201225[0], ALT-20211231[0], ALTBEAR[8045704.54099523], ALTBULL[.024537], ALT-PERP[0], AMPL[0.22366752], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[2440], ATLAS-PERP[0], ATOM-20201225[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO[50], AUDIO-PERP[0], AURY[357], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[2], BAL-20210326[0], BALBULL[.003335], BAL-PERP[0], BAND-PERP[0], BAO[152929.50525], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.01668380], BNB-20210226[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA[13], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210921[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0122[0], BTC-MOVE-0520[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0618[0], BTC-MOVE-0710[0], BTC-MOVE-0718[0], BTC-MOVE-0806[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210116[0], BTC-MOVE-20210118[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210204[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210320[0], BTC-MOVE-20210420[0], BTC-MOVE-20210428[0], BTC-MOVE-20210510[0], BTC-MOVE-20210513[0], BTC-MOVE-20210512[0], BTC-MOVE-20210330[0], BTC-MOVE-WK-20211130[0], BTC-MOVE-20211122[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210222[0], BTC-MOVE-20210232[0], BTC-MOVE-20210223[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20211015[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211203[0], BTC-MOVE-WK-20211217[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.00413], BVOL[0.08780676], C98-PERP[0], CAD[35.33], CAKE-PERP[0], CEL[.19734], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[2869.29244], CONV-PERP[0], CREAM[0.51145137], CREAM-PERP[0], CRO-PERP[0], CRV[20.8781475], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBEAR[15310.15280796], DEFI-PERP[0], DENT[8895.640925], DENT-PERP[0], DMG[3961.51268447], DMGBULL[12493.944645], DMG-PERP[0], DODO-PERP[0], DOGE[2861.53053025], DOGE-20210625[0], DOGEBULL[25.13], DOGE-PERP[0], DOT-20210326[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX[35], DYDX-PERP[0], EDEN[18.5], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], EMB[530], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00277257], ETH-20210326[0], ETH-20211231[0], ETHBEAR[14164065.885], ETH-PERP[0], ETHW[0.20977257], EUR[2.00], EXCH-PERP[0], FIDA[7.53596693], FIDA_LOCKED[15.60294062], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[151.46796355], FTT-PERP[150.22000000], FXS-PERP[0], GALA-PERP[0], GALFAN[5.5, GARI[80], GENE[9.6], GLMR-PERP[0], GMT-PERP[0], GODS[40], GOG[188], GRTBEAR[.0462075], GRTBULL[.008], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], IBVOL[0.00015930], ICP-PERP[0], ICX-PERP[0], IMX[.3], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JET[50], KAVA-PERP[0], KBTT-PERP[0], KIN[204860.69], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB[990], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA[787.05462], LINA-PERP[0], LINK[0.19955], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20211231[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MAPS[5.4198445], MAPS-PERP[0], MASK[15], MASK-PERP[0], MATH[8.6705875], MATIC[5.2197425], MATIC-20201225[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0624[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[430], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA[277.92044225], MTA-PERP[0], MTL[25.1684125], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[343617565431583845/Series 1][1], NFT[49431141032452577/Itinea #1][1], OKB-PERP[0], OMG-20210326[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[.928766], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0.6], POLIS-PERP[0], PORT[39], PRIVBEAR[15.75849852], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[23.1890399], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[.164555], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLND[1.8], SLP-PERP[0], SNX-PERP[0], SOL[22.36834177], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[9.23256605], SRM_LOCKED[6002902016], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN_OLD[0], SUSHI[3.34393875], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TLM[71], TLM-PERP[0], TOMOBEAR[81657311.75], TOMO-PERP[0], TONCOIN-PERP[0], TRU[289.793125], TRUMP2024[0], TRU-PERP[0], TRX[20175], TRX-PERP[0693], TRYB-PERP[0], TULIP-PERP[0], UBXT[1373.37110348], UNI-20212225[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[-487.98], USDT[9.00676982], USDT-20211231[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20201225[0], XAUT-20211231[0], XAUT-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRPBEAR[13008.76405], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-... | | |
| 00356170 | | AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH[0], ETHW[.58447857], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], MATIC[0], SHIB-PERP[0], SRM-PERP[0], TRYB-PERP[0], USD[0.34], USDT[5.00000002], XRP-PERP[0] | | |
| 00356172 | | AAVE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FTT[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00356173 | | BTC[0.02813500], BULL[0.04855800], FTT[33.62655048], SPY[0], USD[0.01], USDT[0] | | |
| 00356175 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[54.49], USDT[.005052], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00356176 | | AAVE[0.00000001], BNB[0], BTC[0], COIN[0], ETH[0], FTT[0.07059969], LINK[0], LTC[0], MSTR[0], SNX[0], SOL[0], TSLA[0.00000006], TSLAPRE[0], UNI[0], USD[0.00000001], YFI[0] | | |
| 00356179 | | ADABULL[0.00000442], ALGOBULL[17349.48], ATOMBULL[215148.213115], BTC[0.00007807], BULL[22.0656075], ETHBEAR[0.06028395], ETHBULL[2], ETHW[0.00023394], LUNC-PERP[0], MATICBULL[3.8], SOL[0.04429032], USD[0.15], USDT[0], XRPBULL[3.7167], XTZBULL[.49688], ZECBULL[3293.9] | | |
| 00356182 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00356184 | Contingent | AVAX[0.08738000], BTC[0], DOGE-PERP[0], ETH[0], FTT[0], FTT-PERP[0], GMT[.8186], LUNA2[0.00047453], LUNA2_LOCKED[0.00110723], LUNC[103.33], MATIC-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SXP-PERP[0], UNI[0], USD[0.00], USDT[519.10440027], VET-PERP[0] | | |

Amended Schedule F-27 Nonpriority General Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00356185 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00003159], BTC-PERP[0], COPE[.982045], DOGE[.23477], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.12540197], KIN-PERP[0], LINK-PERP[0], LOOKS[101.9792], LUNA2[0.37969185], LUNA2_LOCKED[0.88594765], LUNC[82678.7], MAPS-PERP[0], MATIC[9.99335], MEDIA-PERP[0], MTA[.990691], OXY[.862345], OXY-PERP[0], RAY[33.78845954], RAY-PERP[0], RUNE[.09601], SC-PERP[0], SHIB-PERP[0], SOL[7.52605622], SOL-PERP[0], SRM[10.33931699], SRM_LOCKED[.26217599], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.06389], USDI-3.24], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00356187 | | USD[10.00] | | |
| 00356188 | | USD[10.00] | | |
| 00356192 | | USD[10.00] | | |
| 00356193 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMZN-0624[0], AMZNPRE-0624[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00039525], ETH-PERP[0], FB-0624[0], FB-0930[0], FIL-PERP[0], FTT[10.06451005], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATH[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NIO[0], NVDA-0624[0], OMG-PERP[0], ONT-PERP[0], PYPL-0624[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPY-0930[0], SQ[0], SRM[.00253165], SRM_LOCKED[.07978586], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TSLA-0624[0], TWTR-0624[0], UNI-PERP[0], USD[0.89], USDT[0.00000019], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00356194 | | AAVE-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.11], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00356196 | | USDT[0.00000349] | | |
| 00356198 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], THETA-PERP[0], USD[26.06], XRP-PERP[0] | | |
| 00356199 | | 0 | | |
| 00356200 | | BTC-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.03], YFI-PERP[0] | | |
| 00356201 | | USDT[0.00000087] | | |
| 00356202 | | BTC[.2925] | | |
| 00356206 | | ADA-PERP[0], ASD[0], ATOM-PERP[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[5], LINK-PERP[0], TRX-PERP[0], UNISWAPBULL[0], USD[317.01], USDT[0] | | |
| 00356210 | | BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00356212 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00655621], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[.00201924[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[3.36], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00356214 | | BTC-PERP[0], ETH-PERP[0], TRX[.059401], USD[0.08] | | |
| 00356218 | | BNB[0], BTC[0.00001889], BTC-1230[0], MATIC[0], SNX[0], TRX[0], USD[0.00], USDT[0] | | |
| 00356219 | Contingent | ALGO[.815291], AVAX-PERP[0], BTC[.0005], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.05298179], FTT-PERP[0], LUNA2[0.02338758], LUNA2_LOCKED[0.05457102], LUNC[5092.695], PFE-1230[0], PYPL-1230[0], RAY[2.43226295], TSLA-1230[0], UBER-1230[0], USD[-7.18], USDT[0] | | |
| 00356220 | | 1INCH-20210625[0], 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DYDX[5.65984734], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0], FIL-20210625[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GT[0], ICP-PERP[0], KAVA-PERP[0], KIN[1310380.26721479], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO[0], SHIB[0], SHIB-PERP[0], SLP[2391.92808826], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[650.37748476], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UBXT[0], UNI-PERP[0], USD[0.00, USDT[0], VETBULL[0], VET-PERP[0], WAVES[0], WAVES-20210625[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00356221 | | BTC[0], ETH[0], ETH-PERP[0], HNT-20201225[0], LTC[0], LTC-PERP[0], USD[0.00], VETBULL[0] | | |
| 00356230 | Contingent | ADABULL[0], ATOMBULL[0], BNBBULL[0.00000001], BTC[0], BULL[0], CHZ[0], DEFIBULL[0], DOGEBULL[0.00000001], ETH[.00000002], ETHBULL[0], FTT[1.08587223], GALA[0], HTBULL[0], LINKBULL[0.00000001], LUNA2[0.56423818], LUNA2_LOCKED[1.31655575], LUNC[.00000001], OKBBULL[0], SOL-PERP[0], SRM[.00049542], SRM_LOCKED[0.00177224], STEP[.00000001], SUSHIBULL[0], SXPBULL[0], THETABULL[0], TOMOBULL[0], TRX[.000066], UBXT[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000004], XLMBULL[0] | | |
| 00356231 | | 0 | | |
| 00356234 | | FTT[.00882887], TRX[.000002], USD[0.97], USDT[0] | | |
| 00356236 | | BULL[0], ETH[0], ETHBULL[0], FTT[0.00495559], GRTBULL[0], MATIC[0], USD[0.00], USDT[0] | | |
| 00356243 | | BTC-PERP[0], DOGE-PERP[0], LOOKS[.45506368], MATIC-PERP[0], SOL[.00347716], SOL-PERP[0], USD[1.12], USDT[1.27708762], VET-PERP[0] | | |
| 00356244 | | ADA-PERP[0], BTC-PERP[0], LTC-PERP[0], OMG-PERP[0], USD[0.00] | | |
| 00356245 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0.01858252], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[17149.86], USDT[195], YFI-PERP[0] | | |
| 00356246 | | BNB[0], DAI[0], ETH[0.14114374], FTM[0], MATIC[0], NEAR[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00001066] | | |
| 00356247 | | 0 | | |
| 00356249 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1.04], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00356252 | | BTC-PERP[0], TRX[.000001], USD[5.34] | | |
| 00356257 | | BNB[0], DAI[0], SOS[309380], USD[0.19], USDT[0] | | |
| 00356259 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[1279.744], AVAX-PERP[0], BAND-PERP[0], BNB[.00053394], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[4349.30453736], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00009749], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00189], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC[.0441133], KSM-PERP[0], LINK[.0035895], LINK-PERP[0], LTC[.00018572], LTC-PERP[0], LUNC-PERP[0], MATIC[3.3527], MATIC-PERP[0], OXY-PERP[0], POLIS[104.979], QTUM-PERP[0], REN[.17667], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.409386], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00356261 | | USD[0.00] | | |
| 00356262 | | TRUMPFEB[0], USD[1055.95] | | |
| 00356263 | | USD[0.00] | | |
| 00356264 | Contingent | ATOM[22.75463789], BNB[0.00000001], BTC[0.00000001], ETH[0.41093258], ETHW[0.19597340], EUR[0.00], FTT[0.00000002], LINK[0], LTC[0], SOL[62.82963026], SRM[54.68899365], SRM_LOCKED[0.08988331], STETH[0.0001260], USD[247.02], USDT[1364.13205701], YFI[0] | | |
| 00356267 | | ETH[0], OXY[344.8556], RAY[42.955065], TRX[.000001], USD[12.05], USDT[.001064] | | |
| 00356268 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-MOVE-20210802[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00356269 | | BTC-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[-3.99], USDT[2.95049405], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00356270 | | AUD[1.78], BTC[.0000558], ETH[65.45648881], ETHW[0], FTM[223.08706845], SOL[152.3679083], USD[4.15] | | |
| 00356274 | Contingent, Disputed | AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210427[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00356275 | | BTC[0], BTC-PERP[0], DEFI-PERP[0], FTT[0.26431276], USD[0.08], YFI[0], YFI-PERP[0] | | |
| 00356276 | | BTC[0], USD[0.00], USDT[1.26685165] | | |
| 00356278 | | ETH-PERP[0], USD[1.57] | | |
| 00356279 | | ADABULL[0.00000006], BTC[0], BULL[0.00000051], COMPBULL[0.00000013], DOGEBULL[0.00000079], ETH[0], ETHBULL[0.00006964], FTT[0], GRTBULL[0.00000601], LINK[0], LINKBULL[0.00536964], MATIC[10.13668397], MATICBULL[0.00242612], TOMO[0], TRXBULL[0.00063616], USD[0.00], VETBULL[1.00351850], XRPBULL[0.00471101] | | |
| 00356280 | | ALPHA-PERP[0], AMPL-PERP[0], BCH[.00092729], BNB[.00729663], BTC-PERP[0], ETH[.00005102], ETHW[0.00005101], FIL-PERP[0], SUSHI-PERP[0], USD[1.70], USDT[1.615479], VET-PERP[0], XRP[2.134671], XRP-PERP[0], YFI-PERP[0] | | |
| 00356281 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0625[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CEL-O-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0.00000008], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAY-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPY[0], SPY-20210924[0], SPY-20211231[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00356282 | | USDT[0] | | |
| 00356286 | | BTC[0.00019174], BTC-PERP[0], USD[-0.67] | | |
| 00356288 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[.04], ATOM[0], ATOM-PERP[0], AURY[0], AVAX[18], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT[48], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FRONT-PERP[0], FTM-PERP[0], FTT[25.11768820], FTT-PERP[0], GRT-PERP[0], HXRO[0], LEO[.00000001], LINK[44], LINK-PERP[0], LOOKS[0.15023324], LOOKS-PERP[0], LRC[0], LTC-PERP[0], LUNA2[13.79366614], LUNA2_LOCKED[32.18522099], LUNC[0], MATIC-PERP[0], MTA-PERP[0], ONT-PERP[0], PAXP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[5.11000000], SOL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP[0], UNI-PERP[0], USD[25.63], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00356292 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], KIN-PERP[0], REEF-PERP[0], SUSHIBEAR[11838.55], SUSHIBULL[69.93141], SXP-PERP[0], TRX-PERP[0], USD[0.06], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00356293 | | 1INCH-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[.0005], ETHW[0.00050000], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[2.69], WAVES-PERP[0] | | |
| 00356298 | | AAVE-PERP[0], BTC[.00017974], BTC-PERP[.0003], DOGE[-0.02803642], DOGE-PERP[0], DOT-PERP[-1], ETH[.0849705], ETHW[.0849705], FTT[1.63950653], USD[5.45], USDT[-0.00802556] | | |
| 00356301 | | BTC[.00003797], BULL[0.00000016], USDT[0], XRP[.882733] | | |
| 00356306 | | ETH[.5], ETHW[.5], USD[0.01], XRP[820.4253] | | |
| 00356309 | | ADABULL[.0], ADA-PERP[0], ATLAS[5853.6586], ATLAS-PERP[0], AUD[-7923.46], BTC[0.00003095], BTC-PERP[0], COMP[.708], ETH[2.07956410], ETH-PERP[0], ETHW[2.07956409], FTM[116.7572936], FTM-PERP[0], FTT[25.92143782], GARI[497], LTC-PERP[0], LUNC-PERP[0], POLIS[257.76926734], SOL[6.76880188], SOL-PERP[0], SRM[92.7460506], SRM-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[3116.67], USDT[0.00000001] | | |
| 00356311 | | USD[0.00] | | |
| 00356312 | | SPELL[93.008], TRUMPFEB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00356313 | | BTC[.0000570] | | |
| 00356314 | Contingent | BTC[0.00147742], ETH[.0], FTT[25], GMT-PERP[0], LUNA2[0.00004599], LUNA2_LOCKED[0.00010731], LUNC[10.0148052], TRX[.000001], USD[0.00], USDT[100.52665922] | | |
| 00356318 | Contingent, Disputed | BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[0.04411216], ONT-PERP[0], RAY[.5781373], RAY-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[2.36], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00356319 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA-20210625[0], BCH-20210326[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0.96731618], BTC-0325[0], BTC-20210326[0], BTC-MOVE-20210414[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0024634], LUNC-PERP[0], MANA-PERP[0], MATH[0], MATIC-PERP[0], NEAR-PERP[0], NFT (536985594346318516/FTX AU - we are here! #4759)[1], NFT (551313237515793300/FTX AU - we are here! #31092)[1], NFT (563099811185990339/FTX Swag Pack #307 (Redeemed))[1], NFT (564878129366336281/FTX AU - we are here! #4753)[1], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], OMG[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210624[0], SOL-PERP[0], SRM[.9005845 6], SRM_LOCKED[12.84642537], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX[.600429], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[10.84], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00356320 | | BTC[0], ETH[0.00202032], FTT[0.18843111], TRUMPFEB[0], USD[0.00], USDT[0] | | |
| 00356321 | | BTC-PERP[0], USD[-2.87], USDT[39.88265547] | | |
| 00356326 | | ASDBULL[.05499485], BTC[.00000758], USD[0.00] | | |
| 00356330 | | USD[0.00] | | |
| 00356332 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0.00229891], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.04731115], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.22086928], ETH-PERP[0], ETHW[0.18032657], EUR[0.00], FTM-PERP[0], GRT-PERP[0], LINK[921.82723076], LINK-PERP[0], MATIC[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[30.30], USDT[0.00001245], USTC-PERP[0] | | AAVE[.002279], ETH[.000842] |
| 00356334 | | BEAR[560.8047], LINKBEAR[35400], USD[0.02] | | |
| 00356336 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-20210326[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00017568], BTC-20210326[0], BTC-PERP[0], BTMX-20210326[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00718582], ETH-0930[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.00146677], ETHW-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[11017.42575000], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST[.0340925], GST-PERP[0], HNT-PERP[0], HXRO[.000], KNC-PERP[0], LDO-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OKB-20210326[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-20210326[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[15.18167774], SRM_LOCKED[632.81832226], SRM-PERP[0], STEP[.0365115], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.001197], TRX-20210326[0], TRX-PERP[0], TRYB-20210326[0], TRYB-PERP[0], UNI-20210326[0], UNISWAP-20210326[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], WNXM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00356339 | | ADABULL[.676], BCHBULL[88.98309], BEAR[3399.354], BSVBULL[31978.72], BTC[.00002492], EOSBULL[2468.3574S], ETHBULL[1.78639006], LINKBULL[1140.0986035], LTCBULL[916.99487], MATICBULL[320.93901], TRX[.94946], TRXBULL[13.99734], USD[0.06], USDT[0.00953420], VETBULL[401.24916875], XRPBULL[13479.9468] | | |
| 00356341 | Contingent | AAVE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV[.75], DEFI-PERP[0], ETH-PERP[0], FTT[0.04070507], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RSR[0], SOL-PERP[0], SPELL[12600], SRM[.1181556S], SRM_LOCKED[.46849522], USD[0.27], USD[0.00133022], XLM-PERP[0], XRP-PERP[0], YFI[.00076] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00356343 | | ETHW[8.64946934], USD[28.63] | | |
| 00356347 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[451.05], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00356350 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT[.083], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATH[.0015], MATIC-PERP[0], NFT (288532969833153255/Odaily Fish #1)[1], OKB-PERP[0], OMG-PERP[0], SRM[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00356352 | | BTC[0], DOGE-20210924[0], DOGE-PERP[0], FTT[0.44549729], RAY[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00356353 | | BTC[0.00057249], BTC-PERP[0], USD[0.00] | | |
| 00356354 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.00000001], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL[0.00000001], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[101.15], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[36.42713265], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC[0.00000001], KNC-PERP[0], KSHIB-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], NFT (302722268942220578/FTX Crypto Cup 2022 Key #249)[1], NFT (311734509818934823/FTX EU - we are here! #96386)[1], NFT (312193859960460240/Baku Ticket Stub #2024)[1], NFT (314815859230723962/FTX AU - we are here! #28948)[1], NFT (327123340889696454/FTX AU - we are here! #15171)[1], NFT (364900206465854882/Hungary Ticket Stub #717)[1], NFT (423332730452973043/FTX AU - we are here! #15417)[1], NFT (425185987671365186/FTX AU - we are here! #96206)[1], NFT (431049651025372760/Austria Ticket Stub #922)[1], NFT (439644112752717194/The Hill by FTX #1831)[1], NFT (456523181742547987/Netherlands Ticket Stub #434)[1], NFT (511967671769477568/Belgium Ticket Stub #1543)[1], NFT (533231749885763152/France Ticket Stub #1343)[1], NFT (540040877706927342/Mexico Ticket Stub #322)[1], NFT (559901868533156375/Montreal Ticket Stub #501)[1], NFT (565269214184527343/FTX AU - we are here! #29066)[1], NFT (567441724004262362/FTX EU - we are here! #9589)[1], NFT (573743484754187165/FTX AU - we are here! #15148)[1], OKB[0], OKB-PERP[0], OKT-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], RNDR[2429.8], RNDR-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00212100], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], USD[77342.15], USDT[0.48884372], USTC[0], USTC-PERP[0], XAUT-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | Yes | USD[67309.13], USDT[.488806] |
| 00356357 | | USD[0.71] | | |
| 00356358 | Contingent | BNBBULL[0], BTC[0.00009954], BULL[0], ETH[0], ETHBULL[0], FTT[.02990001], LUNA2[0.00000040], LUNA2_LOCKED[0.00000010], LUNC[.0096619], USD[0.83], USDT[0.15270140], VETBULL[0], XRPBULL[7019.8] | | |
| 00356359 | | USD[115.79] | | |
| 00356360 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COPE[0], DEFI-PERP[0], ETH[0.00000001], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL[.41991155], SUSHI-PERP[0], USD[2.17], USDT[0.00000025], XRP-PERP[0], YFI-PERP[0] | | |
| 00356363 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00011664], ETH-PERP[0], ETHW[0.00007126], FIL-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[2543.907176], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 00356365 | | USD[10.59] | | |
| 00356366 | Contingent, Disputed | ETH-PERP[0], USD[1.08] | | |
| 00356367 | Contingent | BCH-PERP[0], BTC-PERP[0], DFL[9], FIDA-PERP[0], FTT[.07240999], MBS[.654509], SRM[.57096809], SRM_LOCKED[8.54903191], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00356368 | | BTC[0], FTT[.93772275], USD[22.21] | | |
| 00356369 | Contingent | 1INCH-PERP[0], ALCX-PERP[0], AUDIO[.833868], AVAX[.0904224], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], FTM-PERP[0], FTT[0.06742871], FTT-PERP[0], GRT[.03084], HNT[.02903], IMX[.01457146], LRC-PERP[0], LUNC[.00003716], LUNC-PERP[0], MANA[.542204], MANA-PERP[0], MAPS[.172516], MATIC[.075988], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (306549678354815547/FTX EU - we are here! #41414)[1], OXY[.537996], PAXG-PERP[0], RAMP-PERP[0], RSR[9.03824], SKL[.921236], SNX[.0616404], SOL[.00458088], SOL-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.469.750156], USD[36397.87], USDT[0.0000002], XRP[1910], XRP-PERP[0], YFI-PERP[0] | | |
| 00356371 | | ADABEAR[531893.6], DOGEBEAR[33362311], MATICBEAR[22494250], TOMOBEAR[76984600], USD[27.88], USDT[100] | | |
| 00356373 | | BTC[.00005381], BTC-PERP[0], CEL[.155403], CEL-0930[0], DOGE[3], ETH[0.00005515], ETH-PERP[0], ETHW[0.00005515], GMT[.77998], HNT[.081022], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND[.64926], SAND-PERP[0], SOL[0.00506671], TRUMPFEB[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00356376 | | 0 | | |
| 00356380 | | BNB[.00846334], FTT[25], TRX[.000119], USD[0.00], USDT[.005001] | | |
| 00356382 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00356384 | | BNB[0], ETH[0], LTC[0], SOL[0], USDT[0] | | |
| 00356385 | | AAVE-20210325[0], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], AMPL[0.05237300], AMPL-PERP[0], BAL-20201225[0], BCHBEAR[34.07800379], BCHBULL[105000], BCH-PERP[0], BNB[0], BNBBEAR[631.5923284], BNB-PERP[0], BSV-20201225[0], BSVBEAR[600.61232495], BSV-PERP[0], BTC-20201225[0], BTC-20210625[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20201225[0], COMPBULL[14900], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[7], DOGE-20201225[0], DOGE-20210326[0], DOGE-PERP[0], EOSBULL[8400000], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETHBULL[8.591], ETH-PERP[0], FIL-PERP[0], FTT[30.94016997], KNCBULL[2410], LINK-PERP[0], LTC-20210326[0], LTCBEAR[14.71050486], LTCBULL[19700], LTC-PERP[0], MTA-PERP[0], OKB-20201225[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20210326[0], SUSHI-20201225[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRX[294.03910277], TRX-20210326[0], TRXBULL[29.78077751], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0], VETBEAR[0.00556394], VETBULL[16500], VET-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRPBULL[188000.00012084], XRP-PERP[0], XTZBULL[33000], YFI-PERP[0] | | |
| 00356392 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[.00], USDT[60], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00356393 | | AAVE-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], MID-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], ZEC-PERP[0] | | |
| 00356394 | | ETH[0], SOL[0.00000001], TRX[.000034], USD[0.00], USDT[0.00000959] | | |
| 00356395 | Contingent | ALPHA[0], ATLAS[3440.0172], AUDIO[717.003585], BEARSHIT[7950007.7], BLT[296.00148], BNB[0.44657552], BTC[0.54586522], BULL[0.00705173], CEL[0], CHZ[0], CVC[1162.00581], DODO[572.602863], DOGE[0], DOGEBULL[0.07477686], DOGE-PERP[0], DYDX[18.1000905], ETH[0.49803513], ETHBULL[0], ETH-PERP[0], HNT[0.44198198], FTM[431.22140457], FTT[156.400097], FTT-PERP[0.07657404], FTT[92257.5], GALA[3280.0164], IMX[714.203565], LINKBULL[1.21066455], MATIC[124.17100865], MATICBULL[64.28398547], OMG[0], REEF[18190.09095], SLP[10930.05465], SRM[317.67212679], SRM_LOCKED[5.55557541], SUSHIBULL[0.9067835], SUSHI-PERP[0], SXP[1046.60127121], SXPBULL[34.33278599], TRU[726.003625], TRX[6107.70845153], TRXBULL[151.07692964], TULIP[25.3], USD[-532.86], USDT[1300.07143087], XRP[6188.96910525], XRPBULL[2075.9487405] | | BNB[.445083], BTC[.474005], ETH[.442897], ETHW[.441786], FTM[430.784469], MATIC[123.933647], TRX[60596.954033], XRP[6188.07697] |
| 00356396 | | BTC[.00006771] | | |
| 00356398 | Contingent | BTC[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], SRM[2.8037301Z], SRM_LOCKED[10.14674263], USD[0.00], XRP-PERP[0] | | |
| 00356400 | | TRUMPFEB[0], USD[0.34] | | |
| 00356401 | | ALPHA-PERP[0], ALT-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.07], XLM-PERP[0], XRP[.00001544], XRP-20210225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00356403 | | TOMO[6.498765], USDT[.04874194] | | |
| 00356405 | Contingent | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-0624[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009193], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[2777], USD[12571.49], USDT[0.00754220] | | |
| 00356406 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000437], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FXS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00356408 | | 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211123[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211123[0], AAVE-PERP[0], ADA-20210625[0], ADA-20211123[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211123[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211123[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211123[0], AXS-PERP[0], BAL-20210625[0], BAL-20210924[0], BAL-20211123[0], BAL-PERP[0], BAND-PERP[0], BCH-20210625[0], BCH-20210924[0], BNB-20210625[0], BNB-20210924[0], BNB-20211123[0], BRZ-20210625[0], BSV-20210625[0], BSV-20210924[0], BSV-20211123[0], BSV-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], CEL-20210924[0], CEL-20211123[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-20211123[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211123[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211123[0], DRGN-20210625[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-20210924[0], FIL-20211123[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.095231], FTT-PERP[177.49999999], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-20210924[0], GRT-20211231[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-20211123[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-20211123[0], MINA-PERP[0], MNGO-PERP[0], MTA-20201225[0], MTL-PERP[0], NEO-PERP[0], OKB-20210625[0], OKB-20210924[0], OKB-20211123[0], OMG-20211123[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-20210625[0], PRIV-20211123[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-20211123[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-20210625[0], SHIT-20211123[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211123[0], SUSHI-PERP[0], SXP-20210625[0], SXP-20210924[0], THETA-20210625[0], THETA-20210924[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.0015544], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], UNI-20210625[0], UNI-20210924[0], UNI-20211123[0], UNISWAP-20210924[0], UNISWAP-20211123[0], USD[132.84], USDT[0.04960001], USTC-PERP[0], WAVES-20210625[0], WAVES-20210924[0], WAVES-PERP[0], XAUT-20210924[0], XEM-PERP[0], XRP-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210625[0], XTZ-20211123[0], XTZ-PERP[0], YFI-20210625[0], YFI-20210924[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00356410 | | | | |
| 00356412 | | 1INCH[0], AAVE[0], AKRO[0], CHZ[0], ETH[0.00006046], ETHW[0.00006046], LTC[0], MATIC[0], RUNE[0], SOL[0], SRM[0], USD[0.27], XRP[0], YFI[0], YFI[0] | | |
| 00356414 | | AKRO[1], BAO[2430.68416253], BCH[0], DOGE[.00072837], EOS-20201225[0], EOS-PERP[0], ETHW[0], KIN[2], TRX[1.30660809], UBXT[2], USD[0.00], USDT[0.00004633], XRP[.00384369] | | |
| 00356416 | | ETH-PERP[0], FTT[1], USD[0.23], USDT[266.90697231] | | |
| 00356417 | | ADABULL[0.00020462], ADA-PERP[0], ALGOBULL[3053.756], ASDBULL[.09992], ATOMBULL[.9175986], BEAR[95.14], BNBBULL[0.00000257], BNSBULL[.6159], BTC-MOVE-20211230[0], BULL[0.00000083], CLV[.0993], COMPBULL[.009578], DOGEBEAR[5148], DOGEBEAR2021[0.00083231], DOGEBULL[0.00007709], DOGE-PERP[0], DRGNBEAR[.4284], EOSBEAR[993.2], EOSBULL[.96976], EOS-PERP[0], ETCBULL[0.00094827], ETHBEAR[703.8], GRT[.07459763], GRTBEAR[0], GRTBULL[0.09238739], GRT-PERP[0], LINKBULL[1.007599], LTCBULL[.006698], MATICBEAR2021[1.79606], MATICBULL[1.0025256], MER[.8964], OKBBULL[0.00000083], SUSHIBULL[90.22562], SUSHI-PERP[0], SXPBULL[1.9211264], THETA-20210625[0], THETABULL[0.00009482], THETA-PERP[0], TOMOBULL[.97], USD[0.04], USDT[.002], VETBEAR[810], VETBULL[.09967399], XLMBULL[.0000071], XRPBULL[.77044], XRP-PERP[0], XTZBEAR[985.7], XTZBULL[.19924] | | |
| 00356418 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-20210326[0], USD[0.13], VET-PERP[0], XLM-PERP[0], XRP[21.9956], XRP-PERP[0], XTZ-PERP[0] | | |
| 00356419 | Contingent | ADA-PERP[0], APE[144.03815490], AVAX[0], BTC[0.54337262], DOT[256.61749387], ETH[5.59752849], ETHW[5.35566118], FTT[29.09578384], LINK[1428.36835240], LUNA2[73.91020251], LUNA2_LOCKED[172.4571392], LUNC[0], LUNC-PERP[0], MATIC[11141.75214883], SHIT-PERP[0], SOL[24.29546679], USD[65269.98], USDT[221.56197669], USTC[9800.75534756], XRP[0], XRPBULL[0] | | |
| 00356425 | | BAO[738.4], BTC[.00739736], FTT[0.00232939], TRX[.000238], USD[0.64], USDT[0.49827836] | | |
| 00356426 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HT-PERP[0], KIN[228], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[.013], MATIC-PERP[0], MEDIA[.0012848], MER[.052908], NEO-PERP[0], RAY[.003], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.09241795], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[23.57], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00356429 | | AAPL-1230[0], AMD-0930[0], AMD-1230[0], ATOM-PERP[0], BABA-1230[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[32.56480258], FTT-PERP[0], GMT-PERP[0], GOOGL-1230[0], ICP-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], SOL-PERP[0], TSLA-1230[0], USD[10.21], USDT[200.00025319], USO-1230[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 00356430 | | USD[0.28] | | |
| 00356432 | | AAVE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[1.12], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00356435 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC[2.09015985], NFT (3901112574413213751FTX EU - we are here! #86841)[1], NFT (499078863135654450/FTX AU - we are here! #21994)[1], NFT (51351414493360641/FTX EU - we are here! #86741)[1], NFT (523654225885982661/FTX AU - we are here! #55454)[1], NFT (52309127607502144/Monaco Ticket Stub #701)[1], TRX[.0008151], USD[0.02], USDT[0.40162318] | | |
| 00356436 | | USD[100.00] | | |
| 00356438 | Contingent | AAPL-20210326[0], AAPL-20210625[0], ACB-20210326[0], BIT-PERP[0], BNB[.40945045], BNB-20210625[0], BNB-PERP[0], BTC[.04937735], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], C98[3], C98-PERP[0], CAKE-PERP[0], CGC-20210326[0], CHZ[20], CRON-20210326[0], CRO-PERP[0], DOGE[.259], DOGE-PERP[0], DOT-20210924[0], ETH[.0269636], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[.00009275], ETH-PERP[0], ETHW[.0269636], FTM[19], FTM-PERP[0], FTT[1.79839], FTT-PERP[0], ICP-PERP[0], LUNA2[0.16056143], LUNA2_LOCKED[0.37464334], LUNC[34962.59], LUNC-PERP[0], MATIC[9.998], MATICBULL[.309938], MATIC-PERP[0], MOB-PERP[0], MOB[1.4986], MRNA-20201225[0], MRNA-20210326[0], OMB-PERP[0], PROM[1.55833], SAND[18.9882], SLP[59.958], SOL[.0078], SQ[.00492?], TOMO[3.198?972], TRX[453.790003], TRX-20211123[0], TRX-PERP[0], TSLA[.02937], TSLA-20201225[0], TSLA-20210625[0], TSLA-20210924[0], TSM-20201225[0], USD[36.67], USDT[230.06642908], USO[.006368], USTC-PERP[0], XRP[144.622385], ZM[.008425], ZM-20210326[0] | | |
| 00356439 | | RUNE[.0694645], USD[0.00] | | |
| 00356440 | | ADA-PERP[0], ALCX-PERP[0], BNB[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MKR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0], USD[5888.45], USDT[0] | | |
| 00356445 | Contingent | BTC[0.00000011], BTC-PERP[0], DOGE[0.00000002], ETHW[0], FTT[.161743], FTT-PERP[0], LINK[0.00000001], LUNA2[1.90700538], LUNA2_LOCKED[4.44967922], MATIC[0.00000001], SOL[0], SRM[.18170566], SRM_LOCKED[157.44795517], SUSHI[0], TRX[0.00036541], USD[88.86], USDT[0.00970622] | | |
| 00356447 | | ETH-PERP[0], EUR[0.00], TSLA-20201225[0], TSLA-20210326[0], TSLA-20210625[0], UBER-20201225[0], UBER-20210326[0], USD[3.11] | | |
| 00356448 | | BTC[9.19357432], BTC-PERP[0], DYDX[414.3], ETH[8.50141043], ETHW[8.50141043], MATIC-PERP[0], SHIB-PERP[20000000], SOL[437.30545896], USD-PERP[0], USD[65705.73] | | |
| 00356451 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], CEL-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00099202], ETH-PERP[0], ETHW[0.00099202], FIDA[.848], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], NFT-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX[.00008], TRX-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00356452 | | FTT[0.02576558], GARI[.9582], SOL[0], USD[0.27], USDT[0.06054681] | | |
| 00356453 | | ALCX[.0008194], ALCX-PERP[0], FLOW-PERP[0], TRX[.000002], USD[0.01], USDT[23.8729] | | |
| 00356456 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[0], LINK-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00356457 | | USD[0.00], XRP[.386192] | | |
| 00356458 | | 0 | | |
| 00356461 | | BTC[0.00009505], ETH[.01308436], ETHW[.01308436], USD[161.73] | | |
| 00356463 | Contingent | FTT[0.00030882], FTT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], NFT (518026582828835796/EA Hotel)[1], SHIB-PERP[0], SOL[1.00371454], SOL-PERP[0], USD[10000.09], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00356465 | | DENT[0], PUNDIX[0], USD[0.00], USDT[0] | | |
| 00356469 | | ASD-PERP[0], BTC[0], BTC-MOVE-20210125[0], BTC-MOVE-20210209[0], BTC-MOVE-20210211[0], BTC-MOVE-20210222[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00126086], FTT-PERP[0], GRT-PERP[0], LTC[0], LTC-PERP[0], MAPS-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 00356471 | | BTC[.00001], ETH[0.07595770], ETHW[0], USD[538562.29], USDT[.001936] | | |
| 00356480 | | 1INCH-0930[0], 1INCH-1230[0], AAVE-0624[0], AAVE-0930[0], AAVE-1230[0], AAVE-20201225[0], AAVE-20210622[0], AAVE-20210624[0], AAVE-20210924[0], AAVE-2021231[0], ADA-0325[0], ADA-0624[0], ADA-1230[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ALGO-0325[0], ALGO-0624[0], ALGO-0930[0], ALGO-1230[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALT-0325[0], ALT-0930[0], ALT-1230[0], ALT-20210326[0], ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], AMZN-20201225[0], ATOM-0325[0], ATOM-0930[0], ATOM-1230[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], AVAX-0325[0], AVAX-0624[0], AVAX-1230[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-20210926[0], AVAX-20210924[0], BAL-0325[0], BAL-0624[0], BAL-0930[0], BAL-1230[0], BAL-20201225[0], BAL-20210326[0], BAL-20210924[0], BAL-20211231[0], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-1230[0], BCH-20201225[0], BCH-20210326[0], BCH-20210924[0], BNB-0325[0], BNB-0624[0], BNB-1230[0], BNB-20201225[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BRZ-20210326[0], BRZ-20210625[0], BSV-0325[0], BSV-0624[0], BSV-0930[0], BSV-1230[0], BSV-20201225[0], BSV-20210326[0], BSV-20210924[0], BSV-20211231[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BYND-20201225[0], CEL-0930[0], CHZ-0325[0], CHZ-0624[0], CHZ-0930[0], CHZ-1230[0], CHZ-20201225[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-20211231[0], COMP-0325[0], COMP-0624[0], COMP-20210326[0], COMP-20210625[0], COMP-20211231[0], CREAM-20210326[0], CREAM-20210625[0], DEFI-0624[0], DEFI-0930[0], DEFI-1230[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20211231[0], DMG-20201225[0], DOGE-0325[0], DOGE-0624[0], DOGE-1230[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DRGN-0325[0], DRGN-20210326[0], DRGN-20210625[0], DRGN-20211231[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1230[0], EOS-20201225[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], ETC-0325[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], EXCH-1230[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-20210924[0], EXCH-20211231[0], FIL-0325[0], FIL-0624[0], FIL-0930[0], FIL-1230[0], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FTT[25], FTT-PERP[0], GRT-0325[0], GRT-0624[0], GRT-1230[0], GRT-20210326[0], GRT-20211231[0], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], MATIC-20201225[0], MID-0325[0], MID-0624[0], MID-0930[0], MID-1230[0], MID-20201225[0], MID-20210326[0], MID-20210625[0], MID-20211231[0], MRNA-20201225[0], MSTR-20201225[0], MTA-20201225[0], NIO-0225[0], OKB-0624[0], OKB-0930[0], OKB-1230[0], OKB-20201225[0], OKB-20210326[0], OKB-20210625[0], OKB-20210924[0], OKB-20211231[0], OMG-0325[0], OMG-0624[0], OMG-0930[0], OMG-1230[0], OMG-20210924[0], OMG-20211231[0], PAXG-20210625[0], PRIV-0325[0], PRIV-0624[0], PRIV-0930[0], PRIV-1230[0], PRIV-20210625[0], RUNE-20201225[0], SHIT-0624[0], SHIT-1230[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-20210924[0], SHIT-20211231[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-1230[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SXP-20211231[0], SXP-20210625[0], SXP-20210924[0], SXP-20211231[0], THETA-0325[0], THETA-0624[0], THETA-20201225[0], THETA-20210326[0], THETA-20210625[0], THETA-20210924[0], THETA-20211231[0], TOMO-20201225[0], TRX[.00010419], TRX-0325[0], TRX-0624[0], TRX-1230[0], TRX-20201225[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TSLA-20201225[0], UNI-0325[0], UNI-0930[0], UNI-1230[0], UNI-20201225[0], UNI-20210624[0], UNI-20210924[0], UNI-20211231[0], UNISWAP-0930[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-20210924[0], UNISWAP-20211231[0], USD[27673.02], USDT[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-1230[0], WAVES-20201225[0], WAVES-20210326[0], WAVES-20210625[0], WAVES-20210924[0], XAUT-0325[0], XAUT-20210326[0], XAUT-20210625[0], XAUT-20210924[0], XAUT-20211231[0], XRP-0624[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XTZ-0325[0], XTZ-0624[0], XTZ-1230[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0] | | |
| 00356482 | | BEAR[1520], USDT[.00773354] | | |
| 00356484 | | BTC-PERP[0], USD[59.59] | | |
| 00356486 | | ADABULL[0.00007285], ALGOBULL[765.35], ALPHA[12884.5699], ALTBULL[0.00703861], ASDBULL[.0683935], ATOMBULL[.055375], BCHBULL[.57243], BEAR[.146245], BNBBULL[0.00069942], BSVBULL[804.5875], BTC[0], BULL[0.00000534], COMPBULL[.00472875], DEFIBULL[.00058303], DOGEBEAR[5036648.4], DOGEBULL[0.00009978], DRGNBULL[.0027798], EOSBULL[149.99125], ETCBULL[0.00840948], ETH[0.03566892], ETHBULL[0.00000555], ETHW[.03566892], GRTBULL[.0352955], HTBULL[0.00802586], KNCBULL[.0142151], LINKBULL[.0903805], LTCBULL[.342162], MATICBULL[.0924899], MKRBULL[0.00026524], OGNBULL[.00537524], SUSHIBULL[81.7655], SXPBULL[.93079], THETABULL[0.00013807], TOMOBULL[81.771], TRX[.000001], TRXBULL[.8843625], USD[1388.06], USDT[1998.63000000], VETBULL[.09053885], XLMBULL[.06673350], XRPBULL[10.631395], XTZBULL[.9453546] | | |
| 00356487 | | ATLAS[7.6459], ATLAS-PERP[0], BTC-PERP[0], BULL[0.00000460], ETH-PERP[0], FTT[.252651], FTT-PERP[0], LINK[.4], MATICBULL[46.247305], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1149.60], USDT[0], XTZBULL[.37984] | | |
| 00356489 | | ETHW[1.5], FTT[1.9986], HGET[19.986], MAPS[149.895], UBXT[8993] | | |
| 00356490 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[-0.01540735], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.99677], FIDA-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS[.099829], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00105017], LUNA2_LOCKED[0.00245039], LUNA2-PERP[0], LUNC[228.67693561], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (304534306966748124974_edition_1) — we are here! #218922[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000809], TRX-PERP[0], UNI-PERP[0], USD[11.85], USDT[10.72803807], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00356491 | | AAVE-PERP[0], BTC-PERP[0], LINA-PERP[0], SUSHI-PERP[0], USD[0.01], WAVES-PERP[0], XRP-PERP[0] | | |
| 00356492 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0.27669056], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-WK[0], BTTPRE-PERP[0], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], DAI[.00000001], DASH-PERP[0], DEFI-PERP[0], DENT[0], DOGE[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210625[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-20210625[0], USD[0.51], USDT[0.09396174], XAR-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00356493 | | BTC[0], ETH[0.00000001], TRX[0.30007700], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00356495 | | USD[0.00] | | |
| 00356496 | | 1INCH-PERP[0], AMPL[0], AURY[.00000001], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00356501 | | ALGOBULL[551.98], FTT[0.00269898], LINK[0], LTC[0], USD[0.22] | | |
| 00356507 | | ATLAS[1900], ETH[0], KIN[109614.3], SXP[.0916875], TRX[.877849], USD[1.09], USD[0.00716320] | | |
| 00356507 | | BTC-PERP[0], ETH-20210326[0], ETH-PERP[0], LINK-PERP[0], SHIB[98043], SHIB-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[0.05] | | |
| 00356508 | | AUD[0.00], BTC[0], ETH[0], GME[.00000003], GMEPRE[0], USD[0.00], USDT[0.00000001], USDTBEAR[.00000978], USDTHEDGE[0], XRP[0], XRPHEDGE[0] | | |
| 00356510 | | ETH[0], FTT[.01642307], TRX[.000001], USD[0.70], USDT[0.00000507] | | |
| 00356511 | | APE-PERP[0], BTC-PERP[0], ETHBULL[.0008344], ETH-PERP[0], EUR[0.43], FTM-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL[4.3], SOL-PERP[0], USD[64.00], USDT[0] | | |
| 00356512 | Contingent | BNB[0.00000001], BTC[0], CEL[0.01869137], CEL-PERP[0], ETH[0.00007946], ETHW[0.00007946], FTT[150], FTT-PERP[0], GENE[92], HNT-PERP[0], RAY[.25878593], RAY-PERP[0], SOL[.9176287S], SOL-PERP[0], SRM[.10561614], SRM_LOCKED[.06927034], SRM-PERP[0], STEP[615.43204037], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00356513 | | ADABULL[0], BNB[0], BNBBEAR[878730.6], BNBBULL[0], BTC[0], BULL[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0], FTT[0], LINKBULL[0], LTCBEAR[0], LTCBULL[0], THETABULL[0], USD[0.00], USDT[0], VETBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00356516 | | AAVE-0930[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BTC[0.00006183], BTC-0325[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00069428], ETH-0325[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00075820], EUR[1044.99], FTM-1230[0], FTM-PERP[0], FTT[0.02387062], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-1230[0], LTC-PERP[0], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], ONB-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[.2822], SUSHI-0930[0], SUSHI-PERP[0], TRU-PERP[0], UNI-0930[0], UNI-PERP[0], USD[0.00], USDT[481.15371387], YFI-PERP[0], ZIL-PERP[0] | | |
| 00356518 | | AMPL[0], BTC[.00002973], DAI[.086], MATIC[1], SOL[0], USD[0.00], USDT[2.83112403] | | |
| 00356524 | | 1INCH[90.92094], AAVE[.62927594], BTC[0.00287789], CRO[489.5251], FRONT[239.474006], FTT[1.3991496], GRT[525.401119], LINK[7.4935854], LRC[164.58326], LTC[.94905488], MKR[0.07793806], PUNDIX[103.1595698], REN[458.311118], SOL[1.66840618], SUSHI[44.459852], USD[6.73], USDT[0.28274900], XRP[168.79926] | | |
| 00356528 | | 1INCH-PERP[0], AAVE[.00278631], AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], COPE[.1242], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[.93996834], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], JOE[.00000001], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[.4652], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[12.38639659], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[2.39], USDT[0.00000011], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00356529 | | AAVE-PERP[0], BNB-PERP[0], DEFI-PERP[0], DOT-PERP[0], LINK-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[0.31], YFI-PERP[0] | | |
| 00356531 | | EUR[0.00], RAY[0], STEP[.00000001], USD[2299.91] | Yes | |
| 00356533 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUD[14695.94], AXS-PERP[0], BAL-20210326[0], BAND-PERP[0], BNT[0], BTC[0.30930000], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210414[0], BTC-MOVE-20210427[0], BTC-MOVE-20210427[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.0002], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[.0002], FB-1230[0], FTM-PERP[0], FTT[25.59382687], FTT-PERP[0], GME-20210326[0], GMT-20211231[0], GMT-PERP[0], GST-PERP[0], HNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LLTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SOL-PERP[0], SRM[329.03064004], SRM_LOCKED[2304.9539763], SUSHI[0], SUSHI-PERP[0], TRUMP2024[0], TSLA-1230[0], TSLA-20210326[0], TSLA-20210625[0], TSLA-20211231[0], TWTR-0624[0], USD[80840.92], USDT-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00356534 | Contingent | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CAKE-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[155.66999103], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LUNA2[0.91360990], LUNA2_LOCKED[2.13175644], LUNA2-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.02784], SRM_LOCKED[.26509755], STX-PERP[0], TRX[643.00001], USD[3.29], USDT[0.58198000], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00356536 | | TRUMPFEB[0], USD[325.34] | | |
| 00356540 | | ASD-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-20210326[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-20210326[0] | | |
| 00356541 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FRONT[.00176217], FTT-PERP[0], GMT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 00356551 | Contingent, Disputed | TONCOIN[.001] | | |
| 00356553 | | BTC-PERP[0], USD[0.09] | | |
| 00356555 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALEPH[326], ALGO-PERP[0], ASD-PERP[0], ATLAS[4540], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00033708], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[50.15918532], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000183], LUNC[.17154073], LUNC-PERP[0], MANA[77.4096241], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[50], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[339], UNI-PERP[0], USD[0.78], USDT[0.00000005], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00356556 | | ADABULL[0.00001145], ALGOBULL[74.10349], ALTBULL[0.01010035], ARKK[0.00455910], ATOMBULL[0.00074620], BALBULL[0.00093876], BNB[0.0366255], BNBBULL[0.00001730], BULL[0.00000078], BULLSHIT[0.00000050], CBSE[0], COIN[0.00888168], COMPBULL[0.00017958], DEFIBULL[0.00516368], DFL[9.9411], ETH[0], ETHBULL[0.00000850], FTT[.00040691], GRTBULL[0.00017508], KNC[0.00041610], KNCBULL[0.00025255], LINK[0], LINKBULL[0.00005646], LTCBULL[0.01386092], MATH[0.07799654], MATICBULL[0.00157096], MKR[0.00023641], MKRBULL[0.00000270], OXY[.54726135], RAY[.94503775], ROOK[0.00069486], SPELL[99.126], SXPBULL[0.00000134], TRX[.000044], UNISWAPBULL[0.00041528], USD[0.00], USDT[0], VETBULL[0.00007219], WBTC[0], XLMBULL[0.00010474], XTZBULL[0.00041528] | | |
| 00356557 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00356561 | Contingent | 1INCH[50], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[4195.338961], ALCX-PERP[0], ALEPH[100], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS[1000.005], ATOM-PERP[0], AUDIO[150.0025], AUDIO-PERP[0], AVAX-PERP[0], BADGER[10], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[349.935495], BAT-PERP[0], BIT[50], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.07476925], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR[150.00075], CHZ[1259.16175], CHZ-PERP[0], COMP-PERP[0], CONV[10996.542], CONV-PERP[0], CRO[799.684125], CRO-PERP[0], CRV[50.0005], CRV-PERP[0], DAWN[100], DAWN-PERP[0], DENT[30000], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[3000.4023925], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], EMBJ[499.70075], ENJ[150.003], ENJ-PERP[0], EOS-PERP[0], ETH[0.00092378], ETH-20210625[0], ETH-20211231[0], ETHE[20], ETH-PERP[0], ETHW[0.00092378], FIDA[49.87099], FIDA-PERP[0], FLOW-PERP[0], FTM[149.9677475], FTM-PERP[0], FTT[25], FTT-PERP[0], GODS[50], GRT[406.63190910], GRT-PERP[0], HBAR-PERP[0], HUM[500], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JET[35], JST[2998], KAVA-PERP[0], KIN[116677.475], KIN-PERP[0], KSHIB[3000], KSM-PERP[0], KSOS[3000], LINA[7644.40925], LINA-PERP[0], LINK[12.9932385], LINK-PERP[0], LTC[2.00001], LTC-PERP[0], LUNA2[0.35322001], LUNA2_LOCKED[0.82418002], LUNC-PERP[0], MAPS[449.468], MATIC-PERP[0], MEDIA[3.988795], MTA[100.0005], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB[0.03007336], OKB-PERP[0], OMF-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE[1500], PERP[14.994471], PERP-PERP[0], PTU[50], PUNDIX[39.9935495], RAMP[300], RAMP-PERP[0], REAL[10], REEF[19996.77475], REEF-PERP[0], REN[599.6675], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[100], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLV[.08005], SLV-20210326[0], SNX-PERP[0], SOL[.007365], SOL-PERP[0], SPELL[10000], SRM[38.958599], SRM-PERP[0], STARS[5], STEP[100.0005], STEP-PERP[0], STMX[10000], STMX-PERP[0], STX-PERP[0], SUSHI[25.4482611], SUSHIBULL[1000], SUSH-PERP[0], TLM[199.9834], TONCOIN-PERP[0], TRU[799.4675], TRU-PERP[0], TRX[.364178], TRX-PERP[0], TSLA[.0280648], TSLA-20210326[0], UBXT[999.4585], USD[252.16], USDT[0.00010553], USTC[50], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[350.014125], XRPBULL[1199.8974], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[1001], ZRX-PERP[0] | | |
| 00356562 | | DOGEBEAR[1598.936], KNCBULL[0], LINKBULL[0], USD[0.01], USDT[0] | | |
| 00356564 | Contingent | AKRO[1], BAO[4], BTC[0.00005044], CQT[.09460803], ETH[.00000001], ETHW[301.90116291], ETHW-PERP[0], FTT[87.18256], KIN[4], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003046], RAY-PERP[0], SOL-PERP[0], TRX[1.00097], UBXT[2], USD[1.48], USDT[0] | | |
| 00356567 | | 1INCH-PERP[0], BEAR[8.549385], BTC[0], EOSBULL[.0189895], ETH[.00039274], ETHBEAR[249.8512], ETHW[.00039274], LTCBEAR[.070075], LTCBULL[.0096043], LTC-PERP[0], USD[206.73], USDT[0.00000001], XRPBULL[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00356568 | Contingent | 1INCH[1.64629342], AAVE[0.02211935], AGLD[1.88978796], AKRO[104.45541111], ALCX[.02112394], ALEPH[2.2406113], ALGO[.42357369], ALICE[.36374138], ALPHA[4.16014504], AMPL[0.27868704], ANC[0.70624249], APE[0.11902283], ASD[8.17209914], ATLAS[42.46668076], ATOM[0.03214879], AUDIO[2.33704959], AURY[.3530091], AVAX[0.02500119], AXS[0.05894475], BADGER[.28106104], BAL[.16229699], BAND[0.65856649], BAO[8268.89146992], BAT[2.12521836], BCH[0.04072676], BIT[1.27800771], BLT[5.24111156], BNB[0.00153377], BNT[1.21407876], BOBA[1.14631418], BRZ[0], BTC[0.00009305], BTT[347393.3649289], C98[1.0752912], CEL[4.86770523], CHR[4.74793263], CHZ[7.31296299], CLV[4.284722], COMP[.02580558], CONV[404.56250852], COPE[8.14093224], CQT[4.34743219], CREAM[.9666671], CRO[4.88410317], CRV[.62227746], CVC[4.76060751], CVX[.04580716], DAI[0], DAWN[.77847682], DENT[506.00714547], DFL[41.04712331], DMG[25.30291756], DODO[4.56843783], DOGE[11.51327699], DOT[0.09165459], DYDX[.5397647], EDEN[5.34825663], EMB[15.35034842], ENJ[1.44952665], ENS[1.1679202], ETH[0.01200068], ETHW[0.00119418], FIDA[1.41321066], FIDA[1.41321066], FRONT[3.65721624], FTM[1.63745988], FTT[0.06937244], FXS[0.03372502], GALA[5.72179946], GARI[.7697097], GENE[.0992636], GME[.00000003], GMPR[0], GMT[0.23343181], GODS[1.33885301], GOOGL[.00000002], GOOGLPRE[0], GRT[5.17245386], GST[.85860685], GT[1.7578777], HGET[1.6197805], HMT[2.9126878], HNT[1.0902105], HOLY[1.20482127], HT[0.17505094], HUM[4.76584623], HXRO[3.39277876], IMX[.81193874], INDI[.4869809], JET[3.35678124], JOE[2.10006847], JST[28.48157159], KIN[3500.37149063], KNC[0.69554987], LEO[1.1099673], LINA[67.61948068], LINK[0.14359813], LOOKS[2.03163019], LRC[1.34888859], LTC[0.02223953], LUA[37.28850044], LUNA2[0.00002691], LUNA2_LOCKED[0.00006279], LUNC[0.01110133], MANA[.68855096], MAPS[1.0972993], MATH[3.6975274], MATIC[0.88750444], MBS[3.82710179], MCB[.31295468], MEDIA[.05401081], MER[7.8310244], MKR[0.00123669], MNGO[8.42480886], MOB[0.24240335], MPER[.30841126], NEAR[.07400765], NEXO[.67284194], NFLX[0], OKB[0.10078540], OMG[0.42629377], ORBS[20.8910063], OXY[4.09338844], PEOPLE[19.26885526], PERP[.39384126], POLIS[.69915844], PORT[1.78292961], PRISM[44.39029163], PROM[11061267], PSY[1.94905368], PTU[1.08782633], PUNDIX[1.88329231], QI[23.67086268], RAMP[13.50724311], RAY[1.32270187], REAL[.26660374], REEF[129.16513282], REN[4.47530638], RNDR[.60279562], ROOK[0.3255382], RSR[608.38320753], RUNE[0.40142322], SAND[.40963543], SECO[.22199747], SHIB[54877.8603783], SKL[9.40626486], SLND[.62441535], SLP[75.00064535], SLRS[4.23497428], SNX[0.46198336], SNY[1.07407285], SOL[0.02014249], SOS[540158.26113636], SPAD[0.25911536], SRM[.9283146], SRM_LOCKED[.10920569], STARS[1.4675549], STEP[6.46668188], STG[2.0908533], STMX[81.31781754], STORJ[1.03573603], SUN[83.16844941], SUSHI[0.57105783], SXP[0.98293405], TLM[10.10024347], TOMO[1.19233481], TONCOIN[5837508], TRU[7.01651298], TRX[0.01959003], TRYB[0], TSLA[.00000244], TULIP[.26068256], UBXT[74.00057382], UMEE[3.62719247], UNI[0.20143482], USD[14.63], USDT[0.00000321], USTC[0.00343897], VGX[.72230956], WAVES[14209275], WFLOW[.08456705], WRX[1.50720365], XPLA[.10782515], XRD[0.37128394], XRP[0.00111678], XTZ[0.00132104], YGG[.20592223], ZRX[.22623727] | | 1INCH[1.628709], APE[.118255], ATOM[.031263], AVAX[.02442], AXS[.051865], BAND[.502036], BCH[.009172], BNB[.001511], BNT[1.054199], BTC[.000092], DOGE[11.146658], DOT[.089299], ETH[.001186], FTM[1.624137], GMT[.220855], GRT[5.145969], HT[.169492], LEO[.110768], LINK[.143086], LOOKS[1.912862], LTC[.022061], MATIC[.86544], MKR[.001219], OKB[.09411], OMG[.419762], SNX[.433263], SUSHI[.562594], USD[5.00], XRP[2.347304], YFI[.000116] |
| 00356569 | | RAY[.774977], SOL[0], USD[0.00] | | |
| 00356571 | | BTC[0], DOGE[10], ETH[.00119034], ETHW[.00119034], TRX[4.996515], USDT[1.53573328], WRX[116.9181], XAUT[.00064642] | | |
| 00356572 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.04], USDT[0.00728978], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00356573 | | ARKK-20210326[0], ASD-PERP[0], DENT-PERP[0], ETH[0.00000001], FTT[25], GME-20210326[0], TRX[.000002], USD[0.00], USDT[0.00838100] | | |
| 00356574 | | USD[0.00], USDT[0] | | |
| 00356575 | Contingent | BTC[0.00009338], EMB[8], FTT[10.68232028], GMT-PERP[0], LUNA2[11.2435517], LUNA2_LOCKED[25.62641215], LUNC[17207.92474003], MATH[.037685], OP-PERP[0], RON-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], SXP[0], TRX[.30701352], USD[0.16], USDT[0.00] | Yes | |
| 00356576 | | DOGE[3], ENJ[507.31339574], ETH[1.7994473], ETHW[1.7994729], LINK[423.58378421], SOL[63.84373608], USD[0.00], USDT[0.00000001] | | |
| 00356578 | Contingent, Disputed | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-20211231[0], BTC-MOVE-20210207[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210707[0], BTC-MOVE-20210811[0], BTC-MOVE-20210212[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], OMG[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00356580 | | AAVE-PERP[0], BAO-PERP[0], BTC[0.09999620], BTC-PERP[0], ETH[1.49990501], ETH-PERP[0], ETHW[1], LINK-PERP[0], SNX-PERP[0], USD[261.56] | | |
| 00356581 | | ALT-PERP[0], BTC-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[1.40] | | |
| 00356582 | | AAVE-PERP[0], ALCX[.00082975], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA[.01528], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LRC[.627], MATIC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000007], USD[0.00], USDT[0.00003961], XLM-PERP[0] | | |
| 00356585 | | AMPL[0], ATOM[9.998], BCH[.05], BTC[.08849864], FTT[1.61297048], LTC[1.109778], USD[565.0955313] | | |
| 00356586 | | CAKE-PERP[0], DOGEBULL[0], ETHBULL[0], FTT[0], STEP[.1], TRX[0], USD[0.03] | | |
| 00356589 | | AVAX[.99981], TRX[.000777], USD[0.00], USDT[.7868] | | |
| 00356590 | | AKRO[2], AUDIO[1], BAO[8], BNB[.0092], BTC[0.00000004], DENT[1], ETH[0.00000000], ETHW[.0000006], FTT[25.80757978], FTT-PERP[0], GMT[2210.26491292], KIN[8], NFT [4536511628013862?6/Austin Ticket Stub #1284][1], RSR[1], SHIB[1598537], SOL[3.83398591], TRX[3.00039], UBXT[1], USD[16.04], USDT[0.00000003], XRP[.987365] | Yes | |
| 00356592 | | ARS[0.00], USDT[0] | | |
| 00356593 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20201225[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00356594 | | ADABEAR[5172.721335], ADABULL[0.00000051], BNBBEAR[9263.136155], BNBBULL[0.00000849], BTC[0], COMP[0], ETHBEAR[2954.2192], ETHBULL[0.00006369], LTCBEAR[1554.4729948], LTCBULL[89.9814158], SUSHIBEAR[9372.1649455], SUSHIBULL[.02588], UNI[.01123675], USD[0.01], USDT[0.00000001], XRPBEAR[.0672155], XRPBULL[0.46290724] | | |
| 00356597 | | OXY[34.976725], TRX[.000002], USDT[2.032872] | | |
| 00356599 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 00356600 | | DMGBULL[8.9144], MATIC-PERP[0], SUSHIBEAR[138095620.50000000], SUSHIBULL[13039.70042944], TOMOBEAR[89208.65], USD[0.01], USDT[0.00000001], XRPBULL[0], XRPHALF[0] | | |
| 00356603 | | USDT[1] | | |
| 00356604 | | 0 | | |
| 00356605 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.9], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.06], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00356609 | | ETHBEAR[2198331.4089], USD[0.06], USDT[0] | | |
| 00356611 | | ADABULL[0], BSV-20210326[0], BTC[0], GST-PERP[0], TRYB[0.00008673], TSLA[.00037538], TSLA-20210326[0], USD[0.00], USDT[0.00000537], XAUT[0] | | |
| 00356615 | | ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-20210207[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000033] | | |
| 00356619 | | USD[0.00], USDT[0.00000033] | | |
| 00356624 | | BNBBULL[0.00000500], DOGEBULL[0], GRTBULL[0], SXPBULL[34.9456950], TRX[.000002], USD[0.00], USDT[0] | | |
| 00356631 | | AXS[0], BTC[0.00506625], USD[14.89] | | |
| 00356633 | Contingent | AKRO[1], APE[.08586], BLT[.313825], ETH[.00009753], LUNA2[0.00035509], LUNA2_LOCKED[0.00712856], MATIC[.96659618], NFT [3007749743155472637/FTX AU - we are here! #49068][1], NFT [3281658286498086897/FTX EU - we are here! #21394][1], NFT [3711362178077148477/FTX AU - we are here! #49083][1], NFT [4944464426567244517/The Hill by FTX #9338][1], NFT [5321837397244567197/FTX EU - we are here! #20761][1], NFT [5376110426103342627/FTX EU - we are here! #21112][1], NFT [5483195168138013357/Medallion of Memoria][1], NFT [5754524318222792227/Medallion of Memoria][1], SAND[.9374], SOL[.00114662], USD[3051.91], USTC[.432464], XRP[.224586], ZRX[56619.48083415] | Yes | |
| 00356634 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00356637 | | BAT[0], ETH[0], USDT[0.00000457] | | |
| 00356639 | Contingent | AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.09903731], FTT-PERP[0], GST-0930[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-20210625[0], LINK-PERP[0], LUNA2[1.59102397], LUNA2_LOCKED[3.71238926], LUNC[346448.81912506], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (325779783942021630/FTX EU - we are here! #78889)[1], NFT (536008587960679415/FTX EU - we are here! #79299)[1], NFT (559826035110127051/FTX EU - we are here! #79415)[1], REEP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[0.36], USDT[0.00178087], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], ZRX-PERP[0] | Yes | |
| 00356641 | | TRX[.000002], USD[0.01] | | |
| 00356642 | | USDT[0] | | |
| 00356644 | Contingent | DOGEBEAR2021[13.54221361], DOGEHEDGE[99.981], MATIC[250.58105], RAY[19.85283662], SOL[8.84715702], SRM[25.95273002], SRM_LOCKED[.73463196], TRX[.000003], UBXT[.606795], USD[143.70], USDT[0] | | |
| 00356645 | Contingent | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.37], XLM-PERP[0], XRP-PERP[0] | | |
| 00356646 | | ADA-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00356647 | Contingent, Disputed | BTC[0], ETH[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 00356649 | | 0 | | |
| 00356650 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00356651 | | AKRO[1], BAO[2], FTT[50.09145081], NFT (297217634362520847/FTX EU - we are here! #100864)[1], NFT (323236249618455113/Belgium Ticket Stub #1323)[1], NFT (338485523922229057/FTX AU - we are here! #23690)[1], NFT (366696057320140996/FTX AU - we are here! #10240)[1], NFT (395300338983680538/FTX EU - we are here! #100222)[1], NFT (410490605577184777/FTX AU - we are here! #100690)[1], NFT (443375101662798474/Baku Ticket Stub #2126)[1], NFT (517600564348052864/The Hill by FTX #5516)[1], NFT (572259671348346389/FTX AU - we are here! #10259)[1], TRX[.000176], USDT[10004.89162153] | Yes | |
| 00356652 | | TRX[.000004], USD[-0.40], USDT[0.24459316], XRP[.84286936], XRP-PERP[0] | | |
| 00356654 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AURY[.98589], AVAX-PERP[0], AXS[20.14296595], BAL-PERP[0], BAO-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], CQT[3048], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[-0.00041423], ETH-PERP[0], ETHW[1.16886006], FTM-PERP[0], FTT[1.52428042], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00273763], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.29516165], SRM_LOCKED[14.70483835], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], UBXT[.4699], UNI-20210326[0], UNI-PERP[0], USD[13.86], USDT[6.84676180], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[3245.6], XTZ-PERP[0] | | |
| 00356656 | Contingent | ATLAS-PERP[0], AVAX[0], BNB[0], BTC[1.00073990], BTC-0325[0], CEL[0], CRO-PERP[0], ETH[1], ETH-PERP[0], FTT[150.27177190], FTT-PERP[0], LINK[0], MATIC[0], NFT (514416153634029148/The Hill by FTX #44511)[1], PAXG[0.00006386], POLIS-PERP[0], RAY-PERP[0], SNX[0], SOL-PERP[0], SRM[.18514381], SRM_LOCKED[106.93105832], THETA-PERP[0], TOMO[0], USD[38291.04], USDT[0], WSB-20210326[0] | Yes | |
| 00356657 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[.2046], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BTC[0.00013944], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.01281], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00015001], ETH-PERP[0], FTM-PERP[0], FTT[151.72868806], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[.0004], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00163170], SOL-PERP[0], SPELL-PERP[0], SRM[3.00102106], SRM_LOCKED[678.70630959], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00238], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.03], USDT[0.00], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00356663 | Contingent | BB[0], BNB[0], DAI[0], ETH[0.00000001], FIDA[.72419808], FIDA_LOCKED[32.54636082], FTT[0.71171750], LINK[0], PFE[0], SOL[0], SRM[40.50787568], SRM_LOCKED[328.04072453], USD[0.28], USDT[0] | | |
| 00356664 | | AAVE[.22984705], ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], ONT-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.69], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00356668 | Contingent | APE[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], CAKE-PERP[0], DFL[.0000001], DODO-PERP[0], DOGEBEAR2021[.00066694], DOGEBULL[0.00000747], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000026], FIL-PERP[0], FTHW[0.00000026], FIL-PERP[0], FTM[0], FTT[0], GALA[0], GRT-PERP[0], ICP-PERP[0], IMX[0], LINK-PERP[0], LTC-PERP[0], MAPS[0.08320000], NFT (393772307778626566/The Hill by FTX #21086)[1], RAY[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[0.72205174], SRM_LOCKED[10.99491912], TOMO-PERP[0], TRX[.000142], USD[0.07], USDT[0.83403878], VET-PERP[0] | | |
| 00356671 | | 1INCH-PERP[0], DOGE[0], DYDX-PERP[0], ETH[.00001317], FTT-PERP[0], MANA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00356673 | Contingent, Disputed | 1INCH-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.05477091], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00356676 | | BTC-PERP[0], ETH[.000777], ETHW[.000777], USD[0.55] | | |
| 00356677 | | ETH[3.39750902], ETH[3.39750902], LINK[4748.67], TRUMPFEB[0], USD[6274.70] | | |
| 00356683 | Contingent | 1INCH[34.38421397], BTC[.00426654], BTC-PERP[0], ETH[0.00219981], ETHW[0.00219981], FIDA[.86119674], FIDA_LOCKED[.007831], FTT[.14048948], SOL[0.70303610], SRM[.3167178], SRM_LOCKED[.00176766], TRX[1.64229897], USD[0.21], USDT[655.82187149], XLMBULL[7.17536487] | | 1INCH[32.505729], SOL[.523246] |
| 00356684 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.76], USDT[2.122369], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00356685 | | BTC-PERP[0], SOL[0], STG[.00000001], USD[17065.22], USDT[0.00000001] | | USD[1.00] |
| 00356687 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALT-20210326[0], ALTBULL[0], ALT-PERP[0], AMC-20210625[0], ASD[0], ASD-20210625[0], ASDBULL[0], ASD-PERP[0], AVAX-PERP[0], BAND[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210214[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-20210924[0], EXCH-PERP[0], FIDA[.012969], FIDA_LOCKED[.04504186], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00027159], FTT-PERP[0], GRT[0], GRTBEAR[0], GRTBULL[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20210326[0], MIDBULL[0], MID-PERP[0], MKR[0.00000002], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PRIVBULL[0], PRIV-PERP[0], RAY[.00000001], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPY[0], SPY-20210625[0], SRM[.14176151], SRM_LOCKED[.52606], SRM-PERP[0], STX-PERP[0], SUSH[0], SUSHI-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], UBXT[.00000001], UNI[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11.10], USDT[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRPBULL[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | USD[0.56] |
| 00356689 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM[1507.16185344], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[1], DOGE-PERP[0], DYDX-PERP[0], ETH[0.22108524], ETH-PERP[0], EUR[131.25], FTM[0], FTM-PERP[0], FTT[316], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[10.24749095], SRM_LOCKED[99.42844242], SUSHI[0], SUSHI-PERP[0], USD[0.74], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00356690 | | ETH[0], USD[10.00000516] | | |
| 00356696 | Contingent | ALT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210625[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], NFT (294602210060430133/The Hill by FTX #5829)[1], SOL[0], SOL-PERP[0], SRM[1.24279788], SRM_LOCKED[717.92288106], SRM-PERP[0], USD[8807.61], USD[0.00000001] | Yes | |
| 00356698 | | USDT[0.00462832] | | |
| 00356699 | | USDT[64.9981] | | |
| 00356702 | | TRX[.000003], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00356703 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00015255], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001127], ETH-PERP[0], ETHW[0.00001127], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2.38], USDT[.00655], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00356705 | | AAVE[.869391], COMP[.00001933], COMP-PERP[0], USD[1.00] | | |
| 00356707 | | BNB[.0016524], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE[2], ETH-PERP[0], OMG[.17380869], USD[14.93] | | |
| 00356709 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SNX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.24], XRP-PERP[0], YFI-PERP[0] | | |
| 00356712 | | ETH-PERP[0], USD[25.01] | | |
| 00356713 | Contingent | DAI[.3], ETH[2.88647407], ETHW[2.61101246], FTT[30.9951227], LUNA2[0.48031764], LUNA2_LOCKED[1.12074117], LUNC[104590.1785], MANA[160], SAND[137], TRX[.000783], USD[412.23], USDT[769.90874243] | | |
| 00356714 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY[.2267836], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000312], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.17505660], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00356715 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB[.0093556], BNB-PERP[0], BTC-PERP[0], CHZ[329.94357], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00188525], ETH-PERP[0], ETHW[0.00188525], FTT[16.693556], GRT-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], POLIS[24.8957421], POLIS-PERP[0], SHIB[1399760.6], SNX-PERP[0], SOL-PERP[0], SUSHI[.495383], SUSHI-PERP[0], THETA-PERP[0], UNI[7.998632], UNI-PERP[0], USD[9.96], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00356716 | | BTC[.00035] | | |
| 00356717 | | ADABULL[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0], ETH-PERP[0], FTT[0.17017919], MKR[0], SLV[0], TLRY[0], TSLA[.00000003], TSLAPRE[0], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 00356718 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE[79.0233], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTT[0.08054438], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.13], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00356720 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-0930[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00003839], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-MOVE-0408[0], BTC-MOVE-WK-0415[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000384], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], EUR[15085.92], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[867.05692790], FTT-PERP[0], FXS[.00000001], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.00000001], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KETT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[.03465], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00096586], LUNA2_LOCKED[0.00225369], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [372223844160749901/The Hill by FTX #34342][1], NFT [407095694747420009/The Hill by FTX #34373][1], NFT [535799335457086177/The Hill by FTX #34340][1], NFT [570634464367535725/The Hill by FTX #36695][1], NFT [573086360306034905/The Hill by FTX #34352][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[104.34962555], SRM_LOCKED[17090.77361029], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[1978563.435145], TRX-PERP[0], TRY[0.05], TULIP-PERP[0], UNI-0930[0], UNI-PERP[0], USD[2081975.58], USDT[0.00785992], USDT-PERP[0], USTC[20], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-0325[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00356722 | | 0 | | |
| 00356723 | | BTC[.00000964], BTC-PERP[0], USD[0.00] | | |
| 00356724 | | 0 | | |
| 00356725 | | ATLAS[810], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], SPELL-PERP[0], USD[0.00], USDT[96.22352465] | | |
| 00356730 | | ADABEAR[2770852.37818221], ATOMBEAR[7958.19295965], BEAR[6795.98490765], BNBBEAR[1786218.71184738], EOSBULL[10022.5662962], ETCBULL[1.14], ETH[.00000001], ETHBEAR[205966.0343745], KNCBEAR[27.80163569], SUSHIBEAR[186974.34815278], SXPBEAR[161030.5958132], THETABEAR[835073.06889352], TRXBEAR[121703.85395537], USD[0.03], USDT[0], XLMBULL[3] | | |
| 00356731 | Contingent | AAVE[0.00000001], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX[0.01743120], AVAX-20211231[0], AVAX-PERP[0], BNB[0.00130469], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[151.93605372], FTT-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], MINA-PERP[0], RAY-PERP[0], RUNE[1355.73621540], RUNE-PERP[173.89999999], SHIT-PERP[0], SNX-PERP[0], SOL[0.00900000], SOL-PERP[0], SRM[.81827007], SRM_LOCKED[4.04008139], SRM-PERP[0], SUSHI-PERP[0], TRX[.000897], TRX-PERP[0], USDT-1736.12], USDT[268.28783831], VET-PERP[0], XRP-PERP[0] | | |
| 00356734 | | USDT[0] | | |
| 00356735 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], KIN-PERP[0], TRUMPFEB[0], USD[5.02] | | |
| 00356737 | | ADABULL[0.00008716], BNBBULL[0], DOGEBEAR[6315], DOGEBULL[0.00054262], ETHBULL[.00009652], TRXBULL[.003578], USD[0.00], USDT[0], XLMBULL[.0649545], XRPBEAR[7579.628], XRPBULL[7.351673] | | |
| 00356741 | Contingent | AMPL[0.08342732], ATOM[34.4], BTC[0.04190671], CRO[1070], ETH[0], FTT[25.11065041], GBP[878.59], GRT[2105], HNT[.0976725], LINK[.0027683], LUNA2[2.20532459], LUNA2_LOCKED[5.14575739], MATIC[0.25468754], RAY[.51374193], RSR[8.46385], SOL[.00324015], SRM[.07325597], SRM_LOCKED[0.4809465], TONCOIN[258.1], UBXT[.3028426], USD[359.53], USDT[0], USTC[312.174356] | | |
| 00356744 | Contingent | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-20201225[0], ETH-PERP[0], FTT[0.06284394], LINK[0], LTC-PERP[0], SRM[3.11827166], SRM_LOCKED[11.88172834], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00356746 | Contingent | BTC-PERP[0], ETH[.96458233], ETHW[.00058233], FTT[0.02996744], SOL[.47120298], SOL-PERP[0], SRM[2.49806312], SRM_LOCKED[11.83828182], USD[849.24], USDT[0] | | |
| 00356747 | | DOGEBEAR[89814.69142840], USD[0.00], USDT[0.11490000] | | |
| 00356748 | | ADA-PERP[0], BTC[0], CHZ[0], CHZ-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], HUM-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], PROM-PERP[0], SHIB[158320.78305597], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00356749 | | TRUMPSTAY[100255.4542], USD[0.05] | | |
| 00356751 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BNB-20201225[0], BNB-PERP[0], BNT-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC-20201225[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20201225[0], EOS-PERP[0], ETH-20201225[0], ETH-PERP[0], EXCH-20210328[0], EXCH-20210328[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HT-20201225[0], HT-PERP[0], LINK-PERP[0], MATIC-20201225[0], MATIC-PERP[0], MID-20201225[0], MID-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20201225[0], THETA-20201225[0], THETA-PERP[0], TRU-PERP[0], TRY-PERP[0], TRYB-20201225[0], TRYB-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[2.08], USDT[2.03273171], VET-PERP[0], YFI-PERP[0] | | |
| 00356752 | | LOOKS-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00356753 | | BTC[.00019996], BTC-PERP[0], USD[1.71], XRP-PERP[0] | | |
| 00356757 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], MID-PERP[0], RSR-PERP[0], SHIT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00356758 | | AAVE-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.00068], ETH-PERP[0], ETHW[.00068], FIL-PERP[0], FTT[0.06355760], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.72], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00356759 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DAI[0], DOGE[.62775367], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063608], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT [399501442189076663/FTX EU - we are here! #54266)(1], NFT (440658909867738212/FTX EU - we are here! #54381)(1], NFT (510312843212447077/FTX EU - we are here! #54435)(1], PAXG[0], RAY-PERP[0], RSR-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.192574], TRYB[0.06365199], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00356761 |  | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[79.80], USDT[0], USTC-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[.55], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00356764 |  | BTC[0.06753029], BTC-20210326[0], DOGE-PERP[0], ETH[1.05854701], ETHW[1.05854701], EUR[0.03], FTT[5.577124], SOL[.01811852], SRM[.87826018], USD[790.27] | USD[632.13] |  |
| 00356765 |  | TRUMPWIN[740.28963592], USD[0.00] |  |  |
| 00356771 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], ATOM[18.09666417], ATOM-PERP[0], AUDIO[222.9589011], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00159970], BTC-PERP[0], COIN[2.77106618], DOGE-PERP[0], EGLD-PERP[0], ETH[0.51733650], ETH-PERP[0], ETHW[0.51733650], FIL-20210326[0], FTT[82.67408441], FTT-PERP[0], GODS[74.2], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05228179], LUNA2_LOCKED[0.12199084], LUNC[3678.78065687], NEAR[90.28335771], PERP-PERP[0], POLIS[180.8854517], PRIV-PERP[0], RAY[0], SHIB-PERP[0], SOL[15.37000000], SOL-PERP[0], SRM[7.90706475], SRM_LOCKED[.42551017], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[298.86], USDT[564.83443941], USTC[1.823904], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00356772 |  | FTT[0.06611670], USD[0.00], USDT[0] |  |  |
| 00356773 |  | BTC[0], FTT[.094889], UBXT[0], USD[0.00] |  |  |
| 00356774 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BTC[0.25000000], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], ETH[1.1], ETH-PERP[0], ETHW[1.1], GALA[10000], GALA-PERP[0], IMX[399.14052198], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[10.62946705], SOL-PERP[0], SPELL[69764.33967590], USD[-6552.01], USDT[3000.08061061] |  |  |
| 00356775 | Contingent | COIN[0.00362860], CRON-20210326[0], CRO-PERP[0], FTT[37.26650727], GME-20210326[0], SPY-20210326[0], SRM-20210326[0], SRM_LOCKED[.69194321], TLRY-20210326[0], TSLA-20210326[0], USDT[0], WSB-20210326[0] |  |  |
| 00356778 | Contingent | AAVE[0], ALTBULL[0], AUDIO[0], BCH[0], BCHBULL[0], BTC[0.00000001], BULL[0.00000001], BVOL[0], COPE[0], DOGEBULL[0], ETCBULL[0], ETH[0.00085420], ETHBULL[0], ETHW[0], EUR[0.94], FTT[0], GRTBULL[0], LTCBULL[.00000001], LUNA2_LOCKED[0.00000002], MIDBULL[0], MKR[0], OKB[0], OKBBULL[0], SOL[0], USD[10363.09], YFI[0] |  |  |
| 00356781 |  | BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], LINK-PERP[0], NEO-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0] |  |  |
| 00356785 |  | ADA-PERP[0], AURY[238.98328], FIDA[.98442], FTT[.09177205], MNGO[2719.637195], OXY[376], USD[8.14], USDT[0.81981524] |  |  |
| 00356794 |  | AVAX-PERP[0], AMPL[0], AVAX-PERP[0], BNB[.04404139], BSV-20210326[0], BTC[0.01190157], DOGE[0], ETH[.00000002], FTT[0], LTC[0.35997000], QTUM-PERP[0], USD[0.00], USDT[2.00008716], XLM-PERP[0] |  |  |
| 00356797 | Contingent | AMC-20210326[0], ANC-PERP[0], ATOM-PERP[0], BTC[0], DOGE[1], EMB[8.13], ETH[-0.00005208], ETHW[-0.00005175], GME-20210326[0], GMT-PERP[0], KNC[0.08579382], KNC-PERP[0], LUNA20.00238230], LUNA2_LOCKED[0.00558871], LUNC[0.00794800], USD[0.00], USDT[0.00000771], USTC[0.33722195], USTC-PERP[0] |  |  |
| 00356800 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], DOGE[10], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.0722727], FTT-PERP[0], LINK-PERP[0], MTA-PERP[0], OXY[.37], OXY-PERP[0], RAY[.4495], RAY-PERP[0], ROOK-PERP[0], SNX[.081], SNX-PERP[0], SOL[.054815], SOL-PERP[0], SRM[2.06671908], SRM_LOCKED[4.75035592], SRM-PERP[0], SUSHI-PERP[0], USD[2.07], USDT[.548] |  |  |
| 00356801 |  | AAVE-PERP[0], BTC[.00003974], BTC-PERP[0], ETH[.00056696], ETH-PERP[0], ETHW[.00056696], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], USD[-1.09], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00356805 |  | BTC-PERP[0], USD[0.00] |  |  |
| 00356807 |  | BTC[.00101297], BTC-PERP[0], ETH[.01302879], ETH-PERP[0], ETHW[9.33702879], EUR[3179.88], TRX[34], USD[88437.08], USDT[89.31143057] |  |  |
| 00356808 |  | USD[0.00] |  |  |
| 00356809 |  | CONV[3.42], RAY[.706686], STEP[.03872], STEP-PERP[0], TRX[.705402], TULIP[.355546], USD[0.34] |  |  |
| 00356811 |  | FTT[0.04448244], USD[0.00] |  |  |
| 00356812 |  | AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[.00000008], ETHW[.00000008], FIL-PERP[0], FTM-PERP[0], GO[4.74296], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SKL-PERP[0], SLV[.091146], SNX-PERP[0], SOL[-0.00659923], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], UNI[0.04464200], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] |  |  |
| 00356815 |  | USD[10.00] |  |  |
| 00356816 |  | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0.01143376], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CONV[2.4722], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.001672], TRX-PERP[0], USD[0.01], USDT[0] |  |  |
| 00356818 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], COIN[.00786115], COPE[0.18518346], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[.00000001], FTT[75.57661994], FTT-PERP[0], GME[.00000003], GMEPRE[0], HOLY-PERP[0], KIN[9725.005], KIN-PERP[0], LINK[.01124931], LINKBULL[53.8], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.17622815], LUNA2_LOCKED[0.41119902], LUNC[38374.05185535], LUNC-PERP[0], NFT (381580288491374111/COPE ISLAND (FTX Edition))[1], NFT (396154842008124030/COPE ISLAND #2)[1], NIO-20210326[0], ONT-PERP[0], RSR[.4991], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[524.59629303], SRM_LOCKED[7.16193055], STEP-PERP[0], STORJ-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[-0.22], USDT[1787.11290306], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] |  |  |
| 00356820 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[0], ATOMBULL[0], ATOMHALF[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[0.00000001], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], EUR[0.00], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[224.78519679], FTT-PERP[0], GALA-PERP[0], GENE[0], GMT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNA2[0.00217108], LUNA2_LOCKED[0.00493986], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[0], NEAR-PERP[0], NEAR-PERP[0], NFT (510840545276681602/TinyDevil #1)[1], ONE-PERP[0], OXY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUN-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[106.83], USDT[750.33690927], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] |  |  |
| 00356821 |  | BNB[.00389784], RSR[40], USD[0.17], USDT[.3207531] |  |  |
| 00356822 | Contingent | AAVE[3.75573093], BTC[0.00002044], DOGE[0.50132813], ETH[0.00032574], ETHW[0.00032429], FTT[25.0887995], LINK[53.44052489], LTC[0.30579215], MANA[50], MNGO[1442.33349731], RAY[48.36325997], SHIB[100000], SOL[0], SRM[305.60225355], SRM_LOCKED[2.84341215], USD[57969.52], USDT[0] |  |  |
| 00356826 |  | FTT[0], NFT (560427821830315553/FTX Crypto Cup 2022 Key #8874)[1], USD[0.00], USDT[0.22041361] |  |  |
| 00356828 |  | BNB[.16852967], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[12.81], USDT[0.06632648], XRP-PERP[0] |  |  |
| 00356831 |  | FTT[.09998], USD[1.07], XRP[0] |  |  |
| 00356837 |  | BTC[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00356840 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-20210924[0], ALGO-20210926[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-WK-20211001[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.04843296], DOGE-20210924[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000006], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-20211123[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-2021 0625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRUMPFEB[0], TRUMPSTAY[.2041], TRU-PERP[0], TRX[.000064], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDTBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00356843 | Contingent | ADA-PERP[0], ALICE-PERP[0], ALGO[41.9729079], BAT-PERP[0], AUDIO[41.9729079], BAT-PERP[0], BTC[0.00793172], BTC-PERP[0], CHZ[159.896792], COMP-PERP[0], COPE[35.9935495], CREAM-PERP[0], CRO[239.5549155], DOT-PERP[0], ETH[0.00094775], ETHW[0.00094775], FTT[13.10345382], GRT-PERP[0], LINA[1489.0153345], LUA[0], LUNA2[.76543613], LUNA2_LOCKED[6.45268430], LUNC[602179.54], MATIC[449.75735], MATIC-PERP[0], RAY[.9954647], RSR-PERP[0], SHIB[400000], SOL[1.0978207], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], TRX-PERP[0], USD[15018.62], VET-PERP[0], XRP[.948396], XRP-PERP[0] | | |
| 00356847 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], NFT [49381563724561584/1/FTX EU - we are here! #284309][1], NFT [52366198667197656/FTX EU - we are here! #284321][1], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00356850 | | COPE[3.51412225], USD[-0.01], USDT[0] | | |
| 00356851 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00495837], LUNA2_LOCKED[0.01156954], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MER-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[1455.58773594], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00356855 | | FTT[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 00356856 | | AMPL[0], BNT[.07687237], BTC[0], CRV[.49923531], DYDX[647.02350719], FTT[25.99558], MATIC-PERP[0], TRX[.000794], USD[0.00], USDT[0], USDT-PERP[0], WAVES[397.5] | | |
| 00356857 | | AMPL-PERP[0], BTC[.0000808 1], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00356859 | | BTC[.00689005], BTC-PERP[0], USD[-4.57] | | |
| 00356860 | Contingent | ALTBULL[0], AMC[0], AMZN[.00000006], AMZNPRE[0], BTC[0], BULL[0], COMP[0], DEFIBULL[0], ETH[0], ETHBULL[0], ETHHALF[0], EUR[0.00], FTT[0.02078790], GOOGLPRE[0], HALF[0], PAXG[0], SPY[0], SRM[.00154479], SRM_LOCKED[.0686601], TRUMPFEB[0], TRUMPSTAY[1697.851993], USD[0.00], USDT[0], YFI[0], YFII[0] | | |
| 00356863 | | AMPL[0], BTC[0], FTT[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00] | | |
| 00356866 | | USD[0.22] | | |
| 00356869 | | FTM[.9998], TRX[.000002], USD[0.34] | | |
| 00356870 | | USD[31.95] | | |
| 00356871 | | BTC[.1], BTC-PERP[0], USD[-380.86] | | |
| 00356872 | Contingent | AXS-PERP[0], BTC-20201225[0], ETH[0], SOL[0], SOL-20211231[0], SRM[.07209767], SRM_LOCKED[1.16772046], USD[0.00], USDT[0.00000001] | | |
| 00356874 | | TRUMPWIN[50.35175633] | | |
| 00356875 | | ALICE-PERP[0], AURY[.00000001], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], EGLD-PERP[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[5.64], USDT[0], USTC-PERP[0] | | |
| 00356876 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD[1049.29984507], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00164529], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00556967], ETH-PERP[0], ETHW[0.00556966], FTM-PERP[0], FTT[3.099525], FTT-PERP[0], GALA-PERP[0], GRT[256.45849577], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN[1598762.15], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[19.90215], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[12778.157], SLP-PERP[0], SOL[.00000002], SOL-PERP[0], SRM[.9905], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00915], TRX-PERP[0], TSLA[.0293103], UNI-PERP[0], USD[1.22], USDT[75.59113848], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[10.42737189], XRP-PERP[0], YFI-PERP[0] | | |
| 00356879 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.10], USDT[0] | | |
| 00356880 | | GME[.00000001], GMEPRE[0], PAXG[0], RAY[0], TRX[.000001], USD[0.26], USDT[0.00000326] | | |
| 00356881 | | BTC-PERP[0], USD[0.16] | | |
| 00356884 | Contingent, Disputed | ALPHA[.00000001], BTC[0.00058273], DAI[0], ETH[0.00000002], FTT[0.04642804], USD[0.00], USDT[0.00870078], WBTC[0] | | |
| 00356892 | | ATLAS-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[26.41757317], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA[0], POLIS-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], USD[26.67], USDT[0] | | |
| 00356893 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.50], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00356895 | | USDT[0] | | |
| 00356896 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BAL-PERP[0], BNT-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00117632], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER-P[0], MER-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0] | | |
| 00356898 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05178544], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.10], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00356899 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNT-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02343025], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[71.73792795], USDT-PERP[0], XRP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00356903 | | AVAX-PERP[0], BTC[0.00008419], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00064532], ETH-PERP[0], ETHW[.00028214], FTT[54.4955], LDO-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], SHIB-PERP[0], TRX[74958.225073], USD[1.29], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00356904 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[0.00000005], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-20210326[0], ETH-PERP[0], ETHW[.00000012], GRT-PERP[0], KAVA-PERP[0], LTC[0.00006506], LTC-PERP[0], LUNA2[0.00097206], LUNA2_LOCKED[0.00226816], LUNC[211.67], LUNC-PERP[0], MATIC[.00003768], MEDIA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI[.00009309], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00036], TRX-PERP[0], USD[0.00], USDT[0.00000022], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00356905 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.03862142], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAD[13460.00], CONV-PERP[0], CRO-PERP[0], DOGE[43.68584760], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[186.00945479], FTT-PERP[0], LTC-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR[5.65414354], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0.00100000], SOL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[100], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[74.37], USDT[0.00850000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX[.68725844], ZRX-PERP[0] | | |
| 00356907 | | BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00356908 | | AVAX-PERP[0], BAL-PERP[0], BAND_[081478], BAND-PERP[0], BNB[.006472], BTC[0.00006503], BTTPRE-PERP[0], ENJ[.80867], ETH-PERP[0], FTT[0.01977078], LINK-PERP[0], MATIC-PERP[0], REN[.65224], REN-PERP[0], SNX-PERP[0], SUSHI[.05964817], TRX[.26304], USD[267.33], XRP-PERP[0] | | |
| 00356909 | | USD[0.00] | | |
| 00356910 | | SOL-PERP[0], USD[1.46], USDT[0] | | |
| 00356911 | | USD[25.00] | | |
| 00356912 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-0325[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.07903143], GRT-PERP[0], LTC-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[100.49], XRP-PERP[0] | | |
| 00356917 | | BTC-20210924[0], BTC-PERP[0], TSLA-20210924[0], TSLA-20211231[0], USD[0.21], USDT[0.00000168] | | |
| 00356919 | Contingent | AAVE[0], ALCX[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00005535], ETH-PERP[0], ETHW[0.00005534], FIL-PERP[0], FTT[0.00451840], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MNGO-PERP[0], OMG[.06849008], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[3.98393075], SRM_LOCKED[14.84786899], STEP-PERP[0], SUSHI-PERP[0], TRX[.00000], USD[0.27], USDT[.0035], XRP-PERP[0], XTZ-PERP[0] | | |
| 00356920 | | BTC[0], ETH-PERP[0], FTT[0], SHIB-PERP[0], SPELL[0], SPELL-PERP[0], USD[-1048.69], USDT[0], XRP[128183.29133582], XRP-PERP[0] | | |
| 00356921 | Contingent | 1INCH[299.94], AAVE[.0097], AGLD[119.976], AKRO[15196.56], ALCX[1.600771], ALGO[100], ALICE[35.094], ALPHA[369.92], AMPL[-1.77645549], ASD[499.9], ATLAS[6398.96], ATOM[17.9952], AUDIO[149.96], AURY[28.9962], AVAX[2.999606], AXS[6.9986], BAND[.096], BAO[990], BAR[3.997848], BAT[199.96], BCH[.59994], BICO[100.9446], BIT[219.976], BNT[224.973], BOBA[79.9843], BTC[.025042], C98[459.93], CEL[.06698], CHR[399.94], CLV[599.9712], COMP[4.19916], CONV[21995.6], COPE[1110.768], CREAM[7.40802], CRO[499.96], CRV[49.99], DAWN[.096], DENT[20098], DFL[6098.92], DODO[619.87622], DOGE[499.9], DOT[15.9968], DYDX[59.994], EDEN[339.996], EMB[399.88], ENJ[180.966], ENS[.0086], FIDA[70.984], FRONT[299.943334], FTM[439.942], FTT[29.09148], GALA[1199.76], GENE[19.0936], GOG[289.942], GRT[599.92], HMT[259.968], HNT[26.09446], HT[.08429], HUM[409.8606], HXRO[200.96], IMX[120.082], INTER[30.093], JOE[99.98], KIN[1959610], KNC[59.88802], LINA[3889.222], LINK[19.996], LOOKS[119.979], LRC[300.9406], LTC[1.5988], LUNA2[0.05254495], LUNA2_LOCKED[0.12260489], MANA[150.9506], MAPS[.932], MATH[599.89], MATIC[9.98], MCB[.0056], MKR[.14997], MOB[78.480484], MTA[265.943], MTL[20.07], NEAR[33.1933986], OKB[.099], OMG[99.984], OXY[279.95], PERP[120.08], PRISM[14999], PSG[10.098], QI[5949.21], RAY[150.962], REAL[22], REEF[12497.5], RNDR[147.4825], ROOK[3.4504157], SAND[74.985], SLP[1796.9612], SNX[45.29109], SOL[8.4983], SPELL[29995.272], SRM[120.976], STEP[1134.1492064], STG[119.98536], STMX[7997.8], STORJ[.0999806], SUSHI[29.99412], SXP[180.04], TLM[2296.3906], TOMO[179.97], TONCOIN[87.56548], TRU[400.889], TRX[.001125], TULIP[.0992], UMEE[59995], UNI[2.9976], USD[298.19], USDT[0], VGX[1.979806], WAVES[59.98866], WBTC[0.00589885], WRX[299.94], XAUT[.20006563], YFI[.0039992], YFII[.05097], ZRX[99.98] | | |
| 00356922 | | 0 | | |
| 00356927 | | AXS[.0100206], FTT[12.497625], LUNC-PERP[0], POLIS[100], SOL[4.10766734], USD[-0.15] | | |
| 00356928 | | ETH[.00000001], USD[0.96] | | |
| 00356931 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00009253], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0504[0], BTC-MOVE-20210412[0], BTC-MOVE-20210421[0], BTC-MOVE-20210607[0], BTC-MOVE-20211206[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-20210416[0], BTC-PERP[0], BULL[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.09146534], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[1.364698], NEAR-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00376781], SOL-20210326[0], SOL-PERP[0], SRM[2.51956200], SRM_LOCKED[9.600438], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[4340.41], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00356932 | | BULL[0], DOGEBEAR2021[0.03897406], ETHBULL[0], USD[0.21], USDT[0.00000001] | | |
| 00356935 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[.000086], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DFL[437412.5], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.0009276], ETHBULL[0], ETH-PERP[0], ETHW[.0009276], FIDA-PERP[0], FLM-PERP[0], FTT[0.07320000], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[.04636], LINK-PERP[0], LTC[.000228], LTC-PERP[0], LUNA2[0.00918291], LUNA2_LOCKED[0.02142681], LUNC[1999.6], MAPS-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL[0.00119682], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP[83316.63334], STEP-PERP[0], SUSHI-PERP[0], SUSHIBULL[883.68], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[7685.57], USDT[0.00000011], XRP-PERP[0] | | |
| 00356936 | | ALT-20201225[0], ALT-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FTT[0], LINK-20201225[0], LTC[0], LTC-20201225[0], LTC-PERP[0], MID-PERP[0], PAXG-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.72], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00356938 | Contingent, Disputed | BTC[0.25861538], BTC-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[24.68], USDT[.0194], XRP-PERP[0], YFI-PERP[0] | | |
| 00356940 | | USD[0.00] | | |
| 00356941 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DAI[.04261572], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], MAPS[0], MATIC-PERP[0], NUBI-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.29999999], SOL-PERP[0], SRM[1.37395474], SRM_LOCKED[9.66481842], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[175.75], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00356942 | | ADA-PERP[0], BAND-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], KIN[.000000001], SLP-PERP[0], TRX[0], UNI-PERP[0], USD[13.04], USDT[0], XLM-PERP[0], XRP[5.99892] | | |
| 00356943 | | NFT [453332464977550396/FTX AU – we are here! #30247][1], NFT [49935876687750100/FTX AU – we are here! #30295][1] | | |
| 00356952 | | ATOM-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000028], UNI-PERP[0], USD[34.01], USDT[0.02807450] | | |
| 00356953 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[0], ASD-PERP[0], AUDIO[0], BAO[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HUT-PERP[0], KIN[0], LINA[0], LINA-PERP[0], MATIC-PERP[0], NPXS-PERP[0], OMG[0], OXY[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM[.000001], STMX-PERP[0], SXP[0], TRX-20210326[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0] | | |
| 00356954 | | USD[0] | | |
| 00356955 | Contingent, Disputed | USD[0.00] | | |
| 00356958 | | BTC-PERP[0], FTT[30.77963371], USD[0.00], USDT[0] | | |
| 00356960 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BTC[0.41040000], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-20210625[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.39000000], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.000001], SUSHI-20210625[0], SUSHI-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], USD[2856.78], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00356964 | Contingent | BTC[0], FTT[10.26303251], SOL[65.17361547], SPY[0], SRM[409.35987157], SRM_LOCKED[11.53793994], USD[3.31], USDT[0.00031133] | | |
| 00356967 | | USD[1.75] | | |

Consolidated Schedule F-27 Non-priority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00356969 | | AUD[0.00], BTC[0], USD[0.00] | | |
| 00356970 | | USDT[0], XRP[7.63934575] | | |
| 00356972 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.09596], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA[.4288], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.0698], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[24.21783352], LUNA2_LOCKED[56.50827821], LUNA2-PERP[0], LUNC-PERP[0], MANA[.6486], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[.4288], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[.8862], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.294], SAND-PERP[0], SOL-PERP[0], SUSHI[.4817], SUSHI-PERP[0], TLM-PERP[0], TRX[1.000798], TRX-PERP[0], USD[1251.09], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00356973 | | 0 | | |
| 00356975 | | USD[0.25] | | |
| 00356977 | | BTC[0.15109090], BTC-PERP[0], ETH[0], ETHW[0.00009119], FTT[301.47373374], LTC[.00708763], TRX[.000193], USD[1175.21], USDT[501.20820478], WBTC[.0000034] | | |
| 00356978 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC[0.00009330], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.00407245], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00356979 | | BTC-PERP[0], ETH-PERP[0], USD[0.09], USDT[.57295] | | |
| 00356987 | | DOGE-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[.000005], TRX-PERP[0], USD[-0.02], USDT[0.43306617], XRP-PERP[0], XTZ-PERP[0] | | |
| 00356990 | | USD[2758.05] | | |
| 00356991 | Contingent | 1INCH-PERP[0], AAPL-20201225[0], AAPL-20210326[0], AAVE-PERP[0], ADA-20211123[0], ADABULL[.0019], ADA-PERP[0], ALGO-PERP[0], ALTBULL[.0066275], AMD-20210326[0], AMZN-20201225[0], AMZN-20210326[0], APE-PERP[0], ARKK-20210326[0], ATOM-20211123[0], ATOM-PERP[0], AVAX[.06052349], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BCH-PERP[0], BNB[.00385496], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BOBA[.039255], BTC[0.01001450], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20210924[0], BTC-MOVE-WK-20210924[0], BTC-PERP[0], BULL[0.00000563], BULLSHIT[.009], CEL-PERP[0], CRV-PERP[0], DAI[0.10363097], DEFI-20210326[0], DEFIBULL[.0086032], DOGE[.4117], DOGEBULL[.0077], DOGE-PERP[0], DOT-20210924[0], DOT-20211123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.0032846], EOS-PERP[0], ETC-PERP[0], ETH[0.11036107], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], ETHW[.01069338], FIL-20211123[0], FLOW-PERP[0], FTT[0.18008407], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], IP3[4490.3611758], KLAY-PERP[0], LDO-PERP[0], LINK[.00366475], LINK-20211123[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00987444], LTC-PERP[0], LUNA2[1.14660885], LUNA2_LOCKED[2.64496544], LUNC[2490676.53051126], LUNC-PERP[0], MANA[.54559], MANA-PERP[0], MATIC-PERP[0], MIDBULL[.0004], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PYPL-20210326[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210924[0], SNX-PERP[0], SOL[.0742555], SOL-20211123[0], SOL-PERP[0], SRM[23.53780049], SRM_LOCKED[71.70851615], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETABULL[.00003792], TRX[.00078], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], TSM-20201225[0], TSM-20210326[0], UNI-PERP[0], USD[654.69], USDT[0.02052458], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.955], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00356992 | | USDTMFEB[0], USD[60.16] | | |
| 00356997 | | USD[25.00] | | |
| 00356998 | | BTC[0.00003359], USD[0.00], USDT[0], XRP[.98572] | | |
| 00356999 | | BTC-20201225[0], BTC-PERP[0], USD[0.15] | | |
| 00357001 | | 1INCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00160590], FTT-PERP[0], GRT-PERP[0], ONT-PERP[0], SUSHI-PERP[0], USD[11.16], XRP-PERP[0] | | |
| 00357002 | | USD[0.00] | | |
| 00357004 | | BTC[0.00000001], BTC-20201225[0], BTC-PERP[0], DEFI-20210326[0], DOGE-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], GRT-20201225[0], LTC-20201225[0], MOB[1.12848272], MRNA-20201225[0], SNX-20000001], SNX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00357005 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMC-20210326[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0.47621686], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DAI[.00000031], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000002], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20201225[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-20210326[0], HOLY-PERP[0], IMX-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], NFT (482327695798007296/Cracked Grave)[1], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], SLV-20210326[0], SOL[.00000006], SOL-20210625[0], SOL-PERP[0], SRM[1.96382396], SRM_LOCKED[75.48511287], SRM-PERP[0], STEP[.00000002], STEP-PERP[0], SUN_OLD[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], TOMO-PERP[0], TRUMPFEB[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0.79], USDT[0.00000002], USTC-PERP[0], WBTC[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00357009 | | 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.70102617], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00357016 | | NFT (370481588923746243/FTX Crypto Cup 2022 Key #9291)[1], NFT (564686537021502699/The Hill by FTX #25231)[1] | | |
| 00357018 | | BTC-PERP[0], UNI[.098], USD[0.00] | | |
| 00357019 | | SUSHI-PERP[0], USD[0.00] | | |
| 00357027 | | BTC-MOVE-2021Q1[0], TRUMPFEB[0], TRX[.27519542], USD[0.30], USDT[13180.08012790] | | |
| 00357029 | | ADABEAR[7498.5], ATOMBULL[.006], AXS-PERP[0], BCHBULL[.00919825], BNBBULL[.00004498], BNB-PERP[0], BTC-PERP[0], BULL[0.00018098], EOSBULL[209.1432], ETH[.000139], ETHBEAR[1000], ETHBULL[0.00000584], ETHW[.000139], LINA[579.794], LINA-PERP[0], LINKBULL[.09370435], LTCBEAR[3.49], LTCBULL[.007361], MTL-PERP[0], REN-PERP[0], USD[0.00], USD[0.00470690], VETBULL[.000098], WAVES-PERP[0], XRPBULL[.00751], XTZBULL[.40684] | | |
| 00357029 | Contingent | 1INCH-PERP[0], AAVE[0.00062950], ALGO-PERP[0], AR-PERP[0], BAO-PERP[0], BNT-PERP[66020.5], CAD[1226.26], DAI[7208.27330004], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[974.63877815], GRT-PERP[0], LUNA2[11.50401068], LUNA2_LOCKED[26.84269158], LUNC[2505022.5450501], LUNC-PERP[0], MAPS[.456815], MOB[41.46712073], MTA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.73376968], SRM_LOCKED[48.18623032], SXP-20210326[0], TRX-PERP[0], USD[-1874.21], USDT[249.43105807], USTC-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0] | | CAD[1226.17], USD[2118.26] |
| 00357030 | | AAVE-20210326[0], AR-PERP[0], BAO-PERP[0], BCH[0], BTC[0.00003973], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DAI[2274.7], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[150.97131], KSM-PERP[0], SXP-20210326[0], USD[11.12], USDT[424.33641672], XRP[303.001515], YFI-20210326[0] | | |
| 00357033 | | ADA-20201225[0], BTC[0], BTC-20210326[0], BTC-PERP[0], EOS-20201225[0], UNI-PERP[0], USD[1.39], XRP-PERP[0], YFI-PERP[0] | | |
| 00357038 | | TRUMPWIN[1481.52469562] | | |
| 00357039 | | BTC[0], ETH[0], LUA[.082444], TRX[.000002], USD[0.00], USDT[0.00007436] | | |
| 00357042 | | NFT (419930242781659338/FTX AU - we are here! #210)[1], NFT (447051248791100442/FTX AU - we are here! #211)[1], USD[1.001796] | | |
| 00357043 | | ADA-PERP[0], BTC[0], COMP-PERP[0], CRV-PERP[0], FTT[.08389999], KNC-PERP[0], LINK[.065846], LINK-PERP[0], TRX-PERP[0], USD[-0.10], YFI-PERP[0] | | |
| 00357045 | | BTC[0134594], ETH-PERP[0], FTT[25.9950657], SOL[35.57579780], SOL-PERP[0], TSM[0.00399667], USD[4908.49], USDT[1286.68134484], XRP[0] | | BTC[.107345], SOL[35.555502], USD[4906.21], USDT[1286.562183] |
| 00357046 | | ETH[0], USDT[.682969] | | |
| 00357049 | Contingent | ADABULL[0], ALTBULL[0], ASD[0], ASDBULL[0], BCH[0], BNB[0.00990056], BNB-PERP[0], BTC[0.00004310], ETCBULL[0], ETH[-0.00470105], ETH-PERP[0], ETHW[0.00025635], FTT[25.06267655], FTT-PERP[0], LTC[0], MKR[0], OXY-PERP[0], PORT[50.00025], RAY[.00000001], SRM[.44413456], SRM_LOCKED[6.11513925], UNI[0], UNISWAPBULL[0], USD[14515.84], USDT[0.00462634] | | |
| 00357050 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0.00000139], XRP[0] | | |
| 00357052 | | USD[55.71] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00357053 | Contingent | BNB[0], BTC[0.00571416], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], ETH[0], FTT[25.0828], NEAR-PERP[0], RUNE[.01], UBXT_LOCKED[76.66131334], UNI[0], USD[0.02], XAUT-PERP[0] | | |
| 00357054 | | BTC[0.00000001], BULL[0.00000038], ETHBULL[0], FTT[25.98271], LINKBULL[0], USD[0.00] | | |
| 00357062 | | TRX[6.9748] | | |
| 00357065 | | BTC[0], ETH[.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 00357067 | | USD[0.00], USDT[0] | | |
| 00357069 | | CREAM-PERP[0], DOGE-20210924[0], DOGE-PERP[0], FTM-PERP[0], FTT[0.00679967], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], MER-PERP[0], NEO-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[3.15], USDT[0.00000001], XRP-PERP[0] | | |
| 00357070 | | NFT (350977293708848443/FTX EU - we are here! #175018)[1], NFT (366850694267443433/FTX EU - we are here! #174910)[1], NFT (486564100885458690/FTX EU - we are here! #175231)[1] | | |
| 00357071 | | BTC[.00909848], BTC-0930[0], DFL[809.9335], DOGE[1764.95917], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], SHIB[100387403], USD[1.04], USDT[0.00], XRP[1575.504278] | | |
| 00357072 | | BNB[2.81424052], USD[0.00] | | |
| 00357077 | | AAVE-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[0.00], USDT[1879.02969064] | | |
| 00357078 | | AVAX[0], AXS-PERP[0], BNB[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], LINK-PERP[0], PAXG[0], SOL[.00000001], USD[0.00], USDT[0.00000003] | | |
| 00357079 | | ATLAS[0], BTC[0.00000131], ETH[0], FTT[0], MATIC[0], SOL[0], THETA-PERP[0], USD[0.00] | | |
| 00357080 | | AMPL[0.23758722], BTC[0.00026525], DMG[10.093], DOGE[.9998], LTC[.000002], MTA[1], PAXG[.00009157], USD[25.00], USDT[2.02232152], XRP[.3925] | | |
| 00357081 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCHBULL[3.63148825], BCH-PERP[0], DOGE-PERP[0], ETH[0.00018654], ETH-PERP[0], ETHW[0.00018654], GRTBULL[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], SLP-PERP[0], SXPBULL[0.00903492], USD[18.98], USDT[0.00000005], XRPBULL[.56134025] | | |
| 00357083 | | AAVE[0], AAVE-PERP[0], BTC[0.26001776], BTC-PERP[0], DOGE-PERP[0], ETH[3.22565822], ETH-PERP[0], ETHW[0], LTC-PERP[0], SLV[0.00000001], USD[0.00] | | |
| 00357086 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC[.00010073], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2.66], VET-PERP[0], WAVES-PERP[0], XLMBULL[0.00006329], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00357087 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.9943], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[.00943], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (480527939585020998/The Hill by FTX #4345)[1], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[31.28], USDT[0], USTC-PERP[0], ZEC-PERP[0] | | |
| 00357090 | | BNB[0], BNBBULL[0], DOGE[4], DOGEBULL[0], TRX[.000002], UNI[0], USD[0.00], USDT[0.00002089] | | |
| 00357092 | | RAY[.141649], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00357094 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS[3.95291647], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUA[.034186], LUNC-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[.24535143], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[.00568766], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000023], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00357096 | Contingent | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BUL[LD.00000019], DOGE-PERP[0], ETC-PERP[0], ETHBULL[0.00004006], ETH-PERP[0], FTT[.01167737], LTC[0], LUNA2[0.01192902], LUNA2_LOCKED[0.02783438], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (434796064346736313/FTX EU - we are here! #277241)[1], NFT (537516295514975540/FTX EU - we are here! #277237)[1], NFT (568190469659030835/FTX EU - we are here! #277239)[1], SOL-PERP[0], USD[20216.15], USDT[0.00000003], XRP[0] | | |
| 00357098 | | AAVE[.009805], ADABEAR[5196360], DOGE[.8964], EOSBULL[.94497], ETHBULL[0.00000632], USD[0.00], USDT[0], XTZBEAR[3], XTZBULL[.006248] | | |
| 00357099 | | ETH-PERP[0], LTC-PERP[0], USD[-0.59], USDT[0.78868884], XRP[.67747171] | | |
| 00357105 | | USD[0.00], USDT[0] | | |
| 00357108 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04973634], LINK[.09505], MID-PERP[0], USD[32776.21], USDT[0] | | |
| 00357110 | Contingent, Disputed | ADA-PERP[0], BTC[0.00059603], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], FTT[25.5264415], THETA-PERP[0], USD[49016.43] | | |
| 00357114 | Contingent | ASD-20210625[0], ASD-PERP[0], BIT[0], BTMX-20210326[0], CRO[0.00000001], DOGE[0], DOGE-PERP[0], ETH[0.00098774], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[0.00041458], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-PERP[0], SRM[12.09201245], SRM_LOCKED[39.99231257], SRM-PERP[0], SXP-PERP[0], USD[0.70], USDT[110.43259680] | USDT[110.331815] | |
| 00357116 | Contingent | 1INCH[16.8612], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAR[799.848], BNB[0.35239362], BTC[0.00031988], BTC-PERP[0], BTTPRE-PERP[0], CHZ[3.08035], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[-0.01935869], ETH-PERP[0], ETHW[-0.01923604], FTT-PERP[0], HT[.75254], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PERP[1500], POLIS-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.36958], SRM[27.20831978], SRM_LOCKED[153.09464757], SRM-PERP[0], SUSHI[.467395], SUSHI-PERP[0], TRX-PERP[0], USD[339199.27], WAVES-PERP[0], XRP[-12.03386084], XRP-PERP[0] | | |
| 00357118 | | BOBA[.0135707], OMG[.07359709], USD[0.56], XRP[0] | | |
| 00357121 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH[0.00015932], ETH-PERP[0], ETHW[0.00015932], FTT[76.389686], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR[11280], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[128.2], UNI-PERP[0], USD[1.57], XLM-PERP[0], XRP[4354], XRP-20201225[0], XRP-PERP[0] | | |
| 00357123 | | ETH[.00000002], USDT[0.00000546] | | |
| 00357130 | | NFT (351256889457095664/FTX EU - we are here! #162642)[1], NFT (385013587519489357/FTX EU - we are here! #162697)[1], NFT (557065284681875355/FTX EU - we are here! #162500)[1], NFT (564307607201982804/The Hill by FTX #10185)[1] | | |
| 00357131 | | BTC[0.00007267], CEL[0.05670000], USD[0.00], USDT[0] | | |
| 00357132 | | CRO-PERP[0], FTM-PERP[0], FTT[27.58163175], FTT-PERP[0], RAY-PERP[0], SOL-PERP[120], TRX[.000002], USD[3120.97], USDT[1538.88900000] | | |
| 00357133 | | COMP-PERP[0], USD[0.27] | | |
| 00357134 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[1.65224784], BNB-PERP[0], BTC[0.02342892], BTC-PERP[0-01490000], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.37331848], ETH-PERP[.498], ETHW[0.20037552], EUR[3015.16], FLUX-PERP[0], FTT[18.49838311], FTT-PERP[0], GRT[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[332.14808665], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL[21.08855044], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-2529.08], USDT[0.76237590], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00357135 | | ETHW[.00098062], FTT[0.03126134], FTT-PERP[0], USD[579.91], USDT[0.25325632] | | |
| 00357137 | | ETH-PERP[0], NFT (295831068803174426/FTX EU - we are here! #133504)[1], NFT (355124104130411978/FTX AU - we are here! #26662)[1], NFT (369083715533914697/FTX AU - we are here! #17677)[1], NFT (375606709374613037/FTX EU - we are here! #81605)[1], NFT (406779908487971187/FTX EU - we are here! #135701)[1], NFT (451123779084424763/Austria Ticket Stub #1832)[1], NFT (499784752897004492/The Hill by FTX #3946)[1], TRUMPFEB[0], USD[0.00] | | |
| 00357142 | Contingent | AAVE[2.74443527], AAVE-PERP[0], ATLAS[0], BCH-PERP[0], BNB[0], BTC-20210326[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[0], GRT-PERP[0], GRT-20201225[0], GRT-PERP[0], INJ-PERP[0], LEO-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], NFT (550576366517309570/Maradona - 1986)[1], ORCA[.687468], OXY[0], REN[7], SNX-PERP[0], SOL[0.02000000], SOL-PERP[0], SRM[1.15411903], SRM_LOCKED[386.37439397], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00357143 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00357144 | | BTC-20201225[0], BTC-MOVE-20201210[0], BTC-MOVE-20201212[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[-3.16], USDT[17.06817554], USDT-PERP[0], XRP[.4768764], YFI-20201225[0], YFI-PERP[0] | | |
| 00357145 | | BNB[0], USD[0.89] | | |
| 00357149 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], NFT [316255659231935003/The Hill by FTX #21633[1], SRM[.980382], SRM_LOCKED[566.33401828], USD[0.91], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 00357154 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP-20201225[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.00000002], FTT-PERP[0], GRT[0], GRT-PERP[0], HT[11.86139087], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NFT [374433837719130458/Japan Ticket Stub #1673[1], OMG[0], OMG-PERP[0], ONT-PERP[0], REN[0], REN-PERP[0], RSR[1], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-20201225[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[5700.65143562], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00357158 | | USD[0.00] | | |
| 00357158 | | BNB[.19986], USD[0.14], USDT[29.0004] | | |
| 00357159 | | BTC[0], RAY[.98803], USD[1.53], USDT[3.37485925] | | |
| 00357161 | | BNB[.00367975], TRX[.757969], USD[0.01], USDT[0.04748585] | | |
| 00357162 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.261881], USD[0.11], XLM-PERP[0], XRP-PERP[0] | | |
| 00357163 | | BTC[0], BULL[0.00000069], DOGE[5.86166], ETHW[10.17441335], FTT[.009091], GBP[0.00], REN[.59654], SOL[.88912], USD[100.00] | | |
| 00357167 | | 1INCH-20210326[0], 1INCH-20210625[0], AAPL-20201225[0], AAVE-20210326[0], AAVE-20210625[0], ALGO-20210326[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], ASD-20210625[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-20210326[0], BSV-20210625[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210101[0], BTC-MOVE-WK-20210101[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210326[0], DRGN-20210625[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-20210625[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00639891], FTT-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HNM-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], NEAR-PERP[0], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], PFE-20201225[0], PRIV-20210625[0], PYPL-20201225[0], PYPL-20210326[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-20210625[0], SHIT-20210625[0], SHIT-PERP[0], SNX-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRU-20210326[0], TRU-20210625[0], TRU-PERP[0], TRX[3387], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TSLA-20201225[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.18], VET-PERP[0], WAVES-20210326[0], WAVES-20210625[0], XRP-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210625[0] | | |
| 00357175 | Contingent | ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BNB[0.00000001], BNB-PERP[0], BRZ-20210326[0], BRZ-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], BULL[0], CEL-O-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV[0], CONV-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210924[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.01124750], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LTC[0], LTC-PERP[0], LUNA[20.00452227], LUNA2_LOCKED[0.01055197], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MOB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00000001], TRX-PERP[0], TRYB-20210625[0], TRYB-PERP[0], TSLA[.00000001], TSLA-20210924[0], TSLAPRE[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USDT-20201225[0], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00357176 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BRZ-PERP[0], BTC[-0.00000050], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[-0.00020049], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.05], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00357179 | | ALGO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.02060529], LTC-PERP[0], RSR-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00357180 | Contingent | ASDBEAR[99487], ASDBULL[.009848], BEAR[64.283], DOGEBULL[0.00000051], EOSBULL[26698.317829], ETHW[0.00096901], ETHW[0.00096901], FTM[.99335], GRT[.94851], LUNA2[0.28478505], LUNA2_LOCKED[0.66449846], LUNC[82012.5453773], SUSHIBEAR[1.70886285], TRX[.239992], USD[0.01], USDT[0.07034599], XRPBULL[89.678908] | | |
| 00357182 | | USDT[0] | | |
| 00357184 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.03244796], FTT-PERP[0], LINKBULL[0], LTC-PERP[0], LUNC-PERP[0], MIDBULL[0], MINA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[1.56544448], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[976338.95], USDT[0] | | |
| 00357185 | | ATOM-PERP[0], GRT-PERP[0], LTC-PERP[0], MKR-PERP[0], SOL-PERP[0], USD[-7.21], USDT[19.88], XTZ-PERP[0] | | |
| 00357189 | Contingent, Disputed | AKRO[2], DENT[2], GHS[0.00], KIN[1], RSR[1] | | |
| 00357192 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BABA[0.00413360], BABA-20210326[0], BIL[0], BILI-20210326[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[25], FTT-PERP[0], GOOGL[.00062866], GOOGLPRE[0], LTC-PERP[0], NFLX[0], NIO-20210326[0], NVDA[0], NVDA_PRE[0], SOL[0], TSLA[.00761534], TSLAPRE[0], USD[-0.88], USDT[7150.25710703], USD[0] | | |
| 00357193 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0.04297140], ALCX-PERP[0], ALGO-PERP[0], ALPHA.89265], ALPHA-PERP[0], ASD-PERP[0], ATLAS[470], ATOM-PERP[0], AUDIO[.9468], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[.086035], BAND-PERP[0], BAO[912.22], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR[168], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.883625], FTM-PERP[0], GRT[.06102397], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[311], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX[201.0704075], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[1.4329], REEF-PERP[0], REN[.61031], REN-PERP[0], RSR[2930], RSR-PERP[0], RUNE[.05829], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4734], SUSHI-PERP[0], SXP[.080582], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.98], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00604], XRP-PERP[0], XTZ-PERP[0], YFII[0.00093549], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00357196 | Contingent | CEL[.02297548], DOGE[83.71218272], FTT[514.17082656], LUNA2[0.01428394], LUNA2_LOCKED[0.03332921], LUNC[3116.94630274], SRM[2711.03233462], TRX[.000034], USD[54.91], USDT[0.0556986] | Yes | |
| 00357197 | Contingent | ALT-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGEBULL[0], EDEN-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[20.0658089], FTT-PERP[0], GRT-PERP[0], MID-PERP[0], POLIS[200], REN-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[1.97949887], SRM_LOCKED[11.87030482], USD[98.84], USDT[0] | | |
| 00357199 | | AAVE[0], AUD[0.00], BNB-PERP[0], BTC[0], CAD[0.00], CRO-PERP[0], DAI[0], DOGE[0], ETH[0], EUR[0.00], FTT[0], FTT-PERP[0], GBP[0.00], GRT[0], HT[0], LEO[0], MKR[0], SHIT-0325[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20211231[0], SHIT-PERP[0], SNX[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00357200 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AMC-20210326[0], AMD-20210326[0], ATOM-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-MOVE-20210315[0], BTC-MOVE-20210101[0], BTC-MOVE-20210315[0], BTC-MOVE-20210415[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210327[0], BTC-MOVE-20210422[0], BTC-MOVE-20210424[0], BTC-MOVE-20210516[0], BTC-MOVE-20210519[0], FIL-PERP[0], FTT[0], GME-20210326[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-20210326[0], NVDA-20210326[0], OXY-PERP[0], RAY-PERP[0], SLV-20210326[0], SOL-PERP[0], SRM-PERP[0], TRUMP2024[0], TRUMPFEB[0], TRUMPSTAY[.768], TRX[.000126], TSLA-20210326[0], USD[0.00], USDT[0], USDT-20210625[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00357201 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-20201128[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], LTC-PERP[0], USD[-0.01], USDT[0.00129381], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00357204 | Contingent | BEAR[132.185], BTC[0.00004080], DOGE[0], DOT[138.37232], ETH[0], ETHW[0], FTM[5727.221965], FTT[154.969], LUNA2[78.85170148], LUNA2_LOCKED[183.9873034], LUNC[254.00410955], SGD[0.00], SOL[0.07604735], USD[2084.41], USDT[4.07780486], USTC[.34637], WFLOW[.0072375] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00357207 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-21012620[0], BTC-21021625[0], BTC-20210924[0], BTC-2021123[0], BTC-MOVE-0222[0], BTC-MOVE-0315[0], BTC-MOVE-20210710[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0408[0], BTC-PERP[0], BULL[0], COMP-PERP[0], ETH[0], ETH-0624[0], ETHBULL[0], ETH-PERP[0], GRTBULL[0], HBAR-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], USD[231.83] | | |
| 00357208 | | BTC[.00000571], SXPBULL[0.00056043], USD[0.03] | | |
| 00357209 | Contingent | BNB[0], BTC[0.01440000], DOGE[20], ETH[0.00084281], ETHW[0.00084280], FTM[.00749], LUNA[25.22978107], LUNA2_LOCKED[12.2028225], LUNC[16.8467985], SHIB[9999005.40291908], SOL[.0021994], USD[0.60], USDT[6.32919443], USTC[.015816] | | |
| 00357210 | | ALTBULL[0], BNBBULL[0], BTC-PERP[0], ETH[0.0026875], ETHW[0.00045875], FLOW-PERP[0], FTT[0.00132312], GRT[0.99935037], GRTBULL[.75750305], GRT-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000245], USD[0.01], USDT[0.10], XLMBULL[0] | | |
| 00357214 | Contingent | ADA-20210924[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-20210625[0], BNB-20210625[0], BTC[0.00000001], BTC-0624[0], BTC-20210326[0], BTC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00023653], FIDA[1.77546025], FIDA_LOCKED[15.11868541], FIDA-PERP[0], FTM-PERP[0], FTT[151.01165720], FTT-PERP[0], LINK-0325[0], LTC-20210625[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MOB[0], NEAR-PERP[0], OXY-PERP[0], PERP[0.00000001], PRIV-20210625[0], SAND-PERP[0], SOL[.0020821], SOL-0325[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.52610677], SRM_LOCKED[320.45209006], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210326[0], THETA-20210625[0], TRX[.00007777], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], UNISWAP-20210326[0], USD[80.69], USDT[19499.72384539], USTC-PERP[0] | | |
| 00357216 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[.986035], GRT[.9742], GRT-PERP[0], LINK[.0990025], LINK-PERP[0], LTC[.009966], LTC-PERP[0], ONT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000009], UNI-PERP[0], USD[0.78], USDT[0.01107600], WAVES[.499335], WAVES-PERP[0], XLM-PERP[0], XRP[.978055], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00357221 | | ATLAS[9906.60148276], BNB[0], ETH[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 00357223 | | 0 | | |
| 00357225 | | USDT[0] | Yes | |
| 00357227 | Yes | ADABULL[.001], ALGOBULL[775946.4388], ATOMBULL[80], BALBULL[98.5], BCHBULL[1672.89], BNB[.00000011], BSVBULL[95548.5239], DENT[3886666.26062757], EOSBULL[3760.71072], ETH[.00000006], ETHBULL[.0098], ETH-PERP[0], ETHW[.10314119], FTT[25.0949806], GRTBULL[718.6], LINKBULL[8], MATH[.0263], MATIC[4.04101669], OXY-PERP[0], SUSHIBULL[1723405.996445], SXPBULL[1780639.53], TOMOBULL[1096], TRX[.00099], UNISWAPBULL[.007], USD[49.56], USDT[0.00022371], XRPBULL[54.0136135] | | |
| 00357236 | | BTC-PERP[0], CUSDT[1], EDEN[.06504313], ETH[0.21908225], ETH-PERP[0], ETHW[0.21908225], FTT-PERP[0], FTT[0.46082963], MATIC[14.60604673], OXY[400.64207], SUN[796821.3], SUSHI[0.36781384], SUSHIBULL[0], TRUMPFEB[0], USD[16887.59], USDT[0], YFI[0] | | |
| 00357237 | | CEL-PERP[0], FTT[0.03187901], TRX[.00079], USD[0.39], USDT[0] | | |
| 00357251 | | ALGOBULL[55934754.2245], ATOMBULL[1662688.79058], BNB[.0004613], BTC-PERP[0], ETCBULL[2607.80442300], LINKBULL[45036.73481], NFT[380648466756449634/The Hill by FTX #12756][1], NFT[425011669682064119/FTX Crypto Cup 2022 Key #11289][1], SUSHIBULL[82228755.743655], TRX[.858365], TRX-PERP[0], USD[9.17], USDT[0.00000001], VETBULL[5297.18697404], XRPBULL[3256.3256] | Yes | |
| 00357252 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00357254 | | USD[0.01] | | |
| 00357260 | | ALGO-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], LINK-PERP[0], LRC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.72], USDT[0.00000001] | | |
| 00357262 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.65281423], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00357263 | Contingent | AMPL[0], AVAX[1.79566158], BNB[0], BTC[1.14723760], BTC-20211231[0], BTC-PERP[0], CRO[1241.75511288], DOGE[120.47560192], DOGE-PERP[0], DYDX[58.28208566], EDEN[16.82369481], ETH[8.33899131], ETH-PERP[0], ETHW[1.34734985], FTM[539.81221225], FTT[25.10185256], FTT-PERP[0], GARI[117.16648467], HT[22.58042358], LUNA2[0], LUNA2_LOCKED[3.34845907], LUNC[0], MANA[53.07491675], NEAR[60.88605716], NFT [321831325884245193/TX EU - we are here! #279769][1], NFT [403810057421238452/FTX AU - we are here! #6768][1], NFT [491634347785213344/The Hill by FTX #4145][1], NFT [496647416637388185/sun_flower][1], NFT [518511611032098819/FTX EU - we are here! #89183][1], RAY[0.97693973], REAL[50.07052034], REN-PERP[0], SOL[0.00976859], SRM[3.27989127], SRM_LOCKED[56.0044927], SUSHI[2.17557517], TRU-PERP[0], TRX[.000778], UNI[60.25178563], USD[182.95], USDT[828.41781371], USTC[0], XPLA[.00015] | Yes | USD[20.00] |
| 00357266 | | AMZN[.0000001], AMZNPRE[0], BCH[0], BTC[0], LTC[0], PAXG[0.00006102], USD[-0.04], USDT[0] | | |
| 00357269 | | ALGO[1.9018], BTC[0], ETH[0], FTT[0.57052018], NEAR[.04412], TRX[7.962341], USD[0.01], USDT[0.21325100] | | |
| 00357271 | | ALGO-PERP[0], AVAX-PERP[0], DENT-PERP[0], EOS-PERP[0], KAVA-PERP[0], MATIC-PERP[0], TRX[.000003], USD[0.73], USDT[0.44007458], YFI-PERP[0] | | |
| 00357276 | | AAVE-PERP[0], AXS[0], BCH[0], BIT[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], ETH[0], ETH-PERP[0], FTM[0], GRT[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[0], MATIC[.45997376], MATIC-PERP[0], TRX[0.00027700], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[2.53855291], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00357280 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00004444], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0601[0], BTC-MOVE-0704[0], BTC-MOVE-0715[0], BTC-MOVE-0719[0], BTC-MOVE-0905[0], BTC-MOVE-20211220[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[-246.00417255], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[4243.12], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[8.422], SLP-PERP[0], SNX-PERP[0], SOL[0.00667733], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000136], TRX-PERP[0], UNI-PERP[0], USD[4294.15], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00357281 | Contingent, Disputed | USDT[0.07895908] | | |
| 00357283 | | 0 | | |
| 00357284 | | ALT-PERP[0], BTC-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00357285 | | ETH[.0009993], ETH-PERP[0], ETHW[.0009993], USD[0.00] | | |
| 00357287 | Contingent | GBP[0.01], KIN[4], LUNA2_LOCKED[0.00000002], LUNC[.001874], TRX[.001724], USD[0.00], USDT[0] | Yes | |
| 00357291 | | ATOM[0], BTC[0], ETH[0], MATIC[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00357294 | Contingent | ALPHA[653.400163], BCH[0], BTC[0.02900000], BULL[0.00000001], DOGE[1], ETH[0.21500000], ETHBULL[0], ETHW[.187], FTT[37.9961372], LINKBULL[0], RAY[68.40958269], SLND[77.2], SLRS[945.92601105], SOL[2.63337487], SRM[210.10115203], SRM_LOCKED[87933591], SUSHIBULL[1968.9796741], USD[282.98], USDT[0.00000001] | | |
| 00357295 | | BCH[.00066351], BEAR[161.402365], BTC[0], BULL[0.00000094], ETH[0.00052452], ETHBEAR[2377.24], ETHBULL[0.00001219], ETHW[0.00052452], LTC[0.00728015], LTCBULL[.0052636], USD[0.00], USDT[0.00806514] | | |
| 00357299 | | 0 | | |
| 00357300 | | 0 | | |
| 00357302 | Contingent, Disputed | BIT[0], BNB[0], ETH[0], FTT[0], MATIC[0], SOL[.00000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00357304 | Contingent, Disputed | ALCX-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-2021012[0], BTC-MOVE-20210128[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OLY2021[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00357305 | | ATLAS-PERP[0], AVAX[0], CELO-PERP[0], DAI[.00000001], ENS-PERP[0], ETH[0], FTM-PERP[0], FTT[0.09737671], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00357306 | | BTC[0], USD[0.01] | | |
| 00357307 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BNB[0], BNT[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00052668], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], SOL[-0.00000001], SOL-PERP[0], SRM[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00357315 | | BTC[.03501706], BULL[0], ETH[0], FTT[0.06087939], USD[1.68], USDT[0] | | |
| 00357315 | | AVAX[.299259], BTC[0.01927944], BTC-PERP[0], ETH-PERP[0], USD[42.02] | | |
| 00357316 | | 1INCH-PERP[0], ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 00357317 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], HOT-PERP[0], JST[9.28845], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATH[.0529845], MATIC-PERP[0], NEO-PERP[0], PAXG[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00357320 | | AAVE[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], ETH[.00060757], ETH-0930[0], ETH-20210625[0], ETHW[0.00060757], FTT[0.00019067], USD[-0.66], USDT[0], XRP-20201225[0] | | |
| 00357321 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH[0], FIL-PERP[0], GRT-PERP[0], LEO-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[345.68], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00357322 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003862], TRX[.000002], USD[2678.71], USDT[1115.12558074] | | |
| 00357323 | Contingent | BNB[0], BTC[0], DAI[0], ETH[0.22379640], ETH-PERP[0], FTT[0], SRM[.58236144], SRM_LOCKED[336.41080192], USD[-0.79], USDT[0.86782023] | | |
| 00357324 | | AGLD-PERP[0], ATLAS-PERP[0], POLIS[.01173035], SOL[50.2], SOL-PERP[0], SRM[53], SRM-PERP[0], TLM-PERP[0], UBXT[.09714], USD[0.48], USDT[0.29751311] | | |
| 00357325 | | BCH[0.00008808], ETH[0.02039443], ETHW[0.02039443], USD[0.00], XRP[0.00865580] | | |
| 00357326 | | BEAR[1601692.6], ETHBEAR[3841000000], TRUMPSTAY[165666.8552], USD[0.09], USDT[0] | | |
| 00357327 | | AAVE-PERP[0], BTC[0.00009454], BTC-PERP[0], DEFI-PERP[0], LINK-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[1.45], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00357329 | | APT[.0094], USD[0.00], USDT[.00346866] | | |
| 00357334 | | BTC-PERP[0], BULL[0], CLV-PERP[0], ETH[0], TRX[0.60401122], USD[0.49], USDT[0] | | |
| 00357335 | | BCHBEAR[.08609], BEAR[1.12187523], BTC[0], BULL[0], ETH[.00000001], USD[0.00], USDT[0] | | |
| 00357337 | | ADA-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.03652197], LINK-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[0.21], XRP-PERP[0] | | |
| 00357339 | | ETH[0], NFT (291572809078611043/FTX EU - we are here! #28641)[1], NFT (518765861525866980/FTX EU - we are here! #28835)[1], NFT (524311035708347892/FTX EU - we are here! #28733)[1], SOL[0], TRX[.7830211], USD[0.04], USDT[0.00003813] | | |
| 00357343 | | AAVE-PERP[0], AGLD-PERP[0], ALGOBULL[70.84], AMPL-PERP[0], AVAX-PERP[0], BCHBULL[.000946], BEAR[31.86], BNBBULL[0.00009027], BOBA-PERP[0], BULL-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-0325[0], DOGE-20211231[0], DOGEBEAR2021[.00085], DOGEBULL[0.0008306], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-0930[0], ETHBEAR[5691.4], ETHBULL[0.00000548], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRTBULL[.0923], IOTA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-0325[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[.0065506], MATICBULL[.0031179], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-20211231[0], SUSHIBULL[915.8171], SUSHI-PERP[0], SXPBEAR[680], SXPBULL[.0021372], TLM-PERP[0], TOMOBULL[.6497], TRXBEAR[344], TRXBULL[.0045294], USD[0.36], USDT[0], VETBULL[.00003172], XRPBEAR[3256.1], XRPBULL[.118868], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00357345 | | NFT (347261759514035200/The Hill by FTX #26105)[1], NFT (469142577852636682/FTX Crypto Cup 2022 Key #18631)[1] | | |
| 00357348 | | ALGO-PERP[0], EOS-PERP[0], ETH[0.00098071], ETHW[0.00098071], OKB-PERP[0], USD[0.87], USDT-PERP[0], WAVES-PERP[0] | | |
| 00357350 | | NFT (459893241426295327/The Hill by FTX #33450)[1], USD[0.00], USDT[0] | | |
| 00357355 | | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[.00003739], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.65], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00357360 | | ATLAS[6640], AVAX[0.00433943], BTC-PERP[0], ETH[0], FTT[45.66503306], GBP[0.00], OXY[3012.18224], SPELL[31900], TRX[.000001], USD[0.00], USDT[0] | | |
| 00357365 | Contingent | ALICE-PERP[0], ALPHA[.99921599], APE-PERP[0], ATLAS[29620.18196344], ATLAS-PERP[0], AUDIO[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DMG[.0284184], ENJ[.99947191], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LOOKS[.99933761], LUNA2[0.05095948], LUNA2_LOCKED[0.11890546], LUNC[8.208358], MATIC[32.98890659], MATIC-PERP[0], POLIS[125.60051108], POLIS-PERP[0], RAY[27.0038722], SOL[.00693064], SOL-PERP[0], SRM[39.18328157], SRM_LOCKED[1648544.1], SUSHI[.4999466], USD[0.02], USDT[0.00000002], XEM-PERP[0], YFI-PERP[0] | Yes | |
| 00357369 | | BTC[.00006333], EUR[0.17], REN-PERP[0], USD[0.00], USDT[0.00887061] | | |
| 00357371 | | TRX[.000001], USDT[.07357595], XAUT[.0275] | | |
| 00357373 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.05], XRP-PERP[0] | | |
| 00357375 | | ALGO-PERP[0], ATLAS[0], BTC-PERP[0], HT-PERP[0], USD[0.03], YFI-PERP[0] | | |
| 00357376 | | DOGE[0], FTT[.05665666], NFT (336794510540016709/FTX EU - we are here! #283551)[1], NFT (417034320873107292/FTX EU - we are here! #283571)[1], NFT (499820954632650354/FTX Crypto Cup 2022 Key #22968)[1], NFT (561880066763182254/The Hill by FTX #45689)[1], TRY[0.00], USD[0.00], USDT[0.29728750] | | |
| 00357377 | | ETHBULL[0.00002572], USD[0.00] | | |
| 00357378 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000921], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.13], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-062400, WAVES-PERP[0], XAL-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00357379 | | AMPL-PERP[0], ETH[0], EUR[0.03], FTT-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00357380 | | ETH[.00000001], ETHW[.00000001], TRX[.000005], USD[1.33], USDT[.62776751] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00357387 | | FTT[0.10567360], USD[0.00], USDT[0] | | |
| 00357388 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[35.90314146], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[6852.03426], SNX-PERP[0], SOL[0.00000001], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.10], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00357389 | | BTC[0], USD[0.00], USDT[0.00010883] | | |
| 00357395 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[.0249706], AVAX[0247906], AXS[.057388], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.92692], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00063280], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRX[.000836], TRX-PERP[0], USD[-16.16], USDT[19.64183068], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00357399 | | ATLAS[240], MNGO[69.9867], SNY[5], TRX[.000001], USD[0.68], USDT[0] | | |
| 00357402 | | 1INCH-PERP[0], AAPL-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMZN-20210924[0], ARKK-20210924[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XAU[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00357404 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00357405 | | USD[0.00] | | |
| 00357406 | | ALGO-PERP[0], DOGE-PERP[0], FIL-PERP[0], ICP-PERP[0], OMG-PERP[0], OXY[.832], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00357408 | | BTC[0.00009301], KIN[8071.5], OXY[.9278], TRX[.000002], USD[4.38], USDT[0] | | |
| 00357409 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM[.045179], ATOM-PERP[0], AVAX-PERP[0], BAND[.095858], BAND[0.095858], BCH-PERP[0], BNB-PERP[0], BTC[0.00008433], BTC-PERP[0], CHZ[.03811498], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[.299943], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[.00046853], EOS-PERP[0], ETC-PERP[0], ETH[0.00012088], ETH-PERP[0], FIL-PERP[0], FTM[.94196534], FTM-PERP[0], FTT[25.04493988], FTT-PERP[0], GODS[.08312], GRT-PERP[0], IMX[.080069], KNC-PERP[0], LINK-PERP[0], LOOKS[.50892484], LTC-PERP[0], LUNC-PERP[0], MATIC[3.33199641], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000068], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[8.90000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00357413 | | BTC[.00005657], CRV[.2558], ETH[2.47832949], ETHWW[2.47832949], FTT[.09018], LINK[.09559], LTC[.008712], MTA[2.951], RAY[20.9853], SOL[.00924], TRX[1.1977], USD[810.29], USDT[12.07894717] | | USDT[12.045308] |
| 00357415 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.86], USDT[1.47304796], WAVES-PERP[0], XRP-PERP[0] | | |
| 00357418 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS[8.245], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.09905], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS[.078418], RAY[.002099], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00357422 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[2.22], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00357428 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], CAD[0.00], CELO-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAME-20210326[0], GOOGL[16.6024952], GRT-PERP[60086], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPY[5.0008662], TLM-PERP[0], TRX[1], TSLA-20210326[0], USD[4286.80], USDT-20210326[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00357431 | | AMZN-20210326[0], BAL-PERP[0], BTC-PERP[0], BULL[0.00002677], FTT[0], FTT-PERP[0], MATIC-PERP[0], SLV[0], USD[0.00] | | |
| 00357436 | | BTC[.00001861], BTC-PERP[0], ETH[.00006134], ETHW[.3106134], USD[0.84], USDT[0.00000001] | | |
| 00357437 | | FTT[0.07681137], TRYB-PERP[0], USD[-0.84], USDT[0.99400000] | | |
| 00357440 | | USDT[.785397] | | |
| 00357442 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.0750625], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.70379], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[.89911], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00357445 | | SUSHIBEAR[1.150026], USD[0.17] | | |
| 00357447 | | CRV-PERP[0], SNX-PERP[0], USD[0.00] | | |
| 00357449 | | BNB[0], BTC[0.00002119], CHZ[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.06700000], GRT-PERP[0], LTC[0], NEO-PERP[0], REEF[0], REEF-PERP[0], SOL[0], SOL-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00048422], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00357451 | | USD[7.72] | | |
| 00357453 | | BTC[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-20201225[0], DOGEBEAR2021[0], ETH[.00000001], FLM-PERP[0], FTT[0.21300184], SNX-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.30], WAVES-PERP[0], YFI-20201225[0] | | |
| 00357454 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[.0353], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], ONT-PERP[0], QTUM-PERP[0], SXP-PERP[0], USD[0.10], USDT[0.00001792] | | |
| 00357456 | | USD[0.00], USDT[.0074] | | |
| 00357457 | | BNB[0], BTC[0.00000011], ETH[0], FTT[0.06406363], SXP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00357458 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SOL-PERP[0], TRX[.000002], USD[-1.16], USDT[1.185276], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00357459 | | ETH-PERP[0], TRUMPFEB[0], USD[41.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00357460 | | BSV-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.10], VET-PERP[0], XLM-PERP[0], XRP[.302523], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00357461 | | ADA-PERP[0], ALGO-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], SXPBULL[.00734], SXP-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRPBEAR[49990.5], XRPBULL[.00367], XRP-PERP[0] | | |
| 00357468 | | BTC[0.00241107], FTT[0], USD[0.00], USDT[0] | | |
| 00357469 | | 0 | | |
| 00357470 | Contingent, Disputed | BTC[.00003556], ETH[0], ETH-PERP[0], TRUMPFEB[0], USD[0.00] | | |
| 00357472 | | USDT[1.38542793] | | |
| 00357474 | | CBSE[0], COIN[0], USDT[0.00000236] | | |
| 00357475 | | EUR[0.00], SOL[0], USDT[0.00003192] | | |
| 00357478 | | ADA-PERP[0], BTC-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[106.72] | | |
| 00357479 | | 0 | | |
| 00357480 | | ADA-0930[0], ADA-PERP[0], BTC[.2349044], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], LINK-0930[0], LINK-1230[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], TRX[.000784], TRX-0930[0], TRX-PERP[0], USD[0.00], USDT[0.00000072] | | |
| 00357482 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00357486 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0.00011455] | | |
| 00357493 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.08018608], USD[0.19], USDT[0], YFI-PERP[0] | | |
| 00357494 | | CAKE-PERP[3.3], TRX[.000001], USD[-67.15], USDT[100] | | |
| 00357498 | | AKRO[15002.98488], BTC[0.00070015], DOGE[8], ETH[.00038655], ETHW[.00038655], LINA[7958.9282], LTC[.00968671], STEP[641.341262], TRX[.000001], USD[0.45], USDT[0] | | |
| 00357499 | | 1INCH-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT[0.03908366], SXP-PERP[0], USD[0.01], USDT[0] | | |
| 00357502 | | BTC[0], ETHBULL[0.00000339], FTT[.09821518], LINKBULL[.0007747], OXY[.9052], USD[0.69], USDT[0] | Yes | |
| 00357503 | | BTC[.00009993], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], TRX[.9377], TRX-PERP[0], USD[0.73], XRP[.9979], XRP-PERP[0] | | |
| 00357507 | | BTC[.00605708] | | |
| 00357508 | | USD[0.23] | | |
| 00357511 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTCPERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.27], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0051548], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UBXT[.0000001], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00357512 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[-1.85], USDT[2.40584654] | | |
| 00357513 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25.17001659], FTT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND[.27080617], SAND-PERP[0], SHIB[.00000001], SLP-PERP[0], SOL[.00437844], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.47], USDT[0.00000001], WAVES-PERP[0], WBTC[.000019], ZRX[.0000001], ZRX-PERP[0] | | |
| 00357518 | | ETH[.0015699], ETH-PERP[0], ETHW[.0015699], LINK-PERP[0], USD[1.18], USDT[0] | | |
| 00357519 | | ETH[1.34], ETHW[1.34], EUR[1.08] | | |
| 00357520 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[1626.81], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00357526 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01090202], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[1.54568074], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00357528 | | USDT[1.08] | | |
| 00357529 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[1500], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.5923781], LUNA2_LOCKED[0.7155489], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[7.08385572], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021123100, XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00357530 | | BAO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ONT-PERP[0], RAY-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.18], USDT[0.00574505], XLM-PERP[0], XRP-PERP[0] | | |
| 00357533 | | USDT[0.00000466] | | |
| 00357536 | | TRX[.000002] | | |
| 00357538 | | BTC-PERP[0], ETH-PERP[0], USD[0.32], XRP-PERP[0] | | |
| 00357543 | | ALICE[.09883891], AMPL[0], ATLAS[0], ATLAS-PERP[0], BIT[.97663], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM[.9939181], FTT[0.01337620], KSM-PERP[0], MVDA25-PERP[0], SLP-PERP[0], SOL[0.00317301], STEP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.09225428] | | |
| 00357546 | | BTC[0], BULL[0], ETH[0], ETHBULL[0], FTT[0.49826592], LINKBULL[0], LTC[0], MEDIA[0], USD[4.18], USDT[0], YFI[.00098955] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00357552 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-0105[0], BTC-MOVE-0216[0], BTC-MOVE-0301[0], BTC-MOVE-0613[0], BTC-MOVE-1109[0], BTC-MOVE-20210711[0], BTC-MOVE-20210912[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210925[0], BTC-MOVE-20210929[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211007[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211022[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211127[0], BTC-MOVE-20211130[0], BTC-MOVE-20211113[0], BTC-MOVE-20211120[0], BTC-MOVE-20211125[0], BTC-MOVE-20211121[0], BTC-PERP[0], BVOL[0.00006824], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], KIN[10000], KIN-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[.00352], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[42.86], USD[11.14057920], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00357556 | | AVAX[0], BNB[.00000001], BTC[0.02260000], DOT[176.95482414], ETH[.191], EUR[33.37], FTT[25.10804102], MATIC[0], USD[0.46], USD[T0.00000002] | | |
| 00357557 | | BTC[0.00000010], DOGEBULL[2649.80984578], HTBULL[.78570333], KNCBULL[.53011], LTC[0], SHIB[5048.97718332], USD[0.00], USD[T0] | | |
| 00357560 | | AUD[0.01], BNB[0], BTC[0], ETH[-0.00000182], FTM[0], LINK[0], MATIC[0], RUNE[0], SAND[0], SHIB[0], SOL[0], SUSHI[0], USD[00.00], USD[T0], XRP[0], XRPBULL[0] | | |
| 00357562 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO[400], AVAX-PERP[0], BAL-PERP[0], BAND[150], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[.002245], CRV-PERP[0], DEFI-PERP[0], DOGE[2500], DOGE-PERP[0], DOT-PERP[0], DYDX[38], EOS-PERP[0], ETH-PERP[0], EUR[.00], FTT[36.32547128], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY[.00675], REN-PERP[0], SOL-PERP[0], SRM[175], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[30.92], USD[T0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00357563 | Contingent | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ALPHA-PERP[0], BNT-PERP[0], BTC-20210326[0], COMP-20201225[0], CREAM-20210326[0], DOGE[5], ETH-20201225[0], ETH-20211231[0], ETH-PERP[0], FIDA[.51433948], FIDA_LOCKED[1.18718032], LINA[0], MKR-PERP[0], SOL[-0.01156580], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20201225[0], USD[0.00], XRP-20210326[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00357564 | | ALGO-PERP[0], ATOM-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.22127692], MID-PERP[0], TOMO-PERP[0], USD[0.00], USD[T0], XRP-PERP[0], YFI[0] | | |
| 00357568 | | BTC[.00008485], BTC-MOVE-20201206[0], BVOL[.0783], USD[-3.31], USD[T0] | | |
| 00357571 | | BAND-PERP[0], BTC[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETHBULL[0.00000384], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USD[T0.91990227], XRP-PERP[0] | | |
| 00357573 | | BTC-PERP[0], DOGE[.028288?], ETH[0.09076254], ETHW[0.00076254], FTT[25.06775833], SOL[.00640805], TRX[.000001], USD[7619.36], USD[T346.1887887], XRP[.5] | | |
| 00357574 | | BNB[0], ETH[0.00000001], ETHW[0.00000001], FTT[0], HT[0], SOL[0], TRX[21.18309907], USD[0.00], USD[T0] | | |
| 00357576 | | TRUMPFEB[0], TRUMPSTAY[395178.3531], USD[0.01] | | |
| 00357577 | Contingent | AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[11.20891539], SRM_LOCKED[48.69113052], STG-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX[.000046], TRX-PERP[0], USD[-3038.19], USDT[3501.00154710], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00357579 | | BTC[0.00001509], BTC-PERP[0], BULL[0], FTT[0.10353842], PFE[1.0992685], SLV[0], TRUMPFEB[0], USD[14.70], USD[T0.00920000] | | |
| 00357580 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APH-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20210827[0], BTC-PERP[0], CHR-PERP[0], COIN[0.17250070], CREAM-PERP[0], CRO-PERP[0], DAI[.0065919], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], FXS-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNA2[0.00019724], LUNA2_LOCKED[0.00046023], LUNC[42.95], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR[.00000001], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.57], SOL-PERP[0], SRM[5], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USDI-11.05], USD[T0.00000001], VET-PERP[0], WAVES-PERP[0] | | |
| 00357581 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USD[T0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00357583 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KIN-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000032], TRX-PERP[0], USD[-0.22], USD[T3.94922064], XRP-PERP[0] | | |
| 00357588 | | TRUMPSTAY[9662.4661], USD[2.00] | | |
| 00357589 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMP-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-20210811[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.15307773], LUNA2_LOCKED[0.35718139], LUNC[33333], LUNC-PERP[0], MАPH-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210625[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT-20210326[0], NFT [381982083840760844/Explosion of Wealth)[1], NFT [497975051660966280/Dining on Gains][1], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.09], USD[T0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00357590 | | AAVE-PERP[0], BNBBULL[0.0074971], BNB-PERP[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], COIN[.00166859], DOT-20210625[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0.00000809], LINKBULL[0.00329937], LTC-PERP[0], THETA-PERP[0], TSLA-20210326[0], USD[-0.01], USD[T0.00810000], VETBULL[0.00019996], XRPBULL[2.699487], XRP-PERP[0] | | |
| 00357591 | | LINKBULL[0.14701193], USD[1.03] | | |
| 00357596 | | BTC[0], FTT[.92818], USDT[2.13302095], XRP[.48589515] | | |
| 00357598 | | TRX-PERP[0], TRYB-PERP[0], USD[0.18], USD[T0], XRP-PERP[0] | | |
| 00357600 | | AVAX-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC[.00018289], BTC-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], SRM-PERP[0], UBXT[46301.5225975], USD[-1.71], USD[T0] | | |
| 00357601 | | AKRO[3], BAO[6], CAKE-PERP[0], DENT[4], ETH[0], KIN[6], NFT [513728953973354849/The Hill by FTX #43169][1], RSR[2], RUNE-PERP[0], SOL[.0044509], SOL-PERP[0], TRX[1.11], TRX[3.000003], UBXT[2], USD[0.00], USD[T0.00000969] | | |
| 00357602 | | BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201128[0], BTC-MOVE-20201211[0], BTC-MOVE-20201216[0], BTC-MOVE-20201218[0], USD[2.94], XRP[.94175] | | |
| 00357606 | | BTC[0], ETH-PERP[0], USD[0.01] | | |
| 00357607 | | BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOGE[5], ETH[0], ETH-20210625[0], FTT-PERP[0], USD[1.27], USD[T0.00000837] | | |
| 00357608 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[878], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[.2097], BTC-MOVE-20211101[0], BTC-MOVE-20211015[0], BTC-MOVE-20211024[0], BTC-MOVE-20211107[0], BTC-MOVE-WK-20211105[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.0972246], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[13.78], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0074391], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.93101813], SRM_LOCKED[5.30898187], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNISWAP-PERP[0], USD[5002.72], USD[T18.34260852], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00357609 | | BTC[0], BTC-MOVE-PERP[0], FTT[.05155996], LINK-PERP[0], USD[0.12], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00357610 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], FTT[0.02483555], FTT-PERP[0], LINK-PERP[0], LUNA2[0.38983701], LUNA2_LOCKED[0.90961969], SOL-PERP[0], SUSHI-PERP[0], TRX[.0000091], USD[54.73], USDT[2607.02972407] | | |
| 00357611 | Contingent | AAPL-20210326[0], ADA-PERP[0], ALTBULL[0], ATOM-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DEFIBULL[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NFT (296488283773431215/FTX EU - we are here! #21885)[1], NFT (397982689777936045/FTX EU - we are here! #22925)[1], NFT (398217776155898220/FTX EU - we are here! #23113)[1], NFT (452247345155337080/FTX AU - we are here! #35249)[1], NFT (456012422688266408/FTX AU - we are here! #35535)[1], QTUM-PERP[0], SOL[0], SRM[.05698798], SRM_LOCKED[49.38009158], TSLA-0325[0], TSLA-20210326[0], TSLA-20210625[0], USD[0.01], USDT[14.25000001], XRP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00357612 | | BTC[0] | | |
| 00357614 | | BNB[0], ETH[0], MATIC[0], SOL[0], USDT[0], XRP[0] | | |
| 00357615 | | LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00357616 | | ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[2.5], GRT-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1.40], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00357618 | | 1INCH-PERP[0], AAPL-20201225[0], AAPL-20210326[0], ADA-PERP[0], APHA-20210326[0], ASD-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNTX-20201225[0], BNTX-20210326[0], BSV-PERP[0], BTC[0], BTC-MOVE-20201204[0], BTC-PERP[0], BTMX-20201225[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRV-PERP[0], DENT[0], DENT-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05990881], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN[9.77594181], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MSTR-20210326[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], ORBS-PERP[0], PERP-PERP[0], SC-PERP[0], SECO-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], TSLA-20210326[0], TSLA-20210625[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-20210625[0], XLM-PERP[0], XRP[0.00000002], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], ZM-20210326[0] | | |
| 00357620 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALPHA-PERP[0], ALT-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AUD[0.00], BAND-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021231[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMP-PERP[0], DEFI-20210625[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.30556081], FIDA-PERP[0], FLM-PERP[0], FTM[226.99657912], FTM-PERP[0], FTT[80.31995195], FTT-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL[82800], SRM[66.89433148], SRM_LOCKED[.34804778], SRM-PERP[0], STEP[1185.2], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210625[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.94], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-20210625[0], XTZ-20210625[0], YFI-20210625[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00357622 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.01], FIL-PERP[0], FLM-PERP[0], FTT[25.03067096], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], OKB-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00357624 | | USD[0.74] | | |
| 00357627 | | AAVE[.0002275], BSV-PERP[0], BTC[0.00002145], BTC-20210924[0], BTC-PERP[0], DOGE[.524895], DOGE-20210924[0], DOGE-PERP[0], ETH[0.00000500], ETH-20210625[0], ETH-PERP[0], ETHW[.000005], FTT[150.07664367], LTC[.01965336], LTC-PERP[0], MATIC-PERP[0], USD[1.37], USDT[0.00876000], USDT-062410], USDT-PERP[0] | | |
| 00357628 | | ALPHA-PERP[0], BADGER-PERP[0], BTC[.2000515], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000001], LINK[499.976478], LINK-PERP[0], MKR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[3.60], USDT[14413.87488784], VET-PERP[0], YFI-PERP[0] | | |
| 00357633 | | USD[-0.01], USDT[.0286038] | | |
| 00357634 | | BNB[.008321], BNB-PERP[0], BTC[.00002112], LTC[.001551], LTC-PERP[0], USD[-1.34], USDT[1.62775] | | |
| 00357635 | | USD[10.00] | | |
| 00357636 | | COMP-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00357637 | | DENT[1], ETH[4.82037942], ETHW[4.82037942], EUR[0.00], SOL[133.09943788], USDT[1489.64381743] | | |
| 00357638 | Contingent | ETH[0.00157912], ETHW[0.00157912], FTT[0], SOL[0], SRM[.73242423], SRM_LOCKED[.79287243], TRX[.000778], USD[0.02], USDT[0] | | |
| 00357639 | | AUD[0.00], BTC[0], ETH[0], ETHW[0], FTT[0], USD[0.00] | | |
| 00357640 | | USD[0.05], USDT[0.00000001], ZIL-PERP[0] | | |
| 00357641 | | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-20210326[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[137.28540026], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], EXCH-PERP[0], FB-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04288671], FTT-PERP[0], GALA-PERP[0], GENE[.00649974], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NO-20210326[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01000000], SOL-20210625[0], SOL-PERP[0], SPY-20210326[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TSLA-20201225[0], UNI[0], UNI-20210625[0], UNI-PERP[0], USD[323.57], USDT[0.00000158], USDT-PERP[-210], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00357642 | | BTC[0.00002788] | | |
| 00357644 | | BCH-PERP[0], BTC-PERP[0], LTC-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00] | | |
| 00357645 | | BCH[.00001426], BTC[.00003419], LUNC-PERP[0], TRX[.000777], USD[0.17], USDT[0.00020363] | | |
| 00357646 | | BTC[0], LINKBULL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 00357647 | | AUDIO-PERP[0], BTC[0], BTC-MOVE-20201129[0], BTC-PERP[0], DOGE[0], DOGE-20210326[0], DOGEBEAR2021[0], DOGEBULL[0.00000051], DOGE-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT[0.00493265], FTT-PERP[0], KAVA-PERP[0], LINKBULL[0], MATIC-PERP[0], MKR-PERP[0], OKBBULL[0], SXPBULL[0], TOMOBEAR[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00357648 | | BTC[0], ETHBULL[0], LINK[.00000001], TRX[.00004], USD[0.68], USDT[0] | | |
| 00357652 | | USD[0.00] | | |
| 00357654 | | ENS-PERP[0], ETH[0.00050000], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTT[0.08888509], LUNC-PERP[0], NFT (539171154483007524/FTX AU - we are here! #16649)[1], USD[0.00], USDT[0.89000000] | | |
| 00357655 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], BEAR[15.513], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.09421558], HT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX[0], SOL-PERP[0], SUSHI[0], SXP-PERP[0], UNI-PERP[0], USD[32.29], XRP[0], YFI[0], ZEC-PERP[0] | | |
| 00357657 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.09020855], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], HOT-PERP[0], KIN-PERP[0], LTC-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[-215.05], XRP-PERP[0], XTZ-PERP[0] | | |
| 00357659 | | TRUMPSTAY[37484], USD[67.02] | | |
| 00357663 | Contingent, Disputed | AMPL[0], BAO[.00000001], BTC[0], BULL[0], DOGEBULL[.11000041], ETH[0], ETHBULL[0], FTT[0], LINKBULL[0], THETABULL[0], UNISWAPBULL[0], USD[0.02], USDT[0], VETBULL[0], WBTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00357664 | | BTC[0.00011257], NEAR[0], TRX[.000067], USD[0.10], USDT[0.00006802], USTC[0], XRP[0] | | |
| 00357665 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0.26758444], BTC[0], BTC-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.30078914], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT[1.99867], IMX[.057429], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MTA-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SECO-PERP[0], SRN-PERP[0], SOL-PERP[0], SRM[.29166318], SRM_LOCKED[1.1087603], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[66512.46], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00357667 | | TRUMPFEB8[0], USD[0.00] | | |
| 00357668 | | USD[0.00] | | |
| 00357669 | | TRUMPSTAY[41736.18252], USD[0.02], USDT[.009718] | | |
| 00357670 | | ETH[1], ETHW[1], FTT[204.7451989] | | |
| 00357673 | | AAVE[.007291], BTC[0.02420369], BTC-PERP[0], ETH[0.00057212], ETH-PERP[0], ETHW[0.00057212], GRT[0.91316550], IOTA-PERP[0], LTC[0.00796752], OKB[0.09220167], SOL-PERP[0], SRM[.9874], USD[14369.14], USDT[0.079385], XRP[.8047] | | |
| 00357674 | | BAL-PERP[0-3299999], USD[24.43] | | |
| 00357679 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[-137.58], ALICE-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC[0.14560073], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0304[0], BTC-MOVE-1111[0], BTC-MOVE-20210507[0], BTC-MOVE-20210514[0], BTC-MOVE-20210517[0], BTC-MOVE-20210521[0], BTC-MOVE-20210528[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210703[0], BTC-MOVE-WK-20210710[0], BTC-MOVE-WK-20210723[0], CEL[0.00000002], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[2.08501044], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0.02100000], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GMT-PERP[0], GOOGL[.00077884], GST-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], LUNA[23.12742852], LUNA2_LOCKED[7.29733323], MATIC[0], MATIC-PERP[0], NFT (291977987665776188/Medallion of Memoria)[1], NFT (398730809671874351/Medallion of Memoria)[1], NFT (411026979782842281/The Reflection of Love #445)[1], NFT (453762618319871477/The Hill by FTX #36675)[1], NVDA[9.02249724], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PRIV-20210924[0], PRIV-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SHIT-0624[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.99981570], SOL-0624[0], SOL-PERP[0], SPY[0.00102486], SRM[.29363713], SRM_LOCKED[15.42040731], STEP-PERP[0], STETH[0.00000001], STG[.00000001], TRX[0.30632230], TRX-0624[0], TRX-20200[0], TRX-PERP[0], TSLA[0.00764344], USD[118749.83], USDT[0.149841], VTP-PERP[0], WAVES-0624[0], WAVES-20210625[0], WAVES-PERP[0] | Yes | |
| 00357681 | | ALGOBULL[38.0715], ASDBULL[8.22106905], ATOMBEAR[1029.31505], BCHBEAR[7.99468], BCHBULL[60.01871875], BEAR[73.0865], BNBBEAR[249.83375], DOGEBEAR[0471.88], DOGEBULL[0.0000978], EOSBULL[1518.61971], EOS-PERP[0], FTT[0.00176365], KNCBULL[1], LTCBULL[10], MATICBEAR[48856775], SHIB[34867], SUSHIBEAR[890.94], SUSHIBULL[.538521], SXPBULL[0], TRX[.000005], TRXBEAR[89.094], TRXBULL[.04595355], USD[0.00], VETBULL[1.19622938], XRPBEAR[39.23525], XRPBULL[1502.27403022] | | |
| 00357682 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC[.879092], ANC-PERP[0], APE[.0611612], APE-PERP[0], APT[.958768], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0236], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-20210625[0], BIT-PERP[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC-20200671[0], BTC-20210625[0], BTC-PERP[0], BTT[355593.468], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.0709], CELO-PERP[0], CEL-PERP[0], CHZ[7.15014], CHZ-20210625[0], CHZ-PERP[0], CITY[.0844412], CLV-PERP[0], COMP-20210625[0], CREAM-20210625[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.01045952], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00353851], ETH-20210625[0], ETH-PERP[0], ETHW[0.00095945], ETHW-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[1.70453451], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GOG[.080634], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HT[.0833548], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS[1.1067975], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00320555], LUNA2_LOCKED[0.00747962], LUNA2-PERP[0], LUNC[.00927074], LUNC-PERP[0], MAGIC[.588332], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[.0097284], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[.233991], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[.0629972], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REAL[91.1], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.0948644], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG[1.3625215], STG-PERP[0], STMX[.13122], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SWEAT[96.8184], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000068], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UMEE[1.68128], USD[45.58], USDT[44.32527819], USTC[.4537555], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], WAXL[.872488], WFLOW[.0728718], XLM-PERP[0], XPLA[.095115], XRP-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00357687 | | USD[799.03] | | |
| 00357688 | | BNB[.00062752], FTT[1.19996], NFT (308323507514787030/The Hill by FTX #14889)[1], NFT (320203323972697923/FTX Crypto Cup 2022 Key #12008)[1], USD[0.01], USDT[0.01550204] | | |
| 00357690 | | ARKK[0], HT[0], NIO[.0042515], NVDA[.00023046], NVDA_PRE[0], USD[-0.06] | | |
| 00357692 | Contingent, Disputed | ATLAS[5.6074], BNB[.00778091], BTC[0], DOGE[.7807], HNT[.05766], LINK[.01086], LUNC-PERP[0], NEXO[.7106], POLIS[.02982], REN[.9215], USD[0.00], USDT[0], XRP[.8502] | | |
| 00357696 | | ADABULL[0.33053568], ALGOBULL[14092.59], ATLAS[609.9145], BCHBULL[8.3096376], BNBBULL[0.00006262], DEFIBULL[1.00011821], DOGEBEAR[8990.41], DOGEBULL[8.60138083], EOSBULL[22424.2557075], ETHBULL[.00000047], FTT[.99981], GRTBULL[811.152278], KNCBULL[.999335], LINKBEAR[938.194], LINKBULL[21.38923078], MATICBULL[.0484615], OXY[.9924], SHIB[299848], SUSHIBULL[4604.0856525], SXPBULL[468.45777235], THETABULL[6.71918235], TLM[379.93236], TOMOBULL[12519.23623], TRX[.00001], TRXBULL[.00335], USD[0.18], USDT[0], VETBULL[1.0921055], XLMBULL[21.19610728], XRPBEAR[99.9335], XRPBULL[8463.764381] | | |
| 00357697 | Contingent | ATLAS[4760], ATLAS-PERP[0], BIT-PERP[0], BTC[0], BTC-20210625[0], CAKE-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FTT[150.87064047], FTT-PERP[0], IMX[11], LUNA2[0.86936362], LUNA2_LOCKED[2.02851512], LUNC[189305.76], LUNC-PERP[0], NFT (317899017468880038/FTX EU - we are here! #8992/2)[1], NFT (381885893211231892/Baku Ticket Stub #1049)[1], NFT (402166525045737304/FTX EU - we are here! #4370/7)[1], NFT (448310355415422132/FTX EU - we are here! #9009/1)[1], NFT (530480630507544891/FTX AU - we are here! #4372/6)[1], OMG-20211231[0], OMG-PERP[0], POLIS[54.4], SRM[49], SRM-PERP[0], TRX[.000224], USD[5964.07], USDT[11.24797877], XRP-PERP[0] | | |
| 00357699 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00357702 | | BTC-PERP[0], EUR[9.98], FTT[2.28611925], FTT-PERP[0], HOLY-PERP[0], OMG-PERP[0], USD[-2.35], USDT[0.0015473], XRP-PERP[0] | | |
| 00357705 | | ATLAS[0], BNB[0], BTC[0], DOGE[0], ETH[0], IMX[99.34695752], LINK[0], LRC[418], LTC[0], MANA[0], POLIS[34.26451525], SNX[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00357706 | | ETH[0], NFT (379897462919843999/FTX EU - we are here! #195098)[1], NFT (544035638771000048/FTX EU - we are here! #195149)[1], NFT (546270472939853506/FTX EU - we are here! #195044)[1], USDT[0.23705190] | | |
| 00357707 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OKB-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.16], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00357708 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[9.5518], ATOM-PERP[0], CITY[.0946], DOT-PERP[0], ETH-PERP[0], ETHW[1.00665484], FTT[0.00002851], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY[91.98344], REN-PERP[0], SNX-PERP[300], TLM[.40636], TOMO-PERP[0], TRX[1003.601568], USD[-40.99], USDT[1038.60350776], XLM-PERP[0], ZEC-PERP[0] | | |
| 00357712 | Contingent | BTC[.5498288], FTT[771.78649025], LINK[116.8551443], LTC[13.86222891], SRM[37.89247332], SRM_LOCKED[233.54752668] | | |
| 00357714 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00004826], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], MTA-PERP[0], RAY-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.95], USDT[0], VET-PERP[0] | | |
| 00357715 | | BTC[0] | | |
| 00357716 | | AVAX[0], ETH[0], KIN-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.00001233] | | |
| 00357717 | | DOGE[.21], TRUMPWIN[367.35055446], USD[0.29503269] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00357718 | Contingent | 1INCH-PERP[0], AAVE[.00006285], AAVE-PERP[0], ADA-20210326[0], ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[77.19999999], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[06.00023], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0727[0], BTC-MOVE-0729[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210105[0], BTC-MOVE-20210212[0], BTC-MOVE-0111[0], BTC-MOVE-20121[0], BTC-MOVE-WK-20210105[0], BTC-MOVE-WK-20210123[0], BTC-MOVE-WK-20210305[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DFL[7490.03745], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.22635191], ETHBULL[0], ETH-PERP[0], ETHW[2.01635190], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[1291], FTM-PERP[0], FTT[163.66096343], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HMT[.06591], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JET[1552.015385], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LB-20210812[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[2478], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MID-0030[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (3478519641923008005/Ape Art #351)[1], NFT (4587446472563896066/Ape Art #154)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00009612], SOL-PERP[0], SPELL-PERP[0], SRM[3.3996816], SRM_LOCKED[216.67671738], SRM-PERP[0], STEP-PERP[0], STETH[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[100], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3795.17], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[3811], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00357719 | | ALPHA[0], ETH[.0007641], ETHW[.0007641], FTT[0.13841769], SOL-PERP[0], TRX[.8793], USD[-0.64], USDT[0], XRPBULL[0] | | |
| 00357720 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX0.00000002], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTCHEDGE-PERP[0], BTT[0], BTTBEAR-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IKX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[9.11], USDT[0.00000041], VET-PERP[0], WAVES-032S[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00357721 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC[0], ETH[0], ETH-PERP[0], FTT[5.74019555], GRT-PERP[0], MANA-PERP[0], NFT (3242781976449269B/Seasons #2)[1], NFT (4801516965406533 76/Seasons #1)[1], TLM-PERP[0], USD[3.33], USDT[0] | | |
| 00357725 | Contingent | ATLAS[.365], BEAR[156.72], BTC[0], BULL[.000084], DOGEBULL[.0025], DOT[.00000001], ETH[0], ETHBULL[.000665], ETHW[0], FTM[0], FTT[500.79570071], POLIS[.00775], SOL[258.13196865], SRM[2.70284272], SRM_LOCKED[155.87290312], TRX[400.9278], USD[1019.07], USDT[217.50108753] | | |
| 00357726 | | EOSBULL[799.848], SUSHIBEAR[36000000], SUSHIBULL[8600], USD[.05], USDT[0.00236320] | | |
| 00357730 | | ETH[.00000001], USDT[0] | | |
| 00357731 | | ETH-PERP[0], TRX[.000008], USD[-6.34], USDT[12.21593427] | | |
| 00357739 | Contingent | 1INCH-20210326[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX[.00000001], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BSV-0930[0], BSV-PERP[0], BTC[0.00000015], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000014], ETH-0930[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIL-20210326[0], FLM-PERP[0], FLOW-PERP[0], FTT[3.02682945], FTT[30.25869480], FTT-20210326[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210326[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA[217.9798308S], LUNA2_LOCKED[41.95293889], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRX[0.00000001], TRX-20210326[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[13.73], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00357741 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[4.47237614], ETHW[0.00025060], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[3.74925669], SRM_LOCKED[14.25807431], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.00786104], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00357743 | XRPBULL | AAP[L[0], AM2[0], AXS[0.35024319], BNB[0], BNT[1267.06638437], BNTX[0], CBSE[0], COIN[0.00000001], DAL[0], DOGE[0], FTT[$50.05081337], GMEPRE[0], GMT[0.78274741], HOOD[0], LUNA2[0.45923784], LUNA2_LOCKED[1.07155497], LUNC[0], MATIC[0], MSTR[0], REN[0], SNX[0], SOL[.00582262], SRM[.21573928], SRM_LOCKED[93.46906018], TRX[0], TRYB[0.09539850], TSLAPRE[0], USD[4965.12], USDT[1459.90931974], XAUT[0], XRP[0], YFI[0] | | BNT[1265.02277], USD[1000.00] |
| 00357744 | | LINKBEAR[815529.4355], TRX[.769935], USD[0.00], USDT[0.00746867] | | |
| 00357746 | | ALGO[20246.20555738], AUD[0.00], BNT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], LINK[1398.95713], MATICBULL[19396508], MATIC-PERP[0], SOL[.0003847], SOL-PERP[0], USD[13334.83], USDT-PERP[0] | | |
| 00357752 | | ALGO[0], BTC-PERP[0], NFT (3876387352067547950/FTX Crypto Cup 2022 Key #8724)[1], NFT (4219997671217693434/FTX EU - we are here! #264833)[1], NFT (4345221742156300058/The Hill by FTX #2577J)[1], NFT (4458377038098824122/FTX EU - we are here! #264353)[1], NFT (4671540333377355243/FTX EU - we are here! #264819)[1], TRX[.600209], USD[0.30], USDT[0.04856191] | Yes | |
| 00357753 | | ETH[.00033311], ETHW[.00033310], ROOK[.23295573], USD[0.05], USDT[.03968865] | | |
| 00357754 | Contingent | ALGOBULL[274820.8752], ATOM-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETHBULL[0], FTM-PERP[0], FTT[0.26443429], ICP-PERP[0], LTCBULL[0], SOL-PERP[0], SRM[.03679136], SRM_LOCKED[.4140436], THETABULL[0], THETA-PERP[0], TRX[.000777], USD[0.31], USDT[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00357755 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], MATIC-PERP[0], NFT (2946548032725003/FTX EU - we are here! #38281)[1], NFT (3949179360787021191/FTX EU - we are here! #38592)[1], NFT (5252927689716442577/FTX EU - we are here! #38690)[1], OKB-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[0.06], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00357758 | Contingent | BTC[.00002505], BTC-PERP[0], GRT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006812], NEO-PERP[0], USD[3.10], USDT[0.00000099], XRP-PERP[0] | | |
| 00357759 | | ALGO-20210326[0], ALGO-PERP[0], BAND-PERP[0], BTC[.00004427], BTC-20211231[0], BTC-PERP[0], ETH[0], ETHW[0], USD[38.19], XRP[58.5], XRP-PERP[0] | | |
| 00357761 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00007033], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000682], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[.096979], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00005613], ETH-PERP[0], ETHW[0.00005613], FIL-PERP[0], FTT[0.00226506], FTT-PERP[0], GODS[.08081], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.52], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00357762 | Contingent, Disputed | GBP[0.15], LUNA2[6.69965641], LUNA2_LOCKED[15.63253163], LUNC[1458864.289686], USD[5235.05], USDT[0.00239056], XRP[50456.331826], XRP-PERP[0] | | |
| 00357764 | Contingent | BNB[0.89668702], BTC[0], CRO[0], DOGE[0], ENJ[0], ETH[0], ETHW[3.97132689], FTM[0], LUNA2[4.28062438], LUNA2_LOCKED[9.98812356], MANA[0], SAND[0], SHIB[0], USD[4.01], USDT[0] | | |
| 00357765 | | ADABULL[0.00899592], ATOM-PERP[0], BTC[0], BULL[0.01420909], ETHBULL[0.02346109], FTT[0], LINKBULL[3.03641614], LTCBULL[1.36770538], SOL[0], SUSHIBULL[428.63757392], USD[5.06], USDT[0], XRPBULL[0.23161068], XTZBULL[0.20390553] | | |

Supplemental Schedule F-27-1: Nonpriority Creditors Digital Over Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00357767 | | 1INCH-PERP[0], AAVE-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT[1], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK[.062981], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00357768 | | ALGO-PERP[0], AMPL[0.17507802], ATOM-PERP[0], BRZ[.8061], BTTPRE-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TRX[.000047], USD[-0.12], USDT[0.00523775], ZIL-PERP[0] | | |
| 00357769 | Contingent, Disputed | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], COMPBULL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[10.19788425], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[10.11], USDT[00.10], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00357771 | Contingent | BTT[475510.36007604], DFL[509.83970254], FLOW-PERP[0], FTT[175.18512333], FTT-PERP[0], GALFAN[.2653516], LUNA2_LOCKED[463.8409359], MEDIA[.006178], MEDIA-PERP[0], MER[.071088], OKB-0325[0], OKB-20210326[0], OKB-20211231[0], OKB-PERP[0], SNY[.99979], SRM[1.00614902], SWEAT[.7749], TRX[.83234576], TRX-PERP[0], USD[664.43], USDT[1310.00482224] | Yes | |
| 00357772 | | ADA-PERP[0], ALT-PERP[0], BILI[.043105], BSV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MID-PERP[0], NIO[.0829185], NIO-20210326[0], USD[3.07], USDT[0.0], XLM-PERP[0] | | |
| 00357773 | | TRUMPFEB8[0], USD[0.00], USDT[0] | | |
| 00357774 | | BTC[0], ETH[.0009194], ETHW[.0009194], USD[0.19] | | |
| 00357775 | | BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 00357777 | | USD[0.00, USDT[0] | | |
| 00357778 | | BTC-PERP[0], ICP-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.14], USDT[0.68512687] | | |
| 00357779 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00003771], ETH-PERP[0], ETHW[0.00003771], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[321.6], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1103.49], USDT[1347.76937569], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00357780 | Contingent, Disputed | 1INCH-0325[0], 1INCH-20211231[0], AAVE-20201225[0], AAVE-20210625[0], ADA-0325[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-20210625[0], ALPHA-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-20210625[0], ATOM-20211231[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210326[0], BAL-20210625[0], BNB-0325[0], BSV-0325[0], BTC[0.00049928], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-0105[0], BTC-PERP[0], COPE[.0000001], CRO-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-20210625[0], DOGE-20210924[0], DOT-20210326[0], EOS-20210326[0], ETH-0325[0], ETH-0624[0], ETH-20201225[0], ETH-20211231[0], ETH-PERP[0], FTM-0325[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LOOKS-PERP[0], LTC-20210326[0], LTC-20210625[0], LUNC-PERP[0], NEAR-PERP[0], OMG-20211231[0], ONE-PERP[0], PERP-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-20201225[0], SAND-PERP[0], SHIT-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210625[0], TRX-0624[0], TRX-20210625[0], USD[140.81], USDT[0], WAVES-0624[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-20210625[0], XTZ-20210924[0], YFI-20210625[0], ZRX-PERP[0] | | |
| 00357781 | | ETH-PERP[0], SRM[.2], USD[-0.52], USDT[1.5766674] | | |
| 00357782 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.000012B1], BTC-0930[0], BTC-MOVE-0523[0], BTC-MOVE-0804[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COPE[.0000002], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[202.8097694], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[283.1878335], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.06], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00357788 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-20181012[0], BTC-MOVE-20181013[0], BTC-MOVE-20181014[0], BTC-MOVE-20181018[0], BTC-MOVE-20181019[0], BTC-MOVE-20180820[0], BTC-MOVE-20180821[0], BTC-MOVE-20180822[0], BTC-MOVE-20180823[0], BTC-MOVE-20180826[0], BTC-MOVE-20180826[0], BTC-MOVE-20180827[0], BTC-MOVE-20180828[0], BTC-MOVE-20180829[0], BTC-MOVE-20180830[0], BTC-MOVE-20180831[0], BTC-MOVE-20210902[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20180907[0], BTC-MOVE-20210900[0], BTC-MOVE-20180908[0], BTC-MOVE-20190100[0], BTC-MOVE-20210910[0], BTC-MOVE-20190109[0], BTC-MOVE-20190130[0], BTC-MOVE-20190132[0], BTC-MOVE-20190191[0], BTC-MOVE-20190130[0], BTC-MOVE-20190192[0], BTC-MOVE-20190194[0], BTC-MOVE-20210918[0], BTC-MOVE-20190195[0], BTC-MOVE-20210919[0], BTC-MOVE-20190173[0], BTC-MOVE-20190126[0], BTC-MOVE-20190218[0], BTC-MOVE-20210920[0], BTC-MOVE-20190216[0], BTC-MOVE-20210911[0], BTC-MOVE-20190220[0], BTC-MOVE-20190217[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LTC-20210625[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD-PERP[0], USD[2.07], USDT[0.000000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-20210625[0], YFI-PERP[0] | | |
| 00357789 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MTA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.22], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00357791 | Contingent | ADABULL[0.00000097], ALGOBULL[1132.6035], AMPL[1.10995612], ATOMBULL[.00780667], BNB[0], EOSBULL[.0811645], ETH[-0.31151159], ETHBULL[0.00000781], EUR[0.00], FTT[.37623014], KIN[2], LINKBULL[0.00008947], LUNA2[0.03464046], LUNA2_LOCKED[0.08082775], LUNC[5.10591769], PAXG[0], STETH[0.00000001], SXPBULL[0.00090176], THETABULL[0.00013173], TRX[0.00062712], USD[0.00], USDT[0.00000011 USTC[2.20793797], XTZBULL[0.00833431] | Yes | |
| 00357792 | Contingent | 1INCH-0325[0], 1INCH-20210326[0], 1INCH-20211231[0], AAVE-20201225[0], AAVE-20210625[0], AAVE-PERP[0], ADA-0325[0], ADA-20210326[0], ADA-20210625[0], ADA-20210926[0], ADA-PERP[0], ALGO-20210326[0], ADA-20211231[0], AVAX-PERP[0], BAL-20210326[0], BAL-20210625[0], BNB-0325[0], BNB-20210625[0], BNT[0], BSV-0930[0], BTC[1.8760641X4], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COPE[2999.7486742], DASH-PERP[0], DEFI-20201225[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBEAR2021[0], DOT-20211231[0], DOT-20210625[0], ENJ-PERP[0], EOS-20210326[0], ETH[0.00068832], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00068833], EUR[-0.01], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07412285], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-20210625[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], MANA-PERP[0], MID-0325[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[.00000001], RUNE-20201225[0], SHIB-PERP[0], SKL-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210625[0], SOL-PERP[0], SRM[0.00001], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-20210625[0], TRX[.000085], TRX-0624[0], TRX-PERP[0], UNI-20201225[0], UNI-20210326[0], USD[.0], USDT[958667.64065862], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], YFI-20210325[0], YFI-20210326[0], YFI-20210625[0], ZRX-PERP[0] | | |
| 00357793 | | ETHBULL[0.00000001], USDT[696.67214923] | | USDT[544.283495] |
| 00357798 | | NFT (449611916819469342/FTX EU - we are here! #260890)[1], NFT (467127097520415531/FTX EU - we are here! #260907)[1] | | |
| 00357801 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-20.17], USDT[28.83693122], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00357802 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-20201225[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00027327], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00002400], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.22], USDT[0.34519511], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00357804 | Contingent | APT[0], BNB[0.00824385], ETH[0], FIDA[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000059], LUNC[0.00856600], MATIC[0], NEAR[0], SOL[0], SOS[24557.06063248], TRX[0.000006], USD[0.00], USDT[0.00000247], USTC[0] | | |
| 00357807 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0.00968222], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.14585062], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[0], COPE[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN,J[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (365162147832598490/drostrada faces #1)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], POLIS[0], RAY[36.13297715], RAY-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[9.97375058], SOL-PERP[0], SPELL-PERP[0], SRM[127.19204228], SRM_LOCKED[3.6357098], SRM-PERP[0], SRN-PERP[0], STARS[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.58], USDT[0.00000010], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00357808 | | AAPL-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMC-20211231[0], AMPL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000043], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], NIO-20210326[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[0.00], USDT[-0.00424092], XRP-PERP[0], YFI-PERP[0] | | |
| 00357809 | | ADA-PERP[0], ALPHA-PERP[0], ATOMBULL[0.00007076], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], YFI-PERP[0] | | |
| 00357811 | Contingent, Disputed | ADABULL[0], ALTBEAR[0], ASDBULL[1.077634], BEAR[26.96], BNBBEAR[926000], BNBBULL[0], BULL[0.00000539], EOSBULL[7.9], ETH[0.00000001], ETHBEAR[142], ETHBULL[0.00002696], GRT[0], GRTBEAR[2632], GRTBULL[0], LINKBULL[0096], LTCBEAR[1.238], LTCBULL[0.9448], MATICBEAR2021[0.09857256], MATICBULL[0.005328], SHIB-PERP[0], SUSHIBEAR[65820], SUSHIBULL[93.28], SXPBEAR[54128], SXPBULL[1.00941498], TOMOBULL[96.88], TRX[0.000011], TRXBULL[.01106], USD[27.43], USDT[0.09967471], XRPBEAR[9254], XRPBULL[3.8212], ZECBULL[.9993] | | |
| 00357815 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[999.81], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.01769489], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[9.2951], CHZ-PERP[0], COMP-PERP[0], CONV[13460], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0.09867], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.96282064], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00512382], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNA27.45515923], LUNA2_LOCKED[17.39537155], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OM-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[48.9693024], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1257.61], USDT[2673.83889219], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00357820 | | BTC-0930[0], CEL-0624[0], CEL-PERP[0], PAXG[0.68211158], TRX-0930[0], USD[0.10], USDT[0.00001061], WAVES-1230[0] | | |
| 00357821 | | ADABULL[0], AMPL[0], AMZN[0.00085820], APE[0], ATLAS[0.00049061], BEAR[0], BTC[0.00020668], BULL[0], CHZ[0], COIN[0.00597704], CRO[0], CRV[.0249661], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], EN,J[.47792715], ETH[0], ETHBEAR[0], ETHBULL[0], ETHW[0.00016473], F180.00675844], FTM[0.50528571], FTT[0], GBTC[0], GOOGL[0.00004930], LEO[0], LINK[0], LINKBULL[0], LRC[0], MANA[0], MATIC[.002907], NFT (413939587672031621/FTX EU - we are here! #190367)[1], NFT (429428415605881583/FTX EU - we are here! #189975)[1], NFT (406996554329606541/FTX EU - we are here! #190191)[1], OMG[0], RAY[0], SAND[0], SKL[0], SUSHI[0], TLM[0], TONCOIN[0], TRX[0.000044], TSLA[.0064726], UNI[0.03226593], UNISWAPBEAR[0], USD[0.00], USDT[0], VETBULL[0], WAVES[0], XAUT[0], XRP[0], YFI[0] | | |
| 00357822 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[25.0669504], SRM[10.0499286], SRM_LOCKED[40.03777552], TSLA-20201225[0], USD[0.00], USDT[31.40825653] | | |
| 00357825 | | ETH[0], FTT[0], UNI[.00264149], USD[0.00], USDT[0] | | |
| 00357829 | | BTC[0.00005024], BTC-PERP[0], ETH-PERP[0], RAY[.540985], USD[0.38] | | |
| 00357830 | Contingent | AVAX[.05], BTC[0], ETH[0.00000626], ETHW[0.00000626], FTT[0], HT[0], LINK[0], LTC[0], SOL[.00000001], SRM[.00000549], SRM_LOCKED[.00006639], TRX[.000103], UNI[0], USD[0.00], USDT[1.41833158] | | |
| 00357833 | | BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ROOK-PERP[0], SHIB-PERP[0], USD[0.03], USDT[0.00000001] | | |
| 00357834 | | ADABULL[.0165], ALGOBULL[1150000], BTC[0.04704888], BULL[0.06398599], CRO[420], DOGEBULL[0.06014858], ETCBULL[0.12068547], ETH[.23], ETHBULL[0.37219052], ETHW[.23], FTT[1.0971405], LTCBULL[24], MATICBULL[.6953982], PERP[.4001355], THETABULL[0.00038780], USDT[29.78190327], ZECBULL[15.1] | | |
| 00357835 | | TRX[.000001], USDT[1.71498249] | | |
| 00357836 | | FTT[.04607927], USD[0.00] | | |
| 00357837 | | ADABULL[.483], ALTBULL[.009293], DEFIBULL[1.009293], DRGNBULL[.009456], ETCBULL[1.9991], GRTBEAR[8.208], LINKBULL[10.742475], MATICBULL[40.182217], SUSHIBULL[85000], SXPBULL[125.9120902], TRX[.000021], TRXBULL[.2.0030972], USD[0.08], USDT[0.00], VETBULL[9.888022], XRPBULL[158.49886] | | |
| 00357838 | | NFT (352678283301447/FTX Crypto Cup 2022 Key #21102)[1], NFT (509508308652433052/The Hill by FTX #8398)[1], USD[48.17] | | |
| 00357841 | | USD[0.00], USDT[0.00000475] | | |
| 00357842 | Contingent | AMPL-PERP[0], AXS-PERP[0], BTC[0.00009262], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOGE[91110716], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000001], ETHW[0.00092397], FTT[.09277926], FTT-PERP[0], GAL-PERP[0], MATIC[0.89572800], NFT (288651308815986460/FTX AU - we are here! #42237)[1], NFT (308411986235850620/The Hill by FTX #8397)[1], NFT (337022628333096145/FTX Crypto Cup 2022 Key #21101)[1], NFT (347844311503752709/FTX EU - we are here! #210985)[1], NFT (367212942695551133/FTX EU - we are here! #210966)[1], NFT (479107812161034807/Austria Ticket Stub #1491)[1], NFT (486535973776746664/FTX EU - we are here! #210939)[1], SOL[.00035161], SRM[1.28775287], SRM_LOCKED[7.71271668], STETH[0.00000086], UNI[0.00000011], USD[0.00], USDT[0.31426066], USDT-PERP[0] | Yes | |
| 00357843 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-123320[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.06716331], SRM_LOCKED[2.37525991], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.25], USDT[0.08800022], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00357848 | | NFT (313512471218271728/FTX AU - we are here! #16424)[1], NFT (347929616616524864/FTX AU - we are here! #168837)[1], NFT (364698531552877041/FTX EU - we are here! #157565)[1], NFT (446717050087034380/FTX AU - we are here! #32366)[1], NFT (481922371829981192/FTX EU - we are here! #157734)[1] | | |
| 00357852 | Contingent, Disputed | 1INCH-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGEBULL[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], MATIC-PERP[0], THETABULL[0], USD[0.18], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00357853 | | 1INCH-PERP[0], ATLAS[21210.50676812], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.00000005], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS[.72463768], SHIB[37889], SUSHI-PERP[0], SXP-PERP[0], TOMO[.01275], TOMO-PERP[0], TRX[.000006], USD[47.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00357854 | | 1INCH[0], 1INCH-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO[.09435854], DOGE-PERP[0], DOT-PERP[0], ETH[-0.00065169], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000274], GRT-PERP[0], KAVA-PERP[0], LDO[0], REEF-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN[.09392], TRX[0], UNI-PERP[0], USD[2.97], USDT[0.00005593], XRP[0.71461190], XRP-PERP[0], YFI-PERP[0] | | |
| 00357857 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00357858 | Contingent | ETHBULL[0], LINKBULL[0], LUNA2[53.24266407], LUNC[11593702.1979702], USD[0.00.00005739] | | |
| 00357859 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[-91.41], USDT[298.463364] | | |
| 00357862 | | ALPHA-PERP[0], ASD-PERP[0], DYDX-PERP[0], LINA-PERP[0], OXY[788.713693], SRM-PERP[0], TRX[.000059], USD[12.04] | | |
| 00357863 | | BNB[0], BTC[0.01279801], ETH[0], TRX[.000001], USD[0.00], USDT[0.00013273] | | |
| 00357864 | | AAVE-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], CLV[193], DOGE-20210625[0], DOT-20210326[0], ETH-20201225[0], ETH-PERP[0], HT-PERP[0], LINK-20201225[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], OKB-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00357865 | | 1INCH[0.73658886], BTC-PERP[0], ETH-PERP[0], FTT[0.08310351], HT[0.09154962], NEO-PERP[0], TONCOIN[.0027785], USD[-0.14], USDT[291.49303977] | | |
| 00357872 | | UBXT[503.08782565], USD[0.00], USDT[0.00001310] | | |
| 00357875 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.05921848], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00357879 | Contingent, Disputed | ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALT-20201225[0], ALT-20210326[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-2021929[0], BTC-2021931[0], BTC-MOVE-2021012[0], BTC-MOVE-2021019[0], BTC-MOVE-2021029[0], BTC-MOVE-2021036[0], BTC-MOVE-2021010[0], BTC-MOVE-2021011[0], BTC-MOVE-2021011[0], BTC-MOVE-2021013[0], BTC-MOVE-2021014[0], BTC-MOVE-2021101[0], BTC-MOVE-SH0118[0], BTC-MOVE-WK-2021011[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210430[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EXCH-20201225[0], FLM-PERP[0], FTT[0.00033768], GRT[0], GRT-PERP[0], HNT-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], MID-20201225[0], MID-20210326[0], MID-PERP[0], OKB-20210625[0], OKB-PERP[0], PRIV-20201225[0], PRIV-20210326[0], PRIV-PERP[0], REN[0], REN-PERP[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-PERP[0], SOL-PERP[0], SXP-20201225[0], THETA-PERP[0], TRX-20201225[0], TRX-20210625[0], TRX-PERP[0], UNISWAP-20210326[0], UNISWAP-20210625[0], USD[0.00], USDT[0], XAUT[0], XAUT-PERP[0], YFI-20210326[0] | | |
| 00357881 | | ADABULL[0.00000483], BCHBEAR[.65771], BCHBULL[.07394055], BCH-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], ETHBEAR[2141.56], ETHBULL[0], ETH-PERP[0], LINKBULL[0], LTC-PERP[0], USD[0.00], USDT[0.00119241] | | |
| 00357882 | | 1INCH[0], BTC[0.01503000], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00089281], PERP-PERP[0], SOL[0], SOL-PERP[0], STEP[.00000001], TRX[.000002], USD[6919.87], USDT[16861.36000000] | | |
| 00357883 | | USD[0.16] | | |
| 00357886 | Contingent, Disputed | 0 | | |
| 00357889 | Contingent, Disputed | BNB[0], FTM[0], MATIC[0], SOL[0], USD[0.00] | | |
| 00357890 | Contingent, Disputed | BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00357895 | | BNB[0], BTC[0], BTC-PERP[0], BULL[0.02936230], BULLSHIT[0.00100000], FTT[150.37363275], MATIC[0], SOL[1.94997574], USD[0.28], USDT[0.00000001] | | |
| 00357896 | | BTC[0], BULL[0], DOGE[4], ETH[0], USD[0.00] | | |
| 00357897 | | BTC-20201225[0], BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[0.06662687], LTC-PERP[0], USD[65.53], USDT[0], XRP-PERP[0] | | |
| 00357898 | | AMPL[0], AMPL-PERP[0], BNB[.009958], ETH[.010938], ETH-PERP[0], FTT[0.54087667], SUSHI-PERP[0], USD[2.51], USDT[0.25485984] | | |
| 00357900 | | ADA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00357902 | | FTT[188.81651], IMX[.012314], MAPS[.3548], MATH[.0719085], MEDIA[.0088], TRX[.000001], USD[0.00], USDT[589.95980848] | | |
| 00357904 | | ATLAS-PERP[230], POLIS-PERP[0], USD[-0.17], USDT[0] | | |
| 00357906 | Contingent | BICO[12], DOGEBEAR[719521.2], DOT[6.8], FTT[7.70005743], LUNA2[0.40951048], LUNA2_LOCKED[0.95552446], LUNC[89171.77], SXP[17.01974431], SXPBULL[221000], TRX[.000003], USD[0.00], USDT[0.00000000], WRX[51.9962] | Yes | |
| 00357909 | | 1INCH[0.95549726], ATOM[4.5], ATOM-PERP[25], BAND[250], CHZ[9.524], CRV[1516.7845], GRT[2600.0778], IFC[3997.2], RAY[276.15759644], SOL[.09], SRM[989.02655434], SUSHI[225], SXP[1582.07513], THETABULL[4.90291922], TOMO[0.00102674], USD[-227.73], USDT[0.39632804], VETBULL[467.4065], XRP[2871.59379737], YFI[.05] | | |
| 00357912 | | AAVE-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ[9.0136], CREAM-PERP[0], ETH[0.00052372], ETH-20201225[0], ETH-PERP[0], ETHW[.00052372], HGET[.0411775], KNC-PERP[0], LINK[.02], LINK-20201225[0], LINK-PERP[0], LTC-20210326[0], LUA[.019522], MTA-PERP[0], NFT [531333367194637805/FTX AU – we are here! #17070][1], OXY-PERP[0], RAY-PERP[0], SOL[.039268], SRM[.98488], SRM-PERP[0], SUSHI-PERP[0], USD[2.63], USDT[0], XRP-PERP[0] | | |
| 00357914 | | AAVE[0.00573437], ETH[0.00050497], ETHW[0.00193739], FTM[0.34537531], LINK[0.08256811], MATIC[0.51418861], SOL[0.06694353], UNI[0.04480308], USD[-0.46] | | |
| 00357916 | | USD[274.47] | | |
| 00357919 | | BEAR[387.784], BTC-PERP[0], DOGEBEAR[9998], ETH[0.50028858], ETHBEAR[1635694.115], ETHW[0.00028858], FTT[34.2929848], LTC[.0048], LTCBULL[377.595156], TRX[16534.34251915], USDt-1844.01], USDT[3120.57381114], XRPBEAR[1619.49748], XRPBULL[12599.24792] | | TRX[16414.29016986] |
| 00357920 | | ALGO-PERP[0], CHZ-PERP[0], FTT-PERP[0], LTC-PERP[0], ONT-PERP[0], TRX[.000002], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 00357923 | | ADA-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], SUSHI-PERP[0], USD[-0.30], USDT[0.39061801], XRP-PERP[0], YFI-PERP[0] | | |
| 00357925 | | BNB[0], BULL[0], DEFIBULL[0], ETH[0], ETHBULL[0], FTT[0.14754652], SOL[.00028439], TRX[0], USD[-0.13], USDT[0.0457952], XRP[.49924] | | |
| 00357927 | | ADABULL[0], ETHBULL[0], SOL-PERP[0], USD[0.00], USDT[8.44071896] | | |
| 00357930 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[.99244], FTT-PERP[0], LINK-PERP[0], RSR-PERP[0], SUSHI-PERP[0], USD[0.10], XRP-PERP[0] | | |
| 00357931 | | ETH[0], USDT[0.44599322] | | |
| 00357932 | | ATOM-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], TRX[.000002], USD[0.36], USDT[0] | | |
| 00357935 | | BTC[.00005054], BTC-PERP[0], USD[0.16], XRP[.64805468] | | |
| 00357938 | | ADA-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BTC[.00000244], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KIN-PERP[0], REN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00357940 | | BCH[0], BTC[0], ETH[0.00000001], EUR[0.00], FTM[0], LINK[0], MATIC[0], RUNE[0], TRX[0], UNI[0], USD[0.34], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00357948 | | 1INCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], FTT[9.9952117], LINK-PERP[0], SUSHI-PERP[0], USD[11.33], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00357951 | | BAND[0], BNB[0], BTC[0], DOGE[0], ETH[0], FIL-PERP[0], FTT[187.06258], LINK[0], LTC[0], SOL[0], SXP[0], USD[1.34], USDT[0.42767884], XRP[0] | | |
| 00357955 | Contingent, Disputed | AAVE-PERP[0], ANC[259.683906], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], DAI[.07020483], DASH-PERP[0], DOT-PERP[0], ETH[0.00015218], ETH-20210924[0], ETH-PERP[0], ETHW[0.10008121], FTT[9.64424945], FTT-PERP[0], LINK[22.39377066], LINK-PERP[0], LTC[.0023622], LUNA[20.00011898], LUNA2_LOCKED[0.00027762], LUNC[25.908287], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00224], TRX-PERP[0], USD[0.44], USDT[0.99700044], USTC[23.303289], ZEC-PERP[0] | | |
| 00357957 | Contingent | 1INCH[323.93434779], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAND[0], BAND-PERP[0], BAO[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP[0], COMP-20210625[0], COMP-PERP[0], COPE[800], CRV[0], CRV-PERP[0], CUSDTBULL[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOT-20210625[0], DOT-PERP[0], ETH[149.18662000], ETH-20210625[0], ETH-PERP[0], ETHW[0.00077500], EXCH-PERP[0], FIDA[0], FIL-PERP[0], FTM[0], FTT[800.21272372], GBP[0.00], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOLY[0], HOLY-PERP[0], KNC[0], LINA[0], LINK[0], LINK-PERP[0], LTC[0], MATIC[0], MATIC-PERP[0], MID-20210625[0], POLIS[0], RAY[130.01243482], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], SECO[0], SLP[0], SNX[0], SNX-PERP[0], SOL[1493.32279260], SOL-PERP[0], SPELL[0], SRM[6.57607461], SRM-PERP[0], SUSHI-20210625[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], TOMO[0], TRX[0], USD[186944.03], USDT[0], WAVES-PERP[0], XTZ-PERP[0], XRP-PERP[0] | | 1INCH[300], ETH[100], USD[182419.54] |
| 00357958 | Contingent | BTC[0], BTC-20201225[0], BTC-PERP[0], EOS-20201225[0], EOS-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FTM[500], FTT[58.23463087], FTT-PERP[0], GRT[364], GRT-PERP[0], HXRO[.809145], LINA[7.71772], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA[20.01169765], LUNA2[0.02729453], LUNC[2547.19], NFT (41184884137029569B/Chart 1)[1], NFT (433150735284686460/Chart Art Hybrid  #2)[1], NFT (441966879643146225/Chart 2 playback )[1], NFT (522299025816963353/Chart 1 #2)[1], PUNDIX[0], SOL[6.38075576], SOL-PERP[0], SRM[368.937594], SRM-PERP[0], SUSHI[.49305075], THETA-PERP[0], USD[1.13], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0] | | |
| 00357959 | | DOGE-PERP[0], OLY2021[0], TRUMP2024[0], USD[0.55], USDT[0.13569905], XRPBULL[.024614] | | |
| 00357960 | | BEAR[495.965], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00357964 | | ALGO-20201225[0], ALGO-PERP[0], ATOM-20201225[0], ATOM-PERP[0], BCH-20201225[0], BCH-PERP[0], CREAM-PERP[0], EOS-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.01], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00357970 | | USD[0.00] | | |
| 00357971 | | USD[0.00], USDT[184.96233929] | | |
| 00357972 | | ETHBEAR[29200], USD[0.07] | | |
| 00357980 | | BTC[0], FTT[0.02288069], UNI[0], USD[0.00], USDT[0] | | |
| 00357985 | | 0 | | |
| 00357986 | | BNB[.00867], BNB-20210924[0], ETH-20210924[0], HTBEAR[6.75], HT-PERP[0], LTC[.0086683], LTC-20210924[0], OKB-PERP[0], SOL-20210924[0], USD[0.00], USDT[0] | | |
| 00357989 | | USDT[0.00000466] | | |
| 00357990 | | AMPL[0], ATLAS[260], BTC[0], COIN[0], CRV[27], DYDX[22.19456315], ETH[0.14095467], ETHW[0.14095467], FTT[11.24637552], GALA[70], MANA[57.9618499], POLIS[5.8], RAY[6.75546328], SAND[47.9830444], SOL[3.96875597], USD[52.65], USDT[122.39082422], XRP[.5] | | |
| 00357991 | | USDT[0.00825864] | | |
| 00357992 | | DOT-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[332.92], YFI-PERP[0] | | |
| 00357993 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BNTX[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[.0000433], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[226.33], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI.00003303], YFI-PERP[0], ZEC-PERP[0] | | |
| 00357995 | | BTC[.2095023] | | |
| 00358001 | Contingent | ADA-PERP[0], BSV-PERP[0], BTC[0.42864488], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHW[0], FTT[0], LUNA2[13.7771343], LUNA2_LOCKED[32.1466467], SOL-PERP[0], USD[0.00], USDT[0.00027754] | | |
| 00358003 | | USD[0.01] | | |
| 00358008 | | ETHBEAR[30608.678], USD[0.07] | | |
| 00358011 | | TRUMPWIN[4503.98365891] | | |
| 00358015 | | BTC-PERP[0], USD[0.02], USDT[0], XLM-PERP[0], XRP[.333333], XRP-PERP[0] | | |
| 00358016 | | AMPL[0], FTT[0.00000319], USD[0] | | |
| 00358020 | | BTC[0], COMP[.00179867], DOGE[0], ETH[0.00004991], ETHW[0.00004991], LINK[0], TSLA[.00000002], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], YFI[0] | | |
| 00358021 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 00358022 | | AUDIO[.91868], TRX[.000171], USD[0.01] | | |
| 00358023 | | DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00358024 | | ATLAS[60857.30313142], BNB[0.00020907], BOBA[1281.932], BTC[0.15161969], COMP[0], ETH[10.50777215], ETHW[10.50777215], FTT[0.27392497], GALA[1879.67852], HNT[61.536608], MANA[179.96922], SAND[303.97098701], USD[1067.76], USDT[0] | | |
| 00358027 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00009129], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211223[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211223[0], ETH-PERP[0], EXCH-20210625[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210625[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[18.69854222], SRM_LOCKED[68.4424758], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210924[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[1.75], USDT[0.00000001], VET-PERP[0], WAVES-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00358030 | | BNB-PERP[0], BTC[0], ETH[0], HT[0], MATIC[0], PUNDIX-PERP[0], RAY-PERP[0], SOL-PERP[-10], USD[173.07], USDT[0] | | |
| 00358031 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOMBULL[9555410], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0] 100000000, BTC[1.18386132], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20201225[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.0195796], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00684211], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.63730016], SRM_LOCKED[2.42889864], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1978.61], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRC-PERP[0], ZIL-PERP[0] | | |
| 00358032 | | ETH[0], ETH-PERP[0], TRX[.00003], UNI-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00358035 | Contingent | CVX-PERP[0], DEFI-PERP[0], LUNA2[0.00081535], LUNA2_LOCKED[0.00190248], SLP[0], USD[414.75], USTC[.115417] | | |
| 00358036 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BTC[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00100000], ETH-PERP[0], ETHW[0.00100000], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.949142], UNI-PERP[0], USD[250.14], USDT[.001979], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00358040 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[.00346038], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00358041 | | HKD[0.00], USD[0.01], USDT[0] | | USD[0.01] |
| 00358046 | | ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-20210625[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK[0], LOGAN[2021[0], LTC[0.00000002], MATIC-PERP[0], PAXG[0], PAXG-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRY-PERP[0], TRX[0.00000001], USD[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00358049 | | AVAX[9.19980205] | | |
| 00358050 | | BTC-PERP[0], ETH[0.01604143], ETHW[10.56532998], FTT[155.09178774], GST-PERP[0], SOL[495.00101577], SOL-20210924[0], SRM[0], STG[10.1147428], TRX[735.00113309], USD[3.93], USDT[.00441625] | Yes | |
| 00358056 | | BNTX-20201225[0], TRX[.000066], USD[0.00], USDT[129.9226521] | | |
| 00358059 | | BTC-PERP[0], USD[0.00], USDT[130.15916771] | | |
| 00358062 | | 1INCH-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], BNB[0], BSV-20210625[0], BTC-20210625[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], ENJ[0], ENJ-PERP[0], EOS-20210625[0], ETH[0.00000001], ETH-0624[0], ETH-PERP[0], ETHW-PERP[0], FIL-20210326[0], FIL-20210625[0], FTT[0], FTT-PERP[0], GENE[15.9], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC[.00000001], NEO-PERP[0], OXY-PERP[0], RAY[0.00000001], RAY-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000028], UNISWAP-PERP[0], USD[0.94], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP[853.04702408], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00358065 | | FTT[12], MRNA-20201225[0], USD[0.00], USDT[529.94629197] | | |
| 00358066 | | ALGO-PERP[0], DOT-PERP[0], ETH-20201225[0], LINK-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[6.35], XRP-PERP[0], YFI-PERP[0] | | |
| 00358068 | Contingent | AAVE[.0081278], ATLAS-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[.449926], GALA-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM[4.5933753], SRM_LOCKED[27.73013211], SRM-PERP[0], USD[4.45], USDT[0.00019697] | | |
| 00358069 | | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA-0325[0], BABA-0624[0], BAL-0930[0], BAL-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETH[4.38899880], ETH-0325[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FTM[.00000001], FTT[23], FTT-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-0930[0], LTC-PERP[0], LUNC-PERP[0], OMG-20211231[0], PERP-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TWTR-0325[0], USD[6.90], USDT[0], USTC[0] | | |
| 00358075 | | ALPHA-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], USD[0.00], USDT[0.00206314] | | |
| 00358076 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], BTC-2021231[0], BTTPRE-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20211225[0], DOGE-20210326[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETHW[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FTT[91.11121875], FTT-PERP[0], GBP[0.00], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], KNC-PERP[0], LINK-20210326[0], LTC-20210326[0], LTC-PERP[0], LUNA[225.71824272], LUNA2_LOCKED[60.00923302], MATIC-PERP[0], MID-20201225[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX[802049], TRX-20210625[0], TRX-PERP[0], UNISWAP-PERP[0], USD[101220.41], USDT[0.00000002], XLM-PERP[0], XRP-20201225[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00358077 | | BNB[0], ETH[0], TRX[.000001], USD[0.00], USDT[0.00001117] | | |
| 00358081 | Contingent | BNB[0], BTC[0], ETH[0], EUR[0.01], LTC[0.01256246], LUNA2[0.61501071], LUNA2_LOCKED[1.43502499], SHIB[0], TRX[.000777], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00358082 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00358086 | | AAVE[.0035812], AAVE-PERP[0], ALPHA[.63372], ATLAS[3.908], BNT-PERP[0], DYDX[.084704], ETH-PERP[0], FTT[.077339], FTT-PERP[0], GRT[.16513], GRT-PERP[0], LUA[.042609], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], RAY[.85899], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[.0076593], SOL-PERP[0], SPELL[29.81484039], SUSHI[.216185], SUSHI-PERP[0], ZIL-PERP[0] | | |
| 00358087 | | EUR[0.00] | | |
| 00358088 | Contingent | ALGOBULL[6996.2], LINKBULL[290.31192], LUNA2[0], LUNA2_LOCKED[7.95405182], MATICBULL[.023418], SUSHIBULL[399.84], SXPBULL[5891308.900943], TRX[.00001], USD[0.00], USDT[0] | | |
| 00358089 | | BTC[0], CHZ[0], CONV[0], GLXY[0], KIN[0], OXY[0], SOL[0], USD[25.00] | | |
| 00358090 | | USD[25.00] | | |
| 00358091 | | ATLAS[9020], ETH[.00089234], ETHW[0.00089233], USD[0.16], USDT[0] | | |
| 00358093 | Contingent | BNB-PERP[0], DOGE[15], FTT[.03429799], LUNA2[2.99206356], LUNA2_LOCKED[6.98148164], MAPS[.9692], REN-PERP[0], SRM-PERP[0], USD[204.96], XMR-PERP[0], XRP-PERP[0] | | |
| 00358094 | | BNB[0.00000001], BTC[0.00000223], ETH[0.00000010], ETHW[0.00000010], MATIC[0.00937000], TRX[.06625537], USD[0.00] | | |
| 00358097 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1029.36], VET-PERP[0], ZIL-PERP[0] | | |
| 00358098 | | BTC-PERP[0], FTT[.0845252], USD[0.00], USDT[0] | | |
| 00358099 | | AAVE[.00986], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210115[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONT-PERP[0], SHIB[500000], SHIB-PERP[0], SOL[.00895], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-1.72], XRP[.9993], XRP-PERP[0], YFII-PERP[0] | | |
| 00358105 | | 1INCH-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00358106 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], GMT-PERP[0], GRT-0325[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REEF-0325[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], USD[0.11], USDT[0.00027119], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00358107 | | TRX[.959203], USD[1.56], USDT[0.00000190] | | |
| 00358108 | | BNB[.00091874], DFL[3], NFT (343951250398024207/FTX EU - we are here! #1218)[1], NFT (382275532373675038/FTX Crypto Cup 2022 Key #11084)[1], NFT (389227070393143805/FTX EU - we are here! #837)[1], NFT (544897056414865401/FTX EU - we are here! #1464)[1], USD[0.10], USDT[0.00998675] | | |
| 00358113 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], GRT-PERP[0], LINK-PERP[0], TRX[.534013], USD[2407.56], USDT[.020981], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00358116 | | ADA-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[.0002029], ETHW[0.00020290], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NFT [361868087084296152/FTX EU - we are here! #3922][1], NFT [399321206721016127/FTX EU - we are here! #3760][1], NFT [460225769262751738/FTX EU - we are here! #3518][1], OMG-PERP[0], SHIB-PERP[0], SOL[.0000318], SOL-PERP[0], TLM-PERP[0], USD[0.02], USDT[0.03782454], XRP-PERP[0] | | |
| 00358119 | | AAVE[.0187232], USDT[0.10261703] | | |
| 00358120 | | ALGO-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.07], WAVES-PERP[0] | | |
| 00358121 | | AURY[.05669863], TRX[.000001], USD[0.00], USDT[3.63835970] | | |
| 00358122 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOMHEDGE[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00009282], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.02251999], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SLP[7.6906], SNX-PERP[0], SOL-PERP[0], SPELL[7.51116943], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.34], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00358124 | | BCH[0], BTC[0], ETH[0], GOOGL[.0000001], GOOGLPRE[0], PAXG[0], USD[0.00], USDT[0] | | |
| 00358126 | | ALPHA-PERP[0], AVAX[.01], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DEMSENATE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRUMPFEB[0], TRX-PERP[0], USD[3.72], USDT[0.00000001], XRP-PERP[0] | | |
| 00358127 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[12312.51574201], FTM-PERP[0], FTT[0.01912017], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.52], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00358128 | | DOT-PERP[0], TRUMPFEB[0], USD[0.00] | | |
| 00358130 | | ATLAS[1319.64], IMX[13.697534], TRX[.000001], USD[0.50], USDT[.002901] | | |
| 00358134 | | TRX[.000777], USDT[1.82354072] | | |
| 00358135 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AXS[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], HT[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[1336.03904383], XAU[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00358140 | | BULL[0.00000030], ETHBULL[0.00000394], FTT[4.695135], TRUMPFEB[0], USD[0.04], XLMBULL[0.00007456], XRPBEAR[.06769], XRPBULL[880330.46473424] | | |
| 00358141 | | UNI[.00000036], USD[0.00] | | |
| 00358142 | | USD[0.01], USDT[0] | | |
| 00358144 | | BTC[.0057], BTC-MOVE-WK-20201127[0], USD[-7.42] | | |
| 00358146 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.68612], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CITY[.098556], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.48537], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000011], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.00744877], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00358148 | | ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00358154 | | BULL[0.00000018], DOGEBEAR[95392], DOGEBULL[0.00000969], EOSBULL[.09816], ETHBEAR[592.79], MATICBULL[.000416], SUSHIBULL[3.997], SXPBULL[.0364078], THETABEAR[5516], TRX[.000001], TRXBULL[.0029878], USD[0.06], USDT[.04025408], XRPBEAR[1119350.41, XRPBULL[.052382] | | |
| 00358155 | | ALGOBULL[74.63], ATOMBULL[.0036], BCHBULL[.006752], DOGE[2], EOSBULL[5230.03092], ETHBULL[.0005], KNCBULL[.0005598], SXPBULL[.003095], TOMOBULL[.70907], TRX[.00001], TRXBULL[.0009966], USD[0.21], USDT[0], VETBULL[.0000318], XRPBULL[.0295], XTZBULL[.0055402] | | |
| 00358157 | | BTC[0.00000018], COIN[.00191545], ETH[0.00098649], ETHW[0.00098649], TRX[.000002], USD[0.01], USDT[0] | | |
| 00358158 | | ADA-PERP[0], ALCX[.00106], ATOMBULL[.0], AVAX[.0905], AVAX-PERP[0], AXS-PERP[0], BAL[21.5384085], BAO[3128405.49], BNT[371.6758350S], BTC-PERP[0], CRV[1537.6724794], DOGE-PERP[0], DOT-PERP[0], EUR[4844.73], FTM-PERP[0], GRT[727.82805144], KNC[.00000001], LINA[5358.9816], LINKBULL[0], MKR[.00000001], NEAR-PERP[0], ROOK-PERP[0], SUSHI[.00000001], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 00358160 | Contingent | FTT[7], RAY[0], SRM[20.05509077], SRM_LOCKED[.34819303], USD[106.15], USDT[0.00000001] | | |
| 00358162 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[8.18], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00358165 | | BTC-20211231[0], ETH[0], ETH-20211231[0], USD[0.01], USDT[0.00000001] | | |
| 00358168 | | BTC-PERP[0], USD[604.26] | | |
| 00358171 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COPE[.905], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], TOMO-PERP[0], TRX[.000021], USDT[0.01], XRP[0.00001660], ZRX-PERP[0] | | |
| 00358177 | | USD[2.28] | | |
| 00358178 | | BNB[.00000001], TRX[.608003], USD[0.00], USDT[0] | | |
| 00358179 | | BTC[0], ETH[0], LINK[.399734], LTC[0], USD[0.62], USDT[0] | | |
| 00358183 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOGE-20210924[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00016757], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[0.05181321], LUNA2_LOCKED[0.12089750], LUNC[0.16691052], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.66887143], SOL-20211231[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[20721.68], USDT[0.00000008], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[12424451], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00358184 | | ATLAS-PERP[0], BCH-PERP[0], DOT[0], FTT[0], LTC[0], MATIC[4.23887437], NFT [378167892329237382/FTX EU - we are here! #26789][1], NFT [383907061972246555/FTX EU - we are here! #26573][1], NFT [383991490058854432/FTX EU - we are here! #26423][1], OMG[0.03321038], ROSE-PERP[0], SNX[0], TRX[.747088], USD[0.00], USDT[0] | | |
| 00358185 | | ALGO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], GST-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000157], USD[0.33], USDT[0.07191624], XLM-PERP[0], XRP-PERP[0] | | |

Amended Schedule F-17.1 Nonpriority Unsecured Claims - Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00358187 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00077972], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.14761497], FTT-PERP[0], GRT-PERP[0], LINK[0.20224653], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL[0.00495409], SOL-PERP[0], SPELL[0.00000001], SPELL-PERP[0], SRM[0.01975833], SRM_LOCKED[0.08937995], SRM-PERP[0], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-1021.17], USDT[4267.84372614], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00358188 | | SUSHIBEAR[.009615], SUSHIBULL[.59166414], USD[0.00], USDT[0] | | |
| 00358190 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00966381], MER-PERP[0], MNGO[9.9316], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[.069277], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000076], TRX-PERP[0], USD[0.09], USDT[1.49945124], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00358193 | | HGET[.046006], USD[1.54], USDT[0.00101975] | | |
| 00358194 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[1], EOS-PERP[0], ETH[.000325], ETHW[.000325], MKR-PERP[0], USD[0.05], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00358196 | | TRX[.000001] | | |
| 00358197 | | BNBBULL[0], CHZ[.00000001], CHZ-PERP[0], DODO-PERP[0], DOGEBULL[0.07390001], DOGE-PERP[0], EOSBULL[1200], ETHBULL[.00143], ETH-PERP[0], FIDA-PERP[0], GALA[9.22], LUNC-PERP[0], MATICBULL[45.2], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SXPBULL[16868192.99788848], SXP-PERP[0], TRX[.000018], TRXHALF[0], USD[0.03], USDT[0.00000004], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00358198 | | NFT (333919808196222666/FTX EU - we are here! #285359)[1], NFT (364009861756898802/FTX EU - we are here! #285380)[1] | | |
| 00358199 | | BNB-PERP[0], BTC[.000003], CHZ-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.16] | | |
| 00358203 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ASDBULL[.0007914], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRXBULL[.009741], TRX-PERP[0], UNI-PERP[0], USD[1.65], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00358206 | | ATLAS[170.87301197], FTT[0], FTT-PERP[0], USD[0.00] | | |
| 00358208 | | BTC[0.00590114], GBP[0.98] | | BTC[.005901] |
| 00358209 | Contingent | ANC-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[2.94320824], LUNA2_LOCKED[6.8674859], LUNC-PERP[0], ONE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[.00104854], SOL-PERP[0], TRX-PERP[0], USD[-0.28], USDT[0.28000000], YFII-PERP[0] | | |
| 00358210 | | USD[1.58] | | |
| 00358214 | | BULL[0], USD[0.00] | | |
| 00358215 | Contingent, Disputed | BNB[0], BTC[0], CRV[0], ETH[0], TRX[8.007015], USDT[0] | | |
| 00358217 | | USD[0.00], USDT[0.00017807] | | |
| 00358220 | | ATLAS-PERP[0], EUR[10701.17], LRC-PERP[0], RNDR-PERP[0], SOL[.00000001], TRX[.000068], USD[0.00], USDT[0] | Yes | |
| 00358221 | | BNB[0], MATIC[0], USD[0.00] | | |
| 00358222 | | BTC-PERP[-1.5], ETH[.00003952], ETHBULL[0], ETH-PERP[0], ETHW[.00030952], FTT[0], STEP-PERP[0], TRX[.000002], USD[53243.41], USDT[0.00140896] | | |
| 00358224 | | USDT[5.5] | | |
| 00358228 | | USD[2.09] | | |
| 00358229 | | ADABULL[0], ADA-PERP[0], ALGOBULL[258531.14551818], ALGO-PERP[0], ALTBULL[0], ASDBULL[0.00000004], ATOMBULL[0], BNBBULL[0.00000001], BSV-PERP[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DOGEBULL[0.00000003], DOT-20210326[0], EOSBULL[3367.04581402], EOS-PERP[0], ETCBULL[0.00000001], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], GRTBULL[1.02041205], HT-PERP[0], KNCBULL[0.00000001], LINKBULL[1.50851167], LINK-PERP[0], LTCBULL[24.24901782], MATICBULL[10.57770699], MATIC-PERP[0], SUSHI-PERP[0], SXPBULL[1129.50662333], SXP-PERP[0], THETABULL[2.00758254], TRXBULL[0.00000001], TRX-PERP[0], USD[0.00], USDT[0.00000006], VETBULL[168.08926956], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRPBULL[1484.13828823], XRP-PERP[0], XTZBULL[15.39110966], YFI-PERP[0] | | |
| 00358231 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.00099183], ETH-PERP[0], ETHW[.00099183], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.17], USDT[0], XTZ-PERP[0] | | |
| 00358234 | | BCH-20210326[0], BCH-PERP[0], BTC[0.00000469], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[-0.06], USDT[0.00013315] | | |
| 00358237 | | BTC-PERP[0], USD[1.40] | | |
| 00358238 | Contingent | BNB[0], BTC[0], CONV[250549.03298433], ETH[0], FTT[64.69844773], FTT-PERP[0], LUNC-PERP[0], MATIC[0], RNDR[90.80000000], SOL[120.53217279], SRM[513.60491206], SRM_LOCKED[7.50786543], TRX[.000053], UBXT_LOCKED[23.3105748], USD[2.97], USDT[0] | | |
| 00358240 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.16262887], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TLU-PERP[0], TRX-PERP[0], TRX[13856.18], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00358241 | | TRX[.000026] | | |
| 00358243 | | FTT[0.09618659], USD[-0.02], USDT[0] | | |
| 00358249 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00000549], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FLOW-PERP[0], GRT-20201225[0], GRTBULL[.00006043], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210125[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00358250 | | | | |
| 00358257 | | ADABEAR[113520480], ALGOBEAR[60957300], ALGOBULL[1331931.18], ALTBEAR[1998.7], ASDBEAR[1199160], ASDBULL[5.19876], ATOMBEAR[59004.4], ATOMBULL[192.9899], BALBEAR[81267.6], BALBULL[32.48325], BCHBEAR[4799.44], BCHBULL[145.9478], BEAR[2898.05], BEARSHIT[5299.49], BNBBEAR[64979500], BSVBEAR[30983.3], BSVBULL[129983.2839], BTC[.01156301], COMPBEAR[326970.3], COMPBULL[1.0001], CRV[10.001], DEFIBEAR[125.9118], DMGZ[24.0792], DRGNBEAR[5096.43], EOSBEAR[13301.19], EOSBULL[3939.342], ETCBEAR[23591474.4], ETHBEAR[1200070], EUR[1.04], EXCHBEAR[369.741], HTBEAR[249.825], KIN[99030], KNCBEAR[80.9961], KNCBULL[21.9989], LINA[159.888], LINKBEAR[75347220], LINKBULL[3.9996], LTCBEAR[189.971], LTCBULL[162.67406], LUA[163.08576], MATICBULL[.9993], MIDBEAR[1998.6], MKRBEAR[2398.32], OKBBEAR[74987.5], PRIVBEAR[22.9839], SXPBEAR[10997800], SXPBULL[1538.7162323], THETABEAR[5166381.0], TOMOBULL[41928.6697], TRX[.000003], TRXBEAR[499962], TRXBULL[38.7929], UNISWAPBEAR[14.9895], USD[0.02], USDT[0], VETBEAR[110272.79], VETBULL[3.9996], XRPBEAR[111182959], XRPBULL[1184.9705], XTZBEAR[7095.83], XTZBULL[71.59804] | | |
| 00358257 | | BTC-PERP[0], USD[0.00] | | |
| 00358258 | | LUA[134034.03427000], RAY[0], USD[0.02], USDT[0.00161096] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00358259 | | FTT[25], USD[0.02], USDT[199.73] | | |
| 00358260 | | ADA-20210326[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-20210924[0], BTC-MOVE-20210206[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DMG-PERP[0], DOGE[0.00000001], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETN-PERP[0], FLM-PERP[0], FTT[0.07739185], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG[0.00000001], OMG-20210326[0], OMG-PERP[0], RAY-PERP[0], XRP-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-20210326[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], YFI-20210326[0] | | |
| 00358262 | Contingent | 1INCH[.91858053], AAVE[0.00924389], AGLD[.04433859], ALICE[.098689], AMC[.099069], AUDIO[4.03064303], AVAX[0.00133074], BABA[.0046181], BADGER[0.66797444], BAR[.499582], BCH[0.00094699], BILI[.04962], BNB[0], BTC[0.00077667], C98[.9496614], CHZ[0.20498494], CITY[.399791], COIN[.00981], CRO[0], DENT[83.29519801], DFL[49.992571], DKNG[.00161648], DOGE[.62311], DOT[.0367148], ETH[0], FIDA[.1184992], FIDA_LOCKED[.28292189], FRONT[3.9974198], FTT[2.0995200], GDX[.099411], GLD[.009809], GRT[28.331413], HGET[0.90615258], HOOD[.001849], IMX[2.76109294], KIN[2453.812832], LINK[.08304383], LTC[0], LUNA2[0.01225843], LUNA2_LOCKED[0.02859829], LUNC[1998.2801197], MANA[.98955], MEDIA[0.00000001], MTA[.89664], NIO[.00462], NVDA[0], OMG[0], POLIS[1.44867159], PROM[0.00992059], PSG[.399791], RAY[1.26847989], REEF[0], SAND[2.998157], SECO[0], SHIB[0], SLP[128.9873], SLV[.098841], SOL[0.00009613], SRM[2.00336070], SRM_LOCKED[.12049808], SUN[6685.486], SUSHI[1.00066629], TRX[.000016], UNI[0.34509945], USD[53.96], USDT[0.00000001], USO[0], WRX[.9754634], XRP[.474433] | | |
| 00358264 | | TRUMPFEB8[0], TRUMPSTAY[7691], USD[0.04] | | |
| 00358265 | Contingent, Disputed | BRZ[0], BTC[0], ETH[0], FTT[0], USD[0.21], USDT[0], XRP[0] | | |
| 00358266 | | TRX[5] | | |
| 00358268 | | USD[3.25] | | |
| 00358270 | | USD[3.98] | | |
| 00358271 | | AVAX-PERP[0], BTC[0.00009368], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[-0.09], XRP-PERP[0] | | |
| 00358274 | | ADABULL[0.00000090], BTC-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], UNI[0], USD[8.88], USDT[0], YFII-PERP[0] | | |
| 00358276 | | DEFI-PERP[0], PRIV-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00358277 | | BNB[0], BNBBULL[0], BTC[0], BULL[0.00000181], CHZ[0], DEFI-PERP[0], DOGEBEAR[9986.7], DOT-PERP[0], ETH[0], ETHBULL[0], FTM[0], FTT[0], LTC[0], LTCBULL[0], SHIT-PERP[0], SOL[0], SRM[0], USD[0.00], USDT[0.00003787], ZEC-PERP[0] | | |
| 00358278 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS[9.8423], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], POLIS[.098575], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-1.45], USDT[1.29899618], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.481517], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00358280 | | ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AUD[0.65], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00358281 | | ADA-PERP[0], ALT-PERP[0], BTC-PERP[0], DEFIBULL[1.008892], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[.095526], RAY-PERP[0], SOL[0.00824], SRM-PERP[0], STEP-PERP[0], TONCOIN[.0999806], TRX-PERP[0], USD[0.00], USDT[0], XRP[.892925], XRP-PERP[0] | | |
| 00358284 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210625[0], BNB-PERP[0], BTC-20210000[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00008577], ETH-PERP[0], ETHW[0.00008577], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HXRO[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.21], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00358285 | | 1INCH-PERP[0], BNB[0], CAKE-PERP[0], CLV-PERP[0], DOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], NFT (557220967747350346/No Sleep Panda)[1], RUNE-PERP[0], SHIB-PERP[0], TRX[.000004], USD[0.00], USDT[-0.00000035], XRP-PERP[0] | | |
| 00358287 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02589761], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00267630], LUNA2_LOCKED[0.00624470], LUNC[582.77], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.14472944], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.31], USDT[1.61976745], XRP-PERP[0] | | |
| 00358288 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00369701], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00358289 | | ALTBEAR[280.6], BEAR[214.68], BNB-PERP[0], BTC-PERP[0], BULL[0.0006286], DOGEBULL[0.82677821], DOGE-PERP[0], EOSBULL[.04584], ETH-PERP[0], FTT-PERP[0], GRTBULL[8.90356348], ICP-PERP[0], IMX-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000814], TRX-PERP[0], USD[-0.02], USDT[0], XLM-PERP[0], XRPBULL[5.555191], XRP-PERP[0] | | |
| 00358292 | | AAVE-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETHBULL[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00358293 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00358294 | | 0 | | |
| 00358295 | | BTC[36.89506165], ETH[0.64609103], ETHW[0.64259830], FTT[25.095231], TRX[.000001], USD[0.00], USDT[0.00001206] | | ETH[.63754] |
| 00358297 | | USDT[0.05186726] | | |
| 00358300 | | PERP[.0954115], TRX[.000001], USD[70.49], USDT[.009222] | | |
| 00358308 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20211231[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MER-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00358310 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20211225[0], BTC-20211229[0], BTC-20211231[0], BTC-MOVE-20201128[0], BTC-MOVE-20211219[0], BTC-MOVE-20211228[0], BTC-MOVE-20201217[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-20210326[0], COMP-20210924[0], COMP-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DRGN-PERP[0], ENS[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210524[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LB-20210812[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NFT (421238509784630023/Cat #1)[1], NFT (516439028527032177/Kuro Chan #1)[1], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210926[0], SOL-20211231[0], SOL-PERP[0], STEP[0.00000002], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.00000020], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00358314 | | 0 | | |
| 00358315 | | BADGER-PERP[0], BNB-PERP[0], BTC[.00218712], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000031], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00358316 | | AVAX-PERP[0], ETH-PERP[0], GAL[.08974], OXY-PERP[0], TRYB-PERP[0], USD[0.07], USDT[0] | | |

Supplemental Schedule F27 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00358317 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.88], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.00000001], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.05975923], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00051196], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1248.83], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00358318 | | | | |
| 00358321 | | 0 | | |
| 00358322 | | BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], TRUMPFEB[0], USD[0.00], USDT[0] | | |
| 00358326 | | BTC-20210326[0], ETH-20201225[0], USD[0.00] | | |
| 00358327 | | ALT-PERP[0], BADGER-PERP[0], BTC[0], BCH[.00016157], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HOLY-PERP[0], KNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR[.00000001], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00358328 | | AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210326[0], EOS-20210326[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], SOL[0], SOL-PERP[0], THETA-20210326[0], USD[0.00], XTZ-20210625[0], XTZ-PERP[0], ZECBULL[0.00000001], ZEC-PERP[0] | | |
| 00358332 | | ADA-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00358333 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[.85168], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05298723], FTT-PERP[0], HOLY[.98902], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY[.99028], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[3.83], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00358335 | | BNB[0.00000001], ETH[0], SOL[0], TRX[0.00077700], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 00358339 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.501], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00993277], BNB-PERP[0], BTC[0.00009168], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.519432], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0084177], ETH-PERP[0], ETHW[0.0084176], FIL-PERP[0], FTT[0.19978813], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA[0.316856], LINA-PERP[0], LINK[.09090244], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], RSR-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[14697.43338], SRM[15.9802702], SRM-PERP[0], STEP[328.1], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[.82541], UNI-PERP[0], USD[0.01], USDT[0.00002646], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00358346 | | USD[1.61] | | |
| 00358347 | | BTC[.00008751], BTC-0331[0], ETHW[.04143], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00358348 | | ETH[.00000001], ETH-PERP[0], USD[0.00] | | |
| 00358349 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00000022], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00005915], ETH-PERP[0], ETHW[0.00005913], EXCH-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LTC-PERP[0], RAY-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |
| 00358350 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], USD[-0.03], USDT[0.00762632], XRP-PERP[0] | | |
| 00358356 | | 0 | | |
| 00358357 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], REN[0], RSR[0], RSR-PERP[0], SNX[0], SNX-PERP[0], UNI[0], USD[2.57], USDT[0], WAVES[0], XMR-PERP[0], XRP[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00358360 | | TRX[.214993], USDT[.5843] | | |
| 00358363 | | AUD[-417.96], BTC[1.03459252], DOT-PERP[0], FTT[1.603], FTT[.00000047], USD[-16345.21] | | |
| 00358364 | | AAVE[0], AAVE-20210326[0], AAVE-PERP[0], BNB[.00000001], BTC[0.00000571], BTC-PERP[0], CREAM-PERP[0], DMG[0.08222000], DMG-PERP[0], DOGE[0.82093965], DOGE-PERP[0], ETH-PERP[0], MATIC[0.15457721], SUSHI[-0.03020312], SUSHI-PERP[0], TRX[24.20766702], USD[-0.91], USD[10.01818285], WRX[0], XRP-PERP[0] | | |
| 00358365 | | BTC-PERP[0], USD[0.01] | | |
| 00358366 | Contingent | ETH[.00041897], ETHW[.00041897], LUNA2[0.96632695], LUNA2_LOCKED[2.25476290], LUNC[210419.73], USD[0.01] | | |
| 00358368 | | AVAX[0.00000001], BNB[0], DOGE[0.08508323], ETH[0], FTM[0], HT[0], MATIC[0], SOL[0], TRX[0.00003200], USD[0.01], USTC[0] | | |
| 00358372 | | 1INCH[.99734], BAND[2.199582], BNB[.0099924], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[.0150015], ETHW[.0150015], FTT[1.55641614], MATIC[9.9981], USD[1.37] | | |
| 00358373 | | ATLAS[1970], POLIS[41.3], USD[0.76], USDT[0] | | |
| 00358374 | | ALPHA-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0.00001315], BTC-PERP[0], DOT-PERP[0], ETH[.00119522], ETH-PERP[0], ETHW[.00119522], FLOW-PERP[0], FTT-PERP[0], KSM-PERP[0] | | |
| 00358376 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00358377 | Contingent | BTC[0], ETH[0], FTT[3.00000003], SOL[0], SRM[60.76135217], SRM_LOCKED[3798.17872515], USD[37006.02] | | |
| 00358379 | | ATOMBULL[.96682594], BNBBULL[0], BTC[0], BULL[0.00094731], DOGEBULL[0], FTT[.099712], USD[2.05] | | |
| 00358380 | Contingent | AAPL[5.1700007], AAVE[0], AMD[91.91], AMZN[201.79214828], AMZNPRE[0], ATOM-PERP[0], BABA[12.605], BNB[0], BOBA-PERP[0], BTC[0.00004537], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DAI[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00002384], FB[237.7800079], FIDA-PERP[0], FIL-PERP[0], FTT[1000.05422200], GLMR-PERP[0], GOOGL[11.4630177], ICP-PERP[0], LEO[6390.82261800], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MRNA[6.56], NEO-PERP[0], RAY-PERP[0], ROSE-PERP[0], SOL[0.00000001], SOL-PERP[0], SPY[15.8460345], SPY-1230[0], SQ[5], SRM[8.92358968], SRM_LOCKED[978.23499566], SRM-PERP[0], STETH[0.00000001], TRX[0], UNI[0], UNI-PERP[0], USD[2.75], USDT[5817.38288946], USO[3.72], USTC-PERP[0], WBTC[0.00007234], XLM-PERP[0], XRP-PERP[0] | Yes | LEO[6384.478337] |
| 00358381 | | BTC[0], ETH[0], USDT[0.00001471] | | |
| 00358384 | | BTC[0], BTC-PERP[0], DEFI-PERP[0], EGLD-PERP[0], EXCH-PERP[0], FTT[0], HOLY-PERP[0], RUNE[.076331], SOL-PERP[0], USD[0.01], USDT[593.65000000] | | |
| 00358387 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[0], CEL-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00588044], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], SHIT-PERP[0], SOL[.00000001], SUSHI[.19687456], TRX[.000778], USD[0.72], USDT[0.00399101], USTC-PERP[0], WAVES-PERP[0] | | |
| 00358390 | | BTC[0], ETH[0], TRX[0.00000300], USDT[0] | | |
| 00358392 | | AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], BTC[0], BTC-MOVE-0412[0], BTC-PERP[0], CVX-PERP[0], ETH[.00000001], ETH-PERP[0], SOL[0.00000001], SOL-PERP[0], UNI-PERP[0], USD[3.44], USDT[0.00002190], XRP-PERP[0] | | |
| 00358393 | | ETH[.0299056], ETH-PERP[0], ETHW[.0299056], USD[-2.11] | | |
| 00358398 | | BNB[0], BTC[0], BTC-PERP[0], USD[0.51], USDT[1.38543604], XRP[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00358400 | | ADA-20210625[0], BNB[0], BNB-20210326[0], BTC[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], EOS-20210625[0], ETC-PERP[0], ETH[0.00000700], ETH-20210625[0], ETH-20210924[0], ETHW[0.00000700], FTT[0.10852312], HT-PERP[0], LTC-20210625[0], RAY-20210625[0], SOL-20210625[0], SUSHI-20210625[0], TRX-20210625[0], UNI-20210326[0], UNI-20210625[0], USD[0.00], USDT[0] | | |
| 00358402 | | AMPL[0], BEAR[0], COIN[.00170545], DOGEHEDGE[.04541973], EOSBULL[0], MER[0], SUSHIBULL[0], TRX[.000002], USD[-0.02], USDT[0], XRPBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00358403 | | LINKBEAR[330505.57257863], USDT[0] | | |
| 00358404 | | USDT[1.47534671] | | |
| 00358405 | | ETH[0], TRX[.3928], USDT[0.30380406] | | |
| 00358406 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[.9800956], ALPHA-PERP[0], APE-PERP[0], ASD[.073048], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00947074], BADGER-PERP[0], BAND-PERP[0], BAO[869.32], BCH-PERP[0], BNB-PERP[0], BOBA[.09145], BOBA-PERP[0], BTC[0.00008384], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[.4897315], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[.4445114], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00088606], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN[0749.864], KNC-PERP[0], LINK[.094132], LINK-PERP[0], LRC-PERP[0], LTC[.06661938], LTC-PERP[0], LUA[.0440775], LUNC-PERP[0], MANA-PERP[0], MAPS[.74296], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[.955855], RAY[.3713656], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[7.8724], SLP-PERP[0], SNX-PERP[0], SOL[.00874], SOL-PERP[0], SPELL-PERP[0], SRM[.9949366], SRM-PERP[0], STEP[.06445802], SUSHI-PERP[0], SXP[.012628], SXP-PERP[0], TOMO-PERP[0], TRX[.000012], TRX-PERP[0], UBX[!66.62572713], UNI-PERP[0], USD[1963.98], USDT[3416.83221860], USTC-PERP[0], WAVES-PERP[0], XRP[.76429], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00358407 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00074674], ETH-PERP[0], ETHW[.00074674], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[-0.70], ZRX-PERP[0] | | |
| 00358411 | | ATOM[0], ETH[0], TRX[.00017], USD[0.00], USDT[0.00000680] | | |
| 00358420 | | USDT[.282787] | | |
| 00358421 | Contingent | ADA-PERP[0], AMZN-20201225[0], APE-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[25.99807294], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00027162], LUNA2_LOCKED[0.00063379], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MSTR-20201225[0], NIO-20201225[0], RAY[.5939726], SAND-PERP[0], SOL-PERP[0], SPY-20201225[0], SRM[7.48401158], SRM_LOCKED[30.14701196], TRX[.001081], TSLA-20201225[0], USD[21.78], USDT[0.00837393], USDT-PERP[0], USTC[0.03844987], WAVES-PERP[0], XRP-PERP[0] | | |
| 00358423 | | ETH[0], USD[0.00], USDT[0.00000001] | | |
| 00358424 | | USD[0.62] | | |
| 00358426 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[-0.00016457], COMP-PERP[0], DEFI-20210326[0], DOT-20210326[0], ETH[.0004369], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[.0004369], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], YFI[.00000001], YFI-PERP[0] | | |
| 00358427 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[37], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.0066], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.57], USDT[0.80173965], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00358428 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00001127], BTC-PERP[0], CAKE-PERP[0], CHZ[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.54623566], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[1.05257036], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], USDI[2725.21], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00358429 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.0108799], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20210620[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000002], ETH-20210326[0], ETH-PERP[0], ETHW[0.00000200], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[.00137196], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OLY-202102[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[188206.35282705], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[14.34626104], TRU-PERP[0], TRX[0.22524993], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[.0007653], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00358431 | | DAI[0], ETH[0], EUR[0.00], FTT[0.06732849], SOL[0], TRX[.00000179], USD[0.00], USDT[0], XRP[0] | | |
| 00358432 | | ADA-PERP[0], BSV-PERP[0], C98[.9986], CHZ-PERP[0], ENJ-PERP[0], HNT-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], SOL-20210326[0], SOL-PERP[0], THETA-PERP[0], TRX[.000007], USD[0.00], USDT[-0.00000057], VET-PERP[0] | | |
| 00358433 | | ETHBEAR[602000] | | |
| 00358438 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210625[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], ENJ[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC[0], KSHIB-PERP[0], LINK[.00000001], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.98758696], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MID-20210924[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[.00000001], SHIB-PERP[0], SHIT-PERP[0], SLV[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TSLA-PERP[0], UNI-PERP[0], UNISWAP-20210924[0], USD[-2.54], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00358443 | | BCH-20201225[0], BCH-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DRGN-20210326[0], DRGN-PERP[0], ETH-20201225[0], ETH-20210625[0], ETH-PERP[0], FTT[25.90156997], MID-20201225[0], MID-20210326[0], USD[-12.43], USDT[31.85992316] | | |
| 00358444 | | NFT (298471408858057166/The Hill by FTX #14583)[1], NFT (374747454180029004/FTX Crypto Cup 2022 Key #19481)[1] | | |
| 00358446 | | BEAR[.32037], LINKBEAR[98.537], USD[0.01], USDT[0] | | |
| 00358450 | | AUD[0.00], BTC[0], BTC-PERP[0], FTT[.0252723], USD[0.00] | | |
| 00358454 | | BNB[.00367501], USDT[0.54597594] | | |
| 00358455 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[1.92793121], LUNA2_LOCKED[4.49850615], LUNC[419811.08], USD[0.00] | | |
| 00358456 | | ALPHA-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], C98-PERP[0], CEL-20210924[0], CEL-PERP[0], CLV[0], CLV-PERP[0], COMP[0], CREAM-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB[0], LINA-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA[0], MTA-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TULIP[0], USD[0.00], USDT[0.00000040], XLM-PERP[0], XRP[0] | | |
| 00358457 | | BADGER-PERP[0], BAO-PERP[0], DOGE[0.11438171], DOGE-PERP[0], ETH[.00000001], KNC-PERP[0], LTC-PERP[0], OMG-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00358459 | | FTT[0.07090380], OMG-PERP[0], SLV[0], USD[0.00], USDT[0] | | |
| 00358460 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20201126[0], BTC-MOVE-20210104[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00243399], FTT-PERP[0], IBVOL[0], LINK-PERP[0], RAY-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.36], XLM-PERP[0], XRP-PERP[0] | | |
| 00358461 | | AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], BIT-PERP[0], BTC[0.06388822], DOGEBEAR[68377278.335], ENS-PERP[0], FLOW-PERP[0], FTT[150.09714889], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RON-PERP[0], SLP-PERP[0], TRX[.000013], UNI-PERP[0], USD[1.35], USDT[0.12634727] | | |
| 00358462 | | ADABEAR[517], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BNB[0], BTC[0.00000679], BTC-PERP[0], BULL[0], CEL[0.06503883], DAI[0.08122973], ETH[0.00062520], ETHBULL[.00000123], ETH-PERP[0], ETHW[0.00062521], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.17], USDT[0.00000001], XLMBULL[.0000961], XRP[.00000001], XRP-PERP[0] | | |
| 00358464 | | BTC-PERP[0], TRUMPFEB[0], USD[0.00] | | |
| 00358466 | | USDT[77] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00358468 | Contingent | ALCX[.40775724], BNB-PERP[0], BOBA[.44407], BULL[0], CEL[0.08552364], CONV[3590], COPE[183.96552], EMB[729.5912], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[1.48], FTM-PERP[0], FTT[1017.69019167], FTT-PERP[0], KIN[1790008.95], LRC[.6787], LTC-PERP[0], LUA[4145.618895], MTA[271.83816], OMG[.44407], REEF[18279.11745], SKL[958.513395], SRM[73.95857618], SRM_LOCKED[453.32142382], SXP[285.7014285], UBXT[596610.43885523], UNI[20.0001], USD[7221.23], XRP-PERP[0], XTZBULL[0] | | |
| 00358469 | | USD[0.63], USDT[0] | | |
| 00358470 | | BTC[0] | | |
| 00358471 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[1.05334143], CAKE-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[11.98527233], ETH-PERP[0], FIDA-PERP[0], FTT[2.50824050], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], MATIC-PERP[0], MAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0.00000001], SXP-PERP[0], TRX[.000025], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD0[0.00000012], XMR-PERP[0], XRP-PERP[0] | | |
| 00358473 | | BNB[0], BTC[0], BTC-PERP[-12], BULL[0], ETH[0], ETHBULL[0], FTT[0.19424869], TRX[.000017], USD[238660.42], USDT[50953.90000000], VET-PERP[0], XLM-PERP[0] | | |
| 00358474 | | BTC[0], TRX[.1684], USDT[0], WRX[.2627] | | |
| 00358479 | | AAVE[0], BADGER[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], RAY-PERP[0], USD[294.41] | | |
| 00358481 | | USD[6.51] | | |
| 00358482 | | BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20201229[0], USD[35.54] | | |
| 00358483 | | ALGOBULL[217999037.38], BAO[75.84865974], BAT[.00000001], BNB[0], BNBBULL[0], BTC[0], DOGEBULL[0.04978187], ETH[0], ETHBULL[0], FTT[0.00000056], GRTBULL[52.08821095], USD[0.07], USDT[0.00000184] | | |
| 00358485 | | BTC[-0.00002402], DOGE[25], ETHW[17.21332483], USD[0.00], USDT[-0.03601863] | | |
| 00358487 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD[.0061825], AGLD-PERP[0], ALGO-PERP[0], ALPHA[.03197082], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[1.55182325], AVAX-PERP[0], BAO[11433.0875], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.46236628], CEL0-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.06594657], DFL[.0279], DOGE[.47755072], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[1.0007155], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[10.51382155], FTT-PERP[0], FTXDXY-PERP[0], GALA[.0033], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[12.5786015], LUNC[1173864.4112294], LUNC-PERP[0], MANA-PERP[0], MATIC[1.76520864], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [309076354174822089/FTX EU - we are here! #263447][1], NFT [318108673806483374/FTX EU - we are here! #263420][1], NFT [475898549912405232/FTX EU - we are here! #283400][1], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[354.20722109], PERP-PERP[0], POLIS-PERP[0], PSY[5000], PUNDIX[.05868355], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND[.005135], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[.030201], SNX-PERP[0], SOL[9.5405327], SOL-PERP[0], SOS[98811882.57], SPELL[900549.17191], SRM[971.17370518], SRM_LOCKED[11.09226098], SRM-PERP[0], STEP[.04880247], STEP-PERP[0], STMX[8.45853], SUSHI-PERP[0], SXP[0.09671024], TLM-PERP[0], UNI[0.08827636], UNI-PERP[0], USD[0.01], USDT[1.69788271], USTC-PERP[0], XMR-PERP[0], XRP[0.78873], XRPBULL[.00068399], ZEC-PERP[0] | | |
| 00358489 | Contingent | AVAX[.00000001], ETH[.00000001], FTT[0.17609383], LUNA2[0.00224082], LUNA2_LOCKED[0.00522859], NFT [367598536711151053/FTX EU - we are here! #174169][1], NFT [390866007714954735/FTX EU - we are here! #6855][1], NFT [536532998685835976/FTX EU - we are here! #6710][1], SOL[.00000001], SXPBULL[.97.3128513], TRX[.700013], USD[207.90], USDT[0.92072815], USTC[.3172] | | |
| 00358490 | Contingent | AAVE-PERP[0], AUD[137.85], BRZ-PERP[0], BTC[0.00010716], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[25.31941429], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.63861345], LUNA2_LOCKED[3.82343139], LUNC[356811.53], MATIC-PERP[0], OMG-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], USD[247.79], USDT[6460.72638848], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00358491 | | ETH[2.90958970], FTT[25], USD[0.00], USDT[0.00000208], XRP-PERP[0] | | |
| 00358492 | | AUD[0.00], AVAX[0], BNB[0], ETH[0], LTC[0], RUNE[0], SOL[0.06], USD[0.00], USDT[0.00000023] | | |
| 00358493 | | BSVBEAR[20000], BSVBULL[.444345], TRX[0], USD[0.06], USDT[0] | | |
| 00358496 | | BNB[.32185963], BTC[0], ETH[.01704472], ETHW[.01704472], LINK[1.3166561], SOL[4.58481915], YFI[.0004316] | | |
| 00358497 | | AVAX[0], BTC-PERP[0], ETC-PERP[0], ETHW[.0007888], FTT-PERP[0], JST[8.84532764], LUNC[.00000001], LUNC-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SHIB[18629.51351863], SOL-PERP[0], TRUMP2024[0], TRX[0], USD[5388.89], USDT[0] | | |
| 00358499 | | BEAR[1338.96928], ETHBEAR[10000], LINKBEAR[309036.492965], USD[13.55], USDT[.00794495], XRPBEAR[100] | | |
| 00358501 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA[.05523182], BTC[0], BTC-0325[0], BTC-0930[0], BTC-20211231[0], BTC-MOVE-0816[0], BTC-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX[.03813508], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], INJ-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], QTUM-PERP[0], RAY-PERP[0], RSR[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STG[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00358502 | | BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-1.05], USDT[1.824933] | | |
| 00358507 | | ETH[.00000001], TRX[.000158], USD[0.00], USDT[4.74594168] | | |
| 00358509 | | 0 | | |
| 00358510 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20201225[0], ADABULL[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210409[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20201225[0], COMPBULL[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-20210924[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTMPERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-20210924[0], GRTBULL[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINC-PERP[0], LTC[0.00100S], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUN[0], SUSHI[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-20201225[0], SUSHI-20210924[0], SUSHIBULL[3.69510e+10], SUSHI-PERP[0], SXP[0], SXP-20210924[0], SXPBULL[1000], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-09302[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.04], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-20210924[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00358511 | Contingent, Disputed | USDT[0.00000575] | | |
| 00358512 | | BTC[0.00008148], DAI[0], ETH[0], FTT[25.08900276], USD[6582.72] | | |
| 00358514 | | NFT [473779805245312678/FTX Crypto Cup 2022 Key #9960][1], USD[0.00] | | |
| 00358515 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ASD-20210625[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC-20210326[0], BTC-MOVE-20210124[0], BTC-MOVE-20210218[0], BTC-MOVE-20201220[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210110[0], BTC-MOVE-20210115[0], BTC-MOVE-20210206[0], BTC-MOVE-20210211[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-20210625[0], COMP-20210326[0], DEFI-20210326[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.02984727], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG-PERP[0], PRIV-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[.987], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.197701], TRX-20201225[0], UNI-PERP[0], USD[3.15], USDT[0], XAUT-20210326[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.5796], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00358516 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[390], AVAX-PERP[0], BCH-PERP[0], BNB[0.00008469], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GODS[.050486], LINK-PERP[0], OMG-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-330.58], USDT[0.24142112], VET-PERP[0], XLM-PERP[0], XRP[0.98530000], XRP-PERP[0], ZEC-PERP[0] | | |
| 00358518 | Contingent | BULL[0], DEMSENATE[0], FTT[0.02581529], SOL[.00595707], SRM[1.05799701], SRM_LOCKED[.74117873], SUSHI[.4755], USD[0.94] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00358520 | | BTC[0], USDT[0] | | |
| 00358524 | | 1INCH-PERP[0], BTC-PERP[0], DASH-PERP[0], EMB[9.3939], EOS-PERP[0], ETH[.00097473], ETH-PERP[0], ETHW[.00097473], FIL-PERP[0], FTT[.053412], FTT-PERP[0], ICP-PERP[0], LTC[0.00103269], LTC-PERP[0], MAPS[.54112395], MEDIA[.00167], MER[.9144], MNGO[2], OXY[.609658], OXY-PERP[0], RAY[.04952], REEF[7.7757], SAND-PERP[0], SNY[.66664], SOL[.0092102], SRM[.39737], SUSHI-PERP[0], TRX[.000011], USD[364.18], USDT[0.01172657] | | |
| 00358526 | | USDT[0.00000021] | | |
| 00358530 | | ADABULL[0], AMPL[0], BCHBULL[.0093], BNBBULL[0.00000988], BULL[0], COMPBULL[0.00059762], DOGEBULL[0.00015678], ETHBULL[0.00214849], FTT[0.00492475], GRTBULL[0], LINKBULL[.0000923], MKRBULL[0], SHIB[99930], SUSHIBULL[34.17606], THETABULL[0.00000099], UBXT[.9769], USD[0.02], USDT[0.00737627], VETBULL[0.00009496], XRPBULL[0.0608], XTZBULL[.0009657] | | |
| 00358534 | | 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMD-20210326[0], AMZN-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BILI-20210326[0], BNB-PERP[0], BNTX-20210326[0], BSV-PERP[0], BTC-PERP[0], BVND-20210326[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00032729], ETH-PERP[0], ETHW[.00032729], FIL-PERP[0], FTT[0.00947201], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[37.05], MATIC-PERP[0], MSTR-20210326[0], NIO-20210326[0], NVDA-20210326[0], OKB-PERP[0], PFE-20210326[0], RUNE-PERP[0], SKX-PERP[0], SOL-PERP[0], SQ-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TWTR-20210326[0], UBER-20210326[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00358539 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AVAX[0], AVAX-PERP[0], BAL-20210625[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00002680], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20201225[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.21], USDT[1.67233838], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00358542 | | ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNBBULL[0], BTC[0], BTT-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[.9998], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SOL-PERP[0], THETABULL[0], TLM-PERP[0], TRX-PERP[0], USD[0.49], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00358543 | Contingent, Disputed | TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00358544 | | ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[4148], FTT[0.00000059], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC-PERP[0], REEF-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000304], USD[-502.83], USDT[307.18922500], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00358552 | | BTC[.00001717], USD[0.17] | | |
| 00358553 | | USD[95.12] | | |
| 00358554 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[31985.92516840], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[.41498], MATIC-PERP[0], OP-0930[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[20], USD[3.91], USDT[0] | | |
| 00358558 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00358564 | | ADABEAR[19787.1952], ADAHEDGE[.003777], BCH[0.00091026], BNBBEAR[101488600], EOSBULL[8039.76], ETCBULL[0], ETHBEAR[2995941], FTT[0.00156623], LINKBEAR[37821794], TRX[.000022], USD[0.02], USDT[0] | | |
| 00358567 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-MOVE-2020120[0], BTC-MOVE-2020120B[0], BTC-MOVE-2020121[0], BTC-MOVE-2020121A[0], BTC-MOVE-2020121C[0], BTC-MOVE-2020105[0], BTC-MOVE-2021010B[0], BTC-MOVE-WK-2020122S[0], BTC-MOVE-WK-2021010B[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HOLY-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00, USDT[0.00008384], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00358569 | | LUA[275.7165265], USDT[.006645] | | |
| 00358570 | | 0 | | |
| 00358571 | | EOS-PERP[0], LUA[2458.278], TRX[.000004], USD[0.00], USDT[0] | | |
| 00358572 | | ETH[0], USD[0.00], XRPBEAR[9922.1], XRP-PERP[0] | | |
| 00358577 | | BNBBULL[0], TRX[.000028], USD[100.92], USDT[14099.12796902] | | |
| 00358579 | | 0 | | |
| 00358585 | | NFT [301338351452703687/FTX EU - we are here! #86211][1], NFT [319282549200469862/FTX EU - we are here! #85849][1], NFT [554023718925652378/FTX EU - we are here! #86400][1] | | |
| 00358586 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.13], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00358588 | | BTC[.0000134] | | |
| 00358591 | | ALGO-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SUSHI-PERP[0], SXPBULL[400178.11079135], USD[2.02], USDT[0], XRP-PERP[0] | | |
| 00358592 | | USD[38.65] | | |
| 00358596 | | BTC[0.00008441], USDT[0.00015171] | | |
| 00358598 | | BCH-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], MATIC-PERP[0], SNX-PERP[0], TOMO-PERP[0], TRX[.000002], USD[93.17], USDT[1.63401460], XRP-PERP[0] | | |
| 00358599 | | UBXT[.3875], USD[0.12], USDT[0.00068900] | | |
| 00358601 | Contingent | ALGO-PERP[0], ATLAS[999.8195], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[250], DOGE[4033.04613], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[116.13360824], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[3.69425038], LUNA2_LOCKED[8.61991755], MAPS[796.82292], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[164.50645391], SRM_LOCKED[.35259039], SXP-PERP[0], UBXT[1051.8061164], USD[0.36], USDT[1.77112464], USTC[522.9389967], XLM-PERP[0], XRP[927.445105], XRP-PERP[0] | | |
| 00358603 | | BOBA[0.00080813], FB[.007688], HMT[0.43620935], USD[1.00], USDT[1184.08236391] | | |
| 00358604 | | BNB[.001672], USD[0.41] | | |
| 00358608 | Contingent | ADA-PERP[0], ALGOBULL[1258050.6], BNBBULL[0.00009230], BSVBULL[1000000], BTC[0], BULL[0], DOGEBULL[50.03096757], ETHBULL[1.94563026], LUNA2[1.92566227], LUNA2_LOCKED[4.49321197], LUNC[419317.014627], MATICBULL[250], RAY-PERP[0], SHIB-PERP[0], STMX-PERP[0], TOMOBULL[1005085.731], TRX[.000011], USD[0.00], USDT[0.00000001], VETBULL[1009.80811] | | |
| 00358609 | | BTC[0], FTT[.00020767], USD[0.00] | | |
| 00358612 | | ALT-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DEFI-PERP[0], DOGE[0], ETH[0.00345025], ETH-20210326[0], ETH-PERP[0], ETHW[0.00345024], MID-PERP[0], UNISWAP-PERP[0], USD[0.49], USDT[.679921] | | |
| 00358624 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 00358626 | | USD[0.00] | | |
| 00358627 | | ALPHA-PERP[0], ATLAS[509.9525], BAO-PERP[0], CHZ-PERP[0], FTT[.099905], LINA-PERP[0], MATIC-PERP[0], POLIS[8.298423], REEF[9.79385], REEF-PERP[0], TRX[1.000004], TRX-PERP[0], TRYB-PERP[0], USD[0.09], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00358629 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DFL[7.6246], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06810029], GRT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER[.75116041], MNGO[4.6503632], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLRS[.84403222], SNX-PERP[0], SNY[.66482199], SOL[0], SOL-PERP[0], SRM[4.68320362], SRM_LOCKED[19.1970286], SRM-PERP[0], THETA-PERP[0], TRX[.000004], USD[6.38], USDT[145.04499216], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00358630 | | FTT[0], GLMR-PERP[0], USD[0.00], USDT[0] | | |
| 00358631 | | HGET[.027443] | | |
| 00358632 | | ETH-PERP[0], FTT[1.03039], USD[1.00], XRP-PERP[0] | | |
| 00358635 | | TRX[.000004], USDT[1.950023] | | |
| 00358638 | | BCH-PERP[0], BNB-PERP[0], DOGE[0], DOGEBEAR[22.195], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], SUSHIBULL[.0021785], SUSHI-PERP[0], THETABULL[0], USD[0.64], XRPBULL[0] | | |
| 00358642 | Contingent, Disputed | 1INCH[.9806], AAVE-PERP[0], ADA-PERP[0], ALCX[4.68705], ALEPH[.676], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS[53990.01], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.50], AUDIO-PERP[0], AVAX-PERP[0], AXS[.1888], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[62.98866], BTC[0.00011012], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.85978], CRO[2699.487], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[99.982], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00142404], ETH-PERP[0], FIL-PERP[0], FTM[.808], FTM-PERP[0], FTT[0], FTT-PERP[0], GODS[569.8974], GRT[.903], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[499.91], KIN8100[0], KSM-PERP[0], LINA-PERP[0], LINK[.091], LINK-PERP[0], LTC-PERP[0], LUNA2[1.02033455], LUNA2_LOCKED[2.38078063], LUNC-PERP[0], MANA[489.7], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[.47246], ONE-PERP[0], POLIS[109.9791], QTUM-PERP[0], RAMP[.514], RAY[.962], RAY-PERP[0], REN-PERP[0], RNDR[263.4], RUNE-PERP[0], SAND[499.905], SAND-PERP[0], SHIB[149977312], SHIB-PERP[0], SKL[3599.316], SKL-PERP[0], SLP[17996.56], SNX-PERP[0], SNY[999.9325], SOL[.00815], SRM[.964], SRM-PERP[0], STARS[.9784], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[10.56], USDT[653.70283604], XMR-PERP[0], XRP[1.775], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX[42.905] | | |
| 00358644 | Contingent | APE-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH[0.00025092], ETH-PERP[0], ETHW[0.35025092], LTC-PERP[0], LUNA2[2.36770583], LUNA2_LOCKED[5.52464694], RAY-PERP[0], SOL-PERP[0], TRX[5665.000008], USD[0.20], USDT[0], VET-PERP[0], XRP[0.204903541], XRP-PERP[0], ZRX-PERP[0] | | |
| 00358647 | | ADA-PERP[0], BTC-PERP[0], SUSHI-PERP[0], USD[0.30], VET-PERP[0], XRP[.648215], XRP-PERP[0], YFI-PERP[0] | | |
| 00358648 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASDBULL[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSVBULL[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FLM-PERP[0], FTT[0.05373790], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HOT-PERP[0], HTBULL[0], ICP-PERP[0], KNCBULL[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBULL[.626], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[4.52], USDT[0], VET-PERP[0], WAVES-PERP[0], WRX[0], XLMBULL[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZECBULL[0], ZRX[0] | | |
| 00358653 | | ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.011], ETHW[0.01100000], FTT[2.11077406], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], USD[31.27], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00358654 | | BCH[0], BNBBULL[0], BTC[0], BULL[0.00000033], ETH[0], ETHBULL[0.00009143], USD[0.00], USDT[485.35272555], XRP[4018.83709] | | |
| 00358655 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], COPE[.993], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.09965], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], USD[30.85], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00358657 | | USD[5.96] | | |
| 00358665 | | 0 | | |
| 00358666 | | BTC[0.24000000], BULL[0.00049559], FTT[25.10012084], USD[17511.45], USDT[370.43010001], XRPBULL[0] | | |
| 00358668 | | BALBULL[608658.15681343], EOSBULL[335067.792274], ETHBULL[0.00000778], LINKBULL[285757.63873531], TRX[.000814], USD[0.89], USDT[0.00478095], XRPBULL[8609.016035] | Yes | |
| 00358669 | | BCH[0.00077722], BCHBULL[.00854205], USD[0.01], USDT[0] | | |
| 00358670 | | GBP[0.00] | | |
| 00358671 | | BTC-PERP[0], USD[0.02] | | |
| 00358679 | | BAND-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], KSM-PERP[0], MAPS-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.01], XRP[0.00004390], XRP-PERP[0] | | |
| 00358681 | | AMPL[0.08642396], SXP[.08922], USDT[0.30839216] | | |
| 00358687 | | BTC-PERP[0], USD[0.17], USDTBULL[0.00889822] | | |
| 00358688 | | USDT[.51696] | | |
| 00358693 | | APE-PERP[0], ATOM[1], AXS-PERP[0], BNB[.00000001], BTC[.00009613], BTC-PERP[0], ETH[.00043145], ETHW[0.00043144], FTT[0.12292252], MATIC-PERP[0], RAY[1.10075288], USD[0.72], USDT[664.59525007] | | |
| 00358697 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATH[46.968745], MATIC-PERP[0], OMG-PERP[0], OXY[16.98695], RAXG-PERP[0], RAY[0], REEF-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[15.92], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00358700 | | USD[0.38], USDT[0] | | |
| 00358706 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-0930[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00039344], ETH-PERP[0], ETHW[0.00039343], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00001667], LUNA2_LOCKED[0.00003890], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00294802], SOL-062[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.34], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00358707 | Contingent | ALGO[.175684], BNB[0], BTC[0.15325075], ETH[2.10210540], ETHW[0.00094073], LINK[0], LUNA2[3.66691144], LUNA2_LOCKED[31.88946002], MATIC[0.00000001], SOL[0], TRX[.000197], USD[1.71], USDT[0.00000001], XRP[0] | | |
| 00358710 | Contingent | AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00024195], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0409[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210814[0], BTC-MOVE-20210817[0], BTC-MOVE-20210904[0], BTC-MOVE-20210906[0], BTC-MOVE-20210911[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COPE[.00003], COPE[.99981], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA[.68285324], FIDA_LOCKED[.90161596], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[28.20768639], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00001264], LUNA2_LOCKED[1.12988348], LUNC[10544.36], LUNC-PERP[0], MANA-PERP[0], MAPS[350], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[90], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00855413], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[206.98938207], SRM_LOCKED[5.37947615], SRM-PERP[0], STEP[1451.96279389], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[50], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000808], TRX-PERP[0], USD[561.63], USDT[1394.32850459], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00358711 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[98.45563079], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00358712 | | BTC-PERP[0], ETH[.00263318], ETHW[.00263318], USD[0.99], USDT[0] | | |
| 00358713 | | ETH[0], USDT[0.62513537] | | |
| 00358714 | | BNB[1.69771061], DAI[0.02548137], TRX[.000002], USDT[323.84991348] | | BNB[1.661139], DAI[.024117] |
| 00358715 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.99848], MATIC-PERP[0], NFT (292730873901109874/FTX EU - we are here! #230098)[1], NFT (490512441714438874/FTX EU - we are here! #230078)[1], NFT (515314041898493322/FTX EU - we are here! #230034)[1], OMG-PERP[0], ONT-PERP[0], RAY[.00000001], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00469614], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[5.08], USDT[0.99096242], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00358716 | | BNB[4.71447073], FTT[33.08933899], NFT (366612848171176293/FTX AU - we are here! #18758)[1], USD[3164.89], USDT[819.05826165] | | |
| 00358724 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNBBEAR[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000007], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTTBRE-PERP[0], BULL[0.0950275], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-0930[0], ETHBULL[2.73174005], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.04749358], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.12878781], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[5.08], USDT[0.00000010], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00358725 | | BNBBULL[0], BTC[.00002347], BULL[0], DOGEBULL[0], FTT[0.00698142], THETABULL[0], UNISWAPBULL[0], USD[0.60], USDT[0.71700182], XLMBULL[0] | | |
| 00358727 | | USD[8.73] | | |
| 00358729 | Contingent, Disputed | DOGE[.73156], ETH-PERP[0], FTT[.299943], GENE[2.099601], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL[.04214706], TRUMP2024[0], USD[25.40], USDT[1.41929513], VET-PERP[0], XMR-PERP[0] | | |
| 00358730 | | BTC[.00011919], BTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.81], USDT[.00013388], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00358732 | | FTT[5.3981], NFT (358204564814084616/FTX AU - we are here! #14644)[1], NFT (434433797846409776/FTX AU - we are here! #43166)[1], NFT (466540310667327640/FTX AU - we are here! #14625)[1], STEP[.005642], TRX[.000002], USD[0.00], USDT[3.02737401] | | |
| 00358733 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], GRT-PERP[0], HOLY-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00358734 | | BTC[0], DOGEBULL[0], ETHBULL[0], FTT[0.23505224], LINKBULL[0], USD[0.00] | | |
| 00358736 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[.0823], CRV-PERP[0], DASH-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[530.69524], MAPS[.953955], NEO-PERP[0], ONT-PERP[0], OXY[.15013], RAY-PERP[0], REEF[2.2881], REN-PERP[0], SOL-PERP[0], SRM[.01758961], SRM-PERP[0], SUSHI-PERP[0], SXP[.0189185], SXP-PERP[0], THETA-PERP[0], TRX[.038119], TRX-PERP[0], USD[3.02], USDT[0.35952043], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00358737 | | BTC[0], ETH[0], SOL[0.01407398], USDT[0.00000009], XRP[4.69822636] | | |
| 00358738 | | BTC[.0995] | | |
| 00358739 | Contingent | 1INCH-PERP[0], AAVE[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[2.07], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-PERP[0], BCH[.0005623], BNB[0.00000002], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-PERP[0], CRO-PERP[0], CVX-PERP[0], DAI[0.10596110], DOGE[0.10000000], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[.00000001], ETC-PERP[0], ETH[0.00018485], ETH-PERP[0], ETHW[0.00018486], ETHW-PERP[0], FIDA[1], FIDA-PERP[0], FIL-PERP[0], FTM[0.46978285], FTM-PERP[0], FTT[0.09920879], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00607024], LUNA2_LOCKED[0.01416398], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MBS[.0518], MER-PERP[0], NEAR-PERP[0], NFT (499862027036539576/FTX AU - we are here! #20916)[1], NFT (532738349345813441/GSDC Airdrop)[1], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[.1], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0.02774020], SOL-PERP[0], SPELL-PERP[0], SRM[.15061254], SRM_LOCKED[.09870198], SRM-PERP[0], STARE.366938], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[9999.591368], TRX-20210321[0], TRX-PERP[0], USD[17799.87], USDT[11.67007610], USDT-PERP[0], USTC[0.85926924], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0] | Yes | |
| 00358741 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGOBULL[15814326.57766931], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[0], ALT-PERP[0], ATOMBULL[3115.38153328], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BEAR[0], BNB-PERP[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CRV-PERP[0], DEFIBEAR[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], EOSBULL[1081767.77725], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GAL-PERP[0], GRTBULL[0], GRT-PERP[0], KNC-PERP[0], LINKBULL[450.59345945], LINK-PERP[0], LTCBULL[2026.46886951], LUNC-PERP[0], MATICBEAR20210[0], MATICBULL[1500.5887488], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHIBULL[.0767165], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMOBULL[.186545], TOMO-PERP[0], TRX-PERP[0], USD[-0.71], USDT[0.86842629], VET-PERP[0], WAVES-PERP[0], XLMBULL[1344.11584976], XLM-PERP[0], XRP[0.00000001], XRPBULL[1688167.57387183], XRP-PERP[0], XTZBULL[9984.60180975], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00358742 | | BNB[0], BNBBULL[0], DOGEBEAR[7673.45], LINKBULL[0.00009215], SUSHIBEAR[491.25], SUSHIBULL[.09202], TOMOBULL[.047465], TRX[0], USD[0.00], USDT[0.07752573] | | |
| 00358746 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[0], CRV-PERP[0], DOGEBEAR2021[0.00000001], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01579791], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], TLM-PERP[0], TOMO-PERP[0], TRX[.069643], TRX-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00358747 | Contingent | 1INCH[0], AAVE[0], ATOM[0], AVAX[0], BAND[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0], COMP[0], CRV-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT[0.33381347], FTT-PERP[0], GRT[0], HT[0], KNC[0], LINK[0], LTC[0], LUNA2_LOCKED[27.79305514], LUNC[0], LUNC-PERP[0], MATIC[0], MKR[0], NFT (293247532634360090/FTX EU - we are here! #51682)[1], NFT (329702023185606601/FTX EU - we are here! #51507)[1], NFT (562894444466682841/FTX EU - we are here! #49271)[1], RSR[0], RUNE[0], RUNE-PERP[0], SHIB[0], SOL[0], SRM[0], SRM_LOCKED[50.52389228], SUSHI[0], SXP[0], TOMO[0], UNI[0], UNI-PERP[0], USD[0], USDT[0] | | |
| 00358749 | Contingent | AAVE[9.52738655], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[300003], ALGO-PERP[0], ALICE-PERP[0], ALPHA[14.0007], ATLAS-PERP[0], ATOM-PERP[0], AVAX[29.5006715], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[176763.19864517], BCH[0.00071940], BEAR[1], BNB[0.0832067], BNB-PERP[0], BTC[0.07254008], BTC-PERP[0], C98[0.00855], CAKE-PERP[0], CEL[1.000288], CHR-PERP[0], COPE[0.00785], CRV[9.35805158], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.23139427], ETH-PERP[0], ETHW[0.23139426], FTM[9.00288], FTM-PERP[0], FTT[154.16280756], FTT-PERP[0], GRT[.4516987], GRTBULL[0.00000000], GRT-PERP[0], ICP-PERP[0], KNCBULL[1.00005], KNC-PERP[0], LINK[2.00611631], LINKBULL[2.00004378], LINK-PERP[0], LRC-PERP[0], LTC[0.00566454], LTC-PERP[0], LUNA2[0.76185880], LUNA2_LOCKED[0.1112373], LUNC[15.3432718], LUNC-PERP[0], MANA[1.00018], MANA-PERP[0], MATIC[100.29507369], MATICBULL[0.00502197], MATIC-PERP[0], MEDIA[0.000565], MTA-PERP[0], OMG[50.0003925], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN[.30002], RSR[.00835], RUNE[1.10360351], RUNE-PERP[0], SAND-PERP[0], SHIB[8570028.5], SHIB-PERP[0], SNX-BULL[1], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[15.59688], SRM-PERP[0], STG[76022915], STX-PERP[0], SUSHI[8.83819999], SUSHIBULL[.0025625], TOMO-PERP[0], TRX-PERP[0], USD[15317.44], USDT[0.00867200], VET-PERP[0], XPLA[1000], XRP[.88], XRP-PERP[0], XTZ-PERP[0], YFI[.00636934] | Yes | |
| 00358750 | | ETH[.00007007], ETHW[0.00007007], TRX[.64648], USD[0.00], USDT[0] | | |
| 00358751 | | BTC-PERP[0], CHZ-PERP[0], ETH[0.00], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00358753 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], STEP[11.7], TRX-PERP[0], USD[0.04], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00358757 | | ALGOBULL[0], ALGO-PERP[0], BNBBULL[0], BSVBULL[0], DMGBULL[5917.041], DOGEBULL[0], EOSBULL[1213.18615], MATICBULL[0], MKRBULL[0], OMG-PERP[0], SOL-PERP[0], SUSHIBULL[2180.12026351], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00358758 | | AXS-PERP[0], BTC.0002], GALA-PERP[0], GRT-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], USD[0.53], XRP-PERP[0] | | |
| 00358759 | | BCH[1.0787293], BTC[.00002678], DOGE[2452.8793], ETH[.0000915], ETHW[.0000915], LTC[1.9996], SUSHI[.25195], USD[0.11], XRP[548.613816] | | |
| 00358760 | | BCH[0], BNB[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[10.83927117], SHIB-PERP[0], USD[0.40], USDT[0], XRP[0] | | USD[0.39] |
| 00358761 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00358762 | | TRUMPFEB8[0], USD[0.00] | | |
| 00358768 | | SPELL[48600], USD[1.27], USDT[.005202] | | |
| 00358769 | | ETH-PERP[0], USD[0.79] | | |
| 00358770 | | ETH[0], TRX[.225701], USD[0.87], USDT[0] | | |
| 00358771 | | BTC[0.00000173], ETH[0], ETH-PERP[0], HT[0], HT-PERP[0], SXP-PERP[0], TRX[.000778], USD[0.01], USDT[0.06735566], USDT-PERP[0] | | |
| 00358775 | | ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 00358775 | | AMD-20210326[0], AMZN-20201225[0], BULL[0], ETH-PERP[0], MSTR-20201225[0], NIO-20201225[0], USD[-4.39], USDT[17.09079372] | | |
| 00358776 | | BTC[0.00010000], BTC-PERP[0], ETH[0], FTT[0.03820840], LTC[0], SOL[0], UNI[0], USD[8.53], USDT[0], XRP[0] | | |
| 00358777 | | EOSBULL[283.75875], TRX[.0000002], USD[0.00], USDT[0.09846853], XRPBULL[.09614] | | |
| 00358778 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOMBULL[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210326[0], GRTBULL[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00358780 | | ADA-PERP[0], ALT-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[2.92244052], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[26.77402034], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USDT[75625.01], USDT[0], USDT-PERP[0], XLM-PERP[0], XMR-PERP-32.4], XRP-PERP[0], ZEC-PERP[0] | | |
| 00358782 | Contingent | 1INCH[0], ALICE-PERP[0], ATOM-PERP[0], AURY[44], AVAX-PERP[0], BAL-PERP[0], BAND[20], BNB[.62], BNB-PERP[0], BTC[0.11031262], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR[724], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[18], DYDX[24.3], DYDX-PERP[0], EDEN[333.3], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000148], ETH-PERP[0], ETHW[0.00000147], FIL-PERP[0], FTM[176], FTM-PERP[0], FTT[30.6], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0.00224062], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SKL-PERP[0], SOL[9.60000000], SPELL-PERP[0], SRM[.09824148], SRM_LOCKED[.53096698], STORJ[67.1], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UBXT_LOCKED[55.79337746], UNI-PERP[0], USD[30.54], USDT[0.03938147], WAVES[51.5], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00358784 | | MKR[0.00098071], USDT[106.64819678] | | |
| 00358786 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], XRP-PERP[0], YFI-PERP[0] | | |
| 00358787 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.06679023], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06857142], FTT-PERP[0], GRT-PERP[0], LINK[.00000001], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[22.31394633], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.12], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00358788 | | BTC-2021123[0], FTT[.13966512], SOL-PERP[0], USD[0.26], USDT[0] | | |
| 00358789 | Contingent | ATLAS[200.19099855], BAO[2], GBP[547.87], KIN[4], LUNA2[0.08445727], LUNA2_LOCKED[0.19706698], LUNC[18390.75], RSR[601], USDT[2], USD[0.00] | | |
| 00358792 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAR-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-0.00000001], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], HBAR-PERP[0], HOLY[.00288514], HOLY-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REEF[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[.00000001], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[0.00000003], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00358793 | | 0 | | |
| 00358795 | Contingent | AAVE-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000001], COMP-PERP[0], DAI[.05647673], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[.00013672], FTT[0.00569379], LINKBULL[0], LINK-PERP[0], SLV-20210326[0], SNX-PERP[0], SRM[4.0532416], SRM_LOCKED[878.0334666], USD[3.35], YFI-PERP[0] | | USD[3.33] |
| 00358796 | Contingent | AVAX-PERP[0], DAI[.00723239], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], TRX[.000004], USD[0.00], USDT[0], USTC[100] | | |
| 00358799 | | USD[0.50] | | |
| 00358802 | | BTC[0.00005986], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], EUR[0.98], USD[-0.04], USDT[0.00932289] | | |
| 00358804 | | SOL[29.99] | | |
| 00358805 | | BTC[0], ETH[.00000001], FTT[0], USD[0.00] | | |
| 00358807 | | AAVE-PERP[0], BAND[167.5274789], BTC[1], BTC-PERP[0], CHZ-PERP[11060], DOGE-PERP[0], DYDX[225], ETH-PERP[2.50000000], FTT[61.51870468], GBP[-3500.54], GRT[1500], HBAR-PERP[0], LINK[99.98], LINK-PERP[0], MAPS[1750], MATIC[8281], MATIC-PERP[0], OXY[1213.1053496], RSR[28152.785313], SLV[0], SLV-20210326[0], SOL-PERP[0], THETA-PERP[0], USD[44356.56], USDT[1.20722249], XRPBULL[0], XRP-PERP[0] | | |
| 00358808 | | ATOM-PERP[0], AVAX-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HT-PERP[0], MTA-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[25.60], USDT[.00000002] | | |
| 00358809 | | USD[0.99], USDT[0] | Yes | |
| 00358810 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.00481018], USD[0.15], USDT[0] | | |
| 00358814 | Contingent | BAL[0.00976625], BNB[0], BTC[0], CHZ[4.05503192], ETH[0.00000001], FTT[0.22423906], KNC[0.00575477], LTC[0], RUNE[0.06346642], SNX[0.08390139], SRM[2.65840412], SRM_LOCKED[11.87605564], USD[0.00], USDT[1000.45625627], YFI[0] | | |
| 00358815 | Contingent | AGLD[5.69898858], ALGO[14], ALGO-PERP[0], ATLAS[329.989524], ATOM-PERP[0], AURY[1.9996454], AVAX[1], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[20], BAND-PERP[0], BAT[60], BNB-PERP[0], BOBA[7.399388], BTC-PERP[0], CEL[4.19973], CHZ[100], CHZ-PERP[0], DAWN[10.4], DENT[8498.632], DMG[385.1], DOGE-PERP[0], DOT[1.49991], DOT-PERP[0], EDEN[23.999406], EGLD-PERP[0], ENJ[40.99928], ENS[.99982], EOS-PERP[0], ETH[1], ETH-PERP[0], FIL-PERP[0], FTT[1.999451], FTT-PERP[0], GALA[419.9712], HMT[22.998254], HUM[29.989524], INDI[33.99388], INJ-PERP[0], JET[39.99622], KIN[410000], KSHIB-PERP[0], LDO[4], LINA[19.972064], LTC-PERP[0], LUNA[0.00001001], LUNA2_LOCKED[0.00002335], LUNC[2.1797876], LUNC-PERP[0], MANA[24.99928], MAPS[48.99442], MATIC[20], MATIC-PERP[200], MBS[40.995608], MKR-PERP[0], MNGO[199.973162], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS[5.89979048], RAY-PERP[0], RSR[639.964], SAND[20], SAND-PERP[0], SLND[12.4], SOL[1.01], SOL-PERP[0], SPELL[9998.2], SPELL-PERP[0], STEP[186.773738], STG-PERP[0], TRX[179.57982576], TRYB-PERP[0], UMEE[290], USD[795.91], USDT[0.50617562], XLM-PERP[0], XRP-0930[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00358817 | | BTC-PERP[0], USD[0.00], USDT[0.00046351] | | |
| 00358819 | | ETH[0], USD[0.00], USDT[0.00000201] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00358821 | Contingent | APE[65.00751336], ASD-PERP[0], AVAX[.1], AXS-PERP[0], BLT[7164.89935], BOBA[8.5], BTC[0.06958458], DOGE-PERP[0], ETH[0.11622189], ETH-PERP[0], ETHW[0.00070553], FTM[.4994], FTT[30.087112], GMT-PERP[0], HT[0.01355624], HT-PERP[0], LUNA2[0.16680830], LUNA2_LOCKED[0.38921938], LUNC[36322.86], LUNC-PERP[0], MATIC[8.93382701], MEDIA-PERP[0], OMGI[8.82179610], OMG-PERP[0], SOL[10.34773029], TRX[.000005], USD[920.65], USDT[5.60988487] | | MATIC[8.841574], OMG[8.810732], USDT[.601791] |
| 00358823 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX[.99696], BAO-PERP[0], BTC[.000009], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], LUNA2[4.58433818], LUNA2_LOCKED[10.6967891], LUNC[998249.291319], MTA-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[44.15], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00358825 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[2149.176], AVAX-PERP[0], BTC[.000069], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ECO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY[.00496657], SOL-PERP[0], SXP-PERP[0], TRX[.000004], USD[7.95], USDT[0.01248550], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00358827 | Contingent | BTC[0], EUR[0.00], FTT[0.0005324], MEDIA[0], OXY[0], RAY[430.18302453], SRM[.05646776], SRM_LOCKED[2.36558694], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00358831 | | NFT (3355467041347928 18/The Hill by FTX #22504)[1], NFT (4737311815926 5465/FTX Crypto Cup 2022 Key #15817)[1] | | |
| 00358834 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], FRONT[.95668], FTT[0.07855227], HT-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.50], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00358839 | | USD[0.50] | | |
| 00358840 | | BAL[1.87], BTC-PERP[0], FTT-PERP[0], LINK[3], SOL[0], UNI[.05], USD[-14.30], USDT[0] | | |
| 00358841 | | ADABULL[0], ADA-PERP[0], BNBBULL[0], BTC[0], BULL[0], COMPBULL[0], ENJ[0], ETH[2.02786541], ETHBULL[1.00000002], ETHW[.06442064], FTT[0], IMX[.05451653], LINKBULL[0], RUNE[43.97710125], SXP[.09260957], UNISWAPBULL[0], USD[7.84], USDT[0.00000001], VETBULL[0], XRP[0.03925313] | | |
| 00358843 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALT-PERP[0], AVAX[0.04715835], BADGER-PERP[0], BAO-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA[0.58447186], FIDA_LOCKED[3.38285449], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.64557746], LUNA2_LOCKED[1.50634742], MNGO[0], OXY[0], PERP-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[0.43018140], SRM_LOCKED[0.54777042], SRM-PERP[0], STG[100.05615708], SUSHI-PERP[0], TRX-PERP[0], UBXT_LOCKED[12.61140132], USD[0.00], USDT[0], XAUT-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00358844 | | 1INCH[0], ADABULL[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[1.00000001], ETH-PERP[0], FTM[0.63484951], FTM-PERP[0], FTT[0.03760625], FTT-PERP[0], KNC-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS[0], LUNC-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI[79.03214832], SUSHIBULL[0], THETABULL[0], TRX-PERP[0], UNI[0], USD[697.47], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[950.30604292], YFI[0] | | |
| 00358846 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.000778], TRX-PERP[0], USD[2611.57], USDT[.007] | | |
| 00358848 | | ALGOBEAR[198460], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], ECTBEAR[692.93], FLM-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINKBEAR[148670], LTC-PERP[0], OMI-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHIBEAR[10000], SXPBEAR[10000], TRX[.000002], TRXBEAR[20783], TRX-PERP[0], USD[0.64], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00358849 | | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00358850 | | ETH-PERP[0], FTT[0.08247712], USD[0.01] | | |
| 00358851 | | ADA-PERP[0], BALBULL[.5378924], BCH[4.999], BNBBULL[0], BTC[0.00008868], DOGEBEAR[39.992], EOSBULL[411.8847], GRTBULL[0.07022448], LTC[4.439112], MATIC[1029.56], REEF[419.706], SOL[19.79224], SUSHI[314.3973], SUSHIBULL[132.9734], SXPBULL[17.3154712], USD[0.38], USDT[0], XRPBULL[25.09056], YFI[.0229839] | | |
| 00358852 | | ATOM-PERP[0], BTC-PERP[0], ETH[0], FTT[0], HGET[0], USD[0.15], USDT[0] | | |
| 00358853 | Contingent | CEL[.01702], ETC-PERP[0], EUR[0.57], FTT[.6], KIN-PERP[0], LINA[6.494], LUNA2_LOCKED[250.9078981], MATIC-PERP[0], SPY-1230[0], SXP-PERP[0], TRX[.000004], USD[7291.70], USDT[7763], XPLA[5.25] | | |
| 00358856 | | 0 | | |
| 00358857 | | BTC-PERP[0], DOGE-PERP[0], SNX-PERP[0], USD[0] | | |
| 00358858 | | ALGOBULL[214649.64], ATOMBULL[3.504299], BTC[0.01788540], BULL[0], DOGEBULL[0], EOSBULL[546.86619], ETH[.166], ETHBULL[0], ETHW[.166], FTT[22.1938], KIN[1738842.9], LINKBULL[.52148446], LTCBULL[54.856549], MATIC[680], PAXG[1], RNDR[266.7], RSR[5596.08], SNX[22.48425], SUSHI[.0003], USD[1000.36], XRPBULL[0] | | |
| 00358864 | | BTC[.0008656], LINA[6.857], TRX[.000002], USD[0.00] | | |
| 00358865 | | USD[0.00], USDT[.00146052] | | |
| 00358868 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00003943], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OMT-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.75], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00358870 | | LINKBULL[0], USD[0.01], USDT[1.53950958] | | |
| 00358872 | | ADABULL[0], FTM-PERP[0], FTT[0.13413048], LINKBULL[0], USD[0.14], USDT[0] | | |
| 00358873 | | ETHBEAR[9.42575], ETHBULL[0], SUSHIBULL[.9321], USD[20.00] | | |
| 00358874 | | AAVE-PERP[0], ADA-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], GRT-PERP[0], TOMO-PERP[0], USD[0.17], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00358875 | | SXP-PERP[0], USD[0.01] | | |
| 00358876 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], BAL[0.47980000], BAL-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00074757], BTC-PERP[0], BULL[0], CHZ-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.05046928], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-20210625[0], OKB-PERP[0], PAXG[.00000001], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLV[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1022.05], USDT[0.00000001], USDT-20211231[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[0], ZIL-PERP[0] | | |
| 00358878 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00012495], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[4.80], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00358880 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00358881 | | AAVE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], FIL-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], REEF-PERP[0], SC-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00358882 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00389510], ETH-PERP[0.07900000], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[0.00284839], RUNE-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[347.71], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00358884 | | FTT[0], USD[0.70] | | |
| 00358885 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], IOTA-PERP[0], LTC-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], TRX[.000004], TRX-PERP[0], USD[13.85], USDT[0] | | |
| 00358886 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-1230[0], BTC-20211253[0], BTC-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ENS[.003861], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTT[.0645932], FTT-PERP[0], JET[.00000001], SHIT-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SUSHI-20210625[0], USD[0.56], USDT[.05592414], WBTC[0.00001865], XTZ-PERP[0] | | |
| 00358887 | | 1INCH-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01913882], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[2429.22120115], FIL-PERP[0], FTT[180.40200326], SOL[0], SOL-PERP[0], SUSHI[0], UNI-PERP[0], USD[130.57], USDT[23011.06732980] | | BTC[.019137], USD[129.98] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00358888 | | ADABULL[0.21075994], EOSBULL[349404.648768], FTT[0.00137403], USD[3.50], USDT[0.00367298], XRPBULL[79877.18093], XTZBULL[3734.18291662] | | |
| 00358891 | | DOGE-PERP[0], OMG-PERP[0], SNX-PERP[0], USD[4.13] | | |
| 00358893 | | AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-20210625[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20201225[0], BTC-MOVE-20210129[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[0.00000003], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], USD[514.39], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 00358894 | | 1INCH-20210625[0], AAPL-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-20210625[0], ASD-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200924[0], BTC-MOVE-20211030[0], BTC-MOVE-20211106[0], BTC-MOVE-20211113[0], BTC-MOVE-20211120[0], BTC-MOVE-20211127[0], BTC-MOVE-20211204[0], BTC-MOVE-20211211[0], BTC-MOVE-20211218[0], BTC-MOVE-20211225[0], BTC-MOVE-20211204[0], BTC-MOVE-20211211[0], BTC-MOVE-20211218[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-20210625[0], CHZ-PERP[0], COIN[0], COPE[0], CRON-20210326[0], CRO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], EXCH-20210625[0], FIDA-PERP[0], FIL-PERP[0], FTT[26.95352798], FTT-PERP[0], GALA-PERP[0], GLD-20210625[0], GME[0.00000003], GME-20210326[0], GMEPRE[0], GMT-PERP[0], HOLY-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA[0], NEAR-PERP[0], OXY-PERP[0], PAXG-20210625[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-20210625[0], SLV-20210326[0], SLV-20210625[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TSLA-20210326[0], UNI-20210326[0], USD[0.12], USDT[41.80960588], XRP[0], XRP-20210625[0], XRP-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00358898 | | USD[25.00] | | |
| 00358899 | | ADA-PERP[0], BTC-PERP[0], NEO-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0] | | |
| 00358900 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO[.78915536], BTC[0], BTC-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM[0], CREAM-20210326[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00046653], ETH-PERP[0], ETHW[0.00046652], FTT[2.78603903], GRT-20210326[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MOB[0.15745474], MTA-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[13.74], USDT[0.00000002], XRP-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00358902 | | LINK[1.06065563], LINK-PERP[0], USD[-1.63] | | |
| 00358904 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE[127.97568], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KIN-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.08], USDT[0], WAVES-PERP[0] | | |
| 00358905 | | AUD[0.00], ETH[0], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 00358906 | | ADA-PERP[0], ALGO-20210326[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00358907 | | BTC-PERP[0], USD[0.00] | | |
| 00358908 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000251], BTC-0624[0], BTC-MOVE-0214[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0624[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[150.26409578], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA[.87445], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MSTR-20210924[0], MSTR-20210924[0], NEAR-PERP[0], NFT-123000[0], NIO-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00047876], SOL-0930[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.66118781], SRM_LOCKED[64.52833132], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000028], TRX-PERP[0], TSLA-20210926[0], UNI-PERP[0], USD[311.42], USDT[595.65339938], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00358910 | | USD[0.22] | | |
| 00358911 | | FTT[67.35554608], MNGO[860], RAY[54.95341263], SOL[7.4], TRX[.000001], USD[5.72], USDT[2.421403] | | |
| 00358914 | | 1INCH[0], AAVE[0], ADABULL[0], ASDBULL[0], ATOMBULL[0], AVAX[0], BADGER[0], BNB[0.00000001], BTC[0], BULL[0], CEL[0], CREAM[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[35.32816766], GRTBULL[0], LTCBULL[0], MATICBULL[0], MNGO-PERP[0], MOB[0], ROOK[0], SXP[0], SXPBULL[0], THETABULL[0], USD[1.23], USDT[0], XLMBULL[0], XRP[0], YFI[0] | | |
| 00358915 | | ALT-PERP[0], ATOM-PERP[0], BTC[0], ETH[0.00008167], ETH-PERP[0], ETHW[0.00008167], SUSHI-PERP[0], USD[1.62], USDT[0.00695582] | | |
| 00358916 | | ADABEAR[2997900], ADABULL[0.00178078], ALGOBEAR[2098530], ALGOBULL[528248.491], BALBULL[2.7074096], BCH[0.00105410], BCHBULL[84.316102], BNB[0.00000003], BNBBEAR[1598880], BNBBULL[1], BSV-20210326[0], BSVBULL[287.7984], BTC[0], BULL[0.06855255], DOGEBULL[0.02429650], EOSBULL[1140.10186], ETCBULL[4516486], ETH-20210326[0], ETHBULL[0.00775730], GRTBEAR[1], LINKBEAR[1900000], LINKBULL[3.5349055], LTCBULL[9.105662], MATICBULL[1.0055139], PAXGBEAR[0], SUSHIBEAR[400000], SUSHIBULL[36104.9265], SXPBULL[1.109223], THETABEAR[1199300], THETABULL[0.00004477], TOMOBULL[239.832], TRX[.000131], TRXBULL[1.3020879], TRYBBEAR[0], USD[0.73], USDT[0.00000005], VETBULL[2.26699], XRPBULL[564.950755] | | |
| 00358918 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00358922 | | ETH[0], USD[0.00], USDT[0] | | |
| 00358927 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00032649], ETH-PERP[0], ETHW[0.00032648], USD[0-12] | | |
| 00358929 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00001843], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[5], DOT-PERP[0], EOS-PERP[0], ETH[0.00013063], ETH-PERP[0], ETHW[0.00013063], FIL-PERP[0], FTM-PERP[0], FTT[.09533043], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[16.89], USDT[0.00197300], YFI-PERP[0], ZIL-PERP[0] | | |
| 00358930 | Contingent, Disputed | AVAX[0.00000001], BNB[0], DOT-PERP[0], ETH[0], ETH-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.00001652] | | |
| 00358931 | | ALTBEAR[213.1], AVAX[0.12692966], BTC[0], COPE[262.13561], DOGE[.08746], DOGEBEAR2021[0.00009655], ETH[0], FIDA[.753095], MATICBEAR2021[477.31], RSR[378.20214018], RUNE[.017426], USD[0.09], USDT[0] | | |
| 00358933 | | ADABEAR[745232847.8], ADAHEDGE[0.00631158], BNBBEAR[1314886666.045], BTC[0.00009015], DMG[.0861295], EOSBEAR[62502.12973], EOSBULL[3667033.6701365], ETCBULL[0.00021798], ETHBEAR[8684471.17], LINKBEAR[203419952], LINKBULL[0221129], USD[0.04], USDT[0.02739620], XRP[.569585], XRPBULL[.0690395] | | |
| 00358935 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00436124], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00092353], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.68327964], SRM_LOCKED[207.50089277], SRM-PERP[0], SUSHI-PERP[0], THETA-20201225[0], THETA-PERP[0], UNI-PERP[0], USD[-60.46], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00358937 | | ADA-PERP[0], BTC[0.07814112], BTC-20210625[0], BTC-PERP[0], DOGE[0.13481046], ETH[0], ETH-PERP[0], USD[1.13], USDT[0.00000001] | | |
| 00358940 | | USD[58.48] | | |
| 00358942 | | USD[1.84] | | |
| 00358943 | | ADA-PERP[0], ALT-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP[0], DEFI-20210625[0], DRGN-20210625[0], EOS-20210625[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-20210625[0], FTT[0.00000001], MID-20210625[0], SC-PERP[0], SHIT-20210625[0], TRX-20210625[0], USD[0.00], USDT[0], XRP[0.05623873], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00358947 | | BNB[.0799069], BNBBULL[.0], BTC[.00008976], BTC-PERP[0], CAKE-PERP[0], DOGEBEAR[212709.5775], ETH[.52290063], ETHBULL[.0], ETH-PERP[0], ETHW[.52290063], FTT[0.04074343], LINKBULL[.0.07885586], LINK-PERP[0], MATIC-PERP[0], RSR[5.43648397], RSR-PERP[0], SUSHIBULL[4.096991], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[18.38], USDT[0.00711800], VETBULL[.0.00385461], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00358950 | | USD[0.00] | | USD[0.00] |
| 00358952 | | AAVE[0], BCH[0], BNB[0], BTC[0], COMP[0], ENJ[0], ETH[0], FIDA[0], FTT[0], LRC[0], LTC[0.00436360], MAPS[0], MNGO-PERP[0], RAY[0], REN[0], SOL[0], SRM[0], UNI[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00358956 | | ALT-PERP[0], COMP[.00007], UNI[.0392585], USD[0.01], USDT[0], XRP[.79273] | | |
| 00358958 | | BTC[0], ETH[-0.00000001], ETHBULL[.0], USD[0.00], USDT[0] | | |
| 00358959 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], CEL-0930[0], DEFI-PERP[0], ETH-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.01], USDT[0] | | |
| 00358960 | | LINKBULL[.0], USD[0.00] | | |
| 00358963 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK[.063353], LINK-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00358965 | | USD[0.00] | | |
| 00358966 | | ADA-PERP[0], ANC-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], TRX[.000013], TULIP-PERP[0], USD[245.39], USDT[0.00000001] | | |
| 00358970 | | USD[0.00] | | |
| 00358971 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00358972 | | LINKBULL[.0000826], USD[0.00] | | |
| 00358973 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-20216625[0], BNB-PERP[0], BOBA[.5], BSV-2021123110], BTC[0.00215524], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.08502000], ETH-20210924[0], ETH-PERP[0], ETHW[0.08502000], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00274926], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], OMG[.5], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.0094217S], SRM_LOCKED[.04517445], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[4818.99], USD[T0.00563550], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00358974 | | AAVE[0.26236544], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[2.3], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.02038591], BTC-PERP[0], C98[49.9145], CHZ-PERP[0], CRV[269.98344], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.52000000], ETH-PERP[0], ETHW[0.52000000], FTM[399.93016], FTM-PERP[0], FTT[26.13572535], FTT-PERP[0], GALA[1570], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], SAND[156], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[27.19818955], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI3.80140369], UNISWAP-PERP[0.01], USD[-44.39], USDT[3400.206377], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | BTC[.020126] |
| 00358975 | Contingent | ATOM[.04], BTC[0], ETH[0], LUNA2[0.00732424], LUNA2_LOCKED[0.01708990], LUNC[1594.87], STG[13.10], USD[T0] | | |
| 00358977 | | APE-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], LDO-PERP[0], LTC-PERP[0], LUA[.07072], SOL-PERP[0], UNI-PERP[0], USD[162.67], USDT[.00717] | | |
| 00358978 | | USD[0.99] | | |
| 00358979 | | ALGO-PERP[0], ATOM-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRYB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00358980 | | ADABULL[5.62000007], ALGOBULL[330194696.9], ALTBULL[101.20383347], ATOMBULL[2012070], BCHBULL[2003098.6893], BNBBULL[12.1202705], BTC[.00033], BULL[.7010065], BULLSHIT[652.10573], DEFIBULL[1151.00858341], DOGEBULL[9004.5299836], ETCBULL[.0103036], EXCHBULL[.0.10408465], LTC[.003], LTCBULL[1.43200.8282], MATICBULL[1100500], MOBBULL[1.459678], MOB[803.244], PRIVBULL[.25.1], SUSHIBULL[25011344.4357], UNISWAPBULL[.3.3009617], USD[25.17], XLMBULL[.2100.22244965], XRPBULL[152006.3.7581], ZECBULL[.4020.7956415] | | |
| 00358982 | | AVAX-PERP[13.2], BTC-PERP[0], CEL-PERP[4150], DENT-PERP[1527200], DOGE-PERP[2252], ETH-PERP[0], GST-0930[0], GST-PERP[0], LUA[54.763558], MNGO-PERP[0], PUNDIX-PERP[0], REEF-PERP[54050], SHIB-PERP[0], SRM-PERP[0], TRX[.000028], TRX-PERP[0], TRYB-PERP[0], USD[-1655.77], USDT[25.69535868], XRP[.9318], YFII-PERP[0] | | |
| 00358983 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00358985 | | USD[0.00] | | |
| 00358987 | | DOT-PERP[0], FLM-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.04] | | |
| 00358988 | | BCH[.00026147], BTC[0.00008980], DOGE[.38232], DOT[.04743], ETH[1.56209417], ETHW[1.56209417], EUR[3.59], LTC[.0096699], SOL[.0059681], UNI[4.9168465], USD[10777.67], USDT[.2910359], XRP[.58349] | | |
| 00358990 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00034734], SRM_LOCKED[.0048697:3], SRM-PERP[0], STEP[0], STEP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00015530], VET-PERP[0], XRP[0], XRP-PERP[0], XTZBULL[.0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00358996 | Contingent | ATOM-2021123110], AVAX[0.08738491], AVAX-20211231[0], BAND-PERP[0], BTC[0.00075362], CRV-PERP[0], DOGE-20210625[0], ETH[.07764148], ETH-20210326[0], ETHW[0.00022658], EUR[300.32], FTM[.7884], FTT[.667246], LUNC-PERP[0], MATIC-PERP[0], RAY[.195744], RAY-PERP[0], SHIB-PERP[0], SOL[0.05049907], SOL-0325[0], SOL-1230[-81.53], SOL-20210625[0], SOL-2021123110], SRM[5.22343327], SRM_LOCKED[19.56975701], SUSHI[.2136], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], UNI-20201225[0], USD[8367.08], USDT[3.52665841], YFI-20201225[0], YFII-PERP[0] | | EUR[0.30], USD[5.00], USDT[3.3189713] |
| 00358997 | Contingent, Disputed | ATLAS[8.966], GODS[.0914], POLIS[.09722], USD[0.00], USDT[0] | | |
| 00358999 | | ETH[.000004], ETHW[.000004], OMG-PERP[0], SNX-PERP[0], USD[0.39] | | |
| 00359001 | | NFT (5522634475205923I/FTX EU - we are here! #246382)[1], NFT (570565803124365635/FTX EU - we are here! #246411)[1], NFT (574077580819746776/FTX EU - we are here! #246415)[1] | | |
| 00359002 | | ATLAS[0], BNB[0.00000001], DOGE[0], ETH[0], FTT[0], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 00359004 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-1.54], USDT[1.91806532], XLM-PERP[0], XRP-PERP[0] | | |
| 00359011 | Contingent | BADGER[.0023967], BAO[373.41], COPE[.64594], DFL[9970], FIDA[.8975], HXRO[.13766], LUA[.076051], MEDIA[.0066144], RAY[.76595812], SOL[.006107], SRM[2.86687386], SRM_LOCKED[10.951660221], SUSHI[.28330608], TRX[.834522], USD[51.86], USDT[0.00849500] | | |
| 00359012 | | USD[0.00] | | |
| 00359013 | | AMPL[0], FTT[0.06675060], USDT[0] | | |
| 00359015 | Contingent, Disputed | APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0.00000477], BTC-PERP[0], CLV-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00359017 | Contingent | ADA-PERP[0], ALICE[.06182], ALICE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00007102], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], CHR-PERP[0], FTT[25.09064], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.32073347], LUNA2_LOCKED[0.74837809], LUNC[89840.38843218], MATIC[.08642], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[.059612], SOL-PERP[0], SUSHI-PERP[0], TRX[.88809], TRX-PERP[0], TRY[2.06], USD[0.48], USDT[77.65505001], XRP[.98933], XRP-PERP[0], XTZ-PERP[0] | | |
| 00359018 | | ATOM-PERP[0], USD[0.70], USDT[0] | | |
| 00359021 | | BNB-PERP[0], BTC-PERP[0], ETH[0], FTM-PERP[0], LEO-PERP[0], RAY-PERP[0], ROOK-PERP[0], USD[0.34], USDT[.0027] | | |
| 00359022 | | BTC[0], BTC-PERP[0], CEL[0.28432235], DOGE[0.29565583], DOGE-PERP[0], ETH[0.42711674], ETH-PERP[0], ETHW[0.42711674], FTT[0], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[56.79], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00359023 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0126[0], BTC-MOVE-0316[0], BTC-MOVE-0419[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[182.24796677], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (482630362944306993/The Hill by FTX #37868)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SYN[3437.76753766], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00359025 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.048606], ETH-PERP[0], ETHW[.048606], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 00359026 | Contingent | ALPHA-PERP[0], BTC[0.00009087], BTC-PERP[0], CHZ-PERP[0], CRV[.57574], ETH[0], FTT[25.07288000], FTT-PERP[0], LUNA2[0.00693058], LUNA2_LOCKED[0.01617137], LUNC[1509.15], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0], USD[3211.38], USDT[0.00307000] | | |
| 00359028 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], ETH[.01140671], ETH-PERP[0], ETHW[0.01140670], GRT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-8.92], XRP-PERP[0], YFI-PERP[0] | | |
| 00359030 | | USD[0.01] | | |
| 00359031 | | BTC-20210625[0], DOT-20201225[0], LTC-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 00359032 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.00000065], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000337], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00359033 | Contingent | ALGO-PERP[0], AVAX-PERP[0], ATLAS[5], BTC[.00121488], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00000006], RAY-PERP[0], SOL-PERP[0], TRX[.000079], USD[15513.53], USDT[1273.77435581] | | |
| 00359034 | | BTC[.00007661], BTC-PERP[0], FTT[3.299406], USD[7611.56], USDT[1.73258759] | | |
| 00359035 | | BTTPRE-PERP[0], USD[0.00], USDT[0] | | |
| 00359036 | | BTC[.000534], BTC-PERP[0], USD[-4.33] | | |
| 00359038 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.0096941], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00878758], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.20], USDT[0.00813657], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00359040 | | ADABULL[0], DOGE[0], ETHBULL[0], MKR-PERP[0], USD[19.17], USDT[0], XLMBULL[0], XRP-PERP[0] | | |
| 00359041 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOMBULL[0.45075827], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000011], FTT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0.00000001], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00000002], SOL-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.002454], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.06690730], VET-PERP[0], WAVES[0], WAVES-PERP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00359042 | | FTT[0], USD[0.00], USDT[0] | | |
| 00359043 | | BTC-20211231[0], USD[0.00] | | |
| 00359045 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ONT-PERP[0], SXP-PERP[0], USD[0.02], USDT[.0090253], VET-PERP[0], XRP[.52514085] | | |
| 00359046 | | ADABEAR[974800], ADABULL[0.02291399], ALGOBEAR[1586980], ALGOBULL[42729.872], BALBULL[2.6871567], BCHBEAR[295.24], BCHBULL[23.34784378], BEAR[97.83], BNB[.00225462], BNBBEAR[892510], BNBBULL[.01094166], BULL[0.00113391], COMPBULL[2.01996088], DEFIBEAR[5.8978], DEFIBULL[0.20226265], DOGEBEAR202[1.002027], DOGEBULL[0.24107322], DOT-PERP[0], EOSBULL[255.40947], ETHBEAR[149055], ETHBULL[0.06683908], FTT[.0979021], GRTBEAR[9.979], GRTBULL[0.1973348], LINA[9.902], LINKBULL[9.53816859], LTCBEAR[18.593], LTCBULL[3.10491445], MAPS[.986], MATICBEAR2201[09916], MATICBULL[1.29910791], THETABULL[2.00000165], TOMOBULL[257.85947], TRX[.000856], TRXBULL[1.046248], UBXT[7.1533], UNISWAPBEAR[1.9881], UNISWAPBULL[0.00031306], USD[0.70], USDT[0], VETBULL[9.78], XRPBEAR[59349], XRPBULL[2455.90795] | | |
| 00359047 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], EUR[0.63], LEO[.99342916], LEO-PERP[0], LTC[.02925858], LTC-20210326[0], LTC-PERP[0], SOL[.37211674], SOL-PERP[0], SUSHI[0.12355375], SUSHIBULL[18.26059204], SUSHI-PERP[0], TRX-PERP[0], USD[-3.56], XLM-PERP[0], XRP[.81730563], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00359049 | | 0 | | |
| 00359050 | | AAVE[.004393], BAO-PERP[0], ETH[0], LTC[.00804466], SUSHI[.34682], USD[0.00], USDT[0.00000138] | | |
| 00359051 | Contingent | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002608], LUNC-PERP[0], OMG-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00359054 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], BTC-20210326[0], BTC-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00359056 | | BTTPRE-PERP[0], FTT[12.15738206], RUNE[53.40856699], USD[2.09] | | |
| 00359057 | | ADABULL[0], BTC[0], BULL[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], HT[0], LTC[0], MKRBULL[0], NFT (405679467078804814/FTX EU - we are here! #230239)[1], NFT (492875401270499763/FTX EU - we are here! #230340)[1], NFT (545816946209070033/FTX EU - we are here! #230303)[1], SXPBULL[0], USD[0.00], VETBULL[0], XRPBULL[0], XTZBULL[0] | | |
| 00359058 | | BAO[1], ETH[0], USD[0.00], USDT[.00098948] | Yes | |
| 00359061 | | 1INCH[37.9914], BAND[10.89782], BTC[.02339952], CHZ[249.95], ETH[.0578551], ETHBULL[0.000090290], ETHW[.0578551], LTC[1.728726], SUSHI[6.9951], USD[3.02], XRP[1469.019224], XRPBULL[34.30902105], XRP-PERP[0] | | |
| 00359062 | | USD[0.00], USDT[0] | | |
| 00359065 | | BTC[0.00004577], BTC-20210625[0], BTC-20211231[0], DOGE[0.01290495], ETH[0.02777351], ETH-PERP[0], ETHW[0.02777350], USD[-1.06] | | |
| 00359071 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BEAR[0], BNB[0.00000031], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP[.00004967], COMP-PERP[0], DOGE-20210326[0], DOT[0.01241742], DOT-PERP[0], ETH[0.00000683], ETHBEAR[8571435.7142857], ETHBULL[0], ETH-PERP[0], ETHW[20.72795648], FTM-PERP[0], FTT[.00698568], FTT-PERP[0], LINK[0], LTC-PERP[0], LUNA2[0.36450788], LUNA2_LOCKED[0.85051639], LUNC[1.17422163], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0.00000001], MATICBULL[3286.51538915], MATIC-PERP[0], MKR[0.00074233], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND[0.00000001], SAND-PERP[0], SLP[160.73328571], SOL-PERP[0], STETH[0], TRX[0.81374334], TRX-PERP[0], UNI-PERP[0], USD[1.50], USDT[0.09970483], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | FTM[18.44151525] | |
| 00359073 | | ADABULL[0.00000002], ATOMBULL[.0009104], BCHBULL[.0038295], BEAR[4610.61705], BNBBULL[0.00006993], BTC[0], BULL[0.00000285], EOSBULL[1.466801], ETH[0], ETHBULL[0.00009259], FTT[0.27324977], HT-PERP[0], LINKBULL[0.00004487], LTCBULL[.0163603], MATICBULL[8.14077345], SOL[.0018676], SOL-PERP[0], THETABULL[0.00007620], UNI[.095193], USD[0.00], USDT[0.82995366], VETBULL[0.00009864], XRPBEAR[7.867], XRPBULL[0.59745321], XTZBULL[0.00039452] | | |
| 00359074 | | LTC[.00090484], USD[2.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00359075 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADABULL[0], ALGO[210.077513], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS[50000], ATOMBULL[8910], AUD[24.61], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.08326817], FIDA[0], FIL-PERP[0], FTT[45.00712239], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[0000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKRBULL[0], MOB[9], NEAR-PERP[0], PENN[0], POLIS[400], PRIV-PERP[0], PROM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00018642], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP[9], UNI-PERP[0], USD[3.09], VET-PERP[0], WSB-2021032600, XRP-PERP[0], YFI-PERP[0] | | |
| 00359080 | | 1INCH-PERP[0], ALGO-PERP[0], ALCE-PERP[0], ALPHA-PERP[0], ATOM-2021123100, ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021032600, ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021092400, SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[13.13], USDT[0.00000006], VET-PERP[0], WAVES-PERP[0], XAUT[0.01], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00359083 | | BAO[1140306.66006036], BNB[0], BTC[0], CRO[292.55348656], CRV[0], DAI[0], DOGE[0], ETH[0], FTM[.00000001], FTT[0.00005427], GBP[0.00], POLIS[0], RAY[0], SPELL[0], SRM[0], STEP[0], USD[2.68], USDT[0] | | |
| 00359087 | | 1INCH-PERP[0], ADA-2021032600], ADA-PERP[0], ALGO-PERP[0], ATLAS[16175.91481], ATLAS-PERP[0], AVAX-2021032600], AXS-PERP[0], BAL-PERP[0], BCH-2021032600], BCH-PERP[0], BOBA[427.58880195], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[163.68425851], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[.04], SOL-PERP[0], STEP[2766.6], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000052], TRX-PERP[0], UNI-PERP[0], USD[426.61], USDT[1761.52162448], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00359088 | | DEFI-PERP[0], EDEN-PERP[0], FTT-PERP[0], SHIT-PERP[0], TRX[.000001], USD[-2.21], USDT[3.73] | | |
| 00359089 | | ADA-2021032600], ADA-PERP[0], ALGO-2021062500], ALGO-2021062500], ALT-2021032600], BTC[0.02381918], BTC-2021062500], BTC-PERP[0], DEFI-2021032600], DOGE-2021062500], DOGE-PERP[0], DRGN-2021032600], ETH-2021032600], ETH-20210662500], LINK-2021032600], LINK-PERP[0], TRX-2021062500], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00359090 | | DMG[74.5], FTT[2.67532737], USD[0.01] | | |
| 00359091 | | 1INCH-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00035481], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[60.98841], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], SAND[46.99107], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[5.02], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00359095 | | AMPL[0], CHZ[0], ETH[0], FRONT[0], KIN[0], KNCBULL[31], LTC[0], SXP[0], TRX[0.00000800], USD[0.00], USDT[0], XRP-2020122520], XRP-PERP[0] | | |
| 00359096 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL[0], APE-PERP[0], BAND-PERP[0], BNB[.00963], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.04237925], GMT-PERP[0], LINK-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[27.197404], SXP-PERP[0], USD[0.03], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00359097 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00359099 | | BTC[0.00000919] | | |
| 00359101 | | SUSHI-PERP[0], RAY[.9706], USD[6.16], XRP-PERP[0], YFI-PERP[0] | | |
| 00359107 | | BTC-PERP[0], RAY[.9706], TRX[.032], USD[0.99], USDT[0] | | |
| 00359109 | | BCH[0.15166299], BOLSONARO2022[0], BTC[.00009722], C98[.97284], DOGE[.3116], DOT-PERP[0], ENJ-PERP[0], ETH[0.20136199], ETH-2021062[0], ETH-PERP[0], ETHW[0.20136199], FTT[.89727], ICP-PERP[0], LB-2021081210], LTC[.007597], MATIC[9.812], NFC-SB-2021[0], OLY2021[0], RUNE[.0923], SHIB[99049.4], SUSHI[.498836], TRUMP2024[0], TRX[2009.71588303], USD[1.96], USDT[0] | | |
| 00359113 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BSV-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.75969268], LUNA2_LOCKED[1.77261627], LUNC[165424.682594], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000011], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.38], USDT[0.00000016], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00359114 | | TRX[.32328], USDT[.52712] | | |
| 00359115 | | BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], USD[1.16], XRP-PERP[0] | | |
| 00359116 | | BAO[1], ETH[1.05704044], EUR[0.00], KIN[1] | | |
| 00359117 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-2021062500], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[256.08873105], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE[.00000001], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[429870.63], USDT[6820.89332302], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00359119 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BULL[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.35], USDT[0.0000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00359120 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-2021123100], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-2021062[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-2021062[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NFOS-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-2021062[0], SOL-2021092400], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[461.47342600], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021062[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00359121 | | AAVE-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[.00450815], RAY-PERP[0], SUSHI-PERP[0], TRUMPSTAY[78280.15977245], USD[0.00] | | |
| 00359122 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-2021032600], BTC-2021062500], BTC-PERP[0], CAD[0.00], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-2021032600], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[2.67870771], FIL-PERP[0], FTM-PERP[0], FTT[.02734037], FTT-PERP[0], GRT[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.27613949], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[13.15], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00359123 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHIBULL[.783], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.60], XRP-PERP[0], YFI-PERP[0] | | |
| 00359124 | | BTC[.00002513], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00359125 | | ETH-PERP[0], LTC-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 00359126 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20210625[0], DOT-20210326[0], DOT-PERP[0], FTT-PERP[0], FTT[0], GRT-20210326[0], HOLY-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210625[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00359128 | | LTC[.92439496], USD[0.00], XRPBEAR[.00591379] | | |
| 00359130 | | BB-20210326[0], CAKE-PERP[0], CGC-20201225[0], CRO[8.78305], CRON-20210326[0], DENT-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETH[0], ETH-PERP[0], GME-20210326[0], NIO[0], NIO-20201225[0], RAMP[682], TLRY[0], TLRY-20210326[0], UBER[0], USD[-0.03], USDT[0] | | |
| 00359131 | | BTC[0.01954899], BTC-PERP[0052], ETH[0.21240626], ETH-PERP[0.09599999], ETHW[0.21240626], FTT[4.45096407], SPELL[1099.86], USD[240.99], USDT[29.86264752] | | |
| 00359132 | | TRX[.000002], USDT[1.7352] | | |
| 00359134 | | ETHBULL[0], USD[13.20], USDT[.0103] | | |
| 00359136 | | BNB[.00118763], ETH[0], USDT[0.80576400] | | |
| 00359140 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210324[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.04244613], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[-18.51], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00359142 | | BTC[0.00030107], BTC-PERP[0], USD[16.15], USDT[0.00000002], XTZ-PERP[0] | | |
| 00359143 | | CRV-PERP[0], FTT[0], USD[0.14], USDT[0] | | USD[0.14] |
| 00359144 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00010951], AVAX-PERP[0], AXS-0930[0], BADGER-PERP[0], BAT-PERP[0], BCH-0930[0], BNB[-0.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00009668], BTC-0325[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20201226[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[3.03061119], LUNA2_LOCKED[7.07142611], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (450168108697152223/FTX EU - we are here! #268841)[1], NFT (555735040594841450/FTX EU - we are here! #268839)[1], NFT (560638268902757704/FTX EU - we are here! #268836)[1], OKB[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-0.35], USDT[0.00000001], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00359146 | | BTC-MOVE-20210222[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00359150 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO[.04742206], DOT-PERP[0], ETH[-0.00176034], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT.0851], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[4.24], USDT[0.00323300], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00359153 | | ALCX[.00099335], ALCX-PERP[0], ALGOBULL[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BULL[0.00000720], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0.00005584], FTT-PERP[0], LINKBULL[.053754], LINK-PERP[0], REN-PERP[0], SBX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0], STEP[.034184], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], XRP[0] | | |
| 00359155 | | ADA-20210326[0], ADA-PERP[0], BNB-PERP[0], DOGE[10], DOGE-PERP[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], LTC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00359157 | | 0 | | |
| 00359158 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-BULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.04070127], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUH-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MSTR[0], MTL-PERP[0], NEAR-PERP[0], OLY2021[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOX-PERP[0], SRM-PERP[0], SRM[09204472], SRM_LOCKED[201.91503066], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000043], TRX-PERP[0], TSLA-20210326[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00359159 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.02911738], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MTA-PERP[0], OXY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.32], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00359160 | | BTC[.0010898], NFT (504346143148128362/The Hill by FTX #19224)[1], USD[0.00] | | |
| 00359162 | | BTC[0], ETH[0], FTT[26.67355943], NEAR[85.27837025], SNX[0], USD[10.56] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00359163 | | AAVE-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[445.32], USDT[0.00034660], XRP-PERP[0], YFI-PERP[0] | | |
| 00359164 | Contingent | BTC[0.00000334], FTT[.00201712], LUNA2[0.00361158], LUNA2_LOCKED[0.00842703], SUSHI-PERP[0], TRX[.0013589], USD[481.98], USDT[919.68853181], USTC[0.51123726], YFI[0] | Yes | |
| 00359165 | | BNB[0], BTC[0.20167201], CEL[0.00000001], ETH[0.30364007], ETHW[0], FTT[310.34355262], SOL[0], USD[14842.73], USDT[0] | | ETH[.303622], USD[10000.00] |
| 00359166 | | AAVE-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000015], BTC-MOVE-20210115[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000015], ETH-PERP[0], FIDA[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0], MATIC-PERP[0], MID-PERP[0], NFT (304737514796850070/StarAtlas Anniversary)[1], NFT (306283810955956927/StarAtlas Anniversary)[1], NFT (339873484633344024/StarAtlas Anniversary)[1], NFT (368776341481235032/StarAtlas Anniversary)[1], NFT (385697039648018234/StarAtlas Anniversary)[1], NFT (415198479148875790/StarAtlas Anniversary)[1], NFT (443273327513704912/StarAtlas Anniversary)[1], NFT (495782513170991872/StarAtlas Anniversary)[1], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00343125], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.56], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00359168 | | BTC-20201225[0], BTC-20210326[0], ETH-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00359169 | | BTC[.00005647], USD[458.03], USDT[0] | | |
| 00359172 | | 1INCH-PERP[0], AAPL[1.14990692], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00137002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.49944000], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.06478859], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC[209.3], GLMR-PERP[0], GMT-PERP[0], GOG[0.13565], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HBB[.02292], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JAMMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLND[.0011545], SLP-PERP[0], SNX-PERP[0], SOL[1-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[.001455], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00017], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[117.43], USDT[0.00998200], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00359173 | | 0 | | |
| 00359174 | | ETH[0], TRX[0], USD[0.00], USDT[0.00000844] | | |
| 00359175 | | AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], MATIC [00682463], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.41] | | |
| 00359176 | | BAND-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], KIN-PERP[0], LINK-PERP[0], LUA[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00359177 | | IOTA-PERP[0], LUNC-PERP[0], RAY[.99982], SOL[.009982], USD[141.01] | | |
| 00359179 | | BTC[0.00002944] | | |
| 00359180 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-20210326[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210326[0], BTC-MOVE-20210326[0], BTC-MOVE-20210326[0], BTC-MOVE-20210326[0], BTC-MOVE-20210326[0], BTC-MOVE-20210328[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGEHALF[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-0325[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], HGET[.043507] | | |
| 00359182 | | ETH[.00006667], ETHW[0.00006666], HGET[.043507] | | |
| 00359187 | | ALPHA-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], LINA-PERP[0], MATIC-PERP[0], USD[76.54], USDT[0] | | |
| 00359191 | | BTC[0] | | |
| 00359192 | | USD[0.43] | | |
| 00359195 | | AAVE-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00001127], BTC-20210625[0], BTC-MOVE-0611[0], BTC-MOVE-WK-20210408[0], CHZ-PERP[0], COPE[.350315], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00095801], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00095801], FIL-20210625[0], FIL-PERP[0], FTT[9.993], FTT-PERP[0], ICP-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY[.917841], RAY-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL[.030063], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[157.66], XRP-PERP[0] | | |
| 00359199 | | ALCX-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.07162026], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NFT (305607968056852060/FTX Crypto Cup 2022 Key #21681)[1], NFT (325144618884335307/The Hill by FTX #5070)[1], NFT (340867609833590196/Baku Ticket Stub #1126)[1], NFT (360950926014401967/Hungary Ticket Stub #1272)[1], NFT (407809490675356467/FTX AU - we are here! #6191S)[1], NFT (482446557101437697/FTX AU - we are here! #39891)[1], NFT (489109027660780213/FTX AU - we are here! #3992)[1], NFT (534018986071718854/FTX EU - we are here! #723OS)[1], NFT (544241311101514269/FTX EU - we are here! #232554)[1], NFT (573691971625490922/FTX EU - we are here! #232547)[1], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], POLY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[0.75], USDT[1194.33640102], YFI-PERP[0] | Yes | |
| 00359202 | | USD[0.42] | | |
| 00359211 | | BNB[.06359843], FIL-PERP[0], SOL-PERP[0], USD[-0.90], USDT[0.79671004] | | |
| 00359212 | | ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-20201215[0], BTC-MOVE-20210712[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-WK-20210724[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOLY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[0.22], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00359215 | | BTC[0], BTC-20201225[0], ETH-PERP[0], ETH-20201225[0], ETH-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[1.83], XRP-20201225[0], XRP-PERP[0] | | |
| 00359216 | | EOS-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00359217 | | ADA-20210326[0], ADABEAR[70.39], BEAR[8.903], BNBBEAR[4205], BNBBULL[0.00000981], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000035], COMPBEAR[3.385], DOGEBULL[0.00000291], DOGEHEDGE[20020201], DOT-PERP[0], FTM-PERP[0], HNT[.0606], LTCBEAR[.0032], LTCBULL[.006858], LUA[.00437], MATICBULL[.008353], MATIC-PERP[0], SXPBEAR[433], SXPBULL[.0004909], SXPHEDGE[.00007005], SXP-PERP[0], TOMOBULL[.621241], USD[-0.01], USDT[0], XRPBEAR[.03338], XRPBULL[.0624949], XTZBULL[.0008245] | | |
| 00359218 | Contingent, Disputed | AVAX[.00000001], AVAX-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], ROOK[0.00061971], ROOK-PERP[0], SPELL[0], USD[0.00] | | |
| 00359219 | Contingent | ADA-PERP[0], ALPHA[.00000001], BAND[0.00000001], BNB-PERP[0], COMP[0], DOGE-PERP[0], ETH[-0.00000888], ETHBULL[0.00000001], ETHW[-0.00000883], FTT[0.00004478], FTT-PERP[0], GRTBEAR[0], GRT-PERP[0], LTC[0.00000001], LTC-PERP[0], OXY[0], SOL-PERP[0], SRM[32.64451381], SRM-PERP[0], USD[0.00], XLMBULL[0.00000001], XRP[0], XRPBULL[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00359220 | | USDT[.05] | | |
| 00359222 | | ETH[0], SOL[0], TRX[.000779], USD[0.00], USDT[0] | | |
| 00359223 | | BTC[0], USDT[0] | | |
| 00359225 | | 1INCH-PERP[0], AAVE-PERP[0], ASD-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[-0.00948807], LTC-PERP[0], MTA-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.54], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00359228 | Contingent, Disputed | AAVE[0], AUDIO[0], BNB[0], BTC[0], DOGE[0], ETH[0], TRUMPFEB[0], USD[0.00], USDT[0] | | |
| 00359229 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00359231 | | BTC[0], USD[0.00], XRP-PERP[0] | | |
| 00359237 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00], XRP-PERP[0] | | |
| 00359241 | | BTC-PERP[0], ETH[.00367395], ETH-PERP[0], ETHW[.00367395], USD[0.35], USDT[0], XRP[.75] | | |
| 00359242 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[.00000001], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.00000010], ETHBULL[0], ETH-PERP[0], ETHW[0.00000007], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.01671541], LUNA2-PERP[0], LUNC[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00556149], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[.16], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00359245 | Contingent | BNB[0], BTC[0], DOGE[0], ETH[0.00027667], ETHW[0.00027667], FTT[151.04182177], HKD[0.54], LINK[0.03151950], LUNC[.0005], SOL[104.65832663], SRM[4.99993531], SRM_LOCKED[19.00235039], TSLA[.00000011], TSLAPRE[0], TSM[0], USD[5.36], USDT[0] | | SOL[102.022961] |
| 00359246 | | BTC[0.00036639], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], ETH[0.00675909], ETHW[0.00675909], FTT[27], FTT-PERP[0], SOL[1.47671398], USD[8.92], USDT[361.22674487] | | |
| 00359248 | | AUD[1.00], BTC[0.00006858], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[.27], DOGE-PERP[0], ETH[1.10995572], ETH-PERP[0], ETHW[1.10408533], FTT[.02466639], FTT-PERP[0], LINK[.09132238], LINK-PERP[0], LTC[0], LTC-PERP[0], RAY[0], RSR[.084295], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00645661], SPELL[25.37200000], TRX[.000032], UNI-PERP[0], USD[5.39], USDT[1.47246296], XRP[.005009], ZEC-PERP[0] | | ETH[1.107515] |
| 00359249 | | 0 | | |
| 00359250 | | BTC[0], BTC-PERP[0], TRX[4.62486615], USD[-0.03], YFI-PERP[0] | | |
| 00359253 | | USDT[0.00117750] | | |
| 00359255 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO[9.714], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000047], USD[0.85], USDT[25.05991910], VET-PERP[0], XMR-PERP[0], XRP[1600.338], XRP-PERP[0], ZRX-PERP[0] | | |
| 00359256 | | BAND-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RON-PERP[0], TONCOIN-PERP[0], TRX[1.59007593], USD[-0.03], USDT[1.02627550] | | USDT[.965292] |
| 00359257 | | AAVE[0], BTC[0.00007084], CQT[.04459581], EOS-PERP[0], ETH-PERP[0], FTT[0.00346010], LINK-PERP[0], LOOKS[0], LTC-PERP[0], SOL[.00941344], USD[1.77], USDT[0.00753473] | | |
| 00359258 | | USDT[.005685] | | |
| 00359260 | Contingent | AAVE-0624[0], AAVE-20210326[0], AAVE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM[1000.0062], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00007763], BTC-0325[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT[0.03324051], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ESS[.00349747], ENS-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20210625[0], ETH-20210924[0], ETH-20210924[0], FTH-20211231[0], ETH-PERP[0], ETHW[0.00019634], FIL-PERP[0], FTM-PERP[0], FTT[10000.05244832], FTT-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[45125.45546586], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG[0.00003381], PEOPLE-PERP[0], POLIS[201.89619146], RAMP-PERP[0], RAY-PERP[0], RUNE[195.39962966], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[95.12811151], SRM_LOCKED[691.68841893], SRM-PERP[0], SUSHI-PERP[0], SXP-20210326[0], UNI-PERP[0], USD[30000.60], USDT[3.89925401], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], YFI[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00359262 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], KNC-PERP[0], SXP-PERP[0], USD[0.03] | | |
| 00359265 | | USD[0.00] | | |
| 00359267 | Contingent | BTC[0], BULL[0.00000686], DOT-PERP[0], ETHBULL[.00008043], FTT[.099829], LUNA2[0.37574558], LUNA2_LOCKED[0.87673968], LUNC[81819.39136614], LUNC-PERP[0], MATICBEAR2021[1.39353], MATICBULL[.046411], SHIB-PERP[0], SRM[1.10969647], SRM_LOCKED[3.15151683], STX-PERP[0], TRX[.000023], USD[0.01], USDT[0] | | |
| 00359268 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00359270 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.37857], DOGE-PERP[0], DOT-PERP[0], ETH[.289934], ETH-PERP[0], ETHW[.289934], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[156.80753798], SRM-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.29], USDT[5932.60004102], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00359271 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[296.25142083], FTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK[2039.010195], MASK-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STETH[67.45747618], SUSHI-PERP[0], THETA-PERP[0], UBXT[1], UNI-PERP[0], USD[364.39], USDT[0.60492204], XRP-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00359274 | | 1INCH[0], 1INCH-0325[0], 1INCH-20210326[0], 1INCH-20210924[0], 1INCH-20210924[0], AAVE[0], ALPHA-PERP[0], ALT-20210625[0], ALT-20210924[0], ASD-PERP[0], ATLAS-PERP[0], BCH-20210924[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-20201218[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-0325[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOT-20210326[0], EOS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[29.99441053], FTT-PERP[0], HT[0.04998], KNC[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNA-PERP[0], MID-PERP[0], NFT (535674613766684827/Baku Ticket Stub #1103)[1], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL[0], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-20210326[0], TRYB-PERP[0], UNI-20210326[0], UNISWAP-20210326[0], UNISWAP-20210924[0], UNISWAP-20210924[0], USD[3109.83], USDT[0.00000022], YFI-20210326[0] | Yes | |
| 00359275 | Contingent | APT-PERP[0], AR-PERP[0], BNB[0], BNBBULL[0], BOLSONARO2022[0], BRZ[144171], BRZ-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIDA[.014532], FIDA_LOCKED[.15860641], FTT[0.00049354], FTT-PERP[0], LINK[0], LTC-PERP[0], SOL[0.00005561], SOL-PERP[0], SRM[.00822372], SRM_LOCKED[4.75056988], SUSHI[0], SUSHI-PERP[0], UNI[00.16], USDT[0.00000002] | | |
| 00359276 | | BIL[4.64690775], BTC[0], ETH[0], OLY2021[0], TRX[.000049], USD[3.18], USDT[12.45825400] | | |
| 00359280 | | 0 | | |
| 00359281 | | AAVE-PERP[0], ALICE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OLY2021[0], RAY[0], REEF-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[.0042628], SOL-PERP[0], SPELL[00.25530142], STG-PERP[0], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[35.73], USDT[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00359284 | | CEL[.0429], USD[0.00] | | |
| 00359285 | | 1INCH-PERP[0], ATOM-PERP[0], BADGER[0], BAL[0], BNB[0.14921161], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], GRT[0], GRT-PERP[0], LINK[.00000001], LTC[0], MATIC-PERP[0], SOL[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00359286 | | AUD[3929.97], AVAX[31.355468], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI[764.1937], TRX-PERP[0], USD[-0.13], USDT[1373.10936833], VET-PERP[0] | | |
| 00359289 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], GBP[0.00], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[831.10], USDT[18.85692342], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00359293 | Contingent | BNB[.0094], BNBBULL[.00005], BOBA[.001741], DOGEBULL[.00303885], ETHBULL[0.00007714], FTT[6.015586], ICP-PERP[0], MNGO[.691892], PTU[.008925], SOL[.00029535], SOL-PERP[0], SRM[5.72209004], SRM_LOCKED[25.39400431], TRX[.000142], USD[39.04], USDT[0.88998826] | | |
| 00359294 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], AUD[106257.37], AXS-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BCH[0.00000001], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DEMSENATE[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOGAN2021[0], LTC[0], LTC-PERP[0], LUNA2-20210625[0], LUNA2[.00545323], LUNA2_LOCKED[0.0127421], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], OLY2021[0], OMG-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00199264], SOL-0930[0], SOL-PERP[0], SRM[5.65826278], SRM_LOCKED[612.56420735], SRM8-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[0], USDT[0.00000000], USTC[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00359297 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[.66585342], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-0930[0], CEL-PERP[0], COMP-PERP[0], COMP-PERP[0], CVX-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-12230[0], ETH-PERP[0], FTT[0.08081962], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MATIC[0], MATIC-PERP[0], NFT (401983816235618734/Magic Eden Pass)[1], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SRM3.30709064], SRM_LOCKED[204.68529849], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], YFI-PERP[0] | | |
| 00359299 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], SNX-PERP[0], USD[0.28], USDT[.0075816], XRP-PERP[0] | | |
| 00359300 | | 0 | | |
| 00359302 | | BTC[0.00419998], DOGE-PERP[0], ETH[0], FTT[0.09692200], LUNC[.0006726], SUSHIBEAR[372019.041], SXP[0], TOMO[.078346], TOMO-PERP[0], TRX[0], USD[0.01], USDT[0.00613026], XLMBULL[0], XRP[.5], XTZBULL[0] | | |
| 00359303 | | ADA-20210625[0], BTC[.00009769], BULL[0.00000032], DOGE[.9842], ETHBEAR[83.5], ETHBULL[0.24694626], LINKBULL[.00007612], TRX[.000002], USD[3.53], USDT[3.13377483], XRP-20210326[0], XRPBEAR[500579.83412], XRPBULL[11962.30804] | | |
| 00359304 | | ADABULL[0.00000373], ETHBULL[0.05290333], LINKBULL[0.00501130], USD[8.10], USDT[0.00000098] | | |
| 00359305 | Contingent | AAVE[.00000001], ABNB[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-WK-20201218[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DOGE[0.00000001], DOGE-1230[0], DOGEBEAR[694513500], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.01339188], LUNA2_LOCKED[0.03124772], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPY-20210924[0], SUSHI[0], SUSHI-PERP[0], TRYB-PERP[0], USD[30.89], USDT[0], USTC-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00359309 | | BEAR[.3526], EOSBULL[.06949], USD[0.00], USDT[0], XRPBEAR[.08251] | | |
| 00359310 | | BNB[0.00484541], ETH[-0.00025850], ETHW[-0.00025687], SXPBULL[.0088087], TRX[.000001], USD[0.00], USDT[1.32936937] | | |
| 00359311 | | BTC[.0000015], SUSHI-PERP[0], USD[-0.19] | | |
| 00359317 | Contingent | ADABULL[.009798], ALGOBULL[68.36], ASDBULL[.0008929], ATOMBULL[12.39132], BALBULL[3.10031], BCHBULL[8.00569], COMPBULL[1.0001], DOGEBULL[.05], EOSBULL[.00294], ETCBULL[1.0008867], ETHBULL[.0005812], ETHBULL[.0005877], HTBULL[1.0011001], KNCBULL[3.9982], LINKBULL[.00004705], LTCBULL[0.00092], LUNA2[0.5605831], LUNA2_LOCKED[1.35470606], LUNC[126424.327738], LUNC-PERP[0], MATICBULL[.0079606], OKBBULL[.000445], SXPBEAR[20985.3], SXPBULL[0.9410993], THETABULL[1862.93792122], THETA-PERP[0], TOMOBULL[2.79], TRX[.9228009], TRXBULL[1.006441], USD[-0.29], VETBULL[2.88549887], VET-PERP[0], XLMBEAR[.06860], XLMBULL[1.00016858], XRPBULL[45.99702], XTZBULL[.0091692], ZECBULL[3.007087] | | |
| 00359322 | Contingent | ADABEAR[4328454], ALGOBEAR[4618908.248], ALGOBULL[25521094.594], ASDBEAR[93193], ASDBULL[41.87585], ATOMBULL[333.0985224], BALBULL[287.01985], BCHBULL[1391.117086], BEAR[502.55], BNBBEAR[8094330], BSVBEAR[201.8586], BSVBULL[253610.2247], COMPBULL[110004.09], DOGEBEAR[948440388.31], DOGEBULL[181.3457250], DRGNBULL[1], EOSBULL[196681.93659], ETCBULL[114.99087659], ETHBEAR[187938.472], GRTBULL[147.20496409], HTBULL[3.14701127], KNCBULL[78.48033], LINKBEAR[104708.62], LINKBULL[40.264145], LTCBULL[71.377006], LUNA2[0.59504616], LUNA2_LOCKED[1.38844105], LUNC[129572.555706], MATICBEAR[70377406.52], MATICBULL[4621.769672], SUSHIBEAR[303143.683], SUSHIBULL[1236591.28799], SXPBEAR[1524.44272], SXPBULL[34151.7685342], THETABEAR[42711.067], THETABULL[18.82696], TOMOBEAR[695765501.9], TOMOBULL[46224.76194], TRX[.000002], TRXBULL[848.392047], USD[0.05], USDT[0.00000002], VETBULL[69.31419], XLMBULL[11769.35341], XTZBULL[1171.2494576], ZECBULL[167.0687] | | |
| 00359323 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APHA[0], APHA-20210326[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00054070], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00001596], LUNA2_LOCKED[0.00003725], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OH-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX[0], PUNDIX-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00011900], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00691557], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00359328 | Contingent | AMZN[0], AVAX[161.98524744], BF_POINT[300], BNB[1.00233413], BTC[0], ETH[0.00000002], FTT[25.0000001], MANA[13868.5001405], MATIC[22041.23363486], NFT (461315264434470815/FTX Crypto Cup 2022 Key #21520)[1], NFT (509661155520188143/FTX AU - we are here! #20962)[1], RAY[0], SOL[0], SPY[0], SRM[2152.4973884], SRM_LOCKED[13060215], STEP[.00000002], TRX[59106.72128074], TULIP[0], USD[5996.91], USDT[0] | Yes | USD[5993.26] |
| 00359329 | | ATOMBEAR[.09937], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00359330 | Contingent | ADABEAR[69388.2], ADABULL[139.78746], ADA-PERP[0], ALGOBEAR[46963.8], ALGOBULL[1544559.30893352], ASDBULL[2872.04584866], ATOMBULL[379960.719294], BALBULL[998.610286], BCHBULL[1979.57079], BNBBEAR[119590.55], BSVBEAR[9.9373], BSVBULL[93162.80285], COMPBULL[469910.7], DEFIBULL[339.9354], DOGEBEAR[274397322.5], DOGEBULL[130.2003996], DOGE-PERP[0], EOSBEAR[99981], EOSBULL[1103899.707704], ETCBEAR[9.9905], ETCBULL[1119.8214], ETHBEAR[401.086], ETHBULL[19.8670892], GRTBULL[54569.677793], KNCBULL[5491.475131], LINKBEAR[99692.2], LINKBULL[22731.93130640], LUNA2[0.67381945], LUNA2_LOCKED[1.57224539], LUNC[146725.6051967], MATICBEAR[10505416.1015], MATICBULL[37328.3569784], MKRBEAR[.90329], MKRBULL[107.98917], SUSHIBEAR[18243.221029], SXPBEAR[69.904], SXPBULL[2436044.80636588], THETABEAR[99941.1], THETABULL[4495.168009], TOMOBEAR[283354682.4], TOMOBULL[55529.5509175], TOMO-PERP[0], TRX[.000868], USD[0.03], USDT[0], VETBULL[43993.73], XLMBULL[759.8556], XRPBULL[381181.37698], XTZBULL[22728.483874], ZECBULL[7086.59058] | | |
| 00359333 | | BTC-PERP[0], BULL[0], ETH[0], ETH-PERP[0], FTT[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00359334 | | BLT[.16168797], FTT[.96219997], TRUMPFEB[0], TRX[.000024], USD[0.01], USDT[0.47929870] | | |
| 00359336 | | TRX[.000004], USD[10.82], USDT[-0.10559750] | | |
| 00359337 | | NFT (359560559391317426/FTX EU - we are here! #189569)[1], NFT (536521168115640266/FTX EU - we are here! #189478)[1], NFT (537526635927988800/FTX EU - we are here! #189214)[1], USD[0.03], USDT[27.73873024] | | |
| 00359339 | Contingent, Disputed | AVAX-PERP[0], BTC[0], CAKE-PERP[0], ETH[0], HGET[.028087], SHIB-PERP[0], TRX[.000004], USD[0.00], USDT[0.00001568] | | |
| 00359340 | Contingent | 1INCH-PERP[0], AAVE[.0043394], AAVE-PERP[0], ADA-2021032[60], ADA-PERP[0], ALICE-PERP[0], ALPHA[0.09192913], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[5.5819], ATLAS-PERP[0], ATOM_0333105], ATOM-0325[0], ATOM-PERP[0], AURY[1], AVAX[0.06169922], AVAX-2021032[60], AVAX-PERP[0], BCH-2021032[60], BCH-PERP[0], BICO[.28261529], BNB[.00098817], BNB-2021032[60], BNB-PERP[0], BNT-PERP[0], BRZ[8303.622088], BTC[0.00001352], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-2021032[60], BTC-20210625[0], BTC-2021123[0], BTC-PERP[0], BTT[1278937968.5], BULL[0.00000076], CAKE-PERP[0], CEL[0.00951198], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0.03243018], DEFI-2021062[50], DEFI-PERP[0], DOGE[0.93475801], DOGE-PERP[0], DOT-2021062[60], DOT-PERP[0], DYDX[0.06816], DYDX-PERP[0], EOS-PERP[0], ETH[0.39672814], ETH-0325[0], ETH-2021026[60], ETH-20210625[0], ETH-2021123[10], ETH-PERP[0], ETHW[0.00047623], FIL-PERP[0], FTM-PERP[0], FTT[101.01927343], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOLY[13], ICP-PERP[0], IMX[.0291255], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA[8.949], LINK[.0106015], LINK-PERP[0], LOOKS-PERP[0], LTC-2021032[60], LTC-PERP[0], LUNC-PERP[0.00000095], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[.03365], POLIS-PERP[0], RAY-PERP[0], RUNE[.043], RUNE-PERP[0], SAND-PERP[0], SNX[.09298], SOL[.003705], SOL-2021032[60], SUSHI-2021123[10], SUSHI-PERP[0], SPELL[.00000002], SPELL-PERP[0], SRM[2797.28265399], SRM_LOCKED[22279.09734601], SRM-PERP[0], SUSHI[0.39325995], SUSHI-20210625[0], SUSHI-2021123[10], SUSHI-PERP[0], SXP[1.49976], SXP-2021032[60], SXP-PERP[0], TOMO[0.09512376], TOMO-PERP[0], TRUMPFEB[0], TRX[17575608.01780385], TRX-PERP[0], UNI[.06071197], UNI-2021032[60], UNI-PERP[0], USD[1198370.97], USDT[0.00055241], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00359341 | | AXS-0930[0], NFT (329459175189062644/FTX EU - we are here! #92949)[1], NFT (516620911466704224/FTX EU - we are here! #92631)[1], NFT (540137947796497556/FTX EU - we are here! #92824)[1], SOL-093[0], USD[0.02] | | |
| 00359343 | | SXP[.29994], USD[0.06] | | |
| 00359347 | | USDT[0.00000453] | | |
| 00359348 | | 1INCH[226.21918053], ADABEAR[25944965.7], ADABULL[0.00275246], ATOMBULL[2784.2433814], BEAR[4133807.2157], BNBBEAR[338925116], BNBBULL[0.00000850], BTC[0.00000811], BULL[0.20836483], CRV[329.93598], ETHBULL[0.00000585], FTT[3.9992], GRT[72.44387360], LINK[3.4993], LTC[.00225626], SHIB[39992434], SOL[38.80653252], TRX[.948306], TRXBEAR[46370992.58], USD[0.35], XRPBEAR[420570671.93968], XRPBULL[146000.55113428] | | |
| 00359349 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[.00008537], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00018439], ETH-PERP[0], ETHW[.00018439], EUR[0.93], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], OXY[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[19666], TRX[.000044], TRX-PERP[0], UNI-PERP[0], USD[-1647.15], USDT[1389.35511234], WAVES-PERP[0], XLM-PERP[0], XRP[.434841], XRP-PERP[0], YFI-PERP[0] | | |
| 00359352 | Contingent | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATOM-0325[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BSV-PERP[0], CEL-0325[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.00025040], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA[0.00995165], LUNA2_LOCKED[0.02322051], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[01.40870419], WAVES-PERP[0], XRP-PERP[0] | | |
| 00359353 | Contingent | 1INCH-PERP[0], AAVE-2021062[50], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-2021032[60], BNB-PERP[0], BTC[0.00000001], BTC-2021032[60], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], COMP-2021032[60], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-2021032[60], ETH-PERP[0], FIL-PERP[0], FTT[.000087], FTT-PERP[0], GRT-PERP[0], LINK-2021062[50], LINK-PERP[0], LTC-PERP[0], LUNA2[0.38910686], LUNA2_LOCKED[.90791601], LUNC[84728.838296], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[480.14], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00359357 | | TRX[0.00000800], USD[69607.54], USDT[0] | Yes | |
| 00359359 | | BTC[0.00008326], DOGE[2.87881429], ETH[0], EUR[0.00], LTC[0.09816944], TRX[.001069], USD[0.00], USDT[52.32872207] | | |
| 00359363 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], DYDX-PERP[0], FTT-PERP[-50], GMT-PERP[0], HT-PERP[0], ICX-PERP[0], KLAY-PERP[0], LINK-PERP[0], MATIC-PERP[-500], MKR-PERP[-0.5], OKB-PERP[0], OP-PERP[0], TRX-PERP[0], USD[3156.20], USDT[3984.83534519], XLM-PERP[0], XRP-PERP[0] | | |
| 00359364 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.0003521], SRM_LOCKED[.0015182], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[.12454], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00359365 | | BTC[0.00006907], STEP[.08588], USD[4043.59] | | |
| 00359366 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000405], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.01256207], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00359368 | | BTC-PERP[0], EUR[0.13], LUNC-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[0.20], USDT[0] | | |
| 00359369 | | USDT[6.74583967] | | |
| 00359374 | | AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], RUNE-PERP[0], TRX[.000001], USD[3978.04], USDT[0.00240751], VET-PERP[0] | | |
| 00359378 | | APE[305.12884095], APE-PERP[0], ATLAS[7.70004122], ATLAS-PERP[0], AVAX-2021123[10], AVAX-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-2021123[10], BTC-PERP[0], CEL[0], DOGE[0], ETH[0.00000001], FTT[37.08784245], GRT[0], LINK[0], LOOKS[.75098502], NEAR-PERP[0], NFT (384517603806149835/The Hill by FTX #8157)[1], NFT (338012486751253557/FTX AU - we are here! #55870)[1], NFT (346420573176127341/France Ticket Stub #1626)[1], NFT (514948760469652518/Baku Ticket Stub #1448)[1], NFT (573516538504814528/FTX AU - we are here! #16792)[1], RAY[.0301108], RAY-PERP[0], SOL[.19291921], SOL-PERP[0], SUSHI[0], TRX[.000001], USD[0.00], USDT[0.00720000] | Yes | |
| 00359386 | | CONV[42930], ETHBULL[0], USD[0.04], USDT[0] | | |
| 00359387 | | USDT[0] | | |
| 00359389 | | BTC[.00008532], ETH-PERP[0], USD[-1.09], XRP-PERP[0] | | |
| 00359390 | | AMPL[0], CHF[0.00], DEFIBULL[0], DEFI-PERP[0], ETH[0], FTT-PERP[0], SHIT-PERP[0], TRUMPSTAY[861.3966], USD[0.00], USDT[0] | | |
| 00359392 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.18], USDT[0.00000001], WBTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00359393 | | BTC[0], BTC-PERP[0], FTT[0.04246122], USD[0.07], USDT[0] | | |
| 00359394 | | USD[46], USDT[.008302] | | |
| 00359397 | | EOSBULL[7.6], USDT[1.11206] | | |
| 00359400 | | MATIC[114.43980384], SOL[3.13605379], UNI[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00359403 | | AVAX[0.00301002], TRX[.001559], USD[0.11], USDT[1.13650447], XRP[.75] | | |
| 00359404 | Contingent | APE[0], BTC[0], BTC-PERP[0], FTT[2.00000001], FXS[0], IMX[0], LUNA2[34.16991904], LUNA2_LOCKED[79.72981109], RAY[0], ROOK[.00000001], RUNE[0], SOL[675.30933369], USD[0.00], USDT[0] | | SOL[75.237817] |
| 00359405 | | BEAR[5773.044], BNBBEAR[1059663.26], ETHBEAR[210478.662], USD[0.01], USDT[0] | | |
| 00359406 | | FTT[.09882], TRUMPSTAY[.79], USD[0.00] | | |
| 00359407 | | SOL[0], USD[0.00] | | |
| 00359409 | | KIN[9707.4], TRX[.000004], USD[0.00], USDT[0] | | |
| 00359412 | | BSVBULL[.2797], COMPBEAR[.002147], SUSHIBEAR[.07438], SUSHIBULL[.2011], TOMOBEAR[459.7], USD[0.24], VETBEAR[.00008902], VETBULL[.0006067], XRPBEAR[.00802], XRPBULL[.000693], XRP-PERP[0] | | |
| 00359413 | | BTC[0.24020699], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00359415 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210628[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[70.27704293], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[-0.02299996], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06737744], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], INJ-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK[63.61361158], LINK-PERP[0], LRC-PERP[0], LTC[30], LTC-PERP[0], LUNA2[1.95545169], LUNA2_LOCKED[4.56255395], LUNC[11223.41649479], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[-0.96999999], SRPLL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[0], TONCOIN-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[526.56], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP[1209.72594073], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00359416 | Contingent | BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0.11364028], FIDA_LOCKED[.26151459], FTT[0.00000001], LTC[0], MKR[0.00000001], RAY[0], RAY-PERP[0], RUNE[0], SNX[0], SOL[0], SOL-PERP[0], SRM[.04064187], SRM_LOCKED[.15486595], UNI[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00359418 | | ADA-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PROM-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00033591] | | |
| 00359419 | | BTC-20210326[0], ETH[0], ETHW[.00068124], NFT [392372141068905381/FTX EU - we are here! #200063][1], NFT [448244167918994007/FTX EU - we are here! #199995][1], NFT [550441564708485095/FTX EU - we are here! #200138][1], USD[-586.68], USDT[59.36885621], USDT-PERP[585] | | |
| 00359420 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.08], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00359421 | | BTC[0.18075727], COMPBULL[1696.7317], DEFIBULL[47.4174966], ETH[0], FTT[0], GRTBULL[7747.1], PERP[0], SRM[0], SUSHIBULL[5778000], THETABULL[40.22949566], TRX[.001554], USD[0.55], USDT[0.00001862], VETBULL[3299.84034], YFI[0] | | |
| 00359432 | | USD[0.40] | | |
| 00359436 | | USD[0.00], USDT[129.91686959] | | |
| 00359438 | | DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 00359444 | | AAVE-PERP[0], ALGO-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[0.00098603], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00359447 | | 1INCH-PERP[0], AAVE[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01178685], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC[.0065], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.03553922], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.09390805] | | |
| 00359454 | Contingent | DYDX-PERP[0], LINA-PERP[0], NFT [320458718026875270/Road to Abu Dhabi #251][1], NFT [491958363109455217/Road to Abu Dhabi #250][1], SOL-PERP[0], SRM[148.13090168], SRM_LOCKED[2.80318642], USD[-3.82], USDT[80.24781542], XRP[-0.00048932] | | |
| 00359455 | | BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03120666], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB[.00000001], OMG-20210924[0], REN-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000698], WRX[0], XRP[0], XRP-PERP[0] | | |
| 00359458 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[8.61], USDT[5.499986], XMR-PERP[0], YFI-PERP[0] | | |
| 00359459 | | TRUMPFEB[0], USD[0.00], USDT[0] | | |
| 00359462 | Contingent, Disputed | BCH-PERP[0], BTC[0], FIL-PERP[0], TRX[3.31096990], USD[0.00], USDT[0.05365999] | | |
| 00359463 | | BSV-PERP[0], DEFI-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT[.06023518], GRT-PERP[0], HOLY[.995], HT[.00180464], OMG-PERP[0], USD[40.24], USDT[0.00002053], XRP-PERP[0] | | |
| 00359465 | | AAVE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC[.0003], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIB-PERP[0], TRX[.000005], TRX-PERP[0], USD[2.12], USDT[0.00000104], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00359466 | | USD[130.58] | | |
| 00359468 | | DEFI-PERP[0], FIL-PERP[0], NFT [331319135222978418/FTX EU - we are here! #219377][1], NFT [476719947330566373/FTX EU - we are here! #219491][1], NFT [569281792871100530/FTX EU - we are here! #219450][1], USD[0.00], YFI-PERP[0] | | |
| 00359469 | | BNBBULL[.0], BTC[0], BULL[0], ETHBULL[.0], ETHW[2.13884223], FTT[0], SAND[284.06570535], TRYBBULL[.0], USD[0.00], USDT[0.00000001] | | |
| 00359470 | | ADA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], TRX[.788635], TRX-PERP[0], USD[0.11], XLM-PERP[0], XRP[.563933], XRP-PERP[0], YFI-PERP[0] | | |
| 00359472 | Contingent | AR-PERP[0], ATOM-PERP[0], AURY[33.93389094], AVAX-PERP[0], CLV[441], CLV-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.08113845], LRC-PERP[0], LTC[0], LUNC-PERP[0], MER[0], SOL[96.68700112], SRM[1.69795114], SRM_LOCKED[15.82044469], TRX[.000001], USD[135.58], USD[0.00000001], USTC-PERP[0], ZIL-PERP[0] | | |
| 00359475 | | ALT-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00359476 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.32], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00359478 | | BTC[.00032692], TRUMPFEB[0], USD[-4.43], USDT[40.9545989] | | |
| 00359479 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], ETH-PERP[0], FIL-PERP[0], USD[-0.02], USDT[3.53318285], XTZ-PERP[0] | | |
| 00359480 | Contingent, Disputed | AAVE-PERP[0], ATOM-PERP[0], ETH-PERP[0], LINK-PERP[0], OMG-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00359485 | | ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], USD[0.00], USDT[0.00000016], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00359487 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0046306], USDT[-0.00000011] | | |
| 00359492 | | AVAX-PERP[0], AXS-PERP[0], BTC[0.00006282], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[.00216138], LTC-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[11140.78], USDT[2508.48436400] | | |
| 00359493 | | BNB[0], ETH[0], SOL[.00000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00359494 | | 0 | | |
| 00359495 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], AMPL[0.80257886], AMPL-PERP[0], ASD[0.06478947], ASD-PERP[0], BNB-PERP[0], BOBA[.0949], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL[0.44330363], CEL-PERP[0], COIN[0.00155949], DOGE-PERP[0], EUR[882.98], FTT[.02654], FTT-PERP[0], GOOGL[.064], GST-PERP[0], HT[200], LTC-PERP[0], LUNA2[0.88305004], LUNA2_LOCKED[2.06045011], LUNC[.003898], OMG[.3949], OMG-PERP[0], RAY[0.80895682], RAY-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.71], USDT[311.01], USTC[125], USTC-PERP[0] | | |
| 00359496 | | BOBA[1020.36558914], EUR[0.17], FTT[26.63051489], OMG[0], TRX[.000001], USD[0.00], USDT[75.07117989] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00359503 | | ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-3.15], USDT[11.56998765], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00359506 | | ATOM-PERP[0], STEP[.0541815], TRX[.000002], USD[0.58], USDT[.0057] | | |
| 00359510 | | USD[0.00], USDT[129.91636111] | | |
| 00359515 | | USD[0.00], USDT[129.91686959] | | |
| 00359519 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-HASH-2021Q1[0], BTC-MOVE-2021Q1[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00372103], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.03151946], SRM_LOCKED[.13072315], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[1.05], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00359520 | | ETHW[.0006], LINK-PERP[0], SXP-PERP[0], USD[0.01] | | |
| 00359522 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], ETHW[.00049178], FIL-PERP[0], FLOW-PERP[0], FTM[449.97387s], FTM-PERP[0], FTT[1022.80563650], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX[.063755], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.0000002], LUNA2_LOCKED[0.0000006], LUNA2-PERP[0], LUNC-PERP[0]-0.00028614, MANA-PERP[0], MASK-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.48389836], SRM_LOCKED[419.29793031], SRM-PERP[0], STG[.34229], STSOL[.04520386], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[448328.05], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00359525 | | USD[0.01], USDT[0.05905194] | | |
| 00359534 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX[.09422], DYDX-PERP[0], ETC-PERP[0], ETH[.00070942], ETH-PERP[0], ETHW[.00070942], FIL-PERP[0], FTT[.03786], FTT-PERP[0], GMT[.6406], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], LINK[.05064], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.719712], UNI-PERP[0], USD[0.02], USDT[443.73589767], XRP-PERP[0] | | |
| 00359535 | | BAT[.013665], GRT[.62779], LINA[8.00405], OXY[.668925], USD[0.18] | | |
| 00359536 | | LOGAN2021[0], TRX[.000003], USD[288.27], USDT[0.00000001] | | |
| 00359540 | Contingent | ADABULL[0.00001585], BCH[0], BCHBULL[0.15222162], BEAR[27.22331], BNBBULL[0.00000340], DOGEBULL[0.00000098], ETH[0.00000001], ETHBEAR[57375.225], ETHBULL[0.00001175], KIN[15304.66699488], MATICBULL[.0005], OXY[132.91597725], SRM[206.15784466], SRM_LOCKED[4.9150976], STARS[2716], SXPBULL[0.58044351], THETABULL[.3478], TRX[.000003], USD[1.91], USDT[0.67028249], XRPBULL[.7325291], ZECBULL[.00339008] | | |
| 00359542 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00028616], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00359546 | | CAKE-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00359547 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], SECO-PERP[0], SNX-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[10.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00359550 | | 1INCH-20210326[0], 1INCH-PERP[0], AAPL-1230[0], AAPL-20211231[0], AAVE-PERP[0], ABNB-0325[0], ABNB-20210924[0], ABNB-20211231[0], ACB-1230[0], ACB-20210924[0], ALT-20201225[0], ALT-PERP[0], AMC[0], AMD[0], AMD-20210326[0], AMD-20210625[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[0.00000001], BRZ-20201225[0], BRZ-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20210101[0], BTC-PERP[0], CAKE-PERP[0], CGC-0325[0], CGC-1230[0], CGC-20210924[0], CGC-20211231[0], CHZ-PERP[0], COMP-20210326[0], CREAM-PERP[0], CRO-PERP[0], DEFI-20201225[0], DKNG-1230[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], EXCH-20210326[0], FB-1230[0], FB-20211231[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GME[.00000004], GME-20210326[0], GME-20210625[0], GMEPRE[0], GOOGL-1230[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MSTR-1230[0], MSTR-20210625[0], MTA-PERP[0], NIO-20210924[0], NIO-20211231[0], NVDA[.00115010], NVDA-1230[0], NVDA-20210625[0], NVDA_PRE[0], OLY2021[0], POLIS-PERP[0], PRIV-PERP[0], PYPL-20211231[0], REN-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SLP-PERP[0], SLV[0], SLV-1230[0], SOL-20210326[0], SOL-PERP[0], SQ-0325[0], SQ-20210625[0], SQ-20211231[0], SRM-1230[0], SRM-PERP[0], SXP-PERP[0], TOMO-20201225[0], TSLA-0325[0], TSLA-1230[0], TSLA-20210625[0], TSLA-20211231[0], TSM-1230[0], TSM-20210625[0], TSM-20210924[0], TSM-20211231[0], TWTR-20210924[0], TWTR-20211231[0], UBER-1230[0], UNI-PERP[0], USD[-0.16], USDT[0], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-1230[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00359553 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.38254828], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00359554 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0.00020531], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[-0.96], USDT[0.00000584], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00359555 | | BEAR[95], BSVBULL[.1], ETHBEAR[3967.9], USDT[0.00753045] | | |
| 00359558 | | BTC[0], ETH[0], USDT[0.00000078] | | |
| 00359560 | | FTT[0.00031999], NFT (344221728255974163/FTX EU - we are here! #246321){1], NFT (504679773442522076/FTX EU - we are here! #246335){1], NFT (551247289782662634/FTX EU - we are here! #87325){1], SPELL[2599.886], STEP[27.9], USD[1.83], USDT[0] | | |
| 00359561 | | BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[167.1], USD[2.25], USDT[2.463] | | |
| 00359566 | | ALT-PERP[0], BSV-PERP[0], BTC[.00011818], DEFI-PERP[0], FIL-PERP[0], USD[-1.54], XTZ-PERP[0] | | |
| 00359567 | | AAVE-PERP[0], ALGO-PERP[0], BAL-PERP[0], BSV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETHW[.00490065], FIDA[.294015], FIL-PERP[0], FTM[0.97150000], GRT-PERP[0], HOLY[1.2153762], HOLY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO[.097074], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[10.97337937], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00359568 | Contingent | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00018038], LINK-PERP[0], LTC-PERP[0], SRM[.00224993], SRM_LOCKED[.01002452], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0] | | |
| 00359570 | | BTC[.00000332], SHIB[118504.15512465], TRX[16.19370785], USD[0.00], USDT[0.11954071] | | |
| 00359572 | Contingent | BNB[0], BTC[0], ETH[0], FTT[750], SRM[.21576164], SRM_LOCKED[93.47874755], USD[0.00], USDT[0], WBTC[0] | Yes | |
| 00359573 | | ETHBULL[.4376], USDT[79.35325508] | | |
| 00359577 | | ADABULL[0], AUD[0.00], ETH[0], FTT[0], UNI[0.23837645], USD[0.01], USDT[0] | | |
| 00359579 | | TRX[.000002], USD[0.01] | | |
| 00359580 | | SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00359583 | | BTC[0.00200000], BTC-PERP[0], USD[0.00], XRP[.00021746] | | |
| 00359587 | | BULL[0.00000599], DOGE-20210326[0], TRUMPFEB[0], TRUMPSTAY[5605.735995], USD[23.31] | | |
| 00359588 | | BTC[0], CAD[13166.44], COPE[0], ETH[0.00011330], ETHW[0.00011330], GRT[0], SRM[0], USD[10990.28], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00359589 | | USD[0.00], USDT[129.91689553] | | |
| 00359590 | | ETH-PERP[0], TRX[.000021], USD[0.02], USDT[0.20855965] | | |
| 00359591 | | NFT (3305739604811150507/FTX Crypto Cup 2022 Key #13897)[1] | | |
| 00359595 | | BNBBULL[0], BULL[0.00000664], ETHBULL[.00378], TRX[.000013], USD[0.13], USDT[0] | | |
| 00359597 | | BNB[0.00000001], BTC[0], DOGE[0], ETH[0], HT[0], LTC[0], NFT (5086724768492969116/FTX EU - we are here! #272735)[1], NFT (5136658308804272680/FTX EU - we are here! #272723)[1], NFT (5374751278914632442/FTX EU - we are here! #272722)[1], SOL[0], TRX[0.00000600], USD[0.02], USDT[0], XRP[0] | | |
| 00359599 | | ALT-PERP[0], BSV-PERP[0], BTC[.00000208], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[2.14], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00359603 | | 0 | | |
| 00359604 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BRZ1903.00000001], BTC[0.40356089], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[3.10680254], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHW[3.00172319], EXCH-20210326[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.07230678], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[12.28808694], LUNA2_LOCKED[28.67220286], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-20211123[0], TRX-PERP[0], UNI-20210625[0], UNI-20210625[0], UNI-PERP[0], USD[35.30], USDT[1389.27873449], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210626[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00359607 | | ETH-PERP[0], FTT[0.00000025], RUNE-20201225[0], RUNE-PERP[0], USD[128.31], USDT[0] | | |
| 00359608 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ATOM-20210326[0], BCH-20210326[0], BNT[0], BTC[0.00000001], BTC-PERP[0], DAI[.00000001], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], KNC-PERP[0], KNC-20210326[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.02024450], LUNA2_LOCKED[0.04723717], MATIC-PERP[0], OMG-20210326[0], OMG-PERP[0], ROOK[0], SOL-20210326[0], SOL-PERP[0], SPELL[.00000001], SQI[0], SUSHI-PERP[0], SXP-PERP[0], TLRY-20210326[0], TOMO-PERP[0], USD[0.00], USDT[2.86570718], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00359609 | Contingent | BNB-PERP[0], BTC[0.00239420], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNA2[0.00001497], LUNA2_LOCKED[0.00003493], LUNC[3.26], MANA-PERP[0], SOL[.000711221], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[43.84], USDT[0.00000001], XRP-PERP[0] | | |
| 00359610 | | BNB[.00272183], BTC[.00009993], BTC-MOVE-20201122[0], BTC-MOVE-WK-20201127[0], USD[0.19] | | |
| 00359611 | | BTC[0.00000134], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[0.01], USDT[0.07436224] | | |
| 00359613 | Contingent, Disputed | ATOMBULL[.90329], LUNA2[0.31686920], LUNA2_LOCKED[0.73936147], LUNC[68998.9358318], MATICBULL[17.197815], SHIB[7700000], SUSHIBULL[8288.41], TRXBULL[25.695212], USD[0.00], USDT[0.00000232], XRPBULL[10003.778981], XTZBULL[1.98917] | | |
| 00359614 | | BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], USD[0.38], XRP-PERP[0] | | |
| 00359615 | | BCHBULL[20.00392], BEAR[350], BNBBULL[.0602677], BULL[0.06914945], EOSBULL[25205.035495], ETHBULL[2.06315215], LINKBULL[54.33607538], LTCBULL[.00477], USD[0.00], USDT[0.00153008], VETBULL[.00000392], XRPBULL[.0940341] | | |
| 00359616 | | AMZN[3.57934021], AMZNPRE[0], AUDIO[.9572424], BAT[3], CRO[80], EMB[580], FB[1.09979727], FTT[35.099335], GOOGL[2.83947659], GOOGLPRE[0], MRNA[0.50990600], PAXG[.02750669], PYPL[.715], UBER[4.84910614], USD[1841.24], USDT[334.10268338] | | |
| 00359619 | | BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[-0.00584142] | | |
| 00359624 | | ADABULL[0], AMPL[0], BADGER[0], ETH[0], FTT[3.37004841], LINKBULL[0], LUA[.02146271], RAY[674.82669846], USD[1353.21], USDT[0.0495915], XRPBULL[0] | | |
| 00359627 | | BAO[215956.8], KIN[1249750], USD[0.53], USDT[0], XRP[0] | | |
| 00359628 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0], LTC[0], SUSHI[0], SXP[0], SXP-PERP[0], USD[0.00], USDT[0.00000602], YFI[0], YFI-PERP[0] | | |
| 00359630 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE[.03104005], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000796], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[.00703414], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00359633 | | ALT-PERP[0], USD[0.00], USDT[0.00889804] | | |
| 00359634 | | NFT (3942703040958626617/FTX EU - we are here! #36603)[1], NFT (4651225593922209652/FTX EU - we are here! #36365)[1], NFT (5729847012408650287FTX EU - we are here! #36511)[1] | | |
| 00359635 | | KIN[109952551.78874197], SUSHI-PERP[0], USD[-113.54], USDT[170.826529] | | |
| 00359643 | | BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00359652 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS[940], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNX-PERP[0], BTC-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[.7], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04752514], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[263739.47165004], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00938322], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20210725[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.75892986], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00359654 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[25.01], USDT[0.40393162], VET-PERP[0], ZEC-PERP[0] | | |
| 00359655 | | AVAX-PERP[0], BTC[0], BTC-PERP[0-0010000], FTT[.0595525], ICP-PERP[0], SOL-PERP[0], USD[1704.64], USDT[2.69324678], XRP-PERP[0] | | |
| 00359659 | Contingent | UBXT[.00000001], UBXT_LOCKED[21.17973594] | | |
| 00359660 | | CQT[1504.36634008], LINKBULL[0], MATICBULL[0], ROOK[5.4526937], TRX[.000002], USD[1.10], USDT[0] | | |
| 00359662 | | BTC[0], FTT[0], TRYB[0], USD[0.00], USDT[0] | | |
| 00359663 | | AAVE[.00824199], BTC[0.00000130], DAI[0.03965514], DOGE-PERP[0], ETH[-0.00218977], EUR[0.01], FTT[151.5], FTT-PERP[0], STG[.92746], TRX[.000006], USD[1.14], USDT[2.44623110], YFI[.00000001] | | |
| 00359664 | | ADABULL[0], BTC[0.00000001], BTC-PERP[0], BULL[0], DOGEBULL[0], DOT-20210924[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[1.03918268], NEAR-PERP[0], SC-PERP[0], SOL[0.00022255], SOL-UNISWAP-PERP[0], USD[6479.04] | | |
| 00359666 | | USDT[16.09949356] | | |
| 00359668 | | 0 | | |
| 00359669 | | 1INCH[0], HT[0], USD[0.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00359670 | | ADABULL[0], BNB[0.20121560], ETH[0], OKB-20210326[0], RAY[0], TRX[.000009], USD[0.00], USDT[0.00000438], XRP[0] | | |
| 00359673 | Contingent | AAPL[0.00000008], ADA-PERP[0], ALTBULL[0], ALT-PERP[0], AMC[0], AMZN[.00000006], AMZNPERP[0], ARKK[0.00005753], ASD[.00007454], ATOMBEAR[.59743833], BABA[.00000003], BAL[0], BALBEAR[.15342129], BAO[0], BCHBEAR[.00502633], BEARSHIT[.06763291], BIL[0], BITW[0.00006988], BNB[.00000544], BNBBEAR[0.00000576], BSVBEAR[.08061785], BSVHALF[.00000001], BULL[0], BVOL[.0000001], COIN[0], COMPBEAR[.15936762], CRO-PERP[0], CUSDT-PERP[0], DEFIBEAR[.00016974], DEFIBULL[.00000001], DENT[0], DENT-PERP[0], DOGEBEAR2021[.00000001], DOGE-PERP[0], DRGNBEAR[.00612373], EOSBEAR[.0220804], EOSHALF[.00000001], ETCBEAR[.03688306], ETHBEAR3.55078058], ETH[E0.00011549], EXCHBEAR[.00054022], FB[.00000002], FIDA[.00163897], FTM-PERP[0], FTT[0.00012598], GBTC[0.00015937], GLD[0.00022397], GRTBEAR[.00090207], HOT-PERP[0], HT[-0.00035961], HUM-PERP[0], IBVOL[.00000001], KIN[0], LEOBULL[.00000002], LEOHALF[.00000001], LINA-PERP[0], LINKBEAR[30.9059248], LINK-PERP[0], LRC-PERP[0], LTCBEAR[.00125558], MATIC[.05882777], MID-PERP[0], MKRBULL[.00000001], NOK[0.00000020], NVDA[.0000006], OKB[.00000006], OKBBEAR[.17054078], ORBS-PERP[0], PAXGBEAR[.00000001], RAY[.00081583], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SLV[.00009878], SOL[.00010327], SPY[0.00001365], SRM[.00162289], SRM_LOCKED[.00022341], SRN-PERP[0], STMX-PERP[0], SUSHIBULL[0.00000011], THETABEAR[0.02392318], TRU-PERP[0], TRX[0], TRYB-PERP[0], TRYBBEAR[.00000001], USD[33.77], USDT[0], USO[.00008753], VET-PERP[0], XLMBEAR[.00002506], XLMBULL[.00000001], XRPBEAR[1.25407574], XTZBEAR[.06821763], ZECBEAR[.00000078], ZIL-PERP[0] | | |
| 00359675 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00726611], FTT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKF-PERP[0], OMG-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 00359678 | | ALGOBULL[7872.4], ALGO-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], DOGEBULL[0.00054059], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000002], TRY8-PERP[0], USD[0.79], USDT[0.94550161], XRPBULL[8.965], XRP-PERP[0] | | |
| 00359681 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], DOGE[1], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[.00008939], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00359683 | | ADA-0325[0], ADA-PERP[0], ALCX-PERP[0], ALT-20210625[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS[0], AXS-0930[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.08327964], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210620[0], BTC-20210625[0], BTC-20210917[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[1.89743844], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-0325[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-PERP[0], FTT[44.71264940], FTT-PERP[0], GRT-20211231[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SUSH-PERP[0], THETA-PERP[0], USD[1.16], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00359687 | | ADABULL[0.00000028], ATOMBULL[40.0323924], BEAR[.929205], BNB[.00195142], BNBBULL[0.00000470], BULL[0.00000040], DOGEBEAR[836.22], DOGEBULL[0.00000037], ETCBULL[.00082444], ETH[.00051833], ETHBEAR[811.1935], ETHBULL[0.00000418], ETHW[0.00051832], GRTBULL[2.77258057], LINKBULL[2.27746719], LTC[.00249486], LTCBULL[.0015836], MATICBULL[.0045432], SUSHIBULL[217.98503365], TRXBULL[.00060], USD[0.11], VETBULL[0.00051984], XRPBEAR[8.30425], XRPBULL[.00460315] | | |
| 00359689 | | 1INCH[0.00498899], ADA-PERP[0], BAND[0], BAO[2], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[0], ETH[0], KIN[2], LTC[.0018104], LTC-20210125[0], MATIC[0], NFT [3603013538590793886/FTX EU - we are here! #53086][1], NFT [48072682811329840/FTX EU - we are here! #53162][1], NFT [51016128676844263/The Hill by FTX #22233][1], NFT [53031299891221558/FTX EU - we are here! #53240][1], PAXG-PERP[0], SXP-PERP[0], TRX[0.00014001], USD[0.00], USDT[0.01328892], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 00359691 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[.00009865], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[32.308111], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN[20], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00050761], ETH-PERP[0], ETHW[.00050761], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.14111437], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.009], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.029965], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-2.69], USDT[.0001753], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00359697 | | ALT-PERP[0], BTC-PERP[0], ETH[.00000001], MNGO[2.254482], STETH[0.00010241], UNISWAP-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 00359700 | | EUR[0.95], SHIB[15097131], TRX[.000002], USD[1875.29], USDT[0.84885362] | | |
| 00359703 | | 1INCH[-0.03209425], 1INCH-PERP[0], AAVE[-0.00000062], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BNB[0.00264443], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE[-0.01215204], DOGE-PERP[0], ENJ-PERP[0], ETH[-0.29758923], ETH-PERP[0.30000000], ETHW[-0.29570876], FTT[22.59608228], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[40], MATIC-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], PERP[54.59104], SRM-PERP[0], SUSHI[-0.00330887], SUSHI-PERP[0], UNI-PERP[0], USD[944.01], USDT[48.61605541], USDT-0624[0], USTC[0], XRP[-0.00333237], XRP-PERP[0] | | |
| 00359705 | Contingent | FTT[22.57568855], HXRO[.701415], LUA[0.04310577], MAPS[.8875485], OXY[.89070725], RAY[.31575769], ROOK[0.00007146], SOL[0], SRM[.04450103], SRM_LOCKED[.06067245], USD[2.65], USDT[88.60327456], XRP[.689] | | |
| 00359707 | | ATLAS[9.444], BAND[.09038], BAND-PERP[0], BTC-PERP[0], CRO[7.718], ETH[.00063614], ETHW[0.00063614], LINA[3.301], LOOKS[268.9982], LTC[.00818], SXP[.08888], TOMO-PERP[0], TRX[.000777], USD[-147.85], USDT[500.00373], YFII[.0009048] | | |
| 00359711 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00007475], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[10], SRM-PERP[0], TRX-PERP[0], USD[5.31], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00359716 | | ALGOBULL[15.5], SXPBULL[.7809912], TOMOBULL[.8012], TRX[.000024], USD[0.00], USDT[0.43160257] | | |
| 00359718 | | BNB[2.67681583], BTC[0.04204094], EGLD-PERP[0], ETH[0.07347621], ETH-PERP[0], ETHW[.00387331], FTT[44.279157], HT-PERP[100], LTC[0], SNX[0], SOL[0.39287736], SUN[20000], TRX[.000003], TRX-PERP[95896], USDt-2056.45], USDT[12.81815811], YFI[0] | | |
| 00359724 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BSV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00359725 | | USD[0.49], USDT[.10645738], XLMBEAR[.0001322], XRPBULL[159552.71027] | | |
| 00359727 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.31], YFI-PERP[0] | | |
| 00359728 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[0], LUNA2[8.01308509], LUNA2_LOCKED[18.69719855], LUNC-PERP[0], USD[0.00], USDT[6.62137838] | | |
| 00359732 | | ADA-PERP[0], ATLAS[19.996], BTC[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], UNI[0], USD[0.09], USDT[1.82954516] | | |
| 00359736 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.33], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00359737 | | ALGO-PERP[0], FTT[1.499715], MATIC-PERP[0], USD[54.83], VET-PERP[0], XRP[157.10217], XRP-PERP[0] | | |
| 00359739 | | 1INCH-PERP[0], AAVE-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00027156], GRT-PERP[0], LTC-PERP[0], NAV-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00359741 | | ADA-PERP[0], AR-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[4.05], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00359743 | | USD[82.48] | | |
| 00359744 | | AAVE-PERP[0], APT-PERP[0], BF_POINT[100], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GME[.00000001], GMEPRE[0], INJ-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], USD[35.78], USDT[0] | | |
| 00359747 | | ETH-PERP[0], USD[169.47] | | |
| 00359749 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.05], VET-PERP[0], YFI-PERP[0] | | |
| 00359754 | | BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], MTA[.439], MTA-PERP[0], SXP-PERP[0], USD[0.58], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00359755 | | USDT[169.863983] | | |
| 00359756 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07571482], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00857834], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3559.41], USDT[3.09144786], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00359759 | | 1INCH-PERP[0], BTC[0.00575674], BTC-PERP[0], CLV[923.73323605], DENT[118778.1766], DENT-PERP[0], EOS-PERP[0], ETH[0.34380991], ETH-PERP[0], ETHW[0.56517851], FTT[119.80376238], FTT-PERP[0], KAVA-PERP[0], MANA[218.9596383], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], PAXG-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB[606889043.65], SOL[33.33447634], SOL-PERP[0], SRM[182.98157], SRM-PERP[0], STEP-PERP[0], SXP[99.98195], SXP-PERP[0], USD[5.76], USDT[0.56015660], XAUT[0.20016387], XAUT-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00359761 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00001], TRX-PERP[0], UNI-PERP[0], USD[58.35], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00359766 | | ALT-PERP[0], AVAX-PERP[0], BTC[0.0000002], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT[0.00000320], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00359768 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00359769 | | BTC[0.00000006], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 00359772 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.0006844], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.000237], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[-2.49], USDT[25.27839477], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00359778 | | TRX[.000002], USD[9.61], USDT[0] | | |
| 00359781 | | USD[0.89] | | |
| 00359788 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX[0], ALGOHEDGE[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALTHEDGE[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASDBEAR[8234.6], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BALHALF[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCHHEDGE[0], BCH-PERP[0], BNBBULL[0], BNBHALF[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CREAM-2020122S[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFIHEDGE[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HEDGE[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HTHALF[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNCHALF[0], KNC-PERP[0], KSM-PERP[0], LEOBULL[0.00009584], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTCHEDGE[0], LTC-PERP[0], LUNA2[0.17690541], LUNA2_LOCKED[0.41277930], LUNC[.00988942], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MIDHEDGE[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIVHALF[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.01155688], SRM_LOCKED[.10945629], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0], SUN_OLD[0], SUSHI-PERP[0], SXPHEDGE[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZHEDGE[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00359790 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00267159], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00359794 | Contingent | BF_POINT[100], BTC[0.09180010], ETH[.000425], ETHW[.000425], FTT[150.06939609], SRM[46.42668296], SRM_LOCKED[40.37331704], TRX[.002912], USD[1.38], USDT[11.11043332] | | |
| 00359795 | | BTC[0], ETHBEAR[26582.11538461] | | |
| 00359796 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TSLA-0325[0], TSLA-20210924[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00359798 | | USD[0.09] | | |
| 00359799 | | ATLAS[38332.58656], FTT[2], MNGO[6768.7412], USD[190.67], USDT[10.00389504] | | |
| 00359801 | Contingent, Disputed | USD[0.00] | | |
| 00359802 | Contingent, Disputed | BTC-PERP[0], DEMSENATE[0], FTT[0.22449065], TRUMPFEB[0], USD[0.00] | | |
| 00359803 | | 0 | | |
| 00359804 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00359805 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0.00002000], AAVE-PERP[0], ALCX[0.00041670], ALGO-PERP[0], ALPHA[.8483], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[.675537], CRV-PERP[0], DEFI-PERP[0], DOGE[4], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000129], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[.057557], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0], OMG-PERP[0], OXY-PERP[0], RAY[.017773], RAY-PERP[0], ROOK[0.00050857], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[.0735], SOL[0.10000000], SOL-PERP[0], SRM[3], SRM-PERP[0], SUSHI[.2915], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.48], USDT[12.072637], XLM-PERP[0], XRP[.70924], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00359807 | | BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], LINK-PERP[0], REN-PERP[0], USD[2.40], USDT[20], YFI-PERP[0] | | |
| 00359809 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.06], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00359811 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00359812 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTMX-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[5.69], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00359813 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.26660627], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-2021032 6[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], REN-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], UNI-PERP[0], USD[11.31], USDT[0.00000001], XTZBULL[0], YFI-PERP[0] | | |
| 00359814 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.07620550], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0206[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0624[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211121[0], BTC-MOVE-20211125[0], BTC-MOVE-20211128[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211217[0], BTC-MOVE-20211224[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0819[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT[0], GRT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[-30.03], SRM[0], SUSHI[0], USD[723.62], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00359815 | | 1INCH[0], BNBBULL[0], DMGBULL[3069.386], DOGEBULL[0.00000001], REN[0], TRX[0], TRYB[0], USD[0.00], XRP[0] | | |
| 00359817 | | BTC-PERP[0], ETH-PERP[0], FTT[0.09993], SHIB-PERP[0], SOL[0.10943893], TRX[0.00000002], USD[25.08], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00359818 | | ETH-0624[0], ETH-PERP[0], FTT[0.07800782], MATIC[5], MATIC-PERP[0], USD[0.01], USDT[0.02330686] | | |
| 00359819 | | BTC[.00002576], USDT[0.00012360] | | |
| 00359820 | Contingent | BTC[.00007454], FTT[0.02480676], LUNA2[10.08515268], LUNA2_LOCKED[23.53202293], MOB[1.4], USD[0.08], USDT[0] | | |
| 00359821 | | CREAM-PERP[0], ICP-PERP[0], KIN-PERP[0], SLP-PERP[0], USD[0.03], USDT[0.00101237], XEM-PERP[0], XLM-PERP[0] | | |
| 00359822 | | 0 | | |
| 00359827 | | BTC[0.00012071], ETH[0], ETH-PERP[0], FTT[0.07935382], USD[1.83] | | |
| 00359831 | | 1INCH[0], ADABULL[0], ALGO[20354.99017884], ATLAS[0], BAND[.00000001], BCH[0], BCHBULL[0], BNB[.00000001], BNBBULL[0.00000001], BTC[0], BULL[0.00000003], DOGE[0], ETH[0.00000001], ETHBULL[0.00000729], FIDA[0.00000001], FRONT[0], FTM[0.64391090], FTT[153.06008745], GRTBULL[0], LINKBULL[0.00000001], MATIC[0], MNGO[0], RAY[0], ROOK[0], RUNE[0], SOL[0.00000001], SRM[0], SUSHI[0], SUSHIBULL[.5862605], UNISWAPBULL[0], USD[0.00], USDT[0], XRP[0], XRPBULL[36374.69161440] | | |
| 00359834 | | BTC[.00003875], BTC-PERP[0], SOL[.3421214], USD[0.95] | | |
| 00359836 | | BNB[.009881], BTC[.00002561], ETH[.0009216], ETHBEAR[7576744.364], ETHW[.0009216], TRX[.000001], USDT[0.27967410] | | |
| 00359837 | | BAND-PERP[0], BTC[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201211[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20210102[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20211103[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211128[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETCBEAR[990500], USD[3.13], USDT[0.00000001] | | |
| 00359838 | | ATLAS[7700], ATOM-PERP[0], BNB-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], JNB-PERP[0], TRX[.000001], USD[0.75], USDT[0.00000001], YFI-PERP[0] | | |
| 00359840 | Contingent | AGLD-PERP[0], ATLAS-PERP[0], BTC[0.00003164], BTC-PERP[0], COPE[.96941], ETH-PERP[0], EUR[5.00], FIDA-PERP[0], FTT-PERP[0], JET[1818], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MBS[179.349487], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[.0025542], SOL-PERP[0], SRM[43.38679537], SRM_LOCKED[1.09375409], STEP-PERP[0], USD[-0.19], USDT[311.14536765] | | |
| 00359842 | | ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], MANA-PERP[0], MEDIA-PERP[0], NEO-PERP[0], ROOK-PERP[0], SLP-PERP[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 00359844 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00359846 | | BTC[0.00001901], ETH[.00055337], ETHW[.00055337], GBP[0.00], SOL[33.39491853], SRM[97], SUSHI[0], USD[0.00], USDT[0] | | |
| 00359847 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LINKBULL[.04], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00021334] | | |
| 00359850 | | ADA-20021225[0], ADA-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.36], USDT[.51499774], XRP-PERP[0] | | |
| 00359851 | | BTC[0.00760770], BULL[0], DOGE[0], ETH[.52396865], ETHBULL[0], ETHW[.52396865], USD[0.15], USDT[8.99761969] | | |
| 00359852 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], LUNC-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00359853 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-MOVE-20210807[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0] | | |
| 00359854 | | BTC[.00003023], BTC-PERP[0], DOGE[.3652926], USD[-0.26], USDT[0.67279850] | | |
| 00359856 | | BTC[0], BTC-PERP[0], GBTC[80.7], USD[1.65] | | USD[1.54] |
| 00359858 | | ETH[0.00062749], ETH-PERP[0], ETHW[0.00062749], USD[0.11], USDT[0.38881817] | | |
| 00359862 | | ATOMBULL[7.44356467], DOGEBULL[0.00000248], ETHBULL[0.00000797], KIN[519831], LINA[9.664], LINKBULL[12649123], USD[19.34], USDT[0.00509699], VETBULL[0.01240185] | | |
| 00359863 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.35], USDT[0] | | |
| 00359867 | | ADA-20210625[0], ALT-PERP[0], ATOM-0325[0], AVAX-20211231[0], BAT-PERP[0], BCH-20210625[0], BNB-20210625[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-2021-20210625[0], BTC-2021Q3[0], BTC-20210625[0], BTC-20210625[0], BTC-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOT-20210325[0], DOT-20210625[0], ENJ-PERP[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], LTC-20210625[0], OMG-20210625[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIT-20210625[0], SOL-20210625[0], SOL-20210625[0], SOL-20211231[0], SRM-PERP[0], TRX-20210326[0], TRX-20210625[0], UNISWAP-20210625[0], USD[0.00], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00359868 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00359870 | Contingent, Disputed | ALGO-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO[0], AUDIO-PERP[0], AURY[0.00000001], AVAX[0.00000001], AVAX-PERP[0], BAND[0.00000001], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00005273], BTC-2021123110], BTC-PERP[0], BULL[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI[0], DENT[0.00000001], DOT[0.00000001], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC[0.00000002], LTC-PERP[0], POLIS-PERP[0], RAY[0], RSR-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000001], SRM-PERP[0], STEP-PERP[0], SXP[0.00000001], XRP-PERP[0], USD[0.00000046] | | |
| 00359876 | | KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], USD[0.66] | | |
| 00359877 | | SUSHI-PERP[0], USD[0.01], XLM-PERP[0], XRP-PERP[0] | | |
| 00359878 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00053392], BADGER-PERP[0], BNB-2021092410], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV[.985256], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBULL[08.326], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT[.00014384], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC[.00057291], KNC-PERP[0], LEO-PERP[0], LUA[.0431854], MATIC-PERP[0], MTL-PERP[0], ORBS-PERP[0], QTUM-PERP[0], REEF-20210924[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[.000001], UNI[0], UNI-PERP[0], USDt-5.48], USDT[9.60491400], VET-PERP[0] | | |
| 00359879 | | 0 | | |
| 00359881 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ATOM-PERP[0], AUD[0.02], BCH-PERP[0], BNB[.0038355], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.99300000], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.54325], TRX-PERP[0], UNI-PERP[0], USD[1104.14], USDT[0.30153667], XLM-PERP[0], XRP-2021062510], XRP-PERP[0] | | |
| 00359882 | | AMPL[0], USD[14.65] | | |
| 00359888 | | APE-PERP[0], DOGEBULL[0], SLND[.01654321], TRX[.000002], USD[0.00], USDT[0] | | |
| 00359889 | | BNB[.00000841], ETH[0], USD[0.00], USDT[0.73150986], XRP[0] | | |
| 00359890 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00003518], BTC-PERP[0], DEFI-PERP[0], DOGE[10], DOGE-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[-0.20], USDT[0.84603769], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00359891 | | FIDA[52.964755], MAPS[36.975395], RAY[25.08262065], SRM[20.98537], TRX[.000005], UBXT[629.58105], USD[0.76], USDT[0], VET-PERP[0] | | |
| 00359893 | | AAVE-20210326[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], ETH[.0004044], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], ETHW[.0004044], FTT[0], FTT-PERP[0], LTC-20210326[0], SOL[0], TRUMPFEB[0], USD[0.00], XRP-20201225[0], YFI-20201225[0] | | |
| 00359896 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00359897 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210326[0], BCH-PERP[0], BTC[0.00000163], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], DOT[.20132138], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIT-20210326[0], SOL[0.00], STEP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USDf-0.20], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00359898 | | ADABULL[0], ATOMBULL[0], BNBBULL[0], BTC[0.01978349], BULL[0], CHZ[0], DEFIBULL[0], DOGEBEAR[0], DOGEBULL[0], ETHBEAR[0], ETHBULL[0], GRTBULL[0], KIN[0], LINKBEAR[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], MANA[0], MATICBEAR2021[0], MATICBULL[665.30438492], MATICHEDGE[0], SAND[0], SHIB[0], SUSHIBEAR[0], SUSHIBULL[0], THETA-PERP[0], TRX[5], TRXBULL[0], USD[0.00], USDT[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0] | | |
| 00359899 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-2021062510], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00005707], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[.00408118], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[0], SHIB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], REN[0.20], USDT[-0.00000002], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00359901 | | ETHBULL[0], ETH-PERP[0], USD[0.59], USDT[0] | | |
| 00359903 | | USD[110.03] | | |
| 00359904 | | MTA[.787865], ROOK[0.00001380], USD[0.00] | | |
| 00359905 | | AXS-PERP[0], BTC-PERP[0], ETH[0], MATIC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000276], XRP-PERP[0], XTZ-PERP[0] | | |
| 00359908 | | ETH[.00000001], USD[0.24] | | |
| 00359911 | | BULL[0], BULLSHIT[0], DEFIBULL[369.27810676], EXCHBULL[0], FTT[0.00054963], TRX[.6036886], USD[6.78], USDT[0] | | |
| 00359912 | Contingent | AAVE[21.35119576], BTC[0.00646645], DOGE[1], DYDX[454.101868], ETH[25.22210775], ETHW[0], FTT[417.01658], GBP[14569.37], LUNA2[28.96472], LUNA2_LOCKED[67.58434666], LUNC[0], SOL[193.74291443], TRX[.001232], USD[1.01], USDT[57656.04471454] | | SOL[4.00711195] |
| 00359914 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00359917 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.03], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00359918 | | ETH[0.00005219], ETHBULL[0], FTT[0.00194464], LINKBULL[0], USD[-0.01], USDT[0] | | |
| 00359920 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00025228], BTC-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000750], ETH-PERP[0], ETHW[0.00000750], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00002015], LUNA2_LOCKED[0.00004703], LUNC[4.38947813], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY[0], RAY-PERP[0], SLP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-2.34], USDT[0.00822819], VET-PERP[0], XRP-PERP[0] | | |
| 00359923 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT[621.55246439], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[213.85], SOL-PERP[0], SRM[15.68593942], SRM_LOCKED[143.31406058], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[94.94], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00359926 | | AAVE-PERP[0], ADABEAR[93.565665], ADABULL[0], ADA-PERP[0], ALGOBULL[70.212], ALGO-PERP[0], AVAX-PERP[0], BALBULL[0], BNB-PERP[0], BSVBULL[.94015], BTC[0], BTC-PERP[0], BULL[.00099568], CAKE-PERP[0], COIN[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHBEAR[889.425], ETHBULL[0], ETH-PERP[0], ETHW[1.031], FTT[0.04182120], HNT-PERP[0], LINKBEAR[93.3815], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETABEAR[857025], THETABULL[0.00000001], THETA-PERP[0], TRYBBEAR[0.00010182], USD[20.09], USDT[25.17740342], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00359927 | | BTC[.00000573], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.00], XRP-PERP[0] | | |
| 00359931 | | BNB[0], BTC[0.01014655], CEL[0], CRO[100], DOGE[0.69950245], ETH[0.12762856], ETHW[0.12762856], FTT[25.04375935], GALA[0], NFT [454047851019617805/FTX EU - we are here! #127991][1], NFT [516326329097776073/FTX EU - we are here! #127880][1], NFT [571735455891470131/FTX EU - we are here! #127770][1], SAND[0], USD[3.33], USDT[0.83834065], ZRX[0] | | |
| 00359932 | | 1INCH[0.00028016], ATOMBULL[0.01023642], BLT[.00981], BNBBULL[0], C98[23.9932455], C98-PERP[0], CELO-PERP[0], CLV[50.788942], CLV-PERP[0], FTT[0.00637365], FTT-PERP[0], HT-PERP[0], LINKBULL[00004946], LINK-PERP[0], MNGO-PERP[0], NEAR[.2], SOL[0], SOL-PERP[0], SUSHIBULL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00359936 | | 0 | | |
| 00359937 | | BNB[0.00000001], BTC[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000487], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00359943 | | USD[499.60] | | |
| 00359944 | | NFT (364123869977179399/FTX EU - we are here! #242742)[1], NFT (364187428210221675/FTX EU - we are here! #242767)[1], NFT (376025694677523100/FTX EU - we are here! #242778)[1] | | |
| 00359947 | | 1INCH-PERP[0], ALT-PERP[0], BSV-PERP[0], COMP-PERP[0], DAI[.09584111], ETH[.00000001], GRT-PERP[0], KIN[99938.25], OKB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[219.93737225], ZEC-PERP[0] | | |
| 00359950 | | ADABEAR[183708720.6], ALGOBEAR[440239284.18155], ALGOBULL[847964744.654], ASDBEAR[509290747.9], ATOMBEAR[525090671.0], ATOMBULL[519901.2], BALBEAR[707170138], BCHBEAR[568911.08], BNBBEAR[285851284], BSVBULL[115290949.671], BTC[0], COMPBEAR[79868618.7], DOGEBEAR[41622902.7], DOGEBULL[143.97264], EOSBEAR[6699639], EOSBULL[6299981], ETCBEAR[6764442226], ETHBEAR[197980050], FTT[0.00654761], KNCBEAR[135603863], LINKBEAR[180265743], LINKBULL[30159.24718], LTCBEAR[1195365.848], MATICBEAR[861699020.5], MATICBULL[266.731], MKRBEAR[35938206.4], OKBBEAR[570185636], SUSHIBEAR[189493402.5], SUSHIBULL[1456703287.33439], SXPBEAR[440237234], SXPBULL[159794962.622], THETABEAR[440126085], THETABULL[8078.5636], TOMOBULL[286380807.118836], TRXBEAR[42000000000], USD[7.49], VETBEAR[831791640], XRPBEAR[1294964660], XRPBULL[9986.7], XTZBEAR[6444435930], XTZBULL[4429158.3] | | |
| 00359953 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-2021123[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BTC[0.00009598], BTC-20210326[0], BTC-2021231[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[0], COMP-0325[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-0624[0], DOT-20210924[0], DOT-2021123[0], DOT-PERP[0], ETH[0.00197839], ETH-20210625[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.00197839], FTM[0], FTM-PERP[0], FTT[3387.77803176], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-20210326[0], OXY-PERP[0], SAND-PERP[0], SOL[.00358758], SOL-20210326[0], SOL-PERP[0], SRM[1391.49607032], SRM_LOCKED[11179.4164017], SRM-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], USTC[0.00001307], ETH[0], USDT[0.00032157] | | |
| 00359955 | | BTC[0.00011307], ETH[0], USDT[0.00032157] | | |
| 00359956 | | USD[0.00], USDT[129.91685403] | | |
| 00359961 | | USD[1.32] | | |
| 00359962 | | BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], HT-PERP[0], LTC-PERP[0], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], SUSHI-20210625[0], SXP-20210625[0], SXP-PERP[0], TRX[.000001], UNI-20210625[0], UNI-20210924[0], USD[0.30], USDT[0] | | |
| 00359963 | Contingent | AVAX[.00026], AVAX-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], ETH[0.00017007], ETHW[0.00017006], FTM-PERP[0], FTT[1000.04934553], FTT-PERP[0], HKD[0.01], MANA-PERP[0], MATIC[0.06070000], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1202.49425527], SOL-PERP[0], SRM[115.32300353], SRM_LOCKED[622.07906439], TRX[.000973], USDT[0.00000001], XRP[0], XRP-PERP[0] | | SOL[1200.374476] |
| 00359964 | | ADABEAR[9.636], BCHBULL[.002344], BEAR[9.66], BSVBULL[109978], BTC[0], EOSBULL[94.92], ETHBEAR[60.691], LINKBEAR[239.97], LTCBEAR[.0046536], LTCBULL[.004983], SUSHIBULL[301539.68], SXPBEAR[.02391], SXPBULL[.00010056], TOMOBEAR[5007983.9], TRXBEAR[.7172], USD[0.07], USDT[0.05793000], XRPBULL[7.09438] | | |
| 00359966 | Contingent, Disputed | BNTX-20201225[0], USD[0.16] | | |
| 00359969 | | BNTX-20201225[0], USD[0.01] | | |
| 00359970 | | MRNA-20201225[0], USD[0.00], USDT[130.41789228] | | |
| 00359975 | | BTC[0.00003173] | | |
| 00359977 | Contingent | APE[.00000001], APE-PERP[0], APT[.000155], APT-PERP[0], AUDIO[.24437], AUDIO-PERP[0], AXS-PERP[0], BNB[.000005], BNB-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[539.54043526], FTT-PERP[0], LUNA2[.00598935], LUNA2_LOCKED[122.5425804], LUNC[0], LUNC-PERP[0], MCB[0.00112301], MCB-PERP[0], NPXS-PERP[0], PERP-PERP[0], PROM[0.00942000], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], TRU-PERP[0], TRX[.001187], USD[0.45], USDT[0.81085078], USDT-0624[0], USDT-PERP[0], USTC[.09250], USTC-PERP[0] | Yes | |
| 00359978 | Contingent | BNB[.00000001], BTC[0], CRV-PERP[0], ETH[0], FTT[0.09905000], HUM-PERP[0], LUNA2[0.38752234], LUNA2_LOCKED[0.90421880], LUNC[.005778], NFT (328816914107081397/FTX Crypto Cup 2022 Key #18279)[1], NFT (526368594298135430/USDC Airdrop)[1], SOL[11.11709365], TRX[.001012], USD[8685.63], USDT[8585.10545981], USTC[34.85565702] | | |
| 00359980 | | BTC[0], BTC-MOVE-20201204[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], USD[18.11], USDT[0] | | |
| 00359981 | | APT-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00359983 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], OKB-PERP[0], OMG-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.85], USDT[1.03901539], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00359986 | | ETH[0], USD[0.01], USDT[12.72688707] | | |
| 00359988 | Contingent | ALPHA-PERP[0], ASD[0], ASD-PERP[0], BADGER[0], BADGER-PERP[0], BIT-PERP[0], BNB-20201225[0], BTC[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], FTM-PERP[0], FTT[155.13342366], FTT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], LUNA2[.00340003], LUNA2_LOCKED[0.0800111], LUNC[.0391692], LUNC-PERP[0], MATIC-PERP[0], MKR[0], OKB-PERP[0], OMG-20211231[0], RNDR-PERP[0], SHIB[.00000014], SHIB-PERP[0], SOL[.00000001], SOL-20210326[0], SOL-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.001016], USD[0.01], USDT[0.14302715], USTC[.48592], XRP[0], YFI[0], YFII-PERP[0] | Yes | |
| 00359991 | | BTC[0], FTT[0.08050155], TONCOIN-PERP[0], USD[1.13], USDT[0] | | |
| 00360000 | | 1INCH-PERP[0], BAO-PERP[0], BNTX-20201225[0], BTC[0], BTC-MOVE-20201204[0], BTC-MOVE-WK-20201211[0], BTC-PERP[0], BVOL[0], COIN[0], CREAM[.00895025], DOGE-PERP[0], ETH[.00001929], ETH-PERP[0], ETHW[0.00001929], FTT[0], FTT-PERP[0], HOLY[.00000003], HOLY-PERP[0], MRNA-20201225[0], MSTR[0], MSTR-20201326[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI[0], USD[10667.42], USDT[0], YFI[0], YFI-PERP[0] | | |
| 00360008 | | BTC[0], BTC-PERP[0], TRX[.000789], USD[0.85], USDT[0] | | |
| 00360009 | Contingent | AAVE[5.98], ATLAS[224673.51130875], ATLAS-PERP[0], AUDIO[0], BNB[0], BTC[0.39953698], BTC-PERP[-7.9], COPE[.5096], CREAM[.005677], DFL[.05687888], ETH[0.36292373], ETH-PERP[-60.289], ETHW[21.99992178], FRONT[.73952873], FTT[39219.45002616], FTT-PERP[-9850], GMT[11979.41706931], GMT-PERP[-24000], GST[1955.01082829], GST-PERP[-3400], KIN[5972.06841], KIN-PERP[0], LINK[0.06150087], LINK-PERP[-500], LTC[-0.00288172], LTC-PERP[0], LUNA2[0.00683833], LUNA2_LOCKED[0.01595612], MNGO[9019.135096], MNGO-PERP[-18000], NFT (290130790312672097/2175955/Magic Summer Box)[1], NFT (290873703864394958/Official Solana NFT)[1], NFT (297418107551109958/Raydium Alpha Tester Invitation)[1], NFT (302099194877155984/StarAtlas Anniversary)[1], NFT (302455932381225531/Raydium Alpha Tester Invitation)[1], NFT (305194656084706729/Raydium Alpha Tester Invitation)[1], NFT (309430540618841114/Official Solana NFT)[1], NFT (320193918897870022/Fanipass)[1], NFT (328739691038398599/StarAtlas Anniversary)[1], NFT (338165927544601596/Official Solana NFT)[1], NFT (341067967509185735/Official Solana NFT)[1], NFT (346948343724582164/StarAtlas Anniversary)[1], NFT (348590654030337871/Phantom Notification)[1], NFT (349751615257765705/CATHlete)[1], NFT (355512519553489844/StarAtlas Anniversary)[1], NFT (356548189549771117/StarAtlas Anniversary)[1], NFT (358269398939993084/Raydium Alpha Tester Invitation)[1], NFT (359372275337231644/NFT)[1], NFT (359746301177335070/Magic Summer Box)[1], NFT (359883471300963155/Raydium Alpha Tester Invitation)[1], NFT (366641065536812670/Official Solana NFT)[1], NFT (370122451551896716/Raydium Alpha Tester Invitation)[1], NFT (371532439155725537/Raydium Alpha Tester Invitation)[1], NFT (373013031230491902/StarAtlas Anniversary)[1], NFT (374811479071536671/StarAtlas Anniversary)[1], NFT (376255396603463189/Raydium Alpha Tester Invitation)[1], NFT (378337366718830111/StarAtlas Anniversary)[1], NFT (380057895381857685/Phantom Notification)[1], NFT (381364147119712675/Raydium Alpha Tester Invitation)[1], NFT (383564240838322591/StarAtlas Anniversary)[1], NFT (384110492900847245/NFT)[1], NFT (390891397472206455/StarAtlas Anniversary)[1], NFT (391797241978593725/Raydium Alpha Tester Invitation)[1], NFT (409016008182833946/Official Solana NFT)[1], NFT (412453161047665633/StarAtlas Anniversary)[1], NFT (414940202414959128/Raydium Alpha Tester Invitation)[1], NFT (419161863825711863/NFT)[1], NFT (419222599219981307/StarAtlas Anniversary)[1], NFT (431362485407103346/Official Solana NFT)[1], NFT (434918815725779593/Magic Summer Box)[1], NFT (442846723358426864/Raydium Alpha Tester Invitation)[1], NFT (446272391109649021/NFT)[1], NFT (449944501971307049/Official Solana NFT)[1], NFT (449738050190493381/Official Solana NFT)[1], NFT (452363632869296586/NFT)[1], NFT (460530458439299266/NFT)[1], NFT (462737574610285140/Crystal Egg)[1], NFT (465494960050825956/Official Solana NFT)[1], NFT (465573532118556270/Official Solana NFT)[1], NFT (482893714576357229/StarAtlas Anniversary)[1], NFT (483401497369596488/Official Solana NFT)[1], NFT (487995027828714836/Magic Summer Box)[1], NFT (495360737835818742/Official Solana NFT)[1], NFT (496342982067340237/Official Solana NFT)[1], NFT (503210664183651/Raydium Alpha Tester Invitation)[1], NFT (505243703989991505/Official Solana NFT)[1], NFT (506239236193037607/StarAtlas Anniversary)[1], NFT (509397912668674978/Official Solana NFT)[1], NFT (512823039103222571/NFT)[1], NFT (521853894272717755/StarAtlas Anniversary)[1], NFT (526452477227126692/StarAtlas Anniversary)[1], NFT (533986043051539112/Raydium Alpha Tester Invitation)[1], NFT (541613937234599303/Official Solana NFT)[1], NFT (549079510507434609/Raydium Alpha Tester Invitation)[1], NFT (550917157629607803/Magic Summer Box)[1], NFT (551250736676741711/StarAtlas Anniversary)[1], NFT (556034635019002191/Raydium Alpha Tester Invitation)[1], NFT (562177620577458822/NFT)[1], NFT (569915420078493867/Raydium Alpha Tester Invitation)[1], POLIS[2545.80170023], POLIS-PERP[-5000], RAY[6287.87540731], RAY-PERP[-13200], SLRS[.21825], SOL[699.85070043], SOL-PERP[-5571.1], SRM[3231.81534907], SRM_LOCKED[2896.52873479], SRM-PERP[-17501], STEP[24322.5239870], STEP-PERP[-80000], SUSHI[-0.04055535], SUSHI-PERP[-2100], TOMO[.06330992], TOMO-PERP[0], USD[1055307.80], USDT[1530.22350288], USDT-PERP[-10400], USTC[.968], YFI[0.00039147], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00360011 | | USDT[4.084] | | |
| 00360012 | Contingent | AVAX[.00294], BTC[0], ETH[.00037726], ETHW[0.00037725], FTT[0.05168998], LUNA2[0.00574152], LUNA2_LOCKED[0.01339688], RUNE[0.04302869], SECO[2.17914441], SOL[.00626898], TRX[.000894], USD[0.00], USDT[0], USTC[.81274] | | |
| 00360013 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COPE[0], CREAM-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.24194792], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.35], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00360015 | | BTC-PERP[0], ETH[0.32458107], LTC-20201225[0], USD[0.00], USDT[10] | | |
| 00360016 | | AMPL[0], BNBBULL[0], BTC[0], ETHBULL[0], FTT[0], LINKBULL[0], STETH[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 00360018 | | ALT-PERP[0], ATOM-PERP[0], BSV-PERP[0], CRV-PERP[0], DEFI-PERP[0], FIL-PERP[0], GMT-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], SNX-PERP[0], SXP[27.181912], UNI-PERP[0], USD[0.11], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00360019 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AUD[0.00], BTC[1.88349701], BTC-PERP[0], COMP[0], DOGE[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[150.80526549], LINK[0], LTC-PERP[0], NFT (288998699255653316/The Hill by FTX #46782)[1], SLV-20210326[0], SNX[0], SOL-PERP[0], SRM[.00189882], SRM_LOCKED[.03897609], SUSHI[0], USD[52.15], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI[.00000001] | | |
| 00360021 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.00000001], DOT-PERP[0], ETH[4.52916815], ETH-PERP[0], ETHW[4.52916815], FLOW-PERP[0], FTM-PERP[0], FTT[385.2903726], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[28463.50000000], ONE-PERP[1639020], PERP-PERP[252403.3], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], UNI-PERP[0], USD[857756.92], USDT[0], USDT-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00360022 | | DOT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-1.93], USDT[4.58381066], XRP-PERP[0], YFI-PERP[0] | | |
| 00360025 | | AAVE-20211231[0], ADA-PERP[0], ALGO-20211231[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BIT-PERP[0], BTC[0.00003554], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DEFI-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00822518], ETH-PERP[0], ETHW[0.00822517], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MER-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[.9741], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.36], USDT[0], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00360026 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[0.8233], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], FLOW-PERP[0], FTT[0.08406072], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[-0.01], USDT[0], XRP-PERP[0] | | |
| 00360027 | | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.04757098], ETHBULL[0.00009859], ETH-PERP[0], ETHW[0.04757098], FIDA-PERP[0], FTT[.00000001], FTT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], OXY-PERP[0], POLIS[1.6], POLIS-PERP[0], RAY-PERP[0], ROOK[.00039713], ROOK-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[540.95], USD[0.00002726], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00360028 | | APE[.09768], MATH[16000.01889062], TRX[.000106], USD[0.00], USDT[0] | | |
| 00360032 | | BTC[.00094534], ETH[1.51693430], USD[0.00000014] | | |
| 00360034 | | 0 | | |
| 00360035 | | TOMO[.0999454], USD[2.31] | | |
| 00360036 | | AAVE-PERP[0], ALT-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.01], XRP-PERP[0], YFI-PERP[0] | | |
| 00360040 | | BTC-PERP[0], ETH-PERP[0], USD[1.96] | | |
| 00360045 | | 0 | | |
| 00360048 | | USD[0.00], USDT[129.91685792] | | |
| 00360049 | | BTC[.00002379] | | |
| 00360051 | | BTC[0], USDT[0] | | |
| 00360053 | | BTC[.00003282], ETCBULL[6.4835], GMT-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 00360058 | Contingent | NFT (357466899177223152/FTX EU - we are here! #201191)[1], NFT (445113911716262400/FTX EU - we are here! #201255)[1], NFT (508974136764754795/FTX EU - we are here! #201228)[1], SRM[1.85144885], SRM_LOCKED[74.61771057], TRX[.000005], USD[0.19] | Yes | |
| 00360060 | | BNB[.00060972], BNBBEAR[29980.05], CQT[1977.84363], ETHW[0.12832940], FTT[1.03146723], LINKBEAR[59827.1], SOL[1.00961373], USD[4.94], USDT[340.45960000] | | |
| 00360062 | | AVAX[0], BTC[0], ETH[0], ETHBULL[0], MATIC[0], SOL[0], SOL-PERP[0], USD[6.77], USDT[0.00094427] | | |
| 00360064 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BNB[0], BTC[0], BTC-20210326[0], BULL[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME[.00000001], GMEPRE[0], LINK-PERP[0], LUNA2[0.00538861], LUNA2_LOCKED[0.01257344], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG[0], POLIS-PERP[0], RAY-PERP[0], SNX[0], SOL[.08361894], SOL-PERP[0], SPY-20210326[0], TRYB[0], USD[96.90], USDT[0], USDT-PERP[0], USTC[0.76278499], USTC-PERP[0], YFI-PERP[0] | | |
| 00360068 | | AMPL[0], BNB[.00443235], CAKE-PERP[0], ETH[0], FTT[5.2], GST[202.89], TRX[.375537], USD[231.11], USDT[17.95791254], XRP[.3192] | | |
| 00360070 | | ALGO-PERP[0], DOT-PERP[0], MATIC-PERP[0], USD[1.05], ZEC-PERP[0] | | |
| 00360073 | | BTC-PERP[0], DOT-PERP[0], USD[49.77] | | |
| 00360076 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL[.0929371], CREAM[.00000001], CRV-PERP[0], DEFI-20210625[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM[.41295366], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR[.00034236], MKR-PERP[0], OXY-PERP[0], PRIV-20210326[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SNX[.07312673], SNX-PERP[0], SRM[1.58206273], SRM_LOCKED[7.12218215], SUN[156.773], SUSHI[.00000001], SUSHI-PERP[0], UNI[.00329024], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00360077 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00002765], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000016], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.80], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20211225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00360079 | Contingent | ALGO-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], GMT[.0344], LINK-PERP[0], LTC-PERP[0], OXY-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[.009995], SOL-PERP[0], SPELL[6.44], SRM[.2525444], SRM_LOCKED[3.3916292], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000008], UNI-PERP[0], USD[0.08], USDT[0], WAVES[.4651], XLM-PERP[0], XRP-PERP[0], YFI[.00000001] | | |
| 00360080 | | BAO[3], BNB-PERP[0], BTC[.05140078], BTC-PERP[0], CEL-PERP[0], ETH[.0009105], ETH-PERP[0], ETHW[.0009105], KIN[2], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[4600.88], XTZ-PERP[0] | | |
| 00360081 | | TRX[.001554], USD[49.80], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00360083 | Contingent | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[.038774], ATOM-PERP[0], AVAX[.0398395], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00002821], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0.33060251], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[15.30204478], ETH-PERP[0], ETHW[45.34345544], FTM[0.00000002], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], KSHIB[2.30065645], KSHIB-PERP[0], KSM-PERP[0], LINK[0.07259850], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[92.65925711], LUNA2_LOCKED[216.2049332], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.70449095], SRM_LOCKED[21.85939861], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU[0], TRX[370.00146], UNI-PERP[0], UNISWAP-PERP[0], USD[219.09], USDT[9412.01676860], WAVES-PERP[0], XAUT-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00360085 | | AAVE[.0090462], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], BCH-20210326[0], BNB-20210625[0], BTC[0.00009783], BTC-20210326[0], BTC-PERP[0], DOGE[26.93996], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[.09848], LINK-20201225[0], SOL-20210625[0], SUSHIBULL[1203043], TRX-20201225[0], TRX-20210326[0], USD[8.28], USDT[0.00501596], WBTC[0] | | |
| 00360091 | | ATLAS[2949.5611], AVAX-PERP[0], BTC-PERP[0], CLV[229.639818], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL[.00121852], SUSHI-PERP[0], SXP-PERP[0], TRX[.423051], TRX-PERP[0], USD[0.00], USDT[0.00920140], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00360092 | | BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BULL[0.00015713], ETHBULL[.00102056], ETH-PERP[0], LINKBULL[1.1548], SUSHIBULL[3426.24], TRX[.000003], USD[25.00], USDT[660.85085901], XRPBULL[1195.132] | | |
| 00360093 | | HOT-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.04], USDT[0.00800000] | | |
| 00360095 | | BTC[0], FLOW-PERP[0], FTT[.7798], NFT (370736756833456791/The Hill by FTX #19078)[1], USD[1.31], USDT[0] | | |
| 00360096 | Contingent, Disputed | ADA-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], FTT[0.00308922], LTC-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00360098 | | AUD[0.00], DAI[.00000001], USD[0.00] | | |
| 00360100 | | USD[0.14], USDT[0] | | |
| 00360102 | | FTT[0.00501871], RAY[1.9805], ROOK[.000844], USD[0.12], USDT[0] | | |
| 00360106 | | DEFI-PERP[0], DOGE-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00360107 | | ETH[.00056991], ETHW[0.00056990], USD[0.01] | | |
| 00360108 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 00360110 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00215538], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04733507], LUNA2_LOCKED[0.11044849], LUNC-PERP[0], MAPS[.826275], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000002], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000047], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[67.04], USDT[0.03426611], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00360111 | | NFT (314330231567256549/FTX EU - we are here! #249648)[1], NFT (329506787766144805/FTX EU - we are here! #249752)[1], NFT (500330515804776487/FTX EU - we are here! #249747)[1] | | |
| 00360112 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00360113 | | 0 | | |
| 00360118 | | ETH[0], ETHW[0], LUNA2-PERP[0], MATIC[0.56900040], NFT (440168193728850607/FTX EU - we are here! #57905)[1], NFT (464459759832782391/FTX EU - we are here! #57556)[1], NFT (522980110089265512/FTX EU - we are here! #57450)[1], USD[-0.49], USDT[0.18002467] | | |
| 00360119 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[151.88942], ALPHA-PERP[0], AUD[123115.44], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO[177609.284], BNB-PERP[0], BTC[1.59142051], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DFL[4480], DOGEBEAR[14500640.3245], DOGE-PERP[0], DOT[73.53030061], DOT-PERP[0], ETH[11.04009550], ETH-PERP[0], ETHW[10.99287986], FTT[38.40500399], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LRC[255.15051], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR[.317], MKR-PERP[0], SNX-PERP[0], SOL[29.75441228], SOL-PERP[0], SRM[265.7103397], SRM_LOCKED[5.38588138], SRM-PERP[0], SUSHI[100.32755014], SUSHI-PERP[0], TOMO[169.2], TRX[99.9906007], UNI-PERP[0], USD[94.64], USDT[0.12464161], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.187014], YFI-PERP[0], ZEC-PERP[0] | | BTC[.61], ETH[8.62] |
| 00360120 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.30] | | |
| 00360121 | | AUD[0.00], USD[0.62] | | |
| 00360122 | | FTT[0.02747136], SOL[.1], USD[0.00] | | |
| 00360124 | | BTC[0], FIDA[0], FTT[0], FTT-PERP[0], RAY[0], SOL[0], SRM[0], USD[0.00], USDT[0.00000002] | | |
| 00360125 | | BTC[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], FTT[2], MANA[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.26] | | |
| 00360126 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00360127 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[-0.89262249], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000003], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00558077], BCH-PERP[0], BIT-PERP[0], BNB[0.11983667], BNB-20210625[0], BNB-PERP[0.09999999], BOBA-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[0.00001091], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20211210[0], BTC-MOVE-2021Q4[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.00151429], DOGE-1230[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[110.40984049], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETHE[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.06309716], FTT-PERP[-0.10000000], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[.00447772], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSOL[.00143717], NEAR-PERP[0], NFT (301442974355967/6/Singapore Ticket Stub #1142)[1], NFT (337538178863990327/MF1 X Artists #86)[1], NFT (373964659150059438/Monza Ticket Stub #1824)[1], NFT (397605825389178551/Baku Ticket Stub #662)[1], NFT (442255174220841964/Silverstone Ticket Stub #894)[1], NFT (445168400577189980/Austria Ticket Stub #59)[1], NFT (465598200084117734/FTX AU - we are here! #23616)[1], NFT (497185078540496869/FTX EU - we are here! #17428)[1], NFT (520101643046957054/FTX EU - we are here! #20684)[1], NFT (522974621167397759/FTX EU - we are here! #17454)[1], OKB-20211231[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.810475], OXY-PERP[0], PAXG[0.00049990], PERP-PERP[0], POLIS[.08020777], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[10.9979727], TRX-PERP[0], TSM[0.00261181], TULIP-PERP[0], UNI-20210625[0], USD[20.12], USDT[12.24793076], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00006966], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | USD[11.32], USDT[10.357668] |
| 00360129 | | 0 | | |
| 00360130 | Contingent | ADABULL[0.00172334], BNB[.0099943], BNBBULL[0.00110495], BTC[0], BULL[0.00389504], DOGEBEAR[6198220], DOGEBEAR2021[.00090291], DOGEBULL[0.00000095], ETH[.00021797], ETHBEAR[5528.47925], ETHBULL[0.0000037], ETHW[0.0002797], FTT[.499905], LUNA2[0.03214155], LUNC[2999.525], SHIB[99924], USD[9.91], USDT[0.00531826], XRPBEAR[1269665.6], XRPBULL[53.96409] | | |
| 00360131 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-27.83], USDT[148.94964370], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00360132 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-2021062S[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-2021062S[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.090221], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-2021092S[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-2021062S[0], UNI-PERP[0], USD[3.89], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00360133 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-1230[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX[0.00000001], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MTA[0], OKB[0], RAY[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[0.02169876], SRM_LOCKED[.19703901], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.85], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00360135 | | BNB[.00587237], DMG-PERP[0], ETH-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[2.67], USDT[21.87223815] | | |
| 00360136 | | AVAX-PERP[0], BTC[.00655511], BTC-PERP[0], GRT[.27553], LINK-PERP[0], MTA-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000126], USD[0.00], USDT[1498.00644900] | | |
| 00360137 | Contingent | ADABULL[0.00267041], AKRO[802.19150668], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ[101.56266487], CONV[963.90176088], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GARI[217.53627102], HNT[0], HOT-PERP[0], LINA[1009.20054627], LINK-PERP[0], LTC[0], LUNA2[10.67791985], LUNA2_LOCKED[24.91514633], LUNC[2325139.5295359], LUNC-PERP[0], MATIC[0.56312478], PUNDIX[16.38800992], REEF[1244.58063188], REN[112.46053759], RSR[1082.00666312], SOL[0], SOL-PERP[0], SUSHI[3.67065948], TRX[0.24799806], UNI[0.01064664], USD[3.14], USTC-PERP[0], VETBULL[0.03439527], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0.25188958], XRP[0], XRP-PERP[0], ZECBULL[0.04673100] | | |
| 00360138 | | 1INCH-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.16], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00360139 | | USD[0.00], USDT[0.00010147] | | |
| 00360140 | | ALCX[.25], ATLAS[1120], BAT[.41123818], BCH[.0009299], BTC[0], COIN[0.24984206], DOGE[1], ETH[0], EUR[0.00], USD[-0.44], USDT[0] | | |
| 00360142 | | CRO[69.986], FTT[0], USD[1.63] | | |
| 00360143 | | BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.87364993], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], THETA-PERP[0], USD[-0.42], XRP-PERP[0] | | |
| 00360144 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000019], UNI-PERP[0], USDT[112.53], USDT[0], XLM-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00360145 | | ETH[0], TRX[.000019], USD[0.00001215] | | |
| 00360147 | Contingent | BNB[0], BTC[0], DOGE[37.21300449], EDEN[.000004], ETH[0.03459759], FTT[25], GMT[17.74526649], GST[.07000078], LUNA2[.42572672], LUNA_LOCKED[5.66002902], LUNC[528207.1016257S], NFT[325222767737321822/FTX AU - we are here! #35345][1], NFT[37318952242902133/FTX AU - we are here! #35389][1], SOL[0], TRX[.000802], USD[3.90], USDT[0] | | GMT[17.648784], USD[2.28] |
| 00360149 | | TRUMPFEB8[0], USD[758.78] | | |
| 00360150 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-45.94], USDT[121.31735376], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00360154 | | BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], USD[-0.71], USDT[1.92983887] | | |
| 00360155 | | BSV-PERP[0], ETH-PERP[0], FIL-PERP[0], MATH[.04768], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0.16644757] | | |
| 00360156 | | AAVE[.56444407], ADA-PERP[0], ALT-PERP[0], BTC[0], CVX[6.34042429], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00096521], FTT[0.02290835], FXS[6.14752115], MID-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX[18.01813784], SPELL[38961.00198196], UNISWAP-PERP[0], USD[2098.51], USDT[0.00001308], XTZ-PERP[0], YFI[0.00302300] | Yes | |
| 00360158 | Contingent | ALTBULL[0.88180000], AVAX[0.00000001], BTC[.00872807], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[20.1], LTC-PERP[0], LUNA2[0.00641553], LUNA2_LOCKED[0.01496957], LUNC[.009902], MATIC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.00005], USD[-28.35], USDT[415.32364372], USTC_90814338] | | |
| 00360160 | | TRX[.855591], USDT[0] | | |
| 00360161 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.0304], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGEBULL[0.04629520], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000002], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01029250], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00399850], LUNA2_LOCKED[0.00933077], LUNC-PERP[0], MATIC-PERP[0], NEAR[2.5], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0.00944269], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[4.83954616], TRX-PERP[0], UNI-PERP[0], USD[0.05], USD[0139643], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[.00000001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00360162 | | BNB[0], BULL[0], FTT[0.00110560], USD[-0.01], USDT[0.00358242] | | |
| 00360165 | | RAY[.99335], TRX[.000005], USD[0.06] | | |
| 00360166 | | EUR[0.88], USD[0.00] | | |
| 00360169 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OHT-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00360173 | | ATLAS[499.91], COPE[.9973], EOSBULL[.02818], ETCBEAR[31380218], FLOW-PERP[0], LTCBULL[.0070084], TRX[.000001], USD[0.48], USDT[0] | | |
| 00360174 | | AMPL-PERP[0], BRZ-20210326[0], DMG-PERP[0], USD[2.84], USDT[4.87039991], USDT-PERP[0] | | |
| 00360176 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALTBULL[2.686], BNB[0], BNB-PERP[0], BTC[0.00001133], BTC-PERP[0], BULL[1.00601], CAKE-PERP[0], COMP[.00001668], DEMENBEAR[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00200000], ETH-PERP[0], ETHW[.002], FIL-PERP[0], FTT[0.71286733], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], RAY[4.005344], RAY-PERP[0], SNX-PERP[0], SRM[9.997478], SUSHI[0], TRX[382.851978], UNI-PERP[0], USD[2.20], USDT[0.00000001], XRPBULL[9370], XRP-PERP[0], YFI[0], YFII[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00360177 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], COPE[.555115], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.00], XRP-PERP[0] | | |
| 00360181 | | DMG[.00993], USDT[0.50466632] | | |
| 00360183 | | BTC[0.00001274], DOGE[.91507], USD[35.75] | | |
| 00360184 | | ADABEAR[9982721], ADABULL[1000.34872], ALTBEAR[4281.2], ALTBULL[534.972], ASDBULL[4539422], ATOMBEAR[229955849.84], ATOMBULL[5799668], BEAR[176.2], BEARSHIT[5646], BNBBEAR[12691183.5], BNBBULL[.9998], COMPBEAR[300000], DEFIBEAR[58], DEFIBULL[10000], DOGEBULL[17802.4924], EOSBEAR[490000], ETHBEAR[20845400], ETHBULL[237.020324], ETHW[338.2958], GRTBULL[70084222], KNCBEAR[12032860], LINKBEAR[19996000], LINKBULL[208984.2], LTCBEAR[88632.82], MKR-PERP[0], MATICBEAR[20214851.62], MATICBULL[905472.92], SUSHIBEAR[9986175.2], SXPBEAR[79930000], THETABEAR[549970735], THETABULL[73394.08], UNISWAPBULL[1663.8276], USD[0.24], USDT[0.00929265], VETBULL[1147851.6], ZECBEAR[.5274], ZECBULL[2470000] | | |
| 00360187 | Contingent, Disputed | BTC[0], NFT[440288637335382523/FTX Crypto Cup 2022 Key #19017][1], USD[0.10], USDT[0.00000001] | | |
| 00360189 | Contingent | ATLAS[45000], AURY[.00000001], BIT[.26604], BLT[963.09035], BTC[1.11513392], DOGE[.60788], FTT[5482.954947], GRT[100000], IMX[.02444444], IND[8000], LUNC[10], MOB[936.515175], NFT[330732045527611364/The Hill by FTX #22055][1], NFT[468858341277466717/Weird Friends PROMO][1], NFT[472298287154311527/Guys #1][1], POLIS[450], SRM[46.93971884], SRM_LOCKED[360.100281161, USD[2530.71], USDT[3517.294868631, USTC[0], WBTC[0.00007230] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00360190 | | AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00007788], XTZ-PERP[0] | | |
| 00360191 | | USDT[0.00004391] | | |
| 00360192 | | 1INCH[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[100], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00674725], BTC-PERP[0], CAKE-PERP[0], COMP[0.00003021], COMP-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[10], DRGN-20210924[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00009852], ETH-PERP[0], ETHW[0.00009852], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00405866], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NOS-PERP[0], OMG-PERP[0], OMG-20210924[0], OMG-PERP[0], PAXG-PERP[.15], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-274.62], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.66195521], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00360195 | | CEL[0], ETH[0], USD[0.00], USDT[0.01000001] | | |
| 00360196 | | AVAX-PERP[0], BTC[0], DOGE-PERP[0], ETH-PERP[0], USD[6.06], USDT[0], XRP-PERP[0] | | |
| 00360197 | | ADA-20201225[0], ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-20201225[0], EOS-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.26], WAVES-PERP[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00360198 | | AUD[0.20], DOGE[5], ETH[-0.00011045], ETHW[-0.00011045], SUSHI[.05304356], USD[-0.75], USDT[0.69772500] | | |
| 00360199 | | ETH[.013383], ETHW[.013383] | | |
| 00360201 | | BTC[0.00097528], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], ETH[0.05622978], ETH-20201225[0], ETH-0325[0], ETH-PERP[0], ETHW[0.05622978], FTT[.09993], LTC[0.02772448], SOL[0], USD[-1.82], USDT[2.36096464], XRP[7.9181] | | |
| 00360202 | | USD[0.00] | | |
| 00360204 | | AAVE-PERP[0], CHZ[9.927], CHZ-PERP[0], GRT[.189365], GRT-PERP[0], SOL[.76592], SUSHI[.3739825], USD[0.00], VET-PERP[0] | | |
| 00360205 | | ETH[.00000001], USDT[0] | | |
| 00360208 | Contingent | 1INCH[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.00000002], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-20211231[0], COMP-PERP[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0.00000007], FTT-PERP[0], GRT[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINK[0], LINK-20210326[0], LINK-20210924[0], LINK-20211123[0], LINK-PERP[0], LTC[0], LTC-20201225[0], LTC-PERP[0], LUNA2[0.62991060], LUNA2_LOCKED[48.13645809], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SRM[1.67561393], SRM_LOCKED[7.50971741], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TRX[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[49979.54], USDT[25.43798792], USDT-0930[0], USDT-PERP[0], USTC[0.00000001], USTC-PERP[0], XRP[0], XRP-20201225[0], XRP-20210326[0], XRP-20211123[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00360209 | Contingent | BTC-PERP[0], DOGE-PERP[0], FTT[.12368868], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[1.62224168], LUNA2_LOCKED[3.78523058], NEO-PERP[0], SHIB-PERP[0], USD[0.08], USDT[0.00000001], XRP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 00360212 | | AAVE-PERP[0], ALGO-PERP[0], BCH-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[1.07], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00360215 | | ALPHA-PERP[0], ATLAS[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00360216 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009616], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-PERP[0], ETHW[.09992516], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[106.40376579], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00360219 | | USD[8.37] | | |
| 00360220 | | ETHBULL[0], LINKBULL[0.00000495], USD[26.28], XRPBEAR[.06808] | | |
| 00360221 | | BNBBULL[.15818919], ETHBULL[.09323469], MATICBULL[22.973907], USD[0.00] | | |
| 00360222 | | USD[0.00] | | |
| 00360223 | | ATLAS[8.55906743], TRX[.000009], USD[0.01] | | |
| 00360225 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.32], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00360227 | | BAO-PERP[0], EOS-20210326[0], LINK-PERP[0], USD[-0.01], USDT[.15] | | |
| 00360228 | | USD[0.93] | | |
| 00360229 | | MATIC[853.83874758], USDT[0.00000001] | | |
| 00360231 | | BF_POINT[700], BTC[0.00006409], ETH[.00098572], ETHW[.28398572], TONCOIN[.052644], USD[24.27], USDT[0] | | |
| 00360234 | | BTC[0.00000400], BTC-PERP[0], BULL[0], USD[0.00] | | |
| 00360235 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0], BTC-PERP[0], BULL[0], COMPBULL[274.57000001], COMP-PERP[0], DEFIBULL[26.37400001], DEFI-PERP[0], DOT-PERP[0], ETHBULL[0.00000004], ETH-PERP[0], ETHW[.00011851], EXCHBULL[0], EXCH-PERP[0], FTT[0.00428901], GRTBULL[0], HALF[0], LINKBULL[614.84000000], LTC-PERP[0], RSR-PERP[0], SNX[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[2.5207e+06], SUSHI-PERP[0], TOMOBULL[0], UNISWAPBULL[0], USD[0.96], YFI-PERP[0] | | |
| 00360236 | | AVAX[329.65052764], BTC[0], COPE[0], CRV[5211.19660649], DOGE[0], ETH[5.14339379], FTT[0], MATIC[3749.35411751], RUNE[0], SOL[0], SRM[0], SUSHI[.00000001], TULIP[0], USD[-0.45], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XRP[0] | | |
| 00360238 | | BULL[.00001876], DOGEBEAR2021[.005746], ETCBULL[.046788], TRX[.000001], USD[0.00], USDT[-0.00000003] | | |
| 00360239 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BOBA[.08917], BTC[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.08145686], LUNA2_LOCKED[2.52339936], LUNC[26531.38220574], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB[.00000001], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00360240 | | ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BEAR[27.8475], BNBBEAR[5045543051.5], BTC[0.00006989], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBEAR[1699.835585], EMB[9.1089], ENS-PERP[0], ETH[0], ETHBEAR[606221879.635], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINKBEAR[71450.1], LRC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR[5056635.1], THETA-PERP[0], TRX[.999351], TRXBEAR[2760.05], TRX-PERP[0], TULIP-PERP[0], USD[2.38], USDT[0.00000003], WAVES-PERP[0], XLMBEAR[20.4863675], XLM-PERP[0], XTZBEAR[87.84], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[2.13] |
| 00360243 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE[5], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], XRP[.25879254], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00360247 | | ATOM-PERP[0], BTC-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00360248 | | USD[0.00], USDT[1.92045117] | | |
| 00360250 | | TOMOBULL[30.086187], USD[0.12], XRPBULL[.06] | | |
| 00360251 | | 1INCH[4.999], AAVE[.09998], ADABULL[0.01087841], ALGOBULL[413849.238], AMPL[2.36798713], ASDBULL[.009998], ATLAS[499.9], ATOMBULL[11.04679], BAND[7.39582], BNBBEAR[999920], BNBBULL[.02550184], BULL[0.02508373], CHZ[0.09184682], COMPBULL[.035083], CREAM[.4999], DEFIBULL[.0030074], DOGEBEAR[219907.3], DOGEBEAR2021[.0003], DOGEBULL[0.00102026], EOSBULL[13041.99963], ETCBULL[.07508498], ETHBULL[0.27988429], ETHW[.424965], FTT[0.62072380], GRTBULL[.24792615], LINA[999.8], LINKBULL[.24275144], LTCBULL[37.39252], MANA[11.9976], MATIC.00292588], MATICBULL[1.007998], POLIS[9.998], PUNDIX[1.09928], REEF[1999.6], SLP[1003.90792578], SNX[3.79924], SUSHIBULL[2094.71715], SXP[4], SXPBULL[272.6705631], THETABULL[2.00001009], TOMOBULL[3002.04628], TRU[.9798], TRXBULL[13.4439482], UNISWAPBULL[.0010978], USD[0.06], USDT[.007334], VETBULL[.09998], WAVES[10.11809393], XLMBULL[.03239352], XRPBULL[17.8981, XTZBULL[.5008998], YFI[0.0189441] | | |
| 00360253 | | BNB[1.01754031], BTC[0.01480000], BULL[0], BULLSHIT[0], DEFIBULL[0], ETH[0], FTT[25.00046728], LTC[0], LTCBULL[0], MIDBULL[0], PAXG[0], PAXG-PERP[0], RUNE[0], SOL[15.91905653], SUSHI[0], SUSHIBULL[0], SXPBULL[0], USD[185.56], USDT[0], WBTC[0] | | SOL[5.478245] |
| 00360254 | | BNB[0], XRP[0] | | |
| 00360256 | | USD[0.00] | | |
| 00360258 | | USD[0.06] | | |
| 00360259 | | AVAX[0.00790389], BTC[0], FTT[0], SOL[.00700001], TRX[.000033], USD[0.84], USDT[1.73665690] | | |
| 00360260 | | 1INCH-PERP[0], AAPL-0325[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00000001], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.03345705], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT (31251008618137351 8/FTX EU - we are here! #118499)[1], NFT (42101184187685695 6/FTX EU - we are here! #117840)[1], NFT (44982641407824784 8/FTX AU - we are here! #31344)[1], NFT (48830586503088911 4/FTX AU - we are here! #9918)[1], NFT (55816319633989124 3/FTX EU - we are here! #118164)[1], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00077801], TSLA-20210326[0], USD[0.06], USDT[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00360261 | | BTC[.00007593], FTT[.999335] | | |
| 00360262 | | BNB[0], NFT (29064228720136775 0/FTX EU - we are here! #12312)[1], NFT (34330477946742539 1/FTX EU - we are here! #12027)[1], NFT (41202)[1], NFT (44363465715963678 /FTX EU - we are here! #12416)[1], SOL[0], TRX[0], USD[0.00] | | |
| 00360265 | | BSVBULL[87973.2819], EOSBULL[1841584.90016], LTCBULL[455.6042998], SXPBULL[279486.8874], TRX[.000017], USD[0.06], USDT[0.93344970], XRPBULL[60868.0252309] | | |
| 00360266 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[0.17], USDT[-0.00987726] | | |
| 00360268 | | DAI[0.00685272], LUNC[0], USD[0.00], USDT[0] | | |
| 00360269 | | 1INCH[0.13303627], ADA-PERP[0], APT[.49999999], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000418], BTC-PERP[0], CAKE-PERP[0], CHF[0.00], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.02], FTM-PERP[0], FTT[0.09038756], GBP[102.46], GRT-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR[0], NEO-PERP[0], PUNDIX[0.09980648], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SRM[.98280975], SRM-PERP[0], STMX-PERP[0], SUSHI[.00000001], UNI-PERP[0], USD[5487.07], USDT[1.82807339], XRP-PERP[0] | | |
| 00360271 | Contingent | ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[1.26706806], BTC[0.02209692], BTC-PERP[0], ETH[.71387669], ETH-PERP[0], FTM[6659], FTM-PERP[0], LINK[42.87354], LINK-PERP[0], LTC[2.60868], LTC-PERP[0], LUNA2[0.52353755], LUNA2_LOCKED[1.22158763], LUNC[114001.405167], LUNC-PERP[0], SOL[13.53533892], SOL-PERP[0], SRM[96.68], SUSHI[179.12117263], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2.46], USDT[13.09912652] | | |
| 00360273 | Contingent | ADA-PERP[0], ALPHA[0], ANC[368], APE[17.9], ATOM-PERP[0], AVAX[194.30000000], AVAX-PERP[0], AXS[2.1], BNB[0], BNB-PERP[0], BTC[1.01320000], BTC-PERP[0], CRO[510], DOGE[5728], DOT-PERP[0], ETH[47.982], ETH-PERP[0], ETHW[17.982], FIL-PERP[0], FLOW-PERP[0], FTM[12839], FTT[314.4], FTT-PERP[0], GALA-PERP[0], GMT[2087], GRT[0], GST[3770.8], LUNA2[126.9638673], LUNA2_LOCKED[296.2490238], LUNC[27646649.42], MANA-PERP[0], MATIC[105.2], MATIC-PERP[0], MTL[37.2], NEAR[205.4], PROM[9.8], RAY[81.82356045], RAY-PERP[0], RUNE-PERP[0], SHIB[4.4e+07], SOL[271.05000000], SOL-PERP[0], SRM[164.79535943], SRM_LOCKED[24.10635716], SRM-PERP[0], SUSHI[0], UNI-PERP[0], USD[69.60], USDT[2877.69], VET-PERP[0], XRP[0], YFI[0] | | |
| 00360275 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[1.82], USDT[14.25634611], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00360276 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[.0204], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[.53], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.05125246], ETHW[0.05122115], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[.0090025], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SGD[1.21], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[72.41177226], SOL-PERP[0], SUSHI[.11577224], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[29.07], USDT[19.95222681], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | ETH[.005782] |
| 00360277 | | BTC-PERP[0], USD[0.75], USDT[0.00023308] | | |
| 00360278 | | ETH[0.00000001], TRUMPSTAY[43829.98525], USD[0.03], XRP[0], XRP-PERP[0] | | |
| 00360280 | Contingent | BNB[.00335], DOGE[108541.37322], ETH[.0009931], ETHW[.0009931], FTM[.1], FTT[.094806], LUNA2[0], LUNA2_LOCKED[7.81570705], MATIC[.36286], SOL[0.00689558], SOL-PERP[0], USD[12.60] | | |
| 00360281 | Contingent | 1INCH[0.11958835], 1INCH-PERP[0], ADA-PERP[0], ALEPH[400.002], ALGO-PERP[0], ATLAS[111970.19137556], AURY[1999.64405401], AVAX-2021123[0], BNB[.00244779], BNB-PERP[0], BTC[0.00005097], BTC-PERP[0], BULL[0], CEL-PERP[0], COPE[800.004], DOGE-PERP[0], DOT[197.22075013], DOT-PERP[0], DYDX[.01151], ENJ-PERP[0], ETH[0.40016232], ETHBULL[0.00830580], ETH-PERP[0], ETHW[0.00016232], EUR[0.00], FIDA[.759987], FIDA-PERP[0], FTM[0.00125000], FTT[0.09050000], FTT-PERP[0], GARI[17620.818868], GRT[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNCBULL[0], LINK[0], LINK-PERP[0], LOOKS[0.36098974], LOOKS-PERP[0], MAPS[.02478], MAPS-PERP[0], MATIC[0.00248697], MATIC-PERP[0], MEDIA[98.446464], MEDIA-PERP[0], MNGO[51026.072007], NEAR[.015], ONT-PERP[0], OXY[.13931], PSY[.318112], RAY[0], RAY-PERP[0], REN-PERP[0], SOL[63.01568944], SOL-PERP[0], SRM[2584.46856722], SRM_LOCKED[240.87774819], SRM-PERP[0], SUSHI-PERP[0], THETABULL[0.00000001], THETA-PERP[0], TRX[2275.56756], USD[3438.78], USDT[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0] | | SOL[62.474454], USD[3435.06] |
| 00360282 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-2021092[4], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-2021062[5], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021062[5], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.001017], SRM_LOCKED[.00393344], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-2021062[5], UNI-PERP[0], USD[0.02], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00360283 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00360288 | | USD[0.20], USDT[0] | | |
| 00360289 | | BTC[0], DOGEBULL[0.00039975], FTT[0.35199963], LINKBULL[0], RAY[0], SUSHIBULL[0], UNISWAPBULL[0], USD[0.00] | | |
| 00360292 | Contingent | AAVE[0.20286278], ALCX-PERP[0], APE-PERP[0], BAL-PERP[0], BRZ[0], BTTPRE-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH[0.07415455], ETH-PERP[0], ETHW[0.07375375], FTT[4.25096899], FTT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[7.49111046], SOL-PERP[0], SRM[70.72476961], SRM_LOCKED[1.38047675], TRX-PERP[0], USD[10.78], USDT[0.95976496], USTC[0.13227149] | | ETH[.073159], SOL[.157262], USD[10.62], XRP[.988811] |
| 00360293 | | XRP[87.017] | | |
| 00360295 | | AVAX[0], BCH[0], BCH-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], ETHBEAR[860.03], ETHBULL[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00000036] | | |
| 00360296 | | ADABULL[0], BULL[0], DEFIBULL[0], ETHBULL[0], FTT[0], LINKBULL[0], MATICBULL[.004337], THETABULL[0.00004802], USD[0.03], USDT[0] | | |
| 00360297 | | ALGOBULL[0], DOGE[1], FTT[0], GBP[0.00], MANA[0], MATIC[0], RUNE[0], SOL[0], SRM[0], SXP[0], USD[0.00] | | |
| 00360300 | | NFT (30813379411810437 7/FTX EU - we are here! #103433)[1], NFT (34933861755332123 4/FTX EU - we are here! #103616)[1], NFT (53449656665146168 6/FTX EU - we are here! #104057)[1], TRX[.000002], USDT[0.00001625] | | |
| 00360303 | Contingent | BNBBULL[0], BULL[0.00000060], ETH[.002], ETHBULL[0.00009632], ETHW[.002], FIDA[5.60029455], FIDA_LOCKED[11.54932967], FTT[0.08448175], LINK[.097886], LINKBULL[0.00008505], RSR[4.6578], SOL[.05643215], SRM[1.56903688], SRM_LOCKED[4.06422071], TRX[.000001], USD[1.56], USDT[0.93036706], XRPBULL[.003143], ZECBULL[0.00015688] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00360304 | | BTC[0.03207450], ETH[0], ETHW[0.20935769], EUR[0.00], FTM[44.48046803], FTT[20.8861015], NFT (4042689140025390593/The Hill by FTX #36848)[1], RAY[16.29957861], RUNE[21.49287794], SOL[0.00000537], USD[0.00] | | |
| 00360305 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[45.49], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00360307 | | 1INCH-PERP[0], AAVE-20210326[0], ADA-20210326[0], ADA-PERP[0], AKRO[0.01294], ALPHA[.84049S], ATOM-PERP[0], AVAX[0], BADGER-PERP[0], BCH-PERP[0], BEAR[8.368], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000755], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[0.00000201], CEL[.046532], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH[.0002585], ETH-20210326[0], ETHBULL[0.00000541], ETH-PERP[0], ETHW[0.00025849], FLOW-PERP[0], FRONT[.86073], FTM-PERP[0], FTT[0.09754795], FTT-PERP[0], GRT-PERP[0], JOE[.65971], LINA-PERP[0], LINK[.074573], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB[166.520599], OXY[.734], PEOPLE[30527.2298], PERP-PERP[0], REEF[8.1088], REN[.781025], REN-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210326[0], SUSHI-PERP[0], THETA-20210326[0], UNI-PERP[0], USD[0.70], USDT[0], VETBULL[13.54592614], XRP-20210326[0], XRP-PERP[0] | | |
| 00360311 | | USDT[10] | | |
| 00360313 | Contingent | ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], AVAX-PERP[0], AVAX[0], AVAX-0930[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[0.0003276], FIDA_LOCKED[0.00278432], FTM-PERP[0], FTT[0.00000011], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNC-PERP[0], MASK-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (5079764802747345734/FTX Crypto Cup 2022 Key #21009)[1], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0.00030190], SOL-0930[0], SOL-PERP[0], SRM[1.43305930], SRM_LOCKED[261.88292304], SUSHI[0], SUSHI-PERP[0], TRX[.000006], TRX-PERP[0], USD[2.29], USDT[0.00000001], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00360314 | | DEFI-PERP[0], FIL-PERP[0], USD[0.00] | | |
| 00360315 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.00977191], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], ROOK-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[11.09], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00360316 | Contingent | ETH-PERP[0], LUNA2[0.01686518], LUNA2_LOCKED[0.03935210], LUNC[3672.43], USD[0.00] | | |
| 00360318 | | ALGOBULL[100000], LTCBULL[101], MATICBULL[5], SOL[0000001] | | |
| 00360320 | | ATOM-20210625[0], LTCBULL[.0082045], LTC-PERP[0], REN-PERP[0], SC-PERP[0], THETA-PERP[0], USD[-0.10], USDT[0.31167570] | | |
| 00360322 | | BTC[0], DOGE[0], FTT[0], USD[0.00] | | |
| 00360323 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.01452525], BTC-20211231[0], BTC-MOVE-2020120[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20210128[0], BTC-MOVE-20210218[0], BTC-MOVE-20210228[0], BTC-MOVE-WK-20210129[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGEBEAR[978.39761], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[8.21511375], FTT-PERP[0], GME-20210326[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-OVER-TW[0], SOL-PERP[0], SRM[18.44758304], SRM_LOCKED[63.4587693], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[5.91], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00360328 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.21106849], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[12.6801791], SRM_LOCKED[54.94878617], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.74], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00360332 | | ATOMBULL[.90], BULL[0.00006008], DOGEBULL[.98336], ETCBULL[3.1521], ETH[.00008657], ETHBULL[0.00051473], ETHW[.00008657], FTT[0.01756887], ICP-PERP[0], USD[1812.21], USDT[0], XRPBULL[70.9832] | | |
| 00360335 | | ETHBULL[.00002] | | |
| 00360337 | | ETHBULL[0], USDT[158.45696024] | | |
| 00360341 | | HNT[4700.243166], USD[2.14] | | |
| 00360342 | Contingent | AAVE-PERP[223.46], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[1387.92], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[2.20], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.27276725], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[70.64243273], LUNA2_LOCKED[164.832343], LUNC[15382538.456924], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RON-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[588.23], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-30495.40], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00360343 | | AKRO[.628265], AMPL[0.00538554], AMPL-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], KNC[.060084], KNC-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], SNX-PERP[0], SOL[.99335], SUSHI-PERP[0], SXP[.0924855], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-12.41], USDT[1.99709513], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00360344 | | ADABULL[0.01127983], ALTBULL[.31985724], ATOMBULL[.3569286], BNBBULL[0.00635851], BSVBULL[118.77624], BTC[.00762609], BTC-PERP[0], BULL[0.00252496], CREAM[.059988], DOGEBEAR[93730], ETCBULL[1.96047008], ETHE[.0209958], ETHBULL[0.01259879], ETHW[.0209958], FTT[.09998], GRTBULL[.0519896], LEOBULL[0.00097841], LINKBULL[0.03517315], LTC[.36195366], LTCBULL[120.5786], MATICBULL[2.9571099], MIDBULL[0.00023928], PRIVBULL[1.09898], SUSHIBULL[66.58668], SXPBULL[1.518968], TRX[6], UNISWAPBULL[.0024995], USD[78.30], USDT[0.74174894], VETBULL[8.5693662], XLMBULL[43015903], XLM-PERP[0] | | |
| 00360346 | | SUSHIBEAR[2607452S.811], SUSHIBULL[45590930.6112], USD[0.08], XRP[.2569], XRPBEAR[2.47872], XRPBULL[.034063] | | |
| 00360347 | Contingent | ADABEAR[27.98148662], ALGOBEAR[19.8528822], BCHBEAR[.10720343], DOGEBEAR[942.26703624], LINKBEAR[192.88339769], LUNA2[0.07447514], LUNA2_LOCKED[0.17377534], MATICBEAR[17.04095708], SUN[.0007039], SUSHIBEAR[.66956727], TOMOBEAR[10062.38679814], USD[-0.13], USDT[0.00000001] | | |
| 00360349 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00134205], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00360350 | | BTC[0] | | |
| 00360351 | | USDT[0] | | |
| 00360356 | | 0 | | |
| 00360357 | | ETHBULL[0.00004474], USDT[0] | | |
| 00360360 | | AAPL[0], AMZN[.00000006], AMZNPRE[0], COIN[0], NIO[0], PFE[0], PYPL[0], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00360366 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00888342], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CEL-09300], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[145.124603], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[279.89588552], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[155.1870492], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MBS[328.0975], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[1500], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[4.23022097], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[36364.511], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STOR-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00119322], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[24377.26], USDT[997.50167662], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  | BTC[.008883], TRX[.001192], USD[24371.70], USDT[997.484599] |
| 00360367 |  | BNB[0], ETH[0], MATIC[0.03629416], SOL[0], TRX[0], USD[0.00], USDT[0.00000001], WAVES[0], XRP[0] |  |  |
| 00360370 |  | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003119], BTC-20210625[0], BTC-MOVE-20210127[0], BTC-PERP[0], DAI[0], DEFI-PERP[0], DOGE[1], ETH[0.00067658], ETH-PERP[0], ETHW[0.00067657], FTT[152.12867013], FTT-PERP[0], GRT[0], SHIT-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[77457.84], USDT[-29.61531245], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00360371 |  | BNB[0], BTC[0], ETC-PERP[0], ETH[0], FTT-PERP[0], GMT-PERP[0], JPY[1044052.37], LUNC-PERP[0], SAND[0], SOL[0], USD[0.00], USDT[0.00000195] |  |  |
| 00360372 |  | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT[0], GRT-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XTZBULL[0], XTZ-PERP[0] |  |  |
| 00360374 |  | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00360375 |  | AAVE[0], BTC[0.06437395], DODO[0], GRT[0], MATIC[0], RUNE[0], SNX[0], SOL[20.25987852], SRM[0], USD[0.00], XRP[0] |  |  |
| 00360377 |  | USD[0.19] |  |  |
| 00360378 |  | BTC-PERP[0], ETH[.00000001], USD[0.00], XLM-PERP[0], XRP-PERP[0] |  |  |
| 00360380 |  | BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00186329], ETH-PERP[0], ETHW[0.00186331], LINK[.00000001], LINK-20201225[0], LINK-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-20210326[0], USDI-1.48], USDT[0.00406905], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00360381 |  | USDT[.582809] |  |  |
| 00360382 |  | BNB[0.00005864], BOBA-PERP[0], ETH[0.00000615], ETHW[0.00000615], FIDA[0], LTC[0], OMG[0], SOL[0.00001891], TRX[0], UNI[0.00800848], USD[0.10], USDT[0.02133822], XRP[0] |  |  |
| 00360383 |  | BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00360385 |  | 1INCH-PERP[0], BNB-PERP[0], BTC[0.00003291], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.20846299], ETH-PERP[0], FTT[.0987365], MATIC[8.73252343], SOL-PERP[0], USDI-1.06], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00360388 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[46924.19], USDT[0.48958962], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], USDC[0.01] |  |  |
| 00360389 |  | TRUMPSTAY[133217.796175], USD[0.01] |  |  |
| 00360390 | Contingent | AUDIO[.01441], EDEN[1165.9049205], ETH[0], FIDA[.45507696], FIDA_LOCKED[1.67153964], FTT[151.42509778], IMX[13075.71960300], LINK[119.836044], MAPS[1180.488815], RUNE[413.49957435], SOL[515.44945192], SRM[881.97973346], SRM_LOCKED[59.66026654], USD[18.91], USDT[0] |  |  |
| 00360391 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00049799], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETH[0.00048600], FIDA[.5319435], FIDA_LOCKED[1.29842472], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.61985206], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[2.33508063], LUNA2_LOCKED[15.44852147], LUNC[0.00000001], LUNA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00478988], SOL-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[.00006], UNI-PERP[0], USD[8.57], USDT[0.00769598], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] |  |  |
| 00360394 |  |  |  |  |
| 00360398 |  | USD[0.00], USDT[0] |  |  |
| 00360400 |  | BAO[940.465], DOGE[10], USD[0.49] |  |  |
| 00360401 | Contingent | AVAX[0], BNB[0], BTC[0], BTC-PERP[0], CRV[0], ETH[3.71800002], ETHW[0], FTT[150], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079635], NFT (3527448494094682847/FTX Swag Pack #293 (Redeemed)[1], RAY[0], SNX[0], SOL[0.00871258], SRM[1.47916566], SRM_LOCKED[122.06639796], SUSHI[0.00000001], USD[0.27], USDT[0], YFI[2.2504] |  |  |
| 00360402 | Contingent, Disputed | AXS[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-PERP[0], CHZ-PERP[0], COIN[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], KNC[0], OLY20210[0], PAXG[0], PROM-PERP[0], RAY[0], ROOK-PERP[0], SOL[0], SXP-PERP[0], TRYB[0], USD[0.00], USDT[0], YFI-PERP[0] |  |  |
| 00360404 | Contingent | APE-PERP[0], AUD[0.00], BAO[1], BTC[.00004545], BTC-PERP[0], CAKE-PERP[0], ETH[.01987996], HXRO[1], KIN[2], LTC[0], LUNA2[1.05746403], LUNA2_LOCKED[32.37997358], MATICBULL[5.198], RSR[1], TRX[2], USD[1.85], USTC[149.71100576], USTC-PERP[0] | Yes |  |
| 00360406 |  | ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00051670], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL[0.00000001], SRM[.0000862], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00360407 |  | ADABULL[0], ASDBULL[0], ATOMBULL[0], BALBEAR[0], BALBULL[0], BCHBULL[3], BEAR[250.93624926], BNBBULL[0], BTC[0.00040000], BULL[0.00016000], COMPBEAR[0.93004701], COMPBULL[0], DOGEBEAR[0], DOGEBEAR2021[0], DOGEBULL[0.00243005], DROMBEAR[0], ETCBEAR[0], ETCBULL[0], ETH[0], ETHBEAR[0], ETHBULL[0.00200000], ETHHEDGE[0], FTT[.4996675], GRT[2.48932134], GRTBEAR[1], GRTBULL[0.59311207], LINKBULL[0], MATIC[0.63468359], MATICBEAR2021[0], MATICBULL[0.4751147], MKRBULL[0], SHIB[1006179.28615030], SOL[0], SUSHIBEAR[0], SUSHIBULL[111.85724341], SXPBULL[0], THETABEAR[0], UNISWAPBEAR[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000002], VETBEAR[0], VETBULL[0], XRPBEAR[0], XRPBULL[27.37619545], XTZBULL[0], YFI[0], ZECBEAR[0], ZECBULL[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00360409 | Contingent | AAVE-0930[0], AAVE-PERP[0], ADABULL[0.00009935], ATOMBEAR[10000000], BEAR[10000], BNB-1230[0], BNB-PERP[0], CEL-0930[0], CEL-PERP[0], COMPBULL[.0098404], CRV-PERP[0], DEFIBULL[.00098024], DYDX[.09943], EDEN-0624[0], EDEN-PERP[0], ETH[0.00051054], ETHW[0.00080375], EXCHBULL[0.00000984], FTM-PERP[0], FTT[25], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], GRTBULL[.098556], GST-0930[0], GST-PERP[0], LINKBEAR[19996200], LUNA2[0.00000000], LUNC2 LOCKED[0.00000004], LUNC[10.00387382], LUNC-PERP[0], MATICBULL[6400], MKRBULL[0.00069511], SKL[.07204], SOL-PERP[0], SUN[.0004], SUSHIBEAR[59988600], SUSHIBULL[97.72], SXPBEAR[22000000], TRX[.001], USD[211.57], USDT[69.42345846], USDT-0930[0], USDTBEAR[1000000], ZECBULL[.098347] | | |
| 00360412 | | BTC[0.19818101], ETH[0.08628491], ETHW[0], LTC[0.23525696], SOL[.10642218], TRX[866.93013098], USD[0.24] | | |
| 00360413 | | DOGE-PERP[0], ETH[.00064628], ETH-PERP[0], ETHW[.00064628], EUR[43.57], RAY[40.91287621], USD[1.36], XRP[.98], XRP-PERP[0] | | |
| 00360415 | | BTC[.00000012], LINKBULL[.00085775], USD[4.21] | | |
| 00360416 | | USD[1.57], USDT[.009206] | | |
| 00360419 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[0.00007193], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DMG-PERP[0], DOT[1475.8], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.0037905], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.054], LOOKS-PERP[0], LTC[.000766], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMPSTAY[.2356], TRX[35.00119], TRX-PERP[0], UNI-PERP[0], USD[11.63], USDT[10.91320000], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00360420 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00360421 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00007533], BTC-20211231[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[1.06000000], ETHBULL[0], ETH-PERP[0], ETHW[.288], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01363754], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.14640547], LUNA2_LOCKED[0.34161277], LUNC[31880.1], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], ROOK[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.12768654], SRM_LOCKED[.65473797], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[.0], USD[1.74], USDT[1434.40377217], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00360422 | | BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00360425 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.0002716], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.38], FLM-PERP[0], FTT[0.01373654], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[9168.71], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00360426 | | USD[0.00], USDT[0] | | |
| 00360428 | | ETH[0], FTT[.008523], GRT[38], MEDIA[.00314], MER[.96576], SOL[0.00439577], TRX[.001191], USD[0.75], USDT[0.00024006] | | |
| 00360429 | | USD[244.47] | | |
| 00360430 | Contingent, Disputed | USDT[0.00003376] | | |
| 00360431 | | ATOM-PERP[0], BAND-PERP[0], BTC[0.00000690], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.10], YFI-PERP[0] | | |
| 00360434 | | BTC[0], ETH-PERP[0], LINK-PERP[0], USD[3.44] | | |
| 00360435 | | USD[0.13], XRP[.39] | | |
| 00360437 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[690], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04085328], LUNA2_LOCKED[0.09532433], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[17], TRX-PERP[0], USD[37.66], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00360441 | | BTC[.0000772], SOL[.0984], USDT[0] | | |
| 00360442 | | ADABULL[0], ADA-PERP[0], BAL[0], BAO-PERP[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], DOGE-PERP[0], ETH[0.00000002], ETH-PERP[0], GRT[0], RAY[0], REEF[0], REEF-PERP[0], SHIB[.00000011], SHIB-PERP[0], SNX-PERP[0], SOL[0], TRYB[1.28177800], USD[0.00], USDT[0.00001971], WBTC[0], XRP-PERP[0] | | TRYB[.98521] |
| 00360446 | | 1INCH[824.42527513], ETH[0.44607991], ETHW[0.44607991], FTT[150.08497980], GODS[2008.01004], USD[44717.79] | | 1INCH[779.858247] |
| 00360448 | | BCH-PERP[0], BEAR[.38685], BTC[0], BTC-PERP[0], ETH-PERP[0], ETH[.00005258], ETH-PERP[0], ETHW[0.00005257], LINK-PERP[0], SOL[0], SOL-PERP[0], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00360449 | | AAVE[.00002403], AVAX[.00008389], BNB[.00000121], CRV[.00119904], ENS[.00064146], ETH[0.00004610], ETHW[0.00002552], MATIC[.00000001], STG[0.01931485], TRX[0.25342301], UNI[.00023147], USD[0.01], USDT[0.07542721] | | |
| 00360450 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.00005651], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[56.24], USDT[192.00865137], XRP-PERP[0], ZEC-PERP[0] | | |
| 00360451 | Contingent | ATLAS-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], GAL-PERP[0], IMX[.0905], LUNA2_LOCKED[31.63057592], LUNC-PERP[0], TRX[.000001], USD[0.11], USDT[0.15250282] | | |
| 00360452 | | BTC[0.00000001], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.01982147], RAY-PERP[0], SHIB-PERP[0], SOL[0.00328739], SOL-PERP[0], TRX[.000002], USD[0.29], USDT[0], XRP-PERP[0] | | |
| 00360453 | Contingent | 1INCH[127.65977861], 1INCH-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[38.06273036], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[10.095053], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.0026792B], FIDA_LOCKED[0.1174896], FLM-PERP[0], FTM-PERP[0], FTT[5.36689221], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00095673], LUNA2_LOCKED[0.00223237], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[165.31747949], SRM_LOCKED[2.91514973], SRM-PERP[0], SUSHI-PERP[0], SXP[678.46789409], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[77.71], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | 1INCH[82.330729] |
| 00360455 | | ALGO-PERP[0], BAO[106928.845], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.13], USDT[0], XLM-PERP[0] | | |
| 00360456 | | 0 | | |
| 00360457 | | ADA-PERP[0], CRV-PERP[0], DYDX[2223.570075], DYDX-PERP[0], ETH[0.00091331], ETHW[0.00091331], FTT[0.00114393], FTT-PERP[0], GBP[8.00], ICX-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.22] | | |
| 00360459 | | AAVE-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00067], ETH-PERP[0], ETHW[.00067], FTT[.090557], KNC-PERP[0], LINK-PERP[0], LTC[0.00068500], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], UNI[.08658296], UNI-PERP[0], USD[26.06], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00360460 | Contingent | BTC[.19038418], ETH[.60498575], ETHW[.60498575], LUNA2[0.01229136], LUNA2_LOCKED[0.02867984], LUNC[2676.4697087], MANA[156.97017], MATIC[209.9061], SAND[90.98271], SOL[2.96943571], USD[0.00] | | |
| 00360461 | | FTT[.6], NFT [466658293309197009/The Hill by FTX #38575)[1], USD[0.40] | Yes | |
| 00360462 | Contingent | BLT[.72305], FTT[25.495665], SRM[1.31719222], SRM_LOCKED[7.86280778], TRX[.0004], USD[1.00], USDT[0] | | |
| 00360463 | | BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[204.55561405], LTC-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000002], XRP-202103260[0], XRP-PERP[0] | | |
| 00360464 | | AAVE-PERP[0], ALT-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |

Supplemental Schedule F — Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00360468 | | AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], RUNE-20201225[0], RUNE-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00360470 | | USDT[1] | | |
| 00360472 | | ATLAS[7890], USD[0.00], USDT[1017.86961517] | | |
| 00360474 | Contingent | AVAX[0], AVAX-PERP[0], BNB[0], BTC[0.01294538], DOGE[237.74566459], ENS[.43], ETH[0.67984500], EUR[0.01], FIL-PERP[0], FTT[0.06119829], FTT-PERP[0], HKD[0.00], LUNA2[0.00376656], LUNA2_LOCKED[0.00878865], LUNC[0.01118691], LUNC-PERP[0], MATIC[12.77559427], SOL[0], THETA-PERP[0], USD[9941.66], USDT[0], USTC[0.00000001], USTC-PERP[0], WBTC[0.00000246] | | |
| 00360475 | | BTC[0], DAI[0], ETH[0.42897835], MATIC[0], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00360477 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00001071], BTC-PERP[0], BTTИRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA[.56], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.023902], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.032608], IMX-PERP[0], KBT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[.42697], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[45.28], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000047], TRX-PERP[0], USD[66771.22], USDT[191.61000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00360478 | | 1INCH-PERP[0], BTC[0], BTC-PERP[0], GRT-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[-0.10], XRP[.371501], XRP-PERP[0], YFI-PERP[0] | | |
| 00360479 | | USDT[0.00000365] | | |
| 00360481 | | ATLAS[0], MNGO[0], SOL[0], USD[0.00], USDT[0] | | |
| 00360482 | | DOGEBULL[0.00003556], ETH-PERP[0], MANA-PERP[0], SOL-PERP[0], SPY[0.00043633], TRUMPFEB[0], TSLA[.0128152], TSLA-0624[0], TSLAPRE[0], USD[13807.95], USDT[0] | | |
| 00360485 | | TRUMPSTAY[9247], USD[0.02] | | |
| 00360486 | | ADA-PERP[0], AVAX-PERP[0], BLT[48.99069], BTC[.0000654], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[.26.6], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[.9924], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[00000001], SOL-PERP[0], SRM-PERP[0], TRX[.000929], USDT[1206.05463339] | | |
| 00360487 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[218.11], USDT[0.00000005], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00360489 | | ATOM[0], AVAX-PERP[0], BTC[0], DYDX[.02077057], ETH[.0008334], ETHBEAR[6655.01564128], ETH-PERP[0], ETHW[.0007139], FTM[0], FTT-PERP[0], GBP[1983.11], LOOKS[.14666267], MATIC[874.93501313], RAY[0.85720000], SOL[.00722516], USD[2910.67] | | |
| 00360490 | | ETH-PERP[0], USD[0.02], USDT[.0428] | | |
| 00360492 | | FTT[.0929321], FTT-PERP[0], SOL[.14863182], USD[1.10], USDT[0] | | |
| 00360495 | | FTT[35.39292], LINKBULL[0.00000300], USD[0.00], USDT[4.0884] | | |
| 00360496 | | AAVE[0], BNB[0.00961381], BTC[0.00458167], BTC-PERP[0], COMP[0], DOGE[0.80152893], ETH[0], FTT[0.02550296], MKR[0], UNI[0.09728400], USD[0.75], USDT[0] | | |
| 00360497 | | ALGOBULL[9886.9], ALTBULL[.00006743], ATOMBULL[.50302], BALBULL[.9509822], BTC[0], BULL[0.00000788], COMPBULL[.0924046], DEFIBULL[.41580395], DOGE[7], LTCBULL[.77925], MATICBULL[.076065], MIDBULL[0], MKRBULL[.00079161], THETABEAR[503750], THETABULL[.00005535], TOMOBULL[.00000001], USD[0.06], USD[0.00000001], VETBULL[.025475], XLMBULL[.008381], XTZBULL[.314999] | | |
| 00360501 | | ONT-PERP[0], USD[2.83], USDT[.00432417] | | |
| 00360504 | | ATLAS[150], DFL[20], SHIB[99930], USD[0.70], USDT[0.00000001] | | |
| 00360506 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-20210924[0], CRV-PERP[0], DOGE-PERP[0], DYDX[133.7], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[5.90764133], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[197600], STEP-PERP[0], USD[8.20], USDT[0], XRP-PERP[0] | | |
| 00360507 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0.00000005], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000003], ETH-0325[0], ETH-06240], ETH-0930[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.05], USDT[0.00000001], USDT-123[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00360513 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[98.01], ANC-PERP[0], APE-PERP[0], ASDBULL[1.04719052], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCHBULL[.000008], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00082101], CEL-PERP[0], DOGE[0.1984262], DOGEBULL[0.00103219], DOGE-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETHBULL[0.00115000], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[.07192], MATIC-PERP[0], SAND-PERP[0], SOL[0.018806], SOL-PERP[0], SUSHIBULL[539.6591], SUSHI-PERP[0], SXPBULL[.7928081], THETABULL[.0000571], THETA-PERP[0], TOMOBULL[8136.778], TRX[0.96545700], USD[84.82], USDT[0.00000005], XRPBULL[190.66653], XRP-PERP[0], ZEC-PERP[0] | | |
| 00360515 | | AAVE-PERP[0], ATOM-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], SOL[.00000001], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00360518 | | BTC[.0219], BTC-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], EUR[1011.53], LINK-PERP[0], SOL[0.50996400], STEP[3566.2], TRX[394], UNI-PERP[0], USD[1971.95], USDT[0] | | |
| 00360521 | | 1INCH[1], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[35.98874], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00010379], BTT-PERP[0], BTTPRE-PERP[0], C98[1], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[9.9982], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00099820], ETH-PERP[0], ETHW[0.00099820], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.24524382], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[1.3], HNT[.1], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JST[10], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[1.4], MATIC-PERP[0], MEDIA[.02], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP[.1], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[30], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[5.99748], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ[.7], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[22.90], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.99982], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00360527 | | BTC-PERP[0], ETH[0.00241279], ETHW[0.00241279], USD[18.59] | | |
| 00360531 | | 0 | | |
| 00360534 | | USD[0.00] | | |
| 00360537 | | ALGO-PERP[0], BSV-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-20210326[0], SOL-PERP[0], TRX-PERP[0], USD[0.02] | | |
| 00360539 | Contingent | BTC[0.00011894], BTC-PERP[0], LUNA2[0.00310425], LUNA2_LOCKED[0.00724325], LUNC[.01], SOL[0], TRX[.000001], USD[2.87], USDT[0] | | |
| 00360540 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINKBEAR[.00000000], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.411], USDT[0.0000032], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00360544 | | ALGO[15.01447708], BTC[0], ETH[.19167628], FTT[0], USD[0.00], USDT[0.00000158] | | |
| 00360547 | Contingent | ALCX[0], ATLAS[9.0956], BTC[0], LUNA2[0.01533921], LUNA2_LOCKED[0.03579151], LUNC[3340.147273], USD[0.00], USDT[0.00000001] | | |
| 00360553 | | BTC[0.00022474], FTT[150.4949], USD[21.24], USDT[2.34125046], WBTC[.00000668] | | |
| 00360554 | | ATLAS[352.81610566], ATOM[9], BTC[0.00017413], ETH[0.00080173], ETHW[0.00080173], FTT[667.24748], RAY[35.973394], SOL[17.06230426], TRX[74.000001], USD[3.83], USDT[2.60079705] | | |
| 00360558 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], ETH[0], FIDA-PERP[0], FTT[0.00532519], GRT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.93], YFI-PERP[0] | | |
| 00360561 | | USD[17.02] | | |
| 00360566 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[1.46895853], FTT-PERP[0], KSHIB-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.732017], UNI-PERP[0], USD[3.54], USDT[10.14487068], XRP-PERP[0] | | |
| 00360568 | | ATOM[.006898], EUR[197.75], SOL[0], USD[5.04], USDT[2127.36641945] | | |
| 00360569 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[-0.00797844], BTC-PERP[0], BULL[0], CHZ[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[-0.00071600], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REEF[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.01277610], SRM_LOCKED[.11904885], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[190.59], USDT[0.00221032], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00360570 | | ALGOBULL[2843966.36993076], ATOMBULL[.17869.45614468], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], DYDX[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0], IMX[0], MATICBULL[534.27878803], MATIC-PERP[0], RAY[0], REEF[0], REEF-PERP[0], RUNE[0], SOL[0.00100042], SRM[0.84780688], SRM_LOCKED[183.66616711], SYN[0], TOMOBULL[141754.43187021], USD[0.00], USDT[0.00000246], XRPBULL[26727.58935184] | | |
| 00360571 | | BTC-PERP[0], LINK-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00360572 | | TRX[.000002], USD[2.58] | | |
| 00360573 | Contingent | AVAX[0], BTC[0], ETH[9.90000000], ETHBULL[0], ETHW[9.90000000], FTT[0], MATIC[11694.52046408], SOL[122.89619200], SRM[.82655196], SRM_LOCKED[477.47152542], STEP[.00000001], STG[0], USD[34156.41] | | |
| 00360575 | | ATLAS[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TRUMPWIN[5986.83589758], USD[0.64] | | |
| 00360577 | | ADABEAR[96.43], ATOMBULL[.000629], AVAX-PERP[0], GME[.01942], USD[0.00], USDT[0] | | |
| 00360578 | | SUSHI-PERP[0], USD[0.01], USDT[.0231224] | | |
| 00360584 | | AAVE[4.39254289], BAL[54.32], BTC[0.01630000], CRO[16438.868], ETH[1.369], ETHW[1.369], FTM[773.18813593], IMX[420.5], LINK[139.36743251], MATIC[772.29050693], USD[20074.86] | | FTM[768.862721], LINK[137.9], MATIC[762.514898] |
| 00360587 | | USD[0.00], USDT[0] | | |
| 00360588 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OXY[.9799075], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.26], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00360589 | Contingent, Disputed | BOBA-PERP[0], OKB-PERP[0], RAY-PERP[0], TRX[.000001], USD[0.00] | | |
| 00360591 | Contingent | ADABULL[0], ALTBULL[0], AVAX-PERP[0], BULL[0], COMPBULL[0], ETHBULL[0], EUR[0.00], FTT[12.391754], LINKBULL[0], LTCBULL[76.9088216], RAY[69.72362019], ROOK[0], SRM[121.25858443], SRM_LOCKED[3.30886187], SXPBULL[0], USD[0.00], USDT[0.00053739] | | |
| 00360592 | | EOS-PERP[0], RAY[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00360596 | | 0 | | |
| 00360598 | | USD[33.96] | | |
| 00360599 | Contingent, Disputed | ETCBULL[.0003209], USD[35.10] | | |
| 00360600 | Contingent | AAVE[0.00569999], ARKK[-0.01044476], BABA[.034036], BOLSONARO2022[0], BTC[0.58312106], BTC-PERP[0], CGC[.01088], CHZ-PERP[0], CREAM[.008484], CRON[.53614], CVX[.09206], DOGE[.9822], DOGE-PERP[0], DOT-PERP[0], DYDX[.01654], ENS[.001492], ETH[-0.00783349], ETH-PERP[0], ETHW[-0.00778360], FB[.007482], FTT[.06076], FTT-PERP[0], GBTC[.00876], GDX[.009919], GDX.[0.00139385], KSM-PERP[0], LOOKS[.8862], LOOKS-PERP[0], LTC[.005548], LTC-PERP[0], LUN[.08134], LUNA2[0.00074824], LUNA2_LOCKED[0.00174590], LUNC[162.93168326], MATIC-PERP[0], NFLX[-0.00553759], PAXG-PERP[0], PENN[.007682], PYPL[.000078], RAY-PERP[0], SLP[9.988], SLP-PERP[0], SLV[0.06526558], SOL[.008256], SPY[-0.00270798], SQ[.000197], SRM[.93541], SXP[.08238], TLRY[.03538], USD[44001.24], USDT[0.00734845], USD[0.00525828], WAVES-PERP[0], ZAR[0.00], ZIL-PERP[0] | | |
| 00360607 | | DEFIBULL[8.01249246], EMB[309.938], ETHBULL[0.00000382], FIDA[12.9812], FTT[0.01842942], KIN[100], LTCBULL[13.18417], OXY[.93], SXP[-213.70712572], USD[486.37], USDT[3.959834], XRPBULL[387.52597] | | |
| 00360610 | | BTC[.0028] | | |
| 00360611 | | ADA-PERP[0], ALGOBEAR[29283990], EOSBULL[.674], ETHBEAR[619876], MATICBULL[2.89852], TRX[.000008], USD[0.11], USDT[0.00000004], XRPBEAR[419916] | | |
| 00360612 | | ATLAS[1980], BTC[0.01558963], BTC-PERP[0], FTT[0], POLIS[24.9], TRX[50018.47435332], USD[11180.95], XAUT[.54228694] | | |
| 00360613 | Contingent | AAVE-20210326[0], ADA-20210326[0], ADA-PERP[0], AVAX[.05302515], AVAX-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[0], DOGE[.8674602], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[.00015206], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[.00015206], FTT[0.00124916], LINK-20210326[0], LTC-20210326[0], SRM[.63612551], SRM_LOCKED[2.42387449], SRM-PERP[0], THETA-PERP[0], UNI-20210326[0], USD[2332.18] | | |
| 00360617 | | AKRO[14.9895], USDT[.018457] | Yes | |
| 00360618 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-0316[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HXRO[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[20.83867173], SRM_LOCKED[80.15248347], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[132.48], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00360619 | | ALGOBULL[58.37273515], BEAR[7.771], BTC-PERP[0], EMB[7508.642], TRUMPSTAY[10556.85], USD[2.01] | | |
| 00360620 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00000011], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00360621 | | BTC-PERP[0], FTT-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00360622 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], FLM-PERP[0], KAVA-PERP[0], KNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00360624 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[8715.814547], ATOM-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[269.950239], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[18.59924385], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND[236.9130104], SNX-PERP[0], SOL[24.19062414], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[10077.6604958], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.20], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00360626 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BRZ-PERP[0], BSV-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], KNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00668681], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00360627 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[40.9944381S], GRT-PERP[0], LTC-PERP[0], MTA-PERP[0], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[31.15876192], SRM_LOCKED[10403224], SUSHI-PERP[0], SXP-PERP[0], TOMO[197.70404991], TRX-PERP[0], UNI-PERP[0], USDI-1635.16], USDT[2711.802391, VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | USDT[500] | |
| 00360629 | | ALGO-PERP[0], BTC-PERP[0], ETH[0], FIL-PERP[0], FLM-PERP[0], OMG-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00360631 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AKRO[0], ALGOBULL[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], ASD[0], ATOM-PERP[0], BAO-PERP[0], BAT[0], BTC-PERP[0], CHZ[0], CONV[0], CRO[0], CRV[0], CUSDT[0], DENT[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM[0], GRT[0], GRT-PERP[0], KIN[1043612.44612188], LINA[0], LINK-PERP[0], LTC-PERP[0], MATIC[121.95558760], ORBS[0], REEF[0], REN[0], RSR[0], RUNE-PERP[0], SHIB[9729010.45645723], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP[0], STMX[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TRU[0], TRX[1312.81607012], TRX-PERP[0], USD[2.04], USDT[0.00000001], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00360632 | | BTC[.00005591], ETH-PERP[0], UNISWAP-PERP[0], USD[5.04], ZEC-PERP[0] | | |
| 00360633 | | AVAX[0], AXS-PERP[0], BTC[0.08300000], BTC-20211231[0], BTC-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], RAY[.00000001], REEF-20210924[0], SGD[0.00], SHIB-PERP[0], SOL-PERP[0], USD[1.21], USDT[0], XRP-PERP[0] | | |
| 00360636 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[3.78890000], BTC-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT[0], ETH[46.00837509], ETH-PERP[0], ETHW[0.00000001], FTT[0.06383602], FTT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK[0], RSR[0], SOL[60.22510166], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[63], USD[0.07], USDT[0.00216833], XRP-PERP[0], XTZ-PERP[0] | USDT[.002151] | |
| 00360637 | | RAY[0], USD[0.94], USDT[0] | | |
| 00360639 | | SOL[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000006] | | |
| 00360640 | | ALGO-20210326[0], ALGOBULL[7026096.16], ALGO-PERP[0], ALT-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BEAR[8.3], DOGEBEAR[2920005.8], DOGEHEDGE[.05602], EOSBULL[4571.05384], EOS-PERP[0], USD[93.88], USDT[0.00459645], XRPBEAR[478], XRPBULL[.05678] | | |
| 00360641 | | BTC[0.00000001], BTC-MOVE-20201208[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201219[0], BTC-MOVE-20201222[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[0.00140058], FTT-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFII-0.00000001], YFI-PERP[0] | | |
| 00360642 | | USD[8.70] | | |
| 00360643 | | BTC[0], ETH-PERP[0], GRT-20210326[0], GRTBULL[0.00005566], GRT-PERP[0], USD[35.94], XRP-PERP[0] | | |
| 00360645 | Contingent | AAVE[0], ATLAS[0], ATOM[0], AVAX[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM[0], FTT[0.00000001], GRT[0], LINK[0], LUNA2[0], LUNA2_LOCKED[0.34396714], LUNC-PERP[0], MATIC[0], NFT (419000801251964650/The Hill by FTX #38030)[1], POLIS[0], SLV-20210326[0], SOL[0.00000001], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP[0] | | |
| 00360648 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00360649 | | USDT[0] | | |
| 00360651 | | ALTBULL[1], ASDBULL[1.95097962], BEAR[.07964], BTC[0], BULLSHIT[1], ETH[0], ETHBEAR[9967], USD[0.21], USD[0], XRPBEAR[.085104], XRPBULL[.02197025] | | |
| 00360653 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[-0.05], USDT[0.52164365], WAVES-PERP[0], XLM-PERP[0], XRP[.148773], XRP-PERP[0], XTZ-PERP[0] | | |
| 00360655 | | USD[0.13], XRPBULL[3452.65050087] | | |
| 00360661 | | 1INCH-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALICE-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20210924[0], BAND-PERP[0], BAO[1482.13844384], BAO-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB[0.00086806], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000624], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL-0.00000228], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-20210924[0], COPE[0], CREAM-20210625[0], CRV[0.66298631], CRV-PERP[0], DAI[0.00000001], DEFI-20210326[0], DEFI-20210924[0], DEFIBULL[0.00000445], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], ETH[0.00054455], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00006684], ETHW[0.00055452], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09824176], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LTC-20210326[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], MKR[0], MKRBULL[0], MKR-PERP[0], OKB-20210924[0], PAXG[0.00004917], PAXG-PERP[0], POLIS[.07864128], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0.00294434], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[0.09473335], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], TRU-PERP[0], TRX-20210326[0], UNI[0], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], USD[20.79], WBTC[0.00000001], XTZ-20210326[0], XTZ-20210625[0], XTZ-20210924[0], YFI[0], YFI-20210625[0], YFI-20210924[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00360662 | Contingent, Disputed | AAVE[0], AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00098674], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MKR[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX[0], SNX-PERP[0], SRM[.06054126], SRM_LOCKED[2.3751975], SUSHI[0], SUSHI-PERP[0], VET-PERP[0], XLM-PERP[0] | | |
| 00360663 | Contingent, Disputed | USD[0.11] | | |
| 00360665 | | LOGAN2021[0], TRX[.000006], USD[-0.35], USDT[46.59084618] | | |
| 00360666 | | MATIC-PERP[0], SUSHI-PERP[0], USD[2.08] | | |
| 00360671 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[9.44303974], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CHZ[.00000001], CHZ-PERP[0], CRO[.043], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001790], ETH-20201225[0], ETH-PERP[0], ETHW[0.00001789], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HOT-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00012563], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000002], TSLA-20210326[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00360673 | | ATLAS[0], ATLAS-PERP[0], ETH[0], POLIS[0], USD[0.00], USDT[0] | | |
| 00360680 | | ALGO-PERP[0], ALTBEAR[.005], DASH-PERP[0], EUR[0.00], USD[0.00], USDT[47568.09788032] | | |
| 00360681 | | 1INCH[0], 1INCH-PERP[0], ALGO-PERP[0], ALGO-20210326[0], AMPL-PERP[0], ASD[0], ATOM[-0.06216246], ATOM-PERP[0], AVAX[0], BAL-PERP[0], BAND[.0725572], BNB[0], BSV-PERP[0], BTC[0.00008569], BTC-PERP[0], COMP-PERP[0], DEFIBULL[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[-0.00889875], ETH-PERP[0], ETHW[-0.91488064], FIL-20210326[0], FRONT[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HT[.094204], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LRC[.12412], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0], OMG-PERP[0], RAY[0], RSR[3.897], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], STEP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[3.82], USDT[8.24851736], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII[0], YFI-PERP[0] | | |
| 00360684 | | LINA[4.396], OXY[.2733], TRX[.000004], USD[0.01], XAUT[.00000792] | | |
| 00360685 | Contingent | 1INCH[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE[0], DOGE-20210625[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL[144.26113280], SOL-20210625[0], SOL-PERP[0], SRM[473.15562816], SRM_LOCKED[18.52700857], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[0.34], XRP-20210625[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00360686 | | BNB[.01546881], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.607742], USD[-0.51], USDT[.02], XRP-PERP[0] | | |
| 00360690 | | 0 | | |
| 00360692 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00003465], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00001749], ETH-PERP[0], ETHW[0.00001749], FTM-PERP[0], FTT[.00000001], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN[125087.23257249], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[200000], SLP[160], SPELL[500], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.42], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[1.188814], XRP-PERP[0] | | |
| 00360693 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], FIL-20210326[0], GRT-PERP[0], NEO-PERP[0], SOL-20210326[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRX-PERP[0], UNI-20210326[0], USD[0.00], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00360694 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-0930[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTMR-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-0325[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-1230[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-20210924[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-0930[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-0930[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-2021123[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-032500[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00360696 | | ETH-PERP[0], USD[1.66], USDT[2.05] | | |
| 00360698 | | ADABULL[0.00000024], ALGOBULL[360885.908], ATOMBULL[.009796], BEAR[81.36], BNBBEAR[986000], BNBBULL[.00004014], BULL[0.00000099], DOGEBULL[0.03026437], EOSBULL[7066.2849], ETH[.00067938], ETHBEAR[107897], ETHBULL[0.00000219], ETHW[.00067938], FTT[.0996], GRTBULL[.00007242], KIN[9970], LINKBULL[8.99772079], LTCBULL[100.983098], MATICBULL[5.0996], SUSHIBULL[6807.79421], SXPBULL[150.7990467], TOMOBULL[1009.4657], TRX[.73001], TRXBULL[39.980537], USD[0.00], USDT[0], VETBULL[6.9597191], XRPBULL[1500.022241] | | |
| 00360701 | | USDT[10] | | |
| 00360702 | | BTC[0], BTC-PERP[0], CEL[.0467], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LTC-PERP[.02], USD[-26.62], USDT[.00949745] | | |
| 00360703 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.8775], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[349.75], USDT[100.0668187], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00360707 | | USD[0.00] | | |
| 00360708 | Contingent | ETH[0], FTT[.091094], GBP[0.30], RAY[.86385727], SOL[.01060064], SRM[.38729534], SRM_LOCKED[.25398846], USD[0.00], USDT[0.00590601] | | |
| 00360709 | | BOBA[87], FTT[150], OMG[67] | | |
| 00360715 | | FTT[.07034], USDT[0.11854380] | | |
| 00360716 | Contingent | LUNA2[0], LUNA2_LOCKED[11.2947631], LUNC[1054053.618998], SOL[.02], USD[0.00] | | |
| 00360717 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00360719 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00360723 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00003439], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00011859], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.81], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00360724 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00001849], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PRISM[0], RAY[.98164], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOL[.35411309], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-1.60], XLM-PERP[0], XTZ-PERP[0] | | |
| 00360725 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAL[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.08083125], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.58], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00360731 | Contingent | 1INCH[1.0001], AAVE[.00000001], AGLD[.00089041], AKRO[.00000001], ALCX[.00387924], ALEPH[5.1622892], ALICE[.00048268], ALPHA[7.9984], ALTBULL[.00119635], AMD[.00000001], AMPL[0.00000001], ANC[23.9952], APHA[.10809144], ASD[.00000001], ATLAS[10], ATOMBULL[.18702626], AUDIO[.00000001], AURY[.00098653], AVAX[.00066043], AXS[.00000001], BADGER[.0393238], BAL[.00000001], BALBULL[.21459411], BAND[.00000001], BAO[1999.6], BAR[.05344069], BAT[1.9998], BCH[.000001], BCHBULL[2.89832006], BICO[.0008], BIT[.00083761], BITW[.01953478], BLT[2.39731144], BNB[.00000001], BNT[.00000001], BNTX[.00000001], BOBA[.81306439], BRZ[.00000001], BTC[0.00027389], BTT[.000001], BULL[.00107893], BYND[.000006], C98[2.28268746], CEL[.16677222], CGC[.07533534], CHR[.0001], CHZ[.00000001], CITY[.04411963], CLV[.99988], COIN[.00397418], COMP[.00000001], COMPBULL[.09914], CONV[.000001], COPE[805.83888001], CQT[6.9998], CREAM[.07682578], CRO[.00000001], CRON[.18178121], CRV[.00000001], CVC[.0006], DAI[.00000001], DAWN[.30821794], DEFIBULL[.00036516], DENT[.00001], DFL[2563.00646031], DKNG[.02021475], DMG[.00000001], DODO[.00000001], DOGE[.00009498], DOT[.03415596], DRGNBULL[.0099], DYDX[.00018728], EDEN[.00071279], EMB[29.992], ENJ[1.9996], ENS[.014998], EOSBULL[31.3019565], ETHE[.00000001], FIDA[.00000001], FRONT[1.9996], FTM[.00000001], FTT[4.99900001], FXS[.0008], GAL[.0008], GALA[5], GALFAN[.39992], GAR[8.9986], GBTC[.02323783], GENE[23751859], GLX[1076312], GMT[.001], GOG[.33506684], GRT[1.9998], GRTBULL[.0978], GT[.00002], HGET[.49985], HMT[1], HNT[.00000001], HOOD[.02336294], HT[1.1944821], HUM[.00000001], HXRO[1.9998], IMX[.00114572], INTER[.06714837], JET[2.9996], JOE[.01919861], JST[19.1986], KIN[.00000001], KNC[.00000001], KNCBULL[.09784], KSHIB[78.81294681], KSOS[.76], LEO[.00000001], LINA[29.996], LINK[.9956], LINKBEAR[99.72], LINKBULL[.12969749], LOOKS[.96207772], LRC[.00000001], LTC[.00002071], LTCBULL[.04235296], LUA[24.19576], LUNA2[4.14209755], LUNA2_LOCKED[9.66489430], LUNC[.27], MANA[.00001587], MAPS[.00000001], MATH[1.9996], MATIC[.00000001], MATICBULL[.09978], MBS[.11943801], MCB[.00094106], MEDIA[.02123449], MER[9.9989], MKR[.00000001], MKRBULL[.00022205], MNGO[9.998], MOB[.00000001], MTA[1.9998], NEXO[.00068287], NIO[.02941744], NOK[.00000001], NVDA[.00478714], OKB[.00000001], OKBBULL[.00098], OMG[.00000001], ORBS[19.998], OXY[.43563677], PAXG[.00000001], PENN[.00387191], PEOPLE[.934], PERP[.000001], PFE[.02267511], POLIS[.11316362], PORT[.35285331], PRISM[.0001], PRVIBULL[.00029358], PROM[.0094], PSG[.02886531], PSY[5], PTU[.73934085], PUNDIX[1.69966], QI[.79411529], RAMP[116.9766], RAY[65.98680001], REAL[.02618488], REEF[19.996], REN[1.9996], RNDR[1357546], ROOK[.03003], RSR[29.994], RUNE[.00000001], SAND[.00000001], SECO[.00000001], SHIB[1], SKL[4.999], SLND[133.77827297], SLP[58.55623063], SLRS[.0001], SNX[.09988], SNY[.00020492], SOL[.00000015], SOS[1199760], SPA[2499.501], SPELL[.00004524], SQ[.00000014], SRM[.00000001], STARS[384.16162888], STEP[.27672], STMX[19.996], STOR[.00000001], SUN[.00000001], SUSHIBULL[.8998.2], SXP[.00000001], SXPBULL[.0566], THETABULL[.0006037], TLM[24.499], TLRY[.09108985], TOMO[.00000001], TOMOBULL[.47.79858469], TONCOIN[.0007], TRU[1.9972], TRX[.00000001], TRXBULL[.09946], TRY[0.00], TRYB[.00000001], TSM[.00908855], TULIP[.00049984], UBXT[10.994], UMEE[.001], USD[1397.72], USDT[.0], USTC[.0006], VETBULL[.09986], VGX[1.20113302], WAVES[.00000001], WNDR[.559468], WRX[.00000001], XAUT[.00000001], XRP[.00000001], XRPBULL[5.20365702], XTZBULL[.02140852], YFI[.00000001], YGGG[.0098, ZRX[.00001], ZRX[1.16104646] | | |
| 00360733 | | TRUMPWIN[494.68512607] | | |
| 00360735 | Contingent | 1INCH-PERP[0], AAVE[0.00048300], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AURY[.48250538], AVAX-PERP[0], AXS-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[154.97584933], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], IMX[0], IOTA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (362488740536760929/FTX EU - we are here! #69120)[1], NFT (393556653519779035/Loot #0001)[1], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNY[0], SOL[0], SOL-PERP[0], SRM[1.64308964], SRM_LOCKED[7.71691036], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP[0], UNI-PERP[0], USD[-4553.51], USDT[5934.59966716], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00360736 | | BULL[0], EOS-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00360737 | | ADABULL[0], ALTBULL[0], AMPL[0], BTC[0], BULL[0], BULLSHIT[0], DEFIBULL[0], EXCHBULL[0], FTT[0.00496221], MIDBULL[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 00360739 | | 0 | | |
| 00360741 | Contingent | AAVE-PERP[0], BCH[34.03812179], BCH-PERP[0], BTC[0.02901311], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.11329199], ETH-PERP[0], FTT[0.07101628], FTT-PERP[0], KNC[0], KNC-PERP[0], LINK[47.67297935], LINK-PERP[0], LTC[84.65179720], LTC-PERP[0], SRM[.00067177], SRM_LOCKED[0.00342797], TRX-PERP[0], USD[1205.13], USDT[0], XLM-PERP[0], XRP[13766.82757069], XRP-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00360742 | | BTC[.0006373], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], RAY-PERP[0], SUSHI-PERP[0], USD[22.22], XRP-PERP[0] | | |
| 00360744 | Contingent | ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], BADGER[.00000001], BADGER-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00700000], BTC-PERP[0], CHZ-PERP[0], DAI[0], DAWN[0], DAWN-PERP[0], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OKB-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.87043283], SRM_LOCKED[7.37038545], SUSHI[0], SUSHI-PERP[0], TOMO[0.00231018], TOMO-PERP[0], TRX[0.07743796], TRX-PERP[0], UNI-PERP[0], USD[849.78], USDT[0], USDT-PERP[0], VET-PERP[0], XAUT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | EUR[0.00], USD[5040.60] |
| 00360745 | | USDT[7207.23477509] | | |
| 00360746 | | 0 | | |
| 00360747 | | POLIS[119.4], SKL[.9602], USD[0.00] | | |
| 00360748 | | AXS-PERP[0], BTC-PERP[0], C98-PERP[0], LTC[0.00000001], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00360749 | | BCH[.0009094], BTC[.0000446], TRX[.000002], USD[249.35], USDT[.021108], XRPBEAR[6423], XRPBULL[175.77687] | | |
| 00360750 | | BTC-PERP[0], USD[2.59] | | |
| 00360752 | | MNGO[40], TRX[6.65367875], USD[0.00], USDT[0] | | |
| 00360754 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[.39916], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.94], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00360755 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGEBULL[0], DOGEHALF[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-2021062S[0], SOL-PERP[0], SUSHI-PERP[0], THETABULL[0], THETAHALF[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.07], VET-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00360757 | | BNB[0], ETH[0], LTC[.00002079], NFT (4001120488058826261/FTX Crypto Cup 2022 Key #20537)[1], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00030240], XRP[0] | | |
| 00360758 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[114.21253875], LINK-PERP[0], SNX-PERP[0], USD[1.01] | | |
| 00360759 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00009724], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM[0], CREAM-PERP[0], CRO[0.00000001], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT[.04411196], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000079], ETH-PERP[0], ETHW[0.07258976], FIDA[0], FTM[0], FTM-PERP[0], FTT[0.55461093], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HXRO[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0.48369193], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.06518927], LUNA2_LOCKED[0.15210830], LUNA2-PERP[0], LUNC[2.21], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0.50254735], MATIC-PERP[0], MEDIA-PERP[0], MTA[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], SAND-PERP[0], SC-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SNY[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0.00216018], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[124], TULIP[0], UNI[0], UNI-PERP[0], USD[0.67], USDT[333.50546979], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00360760 | | BTC[0.00002902] | | |
| 00360761 | | DOGE[235.9318], USD[3.20], USDT[2.8597815] | | |
| 00360765 | | 1INCH-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[.14655122], HOLY-PERP[0], LTC-PERP[0], REN-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00360767 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV[0], DOGEBULL[0], ETH[0], ETH-PERP[0], FIDA[0], FTT[0], LINK-PERP[0], LTC-PERP[0], RAY[0], SAND[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], USD[20193.32], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00360770 | | ADA-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00099619], ETH-PERP[0], ETHW[.00099619], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[2.59], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00360772 | | DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], USD[-0.02], USDT[0.12196134] | | |
| 00360774 | | BNB-PERP[0], FIDA[39.9734], SHIT-PERP[0], USD[808.52], USDT[156.729591] | | |
| 00360775 | | ADABULL[0], ASDBULL[0.00650000], BALBULL[0], BNBBULL[0], BULL[0], DOGEBULL[0], DOT-20210326[0], FTT[0.00004321], GRT-20201225[0], LINKBULL[0], MATICBULL[0], USD[0.00], VETBULL[0], XRPBULL[0] | | |
| 00360777 | | BTC[0], BTC-PERP[0], USD[4.32], ZEC-PERP[0] | | |
| 00360778 | | AMPL[0.01896970] | | |
| 00360781 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.00007855], UNI-PERP[0], USD[-0.01], USDT[0.15694749], XTZ-PERP[0] | | |
| 00360782 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[3.5759468], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], UNI[.00000001], UNI-PERP[0], USD[1.39], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00360784 | | BTC[0], TRUMPFEB[0], USD[0.00], USDT[0.00042410] | | |
| 00360785 | | ATLAS[7514.84517234], BNB[4.84738014], DOGE[42510.13486095], DOT[42.49725533], EDEN[150.29690337], ETH[5.51408984], ETHW[5.78287629], FTT[152.78338828], IMX[94.68704922], POLIS[130.25731634], USD[0.51], USDT[4.15334303] | Yes | |
| 00360786 | | BNB[0], BTC[0], ETH[0], NFT (291590319625922047/FTX EU - we are here! #32659)[1], NFT (440753388553397477/FTX AU - we are here! #20996)[1], NFT (455462204957686157/FTX EU - we are here! #31579)[1], NFT (544477564009960609/FTX EU - we are here! #31370)[1], TRX[0.00130600], USD[0.01], USDT[0], XRP[0] | | |
| 00360787 | | USD[0.42] | | |
| 00360788 | | USD[0.07], USDT[1.80591128] | | |
| 00360791 | | BNB[0], BTC[0], ETH[0.26661468], ETHW[0], FTT[25.00000002], HNT[0], MANA[0], NEAR-PERP[0], RUNE[0], SOL[0], USD[386.66], USDT[201.63374288] | | ETH[.266423] |
| 00360793 | | ADA-PERP[0], BADGER-PERP[0], BAT-PERP[0], CHZ-PERP[0], IOTA-PERP[0], LTC-PERP[0], MAPS[.98233], OXY-PERP[0], SOL-PERP[0], USD[-0.04], USDT[0.61488185], XRP-PERP[0] | | |
| 00360794 | | BTC[0.00007478], BTC-PERP[0], ETH-20210326[0], ETH-PERP[0], USD[-4.21], USDT[4.71621563], XRP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00360798 | | BSVBULL[9579.2898], USDT[.3283] | | |
| 00360799 | | BTC[0] | | |
| 00360804 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICX-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SXP-PERP[0], TRUMPFEB[0], TRX[.000778], TRX-PERP[0], USD[0.00], USDT[-0.00000006], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00360805 | | BTC[0], TRUMPFEB[0], USD[0.00], USDT[0] | | |
| 00360806 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DFL[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.05922039], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[163.7337968], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NOI-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHAQ-SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00360808 | Contingent | ADA-PERP[0], AR-PERP[0], BNBBEAR[34470], BULL[0], DOT[274.328877], DOT-PERP[0], FIL-PERP[0], FTT[41.36266909], GRT[9121.17338], GRT-PERP[0], LUNA2[37.05283767], LUNA2_LOCKED[86.45662124], ONE-PERP[0], SLRS[7147.33041, SOL[241.8925566], SOL-PERP[0], TULIP[1.05438], USD[1.80], USTC[5245.00826], XMR-PERP[0] | | |
| 00360810 | | FLOW-PERP[0], FTT[16.01997954], USD[0.00], USDT[0] | | |
| 00360811 | | TRX[.810003], USDT[0.01772169] | | |
| 00360813 | | BTC-PERP[0], ETHBULL[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], USD[25.86] | | |
| 00360815 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[1.18], USDT[.009811], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00360816 | | BTC[.004] | | |
| 00360817 | | AVAX[0], SAND[.04845703], TRX[.000003], USDT[0] | | |
| 00360818 | | AGLD-PERP[0], ATLAS[7], CAKE-PERP[0], ETH-PERP[0], FTT[4.79836], ICP-PERP[0], MATH[.0461], MID-PERP[0], RON-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], USD[0.15], USDT[0.00000001], XMR-PERP[0] | | |
| 00360819 | | ALTBULL[.0003], BULLSHIT[.00008908] | | |
| 00360820 | | AAPL-2020122520[0], AAPL-20210625[0], AAPL-20210625[0], AAVE-PERP[0], ABNB-20201225[0], ABNB-20210326[0], ABNB-20210625[0], ADA-PERP[0], AMC-20210326[0], AMC-20210924[0], AMC-20211231[0], AMZN-20210326[0], AMZN-20210625[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COIN[1.099791], CREAM-PERP[0], DEFI-PERP[0], DOGEBEAR[304905142.9704], DOGE-PERP[38], ETH-PERP[0], ETHW[1.499715], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GME-20210326[0], GME-20210625[0], GME-20210924[0], GME-20211231[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], NIO-20210326[0], NIO-20210625[0], REEF-PERP[0], SOL-PERP[0], SPY-20210326[0], SPY-20210625[0], SUSHI-PERP[0], TSLA-2020122520[0], TSLA-20210326[0], TSM-2020122520[0], TSM-20210326[0], TSM-20210625[0], UNI-PERP[0], USD[-201.12], USDT[100.00103424], USTC-PERP[0], XRP-PERP[0] | | |
| 00360825 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.06], XLM-PERP[0], XRP-PERP[0] | | |
| 00360825 | | 0 | | |
| 00360826 | | USD[4336.68] | | |
| 00360831 | | BTC[0] | | |
| 00360833 | | USD[1.20] | | |
| 00360834 | Contingent | ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BNB[.25381783], BNBBULL[0.00000598], BNB-PERP[0], BTC[0.03797072], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO[.001931], DOGE[.04], DOGEBULL[0.00000021], DOT-PERP[0], EDEN[1456.6301984], EDEN-PERP[0], ENJ[.9847975], EOS-PERP[0], ETH[0.09993183], ETHBULL[0.00000677], ETH-PERP[0], ETHW[0.09993183], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[787.04721374], FTT-PERP[0.09999999], GBTC[.00822225], GMT[764.002405], GMT-PERP[0], GST[52655], IP3[1500], KIN-PERP[0], LUNA2[0.47842927], LUNA2_LOCKED[1.11633496], LUNC[104178.9808333], LUNC-PERP[0], MATIC[9.928712], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NFT (302410523862525210/0/FTX AU - we are here! #3366)[1], NFT (325321130582228915/FTX AU - we are here! #3377)[1], RAY[.967808], RUNE-PERP[0], SOL-PERP[0], SRM[42.08236661], SRM_LOCKED[251.78716489], SUSHI[.44171275], SUSHIBULL[0.04798400], TRX[.00175], USD[132.60], USDT[2.25053260], XLM-PERP[0], XMR-PERP[0], XPLA[3900.08415], XRP[.95155], XRPBULL[3.98353980], XRP-PERP[0] | | |
| 00360835 | | USD[1.14] | | |
| 00360839 | | 0 | | |
| 00360841 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000011], ETH-PERP[0], ETHW[-0.00000011], FIL-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.33962881], SRM_LOCKED[1.52862732], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00360842 | | CRO[.56], USD[0.01], USDT[0] | | |
| 00360843 | Contingent | ADA-PERP[0], ALCX[.99983], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], FIL-PERP[0], HT[10.29190743], ICP-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042862], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[.000001], TULIP-PERP[0], USD[2264.30], USDT[105.198113 43] | | |
| 00360844 | | BAO[272], FTT[0.05938542], USD[0.01], USDT[0] | | |
| 00360845 | | 1INCH-PERP[0], ADA-PERP[0], ALGO[.063818], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[.00557943], AVAX-PERP[0], BADGER-PERP[0], BNB[.00733921], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-2021032600], CHZ-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00017546], ETH-PERP[0], ETHW[0.00051710], FLOW-PERP[0], FTM[.4], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.0050625], MATIC-PERP[0], MER-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHIBULL[.0913215], SUSHI-PERP[0], SXP-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[0.00000002], XMR-PERP[0], XRP-PERP[0] | | |
| 00360846 | | 1INCH-PERP[0], AAVE-2021032600], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-2021032600], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021032600], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2021032600], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-2021032600], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC[0.00000441], BTC-062410], BTC-093000], BTC-123000], BTC-2021032600], BTC-20210625[0], BTC-20210924[0], BTC-2021123100], BTC-MOVE-042600], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-WK-042900], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-2021032600], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-2021032600], DOGEBEAR2022[0], DOGE-PERP[0], DOT-2021032600], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021032600], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-062410], ETH-1230[0], ETH-2021032600], ETH-2021032600], ETH-20210924[0], ETH-2021123100], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-2021062500], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-2021032600], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NKN-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021032600], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-2021032600], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRX-PERP[0], UNI-2021032600], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-2021032600], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00360852 | Contingent | BNB[0.03156696], BTC[0.00480002], FTT[792.4993766], LTC[0.00708095], PSY[5000], SRM[56.63717858], SRM_LOCKED[411.2228142], TRU[.0162], TRX[.000002], USD[0.00], USDT[0] | | |
| 00360856 | | AVAX-PERP[0], DOGE[36.85763382], DOGE-PERP[0], TRX[3388], TRX-PERP[0], USD[6.75] | | |
| 00360859 | | BTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00360863 | | ETH[5.81473437], ETHW[5.81473437], SOL[.42359287], USD[0.01] | | |
| 00360863 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.00405555], SHIT-PERP[0], USD[0.00], USDT[0], XLMBULL[.46627338] | | |
| 00360866 | Contingent | ETH[0], HXRO[.46264036], MATH[.06367992], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.78], USDT[0] | | |
| 00360867 | | RAY[.16886128], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00360869 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04036641], FTT-PERP[0], GBP[0.93], MANA-PERP[0], MATIC-PERP[0], MSTR[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00100552], SOL-PERP[0], SRM[6.34649488], SRM_LOCKED[26.65350512], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USD[10.11449329], XRP-PERP[0], XTZ-PERP[0] | | |
| 00360871 | | ADABEAR[7186], ASDBEAR[0], ATOMBULL[0], BEAR[70.07687725], BNB[0.00000001], BNBBULL[0], BSVBULL[0], BULL[0], DOGEBEAR2021[0.00060600], DOGEBULL[0], EOSBEAR[0], EOSBULL[0], EXCHBEAR[0], EXCHBULL[0], GRTBULL[62348.01909055], IBVOL[0], KIN[0], LINA[0], LINKBULL[0], LTC[0], MATICBEAR2021[54.94], MATICBULL[0], SHIB[0], TRX[0.40000300], USD[0.00], USDT[0], XRPBEAR[0], XRPBULL[0], ZECBULL[17.782] | | |
| 00360874 | Contingent | BTC[1.93076159], CHZ[26407.32130759], DOGE[34883.34883], ETH[56.69485265], ETHW[0], FTM[0], FTT[1250.08812954], NEAR[9383.781321], RAY[0], SOL[592.37357569], SRM[3573.61998814], SRM_LOCKED[934.35253126], SUSHI[0], USD[0.00], USDT[24525.77734081] | | |
| 00360877 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT[3], BIT-PERP[0], BOBA-PERP[0], BTC[0.00128123], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00083135], ETH-PERP[0], ETHW[0.00083135], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01050343], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[2598271], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[14962.03], USDT[0.00000209], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00360879 | | CAD[1.00], DOGEBEAR2021[116.97894], FTT[10206.94383574], FXS[4.3], TRX[.785315], USD[239.05], USDT[0], USDT-0624[0], USDT-0930[0] | | |
| 00360880 | | ADABULL[0], ATOMBULL[0], BTC[0], BTC-PERP[0], DEFIBULL[0], DOGEBULL[0], ETHBEAR[321856.25087373], ETH-PERP[0], GBP[0.00], GRTBULL[0], KIN[0], LTCBULL[0], LUA[0], MATICBULL[0], SUSHIBULL[0], USD[0.08], USDT[0], XRPBEAR[0], XRPBULL[.0], XRP-PERP[0] | | |
| 00360883 | | BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.41], USDT[0.00000375], XLM-PERP[0] | | |
| 00360885 | | AMC[0], BNB[0.00360120], BNBBULL[0], BRZ[0], BTC[0], FTT[0], GME[.00000001], GMEPRE[0], GST[.01], SOL[0], USD[34.24], USDT[0], XRP[.415968] | | |
| 00360886 | Contingent | AUD[0.00], BOBA[243.44], BTC[0.04467499], ETH[0], FTT[0], SOL[.000167], SRM[.38712239], SRM_LOCKED[25381601], SUSHI[60.5], SUSHIBULL[1.13326957], USD[3.81], USDT[0], XRP[774.864685], XTZ-2021032610] | | |
| 00360889 | | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00], XRP[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00360890 | Contingent | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.40191236], ETHBULL[0], ETH-PERP[0], ETHW[.00007271], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00971077], LTC-PERP[0], LUNA[26.08437808], LUNA2_LOCKED[14.1968822], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA[0], MINA-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], NEAR[0], NEAR-PERP[0], NFKS-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.02896041], SRM_LOCKED[16.72947389], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STG[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.00000011], SUSHI-PERP[0], SXP-PERP[0], THETA[0], THETA-PERP[0], TLIP-PERP[0], UNI[0], UNI-PERP[0], USD[12.55], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0], FB-0325[0], FIL-PERP[0], LINKBULL[.7386], LINK-PERP[0], LTC-0325[0], LTCBEAR[.00953], LTCBULL[.009983], LTC-PERP[0], USD[0.08], USDT[0.02207971] | | |
| 00360895 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], LTC[0], MNGO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00360897 | | | | |
| 00360901 | Contingent | ADABEAR[3999240], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALTBEAR[0], ALTBULL[0], APE-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFI-20210326[0], DEFIBEAR[0], DEFIBULL[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.00409762], FIDA_LOCKED[.28459765], FTT[0.00144722], GRT-PERP[0], HOLY-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MKR[0], RAY-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.08034541], SRM_LOCKED[.6608239], SXPBULL[0], SXP-PERP[0], UBXT[0.00000001], USD[0.00], USDT[0.00000010], VET-PERP[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00360903 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0.75388767], DYDX[.0905], DYDX-PERP[0], FLOW-PERP[0], FTT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[8.5788], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[10], SOL-PERP[0], SRM-PERP[0], TRX[.000059], USD[4708.71], USDT[0.00000001] | BNB[.688231] | |
| 00360904 | Contingent, Disputed | USD[25.00] | | |
| 00360912 | | BTC[.0517], TRX[.000001], USDT[1.28920542] | | |
| 00360914 | Contingent | APE[0], BNB[0], BTC[0], BTC-0930[0], CEL-PERP[0], DOGE[0], DYDX[0], ETH[0.00000002], ETH-0930[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0.00000001], FTT-PERP[0], IMX[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0], RSR[0], SOL[0], SOL-PERP[0], STG[0], USD[3.53], USDT[0.00000002], YFI[0], YGG[0] | | |
| 00360915 | | DOGE[.433], ETH-PERP[0], SXP-PERP[0], USD[0.50], USDT[0], XLM-PERP[0] | | |
| 00360917 | | USD[0.07], XRP-PERP[0] | | |
| 00360918 | | AAVE-PERP[0], BAND-PERP[0], BNB[.5], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL[10], TRX-PERP[0], USD[0.07], XRP-PERP[0] | | |
| 00360919 | | USD[0.00], USDT[0.00027784] | | |
| 00360920 | | AAVE[0], AXS[20.04638006], BAT[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[1769.05139971], SGD[0.00], SOL[0.00, 4.15], USDT[0] | | |
| 00360923 | | LTCBULL[.002239], USD[0.04], XRPBULL[5.08544297] | | |
| 00360924 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], MOB[.00343089], SUSHI-PERP[0], USD[-0.04], USDT[0.71470180], XLM-PERP[0], XRP-PERP[0] | | |
| 00360927 | | BTC[0], USD[0.00] | | |
| 00360929 | | COMPBULL[.0008514], TRX[.216], USD[0.00] | | |
| 00360931 | | BNB[0], TOMO[0], TRX[.000001], USDT[0.00000001], USTC[0] | | |
| 00360932 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00057119], ETH-PERP[0], ETHW[.00057119], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[6.52674665], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-9.25], VET-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-2021032610], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00360934 | | BTC[.0104], TRUMPFEB[0], USD[-1.02] | | |
| 00360935 | | BF_POINT[100] | | |
| 00360938 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], BAL-PERP[0], BTC-PERP[-0.22], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[-1.281], FTT[.09710249], FTT-PERP[0], HMT[195], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], ONT-PERP[0], PAXG[8.09295732], PAXG-PERP[2.21], REEF-PERP[0], SAND-PERP[0], SHIT-PERP[0], STMX-PERP[0], TRX[.000001], USD[9854.60], USDT[0.00206374], VET-PERP[0] | | |
| 00360940 | Contingent | KIN[780.64395697], LUNA2[0], LUNA2_LOCKED[2.65664205], LUNC[1.76370237], MNGO[9.9924], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00360941 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00013], UNI-PERP[0], USD[0.03], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00360944 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00001093], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CVC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGEBEAR2021[.00097469], DOGEBULL[0.00007318], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[.074115], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[.00034798], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[.0047008], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[.0262997], MATICBULL[.0054012], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA[.081805], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[.338545], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.069012], STEP-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXPBULL[.68542365], SXP-PERP[0], THETA-PERP[0], TLM[.64622], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.007264], TRXBULL[.014651], TRX-PERP[0], UNI-PERP[0.36], USD[0.00390000], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[.484.9884857], XRP-PERP[0], XTZBULL[0.00895996], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00360945 | | SOL[0.16788429], USDT[0.00000029] | | |
| 00360947 | Contingent | APE-PERP[0], LOOKS[91], LUNA2[0.00002658], LUNA2_LOCKED[0.00006204], LUNC[5.79], USD[60.54], USDT[86.43424834], XRP[.90424] | | |
| 00360949 | | BTC[0], USD[0.00] | | |
| 00360950 | | ADA-PERP[0], ALGO-PERP[0], DOGE-PERP[0], ETH[.00087223], ETH-PERP[0], ETHW[.00087223], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[9.48], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00360952 | | STEP[3065.5537254], STEP-PERP[0], TRX[.000001], USD[1.74], USDT[0.00947001] | | |
| 00360953 | | BCH-PERP[0], BTC[.00042738], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LTC-PERP[0], OLY2021[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[6.41], XRP[.00000001], XRP-PERP[0] | | |
| 00360954 | | BTC-PERP[0], ETH[.70393157], ETH-PERP[0], ETHW[.70393157], FIL-PERP[0], SXP-PERP[0], USD[-528.77] | | |
| 00360955 | Contingent | BNBBULL[.0], BULL[0.00000031], CREAM[0], ETH[.00057664], ETHBULL[0.00055060], ETHW[0.00057663], FTT[.0895596], LINK[0], LUNA2[0.74622332], LUNA2_LOCKED[1.74118775], RAY[0], SOL[0], SUSHI[0.47452052], USD[216.25] | | USD[186.15] |
| 00360957 | Contingent | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00617340], GRT-PERP[0], ICP-PERP[0], LINK[0], LTC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.09897972], SRM_LOCKED[.40199378], SUSHI-PERP[0], SXP-PERP[0], TOMO[0.03662796], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00360959 | | BTC-PERP[0], FIL-PERP[0], USD[0.00] | | |
| 00360961 | Contingent | BTC[0.00000002], BTC-PERP[0], BULL[0.71969727], DOGE-PERP[0], ETH[0], ETHBULL[0.09566862], FTT[25], LUNA2[0.06521518], LUNA2_LOCKED[0.15216876], LUNC[14200.74420568], POLIS[22.2], POLIS-PERP[0], SLND[8.5], SUN[19.471], TRX[.001555], USD[2.48], USDT[5.18807177], XRP-PERP[0] | | |
| 00360963 | | FIL-PERP[0], FTM-PERP[0], FTM-PERP[0], FTT[.06147384], USD[0.00], USDT[0] | | |
| 00360967 | | TRX[.000001], USDT[1.001227] | | |
| 00360969 | | ALGO-PERP[0], USD[-0.35], USDT[0] | | |
| 00360970 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 00360973 | | USDT[0.00000232] | | |
| 00360978 | | BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[4.64], USDT[0] | | |
| 00360980 | | USDT[0.00000069] | | |
| 00360981 | | ALGO-PERP[0], ATLAS-PERP[0], BNB-PERP[0], DYDX-PERP[0], ETH[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 00360984 | | 1INCH-PERP[0], ATOM-PERP[0], BAL[.00669231], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.086], FTT-PERP[0], LRC-PERP[0], POLIS[10], RUNE-PERP[0], SECO[.9671], SHIB-PERP[0], SOL-PERP[0], STEP[.00494], SUSHI[.2021062500], TRX[.000003], USD[0.01], USDT[39.34000428], XRP-PERP[0] | | |
| 00360986 | | BTC-PERP[0], DOGE[.6327], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC[.006192], SOL-PERP[0], SXP-PERP[0], USD[1.07], USDT[0.24266755] | | |
| 00360991 | | USDT[0] | | |
| 00360996 | | USD[0.00] | | |
| 00361003 | Contingent | BNB[0], DOGE[0.9994137], ETH[0], FTT[0.05086198], LTC[1.01948512], LUNA2[2.71595564], LUNA2_LOCKED[6.33722984], LUNC[591405.06000000], USD[-206.13], USDT[0.00718919], XRP[301] | | |
| 00361008 | | NFT (293024386263591832/FTX Crypto Cup 2022 Key #9092)[1], NFT (364632157886698526/The Hill by FTX #20542)[1], NFT (381874858310741250/FTX EU - we are here! #171324)[1], NFT (498170266001859993/FTX EU - we are here! #189859)[1], NFT (526340806240323951/FTX EU - we are here! #189879)[1], TRX[.000238], USD[0.00], USDT[19.19000000] | | |
| 00361011 | | GBP[0.00], USDT[0] | | |
| 00361015 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS[.82387], LOOKS-PERP[0], LUNC[.000685], MAPS[.006], MNGO-PERP[0], PERP[.088315], RAY[0], RUNE-PERP[0], SNX-PERP[0], SOL[.2182973], SXP-PERP[0], TRX[.000001], TRX-PERP[0], TRYBBEAR[0.00000809], TRYB-PERP[0], USD[0.86], USDT[0], XTZ-PERP[0] | | |
| 00361021 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00361025 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], FIDA[.00000001], FIDA-PERP[0], FLM-0930[0], FTM-PERP[0], FTT[0.08421100], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSM-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00697852], LUNA2_LOCKED[0.01628322], LUNA2-PERP[0], LUNC[.0061106], LUNC-PERP[0], MANA[.99164], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-1230[0], OP-PERP[0], ORBS-PERP[0], OXY[.76782], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.7934777], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00000003], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], TRX[.00043], UNI-PERP[0], USD[-0.24], USDT[0.00786000], USDT-PERP[0], USTC[.98784], USTC-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-PERP[0], YFI-0930[0], YFI-PERP[0] | | |
| 00361026 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OMG[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00779852], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TULIP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000005], VET-PERP[0], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00361027 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0.00000001], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[46.38], USDT[0.00000003], VET-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00361032 | | BTC[0.01289574] | | |
| 00361036 | | BAO-PERP[0], BTC-PERP[0], FIL-PERP[0], STX-PERP[0], SXP-PERP[0], USD[0.48], USDT[0.00000001], XAUT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00361039 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO[0], BNB[0.00000001], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT[0], IOTA-PERP[0], KIN[0.00000001], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0], MATIC-PERP[0], OMG-PERP[0], OXY[0.00000001], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], REN[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00000014], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00361040 | | BTC[.00006374], BTC-PERP[0], DOT-PERP[0], USD[-0.11], USDT[.006] | | |
| 00361043 | | ATLAS[0.76339603], BNB[0], ETH[0], GENE[0], HOLY[0], MEDIA[0], SECO-PERP[0], SOL[0], SXPBULL[ 659868], TRX[ 000003], USD[0.00], USDT[0] | | |
| 00361045 | | 0 | | |
| 00361046 | | ALTBULL[907], AVAX[0], BEAR[200], BTC[0], BULL[0.00003119], ETH[.31], ETHBULL[0.00080000], FTT[0.06261980], MATIC[-0.13145649], USD[0.30], USDT[0.00384620], XRP[1.33967200] | | |
| 00361049 | | BTC[0], USDT[0.00000328] | | |
| 00361050 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[.01225257], SRM_LOCKED[.04079662], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-2021062S[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00361051 | | USD[0.00], XRPBEAR[.00000001] | | |
| 00361054 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BADGER-PERP[0], BTC-PERP[0], BULLSHIT[0.00000087], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01055897], FTT-PERP[0], GRT-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00361057 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOST-PERP[0], KLUNC-PERP[0], KNC[.07032], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-0325[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN[112.4985703], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.001045], UNI-PERP[0], USD[-229.95], USDT[251.95456113], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00361059 | Contingent | ADABULL[0], ALTBEAR[65700000], ALTBULL[1982], BNBBULL[0], CEL-PERP[0], DOGEBULL[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[0], FLOW-PERP[0], FTT[0], ICP-PERP[0], LUNA[25.24978809], LUNA2_LOCKED[12.24950556], LUNC-PERP[0], PRIVBULL[0], SKL-PERP[0], SUSHIBULL[.7197], THETABULL[0], USD[2168.22], USDT[0], USTC-PERP[0], VET-PERP[0], XRPBULL[82400001] | | |
| 00361062 | | ADABULL[0], ALGOBULL[59288.14], ASDBULL[.009378], BULL[0], TOMOBULL[647.8704], USD[0.00], XLMBULL[.00769846] | | |
| 00361064 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], FLM-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[20.00688536], LUNA2_LOCKED[0.00159918], LUNC[149.24], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP[.6461], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00361065 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.10881597], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000099], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00361066 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-2021062S[0], SOL-PERP[0], SRM[3.3223604], SRM_LOCKED[14.54323553], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.99], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021032600[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00361068 | Contingent | ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.11296981], AXS-PERP[0], BADGER[.00999405], BAL-1230[0], BNB[.23000215], BNB-PERP[0], BTC[0.00046917], BTC-20210326[0], BTC-MOVE-20210721[0], BTC-MOVE-20210728[0], BTC-MOVE-20230204[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COIN[0], COMP-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.015], DYDX-PERP[0], ETH[0.00101880], ETH-PERP[0], ETHW[0.00101880], EUR[10554.12], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[535.23699556], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC[0.99531616], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (463302119166874212Hungary Ticket Stub #1482)[1], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY[.052525], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1058.805263], SOL-PERP[0], SRM[6010.7664056], SRM_LOCKED[2615.58297571], SRM-PERP[0], STEP[.9575], STEP-PERP[0], SUSHI[670.68584], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[121730.53], USDT[0.00601645], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00361069 | Contingent, Disputed | NFT (310603736237779860/FTX EU - we are here! #196095)[1], NFT (344682579014746922/FTX EU - we are here! #196110)[1], NFT (378688816772258520/The Hill by FTX #10070)[1], NFT (428027820837664466/FTX Crypto Cup 2022 Key #4903)[1], NFT (499550208488078668/FTX EU - we are here! #196357)[1] | | |
| 00361070 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], LINK-PERP[0], LOOKS-PERP[0], NEO-PERP[0], SLP-PERP[0], SNX-PERP[0], STX-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00015884], XLM-PERP[0], XRP-PERP[0] | | |
| 00361072 | | BNB[1], BTC[.01658838], FTT[10], LINK[1], OKB[8.3], USD[0.33], USDT[.063566] | | |
| 00361073 | | KIN[0], USDT[0] | | |
| 00361074 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-2021032S[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[.0431], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY[.9832], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], USD[1.25], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00361076 | | CQT[619.89182], DOGE-PERP[0], GRT-PERP[0], MATIC-PERP[0], OXY[801.49474], OXY-PERP[0], TRX[.000004], USD[17.97], USDT[0.00466079] | | |
| 00361078 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00361079 | | ETHBEAR[1762.35834251], USDT[0] | | |
| 00361082 | Contingent | APE-PERP[0], BTC-PERP[-4], DEFI-PERP[0], DOGE[.9591], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], ICP-PERP[0], ICX-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[18.5250145], SRM_LOCKED[183.45396489], SRM-PERP[0], USD[134373.08], USDT[0.00000001], XRP[1.1553358] | | |
| 00361083 | Contingent | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.12295356], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[7.02281143], SRM_LOCKED[26.69718857], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[214.35], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00361084 | | 1INCH-PERP[0], AGA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], CREAM[0], CRV[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[0], OMG[0], OXY[0], SNX[0], SNX-PERP[0], SOL[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES[0], WAVES-PERP[0], XRP[0] | | |
| 00361086 | Contingent | AURY[.00016], AXS[0], BNB[0], BNBBULL[0.00060265], BNB-PERP[0], BULL[0.00001900], CEL-PERP[0], DOGEBULL[0.00000088], ETHBULL[0.00005333], ETH-PERP[0], FTT[0.00002500], GST-PERP[0], LINKBULL[.0003], LTCBULL[.008978], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00602396], MKRBULL[0.00000855], NFT (421837288121794794/FTX Swag Pack #412)[1], NFT (522811753815307867/FTX AU - we are here! #67875)[1], SOL[.30718289], SOL-PERP[0], SUSHIBULL[.079499], TRX[.000005], USD[19.30], USDT[0.00803549], XRPBULL[.0164033] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00361089 | | AAVE[.000361], AAVE-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE[20], DOT-PERP[0], DYDX-PERP[0], ETH[0.23282798], ETHBULL[.0000266], ETH-PERP[0], ETHW[0.00082798], FTT-PERP[0], GRT-PERP[0], LINK[0.08550790], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX[.01454], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.07406], STEP-PERP[0], SUSHI[.36865], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[.007311], UNI-PERP[0], USD[0.00], USDT[4324.85], XLM-PERP[0], YFI[.0008964], YFI-PERP[0], ZEC-PERP[0] | | |
| 00361090 | | BTC[.16199933], USD[106.42], XRP-PERP[0] | | |
| 00361091 | | USD[-1.58], XRP[4.76147436], XRP-PERP[0] | | |
| 00361092 | | ALGOBEAR[4451154.12], ALGOBULL[151129611.4525], COMPBULL[0.00007178], USD[0.03], XRP[.4], XRPBULL[.002207] | | |
| 00361094 | Contingent | AAVE-PERP[0], ADA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00014328], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.10242842], LUNA2_LOCKED[2.57233298], LUNC[240056.11], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[.39277], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00361096 | | ETH[0], MATIC[0], NFT (428631470766669049/FTX EU - we are here! #159858)[1], NFT (486841538856374999/FTX AU - we are here! #16386)[1], NFT (567934914001228157/FTX AU - we are here! #30111)[1], USD[0.00], USDT[0.19073990] | | |
| 00361097 | | BCHBEAR[.0505], BCHBULL[.07188], BEAR[4.7528], BSVBEAR[3.961925], BSVBULL[.4.2755], BTC[0], BULL[0.00004874], EOSBEAR[1.06098], EOSBULL[1.77297], ETH[0], ETHBEAR[117.659], ETHBULL[0.00168305], USD[1.22], USDT[0.33762507] | | |
| 00361099 | | LTC[.00611771], NFT (378085873457638685/FTX EU - we are here! #81104)[1], NFT (522970460628653181/FTX EU - we are here! #80834)[1], TRX[.301305], USD[0.00], USDT[49.30982876] | | |
| 00361100 | Contingent | AAVE-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[25.98949233], FTT-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.07100445], SRM_LOCKED[.0467005], SRM-PERP[0], STEP[0.21499434], SUSHI-PERP[0], SXP-PERP[0], TRX[.000009], USD[0.66], USDT[1.45754409] | | |
| 00361102 | | BCHBULL[191.36595], SNB[.00955], BNBBULL[.0000636], BNB-PERP[0], DOGEBEAR[9668.5], ETH[0.00099282], ETHBULL[.00003428], ETH-PERP[0], ETHW[0.00099282], LINKBULL[9.74499387], LTCBULL[528.054004], LTC-PERP[0], SHIB[190], THETA-PERP[0], TRX[.645005], USD[0.00], USDT[0.00], XRPBEAR[.058555], XRPBULL[.000951], XRP-PERP[0] | | |
| 00361103 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 00361104 | Contingent, Disputed | ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], FTT[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], USD[0.85], USDT[0], XRP-PERP[0] | | |
| 00361105 | | BTC-PERP[0], BTTPRE-PERP[0], FLM-PERP[0], KIN-PERP[0], MATIC-PERP[0], USD[25.00] | | |
| 00361107 | | ALPHA-PERP[0], BTC[0], CHZ-PERP[0], DOGE-PERP[0], USD[-2.15], USDT[9.96179027], XRP[1.41214807], XRP-PERP[0] | | |
| 00361110 | | ATOMBULL[.007393], ATOM-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[.77570872], ETH-PERP[0], FIL-PERP[0], FTM[.445494], FTM-PERP[0], FTT[1.53241737], FTT-PERP[0], GRTBULL[.0008224], KNCBULL[.0006291], KSM-PERP[0], LINK[.00005575], LUNC-PERP[0], MATIC-PERP[0], RSR[.00000001], SLP[.974], SOL[.000442], SOL-PERP[0], SRM[.5], TRX[2105], USD[105593.70], USDT[14440.76447606], XRPBULL[.582] | | |
| 00361111 | Contingent | BTC[0], ETH[0], FTM[0], LUNA2_LOCKED[0.00000001], LUNC[.001788], USD[0.00], USDT[0.44338351] | | |
| 00361117 | | ASD-PERP[0], CONV-PERP[0], FIDA-PERP[0], FTT[185.19979360], HUM-PERP[0], MATIC-PERP[0], OXY-PERP[0], ROOK-PERP[0], USD[4788.08658834] | | |
| 00361120 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-0624[0], BNB-1230[0], BNB-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[.013], BTC-20210326[0], BTC-20210624[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[.0005], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-0930[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USDll-136.20], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00361121 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00361123 | | ALGOBULL[88.866], ALGO-PERP[0], ATOMBULL[.00981], BSVBULL[.8005], BTC-PERP[0], BULL[0.00000017], DOGE[.98803], DOGEBEAR[2021.00006883], EOSBULL[.09164], ETH[0.00023263], ETHW[0.00023263], FTT[0.04734771], LINKBULL[.0.00009726], LTCBULL[.0086966], SRM-PERP[0], SUSHIBULL[.3205355], SXPBULL[.60042322], USD[0.42], USDT[0.0630940], XRPBULL[.0706545] | | |
| 00361124 | Contingent | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00000049], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[.16324], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00428386], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.0008281], SRM_LOCKED[.00789677], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.05], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00361125 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FIL-PERP[0], LTC-PERP[0], TOMO-PERP[0], TRX[0.09851746], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00361126 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[325], DOGE-PERP[0], DOT[.04], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0], ETH-PERP[0], ETHW[.38700000], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.61648938], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.69768599], LUNA2_LOCKED[8.62793398], LUNC[805178.91], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[286.9], TRU-PERP[0], TRX[379], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[320.52], USDT[9877.80000401], WBTC[.0014], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00361127 | | USD[0.50] | | |
| 00361130 | | ADABEAR[200686454.7], ALGOBULL[5506920.6715], BEAR[108647.7012], ETH[.000685], ETHBEAR[1239921.72525], ETH[.000685], LINKBEAR[50617417.0185], LTCBULL[.00706265], MATICBEAR[7531987895], USD[0.15], XRP[.895], XRPBULL[7008.1995617] | | |
| 00361131 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], MATIC-PERP[0], OKB-PERP[0], USD[1.36], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00361134 | | BULL[0], FTT[259.60253455], SNX-PERP[0], USD[21.59] | | |
| 00361136 | | AVAX[0], DYDX[.09874], MAPS[.8385], SOL[0.00160800], USD[0.53], USDT[0.00253649] | | |
| 00361138 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000166], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.10219919], LUNC[3637.4667646], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.001556], TRX-PERP[0], USD[0.00], USDT[1559.57993602], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00361140 | | BTC[.00003552], BTC-PERP[0], DEFI-PERP[0], ETH[.28914838], ETH-PERP[0], ETHW[.28914838], FTT[16.096692], LTC[2.5], USD[16.28], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00361141 | | APE-PERP[0], AVAX-PERP[0], BTC[0.00000002], DYDX[.00000001], ENS[.00805776], ETH[0.00034381], ETHW[0], EUR[11818.38], FTT[0.02023509], SHIB-PERP[0], SUSHI[.00000001], USD[0.00], USDT[0] | | |
| 00361143 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[-0.13], USDT[0.14926786] | | |
| 00361144 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], OKB-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.00000001], USD[0.50], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00361146 | | ATLAS[3345.32892993], BTC[0], ETH[10.16082494], ETHW[10.16082494], MER[0], RUNE[0], SNX[0], SOL[0], TRX[3448], USD[48733.78], USDT[0.00013622] | | |
| 00361147 | | ATLAS[140], USD[0.00], USDT[0] | | |
| 00361152 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.07], USD[0.00189750], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00361155 | | 0 | | |
| 00361156 | | ATLAS[229.9262], CITY[10.698974], GALFAN[10.098704], OXY[25.99905], POLIS[10.1], SOL[5.974063], USD[0.00], USDT[0.00860976] | | |
| 00361157 | | ATLAS[3070], ATLAS-PERP[0], CHR-PERP[0], CRO[2819.6724], MANA-PERP[0], STEP[938.05365], USD[-111.49], USDT[299.30970617], VET-PERP[0] | | |
| 00361158 | Contingent | ALT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[25.15878374], FTT-PERP[0], LINK-PERP[0], LUNA2[0.69823012], LUNA2_LOCKED[1.62920361], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.00000171], USD[0.00], USD[0.00000002], VET-PERP[0] | | |
| 00361159 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00361161 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENA-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.00000001], TRX-PERP[0], USD[-253.07], USDT[280.27660997], XRP-PERP[0] | | |
| 00361167 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[226.50744491], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNC[.00897195], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [303931697446461929/Belgium Ticket Stub #1580][1], NFT [335052530107034415/FTX AU - we are here! #30657][1], NFT [342716744954864512/The Hill by FTX #2875][1], NFT [376733086281407622/FTX EU - we are here! #140554][1], NFT [378987656365053605/FTX AU - we are here! #30623][1], NFT [384721404756352635/FTX Crypto Cup 2022 Key #995][1], NFT [386777939307305587/FTX AU - we are here! #760][1], NFT [398701414828123373/FTX Swag Pack #180][1], NFT [408188050918535480/FTX EU - we are here! #140746][1], NFT [416397384804325267/FTX AU - we are here! #762][1], NFT [425831031492374646/Baku Ticket Stub #2446][1], NFT [437534955086857466/Monza Ticket Stub #1329][1], NFT [440721181204373248/Netherlands Ticket Stub #1869][1], NFT [457962651352551505/Montreal Ticket Stub #404][1], NFT [537182614029834284/FTX EU - we are here! #140375][1], NFT [568678250136650710/FTX AU - we are here! #25114][1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.49111903], SRM_LOCKED[103.24029157], SRM-PERP[0], STEP[.00000001], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], USD[14.61], USDT[0], USDC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | Yes | |
| 00361168 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[8.09], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00361169 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-2021041[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[28.20033416], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[7.91748493], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[3.05], USDT[3.59198602], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00361172 | Contingent | AMPL[-78.28798472], AMPL-PERP[0], AURY[396], BTC[0], FTT[.03943793], MTA[2162.02885], SRM[35.53969284], SRM_LOCKED[209.74030716], THETA-PERP[0], USD[5.92] | | |
| 00361178 | | BCHBULL[3.41336173], BEAR[335.6309791], ETHBEAR[3714.5998633], LINKBEAR[29733.36604003], USD[0], XTZBEAR[19.31422709] | | |
| 00361179 | | BTC[0], USD[0.00], XRP-PERP[0] | | |
| 00361181 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BIT-PERP[0], BTC[0.00020887], BTC-20210924[0], BTC-20211231[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EUR-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTT-PERP[0], FTM-20210326[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS[.3628], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SOL[0.00500000], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI[0], UNI-PERP[0], USD[10.91], USDT[0.21255447], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00361182 | | POLIS[1853.37663728], TRX[.000032], USD[0.06], USDT[0] | | |
| 00361183 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0103[0], BTC-MOVE-0110[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0206[0], BTC-MOVE-0212[0], BTC-MOVE-0220[0], BTC-MOVE-0313[0], BTC-MOVE-0317[0], BTC-MOVE-20210605[0], BTC-MOVE-20210620[0], BTC-MOVE-20210622[0], BTC-MOVE-20210715[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA[.002721], MEDIA-PERP[0], MER-PERP[0], MID-0325[0], MID-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIT-0325[0], SHIT-PERP[0], SOL[0.00898836], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STSOL[0.00727964], USD[0.00], USDT[0], USDT-PERP[0], XRP[.7707], XRP-20210924[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00361184 | | BCH-PERP[0], ETH[0], FTM-PERP[0], HT-PERP[0], LEO[.935495], MATIC-PERP[0], ONT-PERP[0], USD[-0.91] | | |
| 00361186 | Contingent | BNB[0], DOGE[0], FTT[0.01370748], LUNA2[0], LUNA2_LOCKED[10.70137022], LUNC[0], MOB[0], PAXG[0.00007960], USD[0.00], USDT[0], USTC[0.34451087] | | |
| 00361190 | | ETH[.00097739], ETHW[.00097739], TRX[.000011], USDT[0] | | |
| 00361191 | | ALGOBULL[78.892], ASDBULL[.000951], ATOMBULL[.000950400], BALBULL[.00008076], BEAR[13.1719], BSVBULL[.866], BULL[0.00000064], DOGEBULL[0.00000476], EOSBULL[.08044], ETHBULL[0.00000884], GRTBULL[0.00000914], LTCBULL[.009788], TOMOBULL[.09046], USD[0.00], USDT[0.038765] | | |
| 00361193 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-20210924[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00785568], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00361195 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-20210625[0], CHZ-PERP[0], CONV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], UNI-PERP[0], USD[160.42], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |

Amended Schedule F-27 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00361197 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.56], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00361198 | | BTC-PERP[0], MAPS[.972735], PORT[38.644898], REEF-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00361200 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BNB[.006086], BTC[0.00009531], BTC-PERP[0], EGLD-PERP[0], ETH[3.50056612], ETH[4.50056611], FTT[202.40403], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY[.640116], RAY[.458923], SAND-PERP[0], SOL[.00684405], SRM[26.78461132], SRM_LOCKED[122.97538868], TOMO[.048266], USD[994.84], USDT[0], USTC-PERP[0] | | |
| 00361202 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000004], ETH-PERP[0], ETHW[2.13807541], FTM-PERP[0], FTT[25.06292098], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (383430063521750570/FTX EU - we are here! #272445)[1], NFT (421738444633697538/FTX EU - we are here! #272459)[1], NFT (442615885462772871/The Hill by FTX #34742)[1], NFT (452559822668467109/FTX EU - we are here! #272452)[1], OKB-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[16.19963815], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.10], USDT[0], USTC[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00361205 | | BTC-PERP[0], BULL[0.00000693], ETH-PERP[0], FLM-PERP[0], LTC-20201225[0], LTC-PERP[0], PAXG-PERP[0], SOL-20201225[0], SUSHI-PERP[0], USD[-2.90], USDT[4.96743652], XRP-PERP[0] | | |
| 00361206 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAR[.011786], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC[.060818], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[15.61439392], LUNA2_LOCKED[37.59], LUNC-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MATIC[.582], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE[7.2332], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.009005], SOL-PERP[0], SOS[28900000], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[50.000332], TRX-PERP[0], UNI-PERP[0], USD[268.23], USDT[6009.01706692], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00361210 | | BTC[0], BTC-PERP[0], BULL[0], DOT-PERP[0], CEL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00361211 | | APE[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[26.15369021], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[-0.28], USDT[0.00000918] | | |
| 00361214 | | ADA-20201225[0], USD[0.00] | | |
| 00361216 | | TRX[.000777], USDT[2.80065814] | | |
| 00361217 | | ADA-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[3.23], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00361221 | | ADABULL[0], ALGOBULL[0], ATOMBULL[0], BTC[0.00006932], BULL[0], DOGEBULL[0.02649496], ETH[0.00011304], ETHBULL[0], ETHW[0.00011304], FTT[0.00000188], LTC[0], LTCBULL[0], USD[0.38], USDT[0.00000145], XRPBULL[0] | | |
| 00361223 | | BAT-PERP[0], BCH-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], OKB-PERP[0], ONT-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.13], USDT[15.52056], VET-PERP[0], ZEC-PERP[0] | | |
| 00361224 | | USD[0.50] | | |
| 00361225 | | USD[1.15] | | |
| 00361226 | | BEAR[.7589], LTCBULL[.003749], SUSHIBEAR[6.21486], SUSHIBULL[.7263], TRXBULL[.036339], USD[0.06], USDT[.0058], XRP[.5], XRPBEAR[.6916], XRPBULL[14.4942375] | | |
| 00361230 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00277345], BTC-PERP[0], ENJ-PERP[0], ETH[1.27092701], ETH-PERP[0], ETHW[1.65061073], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[158.32], USDT[118.05370982], XLM-PERP[0] | | |
| 00361231 | | BNB[.00932515], BTC[0.00004314], COMP[0.00000733], ETH[.00024839], ETHW[.00024839], LTC[.00362265], LTCBEAR[20.87], MKR[0.00071870], MTA[.9989], UNI[.02323375], USDT[3.38062105], XRP[.49] | | |
| 00361233 | | GRT-PERP[0], USD[0.01], USDT[0] | | |
| 00361239 | | AAVE[0.00000001], BAL[0], BNB[0.00000001], BTC[0.08637620], COMP[0], CREAM[0], ETH[1.00670391], ETHW[1.00670390], FTT[0.00003431], KNC[0.00000001], LINK[0.00000001], LTC[0], MATIC[200], MKR[0], PAXG[0], RUNE[.00000001], SNX[0], SUSHI[0], TRX[0.00000001], USD[0.00], USDT[461.21341006], YFI[0.00000001] | | |
| 00361240 | | ADABEAR[999300], ADABULL[0], ADA-PERP[0], ALGOBULL[3591.83], BNB[0], BNBBULL[0.00000002], BTC[0], COMPBULL[.01249125], DOGEBULL[0.00175862], ONT-PERP[0], SOL[0], SOL-PERP[0], SUSHIBULL[12.7901], SXP[.09788], SXPBEAR[2219846], SXPBULL[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00361242 | | BTC[0], BTC-MOVE-20210307[0], USD[0.00], USDT[0], XRPBEAR[3809390.76190476], XRPBULL[0] | | |
| 00361245 | Contingent | AAVE[0], BAL[.17953643], BAND[0], BNB[0.69541430], BTC[0.04011918], CREAM[.03107826], DENT[38300.1915], DOGE[0], DOGEBULL[.396], DOT[9.36060890], ETH[0.14255117], ETHW[0.06724003], EUR[0.00], FTT[165.09971287], KNC[3.83491859], LINK[13.22345534], LTC[0], LUNA2[0.00038006], LUNA2_LOCKED[0.00088681], LUNC[82.75930276], MANA[70], MTA[4.20594446], RAY[0], REN[16.56440201], SAND[43.00005], SNX[2.97645841], SOL[21], STETH[0.22435033], USD[1.85], USDT[0.67579438], YFI[0.00061621] | | DOT[9.334319], REN[15.628765], SNX[2.844765], YFI[.000596] |
| 00361248 | Contingent | ATOM[2.8], AVAX[1.8], BTC[.0001], FTT[.8], LUNA2[0.52506886], LUNA2_LOCKED[1.22516067], LUNC[114334.85], SOL[1.08], USD[1.01], USDT[0] | | |
| 00361249 | | TRUMPFEB8[0], USD[0.00] | | |
| 00361251 | | USDT[0] | | |
| 00361255 | | 0 | | |
| 00361257 | | TRXBULL[14.79], USD[0.05] | | |
| 00361259 | | ADA-PERP[0], ALCX[.00051659], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.79], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000038], TULIP-PERP[0], USD[182.94], USDT[7.20331401], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00361260 | | SLND[643.611049] | | |
| 00361263 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.097984], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO[.099676], TOMO-PERP[0], USD[0.00], USDT[0.03104600], XLM-PERP[0], XRP-PERP[0] | | |
| 00361265 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-20210326[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-44.92], USDT[56.433723], XRP-PERP[0] | | |
| 00361269 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGEBULL[0], ETH-PERP[0], LINKBULL[0], LTC-PERP[0], ROOK-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00361272 | | AAVE[.0099734], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.94965], ALPHA-PERP[0], ATLAS[2199.0822], ATLAS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTT-PERP[0], MNGO[0.9118], MNGO-PERP[0], ONE-PERP[0], POLIS[.065856], POLIS-PERP[0], SAND[.84382], SAND-PERP[0], SC-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000002], UBXT[.86434], UNI-PERP[0], USD[0.10], USDT[2.01225534], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00361273 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.07224924], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-MOVE-0412[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0501[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[.62791977], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[25.971329], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0.02407553], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000003], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001672], TRX-PERP[0], UNI-PERP[0], USD[-249.62], USDT[279.58032012], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00001000], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00361276 | | BTC-PERP[0], TRX[.000001], USD[0.11], USDT[0.00763445] | | |
| 00361278 | | ETH[.013425], ETHW[.013425] | | |
| 00361281 | Contingent | BTC[0.76329798], BTC-PERP[0], BULL[9.01868522], ETH[0.00076427], ETHBULL[26.01013610], ETH-PERP[0], ETHW[0], FTT[0.01906367], LUNA2[0.14110591], LUNA2_LOCKED[0.32924713], LUNC[30131.64705206], LUNC-PERP[0], TRX[9000.05898], USD[6.58], USDT[3.00300947], USTC[0.38644425] | ETH[.000764] | |
| 00361287 | | ATLAS-PERP[0], FTT-PERP[0], USD[0.00], USDT[3.18201307], ZIL-PERP[0] | | |
| 00361289 | | ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], USD[0.13] | | |
| 00361290 | | TRUMPFEB[0], TRUMPSTAY[5187.029185], USD[0.00] | | |
| 00361292 | | ATOM-PERP[0], BOBA[.078074], ETH[.00082], ETH-PERP[0], ETHW[.00082], IMX[.051949], ONE-PERP[0], OP-PERP[0], RUNE[.0462703], SOL[.007119], USD[89399.56], USDT[0] | | |
| 00361293 | | USD[2251.38] | | |
| 00361295 | | AVAX-PERP[0], BTC[.00000981], BTC-20210326[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], ETH-PERP[0], USD[0.76] | | |
| 00361298 | Contingent | AAPL[.00509962], AMZN[.0020423], AMZNPRE[0], AXS-PERP[0], BTC[9.44674123], BTC-PERP[0], DAI[0.54511779], ETH[0], FB[.009485], FIDA[104.17164325], FIDA_LOCKED[1.72984386], FTT[25.05232885], FTT-PERP[0], GOOGL[.00045144], GOOGLPRE[0], PAXG[0], PAXG-PERP[0], SOL[.001], SPY[.0001325], SRM[297.78360916], SRM_LOCKED[737.00827701], TRX[.000004], TSLA[.00000002], TSLA-20201226[0], TSLA-20210326[0], TSLA-20210826[0], TSLAPRE[0], TWTR[0], USD[61.93], USDT[0.00014067], WBTC[0] | | |
| 00361299 | | BTC-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[1989.96], USDT[103.24000000], XRP-PERP[0] | | |
| 00361303 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], AAVE-20210326[0], ADA-20210326[0], ADA-20210625[0], ALGO-20210625[0], AMC-20210326[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.09497837], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[475678030557694346/Road to Abu Dhabi #147][1], NOK-20210326[0], ORBS-PERP[0], RAY-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TSLA-20201225[0], USD[1.62], USTC-PERP[0], ZEC-PERP[0] | | |
| 00361305 | Contingent | ADA-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV[0], DOGE[0.89708522], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.98500000], FTM[0], FTM-PERP[0], FTT[0.00025399], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0.00000001], RAY-PERP[0], REN[0], ROOK[0.00000001], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00567750], SOL-PERP[0], SRM[0.00661], SRM_LOCKED[3.81845933], SUSHI[0], SUSHI-PERP[0], SYN[0], USD[10558.35], USDT[0], XTZ-20210924[0], ZEC-PERP[0] | | |
| 00361306 | | BTC[0], BTC-PERP[0], DOGE[2], USD[13.21], USDT[0.00002268], XRP-PERP[0] | | |
| 00361307 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[7.768], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEO-PERP[0], NFLX-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00250902], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00361311 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 00361313 | | GENE[.08562], SOL[.0070054], TRX[.000001], USD[0.41], USDT[0] | | |
| 00361315 | | ALGO-PERP[0], BTC-PERP[0], DOT[.00000001], EOS-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00361322 | | BAND[.09], BULL[0.00000075], DMG[.0227], DMGBULL[2489.4092], GRT[.94], LINKBULL[.00007206], MATICBULL[.05], SXPBULL[123.853752], USD[0.05], USDT[0.00600000], VETBULL[.0000532], XRPBULL[.0756062] | | |
| 00361325 | | ATLAS[28650], ATLAS-PERP[0], LOOKS[.9901], USD[0.33], USDT[0] | | |
| 00361326 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.0071849], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC[.00010714], LTC-PERP[0], LUNC-PERP[0], MAPS[.95079], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000033], USD[0.02], USDT[0.06758830], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00361327 | Contingent | 1INCH[.00000001], ALTBULL[15.1], BNBBULL[0.00000813], BNB-PERP[0], BTC-PERP[0], CHZ[29.9943], DENT[499.91], DOGE[.00000001], DOGE-PERP[0], ETHBULL[.00001194], ETH-PERP[0], FIDA[9.998254], FTT[3.199424], GRT-PERP[0], HT-PERP[0], IMX[10.09823654], KIN[636.67864413], LUNA2_LOCKED[0.19488908], LUNC[18187.50390727], MTL[2.59954604], SOL[.3170548], SRM[17.32048006], SRM_LOCKED[2.27386266], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRY[8.06298495], USD[5.04], USDT[0], WRX[0], XRP-PERP[0] | | |
| 00361328 | | BNB-PERP[0], BTC[0.06630191], BTC-MOVE-0112[0], BTC-MOVE-0126[0], BTC-MOVE-20210414[0], BTC-MOVE-20210919[0], BTC-MOVE-20210921[0], BTC-MOVE-20211001[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], MID-PERP[0], SOL[49.9905], USD[51.33], USDT[0] | | |
| 00361330 | | BNB[0] | | |
| 00361333 | | EUR[2327.07], FTM[0], LUA[0], USD[0.00] | | |
| 00361334 | | BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.01], USDT[.0097448], XRP-PERP[0] | | |
| 00361336 | | ALGO-PERP[0], APT-PERP[0], ASD-PERP[0], BCH-PERP[0], BULL[.0009004], CRO-PERP[0], DOGEBULL[441.9116], ENS-PERP[0], FTT-PERP[0], HUM-PERP[0], LUNC[.00039], OKB-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[90320], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.73035212], USD[0.05], USDT[0.04044714], USTC-PERP[0], XRP-PERP[0], XTZBULL[9700] | | |
| 00361338 | | BCH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[25.00], USDT[0.00000188], XRP-PERP[0] | | |
| 00361343 | Contingent | AAVE[110.4879005], AAVE-PERP[0], ALGO[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAR[.01], BNT-PERP[0], BTC-MOVE-0517[0], BTC-MOVE-0810[0], BTC-MOVE-WK-0426[0], BTC-MOVE-WK-0606[0], BTC-PERP[0], CEL-PERP[0], CHZ[25.5882], CHZ-PERP[0], CRO-PERP[0], CRV[.79863], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08257951], FTT-PERP[0], FXS[.930033], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK[2116.8], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[.00032496], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP[.080118], POLIS-PERP[0], RAY-PERP[0], REN[.1], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[11.2], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX[.002503], SNX-PERP[0], SOL[.00861415], SOL-PERP[0], SPELL-PERP[0], SRM[5.70476993], SRM_LOCKED[50.9615649], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SWEAT[9377.7502], TRX[.1326], TRX-PERP[0], USD[29397.42], USDT[0.00400474], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX[.61702] | | |
| 00361345 | | ATLAS[1050], BTC-PERP[0], TRX[.613825], USD[0.17] | | |
| 00361346 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HUM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.08], USDT[0.00000001], XLM-PERP[0] | | |
| 00361347 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[959], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[106.73213287], SRM_LOCKED[514.14786713], UNI-PERP[0], USDT[9192.56556387], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00361348 | | ALICE[.084192], BCH-PERP[0], BTC[0.09974114], BULL[0.09643210], DOGE[3973.24494], DOGEBEAR[.609905], DOGEBULL[0], DOT-PERP[0], ETH[.251], ETHBULL[0], ETHW[.251], FTT[0.09591220], KNCBULL[.00], RAY-PERP[0], USD[4.28], USDT[0] | | |
| 00361350 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[-147.99999999], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[650], FTT-PERP[0.60.90000000], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[-48633.8], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[121.47222233], SRM_LOCKED[1118.28290259], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.002476], TRX-PERP[0], UNI-PERP[0], USD[338402.25], USDT[0], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00361354 | | ALGO[.09090168], CRO[16284.10645243], GMT[.00000088], GST[1750.56490591], SHIB[26777644.31843235], SOL[.00025664], UBXT[1] | Yes | |
| 00361358 | | BTC[.00001932], ETH[0.00099667], ETHW[0.00099667], USD[0.80] | | |
| 00361359 | | 1INCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0.00000247], ETH-20210625[0], ETH-PERP[0], ETHW[0.00000246], SNX-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00361361 | | ADABULL[0.00000388], ALGOBULL[227.7995], BCHBULL[236.71784465], BNBBULL[0.00000326], BSVBULL[1.94], DOGEBULL[4.17704225], EOSBULL[60700.08409], ETCBULL[1.00], MATICBULL[368.9014709], SXPBULL[129608], TOMOBULL[1.168897], TRXBEAR[1.64215], TRXBULL[1.0010795], USD[0.01], USDT[0], XRPBULL[25338.2449317] | | |
| 00361363 | | BTC[0.00009520], FTT[.19972], LINK[1.19766], MAPS[.9174], TRX[203.7424], USD[0.31] | | |
| 00361365 | Contingent | AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMC[0], AMPL[0], AMPL-PERP[0], APE[.072509], APE-PERP[0], ATLAS-20210104[0.04375313], ATLAS-PERP[0], ATOM[0.00539782], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00106216], BTC-20210326[0], BTC-MOVE-202102280], BTC-MOVE-20210315[0], BTC-MOVE-20210529[0], BTC-MOVE-2021062[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.05863452], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX[.811822], CVX-PERP[0], DASH-PERP[0], DAWN[0], DOGE-123[0], DOGE-20210328[0], DOGE-PERP[0], DOT[.0216665], DOT-1230[0], ENJ-PERP[0], ETH-20210326[0], ETH-0325[0], ETH-20210326[0], ETHW[0.00041524], ETHW-PERP[0], EUL[.0015], FTT[150.40277573], FTT-PERP[0], FXS[.00537], FXS-PERP[0], GALA[.00386], GAL-PERP[0], GENE[0], GME-20210326[0], GMT[.197465], GMT-PERP[0], GRT[0], GST[.5050225], GST-0930[0], HOLY-PERP[0], HT[.54], HT-PERP[0], ICP-PERP[0], JPY[566.88], KBTT[914.4], KBTT-PERP[0], LDO[.0845], LDO-PERP[0], LEO[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.44826], LRC-PERP[0], LUNA2[0.00559232], LUNA2_LOCKED[0.01304875], LUNA2-PERP[0], LUNC[0.07122548], LUNC-PERP[0], MASK[.00661], MASK-PERP[0], MATIC[10000.31668482], MATIC-PERP[10000], MCB[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[.0075], NPXS-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], RAY[0.03749549], RAY-PERP[0], REEF-PERP[0], REN[0], RNDR[.014131], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR[9.710269], RUNE[0.24202550], RUNE-PERP[0], SCRT-PERP[0], SECO[.05], SECO-PERP[0], SHIT-PERP[0], SNX[0.95493786], SNX-PERP[0], SOL[0.00207066], SOL-PERP[0], SRM[.176666], SRN-PERP[0], STEP[.00000001], STG[.0175], SUSHI-PERP[0], TOMO[0], TONCOIN[0.49029550], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.41606655], TRX-PERP[0], TULIP-PERP[0], USD[111437.65], USDT[0.07815853], USTC[0.79157437], USTC-PERP[0], WBTC[0], XRP[0.99994916], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00361366 | | LTC[.00021154], OKB-PERP[0], USD[0.00], USDT[0.00595910] | | |
| 00361367 | | EUR[0.00], FTT[0.05294856], USD[0.12] | | |
| 00361368 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], HBAR-PERP[0], LINK-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-50.66], USDT[107.34070000], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00361373 | | BNB[0], BTC[0], FTT[25.09498], TRUMPSTAY[397682.0958], TRX[0.00037418], USD[0.00], USDT[0], WBTC[0] | | |
| 00361376 | | ALGO-20210924[0], ALT-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DEFI-20210625[0], DEFIBULL[0], DENT-PERP[0], DODO-PERP[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTM[10.08141566], FTM-PERP[0], FTT[150.00003579], FTT-PERP[0], LOGAN2021[0], MATIC[31.54735902], MKR-PERP[0], MTL-PERP[0], QTUM-PERP[0], RUNE-PERP[0], TRX[.000777], TWTR[0], USD[84.02], USDT[0.00000002], XTZ-PERP[0] | | FTM[9.927225], MATIC[30.497993], USD[84.00] |
| 00361382 | | BCH-PERP[0], ETH-PERP[0], OKB-PERP[0], USD[0.01] | | |
| 00361383 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210628[0], BTC-MOVE-20210804[0], BTC-MOVE-20210817[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[17552], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.03110553], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GMT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (290450428379362508/FTX EU - we are here! #73822)[1], NFT (3092184277961662066/FTX AU - we are here! #29672)[1], NFT (376445327635248386/FTX EU - we are here! #74104)[1], NFT (377308699177109913/FTX EU - we are here! #71857)[1], NFT (439400704880281841/Austin Ticket Stub #41674)[1], NFT (463393803866691450/The Hill by FTX #8443)[1], NFT (498888451621636731/FTX AU - we are here! #29794)[1], NFT (532820772237970908/FTX Crypto Cup 2022 Key #3818)[1], NFT (568899282114510759/Mexico Ticket Stub #831)[1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-20211231[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[342.06], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00361387 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000215], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00361388 | | BSVBULL[6112.7772], BULL[0], EOSBULL[1986.86284], FTT[0.10837540], SXPBULL[184.209897], TRXBULL[27.607071], USD[0.03], USDT[0], XRPBULL[368.32704], XTZBULL[1.0520848] | | |
| 00361390 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[-0.00004949], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00086241], ETH-1230[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[166.80033518], FTT-PERP[0], GBTC[.005], GME[.00000002], GME-20210326[0], GMEPRE[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.00000001], LUNA2[0.00459240], LUNA2_LOCKED[0.01071560], MANA[.19364247], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG[0.00001551], RAY-PERP[0], SHIB[7398], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.65137498], SRM_LOCKED[42.75322997], STEP[.099523], STEP-PERP[0], SUSHI[.01], SUSHI-PERP[0], SYN[96587.01634], TRX-PERP[0], UNI-PERP[0], USD[-149.10], USDT[0.86308929], USDT-20211231[0], USDT-PERP[0], USTC[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00361392 | | ADABEAR[1367185.28], ADABULL[1], ALGOBEAR[619825.2], ALGOBULL[70666.468], ALPHA[1.99962], ALTBEAR[4999.05], ALTBULL[.00982469], ATOMBEAR[899.734], ATOMBULL[170.00002], AVAX[.00513], BALBEAR[799.84325], BEAR[899.221], BLT[0.0513], BNBBEAR[412260.3615], BNBBULL[1.29060838], BSVBEAR[49.845], BSVBULL[0.00], BULL[.0082312], BULLSHIT[1.0082379], COMPBULL[15.998889], DEFIBULL[.00195889], DOGEBEAR[920.1260], DOGEBULL[1], DOGE-PERP[0], DOT-PERP[0], EOSBULL[1399.639], ETHBULL[0], EXCHBEAR[199.9525], GRTBULL[.0009905], KNCBEAR[199.962], KNCBULL[0.99987573], KSHIB[149.9715], LINKBEAR[1119772.95], LINKBULL[0], LTCBULL[109.988845], LUNC-PERP[0], MANA[.00855], MATICBULL[14.99905], OKBBEAR[21995.82], SHIB[10197938.5], SUSHIBEAR[1255674.88], SUSHIBULL[15892.989], SXPBULL[240], THETABULL[0.0204451], TOMOBEAR[2021.00080], TOMOBULL[89.887564], TRX[0], TRXBEAR[19986.7], TRXBULL[0.04015], UNI-20210924[0], UNISWAP-20210924[0], USD[0.04], USDT[0], VETBEAR[84.9690], VETBULL[112.93572000], XLMBEAR[2.899449], XLMBULL[3.99924100], XRPBULL[899.962], XTZBEAR[419.2121], XTZBULL[119.9772] | | |
| 00361393 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00025], TRX-PERP[0], UNI-PERP[0], USD[1.50], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00361397 | | BTC[0], ETH[0.00078654], ETHW[0.00078654], FTT[.09992], UNI-PERP[0], USD[1.00] | | |
| 00361398 | | 1INCH-PERP[0], BADGER-PERP[0], CRO[9.99335], DFL[69.9886], ETH[0], GLMR-PERP[0], IMX-PERP[0], LUNC-PERP[0], MOB-PERP[0], NFT (330069691140737810/FTX EU - we are here! #215063)[1], NFT (487976060083886495/FTX EU - we are here! #215011)[1], NFT (503222114223586140/FTX EU - we are here! #214947)[1], PEOPLE-PERP[0], TRX[.000005], USD[0.01], USDT[19.47643509] | | |
| 00361401 | | BCHBULL[.007364], BNB[.003155], DOGEBULL[0], EOSBULL[.5048], MATICBULL[.002815], SLP[9.784], TRX[.000006], USD[0.06], USDT[0], XRP[.52], XRP-20210326[0], XRPBEAR[309.41], XRPBULL[18.773625], XRP-PERP[0] | | |
| 00361406 | | BTC[.00000205], BTC-PERP[0], USD[0.35] | | |
| 00361407 | | BCHBULL[54.391899], EOSBULL[.0397], USD[0.02] | | |
| 00361408 | | BTC[0.75390591], RAY[58.61214061], SOL[1.25082182], USD[0.00] | | |
| 00361409 | | ATLAS[89674.868], BNB[.009954], BTC[0.00009988], BTC-PERP[0], BULL[0.00000563], CRO[.968], ETH[0], ETH-PERP[0], FTT[.0949321], GALA[8.238], LEO[.9908], TRX[.000002], USD[2.66], USDT[0.00472605], XRP[.025477] | | |
| 00361413 | | BTC[0.00002844], BTC-PERP[0], USD[0.32] | | |
| 00361414 | Contingent | ATLAS[10.005], AVAX[27.69945467], BIT-PERP[0], BTC[0.07999155], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE[1036.66615182], DOGEBEAR[1005300.12075], DOGEBULL[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.01154360], ETH-0930[0], ETH-PERP[0], ETHW[0.01101360], FLOW-PERP[0], FTM[1.89543375], FTM-PERP[0], FTT[5305.38729574], FTT-PERP[0], GMX[1.000005], KIN[10000.05], LUNC-PERP[0], MATIC[1061.86266936], MYC[540.0027], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[1.00005], RAY-PERP[0], SHIB-PERP[0], SLRS[10.00005], SOL[.000026], SOL-PERP[0], SRM[51.7917518], SRM_LOCKED[10.6887482], STEP-PERP[0], TRU[.01046], TRU-PERP[0], USD[0.56691381], WBTC[0.00000001], XPLA[.005] | BTC[.0796], MATIC[1049.462534] |
| 00361416 | | NEO-PERP[0], USD[0.00], USDT[0], XRP[2.49559782] | | |
| 00361420 | | USD[1.00], USDT[0.00001062] | | |
| 00361422 | | AVAX-PERP[0], BTC-PERP[0], GMT[0], GST[.0100117], USD[0.00], USDT[0.03507744] | | |
| 00361424 | | 1INCH-PERP[0], ALEPH[.4471], ATLAS-PERP[0], AXS-PERP[0], C98-PERP[0], CHZ-PERP[0], FTT[25.06913550], HNT-PERP[0], MANA-PERP[0], MEDIA[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SPELL-PERP[0], TRX[.000002], USD[10.97], USDT[0.00000001], XRP-PERP[0] | | |
| 00361425 | Contingent | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC[0], AMC-20210326[0], AMD-20210326[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA-20210326[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BILI[0], BIT-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CELO-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIDA[.02385252], FIDA_LOCKED[6.07444177], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07036003], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GMEBEAR[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-20210326[0], NEAR-PERP[0], NIO-20210326[0], NVDA-20210326[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PSY[2500], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[.00000001], SOL-20210326[0], SOL-PERP[0], SRM[38.45026889], SRM_LOCKED[37.32853242], SRM-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00088], TRX-PERP[0], USD[-0.01], USDT[0.00987100], USTC-PERP[0], XAUT-PERP[0], ZRX-PERP[0] | | |
| 00361426 | Contingent | AAVE[.1], ADA-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], CRO[370], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[113.05882137], LUNA2[0.00367725], LUNA2_LOCKED[0.00858026], LUNC[800.73], MATIC[355.49664284], MATIC-PERP[0], NVDA[0], SOL[0], USD[0.01], USDT[0.00026492], XLM-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00361428 | | BULL[.64531772], ETHBEAR[29.84], ETHBULL[2086.63423579], USD[0.00], XRP[.07723109] | | |
| 00361432 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[9.93752834], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.00088], TRX-PERP[0], USD[-0.01], USDT[0.00987100], USTC-PERP[0], XAUT-PERP[0], ZRX-PERP[0] | | |
| 00361433 | | EOS-PERP[0], ETC-PERP[0], ETH[.00033899], ETHW[.00033899], LTC-PERP[0], UNI-PERP[0], USD[-0.10], USDT[.004291], XRP-PERP[0] | | |
| 00361434 | | AKRO[43.9716178], ATLAS[4057.73963258], FTT[.10035077], IMX[24.020136], USD[0.16] | Yes | |
| 00361436 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20210924[0], DOGE-20210625[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000002], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[1081.03135461], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-20210924[0], YFI-PERP[0] | | |
| 00361439 | Contingent | 1INCH[0.40368149], ADA-PERP[0], BCH[0.00061680], BOLSONARO2022[0], BRZ[9.45936048], BTC[0.00007150], ETH[0], FTT[.00000097], GRT[0.19201590], LTC[0], LUNA2[0.00249705], LUNA2_LOCKED[0.00582647], LUNC[543.74003074], TRUMP2024[0], USD[-0.21] | | |
| 00361440 | | AVAX-PERP[0], BTC-PERP[0], FIL-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[2.95], USDT[0], XRP-PERP[0] | | |
| 00361442 | | USDT[3] | | |
| 00361445 | | USD[0.39] | | |
| 00361448 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3428.64], USDT[0.58786212], XRP-PERP[0] | | |
| 00361452 | Contingent | BTC[0], BTC-PERP[0], DOT[.00000001], ETH[1.52070051], ETHW[0.00700052], FTT[25.00013829], FTT-PERP[0], GBP[0.00], LUNA2[0.01435696], LUNA2_LOCKED[0.03349959], LUNC[3126.26], SOL-PERP[0], USD[35.43], USDT[0] | | |
| 00361454 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00004637], ETHBULL[0], ETH-PERP[0], ETHW[0.00004637], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY[0], HOLY-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.000396], SRM_LOCKED[.00015616], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], VET-PERP[0], WBTC[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00361455 | | CAKE-PERP[0], LTC-PERP[0], MAPS[.95687], TRYB[0.04668961], TRYB-PERP[0], USD[0.00], USDT[6.48214864], XEM-PERP[0] | | USDT[6.44] |
| 00361456 | | ATLAS[3.2044], ATLAS-PERP[0], SRM[.99867], USD[-0.07], USDT[12.81000000] | | |
| 00361458 | | AAVE-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[.1], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.24], USDT[0.03747111], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00361459 | | 1INCH-PERP[0], ATOM-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FTT[0.00290604], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SUSHI-20210326[0], SXP-PERP[0], TOMO-PERP[0], USD[-63.89], USDT[74.12228117], XLM-PERP[0], ZIL-PERP[0] | | USDT[7.723494] |
| 00361461 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00361462 | | ALGOBULL[0], BNB[0], BTC[.00000001], ETH[0], SHIB[381273.52069035], USD[0.00], XRPBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00361463 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], CAKE-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0.01209718], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[141.41], USDT[0] | | |
| 00361465 | | AKRO[.884955], BTC[0], BTC-PERP[0], ETH[0], USD[3.45], XRP-PERP[0] | | |
| 00361467 | | ADA-PERP[0], BRZ[0.00691266], BTC-PERP[0], MATIC[0], NEAR-PERP[0], USD[0.00] | | |
| 00361469 | | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00361471 | | CLV[1850.48868], ENS[.007732], EOS-PERP[0], FTT[15.31338919], GRT[.832], SXP[303.25444], TRX-PERP[0], USD[0.78], USDT[.000875], XRP[.6708], XRP-PERP[0] | | |
| 00361472 | | BTC[0], BTC-PERP[0], BULL[0], DEFIBULL[0.32067537], DOGEBEAR[777.8], ETH[.00036092], ETH-PERP[0], ETHW[.00036092], FTT[10.14171116], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[.000002], USD[0.00], USDT[.01532552], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00361476 | | ADABULL[0], BNBBULL[0], BULL[0], DEFIBULL[0], ETHBULL[0], FTT[0], LINKBULL[0], MATICBULL[0], MIDBULL[0], STEP[0.10901592], THETABULL[0], USD[0.11], USDT[0], XLMBULL[0] | | |
| 00361481 | | AAVE[0], ALCX[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], GME[.00000002], GMEPRE[0], MKR[0], SHIB-PERP[0], SHIT-PERP[0], THETABULL[0], USD[0.00], WAVES[0], XEM-PERP[0], XRP[0] | | |
| 00361483 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTT-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00361484 | | BNB[0], BTC[0], CEL[0], DAI[0], DOGE[0], DYDX[31.6], ETH[0], FTM[91.210271], FTT[27.19926], LTC[0], MANA[38], MKR[0], SAND[24.8760655], SOL[0], SUSHI[162.64594466], TRX[0.00010339], UNI[0], USD[0.00], USDT[0.00035992] | | | TRX[.000009] |
| 00361489 | Contingent | AMPL[0], ATOM[0], BCH[0], BNB[0.01981288], BTC[0.00137442], BTC-PERP[0], DOGE[31.32392002], DOT[0], ETH[0.01310630], ETH-PERP[0], ETHW[0.00455844], FTT[0.05812087], LINK[0], LTC[0], MATIC[0], RAY[1.46691825], SOL[0.03841710], SRM[.51715384], SRM_LOCKED[0.01176112], SUSHI[0], UNI[0], USD[23.69], USDT[8.33406390], XRP[0] | | | BNB[.00008417], BTC[.00014826], DOGE[31.28852516], ETH[.00000148], USD[23.68], USDT[.00060026] |
| 00361494 | | BCHBULL[43.381322], BNB-PERP[0], DOGEBEAR[7890.42], EOSBULL[135.05232], ETH-PERP[0], LINK-PERP[0], LTCBULL[39.945941], USD[0.04], USDT[0.03743900] | | |
| 00361495 | | TRUMPSTAY[51331.7316], USD[0.06], XRP[.476809] | | |
| 00361498 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[2], BNB-PERP[0], BTC[0.00748857], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[37.79363234], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00979603], LTC-PERP[0], LUNA2[1.57561960], LUNA2_LOCKED[3.67644573], LUNC[343094.48571557], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[5.79], USDT[0.00000011], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00361501 | | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HKD[0.00], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[950.86], USDT[0], USTC-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00361503 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00252], TRX-PERP[0], TULIP-PERP[0], USD[1.26], USDT[0.67828349], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00361508 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (288360803997131653/FTX EU - we are here! #169815)[1], NFT (476720133250418993/FTX EU - we are here! #169745)[1], NFT (491173960826220576/FTX EU - we are here! #169818)[1], NFT (568494573092851964/FTX AU - we are here! #49311)[1], ONE-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00009239], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00361509 | | BTC[0], OXY-PERP[0], SXP[0], UBXT[0], USD[0.00], USDT[0] | | |
| 00361512 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[.0006], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00361513 | | FTT[0], USD[0.38], USDT[0.00498100] | | |
| 00361515 | Contingent | ALGO-20210924[0], ALGOBULL[96852526], ALGO-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOMBULL[8498.3], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCHBEAR[0], BCHBULL[44842.8960001], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], DODO-PERP[0], ETHBULL[0.20170000], GRTBULL[10281.53964], HOT-PERP[0], LTC-20210924[0], LTCBULL[21375.724], LUNA2[0.00353994], LUNA2_LOCKED[0.00825986], LUNC[770.83], LUNC-PERP[0], MATICBULL[3971.37514001], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHIBULL[25400000], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.11008897], XRP-PERP[0] | | |
| 00361517 | | USD[4.61] | | |
| 00361518 | | AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-20210326[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000011], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00361519 | | BNB-20210625[0], BNB-PERP[0], BTC-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], ETH-PERP[0], LTC-20210625[0], USD[0.00], XRP-20210625[0] | | |
| 00361520 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALPHA[75], ALPHA-PERP[0], ALTBULL[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00340075], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000001], COIN[1.28945901], COMP[0.00000001], COMP-PERP[0], COPE[68.000285], CRV-PERP[0], DAI[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-20210625[0], DOGEBEAR[20210.5], DOGE-PERP[0], ETH[0.41550214], ETHBULL[0], ETH-PERP[0], ETHKER[.82949057], FTT[681.49450847], FTT-PERP[0], GBP[0.00], GME-20210326[0], GRT[45], KIN[16107859.30575], LTC[5.46000001], LTCBULL[0], LTC-PERP[0], LUNA2[0.97557414], LUNA2_LOCKED[2.27633667], LUNC[12291.55464028], LUNC-PERP[0], MAPS[90.304632], MKR-PERP[0], MOB[0], OXY[164.621336], OXY-PERP[0], RAY[3878.33561601], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[75.0309831], SPY[.14600073], SRM[94.000415], STEP[1075.02549779], STEP-PERP[0], TRX-20210625[0], USD[91335.93], USDT[0.02783892], USDTBULL[0], USTC[130.10682415], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 00361521 | | USD[0.01] | | |
| 00361526 | | BTC[0], BTC-PERP[0], ETH[0], USD[0.27] | | |
| 00361527 | | BTC-PERP[0], ETH[0], RAY-PERP[0], SOL[0], USD[0.00], USDT[0.00000040] | | |
| 00361528 | Contingent, Disputed | BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00361529 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[2.02307055], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[1.00083175], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000012], TRX-PERP[0], USD[0.00], USD[3.15], USDT[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00361530 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], HOLY-PERP[0], LINK-PERP[0], MATIC-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[-2600], UNI-PERP[0], USD[1616.12], USDT[0.00000001], XRP-PERP[0] | | |
| 00361534 | Contingent, Disputed | ATOMBULL[13.44], BTC[.05], BULLSHIT[.7042], DEFIBULL[.1791], DOGE-PERP[0], USD[-60.42], XRPBULL[7.4427864] | | |
| 00361535 | | AXS-PERP[0], BNB-20211231[0], BTC[.00000099], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], USD[0.01], USDT[.001908] | | |

Consolidated Schedule F-17 Nonpriority Secured Creditors Other Charges

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00361536 | Contingent | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX[.00000001], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LUNA2[0], LUNA2_LOCKED[0.23110588], NEO-PERP[0], ONE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.09], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 00361540 | | ETH[.00000008], FTT[.01115194], HT-PERP[0], NFT (297905315296358430/FTX AU - we are here! #31308)[1], NFT (448045952933116424/The Hill by FTX #8430)[1], NFT (538766390804161908/FTX AU - we are here! #31141)[1], UBXT[.7723], USD[0.30], USDT[0.93674034] | | |
| 00361541 | | BTC[.00005216], USDT[0.00016144] | | |
| 00361543 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00002683], BTC-MOVE-2021072O[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03399750], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.29], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00361544 | | ALGO-PERP[0], BNB-PERP[0], BTC[.00030566], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[-3.52], USDT[2461.71], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00361545 | | BTC[0.00000259], BTC-PERP[0], CEL[36.03183010], ETH[0.00063948], ETHW[0.00033948], FTT[40.95990752], LINK[15.32373945], TRX[.000004], USD[1.12], USDT[0] | | |
| 00361547 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CQT[0], EOS-PERP[0], ETC-PERP[0], SHIB-PERP[0], STX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00361548 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.00792217], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNA2[3.41690010], LUNA2_LOCKED[7.97276691], LUNC[744037.19216063], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00427126], SOL-PERP[0], SPELL-PERP[0], SRM[3.43762522], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[.00000001], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[23.53], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00361550 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[1057.44762693], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], LINK[0], LINKBULL[31.41861661], LINK-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[-0.20], XRP377.68677855], XRPBULL[.07208], XRP-PERP[0] | | |
| 00361553 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[3725.06266908], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00361554 | | CAKE-PERP[0], DOGE-PERP[0], USD[0.05], XRP-PERP[0] | | |
| 00361556 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-20210625J[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], DOGE-20210326J[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.06], USDT[.00899197], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00361559 | | BTC[.00000006], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00020540], XLM-PERP[0], XRP-PERP[0] | | |
| 00361560 | | 1INCH-PERP[0], AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[.556388], TRX-PERP[0], USD[0.61], XRP-PERP[0], XTZ-PERP[0] | | |
| 00361562 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.33], XRP-PERP[0] | | |
| 00361564 | Contingent | BOLSONARO2022[0], BRZ[0], BTC[0.01541765], BTC-MOVE-WK-20211126[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.15647144], ETH-PERP[0], FTT[31.19376000], LUNA2_LOCKED[15.50648069], USD[1.59], USDT[0.00000001], USTC[0] | | |
| 00361565 | | AR-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00001781], BTC-PERP[0], BTTPRE-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.02110664], FTT-PERP[-122], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[806.78], USDT[0.00014772], XRP-PERP[0] | | |
| 00361566 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000007], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000003], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.07080939], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.78], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00361570 | | BTC[0], BTC-PERP[0], SUSHI-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00361572 | | AAVE[0], AURY[0.00000001], AXS-PERP[0], BTC[0], CEL[0], DAI[.0782713], FTT[0.01386646], LRC[0], MANA[0], RSR[0], TRX[.000781], USD[119.57], USDT[0.00227500], USTC[.00000002], USTC-PERP[0], YFI[0] | | |
| 00361576 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], COMP[.00001574], DEFIBULL[0.01023283], ETH-PERP[0], ETHW[0.00051335], ETH-PERP[0], KNC[0.06415422], UNI-PERP[0], USD[3.82], XLM-PERP[0] | | |
| 00361577 | | AAPL-20211225[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV[0], DOGE-PERP[0], ETH[0], FIDA-PERP[0], FTT-PERP[0], FTT[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SLP-PERP[0], SOL[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[1101.18], USDT[0.00330560], XRP-PERP[0] | Yes | ETH[.000495], USD[3.48] |
| 00361578 | Contingent | AKRO[1824], ASD[5.2], BCH[0], BTC[0], BTC-MOVE-20211002[0], DENT[8000], FTM-PERP[0], FTT[0.47091024], FTT-PERP[0], LUA[72.2], LUNA2[0.06439946], LUNA2_LOCKED[0.15026542], LUNC[14023.12], MAPS[30], MATIC[3], OXY[30], PAXG[0], RAY[4.00876712], RAY-PERP[0], SLP[149.90025], SLP-PERP[0], SOL[1.66215157], STEP-PERP[0], SUSHI[0.49996961], USD[0.05], WRX[42] | | USD[0.00] |
| 00361580 | Contingent | ADABULL[0], BNB[0], BTC[0], BULL[17.00046399], DOGEBEAR2021[0], DOGEBULL[5094.71709520], ETHBULL[19.80859970], LUNA2[0.03618717], LUNA2_LOCKED[0.08443673], LUNC[7879.8325473], USD[0.07], USDT[0.00005456], XRPBULL[0] | | |
| 00361581 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00361582 | | BTC[0], FTT[0.00062710], USD[0.00] | | |
| 00361584 | | 1INCH-20210625[0], ALGO-PERP[0], DOT-PERP[0], KIN-PERP[0], UNI-PERP[0], USD[0.68], XMR-PERP[0], XRP-PERP[0] | | |
| 00361585 | | NFT (313095281658818706/The Hill by FTX #31708)[1], USD[-0.01], USDT[.00611325], XRP-PERP[0] | | |
| 00361588 | Contingent, Disputed | BNBBULL[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00361589 | | DOT-PERP[0], ETH-PERP[0], USD[0.15] | | |
| 00361590 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210625[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.098162], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00015573], LTC-20210625[0], LTC-PERP[0], LUNA2_LOCKED[221.6193222], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00045996], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.004832], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.43], USDT[0.00000012], VET-PERP[0], WAVES-PERP[0], WNXM-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00361591 | | NFT (388578300474335649/FTX EU - we are here! #41770)[1], NFT (437236517545331758/FTX EU - we are here! #42082)[1], NFT (513139550248393532/FTX EU - we are here! #42218)[1], USD[5.00] | | |
| 00361592 | | BSV-PERP[0], DOT-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], OXY[99.9335], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[50.70], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00361593 | | ETH[0], FTT[0], HNT[0.00974644], HOOD[0], LTC[.00449212], SOL[-0.00250268], USD[0.98], XRP[0.35396256] | | USD[0.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00361595 | Contingent, Disputed | FTT[0.01453672], USD[0.81], USDT[37.19483578] | | |
| 00361597 | Contingent | BTC[0], DOT[0], ETH[0], FTT[0.04946947], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00003003], USD[2.48], USDT[0.00000001] | | |
| 00361598 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALFAN[0.09964], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.000044], TRX-PERP[0], UNI-PERP[0], USD[1.12], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021032610], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00361600 | Contingent, Disputed | ASD-PERP[0], BNB[0], FLOW-PERP[0], FTT[0], USD[16.80], USDT[0] | | |
| 00361602 | | EOSBULL[19389.14], USDT[.024308] | | |
| 00361604 | | BCH-PERP[0], BNB[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], FTT[194.10000000], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RAY[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-12.13], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00361612 | | BAO[62918.205], BTC[.004199], ETH[0], FIDA[6.9987099], FTT[3.695605], LINA[0.62849307], PERP[.09664574], SRM[2.9994471], TRX[.000003], USD[99.11], USDT[125.82265346] | | |
| 00361613 | | AR-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOGE[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00361614 | | BTC[.0004] | | |
| 00361621 | | BTC[.01020495], USDT[0], XRP[.972586] | | |
| 00361622 | | BTC[0], EUR[0.00], LTC[0], SHIB[12616727.84678256], TRX[.000036], USD[0.00], USDT[0.00000001] | | |
| 00361623 | | USD[.19] | | |
| 00361624 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], GRT-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00361625 | | AAVE[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[.0207], ETH-PERP[0], ETHW[0.15900000], FTT[25.09730065], MATIC[80], OXY-PERP[0], ROOK[0], SOL-PERP[0], SXP[0], THETA-PERP[0], TRX[.000105], USD[599.25], USDT[0.00350960], WAVES[0], WAVES-PERP[0], YFI[0] | | |
| 00361628 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BPT-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25.75403679], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], USD[-23.52], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00361629 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[46.88603436], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00045280], ETH-PERP[0], ETHW[0.00045280], FTM[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINA-PERP[0], LINK-PERP[0], MNGO-PERP[0], OXY[.99], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USDI-11.04], USDT[0.00578636], XRP-PERP[0], YFI-PERP[0] | | |
| 00361630 | | USD[0.00] | | |
| 00361631 | | AMPL[0], BAL[.00000001], BEARSHIT[463859997.00235994], BRZ[0], BTC[0], ETH[0], GDX[58.91], GDXJ[10.47], MATIC[0], PAXGBULL[0], SLV[24.7], TSLAPRE[0], USD[0.43], USDT[0], USO[23.17774007], WBTC[0], XAUTBULL[0] | | |
| 00361633 | | AAVE-PERP[0], ATOM-PERP[0], AXS[0], BNB[0], BTC[0], BTC-PERP[0], COPE[0], CRO[0], DEFI-PERP[0], DOGE[0], DOT-PERP[0], DYDX[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01836656], GBP[0.00], HXRO[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA[0], MATIC[0], ROOK[0], RSR-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], SRM[0], STEP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00039960], YFI[0], YFI-PERP[0] | | |
| 00361635 | | BNB[0.00000600], BTC[0], COPE[0], ETH[0], FIDA[0], FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000167] | | |
| 00361636 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.0003856], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.387425], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[100.52], USDT[.000946], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00361637 | | BTC[0], DOT-PERP[0], ETHBULL[0], LINK-PERP[0], OXY[0], SRM[0], USD[0.26], USDT[0] | | |
| 00361641 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], OKB-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000026], TRX-PERP[0], USD[6.91], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00361642 | Contingent | ETH[0], FTT[.025284], SRM_10306165], SRM_LOCKED[.38974667], USD[0.31], USDT[1.42914895] | | |
| 00361652 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.48336693], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00082775], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06167594], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP[0.07968092], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[.00000001], SNX-PERP[0], SOL-PERP[0], SRM[66.09142669], SRM_LOCKED[23.15571081], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[4.47], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00361653 | | BNB[.02041324], DAI[0], ETH[0], MATIC[0], SOL[0.00000001], TRX[.000057], USD[0.00], USDT[0] | | |
| 00361655 | | BTC[0], ETH[0], USDT[0] | | |
| 00361656 | | USD[0.69], XRP-PERP[0] | | |
| 00361657 | | NFT (309535229131868511/FTX EU - we are here! #58516)[1], NFT (351297777176793072/FTX EU - we are here! #58780)[1], NFT (551629141096113560/FTX EU - we are here! #57957)[1] | | |
| 00361658 | | ADABEAR[20196.162], ALGOBEAR[39992.4], ALGOBULL[81.04], BCHBULL[.0092856], BEAR[93.50828], BNBBEAR[125406.0474], BNBBULL[.0199982], BSVBEAR[9.85], BSVBULL[.972], DOGEBEAR[69324044.7], DOGE-PERP[0], EOSBULL[.84.05763], ETHBEAR[8193.16], LINKBEAR[65986.8], LTCBEAR[.9854], MATICBEAR[5599120], OKBBEAR[11.9], SUSHIBEAR[2805.7382], SUSHIBULL[.977602], SUSHI-PERP[0], SXPBULL[.0099962], THETABEAR[20062.2], TOMOBEAR[210000], TRX[.49937702], TRXBEAR[8941.29], UNISWAPBEAR[.089892], USD[0.05], USDT[0], XRPBEAR[69246], XRPBULL[.00803085] | | |
| 00361659 | | ADABULL[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BTC[0.00000001], BTC-2021123[0], BTC-PERP[0], CHZ-PERP[0], OMG-PERP[0], USD[-0.01], USDT[0.00000001], WAVES-PERP[0], XRPBULL[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00361664 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[.29943], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01999899], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01779850], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.07013253], LUNA2_LOCKED[0.16364258], LUNC[15271.50734], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.44], USDT[0.04136721], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00361667 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00361668 | | AAVE-PERP[0], AGLD-PERP[0], ALCX[.00084458], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00380528], BADGER-PERP[0], BAL[0], BALBULL[0.00104577], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNBBULL[0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBEAR-PERP[0], DOGE-1230[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.10039975], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00000335], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00042985], FTT-PERP1.10000000], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HTBULL[0], HUM-PERP[0], ICX-PERP[0], ICP-PERP[0], IOTA-PERP[0], JET[.85654], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[.06472], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00189711], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MATICBULL[0.0057097], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PLEB-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0.00095402], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[.020226], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHIBULL[.00241606], SUSHI-PERP[0], SXP[0.00021213], SXPBULL[0.00867700], TOMO[0], TOMOBULL[.75179], TRX[0.000065], TRX-PERP[0], UBXT[.65518], UMEE[9.5554], USD[4134.21], USDT[197.07637593], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00361669 | | 1INCH[0], ADA-PERP[0], AMPL[0], BAND-PERP[0], BEAR[2.899], BSVBULL[.1826], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETHBEAR[87.885], ETHBULL[0.00000264], EUR[0.00], FTM-PERP[0], FTT[0.08329950], GRT-PERP[0], LTC[0], LTC-PERP[0], ONT-PERP[0], RSR-PERP[0], THETABEAR[5.4], TOMOBEAR[701100], TRX-PERP[0], USD[0.12], USDT[0.19], WAVES-PERP[0], XRPBEAR[.25166], XTZ-PERP[0] | | |
| 00361673 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[2.9982], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00058997], ETH-PERP[0], ETHW[.00058996], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RAY-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-40.63], USDT[54.48852949], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00361674 | Contingent | BAO[56995.8096], ETH[.00060472], EUR[3468.35], FTT[.0947153], LUNA2_LOCKED[230.0121626], MSOL[.00953744], OXY[1.999658], SRM[.99001264], SRM_LOCKED[2.43392682], USD[8.75], USDT[0.00000001] | | |
| 00361675 | | ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.05], USDT[0], XRP[.047288], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00361676 | | ETHBEAR[1940], USDT[.0665] | | |
| 00361677 | | TRX[0], USDT[0.00000013] | | |
| 00361678 | | MNGO[10087.54258265] | | |
| 00361681 | | USD[0.00], XRP[0] | | |
| 00361683 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210625[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[75], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[36.15464730], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM-PERP[0], FTT[150.00000006], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[/0134.5], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (2983175474242187459skulmfers #28)[1], NFT (439329907786526587/Watercolor Dreams #253)[1], NFT (488269227884711428/CPG Pop #9)[1], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-86051.58], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[.00000001], YFI-PERP[0], ZEC-PERP[0] | | |
| 00361687 | | BTC-PERP[0], ETH[.00075677], ETHBULL[0.00000793], ETH-PERP[0], ETHW[0.00075676], TRXBULL[8.43168469], USD[1.03] | | |
| 00361692 | | ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00361698 | | ETH[0], ETHBULL[0.00043562], USDT[0.01975953] | | |
| 00361700 | | USD[90.67] | | |
| 00361701 | | BNB-PERP[0], BTC-PERP[0], USD[0.34], USDT[0.01485640] | | |
| 00361704 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY[.165168], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.27], USDT[2.14211074], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00361705 | Contingent | ATLAS[4027.12041129], BNB[0], BTC[0], C98[111.34988750], DEFI-PERP[0], ETH[0], FTT[0.04687611], GRT[0], LUNA2[0.02387811], LUNA2_LOCKED[0.05571560], LUNC[5199.51], MATIC[0], NEAR[42.58851267], OXY[0], POLIS[30.1812569], REEF[0], RUNE[0], SNX[0], SNX-PERP[0], SOL[0], SRM[50.95562833], SXP[0], SYN[42.86556038], TRX[.000791], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00361706 | | BTC[0], USD[0.00] | | |
| 00361707 | | ADABULL[0], DOGEBULL[0], ETHBULL[0], SXPBULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00361709 | | 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], AMC-20210326[0], AR-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[4.76443622], FTT-PERP[0], GLMR-PERP[0], GOOGL-0930[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], SCRT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRX[0.00037200], TSLA-20210326[0], TSLA-20211231[0], USD[0.31], USDT[0.07261959], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-0624[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00361711 | | BTC[0], BTC-PERP[0], USD[0.37] | | |
| 00361712 | | ETH[0.00001598], ETH-20210625[0], ETH-PERP[0], ETHW[0.00001598], USD[0.00] | | |
| 00361714 | | 0 | | |
| 00361716 | | ETH-PERP[0], USD[0.06] | | |
| 00361717 | | BTC[.00000052], BTC-PERP[0], ETH[.0019151], ETH-PERP[0], ETHW[.0019151], USD[0.94], XRP-PERP[0], YFI-PERP[0] | | |
| 00361718 | | ALGO-PERP[0], COMP-PERP[0], GRT-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00361721 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[14.50], USDT[0] | | |
| 00361723 | | ADA-PERP[0], DOT-PERP[35.5], FTM-PERP[0], SOL[40.6562081], THETABULL[0], USD[19.48], USDT[0.00000004] | | |
| 00361724 | | USD[844.32] | | |
| 00361726 | | ADA-PERP[0], ALGO-PERP[0], BNB[0], BTC[.18093376], BTC-PERP[0], COPE[0], DODO-PERP[0], ETH[0], ETH-PERP[0], FIDA[40], FTT[80.03628812], MAPS[75.572311], RAY[0], SOL[200.69990770], SOL-PERP1179.34], USD[-6337.27], USDT[0] | | |
| 00361729 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00012837], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLM-PERP[0], GRT-PERP[0], LINA-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], REEF-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[1.52], USDT[0.00014001], XRP-PERP[0] | | |
| 00361729 | | CHZ-PERP[0], ETH-PERP[0], USD[2.62] | | |
| 00361731 | | AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BAO[.1741], BAO-PERP[0], BNB[.00000907], BTC[.0000001], BTC-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH[.00044035], ETH-PERP[0], ETHW[.00044035], FIDA[.02263107], FLM-PERP[0], FTT[.00006876], GRT-PERP[0], LINA[.00000087], LINK-PERP[0], LTC[.04754027], LTC-PERP[0], LUA[.0004059], MNGO[.000008], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], SOL-PERP[0], STEP[.0086345], TRX[.000023], TRX-20210625[0], TRX-PERP[0], UBXT[.00000104], USD[132.40], USDT[370.07315656], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00361732 | Contingent, Disputed | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00361733 | | BTC[0], BTC-PERP[0], BULL[0.00000781], ETH[0], ETH-PERP[0], LINK-PERP[0], PAXG-PERP[0], TRX-PERP[0], USD[0.03], USDT[.952] | | |
| 00361735 | | FTT[0], USD[0.00], USDT[0] | | |
| 00361736 | | ADABULL[0], ALGOBULL[76689.024], COMPBULL[129954], DMGBULL[.500.475], EOSBULL[50.7953], GRTBULL[299940.09963], LINKBULL[5297.58], LTCBULL[4995.4], MATICBULL[497.97914], SUSHIBULL[817.99644], SXPBULL[.53.0011527], TOMOBULL[393.28436], USD[0.52], XRPBULL[70041.045954], XTZBULL[110979.39623] | | |
| 00361741 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00361744 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000194], TRX-PERP[0], TULIP-PERP[0], USD[84.17], USDT[173.36477555], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00361745 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00361746 | Contingent | ADAHALF[0], ADA-PERP[0], ALPHA[.994015], AMC[.099335], AMPL[0], AMZNPRE[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[998.67], BAO-PERP[0], BNB[.00883416], BNTX[.00987365], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], BYND[0], CEL[.0959435], CREAM[.05], CRO-PERP[0], CUSDT-PERP[0], DMG[.360566], DOGE[.035495], DOGE-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FRONT[.93882], FTT1.79107096], FTT-PERP[0], GBTC[.00940815], GME-20210326[0], HGET[.031114], HNT[.0987365], HOT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOGAN202110[0], LRC-PERP[0], LTC[.00903112], LTC-PERP[0], LUA[.125722], MANA-PERP[0], MNGO-PERP[0], MTA[.98271], NOK[0.27978360], NVDA[.00000002], NVDA_PRE[0], OLY2021[0], PAXG[0], PERP-PERP[1259.6], RAY[57.8186288], RAY-PERP[0], RUNE-PERP[0], SLV[.0987099], SNX[0], SOL[.00241106], SOL-PERP[0], SRM[101.28903607], SRM_LOCKED[2.01313327], SRM-PERP[0], SUSHI-PERP[0], SXP[.095744], TSLA-20211231[0], USD[-365.00], USDT[374.85786349], VET-PERP[0], XAUT[0.00010000], XLM-PERP[0], XRP[.06302375], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00361753 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[14.94], USDT[0.00000011], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00361754 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OXY[.216725], SXP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00361756 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], NEO-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00361757 | | AAVE-PERP[0], ALGO-20210326[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CRV-PERP[0], DAI[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0.00099193], FTT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SNX[0], SNX-PERP[0], USD[0.23], USDT[0], XLM-PERP[0] | USD[0.22] | |
| 00361760 | | ATLAS[13969.2746], ATLAS-PERP[0], CRV-PERP[0], DOGE-PERP[0], KNC-PERP[0], LINK-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00361761 | Contingent | BLT[2], BNB-PERP[0], BTC[0.42445591], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], ETH[1.02406235], ETH-PERP[0], ETHW[1.02406235], FIDA[.07740435], FIDA_LOCKED[17866761], FIL-PERP[0], FTT[94.03552818], FTT-PERP[0], GMEPRE[0], MNGO[580], RAY-PERP[0], SOL[.03338373], SOL-PERP[0], SRM[.05550689], SRM_LOCKED[.04745334], SRM-PERP[0], TRX[.000001], UNI[0], USDT[12.42], USDT[20.70965536] | BTC[.416049], USD[709.67] | |
| 00361762 | | SUSHI-PERP[0], USD[0.02], XRP-PERP[0], ZEC-PERP[0] | | |
| 00361764 | | LUA[.01391], STEP[39.39212], TRX[.000005], USD[0.05] | | |
| 00361767 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000948], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.0895], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.25], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00361770 | | BRZ[0.00147730], BTC[0.00030398], DOGE[0], ETH[0], ETHW[0], FTT[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00003794] | | |
| 00361771 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], LTC-20201225[0], LTC-PERP[0], USD[0.00], WAVES-PERP[0], XRP-20201225[0], XRPBEAR[.0250545], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00361777 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00100001], ETHW[0.00100000], FTT[0.00681410], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY[90.9512690], OXY-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX[.0018055], SNX-PERP[0], SOL[.003437], SOL-20210625[0], SOL-PERP[0], SRM[3.54988606], SRM_LOCKED[12.35101394], SUSHI-PERP[0], UNI-PERP[0], USD[530.88] | | |
| 00361787 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BSV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MCB-PERP[0], MER-PERP[0], ONT-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.01] | | |
| 00361789 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0], ALICE-PERP[0], ASD[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI[0], TOMO[0], UNI[0], USD[0.01], USDT[0], YFI-PERP[0] | | |
| 00361792 | | AAVE-PERP[0], ADABEAR[5846980], ALGOBULL[50144.72], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], BAO-PERP[0], BEAR[22656.236225], BNB-PERP[0], BSVBULL[836.2706], BTC-PERP[0], BULL[0.00225], CRO-PERP[0], DMGBULL[3727.389], DOGEBEAR[82941900], EGLD-PERP[0], EOSBULL[178.8747], ETHBEAR[1966828.2775], ETHBULL[.00009174], ETH-PERP[0], FTT[.02725854], FTT-PERP[0], GRT-PERP[0], LINKBEAR[1068086], LTC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SRX-PERP[0], SUSHIBULL[695.5128], TOMOBEAR[58059330], TOMO-PERP[0], TRX-PERP[0], USD[3.89], USDT[0], WAVES-PERP[0], XRPBEAR[1708803] | | |
| 00361793 | Contingent | BTC-PERP[0], CREAM-PERP[0], RUNE-PERP[0], SRM[.6247866], SRM_LOCKED[2.3752134], SUSHI-PERP[0], USD[30.46], USDT[0.00333604] | | |
| 00361794 | | BNB[0], DOGE-PERP[0], ETH[.00000013], USD[0.00], USDT[0] | | |
| 00361796 | | USD[70.10] | | |
| 00361797 | | USD[182.07] | | |
| 00361799 | Contingent, Disputed | ALT-PERP[0], ETH[.00037854], ETHW[.00037854], USD[-0.17] | | |
| 00361801 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210326[0], FTM[25007.52643751], FTM-PERP[0], FTT[0.20882307], FTT-PERP[0], HUM-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00361803 | | CHZ[19.95114919], ETH[0.00000001], ETH-PERP[0], USD[0.18], USDT[0.00431253] | | |
| 00361806 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC[0.03953885], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[240.51864584], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00026854], ETH-PERP[0], ETHW[0.00026854], FIL-PERP[0], FTM-PERP[0], FTT[.05009514], FTT-PERP[0], GBP[0.43], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MER[0], OXY[0], OXY-PERP[0], RAY-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SNX[0.09408442], SNX-PERP[0], SOL[0.02678399], SOL-PERP[0], SRM[1.30628698], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-540.71], USDT[0.01005228], VET-PERP[0], XLM-PERP[0], XRP[.8413177], XRP-PERP[0] | | |
| 00361811 | | ADA-PERP[0], BCH[.00038986], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[0], CRV-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], OMG-PERP[0], OP-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SOL[0], UNI-PERP[0], USD[2098.52], XLM-PERP[0], XRP-PERP[0] | | |
| 00361812 | | BTC[0], BTC-20210326[0], CBSE[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[122448.09717541], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETH[-0.01803539], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GME[.00000003], GMEPRE[0], MATIC-PERP[0], OKB[0], SHIB-PERP[0], SOL[0], UNI[0], UNI-PERP[0], USDI-7676.45], YFI[0] | | |
| 00361816 | | 1INCH[0], AMPL[0], BNB[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 00361817 | | BTC[0.00024636], USD[4.79], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00361823 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00063745], ETH-PERP[0], ETHW[0.00063744], LINK-PERP[0], LUNC-PERP[0], OP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.92], XRP-PERP[0], YFI-PERP[0] | | |
| 00361824 | | AUD[1.83], BTC[0] | | |
| 00361825 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[41.192172], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CQT[596.84762], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[155.97148575], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MTA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[209], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UBXT[10317.07692], UNI-PERP[0], USDI-86.82], USDT[0.03299165], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00361826 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], NEO-PERP[0], RUNE[36.18622587], SOL-PERP[0], USD[-6.52], WAVES-PERP[0], XMR-PERP[0], XRP[5.156] | | |
| 00361827 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AUD[0.00], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211123[0], BTC-MOVE-0126[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0328[0], BTC-MOVE-0429[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LEO-PERP[0], LINK-20210625[0], LTC-20210625[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-20210625[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], TRX-20210625[0], TRX-PERP[0], TSLA-20210326[0], USD[0.00], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-20210625[0], YFI[0], ZEC-PERP[0] | | |
| 00361828 | | TRUMPFEB8[0], USD[4695.22] | | |
| 00361829 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00361830 | Contingent, Disputed | BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], USD[0.00] | | |
| 00361832 | | FTT[0.17703077], LUA[.059143], USD[0.00], USDT[0] | | |
| 00361833 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.06654250], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[49.30691711], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USDI-0.54], USDT[0.67759066], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00361838 | | ADABULL[0.00202857], BULL[0.00611361], DOGEBULL[0.00199561], ETHBULL[0.01079244], KNCBULL[.85969779], KNC-PERP[0], LINKBULL[.39602259], LTCBULL[6.69076], MANA[15], MATICBULL[.754484], THETABULL[0.00273808], USD[0.69], VETBULL[1.13120809], XAUTBULL[.00160026], XLMBULL[.12131502], XRPBULL[136.80417] | | |
| 00361840 | | BOBA[0.10823454], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[.00000002], ETH-PERP[0], FTT-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[11.24], USDT[0], XLM-PERP[0] | | |
| 00361843 | Contingent, Disputed | BTC[0], ETH[0], FTT[0], TRX[.000018], USD[2.87], USDT[0] | | |
| 00361844 | | 1INCH-PERP[0], BNB[.00033042], BTC[0], CAKE-PERP[0], HBAR-PERP[0], KSM-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP[.0264], THETA-PERP[0], USD[0.00], WRX[106.97967] | | |
| 00361846 | | ETH-PERP[0], USD[2.50], USDT[2.21] | | |
| 00361847 | | BTC[.00828234], USDT[4.28023188] | | |
| 00361849 | | ETH[.00096157], ETHW[.00096157], TRX-PERP[0], USD[0.02] | | |
| 00361850 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.03263885], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00034544], ETH-PERP[0], ETHW[0.00034344], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.17659222], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[12496.11], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.99924869], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00361851 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAPL-0930[0], AAPL-20210625[0], AAVE-0325[0], AAVE-20210625[0], ABNB-0930[0], ABNB-20210625[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ALT-20210326[0], ALT-20210625[0], AMD-0930[0], AMD-0930[0], AMD-20210625[0], AMPL-PERP[0], AMZN-0930[0], APE-PERP[0], APT-PERP[0], ARKK-0930[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BILI-0930[0], BILI-20210326[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BRZ-20210625[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00006843], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210624[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0801[0], BTC-MOVE-1030[0], BTC-MOVE-2021[0], BTC-MOVE-210630[0], BTC-MOVE-210701[0], BTC-MOVE-210702[0], BTC-MOVE-210704[0], BTC-MOVE-210705[0], BTC-MOVE-210706[0], BTC-MOVE-20210707G[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210929[0], BTC-MOVE-20211001[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-2021[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20211008[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], BYND-0930[0], BYND-20210625[0], C98-PERP[0], CEL-0930[0], CEL-20210625[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRO[9.0158], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-20210625[0], DENT-PERP[0], DKNG-0930[0], DOGE[0.00098119], DOGE-0624[0], DOGE-20210326[0], DOGE-20210924[0], DOGEBULL[0], DOGE-PERP[0], DOT-0325[0], DOT-20210326[0], DOT-20210625[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[459], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[2.26299999], ETHW[1.26374569], EXCH-PERP[0], FB-0930[0], FB-20210625[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GDX-0930[0], GME-0930[0], GME-20210625[0], GME-20210625[0], GMT-0930[0], GMT-PERP[0], GOOGL[.072], GOOGL-0930[0], GOOGL-20210625[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.017], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[12.9974], MATIC-PERP[0], MID-20210625[0], MID-20210924[0], MID-PERP[0], MOB-PERP[0], MRNA-0930[0], MSTR-0930[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NFLX-0930[0], NFLX-20210625[0], NIO-0930[0], NOK-20210625[0], NVDA-0930[0], NVDA-20210625[0], OKB-20210625[0], OKB-20211231[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], PERP-PERP[0], PFE-0930[0], PFE-20210625[0], PYPL[.01], PYPL-0930[0], PYPL-20210625[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-20211231[0], SHIT-PERP[0], SLV-0930[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[-0.05000000], SPY-20210625[0], SQ-0930[0], SQ-20210625[0], SRM[.68932967], SRM_LOCKED[.01010908], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-20211231[0], TRX-PERP[0], TRYB-PERP[0], TSLA[0.00999786], TSLA-0930[0], TSLA-PERP[0], TSM-0930[0], TWTR-0930[0], TWTR-20210625[0], UBER-0930[0], UBER-20210625[0], UNI-20210625[0], UNISWAP-20210625[0], UNISWAPBULL[0], UNISWAP-0930[0], USD[-3470.47], USDT[0.15954891], USD[.039992], USO-0930[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZBULL[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00361852 | | BAO-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.03869434], XRP[.20171041], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00361858 | Contingent, Disputed | AR-PERP[0], ATLAS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DYDX[0.07301689], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC[0], MATIC[0], MER-PERP[0], OMG[0], OMG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SOL[0], SRM[17.23410022], STEP[-0.00000002], STEP-PERP[0], SUSHI[0], UBXT_LOCKED[252.70862151], USD[0.81], USDT[0], USTC-PERP[0], XRP[0], XRP-PERP[0], YFI[0] | | |
| 00361859 | | ASD[0], AUDIO[0], AURY[0], AXS[0], BADGER[0], BICO[0], BNB[0], BTC[0], CHR[0], CHZ[0], CLV[0], COPE[0], CREAM[2.49901198], DMG[0], DOGE[0], EMB[0], FXS[0], GALA[0], GARI[0], GST[0], HKD[0.00], HXRO[0], JOE[0], KSOS[0], KSOS[0], LOOKS[0], LUA[0], LUNC[0], MANA[0], MATIC[0], MNGO[0], MOB[0], MTL[0], PEOPLE[0], PERP[0], POLIS[0], PRISM[0], PRMD[0], RAMP[0], RUNE[0], SAND[0], SHIB[0], SLP[0], SOL[0], STARS[0], STEP[0], STMX[0], SUSHI[0], SXP[0], TRU[0], USD[0.00], WRX[0], XRP[0] | | |
| 00361862 | Contingent | 1INCH-PERP[0], AAVE[0.00206146], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.380805], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHF[2.57], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CRV-PERP[0], DOGE[.25422798], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.016766], ETH-PERP[0], ETHW[.016766], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[155.460524], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0053975], LTC-PERP[0], MANA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [3184611145628449669/FTX Crypto Cup 2022 Key #16503][1], OMG[.380805], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[51.95399035], SOL-PERP[0], SPELL-PERP[0], SRM[736.94815915], SRM_LOCKED[15.28392961], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.003886], TRX-PERP[0], UNI-PERP[0], USD[-221.64], USDT[0.06264620], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00361863 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-2021062[0], AMC-20210924[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-2021123[0], BTC-MOVE-20210414[0], BTC-MOVE-2021071710], BTC-MOVE-2021073010], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], COPE[.00000001], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-2021062[0], DOGE-PERP[0], DOT-PERP[0], EDEN-2021123110], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000002], ETH-2021062510], ETH-2021092410], ETH-20211231[0], ETH-PERP[0], FB-2021092410], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.00101103], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NOK-20210326[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-20210625[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[.00063691], SOL-20210625[0], SOL-PERP[0], SQ-20210924[0], SRM[.00000001], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLA-2021092410], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00361864 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[267.36314135], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], INJ-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00028164], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000011], USD[0.00], USDT[0.51305518], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00361865 | | [0] | | |
| 00361866 | | ETH[0], USD[0.00] | | |
| 00361867 | Contingent, Disputed | ETH-PERP[0], USD[0.00] | | |
| 00361868 | Contingent | AAPL[0.00954378], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], AMZN[0.00009844], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BNB[0], BNB-PERP[0], BTC[0.05743553], BTC-PERP[0], BYND[15.11307873], CEL[0], CHZ-PERP[0], COPE[.85968125], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00097067], ETH-PERP[0], ETHW[0.00097065], FB[0.00818156], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GOOGL[0.00039533], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00066774], LTC-PERP[0], LUNA2[32.89499239], LUNA2_LOCKED[76.75498225], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], NEAR-PERP[0], NVDA[0.00219523], ONE-PERP[0], OP-PERP[0], PAXG[.68048365], RAY[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[107.74166436], SOL-PERP[0], SPY[0.00048844], SRM[13.18834608], SRM_LOCKED[54.80464535], SUSHI-PERP[0], THETA-PERP[0], TRX[.015424], TRX-PERP[0], USD[5027.34], USDT[3793.52919211], USDT-PERP[0], USTC[0.10482059], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00003914], XRP-PERP[0], XTZ-PERP[0], YFI[0] | BTC[.043977] | |
| 00361869 | | 1INCH-PERP[0], BTC[0.00010481], CRO-PERP[0], FTT[.09776], FTT-PERP[0], TRX[.000004], USD[0.50], USDT[4.27157595], XRP-PERP[0] | | |
| 00361872 | | BNB[0], ETH[0], ETHW[0], LUNC[0], SOL[.00000001], TRX[0.00000100], USD[0.00], USDT[0], XRP[0] | | |
| 00361873 | | ADABULL[.00000834], ALGOBULL[843.47], ALTBULL[.00046132], ASDBEAR[9153], ASDBULL[.01985153], BALBULL[.000344], BEAR[36.28], BNBBEAR[56960.1], BNBBULL[.00079288], DOGEBEAR[1968621], DOGEBEAR2021[.0002811], EOSBEAR[9309], ETHBEAR[1075812.12], ETHBULL[0.00004540], GRTBULL[.002965], HTBULL[.00952725], SOS[17584], TOMOBULL[.965], TRX[0.53001200], TRXBULL[1.00853], USD[0.19], USDT[0.39120000], XRPBULL[3.3625] | | |
| 00361874 | | AAVE[0], BAL[0], BNB[0], ETH[0], FTT[37.48772590], KNC[0], LINK[63.60181131], LTC[0], RUNE[0], USD[30.00], USDT[0], YFI[0.00197124] | | |
| 00361875 | | BNB[0], BRZ[0], BTC[0.00285447], ETH[0], KIN[0], LINK[0], LTC[0], LTC-PERP[0], MATIC[0], PAXG[0], USD[0.00], USDT[0.00009570], XRP[0], XRP-PERP[0] | | |
| 00361877 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.00000002], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.40322217], BTC-0624[0], BTC-0930[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.19220539], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JOE[0.00000001], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000011], TRX-PERP[0], UNI-PERP[0], USD[-24533.99], USDT[25225.33484185], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00361878 | | SHIT-PERP[0], USD[0.01] | | |
| 00361880 | | DOT-PERP[0], ETHBEAR[.7831], TRXBULL[.0695715], USD[0.00], USDT[0.00314806], XRPBEAR[.098803] | | |
| 00361881 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AMPL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-20210414[0], BTC-PERP[0], BULL[0], CELO-PERP[0], DOGEBULL[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETHBULL[0], ETH-PERP[0], FTT[0.07333191], FTT-PERP[0], LUNA[0.59242402], LUNA2_LOCKED[10.71565606], LUNC[1000010], MATIC[109.90126649], MATICBULL[0], OXY-PERP[0], SLRS[1000.43], SOL-PERP[0], UNISWAP-PERP[0], USD[1071.69], USDT[105.22417388], XRP-PERP[0] | | |
| 00361883 | | ETH[0], FTT[0], FTT-PERP[0], USD[0.05] | | |
| 00361884 | | BTC[0], FTT[0] | | |
| 00361885 | | FTT[0.0300340], MATH[.03929], SHIT-20201225[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00361889 | | NFT [3694033356463313140/FTX AU - we are here! #16040][1], SHIT-20201225[0], SHIT-PERP[0], USD[0.00], USDT[0], USDT[12624476] | | |
| 00361891 | | ICP-PERP[0], MID-PERP[0], SHIT-20201225[0], SHIT-PERP[0], TRX[.000235], USD[0.00], USDT[1.12026269] | | |
| 00361894 | | SHIT-20201225[0], USD[0.00] | | |
| 00361895 | | KIN[6117], TRX[.000003], USD[0.00], USDT[0] | | |
| 00361896 | | USD[0.00], USDT[0] | | |
| 00361897 | | DOGE[.71921], FTT[.0782545], ICP-PERP[0], SHIT-20201225[0], SHIT-20210326[0], TRX[.000017], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00361899 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BLT[1424], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX[.21003997], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.0001], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[157.18710120], FTT-PERP[0], FXS-PERP[0], GALA[4.6147], GALA-PERP[0], GAL-PERP[0], GENE[.00605535], GMT-PERP[0], GRT-PERP[0], HGET[10.73891]3], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.77619194], LUNA2_LOCKED[1.81111453], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (309659664479120168/FTX EU - we are here! #98618)[1], NFT (342870387694460487/FTX EU - we are here! #98060)[1], NFT (344161421639334434/FTX EU - we are here! #100390)[1], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PSY[14965.06553], REEF-PERP[0], ROSR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SHIT-20201225[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0133023], SRM_LOCKED[7.68430946], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-4.07], USDT[0.16734517], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YGG[.2], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00361901 |  | SHIT-20201225[0], USD[0.00] |  |  |
| 00361902 |  | AAVE-PERP[0], APE-PERP[0], ATOMBULL[0.61088716], ATOM-PERP[0], AUD[0.00], BNBBULL[0.00071066], BTC[0], BTC-PERP[0], BULL[3.63616878], CHZ-PERP[0], DOGE[10], ENJ[.4486998], ETHBULL[285.76063544], ETH-PERP[0], GRTBULL[18.86367981], IOTA-PERP[0], LTCBULL[0.72224932], MATICBULL[92.11932291], USD[0.20], USDT[3.99913752], VETBULL[0], XRPBULL[7800481.99679756], XRP-PERP[0] |  |  |
| 00361904 |  | BRZ[0.00000004], BTC[0], USD[0.00], USD[0], XRP[0] |  |  |
| 00361907 |  | DOGE[1], FTT-PERP[0], ICP-PERP[0], MID-20210625[0], RAY[.4827], SHIT-20201225[0.00], USDT[3.84506400] |  |  |
| 00361909 |  | BTC-PERP[0], HXRO[.9814], SHIT-PERP[0], USD[0.01], USDT[6.01035] |  |  |
| 00361910 |  | SHIT-20201225[0], USD[0.02] |  |  |
| 00361911 |  | BTC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] |  |  |
| 00361912 |  | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[31.01139143], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000037], BTC-PERP[0], BULL[0.06616933], COMP-PERP[0], CREAM-PERP[0], DEFIBEAR[8.6266], DEFIBULL[66.00374915], DOGE[0], EGLD-PERP[0], ETH[0], ETHBULL[.292], ETH-PERP[0], FIL-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] |  |  |
| 00361913 |  | USD[528.74] |  |  |
| 00361914 |  | NFT (433630109526322808/FTX AU - we are here! #45877)[1], SRM[.96542], USDT[0] |  |  |
| 00361915 |  | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO[1019.812014], DFL[3019.443414], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[12.06797373], MER-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] |  |  |
| 00361918 |  | BAND[0], BTC[0], ETH[0], FTT[56.53765513], USD[8273.96], USDT[0] |  |  |
| 00361919 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-20210625[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN[0], KNC-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[12.2933053], LUNA2_LOCKED[28.68437902], LUNC[2676893.11040540], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.37769808], SRM_LOCKED[3.5768540S], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-103.56], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00361921 |  | STEP[.01288555], TRX[.00001], USD[2.08], USDT[0.21919495] |  |  |
| 00361922 |  | REAL[.079], USD[0.00], USDT[11.43748416] |  |  |
| 00361923 |  | BTC[0], ETH[0], FTT[0.06095995], LTC[0], TRX[.000001], USD[0.00], USDT[0.00000086] |  |  |
| 00361926 |  | USDT[0] |  |  |
| 00361927 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX[0.00037369], ALICE-PERP[0], ATOM-PERP[0], BADGER[.00000001], BAL[0], BTC[0.00015198], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00096803], ETH-PERP[0], ETHW[0.00096803], FIDA-PERP[0], FTT[25.26486979], FTT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], ROOK[0.00006434], SAND-PERP[0], SHIB-PERP[0], SNX[0], SOL[0.00270493], SOL-PERP[0], SRM[.50453034], SRM_LOCKED[2.37634665], SRM-PERP[0], SUSHI[0], TRX[.000003], TRX-PERP[0], USD[0.03], USDT[9503.74000000], XRP-PERP[0] |  |  |
| 00361928 |  | SHIT-20201225[0], USD[0.99] |  |  |
| 00361929 |  | USD[1.71], USDT[0.00041319] |  |  |
| 00361931 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[.00031247], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-1.00], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00361932 |  | SHIT-20201225[0], USD[0.00] |  |  |
| 00361933 |  | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[1.399762], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.08], WAVES-PERP[0], XRP[.555555], XRP-PERP[0] |  |  |
| 00361934 |  | BAO[87884.2], USD[0.00] |  |  |
| 00361935 |  | ETH[.000348], ETHW[.000348], MID-20210625[0], SHIT-20201225[0], UNI[15.5], USD[0.92], USDT[0] |  |  |
| 00361937 |  | SHIT-20201225[0], USD[0.00], USDT[0.00000002] |  |  |
| 00361939 |  | ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00098589], FXS-PERP[0], NFT (377916171097922811/FTX AU - we are here! #5222)[1], NFT (467343271547526717/FTX AU - we are here! #5240)[1], SHIT-20201225[0], SOL[.00000001], TRX[.000917], USD[0.00], USDT[6.99424992] |  |  |
| 00361940 |  | BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.09], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00361946 |  | BIT[917], BTC[1], FTT[59.492524], SOL[9.23816434], USD[2.44], USDT[.003185] |  |  |
| 00361950 |  | USD[0.00] |  |  |
| 00361952 |  | COPE[.9712], DOGEBULL[0.00000019], ETHBULL[0], FTT[0.01034708], FTT-PERP[0], LINK-PERP[0], RAY-PERP[0], SRM-PERP[0], TRUMPSTAY[24646], USD[1.08], USDT[0] |  |  |
| 00361953 |  | ALTBULL[.7156263], USD[8.69] |  |  |
| 00361954 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[47243.2014], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[27955.2156], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.0072304], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], TRYB[6.33], UNI-PERP[0], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00361955 |  | LINK-PERP[0], LTC[.0085132], USD[0.28] |  |  |
| 00361958 | Contingent | AXS[0], BCH[0], BNB[0], BNT[0], BTC[1.52863396], DOGE[142.12427387], ETH[0.54990541], ETHW[0.38131433], FTT[0], NEAR-PERP[0], RON-PERP[0], SNX-PERP[0], SRM[.01008765], SRM_LOCKED[.07568974], TRUMPFEB[0], TRX-PERP[0], TRYB[0.08870000], USD[740.11], USDT[0.00000002], WBTC[0.02860001], XRP[0] |  |  |
| 00361959 |  | BTC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], SHIT-PERP[0], USD[-0.62], USDT[0] |  |  |
| 00361961 |  | FTT[0.01189900], ROOK[0], USD[0.00], USDT[0], WBTC[0] |  |  |
| 00361965 |  | BTC[0], DOGE[0], ETH[0], USDT[0.00003635] |  |  |
| 00361966 |  | ADA-20210326[0], ADABULL[.0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], PRIV-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00006549], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00361967 | Contingent | ADA-PERP[0], AGLD[591.2], AGLD-PERP[0], ALICE[73.6], ANC-PERP[0], AR-PERP[0], ASD[11875.52477800], ASD-PERP[0], AXS-PERP[0], BADGER[227.70775507], BAND[.015558], BAR[120.39970675], BICO[1505.807985], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000088], BTC-PERP[0], CEL-PERP[0], CITY[160.6805435], CQT[4297.9797275], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DMG[16258.10095482], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0], FIDA[3134.648865], FLM-PERP[0], FLOW-PERP[0], FTM[.54781], FTT[0.42271487], GMT-PERP[0], GOG[4999.3625], ICP-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LOOKS[4674.92044], LUA[31328.20551425], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT [3040624742515491651/FTX Crypto Cup 2022 Key #2580;[1], NFT [3121801029685739617/the Hill by FTX #8161;[1], OP-PERP[0], PEOPLE[13259.42115], PEOPLE-PERP[0], POLIS[2208.131099], PROM-PERP[0], PSG[76.79310225], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SPELL[534935.689], SRM[.03302519], SRM_LOCKED[5.20297595], STARS[6307.591745], STMX-PERP[0], STX-PERP[0], TLM[32567.382645], TRX[6872.04911699], TRX-PERP[0], USD[448.45], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | Yes | |
| 00361969 | | ETH[0], TRX[.000001], USDT[0.00000362] | | |
| 00361970 | Contingent | ADABULL[0.00000001], AMPL[0], ATOMBULL[0], BADGER[100.55346018], BCHBULL[0], BNB[.9694091], BNBBULL[0.00000001], BNB-PERP[0], BTC[0.02235488], BTC-PERP[0], BULL[0], BULLSHIT[0], COMPBULL[0], DOGEBULL[0], DYDX-PERP[0], ETH[0.26378607], ETHBULL[0], ETHW[0.23891052], FTT[0.08130197], FTT-PERP[0], LUNA2[2.40171053], LUNA2_LOCKED[5.60399124], LUNA2[522977.5253871], MATICBULL[0], PAXG[0], SOL[24.98773900], SXPBULL[0], THETABULL[0], TRX[.001554], TRXBULL[0], USD[533.66], USDT[270.70485928], VETBULL[0], XRP[.86472], YFI[0], ZECBULL[0] | | |
| 00361971 | Contingent | ANC[2499.5], BNB[.0095], CEL[240.85382], FTT[5.9988], LUNA2[59.61990144], LUNA2_LOCKED[139.11310337], RAY[158.9682], USD[167.49], USTC[500] | | |
| 00361972 | | USD[0.00] | | |
| 00361977 | | BTC[.000023], ETH[.01000005], ETHW[.01000005], FIDA[368.86694], FTT[155.0579265], ICP-PERP[0], TRX[.000001], USD[988.57], USDT[3.14168944] | | |
| 00361978 | | ADABULL[0.00073963], BNBBULL[0.08739350], BTC[0.00009981], BULL[0], CEL-0930[0], ETH[0.00068609], USD[10.04], USDT[6.99867001] | | |
| 00361980 | | 1INCH-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[.000005], UNI-PERP[0], USDT[4.87377801], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 00361981 | | FIL-PERP[0], FTT[9.33771306], FTT-PERP[0], MOB[.2191], USD[-3.93], USDT[2] | | |
| 00361984 | | LTC-PERP[0], LUNC-PERP[0], USD[0.04] | | |
| 00361989 | Contingent | APE-PERP[0], APT-PERP[0], BADGER-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTT[989600], DFL[4.168], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00007358], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HT[.09458], ICP-PERP[0], LUNA2[0.00610509], LUNA2_LOCKED[0.01424522], SHIB-PERP[0], SOL-PERP[0], TRX[.190209], TRX-PERP[0], USD[1416.91], USDT[0], USTC-PERP[0] | | |
| 00361991 | | BAT[.92105], BSV-PERP[0], BTC-PERP[0], CUSDT[.719915], DOGE-PERP[0], ETH[.000084], ETH-PERP[0], ETHW[0.000184], SHIT-20201225[0], SXP-PERP[0], USD[0.00], USDT[0.00943529], XRP-PERP[0], YFII-PERP[0] | | |
| 00361992 | | AUD[0.02], BCH[0.10000000], BCH-20210625[0], BCH-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EOS-PERP[0], KSM-PERP[0], TRX[0.00000108], USD[-0.01], USDT[0.00000001], XMR-PERP[0] | | TRX[.000001] |
| 00362001 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00022932], BTC-PERP[0], CONV-PERP[0], ETH[.00023829], ETH-PERP[0], ETHW[0.00023828], FTT[25], FTT-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUA[3589.787286], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], TRX-PERP[0], UBXT[4032.3], USD[-2.23], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00362002 | | USD[0.00] | | |
| 00362004 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2.41], XRP-PERP[0] | | |
| 00362008 | | FTT[.096393], TRUMPFEB[0], USD[0.00] | | |
| 00362010 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00362011 | | USD[0.00] | | |
| 00362016 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[0], XRP[0] | | |
| 00362017 | | FTT[0.06235926], USD[0.38], USDT[0] | | |
| 00362019 | Contingent | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ALCX[.00000001], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BAL[.00000002], BCH-PERP[0], BIT[.00000001], BNB-PERP[0], BTC[0.00008152], BTC-20210625[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DAI[3999.80000002], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.00000055], ETH-20201225[0], ETHBULL[0], ETH-PERP[0], ETHW[0.16674206], FTT[10000.09825482], FTT-PERP[0], GME-20210326[0], LDO-PERP[0], LUNC-PERP[0], MATIC[.0001], MID-PERP[0], MKR[0], OP-PERP[0], ROOK[.00000002], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[1.44811990], SOL-PERP[.909.96], SRM[4.08679044], SRM_LOCKED[1614.83979459], SRM-PERP[0], SUN[.00098273], SUSHI[0.00000001], SUSHI-20210625[0], SUSHI-PERP[0], TRX[6898.06898], UNI-20210625[0], UNI-PERP[0], USD[1595499.62], USDT[0.00000203], XRP-PERP[0], XTZ-PERP[0], YFI[.00000001], ZEC-PERP[0] | | |
| 00362022 | | NFT [4574502298020627990/FTX AU - we are here! #18178;[1] | | |
| 00362024 | | BTC[.00000001], BTC-PERP[0], DOGE[38.98399984], DOGE-PERP[0], USD[-0.58], XRP-PERP[0] | | |
| 00362026 | | ADABEAR[7215971], ADABULL[3.433], ALGOBEAR[2384320], ALGOBULL[32577.18], ALTBEAR[19381.7585], ALTBULL[3], ASDBEAR[7394820], ATOMBEAR[437993.19], ATOMBULL[12080], BALBEAR[117018.03], BAO[902.7], BAO-PERP[0], BCHBEAR[12313.4746], BCHBULL[38643.890868], BEAR[739334.20], BEARSHIT[57359.82], BNBBEAR[15497144], BNBBULL[0.00005583], BSVBULL[999.3], BTC[.0038], BULL[1.02117155], COMPBEAR[300789.3], COMPBULL[9551.24], DEFIBEAR[4942.5378], DOGEBEAR[85104385.2], DOGEBULL[32.2778], DOT[10], EOSBEAR[759.468], EOSBULL[1710149.895], ETCBEAR[14899068.53], ETCBULL[308.6], ETHBEAR[8900358.51], ETHBULL[5.00027211], EXCHBEAR[1059.258], GRTBEAR[772.4589], LINKBEAR[50796313.3], LINKBULL[17276.27465976], LTCBEAR[4600.97706], LTCBULL[28345.8446], MATIC[9.433], MATICBULL[706.12431], MIDBEAR[16328.562], SUSHIBEAR[2794972.77], SUSHIBULL[9020396.92196], SXPBEAR[3430596.9], SXPBULL[280000], THETABEAR[18166366], THETABULL[596.54404407], TOMOBULL[13540.515], TRX[.00001], TRXBEAR[2418306], UNISWAPBEAR[244.02906], USD[0.01], USDT[0.29653572], VETBEAR[68751.84], XLMBEAR[52.9629], XLMBULL[628], XRP[3.9992], XRPBEAR[8071561.5611], XRPBULL[939527.24667], XTZBEAR[8505.0423], XTZBULL[17847], ZECBEAR[0.00002471], ZECBULL[3477.00000311] | | |
| 00362029 | | DOGEBULL[.02250225], FTT[4.4991], USD[23.50], USDT[0] | | |
| 00362030 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.30350573], NFT [5054120355544505989/FTX AU - we are here! #56232;[1], TRX[0.00001800], USD[8.42], XRP[0], XRP-PERP[0] | | |
| 00362031 | | 0 | | |
| 00362032 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[3.02660334], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], AUD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[3.14929079], BNB-PERP[0], BOBA-PERP[0], BTC[0.17994488], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201224[0], BTC-MOVE-20210102[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[4.19393429], ETH-20210326[0], ETH-PERP[0], ETHW[12.43345488], FIDA[146.00146], FIL-PERP[0], FTM-PERP[0], FTT[1239.8289577], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[36.80207730], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPE[1394.77125325], MASK-PERP[0], MATIC[1388.91190734], MATIC-PERP[0], MNGO[2950.0002], MSTR-20210326[0], MTL-PERP[0], NEAR-PERP[0], OXY[504.00091225], POLIS-PERP[0], RAY[10.30781258], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB[12300123], SHIB-PERP[0], SLP-PERP[0], SOL[271.09253506], SOL-PERP[0], SPELL-PERP[0], SRM[839.07011936], SRM_LOCKED[357.18788653], SRM-PERP[0], SRN-PERP[0], STEP[1353.71671925], STEP-PERP[0], SUSHI[104.57990636], SUSHI-PERP[0], SXP[357.52067500], THETA-PERP[0], TRU-PERP[0], TRX[156.992058], TRX-PERP[0], UNI[51.96003639], UNI-PERP[0], USD[42020.97], USDT[5362.44488704], USDT-PERP[0], WAVES-PERP[0], XAUT-20210924[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | AAVE[2.940029], LINK[36.149309], MATIC[1386.582961], SOL[1.84872779], SUSHI[95.098365] |
| 00362034 | | XRP[10.254] | | |
| 00362036 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.18750573], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.41], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00362037 | | ALGOBULL[0], BTC[0], BULL[0], DOGEBULL[0], FTT[0.00000001], GRTBEAR[0], THETABULL[0], TOMOBULL[0], TRX[0], UNISWAPBULL[0], USD[0], USDT[0], XLMBULL[0], XRPBULL[0] | | |
| 00362039 | | BTC[0], DOGE[.16847128], SHIT-20201225[0], SOL[.00114506], TRX[.000028], USD[0.01], USDT[0] | Yes | |
| 00362040 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0.00000120], UNI-PERP[0], UNISWAP-PERP[0], USD[1.21], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | TRX[.000001], USD[1.21] |
| 00362042 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021092400[0], ALGO-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], AMD-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOB[0], BOBA[0.00000001], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00977776], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0.00000002], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0.58456000], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.08799200], LINK-PERP[0], LRC-PERP[0], LTCBULL[0.00000001], LTC-PERP[0], LUNA2[0.00000001], LUNA2-PERP[0], LUNC[0.01550820], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[0.00732280], SOL-PERP[0], SRM_LOCKED[0.03141929], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], THETA-PERP[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[5.73], USDT[0.00000001], XRPBULL[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00362045 | | ADA-123[0], ALGO-20211231[0], ALGO-PERP[0], AXS-PERP[0], BAO[.00000001], BAT-PERP[0], BRZ[0], BTC[7.91495707], BTC-0325[0], BTC-0331[0], BTC-PERP[0], CRV-PERP[0], DOT-20211231[0], ETH[0], ETH-0331[0], ETHW[0.00099998], FTT[97.42167047], KNC-PERP[0], LTC[0], MANA-PERP[0], MATIC-PERP[0], MOB[.4639], OKB-20211231[0], OKB-PERP[0], SOL-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00154406] | | BTC[.000403] |
| 00362046 | Contingent | BTC[0], BULL[0], CRV[9434.31653173], DEFIBULL[0], ETH[0], ETHBULL[0], ETHW[0], EUR[8921.74], FLOW-PERP[0], FTM[261.381505], FTT[26.10687338], FXS[.00000001], LINK[0.00000001], LINKBULL[0], LUNA2[1.31113708], LUNA2_LOCKED[3.05931985], LUNC[285502.86], LUNC-PERP[0], MKRBEAR[0], MKRBULL[0], RAY[0], SOL[0.00000001], SPELL[.00000001], SUSHI[0], SUSHIBULL[0], USD[0.21] | | |
| 00362048 | Contingent, Disputed | AAVE-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[0], SNX[.00000003], SRM-PERP[0], SUSHI-PERP[0], USD[.22], USDT[0] | | |
| 00362052 | | TRX[.000002], USD[1.61] | | |
| 00362053 | Contingent | ATOM[.115667], AVAX[0.02738281], BNB[.00932862], ETH[.00105426], ETHW[.00028385], FIDA[.349474], FTM[.24865374], ICP-PERP[0], LTC[.00159902], LTC-PERP[0], LUNA2[0.00092977], LUNA2_LOCKED[0.00216946], LUNC[0.00215316], MATIC[.87650781], NFT[387998198316146621/FTX AU - we are here! #28463][1], NFT[493484110718741775/FTX AU - we are here! #10777][1], SHIB-PERP[0], SHIT-20201225[0], SOL[.00805645], TRX[26.054235], USD[3938.39], USDT[0.00191556], USTC-PERP[0] | | |
| 00362054 | Contingent | ADA-20210326[0], ADA-PERP[0], APE[.0638216], APE-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00550566], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DOGE[.00496802], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00035649], ETH-20210326[0], ETH-PERP[0], ETHW[0.00035649], FTT[0.02858573], GALA-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[8.08294497], LUNA2_LOCKED[144.94909964], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NFT[300003302294845000/FTX AU - we are here! #47015][1], NFT[300540521186666427/FTX AU - we are here! #47070][1], NFT[310712916776859768/FTX EU - we are here! #40534][1], NFT[523479755962611433/FTX EU - we are here! #40454][1], NFT[536066002979479726/FTX EU - we are here! #40363][1], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], TRUMPFEB[0], TRX[.45989901], TRX-PERP[0], USD[0.57], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XRP[0.81419301], XRP-PERP[0], ZEC-PERP[0] | | |
| 00362056 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.40], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00362060 | | TRX[.629044], USDT[0.44621303] | | |
| 00362062 | | SHIT-20201225[0], USD[0.00] | | |
| 00362063 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KNA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIA-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00362065 | | 1INCH-PERP[0], AAVE[.0098651], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO[884.90040950], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[.00044472], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT[.097302], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00016258], ETH-PERP[0], ETHW[.00016258], EXCH-PERP[0], FIDA[0], FIL-PERP[0], FLM-PERP[0], FTM[.34587664], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[0.97836012], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000798], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[2049.22], USDT[0.01557809], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00362068 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.89], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00362070 | | BNB[0], ETH[0], HT[0], NFT[435938938406641126/FTX EU - we are here! #47413][1], NFT[446305019159872231/FTX EU - we are here! #47560][1], NFT[502980407977796482/FTX EU - we are here! #47679][1], TRX[0.00077700], USD[0.00], USDT[0.00000001] | Yes | |
| 00362072 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AMPL[0], ATLAS[50240], ATLAS-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0.00004237], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV[.80931], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1300.77468526], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NFT[546860401825452012/NFT][1], ONE-PERP[0], QTUM-PERP[0], RAY[361.73959979], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[47.62671517], SOL-PERP[0], SRM[1.56573714], SRM_LOCKED[426.73426286], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[7.76], USDT[3295.57451286], XRP-PERP[0] | | |
| 00362076 | | AXS-PERP[0], BTC-PERP[0], BULL[0], DOT-PERP[0], FTT[0], MATIC-PERP[0], RUNE-PERP[0], USD[0] | | |
| 00362078 | | 0 | | |
| 00362084 | | EDEN[66.9], MAPS[.6458], NFT[305679067213095116/FTX AU - we are here! #15642][1], NFT[318756783135171535/FTX AU - we are here! #44284][1], NFT[486285719039478101/FTX EU - we are here! #111093][1], NFT[502949414119909992/FTX EU - we are here! #111004][1], NFT[531985266634079471/FTX EU - we are here! #111260][1], OXY[.9948], RAY[121.69595152], TRX[.000001], USD[0.82], USDT[.0006469] | | |
| 00362085 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-0016961[1], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00000524], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.000002], TRX-PERP[0], USD[0.09], USDT[0.34289747], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00362086 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[1140.35012461], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00362089 | | | | |
| 00362090 | | ETH-PERP[0], USD[0.00] | | |
| 00362091 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00000278], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009000], BTC-20210308[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL[0.11151157], CEL-PERP[0], CHZ-PERP[30], COMP-PERP[0], DOGE[.81], DOGE-PERP[0], DYDX-PERP[0], ETH0[.00000001], ETH-0930[0], ETH-20210326[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[120.09031006], FTT-PERP[0], FXS-PERP[0], GENE[0596427], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.69966849], LUNA2_LOCKED[1.63255982], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.0745554], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[17624.14], USDT[.004318], VET-PERP[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00362093 | | ETH[0], NFT (326739543718104921/FTX EU - we are here! #23168)[1], NFT (409539471446216909/FTX EU - we are here! #23408)[1], NFT (424666532394572808/FTX EU - we are here! #22485)[1], NFT (485450351185316322/The Hill by FTX #6822)[1], NFT (512890342400425543/FTX Crypto Cup 2022 Key #3438)[1], USD[0.10] | Yes | |
| 00362096 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ABNB[0.00000001], ADA-0621626[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20201123[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-20210326[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-0325[0], AVAX-0930[0], AVAX-PERP[0], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-0624[0], BCH-0930[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BOBA-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-HASH-2021Q1[0], BTC-MOVE-0105[0], BTC-MOVE-20201227[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210122[0], BTC2-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20211231[0], DOT-PERP[0], DRGN-20201225[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[.00000001], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-0930[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.01729292], LTC-20210326[0], LTC-20210924[0], LTC-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-20201225[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-20210326[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[-0.89], USDT[0.00238429], VET-PERP[0], WAVES-0624[0], WAVES-20210625[0], WAVES-2021123[0], WAVES-PERP[0], XAUT-20210326[0], XAUT-20210625[0], XAUTBULL[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-PERP[0], YFII-20210326[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00362097 | | BTC[0.00000001], HNT[.08955], USD[0.00] | | |
| 00362099 | | AAPL[0], BNB[0], BTC[0.00000001], ETH[0], FTT[0.49646729], GOOGL[.000001], GOOGLPRE[0], PAXG[0], USD[0.32], USDT[0.00000002] | | |
| 00362100 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], NEO-PERP[0], SOL[0], SUSHI[0], SUSHI-PERP[0], SXPBULL[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-0.05], USDT[0.05918252], XLM-PERP[0], XRPBULL[10], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00362102 | | ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.03129811], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK[.0955302], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[2.51], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00362103 | Contingent | ATLAS[0], ATOM[0.00000001], BNB[0.00009388], BTC[0.03790061], BTC-PERP[0], CEL[0], CRO[0.08945828], CRO-PERP[0], DAI[0], DOGE[0.00000001], ETH[0.13500656], ETH-PERP[0], ETHW[0.00000003], FTT[150.08404821], FTT-PERP[0], GMT[0.00002516], GMX[.0000009], LTC[0], LUNA2[5.9001808], LUNA2_LOCKED[13.92368175], LUNC[0.00000001], NFT (295047130393656123/FTX EU - we are here! #214716)[1], NFT (383106897320649466/Raydium Alpha Tester Invitation)[1], NFT (431964662516604900/FTX EU - we are here! #214754)[1], NFT (511197948105586432/FTX AU - we are here! #37936)[1], NFT (529841679365232220/FTX AU - we are here! #37920)[1], NFT (553218939764524829/The Hill by FTX #8420)[1], NFT (561813789577840198/FTX EU - we are here! #214733)[1], RAY[0.00000002], RAY-PERP[0], SAND[0], SOL[0.00619063], SOL-PERP[0], SRM[0.25482969], SRM_LOCKED[147.20662478], SUN[0.00054390], USD[1.52], USDT[0.63733786], USTC[00_XRP[0] | | USD[0.01, USDT[.637017] |
| 00362104 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAB-PERP[0], BCH8-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0217[0], BTC-MOVE-0305[0], BTC-MOVE-20211210[0], BTC-MOVE-2021040[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.0000001], ETH-0325[0], ETH-PERP[0], ETHW[0.00053206], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], INX[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-20211231[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.30], USDT[269.59729832], WAVES-PERP[0], XMR-PERP[0], XRP[33.08267008], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00362105 | | ETH[.002, ETHW[.002], USDT[2.97774399] | | |
| 00362106 | | BAND[.099772], BTC[0], ETH-PERP[0], FLM-PERP[0], FTT[0.15050273], GMT-PERP[0], GST-PERP[0], LINA-PERP[0], TRX[.000101], TRX-PERP[0], USD[0.00], USDT[700.52818761] | | |
| 00362107 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP[.000000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00362109 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00082126], ETH-PERP[0], ETHW[0.00082124], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.13057905], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[12.91], USDT[0], VET-PERP[0], XRM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00362113 | | DOGE[5], USD[0.00] | | |
| 00362120 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.07], USDT[0.09446018], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00362121 | | ETH[.00000001] | | |
| 00362122 | | LINK-PERP[0], LTC-PERP[0], USD[-14.72], USDT[29.14] | | |
| 00362123 | | BNB[0], BTC[0.00074252], FTT[0], USD[53.10], USDT[0], WRX[0], XLMBULL[0], XLM-PERP[0] | | |
| 00362124 | | SHIT-20201225[0], TRX[0.00000001], USD[0.00], USDT[0] | | |
| 00362125 | Contingent | 1INCH-PERP[0], ADABEAR[833750], ADA-PERP[0], ALT-PERP[.037], BADGER-PERP[0], BT-PERP[0], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[17.8], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0032938], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[427.89], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[254], XTZ-PERP[0] | | |
| 00362126 | | ADA-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE[.00000001], DOGE-PERP[0], ETH[0.00000267], ETH-PERP[0], ETHW[.00000267], GME-20210326[0], LUNC-PERP[0], MATIC[.00071912], MATIC-PERP[0], SOL[0], UNI-PERP[0], USDT[-0.00002456], XRP-PERP[0] | | |
| 00362127 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00362128 | | BEAR[91.716], BULL[0], DEFIBULL[0], ETH[0], ETHBULL[0], USD[0.00], USDT[0.00000512] | | |
| 00362129 | | USD[259.81] | | |
| 00362131 | | ALPHA[0], BCH-PERP[0], BSV-PERP[0], BTC[0.05432698], BTC-PERP[0], COPE[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[54.7531865], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY[43], SUSHI-PERP[0], USD[100.51], XRP[.2], XRP-PERP[0], YFI-PERP[0] | | |
| 00362133 | | ADA-PERP[0], ATLAS[1530], ATLAS-PERP[0], BTC[0.00000224], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], MTA-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.000054], USD[1.02], USDT[0] | | |
| 00362138 | | AMPL[0], AVAX[9.80520396], BNB[0], BTC[0.00046104], DMG-PERP[0], ETH[0.23483222], ETHW[0.23483222], FTT[0.06078180], MATIC[119.9056], SHIB[0], STORJ[0], USD[2.49], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00362141 | | USD[0.46], XRP-PERP[0] | | |
| 00362142 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS[4869.0747], ATLAS-PERP[0], BCH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.03], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00362143 | | 0 | | |
| 00362144 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO[1], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00362145 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX[0.00000001], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[36.74693516], SRM_LOCKED[167.79029542], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00243601], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00362147 | Contingent | ADABULL[0.00003500], ADA-PERP[0], ATLAS[2.75358841], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGEBULL[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GODS[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[5.10511477], LUNA2_LOCKED[11.91193449], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[62.145], THETA-PERP[0], TULIP-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XRPBULL[4.7756], XRP-PERP[0] | | |
| 00362150 | | ETH[.00001884], ETHW[0.00001839], RSR[461062.24151605], RUNE[9.02219367], TRX[.000005], USD[0.12], USDT[0.33011700] | | |
| 00362151 | | USD[0.01], XRP[13.76496424], XRPBULL[0] | | |
| 00362152 | | BTC[0.00000001], USD[0.00] | | |
| 00362156 | | ATLAS[17959.6903], USD[0.00], USDT[0] | | |
| 00362158 | | ETH[.00000001], ETHBEAR[6.482], ETHBULL[.00009322], USD[0.28], USDT[0.11288813] | | |
| 00362161 | | USD[25.00] | | |
| 00362163 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[.59627763], FIDA_LOCKED[2.69560052], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00003512], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-2021032610, XRP-PERP[0], ZEC-PERP[0] | | |
| 00362164 | | 1INCH-2021062500, 1INCH-PERP[0], AAVE[0], AAVE-1230[0], AAVE-2021032610, AAVE-2021062510, AAVE-PERP[0], ADA-2021032610, ADA-2021062510, ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-2021032610, ALT-PERP[0], AMC[.005945], AMC-0930[0], AMPL[0], AMPL-PERP[0], ASD[40116.61284354], ASD-PERP[0], ATOM-2021032610, ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021062510, AVAX-PERP[0], BADGER-PERP[0], BAL-2021062510, BAL-PERP[0], BAO[1986000], BAO-PERP[0], BCH[0.00000001], BCH-2021062510, BCH-PERP[0], BITO-1230[0], BITW[99.13005286], BITW-1230[0], BNB[0.00000501], BNB-2021032610, BNB-2021062510, BNB-PERP[0], BSV-2021032610, BSV-PERP[0], BTC-2021032610, BTC-2021062510, BTC-MOVE-2021Q2[0], BTC-PERP[0], CHZ-2021032610, CHZ-2021062510, CHZ-PERP[0], CREAM-2021062510, CREAM-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-2021032610, DEFI-PERP[0], DMG[.056983], DMG-PERP[0], DOGE[0.00000002], DOGE-2021032610, DOGE-2021062510, DOGE-PERP[0], DOT-2021032610, DOT-PERP[0], EOS-2021032610, EOS-2021062510, EOS-PERP[0], ETC-PERP[0], ETH[0.00000180], ETH-0624[0], ETH-2021032610, ETH-2021062510, ETH-2021092410, ETH-2021123110, ETHE[0.00000001], ETHW[0.00010178], EXCH-2021032610, EXCH-PERP[0], FIL-2021062510, FIL-PERP[0], FIL-PERP[0], GDX-1230[0], GRT[0], GRT-2021032610, GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC-2021032610, LTC-2021062510, LTC-PERP[0], MAPS-PERP[0], MER-PERP[0], MID-2021032610, MID-PERP[0], MKR-PERP[0], MTA[1.00005], OKB-PERP[0], OP-PERP[0], OXY[0.14020792], OXY-PERP[0], PAXG[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-1230[0], PRIV-2021032610, PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-2021062510, REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-2021032610, SHIT-2021062510, SHIT-PERP[0], SNX-PERP[0], SOL-2021032610, SOL-2021062510, SOL-PERP[0], SOL-1230[0], SRM-PERP[0], STEP[.02], SUSHI[0], SUSHI-2021062510, SUSHI-PERP[0], SXP[0], SXP-2021032610, SXP-2021062510, SXP-PERP[0], THETA-2021032610, THETA-2021062510, THETA-PERP[0], TONCOIN[.1], TRU[0], TRUMPFEB[0], TRX[200000.330916], TRX-2021032610, TRX-2021062510, TRX-PERP[0], TRYB-PERP[0], TSM-1230[0], UNI-2021062510, UNI-PERP[0], UNISWAP-PERP[0], USD[5522759.10], USDT[1218.51358959], USDT-2021062510, USDT-PERP[0], WAVES-1230[0], XAUT-PERP[0], XRP[0.00000001], XRP-2021062510, YFI[0.00000001], YFI-2021032610, YFI-PERP[0] | | |
| 00362168 | Contingent | 1INCH[0], AAVE[0], AR-PERP[0], ASD[0], ASD-2021062510, ASD-PERP[0], AXS[0], BNB[0], BTC[0], BTC-PERP[0], CEL[-0.08392805], CHZ-PERP[0], DOGE[-0.09875862], DOGE-2021032610, DOT[-0.02991809], DYDX-PERP[0], ETH[0.00000001], ETH-2021032610, ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], HXRO[0.00000001], LINK[0], LUNA2[0.00309437], LUNA2_LOCKED[0.00722019], LUNC[0], MKR[0], MOB[0], OXY-PERP[0], REN-PERP[0], RUNE[0], SHIT-PERP[0], SOL[0], SOL-2021032610, SOL-PERP[0], SRM[5.87435835], SRM_LOCKED[290.8646743], SRM-PERP[0], SUSHI-PERP[0], UNI[0.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[1.11], USDT[0], XRP-2021032610, XRP-PERP[0], ZRX-PERP[0] | | |
| 00362169 | | BTC[0], BTC-PERP[0], MATIC[0], SOL[-0.00000005], USD[0.00], USDT[0.00000001] | | |
| 00362170 | | ALGO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20201225[0], KNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.07], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00362173 | | ADABULL[0.24455995], ALGOBULL[8677514.5365], ASDBULL[11.1040063], ATOMBULL[403.85023972], BTC[0], BULL[0.48046839], BULLSHIT[0], DOGEBULL[0], EOSBULL[71773.7115025], ETH[0], ETHBULL[1.63198669], FTT[26.08632216], GRTBULL[23.34188595], KNCBULL[0], LINK[0.00000001], LINKBULL[319.09571418], LTCBULL[725.76146145], MATICBULL[66.12386863], SUSHIBULL[31100], SXPBULL[1132.91396869], THETABULL[0], TRXBULL[0], UNISWAPBULL[0], USD[0.28], VETBULL[2.75691995], XLMBULL[7.00734511], XRPBULL[1008.47322], XTZBULL[167.19823460] | | |
| 00362174 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00000001], FTT[0.00330454], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00362177 | Contingent | CEL[.023025], FTT[713.532765], SRM[21.29445605], SRM_LOCKED[169.63600242], USD[1.46] | | |
| 00362178 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00362179 | | USD[0.00], USDT[0.00000616] | | |
| 00362180 | Contingent | BTC[.000097], GAL[9.998], LUNA2[31.25080649], LUNA2_LOCKED[72.91854847], LUNC[6804928.907578], TRUMPFEB[0], USD[1.60], XRP[3187.3624] | | |
| 00362182 | | 1INCH[1641.301658], AAVE[4.92], ADA-2021092410, ADABULL[23.04121477], ADA-PERP[0], ALICE[304.43615407], ALICE-PERP[0], ATOMBULL[6.2417747], AVAX-20211231[0], AVAX-PERP[0], BADGER[130.43849492], BAND[164.1703619], BAT[1250.8370085], BICO[169.8131825], BNB[1.10816612], BNBBULL[14.24068989], BTC[0.11603086], BTC-PERP[0], BULL[2.35983093], C98[659.878362], CAKE-PERP[0], CELO-PERP[0], CRV[4.5652363], DASH-PERP[11.95], DEFIBULL[283.25914294], DEFI-PERP[0], DOT[84.5], DOT-20210924[0], DOT-20211231[0], DOT-PERP[59.7], DYDX[260.7299728], EOS-20211231[0], EOSBULL[95.96692], EOS-PERP[0], ETH[0], ETH-0325[0], ETHBULL[42.21654951], ETH-PERP[0], FIL-PERP[0], FTM[.9047169], FTT[54.86019761], FTT-PERP[0], GALA-PERP[0], GRTBULL[21260.161848], ICP-PERP[60.62], KAVA-PERP[0], KSM-PERP[0], LINK[218.5], LTC[0.01712123], LTCBULL[26412.9831577], LTC-PERP[0], LUNC-PERP[0], MATIC[929.33728], MATICBULL[32743.84240231], MNGO[5770], NEAR-PERP[0], REN[2.2808614], SAND[110.965705], SHIB[92572.71], SHIT-PERP[0], SNX[275.24486188], SOL[28.25597541], SOL-PERP[0], SUSHI[174.23870005], SUSHIBULL[210953517.156376], TRU[2.9293895], TRX[1.0884142], UNI[136.7968232], USD[-1557.18], USDT[0.38315272], XRP[.8096181], XRPBULL[875205.583891], XTZBULL[11677.502721411] | | |
| 00362183 | | USDT[0] | | |
| 00362184 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTC[0.00000003], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00550034], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.12385808], LUNA2_LOCKED[0.28900219], LUNC[26970.35810036], LUNC-PERP[0], MNGO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.00], USDT[245.19123760], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00362185 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000028], USD[0.06], USDT[0.40127400], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00362187 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.23086559], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00664661], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00362188 | | SXPBULL[1960.7944856], TRX[.000002], USD[0.05], USDT[0], XRPBULL[1767.24482] | | |
| 00362189 | | BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], DAI[0], ETH[0.00000001], FTT[25.32636244], USD[196.27], USDT[0.00000001], XRP[0] | | |
| 00362191 | | ETH[.05268763], ETHW[.05268763], USDT[40.00000163] | | |
| 00362192 | | BOBA[2.5], BTC[0.00130000], BULL[0], DOGE[194], ETH[0.01200000], ETHBULL[0], ETHW[0.01200000], USD[1.56], USDT[0], XAUT[0.00000001], XRP[104.9981] | | |
| 00362193 | Contingent | ALT-PERP[0], ATOM[.18515815], AVAX[0.01628156], BAL[0.06868234], BNB[0.00996482], BTC[0.00001950], BTC-PERP[0], CHZ[2.10322], CRO[9.74798], DOGE[.3426945], DOT[.0715098], ETH[0.00185383], FTH-PERP[0], ETHW[0.00153289], FTT[361.26037225], KNC[.93621425], LINK[.08964285], LTC[0.00905688], LUNA2[0.14779438], LUNA2_LOCKED[0.34485355], LUNC[0.00611019], MATIC[.747532], MID-PERP[0], NEAR[.06002205], RUNE[1.01928627], SHIT-PERP[0], SNX[.11860795], SOL[0.00443508], TRX[.000025], TULIP[334.5], USD[151278.62], USDT[0.00000002], XRP[.3401685], YFI[0.00092502], ZRX[1.63744825] | | |
| 00362196 | | BADGER[1.99917065], BOBA[.09161435], BTC[0.00005979], BULL[0], CHZ[9.937338], CRV[269], DEFIBULL[0], DOGE[.6520416], DOGEBULL[0], ETH[0.39972189], ETHBULL[0], ETHW[0.72397973], FTM[944.970512], FTT[0.09465306], LINKBULL[0], LOOKS[.98157], LTC[2.53971617], LTCBULL[0], MANA[36.9931809], OMG[72.98110925], ROOK[1.543], SAND[111.9793584], SHIB[99539.25], SLP[629.883891], SPELL[2099.61297], SUSHI[.4798771], TRX[523.9034288], UNI[7.9985256], USD[56.74], USDT[0.00008741], XLMBULL[0], XRP[.9963444], YFI[0.00099877] | | |
| 00362198 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00033912], BTC-20210326[0], BTC-PERP[0], C98[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GME[.00000001], GME-20210326[0], GMEPRE[0], GRT-PERP[0], HNT-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY[0], SPY-20210326[0], SRM[.02359256], SRM_LOCKED[2.04583964], SRM6-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[228.64], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00362201 | Contingent | 1INCH-PERP[0], AAVE[4.13994870], AAVE-PERP[0], ADA-PERP[0], AGLD[307.25423187], AGLD-PERP[0], ALICE[49.99997325], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.10605856], AMPL-PERP[0], ATLAS[17570], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[5], AXAX-PERP[0], AXS[21.110217], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT[148], BNB[2.59646090], BNB-PERP[0], BSV-PERP[0], BTC[0.06711197], BTC-20211231[0], BTC-MOVE-20210805[0], BTC-MOVE-20210812[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0.00779999], BTTPRE-PERP[0], C98[298.58875], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[1.39080000], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[234], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[19402.84913363], DOGE-PERP[1914], DOT-PERP[0], DYDX[25.3], EDEN[16.6], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[2.85155011], ETH-20211231[0], ETH-PERP[0], ETHW[2.83629561], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[844], FTM-PERP[0], FTT[120.64255065], FTT-PERP[4.90000000], GRT-PERP[0], HBAR-PERP[0], HGET[.0003685], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[12.4], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[250], MANA-PERP[0], MATIC[360], MATIC-PERP[0], MER[16119], MER-PERP[0], MID-20210625[0], MKR[0.21800000], MKR-PERP[0], MNGO[50010], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY[362], PERP-PERP[0], POLIS[68.2], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[205.57869305], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[262.36410798], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[11000000], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[256.13349650], SNX-PERP[0], SOL[79.82252303], SOL-PERP[0], SPELL[393000], SRM[339.74343290], SRM_LOCKED[2.3751975], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN_OLD[0], SUSHI[105.22793826], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[5000], TLM-PERP[0], TOMO-PERP[0], TONCOIN[28.3], TRUMPSTAY[.3339], TRU-PERP[0], UNI[25.9], UNI-PERP[0], USD[-1184.33], USDT[0.00000640], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII[0.04831770], YGG[0], YFII-PERP[0], ZIL-PERP[0] | | BNB[2.41116], ETH[2.782932], SNX[221.084775], SOL[.85238441], SUSHI[96], YFI[.046063] |
| 00362203 | | APT[0], ATOM[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTM[0], HT[0], MATIC[0], NFT (482903772246309968/Mystery Box)[1], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 00362204 | | AAVE-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], LUNC-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STG[1], USD[0.13], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00362205 | | ALGOBEAR[11995109.482], ALGOBULL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00362207 | | BTC[.00007599], ETH-PERP[0], SOL[.00000001], USD[0.00], USDT[0.04714085], XRPBEAR[64.15506], XRP-PERP[0] | | |
| 00362210 | | BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00362219 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGOBULL[98.355764], ALSO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], BAL-PERP[0], BCH-PERP[0], BEAR[748.85], BNB-PERP[0], BSVBULL[.34233905], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00009246], COMP-PERP[0], DEFI-PERP[0], DOGE[.32018], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[980410.677316], ETHBULL[0.00000884], ETH-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LTC[.0001244], LTCBULL[0.00644224], LTC-PERP[0], PAXG-PERP[0], PSY[1373.73894], SHIB[99601], SHIT-PERP[0], SNX-PERP[0], SUSHIBULL[.03044316], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.30.34117850], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[1.03716], YFI-PERP[0] | | |
| 00362223 | Contingent, Disputed | AMPL-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00000033], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210119[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-20210326[0], DOGEHEDGE[0], DOGE-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], HOLY-PERP[0], ICP-PERP[0], JPY[0.43], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-20210326[0], USD[0.00], USDT[0], XRP-PERP[0] | Yes | |
| 00362228 | | DYDX-PERP[0], LRC-PERP[0], ROSE-PERP[0], TRX[.000805], USD[-0.62], USDT[21.022446], WAVES-0624[0], ZIL-PERP[0] | | |
| 00362231 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], CHZ-PERP[0], FIL-PERP[0], LINK-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], USD[-1.12], USDT[2.41356], WAVES-PERP[0], XRP-PERP[0] | | |
| 00362232 | | BTC[0.26939553], BTC-PERP[0], ETH[4.964], ETH-PERP[0], GBTC[.0070458], LUNC-PERP[0], TRUMPFEB[0], USD[0.01], USDT[2792.56] | | |
| 00362235 | Contingent | ALPHA-PERP[0], ASD[0], ASD-PERP[0], AVAX-PERP[1.5], BAND[0], BAND-PERP[0], BTC[0.00000141], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], RAY-PERP1-103], SRM[49.22216844], SRM_LOCKED[187.11783156], USD[2231.62], USDT[0.00000001], YFI[-0.00000106], XRP-PERP[0] | | |
| 00362236 | | ETH[.00029833], ETHW[.00029833], FIDA[.91583], FTM[.80487], KIN[788839.16890016], LINA[1253.0612], LUA[.007465], MNGO[486.61519663], TRX[.000001], UBXT[.84538732], USD[0.15], USDT[239.97895620] | | |
| 00362238 | | ATLAS[1299.752], TRX[.000001], USD[0.15], USDT[0.00140679] | | |
| 00362241 | | ADABULL[51.79497544], ATOMBULL[384.77306489], BCHBULL[1941.46583104], BNBBULL[1.69897947], BULL[0.82126345], DOGEBULL[0.12716747], EOSBULL[4339192.4442554], ETCBULL[0.37674401], ETHBULL[0.54237933], LINKBULL[12.22490622], LTCBULL[105803.071897], MATICBULL[9.99321], SUSHIBULL[313.571176], SXPBULL[345.43857169], THETABULL[0.02405640], TONCOIN[78.992], TRX[.000857], TRXBULL[81.93487463], USD[7.13], USDT[15.82588829], VETBULL[257.65202425], XLMBULL[16.55879783], XRPBULL[709589.70719057], XRP-PERP[0], XTZBULL[86.38662375], ZECBULL[38.28240199] | | |
| 00362243 | | BTC[0], BTC-PERP[0], BULL[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00362247 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[0], ATOM-20210924[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.11720361], ETHBULL[0], ETH-PERP[0], ETHW[0.11720360], FTM[0], FTT[0.05034762], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUA[0], MATIC[0], NAV-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00362981], SOL-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], SXP-PERP[0], UNI[0.00000001], UNISWAPBULL[0], USD[902.96], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00362248 | Contingent, Disputed | BNB[0], SHIB[4499100], USD[1.20] | | |
| 00362249 | | USD[25.00] | | |
| 00362250 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[.00000225], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00362252 | | ADA-PERP[0], UNI-PERP[0], USD[0.31], USDT[0.00022516] | | |
| 00362253 | | ADABULL[0.00000037], DOGEBEAR[1376708100], DOGEBULL[0], ETH[0.00062784], ETHBULL[0], ETHW[0.00062784], USD[0.00], USDT[0], XRPBULL[3.21686] | | |
| 00362254 | | BTC[0], GME[.0298768], LINK[.00273601], TRX[.000001], USD[0.00], WSB-20210326[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00362255 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-MOVE-20211114[0], BTC-PERP[0], BULL[0.99980000], DOT-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT[0], HBAR-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], STORJ-PERP[0], THETA-20210924[0], THETABULL[69987.166], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.56], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00362256 | | BTC[.000047], TRX[.000001] | Yes | |
| 00362257 | | ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[14.75], XMR-PERP[0], YFI-PERP[0] | | |
| 00362260 | | ATLAS[999.8], BNB[0], BTC[.01259642], ETH[.0848882], ETHW[.0848882], FTM[151.9846], GRT[6.9881], RUNE[48.89022], USD[0.08], USDT[0.00000001] | | |
| 00362264 | | BTC-PERP[0], USD[27.75], XRP-PERP[72] | | |
| 00362265 | | ETH[0], USD[5.11], XRP[0], XRP-PERP[-2] | | |
| 00362266 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00022396], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00334834], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.54], USDT[197.58437723], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00362269 | | BTC-PERP[0], ETH[0], GRT-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00362271 | | BTC[0.00000001], BTC-PERP[0], ETH[0], LTC[0], USD[11.53], USDT[0.00008633] | | |
| 00362275 | | BTC[0], GBP[0.00] | | |
| 00362276 | | FIL-20201225[0], FIL-PERP[0], FTT[.042236], HT-PERP[0], LINK-PERP[0], NFT (295720741126625077/Netherlands Ticket Stub #1282)[1], NFT (315385385309885657/FTX EU - we are here! #202185)[1], NFT (384801180425642155/FTX EU - we are here! #202292)[1], NFT (408386016155923089/FTX AU - we are here! #27769)[1], NFT (420296626984181869/FTX AU - we are here! #27750)[1], NFT (431607528254653167/Hungary Ticket Stub #1524)[1], NFT (444436624503113014/FTX EU - we are here! #202244)[1], NFT (461578230171846398/Montreal Ticket Stub #1850)[1], NFT (484504019646737358/Singapore Ticket Stub #1997)[1], NFT (484937667414931992/The Hill by FTX #6100)[1], NFT (514382099312485814/FTX Crypto Cup 2022 Key #280)[1], NFT (536846707050401065/Austria Ticket Stub #122)[1], TRX[.000363], USD[1.21], USDT[6264.84961498] | Yes | USD[1.21] |
| 00362277 | | ETHW[.069947], HOLY[.968935], ICP-PERP[0], NFT (312094192185586659/FTX AU - we are here! #16553)[1], NFT (390194016988233651/FTX AU - we are here! #72222)[1], NFT (547126069327469712/FTX AU - we are here! #28005)[1], TRX[.000001], USD[1.90], USDT[1.28848391] | | |
| 00362278 | | USD[6.78] | | |
| 00362280 | | SHIT-PERP[0], USD[0.99], USDT[0.51654300] | | |
| 00362281 | | ADA-PERP[0], ALGO-PERP[0], ASD[24.77203], ASDBULL[.2235], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBEAR[3162449.74575], ETH-PERP[0], FTT[100.96201181], KAVA-PERP[0], LINK-PERP[0], ONT-PERP[0], OXY-PERP[0], SNX-PERP[0], TRX[.000102], TRX-PERP[0], USD[1.01], USDT[0], XLM-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00362283 | | BTC[0], BTC-PERP[0], DOGE[0], USD[0.00], USDT[-0.00495880], XRP[0.23588589] | | |
| 00362284 | | 1INCH-20210326[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], BADGER-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], GRT-20210625[0], GRT-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], USD[0.00], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00362285 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOMBULL[403700], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.20449800], FTT-PERP[0], GLMR-PERP[0], GRTBULL[300000], GRT-PERP[0], HXRO[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBIT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC[10.55726754], LTC-PERP[0], LUNA2[0.00156453], LUNA2_LOCKED[0.00365057], LUNC[340.68], MANA-PERP[0], MAPS-PERP[0], MBS-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[1664.58], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00362287 | | 1INCH-PERP[0], AAVE[25000.00585209], AAVE-PERP[49545.58], BCH-PERP[0], BNB[.000005], BTC[10.61252251], BTC-PERP[0.00019999], CEL-PERP[0], CONV-PERP[0], CRV[88], CVC-PERP[0], ETH[0.07000152], ETH-PERP[0], ETHW[.07000152], FLM-PERP[0], FTT[154.99569828], FTT-PERP[0], KNC-PERP[0], LDO-PERP[482043], LINA-PERP[4240010], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[999998], SOL[.200001], SOL-PERP[0], SOS-PERP[0], SUSHI[2381308.65454915], SUSHI-PERP[0], TRX[309], USD[-5097568.86], USDT[4.72049790], XRP-PERP[0], YFI-PERP[0] | | |
| 00362289 | | EGLD-PERP[0], TRX[.083701], USD[0.00], USDT[0.27921388], XRP-PERP[0] | | |
| 00362290 | | USD[0.00] | | |
| 00362291 | | ATLAS[9.9622], ATLAS-PERP[0], CREAM-PERP[0], LOOKS[.99838], MAPS-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.03] | | |
| 00362295 | Contingent | 1INCH[.001765], ALGO-PERP[0], ATOM-PERP[0], AVAX[0.76887300], AVAX-PERP[0], BNB[.08627], BTC[0.00000501], BTC-MOVE-0611[0], BTC-PERP[0], COMP[0.00000400], DOT-PERP[0], DYDX[.1], DYDX-PERP[0], ETH[.00727618], ETH-PERP[0], ETHW[15.10474477], FTM-PERP[0], FTT[159.314159], FTT-PERP[0], KAVA-PERP[0], LINK3-678286], LINK-PERP[0], LUNA2[310.607954], LUNA2_LOCKED[724.7491384], LUNC-PERP[0], MATIC[4.1044], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL[.0078737], SOL-PERP[0], SRM[252.60402712], SRM_LOCKED[1659.95597288], UNI[.1580475], USDL[-3.55], USDT[6.14597337], VET-PERP[0], XTZ-PERP[0] | | |
| 00362296 | | BCH[0.00095645], BTC[0.00008729], BTC-PERP[0], CHZ[7.33965], DEFI-PERP[0], DMG[.047145], DMG-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.6], RAY[.86035], SOL[.0007568], SOL-PERP[0], SRM[.923515], USD[0.77], USDT[0], XRP-PERP[0] | | |
| 00362302 | | BTC[.0000369], USDT[0.02848204] | | |
| 00362304 | | USD[1.32] | | |
| 00362305 | | ETH[.00000001], LINK[-0.001], USD[0.12], USDT[0] | | |
| 00362308 | | BULL[0], BULLSHIT[0], DAI[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FTT[25.14497866], NFT (293570217554897209/FTX EU - we are here! #273143)[1], NFT (551792736322402693/FTX EU - we are here! #273139)[1], NFT (575984355961094065/FTX EU - we are here! #273149)[1], SOL-PERP[0], USD[0.07], USDT[0.00000002] | | |
| 00362318 | | ATLAS[5759.65711117], AURY[50.33525417], DOGE[0], EOSBULL[1.0007344], GRTBULL[.00012897], LINKBULL[.00004], TRX[.000001], USD[0.34], USDT[0], XLMBULL[.0000261] | | |
| 00362319 | | BRZ[148.88174479], BTC[.005965], TRX[.000017], USD[3414.00], USDT[7.05180510] | | |
| 00362320 | | ALICE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], EGLD-PERP[0], ETH[.00017263], FTM-PERP[0], FTT[0.13634578], GAL-PERP[0], GRT-PERP[0], MTL-PERP[0], OMG-PERP[0], SOL[0], THETA-PERP[0], TLM-PERP[0], TRX[.000028], UNI-PERP[0], USD[0.01], USDT[402.19672800], VET-PERP[0], WAVES-PERP[0] | | USDT[400] |
| 00362321 | | ETHBEAR[2550], USDT[0.05328327] | | |
| 00362324 | | ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[0.16], USDT[0.00000002], YFI-PERP[0] | | |
| 00362326 | | USDT[0.00000549] | | |
| 00362328 | Contingent | AVAX[0.00000039], CEL[0], ETH[0], ETHW[0], FTT[0.02587168], GBP[293.98], LUNA2_LOCKED[177.826647], STETH[0.00006017], USD[1.03], USDT[0] | | |
| 00362329 | | BULL[0], ETHBEAR[22557.58151453], ETHBULL[0], RUNE[0], TRXBULL[0.09000000], USD[0.00], USDT[0.00193670] | | |
| 00362333 | | ALGO-PERP[0], AMPL[0.02632699], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00362336 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GBP[0.00], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], NEO-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00853021] | | |
| 00362337 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00759651], GAL-PERP[0], LINK-PERP[0], LUNC-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[611.53], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00362341 | Contingent | 1INCH-PERP[0], ADABULL[0.00948496], ALGO-PERP[0], ALICE-PERP[0], ATOMBULL[22.6666], AUDIO-PERP[0], AVAX[0.00129473], AVAX-PERP[0], BAT-PERP[0], BEAR[14800], BIT-PERP[0], BNBBULL[0], BTC[0.00002544], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[0], DOGEBEAR2021[0.09726], DOGEBULL[0.00531194], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOSBULL[2148.495], EOS-PERP[0], ETH[0.00000001], ETHBULL[0.05821460], FLM-PERP[0], FLOW-PERP[0], FTT[20.14743778], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[22.71200000], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[22.02885595], LUNA2_LOCKED[51.40066388], LUNC[4296829.762832], LUNC-PERP[0], MANA-PERP[0], MATICBULL[1.7338532], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[20.8947929], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[96080], SNX-PERP[0], SRM[0.01058313], SRM_LOCKED[10077756], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[267.8124], THETABULL[2.01609678], THETA-PERP[0], USD[125.41], USDT[0.51000001], WAVES-PERP[0], XLMBULL[0], XRPBULL[481.37602], XRP-PERP[0], XTZ-PERP[0], ZEC[0], ZIL-PERP[0] | | |
| 00362342 | Contingent | AVAX[.1], BIT[.39412], BTC[0.00003985], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.05411225], LINA-PERP[0], NEAR-PERP[0], SOL[0.00406457], SRM[.99666429], SRM_LOCKED[5.02727475], TLM-PERP[0], TRX[.001059], USD[0.01], USDT[0.10052910] | | USDT[.1] |
| 00362345 | | BNB[.004], DOGE[0], FTT[0], SHIB[500000], USD[2.06], USDT[0], XRP[0] | | |
| 00362347 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.12], USDT[0.00339500], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00362348 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009582], BTC-0624[0], BTC-PERP[-0.40320000], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00051400], ETH-PERP[0], ETHW[0.00096500], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LIC-PERP[0], LTC-PERP[0], LUNA2[0.00051282], LUNA2_LOCKED[0.00119658], LUNC[.001652], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[16676.27], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00362349 | | ALCX[20.0061981], ATLAS[3.7569], BAO[456.59], BTC[0.53752308], COPE[.17232], HGET[2342.6243625], LUA[.0867945], MAPS[.143345], MEDIA[444.6236276], RAY[.10225], STEP[62681.4969775], TRUMPWIN[10155.7526165], TRX[.000001], USD[12.01, USDT[1856.56167942] | | |
| 00362351 | | USD[0.00] | | |
| 00362353 | | AVAX[.08], TRX[.000002], USDT[1.2846577] | | |
| 00362355 | | USD[7.24] | | |
| 00362356 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], EOS-PERP[0], ETHBULL[.0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00055374], HUM-PERP[0], LTC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000001], USD[9.04], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00362358 | | BTC[0.00032798], ETH[.0007535], ETHW[.0007535], USD[46.22], USDT[0] | | |
| 00362361 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], NEO-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-11.35], USDT[16.20819977], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00362362 | | AAVE-PERP[0], ADA-PERP[0], AUD-D-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AURY[58.9867], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-20210326[0], BTC-PERP[-1.53859999], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-20210924[0], ETH-PERP[-20.721], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[85465.27], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00362364 | | BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0105[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0112[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201215[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20210100[0], BTC-MOVE-20210106[0], BTC-MOVE-20210110[0], BTC-MOVE-20210115[0], BTC-MOVE-20210121[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210227[0], BTC-MOVE-2021120[0], BTC-MOVE-20211221[0], BTC-MOVE-20211226[0], BTC-MOVE-20211229[0], USD[60.83], XRP[.75] | | |
| 00362368 | | ETHW[.031], USD[0.70] | | |
| 00362371 | | BTC-PERP[0], USD[0.43] | | |
| 00362373 | | XRP[40.9713] | | |
| 00362374 | | BTC[0.00094214], ETH[0.04300000], ETHW[0.74300000], FTT[25], USD[-1.45], USDT[0] | | |
| 00362377 | | USD[0.00], YFI-PERP[0] | | |
| 00362379 | | BNB[0], BTC[0], BTC-PERP[0], COMP[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00362380 | | ETH[.00036], ETHW[.00036], USD[0] | | |
| 00362381 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210406[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[133.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[54.31685386], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT[63.9], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[1958.12716600], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OKB-PERP[0], ONT-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[223.79971002], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[59.5], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[6.51324324], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRYB-PERP[0], UBXT_LOCKED[13.8393264], UNI[0], UNI-PERP[0], USD[10000.21], USD[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | SOL[6.407094] |
| 00362382 | | ETH[.095], ETHW[.095] | | |
| 00362383 | | USD[0.00] | | |
| 00362388 | | AAVE-PERP[0], BNB-PERP[0], BTC[.00000707], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MAPS[.93312], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000001], USD[-0.20], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00362391 | | ADABULL[0.00000655], BCH[.0005296], BNBBULL[0], BTC[0.24654691], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DASH-PERP[0], DOGEBULL[0], ETC-PERP[0], ETH[3.06], ETHBULL[0.00001566], FTT[0.0607346], GALA[9.6124], IOTA-PERP[0], LINK[140.8951375], LINKBULL[0], LTC[0.0259855], SUSHI[.454115], SXPBULL[0], USD[0.17], USDT[0.00417462], XLMBULL[0], XRP[1196.203995], XRPBULL[0.0414555], XRP-PERP[0], YFI-PERP[0], ZECBULL[0] | | |
| 00362394 | | USD[0.00] | | |
| 00362395 | | BTC[0], ETH[0], EUR[0.00], KAVA-PERP[0], LINK[0], SNX[0], USD[17029.61], USDT[0.00000002], YFI[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00362397 | | ADABULL[0.02023012], AKRO[140.00255094], ALGOBULL[580017.27770453], AND[20.30142190], ASDBULL[11.10683255], ATLAS[10], ATOMBULL[86.00083294], BALBULL[42.10183720], BAND[1.10183105], BAO[7003.53422696], BEAR[1122.60484097], BNBBULL[0.00359933], BSVBULL[115987.27227706], BTC[0.00002534], BULL[0.00418253], COMPBULL[1.15979860], CONV[70.004], DEFIBULL[.012], DENT[1300.05915368], DOGE[13.11213112], DOGEBULL[0.21199810], EOSBULL[14660.01600000], ETCBULL[1.1], ETH[.001], ETHBULL[0.00209907], ETHW[.001], FTM[12.00081132], GALFAN[1.1], GARI[6], GRTBULL[30.50170169], KIN[120015.12832409], LINK[.00024], LINKBULL[146.15996783], LTCBULL[349.00071100], MATICBULL[222.05178585], OKBBULL[2.67697726], POLIS[1.099848], GI[10.39374143], SHIB[103436.40051679], SKL[23], SPELL[100], STMX[070.01896811], SUSHIBEAR[8010000], SUSHIBULL[110905.41478218], SXP[1.1], SXPBULL[2000.13376370], THETABULL[0.03529353], TOMOBULL[2400.33913002], TRX[45.00171602], TRXBULL[14.00936429], UBXT[132.01304743], USD[0.00], VETBULL[6.91882951], WRX[2.00036363], XLMBULL[5.39979634], XRPBULL[1963.32667585] | | |
| 00362398 | Contingent | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], SRM[.04435981], SRM_LOCKED[.16864881], SXP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00362401 | | FTT[.00000001], USD[0.00], USDT[0] | | |
| 00362404 | | BNB[0], BTC[.00008], ETH[0], LTC[.00081981], USD[1.94], XRP[0] | | |
| 00362407 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOMBULL[0], BNB[.0799354], BNBBULL[0], BNB-PERP[0], BTC[0.00649834], BTC-PERP[0.00300000], BULL[0.00000001], DEFIBULL[0], DOGE[341.745495], DOGEBULL[0], DOGE-PERP[0], ETH[0.05197207], ETHBULL[0], ETH-PERP[0], ETHW[.04597511], LINK-6.6967205], LINK-PERP[0], LUNA2[0.13504425], LUNA2_LOCKED[0.31510327], LUNC[.0017658], MATICBULL[.099221], MATIC-PERP[0], SLP-PERP[0], SOL[.0081399], SOL-PERP[0], SXPBULL[0], USD[343.64], USDT[0.00000003], VETBULL[0.00000001] | | |
| 00362409 | | USD[66.69], XRP-PERP[0] | | |
| 00362411 | | USDT[0.00025241] | | |
| 00362412 | | DOGEBEAR[8912384.8], ETHBEAR[62.2], ETHBULL[0.00000241], USD[20.50] | | |
| 00362416 | | BTC[0], BTC-20210326[0], BTC-20210625[0], USD[4.95] | | |
| 00362418 | Contingent | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00303676], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[7.966], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[1.40790245], SRM_LOCKED[10.29571868], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[150.00] | | |
| 00362421 | | BNB[.01168482], ETH[.0019986], ETHW[.0019986], USDT[0.00000016] | | |
| 00362423 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[1.5372], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.06887744], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.001873], BNB-PERP[0], BNT-PERP[0], BORA-PERP[0], BSV-PERP[0], BTC[0.00000750], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00104180], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[156.13203219], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0.88366S], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[0.00], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.14200], LUNA2_LOCKED[1.11020450], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.05000000], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT-PERP[0], OKB[.0003815], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.000908], POLS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00051860], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.76436820], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UMEE[40399.978175], UNI-PERP[0], UNISWAP-PERP[0], USD[22074.06], USDT[34657.10619960], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00362424 | | BULL[0.00003998], USD[1.60] | | |
| 00362429 | Contingent, Disputed | USD[25.00] | | |
| 00362431 | | USD[0.00] | | |
| 00362434 | | BEAR[80], EOSBEAR[56.8], ETHBEAR[36900], ETHBULL[0.00009501], USD[-0.01], USDT[0.02026323] | | |
| 00362435 | | FTT[.00000001], FTT-PERP[0], OXY[.73555], USD[-0.01], USDT[0] | | |
| 00362446 | | ADA-PERP[0], APE-PERP[0], ATLAS[4550], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00020303], BTC-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00276725], ETH-20210625[0], ETH-PERP[0], ETHW[0.00276724], FTM-PERP[0], FTT[0.24987353], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], MATIC-PERP[0], NFT (334740501054410329/FTX EU - we are here! #232247)[1], POLIS[40], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00350358], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000033], UNI-PERP[0], USD[213.69913406], VET[0], USDT[0.00008786] | | |
| 00362447 | | AAVE[0], ALCX[2.295], BAT[846.39084000], BNB[0], BTC[.08522978], COMP[6.88462363], CREAM[41.746], CRO[1768.59044591], DAI[0], DENT[284335.1079], DMG[23097.498413], ENJ[423.09398], ETH[3.09798566], ETHW[2.97975658], EUR[10251.36], FIDA[251.149552], FRONT[1398.276625], FTM[0], FTT[356.93427389], HT[77.10936], HXRO[1651.27371], LINA[30209.08505], LINK[0], MAPS[1424.094846], MATH[3387.029505], MATIC[18.49926109], OKB[34.548121], OMG[6.4], PERP[117.286087], RAY[0.41216876], SHIB[34444234.404536], SKL[6316.13534], STORJ[615.299894], SUSHI[0], SXP[533.52249], TRX[38.71598175], UBXT[48375.303658], UNI[0], USD[26384.91], USDT[5491.51300530], WAVES[81.406645], WBTC[0], XRP[8291.40304000], YFI[0] | | |
| 00362448 | Contingent | 1INCH[0], BNB[0.001], CBSE[0], CEL[0], DOGE[0.63065582], ETH[0], FTT[26.799515], GLXY[0], MAPS[590.52559695], OXY[291.432269], RAY[.0098], SHIB[10197852.05], SOL[7.92055189], SRM[56.91091588], SRM_LOCKED[.03774636], STEP[.05000001], TULIP[.024446], UBXT[10000], USD[12.85], USDT[.46871841] | | |
| 00362449 | | BTC-PERP[0], BULL[0.00002398], ETH[.00007143], ETHW[0.00007143], USD[-0.01], USDT[0] | | |
| 00362450 | | BTC[0.00000501], ETH[.0008216], ETHW[.0008216], GBP[2494.44], LLOC[.8868], MATIC[.556], USD[3.02] | | |
| 00362451 | | TRUMPWIN[7597.78577362] | | |
| 00362453 | | FTT[0.00233503], USD[0.00] | | |
| 00362454 | | ALGOBULL[63414.36243346], ASDBULL[0.20494045], ATLAS[590], BULL[0.00071446], CHF[0.00], DAI[.00000001], DOGEBEAR[91281.50765606], ETH[0], ETHBULL[0], RUNE[4.99905], USD[0.47], USDT[0] | | |
| 00362455 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.80548991], GRT-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.32], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00362456 | | BTC[0], USD[1.45] | | |
| 00362458 | | NFT (373582549380582891/FTX EU - we are here! #210110)[1] | | |
| 00362463 | | AVAX-PERP[0], BNB[.0093], ETC-PERP[0], ETH[13.598531], ETH-0930[0], ETH-PERP[100], ETHW[12.423456], FTT[650.0025], ICP-PERP[0], MATIC[.111365], MATIC-PERP[0], SOL-PERP[0], USD[-71810.92], USDT[8198.74737047] | | |
| 00362464 | | ADABULL[.00042549], BNBBULL[1.00449942], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20210521[0], BULL[0.00000001], CREAM-PERP[0], DOGEBULL[0.01151297], EOSBULL[870.7948], ETCBULL[141.4088143], FTM-PERP[0], FTT[0.00913148], LINKBULL[4.999], MATICBULL[37.6478314], SUSHIBULL[239.9042], SXP-20210625[0], SXPBULL[22960973.92700539], TOMOBULL[2097.638], TRXBULL[0.9], USD[0.05], VETBULL[146.07194], XRPBULL[237.9704] | | |
| 00362469 | Contingent | BNB[0.00190229], BTC[0.00005065], BTC-PERP[0], DOGE[25], ETH[0.00084963], ETH-PERP[0], ETHW[0.00084963], FTT[.095464], LTC[1.43947484], LUNA2[265.7409346], LUNA2_LOCKED[620.0621808], USD[0.94], USDT[8923.59903437] | | |
| 00362472 | | ADA-PERP[0], ASD-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.08929642], VET-PERP[0], XLM-PERP[0], XRPBULL[2140], XRP-PERP[0] | | |
| 00362473 | | DOGE-PERP[0], ETC-PERP[0], ETHW[0], TRX[.000001], USD[6701.45], USDT[0] | | |
| 00362475 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHR-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH[.001534], ETHW[.001534], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[48.44], USDT[0.00000001] | | |
| 00362477 | | ETH[.00000001], SHIT-PERP[0], USD[27.38], XRP-PERP[0] | | |
| 00362478 | | EUR[0.00], GBP[0.00], HKD[0.00], SOL[.00000001], USD[22.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00362479 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[4740.09921], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[4999.05], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[9977.58], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[1.36025725], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], JST[1869.6447], KIN[9741.6], KIN-PERP[0], LINA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.60322074], LUNA2_LOCKED[1.40751508], LUNC[131352.5882655], LUNC-PERP[0], MANA-PERP[0], MAPS[135.94851], MATH[126.475965], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[48.99069], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_31256671], SRM_LOCKED[2.99275504], SRM-PERP[0], SRN-PERP[0], STEP[140.273343], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.478882], TRX-PERP[0], UNI-PERP[0], USD[-64.63], USDT[0.14819952], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00362480 | | USD[0.00] | | |
| 00362482 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00002016], BTC-PERP[0], BTT-PERP[0], CHF[0.00], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00016532], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT[.000000002], GME-20210326[0], GMEPRE[0], GMT-PERP[0], LEO-PERP[0], LINK[-0.00000001], LRC-PERP[0], MATIC-PERP[0], MTA[.00000001], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SLV[0], SLV-20210326[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.15], USDT[0], WAVES-PERP[0], WSB-20210326[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00362485 | Contingent | 1INCH-PERP[0], AAVE[0.02072170], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.00184624], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-20210910[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[4047.050615], CRO-PERP[0], CRV-PERP[0], DEFIBULL[3.30983596], DEFI-PERP[0], DODO-PERP[0], DOGE[.962265], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[52.35941785], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHBULL[0.03199525], ETH-PERP[0], ETHW[0.00003621], FIL-PERP[0], FTM-PERP[0], FTT[300.85978111], FTT-PERP[0], FXS[.019973], FXS-PERP[0], GALA-PERP[0], GBP[59372.04], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HXLY-PERP[0], ICP-PERP[0], JOE-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO[.019605], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00911215], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.11577175], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM[20.935641], SRM_LOCKED[85.14002858], SRM-PERP[0], SUN[89.2741807], SUSHI[.000975], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[21.04], USDT[1016.80265405], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00362486 | | KIN[2619784], USD[14], USDT[0.00608699] | | |
| 00362489 | Contingent | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], LTC[0], LUNA2[0.00039292], LUNA2_LOCKED[0.00091682], LUNC[85.56], MATIC[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 00362490 | | TRX[.000001], USDT[3.7] | | |
| 00362492 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], USDT[0], USDT[.67], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00362493 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT[.8005], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP[.0416149], PERP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL[.003], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.86], USDT[0.00462886] | | |
| 00362494 | Contingent | ADABEAR[6000150], BTC[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], SRM[6.06816057], SRM_LOCKED[17.5583439], TONCOIN-PERP[0], USD[106.06], USDT[0.00000001] | | |
| 00362495 | | BTC[0.00009254], BTC-PERP[0], USD[0.39], USDT[.1901], XLM-PERP[0] | | |
| 00362498 | | ADABEAR[752078.35], ADAHEDGE[.01154785], BCHBULL[5.91025], DMBE[.127482], EOSBEAR[5934.760605], EOSBULL[1661094.24951], ETCBULL[0.00005066], ETHBEAR[472133.45], LINK[.08211151], LINKBEAR2[152034243.85], LINKBULL[0.1553455], TRX[.000002], USD[0.05720403], XRPBULL[.0257035] | | |
| 00362500 | | BTC[.00004504], SPELL[0.0921.20485023], SPELL-PERP[0], USD[3.95], USDT[0.00043493] | | |
| 00362501 | | 0 | | |
| 00362505 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADABULL[0], ALT-20201225[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.88], USDT[0.03844625], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00362506 | | USDT[0.40528378] | | |
| 00362507 | | ETH[.00000001] | | |
| 00362510 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[3.79771757], ATLAS-PERP[0], AVAX[5], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.21723976], LUNA2_LOCKED[0.50680279], LUNC[47304.417248], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS[.07314], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[6], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000783], TRYB-PERP[0], UNI-PERP[0], USD[-966.23], USDT[955.20000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00362512 | | CAKE-PERP[0], ETH[0.00003400], FTT[0], LUNC[.000628], MATIC[0], SOL[0], TRX[0.00000700], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00362515 | | ALTBULL[.006662], ATOM-PERP[0], AVAX-PERP[0], BALBULL[.0822], BCHBULL[.009318], BTC[1.13690951], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[2106], FTT[.00000001], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], REEF-PERP[0], SOL[0], STEP-PERP[0], THETABULL[0.00008001], TRUMPSTAY[.0023], USD[0.00], USDT[0], XTZBULL[.15481], ZRX-PERP[0] | | |
| 00362517 | | BTC-20210326[0], CREAM-PERP[0], ETH[.00000006], ETH-PERP[0], FTT[27.29848782], FTT-PERP[0], LINK[0], LTC[0], TSLA-20210326[0], TSLA-20210924[0], USD[0.00], USDT[0] | | |
| 00362522 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AAVE-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[17.69539711], BNB-PERP[0], BTC[.73397855], BTC-20211231[0], BTC-MOVE-2021090830[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[61.44485332], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000191], TRX-PERP[0], UNI-PERP[0], USD[1620.82], USDT[18194.71880201], WAVES-20210924[0], XLM-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0], ZRX-20210625[0], ZRX-PERP[0] | Yes | |
| 00362527 | | ADABEAR[4001400], ALGOBULL[3099380], ASDBULL[21.4407], ATOMBULL[298.9402], BCHBULL[758.36415], BTC[.00005947], DOGE[240.9518], DOGEBULL[0.93664286], KNCBULL[.9986], MATICBULL[59.4881], SHIB[3895730], SUSHIBULL[214.7144], SXPBULL[106.0106], USD[0.16], ZECBULL[1.0001] | | |
| 00362528 | | ALGO-PERP[0], ETH-PERP[0], USD[0.15], XLM-PERP[0], ZEC-PERP[0] | | |
| 00362529 | | BCHBULL[179.79795], EOSBULL[.03996], MATICBULL[.0074827], USD[0.05], USDT[0] | | |
| 00362530 | | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0.00810433] | | |
| 00362531 | Contingent | BIT[761], BNB-PERP[0], FTT[504.70024], MATIC[1000.9], MATIC-PERP[0], SRM[22.19537781], SRM_LOCKED[230.76462219], TRX[.000003], USD[0.00], USDT[4993.38266875] | | |
| 00362533 | | ALT-20210625[0], DEFI-20210625[0], DRGN-20210625[0], ETH[.00006706], ETHW[0.00006705], MID-20210625[0], SHIT-20210625[0], TRX[.000011], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00362537 | Contingent | 1INCH[0], ADABULL[0], ADA-PERP[0], ALT-PERP[0], BCH[0], BULLSHIT[0], DRGN-PERP[0], FIDA[0], FTT[0.01358473], HT[0], LINK[0], MID-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SRM1.25139555], SRM_LOCKED[4.75305673], TOMO[0], USDI[42.78], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00362539 | | 1INCH[.9274], ADABULL[0.00000965], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER[.006566], BEAR[97.94], BNBBEAR[1176], BTC[.000003959], BTC-PERP[0], DEFI-PERP[0], DOGEHEDGE[.004656], DOGE-PERP[0], DOT-PERP[0], ETH[.0009398], ETHW[.0000394], GRTBULL[20.00000449], GRT-PERP[0], LINK[.2], LTC[.003848], LTCBULL[.002096], LTC-PERP[0], LUA[.00394], SNX[2.39832], TRX[.225], USD[5731.67], USDTBEAR[0.00007432], XLM-PERP[0], XMR-PERP[0], YFII[.0009825] | | |
| 00362541 | | BTC[0], ETH[0], ETHBEAR[3688.3641], ETHBULL[.000601], LTCBEAR[16.08], UNI[.04202], USDT[0], XRPBEAR[.0916875], XRPBULL[0.00007365] | | |
| 00362545 | | AVAX[6.72461449], BTC[16.31180866], BTC-PERP[0], ETH[0.19374600], ETH-PERP[0], ETHW[0], GBP[0.00], PAXG[0.00002117], SOL[11.53933869], USD[20.95] | | AVAX[6.699045] |
| 00362546 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], USD[0.00], USDT[0.00004418], XRP-PERP[0] | | |
| 00362547 | Contingent | ALGO-PERP[0], BAND[0], BIT-PERP[0], BTC[0.26051320], BTC-MOVE-1031[0], BTC-MOVE-2022Q4[0], BTC-MOVE-2023Q1[0], BTC-MOVE-WK-1111[0], BVOL[0], ETH[.00000001], FTT[750.00000001], FTT-PERP[0], LUNA2[3.06352754], LUNA2_LOCKED[7.12614166], MATIC[84118.60189850], SOL[0], SRM[.49392618], SRM_LOCKED[285.32469395], SRM-PERP[0], STEP[0], TRUMPFEB[0], TRUMPSTAY[130036.712], TRX[.000002], USD[342083.52], USDT[509290.04758620], WBTC[.00004543] | | USD[208535.85] |
| 00362550 | | BTC[0], DEFIBULL[0], ETH-PERP[0], FTT[0.03058798], LUNC-PERP[0], USD[-1.84], USDT[2.37259675] | | |
| 00362551 | | 1INCH-PERP[0], AMPL[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH[0], GMEPRE[0], MKR-PERP[0], RUNE-PERP[0], USD[0.01], USDT[26.56924091] | | |
| 00362555 | | TRX[.000001], USDT[1.93921282] | | |
| 00362556 | | ETH[.25062697], ETHW[0.25062696] | | |
| 00362561 | | USD[25.00] | | |
| 00362562 | | 1INCH[0], ADABULL[0], BCH[0], BNB[0], BTC[0], DOGEBEAR2021[0], EGLD-PERP[0], ETH[0], FTT[0.06227591], GRT[0], TRX[0.00100400], USD[0.00], USDT[0.00458179], YFI[0] | | |
| 00362563 | Contingent | 1INCH[.00000001], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0]-20210326[0], BTC-PERP[0], BULL[0], CBSE[0], CHZ-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DEFI-20210326[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENS[.00000001], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETHE[2637.8], ETH-PERP[0], EUR[1617.70], FIDA-PERP[0], FTM-PERP[0], FTT[0.00223257], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC-PERP[0.00000002], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MSTR-20210326[0], MTA-PERP[0], NEAR-PERP[0], NFT [51254334877680606/FTX EU - we are here! #147217][1], ONB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR[.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-032S[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], THETA-20210326[0], THETA-PERP[0], TRUMP2024[0], TRX-PERP[0], TSLA-20201225[0], UNI-PERP[0], USD[0.83], USDT[0.00565680], USDT-PERP[0], USO-032S[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00362564 | | AMPL[0.41015056], AMPL-PERP[0], APE-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC-20210326[0], BTC-MOVE-20201224[0], BTC-MOVE-20201226[0], BTC-MOVE-2021227[0], BTC-MOVE-20201228[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021227[0], BTC-MOVE-2021228[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210110[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], BULL[0.00517281], CAKE-PERP[0], CEL-PERP[0], CVA-PERP[0], DOGE-20210326[0], DOGEBULL[1.65397227], DOGE-PERP[0], ETHBULL[.00000335], ETH-PERP[0], GLMR-PERP[0], GRTBULL[91.2], LUNC-PERP[0], MATICBULL[138.5], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], SLRS[.9335], SNX-PERP[0], SOL-PERP[0], SXPBULL[9.9738288], TRX-PERP[0], UNI-PERP[0], USD[2457.90], USDT[57.05209987], USDT-PERP[0] | | |
| 00362567 | | AXS-PERP[0], BTC-MOVE-20210730[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], LINA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000298], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000002], XEM-PERP[0], XRP-PERP[0] | | |
| 00362568 | | USD[0.00] | | |
| 00362572 | | AAVE-PERP[0], ALT-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CEL[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], WBTC[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00362575 | | BTC[0], BTC-PERP[0], FTT[0.01786420], LTC[.00000001], TRX[.000777], USD[62.50], USDT[0], XRP[0] | | |
| 00362579 | | ADA-PERP[0], BNB-PERP[0], DOT-PERP[0], GRT-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.48], USDT[0.00786201] | | |
| 00362580 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000421], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00003662], ETH-PERP[0], ETHW[.00003662], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00362581 | | ATLAS[849.7066], GALFAN[27.794996], POLIS[.0982], USD[22], USDT[0] | | |
| 00362589 | Contingent | BTC[0], EOS-PERP[0], FTT[0], ICP-PERP[0], LUNA2[47.46463883], LUNA2_LOCKED[110.7508239], LUNC[152.9020583], USD[7578.33], XRP[.45707], XRP-PERP[0], ZEC-PERP[0] | | |
| 00362597 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-2021123[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM[9.9677], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00254275], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PARA-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021123[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[13.01], USDT[.007478], XLM-PERP[0], XRP-PERP[0] | | |
| 00362599 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], DENT-PERP[0], EOS-PERP[0], ETH[0], GRT-PERP[0], NEO-PERP[0], OXY-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], USD[-2.13], USDT[4.65543343], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00362603 | | USD[0.00], USDT[0.00038141] | | |
| 00362604 | | ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], USD[0.23] | | |
| 00362608 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.02766611], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00362609 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], LINK-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00362615 | | BTC-PERP[0], TRX[.000004], USD[0.00], USDT[100] | | |
| 00362619 | | ASD-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BULL[0], FTT[0.05670400], GRT-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 00362620 | Contingent, Disputed | ALGOBULL[1352000], ALTBEAR[9697.2], BALBULL[293], BEAR[483.8], BNB[.0087199], BNBBULL[1.00052061], BTC-PERP[0], BULL[0.00000639], COMPBULL[14.72], DOGEBEAR2021[.002446], DOGEBULL[0.05819662], DOGE-PERP[0], ETH[.00050372], ETH-PERP[0], ETHW[0.00055371], GRT[.6812], GRTBULL[15119.13908813], GRT-PERP[0], LINKBULL[3.102], LTC[0.03221707], TRX[.005252], USD[0.04], USDT[41.60088926], XRP[.1511], XRPBULL[14.341032] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00362621 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[1.24], USDT[0.49903506], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00362624 | | USD[0.44], USDT[-0.00629284] | | |
| 00362629 | | DOGE[5], USD[0.00] | | |
| 00362630 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.33], XRP-PERP[0] | | |
| 00362632 | | ATOMBULL[.00146645], EOSBULL[.050226], LINKBULL[0.00001619], MATICBULL[.0551655], USD[0.00], USDT[0] | | |
| 00362634 | | USD[0.18] | | |
| 00362637 | | BTC-PERP[0], DOGE-PERP[0], TRX[0], USD[0.00] | | |
| 00362639 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], FTT[.09992], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 00362641 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[5.84075695], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[8.54900042], ETH-PERP[0], ETHW[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000085], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01377727], LUNA2_LOCKED[0.03214696], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROOK[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.54486262], SRM_LOCKED[223.76358464], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00362646 | | RAY[0], SOL[0], USD[0.18], USDT[0], XRP-20201225[0] | | |
| 00362649 | | BEAR[725.4], ETHBEAR[664410157.1605], ETHBULL[138.72073913], MATICBEAR2021[1244440.72], TRX[.000001], USD[0.01], USDT[0] | | |
| 00362650 | Contingent | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00064262], ETHW[.00064262], FIDA[.34934402], FIDA_LOCKED[.8063476], NEO-PERP[0], RUNE-PERP[0], SRM[.02833585], SRM_LOCKED[.11724426], SXP-PERP[0], TLM-PERP[0], TRX[.000081], TRX-PERP[0], USD[0.33], USDT[0], ZRX-PERP[0] | | |
| 00362660 | | EUR[0.00], USD[0.57] | | |
| 00362664 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], REN-PERP[0], USD[0.00] | | |
| 00362668 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0.00274545], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00362669 | | DOT-PERP[0], ETH[.00036229], ETHW[0.00036228], USD[0.00], USDT[0] | | |
| 00362672 | | AAVE[.009447], BTC[0], DEFI-PERP[0], GBP[0.00], USD[0.00] | | |
| 00362673 | Contingent, Disputed | AAVE[0], BTC[0], BTC-PERP[0], COPE[0], DOGE[1], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], OXY-PERP[0], RSR-PERP[0], TRUMPFEB[0], USD[0.00], XLMBULL[0], XRP-PERP[0] | | |
| 00362675 | | AUD[0.00], BTC[0], DOGE-PERP[0], USD[17.10] | | |
| 00362677 | Contingent | 1INCH-PERP[0], AAVE[0.00257719], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000402], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNA2[9.19312253], LUNA2_LOCKED[21.45061924], LUNC[2001821.7865667], LUNC-PERP[634000], MANA-PERP[0], MAPS[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USDL-336.54], USDT[221.18098210], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000237], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00362678 | | AMPL-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GST-PERP[0], MATIC-PERP[0], OP-PERP[0], RNDR-PERP[0], SOL-PERP[0], TRX[.000119], USD[-0.94], USDT[0.94699335] | | |
| 00362679 | | AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-0.02], USDT[.32296574], VET-PERP[0], XLM-PERP[0] | | |
| 00362680 | | BTC[0.03614470], ETH[3.26271399], ETHW[3.26271399], TRX[.001069], USD[0.00] | | |
| 00362682 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[28.13000000], BNB-PERP[0], BNT-PERP[0], BTC[20.24517299], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[8.87846571], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[32806.45], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00362683 | | ADA-PERP[0], APE-PERP[0], ASD[80.2466005], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], OMG-PERP[0], OXY[143.954115], RAY[.07831775], SOL-PERP[0], TRX[.000055], USD[1.34], USDT[0.00000002], XRP-PERP[0] | | |
| 00362685 | | USD[0.00] | | |
| 00362688 | | USD[14.28] | | |
| 00362690 | | APE-PERP[-65.50000000], AUD[-14.36], AXS-PERP[-30.99999999], BAT-PERP[-907], CRO-PERP[-2530], GMT-PERP[-555], LUNC-PERP[0], MANA-PERP[-364], SAND-PERP[-107], SXP-PERP[-289.26635000], TRUMPFEB[0], USD[2591.53], XRP-PERP[-2041] | Yes | |
| 00362692 | | ETHBEAR[25971.807], LTCBEAR[.82], USD[0.14], USDT[0.05974923], XRP[.75], XRPBEAR[650.30914], XRPBULL[82.89685] | | |
| 00362693 | Contingent | ALICE[265.202652], BIT[.02], BNB[.005], BTC[0.00003774], BTC-PERP[0], DOGE[10], DYDX[328.903289], ETH[41.08765105], ETHW[41.08765105], FTM[.03581], FTT[1024.51022912], FTT-PERP[0], HMT[1000.01], LINK-PERP[0], LRC[500.005], MATIC[.025], POLIS[1212.01212], RAY[135.58448478], SAND[.0243], SRM[86.70408298], SRM_LOCKED[487.60893988], USD[21832.65], USDT[0.00630340] | | |
| 00362694 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[.00099408], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000006], ETH-0930[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[.0039], LTC-PERP[0], LUNA2[1.199024], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.64], USDT[0.00850870], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20201225[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00362698 | | ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.06419782], FTT-PERP[0], LTC[10], LTC-PERP[0], USD[-0.12], USDT[0], ZEC-PERP[0] | | |
| 00362702 | | DOGE-PERP[0], PERP-PERP[0], SLP-PERP[0], TRU-PERP[0], USD[1.31] | | |
| 00362703 | | FTT[0.10064767], USD[7.41] | | |
| 00362704 | | BEAR[.83774], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00362705 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFC-SB-2021[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-2021062S[0], SXP-PERP[0], TRX-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.02], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2020122S[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00362713 | Contingent | BNB[0], DOGE[1270.72527568], DOGE-PERP[0], ETH[0], OXY[0], SHIB[3445861.1874185], SOL[0], SRM[0.15014718], SRM_LOCKED[.5874822], USD[0.00], USDT[0.44176375], WSB-20210326[0] | | |
| 00362714 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SNX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00362715 | | BNB[0], BTC[0], CRV[0], ETH[0], FTM[0.00000001], FTT[0.46512311], MATIC[0], PAXG[0], RAY[0], SOL[0.11722853], TRX[0], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 00362716 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.02695634], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00362717 | | ETH[-0.00000001], TRUMPFEB[0], TRUMPSTAY[31981.504], USD[0.00] | | |
| 00362720 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH-PERP[-1.101], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0052732], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[0.000054], TRX-PERP[0], USD[2218.51], USDT[79.38840000], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 00362723 | | SGD[0.87], TRX[.000846], USD[406670.77], USDT[2.76411856] | | USD[405646.89] |
| 00362727 | | DOGEBULL[0], FTM[0], LINKBEAR[0], MATICBULL[0], SUSHIBULL[7299.54201642], USDT[0.00000013], VETBEAR[0], XRPBULL[0] | | |
| 00362728 | | BNB[0], BTC[0], ETH[0], LTC[0.04387022], TRX[.001063], USD[0.00], USDT[5.85689001] | | |
| 00362729 | | BNB[0], BTC[0], BULL[0], DEFIBULL[0], ETH[0], LINKBULL[0], USD[0.00], USDT[0.00044232], ZECBULL[0] | | |
| 00362735 | | TRX[.000071], USDT[3.02625393] | | |
| 00362739 | | 1INCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25.05192645], GRT-PERP[0], SUSHI-PERP[0], USD[20.05], XLM-PERP[0], XRP-PERP[0] | | |
| 00362742 | | BULL[0], DOGE-PERP[0], ETHBULL[0], FTT[0.03493624], GRTBEAR[0], HUM-PERP[0], MATIC-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[-0.03], USDT[1.85168089] | | |
| 00362745 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATLAS[5000.025], BTC-PERP[0], COPE[231.868456], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA[1009.92793227], FIDA_LOCKED[.73030173], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], MTA-PERP[0], SOL[73.91186042], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[345.52726806], WRX[254.887167], XRP-PERP[0], YFI-PERP[0] | | |
| 00362747 | | TRUMPFEB[0], USD[0.00] | | |
| 00362750 | | ETH[0], ETH-PERP[0], FTT[25], NFT (290577009558796358/FTX EU - we are here! #162983)[1], NFT (453667282462044924/FTX EU - we are here! #162763)[1], NFT (552551900694875971/FTX EU - we are here! #162871)[1], TRX[.000033], USD[0.00], USDT[0] | | |
| 00362751 | | ADA-20210924[0], ADA-PERP[0], BTC[0], BTC-20210924[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], USD[-0.34], USDT[5.51632605], XRP-20210924[0], XRP-PERP[0] | | USDT[5.01] |
| 00362753 | | 0 | | |
| 00362754 | Contingent, Disputed | BTC[0], BULL[0], ETHBULL[0], FTT[0], USD[0.00], USDT[0] | | |
| 00362760 | | ETH[-0.00000049], ETHW[-0.00000048], FTT[0.00678206], HT[0], NFT (404748235699109739/FTX Crypto Cup 2022 Key #7302)[1], NFT (431000128465496056/FTX EU - we are here! #1592)[1], NFT (533667920056418939/FTX EU - we are here! #1928)[1], NFT (568251494017225166/FTX EU - we are here! #1749)[1], SOL[0], USD[0.00], USDT[0] | | |
| 00362762 | | BTC[2.39486326], BVOL[0.0998], FTT[15.5], HGET[79.96789], LRC[1400], LTC[18.390917], MATIC[170], MER[272], OKB[108.279423], SLRS[194], SRM[40], TRX[.000077], UBXT[.435], USD[-26196.77], USDT[0.00619299] | | |
| 00362765 | | BTC[.07298613], CRO[999.81], USD[4.60], USDT[0] | | |
| 00362766 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[2.00009170], BTC-2021123[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00309209], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.80], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00362767 | | AVAX[1.899639], BNBBULL[0], BTC[0], BULL[0], CHR[850.19288], CRV[0], CVC[279.9468], ETH[0], ETHBULL[0], FTM[681.68539035], FTT[0.00578435], GALA[729.3597], GMT[43.98803], LUNC-PERP[0], MANA[57.98518], MATIC[29.21049954], MATICBULL[0], OMG[0], REN[609.80126], SUSHI[0], SUSHIBULL[0], UNI[13.194547], USD[301.45], USDT[0], WAVES[9.99677] | | |
| 00362769 | | USDT[0] | | |
| 00362771 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[26.06609231], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], USDT[14600.48122928], XLM-PERP[0], XTZ-PERP[0] | | |
| 00362773 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.06348401], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK[0], LUNA2[3.1110686], LUNA2_LOCKED[7.72591600], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], USD[0.01], UNISWAP-PERP[0], USD[0.01], USDT[4961.74000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00362776 | Contingent | BNB[0.00461179], BTC[0], ETH[0], ETH-PERP[0], FTM[0], FTT[473.73718280], GME[0.00000001], GMEPRE[0], GMT[0], LUNA2[0.00000004], LUNA2_LUNC-PERP[0], SRM[.63593988], SRM_LOCKED[123.98645395], STG[2739.16522985], USD[4.01], USDT[0], USTC[0], USTC-PERP[0] | | |
| 00362777 | Contingent | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.0173255], FTT-PERP[0], SRM[6.47298256], SRM_LOCKED[24.60701744], USD[179.03], USDT[0], ZEC-PERP[0] | | |
| 00362782 | | USDT[0.00000001] | | |
| 00362784 | | 1INCH-PERP[0], AAVE[.00008], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC[.0559], AMC-20210326[0], ATOM-PERP[0], AUD[4223.70], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BEAR[0], BNB-PERP[0], BTC[.00008207], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COIN[0.00369801], COMP[.00008364], COMP-20210625[0], COMP-PERP[0], DEFI-PERP[0], DEMSENATE[0], DOGE[4], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-20210926[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GME[.03712], GME-20210326[0], GME-20210326[0], GME-20210326[0], LINK-PERP[0], LOGAN2021[0], LTC[.0037], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MSTR-20210326[0], SHIT-20210326[0], SLV[.0011], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[271.91], USDT[2696.97470979], USDT-20210625[0], USDT-20210924[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00362788 | | TRX[.87481], USD[0.18], USDT[.00371] | | |
| 00362789 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTC[0.00000001], BTT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[.00000002], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00030124], ETH-PERP[0], ETHW[0.00030124], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[.56005], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.01828439], SRM_LOCKED[267673], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[74105.198051], TRX-PERP[0], UNI-PERP[0], USD[-90.83], USDT[122.13116103], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBEAR[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00362792 | | BNB[0], BTC[0], ETH[0], TRX[.000002], USDT[0.00000217] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00362793 | | SOL[3.56054799] | | |
| 00362794 | | ALGOBULL[64952.732], BEAR[16516.6585], ETHBEAR[217245.431], MATICBEAR[506457.25], SUSHIBEAR[143173.1399], SUSHIBULL[7.39482], TRXBEAR[1514.9388], USD[0.24], USDT[0.13195658], XRPBEAR[491.56483], XRPBULL[44.76864] | | |
| 00362797 | | DMGBULL[1.0962], SUSHIBEAR[.02928], TOMOBULL[.06173], USD[-0.01], USDT[.57244434] | | |
| 00362802 | | USDT[0] | | |
| 00362805 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00009734], BTC-PERP[0], CHZ[9.9867], CVC-PERP[0], ETC-PERP[0], ETH[.00091887], ETH-PERP[0], ETHW[.00091887], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY[.978055], REEF-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.51], USDT[0.00000001], ZRX-PERP[0] | | |
| 00362806 | | 0 | | |
| 00362807 | | AAVE-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BTC-PERP[0], CREAM[.00774], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[0.08738802], ETH-PERP[0], ETHW[0.08738801], FTT[0.01490863], GRTBULL[.0029682], GRT-PERP[0], KNC-PERP[0], MKR-PERP[0], OXY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[2.00157447], SNX-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TRX-PERP[0], USD[19.51], USDT[3.31003832], YFI-PERP[0], ZRX[2.8074] | | |
| 00362809 | Contingent | APT-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], EDEN-PERP[0], LUNA2[0.00103071], LUNA2_LOCKED[0.00240499], LUNC[224.44], LUNC-PERP[0], MNGO-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00362810 | Contingent | ALGO-PERP[0], ALT-20211231[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0120[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[150.07521418], FTT-PERP[0], HNT-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[100.00082528], SOL-PERP[0], SRM[.03297678], SRM_LOCKED[19.04959769], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | Yes | |
| 00362814 | | MAPS[.69524], TRX[.000027], USD[4.43], USDT[0] | | |
| 00362815 | | SOL[.00145072], TRX[.616235], USD[0.01], USDT[0.46412206], XRPBULL[.03] | | |
| 00362816 | | BTC[0.00579840], USD[276.74], USDT[101.0839], XRP-PERP[0] | | |
| 00362817 | | USDT[0.02948914], XRPBULL[5.94247265] | | |
| 00362818 | | AMPL[0.06370355], BNB[0], BTC-PERP[0], BULL[0], ETH-PERP[0], MATIC-PERP[0], USD[0.17], USDT[0.25000000] | | |
| 00362819 | Contingent, Disputed | 1INCH-PERP[0], AVAX-PERP[0], AVA-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000436], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00075329], ETH-PERP[0], ETHW[0.00075328], FIL-PERP[0], GRT-20210326[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.05398649], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[26.38], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00362822 | Contingent | BAO-PERP[0], BCH-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT[999.81], DOT-PERP[0], ETH-PERP[0], KIN[50000], KIN-PERP[0], LUNA2[0.01445529], LUNA2_LOCKED[0.03372902], LUNC[34147.67097722], MATIC-PERP[0], USD[0.00], USDT[0.00154801], WRX[200.15108413], XRP[40.94604], XRP-PERP[0] | | |
| 00362823 | | BTC[0], USDT[.513815] | | |
| 00362825 | | TRUMPFEB[0], USD[0.00], USDT[0.00022028] | | |
| 00362826 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.17042629], YFI-PERP[0] | | |
| 00362830 | | ADABULL[0], BNBBULL[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.01721502], HOT-PERP[0], LUNC-PERP[0], USD[0.03], USDT[0] | | |
| 00362831 | | USDT[0] | | |
| 00362834 | | TRUMPFEB[0], TRUMPSTAY[31636], USD[0.00] | | |
| 00362835 | | LTC-PERP[0], USD[0.11], USDT[0] | | |
| 00362836 | | DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], UNI-PERP[0], USD[0.09], XRP-PERP[0], XTZ-PERP[0] | | |
| 00362838 | | BNB[0], BTC[0], DOGE[33.32854049], ETH[1.03552917], ETHW[1.03050968], FTT[62.09187445], FTT-PERP[0], LTC[27.78322204], RAY-PERP[0], SOL[42.63980263], TRX[0.00000232], USD[790.89], USDT[1.34055374] | | TRX[.000002] |
| 00362839 | | FTT[0.03180151], USD[0.76] | | |
| 00362840 | | AMPL[0], AXS[0], BNB[0], ETH[0.00000001], OMG[.00000001], SOL[0], TRX[0.00002600], USD[0.00], USDT[0.00091986] | | |
| 00362841 | | ADABULL[0], ALGOBULL[35821], ASDBULL[5.09883], BALBULL[4.999], BCHBULL[50.9762], COMPBULL[.002888], DMGBULL[19986000], DOGEBEAR[9993], DOGEBEAR2021[.002316], DOGEBULL[1.2991930], EOSBULL[999.8], ETHBULL[0], FTT[0], GRTBULL[1.99083000], KNCBULL[1], LINKBULL[1.0039135], LTCBULL[14.997], MATICBEAR[19986000], MATICBULL[4.020478], MKRBULL[0], SUSHIBULL[2999.4], SXPBULL[36.5039056], TOMOBULL[499.9], TRXBULL[.07366], USD[0.01], USDT[0.12], XMBULL[2.00959800], XRPBULL[169.966], XTZBULL[10.9943], ZECBULL[2.09895] | | |
| 00362847 | | 1INCH[0], BTC[0], ETH[0], USD[0.00], USDT[0.00002486] | | |
| 00362848 | | ADA-20210326[0], ADA-PERP[0], BTC[0.00019937], BTC-20210625[0], BTC-PERP[0], BULL[0.00000049], DEFI-20210326[0], DEFI-PERP[0], DOGE[10], DOGEBULL[0.00094982], DOT-PERP[0], DOT-20210326[0], EGLD-PERP[0], ETH[.01007104], ETH-20210625[0], ETHBULL[0.00000014], ETH-PERP[0], ETHW[.01007104], EUR[0.00], LTC-20210326[0], MKRBULL[0.00000045], SHIT-20210326[0], SHIT-PERP[0], SUSHI-20210326[0], USD[0.24], USDT[232.41819180], YFI-20210326[0] | | |
| 00362849 | | USDT[1] | | |
| 00362850 | | TRX[.001692], USD[0.00], USDT[2937.26] | | |
| 00362853 | | ATOM-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC[0], COMP-PERP[0], DOGE-PERP[0], FIL-PERP[0], GRT-PERP[0], LTC-PERP[0], OKB-PERP[0], OMG-PERP[0], USD[0.01], USDT[0.00000411], XTZ-PERP[0] | | |
| 00362855 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.00000001], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[178.32], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00362857 | Contingent, Disputed | USD[0.00] | | |
| 00362858 | Contingent | ALPHA[1], APE-PERP[0], AUD[0.95], BAO[1], BAT[3], BTC[.00002098], DENT[2], ETH-PERP[0], EUR[8.71], FIDA[1], HXRO[1], KIN[2], LUNA2[0.11996469], LUNA2_LOCKED[0.27990602], LUNC[26184.01558356], LUNC-PERP[0], SUSHI[1.00261895], SXP[1], TRX[1], UBXT[3], USD[0.00] | | |
| 00362859 | Contingent | AURY[.0000001], BTC[0.00000003], BTC-20210625[0], BTC-MOVE-20210113[0], BTC-MOVE-20210414[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], DOT-20210326[0], DOT-PERP[0], EDEN-PERP[0], ETH[0.00006694], ETHW[0.00006694], FTT[0.09246721], FTT-PERP[0], HOLY-PERP[0], RSR-PERP[0], SOL[0.00000039], SOL-20210326[0], SOL-PERP[0], SRM[5.3069787], SRM_LOCKED[27.78583021], SUSHI-20210326[0], UNI-20210326[0], USD[42.72], USDT[3.90115], USDT[93.61155330], XMR-PERP[0], YFI-20210326[0] | | |
| 00362861 | | DOGEBULL[1.0017996], MATICBULL[84.28314], TRX[.000001], USD[0.29], USDT[0] | | |
| 00362862 | | BTC-PERP[0], ETH[.000005], ETHW[.000005], FTT[0], FTT-PERP[0], MATIC[0], SOL[.0709875], USD[2.23], USDT[0.61561133], XRP-PERP[0] | | |
| 00362864 | | BTC[0.0009935], BTC-PERP[0], DOGE-PERP[0], ETH[0.12796719], ETH-PERP[0], FTT[20.1892476], LINK-PERP[0], NOK[.089892], SOL[.00935495], SRM[1.9987099], USD[55.55], XRP[.0004037] | | |
| 00362866 | | USD[0.00], USDT[0] | | |
| 00362868 | | BTC[0], BTC-PERP[0], BULL[0], ETH[0], FTT[0.00180519], FTT-PERP[0], TRUMPFEB[0], USD[0.25], USDT[0] | | |
| 00362869 | | ATLAS[5210], AVAX[.99981], BTC[0.00001435], DEFI-PERP[0], ETH[0], FTM[748.10442638], LTC[0], MKR[.00000001], SOL[.001505], USD[0.15], USDT[0], XMR-PERP[0], YFI[0] | | |
| 00362872 | | KSM-PERP[0], USD[25.05], USDT[.573497] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00362873 | | ETH[0], TRX[.151703], USD[0.00], USDT[0] | | |
| 00362874 | | FTM[6], USD[2.58] | | |
| 00362876 | | FTT[.09094992], SRM[.99604135], USDT[0] | | |
| 00362877 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00583220], LUNA2_LOCKED[0.01360848], LUNC[1269.97532], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00003650], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00362878 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.04], XRP-PERP[0] | | |
| 00362881 | | 1INCH[0.00014165], BOBA[.00005], ETH[.0001417], ETH-W[.0001417], LINK[.00004], OMG[.00005], TOMO[.00008], USD[0.36], USDT[0.00008632], XRP[0] | | |
| 00362882 | | USD[0.00], USDT[.13655147] | | |
| 00362885 | | BTC-20210326[0], BTC-PERP[.002], LOOKS-PERP[0], NFT (433583745891509657/The Hill by FTX #35366)[1], USD[-235.37], USDT[499.2] | | |
| 00362887 | Contingent | AAVE[0], ALGOBULL[4665.8], APE[0], APE-PERP[0], ATOM-PERP[0], BALBULL[0], BTC[0], BTC-PERP[0], BULL[0.00000334], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR2021[0.00085526], DOGEBULL[0], EOSBULL[0], ETH[0], ETH-PERP[0], FTT[0.00353806], GMT-PERP[0], LINKBULL[1.030836], LUNA2[0.06888173], LUNA2_LOCKED[0.16095739], LUNC[15020.91897199], MATIC[0], MATICBULL[.838512], POLIS[.0903214], SAND[0.00148050], SHIT-PERP[0], SOL[0], TRX[0.000001], USD[0.32], USDT[0] | | |
| 00362888 | | BTC[0], BULL[1.13920000], ETHBULL[4.59923952], FTT[36.10000000], LINKBULL[237.5419967], MATICBULL[1409.49356091], RAY[0], SOL[0], SUSHIBULL[18810], USD[1.08], USDT[0] | | |
| 00362889 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD[0.00000001], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00006573], BTC-MOVE-20210127[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], BTMX-20210326[0], BULL[0], CAKE-PERP[0], CHZ[0], CHZ-20210326[0], CHZ-PERP[0], COIN[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.01802842], FTT-PERP[0], GRTBEAR[0], GRTBULL[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MAPS[0], MAPS-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[0.06230403], SRM_LOCKED[.17928778], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRUMPSTAY[4877.32911], TRX[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00362891 | | USD[0.00], USDT[.14822978] | | |
| 00362893 | Contingent | 1INCH[500.0025], AAVE[10.12553934], BTC[.00004174], BTC-PERP[0], ETH[2.29830309], ETH-PERP[0], ETHW[2.29830309], FIDA[1257.063819], FTM[3076.01592287], FTT[225.069394], GARI[3377.016885], HNT[100.000342], INDI_IEO_TICKET[1], LEO[101.35500572], MNGO[20000.04885], RNDR[1000.0025], SOL[0], SOL-PERP[0], SRM[10.22197966], SRM_LOCKED[62.79925823], STEP[6118.59012507], USD[308.86], YFI[0.00068512] | | |
| 00362894 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[-0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-09300[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05000000], FTT-PERP[0], GALA-PERP[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0.15153636], MATIC-PERP[0], MER-PERP[0], MIN-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.1683026i], SRM_LOCKED[674.88948435], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[137480.69], USDT[0.00000759], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00362896 | | SXPBEAR[194.46], SXPBULL[7.1806914], TRX[.000001], USD[0.07], USDT[0], XRPBEAR[5.162], XRPBULL[.01678] | | |
| 00362896 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO[0], BAT-PERP[0], BCH-PERP[0], BNB[0.0000001], BNB-PERP[0], BTC[-0.00000003], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20210115[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-0624[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[-0.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00019616], FTM-PERP[0], FTT[0.00055548], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MER-PERP[0], MKR-PERP[0], NFT (290483993792873044/PRimeNFTscapes DeepestBlue #001)[1], NFT (461395288285388433/PRimeNFTscapes DeepestBlue #001 #2)[1], NFT (548843383306613549/PrimeNFTscapes TheRiver #002)[1], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00362897 | | TRXBULL[.04132], USD[0.00], XRPBULL[.06087], XTZBULL[.0006641] | | |
| 00362898 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], LTC-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USDI-1.46], USDT[2.73303500], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00362903 | | ATLAS[3880], USD[0.40], USDT[18.29633660] | | |
| 00362906 | | ADABULL[0], ALGOBULL[0], BTC[.00000452], DOGEBULL[0], GRTBULL[.0382], USD[0.00], XRP[0], XRPBULL[8.81000000] | | |
| 00362907 | | TRX[.000002], USD[0.06], USDT[0.45185505], VETBULL[.00007816], XRP[0], XRPBEAR[85.93] | | |
| 00362909 | | ALPHA[.036332], BAO[845.625], BAT[.03442], BCH[.00051335], BTC[0.56808126], BULL[0.00000060], CRO[0], DOGE[0], ETH[21.89145720], ETHW[21.89145720], LINA[5.8067], LTC[.009335], LUA[.0474875], OKB[0], OMG[0], PUNDIX[.093887], ROOK[0.00074362], SHIB[0], SOL[0], STMX[3.35], SXPBULL[0.00094682], TRX[.17182], USD[938.63], WAVES[0] | | |
| 00362910 | | ETH[0], MATIC[0], NFT (333872492621102839/The Hill by FTX #24451)[1], SOL[0], USD[0.00002300], USD[0.05], USDT[0] | | |
| 00362912 | | ETH[0], TRX[.000012], USDT[0] | | |
| 00362915 | Contingent | BCH[0], BNB[.009412], BTC[0.00007454], COMP[0], DOGE[468.71398968], DOT[166.770721], DYDX[21.58692], ETH[0.63365480], ETHW[.6336548], FTT[0.01538215], LINK[60.95312], LTC[.23224897], LUNA2[0.11396151], LUNA2_LOCKED[20.26956467], MATIC[29.9941], TONCOIN[5.898879], TRX[0.00005], UNI[71.0745], USD[343.78], USDT[0] | | |
| 00362919 | | ALT-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.06768485], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[1.55], XRP-PERP[0] | | |
| 00362920 | | 1INCH-PERP[0], AAVE-PERP[0], BNB[0.00000001], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008639], BTC-20201225[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOOR-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00086525], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-1.34], USDT[111.89927873], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00362921 | | ETH[0], TRX[.010111], USD[0.00] | | |
| 00362924 | | ADABEAR[96604.635], ADABULL[0.00000067], BNBBEAR[9525.1835], BNBBULL[0.00000993], BTC[0], COMP[0], ETH[0], ETHBEAR[407.865], ETHBULL[0.00000519], LTCBEAR[36.7955635], LTCBULL[0.004221], SUSHIBULL[9747.235], SUSHIBULL[.0433705], UNI[1.037], USD[0.00], USDT[0] | | |
| 00362925 | | AAVE-PERP[0], BTC[0.00031140], BTC-PERP[0], ETH[.00032144], ETH-PERP[0], HBAR-PERP[0], SLV[.06598], USD[82542.66], XAUT[0.00009476] | | |
| 00362926 | | TRX[.000004], USDT[0.00001623] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00362927 | Contingent | 1INCH[0.00949504], AAVE[0.00275081], ADA-PERP[0], ALPHA[0.77903898], APE[0.00314], ATOM[0.08786474], AVAX[50.01132663], AVAX-PERP[0], AXS[0.02120514], BNB[0.01238654], BNB-PERP[0], BTC[0.00022374], BTC-PERP[0], CEL[0.00000002], CRO[.1004], CRO-PERP[0], DOGE[1.23878849], DOT[0.06026289], DOT-PERP[0], DYDX[.0025155], ENS[.00981751], ENS-PERP[0], ETH[0.00042586], ETH-PERP[0], ETHW[0.00042584], FTM[0.99457143], FTM-PERP[0], FTT[150.08125773], FTT-PERP[0], GMT[.51925], GMT-PERP[0], GST[.5002575], GST-PERP[0], LINA[7.20995], LINK[508.02355437], LINK-PERP[0], LUNA2[0.80374734], LUNA2_LOCKED[1.87541046], LUNC[51.250243], LUNC-PERP[0], MANA[7.3327465], MATIC[0.39719642], MATIC-PERP[0], MKR[.465535], OXY[1.66535625], PERP[.003189], RAY[1.95942595], RAY-PERP[0], RUNE[0.03343723], SAND[100.37364027], SAND-PERP[0], SHIB[78760], SLP[.0773], SOL[0.00475851], SOL-PERP[0], SRM[16.79278613], SRM_LOCKED[78.75368642], STEP[.0518753], TRX[27000.13504538], UBXT[1.07412166], UBXT_LOCKED[195.48701098], UNI[0.24959182], USD[144217.77], USDT[60.28785722], XRP[.006385] | | BTC[.000023], TRX[.000014] |
| 00362928 | | FTT[.9972] | | |
| 00362930 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MLB-PERP[0], MID-PERP[0], MKR-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.08], USDT[0.00590689], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00362934 | | IMX[48.19976], MTA[790.8418], ROOK[2.350728], USD[1.43] | | |
| 00362937 | Contingent | ATLAS[2.90494969], BNB[.0000124], BNT[0], BTC[0], BTC-PERP[0], CEL[0], COMP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA[4.0374345], FIDA_LOCKED[9.347277], FTT[514.33687564], GMT-PERP[0], HGET[0], HNT[0], MATIC[0], MNGO[7.2374538], POLIS[.0137948], PUNDIX[0], RUNE-PERP[0], SNX[0], SOL[0.00920381], SOS[39200000], SRM[12.86241001], SRM_LOCKED[253.53881539], SUSHI[0], SXP[0], TOMO[0], TONCOIN[.03472624], TRX[0], UBXT_LOCKED[105.79324145], USD[7.54], USDT[0], XLM-PERP[0], XRP[0], YFI-PERP[0] | | |
| 00362938 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.01], XRP-PERP[0], YFI-PERP[0] | | |
| 00362939 | | AAVE-20201225[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], ETH-20210326[0], ETH-FLM-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[18.28], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00362946 | | USD[6.71] | | |
| 00362949 | | BNB[.00047147], ETH[.00052924], ETH-20201225[0], ETH-PERP[0], ETHW[.00052924], USD[0.01], USDT[1.89963911] | | |
| 00362956 | | ALGOBULL[56.453], ATOMBULL[0.0044615], BSVBULL[9.436385], DAI[.06631528], EOSBULL[.0049075], ETHBULL[0.00000170], ETHW[0.00095466], KNCBULL[0.00000952], LINKBULL[0.00003206], LTCBULL[.0069033], MATICBULL[28.56709985], SUSHIBULL[1872.46496], SXPBULL[21.49641273], TOMOBULL[.421115], USD[0.11], USDT[0], VETBULL[0.00003910], XRPBULL[391.321717] | | |
| 00362957 | | USDT[0.83371874] | | |
| 00362959 | | ALGOBULL[26.61176], ALTBULL[0], ATOMBULL[0.00037937], BCHBULL[.00835359], BNBBULL[0.00000297], BULLBULL[.194884], BULL[0.00000075], DOGEBEAR[96.94], DOGEBULL[0.00000024], EOSBULL[.0082537], ETHBULL[0.0000334], FTT[0], GRTBEAR[.862163], GRTBULL[0.00000724], LEOBULL[0], LTCBULL[.0013045], MAPS[.905619], SOL[0.01419692], SXPBEAR[77.7288], SXPBULL[0.0780107], TOMOBULL[57.5354638], TRXBULL[.00448944], USD[0.00], USDT[0.90738532], XRPBEAR[88.0805], XRPBULL[12.0475645], XTZBULL[0.00025918] | | |
| 00362960 | | ASDBULL[134.2306772], ATOMBULL[.00880485], BTC[0], GRTBULL[72.89029637], LINKBULL[0.00004858], SUSHIBULL[219994.296602], SXPBULL[6350.3046316], THETABULL[0], USD[0.00], USDT[0], XRPBULL[.05504248] | | |
| 00362965 | Contingent | AVAX[0.24878100], LUNA2[0.0036940], LUNA2_LOCKED[0.00863195], USD[0.60], USDT[0.00966648], USTC[.523669] | | |
| 00362968 | | ADABEAR[51972830], ALTBEAR[20859.095425], ALT-PERP[0], BAO[.00000001], BEAR[500200.3615], BEARSHIT[85855.11725], BNBBEAR[70063372.75], BSVBEAR[342820.7825], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], EOSBEAR[38180.0405], ETHBEAR[313936559.1], ETH-PERP[0], LTCBEAR[3118.3698], MIDBEAR[28435.134875], TRXBEAR[19409853.05], USD[0.20], USDT[0.00000011], VETBEAR[204193.25325], XRPBEAR[66535217.175], XRP-PERP[0], XTZBEAR[73961.335] | | |
| 00362970 | | BTC[.00290063] | | |
| 00362972 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[.00000001], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210924[0], ETC-PERP[0], ETH[0.00029507], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[154.07222465], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], LUNA2[0.00207318], LUNA2_LOCKED[0.00483742], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00000001], TRX-123001, TRX-PERP[0], USD[636658.24], USDT[0.00689791], YFI[0], YFI-PERP[0] | | |
| 00362977 | | ALGOBULL[79946.8], BAO-PERP[0], BSVBULL[17988.03], BTTPRE-PERP[0], EGLD-PERP[0], HOT-PERP[0], KIN-PERP[0], MATICBULL[14.99905], SUSHIBULL[5897.3215], SXPBULL[8301.4767606], SXP-PERP[0], TOMOBULL[99.981], TRX-PERP[0], USD[0.02], USDT[0.00000001], XRPBULL[319.9642], XRP-PERP[0] | | |
| 00362979 | | USD[0.38] | | |
| 00362980 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCHBULL[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00003769], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.2426], FTM-PERP[0], FTT[1049.19176117], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RLP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[9.45492814], SRM_LOCKED[347.26023346], SUSHI-PERP[0], SXP-PERP[0], USD[15386.65], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], ZEC-PERP[0] | | |
| 00362981 | | AGLD-PERP[0], ALICE-PERP[0], AMPL[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO[845.88309218], BNB[0.0000002], BTC[0], CHZ[0], COMP-PERP[0], DOGE-PERP[0], ENJ[0], ETH[0], FTM[0], FTT[0], FTT-PERP[0], KIN[2955.60678607], KNC-PERP[0], LINA[6.35672989], LINK-PERP[0], LRC-PERP[0], MATIC[.00000001], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[.38478298], PROM-PERP[0], REEF[37.44513351], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0.00012600], TULIP-PERP[0], UNI-PERP[0], USD[0.07], USDT[762.20840418], VET-PERP[0], XLM-PERP[0], XRP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00362982 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AND-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[1.51797160], FTM-PERP[0], FTT[0.03653373], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.06105820], LUNA2_LOCKED[0.14246914], LUNC[13295.5528646], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[3.61653315], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.06], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00362984 | | FTT[0], TRX[.000001], USD[0.64], USDT[0.00000001] | | |
| 00362985 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01552593], LUNC-PERP[0], MASK-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], USD[2.08] | | |
| 00362987 | | ATOMBULL[119.60312466], BCHBULL[0.06036085], BEAR[6220000], BSVBULL[.025], BULL[0.00000030], BULLSHIT[0.00003316], DOGEBEAR[9852.35], DOGEBULL[0.00000508], EOSBULL[0.88953144], ETHBULL[0.78600023], ETH-PERP[0], FTT[11.09141485], FTT-PERP[0], MAPS[.0183935], SRM[.76842705], SUSHIBULL[54905.38556625], TOMOBULL[0.03412387], USD[-2357.541], USDT[1967.59479547], WAVES-PERP[600], XRPBULL[999.4281682] | | |
| 00362989 | | ATLAS[1059.788], POLIS[13.9972], PORT[12.1], USD[0.26], USDT[.00559] | | |
| 00362990 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[106208.94] | | |
| 00362991 | | TONCOIN[.07], TRX[0], USD[0.00] | | |
| 00362993 | Contingent | BTC-PERP[0], COPE[.34759375], ETH-PERP[0], FTT[.0473815], FTT-PERP[0], LINK-PERP[0], SOL[1535.09045559], SOL-PERP[0], SRM[197.84327553], SRM_LOCKED[963.92890197], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00362994 | | USDT[0] | | |
| 00362996 | | BNBBULL[.0000011], COMPBULL[.00009258], EOSBULL[.0170975], ETHBULL[.0000489], LTCBULL[.0038634], SOLBULL[.0006039], USD[0.00], XRPBULL[.0335698], XTZBULL[.0004681] | | |
| 00362997 | | ATOM-PERP[0], AVAX-PERP[0], BNB[0], BRZ[0], BTC-PERP[0], FTM-PERP[0], KIN-PERP[0], NFT(440750244228145880/Quantitative Apeing)[1], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 00363000 | | ADABEAR[614499.43301], ETHBEAR[3081683.54], ETHBULL[0.00009998], TOMOBEAR[799848], USD[0.00], USDT[.037463], XRPBULL[.09] | | |
| 00363001 | | ETH[0.00], USDT[0.00000900] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00363002 | | BEAR[10783.50845], DOGEBEAR[1019377.6996], MATICBEAR[121034526], TOMOBEAR[84571291], USD[0.01] | | |
| 00363003 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.64], USDT[4.37000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00363006 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[36.3], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.067506], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (466501065028333322/FTX AU - we are here! #20218)[1], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.80096733], SRM_LOCKED[18.67903267], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00000576], USD[39.21 1063883], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | TRX[.000004] |
| 00363010 | | BTC[0], FTT[.00959579], USD[0.00], USDT[0.00039513] | | |
| 00363011 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETCBEAR[255950.6], ETCBULL[0], ETC-PERP[0], ETH-PERP[0], FIL-20210326[0], LINK-PERP[0], LTCBULL[.94907375], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], SRM[2], SXPBULL[3930], TOMO-PERP[0], TRX[.457201], USD[-0.05], USDT[0.72001831], XRPBULL[.009753], XRP-PERP[0] | | |
| 00363013 | | CLVL[.07244], CQT[.8496], DODO[.0265376], LINKBULL[7939.35242145], RAY[.02503088], STEP[.00565907], TRX[.000004], USD[0.00], USDT[0] | | |
| 00363014 | | USD[0.00] | | |
| 00363015 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ELON-PERP[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], XRP-20210326[0], XRP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.13], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00363016 | | BTC[0.02679139], USD[0.01], USDT[0] | | |
| 00363020 | | AMPL[0.07879246] | | |
| 00363021 | | USD[0.00], USDT[11.1994363] | | |
| 00363023 | | BTC[0], DAI[.00000001], MTA[.00000001], USD[1.68], USDT[0.05927462] | | |
| 00363024 | | BAT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00363025 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BADGER[.009797], BAL-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00363027 | | BNB[0], ETH[0], TRX[0] | | |
| 00363031 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD[.040454], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00230206], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[2.165656], MNGO-PERP[0], MTA-PERP[0], RACA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.002096], USD[0.15], USDT[0.00375402], WAVES-PERP[0], XLM-PERP[0] | | |
| 00363032 | | ALGOBULL[35.267], ALTBULL[.00004776], ATOMBULL[.00522227], BCHBULL[.00708925], BSVBULL[2.9928284444.007], DOGEBULL[20.40012489], EOSBULL[77.4806035], ETH[0], ETHBEAR[36308.55], ETHBULL[0.00000196], GOG[893.83014], LTCBULL[.0025143], LUA[073792], MAPS[.50087], RON-PERP[0], SRM[.11821], SXPBULL[.46911384], TOMOBULL[.975464], TRXBULL[.00927765], USD[0.66], USDT[0.07720650], XRPBEAR[5122.8639], XRPBULL[1.02517], XTZBULL[.00050368], ZECBULL[0.00070001] | | |
| 00363034 | | 1INCH-PERP[0], ALICE[10], AVAX-PERP[0], BTC[0.00009116], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DYDX-PERP[0], HNT[.09563], MATIC-PERP[0], NEAR-PERP[0], SOL[1.6096941], SOL-PERP[0], USD[0.34], USDT[1772.82917085], XMR-PERP[0] | | |
| 00363039 | | BTC[0.00009744], EMB[9.6276], ETH[.00099677], ETHW[.00099677], EUR[302.52], LINK[.00011365], USD[0.67], USDT[0.00408167] | | |
| 00363040 | Contingent | BAL[.85926262], BTC[0], BULL[0.05728570], CONV[.00000001], ETH[.00699994], ETHW[.00699994], FTT[27.16035104], LTC[.00974676], SOL[2.07973873], SRM[.13529468], SRM_LOCKED[.73272638], UBXT_LOCKED[211.10217857], USD[0.88], USDT[0] | | |
| 00363043 | | CHZ[0], DENT[10097.98], KIN[603051.34293571], SHIB[1202922.50954500], SHIB-PERP[0], USD[0.02], XRP[.4], XRP-PERP[0] | | |
| 00363045 | | BABA[.003773], BABA-20210924[0], BTC[.00006949], LUA[15952.4], TRX[0.00001000], USD[3.85], USDT[72.47887385] | | USD[3.78], USDT[71.662878] |
| 00363046 | | APE-PERP[0], ATOM-PERP[0], AUD[0.00], AXS-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], MATIC-PERP[0], POLIS-PERP[0], ROOK[.00000001], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[1306650.87607], TOMO-PERP[0], UNISWAPBULL[0], USD[102.94], USDT[0], YFI-PERP[0] | | |
| 00363047 | | AMPL[0], FTT[.00005955], FTT-PERP[0], TRY[1.16], USD[0.00], USDT[0] | | |
| 00363048 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-1230[0], AVAX-PERP[0], AXS-PERP[0], BCH-1230[0], BCH-PERP[0], BIT-PERP[0], BNB-1230[0], BNB-PERP[0], BTC[0.00004022], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-0930[0], CEL-1230[2996.6], CEL-PERP[2184.9], CHZ-PERP[0], CVX-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[4.1], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], TRX-1230[0], TRX-PERP[0], UNI-PERP[0], USD[1418.39], USDT[8800.73864000], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00363049 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA[9.2191], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[3.32], USDT[0.00019926], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00363051 | | AMPL[0], ATLAS[1209.653516], BNB[0], ETH[0], FTT[6.32582583], LINK[.09931809], POLIS[21.59659045], SOL[1.66026929], USD[0.75], USDT[0.00972104], WRX[.6596663] | | |
| 00363053 | | BTC[0.00011413] | | |
| 00363054 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PRIV-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00363055 | | USD[9.87] | | |
| 00363057 | | BTC[0.00000047], FTT[0.00264750], USDT[0.00000025] | | |
| 00363061 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.10], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00363065 | Contingent, Disputed | ALT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOT-20210326[0], ETH-PERP[0], LTC[0], SHIB[11.77498277], USD[0.00], USDT[73.20115744] | Yes | USDT[72.706168] |
| 00363066 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX[0], BTC[0.00000002], BTC-PERP[0], BULL[0], CREAM[0], DOGE[0], DOGE-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], EUR[0.71], FIDA[0.00000001], FTM[0], FTT[0.00000002], FTT-PERP[0], GMT-PERP[0], MAPS[0], MER-PERP[0], POLIS[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SOL[0.00640001], SOL-PERP[0], SRM[0.04787663], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], UNI[0], UNISWAPBULL[0], USD[875.95], USDT[0.00000002], USTC-PERP[0], YFI[0] | | |
| 00363068 | | ADA-PERP[0], CHZ-PERP[0], ETH[-0.00000029], ETH-PERP[0], ETHW[-0.00000029], GRT-PERP[0], USD[0.01], USDT[-0.00500809], XRP-PERP[0] | | |
| 00363070 | | BTC[0], LTC[1.27051838], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00363071 | | BEAR[5454], LINKBEAR[512597.46], MATICBEAR[53089380], TOMOBEAR[61187760], USDT[0.00000001] | | |
| 00363074 | | FTM[.00000001], SPA[25170], USD[0.14] | | |
| 00363078 | | CAKE-PERP[0], DAI[0], ETHW[.014], ETHW-PERP[0], FTT[0.76060375], HT[0], TRX[0], TRX-PERP[0], USD[0.09], USDT[-0.00135378] | | |
| 00363084 | | AAVE-PERP[0], BTC[.00078247], COMP-PERP[0], DOT-PERP[0], FTT[0.02852548], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[480.96779326], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[503.16], USDT[422.25218033], YFI-PERP[0] | | |
| 00363087 | | TRX[.000005], USDT[0.00579573] | | |
| 00363089 | Contingent | BTC[0.00000008], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000161], LTC-PERP[0], SOL-PERP[0], SRM[8.28123371], SRM_LOCKED[27.9372326], UNISWAP-PERP[0], USD[0.00], USDT[0] | | |
| 00363093 | | BTC-PERP[0], USD[0.00] | | |
| 00363094 | | BTC[0], USDT[0.00001180] | | |
| 00363096 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AMPL[55.54299274], ASD[315.21282], ATLAS[4309.942], AVAX-PERP[0], BADGER[.389727], BAL-PERP[0], BAO[375177.1602136], BICO[1117.9872], BLT[807.918], C98[40], CONV[14097.478], DMG[2096.53112], EDEN[84.8], EMB[1009.888], ETH-PERP[0], FIDA[299.57393364], FIDA_LOCKED[1.35389046], FIL-PERP[0], FLOW-PERP[0], FRONT[7894], GAL[23.8975], GODS[40.5], GRT[330.9338], GRT-PERP[0], HGET[13.741045], HOLY[.9951], HT[.08782], INTER[19.4961], JST[8.82], KIN[4195688], KNC[3.30762], LINA[3577.33], LINK-PERP[0], LTC-PERP[0], LUA[128.94025], LUNA2[0.00003173], LUNA2_LOCKED[0.00007404], LUNC[6.91], MAPS[9.853], MATH[.05749], MEDIA[9.216128], MOB[4.48425], MTA[.9543], NEO-PERP[0], ORBS[969.922], OXY[79], PERP[23.89522], PSY[519], REEF[14794.722], REN[110.9505], RSR[9.77], SECO[.996], SLP[3160], SOL-PERP[0], SOS[18700000], SPELL[10197.96], STARS[30.9926], SUN[.0090972], SXP[80.96946], TRX[.000001], UBXT[121222.88822054], USD[115.98], USDT[0.00388896], WRX[.9892], XLM-PERP[0], XTZ-PERP[0], YGG[52.9894] | | |
| 00363097 | Contingent | ALGO-PERP[0], BAL-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[0.30845664], FIDA_LOCKED[1.0336054], FLM-PERP[0], FTT[0], LTC-PERP[0], LUA[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094117], MNGO-PERP[0], NEO-PERP[0], SRM[0], STEP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00363099 | | ALPHA-PERP[0], BTC[1.00009165], BTC-PERP[0], ETH[34.09431905], ETH-PERP[0], ETHW[26.09431905], FTT[0], FTT-PERP[0], GALA-PERP[0], GLD[0.00821283], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], TRX[.00001554], USD[4.116614.97], USDT[-28747.00078909], YFI-PERP[0] | | |
| 00363100 | | BLT[.50809], ETHW[.00034115], IMX[.01487], USD[0.00], USDT[0] | | |
| 00363102 | | BTC-PERP[0], FTT[0.00031583], USD[0.02], USDT[0.13572357] | | |
| 00363108 | Contingent | BNB[0.00787746], BTC[0.00000001], ETH[0.00000005], ETHW[0.00000003], FTM[0], FTT[0.02689051], LUNA2[0.00281847], LUNA2_LOCKED[0.00657644], NFT[4624392198557468833/The Hill by FTX #44036](1), SOL[0.00096493], TRX[17650.73352206], USD[1.00], USDT[0.00892375], USTC[.398969] | Yes | |
| 00363111 | | DOGE[0], ETHW[.00055215], FTT[0.06042117], SOL[.0022193], USD[13972.4.99] | | |
| 00363112 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADABULL[.05545401], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOMBULL[3475.1994], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0624[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], BULL[0.00003364], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[2.155187], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[139.8434], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0624[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETH-0624[0], ETHBULL[0.00773909], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.00521408], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0.200538], LINK-PERP[0], LOOKS[0128612], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA[.931474], MANA-PERP[0], MATICBULL[.598102], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP2.64458596], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHIBULL[67859958.48], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.25], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[49.24], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00363114 | Contingent, Disputed | ALGOBEAR[8632693.52836542], ALGOBULL[93928.56301531], BSVBULL[19967.68068401], DMGBULL[2686.44501937], DOGE[0], DOGEBEAR[6498215F.24646021], DOGEBEAR2021[.03658856], EOSBULL[541.56385747], KIN[2745157.89394894], LINKBEAR[3932570.98675487], MATIC[0], NIO[0], SUSHIBEAR[4376367.61487964], SUSHIBULL[0], TOMOBEAR[493920045.7458997], TRX[.000003], UNI[0], USD[0.00], USDT[0], XRP[.68351478], XRPBULL[70.94046739] | | |
| 00363118 | | USD[16.71] | | |
| 00363121 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0.01279463], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC[.00943475], LTC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[55.96], USDT[0.00298411], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00363125 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-20211205[0], BTC-MOVE-2021 1205[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0105282], ETH-PERP[0], ETHW[0.0105282], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (321112644302468974/FTX EU - we are here! #115478](1), NFT (40706393211645725/FTX EU - we are here! #15641](1], NFT (542852069390288176/The Hill by FTX #8429](1), NFT (564084201969384209/Monaco Ticket Stub #890](1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00000046], TRX-PERP[0], USD[2.70], USDT[0.00000004], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00363127 | | USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00363129 | | FTT[25.095482], USD[1.53] | | |
| 00363130 | Contingent, Disputed | BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.16098195], GMT-PERP[0], OXY-PERP[0], TRX[0], USD[0.00], USDT[0.00874389], XAUT-PERP[0], XRP-PERP[0] | | |
| 00363134 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20211231[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-20210625[0], BSV-20210625[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[.04410609], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-0624[0], OKB[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY[.00000001], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM[.6486], TRX[.000002], TRX-20210625[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00363139 | | BTC-MOVE-20212206[0], BTC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00363140 | Contingent | ADA-PERP[0], ALGOBULL[3986.283], BCHBULL[.00177085], BNB-PERP[0], ENJ-PERP[0], EOSBULL[1.598936], ETC-PERP[0], FTT-PERP[0], KNCBULL[0], LINK-PERP[0], SXPBULL[0.00640386], SXP-PERP[0], TRXBULL[990320], USD[0.02], USDT[0], VETBULL[0], XLM-PERP[0], XTZBULL[0.00023324] | Yes | |
| 00363148 | | AAVE[.00000001], BTC[0], CRV[.00000002], ETH[0.00000001], FTM[0], FTT[0.00000164], LTC[0.00005800], SOL[0], USD[0.00], USDT[23.92140878] | | |
| 00363149 | | GME[1.359728], USD[0.97] | | |
| 00363150 | | CHZ[0.91141002], CQT[3766], ETH[0], FTT[.09848098], SOL[0], TRX[.000001], USD[0.09], USDT[0.39] | | |
| 00363152 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.07], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00363158 | Contingent | ATOM[0], AVAX[1.01372141], BNB[0], BTC[0.00014679], ETH[0.00024211], FTM[530.72609881], FTT[25], LINK[0], LUNA2_LOCKED[442.7453675], MATIC[908.68185928], RAY[.00000002], SOL[0], SRM[120.80396823], SRM_LOCKED[644542323], USD[44572.36], USDT[919.89821930], USTC[0] | | AVAX[.971082], USDT[19.591912] |
| 00363160 | | BNB[0], FTT[0], MATIC[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00363163 | | BAL[.00000001], FTT[0.21587315], LINKBULL[1826.17895783], USD[0.00], USDT[0], XRPBULL[.09899] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00363166 | | ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.33], USDT[0.81627242], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00363169 | | ETH[0.00077247], ETHW[0.00077247], LTC[0.00063093], USD[0.00], USDT[0] | | |
| 00363174 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000004], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001055], TRX-PERP[0], UNI-PERP[0], USD[204.72], USDT[-0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00363175 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0002], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00024484], ETH-PERP[0], ETHW[0.00024483], FIDA-PERP[0], FTT[2.75062679], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], LOOKS[.943158], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.8815145], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[.01779425], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[73.67672582], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[12.828504], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00363176 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-20201225[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00363179 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BNT[0], BTC[0], BTC-MOVE-20210302[0], BTC-MOVE-20210304[0], BTC-MOVE-20210308[0], BTC-MOVE-20210317[0], BTC-MOVE-WK-20210305[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DEFIBULL[0], DOT-PERP[0], ETH[0.06019158], ETHBULL[0], ETH-PERP[0], ETHW[0.11819157], FTM-PERP[0], FTT[0.20943640], FTT-PERP[0], GBP[0.00], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINC-PERP[0], MANA-PERP[0], MATH[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], RON-PERP[0], SKL[0.00000001], SOL[0], SOL-PERP[0], SRM[.1052992], SRM_LOCKED[4.94280077], SRM-PERP[0], STG[230.44034900], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[25.32], USD[0.34561606], XRP-PERP[0], XTZ-PERP[0] | | |
| 00363180 | Contingent | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA[1.83], FTT[2.02056895], LUNA2[0.00465370], LUNA2_LOCKED[0.01085865], USD[0.00], USDT[0], USTC[.658755], USTC-PERP[0] | | |
| 00363183 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SUSH-PERP[0], TRX-PERP[0], USD[1.86], XRP[3.016929], XRP-PERP[0] | | |
| 00363189 | Contingent, Disputed | BAND-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[-0.00007103], BTC-PERP[0], DOGE[5.9988], DOGE-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[0.14320221], FTT-PERP[0], LTC[.00052999], TRX[.000056], UNI-PERP[0], USD[0.05], USDT[1.44312185] | | |
| 00363193 | | 1INCH-PERP[0], ATOMBULL[0], BAT-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETCBULL[0], ETHBULL[0], NEO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00363196 | | EOSBEAR[267], EOSBULL[82.615], SUN[.0017153], TRX[.000001], USD[0.05], USDT[0] | | |
| 00363205 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[.6866710], SRM_LOCKED[40.37801226], SUSHI-PERP[0], USD[81559.49], USDT[0.00430400], YFI-PERP[0] | | |
| 00363213 | | 1INCH-PERP[0], AAVE[.00000003], AAVE-PERP[0], ADA-PERP[0], AKRO[.00000001], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[-0.00000001], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.00000003], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[115.42379866], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[-0.00000001], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00363216 | | BADGER[0], BNB[0.00007738], CRV[0], ETH[.00000001], NPXS[0], PUNDIX[0], SHIB[0], STEP[.00000001], USD[0.00], USDT[0] | | |
| 00363217 | | ADA-PERP[0], AVAX-PERP[0], BAO[1], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], NEO-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XPLA[43.56882913], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00363219 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL[0], SUSHI-PERP[0], TRX[.000055], TRX-PERP[0], USD[0.00000048], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00363220 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00363222 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[19.99612], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], COPE[9.997866], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[7.45837453], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY[5.33431152], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[3.26480750], SOL-PERP[0], SRM[18.6500635], SRM_LOCKED[.50253742], SUSHI-PERP[0], SXP[0], THETA-PERP[0], USD[30.13], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00363227 | | BTC[0], ETH[0], FTT[0.01684327], MATIC[1.43003017], TRX[.000005], USD[0.00], USDT[0.00003665] | | |
| 00363230 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[0.02376807], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1019.39], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00363238 | | USD[0.00] | | |
| 00363239 | Contingent, Disputed | 0 | | |
| 00363240 | | 1INCH[0], 1INCH-PERP[137], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS[2400], ATLAS-PERP[1900], ATOM-PERP[0], AUDIO-PERP[175], AVAX[7.8], AVAX-PERP[5.7], BNB-PERP[0.09999999], BTC[0.05336720], BTC-PERP[0.0667], CAKE-PERP[13.5], COMP-PERP[0], CRO-PERP[290], CRV-PERP[0], DOT-PERP[0], DYDX[13.42305519], DYDX-PERP[15], ETH[.09561228], ETH-PERP[0.04499999], ETHW[.09561228], FTM[300], FTM-PERP[467], FTT[7.14664799], FTT-PERP[16.7], GRT-PERP[390], KIN[2932690.65030234], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[665], MATIC-PERP[59], MEDIA[.375151], MEDIA-PERP[0], MNGO[65.21941502], MNGO-PERP[0], NEO-PERP[0], OXY-PERP[0], POLIS[23.32297274], POLIS-PERP[25], RAY[0], RAY-PERP[265], REN-PERP[0], RUNE-PERP[0], SAND-PERP[38], SNX-PERP[0], SOL[3.26493273], SOL-PERP[0.05000000], SPELL[10235.17931233], SPELL-PERP[13900], SRM[0.11882100], SRM-PERP[162], STEP[496.87976016], STEP-PERP[0], SUSHI-PERP[0], USD[.14], USD-PERP[0], TRX-PERP[3220], UNI-PERP[0], USDT-2007.98], USDT[0], VET-PERP[575], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[255] | | |
| 00363244 | | USD[0.14], XRP-PERP[0] | | |
| 00363249 | Contingent | ADABULL[0], ALTBULL[0], BTC[0], BULL[0], DEFIBULL[0], DOGEBULL[0], ETCBULL[0], ETH[1.54743269], ETHBULL[0], FTT[0.00000001], LINKBULL[0], LUNA2_LOCKED[0.00000001], LUNC[.001862], ROOK[0], TRX[1], USD[186.59], USDT[0.00000001], XLMBULL[0], YFI[0] | | |
| 00363254 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210624[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0], KAVA-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[39.04289119], SRM_LOCKED[152.77373628], THETA-PERP[0], USD[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00363274 | | 1INCH-PERP[0], AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00363275 | | ETH-PERP[0], USD[0.44] | | |
| 00363280 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.55], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00363282 | | CEL[0], ETH[0], ETHW[0], FTT[87.80755105], SOL[0], USD[-0.01] | | |
| 00363283 | | ETH-PERP[0], USD[0.59], USDT[2.43] | | |
| 00363287 | | USD[-0.01], XRP[.18349564], XRP-PERP[0] | | |
| 00363290 | | ALGOBULL[2198.537], ATLAS[90], DMGBULL[632.579055], ETH[.00000001], ETHBEAR[29980.05], GRTBEAR[1.99107], GRTBULL[937.188441], LINKBEAR[21385.769], LINKBULL[20030.9198632], SXPBULL[1295.2654626], TRX[.000002], USD[0.03], USDT[0.07800000], XTZBULL[31.899772] | | |
| 00363292 | | USD[0.00] | | |
| 00363294 | | BNB[0], FTT[.00000001], TRX[0], USD[0.00] | | |
| 00363296 | | LINK-PERP[0], LTC-PERP[0], USD[36.17] | | |
| 00363297 | | BAO[829.2], BTC-PERP[0], DOGE-20210625[0], ETH-PERP[-0.127], ETHW[.0008498], NFT [398710012808369213/FTX AU - we are here! #55201][1], STEP[.13706], TRX[.51539], USD[190.51], XRP-PERP[0] | | |
| 00363299 | Contingent | AAVE[0], AAVE-0325[0], ALGO-20210326[0], ALGO-20211231[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], ATOM-0325[0], ATOM-064[0], ATOM-20210326[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-20210625[0], BNB-20211231[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-0930[0], CHZ-20211231[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-20210625[0], EXCH-PERP[0], FIL-20210625[0], FTM-0930[0], FTM-PERP[0], FTT[32.68012637], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINK-0325[0], LINK-0624[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-20210625[0], MID-PERP[0], NEAR-PERP[0], OMG-20211231[0], ONE-PERP[0], OXY-PERP[0], PRIV-PERP[0], PRIV-20210625[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0], SOL-0325[0], SOL-20210625[0], SOL-PERP[0], SRM[.0004893], SRM_LOCKED[.08455945], SUSHI-20211231[0], SUSHI-PERP[0], THETA-0624[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0] | | |
| 00363305 | | 1INCH-PERP[0], AAVE-PERP[0], BADGER-PERP[0], CRV-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], MKR-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 00363306 | | ADA-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.13588062], USD[1.37], USDT[0], XRP-PERP[0] | | |
| 00363308 | | 1INCH-PERP[0], AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], OMG-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00363309 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX[88.70000000], AVAX-PERP[0], BNB-PERP[0], BTC[0.17870001], BTC-PERP[0], CEL-0930[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[247.87217089], DOT-PERP[0], ETC-PERP[0], ETH[2.67400001], ETH-PERP[0], ETHW[0.41700002], FB[.5], FTT[20.80000000], FTT-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1582], MATIC-PERP[0], MKR[0], OP-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[126.21533861], SOL-PERP[0], SRN-PERP[0], SUSHI[402.5], TRU-PERP[0], USD[1351.27], USDT[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0] | | DOT[77.3] |
| 00363310 | | TRX[.000003], USDT[0], VETBEAR[0] | | |
| 00363311 | | AVAX[0], ETH[0], SHIB-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00363316 | | BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], MANA-PERP[0], USD[22.04], USDT[0.00370009] | | |
| 00363319 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX[4.6], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], PORT[750], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[7.13], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1103.92], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00363321 | | FTT[.11214], TRX[.000001], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 00363323 | | ADA-PERP[0], ALGO-PERP[0], ALICE[.08356], ALICE-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.09586], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[1.03], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00363325 | | 0 | | |
| 00363327 | | BTC-PERP[0], ETH-PERP[0], USD[0.04] | | |
| 00363328 | | ATLAS[3459.3772], TRX[.100002], USD[2.79], USDT[2.80432703] | | |
| 00363329 | | BCH[0], BTC[0], ETHBULL[0], GRT[.99867], SNX[.099734], TRX[141.531235], USD[0.03], USDT[0] | | |
| 00363330 | | 1INCH-PERP[0], AAVE-PERP[1410], ALPHA[.457188], CHZ[7.34608], ENJ[.086842], ENJ-PERP[0], FTT[5.23418306], KIN[838569.25], MATIC-PERP[0], USD[262.59], XRP[3] | | |
| 00363332 | | DOGEBEAR[23180041.85556148], DOGEBEAR2021[0.67187597], DOGEBULL[0], SUSHIBEAR[0], SUSHIBULL[0], USD[0.47] | | |
| 00363335 | | 0 | | |
| 00363336 | | TRX[.903752], USD[0.00] | | |
| 00363339 | | BTC[0], ETH[0.00005836], FTT[0], NFT [294157000118724317/FTX EU - we are here! #63046][1], NFT [321208860258595127/FTX EU - we are here! #62081][1], NFT [541230927239764214/FTX EU - we are here! #62339][1], TRX[.562954], USD[0.06], USDT[0.09799249] | | |
| 00363340 | | USDT[10] | | |
| 00363342 | | ETHBEAR[392249.42], TRX[15], USD[0.00], USDT[0] | | |
| 00363348 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTMX-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[7.33], USDT[0.00812101], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00363350 | | USD[0.07] | | |
| 00363354 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1341.58], USDT[.003997], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00363355 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.48434497], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00363362 | | BTC[0], ETH[0], FTT[0], SUN[11.351], USD[0.01], USDT[0.00000667] | | |
| 00363369 | | 0 | | |
| 00363373 | | BSVBULL[501.9986], ETH[0], USD[-0.55], USDT[1.18521713], XRPBULL[.0009993] | | |
| 00363379 | | BTC[0.00000027], BTC-MOVE-20201127[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201215[0], USD[25.00], XRP[0] | | |
| 00363380 | | ADA-PERP[0], ALGO-PERP[0], AMC-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.02781701], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00363393 | | ATLAS[230], FTT[.99911], ROOK[.09998], TRX[87.9824], USD[0.29], USDT[0.33697362], WRX[15] | | |
| 00363395 | | ALGOBULL[26.951], BTC-PERP[0], EOSBULL[.0200005], USD[0.00], XLMBEAR[0.00093453], XLM-PERP[0] | | |
| 00363399 | Contingent | AAVE[10.19001745], BOBA[69.9], BTC[0.18250290], BTC-PERP[0], CQT[182], CRO[3630.01815], ETH[0.64900068], ETHW[0], FTT[158.54309649], PAXG[2.08803966], SOL[0], SRM[13.00647934], SRM_LOCKED[.25823556], STETH[0], USD[7349.80], USDT[0.14714657], WBTC[0.00650000] | | |
| 00363405 | | USDT[.02554] | | |
| 00363407 | Contingent, Disputed | ALGO-20210625[0], AVAX-PERP[0], BTC[.00008411], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0.12779509], MATIC-PERP[0], PERP[0], RAY-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[2.09] | | |
| 00363408 | | FTT[150.0715], USD[468.39] | | |
| 00363409 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.27810571], USD[0.71], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00363412 | | BTC[-0.00012671], BTC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.82], USDT[9.69198041], VFI[.00335], YFI-PERP[0] | | |
| 00363413 | Contingent | ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.2817], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[17.926], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNA2[0.00574723], LUNA2_LOCKED[0.01341021], LUNA2-PERP[0], LUNC-PERP[-0.00000007], MATIC-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[.43905], SUSHI-PERP[0], USD[512234.66], USDT[-3836.71461619], USTC[.81354919], XRP-PERP[0], YFI-PERP[0] | | |
| 00363424 | Contingent | BEAR[23.32], BNBBULL[.00003637], BULL[0.02831858], ETHBEAR[2187464.4], ETHBULL[0.00003409], GRTBULL[0.52316107], LINKBULL[.00023539], LUNA2[2.24377747], LUNA2_LOCKED[5.23548078], LUNC[488587.27], MATICBULL[19.3970588], SXPBULL[14026.31383381, USD[0.22], XRPBEAR[.03007], XRPBULL[0] | | |
| 00363430 | | 1INCH-PERP[0], AAVE[.00935], AAVE-PERP[0], BTC[0], CRV[.91355], CRV-PERP[0], DAI[.4996675], ETH[.00018256], ETHW[.00018256], SNX[.0824], SNX-PERP[0], UNI-PERP[0], USD[2.38] | | |
| 00363432 | | BICO[534], BNB[0.00923832], BTC[.00000018], DOGE[14124.4504843], ETH[0.03605094], ETH-PERP[0], ETHW[0.03605094], FTT[4.198442], TRX[.6168403], USD[0.31], USDT[0], XRP[.7264988] | | |
| 00363433 | | USD[25.00] | | |
| 00363434 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.075], FTT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[13], USD[0.00], USDT[117.27398790], XRP-PERP[0] | | |
| 00363435 | | BTC-PERP[0], USD[0.09], USDT[0], XRP-PERP[0] | | |
| 00363436 | | BTC-PERP[0], ETH-PERP[0], USD[0.17] | | |
| 00363437 | | ALGOBULL[4796.808], USD[0.06], XRPBULL[.25782843] | | |
| 00363440 | | ETH[.02158175], ETH-PERP[0], USD[0.00] | | |
| 00363443 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00363445 | | DOGE[153.8922], FTT[0.01798327], USD[1.24], USDT[0] | | |
| 00363446 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], GRT-PERP[0], MKR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.80713216], WAVES-PERP[0] | | |
| 00363447 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-20210326[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00091488], ETH-20210326[0], ETH-PERP[0], ETHW[.00091488], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.07], USDT[0.07971619], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00363448 | Contingent | ADA-PERP[0], ALGO[.00000001], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[1535.23], FTT[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.19611772], LUNA2_LOCKED[0.45527468], LUNC[42487.29490738], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[3677.29], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00363455 | Contingent | ARKK-0624[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00011002], EUR[0.00], FTM-PERP[0], FTT[0], LINK[0], LUNA2[0.29534704], LUNA2_LOCKED[0.68914309], LUNC[84312.44], LUNC-PERP[0], NEAR-PERP[0], NFLX-0624[0], SOL[0], SRM[.3224898], SRM_LOCKED[2.46204577], TSLA[348.9946], TSLA-0325[0], TSLA-0624[0], TSLA-123003], USD[4038.08], USDT[1494.28728349] | | |
| 00363457 | | DOGEBEAR[24992493], ETH[.00869167], ETHW[.00869167], USD[-1.73] | | |
| 00363459 | | DOGE[142.98382576], HNT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00363460 | | BTC[.00028251], BTC-PERP[0], USD[-2.38] | | |
| 00363461 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00001511], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], HNT-PERP[0], HT[.275664], INJ-PERP[0], LTC[.00842158], MATIC-PERP[0], POLIS-PERP[0], PUNE-PERP[0], SOL[.0097606], SOL-PERP[0], THETA-PERP[0], TRX[10], TRX-PERP[0], TRY[0.00], TRYB-PERP[0], UNI-PERP[0], USD[5749.64], USDT[.0013842], YFI-PERP[0] | | |
| 00363463 | | BNB[0], DAI[.00000001], DMG[.08269608], ETH[0], SOL[0.00019797], TRX[.001372], USD[0.00], USDT[0] | | |
| 00363466 | | ADA-20210924[0], ADA-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN[0948.7], KIN-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SHIB[3500000], SNX-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[1.07], USDT[0], XRP-PERP[0] | | |
| 00363467 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.09143005], APE-PERP[0], ATOM[.09843345], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[33.86132216], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[0.12686376], LINK-PERP[0], LTC-PERP[0], LTC[0.07719965], LTC-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[520], MNGO-PERP[0], MTL-PERP[0], NEAR[0.09484489], NEAR-PERP[0], NEXO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR[.781078], RSR-PERP[0], RUNE[0.06483660], RUNE-PERP[0], SAND[.93654], SAND-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.02463638], SOL-PERP[0], SRM[.07074018], SRM_LOCKED[.65913557], SRM-PERP[0], STARS[.32796], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.50532520], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[6.16699607], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00363469 | | ATLAS[7.734], ATLAS-PERP[0], AXS-PERP[0], BTC[.0000987], BTC-PERP[0], DOGE[8378], DOGE-PERP[0], FIDA[.350749], FTT[2.39571], KIN[9426], MAPS[.8142], OXY[.033144], RAY-PERP[0], SOL[.005596], SOL-PERP[0], SRM[.0234], SXP[.00849], TRX[.9514], TULIP[.09916], USD[0.04], USDT[0], XRP[.6198], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00363470 | Contingent | ADA-PERP[0], AUDIO-PERP[0], AVAX[0], AXS-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DMG-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000000], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTT[3001.90526540], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.11067546], LUNA2_LOCKED[0.25824275], LUNC[0], MATIC[6.41496975], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (288364687985220288/Monza Ticket Stub #1330)[1], NFT (290927389139652903/Singapore Ticket Stub #516)[1], NFT (295131217236029826/Japan Ticket Stub #367)[1], NFT (305135140230680569/Austria Ticket Stub #230)[1], NFT (309894028295888563/Netherlands Ticket Stub #1810)[1], NFT (311486277245619439/Belgium Ticket Stub #1496)[1], NFT (318711837197318497/FTX Crypto Cup 2022 Key #685)[1], NFT (322913991739317239/The Hill by FTX #2554)[1], NFT (333275011926238354/Mexico Ticket Stub #791)[1], NFT (369121014608806835/FTX AU - we are here! #2762)[1], NFT (389414407551169824/FTX EU - we are here! #8815)[1], NFT (397971656745799666/Silverstone Ticket Stub #646)[1], NFT (398054224110700159/Austin Ticket Stub #227)[1], NFT (398349924625180167/Monaco Ticket Stub #897)[1], NFT (407003880746805114/FTX AU - we are here! #6759)[1], NFT (409007067787387150/FTX EU - we are here! #8751)[1], NFT (435103179561859086/Hungary Ticket Stub #893)[1], NFT (459151173537735737/France Ticket Stub #1916)[1], NFT (510400577363415860/FTX EU - we are here! #8762)[1], NFT (520880120853710904/FTX AU - we are here! #6779)[1], NFT (558459668890049147/Montreal Ticket Stub #488)[1], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[13.97328084], SRM_LOCKED[967.79636871], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0.0008], USD[664.69], USDT[0.00000001], VETBULL[0], XRP-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00363472 | | BTC[1], ETH[7], ETHW[7], POLIS[70], RAY[215.8488], SOL[58.75405786], STEP[236.33445], TRX[.000009], USD[3195.68], USDT[0.00000001] | | |
| 00363473 | | AAVE-PERP[0], ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00363481 | | ADABULL[0], ATLAS-PERP[0], AVAX-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0], EUR[0.00], FTT-PERP[0], LINK[0], MATIC[0], RAY[378.82060655], SOL[0.00000001], SUSHI[0], UNI[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000001] | | |
| 00363482 | | ETH[.00046633], ETHW[.00046633], TRUMPSTAY[.15568], USD[0.00] | | |
| 00363484 | Contingent | 1INCH[.99924], 1INCH-PERP[0], ACB[7.99848], ADABULL[0], ADA-PERP[0], AGLD-PERP[0-2], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[13.2674787], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT[38.69135500], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[1.15820450], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LUNA2[0.03240337], LUNA2_LOCKED[0.07560787], LUNC[7055.9026938], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLRY[1.49943], TOMO[.590272], TRU-PERP[0], TRX[.0000238, USD[6.89], USDT[21.66563492], XRPBULL[23000], XRP-PERP[0] | | |
| 00363486 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2.03], USDT[2.50592649], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00363490 | | APE-PERP[0], AXS-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], CVX-PERP[0], ETH[-0.00353119], ETH-1230[0], ETH-PERP[0], ETHW[-0.00350870], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HT[118.1], LUNC-PERP[0], RNDR-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[145.71], USDT[0] | | |
| 00363496 | Contingent, Disputed | USD[0.06], XRP-PERP[0] | | |
| 00363497 | | ADA-PERP[0], BAND-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[3.68], USDT[4.09612153], WAVES-PERP[0], XRP[.75], XRP-PERP[0] | | |
| 00363498 | | USD[22.58] | | |
| 00363501 | Contingent | AAVE-PERP[0], ATLAS[40803.74255425], BNB[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[11.4839303], LUNA2_LOCKED[26.79583736], LUNC[2500650], LUNC-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE[50.89143479], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00292562], SRM_LOCKED[3.53506502], SRM-PERP[0], TRX[1], USD[22.70], USDT[0.11281762], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00363502 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00363504 | Contingent | 1INCH-PERP[0], BADGER[.00000001], BADGER-PERP[0], BTC[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000001], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.02432288], SRM_LOCKED[.09268512], USD[0.00], USDT[0.00000098], XRP-PERP[0], XTZ-PERP[0] | | |
| 00363505 | | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], SOL-PERP[0], USD[0], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00363506 | Contingent | AAVE[30.87581677], ATLAS[26050.13025], ATOM[0], AVAX[0], BNB[7.85152096], BTC[0.02119402], BTC-20210326[0], BULL[0], CHZ[21180.1059], CONV[0], COMP[0], ETH[89.05961256], ETH-20210326[0], ETHBULL[0], ETHW[0], EUL[906.204531], FIDA[0], FTT[730.24926897], IMX[3959.5197975], LUNA2[13.19051967], LUNA2_LOCKED[30.77787923], MAPS[0], MATIC[0], RAY[0], RUNE[0], SRM7.06453879], SRM_LOCKED[161.24305425], STEP[.00000001], SUSHI[0], TRX[71], UNI[0], UNISWAPBULL[0], USD[233469.55], USDT[0], USTC[256.27152523], WBTC[0], YFI[0] | | |
| 00363508 | | ETH[.00025565], ETHW[.00025565], USD[0.15], USDT[0.07200000], XRPBEAR[28.38516] | | |
| 00363513 | | USDT[0.00000431] | | |
| 00363516 | | USD[2.94], USDT[0.58496309] | | |
| 00363518 | Contingent | ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091649], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[.450413], TRX-PERP[0], USD[0.73], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00363519 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], FIDA-PERP[0], FIL-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[552.37], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00363522 | | USDT[.202402] | | |
| 00363526 | | FTT-PERP[0], TRX[.00001], USD[0.00], USDT[42.40283879] | | |
| 00363527 | | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BNT[0], BNT-PERP[0], BTC[0], CEL[0.02263854], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[26.02220464], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], MANA-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.38578221], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SXP[0], SXP-PERP[0], TRX[0.00008779], USD[1038.12], USDT[20807.06318041], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | SOL[.381751], TRX[.000086], USD[0.00] |
| 00363529 | | ALT-PERP[0], BTC-PERP[0], FTT[0.02295199], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], SPELL-PERP[0], USD[89], USDT[0], XRP[0] | | |
| 00363535 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00008020], BTC-0332[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[2.7214800], DOGE-PERP[0], ETH-PERP[0], FTT[150.019360], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0022427], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[47.5462649], SOL-20210625[0], SOL-PERP[0], SRM[1793.2533671G], SRM_LOCKED[144.31078616], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], TULIP-PERP[0], USD[-1.14], USDT[0.00213569], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00363537 | | BAL[.00098021], BAL-PERP[0], USD[0.00] | | |
| 00363544 | | 1INCH-PERP[0], ADA-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.40000001], FTT-PERP[0], GRT-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL[0.00002439], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TSLAPRE[0], USD[0.22], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 00363546 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00363547 | | KSHIB[2.22082229], TRUMPSTAY[7286.8956], USD[0.00] | | |
| 00363548 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00363549 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00363550 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[0.21], USDT[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00363555 | | BCH-PERP[0], BTC[.00000061], ETH-PERP[0], ETH-PERP[0], USD[1.25], XRP-PERP[0] | | |
| 00363558 | Contingent | BNB[0], BTC[0], DOGE[0], DOGEBEAR2021[4749.66619279], FTT[0], LUNA2[3.80800974], LUNA2_LOCKED[8.88535607], LUNC[.14], TOMOBEAR2021[0], USD[0.00], USDT[0] | | |
| 00363560 | Contingent, Disputed | BTC[0.00005635], BTC-20210326[0], BTC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00363561 | Contingent | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], AAPL-20210625[0], AAPL-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMC-20210924[0], AMD-20210625[0], AMD-20210924[0], AMZN-20210924[0], ARKK-20210625[0], ARKK-20210924[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210625[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BCH[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FB-20210625[0], FB-20210924[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GDXJ-20210625[0], GDXJ-20210924[0], GME-20210924[0], GOOGL-20210625[0], GOOGL-20210924[0], GRT-PERP[0], HBAR-PERP[0], ILTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], NFLX-20210625[0], OLY2021[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PYPL-20210924[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SLV-20210625[0], SLV-20210924[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-20210625[0], SQ-20210924[0], SRM[44.64516072], SRM_LOCKED[325.0888702], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY-20210924[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210625[0], TSM-20210924[0], TWTR-20210924[0], UNI-20210625[0], UNI[1.03], USDT[0], VET-PERP[0], WAVES-BULL[0.00000568], USD[1.00] | | |
| 00363562 | | AVAX-PERP[0], BEAR[9443.71575], DENT[75085.199], DENT-PERP[0], DOGE[1], DOGE-PERP[0], EOS-PERP[0], IOTA-PERP[0], LINK-PERP[0], QTUM-PERP[0], REEF-PERP[0], USD[-1.59], USDT[0], XRP[.943] | | |
| 00363564 | Contingent, Disputed | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210526[0], BTC-20210926[0], BTC-MOVE-20210224[0], BTC-MOVE-20201225[0], BTC-MOVE-WK-20201225[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CVC-PERP[0], DEFI-20210326[0], DENT-PERP[0], DMG-20201225[0], DOGE-PERP[0], DOT-20210326[0], DRGN-PERP[0], EOS-20201225[0], EOS-20210326[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT[4176180984776811717/FTX Swag Pack #690 (Redeemed)][1], OKB-20210326[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[32746644], SRM_LOCKED[2.46901072], SRM-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[0], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00363567 | | USDT[0] | | |
| 00363569 | Contingent, Disputed | ALGO-PERP[0], ATOM-PERP[0], AVAX[.044865], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00130395], BTC-20210625[0], BTC-PERP[0], CAD[1010623.50], CEL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0.00096862], ETH-PERP[0], ETHW[0.56174554], FTM-PERP[0], FTT[10000.96444257], LINK[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MOB[5000.0073725], ONE-PERP[0], RAY[0.00000001], RAY-PERP[0], RSR[0], SOL[0.00583528], SOL-PERP[0], SRM[2596.94369444], SRM_LOCKED[24352.15704594], SUSHI[0], TRX-PERP[0], UBXT_LOCKED[672.73051831], USD[9179113.98], USDT[911.56078030] | | USD[753524.32] |
| 00363570 | | BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.03231328], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], OXY[.70071211], OXY-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.710283], TRX-PERP[0], USD[0.30], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00363571 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[2730], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20201225[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[9.6808], CRV-PERP[0], DASH-PERP[0], DENT-PERP[23200], DOGE[.71], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[6.16], FTT[.28184942], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[128.47696], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], NFKS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00152845], SOL-PERP[0], SRM[6.01083064], SRM_LOCKED[.0081589], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000033], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[83.63], USDT[0.97028458], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00363572 | Contingent, Disputed | BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], USD[5.98], USDT[0.00000022], XRP-PERP[0] | | |
| 00363573 | | HGET[51.75], USDT[5.1] | | |
| 00363574 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20211231[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FB-0325[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG[0], PAXG-PERP[0], PYPL-0325[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00363576 | | ALGO-PERP[0], BTC[0.00007635], BTC-PERP[0], ETH-PERP[0], USD[98.29], USDT[0.63640815] | | |
| 00363577 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00307112], ETH-PERP[0], ETHW[0.00307113], FLOW-PERP[0], FTM-PERP[0], FTT[503.85345341], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[4.59238958], LUNA2_LOCKED[10.71557569], LUNC[1000002.5], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.04998734], SRM_LOCKED[6.19001266], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[19106.28], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00363578 | | ADABULL[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], CREAM-PERP[0], DMG[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.01960185], FTT-PERP[0], HTBULL[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OKBBULL[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], XAUT-PERP[0], XRPBULL[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00363580 | | AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[0.04761182], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], KNM-PERP[0], LUNC-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[226.56], USTC-PERP[0], ZRX-PERP[0] | | USD[274.85] |
| 00363583 | | BNB[0], ETH[0], MATIC[0], TRX[0], USD[0.08], USDT[0] | | |
| 00363585 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[30], UNI-PERP[0], USD[0.42], USDT[0], TRX[.000042], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00363586 | | USD[0.18] | | |
| 00363587 | | ADABULL[0], ALTBEAR[0], ALTBULL[0], BEAR[0], BTC[0], BTC-PERP[0], BULL[0.00000001], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], RAMP-PERP[0], SHIB[0], SHIB-PERP[0], STMX-PERP[0], TRXBULL[0], TRX-PERP[0], USD[0.59], USDT[0], XLM-PERP[0], XRPBULL[0] | | |
| 00363588 | | NFT[4396190773152305598/FTX AU - we are here! #52738][1], NFT[4610291284916346636/FTX AU - we are here! #52798][1], USD[191.48] | | |
| 00363589 | | USDT[0.00004476] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00363591 | | AAVE-PERP[0], BCH[.00298058], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.23], XLM-PERP[0], XRP-PERP[0] | | |
| 00363592 | | BTC-PERP[0], ETH[.00194714], ETHW[.00194714], SUSHI-PERP[0], USD[-0.27], XLM-PERP[0] | | |
| 00363593 | | USD[103.56] | Yes | |
| 00363594 | Contingent | APT[.4680412], ASD-20210625[0], ASD-PERP[0], ATOM[.01336], BNB-20210625[0], BTC-PERP[0], CAKE-PERP[0], DAI[.0026131], EOSBULL[204913.55], ETH-20210625[0], ETH-PERP[0], FTT[99.794224], GENE[.08461], HT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00093616], MATH[.010241], NFT (354427358363572399/FTX AU - we are here! #50534)[1], NFT (365901115759434824/FTX AU - we are here! #50458)[1], SOL[0], SOL-PERP[0], TRX[.000012], USD[0.31], USDT[0.00401962], USTC-PERP[0] | | |
| 00363597 | Contingent | AAVE[0], ADABULL[0], ALICE[.5], AMPL[0], ATOM[9.39406142], ATOMHALF[0], AUDIO[2358.86860834], AVAX[3.42535375], AXS[164.98041608], BAND[664.36827193], BCH[9.29367442], BNB[0.01359531], BTC[0.02878039], BULL[0], BVOL[0], COMP[0.00500000], DEFIBULL[0], DENT[88100], DOGE[192.11141986], DOT[23.28622225], ETH[0.19666724], ETHBULL[0], ETHHEDGE[0], ETHW[0.16642459], FRONT[417], FTM[3900.29606672], FTT[37.07562441], GALA[390], GRT[5366.03866744], GRTBULL[0], GT[82.26014586], LINK[33.60470850], LINKBULL[0], LTC[0], LTCBEAR[2000], LTCBULL[1000], LUNA2[12.70058548], LUNA2_LOCKED[29.63469946], LUNC[2684396.07364127], MANA[1608.90711028], MATIC[1725], OMG[0], PUNDIX[831.5], RSR[37064.31370225], SHIB[24628183.88385768], SNX[125.30828974], SPELL[207625.01553634], TULIP[95], TRX[2701.46761025], USD[657.36], USDT[0.00000001], WAVES[138.78851528], XRP[00_YFI[0] | | |
| 00363601 | | BTC[0], BTC-PERP[0], COPE[0], ETH-PERP[0], FTT[0], RAY[0], SOL[0], TRX[0], USD[0.00], USDT[7.19533711] | | |
| 00363606 | Contingent, Disputed | BTC[0], FTT[0.17839963], SHIT-20201225[0], USD[0.70], USDT[0] | | |
| 00363609 | | FTT[0], USD[0.00], USDT[0] | | |
| 00363610 | | BABA[0.00145807], BTC-PERP[0], DOGE-PERP[0], ETH_676], ETH-PERP[0], ETHW[.676], PAXG-PERP[0], USD[6.33] | | |
| 00363611 | | AAVE-PERP[0], ALPHA-PERP[0], APE[.088201], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.00000001], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RNDR[.009142], RSR-PERP[0], RUNE[.09525], SAND[.94623], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00363000], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00363612 | | USD[0.03] | | |
| 00363613 | | BTC[.00008334], BTC-PERP[0], ETH-PERP[0], LTC[.008], USD[-1.64], XLM-PERP[0], XRP-PERP[0] | | |
| 00363616 | | BTC[.00005352], DOGE[0.39990991], ETHBULL[0.44779632], USD[4120.20], USDT[2.893] | | |
| 00363617 | | TRUMPFEB[0], TRUMPSTAY[.686565], USD[0.00] | | |
| 00363618 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[31], FTT-PERP[0], HOOD[0], KSHIB-PERP[0], MANA-PERP[0], REN[0], SHIB-PERP[0], STEP-PERP[0], USD[0.29] | | |
| 00363619 | | ATOM[0], BTC[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00363622 | | FTT[.095], USD[0.00], USDT[0] | | |
| 00363623 | | BAO[1], BNB[0], BTC[0.03139552], BTC-PERP[0], DEFI-20210326[0], DOGE[0], ETH[0.23000000], ETHW[0], FTT[35.59982366], MATIC-PERP[0], UNI[0], USD[0.09], USDT[1.38377099], YFI[0] | | |
| 00363624 | | BTC[0], BTC-PERP[0], ETH[0], OKB[-0.33934382], OKB-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1483.02], USDT[0.00000449], VET-PERP[0], XMR-PERP[0] | | |
| 00363627 | | AMPL[0.02838465], USDT[.065715] | | |
| 00363630 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00363631 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], BAL-PERP[0], BNB[0], BTC-PERP[0], COIN[.002], DAI[.00000001], ETH[0], ETH-PERP[0], FTT[.00000001], LINK-PERP[0], LUNC-PERP[0], USD[-5.89], USDT[8.22845997], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00363632 | | BCHBULL[.737298], BEAR[49.92], BNB[.00091842], ETH[.00000001], ETHBEAR[268.698], KIN[9194], LTC[.006414], OXY[.9524], TRX[.372349], USD[0.00], USDT[1.16163064], XRPBULL[.0904522] | | |
| 00363635 | | BF_POINT[100], USD[470.46] | | |
| 00363642 | | ADABULL[0], ATOM[7800], AKRO[.450716], ASDBULL[0], ATOMBULL[0], BNB[.00240886], BNBBULL[0.00000627], BTC[0.00007115], BULL[0.00000316], DEFIBULL[0], DOGEBULL[0], ETH[0.00035546], ETHBULL[0.00000115], ETHW[0.00035546], FTT[0], GRTBULL[0], LINKBULL[0], MATICBULL[25.55315559], MKRBULL[0], OKBBULL[0], RAY[.948202], ROOK[0], SRM[.606886], SUSHIBULL[68862.415467], SXPBULL[.00304258], THETABULL[0], USD[20.22], USDT[262.88697817], XLMBULL[0], XTZBULL[0] | | |
| 00363643 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 00363644 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], ONT-PERP[0], USD[0.00], USDT[0.0381094] | | |
| 00363646 | | 1INCH[0.00297258], BEAR[0], DOGEBEAR[0], ETHBEAR[31720], TRX[5.000006], USD[14.62], USDT[0.00000001] | | |
| 00363648 | | ADA-PERP[0], ATOM-PERP[0], BTC-MOVE-20210721[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[103.60], XRP-PERP[0] | | |
| 00363650 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00181324], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00628782], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDT[-7.28], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00363651 | | COMP[.00003211], LINK[.0984705], LINK-PERP[0], TRX[.17125], USD[0.00], USDT[0.00000001] | | |
| 00363652 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.01], YFI-PERP[0] | | |
| 00363653 | | USD[25.00], USDT[1.831], XRPBULL[8.39503413] | | |
| 00363655 | Contingent | ATOM[1074.21215938], AVAX[592.20620015], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[646.18588424], NFT (334328788867588120/FTX Night #163)[1], NFT (533551336383934281/FTX Beyond #173)[1], RAY[1.03906696], SLV-20210326[0], SOL[148.55247585], SRM[4.00850167], SRM_LOCKED[270.30815006], USD[3.87], USDT[0], XRP[0] | | ATOM[1045.282099], AVAX[288.400168] |
| 00363656 | | ALGOBEAR[4896741.5], ALGOBULL[16289.1605], APE[0], ASDBEAR[189873.65], AVAX[0], BEAR[53705.25452541], BNB[1.49653075], BTC[0], ETH[0], ETHBEAR[12000000], GBP[0.00], MANA[49.44084172], MATIC[0], MATICBULL[33.81635386], RSR[113438.4426], SAND[85.59263545], SOL[0], SUSHIBEAR[99933.5], SUSHIBULL[29626.2], TOMOBEAR[49966750], USD[0.78], USDT[0.00001361], XRPBULL[17606.84272335] | | |
| 00363657 | | DOGEBULL[0.11430038], ETHBULL[0], TRX[.000001], TRXBULL[49.99], USD[0.08], USDT[0.00000001], XRPBULL[6650.193657] | | |
| 00363658 | | BTC-PERP[0], BULL[0.00000964], ETHBULL[0.00000342], ETH-PERP[0], USD[0.00], USDT[0.00060539], XRPBEAR[.09209], XRPBULL[1.0004593], XRP-PERP[0] | | |
| 00363659 | Contingent | APE[18.52301907], ATOM[61.07700611], AVAX[25.43603584], BAO[11], BTC[.03613805], EDEN[.076003], ETH[2.90819984], ETHW[2.90858042], FTT[30.03469574], ICP-PERP[0], KIN[2], MANA[30.64351413], SAND[.00021635], SOL[.00014188], SOL-PERP[0], SRM_LOCKED[.01105882], UBXT[1], USD[6.23], USDT[8.19841044] | Yes | |
| 00363660 | | 1INCH-PERP[0], AAVE-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], USD[111.83], WAVES[.493], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00363661 | | ADA-20210326[0], ADA-PERP[0], AMPL[6.71322107], AMPL-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], TRUMPFEB[0], TRX-20210625[0], TRX-PERP[0], USD[0.1047], USDT[0], XLM-PERP[0], XRP[.7121441], XRP-PERP[0], YFI-PERP[0] | | |
| 00363662 | | ATOM[30], BTC-PERP[0], ETH[.24999], ETH-PERP[0], ETHW[.24999], FTT[29.995114], LTC[.09823549], NFT (437067846216396002/FTX EU - we are here! #248949)[1], NFT (527392616014339345/FTX EU - we are here! #248949)[1], NFT (530428058468802116/FTX EU - we are here! #248959)[1], SOL[.20594947], SRM-PERP[0], TRX[.00030], USD[0.86], USDT[10.08870958], XRP-PERP[0] | | |
| 00363664 | | TRX[.7], USDT[0.00001154] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00363665 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMZN-0624[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00008512], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.006], ETH-PERP[0], ETHW[.006], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00237025], LUNA2_LOCKED[0.00553059], LUNC[516.12779204], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSTR-0624[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0.18524849], SOL-PERP[0], SQ-20210326[0], SRM-PERP[0], SUSHI-PERP[0], TSLA-0624[0], TSLA-20210326[0], UNI-PERP[0], USD[35.38], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00363668 | | SXP-20201225[0], SXPBULL[.0008309], USD[0.00], USDT[0], XRPBULL[.0975] | | |
| 00363670 | | 1INCH[0], ALGOBULL[85.921], ATOMBULL[.0049102], BCHBULL[.00281415], BNT[.025659], BULL[0], EOSBULL[.0631495], ETHBULL[0.00000805], LINKBULL[0.00003017], LTCBULL[.009719], SUSHIBULL[.128754S], SXPBULL[.00035153], TRX[.000003], TRXBULL[.0008004], USD[25.52], USDT[0], VETBULL[0.00006402], XRPBULL[.000698] | | |
| 00363671 | | BNB[0], ETH[0], SOL[0.00837759], TRX[0], USD[0.00], USDT[0.00000152] | | |
| 00363673 | | 0 | | |
| 00363676 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.84], USDT[0.00787027], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00363677 | | BNBBEAR[9108.178], BTC[.00068], LINKBULL[3.0358716], USD[487.17], XRPBULL[2912.05546] | | |
| 00363679 | | USD[36.45] | | |
| 00363682 | Contingent | ADA-PERP[0], APE-1230[0], APE-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00012601], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], DAI[0.21959338], DASH-PERP[0], DOGE[33746.58442994], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00051820], ETH-PERP[0], ETHW[0.58890819], ETHW-PERP[0], EUR[1100.32], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT[0.01507806], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO[.5707368?], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.74370223], LUNA2_LOCKED[11.06863855], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.00460864], RAY-PERP[0], ROOK-PERP[0], RUNE[0.03632155], RUNE-PERP[0], SAND-PERP[0], SOL[18.08148270], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], TULIP[.099514], TULIP-PERP[0], USD[1.00], USDT[1.50447179], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00363683 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAO[49563.69525772], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], FLM-PERP[0], FTT-PERP[0], LTC-PERP[0], MER-PERP[0], MTA-PERP[0], ONE-PERP[0], ONT-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX[.000002], USD[-1.05], USDT[1.25489067], XRP-PERP[0] | | |
| 00363684 | | ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[0], COMP-20210625[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.00080000], ETH-20210625[0], ETH-PERP[0], ETHW[0.00080000], LOGAN2021[0], MEDIA-PERP[0], ONT-PERP[0], RAY[.46392187], RAY-PERP[0], SOL[.000000001], SOL-20210625[0], SOL-PERP[0], SRM[.2921861], STEP-PERP[0], USD[0.03], XRP-20210326[0], XRP-PERP[0] | | |
| 00363687 | | AAVE-PERP[0], BTC-PERP[0], DOT-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00363690 | | BTC[0], BTC-PERP[0], USD[54.30] | | |
| 00363691 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO[8347.76972006], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.06416985], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-20201225[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000846], LUNA2_LOCKED[0.00001974], LUNA2-PERP[0], LUNC[1.84298889], LUNC-PERP[0.00000027], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3451708433127832926/Belgium Ticket Stub #1390)[1], NFT (4024107426940876561/Monza Ticket Stub #1909)[1], NFT (4175103292554159905/FTX EU - we are here! #77994)[1], NFT (4430575143991483440/The Hill by FTX #7394)[1], NFT (4655522002530753421/Monaco Ticket Stub #1171)[1], NFT (4702274846878056187/FTX EU - we are here! #85456)[1], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.01684188], SRM_LOCKED[117.06315812], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.002331], TRX-PERP[0], UNI-PERP[0], USD[19.94217780], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00363692 | | BTC[0.00002098], MATH[.003224], TRX[.000004], UNI[.0489075], USDT[1.61793282] | | |
| 00363693 | Contingent | AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DRGN-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[2.64255444], LUNA2_LOCKED[6.16596036], LUNC[54595.41], MATIC-PERP[0], MID-PERP[0], USD[0.00], USDT[0.12014720], USTC[13.53867611], ZEC-PERP[0] | | |
| 00363696 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BTC[0.02587593], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.00015928], FTT-PERP[0], GRT-PERP[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], OKB-20210326[0], RUNE-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00363697 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210924[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00036923], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.001144], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[0.00], USDT[0.73146520], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00363702 | | BNB[0], PTU[.9038], TRX[.10314537], USD[0.10], USDT[0] | | |
| 00363703 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BULL[.559999.267675], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSVBULL[.55000000], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-.09300[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[10450000.9835782], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGEBULL[300.005075], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20211231[0], ETHBULL[2], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[1100000.5887083], LTC-PERP[0], LUNC-PERP[0], MATICBULL[25000], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20210326[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHIBULL[5004984.6675], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.07], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRPBULL[596026.55450000], XRP-PERP[0], XTZ-20210326[0], YFI-PERP[0], ZECBULL[30000], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00363704 | | BNB[.00579598], FTT[.072], TRX[.000001], USDT[0] | | |
| 00363709 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.01], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOCKS[.0000001], LOCKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[155.84], USDT[4836.03412383], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00363710 | | SPELL[11926.77356096], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00363712 | | USDT[0] | | |
| 00363714 | | ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DODO-PERP[0], ETC-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], OMG-PERP[0], TRX[.000002], USD[0.01], USDT[0.00000483], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00363718 | | APE-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], USD[1251.38], USDT[0] | | |
| 00363721 | | AAVE[.009867], BCH[0], BTC[0], HGET[.049335], MTA[.999335], UBXT[.67], USDT[0.04350136] | | |
| 00363725 | | BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-20210326[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00363726 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMC[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0.00000003], FTT-PERP[0], GME[.00000004], GMEPRE[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00363727 | | BTC[.0000093], ETH[.01456825], ETHW[.01456825], USDT[0.00001204] | | |
| 00363730 | | ADA-20210326[0], ADABEAR[5063.05], ADABULL[0.00000270], BCHBULL[.007214], BEAR[3.7539], BNBBULL[0.00000971], COMPBEAR[56.76], DOGEBEAR2021[.000312], DOGEBULL[0.00000038], EOSBULL[43254.7847], ETCBULL[.0005919], ETHBULL[.00000334], LINKBULL[69.28950857], LTCBULL[.00493], MKRBULL[0.00000040], REAL[37.3], THETABEAR[995.7], THETABULL[0.00000953], TRXBULL[.00052], UNISWAPBULL[0.00000659], USD[0.56], USDT[4.035839], VETBULL[.0006851], XLMBULL[9.1530876], XRPBEAR[3.312], XRPBULL[31567.243665], XTZBULL[.0007915], ZECBULL[0.00000447] | | |
| 00363734 | | BTC[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01853160], GMT-PERP[0], JASMY-PERP[0], MTL-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[.000003], USD[2.31], USDT[0.00000002], XMR-PERP[0] | | |
| 00363738 | | BTC-20210625[0], BTC-20211231[0], USD[0.12] | | |
| 00363741 | | USDT[0.00000133] | | |
| 00363745 | | BTC[0.00000002], BTC-PERP[0], FTT[0.00582368], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00363748 | | NFT (327640319730767511/FTX EU - we are here! #75337)[1], NFT (472273863634451534/FTX EU - we are here! #74757)[1], NFT (559703567163231277/FTX EU - we are here! #75083)[1] | | |
| 00363751 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALTBULL[0], AVAX[0], BNB[0], BNBBEAR[3608.8], BNB-PERP[0], BSVBULL[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGEBEAR[4999.16], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FRONT[0], FTT[0.00004296], GRTBULL[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2[0.24181915], LUNA2_LOCKED[0.56424469], MATIC-PERP[0], MIDBULL[0], MTL-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNT-PERP[0], USD[1.19], USDT[0] | | |
| 00363752 | Contingent | BTC[0], ETH[0], EUR[0.00], FTT[540.80669415], GME[.00000003], GMEPRE[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], SOL[0.09654086], SRM[14.85599239], SRM_LOCKED[131.46947836], TSLAPRE[0], USD[60.12], USTC[0], USTC-PERP[0] | Yes | USD[59.92] |
| 00363753 | | BTC[0], ETH[0], FTT[0], LTC[0], NFT (298199051569030888/The Hill by FTX #24311)[1], NFT (308413007656496421/FTX EU - we are here! #37038)[1], NFT (310337159600619003/FTX EU - we are here! #35214)[1], NFT (496319357075853334/FTX EU - we are here! #36977)[1], TRX[.569601], USDT[0] | | |
| 00363755 | | ETH[.00000001], TRUMPFEB[0], USD[0.27] | | |
| 00363756 | | BTC-PERP[0], USD[15.85] | | |
| 00363759 | | TRX[.000003], USDT[0] | | |
| 00363761 | | BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], ICP-PERP[0], USD[8.41], XRP-PERP[0] | | |
| 00363762 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AKRO[2], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[.00007978], ETH-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007208], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL-PERP[0], SPY-1230[0], SUSHI-PERP[0], TRX-PERP[0], UBXT[1], USD[-42.31], USDT[65.43158497], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00363764 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00363765 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BAND[0], BNB[0.07855004], BNB-PERP[0], BTC[0.00163961], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], ETH[0.02181617], ETH-PERP[0], FTM[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[0.03], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00363767 | Contingent | BNB[0], BTC[0.00000002], CEL[0.07558107], ETH[0], ETHW[.00084392], FTT[25.987366], LUNA2[0.00229450], LUNA2_LOCKED[0.00535384], PAXG[0], SOL[0], TRX[.000001], USD[0.00], USDT[0], USTC[.324798] | | |
| 00363769 | | FTT[0], USD[0.00], USDT[0] | | |
| 00363770 | | ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[.25], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], SXP-PERP[0], TRX[.000018], TRX-PERP[0], USDI-4132.66], USDT[628.60498249], VET-PERP[0] | | |
| 00363771 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00363772 | | ATLAS[9.248], COPE[.316716], ETH-PERP[0], ETHW[.000075], FTT[0], USD[0.00], USDT[0] | | |
| 00363777 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00000001], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.00], USDT[0.00], LTC[6.87264864], USD[610.35] | | |
| 00363779 | | ADABEAR[83799100], ASDBEAR[98320], BTC[0.01294194], ETCBEAR[5000000], LTC[6.87264864], USD[610.35] | | |
| 00363780 | | BADGER[.007336Z], BCH[0.00986940], CREAM[1.5097131], DOGE[317.93958], ETH[0.27500443], ETHW[0.00055668], FTT[27.07333350], SOL[5.1190272], SRM[39.98404], SUSHI[8.498385], USD[247.94], USDT[1.43254173], XRP[95.98176] | | |
| 00363782 | | FTT[0.13936254], SOL[.00983579], USD[0.28], USDT[0.90988415] | | |
| 00363784 | | TRX[.000003], USDT[0] | | |
| 00363788 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20201225[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00363790 | | BTC[.00009986], USD[94.21], USDT[0] | | |
| 00363792 | | TRX[.114993], USD[0.49], USDT[0.89874373] | | |
| 00363793 | | ADA-PERP[0], BTC[0.00000002], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], USD[0.04], XRP[0], XRP-PERP[0] | | |
| 00363794 | | USDT[0.00001228] | | |
| 00363795 | | EOSBEAR[3.775], LUA[.06451], MAPS[.8585], SUSHIBULL[2954.6708], TRX[.000001], TRXBULL[.0086488], USD[52.69], USDT[0], XRP[.903], XRPBULL[.05952], XTZBULL[.0005905], ZRX[.6153] | | |
| 00363797 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.81744018], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[224.14564084], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NMR-PERP[0], RUNE-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00016617], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00363800 | | USD[0.09], XRPBULL[9.2277] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00363803 | | APT[0], BAO[6995.345], HT-PERP[0], NFT (425584631254856756/FTX EU - we are here! #214377)[1], NFT (468787991632083472/FTX EU - we are here! #214473)[1], NFT (500043032268047254/FTX EU - we are here! #214505)[1], USD[0.00], USDT[0.0000133] | | |
| 00363805 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.20109934], BTC-PERP[0], CHZ-PERP[0], COPE[15124003], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UBXT[10910.4661755], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00363806 | | BTC-PERP[0], USD[25.01] | | |
| 00363809 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[3.00477824], ETH-20210326[0], ETH-PERP[0], EUR[9780.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[5014.00], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00187505], SOL-PERP[0], SPELL-PERP[0], SRM[.38136111], SRM_LOCKED[10.0136206], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2887.02], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00363813 | | BEAR[600], ETHBEAR[6000], LINKBEAR[200000], USD[22.12] | | |
| 00363814 | | 1INCH-20210326[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-MOVE-1103[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAI[0], DMG-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-1230[-0.002], ETH-PERP[0.002], ETHW[0], FLOW-PERP[0], FTT[0.01492560], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LUNC-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.012197], USD[-0.06], USDT[0.65713871], USDT-PERP[0], USTC-PERP[0], YFII-PERP[0] | | |
| 00363815 | Contingent | DAI[0.02557447], ETH[0], ETH-PERP[0], FTT[1120.54425092], MKR[.00000001], OXY[181389.31297705], OXY_LOCKED[820610.68702295], SOL[.00396072], SRM[6459.53865431], SRM_LOCKED[1537.12929322], USD[1991.77], USDT[1192778.02256518] | | |
| 00363817 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOMBULL[1108820], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGEBULL[5.818], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-20210326[0], TRU-PERP[0], UNI-PERP[0], USD[1.49], VETBULL[2521072.940264], VET-PERP[0], WAVES-PERP[0], XRPBULL[11789746], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00363818 | | ALGO-PERP[0], ALPHA-PERP[0], BNB[0.1867], BNB-PERP[0], BTC[0.31637668], BTC-PERP[0], CHZ-PERP[0], COPE[83.95744], ENJ-PERP[0], ETH[.007], ETH-PERP[0], ETHW[.007], FTT[25.774198], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], ONT-PERP[0], RSR-PERP[0], SOL[5.84009], SOL-PERP[0], SRM-PERP[0], STEP[56.962095], STEP-PERP[0], STMX-PERP[0], TOMO-PERP[0], USD[103.15], USDT[22.34992922], XLM-PERP[0], XRP[681.54647], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00363820 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BICO[43.99183], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[.62], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HGET[.0394645], KIN[6548.65], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.60742801], TRX-PERP[0], USD[1.62], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00363822 | | HOOD[.00751535], TRX[.000404], USD[0.11], USDT[0] | | |
| 00363830 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], LINK[12.9], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1.36], XMR-PERP[0] | | |
| 00363832 | | ADA-PERP[0], BTC-PERP[0], ETH[4.19746769], ETH-PERP[0], ETHW[4.19746769], GRT-PERP[0], HXRO[.78938], LINK-PERP[0], LUA[.017823], SUSHI-PERP[0], USD[-5.26], XRP-PERP[0] | | |
| 00363834 | | APE[45.132543], FTT[0.04453280], USD[0.00] | | |
| 00363837 | | ETH[0], SOL[0], USDT[0] | | |
| 00363839 | | ADA-PERP[0], ALT-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], FTM[0], FTT[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00363842 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE[.27027027], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01179881], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MАПS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[15], XRP-PERP[0] | | |
| 00363843 | | BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[0.01123433], USD[3.91] | | |
| 00363845 | | AKRO[1], BTC[0], USD[0.80], USDT[0.00000001] | Yes | |
| 00363847 | | BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00363848 | | EOS-PERP[0], USD[0.00], USDT[0] | | |
| 00363852 | Contingent | ATOM-PERP[0], AVAX[0.07098798], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009311], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.04307576], FTT-PERP[1671.2], GBP[0.41], GBTC-20210326[0], HOLY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK[.7], LTC-20210326[0], LUNA2.0[.12756602], LUNA2_LOCKED[0.29765405], LUNC[27777.77], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.04355975], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[62581.62], USDT[0], USO-0624[0], USTC-PERP[0], XAUT-PERP[0], XRP-20210326[0], YFI-PERP[0] | | |
| 00363853 | | TRX[.000003], USDT[0] | | |
| 00363855 | | 1INCH-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.00000251], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 00363857 | | BNBBULL[0], EOSBULL[0], ETHBULL[0], GRTBULL[0], LINKBULL[0], SHIB[0], SXPBULL[0], TRX[13.79584077], USD[0.01], USDT[0.00000118], XLMBULL[0], XRPBULL[0], XTZBULL[0] | | |
| 00363858 | Contingent | AMPL[0], AMPL-PERP[0], ATOM[308.92222745], ATOM-PERP[0], AVAX[0], BCH[0], BNB[0.0310728], BTC[0.00074927], BTC-PERP[0], CEL[0], CRV-PERP[0], DOGE[0], ETH[0.00690943], ETH-20210326[0], ETH-PERP[0], ETHW[0], FTM[0.00000001], FTT[0], FTT-PERP[0], GME[.00000003], GMEPRE[0], LTC[0], LUNA2[0.00045116], LUNA2_LOCKED[0.0105272], LUNC[0.83647544], MATIC[0], NFT (375559948237077534/NFT)[1], NFT (441526829426009104/The hill by FTX #29094)[1], RAY[0.40744388], SNX-PERP[0], SOL[0.00024973], SOL-20210326[0], SOL-PERP[0], SRM[.43967767], SRM_LOCKED[380.9806808], STSOL[0], SUSHI[0], SUSHI-PERP[0], TRX[0.00001620], UNI[0], UNI-PERP[0], USD[37153.67], USDT[0.00611094], WBTC[0], XRP[0] | | TRX[.000014] |
| 00363859 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NIO-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.27], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00363860 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0.00003626], BTC-MOVE-20201209[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00947035], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[98.991585], TRX-PERP[0], USD[31.14], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00363862 | | LTC[.00953981], USDT[.0668895], USTC[0], XPLA[1239.824], XRP[.247998] | | |
| 00363863 | | BEAR[1222], BTC[0.00000001], ETHBEAR[144651.96], LINKBEAR[988475.315], TOMOBEAR[8098380], USD[0.10], USDT[0.92030045] | | |
| 00363869 | | 1INCH-PERP[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00001034], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00363873 | Contingent | BCH[.00023500], BEAR[162.4278], BNBBULL[0.00012482], BTC[0.00001294], BULL[0.00688333], ETH[.0001221], ETHBEAR[636.9], ETHBULL[0.00037315], ETHW[.0001221], LINKBULL[.00008343], LTC[.018007], LTCBULL[.076196], LUNA2[9.161150241], LUNA2_LOCKED[21.376017725], USD[0.01], USDT[0.00000001], USTC[1296.80509613], XRPBULL[1.81794] | | |
| 00363874 | | BTC[0.00000308], FIL-PERP[0], LINK-PERP[0], MOB[.487365], SXP-PERP[0], USD[0.00] | | |
| 00363876 | | AAVE-PERP[0], ETH-PERP[0], LINK[.00000001], SOL[.009975], TRX[.000003], USD[0.00], USDT[14.41426298] | | |
| 00363877 | | BTC-PERP[0], DOGE[0.84131923], ETH[.0009896], ETHW[.0009896], POLIS[.0464], USD[0.00], USDT[0] | | |
| 00363879 | | ETH-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00363881 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00363882 | | 1INCH-PERP[0], ADA-PERP[0], BNB[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], RSR[.00035], USD[-0.01], USDT[0.00664701], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00363883 | Contingent | 1INCH[73.26012185], 1INCH-PERP[280], AAVE[8.11655083], AAVE-2021123110], AAVE-PERP[0], AKRO[2], ALICE[38.59263057], ALICE-PERP[0], ALT-2021123110], ALT-PERP[0], APE[23.8701314], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[150], AVAX-2021123110], AVAX-PERP[0], BAO[6], BCH-PERP[0], BNB[3.07738354], BNB-2021123110], BNB-PERP[0], BNT-PERP[0], BTC[0.07405145], BTC-03250], BTC-20210926[0], BTC-20210924[0], BTC-PERP[0.01710000], BYND[0.56874769], CAKE-PERP[0], CHR-PERP[0], CHZ[1035.14211957], CHZ-2021123110], CHZ-PERP[0], CITY[0.00003997], COMP-PERP[0], CRO[1342.32710037], CRO-PERP[0], CRV[309.63987846], CRV-PERP[0], CUSD[733824.88859160], DAI[181.84919759], DEFI-20210326[0], DEFI-PERP[0], DENT[2], DOGE-PERP[0], DOT-2021123110], DOT-PERP[2], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.16810006], ETH-0325[0], ETH-20210625[0], ETH-2021123110], ETH-PERP[0.01999999], ETHW[.16777864], EUR[6160.06], EURT[17.07674586], EXCH-PERP[0], FTM-PERP[0], FTT[25.06203603], FTT-PERP[7], GALA-PERP[0], GRT[0], GRT-20210326[0], GRT-PERP[0], HXRO[1], IMX[105.86890272], KIN[8], KNC[27.7740509], KSM-PERP[0], LINK[25.76711900], LINK-PERP[0], LRC-PERP[0], LTC-2021123110], LTC-PERP[9.99999999], LUNA2[0.08976357], LUNA2_LOCKED[0.20944833], LUNC[28916337], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[23.9246558], RSR[1], SAND-PERP[0], SECO[.00000915], SHIB-PERP[0], SLP-PERP[0], SOL[5.38416132], SOL-2021123110], SOL-PERP[0], STETH[0.74131404], STMX-PERP[0], SUSHI[23.13021409], SUSHI-20210326[0], SUSHI-2021123110], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[2], UBXT[1], USD[2729.48], USDT[1541.05081556], VET-PERP[0], XLM-PERP[0], XRP[779.75359815], XRP-2021123610], XRP-PERP[0], XTZ-2021123110], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | 1INCH[70.043769], SUSHI[21.721289], USDT[1510.41611], XRP[190.096408] |
| 00363890 | | KIN[10] | | |
| 00363891 | | APE[7.9], BTC[.00000437], MATIC[4.9722], SAND-PERP[0], USD[0.01], USDT[-1.29075158] | | |
| 00363893 | | BTC-PERP[0], EOSBULL[.1368], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMOBULL[.8012], TOMO-PERP[0], TRX[.000005], USD[-0.01], USDT[0.05423607], XLM-PERP[0], XRPBULL[.00788], XRP-PERP[0], XTZ-PERP[0] | | |
| 00363894 | | DOGE[0], ETH[4.00777712], ETH-20210924[0], ETH-PERP[0], ETHW[0], FTT[0], GBP[0.00], HT[25.60467777], SHIB-PERP[0], SOL-20210924[0], SOL-2021123110], SOL-PERP[0], TRX[0.00004410], | | ETH[4], HT[24.995685], USD[1250], XRP[182.051295] |
| | | UNI[0], USD[0.00], USDT[251.93125751], XRP[182.23545893], XRP-PERP[0] | | |
| 00363899 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00363900 | | BCH[0], BNB[0], BTC[0], TRX[.334864], USDT[0] | | |
| 00363903 | | TRX[.000001], USDT[0] | | |
| 00363904 | | 1INCH-0624[0], 1INCH-2021123110], 1INCH-PERP[0], ADA-0930[0], ADA-2021123110], ADA-PERP[0], ATOM[7.37494021], AVAX[4.93425952], AVAX-0930[0], BAL[0], BICO[58.03545413], BTC[0.00000680], BTC-0325[0], BTC-PERP[0], C98-PERP[0], C98-PERP[0], COMP-0.9982], CRV[38.9937], CRV-PERP[0], CVX[34.697174], DOGE-2021123110], DOGEBULL[0.05550676], DOGE-PERP[0], DOT-2021123110], DYDX[10.59997684], ENJ-PERP[0], ETH[.00132729], ETH-0325[0], ETH-PERP[0], ETHW[0.00132191], FTT[21.59673523], FTT-PERP[0], HTBULL[30.394528], LINK-2021123110], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[20.05826446], OP-0030[0], RAY-PERP[0], ROSE-PERP[1400], SAND-PERP[0], SNX-PERP[0], SOL[1.59678046], SOL-0624[0], SOL-0930[0], SOL-2021123110], SOL-PERP[0], SRM-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-2021123110], TRX-PERP[0], TLM[1002.73012956], TONCOIN[5.99892], TRX[.000109], TRX-PERP[0], USD[0.70.74], USDT[300.24950145], VET-PERP[0], XMR-PERP[0], XRP-2021123110], XTZ-2021123110], ZRX-PERP[0] | | |
| 00363906 | | BTC-PERP[0], FTT-PERP[0], TONCOIN[204.9], TONCOIN-PERP[0], USD[0.00] | | |
| 00363909 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00000231], BTC-PERP[0], BTTPRE-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-2021032610], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000012], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.09], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[276.24831], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00363910 | | ATOM-PERP[0], BTC[.00006091], BTC-PERP[0], BTTPRE-PERP[0], GRT-PERP[0], USD[-0.43], XEM-PERP[0], XRP-PERP[0] | | |
| 00363913 | | LINA[339.239], TRX[.000002], USD[0.00] | | |
| 00363915 | | ETH[.04539222], ETHW[.04539222], TRX[.005068], USD[58.89], USDT[0] | | |
| 00363917 | | USDT[0] | | |
| 00363919 | Contingent | ACB[.0931505], BADGER-PERP[0], COPE[238], DEFI-PERP[0], DOGE[.80069898], DOT-PERP[0], ETHBEAR[955.445], ETHBULL[0.00000460], FTT-PERP[0], KAVA-PERP[0], LOOKS[48.99791], LTCBULL[.0093084], MAPS[.81912], NFT[470553965951177294/FTX Crypto Cup 2022 Key #14896][1], NFT[490825921217908779/The Hill by FTX #12354][1], SNX-PERP[0], SOL-PERP[0], SRM[8.21015752], SRM_LOCKED[.17048846], SRM-PERP[0], STEP[122.4], SUSHI-PERP[0], USD[20.25], USDT[1.95507490], XAUT-PERP[0], XRPBEAR[.0875645], XRP-PERP[0] | | |
| 00363921 | | FTT[584.71590229], USD[98.04], USDT[0] | | |
| 00363923 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRP[0], GRT[0.00], HGET[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00414780], LUNA2_LOCKED[0.00867821], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[0.13193846], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.31], WAVES-PERP[0] | | |
| 00363925 | | SOL[0], TRY[0.00] | | |
| 00363926 | | BTC[0], BTC-PERP[0], ETH[.00000001], USD[0.00] | | |
| 00363927 | | COIN[0], NFT[315341310242520740/Baku Ticket Stub #1299][1], NFT[338776933411734441/Monaco Ticket Stub #702][1], NFT[343029513627523692/Japan Ticket Stub #511][1], NFT[355778372050421651/The Hill by FTX #5409][1], NFT[385108904910871177/FTX AU - we are here! #6169][1], NFT[390043897201530398/Hungary Ticket Stub #987][1], NFT[404077307021950947/FTX AU - we are here! #963][1], NFT[417612384236586758/Singapore Ticket Stub #497][1], NFT[424086902293561187/FTX EU - we are here! #87486][1], NFT[428636265685014801/FTX AU - we are here! #9629][1], NFT[454150069415264221/FTX AU - we are here! #87398][1], NFT[489062580862961910/Belgium Ticket Stub #1235][1], NFT[536239890002832135/Netherlands Ticket Stub #1518][1], NFT[549717386725825680/FTX Crypto Cup 2022 Key #1544][1], NFT[558163464039673625/Mexico Ticket Stub #1357][1], NFT[572550882592153589/FTX EU - we are here! #87054][1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00363928 | | USDT[0.00000624] | | |
| 00363932 | | AAVE[0.00054012], BIT[0], NFT[511967176199557047/FTX AU - we are here! #3223B][1], USD[0.00], USDT[0] | | |
| 00363936 | | ADABEAR[145005.4725], ALGOBEAR[218517.7595], ALGOBULL[3196.8185], ALTBEAR[162.893], ALTBULL[0], ASDBEAR[700000], ASD-PERP[0], ATOMBEAR[1658.89876], ATOMBULL[0], BALBULL[0], BCHBEAR[281.813135], BEARSHIT[620.587035], BNBBEAR[1334644.88148], BSVBEAR[2308.51135], COMPBEAR[2200.58167], COMPBULL[0], DEFIBEAR[12.6915545], DMG[2.6], DMGBULL[143.974], DOGEBEAR[781579.9035], DOGEBULL[20], DRGNBEAR[899.335], EOSBULL[40.072325], ETCBEAR[260.269005], ETCBULL[0], ETHBEAR[88537.5674], EXCHBEAR[39.9734], GRTBEAR[.9998], GRTBULL[0], HGET[1.05], HTBULL[0], LINKBEAR[14046.688], LINKBULL[0], MATICBEAR[9606269.35], MKRBEAR[4.996675], OKBBEAR[1314.125525], OKBBULL[0], SUSHIBEAR[71822.1776], SUSHIBULL[14.99025], SXPBEAR[51155.96872], THETABEAR[27030.20385], TOMOBEAR[4078237.545], TRX[.000001], TRXBEAR[19207.28606], TRX-PERP[0], USD[0.00], USDT[0], VETBEAR[2098.6035], XLMBULL[0], XRP[0], XRPBEAR[90201.2762355], XTZBEAR[536.65738] | | |
| 00363938 | Contingent | ADABULL[0], BSVBULL[32594.53], BSV-PERP[0], BTC[0.00001895], BULL[0], EOSBULL[22502.74398251], ETCBULL[20.14], ETHBULL[0], FTT[0], LINKBULL[59.77715401], LTCBULL[1050.95065275], LUNA2[0.19009042], LUNA2_LOCKED[0.44354432], LUNC[41392.59], MATICBULL[1964.9628636], SUSHIBULL[704029.40405273], SXPBULL[477026.29590862], USD[0.01], USDT[0], VETBULL[151.81051627], XRPBULL[298144.27501182], XTZBULL[978.56007738], ZECBULL[199.96] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00363939 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], APT[100], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20210917[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CBSE[0.00000002], CHZ-20210326[0], CHZ-20210924[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FIDA[4.87309647], FIDA_LOCKED[3.11703713], FIDA-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[377.34251975], FTT-PERP[0], GME-20210625[0], GRT[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210924[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (3452898742792788087FTX EU - we are here! #132191)[1], NFT (349415496342163345/France Ticket Stub #1913)[1], NFT (381889815773291459/FTX AU - we are here! #14202)[1], NFT (414984445572112260/FTX AU - we are here! #14304)[1], NFT (445741903062637426/The Hill by FTX #5272)[1], NFT (481075438240403744FTX EU - we are here! #132505)[1], NFT (537098035803660728/FTX AU - we are here! #134727)[1], NFT (537960158978102877FTX EU - we are here! #132626)[1], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RAY0-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210924[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-OVER-THV[0], SOL-PERP[0], SRM[597.97290495], SRM_LOCKED[164.77210092], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210924[0], SXP-PERP[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TSLA[0.00000003], TSLAPRE[0], TSM[0.00000001], UNI-20210625[0], UNISWAP-20210326[0], UNISWAP-20210625[0], USD[995.96], USDT[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], ZEC-PERP[0] | | |
| 00363942 | | AAVE-20210326[0], AMPL-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DOGE[15], DOT-20210326[0], DOT-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FTT[0.00000001], USD[0.13], XRP-PERP[0] | | |
| 00363943 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.0001167], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07229243], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-2.43], USDT[2.60366112], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00363946 | | USD[0.00] | | |
| 00363947 | | USD[0.00] | | |
| 00363948 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[8.42], USDT[2.72], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00363949 | | BEAR[68.679], BSVBULL[.66465], BULL[0.00711934], EOSBULL[.4543015], ETHBEAR[7218563.63], USD[0.00], USDT[0.11220533] | | |
| 00363950 | | BCHBULL[.006313], BNB[.00676444], DOGEBEAR2021[.0044949], DOGEBULL[0.00000525], ETHBULL[0.00000227], TRX[.000002], USD[0.00], USDT[0.04865015], XRPBEAR[861], XRPBULL[5437.33187] | | |
| 00363952 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], NEO-PERP[0], SHIT-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.42], USDT-PERP[0], XRP-PERP[0] | | |
| 00363958 | Contingent, Disputed | 0 | | |
| 00363959 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00126811], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[0.00000001], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00027469], ETH-PERP[0], ETHW[0.00027468], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK[0.01050597], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.05791692], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[13.75], USDT[0.00000048], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00363962 | | AMPL[734.97225212], AMPL-PERP[0.350], CUSDT-PERP[0], DEFI-PERP[0], FTT[2.998005], HT-PERP[0], TRX[.000453], USD[374.93], USDT[2142.69750685], USDT-PERP[0] | | |
| 00363964 | Contingent | ADA-20210326[0], ADA-PERP[0], SRM[637.14495795], SRM_LOCKED[3.60331725], USD[0.29], XRP-20210326[0], XRP-20210924[0], XRP-PERP[0] | | |
| 00363965 | | NFT (355819165145805695/FTX EU - we are here! #90131)[1], NFT (551358530455300176/FTX EU - we are here! #90362)[1], NFT (565157012282871409/FTX EU - we are here! #90462)[1] | | |
| 00363971 | | BTC-PERP[0], USD[0.42] | | |
| 00363984 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGEBEAR[7672.5], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[-0.04573729] | | |
| 00363985 | | AMPL[19.52610131], BEARSHIT[3199.424], BNB[1.09395975], BTC[6.79681410], CAKE-PERP[0], CUSDT[178.82897244], ETH[97.96610538], ETHW[97.57436418], FTT[25.91065800], GODS[30.1], TRX[0], USD[760.79], USDT[0] | | |
| 00363988 | | USD[12.25] | | |
| 00363989 | | USD[0.32] | | |
| 00363990 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[30000], ALGO-PERP[-140440], ALICE-PERP[0], ALPHA-PERP[0], ALT-0930[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[5.001174], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[17482.1], BAND-PERP[0], BAT-PERP[499240], BCH-PERP[-0.09000000], BIT-PERP[51856], BNB-PERP[0], BSV-PERP[2628], BTC[0.00859899], BTC-0330[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-PERP[0], C98-PERP[290310], CELO-PERP[0], CEL-PERP[59446], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[1777690], CRV[360.49016865], CRV-PERP[864180], CVX-PERP[0], DASH-PERP[3000], DEFI-0930[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[-67534], DRGN-PERP[0], DYDX[.0700649], DYDX-PERP[440.09999999], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[127289.5], ETC-PERP[4720], ETH[0.11218265], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[781.893], ETHW[.03159467], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[121885.7], FTM-PERP[728865], FTT[266653.40050667], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[2662.5], GLMR-PERP[164282], GMX[71.79658523], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[110160000], HT-PERP[0], ICP-PERP[8000], ICX-PERP[17124], IMX-PERP[0], INJ-PERP[0], IOST-PERP[5357000], IOTA-PERP[524998], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[1102], LDO[0.92200072], LDO-PERP[0], LEO-PERP[0], LINA-PERP[-48630.1], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[72000], LUNC-PERP[138575000], MANA-PERP[0], MATIC-PERP[-250000], MID-0930[0], MINA-PERP[0], MKR-PERP[106.392], MNGO-PERP[0], MTL-PERP[20117.2], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[20397.6], OMG-PERP[0], ONE-PERP[4431300], ONT-PERP[421894], OP-PERP[190000], PEOPLE-PERP[618600], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[36604.7], RAY-PERP[197596], REEF-PERP[796950], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[300000], SRM[239.31511218], SRM_LOCKED[3419.54488782], SRM-PERP[0], SRN-PERP[0], STG-PERP[83607], STMX-PERP[2700000], STORJ-PERP[88864.7], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[157509], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.014707], TRX-PERP[54900], UNI-PERP[29233], USD[39558.65.58], USDT[20326885.46246271], USDT-PERP[0], VET-PERP[0], WAVES-PERP[26920], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00363992 | | AAVE[0], BTC[0], DOGE-PERP[0], DYDX[.00000001], ETH[0.00000001], ETHW[0.00065115], FTT[0], FTT-PERP[0], MER-PERP[0], SHIB-PERP[0], SOL[.99703985], SOL-PERP[0], STEP-PERP[0], USD[22.48], USD[0], YFI[0] | | |
| 00363993 | | ALGO-PERP[0], HNT-PERP[0], MATIC-PERP[0], USD[-0.90], USDT[.929132], XLM-PERP[0], XRP-PERP[0] | | |
| 00363995 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], DEFI-20201225[0], HNT-PERP[0], RUNE-20201225[0], SOL-20201225[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00363997 | | ATLAS[0], ATLAS-PERP[0], MNGO[0], OXY-PERP[0], SHIB[0], TRX[.000004], USD[0.01], USDT[0.30780421] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00363998 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00049924], BTC-PERP[0], CHZ[1376.154], DOGE[1298.7044], EOS-PERP[0], ETH-PERP[0], FTT[0.00000111], LTC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.82505903], XRP[0], XRP-PERP[0] | | |
| 00364001 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCHBULL[0], BNB[0.00722101], BNBBULL[0.00000004], BNB-PERP[0], BTC[0.00000266], BTC-PERP[0], BULL[0.00000041], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00002892], ETHBULL[0.00000006], ETH-PERP[0], ETHW[0.00002890], FIDA[15.64640453], FIDA_LOCKED[1.50702428], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1787.23281600], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINKBULL[0.00000002], LINK-PERP[0], LOOKS[12454502], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[25.00286375], MAPS-PERP[0], MATIC[0.0298], MATICBULL[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MKR[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[30.1549897], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIA-PERP[0], SOL[0.00000003], SOL-PERP[0], SPELL-PERP[0], SRM[120.31920075], SRM_LOCKED[169.44592893], SRM8-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRXBULL[0], TRX-PERP[0], TULIP-PERP[0], UNI[0.00278702], UNI-PERP[0], UNISWAPBULL[0], USD[179.76], USDT[631.00867031], VET[0], VETBULL[0], WAVES-PERP[0], XRPBULL[0.00000005], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | USD[173.17] | |
| 00364003 | | BICO[3988.24228], BTC[.0252], DOT[.029], EMB[5429], ETH[3.87688837], FTT[0.03911782], GODS[2193.683178], IMX[20333.230154], NFT [558655039269671270/The Hill by FTX #21891][1], SOL[126.78778566], USD[0.99], USDT[4503.60066300] | | |
| 00364006 | | USDT[0.00000479] | | |
| 00364008 | | HT[0], TRX[0] | | |
| 00364009 | | ADA-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], LTC-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00364011 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000013], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00037811], ETH-PERP[0], ETHW[0.00037811], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[32.65], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00364013 | | SXPBULL[1.287279], USD[0.00], USDT[0] | | |
| 00364014 | | SXPBULL[3.240254], TRX[.000002], USD[0.06], USDT[0] | | |
| 00364016 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00002266], BTC-MOVE-WK-20210219[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00016887], FTT-PERP[0], HLM-PERP[0], KIN-PERP[0], LTC[.00000001], LTC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], SHIB-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], XEM-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 00364017 | | ETHBEAR[8.783], USD[0.00], USDT[.95951554] | | |
| 00364021 | Contingent | AAVE-20210625[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210625[0], APE-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], BNB[0.00000001], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CREAM-20210326[0], CREAM-20210625[0], DEFI-0325[0], DEFI-0624[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DFL[0.00000001], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[206.67134779], FTT-PERP[0], GBP[4.00], HOLY-PERP[0], LINK[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MSOL[0.00000001], OKB-20211231[0], OKB-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-0624[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM8.00960272], SRM_LOCKED[31.4971419], SRM-PERP[0], STEP-PERP[0], STETH[0], STSOL[.00000001], UBXT_LOCKED[74.21010364], UNI-20210924[0], USD[285.51], USDT[0.00000001] | | |
| 00364024 | | 1INCH-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[1.04], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00364038 | | DOGE-PERP[0], NEO-PERP[0], USD[4.99], USDT[.00149325] | | |
| 00364038 | | USD[0.30] | | |
| 00364039 | | ADA-PERP[0], AVAX-20210326[0], BNB-PERP[0], BTC[0], DOGE-20210326[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], NPXS[0], REEF[0], TRX[0.00000100], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00364040 | | ETH[0], PAXG[0.00008776], SOL[.00838347], TRX[.000002], USD[0.01], USDT[0] | | |
| 00364042 | | AVAX[0], ETH[0], ETHW[0.00448471], MATIC[0], NFT [383565154415267977/FTX EU - we are here! #62885][1], NFT [478901813325515250/FTX Crypto Cup 2022 Key #5543][1], NFT [483770638621163200/FTX EU - we are here! #62372][1], NFT [550069044596190074/FTX EU - we are here! #62577][1], NFT [554485549394312361/The Hill by FTX #24235][1], SOL[0], TRX[0.00001300], USDT[0], XRP[0] | | |
| 00364046 | | ETH[.036], ETHW[.036], TRUMPFEB[0], USD[-4.54] | | |
| 00364049 | | AXS-PERP[0], CAKE-PERP[0], EUR[-0.02], FTT-PERP[0], TRX[.000027], USD[0.03], USDT[0.65000001] | | |
| 00364053 | Contingent | SRM[248.84130263], SRM_LOCKED[35.62765737], USD[-1.59], USDT[3.20353063] | | |
| 00364056 | Contingent | 1INCH[1071.88347942], 1INCH-PERP[0], ALPHA[1215.68384180], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BEAR[99363.87905], BNB-PERP[0], BTC-MOVE-20201231[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210112[0], BTC-MOVE-20210115[0], BTC-MOVE-20210118[0], BTC-MOVE-20210202[0], BTC-MOVE-20210510[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20211015[0], BTC-PERP[0], BULL[0], CREAM[67.97667234], CREAM-PERP[0], CRV-PERP[0], FIDA[709.23563662], FIDA_LOCKED[10.3774377], FTT[88.43858057], FTT-PERP[0], GRT[0], GRT-PERP[0], LEO-PERP[0], LTC-PERP[0], MAPS[4248.51160185], MNGO[3220], REN[8940.94444494], SOL[8.77715427], SUSHI[961.65123765], SUSHI-PERP[0], USD[6146.33], USDT[0], YFII[0], YFI-PERP[0] | | |
| 00364057 | | USDT[0] | | |
| 00364058 | | BAL-PERP[0], FTT[0.05737430], OXY[157.969505], SOL[.00000001], STEP[578.89204088], TRX[.000018], USD[0.38], USDT[0.00000001] | | |
| 00364059 | | KIN[69833.75], SOL[.999335], USD[0.00], USDT[0] | | |
| 00364061 | | TRX[62.9559], USD[0.30], USDT[1.02428744], XRPBEAR[.08142] | | |
| 00364062 | | TRX[.000002], USDT[0] | | |
| 00364066 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00364073 | | BTC[0.00199977], TRX[.000034], USDT[6.26143653] | | |
| 00364078 | | ETH[.0009993], ETHW[.0009993] | | |
| 00364080 | | 1INCH[.94414], AAVE[.00875645], ADABULL[0], ALPHA[.778555], ALTBULL[0], BULL[0.00000024], BULLSHIT[0], CRV[.84439], DEFIBULL[0], ETHBULL[0.00008895], GRTBULL[0.08526387], LINKBULL[0.00453610], MIDBULL[0], REN[.424775], RUNE[.026717], SUSHIBULL[58.364875], UNI[.0823775], USD[31.71], USDT[0], YFI[.00099867] | | |
| 00364088 | | ADA-PERP[0], BTC-PERP[0], DEMSENATE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.9966], LINK-PERP[0], MATIC-PERP[0], NFC-SB-2021[0], NFLX[.0098], TRUMP2024[0], TRUMPFEB[0], TRUMPSTAY[125571.0568], USD[250.59], XRP-PERP[0] | | |
| 00364089 | Contingent, Disputed | AAVE[.00000001], AAVE-PERP[0], ALEPH[.00000001], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO[.00000001], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.41], USDT[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00364090 | | LUA[105.529776], TRX[.000004], USDT[1.136] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00364091 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO[4.9613632], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[.0001321], USD[0.03], USDT[0.00000001], XRP-PERP[0] | | |
| 00364093 | | 1INCH-PERP[0], ALPHA-PERP[0], AMZN-20210326[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.71403103], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00364094 | | 0 | | |
| 00364097 | Contingent | AVAX[0], AVAX-0325[0], AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], DEFI-20210625[0], ETH[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], FTT[25.08619089], FTT-PERP[0], LTC-20210625[0], LUNC-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[.01366136], SRM_LOCKED[.06362973], TRUMP2024[0], USD[0.00], USDT[0], XRP-20210326[0] | | |
| 00364099 | | BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[2.05] | | |
| 00364100 | | USDT[25] | | |
| 00364102 | | ADA-PERP[0], ALGO-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], ETH-20210326[0], ETH-PERP[0], KNC-PERP[0], TRX-PERP[0], USD[8.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00364103 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01841958], BTC-PERP[0], BULL[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.02185475], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SOL[5.14601463], SOL-PERP[0], SRM-PERP[0], STEP[5300.86657463], STEP-PERP[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], TRX-PERP[0], USD[37.65], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[781.45726758], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | USD[13.10] | |
| 00364106 | Contingent | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[1.36939142], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[611.15963415], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM[0], SRM_LOCKED[157.91811356], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[10997.28], USDT[58.50573161], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0] | | |
| 00364109 | | ALPHA[.90443], BICO[.98765], NFT (343193384855179471/FTX EU - we are here! #64148)[1], NFT (392138800745531422/FTX EU - we are here! #60975)[1], NFT (417214204417043503/FTX EU - we are here! #60427)[1], NFT (471381858911146779/FTX Crypto Cup 2022 Key #7462)[1], TRX[2.700003], USD[0.09] | | |
| 00364110 | | BTC[.00007746], USD[0.03], XRPBULL[4.2171791] | | |
| 00364111 | | ADA-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.09378300], GRT-PERP[0], OKB-PERP[0], SUSHI-PERP[0], USD[0.92], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00364115 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[0.00687516], BTC-20.00004560], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[1.13692139], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[14.09781907], SPELL-PERP[0], SRM[.23848066], SRM_LOCKED[1.42025822], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.36], USDT[1.79578783] | | |
| 00364117 | | AMPL[29.12364970], ATLAS[85064.345558], ATLAS-PERP[2660], BADGER[43.29577887], CRO-PERP[0], FTT[11.04995802], FTT-PERP[0], KIN[40582922.137], KIN-PERP[0], TRX[.000098], USD[27.31], USDT[86.35800012] | | |
| 00364119 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAL[0], BALBULL[0], BAL-PERP[0], BAO[.08999432], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COMP[.00004338], COMP-PERP[0], COPE[0.36184492], DEFI-PERP[0], DOGE[2.29994915], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00011692], ETH-PERP[0], EXCH-PERP[0], FTT[0.00039983], GRT[0], GRT-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF[0], REEF-PERP[0], RSR[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00364120 | | BTC[0.03996861], ETH[0.63334635], ETHW[0.63334635], SOL[1.72235014], USDT[208.2192] | | |
| 00364123 | | BTC-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00364124 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[95], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-46.26], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[135.57415], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00364125 | | USD[0.00] | | |
| 00364132 | | ADA-PERP[0], ASD-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], HOT-PERP[0], KIN-PERP[0], SRN-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00364133 | | BTC[0.00002924], BTC-PERP[0], BULL[1.97375610], ETH[.00017036], ETHBULL[0.82594445], ETHW[.00017036], LTCBULL[4496.008165], USD[0.01] | | |
| 00364136 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.02787141], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01049048], BTC-0325[0], BTC-20201225[0], BTC-MOVE-0307[0], BTC-MOVE-20211124[0], BTC-MOVE-20211203[0], BTC-MOVE-20211206[0], BTC-MOVE-20211228[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-PERP[0], CEL[0.04266101], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.19998874], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09622147], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[0.46757496], LUNA2_LOCKED[1.09100825], LUNA2-PERP[0], LUNC[386342.55349311], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[0.33053445], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[386.45], USDT[0.00000003], USDT-PERP[0], USTC[10], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00364139 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0.00441767], BTC-20210326[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LINK-PERP[0], MANA[10], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[20.10965], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.77], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00364141 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BULL[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FTT[0.00336801], GME-20210326[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00364145 | | BTC[0], BTC-PERP[0], FTT[25.97605999], USD[134.57] | | |
| 00364146 | | ATLAS[51683.7054], TRX[.000001], USD[0.15], USDT[0] | | |
| 00364148 | | USD[0.00] | | |
| 00364154 | | BTC[0], FTT[.07488158], USD[0.00] | | |
| 00364155 | | 0 | | |
| 00364157 | | BTC[.00042065], USD[0.00] | | |
| 00364159 | | BTC-PERP[0], USD[0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00364162 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-20210326[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20210924[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210326[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00097426], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210625[0], FTM-PERP[0], FTT[0.07518764], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], HXRO[0], ICP-PERP[0], KNC-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2_LOCKED[1.47866291], LUNC-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[2.65], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[2099.94], USDT[0], XLM-PERP[0], XRP[957.21149377], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00364163 | | BTC-20210326[0], BTC-PERP[0], ETH-20211231[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 00364167 | | BTC[.00001281], BTC-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[35.98], USDT[.0073], XRP-PERP[0] | | |
| 00364169 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.01667404], DOGE-PERP[0], DOT-PERP[0], ETH[0.21732580], ETH-PERP[0], ETHW[0.21732578], FTT[29.10122807], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[25.74436230], SOL-PERP[0], SRM[109.87836798], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[4029.86], USDT[24.91774288], XRP[2282.11972623], XRP-PERP[0], YFI-PERP[0] | | |
| 00364170 | Contingent | ETH[0.00102357], ETHW[0.00102357], SRM[1.02362578], SRM_LOCKED[0.01714076], USD[10.16], XRP[1.03608532] | | |
| 00364173 | | BULL[0], USD[0.00], USDT[0] | | |
| 00364175 | | ETH-PERP[0], FLOW-PERP[0], NFT (476612031911630086/FTX AU - we are here! #22660)[1], TRX[.000066], USD[-0.50], USDT[9.38981618] | | |
| 00364177 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[91.74], YFI-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00364178 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[36.00018], ATOM-PERP[0], BADGER[5.000025], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.42418458], BTC-20201225[0], BTC-PERP[0], COPE[2479.29652951], DEFI-PERP[0], DOGE[10], DOT[76.5], DOT-PERP[0], ETH[10.95526568], ETH-03250[0], ETH-20210326[0], ETH-PERP[0], ETHW[10.95526568], FTM[187], FTT[169.49240182], FTT-PERP[0], GRT[195], GRT-PERP[0], HXRO[1174.00587], KNC-PERP[0], LINK[311.77587408], LINK-PERP[0], LTC[5.05926832], LTC-PERP[0], LUNA2[13.17451045], LUNA2_LOCKED[30.74052439], LUNC[1330489.36], LUNC-PERP[0], OP-PERP[0], OXY[188.9084256], RUNE-PERP[0], SOL[266.4478725], SOL-PERP[0], SRM[52.59469671, SRM_LOCKED[129.2854483], UNI-PERP[0], USD[-2842.74], USDT[299.29139339], USTC[1000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00364183 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BIT[.124], BNB-PERP[0], BTC[.0000127], BTC-PERP[0], C98-PERP[0], CVX-PERP[0], DOGE[.0668], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB[49060], SKL[8426.3144], SOL[.08999], SOL-PERP[0], SPA[357927.738], SPELL-PERP[0], STORJ[.00742], TONCOIN-PERP[0], TRX[.000006], TRX-PERP[0], USD[9310.56], USDT[275], WAVES-PERP[0], YFI-PERP[0] | | |
| 00364186 | | ALGOBEAR[0], ALGOBULL[2936638.26000001], BCHBEAR[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], DAI[0], ETH[0], LINA[8.85600000], SUSHI[.40396702], SUSHIBEAR[0], SUSHIBULL[871.6881], USD[1.07], USDT[0] | | |
| 00364188 | Contingent | 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0423[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006827], LUNC-PERP[0], MSTR[0], MTA-PERP[0], NFT (513828058931207877/Legendary #01)[1], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01647427], SRM_LOCKED[.15097741], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.06], USDT[0.00940000], WAVES-PERP[0], XMR-PERP[0], XRP[-0.00000041], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00364189 | | BTC[0], BTC-20201225[0], BTC-PERP[0], USD[0.01] | | |
| 00364190 | Contingent, Disputed | BTC[.00891904], USD[51.38] | | |
| 00364194 | | ETH[0], HT[0], TRX[0], USD[0.00], USDT[0.00000105] | | |
| 00364195 | | APE-PERP[0], BTC[0.00000540], ETH-MOVE-2022Q3[0], BTC-PERP[0], CRO[9.82], DEFI-PERP[0], DOGE[0.69604027], DOGEBEAR[4269], DOGEBULL[0.00006553], DOGE-PERP[0], ETH-PERP[0], FTT[25], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], RAY[1], RUNE-PERP[0], SLP-PERP[0], SOL[.03], SOL-PERP[0], SRM[0.09204781], STEP-PERP[0], TRX[0.00000900], TRXBULL[.037518], USD[479.58], USDT[0.00082767], WAVES-PERP[0], XAUT-032250] | | |
| 00364196 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[0.00190674], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], SRM[.02054379], SRM_LOCKED[.08034223], SRM-PERP[0], SUSHI-PERP[0], USD[2.76], USDT[0.02197920] | | |
| 00364197 | | DOGE-PERP[0], ETH[.00000001], USD[0.00], USDT[0.00009754] | | |
| 00364198 | | BTC[.00001088], USD[0.00] | | |
| 00364201 | Contingent | 1INCH[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[502.2418128], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BNT[0], BTC[0.00000002], BTC-MOVE-20210911[0], BTC-PERP[0], BULL[0], CEL[0.00000001], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000003], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.31538930], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LBC-PERP[0], LUNA[25.26738508], LUNA2_LOCKED[12.29056019], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (307379474909797964/France Ticket Stub #1958)[1], NFT (347911585625466735/FTX AU - we are here! #1527)[1], NFT (365473338022706012/Monza Ticket Stub #556)[1], NFT (366347969213976823/FTX EU - we are here! #8934B)[1], NFT (368508094351482380/Monaco Ticket Stub #814)[1], NFT (397871963957493420/Netherlands Ticket Stub #768)[1], NFT (405450560120738694/Mexico Ticket Stub #1702)[1], NFT (407468945439087232/FTX AU - we are here! #1524)[1], NFT (415800064470242565/FTX Crypto Cup 2022 Key #1084)[1], NFT (420177764375008666/FTX AU - we are here! #89514)[1], NFT (473805861834535039/FTX AU - we are here! #3149)[1], NFT (496684999534944333/Singapore Ticket Stub #507)[1], NFT (496888051593793154/FTX EU - we are here! #64690)[1], NFT (508507155687382771/The Hill by FTX #3022)[1], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[2.0762945], SRM_LOCKED[188.66180021], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0], TSLA[.00000003], TSLAPRE[0], UBXT_LOCKED[11.3538794], UNI-PERP[0], USD[252.92], USDT[.00000002], USDT-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00364202 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00364205 | | BTC[0], LTC[0.00207511], USD[0.52], USDT[0], XRP-PERP[0] | | |
| 00364216 | | AMPL[0], FTT[0], SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00364217 | | ADABEAR[780.4], ADABULL[0.00000055], ALGO-PERP[0], ALGOBULL[1527.28], ATOMBULL[.006162], ATOM-PERP[0], BCHBULL[.005526], BCH-PERP[0], BEAR[31.2], BNBBEAR[62110], BNBBULL[0.00000586], BSVBULL[24789.6351], BTC[0.00003148], BTC-PERP[0], BULL[0.00000077], CUSDTBULL[0.00000572], DEFIBULL[0.00000059], DOGE[.04784193], DOGEBEAR[599780419.92101598], DOGEBEAR2021[.01972], DOGEBULL[13.66727811], DOGE-PERP[0], EOSBULL[.59258], EOS-PERP[0], ETHBEAR[612.43], ETHBULL[0.00001925], GRTBULL[.00003334], KIN-PERP[0], LINK-PERP[0], LINKBEAR[241.9], LINKBULL[.000018], LTC-PERP[0], LTCBULL[.016365], LTC-PERP[0], MATIC[0], MATICBULL[.000502], MKRBULL[1.022], MTA-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHIBEAR[2071.6], SUSHIBULL[6042.51179], SUSHI-PERP[0], SXPBEAR[14.69], SXPBULL[.0084122], THETABULL[0.00000442], TOMOBULL[7.65723], TRX[.000949], USD[8.47], USDT[0.46025080], VETBULL[.0015316], XLMBULL[.00007017], XRPBEAR[40.8667], XRPBULL[19457.428492], XRP-PERP[0], XTZBULL[.0041587] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00364227 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000919], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04392288], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[3083.06090165], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[142.5605713], LUNA2_LOCKED[332.641333], LUNC[5e+06], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00000002], SOL-20210625[0], SOL-PERP[0], SRM[1.06260914], SRM_LOCKED[108.32364109], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00364228 | | USD[0.00] | | |
| 00364230 | | 1INCH-2021123T[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123T[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021123T[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021123T[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00888068], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.76], VET-PERP[0], WAVES-PERP[0], XAUT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00364233 | | ATLAS[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], DAI[0], ETH[0], EUR[0.00], FTT[8.72563342], LTC[0], LTC-PERP[0], LUNA2-PERP[0], NFT (28878767162405809/FTX EU - we are here! #55816)[1], NFT (29833568259716770/FTX EU - we are here! #55482)[1], SOL[0], SOL-PERP[0], SUN_OLD[0], TRX[0.00003000], USD[0.00], USDT[0], XAUT[0], XRP[0] | | |
| 00364234 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[110], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00003][0.00362850], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00364235 | | USD[0.16], USDT[0] | | |
| 00364237 | | BNB[.0000606], DOGE-PERP[0], STMX-PERP[0], TRX[0.00000121], TRX-PERP[0], USD[0.05], USDT[0], VET-PERP[0] | | TRX[.000001] |
| 00364239 | | SUSHI-PERP[0], USD[1.83] | | |
| 00364240 | | TRUMPFEB[0], USD[2686.44] | | |
| 00364241 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT-PERP[0], KNC-PERP[0], LTC[0], SHIB[0], SOL[.00000001], THETA-PERP[0], USD[0.00] | | |
| 00364245 | | BTC[.00000426], MTA-PERP[0], USD[0.00] | | |
| 00364246 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01172696], GRT-PERP[0], HNT-PERP[0], IBVOL[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.51], XLM-PERP[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00364249 | | ALGO-PERP[0], AVAX-PERP[0], DASH-PERP[0], EOS-PERP[0], FTT[0.00287342], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.60], USDT[0], YFII-PERP[0] | | |
| 00364250 | | BTC-PERP[0], USD[0.24] | | |
| 00364252 | | BRZ[0], BTC[.00000882], DOT[9.37313181], ETH[0], IMX-PERP[0], LINK[.096713], USD[0.35], XRP[.9999] | | |
| 00364256 | | BTC[0], ETH[0], TRUMPFEB[0], USD[3.00] | | |
| 00364260 | Contingent, Disputed | BTC[0], BTC-PERP[0], FTT[.12840162], USD[-0.04], XRP-PERP[0] | | |
| 00364263 | | FTT[0], USD[0.00], XAUT-PERP[0], XRP-PERP[0] | | |
| 00364264 | | 1INCH-PERP[0], ALGO-PERP[0], BCH-20210326[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BULLSHIT[0], CUSDT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-20210326[0], FTT[0.02284517], GRT-PERP[0], KNC-PERP[0], TRX-20210326[0], USD[0.01], USDT[0], XLM-PERP[0], XRP-20210326[0], XRPBULL[97.9021864], XRP-PERP[0], YFI-20210326[0] | | |
| 00364269 | Contingent, Disputed | BNB[0], ETH[0.00000014], ETHW[0.00000014], RSR[1.54668914], USD[0.00] | | |
| 00364270 | | SOL[.00763076], STEP[13918.155048], STEP-PERP[0], USD[786.84], USDT[0] | | |
| 00364273 | | BTC[0.00000775], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], FTT[0.02431478], SOL[.0132], USD[0.00], XRP-PERP[0] | | |
| 00364275 | | BADGER[0.00225976], BTC[0.00009065], ETH[.000352], ETHW[.000352], FTM[.84052], FTT[.0954821], LTC[.00426861], SOL[.0074008], USD[4.14] | | |
| 00364278 | | USD[0.00], USDT[0.00036987] | | |
| 00364280 | Contingent | 1INCH[0.98107754], AAVE[0.00078734], AMC-20210326[0], ATLAS-PERP[0], BNB[0.00286544], BTC[0.00004392], DOT[4.92], ENJ[4.9230014], ETH[0.00093788], ETHW[0.00093788], FIDA[.23861267], FIDA_LOCKED[.17982269], FTT[25.08453287], GME-20210326[0], GRT[341.11103132], GST-PERP[0], LINA[7.815538], LINK[0.0979024], MATIC[.5826148], POLIS-PERP[0], REN[0.64580648], ROOK[0.00088784], RSR[9.99851036], RUNE[97.65052048], SAND[.8728912], SNX[0.05557818], SOL[0], SRM[.7926825], SRM_LOCKED[.5513446], SXP[0.00431707], TRUMPSTAY[3558], TRYBBEAR[0.00000814], TSLA[.00916916], TSLAPRE[0], TSM-20210625[0], TWTR-20210625[0], USD[0.00], USDT[0] | | |
| 00364283 | | BTC[0], USD[0.00], USDT[0] | | |
| 00364285 | | USDT[0] | | |
| 00364290 | | NFT (328124403018230201/FTX Crypto Cup 2022 Key #18854)[1] | | |
| 00364295 | | AAVE-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-20201129[0], BTC-MOVE-WK-202012040[0], COMP-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], OXY[.94281], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[1.25], USDT[4.52943743], XLM-PERP[0], XRP-PERP[0] | | |
| 00364299 | | SOL[.0085], USDT[0] | | |
| 00364301 | | ADABULL[1876.55869834], ALGOBULL[769766], ASDBULL[19.4011151], ATLAS[37278.684], ATOMBULL[6208855.9738], BALBULL[66.78664], BAO[26991.4], BCHBULL[7758452.7581], BNBBULL[3.289298], BSVBULL[297044585.6], CEL-PERP[0], DENT[1999.6], EDENBULL[0], DRGNBULL[19810.73778], EOSBULL[93997998.94], ETCBULL[1.7509], ETHBULL[39.99535], GRTBULL[6358468.12910256], HTBULL[.4798], KIN[89682], KNCBULL[49.99], LINKBULL[215990.9072], LTCBULL[1.28841.19972], MATICBULL[35715.89574], MBS[160.8952], SOS[3100000], STARS[274.8902], SUSHIBULL[16996.6], SXPBULL[203445677.144503], THETABULL[77883.78], TOMOBULL[6998.6], TRX[.000011], TRXBULL[1486.19698], UBXT[577.8844], USD[20.63], USDT[1363.55215335], VETBULL[1161816.285], XLMBULL[11301.13932], XRPBULL[1969198.8994], XTZBULL[94.07786], ZECBULL[3843.00919632] | | |
| 00364302 | | USD[10.76] | | |
| 00364304 | | APE-PERP[0], ATLAS[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], IOTA-PERP[0], LOOKS[.00005498], LTC-PERP[0], MAPS[0], MATIC-PERP[0], NEO-PERP[0], OXY[0], POLIS[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00364306 | | AVAX[253.64926], BTC[0], CRO[15906.818], FTM[5008.998], NEAR[1944.51102], SAND[1443.7112], USD[13.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00364309 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.02278650], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG[.1752458], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00032003], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[244.72561963], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01222589], LUNA2_LOCKED[0.02852700], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA[.515], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.0626942], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-257.35], USDT[33297.02034345], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00364313 | | SAND[17.66205015], USD[0.00] | | |
| 00364314 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.01], FIL-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.0007841], USB[-15.98], USDT[20.53458446] | | |
| 00364319 | Contingent | ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[36.1], GMT-PERP[0], LUNA2[0.21188968], LUNA2_LOCKED[0.49440925], LUNC[.013], LUNC-PERP[0-0.00000001], PEOPLE-PERP[0], SOL-PERP[0], TRX[.000792], TRX-PERP[0], USD[80.13], USDT[0], USTC[29.994], USTC-PERP[0] | | |
| 00364323 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-2021032[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.1273], CREAM-PERP[0], DMG-PERP[0], DOGE[.49520933], DOGE-2021062S[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00033604], FIL-PERP[0], FTT[0.02233250], LINK-PERP[0], LTC[.00398], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[1.20000000], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.11], USDT-PERP[0], WAVES-PERP[0] | | |
| 00364324 | Contingent | 1INCH-2021062S[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[10000.54470031], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-2021062S[0], BNB-PERP[0], BOBA-PERP[0], BTC[-0.00007376], BTC-2021123[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.947503], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021032S[0], DOGE-PERP[0], DOT-2021026[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03904214], ETH-2021092A[0], ETH-PERP[0], ETHW[0.00375773], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[6.625435], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[.00473229], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[11.33443568], LUNA2_LOCKED[28.44701659], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBEAR[24200000], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[.297678], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11.73], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021026[0], XRP-PERP[0], XTZ-PERP[0], YFI-2021032600[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00364325 | | AAVE[.0067814], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-MOVE-2020121[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00364328 | | NFT (336026449884963861/FTX EU - we are here! #116463)[1], NFT (524288496059204224/FTX EU - we are here! #112187)[1], NFT (569967352463878553/FTX EU - we are here! #112913)[1], USDT[0] | | |
| 00364333 | Contingent | ALEPH[.20279544], AUD[0.00], AXS[15.99696], BTC[0.16613116], BTC-PERP[0], DAWN-PERP[0], EDGE[4], ENJ[548.89569], ETH[0.17400001], ETH-PERP[0], ETHW[.174], FTM-PERP[0], FTT[0.00319200], LEO[0], LTC[0.02442318], MANA[442.91583], MEDIA-PERP[0], POLIS[.09908052], RAY[.9772], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SRM[.05291141], SRM_LOCKED[.2365622], STEP-PERP[0], SUSHI[.470265], UNI[209.672222], USD[7.43], USDT[198.96300285], WAVES[.484135], XRP[0] | | |
| 00364335 | Contingent | ALEPH[.00000001], BTC-PERP[0], BVOL[0], EUR[0.00], FTT[0.13244105], ICP-PERP[0], SRM[.04524109], SRM_LOCKED[.25463861], UBXT_LOCKED[59.69320755], USD[0.01], USDT[0], WAVES[0] | | |
| 00364336 | | BNB[0], HT[0.05781614], OKB[.01673915], SOL[0], TRX[0], USD[0.87], USDT[0], WBTC[0.00000055] | | |
| 00364343 | | BEAR[8.9519], EOSBULL[16.99677], MATICBULL[.000541], USD[0.08] | | |
| 00364345 | | BNB-PERP[0], FTT[0.00068040], LINA-PERP[0], USD[0.05], XAUT-PERP[0] | | |
| 00364347 | | BCH-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[1.08], XRP-PERP[0] | | |
| 00364348 | | ALCX-PERP[0], ETH[.001], ETHW[.001], GBP[0.19], TONCOIN[.06482], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00364349 | | BTC[.00001042], DASH-PERP[0], USD[0.00], USDT[0.00016227], WAVES[.49924], XTZ-PERP[0] | | |
| 00364350 | | USD[0.47], USDT[2.09536303] | | |
| 00364351 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-2021231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.02], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSH-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.09], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00364352 | | AMPL[0.08920336], AMPL-PERP[30], ETC-PERP[0], REN-PERP[0], USD[25.48], USDT[18.20652289] | | |
| 00364354 | | AAVE[0], ALPHA[0], AMC[0], ASD[0], AUD[0.00], BAL[0], BTC[0], CREAM[0], DOGE[0], ETH[0], ETHW[2.42638538], FTT[0.00002605], GMEPRE[0], KIN[1], RSR[1], SUSHI[0], UNI[0], USD[4100.59], USDT[0] | | |
| 00364355 | | USD[0.00], USDT[0.00000464] | | |
| 00364357 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.28], MID-PERP[0], SHIT-PERP[0], USD[58.95] | | |
| 00364358 | | USD[0.43] | | |
| 00364359 | | BTC[0], FIDA-PERP[0], USD[2.26], USDT[0.00000001] | | |
| 00364361 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BIT-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], MANA-PERP[0], OMG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TULIP-PERP[0], USD[-0.03], USDT[0.22770618] | | |
| 00364369 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-2021062S[0], BTC-PERP[0], CEL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-2021032600[0], ETH-PERP[0], FTT[0.34390907], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], RAY[15.41914], SHIB-PERP[0], SOL[.75420018], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.00], WAVES-PERP[0], XAUT-0325[0], XLM-PERP[0], XRP[.571266], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00364371 | | USD[0.00] | | |
| 00364373 | | EOS-PERP[0], ETH[.00080498], ETHW[0.00480497], TRUMPFEB[0], USD[26.37] | | |
| 00364374 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00364376 | | LTC-PERP[0], USD[0.00], USDT[0.00000138] | | |
| 00364377 | | AUD[0.00], BTC[2.62147691], ETH[8.48514766], ETHW[8.48514766], SOL[48.7807299], TRX[7497.57519], USD[0.00], USDT[1746.06788395] | | |
| 00364378 | | USD[24.12], USDT[1.7736] | | |
| 00364381 | | ADA-PERP[0], SUSHI-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00364382 | | ALTBULL[.0008826], BCH[.00056516], DOGEBULL[0], UNISWAPBULL[.00004488], USD[-103.39], USDT[116.62582376], XRP[.03499879] | | |
| 00364383 | Contingent | BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DAI[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], LINK-PERP[0], LTC[1.25976200], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003716], MATIC[0], NEAR[.01393002], SOL[0], SUSHI-PERP[0], TRX[.000777], USD[0.05], USDT[0.09905963] | | |
| 00364384 | | 1INCH-PERP[0], BNB-PERP[0], BTC-MOVE-0101[0], BTC-MOVE-2020121[0], BTC-MOVE-2020121[0], BTC-MOVE-20201212[0], BTC-MOVE-20201214[0], BTC-MOVE-20201216[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201227[0], BTC-MOVE-20201229[0], BTC-MOVE-20201010[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201010[0], BTC-MOVE-20201016[0], BTC-MOVE-20201114[0], BTC-MOVE-20210329[0], BTC-MOVE-WK-20201225[0], BTC-PERP[0], ETH-PERP[0], FTT[0], HOLY-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.97], USDT[0], XRP-20210326[0] | | |
| 00364386 | | ETH-PERP[0], FTT[0.05547012], USD[0.00], USDT[0] | | |
| 00364389 | | ASD[.0554475], ETH[.0000001], FTT[0.27528987], LINA[3.0634], TRXBULL[.7795006], USD[0.00], USDT[0.05605185], XRPBULL[1558.307326] | | |
| 00364393 | | BNB-PERP[0], BTC[0], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 00364394 | | AAVE-PERP[0], ALGO-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00364397 | | BAO[881], BEAR[78.6], BEARSHIT[2.182], BTC[0], BULL[0], BULLSHIT[.00003559], DEFIBULL[0.12836123], ETH[0], ETHBULL[0.00000037], LINKBULL[1.90096359], SHIB[106132.98752411], SUSHIBEAR[95.8], SUSHIBULL[.01349], USD[0.08] | | |
| 00364399 | | BTC-PERP[0], USD[-0.23], XRP[.972114] | | |
| 00364405 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0505[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00054793], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-2021062[0], SOL-PERP[0], SPELL-PERP[0], SRM[.56561035], SRM_LOCKED[.05849944], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[22.55], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00364408 | | BTC[.00269393], BULL[0], ETHBULL[0], GOG[45.59126], KIN[969870.8], POLIS[28.798651], USD[0.21], USDT[0] | | |
| 00364408 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOMBULL[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BEAR[0], BNBBULL[0], BNB-PERP[0], BTC[0.00012645], BTC-2021032[0], BTC-2020192[0], BTC-2021123[0], BTC-MOVE-20210119[0], BTC-MOVE-20210118[0], CHZ-PERP[0], BULL[0], CHZ-20210625[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.33053902], FIDA_LOCKED[.74780042], FTT[44.47758199], FTT-PERP[0], HOLY-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LUNC-PERP[0], MID-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[333.29516331], SOL-PERP[0], SRM[319.25198404], SRM_LOCKED[8.04776908], SRM-PERP[0], TRX-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[47.21], XAUTBULL[0] | | |
| 00364409 | | ALGOBULL[8.832], DOGEBEAR[992], ETHBEAR[1999.6], LINKBEAR[9998], SUSHIBEAR[973.44], SUSHIBULL[.0949], SXPBULL[4.0102], USD[0.04] | | |
| 00364416 | Contingent | AVAX[20], BTC[.0436], CHZ[2500], ETH[0], EUR[0.00], FTT[60.89016527], MANA[1500], RAY[31.83570007], SAND[500], SRM[26.15043473], SRM_LOCKED[34803549], STG[1000], TONCOIN[315.9], TRX[.000015], UNI[50], USD[6.29], USDT[0.11609913] | | |
| 00364417 | | ATOMBULL[73.91187000], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], QTUM-PERP[0], SUSHIBULL[0], USD[0.10], USDT[-0.00449639] | | |
| 00364419 | | BTC[0], ETH[0], FTT[0], MEDIA-PERP[0], NFT[365483401032489359/FTX EU - we are here! #44366][1], NFT[414057827522354423/FTX EU - we are here! #44407][1], NFT[419820811294543194/FTX EU - we are here! #44300][1], RAY-PERP[0], SOL-PERP[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 00364421 | | BEAR[130.8796], BULL[.00000993], EOSBEAR[22.5], EOSBULL[.19965], USD[0.00], USDT[.001825] | | |
| 00364423 | Contingent | BNB[0], CAKE-PERP[0], COPE[247.09224092], FIDA[112.95142456], FTT[54.388893], MER[1596.64084577], RAY[.00000001], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[241.28670763], SRM_LOCKED[5.54351244], SUSHI-PERP[0], TULIP[74.52256221], USD[0.00], USDT[0.00690819] | | |
| 00364424 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00865705], LUNA2_LOCKED[0.02019980], LUNC[1885.092906], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.09608], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[58.83503021], XLM-PERP[0], XRP[195.23143022], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[0], ZRX-PERP[0] | | |
| 00364425 | | 0 | | |
| 00364426 | Contingent | ETH-PERP[0], FTT[25], FXS-PERP[5127.10000000], LUNA2[36.04826051], LUNA2_LOCKED[84.11260785], LUNC[159682.76771121], TRX[.000777], USD[147361.36], USDT[289.03071480], USTC[0], USTC-PERP[0] | | |
| 00364427 | | ETH[.00127392], ETHW[0.00127392], TRUMPFEB[0], USD[28.09] | | |
| 00364428 | | ALGO-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH-PERP[0], LINK-PERP[0], NFT[482544864812340894/The Hill by FTX #36069][1], SXP-PERP[0], THETA-PERP[0], USD[0.08], USDT[0], XLM-PERP[0], YFI-PERP[0] | Yes | |
| 00364429 | | ETH[0], USDT[0.00000300] | | |
| 00364430 | Contingent | AVAX[0.03746833], CHF[0.48], FTT[0.00000449], LUNA2[0.08262159], LUNA2_LOCKED[0.19278371], LUNC[.2499525], TRX[.203707], USD[34084.21], USDT[0.00839436], USTC[0.71202928] | | AVAX[.000454], USD[34071.93], USDT[.008374] |
| 00364431 | | ALICE[109.5], KILLALU[0.00091788], BTC[0.00565551], BTC-PERP[0], ETHBULL[0.00005688], CRV-PERP[0], GRT-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[10.61] | | |
| 00364433 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00364435 | | SHIB-PERP[0], SOL[0.00232362], TRX[0], USD[0.01], USDT[0] | | |
| 00364436 | | USDT[12] | | |
| 00364437 | | BEAR[.8677], BULL[0.00000890], EOSBULL[.09328], LINKBULL[.01438992], USD[0.00], USDT[0.02797965], XRPBULL[.0007956] | | |
| 00364438 | | BTC[.00002896], ETH[.0039972], ETHW[.0039972], USD[1.55], USDT[0.00032659] | | |
| 00364440 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00364442 | | BEAR[.5671], BULL[0.00000861], GRT-20201225[0], LINKBULL[0.00009237], USD[-0.51], USDT[12.00275869] | | |
| 00364443 | | USDT[7.287071] | | |
| 00364446 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[.8733], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], NEO-PERP[0], USD[-49.97], USDT[85.88601113], XRP-PERP[0] | | |
| 00364447 | | BCHBULL[2.548215], USDT[.024091] | | |
| 00364448 | | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], BAL-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000002], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], SUSHI-PERP[0], SXP-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[44742.70], USD[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00364449 | | BTC[.00004479], BTC-PERP[0], DOGE-PERP[0], USD[36.78], XRP[.37], XRP-PERP[0] | | |
| 00364450 | | BTC[0], BTC-MOVE-20201203[0], BTC-PERP[0], MOB[.39605], USD[-0.03], USDT[.02911316] | | |
| 00364451 | | USDT[0.00098797], XRP[.00000001], XRPBULL[601000] | | |
| 00364453 | | ALGO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[5.56], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00364454 | | BTC[.00143937], TSLA[.0265686], USD[0.00] | | |
| 00364456 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BLT[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.98751128], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.30613811], LUNA2_LOCKED[0.71432227], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[30], MNGO-PERP[0], NFT (51179057014775777/Montreal Ticket Stub #1311)[1], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00197201], SRM_LOCKED[.02263653], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[248.10000000], TRX[.000821], UNI-PERP[0], USD[1.13], USDT[0.00866541], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00364459 | | ETHBEAR[15730], USDT[.003] | | |
| 00364462 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00364464 | Contingent | BNB[0], BTC[0], DOGE[0], FTT[0.03855116], SOL[0], SRM[.13646487], SRM_LOCKED[1.40773324], USDT[0] | | |
| 00364468 | | ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.00], USDT[0.01062014], XRP-PERP[0] | | |
| 00364469 | | 1INCH[.8670511], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AKRO[.6400217], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[.00093889], BNB-PERP[0], BNT-PERP[0], BTC[0.00002434], BTTPRE-PERP[0], BVOL[.000085], CHZ[9.8614], CHZ-PERP[0], COMP-PERP[0], CONV[7.73893], COPE[10.9981667], CRV[.9431677], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[15], EGLD-PERP[0], ENJ[153], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00292648], GRT[216.73912117], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HXRO[.5801743], ICP-PERP[0], IOTA-PERP[0], IMX[43], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[4333.363454], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.06265977], LUNC-PERP[0], MAPS[.9596674], MATIC[0.94881751], MATIC-PERP[0], MER[2.9981667], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS[69.608896], OXY[.9162793], OXY-PERP[0], QTUM-PERP[0], RAY[.9043192], RAY-PERP[0], REEF-PERP[0], REN[.639451], REN-PERP[0], RSR[14475.292776], RSR-PERP[0], RUNE[83.94078], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[19.4], SNX-PERP[0], SOL[.00313631], SOL-22010625[0], SOL-PERP[0], SRM[.38025], SRM-PERP[0], STORJ-PERP[0], SUSHI[52], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[49.21], USDT[0.00768662], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00364471 | | ETH[.14], ETHW[.14], EUR[0.00], FTT[21.12404086], MER[38.973309], RAY[5.05311482], SOL[55.41245506], TRX[.000011], USD[15.18], USDT[0.00000001] | | |
| 00364473 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.75862178], USD[-0.55], USDT[44.93337493], VET-PERP[0], XRP[.967043], XRP-PERP[0] | | |
| 00364476 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20201204[0], BTC-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DOGE-PERP[0], ETH-20210326[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUTBULL[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00364479 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], DOT-20210326[0], DOT-PERP[0], FTT[3.30627804], GRT-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00364482 | | BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00364483 | | SOL[0], TRX[.000001], USD[0.43] | | |
| 00364485 | | ALGO-PERP[0], ANC-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-WK-0603[0], BTC-PERP[0], CAKE-PERP[0], ETH[.00000001], ETH-1230[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.00000074], FTT-PERP[0], GAL-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], UNI-PERP[0], USD[707.70], USDT[0.00000001], USTC-PERP[0] | Yes | |
| 00364491 | | BTC-MOVE-2020121110, USD[146.04] | | |
| 00364492 | | ETH-PERP[0], USD[0.01], USDT[435.340292] | | |
| 00364493 | | BTC[.00100336], BTC-PERP[0], USD[-6.37] | | |
| 00364495 | Contingent, Disputed | BTC[0], ETHBULL[0], FTT[0], SRM[25.65879142], SRM_LOCKED[172.35375688], USD[0.02], USDT[0] | | |
| 00364496 | | ALICE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0402[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0502[0], BTC-MOVE-0507[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], EN5-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[1.03297345], FTT[27.10684392], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[16.71195789], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 00364497 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0510[0], BTC-MOVE-20210216[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00051628], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00364498 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00364499 | | BTC[0], BTC-PERP[0], ETH[0], USD[0.00], USDT[0] | | |
| 00364500 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.08036214], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.69176920], ETH-PERP[0], ETHW[0.54379880], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-1078.44], USDT[891.02395942], XRP-PERP[0] | | |
| 00364502 | | ADA-PERP[0], USD[0.44] | | |
| 00364504 | | MAPS[.86532], RAY[.16555344], USD[0.00], USDT[1.89496287] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00364505 | Contingent, Disputed | TRUMPFEB[0], USD[0.00] | | |
| 00364506 | Contingent | AAPL[0.00497625], ARKK[0], AXS[0], BTC[11.58632934], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FTT[0046.24831808], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0.00000001], SOL[0.01090821], SOL-PERP[0], SPY[0.00071168], SRM[13.7676478], SRM_LOCKED[501.47586951], TRX[0.00000001], TSLA[0.00044500], TSM[0.00029480], USD[238917.16], USDT[0] | Yes | USD[234074.97] |
| 00364507 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], SHIB-PERP[0], TRX-2021032l6[0], TRX-PERP[0], USD[0.10], XRP-2020122l5[0], XRP-2021032l6[0], XRP-PERP[0] | | |
| 00364509 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00364510 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT[2.06572651], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.000009], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-4.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00364512 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-2021092l4[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.03016235], BTC-2021062l5[0], BTC-MOVE-2021061l9[0], BTC-MOVE-2021062l5[0], BTC-MOVE-2021062l8[0], BTC-MOVE-2021062l8[0], BTC-MOVE-2021072l1[0], BTC-MOVE-2021090l4[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0.53], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.22826332], ETH-0325[0], ETHBULL[0], ETH-PERP[0], ETHW[0.22826332], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[8.80126136], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GRT-PERP[0], HNT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00422], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00571124], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (292883933345940213/Austria Ticket Stub #931)[1], NFT (295720558953952072/FTX EU - we are here! #103753)[1], NFT (313917245964213781/page1 #1)[1], NFT (323777845291904308/Baku Ticket Stub #2455)[1], NFT (330798506217122505/The Hill by FTX #2487l3)[1], NFT (371020314951543213/FTX Crypto Cup 2022 Key #1136)[1], NFT (371320083232831694/Montreal Ticket Stub #1785)[1], NFT (388131670841309209/page1 #3)[1], NFT (392225969953042664/FTX EU - we are here! #103500)[1], NFT (401066932353372709/Hungary Ticket Stub #1667)[1], NFT (480905971217641727/FTX AU - we are here! #29536)[1], NFT (485633697567837691/Netherlands Ticket Stub #1916)[1], NFT (485709911168090319/FTX EU - we are here! #70146)[1], NFT (540990796775509849/page1 #2)[1], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.92389081], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-4.48], USD[0.09001439], USTC[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | BTC[.02981038] |
| 00364513 | | AMPL[0], AVAX-PERP[0], BNB[0.12946200], BNB-PERP[0], BTC[0.00250000], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.03200000], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], NFT (297542558900917949/The Hill by FTX #24873)[1], NFT (297735231243116273/FTX AU - we are here! #175943)[1], NFT (312636731179710063/FTX Crypto Cup 2022 Key #25488)[1], NFT (317755945576587594/FTX Crypto Cup 2022 Key #22019)[1], NFT (378873161809541464/FTX EU - we are here! #176238)[1], NFT (544779682530571325/FTX EU - we are here! #176187)[1], SOL-PERP[0], TRX-PERP[0], USD[117.88], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 00364517 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[.891225], SOL-PERP[0], USD[-0.78], USDT[1.40112470], XLM-PERP[0], XRP-PERP[0] | | |
| 00364518 | | ALGO-PERP[0], ATOM-PERP[0], BSV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00364519 | | TRX[.000001], USDT[0] | | |
| 00364520 | Contingent | ALT-PERP[0], AUDIO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BTC[0.00000002], BTC-PERP[0], CBSE[0], COIN[0], CRV[.00000001], DODO[.00000004], DYDX[.00000001], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], MSOL[.00000001], OMG-PERP[0], SOL[0.00000001], SOL-PERP[0], SPY[0], SRM[73.60451952], SRM_LOCKED[631.47872322], SUSHI[0], USD[0.00], USDT[0], XAUT[0], XRP-PERP[0] | | |
| 00364521 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CRX[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], OMG[0], RSR[0], RSR-PERP[0], RUNE[0], SHIB-PERP[0], SOL[0.00000002], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00364524 | | ALGO-PERP[0], BSV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00414188], PERP-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00364527 | Contingent | BOBA[.03195417], BOBA-PERP[0], BTC[.00006464], EGLD-PERP[0], EUR[1.04], FTT[2313.645334], LUNA2[0.00065443], LUNA2_LOCKED[0.00152700], LUNC[0.00059231], OKB[0.05328815], OKB-PERP[0], RON-PERP[0], TRX[.00004], USD[0.81], USDT[0], USTC[0.09224738], USTC-PERP[0] | | |
| 00364529 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.22] | | |
| 00364530 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMD-2020122l5[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BABA-2020122l5[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-2020122l5[0], BTC-MOVE-2021040[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HOLY-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-2020122l5[0], MSTR-2020122l5[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[.037378l33], SRM_LOCKED[.136053], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0], TSLA-2020122l5[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00364531 | | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00022337] | | |
| 00364532 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-2021123l1[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00364533 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRTBEAR[.09706], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], MTL[.09548], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00120584], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00364534 | | BNB[.00150998], TRX[.000011], USD[0.40], USDT[1.91190461] | | |
| 00364535 | Contingent | ADABULL[0], ATOM-PERP[0], AVAX-2021123l1[0], BNB[0], BTC[-0.00000003], BTC-2021123l1[0], BTC-PERP[0], DOGEBULL[0], ETH-2021123l1[0], ETHBULL[0], ETH-PERP[0], ETHW[.00000307], FTT[0.01609997], FTT-PERP[0], HBAR-PERP[0], LINKBULL[0], LTC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-2021123l1[0], SOL-PERP[0], SRM_LOCKED[159.23049197], STEP[.04550701], STEP-PERP[0], SUSHI-PERP[0], USD[265.14], XRP-2021123l1[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00364537 | | USD[0.00], USDT[0] | | |
| 00364543 | | ALCX-PERP[0], DOGE[.882], ENJ-PERP[0], PERP[.0806712], USD[0.03], USDT[0], USDT-PERP[0] | | |
| 00364546 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], ENJ-PERP[0], ENS[7.9984], LINK-PERP[0], LUNC-PERP[0], SOL[.0074], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00364548 | Contingent | 1INCH-20210326[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALCX[0], ALGO[0], ALICE-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.02429667], AVAX[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CLV-PERP[0], CREAM[0], CREAM-20210326[0], CREAM-PERP[0], DOT[0], DYDX-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0], FIDA[0034312B], FIDA_LOCKED[1.31075313], FIDA-PERP[0], FTM[0], FTT[1886.97310037], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], LEO[0], LEO-PERP[0], LOOKS[0.0000001], LOOKS-PERP[0], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], NFT (293353504818926540/FTX Crypto Cup 2022 Key #3729)[1], NFT (307332016084151985/FTX AU - we are here! #43329)[1], NFT (379648540258226754/FTX AU - we are here! #19365)[1], NFT (385441397663322717/Medallion of Memoria)[1], NFT (435638604667893951/FTX EU - we are here! #91523)[1], NFT (468867574324635918/FTX EU - we are here! #91659)[1], NFT (520611747908440633/Medallion of Memoria)[1], NFT (512887220823664754/The Hill by FTX #4021)[1], NFT (555444069277454464/FTX EU - we are here! #91746)[1], OKB[0], OKB-20210326[0], OKB-20210924[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SLP-PERP[0], SOL[0], SRM_0066073], SRM_LOCKED[5.7252357], SXP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX[1.33723647], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[2.19], USTC[0], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-20211231[0] | Yes | |
| 00364549 | | USDT[0] | | |
| 00364550 | | 1INCH-PERP[0], AAVE-PERP[0], BTC-PERP[0], CRV-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00364553 | | BF_POINT[100], TRX[.002432], USD[234.38], USDT[-0.00011624] | | |
| 00364554 | | 0 | | |
| 00364556 | | BULL[0], DOGE[0], DOGEBEAR[225054], ETHBEAR[0], MATICBEAR[2618166000], USD[0.00], USDT[0], XRPBEAR[0] | | |
| 00364557 | | BTC-PERP[0], ETH-PERP[0], GENE[20.497435], LINK-PERP[0], ROOK[.74371614], TONCOIN-PERP[0], TRX[.000003], USD[0.36], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00364558 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-20210326[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], GRT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX.0000001], UNISWAP-PERP[0], USD[0.20], USDT[0.00935878], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00364559 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00162086], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], IMX[.0955], KNC-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.0000001], TRX-PERP[0], UNI-PERP[0], USD[0.18], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00364563 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0000001], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00683428], LUNA2_LOCKED[0.01594667], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.13], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00364566 | | 1INCH-PERP[0], AAVE-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.28], USDT[0.13], XRP-PERP[0], YFI-PERP[0] | | |
| 00364569 | | 0 | | |
| 00364575 | | BNB[0], BTC[0], CRO[0.0063], FTT[0.04766277], LTC[.00965001], REEF[8444.38075], SOL[.06875149], TRX[0.00000728], USD[-0.18], USD[0.0], XRP[.310692] | | TRX[.000006] |
| 00364576 | | ETH-PERP[0], ICP-PERP[0], MATIC[-1.23596337], SUSHI-PERP[0], USD[71.41] | | |
| 00364577 | Contingent | BTC[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], FTT[0], MAGIC[.09111992], SOL-20210625[0], SRM[.63331794], SRM_LOCKED[44.57849489], SRM-PERP[0], TRYB-20210625[0], TRYB-PERP[0], USD[0.00], USDT[3.42342424] | | |
| 00364580 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00364582 | | BTC[.00008436], ETH[.00092157], ETHW[.00092157], USD[0.00], XRP[.8158] | | |
| 00364583 | | AAVE-PERP[0], ALGO-PERP[0], BTC-PERP[0], COMP-20210326[0], COMP-PERP[0], DOT-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00364584 | | AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[3.1978055], GRT-PERP[0], ONE-PERP[0], RSR-PERP[0], SNX-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[177.32], USDT[0], YFI[.00013511], YFI-PERP[0] | | |
| 00364587 | Contingent | AAVE[5.69169148], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[17.83003732], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.0142], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS[37.47], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[37.8], FTT-PERP[0], GALA[3920], GAL-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00484956], LUNA2_LOCKED[0.01315564], MATIC-PERP[0], NFT (397160858659013300/FTX EU - we are here! #272511)[1], NFT (458351671979193487/FTX EU - we are here! #272500)[1], NFT (505047205708675034/FTX EU - we are here! #272494)[1], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[68.5], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLND[8.5], SNX-PERP[0], SOL[7.65], SOL-PERP[0], SPELL[17500], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2093.86], USDT[0], USTC[0.68647866], VET-PERP[0], WAVES-PERP[0], XRPBEAR[144.98129355], XRP-PERP[0], XTZ-PERP[0] | | |
| 00364588 | | AKRO[1], ALGO[109.58890533], AXS[0], BAO[7], BTC[0.01112049], BTC-PERP[0], BULL[0], ETHW[.08010157], FRONT[1], FTT[1.399734], KIN[9], LTC[1.16007841], RSR[1], SLP[0], TRX[2.000125], USD[0.73], USDT[0.05574305], WAVES[0] | | |
| 00364589 | | BTC-PERP[0], USD[-0.37], USDT[0.46462310] | | |
| 00364590 | | BTC[0.00033910], ETH[0], SPELL[.00000001], USD[1.67], USDT[4.95811394] | | USD[1.67], USDT[4.931] |
| 00364593 | Contingent | ADABULL[2.24957322], ASDBULL[38.55788221], ATOMBULL[68.0047012], BALBULL[5.99010449], BAO[1013807.34], BNBBULL[0.07198438], BSVBULL[.1081], BTC[0.31672835], BULL[0.12683500], COMPBULL[1.99962], DEFIBULL[1.70128172], DOGEBULL[0.37351235], EOSBULL[1911.33], ETH[4.88457412], ETHBULL[0.00000529], ETHW[4.88457412], FTT[25.99525], GRTBULL[10.88262412], LINK[61.488315], LINKBULL[25.21564123], LTCBULL[85.70573318], LUNA2[19.05478853], LUNA2_LOCKED[44.46117324], LUNC[41449220.32], MATICBULL[0.00060592], MKRBULL[0.05115252], SHIB[57389094], SRM[90.977735], SUSHIBULL[5402.269316], SXPBULL[18.23652407], THETABULL[0.05891422], TOMOBULL[9838.1304], UNISWAPBULL[0.09410211], USD[9687.20], USDT[499.87500570], VETBULL[11.0010225] | | |
| 00364594 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20201225[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], USD[33.19], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00364595 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 00364596 | | AMPL-PERP[0], ASD-PERP[0], ATOMBULL[70.457877], BCHBULL[93.744333], BNBBEAR[4532], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DEFIBULL[0.00000039], EOSBULL[199192166.60662], ETCBEAR[0.1900], ETCBULL[4759.7267594], ETHBULL[85.64001442], FLM-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKRBULL[0.03687774], MKR-PERP[0], SOL[4.57170146], SUSHI-20201225[0], SUSHI-PERP[0], SWEAT[206], UNISWAPBULL[0.05806731], USD[0.13], USDT[0.01383113], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00364599 | | ALGOBULL[3199.734], BCHBULL[0.00981], BSVBULL[36.589645], EOSBULL[.025121], LINKBULL[0.00001055], REEF[349.9335], SUSHIBULL[0.08138], SXP[.098138], TOMO[.080145], TRX[.940721], TRXBULL[.67.986092], USD[0.01], USDT[0.00000001], WRX[0.79129102], XRPBEAR[.04145], XRPBULL[4058.845717] | | |
| 00364604 | | BTC-PERP[0], USD[0.00], USDT[0.00054682], VET-PERP[0], XRP-PERP[0] | | |
| 00364605 | | USD[0.00], USDT[0] | | |
| 00364606 | | BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00364607 | | SXP-20210924[0], USD[0.01], USDT[4.76590003] | | |
| 00364608 | | BTC[.00001725] | | |
| 00364609 | | ALGO[0], APT[0], BNB[0], BTC[0], ETH[0], ETHW[.00003376], LTC[.0009915], LUA[.0434], MATIC[0], TRX[.000016], USD[0.00], USDT[0.07524443] | | |
| 00364611 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[13.47507471], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB[1426061.0160401], SOL[0.55], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[10.58], USDT[0.00000125], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00364613 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], KSM-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[.041045], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00364614 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[87.9], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[1233], BIT-PERP[0], BNB-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0.09999999], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[614], CUSDT-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-20210625[0], DOGE-PERP[9469], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210924[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[10], GMT-PERP[0], GRT-PERP[11819], GST-PERP[21.70000000], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[2319], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RON-PERP[195.09999999], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[76900000], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[299800000], SPELL-PERP[881100], SRM-PERP[0], SRN-PERP[0], STEP-PERP[66274.5], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[-5596.63], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[13993.55340456], XRP-PERP[549], XTZ-PERP[0], ZIL-PERP[10200], ZRX-PERP[0] | | |
| 00364616 | Contingent | BEAR[983], BNB[0.01096200], FIL-PERP[0], FTT[2.41787499], GRT[43.83138622], OXY[46.12065227], RUNE[104.80984094], RUNE[131.37275283], SOL[1.96491958], SRM[10.02517684], SRM_LOCKED[3.20517447], USD[0.00], USDT[0], XRP[120.77806883] | Yes | |
| 00364617 | | BTC[0.06620798], BTC-PERP[0], ETH[0.00072], ETHW[0.00072], RAY[.910605], USD[155.73] | | |
| 00364618 | | AXS[0], AXS-0930[0], USD[0.00], WAVES-0930[0], WAVES-PERP[0] | | |
| 00364621 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG[.020601], DMG-PERP[0], DODO-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00081138], ETH-PERP[0], ETHW[.00081136], ETHW-PERP[0], FIDA-PERP[0], FIL-003[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.99681], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[10007], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01032087], LUNA2_LOCKED[0.02408204], LUNA2-PERP[0], LUNC[.0008346], LUNC-PERP[1999.99999999], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[16], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.002621], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1251.69], USDT[20.36255721], USTC[6067], USTC-PERP[0], VET-PERP[0], VGX[.96257], WAVES-PERP[0], WFLOW[8.99829], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00364626 | | BTC[0.00001753], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], NEO-PERP[0], USD[1.66], XRP-PERP[0] | | |
| 00364628 | | BTC-PERP[0], CEL[.079], ETH-PERP[0], LINK-PERP[0], TRX[.000007], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00364629 | | 0 | | |
| 00364631 | | ETH[0], ETH-PERP[0], FTT[0.00049409], HT[.01066143], NFT (292906632127849763/FTX EU - we are here! #38378)[1], NFT (440798064819799585/FTX EU - we are here! #37938)[1], NFT (492597975125799035/FTX EU - we are here! #38255)[1], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00364633 | | FTT[0.00066370], USD[50.55] | | |
| 00364634 | | 0 | | |
| 00364635 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE[-0.00006096], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00001451], XRP-PERP[0], YFI-PERP[0] | | |
| 00364639 | | ATOM-PERP[0], BULL[0.00000063], COPE[.1], DEFIBULL[0.00058726], DOGEBULL[.00002903], LINKBULL[.003426], MATICBULL[.060933], MATIC-PERP[0], RON-PERP[0], SXPBULL[7.0159], USD[0.00] | | |
| 00364643 | | APE[0], BEAR[8529103.48843448], BTC[0], BULL[0], CLV[9091.82252101], DAI[0.00000001], ETH[0], ETHBEAR[0], ETHBULL[0.00000002], FTT[0.00000011], GBP[0.00], LINK[0], RUNE[0], SXPBULL[0], USD[1445.46], USDT[0.00000003] | | |
| 00364646 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[.00000001], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[5.13], USDT[0.00687604], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00364647 | | BTC[.00004131], EUR[9.15] | | |
| 00364649 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BTC[0.00047920], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[13327.50691400], FTT-PERP[0], GBP[197.28], HOLY-PERP[0], HUM-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], OLY2021[0], OMG-PERP[0], OXY-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SPY-20210924[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP2024[0], UNI-PERP[0], USD[-28.35], XRP-PERP[0] | | |
| 00364651 | | ALT-PERP[0], BTC-PERP[0], EXCH-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 00364653 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], FIDA[.02718085], FIDA_LOCKED[.0625488], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[0.00305121], SOL-PERP[0], SRM[.73187285], SRM_LOCKED[2.55737992], SRM-PERP[0], SXP-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.46], USDT[0.00000001], XRPBULL[.0000005] | | |
| 00364656 | | BTC[0.00009573], BULL[0.00000031], DOGEBEAR[7477.975], DOGEBULL[0.00000642], SXPBEAR[.0560435], SXPBULL[0.75000000], USD[0.00], USDT[.005], XLMBULL[0.00000038], XRPBULL[0.0560005] | | |
| 00364657 | Contingent | AAVE[0], ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BTC[0.00000001], COPE[0], ETH[0.00000001], ETH-PERP[0], FTT[5.86340905], MATIC[0], RAY[0], SOL[0], SRM[.44746065], SRM_LOCKED[12.30872262], USD[353.55], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00364660 | | ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[.00451396], CEL[.0195], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], FLOW-PERP[0], HOT-PERP[0], ICX-PERP[0], LRC-PERP[0], LTCBULL[.9297], LTC-PERP[0], MANA-PERP[0], QTUM-PERP[0], RAY[.2899], RAY-PERP[0], SOL[.067], SOL-PERP[0], TRXBULL[.077903], USD[25687.32], USDT[5000] | | |
| 00364661 | | BTC[0.00006289], BTC-PERP[0], USD[0.26], USDT[495.70001488] | | |
| 00364665 | | 1INCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SHIB[199600], SHIB-PERP[0], SUN_OLD[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.56], USDT[0], XLM-20201225[0], XRP-PERP[0] | | |
| 00364666 | | SHIB-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 00364667 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00003877], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRO[8.49303175], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00072869], ETH-PERP[0], ETHW[0.00072869], EXCH-PERP[0], FTT[0.09522939], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC[0.62271534], LRC-PERP[0], LTC[0], LTC-PERP[0], MATICBULL[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM[0], STORJ[0.09200883], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[35.04], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00364672 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[0], SRM-PERP[0], SXP-PERP[0], TRX[.00003], US[0.00], USDT[139.15799999], XRP-PERP[0] | | |
| 00364674 | | ATOMBEAR[19.1119], LINKBEAR[3242351.4], TOMOBEAR[7431476], TRX[.000001], USD[0.06], USDT[0] | | |
| 00364676 | Contingent | BAT[.00000001], BEAR[1455000], BNBBEAR[24885.9], BTC[0], BULL[2.73256631], CEL[0], DRGNBULL[.1809466], ETH[0], ETHBULL[0.00751699], FTT[0.02915625], GRT[0], MATIC[13.59400068], MOB[3.49974567], NEXO[1117.930539], PRIVBULL[.0487805], RSR[0], RUNE[0], SRM[.07426676], SRM_LOCKED[3.1867114], TRX[.000131], USD[0.00], USDT[0] | | MATIC[13.511598] |
| 00364678 | | BNB[0.00000001], BTC[0], ETH[0], LTC[0], USD[0.00], USDT[0] | | |
| 00364679 | Contingent, Disputed | AMD-20210326[0], APHA-20210326[0], BABA-20210326[0], BB-20210326[0], BCH-PERP[0], BRZ-20210326[0], BRZ-PERP[0], BTC-PERP[0], DMG-PERP[0], ETH[.00049285], ETHE-20210326[0], ETHW[.00049285], FTT[14.390424], MSTR-20210326[0], SPY-20210326[0], TLRY-20210326[0], TSM-20210326[0], USD[20.79] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00364680 | | 1INCH-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SOL[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[1.02732232], XRP-PERP[0] | | |
| 00364683 | | USD[13.27] | | USD[1.75] |
| 00364684 | | BNB[0], BTC[0.00000905], DOGE[632.27187302], ETH[0], ETHBULL[.00003161], MATH[.0953], SOL[0], SXP[.0923796], SXPBULL[.9293839], TLM[.883406], TRX[.00005], USD[1.24], USDT[0], XRP[0], XRPBULL[19.996] | | |
| 00364687 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK[0], SHIB[0], SXP-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP[0.00133096], XRP-PERP[0] | | |
| 00364688 | | ETH[.00000001], ETHBEAR[79059], FTT[0.00017573], MATH[.03424], USD[0.09], USDT[0] | | |
| 00364689 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.57000648], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-443.64], USDT[997.55319594], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00364692 | | USD[0.19] | | |
| 00364693 | Contingent | ETH[.0005], ETHW[.0005], FTT[691.00000109], HMT[-0.00000001], HT[.0096], LUNA2_LOCKED[0.00000002], LUNC[.001926], USD[0.03], USDT[0] | | |
| 00364694 | | ADABULL[0], AMPL[0], BTC[0.00000001], BULL[0], CEL[0], DAI[0], ETH[0], FTT[0], MKR[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00364699 | | ATLAS[9193.46449847], BTC[0], FTT[6.117256], GBP[0.00], OXY[755.29996914], RAY[13.97074], REEF[33591.38108099], RUNE[190.65423689], TRX[.000005], USD[0.05], USDT[0] | | |
| 00364701 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.07], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00364702 | | ADABEAR[4497057000], SXPBEAR[186669240], USD[0.00] | | |
| 00364703 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.57000648], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00364706 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[.96] | | |
| 00364710 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BRZ-PERP[0], CELO-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-LOCKED[0.00292747], LUNA2_LOCKED[0.00216410], LUNC[201.9596], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.31], USDT[0], USTC-PERP[0] | | |
| 00364711 | | APE[.06524477], DOGE-PERP[0], ETH[1.00400000], ETH-PERP[0], ETHW[1.00400000], FTT[29.19971024], USD[2.42] | | |
| 00364713 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[1.52] | | |
| 00364715 | | APE-PERP[0], APT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FTT[25.06113674], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], HT-PERP[0], JPY-PERP[0], LINA-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [51772386991478125s/The Hill by FTX #46323](1), OP-PERP[0], PEOPLE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], SUSHI[0.54108906], USD[2.60], USDT[0.09667738] | Yes | |
| 00364716 | | AAVE[0.00976444], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[75.73933], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALTBULL[0.00047163], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.9578341], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0.00002926], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[1.8508916], BAT-PERP[0], BCH[.00000001], BCH-PERP[0], BNBBULL[0.00009638], BNB-PERP[0], BNT-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC[0.00005005], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210127[0], BTC-MOVE-20210305[0], BTC-MOVE-20210308[0], BTC-MOVE-20210306[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000766], CAKE-PERP[0], CEL[0.46133844], CEL-0624[0], CEL-PERP[0], COMP-20210924[0], COMPBEAR[1241.0138], COMPBULL[0.00000093], COMP-PERP[0], COPE[.56440551], CRV-PERP[0], DEFIBEAR[.2000728], DEFIBULL[0.00001188], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0.00082400], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00046005], ETH-20210625[0], ETHBULL[0.01066052], ETH-PERP[0], ETHW[0.00046003], EXCH-20210625[0], EXCHBULL[0.00000061], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[7.09670647], FTT-PERP[0], GBTC-20210326[0], GMT-PERP[0], GRT-20210924[0], GRTBULL[0.00000183], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HXRO[.3398617], KIN[4972.178], KIN-PERP[0], KNCBULL[0.00003375], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.07592266], LINKBULL[0.00001035], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.95527], MATIC[7.73140938], MATICBULL[0.01680846], MATIC-PERP[0], MIDBULL[0.00006163], MID-PERP[0], MNGO-PERP[0], OXY[1.994762], OXY-PERP[0], PRIV-PERP[0], RAY[.70645441], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV[0], SNX-PERP[0], SOL[5.25164647], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.19959062], SRM-PERP[0], SRN-PERP[0], SUSHI[0.18034030], SUSHI-PERP[0], SXP[.06069337], SXP-20210326[0], SXPBULL[1.90586178], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UBXT[60.07726777], UNISWAPBULL[0.00009261], UNISWAP-PERP[0], USD[1343.02], USDT[0.00376583], VETBULL[0.04944905], VET-PERP[0], WAVES-PERP[0], XRP[0.22657222], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00364721 | | DMG[.0723], USD[0.03], USDT[0], XRPBULL[.06] | | |
| 00364724 | | BNB[0.00000001], BTC[0], ETH[0], USD[0.00] | | |
| 00364725 | Contingent | 1INCH[0.05163384], 1INCH-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS[1.0361], ATOM-PERP[0], AVAX[.034503], AVAX-PERP[0], BADGER-PERP[0], BAND[0], BTC[1.50007493], BTC-PERP[0], DOT-PERP[0], ETH[23.07736674], ETHBULL[0], ETH-PERP[0], ETHW[0.00039674], FTM[.67861], FTM-PERP[0], FTT[0.03057333], LINK-PERP[0], LUNA2-20210625[0], LUNA2_LOCKED[0.13284756], LUNC[12397.644], LUNC-PERP[0], MOB[.45565], NEAR-PERP[0], POLIS[.065733], RON-PERP[0], ROOK[.00020434], SOL[.0085455], SUSHI[0.10290695], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], YFI-PERP[0] | | |
| 00364726 | | 1INCH-PERP[0], BNB-PERP[0], BSVBEAR[9.538], BSVBULL[.86], BSV-PERP[0], ONT-PERP[0], USD[0.06], XMR-PERP[0] | | |
| 00364727 | | 1INCH-PERP[0], ALPHA-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[-0.00000001], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000974], ETH-PERP[0], ETHW[0.00000974], GMT-PERP[0], LINK-PERP[0], MKR-PERP[0], REN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-0.01], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00364728 | Contingent | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], AMZN[0.00000044], AMZNPRE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-2021131[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q4[0], BTCPERP-0.00039999[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DRGN-20210625[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-20210924[0], FIDA[0.00000001], FIDA_LOCKED[83211825], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.02257341], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[0.00000001], HOOD_PRE[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210625[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MSTR[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], NVDA[0], NVDA_PRE[0], OKB[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210625[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPY-20210625[0], SPY-20210924[0], SRM[0.00095626], SRM_LOCKED[82860246], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN_OLD[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], TSLAPRE[0], TULIP-PERP[0], TWTR[0], UNI-20210625[0], UNI-SWAP-20210326[0], UNISWAP-PERP[0], USD[25.63], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00364731 | | ALPHA[0.00000001], BAL[0.00000001], BTC[0], BTC-PERP[0], DOGE[0.00004791], ETH-PERP[0], ETHW[0.00004790], FTM-PERP[0], FTT[0], FTT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], XTZ-PERP[0] | | |
| 00364732 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HXRO[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.0043], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[1928.06], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00364733 | | ADABEAR[10388.52], BCHBULL[3.227884], BEAR[79.944], BULL[0.01104704], EOSBULL[.08859], ETHBULL[.0374925], LINKBULL[.01278689], LTCBULL[.855282], USD[0.15], USDT[0.06855733], VETBULL[.00048405], XRPBULL[1.089221], XTZBEAR[.49405] | | |
| 00364736 | | BTC[0], ETH[0], FTT[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00364739 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[-1.49], USDT[1.52434013], XRP-PERP[0] | | |
| 00364742 | | BTC[0], DOGE[1], ETH[0.00000001], USD[0.00], USDT[0.00000954] | | |
| 00364743 | Contingent | DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], HNT-PERP[0], KIN[13138128.28], LTC-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], SNX[237.33309244], SOL-PERP[0], SRM[0.72666406], SRM_LOCKED[14.81539968], USD[0.00], USDT[0] | | |
| 00364745 | | 1INCH-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], NEO-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.80], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00364748 | | USD[25.00] | | |
| 00364750 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[11037363], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00364751 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], ONT-PERP[0], USD[-0.01], USDT[0.27069573] | | |
| 00364752 | | TRX[0], USD[0.00], USDT[0] | | |
| 00364755 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210624[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[1.11499182], USDTBULL[0.00000964], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00364756 | | AAVE-PERP[0], BTC[.00005959], DOT[41.26147055], DYDX[32.5], ETH[0.00002981], ETHW[0.00002981], OXY[.818455], RAY[.918205], RAY-PERP[0], RUNE-PERP[0], SNX[150.01156663], SNX-PERP[0], SRM[.528175], SRM-PERP[0], USD[0.10] | | |
| 00364757 | | ETH-PERP[0], USD[0.00], USDT[0.00000015] | | |
| 00364758 | | BTC[0.00008802], BTC-20210625[0], BTC-PERP[0], DOGE[6.03238], ETH[.00098936], ETH-PERP[0], ETHW[.00098936], TRUMPSTAY[526.9335], USD[0.00], USDT[0.07996751] | | |
| 00364763 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00364764 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC[.00000363], BTC-PERP[0], ETH-PERP[0], LUNA2[0.44930195], LUNA2_LOCKED[1.04837123], LUNC[0], SOL-PERP[0], USD[0.00], USDT[0.00005958] | | |
| 00364767 | Contingent | 1INCH-PERP[0], AAPL-20210625[0], AAVE-2021123[0], AAVE-PERP[0], ABNB-20210625[0], ADA-20210625[0], ADA-PERP[0], AFE-PERP[0], ATOM-20210625[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BYND-20210625[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00001000], FLOW-PERP[0], FTM-PERP[0], FTT[150.02474632], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00788665], LUNA2_LOCKED[4330.14467418], LUNA2-PERP[0], LUNC[0.01093945], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], NFLX-0624[0], NVDA-20210625[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.09], USDT[0.00000003], USTC[1.11638634], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00364772 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.90405], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00122914], SRM_LOCKED[.01412314], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00364773 | | BTC[.00000001], BTC-PERP[0], DOGE[.00000001], DOGE-PERP[0], ETH-PERP[0], LTC[.00000001], LTC-PERP[0], SC-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP[0.00614911], XRP-20201225[0], XRP-PERP[0] | | |
| 00364776 | | BTC-PERP[0], ETH-PERP[0], LTC[.00118718], USD[23.95] | | |
| 00364777 | Contingent | AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[.6138], CEL-0930[0], CEL-1230[1513], CEL-PERP[-1450.1], CLV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[3], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[25.9948], FTT-PERP[0], GST-0930[0], GST-PERP[0], HNT[934.3], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNA2[0], LUNA2_LOCKED[13.9860509], LUNC-PERP[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[.2492.2], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], THETABEAR[5320], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000241], TRX-PERP[0], USD[-2783.33], USDT[9.72664000], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00364779 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00364781 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], KIN-PERP[0], LINK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00364782 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ALGO-20211231[0], AVAX[0.03043236], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAL-20210326[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIL-20210326[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LUNC-PERP[0], MAPS[.03441161], MKR-PERP[0], OMG-20210326[0], OMG-20210625[0], PERP[0], PERP-PERP[0], REN-PERP[0], ROOK[0.00000002], ROOK-PERP[0], SNX-PERP[0], SOL-20210326[0], SUSHI[.00000001], SUSHI-20210326[0], SUSHI-20210625[0], TRU-PERP[0], TRX[.00000001], UNI-PERP[0], USDT[0.00000001], WAVES-20210326[0], YFI-PERP[0] | | |
| 00364785 | | ETH[0], NFT (352571768224143971/FTX EU - we are here! #25883)[1], NFT (379220054427695546/FTX EU - we are here! #26671)[1], NFT (386747344173442872/FTX Crypto Cup 2022 Key #9230)[1], NFT (387571550549962867/TX EU - we are here! #25638)[1], USD[0.00], USDT[0] | | |
| 00364790 | | 1INCH[.00000001], AAVE[0], ADABEAR[5050008], ADABULL[8513], ALGOBULL[1159901362.9505], ALPHA[415.97210004], BALBULL[0], BEAR[959.94108], BNB[0], BNBBULL[339.56000000], BOBA[42.83], BTC[0], BTC-PERP[0], BULL[153.83500000], COMPBULL[0], CUSDT[3.872558], DAI[2.20674554], DEFIBULL[0], DOGEBULL[1160303], ETH[0], ETHBEAR[108200285.0275], ETHBULL[2697.46000001], ETH-PERP[0], FTT[26.65454425], GRTBULL[0], LINKBULL[8000], LTCBULL[0], LTC-PERP[0], MATICBEAR20021l4800], MATICBULL[37700], MIDBULL[0], MKRBULL[0], SUSHI[.00000001], SUSHIBULL[742096214.5546033], THETABULL[0], TOMO[300l, TRXBULL[0], UNISWAPBULL[0l, USD[2.77], USDT[3.43225806], VETBULL[0], WBTC[0], XLMBULL[0] | ALPHA[394.809518], DAI[2], USD[2.00], USDT[2] |
| 00364791 | | AAVE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[0.00013776], BTC-20210625[0], BTC-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06934240], IOTA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.45], USDT[0.00000001], YFI-PERP[0], ZIL-PERP[0] | | |
| 00364792 | | AMPL-PERP[0], BTC-PERP[0], ETH[0.01957176], ETHW[0.01957176], LOOKS[.00440176], LOOKS-PERP[0], MATIC-PERP[0], MTA-PERP[0], SUSHI-PERP[0], USD[-412.63], USDT[543.63173248], XTZ-PERP[0] | | |
| 00364794 | | BTC[0], BTC-MOVE-20201218[0], BTC-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[.97120001], TRUMPSTAY[.639], USD[0.89] | | |
| 00364798 | | USD[0.00] | | |
| 00364800 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00364801 | | BNB[0], SOL[0.00075272], TRX[.755803], USD[0.00], USDT[0] | | |
| 00364802 | Contingent | AAVE-PERP[0], ADA-PERP[1232], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[4412], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], HOT-PERP[79100], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[13.3489975], LUNA2 LOCKED[31.14766083], LUNC[29067772.31], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[26], SHIB-PERP[102800000], SOL-PERP[4.54000000], TRU-PERP[0], TRX-PERP[0], USD[-1289.71], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00364805 | Contingent | ADA-PERP[0], AVAX[0], BTC[0.00504735], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FIDA[.26498758], FIDA_LOCKED[8365774], FTT[0.02273773], FTT-PERP[0], MATIC[0], NFT (366177207606667244/NFT)[1], SOL[0], SRM[.1558031], SRM LOCKED[8.59443198], TRX[.000254], USD[-0.20], USDT[930.88468136] | | |
| 00364808 | | 1INCH-PERP[0], AAVE-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], USD[-8.11], USDT[10.49701912], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00364809 | | ARKK[0.00116112], BNB[.08449946], BTC[.74895736], DOGE[1509.85925852], ETH[29.29842343], ETHW[.99902249], HOOD[0.00111925], KIN[1], NFT (329543885838510092/Japan Ticket Stub #1871)[1], NFT (408778987871990441/The Hill by FTX #1697)[1], NFT (544053972387919103/Montreal Ticket Stub #835)[1], SOL[.00000514], SRM[66.62129909], TRX[.000073], USD[0.11], USDT[0] | Yes | |
| 00364811 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.00280941], CEL-20211231[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00017562], LTC-PERP[0], LUNA2-PERP[0], LUNC[.00000002], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00364812 | | BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 00364813 | | BTC[.13262706], ETH[.39218522], ETHW[.39218522], FTT[59.58172330], TRUMPFEB[0], USD[2524.40] | | |
| 00364815 | | ETH[0], SOL[.00838], TRUMPFEB[0], USD[0.00], USDT[0.97238822] | | |
| 00364818 | Contingent | 1INCH-20211231[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-20211231[0], AVAX[0], BNB-PERP[0], BTC[0.01648631], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04379512], LUNA2 LOCKED[0.10218862], LUNC[9636.480366], LUNC-PERP[0], NEO-PERP[0], RAY[0], RAY-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[1500.003797], USD[27730.46], USDT[0.00013465], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00364820 | | NFT (503579328020395918/The Hill by FTX #26700)[1] | | |
| 00364821 | Contingent | AAVE-PERP[0], ATLAS[0], BNB[0.00033789], BTC[-0.00002622], BTC-PERP[0], ETH[-0.00910787], ETH-PERP[0], ETHW[-0.00905137], FIL-PERP[0], FTT[0], LINK-PERP[0], LUNA2 LOCKED[0.00000001], LUNCl.00178424], POLISI[0, SOL[0l, STARSI[0, SUSHI-PERP[0], USD[24.98], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00364822 | | BNB[0], BTC[-0.00000268], DAI[165.77087524], ETH[0.85240632], ETHW[0.84782315], FTT[5.37453175], USD[319.54], XRP[334.29626247] | DAI[165.735901], ETH[.851487], ETHW[.847741], USD[317.96], XRP[334.172197] |
| 00364823 | | 0 | | |
| 00364824 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00364826 | Contingent | 1INCH[.00000001], 1INCH-20210326[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.90693098], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-20210626[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[.00000001], DASH-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[10.00010000], ETH-20201225[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1004.10665039], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HXRO-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2 LOCKED[0.00000004], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00369773], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.01596028], SRM_LOCKED[1891.03628723], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[230989.56], USDT[0], WAVES-PERP[0], WBTC[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00364828 | | USD[0.00], USDT[0.00002809] | | |
| 00364832 | | AMPL-PERP[0], ATOM-PERP[0], FLM-PERP[0], GRT-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.42], YFI-PERP[0] | | |
| 00364833 | | USDT[.099092] | | |
| 00364836 | | ADA-PERP[0], ALGO-PERP[0], AMPL[18.15994535], BCH-PERP[0], BNB[.15], BSV-PERP[0], BTC[.0017], BTC-PERP[0], CHZ[260], COMP[.374], DOGE[467], DOT[11.1], DYDX[9.8], EOS-PERP[0], ETH[.087], ETH-PERP[0], ETHW[.087], FTT[1.9], HNT[1.8], KNC[36.7], LINK[3], LTC[.55], LTC-PERP[0], MOB[8], SNX[12.5], SOL[1.98], SOL-PERP[0], SUSHI[10], THETA-PERP[0], UNI[4.35], USD[5126.73], USDT[211.62142387], XRP[95.67114], XRP-PERP[0], ZRX[94] | | |
| 00364843 | | BTC[-0.00002137], ETH[-0.00048452], ETHW[-0.00048144], NFT (471547187930269695/FTX Crypto Cup 2022 Key #7162)[1], TRX[.000001], USD[0.28], USDT[2.26069434] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00364848 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0004134], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (313267430226093344/FTX EU - we are here! #27631)[1], NFT (418600663095526987/FTX EU - we are here! #20806)[1], NFT (461386366286194425/FTX EU - we are here! #27551)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USDt-0.021, USDT[.0491894], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00364850 | Contingent | AGLD[.064178], ATLAS[8.4424], AVAX[0.04481732], AVAX-PERP[0], BAT[.78977], BTC[.00003293], ETH[.0002], FTT[.0026326], GALFAN[.091432], GOOGL[.004096], NFT (446521771160519884/FTX EU - we are here! #50793)[1], NFT (537821965814006184/FTX AU - we are here! #50769)[1], POLIS[.038987], SRM[5.3327610], SRM_LOCKED[28.02723899], SXP[.001898], TSLA[.0108636], TSLA-0325[0], USD[129097.70], USDT[0] | | |
| 00364851 | | | | |
| 00364854 | | USDT[.55125] | | |
| 00364860 | | USD[0.36] | | |
| 00364864 | | ALT-20210625[0], BTC[.00001366], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210328[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DRGN-20210625[0], DRGN-20210924[0], ETH[.00000001], ETHW[0], EUR[0.23], EXCH-20210625[0], EXCH-20210924[0], MATIC-PERP[0], MID-20210625[0], MID-20210924[0], MID-PERP[0], PRIV-20210625[0], PRIV-20210924[0], SHIT-20210625[0], SHIT-20210924[0], USD[199.31] | | |
| 00364866 | | BTC-PERP[0], DOGE[34.99335], FTT[0.00070675], USD[0.00] | | |
| 00364867 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[.00000005] | | |
| 00364871 | | USD[0.02] | | |
| 00364874 | | USDT[0] | | |
| 00364876 | | ETH[0], USDT[0] | | |
| 00364877 | | USDT[0.00000344] | | |
| 00364879 | | BTC-PERP[0], FLM-PERP[0], OMG-PERP[0], USD[55.30], XRP-PERP[0], YFII-PERP[0] | | |
| 00364880 | | 1INCH-PERP[0], MATIC-PERP[0], USD[7.05] | | |
| 00364884 | | TRX[.000006], USDT[7.27575860] | | |
| 00364885 | Contingent | AMPL-PERP[0], BNB[0], BTC[0], CEL[104.64406739], DOGE[0], ETH[0.35032029], ETHW[0.34864216], FTT[36.5], LINK[5.99195780], LUNA2[1.69805763], LUNA2_LOCKED[3.96213447], LUNC[369755.62416186], SAND[11], USD[26.89], USDT[2.94635064] | | LINK[5.987745], USD[26.75], USDT[2.929183] |
| 00364887 | Contingent, Disputed | USD[0.00] | | |
| 00364888 | | BTC[0], ETH[0], USD[0], USDT[1.55215484] | | |
| 00364892 | Contingent | 1INCH[0], ATOM[0.94697995], ATOMBULL[3.25904629], AXS[69.01799295], AXS-PERP[0], BNB[406.31888848], BNBBULL[0.05333091], BNB-PERP[0], BTC[0.00000005], BULL[0.01722238], CAKE-PERP[0], COMP[0], CRO[0], DOGE[3811.73510489], ETH[0.45133398], ETHW[0], FIDA[794.23525267], FIDA_LOCKED[1.3898344], FTT[1053.43845263], GME[5.85079804], GMEPERP[0], GMT[20436.79506081], GST[3292.53972299], LINK[0], LINKBULL[0], MATIC[117.99451148], MSOL[0.00102839], NFT (290694067562765598/Medallion of Memoria)[1], NFT (330909687204967282/Netherlands Ticket Stub #148)[1], NFT (332383544520790180/Silverstone Ticket Stub #792)[1], NFT (353466575806260067/FTX AU - we are here! #446)[1], NFT (368122193867103229/The Reflection of Love #4690)[1], NFT (373877156131010489/The Hill by FTX #3113)[1], NFT (375935262722329071/Mexico Ticket Stub #1615)[1], NFT (387096747250578242/FTX AU - we are here! #744)[1], NFT (392612743516561739/Monza Ticket Stub #1952)[1], NFT (393516131324317673/FTX Moon #60)[1], NFT (396070295603124403/France Ticket Stub #147)[1], NFT (400014461048920072/FTX Night #120)[1], NFT (423053853991719022/Japan Ticket Stub #562)[1], NFT (424673096867044000/Austria Ticket Stub #18)[1], NFT (426787067634200767/FTX EU - we are here! #34904)[1], NFT (429325487272417645/FTX AU - we are here! #30701)[1], NFT (430049155215016219/Monaco Ticket Stub #96)[1], NFT (438840946158567056/SBF VS CZ #2)[1], NFT (483262556467969874/Austin Ticket Stub #1489)[1], NFT (496341930788692447/Belgium Ticket Stub #304)[1], NFT (510711219592729716/FTX Beyond #120)[1], NFT (520137485144378833/SBF VS CZ #1)[1], NFT (520595206022043434/FTX Crypto Cup 2022 Key #76)[1], NFT (523878666465421924/Hungary Ticket Stub #72)[1], NFT (536181485578115646/FTX EU - we are here! #35017)[1], NFT (549766370706299299/Singapore Ticket Stub #655)[1], NFT (562636358155085702/FTX Swag Pack #261)[1], NFT (563081471654382994/Medallion of Memoria)[1], NFT (571112035881050944/FTX EU - we are here! #35103)[1], NFT (571268283998342564/Montreal Ticket Stub #45)[1], RAY[2638.99878645], SNX[21.82329659], SOL[20.2736853], SOL-PERP[0], SRM[1.2395983], SRM_LOCKED[189.59443095], SUSHI[211.0013649S], TRX[0.00000109], USD[3823.69], USDT[666.87620507], WBTC[0.00000020], XRP[0], XRPBULL[1383.3019165] | Yes | AXS[68.789155], ETH[.451323], GME[5.85053], SOL[20.252744], TRX[.000001], USD[3822.82], USDT[666.850324] |
| 00364896 | | ADA-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00364898 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT[0], LINK-PERP[0], MEDIA[.00241], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.09685756], SUSHI-PERP[0], TRX-PERP[0], USD[0.00000061], VET-PERP[0], XRP[.001], YFI-PERP[0], ZEC-PERP[0] | | |
| 00364900 | | AAVE[3.14741984], ATOM[28.27020909], BNB[0], BTC[0.00000001], BTC-PERP[0], CEL[0], ETH[0.81200000], ETHW[0.81200000], EUR[0.00], FTT[45.01824595], HT[0], MATIC[0], NFT (371296964172825329/FTX AU - we are here! #44924)[1], NFT (492249658608224644/FTX AU - we are here! #45002)[1], RUNE[0], SOL[139.82923214], USD[2390.72], USDT[0.98985000] | | AAVE[3.108593] |
| 00364905 | | BAT-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[.00070755], BTC-PERP[0], DOGE-PERP[0], ETH-20210326[0], ETH-20210625[0], FTM-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], USD[48.00], USDT[0], USDTBULL[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00364908 | Contingent | ADA-PERP[0], AMP-PERP[0], ARKK-1230[0], BNB[.00000001], BTC[0.00000645], BTC-1230[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.15], FTT[70.08193107], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], SOL[0], SOL[.50505], TRX-PERP[0], USD[0.54], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | Yes | |
| 00364912 | Contingent | AAVE[0.00230493], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.04933189], BTC-PERP[0], CRV[.98506578], CRV-PERP[0], CVX[.07906675], CVX-PERP[0], DOGE[1.867695], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.04556600], ETH-PERP[0], ETHW[0.04556605], FIL-PERP[0], FTM-PERP[0], FTT[.1391787], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT[.0901675], HNT-PERP[0], HXRO[.00853], KSM-PERP[0], LDO-PERP[0], LINK[.0711496], LINK-PERP[0], LOOKS-PERP[0], LTC[.00081421], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY[.6808], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[.03246241], SOL-PERP[0], SRM[3.3635814], SRM_LOCKED[28.13980141], SRM-PERP[0], SUSHI[.10871], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.962532], TRX-PERP[0], UNI-PERP[0], USD[1607.14], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.694152], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00364914 | | ETH[0], ETHW[0.00000067], TRX[.000169], USD[0.00], USDT[0.00000001] | | |
| 00364915 | | BNB[0.0000001], DOGE[0], ETH[0], KIN[0], LTC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000328] | | |
| 00364916 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS[0.00000001], ENS-PERP[0], EOS-PERP[0], ETH[0.00000003], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.04094243], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NKN-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.87350364], SRM_LOCKED[247.76191542], SRM-PERP[0], SSV-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00077700], TRX-PERP[0], TRYB[0], USD[0.80], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00364918 | Contingent | ADA-PERP[0], BNB[0.08371714], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], GMT-PERP[0], KIN[0.00015200], LTH-PERP[0], LUNA2[0.11883981], LUNA2_LOCKED[0.27729289], LUNC[12033.02660673], LUNC-PERP[0], SHIB[99914.5], SOL[0.09993350], SUSHI-PERP[0], TRX[411], USD[0.30], USDT[49.73000000], USTC[99] | | |
| 00364921 | | MATH[.093084], OXY[35.99716], TRX[.000002], USDT[1.41303324] | | |
| 00364922 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.57386400], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00096001], ETHBULL[.009], ETH-PERP[0], ETHW[0.00096000], FTT[26.44664282], GME[.00524125], GMEPRE[0], HOT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[1.28487352], SHIB[4553.06103397], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[20.18], USDT[1.02388139], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00364924 | | BTC-PERP[0], SUSHI-PERP[0], USD[0.04], USDT[87.10500001] | | |
| 00364926 | | AMPL[0], BLT[.99601], BTC[0], FTT[0], USD[0.04], USDT[0] | | |
| 00364929 | | USD[0.00] | | |
| 00364932 | Contingent | BNB[0], BTC[0.03268653], BTC-PERP[0], FTT[0], LUNA2[0.00001043], LUNA2_LOCKED[0.00002435], LUNC[0], SRM[0.00104613], SRM_LOCKED[.60432295], TRX-PERP[0], USD[0.00], USTC[0] | | |
| 00364933 | | ETH[-0.00000001], ETHW[-0.00000001], SOL[-0.00000017], TRX[0.00200300] | | |
| 00364938 | | ALPHA-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.02171227], FTT-PERP[0], HOLY[.9993], LTC-PERP[0], OKB[.69916], SECO-PERP[0], SHIB[100000], UBXT[271.8096], USD[2.62], USDT[0] | | |
| 00364939 | | OMG[.07770334], EOSBEAR[.4148], EOSBULL[.07308], ETHBEAR[86610196.2], FTT[.088772], OXY[977.81418], TRX[.000007], USD[0.03122582], XRPBEAR[4999050], XRPBULL[4745287.81677334] | | |
| 00364940 | | BADGER-PERP[0], MTA-PERP[0], USD[0.00] | | |
| 00364942 | | ADABEAR[44.07], ADABEAR[704.7], BCHBEAR[.9122], BEAR[301.5612], BNBBEAR[7140.0335], BSVBEAR[6.227], BSVBULL[.7222], BULL[0.00000008], COMPBEAR[.2988], DOGEBEAR[896.5144], DOGEBULL[1.00000909], EOSBEAR[.7022], EOSBULL[.06308], ETCBEAR[9.331], ETH[.00000001], ETHBEAR[659.95], ETHBULL[0.0000443], GRTBEAR[.71125203], GRTBULL[.00034336], LINKBEAR[595.4], LTCBEAR[.64937], LTCBULL[.006738], LUA[.04563999], MKRBEAR[.089271], MKRBULL[.00000832], OKBBEAR[73.68], SUSHIBEAR[7.72], SUSHIBULL[.05064], SXPBULL[.00079], THETABEAR[9.013], TRX[.000005], TRXBEAR[7.048], USD[5.30], USDT[0.06856606], XRPBULL[.00099066] | | |
| 00364943 | | BTC[0.00003681], ETH[0], ETHBULL[.000859], USD[0.13], USDT[0.06856606], XRPBULL[.00099066] | | |
| 00364944 | | DEFI-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00364945 | | BNB[0], BTC[0], ETH[0], FTT[0], SOL[0], USD[28.80] | Yes | |
| 00364946 | Contingent | BNB[.0000001], BTC[0], BULL[0], ETH[0.00050000], ETHBULL[0], FTT[25], LUNA2[0.14685662], LUNA2_LOCKED[0.34266546], TRX[.000003], USD[0.01], USDT[107.96239009] | | USDT[.635813] |
| 00364950 | | TRX[.000001], USDT[.076] | | |
| 00364951 | | BNB[.0099848], BTC[0.00002947], DOGE[0.14242675], ETH[0], LINK[.098518], LTC[.00167615], SOL[.0087056], TRX[.921151], USD[-2.59], USDT[-0.00000010] | | |
| 00364954 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[.6], APE-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE[0.00000001], DOGE-PERP[0], EDEN[0], EOS-PERP[0], ETC-PERP[0], ETH[8.62670068], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[40.12670068], FTT[102.87168068], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[4.64748475], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], RAY[0], SAND-PERP[0], SHIB[.00000001], SHIB-PERP[0], SLP-PERP[0], SOL[0.13646995], SOL-PERP[0], SRM-PERP[0], STEP[.00000002], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDI-7578.96], USDT[0.00000001], YFI[0], YFI-PERP[0] | | |
| 00364955 | | ETH[.00059047], ETHW[.00059047], USD[0.00000561] | | |
| 00364958 | | ATOM-PERP[0], BTC-PERP[0], BULL[0], ETH-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 00364961 | | BTC[0], LTC[0], USD[0.00], USDT[0.00038096] | | |
| 00364962 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.06], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00364965 | | DOGE-PERP[0], ETH-PERP[0], USD[3.45], USDT[0], XLM-PERP[0] | | |
| 00364967 | | AURY[.00000001], BNB[0], USD[0.00] | | |
| 00364971 | | AVAX[0], BNB[0], DOGE[0], ETH[0], HT[0], LTC[0], MATIC[0], RAY[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000135], XRP[0] | | |
| 00364976 | Contingent | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], FTT-PERP[0], LTC[0], LUNA2[0.01001046], LUNA2_LOCKED[0.02335774], LUNC[0.00000001], NEAR-PERP[0], SKL[0], SOL[0.00000001], SUSHIBULL[0], SXP[0], SXPBULL[0], TOMO[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00364981 | | BEAR[69.83], BSVBULL[107274916.4352], ETHBEAR[583], TRUMPFEB[0], TRX[.000003], USD[0.03], USDT[0], XRPBEAR[2166] | | |
| 00364982 | | ADABEAR[585.62], BTC-PERP[0], BULL[0.00000086], DOGE[2], ETH-PERP[0], GME-20210326[0], MRNA-20210326[0], TSLA-20210326[0], USD[0.00], USDT[5.41915] | | |
| 00364983 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00364984 | | ETHBULL[0.24067473], USDT[58.65001682] | | |
| 00364985 | | FTT[0.02153863], USD[0.00] | | |
| 00364988 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00148681], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0.01689132], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.78203303], FTT-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], SC-PERP[0], SHIB[97539.5], SHIB-PERP[0], SOL[1.01021225], SOL-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], YFII[.02], YFI-PERP[0] | | |
| 00364989 | | BTC[.00000619], BTC-PERP[0], USD[0.31] | | |
| 00364990 | | BTC[0], ETH-PERP[0], BULL[0.0000543], ETH[0], ETHBEAR[517.02], ETHBULL[0.00000861], ETH-PERP[0], FTT[0.02188629], USD[0.00], XLMBEAR[0], XRP[0], XRPBULL[0740036], XRP-PERP[0], YFI-PERP[0] | | |
| 00364991 | | DOT-PERP[0], ETHBULL[0.00000933], USD[0.00], USDT[.00841405], YFII[.00045631] | | |
| 00364994 | | USD[0.00] | | |
| 00364996 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0.15762920], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX[.2], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00364997 | | BTC[0], DYDX-PERP[0], HMT[0], INTER[.09597484], PERP[0], SLV-20210625[0], TRX[.00003], USD[0.01], USDT[11.33966147] | | |
| 00364998 | | AUDIO-PERP[0], BNB-PERP[0], CEL[0], ETH-PERP[0], FIL-PERP[0], FTT[25.01130217], FTT-PERP[0], SOL[0.92755000], SOL-PERP[0], USD[6.70], USDT[0] | | |
| 00365003 | | ETH[.0006521], ETHW[.0006521], USD[0.00], USDT[0], XRP[.8334] | | |
| 00365004 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[0.25], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00365005 | | BTC[.00719105], USD[0.00] | | |
| 00365006 | Contingent, Disputed | LINKBULL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00365009 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0225[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0315[0], BTC-MOVE-0317[0], BTC-MOVE-WK-0121[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[13147837], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LTC[.100635], LTC-PERP[0], LUNA2[1.62410788], LUNA2_LOCKED[3.78958506], LUNC[3.53652.91119333], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.86797287], TRX-PERP[0], UNI-PERP[0], USD[11.64], USDT[12.58364905], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00365012 | | BTC[0], TRX[.966106], USD[0.67] | | |
| 00365013 | | TRUMPFEB[0], USD[5.61] | | |
| 00365015 | | ADABULL[0.00000026], ALGOBULL[34.63], AMPL[0], ATOMBULL[.0039463], BNBBULL[0.00000499], BTC[.00579868], BULL[0.00000702], EOSBULL[.62295], ETHBULL[0.00000897], FTT[0.11985048], GRTBULL[0.00007156], LINKBULL[0.0009037], LTCBULL[.002139], SUSHIBULL[.06048], SXPBULL[0.0004638], THETABULL[0], UNISWAPBULL[.00000985], USD[45.63], VETBULL[0.0006492], XLMBULL[3.48557], XTZBULL[1.0005514] | | |
| 00365016 | | ALGOBULL[570100.65], CHZ[99.98], DOGEBEAR2021[.0149895], EOSBULL[86.9826], GRT[.9755], LUA[449.7256], SUSHIBULL[799.44], TOMO[10.3699], TOMOBULL[6144.5938], TRX[.000001], USD[55.00], USDT[0.00000001], XEM-PERP[0] | | |
| 00365020 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTMF-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000972], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.92719822], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00365027 | | 0 | | |
| 00365028 | | DOGE[.99601], LINKBULL[0], SXP[5.999297], USD[0.00], USDT[0.20895304], XRP[4.99772], XRPBULL[58.31538805] | | |
| 00365029 | | BTC[0.25623611], DOGE[495.52690794], ETH[2.115922], ETHW[1.115922], FTT[99.93], SOL[30.81740446], USD[0.14], USDT[0.00000001] | | DOGE[489], SOL[1.01439104] |
| 00365032 | | NFT (339223130608818748/FTX EU - we are here! #184665)[1], NFT (401106448552723248/FTX EU - we are here! #184479)[1], NFT (460499185830867831/FTX AU - we are here! #60333)[1] | | |
| 00365033 | | USD[25.00] | | |
| 00365035 | | BTC[0], DASH-PERP[0], ETH[0.00000001], FTT[0], SWEAT[0], USD[0.10], USDT[7.22965016], XRP[0] | | |
| 00365037 | | AAVE-PERP[0], BCH-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[12.897257], USD[-0.47] | | |
| 00365038 | | BAO[83944.14], BTC-PERP[0], KIN[789474.65], LTC-PERP[0], THETA-PERP[0], USD[0.45], USDT[0] | | |
| 00365040 | | ALGOBEAR[2999400], ALGOBULL[1592031.68], ASDBULL[11.0008], BEAR[95069.03], DOGEBEAR[25044990], DOGEBEAR2021[.0009716], EOSBULL[499.9], ETHBEAR[3020956.76], ETHBULL[0.00000706], LINKBULL[6044.262352], MATICBULL[5715.927252], SUSHIBEAR[499.9], TOMOBULL[6450.3], TRX[.000001], USD[0.02], USDT[0], VETBULL[25], XLMBEAR[4.52919398], XLMBULL[.000155], XRPBULL[116395.58856] | | |
| 00365041 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00365043 | | USD[0.01], XRP-PERP[0] | | |
| 00365045 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[.00000001], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT[0.14153320], FTT-PERP[0], NEO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[873.12], USDT[0], XRP-PERP[0] | | |
| 00365046 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.09498], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[187.73], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00365048 | Contingent | ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-0325[0], BSV-0624[0], BSV-20210326[0], BSV-20210625[0], BSV-20210924[0], BSV-PERP[0], BTC[0.00009472], BTC-0325[0], BTC-0624[0], BTC-0910[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-0910[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EOS-0624[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIL-20211231[0], FIL-PERP[0], FTM[0], FTM-0624[0], FTT-20210326[0], GLMR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-0624[0], LTC-20210326[0], LTC-PERP[0], LUNA[0.90514439], LUNA2[.12003559], LUNC[4749.37040205], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], NFT (340319321621159071/FTX Swag Pack #392 (Redeemed))[1], NFT (501308857392713485/Azelia #31)[1], NFT (565564641237982668/Azelia #37)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0.00000001], RAY[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[63801843403.425], SOS-PERP[0], SRM[25.42442914], SRM_LOCKED[275.48703467], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-20201225[0], TRX-20211231[0], TRX-PERP[0], UNI-0624[0], USD[-4.50], USDT-PERP[0], VET-PERP[0], WSB-20210326[0], XAUT[0.00000001], XLM-PERP[0], XPLA[289.9648723], XRP[0.00000001], XRP-0624[0], XRP-20201225[0], XRP-20210326[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20210924[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00365050 | | BTC[0.04000000], USD[2.07] | | |
| 00365052 | Contingent | AAVE-PERP[0], ADABULL[0.00000001], AXS-PERP[0], BCH[.01329539], BCHBULL[0], BNBBULL[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0], CELO-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], DYDX-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST[0], HTBULL[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINKBULL[0.00000001], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA1[1.00722546], LUNA2_LOCKED[2.35019274], LUNC[.0035689], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKBBULL[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], THETABULL[0], TRXBULL[0], TRX-PERP[0], UNISWAPBULL[0], USD[33.61], USDT[0.00000002], USTC[142.57763], WAVES-PERP[0], XLMBULL[0.00000001], XRP-PERP[0], ZECBULL[0.00000001], ZIL-PERP[0] | | |
| 00365053 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[7560.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.58], USDT[0.00282898], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00365054 | | SOL[.00946553], USD[0.43], USDT[5.09332531], XRPBULL[0] | | |
| 00365059 | Contingent | BTC[0], CRO-PERP[0], DOGE[.07568369], ETH[0.00000001], ETH-PERP[0], LINK-PERP[0], LUNA2[0.15098742], LUNA2_LOCKED[0.35230399], LUNC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[124958.93085270], USTC[21.373] | | |
| 00365060 | | ADA-PERP[0], BTC-PERP[0], USD[0], USDT[0.00234662], XRP-PERP[0] | | |
| 00365061 | | ETH-PERP[1.829], FTT[25.8], MATIC[10.48192731], NFT (295773764457002175/FTX EU - we are here! #233870)[1], NFT (403156059189654035/FTX EU - we are here! #233849)[1], NFT (519987044178501926/FTX EU - we are here! #233879)[1], TRX[.000807], UNI-20211231[0], USD[-6170.51], USDT[5571.34427096] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00365062 | | 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-20210326[0], ALGO-2021231[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-0325[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210326[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-0325[0], BCH-0624[0], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BNB-0325[0], BNB-0624[0], BNB-20201225[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BSV-20210625[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-20210625[0], CHZ-20211231[0], CHZ-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-20201225[0], DEFI-20210625[0], DEFI-20210924[0], DMG-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-0624[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EOS-0325[0], EOS-0624[0], EOS-20210326[0], EOS-20211231[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-0624[0], FIL-20210625[0], FIL-20211231[0], FTT[25], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-0624[0], GRT-20210326[0], GRT-20211231[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-20210625[0], LINK-20211231[0], LTC-0325[0], LTC-0624[0], LTC-20210625[0], LTC-20211231[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-0624[0], OMG-20211231[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SKL-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-0624[0], THETA-20210625[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRX-0325[0], TRX-0624[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], UNI-0624[0], UNI-20210326[0], UNI-20210625[0], UNI-20211231[0], UNISWAP-20210325[0], UNISWAP-20211231[0], USD[30374.47], USDT[35.448601], VET-PERP[0], WAVES-PERP[0], XRP-0325[0], XRP-0624[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-0624[0], XTZ-20211231[0], YFI-20201225[0], YFI-20210326[0], YFI-20210625[0], YFI-20211231[0], YFI-PERP[0] | | |
| 00365067 | | TRX[.000002], USD[0.03], USDT[0] | | |
| 00365070 | | TRX[.000002], USDT[-0.00000005] | | |
| 00365072 | | AAVE[2.38906828], ADABULL[0], ALGO[794.84577], ATOM[18.7], AVAX[10.196217], AXS[14], AXS-PERP[0], BAT[723.812984], BCH[.00006518], BNB[1], BTC[0.04374239], BULL[0], CHR[595898], CHZ[1359.73616], DOGEBULL[0], ETH[2.25877], ETHBULL[0], ETHW[1.25897000], FTT[8.78377136], KNC[348.7550502], LINK[35], LTC[4], MANA[276], MATIC[145.942], SAND[229.95538], SOL[6.26], TONCOIN[156.7], TRX[607], UNI[32.5], USD[1534.06], USDT[0.31673610], XLMBULL[0] | | |
| 00365076 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], MATIC-PERP[0], REN-PERP[0], SUSH-PERP[0], THETA-PERP[0], USD[0.10], USDT[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00365077 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ANT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-09300], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07020767], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAV-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA[20.38762949], LUNA2_LOCKED[0.90446883], LUNC-PERP[0], MANA-PERP[0], MATH-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-20211231[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00000001], TRX-0624[0], TRYB-PERP[0], USD[-0.03], USDT[1.84209515], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | USDT[1.840334] | |
| 00365078 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00664870], LUNA2_LOCKED[0.01551365], LUNC[1447.77], MATIC-PERP[0], MKR-PERP[0], MNGO[9.976], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000027], USD[0.00], USDT[74.01437281], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00365079 | | BNB[0], BTC[0], ETH[0], LTC[0], USDT[0.00000306], XRP[0] | | |
| 00365082 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.20579041], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[2.52239244], LUNA2_LOCKED[5.88558237], LUNC[549256.26607], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-623.21], USDT[1758.00094144], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00365083 | | ADA-PERP[0], BTC[.03579284], DOGE[14584.715], EUR[14.59], HBAR-PERP[0], USD[3.17] | EUR[3.00] | |
| 00365084 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BTC[.00077569], BTC-PERP[.001], BTTPRE-PERP[0], CAKE-PERP[2.2], CHZ-PERP[90], DOGE-PERP[374], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[2400], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFXS-PERP[0], QTUM-PERP[630], REEF-PERP[0], REN-PERP[40], SLP[9.901], SUSHI-PERP[0], TRX-PERP[44], USD[102.52], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[7.352] | | |
| 00365087 | | TRUMPFEB[0], USD[-1.72], USDT[22.28] | | |
| 00365090 | | ETH[0], MATIC[210], TRX[.000003], USD[0.11], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00365091 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[3.096], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-3135.34], USDT[1127.93488214], XRP-PERP[0] | | |
| 00365092 | | BCH[0], BNB[.0474863], BTC[0], USD[25.00] | | |
| 00365093 | | ALTBULL[66.87465399], BNBBULL[.82], BULL[0.07499356], BULLSHIT[121.9844], ETHBULL[1.709774], EXCHBULL[.01742688], MIDBULL[11.421085], TRX[.000043], USD[56.42], USDT[211.33601724] | | |
| 00365094 | | BTC[0.09117499], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[-563.4], DEFI-PERP[0], ETH[0], ETH-1230[0], ETHBULL[0], PRIV-PERP[0], TRX[.000001], TRX-20210326[0], TRXBULL[.00286], USD[-1815.94], USDT[39653.83059605], XTZBULL[0.00032088] | | |
| 00365095 | | BTC[0], FTT[150], TRX[.012181], USD[0.00], USDT[0.00060032] | | |
| 00365098 | | BTC[.00000025], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00365099 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.31], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00365100 | | 0 | | |
| 00365102 | | BNBBULL[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[.095744], RAY[.550747], USD[1.90], USDT[0], XRP-PERP[0] | | |
| 00365103 | | BTC-PERP[0], DOT-PERP[0], ETH[.00017783], ETH-PERP[0], ETHW[.00017783], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], TRX[.000005], USD[0.01], USDT[0.95847536] | | |
| 00365105 | | BTC[0.00079984], FTT[0.50156785], SOL[.53783347], USD[0.50] | | |
| 00365107 | | ALPHA[.01875], BAO[38.375], BTC[.00001015], CEL[.0794], ETH[0], FIDA[.012165], FTT[.028574], MEDIA[.00945985], MER[.59113], MTA[.204525], RAY[.199265], ROOK[0.00085586], RUNE[.009563], SOL[.014760S], SRM[.763685], STEP[.003948], SUSHI[.21857], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00365109 | Contingent | ARKX[92.96089382], ATLAS[4.99896871], BTC[0.00007506], BTC-20210625[0], BTC-PERP[0], BULL[0.00000155], CEL-PERP[0], DOGE[121.20671], EDEN[.00412241], ETH[0.00042880], ETH-0930[0], ETH-20211231[0], ETHBULL[0.00000466], ETH-PERP[0], ETHW[.62356058], FLOW-PERP[0], FTT[750.09256776], FTT-PERP[0], GMT[.007645], GMT-PERP[0], HXRO[1], LUNA2[0.46255177], LUNA2_LOCKED[1.07928748], LUNC[.60165516], NFT (377115191740114015465/FTX Crypto Cup 2022 Key #1475)[1], NFT (426416369741673504/Montreal Ticket Stub #297)[1], NFT (437542778623896615/Austria Ticket Stub #319)[1], NFT (448492453011154188/FTX EU - we are here! #15044B)[1], NFT (470312124718084832/The Hill by FTX #3220)[1], NFT (504168717707616649/FTX EU - we are here! #31182)[1], NFT (560641768997017315/Monza Ticket Stub #1353)[1], NFT (572800048508887704/FTX EU - we are here! #130522)[1], NFT (574603079233590186/Belgium Ticket Stub #1418)[1], OMG-PERP[0], POLIS[104.62175789], PSY[1562.19270135], SOL[0.0880883], SOL-PERP[0], SRM[73.96508363], SRM_LOCKED[579.27980361], SUN[522374.462], TRX[644231], TSLA[208.82506210], TSLAPRE[0], USD[17996.40], USDT[.48947624], USDT-PERP[0], XPLA[.09599658] | Yes | |
| 00365110 | | ALT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.0660532], LINK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-1.13], USDT[0.98000000], XRP-PERP[0] | | |
| 00365111 | | BNB[.00575953], ETH[.00000001], USDT[0.01848958] | | |
| 00365112 | | BTC[0.00000008], BTC-PERP[0], ETH-PERP[0], USD[141.18] | | |
| 00365116 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], YFI-PERP[0] | | |
| 00365119 | | BTC-PERP[0], USD[0.00] | | |
| 00365121 | | USD[0.00] | | |
| 00365124 | | AR-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], NFT (395330837076933963/FTX AU - we are here! #2699)[1], NFT (542370976019060487/FTX AU - we are here! #2711)[1], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.69], USDT[0.00435885] | | |
| 00365126 | | BTC[0.00006118], DOT[202.86368], TRUMPSTAY[1566.9024], USD[0.07] | | |
| 00365127 | Contingent | APT[0], KIN[9322.7], LTC[1.1], LUNA2[0.09361908], LUNA2_LOCKED[0.21844452], LUNC[20385.75200811], NFT (394136254818540454/FTX AU - we are here! #88342)[1], NFT (425031776654039182/FTX Crypto Cup 2022 Key #16898)[1], NFT (453560745347585734/FTX AU - we are here! #157)[1], NFT (479690896250541026/FTX EU - we are here! #84952)[1], NFT (485974819535004889/FTX EU - we are here! #88500)[1], NFT (506992124718963946/FTX AU - we are here! #155)[1], NFT (519290822568089533/The Hill by FTX #25096)[1], SHIB[1199202], SUSHI[.5], TRX[.000787], USD[0.00], USDT[0] | | |
| 00365130 | Contingent | BNB[.00000001], ETHW[.00070154], LUNA2[0.43933949], LUNA2_LOCKED[1.02512548], SOL-0624[0], TRX[.000015], USD[0.00], USDT[1.92185685] | | |
| 00365131 | | FTT[.0913303], USD[0.30], USDT-PERP[0] | | |
| 00365132 | | ADABULL[0], BNB[0], BNBBULL[0], USD[0.00] | | |
| 00365136 | Contingent | ATOM-PERP[0], BNB[.0025], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[.28869005], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SPELL-PERP[0], TRX[.000005], UBXT_LOCKED[55.50990711], USD[0.00], USDT[0.01038955] | | |
| 00365137 | | AAVE-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BULL[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[31.06201386], FTT-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.07000000], SOL-PERP[0], THETA-PERP[0], USD[10348.43], USDT[0], XEM-PERP[0], YFI[0], YFII[0], YFI-PERP[0] | | |
| 00365138 | | BTC[0], USD[0.00], XRP[.07007377] | | |
| 00365140 | | TRX[.000014], USD[0.00], USDT[0.00000001] | | |
| 00365141 | | 1INCH[.00050495], BCH[0], BNB[0], BTC[0], ETH[0.00050495], ETHW[0.00050495], MATIC[0], TRX[0], USD[0.97], XRP[.6] | | |
| 00365144 | | USD[0.25] | | |
| 00365145 | | ATLAS[9500.01], ATLAS-PERP[0], BTC[.01], BTC-PERP[0], ETH[.67437695], ETH-PERP[0], ETHW[0.67437695], FTT[198.09314557], OKB[0.01475140], OKB-PERP[0], POLIS[109], POLIS-PERP[399], SOL[3.11004026], SOL-PERP[10], TUS-.003958], USDI-270.04], USDT[337.73853240] | | SOL[3.000005] |
| 00365147 | | SXPBULL[.0010715], THETABULL[0], USD[0.00], USDT[359] | | |
| 00365150 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTP RE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT[151.53108294], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[305537.88], USDT[0], WAVES-PERP[0], XAUT[0], XMR-PERP[0], XRP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00365152 | Contingent | AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AURY[50], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[702.1], EDEN[1504.815048], EOS-PERP[0], ETH[0.00056243], ETH-PERP[0], ETHW[.00056243], FIDA[500], FIDA-PERP[0], FLOW-PERP[0], FTM[3444.01622], FTM-PERP[1.0068], FTT[2919.67470644], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX[300], KIN[6987514.237], KIN-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0022874], LUNC-PERP[0], MANA-PERP[0], MATIC[.62225], MATIC-PERP[0], MTL-PERP[0], OKB[.09995155], OKB-PERP[0], OMG-PERP[0], RAMP-PERP[0], RUNE[755.2], RUNE-PERP[2028], SAND[151.00151], SAND-PERP[0], SHIB-PERP[0], SNX[.1999031], SOL[65.07299092], SOL-PERP[0], SRM[4050.34994186], SRM_LOCKED[385.10909566], SRM-PERP[3340], SRN-PERP[0], STEP-PERP[0.4], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[15171.19], USDT[22609.87609653], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[70000] | | USD[12479.35] |
| 00365155 | | BTC[0.00001483], BTC-PERP[.1955], BULL[0], CBSE[0], CRV-PERP[0], FTT[4.06045599], USD[-1647.68] | | |
| 00365158 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00080000], ETH-0930[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], IMX-PERP[0], LINK-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-09300[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00365159 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[89.52], ICX-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[20.001944], TRX-PERP[0], USD[-111.74], USDT[0.00000000], WAVES-PERP[0], XLM-PERP[0], XRP[4142], XRP-PERP[0], ZRX-PERP[0] | | |
| 00365160 | Contingent | AGLD[487.3], BOBA[350.5], BTC[0.50171258], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210626[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[-3], CEL[281.01107600], COIN[10.81705055], DAI[1538.05194374], DOGE[20796], DOGE-20210625[0], DYDX[82.6], EOS-20210625[0], ETH[5.47453061], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHW[11.53407633], FTM[1003.71922818], FTT[500.12527780], FTT-PERP[0], GMT[3417.10163150], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY[1882.66580781], RNDR-PERP[0], SLP-PERP[0], SOL[122.49438734], SRM[3.02271507], SRM_LOCKED[13.07366048], USD[54233.91], USDT[0.00724590], XRP-PERP[0] | | FTM[1001.852786] |
| 00365165 | | AVAX[41.8], BTC[0.16340000], CEL[459.14624964], DOT[331.4], ETH[1.006], ETHW[1.006], FTM[3058], FTM-PERP[0], FTT[139.96410881], GRT[4199.772], LINK[41.98423], MATIC[1190], SAND[734], USD[77112.72], USDT[5638.90752664], YFI[0] | | |
| 00365166 | | AAVE-PERP[0], BTC[0], ETH[0], USD[0.50], USDT[0], YFI[0] | | |
| 00365167 | | AAVE[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ETH[0.00019341], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[.0001804], EUR[0.00], FTT[0], KSM-PERP[0], LINK[0], LINK-20211231[0], LINK-PERP[0], LTC[5.38264144], LUNC-PERP[0], MKR[0], MKR-PERP[0], RUNE-PERP[0], SOL[0], SOL-20210625[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.36635546], XRP-PERP[0] | | |
| 00365169 | | ADA-PERP[0], AMZN[.0000001], AMZN-20210326[0], AMZNPRE[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.11933626], BTC-PERP[0], BULL[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.03965518], GOOGL[.0000001], GOOGLPRE[0], HOT-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NVDA[.0000001], NVDA_PRE[0], RSR-PERP[0], SRM-PERP[0], TONCOIN[.03], TRX[.000796], USD[5.95], USDT[4.26244798], XAUT[0], XRP-PERP[0] | | |
| 00365170 | | USDT[0.00000658] | | |
| 00365175 | | BTC[0.00003523], USD[0.60], USDT[-0.77542681] | | |
| 00365180 | | APE[11.10914581], ATOM[0], AVAX[4.48862056], BNB[0], BTC[0], CEL[0], ETH[1.01027347], ETHW[0], FTM[0], FTT[25.08304903], MATIC[1.15024583], SOL[403.42499001], USD[59.15] | | MATIC[1.147322] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00365181 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMPBULL[4787.391146], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOSBULL[2175908.266], ETH-PERP[0], FTM-PERP[0], GRTBULL[3948], IOTA-PERP[0], KAVA-PERP[0], LINKBULL[2018.63658], LRC-PERP[0], LTC[.01], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[5.00046800], USD[0.00], USDT[185.59080903], VETBULL[8141.534441], XRP-PERP[0], ZEC-PERP[0] | | |
| 00365188 | | DEFIBULL[.00008964], ETHBULL[.00007102], USD[0.00], USDT[0] | | |
| 00365189 | | BCHBULL[.0358409], BEAR[224.61], BNBBULL[0], BSVBULL[12.87881], BULL[0.00114410], DOGE-PERP[0], ETHBULL[0.00008988], FTT[0], GRTBEAR[0], MANA-PERP[0], SOL[.00126702], USD[0.00] | | |
| 00365193 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP[1303.95382362], XRP-PERP[0] | | |
| 00365194 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00170001], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201210[0], BTC-MOVE-20201128[0], BTC-MOVE-20210211[0], BTC-MOVE-20210226[0], BTC-MOVE-20210226[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20210129[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[-0.01033164], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00041571], ETH-PERP[0], ETHW[0.00041570], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GME-20210326[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PYPL-20210326[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-OVER-TWO[0], SOL-PERP[0], SRM[4.35359927], SRM_LOCKED[33.91778008], SRM-PERP[0], STEP[.00000003], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX[.00000052], TRX-20210326[0], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[2.28], USDT[0.00133821], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00365198 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00099967], ETH-PERP[0], FTM-PERP[0], FTT[0.02499056], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[20.00290931], LUNA2_LOCKED[0.00678841], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[800], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFAS-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY[.00000001], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00003207], SRM_LOCKED[.01852583], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYBBEAR[0], UNI-PERP[0], USD[-1.06], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00365199 | Contingent, Disputed | AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.00000052], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00365200 | | BTC[0], BULL[0.00000082], COMPBULL[0], ETHBULL[0], THETABULL[0.06785842], USD[0.03], USDT[0], VETBULL[0] | | |
| 00365202 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[-0.00000001], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01676943], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00365203 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], CAKE-PERP[0], COIN[0], COMP-PERP[0], DEFI-PERP[0], DOGE-0624[0], DOT-0624[0], DOT-20211231[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-0624[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000023], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00365204 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20201225[0], ATOM-20201226[0], ATOM-20201225[0], ATOM-PERP[0], BTC-20210225[0], BTC-20210226[0], BTC-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DOT-20201225[0], DOT-PERP[0], EOS-PERP[0], ETH-20201226[0], ETH-20210129[0], FIL-PERP[0], FTT[0.03797562], HNT-PERP[0], LINK-20201225[0], LINK-PERP[0], NEO-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-20201225[0], SOL-20201225[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-20201225[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-20201225[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00365206 | | ALGOBULL[171862.76], USD[0.05] | | |
| 00365207 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0.00216358], LTC[0], LUNC-PERP[0], PAXG[0], SOL[0.03094349], SPELL[0], USD[0.00], USDT[0.00000002] | | SOL[.03] |
| 00365208 | | AAVE-PERP[0], BTC[.00011332], BTC-PERP[0], DOT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[-1.48], XRP-PERP[0] | | |
| 00365209 | | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC[0.00009218], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], DAI[0], DEFIBULL[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[-0.00241783], ETH-PERP[0], ETHW[0.00087088], EUR[2999.71], FTT[189.90396078], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK[1.52165521], LTC[0.00993669], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[399317.55], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00365210 | | BCHBEAR[450], BNBBEAR[30000], BSVBEAR[4399.354], DOGEBEAR[20000000], ETHBEAR[300000], LINKBULL[0], MATICBEAR[1000000000.00000002], MATICBULL[1.9], TOMOBEAR[3000000000], USD[0.03], USDT[0] | | |
| 00365212 | Contingent | BNB-PERP[0], BTC[0.00017754], BTC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SRM[860.11630653], SRM_LOCKED[.70768615], SRM-PERP[0], SXP[147.90158], USD[1.91], USDT[0.00000002], XMR-PERP[0], XRP[232.84505500], XRP-PERP[0], YFI-PERP[0] | | |
| 00365216 | | BNBBULL[.0000089], ETHBEAR[70.204], ETHBULL[0.00000239], LINKBEAR[22.37], USD[0.02], USDT[0.08463750], XRPBEAR[.00465], XRPBULL[.0074316] | | |
| 00365218 | | ADABULL[0], ATOMBULL[0], COMPBULL[0], DEFI-PERP[0], DOGEBULL[0], ETHBULL[0], FTT[0.04109356], USD[0.00], USDT[0], XTZBULL[0] | | |
| 00365221 | | AUDIO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000601], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00365225 | | ALGO[.36], APT-PERP[0], ATOM[.02122973], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], DOGE[5.993111], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL[.02051321], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], LTC-PERP[0], MATIC[5.9229287], MATIC-PERP[0], NEAR-PERP[0], NFT [465037743721409165/The Hill by FTX #21742][1], OP-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL[.30], SOL-1230[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.022146], USD[0.00], USDT[454.94798400], XRP-PERP[0] | | |
| 00365227 | | AAVE-1230[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], ATOM-1230[0], BCH-1230[0], BCH-PERP[0], BNB-1230[0], BNB-PERP[0], BTC[.00032273], BNB-PERP[0], BTC[.00032273], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-PERP[0], CHZ[600], CHZ-1230[0], DOGE-1230[0], DOGE-PERP[0], DOT-1230[0], DOT-PERP[0], DRGN-20210326[0], DRGN-PERP[0], EOS-1230[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00095058], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00095058], FTT[26.05752999], FTT-PERP[0], GMT-1230[0], GMT-PERP[0], LINK-1230[0], LINK-PERP[0], LTC[0.00418828], MATIC[477.898653], MID-PERP[0], PRIV-20201225[0], PRIV-PERP[0], SAND-PERP[0], SOL[9.26872747], SUSHI-PERP[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], USD[-149.50], USDT[92.03243912], XRP[715.86434], XRP-1230[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00365229 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[0], ATOM-0325[0], ATOM-PERP[5.7], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.25], BNB-PERP[0], BTC[0.00689902], BTC-0325[0], BTC-0930[0], BTC-20210326[0], BTC-20210624[0], BTC-20210930[0], BTC-20211231[0], BTC-PERP[-0.0121], BTT-PERP[.26000000], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.12697460], ETH-0325[0], ETH-0331[0], ETH-0930[0], ETH-20210624[0], ETH-PERP[0], FTT[2.87229106], FTT-PERP[0], FTT-20210624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[2477.89865], MKR-PERP[0], MNGO-PERP[0], OXY-PERP[0], PAXG[0], PAXG-20210625[0], PAXG-PERP[.18], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK[.00000001], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[-1.8], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[104.23], USDT[477.26101293], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00365230 | Contingent | AAVE[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0.00008885], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.40321459], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], NEO-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[0.00000002], TRX-PERP[0], UNI-PERP[0], USD[0.00, 0.00000011, VET-PERP[0], WBX[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00365233 | Contingent | AAVE[0.00653636], AAVE-PERP[0], ALTBULL[0], AMZN-0930[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BABA-20210326[0], BNB[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], DODO-PERP[0], ETH[0.25900000], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], EUR[0.79], FLM-PERP[0], FTT[1.64229195], GBP[1.00], GST-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[1.65169273], PAXG[0], RAY[0.49853657], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[154770.09], USDT[0.00000001], USDT-PERP[0], XRP[.06529], XRP-PERP[0] | | |
| 00365234 | | ATLAS[14000], POLIS[130], USD[55.01] | | |
| 00365236 | Contingent | AAVE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.99396935], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[.031564], GODS[260.0814], GRT-PERP[0], LTC[.0099753], LTC-PERP[0], LUNA2[11.90757786], LUNA2_LOCKED[27.78434833], MATIC-PERP[0], RAY[.420824], REEF-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[.1], SXP-PERP[0], TRX[.000013], USD[98.80], USDT[0.35759200], USTC[1034.85136], XMR-PERP[0], XRP[.2815847] | | |
| 00365237 | Contingent | ADABULL[0], ALGOBEAR[1000], ALGOBULL[2429536.34], ATLAS[1009.806], ATOMBULL[1004.802605], AUDIO[100.967311], BCHBULL[1010.00752], BEAR[76.3241], BNBBULL[0], BTC-0930[0], BTC-PERP[0], BULL[0], DOGEBEAR[100979.8], DOGEBULL[0], EOSBULL[10001.5.090106], ETCBULL[6.1090106], ETHBEAR[10000], ETHBULL[0], FTT[10.27730193], GRTBULL[100.97022100], IMX[100.980406], KIN[3339332.64], LINKBULL[100.246205], LTCBULL[100.60540916], MATICBULL[200.363433], SRM[103.39740786], SRM_LOCKED[2.63725192], SUSHIBULL[30293.1421], SXPBULL[10138.47886026], THETABULL[15.00075360], TRX[.000021], UNISWAPBULL[0], USD[0.00], USDT[143.26412011], VETBULL[1100.990106], XLMBULL[20.49806], XRPBEAR[10997.8], XTZBULL[500.902321], ZECBULL[150.1962] | | |
| 00365240 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA[.89], ALPHA-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00009165], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], DOGE[70], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00010812], ETH-PERP[0], ETHW[0.00010811], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.385669], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[52.51], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00365241 | | ETHBEAR[103100], LINKBEAR[12500], TOMOBEAR[3200000], USD[0.02], XRPBULL[73.9106855] | | |
| 00365243 | | ETH[.0003682], ETHW[0.0036820], STEP[3.99748], TRX[.953943], USD[0.06] | | |
| 00365244 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DGE-PERP[0], DOT-PERP[0], EOSBULL[.0970075], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTCBULL[.009335], LTC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[.0014739], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00365252 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ALPHA-PERP[0], ASD-20210625[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0.35315531], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210325[0], CEL-PERP[0], COMP[.00000002], COMP-PERP[0], DOGE[102.69513216], DOGE-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[155.43587522], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], LUNA2[0.02668048], LUNA2_LOCKED[0.06225445], LUNC[5809.73074446], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT [3605645700579353543/FTX AU - we are here! #46154][1], NFT [4279526401961 79862/FTX Crypto Cup 2022 Key #21837][1], NFT [4471876676915672727FTX EU - we are here! #198182][1], NFT [545453532024621667TX AU - we are here! #46138][1], NFT [551585698561298046/FTX EU - we are here! #198213][1], NFT [575783116644170177/FTX EU - we are here! #198238][1], OXB-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.00000001], TOMO-PERP[0], TRX[0.0081594], USD[-42806.42], USDT[5405.92216674], USDT-0930[0], USDT-PERP[50000], USTC-PERP[0], ZRX-PERP[0] | Yes | |
| 00365253 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00424729], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT [317185733314629458/FTX EU - we are here! #236411][1], NFT [460751925099599937/FTX EU - we are here! #236426][1], NFT [566673287617339703/FTX EU - we are here! #236387][1], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.01], USDT[0.00687220], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00365254 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS[.611], MATIC-PERP[0], NPXS-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.09], USDT[0.00000001], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00365257 | | BTC[0.02330929], FTT[25.0025], USD[490.43, USDT[328.5945] | | BTC[.022995] |
| 00365265 | | 1INCH-20210625[0], 1INCH-PERP[0], AAPL-0325[0], AAPL-20210924[0], AAPL-20211231[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMZN-20210924[0], ANC-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00014494], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00014494], EUR[0.00], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOOGL-20210924[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-20211231[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-20210924[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00365266 | | BAO[38992.98], USD[0.57], USDT[17.00509472] | | |
| 00365268 | | ASD-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL[0.02576163], CEL-0930[0], CEL-PERP[0], DOGE[28595], DOGE-PERP[0], ETH[-0.00055067], GST-0930[0], ONE-PERP[0], TRX[.000032], USD[1.46], USDT[19.90846734], ZRX[.6616] | | |
| 00365269 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[9.8784], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL[.9392], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.04], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00365270 | | ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-20211231[0], AXS-PERP[0], BAL-20210625[0], BAT-PERP[0], BNB-PERP[0], BTC[0.03878327], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.10194042], FTT-PERP[0], GRT-20211231[0], GRT-PERP[0], HXRO[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00365271 | | USDT[0] | | |
| 00365272 | | BTC-PERP[0], USD[1.88], USDT[0.00000001], XRP[.146057] | | |
| 00365273 | | BEAR[114218.714], BTC-PERP[0], ETH[.36860866], ETHW[.36860866], USD[0.00], USDT[0.00001824], XRP-PERP[0] | | |
| 00365275 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], LUA[.009756], LUNC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[10.46810033], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00365277 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-20211225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201209[0], BTC-MOVE-20201211[0], BTC-MOVE-20201210302[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[0.04925000], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00365278 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-2021062S[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-2021060[0], FTT-PERP[0], GRT-2021062400[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UBXT[.00000001], UNI-2021062S[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-2021123[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00365281 | | BTC[0], USD[0.00], USDT[0.00017279] | | |
| 00365285 | | ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.1002895], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SHIT-PERP[0], THETA-PERP[0], USD[1132.07], USDT-2021032660[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00365287 | | BTC[0], DMG[0], ETH[0.00000001], FTT[0], HT-PERP[0], TRX[.000018], USD[0.00], USDT[0] | | |
| 00365291 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00527295], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00365292 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[15.39894989], BNB-PERP[0], BOBA[.011966], BTC[0.07540559], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIDA[.00661233], FIDA_LOCKED[1.68394005], FTM[.00004], FTT[150.76225298], FTT-PERP[0], FXS-PERP[0], GALA[1320.0066], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], HXRO[.04013], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[0.00443285], LUNA2_LOCKED[0.01034331], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NFT [48983532823778481S/USDC Airdrop][1], NFT [51874706889498971Z/FTX AU - we are here! #40444][1], PERP-PERP[0], RAY[0], RUNE-PERP[0], SOL[0.00715563], SOL-PERP[0], SRM[6.82457811], SRM_LOCKED[287.9674333341, SUSHI[0033555, SUSHI-PERP[0], TRX[.0000021, UNI-PERP[0], USDT[0.00000001], USDT[14735S.70], USDT[0.00000001], XTZ-PERP[0] | | |
| 00365293 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1528.58062700], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00365294 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00365295 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CRV-PERP[0], DAI[0.00006500], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[1000], FTT-PERP[0.1], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SRM[.69436001], SRM_LOCKED[689.15970659], SUSHI-PERP[0], TRUMPFEB[0], USD[0.62], USDT[0], USTC-PERP[0], WBTC[0], XTZ-PERP[0] | | |
| 00365296 | Contingent | AMPL[0], ASD-PERP[0], BTC-PERP[0], ETH[.00000006], ETHW[.00000002], KNC[0], LUNA2_LOCKED[0.25598128], RAY-PERP[0], SOL[.00000001], TRX[.000003], USD[0.00], USDT[0.00000001], WBTC[0] | | |
| 00365297 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY[.76985], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.55], XLM-PERP[0], XTZ-PERP[0] | | |
| 00365298 | Contingent | BTC[.199972], FTT[0], LUNC-PERP[0], MOB[3446.72785802], MOB-PERP[0], SRM[3.29216866], SRM_LOCKED[2852.664152], USD[0.17], USDT[21398.70765878] | | USDT[21387.274235] |
| 00365299 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP[.0000991], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00094471], ETHW[.00094471], LTC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.94], XLM-PERP[0], YFI-PERP[0] | | |
| 00365300 | | AVAX[.498176], BNB[0.03984298], BTC[0.00420330], DOGE[4.51873], ETH[0.00298471], ETHW[0.00298471], FTT[.399278], LINK[.397454], MATIC[11.87232], SOL[1.0485522], TRX[.58067], YFI[.0049924] | | |
| 00365302 | | BNB[4.89997583], BTC[0], BTC-PERP[0], ETH[2.07887808], ETH-PERP[0], ETHW[2.07887808], FTT[42.37780831], GBP[0.00], SHIB[27554282.57477469], SOL[10.41631554], TRX[1960.000001], USD[13.233], USDT[200.66269705] | | |
| 00365304 | | USD[430.31] | | |
| 00365309 | | ADA-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], KIN-PERP[0], RAY-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[10.99], XRP-PERP[0], XTZ-PERP[0] | | |
| 00365310 | Contingent | AMPL[0.01522283], BTC[0], COIN[0], COMP[0], ETH[0], ETHW[0], FTT[150.0001], LUNA2[548.2213939], LUNA2_LOCKED[1279.183252], MOB[268.04943915], SRM[.26133162], SRM_LOCKED[226.44385406], TRX[.000002], USD[28.89], USDT[190798141] | | |
| 00365311 | | APT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL[0.00490610], SOL-PERP[0], USD[0.59], USDT[0.00000002], XRP-PERP[0] | | |
| 00365313 | | AAVE-PERP[0], AKRO[.75704], ALGOBULL[63.4485], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCHBULL[.0092685], BTC-PERP[0], CHZ[9.91355], DOGEBULL[.494], DRGN-PERP[0], EOSBULL[.196675], EOS-PERP[0], LINK-PERP[0], MATICBULL[.00335], MID-PERP[0], SHIT-PERP[0], SUSHIBULL[.50345], SUSHI-PERP[0], SXPBEAR[.0995345], SXPBULL[222.97097998], SXP-PERP[0], TOMOBULL[.99335], TOMO-PERP[0], TRXBULL[.096675], TRX-PERP[0], USD[0.32], XRPBULL[22.66739457], XRP-PERP[0] | | |
| 00365314 | | BTC[0.00000431], BTC-PERP[0], BULL[0.00000368], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], SPELL[250200], SPELL-PERP[0], USD[0.02] | | |
| 00365315 | | BTC-PERP[0], USD[98.17], USDT[.49.61498871], XRP-PERP[0], XTZ-PERP[0] | | |
| 00365317 | | ETH[.0009449], ETHW[.00099449], USDT[0] | | |
| 00365318 | Contingent | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.8842], LOOKS-PERP[0], LRC[.9736], LRC-PERP[0], LTC[0.00833330], LTC-20210625[0], LTC-PERP[0], LUNA2[0.03514684], LUNA2_LOCKED[0.08200930], LUNC[6860.478795], LUNC-PERP[0], MATIC-PERP[0], MOB[0.03187748], MOB-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SRM[2.58210572], SRM_LOCKED[17.01463464], STG-PERP[0], TRX[.002225], USD[0.42], USDT[0], USTC[0.51539160], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00365320 | | USD[0.00] | | |
| 00365321 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00018265], USD[0.00], USDT[0] | | |
| 00365323 | | TRUMPFEB[0], TRUMPSTAY[.98159], USD[0.32], XRP[7950.78936297] | | |
| 00365324 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BNB-0930[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-0930[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.581182], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT[S], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0], MOB-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.66], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 00365327 | | ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], USD[0.63] | | |
| 00365328 | Contingent | ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], AVAX[0], BNB[0.00000001], BTC[0.00012321], BTC-PERP[0], BTT[1000000], CHZ[3745.9805309], DODO-PERP[0], DOGE[0.48593064], DOGE-PERP[0], ENJ-PERP[0], ETH[0.24567464], ETH-PERP[0], ETHW[0.00054249], EUR[0.00], FTM[0], FTT[0.40492178], FTT-PERP[0], GBP[2000.00], HNT[118.38531574], HNT-PERP[0], LINK-PERP[0], LTC[0.00029771], LTC-PERP[0], LUNA2[10.0761378], LUNA2_LOCKED[23.5109882], LUNC-PERP[0], MATIC[0], OMG[0], PROM-PERP[0], RUNE[103.28858061], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[2224.12552796], SRM_LOCKED[.86642054], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[188.9626582], THETA-PERP[0], TRX[447.114284], USD[14295.69], USDT[0.00000002], VET-PERP[0], XMR-PERP[0], XRP[1.0286621], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00365329 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[6.199982], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CHZ-PERP[0], CLV-PERP[0], COIN[0.0000001], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.09419], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.5962658], LUNA2_LOCKED[3.7245870], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM2[.41700252], SRM_LOCKED[9.50084323], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[46892], TRX-PERP[0], UNI-PERP[0], USD[0.24], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00365333 | | COIN[0], USD[0.00], USDT[0] | | |
| 00365340 | | BTC-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00365341 | | AAVE-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00035863], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0], ETN-PERP[0], FTT[0.00296516], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LINK[0], LTC-PERP[0], LUNC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB[93264.48594225], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00365344 | | BNB[.002892], BTC[.00007325], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CLV[.02914], DYDX-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[.017909], MOB[0.14132690], NEAR-PERP[0], NFT (346666381331813580/FTX AU - we are here! #48340)[1], NFT (355111823281404939/FTX AU - we are here! #19942)[1], SOL[.02241], TRX[.0000001], USD[0.00], USDT[0] | | |
| 00365346 | | AMPL[0] | | |
| 00365348 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FTT[.00010639], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MLB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.27], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00365353 | | 1INCH[0], BNB[0], BTC[0], BTC-PERP[0], EDEN[0], ETH[0], FTT[0], MOB[0], MOB-PERP[0], USD[2.85], USDT[0] | | |
| 00365357 | | FTT[0.03288833], MOB[0.00132631], USD[25.89], USDT[0.00000002] | | |
| 00365358 | | BADGER-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE[30], DOGE-PERP[0], DOT-PERP[0], ETH[.01059679], ETH-PERP[0], ETHW[0.01059678], MATIC-PERP[0], USD[23.46], XRP-PERP[0] | | |
| 00365360 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM[.9938], FTM-PERP[0], FTT[.0965495], FTT-PERP[0], GALA[2.73], LINK-PERP[0], LTC-PERP[0], MANA[.606], OMG[.4009], OMG-PERP[0], OXY[.9978625], SAND-PERP[0], SOL[.03971597], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.78], USDT[0], XLM-PERP[0], XRP[1.546784], XRP-PERP[0] | | |
| 00365363 | | USD[3198.13] | | |
| 00365367 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-20211231[0], BTC[0.03308051], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00099624], ETH-PERP[0], ETHW[0.00099624], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08938897], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC[0.00838421], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0.36289200], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR[.041996], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[43.24], USDT[0.09211416], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00365368 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[-0.17], USDT[2.57625326], XRP[0], XRP-PERP[0] | | |
| 00365369 | Contingent | BTC[0], ETH[0], FTT[0.08848158], GMT[.81734], LUNC[.00075657], MOB[.08599], RNDR[0], SRM[2.3557344], SRM_LOCKED[22.68090129], TRX[.000081], USD[0.01], USDT[0] | | |
| 00365371 | Contingent | BNB[0], BTC[0], EGLD-PERP[0], ETH[0.00000060], MOB[0], NEAR-PERP[0], RAY-PERP[0], SRM[.07339548], SRM_LOCKED[31.7874332], SXP[1], USD[0.08], USDT[0] | Yes | |
| 00365372 | | BTC[0], EDEN[215.8], ETH[0], FTT[0.04871825], KIN[3157720], MOB[0], MTA[398], TRX[.000001], USD[0.74], USDT[0.00156700] | | |
| 00365374 | | USD[0.55], USDT[0.00655973] | | |
| 00365377 | | BTC[0], ENS[.00000001], ETH[1267.53752397], ETH-PERP[0], ETHW[0], FTT[0.22620979], MOB[298356.20062430], USD[64.27], USDT[0] | | |
| 00365379 | | BNB[0], BNB-PERP[0], BTC-PERP[0], ETH[7.44454656], ETH-PERP[0], USD[0.00] | | |
| 00365383 | | 0 | | |
| 00365384 | | AAVE-PERP[0], BNB-PERP[0], BTC[-0.00000001], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.00348998], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.03], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00365386 | | AAVE-PERP[0], ADABEAR[699510.1826], ADABULL[0.00000116], ALTBULL[.0027776], ANC-PERP[0], APE-PERP[0], ASDBULL[.0915741], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOMBEAR[.086], ATOMBULL[4.43336], BALBULL[.0002998], BCHBULL[.055524], BNB[0.00000011], BNBBULL[.00000012], BNB-PERP[0], BSVBULL[3454], BULL[0.00002236], BULLSHIT[.0002699], CEL-PERP[0], COMPBULL[.00003563], DEFIBULL[.0002699], DOGEBULL[0.00669838], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETCBULL[.0017931], ETC-PERP[0], ETHBEAR[36614.4], ETHBULL[2.00003591], ETH-PERP[0], FIDA-PERP[0], GMR-PERP[0], GMT-PERP[0], GRTBULL[.79784763], GST-PERP[0], HTBULL[.08532197], ICP-PERP[0], IMX-PERP[0], KNCBULL[.00005179], KNC-PERP[0], KSHIB-PERP[0], LINKBULL[.0091902], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[3.02906623], MATIC-PERP[0], MKRBULL[.00009307], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKBBULL[.0008374], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], STX-PERP[0], SUSHIBULL[.4874], SXPBULL[16.106129], THETABEAR[8173], THETABULL[1.00068424], TOMOBULL[.6218], TONCOIN-PERP[0], TRX[0.69802500], TRXBULL[.007069], USD[0.40], USDT[0.00000001], VETBULL[.0009698], XLMBEAR[.05421], XLMBULL[.00001874], XRPBEAR[829], XRPBULL[8.387373], XTZBULL[5.0327753], XTZ-PERP[0], ZECBEAR[.0004194], ZECBULL[.89543137], ZRX-PERP[0] | | |
| 00365387 | | MATH[137694.74787255], USD[214.16], USDT[46178.21013243] | | |
| 00365392 | | BRZ[0], BTC[.00002007], DOGEBULL[8.270093], SUSHIBULL[85420698.83571989], USD[9.00], USDT[0] | | |
| 00365393 | | NFT (333599362551520552/FTX EU - we are here! #119140)[1], NFT (434108081739378890/FTX AU - we are here! #27753)[1], NFT (437009923028844195/FTX AU - we are here! #119031)[1], NFT (522473729243298569/FTX EU - we are here! #119249)[1], USD[43.30] | | |
| 00365395 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND[.84545897], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00365396 | Contingent | DOGE[1305.19946558], FTT[.08304233], LTC[.67746062], MER[2132], MOB[0], SRM[30.3007595], SRM_LOCKED[115.97692405], TRX[.000002], USD[115.20], USDT[6.44846131] | | |
| 00365397 | | ADA-PERP[0], AMPL-PERP[0], BTC[0.00019660], BTC-PERP[0], ETH[0], STEP[0.10079679], TOMO-PERP[0], USD[672.43], USDT[0] | | |
| 00365399 | Contingent | SRM[6819.18020569], SRM_LOCKED[42.97290287], UBXT[100] | | |
| 00365401 | | AAVE-PERP[0], ADA-PERP[0], ALGOBULL[.15], BTC[.0000668], BTC-PERP[0], BULL[0], DOGE[0], DOGEBEAR[585827.901], DOGE-PERP[0], EOSBULL[.7437915], ETH[0], ETHBULL[0], FTT[0.08230532], FTT-PERP[0], GRT[.35456886], USD[0.02], USDT[0], XLM-PERP[0], XRP[.319041], XRP-PERP[0] | | |
| 00365402 | Contingent | LUNA2[0.21531259], LUNA2_LOCKED[0.50239605], LUNC[46884.77117], MANA[3129.374], MOB[0.01644079], SUSHI[.3], TRX[.0000001], USD[0.01], USDT[0] | | |
| 00365403 | | ALGOBULL[0], BNBBULL[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], LUNC-PERP[0], MATICBULL[.2015597], MATIC-PERP[0], OKBBULL[0], RUNE-PERP[0], USD[0.02] | | |
| 00365404 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNC-PERP[0], MOB[0.00910543], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAMP-PERP[0], ROOK-PERP[0], TRX[.00002], UNI[.0451], USD[2.64], USDT[0.12265013] | | |
| 00365405 | | KBTT-PERP[0], USD[192.16], USDT[0] | | |
| 00365406 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MOB-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.16], USDT[0.19473934], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00365408 | | BNB[0.00790529], BTC[.00006195], ETH[0.00082728], ETHW[0.00082728], FTT[162.01431907], MOB[132951.59449407], TRX[.000016], USD[0.08], USDT[0.00913835] | | |
| 00365409 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[3.67964783], ATLAS-PERP[0], AVAX-PERP[0], AVAX[0.01973282], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.017038], BOBA-PERP[0], BTC[0.00006289], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.07395210], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00081391], FIL-PERP[0], FTM[.10288], FTM-PERP[0], FTT[150.04824442], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX[.006055], IMX-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000003], MANA-PERP[0], MATIC[.19096], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROON-PERP[0], RUNE-PERP[0], SAND[.1], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00949842], SOL-20210625[0], SOL-PERP[2661.73000000], SRM[87.49634834], SRM_LOCKED[118.23167891], SRM-PERP[0], SUSHI-PERP[0], SXP[.08507], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1644.74], USDT[0.00484205], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00365410 | | ADA-20210625[0], AXS-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FTT[0.00000002], SHIB-PERP[0], USD[0.00] | | |
| 00365411 | | ADA-PERP[0], BNB[0], BNB-PERP[0], CLV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000004], ETH-1230[0], ETH-PERP[0], ETHW[0.00107716], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], SOL[.00286265], SOL-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.01188528], XRP-PERP[0], ZIL-PERP[0] | | |
| 00365412 | | ETHW[.218916], USD[0.00], USDT[.56500825] | | |
| 00365417 | | CRV[.07393], FTT[25.075519], MOB[.471355], USD[0.00], USDT[.0082332] | | |
| 00365418 | Contingent | ADA-0325[0], ADA-20210326[0], ADA-20211231[0], ALGO-20210625[0], AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0104[0], BTC-MOVE-0111[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0201[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0304[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0319[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0326[0], BTC-MOVE-0329[0], BTC-MOVE-0510[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-MOVE-0501[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0525[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0604[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0706[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0714[0], BTC-MOVE-0723[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210328[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210427[0], BTC-MOVE-20210514[0], BTC-MOVE-20210527[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210610[0], BTC-MOVE-20210613[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210628[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210713[0], BTC-MOVE-20210720[0], BTC-MOVE-20210802[0], BTC-MOVE-20210810[0], BTC-MOVE-20211022[0], BTC-MOVE-20211024[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211203[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211220[0], BTC-MOVE-20211224[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-2023Q1[0], BTC-MOVE-2023Q2[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1110[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], BULL[0], DEFI-20210625[0], DEFI-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210924[0], ETH-20211223[0], ETHE-20210625[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[77.51], HOLY-PERP[0], IMX-PERP[0], KIN-PERP[0], LTC[0], LTC-0325[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00103957], LUNA2_LOCKED[0.00242568], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[54845.0635], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-0624[0], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPY[0], SPY-20210625[0], SRM[.00566036], SRM_LOCKED[2.45236539], SRM-PERP[0], UBXT_LOCKED[55.78950086], USD[-46.70], USDT[0.00967273], USDT-0325[0], USDT-0624[0], USDT-0930[0], USDT-1230[0], USDT-20211231[0], USDT-PERP[0], USTC[0], USTC-PERP[0], XRP[0] | | |
| 00365419 | Contingent | FTT[0.06852284], ICP-PERP[0], MOB[1000.0910362], SRM[2064.64515421], SRM_LOCKED[349.73599079], USD[0.00], USDT[1811.03117870] | | |
| 00365421 | | ETH[0], USD[0.00], USDT[0] | | |
| 00365425 | | USD[7.16] | | |
| 00365426 | | BTC[.00000187], BTC-PERP[0], FTT[0.01183510], FTT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00365427 | | ETHBULL[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00365428 | | MOB[.2129], USD[0.00] | | |
| 00365435 | | ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH-20210326[0], ETH-PERP[0], EUR[0.00], GRT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[2.11], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00365436 | Contingent | BTC[0], ETH[.00000001], FTT[.099], MOB[0.10383985], SRM[1.87409728], SRM_LOCKED[7.12590272], USD[0.01], USDT[0] | | |
| 00365438 | | BTC-PERP[0], COMP-20201225[0], ETH-PERP[0], LTC-PERP[0], SHIT-20201225[0], USD[0.00], USDT[0] | | |
| 00365439 | Contingent | BNB[0], BRZ[0], FTT[250.00007873], GME[.00000002], GMEPRE[0], SOL[.443844], SRM[2533.44954399], SRM_LOCKED[64.31561633], USD[0.00], USDT[0], XRP[0] | | |
| 00365441 | | BNB[.00000001], ETHW[.00064787], FTT[0], USD[0.00], USDT[0.78214105] | | |
| 00365442 | | FTT[0.0625077], FTT-PERP[0], LTC[.58], USD[0.00], USDT[0.00000001] | | |
| 00365444 | | USD[0.00], USDT[0] | | |
| 00365445 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.01088249], XTZ-PERP[0] | | |
| 00365446 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.69110231], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00365450 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0221[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[2], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.08648], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.61], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00365455 | | BTC[2.83081892], USD[0.00], USDT[0.00000880] | | |
| 00365456 | | BNB[0], ETH[0], ETH-PERP[0], FTT[0], MOB[0.35512858], MOB-PERP[0], TRX[.000778], USD[0.01], USDT[40.33253390] | | |
| 00365457 | | BTC[0], DOGE[2500], TRUMPFEB[0], TRUMPSTAY[206.8551], USD[2463.43] | | |
| 00365463 | | USD[0.45] | | |
| 00365466 | Contingent | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[217.82961138], ETH-0325[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[1001.86449392], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], LUNC[0.00000033], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (446083380336234063/Weird Friends PROMO)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[.00040708], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.08550292], SRM_LOCKED[1770.04414666], SRM-PERP[0], STG[.84598462], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[87.36], USDT[0.00116346], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00365467 | | ATLAS[9.81], AURY[.00015], BNB-PERP[0], BOBA[.48993], BTC[0], CHR[.95098], CRV[.00791], DOGE-PERP[0], ENJ-PERP[0], ENS[.00848], ETH-PERP[0], GODS[.0981], ICP-PERP[0], MATIC-PERP[0], SAND[.0015], SPELL[95.155], TLM[.84439], TRU[.94091], TRX[.000033], USD[59.80], USDT[0] | | |
| 00365468 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[22.13422692], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[58539.25], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1799.64000000], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00365470 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], AXA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00365474 | | FTT[0.91635502], MOB[0], USD[4.14] | | |
| 00365475 | | FTT[0.02199688], FTT-PERP[0], MOB[0.65754391], USD[-0.02], USDT[0] | | |
| 00365476 | | CEL[0], SXP[0], TRX[0.00000100], USD[0.00], USDT[0], XRP[0] | | |
| 00365479 | Contingent | BTC[0], DOGE[883705.18964], DOGE-1230[0], ETH[0], FTT[0.17018889], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.066842], MOB[0], POLIS[100.0650164], SOL[0], SRM[32.76439595], SRM_LOCKED[398.23560405], UNI[0], USD[0.00], USDT[0.06421354] | | |
| 00365480 | | AAVE[0], BAND[1024055.64241313], BNB[0], BTC[.000241], ETH[352.46518093], ETHW[0], FTT[25.996295], LINK[.69], TRX[0.00012300], USD[0.00], USDT[0] | | |
| 00365482 | | AAVE-PERP[0], BTC[0], DMG-PERP[0], ETH-PERP[0], FTT[0.02879323], LTC-PERP[0], MATIC-PERP[0], USD[2709.18], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00365483 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00365485 | | FTT[0.04668284], HT[0], MOB[0], USD[45.34], USDT[0.52544453] | | |
| 00365487 | Contingent | ADA-PERP[0], BTC-PERP[0], LUNA2[3.75107463], LUNA2_LOCKED[8.75250749], LUNC[816804.4], USD[0.00] | | |
| 00365488 | | BTC[0], BTC-PERP[0], USD[0.07] | | |
| 00365489 | | BTC-PERP[0], BULL[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00365490 | | ALPHA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00365492 | | AVAX-PERP[0], BAND[.06], BNB[.00359444], BTC-PERP[0], COMP-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], OP-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], TRX[.000001], USD[0.63], USDT[0], XTZ-PERP[0] | | |
| 00365493 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], C98-PERP[0], COMP-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[26.42], USDT[0] | | |
| 00365494 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[.16529023], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00365497 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], FTT-PERP[0], LINA[6.409], LINK-PERP[0], MKR-PERP[0], RAY[335.9328], REEF-PERP[16770], REN-PERP[1437], RSR-PERP[0], SOL-PERP[0], SUSHI[218.9562], UNI-PERP[0], USD[782.91], USDT[0] | | |
| 00365499 | | 1INCH-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.0043443], GALA-PERP[0], GRT-20211231[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONT-PERP[0], PAXG-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00365505 | | ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], ETH[0.00052750], ETH-PERP[0], ETHW[0.00052750], FTM-PERP[0], FTT[11.9489524], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SC-PERP[0], SRM[14], SXP-PERP[0], TRX-PERP[0], USD[44.80], USDT[0.00993243], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00365509 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.01060342], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00365513 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BAND-PERP[0], BCHBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.06576841], ETH-PERP[0], ETHW[0000414], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08322952], FTT-PERP[0], GRT[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.54107495], LUNA2_LOCKED[1.26250822], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MOB[0.02075237], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], TOMO[0], TONCOIN-PERP[0], TRX[0.40651375], TRX-PERP[0], USDT[266.43081872] | | |
| 00365514 | | ETH[0.00012439], ETH-PERP[0], ETHW[0.00012439], USD[0.13], USDT[-0.00764869] | | |
| 00365515 | | AMPL-PERP[0], ATLAS-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINA-PERP[0], LRC-PERP[0], ONT-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000006], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00365516 | | USDT[0] | | |
| 00365517 | | BEAR[6.598], GRT[.6534], RSR[4.004], USD[0.01], USDT[198.30021163], XRP[.7151], XRPBEAR[732.5], XRPBULL[.089463] | | |
| 00365518 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-0930[0], BIT-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-0930[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.06], USDT[7.85715157], USDT-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00365527 | | BTC-PERP[0], FTT[119.57711858], USD[0.00], USDT[0.00000001] | | |
| 00365529 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AKRO[.2095], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.03889096], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO[838.5], BAO-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-20210625[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ[.93502], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0.00128857], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00128857], EXCH-20210326[0], EXCH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-20210326[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[4.26105], RSR-PERP[0], RUNE-PERP[0], SAND[.62095], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[.7493760], SRM_LOCKED[1.03647957], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUN[.69], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[1.25], USDT[0.00028995], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00365530 | | USD[10.47] | | |
| 00365534 | | APE[.001], BNB[0], BTC[0.00000100], BTC-PERP[0], CRO[.04445], ETH[0.00002365], ETH-PERP[0], ETHW[0.00002365], FTT[150.94604316], LTC[0], MOB[0], SXP[0], USD[8000.29], USDT[0] | | |
| 00365535 | | SAND[.9994], USD[0.04] | | |
| 00365536 | | AVAX-PERP[0], ETH-PERP[0], FTT[0.00000178], FTT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], MTL-PERP[0], SC-PERP[0], TRX[.000778], USD[0.00], USDT[210.56243265] | | |
| 00365537 | | BTC[.000071] | | |
| 00365541 | | ATLAS-PERP[0], BNB-PERP[0], GALA-PERP[0], MANA-PERP[0], USD[0.02], USDT[0] | | |
| 00365546 | | 1INCH-PERP[0], AAVE[5.29], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[265.97250778], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR[.649], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[4599.022995], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00365548 | | FTT[4.4991], GST[1.0057166], NFT (379497503127979145/FTX EU - we are here! #21479)[1], NFT (442142034577194039/FTX EU - we are here! #20799)[1], NFT (565021902585141999/FTX EU - we are here! #19787)[1], TRX[0.018883], USD[0.00] | | |
| 00365549 | Contingent | FTT[1025], SRM[76.11098102], SRM_LOCKED[468.68901898], USD[58501.67] | | |
| 00365553 | | USD[0.00], USDT[129.9168657] | | |
| 00365556 | | ALT-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], KIN[27.55553305], SHIT-PERP[0], SUSHI-PERP[0], USD[0.20], XLM-PERP[0] | | |
| 00365557 | | USD[363.37] | | |
| 00365558 | Contingent | BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[25.03607633], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC[0.00983630], LTC-PERP[0], SOL-PERP[0], SRM[424.24869705], SRM_LOCKED[392.18130295], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00365561 | | FTT[.02582425], USD[0.00], XLMBULL[0], XLM-PERP[0], XRPBULL[.0] | | |
| 00365562 | | AMD[.0073932], BTC[0], BTC-PERP[0], DOGE[.121615], EUR[0.00], TSLA[.02829165], TSM[.00414215], USD[171.13] | | |
| 00365563 | | COMP[.42], ENS[1], ETH-PERP[0], ETHW[1.33], FTT[151], FTT-PERP[0], HT-PERP[0], NFT (292011463932465599/FTX EU - we are here! #265010)[1], NFT (379398029829771404/FTX EU - we are here! #264991)[1], NFT (466516269189923898/FTX EU - we are here! #265019)[1], NFT (559020401747350220/FTX AU - we are here! #47039)[1], TRX[.000028], USD[137.88], USDT[0.00766416], YFI-PERP[0] | | |
| 00365565 | | BOBA[10], BTC[0], COMP[0], IMX[3.9], MKR[.0239981], SOL[2.5], SPELL[1000], SUSHI[6.5], UNI[1.4], USD[31.39] | | |
| 00365566 | | ETH[-0.00000002], FTT[0.02878165], TRX[.000028], USD[0.22], USD[0.30026381] | | |
| 00365568 | | USD[25.00] | | |
| 00365571 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ALGO-20210326[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[101.11], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[.0033185], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-20210326[0], COMP-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210624[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB[0], MTL-PERP[0], NIO[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.1262483], SRM_LOCKED[.45352174], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TRX[.000008], TRX-PERP[0], TSLA[.00000002], UNI-PERP[0], USD[-1.25], USDT[1.29836058], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00365573 | | ETH[.03520228], ETHW[.03520228], FTT[3.34606557], GBP[0.00], USD[0.00] | | |
| 00365574 | | USD[26.54], USDT[0] | | |
| 00365576 | | NFT (373588879100876307/FTX EU - we are here! #235426)[1], NFT (381528609127040927/FTX EU - we are here! #235368)[1], NFT (460754812314699326/FTX EU - we are here! #235453)[1], TRX[.000006], USD[1.47], USDT[1.1353278] | | |
| 00365578 | | AUD[0.00], BTC[0.00006267], BTC-PERP[0], CEL[.03962405], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01557258], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00365579 | | ETH[.00000001], SOL[.003], TRX[.777527], USDT[.43174993] | | |
| 00365581 | | BTC[.20484554], ENJ-PERP[0], FTT[4.2963425], LTC-PERP[0], REEF-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000002], USD[5.68], USDT[99.08000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00365582 | | ETH[0.00033445], ETHW[0.00033445], FTT[240.254343], IMX[4120.416972], MOB[43949.54537105], USD[0.60], USDT[1.10923192] | | |
| 00365590 | | 0 | | |
| 00365591 | | BNB[0], BTC[0.00009263], CRV[.73811582], ETH-0930[0], ETH-1230[0], MATIC[9.99335], USD[0.01], USDT[0] | | |
| 00365594 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HT[.01158856], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00365595 | | TRUMPSTAY[25687.706715], USD[0.00] | | |
| 00365596 | Contingent, Disputed | BNB[0], BTC[0], DOGE[4], DOGE-PERP[0], ETH[.00293403], ETHW[0.00293403], LUNA2[0], LUNA2_LOCKED[3.29671041], TRX[.000001], USD[-2.09], USDT[-0.46049085] | | |
| 00365597 | | DOGE[.674], SGD[0.00], USDT[0] | | |
| 00365598 | | HMT[.7362], TRX[.000009], USD[3.54], USDT[0] | | |
| 00365599 | | TRX[.581207], USDT[0.13936838] | | |
| 00365602 | | USD[0.00] | | |
| 00365603 | Contingent, Disputed | 1INCH[0], AAVE-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BNBBULL[0], BTC[0.00001888], BTC-PERP[0], BULL[0], DOGEBULL[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (549747726296028504/The Hill by FTX #22178)[1], SOL-PERP[0], SRM-PERP[0], TRX[1.00015400], TRX-PERP[0], UNI-PERP[0], USD[0.18], USDT[0.00000001], XMR-PERP[0], XTZ-PERP[0] | | |
| 00365604 | | BNB[0.65957426], BTC[.0403], BTC-PERP[0], FTT[18.19840013], LTC[.83896792], OXY[.93872025], SRM[111.954798], TRX[.000003], USD[4.38], USDT[1.91514238] | | |
| 00365606 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00000001], BTC[.00003666], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0.35081801], ZIL-PERP[0] | | |
| 00365607 | | BTC[0], FTT[7.44316550], PAXG[.32274544], THETABULL[0], USD[3.98], USDT[0] | | |
| 00365608 | | TRUMPFEB8[0], USD[116.94] | | |
| 00365609 | | 0 | | |
| 00365610 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[1.98513379], ETH-PERP[0], ETHW[1.98513379], FTM-PERP[0], FTT[3.04872179], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[113.77352783], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[.00010203], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1127.62], USDT[0.00000136], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00365614 | | BCHBULL[.920000], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211231[0], DOGEBEAR2021[4.099282], DOGEBULL[99.982], ETHBEAR[129982000], ETHBULL[5.11], ETH-PERP[0], USD[38.11] | | |
| 00365615 | | AAVE[0.00711445], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.19900478], ATOM-PERP[0], AVAX[0.01933260], AXS[.03926668], AXS-PERP[0], BADGER[0.14690600], BAL[.01], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR[0], COMP-PERP[0], CORE[.9959842], CREAM-2020122S[0], CREAM-PERP[0], CRO[3.79700991], CRV[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.09870796], EGLD-PERP[0], ENJ-PERP[0], ENS[0.04865993], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM[1.22869718], FTM-PERP[0], FTT[0.02743553], GALA[6.52210872], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[0], LTC[0.00000002], LTC-PERP[0], LUNC-PERP[0], MANA[0.90611211], MANA-PERP[0], MATIC[1.25333243], MATIC-PERP[0], MKR[0], ONE-PERP[0], PERP[.1], REEF[0], ROOK-PERP[0], RUNE[.397894], SAND[.5916192], SOL-PERP[0], SPELL[0], SRM[0], SRM-PERP[0], STEP[6.29621184], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[.49689212], SXP-PERP[0], THETA-PERP[0], TONCOIN[0.23560225], TRU[1], TRX[0], UNI[0], UNI-PERP[0], USD[0.44], USDT[0.00003998], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00365617 | | ETH[.00000001], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 00365620 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.6042487], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-2020122S[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00365622 | | 1INCH-PERP[0], AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.008], ETH-PERP[0], ETHW[.008], LINK-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-4.03], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00365627 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS[.00000001], BADGER[0], BADGER-PERP[0], BIT[0], BIT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFIBEAR[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRTBULL[0], GRT-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[0], NVDA-20210326[0], OXY[0], RAY[0], SOL[0], SOL-PERP[0], SRM[2.93109831], SRM_LOCKED[41.98012268], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], UBXT[0], UNI-PERP[0], USD[0.00], USDT[0], XLMBULL[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00365628 | Contingent, Disputed | CRV-PERP[0], ETH[0], LCP-PERP[0], SOL[0.00000001], USD[0.00], YFI-PERP[0] | | |
| 00365629 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AKRO[2.4458424], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.03985944], BNBBULL[0], BNB-PERP[0], BTC[.00892053], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], FTT[44.52086278], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UBXT[20], UNI-PERP[0], USD[656.68], USDT[0.00766937], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00365630 | Contingent | BNB[0.02333340], BTC[0.00002361], BTC-PERP[0], CEL[0.07390000], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], ETH[0.00018077], ETHW[0.00442319], FTT[25.08711907], FTT-PERP[0], LINK[.0494829Z], SRM[1.31719222], SRM_LOCKED[7.86280778], UNI[.00647], USD[0.22], USDT[0], XLM-PERP[0] | | |
| 00365631 | | APT[0], ETH[0], ROOK[0], SOL[0.00835588], USD[1075.80], USDT[0.00000012] | | |
| 00365633 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AUD[998.01], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-2021032G[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[151.10450315], FTT-PERP[0], GRT-2021032G[0], GRT-PERP[0], HBAR-PERP[0], HOLY[400.00153], IOTA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY[.7474015], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.01753795], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[58.59853064], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00365636 | | DMG[3.29769], USD[0.00] | | |
| 00365637 | Contingent | BTC[0.00000686], FTT[0.07731010], SRM[1.84432346], SRM_LOCKED[7.15567654], TRX[.00003], USD[0.01], USDT[0.00000001] | | |
| 00365640 | | BNB[.01], USD[0.40] | | |
| 00365644 | | ADA-PERP[0], USD[0.00], USDT[0] | | |
| 00365646 | | BTC-PERP[0], USD[0.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00365647 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00010000], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-20210625[0], PROM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.36], USDT[0.82329231], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00365653 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[2234.60994], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[3865.69652], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[110.34332729], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[0.04043596], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZIL-PERP[0] | | |
| 00365658 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06387028], FTT-PERP[0], SOL[0], SOL-PERP[0], SRM[5.56115849], SRM_LOCKED[22.26544461], TRX[.000789], USD[27.12], USDT[2.00800000] | | |
| 00365659 | | APE-PERP[0], AR-PERP[0], BNB-PERP[0], BTC[0.59270000], BTC-PERP[0], BULL[3.18], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.14918866], ETH-PERP[0], ETHW[0.14918866], FTT[161.41170270], FTT-PERP[0], HOLD-PERP[0], LOOKS-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-PERP[0], USD[23098.87], USDT[0], XTZ-PERP[0] | | |
| 00365662 | Contingent | DAI[0], LUNA2[0.00211932], LUNA2_LOCKED[0.00494508], USD[0.00], USDT[0], USTC[.3] | | |
| 00365663 | | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.15434815], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00365665 | | FTT[299.942], IMX[.01138], MTA[.6], SRM[.4], USD[4507.03] | | |
| 00365668 | | ALGO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00365672 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], DOGE[-0.00014676], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00033378], XLM-PERP[0], XRP-PERP[0] | | |
| 00365673 | | AAPL[.029979], BTC[.0024], TSLA[.027921], USD[25.02] | | |
| 00365674 | Contingent | AVAX[0], BTC[0.00005343], ETH[33.82747980], ETHW[0.00000001], LUNA2[0.00541230], LUNA2_LOCKED[0.01262870], SOL[0], TRX[.000005], USD[27688.59], USDT[8558.12629557], USTC[0.76613729] | | |
| 00365675 | | BTC[0], DOT-PERP[0], EUR[0.71], USD[31.35], USDT[0] | | |
| 00365676 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], COMP-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETH[.216892], ETH-PERP[0], ETHW[.216892], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], POP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[712.86], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00365677 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM[32840.973023], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[37.77356725], BTC-PERP[0], CHZ-PERP[0], CRV[-0.00000001], DEFI-PERP[0], DOGE[201136 1.3091176 2], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[21.31760453], ETHBULL[0], ETH-PERP[0], ETHW[500.00156090], FTM-PERP[0], FTT[10025.21278603], FXS[26500.08349487], FXS-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MATIC[280254.64146], MTA[.00000001], PAXG[459.80664130], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[-0.00000001], SRM[847.93256595], SRM_LOCKED[5082.52743405], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2043490.34], USDT[0], VET-PERP[0], WBTC[5.01695814], XAUT[47.93830236], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00365678 | Contingent | AAPL-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMD-20210326[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-20210326[0], BNB-20211062[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000130], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-20210326[0], GMT-PERP[0], GOOGL-20210326[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MRNA-20210326[0], MSTR-0624[0], MTL-PERP[0], NEAR-PERP[0], NFT (2955639697709353509/Montreal Ticket Stub #60)[1], NFT (2957311639526656064/FTX AU - we are here! #2934)[1], NFT (3646015372229939257/FTX AU - we are here! #2930)[1], NFT (4108678861180336227/FTX AU - we are here! #2931)[1], NFT (4708273923439783/FTX EU - we are here! #7448)[1], NFT (5316446615961786691/Austria Ticket Stub #429)[1], NFT (3393976398932641/Silverstone Ticket Stub #821)[1], NVDA-20210326[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[1.07514606], SOL-PERP[0], SRM[57.20455557], SRM_LOCKED[318.39591862], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-20210326[0], TSM-20210625[0], UNI[0], UNI-PERP[0], USD[-4366.27], USDT[1.45832828], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZM-20210326[0], ZRX-PERP[0] | Yes | |
| 00365681 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00000005], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00365683 | | ASD-PERP[0], BCH[0.00024238], BCH-PERP[0], BEAR[0.308], BNB[0.00008986], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BULL[0.00000024], DEFI-PERP[0], DOGE[0.25980886], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.08930845], FTT-PERP[0], HAL-F[0.00000726], HT-PERP[0], LTC[.0094876 9], LTC-PERP[0], OKB-PERP[0], PAXGBULL[0.00000110], SXPBULL[.0005615], SXP-PERP[0], TRX[.466455], TRX-PERP[0], USD[2.93], USDT[0], USDTHALF[0.00000766], USTC-PERP[0], XAUTHALF[0.00001291, XLM-PERP[0], XRP[.3], XRPBULL[0.05889], XRP-PERP[0] | Yes | |
| 00365686 | | ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00007169], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FLOW-PERP[0], FTT[0.00284646], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR-PERP[0], OLY2021[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[3.561], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | Yes | |
| 00365687 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0] | | |
| 00365691 | Contingent | BTC-PERP[0], ETH[0], LUNA2[0.00824207], LUNA2_LOCKED[0.01923151], LUNC[1794.73], USD[0.00], XRP[0] | | |
| 00365693 | | BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[-71.30], USDT[82.77615884] | | |
| 00365695 | Contingent | BTC[0], FTT[0], RAY[111.70697321], SOL[0.26014211], UBXT[0], UBXT_LOCKED[12.701176], USD[30.00], XRP[0] | | |
| 00365703 | Contingent | ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0.00186480], USD[0.29], USDT[0.00000001], USTC[0] | | |
| 00365704 | Contingent | ADA-20210326[0], ALTBULL[9.83037153], BCH-PERP[0], BTC[0.00549967], BTC-20210625[0], BTC-20210625[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0514[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0524[0], BTC-MOVE-0604[0], BTC-MOVE-0620[0], BTC-MOVE-20210510[0], BTC-MOVE-20210619[0], BTC-MOVE-20210910[0], BTC-MOVE-20211022[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211102[0], BTC-MOVE-20211102[0], BTC-MOVE-20211114[0], BTC-MOVE-20211214[0], BTC-PERP[0], BULL[0.08619419], DOGE[.981], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210326[0], ETHBULL[2.01514814], ETH-PERP[0], ETHW[0], EUR[0.00], FTT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.00009826], LUNA2_LOCKED[0.00000001], OMG-20211231[0], PTU[27.94468], SOL[31.09442425], SOL-PERP[0], TOMO[.000288], USD[1671.27], XLM-PERP[0] | | |
| 00365707 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], NEO-PERP[0], USD[75.62], USDT[0.00000001] | | |
| 00365709 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.60], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00365711 | Contingent, Disputed | BCH[.0001714], BTC[0.00010000], CHR[.0136], IMX[.00314], TRUMPSTAY[10732], TRX[.00079], USD[0.01], USDT[105.06526811] | | |
| 00365713 | | 0 | | |
| 00365717 | | ATLAS[755.04804576], BTC-PERP[0], FTT[2.41137682], MER[.9496861], RUNE[0], SNX-PERP[0], TRX[.00047], USD[0.12], USDT[1.99349246] | | |
| 00365720 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.63302564], ETH-20211231[0], ETH-PERP[0], ETHW[0.00106198], EUR[30.38], FTM-PERP[0], FTT[.00984975], FTT-PERP[0], HNT-PERP[0], INJ-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL[.00699826], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[37667.96], USDT[0.26080990], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00365725 | Contingent | DAI[1.07682964], DOGEBULL[0], ETH[.100413], ETHBULL[0], ETH-PERP[0], EUR[19482.45], EURT[10], FTT[25], GBP[10.00], LUNA2[0.90005911], LUNA2_LOCKED[2.10013793], MOB[0], NEAR-PERP[0], RAY[0], SNX[0], SOL[0], SRM.01061856], SRM_LOCKED[1.02234868], TRX[.000018], USD[2.31], USDT[5.00000001], USTC[0] | | |
| 00365726 | Contingent | HGET[.03059], ICP-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000006], LUNC[.009062], TRX[.000001], USD[0], USDT[0.00335701] | | |
| 00365728 | | BTC-MOVE-20201217[0], BTC-PERP[0], ETHBULL[3.04842925], USD[0.00], USDT[0.04947421], XRPBEAR[.02254], XRPBULL[9.580566] | | |
| 00365729 | | BCH-PERP[0], BTC[.19535931], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.32], USDT[146.43357186], XRP-PERP[0] | | |
| 00365731 | | ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH-PERP[0], FTT[2.58914446], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[7.986035], USD[-0.41], XRP[585.43919800], XRP-20210625[0], XRP-PERP[0] | | |
| 00365736 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL[1.9996], USD[0.00], USDT[.13416346], XRP-PERP[0] | | |
| 00365739 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[.00000001], CVX-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0160210S], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-1230[0], SOL-PERP[0], SRM[.01142616], SRM_LOCKED[6.68602477], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TRX[0.00000300], TRX-PERP[0], USDI-11.66], USDT[1.40246545], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00365740 | | CHZ-PERP[0], DOGE-PERP[0], LINK-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00365742 | | BCH[.00089607], BTC[0], ETH[0], FTT[0.12287849], LINA[9.4471], MAPS[496.93046], OXY[.513885], USD[0.16], USDT[0.94114532] | | |
| 00365743 | Contingent | ASD-PERP[0], AXS-PERP[0], BLT[0], BNB[9.47], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-20210118[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.04403601], ETH-PERP[0], ETHW[.000036], FLOW-PERP[0], FTT[150.00069313], FTT-PERP[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB[0.00247190], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[817.14009091], SRM_LOCKED[525.39811523], SRM-PERP[0], SUSHI-PERP[0], TSLA-20201225[0], TSLA-20210326[0], UBXT[30494.9891811], USD[26.56], USDT[0.00663722] | | |
| 00365745 | | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], GRT-PERP[0], MKR-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.99], XRP-PERP[0], ZEC-PERP[0] | | |
| 00365746 | | BTC-PERP[0], DOGE[128.06982354], DOGE-PERP[0], ETH[.00595861], ETH-PERP[0], ETHW[.00595861], USD[10.80], USDT[0.00001230] | | |
| 00365748 | | BNBBULL[0], BTC[0], BULL[0], ETH[0.00000001], ETHBULL[0], FTT[0], USD[0.00], USDT[0.00000646] | | |
| 00365751 | | AMPL[0], BTC[0], DOGE[5], GRT[.19902], UNI[0], USD[0.00] | | |
| 00365752 | | ADABULL[0.95426233], ALGOBULL[3577532.4], ALGO-PERP[0], ALTBULL[13.13961806], AMZNPRE[0], ASDBULL[9.993], ATOMBULL[1932.62522609], AVAX-PERP[0], AXS[.00000001], BALBULL[5.4701682], BCHBULL[99.93], BNB[0], BNBBULL[0.47745755], BSVBULL[199986], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000997], BULLSHIT[0.10338729], COMPBULL[.9993], CRO-PERP[0], DEFIBULL[4.24252234], DOGEBULL[1.08625879], DOT-PERP[0], DRGNBULL[0.41707561], EGLD-PERP[0], EOSBULL[2000], ETCBULL[5.20750644], ETH[0.03864691], ETHBULL[1.06096806], ETH-PERP[0], ETHW[0.03864691], EXCHBULL[0], FTM-PERP[0], FTT[0], FTT-PERP[1984.9], GMT[55], GOGOL[.0000041], GOOGLPRE[0], GRTBULL[2.9979], HTBULL[3.60289740], KNCBULL[5.90516914], KSM-PERP[0], LEOBULL[1.11297062], LINKBULL[1.9986], LRC[0], LRC-PERP[0], LTCBULL[99.93], LUNC-PERP[0], MATIC[60], MATICBULL[676.40976680], MATIC-PERP[0], MIDBULL[.059958], MKRBULL[0.02583190], NEAR-PERP[0], NODE-PERP[0], OKBBULL[7.84266480], PRIVBULL[.06465471], RUNE[0], RUNE-PERP[0], SAND[100], SAND-PERP[0], SOL[.0035381], SOL-PERP[0], SUSHI[0], SUSHIBULL[279565.86175393], SXPBULL[55.930821], THETABULL[0.24688312], TOMOBULL[11192.16], TRX[.000004], TRXBULL[49.965], TSLAPRE[0], UNI-PERP[0], UNISWAPBULL[0.27523063], USD[-2679.46], USDT[1987.53594805], USDTBULL[0.00000908], VETBULL[1.87854662], XAMBULL[27.53885764], XRPBULL[799.44], XTZBULL[18.3121725], ZECBULL[0.26255608] | | |
| 00365753 | Contingent, Disputed | AAVE-20210326[0], ADA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210112[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.20399977], FTT-PERP[0], GRT-PERP[0], MAPS-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[0.00000001], WBTC[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00365755 | | 1INCH-PERP[0], BTC[0.00008017], BTC-PERP[0], FIL-PERP[0], USD[3.67], XLM-PERP[0], XRP[.675] | | |
| 00365757 | | AAVE[.00011764], BTC[0.00000001], DOGE-PERP[0], ETH[0.0012903], ETHBULL[0.00000176], ETH-PERP[0], ETHW[0.00012904], FTT[0], UNI-PERP[0], USD[-0.01], USDT[0.00452369] | | |
| 00365758 | | USD[0.00], USDT[0] | | |
| 00365759 | | BNB[.00057158], BTC[0], IMX[.092153], USD[-0.01], USDT[0] | | |
| 00365762 | | EUR[5000.00] | | |
| 00365764 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], LINK-PERP[0], LTC[.01910968], LTC-PERP[0], NEO-PERP[0], SOL[0.00715910], SOL-PERP[0], TRX[-17.38416930], TRX-PERP[0], USD[323.11], USDT[0.00000001], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00365767 | | USD[0.21], USDT[.285985], YFI-PERP[0] | | |
| 00365768 | | FTT[0.16005140], USD[0.11], USDT[0] | | |
| 00365769 | Contingent | BNB[0.00010134], BTC[0.00164651], DOGE[105.78447328], ETH[0.09865519], ETHW[0.08942042], FTT[.93610724], LUNA2[0.00052752], LUNA2_LOCKED[0.00123088], LUNC[20.49147418], NFT (366549068825212387TX EU - we are here! #252587)[1], NFT (376199526380256267/FTX EU - we are here! #252342)[1], NFT (457232677174438922/FTX EU - we are here! #252599)[1], NFT (484765350152839410/The Hit by FTX #34503)[1], SOL[0.00786740], USD[139.75], USTC[0.06135225], XRP[0.75528449] | | BTC[.000746], ETH[.04934619], SOL[.007857], USD[64.62], XRP[.755264] |
| 00365770 | | BTC[0.00001171], BULL[0], FTT[0.04501787], SOL[.01], USD[0.01], USDT[0] | | USD[0.01] |
| 00365771 | | BTC[0], BTC-PERP[0], FTT[25.9818], USD[515.37] | | |
| 00365772 | | ADABULL[0.00000929], ALPHA[2000.38706], BTC[0.09999570], BULL[0.00000667], CREAM[.0077238], CRV[.94775], ETH[4.49961763], ETHBULL[0.00000046], ETHW[4.49961762], GRT[.78625], GRTBULL[0.00004067], KNCBULL[1.00029909], LINKBULL[0.00008642], LTCBULL[.0087545], SOL[43.391754], SRM[219.9582], SUSHIBULL[.176929], USD[1.80], VETBULL[5.88122222], XLMBULL[0.00005397], XRP[3500.145], XRPBULL[9629.31796558] | | |
| 00365773 | | USD[25.00] | | |
| 00365774 | Contingent, Disputed | BTC-PERP[0], ETH[0.00029941], ETHW[0.00029941], FTT-PERP[0], SOL[0.00999478], USD[0.18] | | |
| 00365775 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA[.0605412], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.05457590], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFKS-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00263182], SOL-0930[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1623.81], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.518597], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00365777 | | ETH[.01], ETHW[.01] | | |
| 00365778 | | BNB-PERP[0], BTC-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FTT[4.895], LINK-PERP[0], USD[2373.46] | | |
| 00365780 | | SOL-PERP[0], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00365781 | | AURY[0], AVAX[0], BNB[0], BNBBULL[0], BULL[0], ETCBULL[0], ETH[0], ETHBULL[0], MATIC[0], SOL[0], TRX[0], USD[1.00], USDT[0.00000001] | | |
| 00365783 | Contingent | AAVE[0], ADA-PERP[0], ATOM[0], AVAX-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[100321.71980128], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[796.37428393], SRM_LOCKED[105997.16905923], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRUMPFEB[0], TRX-PERP[0], USD[-22313.64], USDT[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00365786 | Contingent | ANC-PERP[0], BTC[.0000001], ETH[0], FLOW-PERP[0], FTT[25.05036381], LUNA2[0.00366542], LUNA2_LOCKED[0.0855266], NFT (351427531161238620/FTX Crypto Cup 2022 Key #4638)[1], RAY[0], SRM[15.2915688], SRM_LOCKED[382.74255924], TRX[0.00001100], TRX-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0] | Yes | |
| 00365787 | Contingent, Disputed | ATLAS-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], NFT (311561285298520146/Dolphin eyes)[1], NFT (430765389751457436/test #2)[1], NFT (454363941392864133/Dolphin eyes 003)[1], NFT (547913821068987153/Dolphin eyes 002)[1], ROSE-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00365790 | | ASD-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA[.0429999], BOBA-PERP[0], BSV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DFL[8.0348], DOT-PERP[0], EGLD-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], NFT (379341566490200852/FTX AU - we are here! #39736)[1], NFT (438058773811451666/FTX EU - we are here! #25063)[1], NFT (490110530116800737/FTX EU - we are here! #25000)[1], NFT (545997221529864156/FTX AU - we are here! #39865)[1], NFT (552868581635731104/FTX EU - we are here! #24820)[1], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 00365791 | | BRZ[-160.87299065], BTC[0.00009656], BTC-20210326[0], BTC-PERP[0], ETH[0.00016716], ETHW[0.00016717], FTT[.08271], LINK-PERP[0], USD[36.67] | | |
| 00365792 | | BEAR[11944.022], BULL[0.00920627], DOGEBEAR[29994], USD[4.49], XRPBEAR[4972], XRPBULL[489.10961] | | |
| 00365794 | Contingent | AAVE-20210326[0], AAVE-PERP[0], BNB[0], BTC[0.00139675], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], DEFI-20210326[0], DOGE[0], DOT-20210326[0], ETH[1], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[.07534], FTT-PERP[0], GRT-20210326[0], SUSHI-20210326[0], MATIC[.015], RAY-PERP[0], RSR-PERP[0], RUNE[.002], SNX-PERP[0], SOL[.003], SOL-PERP[0], SPELL[1], SRM[3594988], SRM_LOCKED[311.50571863], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], USD[-15.76], YFI-20210326[0], YFI-PERP[0] | | |
| 00365800 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.02153203], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.07450202], LUNA2_LOCKED[0.17383806], LUNC[.24], LUNC-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL[3.52058667], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[3.93], USDT[105.95306320], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00365801 | | AAVE[0], AAVE-PERP[0], BTC[0], ETH[0.00093424], ETHW[0.00093423], EUR[0.00], FTT[0.18573053], LTC[0], USD[0.01], USDT[52.39497353] | | |
| 00365802 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GLMR-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[1.93864767], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00365803 | Contingent, Disputed | ALPHA[.3719725], ALPHA-PERP[0], AMPL[0.06330072], AMPL-PERP[0], ASD[.09604375], ASD-PERP[0], BADGER-PERP[0], BAO[928.375], BAO-PERP[0], BNB[0.01129627], BNB-PERP[0], BTC[0.00323412], BTC-PERP[0], CRV[.7670519], DOGE[.81848], DOGE-PERP[0], DYDX[.07422114], ETH[0.29319034], ETH-0325[0], ETH-0930[0], ETH-PERP[0], ETHW[0.29319034], EUR[0.56], FTT[1002.7741615], FTT-PERP[0], KIN[3642.4], KIN-PERP[0], MATIC[15.220975], MATIC-PERP[0], RAY[.33728], RAY-PERP[0], RUNE[.04814875], RUNE-PERP[0], SNX[0.08166741], SNX-PERP[0], SOL[0.77600675], SOL-PERP[0], SRM[79.6754733], SRM_LOCKED[481.3245267], SUSHI[0.20477782], SUSHI-PERP[0], TRX[.000002], USD[537.18], USDT[.003848], USDT-PERP[0], XRP[.74312], XRP-PERP[0], YFI[0.00014819], YFI-PERP[0] | | |
| 00365807 | | BNB-PERP[0], BOBA[.494], BTC-PERP[0], DOT-PERP[0], LTC-PERP[0], OMG[.494], USD[0.01], XRP[.7], XRP-PERP[0], XTZ-PERP[0] | | |
| 00365809 | | ALGO-PERP[0], ATLAS[25005.5], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], FTT[.04448183], ICP-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000005], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00365813 | | BNB[0], BTC[0], DOGE[0], ETH[0], LTC[0], SHIB[0], TRX[0], USD[0.00], USDT[0.63930097] | | |
| 00365814 | | TRX[15.79143781], USDT[1.70000000] | | |
| 00365816 | | ALGOBULL[194700.09573006], DOGEBULL[.00000047], USD[0.00] | | |
| 00365818 | Contingent | BTC[0], LUNA2[0.00067640], LUNA2_LOCKED[0.00157828], USD[6851.52], USDT[260.04] | | |
| 00365819 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00168886], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000081], TRX-PERP[0], UNI-PERP[0], USD[-2.66], USDT[3.23658827], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00365820 | | BTC-PERP[0], DOGEBULL[0.00000967], EOSBULL[.00592], GRTBULL[0.00000271], GRT-PERP[0], SXPBULL[.0009021], TRX[.000001], USD[25.00], USDT[0], XRPBULL[.0936] | | |
| 00365823 | | AAVE-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-20210326[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.00011617], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MOB[0], RAY[.00000001], RAY-PERP[0], SNX-PERP[0], SOL[0.00472130], SOL-PERP[0], STEP[73437.23573977], STEP-PERP[0], STX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00458], XRP-PERP[0] | | |
| 00365824 | | BTC[23.91188562], DOGE[32305.35771], ETH[500.09981255], ETHW[500.09981255], SHIB[96846], USD[48.22], USDT[.289283] | | |
| 00365828 | | BTC-PERP[0], ETH[0.50000000], ETHW[0.50000000], FTT[.01430849], RUNE[42.68674307], USD[0.00] | | |
| 00365829 | Contingent, Disputed | AAVE-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], UNI-PERP[0], USD[0.01], USDT[.005989], YFI-PERP[0] | | |
| 00365830 | | 0 | | |
| 00365833 | | 1INCH[.00000001], ARS[269.22], COMP-PERP[0], CRV[.7186], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00365834 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[20.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNT-PERP[0], SOL[0.00000001], SUSHI-PERP[0], THETA-PERP[0], TRX[0], USD[0.02], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00365835 | Contingent | BTC-PERP[0], FTT[0.00042445], FTT-PERP[0], LINK-PERP[0], LUNA2[0.82966779], LUNA2_LOCKED[1.93589153], MATIC-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[0.05], USTC-PERP[0], XRP-PERP[0] | | |
| 00365836 | | BTC[.00145652], BTC-PERP[0], COIN[0], DOGE[.9993], ETH-PERP[0], FTT[0.06358812], GME[.119976], PERP[0], RAY[.9958], USD[0.04], USDT[0.00000001] | | |
| 00365839 | | ETH-PERP[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 00365842 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC[0.00002693], BTC-20210625[0], BTC-PERP[0], DOGE[.81786], ETH[0.00063999], ETH-PERP[0], ETHW[0.00064000], EUR[0.00], FTT[.492188], GRT-PERP[0], LINK[0], LINK-PERP[0], LUA[0], MATIC-PERP[0], OMG-PERP[0], PAXG[0], RAY-PERP[0], ROOK[0], SOL[0], SOL-PERP[0], SRM[0.00092236], SRM_LOCKED[0.03277841], USD[16510.82], USDT[1.38379925], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00365843 | Contingent | FTT[45.38653177], SOL[14.05974323], SRM[307.41435003], SRM_LOCKED[6.87086201], USD[2.47] | | |
| 00365844 | | BTC[0.00009561], ETHBULL[0.00000543], USD[0] | | |
| 00365845 | Contingent | FIDA[.000041], FIDA_LOCKED[0.00783716], FTT[0], SRM[9.9905488], SRM_LOCKED[23777263], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00365847 | | DAI[0], USDT[0] | | |
| 00365848 | | TOMOBEAR[10064809.85652631], TRX[3.02274705], USD[0.00] | | |
| 00365849 | | ALPHA[0], AVAX-PERP[0], BTC[0], DOT-PERP[0], FTT[0.12834734], LUNC-PERP[0], SGD[0.00], SOL[55.83420099], SRM-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00365851 | | ADABULL[0], ATOMBULL[0], BCHBULL[0], BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], FTT[0], GT[0], LINA-PERP[0], LINKBULL[0], LTCBULL[0], SOL[0], TRXBULL[0], USD[0.23], USDT[0], VETBULL[0], XRP[0], XTZBULL[0] | | |
| 00365852 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.000002], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00365853 | | AMPL[0], RAY[13.01035673], USD[0.00], USDT[0] | | |
| 00365860 | | ATLAS-PERP[0], BTC[0], BULL[0.00000001], CHZ[0], CRO[0], ETH[0.43399999], ETHW[0], FTM[0], FTT[25.00087461], FTT-PERP[0], ICP-PERP[0], LTCBULL[0], MATIC[0], POLIS-PERP[0], RAY[0], REAL[.00000001], SOL[0.00000001], TRXBULL[0], USD[1.34], USDT[0.00000001], WBTC[0] | | |
| 00365863 | Contingent | AAVE-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[.000064], BTC-2021062S[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.07021073], SRM_LOCKED[.26758242], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.87], USDT[0.00000002] | | |
| 00365864 | | USD[3.63] | | |
| 00365872 | | SOL[3.34935674], TRX[.000003], USD[0.27], USDT[.000399] | | |
| 00365874 | | AVAX[0], BNB[0], ETH[0], USD[1.00] | | |
| 00365875 | | BTC[0.24502187], DOGE[5], USD[9874.83] | | |
| 00365878 | | BTC-PERP[0], USD[0.00] | | |
| 00365880 | | BSVBULL[96.9886], FTT[.07090325], USD[0.09], XLM-PERP[0] | | |
| 00365881 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.09482], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PSY[21.9956], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000036], TRX-PERP[0], UNI-PERP[0], USD[-0.66], USDT[2.10555531], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00365882 | | BTC-PERP[0], EOS-PERP[0], HBAR-PERP[0], LINK-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000000] | | |
| 00365883 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0], OXY-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00365885 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], BCH[.07406808], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[76.88], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00365887 | | USD[0.00] | | |
| 00365889 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00365891 | | ATLAS[2070], HT[.00982555], LTC-PERP[0], LUA[.002397], MAPS[.73472485], USD[0.17], USDT[0.02590000] | | |
| 00365892 | Contingent, Disputed | USD[0.00] | | |
| 00365894 | | BTC-ETH-PERP[0], FTT[25.06673595], USD[1.10] | | |
| 00365896 | Contingent | AGLD-PERP[0], ALICE[.0026925], BLT[.01], BNB-PERP[0], BTC[0.00008600], BTC-20211231[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], EDEN[.026941], EDEN-PERP[0], ETH[0.00042000], ETH-PERP[0], ETHW[0.00042000], FTM-PERP[0], FTT[156.20109176], FTT-PERP[0], LINA[.3689], LINA-PERP[0], LUNC-PERP[0], MATIC[.01295], MKR[0.00097938], RAY[7.86975463], RAY-PERP[0], RUNE[.001255], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[6.92713403], SRM_LOCKED[31.4540027], SRM-PERP[0], SUSHI[.4587475], TRX[.000003], UNI[.03129925], USD[0.00], USDT[510.50781866] | | |
| 00365897 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE[.03106679], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.0023919], SRM_LOCKED[.41921175], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00365898 | | BAND[0], BNB[10.0622505], BTC[0], BTC-PERP[0], DOGE-PERP[0], EUR[156.11], FTT[25.53470834], FTT-PERP[0], HBAR-PERP[0], TRX[0], USD[1.95], USDT[19000], XRP[0], XRP-PERP[0] | | EUR[0.11], USD[1.94] |
| 00365900 | | ALTBULL[0], BULLSHIT[0], DOGEBULL[0], FTT[0.62013882], MIDBULL[0], USD[0.08], USDT[0], XTZBULL[0] | | |
| 00365902 | Contingent, Disputed | BEAR[80.862], BULL[0.00000863], DOGEBULL[0.00000909], ETHBEAR[9676], ETHBULL[0.00000526], LTCBULL[.6804], TRX[.000001], USD[0.06], USDT[0.28934177], XRPBEAR[235] | | |
| 00365905 | | BTC-PERP[0], ETH[-0.00017064], ETHW[-0.00016956], ICP-PERP[0], TRX[0], USD[1.59], USDT[0.00000001] | | |
| 00365907 | | ADA-PERP[0], NEO-PERP[0], USD[3.77] | | |
| 00365908 | | NFT (451617933369352614/FTX EU - we are here! #221463)[1], NFT (530263181286400853/FTX EU - we are here! #221453)[1], NFT (536252675547650775/FTX EU - we are here! #221471)[1] | | |
| 00365909 | | AVAX[.093939], BTC[0], BULL[0], ETH[.117], ETHBULL[0], ETHW[.117], FTM[.563], FTT[0.30362422], MANA[0], MATIC[5.39212962], MEDIA[0], RAY[0], SAND[.85522], SOL[0], USD[0.00], USDT[0.31712288], VETBULL[0] | | |
| 00365911 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHB-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMPBULL[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGEBEAR[5910.308], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[-0.00000001], ETH-PERP[0], ETHW[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FTT[38.18584677], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA[20.58495820], LUNA2_LOCKED[1.36490247], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB[1700000], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[7.73], USDT[0], USTC-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRPBEAR[58.90946], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00365913 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00021802], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0.00000001], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UBXT[.00000001], UNI[0], UNI-PERP[0], USD[-0.23], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00365917 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA[3570.86429], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], PTU[442.93355], RUNE-PERP[0], SAND-PERP[55822], SOL-PERP[833.07000000], STG-PERP[0], TRX-PERP[0], USD[-21971.24], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00365920 | | 0 | | |
| 00365923 | | 0 | | |
| 00365924 | | GRT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00365925 | | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[25.33], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00365928 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00365929 | | USD[0.00] | | |
| 00365931 | | USD[0.00], XRP-PERP[0] | | |
| 00365933 | | ETH[.21490022], ETHW[0.21490021], SHIT-PERP[0], USD[-109.12] | | |
| 00365936 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[1.46], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00365937 | | BTC-PERP[0], DOGE[0.11920000], ETH[0], TRX[.000036], USD[-392.25], USDT[436.69282410] | | |
| 00365940 | | AXS-PERP[0], DENT-PERP[0], DOT-20210924[0], DOT-PERP[0], HOT-PERP[0], ICP-PERP[0], SOL-PERP[0], TRX[.000005], USD[2.96], USDT[0] | | |
| 00365945 | | 1INCH-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.01613971], BTC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], RUNE[1115.80369752], SAND-PERP[0], SNX[471.49518589], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[-6123.94], USDT[0], XEM-PERP[0], XRP[16718.29245912], XRP-PERP[0] | | |
| 00365946 | | BAO[3], BTC[0], DENT[1], KIN[1], LTC[.07459201], TRX[.000021], USD[0.01], USDT[126.42792222] | Yes | |
| 00365947 | | BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], EUR[8.94], FTT[150.58772039], LUNC-PERP[0], USD[11.38] | | |
| 00365950 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00365952 | | BTC[0.15198274], ETH[0.00050723], ETHW[0.00050723], LTC[.0066218], UNI[.091032], USD[2.47] | | |
| 00365953 | Contingent | 1INCH-1230[0], AAVE[10.11], AAVE-PERP[0], ADA-PERP[8951], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-1230[0], APE-PERP[0], ASD-PERP[0], ATOM-1230[0], ATOM-20210625[0], ATOM-PERP[190.84999999], AUDIO[2502], AVAX[124.9], AVAX-PERP[0], AXS[0], BADGER[0], BADGER-PERP[0], BCH[10.435], BNB-PERP[0], BTC[1.3], BTC-PERP[0], BTMX-20210326[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ[6770], COPE[4239], CREAM[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[77.01], DAWN-PERP[0], DOT[140.3], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[4999.5], ETH[11.00044449], ETH-PERP[0.00099999], ETHW[0.00044448], FLOW-PERP[0], FTM-PERP[0], FTT[121.69669189], FTT-PERP[801], FXS[.01749979], GRT-PERP[0], GST[11], GST-0930[0], GXT-PERP[0], HT-PERP[0], IOTA-PERP[22647], KSHIB[300000], KSHIB-PERP[-300000], LINK-PERP[0], LTC[44.35], LUNC-PERP[0], MANA-PERP[0], MATIC[580], MATIC-PERP[0], MNGO[13730], MTA-PERP[0], MTL[.09882394], NEAR[437.7], NEAR-1230[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[7681], OXY-PERP[0], PERP[.00000001], PERP-PERP[50000], RAY-PERP[0], RUNE[353.60766665], RUNE-PERP[20033.3], SAND-PERP[0], SC-PERP[146300], SHIB-PERP[0], SLP[8950], SOL[8], SOL-1230[0], SOL-PERP[0], SRM[1042.19712196], SRM_LOCKED[10.8307992], SRN-PERP[0], STEP-PERP[0], SWEAT[66.19016025], SXP[2306.45423260], SXP-PERP[0], TRX-1230[0], TRX-PERP[0], UNISWAP-PERP[0], USDt-13186.74], USDT[0], VET-PERP[1589040], WFLOW[73.28], XRP[25278.24189237], YFI[0.00039400], YFI-PERP[0] | | |
| 00365954 | | ETH[.00000001], ETH-PERP[0], ETHW[0.00073526], USD[0.00] | | |
| 00365957 | | EUR[0.00] | | |
| 00365958 | | BNBBULL[0.06699054], DOGEBULL[0.00000006], SUSHIBULL[35700.17352], USD[0.04], USDT[0] | | |
| 00365959 | | BTC-PERP[0], USD[5.73], USDT[0.00000204] | | |
| 00365960 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.70984864], ETH-PERP[0], ETHW[1.00099642], FLM-PERP[0], FLOW-PERP[0], FTT[25.06594533], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], MEDIA-PERP[0], RAY[1137.23517944], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.63608471], SRM_LOCKED[9.81096976], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.69], USDT[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00365966 | | ETH[.006], ETH-PERP[0], ETHW[.006], USD[-1.58] | | |
| 00365967 | | ADABULL[22.22000000], ASDBULL[0], ATOMBULL[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], CLV-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], FTT[0.08893519], GRTBULL[0], LEO-PERP[0], LINKBULL[0], LTCBULL[0], SUSHIBULL[.8000000], THETABULL[0], TRU-PERP[0], TRXBULL[0], USD[-10.55], USDT[0], XRPBULL[0], XTZBULL[0] | | |
| 00365968 | | APE-PERP[0], AVAX-PERP[0], BTC[0.00004305], BTC-PERP[0], FTM-PERP[0], FTT[14.26661007], TRX-PERP[0], USD[0.00], USDT[1184.68861070] | | |
| 00365969 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BSV-20210326[0], BSV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00365974 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[5.88], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00365976 | | BLT[.18855], BTC-PERP[0], FTT[0.00097914], SOL[.00000001], TRX[.000003], USD[0.00], USDT[0] | | |
| 00365983 | | BTC[0], ETH[0], ETHBULL[0], FTT[0.02327004], RAY-PERP[0], SXPBULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00365984 | | ETH-PERP[0], USD[-0.36], USDT[10.34294743], XRP[.000192] | | |
| 00365985 | | 0 | | |
| 00365986 | | AAVE-PERP[0], ALEPH[2815.4786153], ALGO-PERP[0], ALICE[106.06638368], ALPHA[.3304263], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[32533.215917], ATOM-PERP[0], AUDIO[.6234751], AVAX-PERP[0], AXS-PERP[0], BCH[0.00065386], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL[.0519], CHR-PERP[0], CHZ-PERP[0], COPE[.9456315], DEFI-PERP[0], DENT[34.52012], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0981], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[9375.223], KNC-PERP[0], LINC-PERP[0], LTC-PERP[0], LUA[2844.57564807], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR-PERP[0], PERP-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM[7909], TOMO-PERP[0], TRU-PERP[0], USD[1.15], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00365990 | | 0 | | |
| 00365992 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], GODS[0], GRT-PERP[0], HBAR-PERP[0], LINA[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (572077840050550181/FTX EU - we are here! #74347)[1], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00365993 | | ADABULL[0], ATOMBULL[0], BAND[0], CEL[.083831], DYDX[310.82066379], ETH[0], ETHBULL[0], FTT[120.46476059], LINK[0], LINKBULL[0], USD[19789.20], USDT[0], YFI[0] | | |
| 00365995 | | BTC-PERP[0], USD[0.00] | | |
| 00365997 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0], BTC-2021123[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00000001], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[0], GOG[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[0], IMJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MASK-PERP[0], MATIC[118], MATICBULL[101400], MATIC-PERP[0], MNA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STG-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZECBULL[0], ZIL-PERP[0] | | |
| 00365999 | Contingent | BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[173.53299013], DOT-PERP[0], ETH[5.01322223], ETH-PERP[0], ETHW[0.00007350], FTT[200.62625336], GRT-PERP[0], LINK-PERP[0], RUNE[0.06412312], RUNE-PERP[0], SNX[400.08672668], SNX-PERP[0], SRM[671.51400028], SRM_LOCKED[19.80749509], SRM-PERP[0], USD[5474.37], USDT[0.00000001], XRP-PERP[0] | | DOT[152.303256], ETH[5.012936], SNX[400.047346] |
| 00366001 | | ADABEAR[1998600], ANC-PERP[0], ASDBEAR[9860], ATOM-2021123[0], BAO-PERP[0], BNBBEAR[99930], BRZ-20210326[0], BRZ-PERP[0], BTC[0.00000241], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-WK-0225[0], BTC-PERP[0], BULL[1.003], CGC-0325[0], CONV-PERP[0], DOGEBEAR[2518236115100291.33], DOGEBULL[0], ETH[0.00083274], ETHBEAR[390981.41090827], ETHE-0930[0], ETHW[0.00302754], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GME-0624[0], GRT-0624[0], ICX-PERP[0], KIN-PERP[0], LINKBEAR[99930], LRC-PERP[0], LUNA[20.11415839], LUNA2_LOCKED[0.26636957], LUNC[24858.23], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NIO-0624[0], OXY-PERP[0], REN-PERP[0], ROOK-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBEAR[59988], SUSHIBULL[7736430.42309261], SXP-PERP[0], TOMOBEAR[89982000], TRU-PERP[0], TRX[27.296168], USD[0.12], USDT[132.23146952], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRPBEAR[99931], XRPBULL[11004342.16139082], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00366003 | | ALGO-PERP[0], BAT-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00366005 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[-7.82759647], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0.00004767], BTC-PERP[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00050446], ETHBULL[0], ETH-PERP[0], ETHW[0.00050446], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00072909], LUNA2_LOCKED[0.00170123], LUNC[.003959], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[19], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[524.14], USDT[0], USTC[.103205], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00366006 | Contingent, Disputed | AVAX[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], ETHW[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00366008 | | ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], REEF-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], USD[0.05602996], XRP-PERP[0], ZEC-PERP[0] | | |
| 00366010 | | 1INCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT-PERP[0], XRP-PERP[0] | | |
| 00366012 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-2021123[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021123[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01456653], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.19], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-1230[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00366014 | | APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], USD[274.26], XLM-PERP[0], XRP-PERP[0] | | |
| 00366016 | | ALGO-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00366018 | | BTC-PERP[0], USD[0.00] | | |
| 00366020 | | ETH[.00756304], ETHBEAR[0], ETHBULL[0], USD[-5.86], USDT[0.32853753] | | |
| 00366021 | | DOGE[4.69661944], EOSBULL[0], UNI[0], USDT[0.00010634], XRP[0] | | |
| 00366024 | | BTC[0], DOGE[7], ETH[.00032491], ETHW[0.00032490], USD[-0.03], USDT[0.00947883] | | |
| 00366027 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[19010], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[224.897395], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[25.99456889], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LINC-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[373.9], SNX-PERP[0], SOL[.07581836], SOL-PERP[0], STEP[1128.3970753], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], USD[0.00], USDT[101.32775095], XRP[3426], XRP-PERP[0], ZEC-PERP[0] | | |
| 00366028 | | AAVE[.00000001], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[150.96022851], FTT-PERP[0], GRT[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00366029 | | BTTPRE-PERP[0], FTT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00366030 | | AMPL[0.08937363], AMPL-PERP[0], ASD[.084135], ASD-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00005547], BTC-20210625[0], BTC-20210924[0], BTC-2021231[0], BTC-PERP[0], BULL[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[.00099088], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00099088], FLOW-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC[.32129582], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], SOL[.099259], TRX-20210625[0], TRX-PERP[0], USD[74.72], USDT[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00366031 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00366032 | | ALGOBULL[460137236], ATLAS[889.874], AVAX[1.09984], BTC-PERP[0], EOSBULL[349888], FTT[.02970001], POLIS[49.99], SLP-PERP[0], SOL[0.00000001], SUSHIBULL[49990], SXPBULL[85170962.2972], TRX[.00002], USD[0.02], USDT[0], XRPBULL[62552.444] | | |
| 00366033 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-MOVE-20201201[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20210108[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA[0], MTA-PERP[0], OIL-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.37], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00366038 | | BTC-PERP[0], USD[0.00] | | |
| 00366039 | | USD[25.00], USDT[0], XRPBEAR[.0201335], XRPBULL[.0007] | | |
| 00366042 | | FTT[0.06219556], USD[0.01], USDT[0] | | |
| 00366043 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.09405362], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHIBULL[6144000], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[18.73], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00366044 | Contingent | 1INCH-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALTBEAR[.77691766], ALTBULL[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.02018716], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.10172120], BNBBULL[0], BNB-PERP[13.59999999], BNT[.00000001], BNT-PERP[0], BOBA[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.05362616], BTC-20211231[0], BTC-MOVE-0623[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAD[0.00], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00092355], ETHBULL[0], ETH-PERP[0], ETHW[0.00082321], EXCHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.06353968], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[1751.73], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.03365454], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[33.61567550], LUNA2_LOCKED[195.10324286], LUNC[566.61193565], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MATICBULL[0], MATIC-PERP[1750], MER[0], MER-PERP[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.22527782], SRM_LOCKED[2.55397282], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRXBULL[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[.6598.20], USDT[0.00002470], USTC[272.84695498], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[10], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00366049 | | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHF[0.00], COMP-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[34.25638119], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY[59.81768663], RAY-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[3.15635439], SOL-PERP[0], SRM-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], TSLA-20210924[0], USD[0.00], USDT[2.42510800], VET-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00366052 | | USDT[.193572] | | |
| 00366053 | | 0 | | |
| 00366054 | | AURY[2.41812182], SPELL[1300], USD[0.90] | | |
| 00366058 | | AUD[0.00], BTC[0.01334031], DEFI-PERP[0], DOGE[0.00000001], ENJ-PERP[0], ETH[0.68382954], ETHW[0.68382953], FIL-PERP[0], KNC-PERP[0], THETA-PERP[0], USD[0.19], USDT[0], ZEC-PERP[0] | | |
| 00366060 | | DENT[94.36], USD[0.00], USDT[0], XRP[0] | | |
| 00366064 | | CRO[0], USD[1.27], USDT[.001699] | | |
| 00366068 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[1.11992], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USDC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00366069 | | BTC[0.00000970], BTC-PERP[0], DOGE[0], ETH[0], ETHBULL[0], USD[0.00] | | |
| 00366072 | | 1INCH[0.39162644], ALGOBEAR[66.255], BADGER[.0004556], BEAR[841.55095], BNBBEAR[.528515], BSVBULL[.85273], BTC[0], BULL[0.00008308], COMPBULL[.000749], DEFIBULL[0.00000351], DOGEBEAR[51788438.935], DOGEBEAR2021[.00095006], DOGEBULL[0.00000639], EOSBEAR[5425.4], EOSBULL[.0192605], ETHBEAR[8489.4], ETHBULL[0.00007998], FTT[.087076], LINK[53.11445], LTCBULL[.0030253], MATICBEAR2021[.097533], OKBBEAR[797.33], REEF[.625], SOL[.00802666], SUSHIBEAR[.0546363], TRX[.001554], TRXBEAR[754.49], UNISWAPBEAR[.064874], UNISWAPBULL[0.00000816], USD[2499.39], USDT[3000.11353552], XRPBEAR[7.7031845], XRPBULL[.037192] | USD[2.38] | |
| 00366074 | | BAND-PERP[0], BAO-PERP[0], FIDA-PERP[0], USD[0.01], USDT[37466181] | | |
| 00366075 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000589], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00198674], ETH-PERP[0], ETHW[.00198674], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-37.90], USDT[147.74327986], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00366076 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.02347563], GRT-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000009], USD[10091.58], USDT[0], XMR-PERP[0] | | |
| 00366077 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00019341], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.37], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00366078 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.41], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00366083 | Contingent | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], AAVE-20210924[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ[7.6102672?], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE[0], DOT[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.0000004], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.31421303], SRM_LOCKED[19.52277357], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[929.89], USDT-PERP[0], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00366086 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.48995606], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[34.92384879], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUN[0.00037817], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00366088 | Contingent | DOGEBEAR[1599680], FTT[.08846], MAPS[92.9814], THETA-PERP[0], UBXT[11875.22824053], UBXT_LOCKED[61.78200307], USD[0.00], USDT[0.00248828] | | |
| 00366089 | | ADA-PERP[14], AVAX-PERP[0], BNB[.65955592], BNB-PERP[0], BTC[0.05200373], BTC-PERP[0], DOT-PERP[0], ETH[0.31996205], ETH-PERP[0], ETHW[0], FTT[11.15007258], FTT-PERP[0], SOL-PERP[0], USD[0.21] | | |
| 00366090 | | BTC[0], USDT[0] | | |
| 00366091 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAQ[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], MATIC-PERP[0], MOB[.00000001], MTA-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00366092 | | BTC[.01927873], USD[0.00] | | BTC[.018921] |
| 00366094 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-1230[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], IMX-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00366097 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00000559], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00152478], BTC-20201225[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.05458002], LUNA2_LOCKED[12735338], LUNC[.17596675], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (304377045355024609/PICTURE)[1], NFT (336167000841617816/Fract Tree of Turqoise)[1], NFT (361331927528810549/FTX Apes #007)[1], NFT (365361174868811793/Limbo Man1-Tuscany HandMade Paintings)[1], NFT (437017445615188507/Solana Edition One #2)[1], NFT (442849709524283289/FTX Apes #008)[1], NFT (452435860429994249/Angry Rhino #3)[1], NFT (465911814323779109/Hold On - 2D)[1], NFT (471053194376021939/Hodl On Dots #1)[1], NFT (475379995851286638/Fractals #3)[1], NFT (480164730879357737/Hodl On - Coaster)[1], NFT (487635995287414914/Fract Tree of Blue)[1], NFT (515583091245684662/Summerboar)[1], NFT (528901056188351948/Solana Edition One #1)[1], OMG-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLV[0], SNX[0], SNX-PERP[0], SOL[0.00000283], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | BTC[.000209] |
| 00366099 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE[3], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[7.38], FTM[.35], FTT[2.31444639], IMX[.09024935], LINK-PERP[0], MOB[0], ROOK-PERP[0], SECO-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[205.69], USDT[1.646200866] | | USDT[1.632017] |
| 00366101 | | USD[0.00] | | |
| 00366102 | | LINK-PERP[0], MATICBULL[.0700429], THETABULL[0.00009698], USD[0.00] | | |
| 00366104 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00288098], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.00000002], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08433993], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[11.40500472], SRM_LOCKED[47.99574364], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[1.23], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00366105 | | ALGO-PERP[0], ATLAS[679.864], ATLAS-PERP[2520], AVAX[1.8996314], AVAX-PERP[0], BNB[.2999418], BTC-PERP[0.06360000], CHR-PERP[0], DASH-PERP[0], DOGE[534.895418], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[7.5986798], HT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC[.739855], LTC-PERP[0], MAPS[613.896696], MTA-PERP[0], NEAR-PERP[0], POLIS[11.45947132], POLIS-PERP[23.8], SAND-PERP[0], SHIB[599880], SOL[1.39184348], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000777], USD[-889.27], USDT[35.43037353], WAVES-PERP[0], XRP-PERP[0] | | |
| 00366110 | | USD[0.47] | | |
| 00366111 | | ADABULL[.00716874], BTC[0], USD[0.00], XRP[.21091], XRPBULL[64.19611325] | | |
| 00366112 | | APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC[2.92860000], BTC-0325[0], BTC-MOVE-WK-0107[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX[.00000001], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-1230[0], ETH-PERP[0], ETHW[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GLMR-PERP[0], HBAR-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-20211231[0], ONE-PERP[0], OP-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[0.97], USDT[0.00000001], USTC-PERP[0], WBTC[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00366115 | | BRZ[-1.73649109], BTC[0.00001507], EUR[0.00], USD[0.26], USD[0.10157959], USTC[0] | | |
| 00366118 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00366119 | | 0 | | |
| 00366123 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX8.85736033], SNX-PERP[0], SOL-PERP[0], SRM[1.9394], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.01], USD[0.00769807], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00366124 | | AAVE-PERP[0], CEL[1.09923], DOGE-PERP[0], SUSHIBULL[.9573], SUSHI-PERP[0], USD[0.26], XRP-PERP[0], YFI-PERP[0] | | |
| 00366126 | | AVAX-PERP[0], BAO-PERP[0], BCH-[-0.00002073], BCH-PERP[0], BTC[0], BULL[0], DOT-PERP[0], EOS-PERP[0], ETH[.00055648], ETHW[.00055648], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.20885780], XRP[0] | | |
| 00366127 | | AAVE-PERP[0], BNB-PERP[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201Q4[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20201204[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity:NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00366131 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[46648], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.15103404], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-0424[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0805[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00005744], ETHBULL[0], ETH-PERP[0], ETHW[0.00005743], FIL-PERP[0], FTM-PERP[0], FTT[25.23626804], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.10123136], SRM_LOCKED[.45814033], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000007], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1724.90], USDT[10414.75488556], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00366134 | | DENT-PERP[0], DOGE[0], DOGE-PERP[0], FTT[.08000006], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], LTC[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SOL[0.00637295], SOL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP[0], USD[10082.39], USDT[0.42351079], XRP-PERP[0] | | |
| 00366137 | Contingent | AAVE[.0013983], ALCX[.00076801], ALPHA[.44729], AMPL-PERP[0], APE[.052907], APT[.69201], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0.00067521], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[20162.2302], COPE[.1512925], CREAM-PERP[0], DEFI-PERP[0], DOGE[.61275], DOT-PERP[0], ETH[0.00084487], ETH-PERP[0], ETHW[3.58299127], FIDA[.86934], FTM[.4200825], FTM-PERP[0], FTT[.06942295], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LDO[.54783], LINK[.097045], MATIC[3.6597], OXY[.67756], PERP[.298068], RAY[.01714], RAY-PERP[0], ROOK[0.00020822], ROOK-PERP[0], RUNE[0.05103066], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00974042], SOL-PERP[0], SRM[7.60244757], SRM_LOCKED[32.10292645], SRM-PERP[0], STEP-PERP[0], STG[.04005], SUSHI[.334635], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[22021.48097914], XRP-PERP[0] | | |
| 00366138 | | BTC-PERP[0], USD[0.00] | | |
| 00366141 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[.972207], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000004], BNB-PERP[0], BNT-PERP[0], BOBA[.0487], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000343], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-20210625[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00092408], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBEAR[793945], ETH-PERP[0], ETHW[.000924], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00192033], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[.0525475], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOGAN202[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUA[0], LUNA2[0.04515917], LUNA2_LOCKED[0.10537141], LUNC[8977.60628172], LUNC-PERP[0.00000002], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFC-SB-2021[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS[0.89455], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[7.5319], SLP-PERP[0], SNX-PERP[0], SOL[0.10807626], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.00047888], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM[.9905], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000786], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[10.38], USDT[0.03550004], USDT-PERP[0], UST[0.55639575], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[.0000145], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00366142 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210625[0], ETH-PERP[0], GRT-PERP[0], LINK[0.04545832], LINK-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20210625[0], YFI-PERP[0] | | |
| 00366143 | | ETH[.00000001], USD[0.43] | | |
| 00366144 | | AVAX[0], BNB[0], BTC[0], BTC-PERP[0], CRO[1000], CRO-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[0], GBP[5001.00], HNT-PERP[0], RUNE[100], SNX[100], SNX-PERP[0], SRM[100], TRX[1000.000008], USD[1.99], USDT[0], XRP[2000.50398841], XRP-PERP[0] | | |
| 00366145 | | BTC[0], DOGE[1], TRUMPFEB[0], USD[0.00], XRP[0] | | |
| 00366147 | | LUA[.04614673], TOMO[.00573], USD[0.00], USDT[.14727492] | | |
| 00366148 | | AAVE[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], HXRO[0], SUSHI[.01267], SXP[.02424065], USD[0.30], USDT[0.42960496] | | |
| 00366149 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00715823], SRM_LOCKED[3.77636602], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00366150 | | BTC[.00001579], USDT[.4692887] | | |
| 00366152 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00435000], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001474], BTC-PERP[0], COMP-PERP[0], COPE[.05737528], CREAM-PERP[0], DOGE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00143748], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA[.00000001], MTA-PERP[0], NFC-SB-2021[0], OMG-PERP[0], OXY-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[4.85], VET-PERP[0], WBTC[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00366154 | | FIDA[.8152], USDT[0.60449006] | | |
| 00366156 | | BTC[0], EUR[0.00], SECO-PERP[0], USD[0.00] | | |
| 00366158 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0.01390900], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM[4.6511], HUM-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LINK[0], LINK-PERP[0], LRC[0], LTC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NPXS-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], PROM[0], PROM-PERP[0], PUNDIX-PERP[0], RAM[.627125], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSH[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], USD[8.81], USDT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFII[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00366160 | Contingent | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09948873], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KBT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00304212], LUNA2_LOCKED[0.00709828], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.000033], UNI-PERP[0], USD[-0.38], USDT[0], WAVES-PERP[0], XAUT[.00000564] | | |
| 00366163 | | ALPHA[0], BTC[0.00073699], COPE[.9615], DOGE[0], ETH[0.00175595], FTT[0], RUNE[0], SHIB[89850], TRX[.000008], USD[85.60], USDT[542.16725998] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00366167 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[0.00000001], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00366168 | | 0 | | |
| 00366170 | | FTT[.0845], USD[0.11] | | |
| 00366173 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00366174 | | BTC-PERP[0], USD[0.07], XRP-PERP[0] | | |
| 00366176 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.097055], SOL[0.00035806], TRX[.000004], USD[0.01], USDT[0] | | |
| 00366178 | | BEAR[84.216], BRZ[.6143], BTC-MOVE-WK-20210205[0], DOGE-PERP[0], USD[0.00], XRP[.8313] | | |
| 00366179 | | ETH[.0007008], ETH-PERP[0], ETHW[.0007008], USD[4.09], USDT[.000971] | | |
| 00366180 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00014552], ETH-PERP[0], ETHW[0.00014554], LINK-PERP[0], LTC[0.00169793], SUSHI[.48425], SUSHI-PERP[0], USD[0.29], XLM-PERP[0] | | |
| 00366183 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00118872], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[9.19673617], FTT-PERP[.305.8], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LTC[1.11479478], LTC-PERP[0], LUNA2[12.25341766], LUNA2_LOCKED[28.59130788], LUNC[2668207.49389644], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[1.11522], USD[2457.80], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00366185 | | ETHBULL[0.00017770], LINA[3007.893], USD[29.46], USDT[52.42659853], XRPBEAR[509.898], XRPBULL[.00426] | | |
| 00366187 | | AMPL[0] | | |
| 00366188 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0.00000001], MATICBEAR2021[.00001198], MID-PERP[0], SHIT-PERP[0], USD[0.81], USDT[0.00000002], XRP[0], XRP-PERP[0], XTZ-20210326[0], YFI-PERP[0] | | |
| 00366189 | | USD[0.01] | | |
| 00366192 | | USD[1.00], USDT[3.04] | | |
| 00366197 | | MAPS[.306405], USDT[0] | | |
| 00366198 | Contingent | AAVE[.00000001], BNB[0], BTC[0], ETH[0], ETHW[0], FTT[0.07369724], LUNC[0], SNX[0], SRM[471.72695889], SRM_LOCKED[2467.70362333], SUSHI[0], UNI[.00000001], USD[0.00] | | |
| 00366199 | | ADA-PERP[0], BAT-PERP[0], CHZ[49.9905], CHZ-PERP[0], ETH[.00000001], FTM[1.39242664], FTM-PERP[0], FTT[0], LUNC-PERP[0], SAND[.99924], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], USD[-0.10], USDT[0.02505061] | | |
| 00366201 | | ADABULL[0], BNBBULL[.0], BULL[0], CBSE[0], COIN[0], DOGEBULL[.0], FTT[0], OLY2021[0], USD[2.07], USDT[0] | | |
| 00366211 | Contingent | BTC-PERP[0], ETH-20210326[0], ETH-PERP[0], LUNA2[0.00322674], LUNA2_LOCKED[0.00752906], LUNC[.0014], MATIC-PERP[0], SNX[.07280768], USD[217130.29], USDT[.00867571], USTC[.45676], WBTC[0] | | |
| 00366212 | | ETH[0], LINK-PERP[0], MTA[.75528], USD[0.94], USDT[0.29000846] | | |
| 00366213 | Contingent | AAVE[.57367238], AMPL[92.40803008], BNB[.00153435], BTC[0.35021298], COPE[47.07681706], DOGE[1000.34721414], ETH[2.66510569], ETHW[2.66510569], FTT[12.99145475], HKD[1.11], LUNA20.00045915], LUNA2_LOCKED[0.00107135], LUNC[99.98157], SOL[23.85641356], USD[0.11], XRP[.36173757] | | |
| 00366214 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], BULL[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.13682426], GALA-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SXP-20210326[0], USD[-0.04], USDT[0.00374975], USTC-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00366215 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[50], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[3058.77997994], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT[150], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[40.09324455], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN[1260321.18423], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[180], LRC-PERP[0], LTC-PERP[0], LUNA2[2.14112281], LUNA2_LOCKED[4.99958322], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[1420], MOB[50], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[15], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[25.93231879], SRM_LOCKED[.98084276], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[134.10], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00366217 | | AMPL[0], BTC[0.00006035], CEL[.09202], ETH[.00099734], ETHW[.00099734], FTT[5.40754395], LINK[.09721], LTC[.0095482], USD[1.92], USDT[0.00000011] | | |
| 00366219 | Contingent, Disputed | SUSHIBULL[.98138], TOMOBULL[.066468], USD[-0.01], USDT[2.23] | | |
| 00366223 | | BTC[0.27599925], FTT[28.09506], NFT (472774674635933913/FTX AU - we are here! #67457)[1], TSLA[107.34], USD[20093.57], USDT[0] | | |
| 00366227 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00366228 | | AUD[0.00] | | |
| 00366230 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTT[0.00065344], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00248826], YFI[0], YFI-PERP[0] | | |
| 00366232 | | BNB[0], ETH[0], LTC[0], NFT (453773994516950280/The Hill by FTX #24486)[1], SXP[0], TRX[0], USDT[0.00001432], XRP[0] | | |
| 00366233 | | BTC[0], ETH[0], ETH-PERP[0], FTT[0], REN-PERP[0], SUSHI[0], UNI-PERP[0], USD[0.93] | | |
| 00366235 | Contingent | BADGER[.00987099], BTC[.01985504], BTC-PERP[0], ETH[0], FTT[25.96542804], LINA[9.72355], LOOKS[23], LTC[.009], RUNE[.083], SRM[.14705172], SRM_LOCKED[.09910134], SUSHI[.09], TRX[.500047], USD[0.01], USDT[0] | | |
| 00366236 | | AMPL[0], ETH[.00140731], ETHW[0.00140728], FTT[0], TRX[.000985], USD[0.28], USDT[0] | | |
| 00366237 | | ALT-PERP[0], BTC[.00000095], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], USD[0.00], USDT[0.00001207] | | |
| 00366238 | | ADA-PERP[0], BTC[.00000001], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], NEO-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-3.96], VET-PERP[0], WAVES-PERP[0], WRX[179.56685144], XEM-PERP[0], XLM-PERP[0], XRP[0.56594623], XRP-20201225[0], XRP-PERP[0] | | |
| 00366239 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATLAS[0], AXS[0], BTC[0.01019141], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV[0], DFL[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], HXRO[0], KIN[4267567.15639252], LINK-PERP[0], LOOKS[0], LTC[0], LTC-PERP[0], LUA[0], MATIC[0], MATIC-PERP[0], OXY[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], SAND[0], SHIB[0], SLP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[153.83], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00366241 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 00366242 | | ETHBULL[0], FTT[17.2884955], USDT[0.71742319] | | |
| 00366244 | | BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LTC-PERP[0], USD[-0.27], VET-PERP[0], WAVES-PERP[0], WRX[648.87669], XEM-PERP[0], XRP[2], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00366245 | Contingent | AAVE-PERP[0], AKRO[1], ALPHA[1], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.64], AVAX-PERP[0], BNB-2021062S[0], BNB-PERP[0], BNB-PERP[0], BTC[0.00001002], BTC-2021062S[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-2021062S[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FRONT[1], FTM-PERP[0], FTT-PERP[0], HXRO[0], KSM-PERP[0], LINK[0], LINK-2021062S[0], LINK-20210924[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], OXY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO[0.00000628], SOL[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[.00009168], SRM_LOCKED[.00993261], SRM-PERP[0], SUSHI-PERP[0], TRX-2021062S[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00366247 | | BTC-PERP[0], USD[0.01] | | |
| 00366248 | | USDT[0.00680912] | | |
| 00366250 | | ADA-PERP[0], BCH[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], WRX[229.946], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00366253 | | USD[0.68] | | |
| 00366254 | | BTC-PERP[0], USD[0.23] | | |
| 00366258 | | AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210325[0], BAL-20210625[0], BAL-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BRZ[0.00000001], BRZ-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTMX-20210326[0], CAKE-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FRONT-PERP[0], FTT[0.00745331], FTT-PERP[0], GBP[0.00], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-20210625[0], LUNC-PERP[0], MID-20210326[0], MID-20210625[0], MID-PERP[0], MTA-PERP[0], PAXG-20210326[0], PAXG-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SXP-PERP[0], TRYB-20210326[0], TRYB-20210625[0], TRYB-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-20210625[0], USD[0.00], USDT[0.00], USDTI-0.00295649], XAUT-20210326[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00366259 | Contingent | AAVE[0], ADA-PERP[0], ALCX[0], ALICE-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO[91.87507075], AUDIO-PERP[0], AURY[45.0002], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BICO[32.00016], BNB[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0.06490000], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN[300.1019605], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210924[0], EXCH-PERP[0], FIDA[.1049616], FIDA_LOCKED[.44551008], FLOW-PERP[0], FTT[65.39975160], FTT-PERP[0], GENE[10.200051], GRT[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS[469.003335], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MID-PERP[0], MTA[96.0015], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM[19.9800999], RAY-PERP[0], ROOK[0], SHIT-PERP[0], SLP-PERP[0], SOL[1.51662833], SOL-PERP[0], SRM[.13685334], SRM_LOCKED[1.3176197], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], UNI-PERP[0], USD[19.22], USDT[1.77260000], VET-PERP[0], XRP-PERP[0] | | |
| 00366260 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[.16118753], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HXRO[0.08108252], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHA-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00695780], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00366261 | Contingent | AAVE[.0072795], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL[.02894], COPE[.793105], CREAM[.001338], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.70346], ENJ-PERP[0], ETH[.0009445], ETH-PERP[0], ETHW[.0009445], FTM-PERP[0], FTT[1.17952118], FTT-PERP[0], GALA-PERP[0], KIN[3680.1], LEO[21], LINA-PERP[0], LINK[0.08675229], LINK-PERP[0], LOOKS[.9369], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00001698], LUNA2_LOCKED[0.00003963], LUNC[3.69926], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA[.854], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0.00798283], SOL-PERP[0], SRM[.6485988], SRM_LOCKED[2.4714012], SRM-PERP[0], STEP[.0164185], STEP-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.00], USD[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00366262 | | ATLAS[6.39], AVAX-PERP[0], FTT[0.01059110], OMG-PERP[0], POLIS[.052284], SOL[.00000001], SPELL-PERP[0], USD[0.65] | | |
| 00366263 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00366265 | Contingent | BTC[0], ETH[.06167597], ETHW[.00067597], LUNA2[0.38664932], LUNA2_LOCKED[0.90218176], USD[33477.16], USDT[0.00061851] | | |
| 00366266 | | 0 | | |
| 00366270 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.24758365], FTT-PERP[0], GALA-PERP[0], GME[.00000004], GMEPRE[0], GMT-PERP[0], GODS[.00000001], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[.6870228], OXY_LOCKED[586149.90458035], OXY-PERP[0], PAXG-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[1.78030366], SRM_LOCKED[146.68934902], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00366274 | Contingent | BTC[0], LTC[0], LUNA2[0.26133053], LUNA2_LOCKED[0.60977124], TRX[.000005], USD[0.00], USDT[0] | | |
| 00366276 | Contingent | BTC[0], DEFIBULL[9.0081923], ETHW[.00062984], FIDA[.00099257], FIDA_LOCKED[0.02666637], FTT[0], FTT-PERP[0], HKD[1.23], LUNA2[2.65192988], LUNA2_LOCKED[6.17558596], LUNC[1731.00627104], MER[269.41499561], RAY[665.37429621], SOL[.00045145], USD[-0.76], USDT[0] | Yes | |
| 00366278 | | AAVE-PERP[0], ALGO-PERP[0], BCH-PERP[0], CREAM-PERP[0], FLM-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.32], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00366280 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[-0.00000021], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[.00000001], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SNX-PERP[0], SOL[0.64], USDT[0.00002916], XLM-PERP[0], XMR-PERP[0], XRPBULL[.099505], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00366281 | | ADA-PERP[0], BTC-PERP[0], TRX-PERP[0], USD[0.07], USDT[0.00520599], XLM-PERP[0], XRP-PERP[0] | | |
| 00366283 | Contingent | LUNA2[0.08801345], LUNA2_LOCKED[0.20536473], LUNC[19165.11621], USD[0.00] | | |
| 00366284 | Contingent | APT[.98793], ATLAS-PERP[0], ETH-PERP[0], FTT[0.01809151], FTT-PERP[0], GST-PERP[0], LUNC-PERP[0], NFT [33804721585063659S/FTX EU - we are here! #41552][1], NFT [34553484418417426/FTX EU - we are here! #41422][1], NFT [349724087588411448/FTX AU - we are here! #36676][1], NFT [396118249456008407/FTX AU - we are here! #36709][1], NFT [435279522003769394/FTX Crypto Cup 2022 Key #6092][1], NFT [465098408871234463/The Hill by FTX #9042][1], NFT [521010884437157258/FTX EU - we are here! #41192][1], SRM[.64073704], SRM_LOCKED[8.51526296], TRX[.000001], USD[2.02], USDT[0.00182176], XRP-PERP[0] | | |
| 00366286 | | BTC[0.00004000], ETH[.00065625], ETHW[0.00065625], ETHW[0.01939333], MOB[0.10100000], NFT [481582336835735575/FTX EU - we are here! #260991][1], TRX[.000028], UNI[0], USD[0.00], USDT[626.01250610] | | |
| 00366290 | | ADABULL[.05758848], ALGOBULL[1105854.129], BCHBULL[46.660999], BEAR[13540.36562759], BNBBULL[.14434228], DOGEBULL[1.51180788], EOSBULL[2941.82886936], ETHBEAR[84887.87021571], ETHBULL[.00008292], MATICBULL[201.13498686], SUSHIBULL[766.52308], SXPBULL[57598.56984071], THETABULL[1.0006], TRX[.000004], TRXBULL[412.0054], USD[0.00], USDTI[0.00], XRPBEAR[.04037442], XRPBULL[25655.11368438] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00366291 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER[0000001], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COMP[0.00000001], CRV-PERP[0], DEFI-PERP[0], DOGE[0000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00060394], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GME[0.00000001], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.26], USDT[0.00451756], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00366294 | | BTC[0.00000002], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00299572], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00366296 | | USD[0.00], USDT[0.00000080] | | |
| 00366297 | | BTC[.00019995], ETH[.07578085], ETH-PERP[0], ETHW[.07578085], SUSHI-PERP[0], USD[35.71], YFI-PERP[0] | | |
| 00366298 | | CHZ[8.761], ETH[.00000002], TRX[.373631], USD[0.19], USDT[0] | | |
| 00366299 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA_LOCKED[9166.6666667], BOBA-PERP[0], BTC[2.29626274], BTC-PERP[0], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.00000001], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[149.99999999], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[10.06069231], LUNA2_LOCKED[23.47494872], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.66870393], SRM_LOCKED[22.0134692], SRM-PERP[0], STEP[.00000001], STX-PERP[0], SUSHI-PERP[0], TOMO[0], TONCOIN-PERP[0], TRX[.000005], USD[400.00], USDT[14.80365710], USTC[.154023], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00366300 | Contingent | BTC[0.00007744], BTC-PERP[0], FTT[.06320686], FTT-PERP[0], SRM[.45646632], SRM_LOCKED[2.66353368], USD[0.46], USDT[0] | | |
| 00366302 | | 1INCH-2021032600], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00229629], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-3.08], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00366303 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000001], LINK-PERP[0], NEO-PERP[0], SXP-PERP[0], USD[1.57], USDT[0] | | |
| 00366305 | | AAVE-PERP[0], ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021062500], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-2021062500], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000011], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00366306 | | AURY[.40393962], MOB[.10557403], OXY[.44], RON-PERP[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 00366311 | | BTC[.022], BTC-PERP[0], USD[243.08] | | |
| 00366312 | | ETH-PERP[0], EUR[1.90], SOL-PERP[0], SUSHI-PERP[0], USD[0.40] | | |
| 00366315 | | ETH[0], NFT (3553738704734202260/FTX Crypto Cup 2022 Key #15423)[1] | | |
| 00366319 | | SOL[0], TRX[.58075], USDT[1.06758000] | | |
| 00366321 | | AMPL[0.01033954], KSHIB-PERP[0], SHIB-PERP[0], SOL[0], SXP-20201225[0], SXP-PERP[0], TRX-20211231[0], TRX-PERP[0], USD[0.00], USDT[0.01000003], USDT-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00366324 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[0.0568], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00001528], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00080436], ETH-2021092400], ETH-PERP[0], ETHW[0.00080436], FIL-PERP[0], FTM-PERP[0], FTT[0.16229446], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[7296.4], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA[8.1655], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUA[.073346], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS[.076231], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[0], SLP-PERP[0], SOL[0.18689320], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLRY[.084205], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[8775.17], USDT[41185.42767490], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00366326 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000011], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0] | | |
| 00366330 | | ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BULL[0], CHZ-PERP[0], DOGEBULL[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], FTT[2.97879002], SXPBULL[1.409013], SXP-PERP[0], THETABULL[0], USD[0.60], USDT[0], XRP-PERP[0] | | |
| 00366334 | | 1INCH-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00027808], ETH-PERP[0], ETHW[0.00027808], FTM[0], FTT[.0684492], LINK-PERP[0], LOOKS[.61], LTC-PERP[0], NFT (307743548219879671/DayOne Limited Gradients Collection #9)[1], NFT (316262493859067770/DayOne Limited Gradients Collection #8)[1], NFT (381585409536137514/DayOne Limited Gradients Collection #6)[1], NFT (382426495533879287/DayOne Limited Gradients Collection #1)[1], NFT (408675289285511452/DayOne Limited Gradients Collection #7)[1], NFT (433882815056893853/DayOne Limited Gradients Collection #5)[1], NFT (441219370842397544/DayOne Limited Gradients Collection #10)[1], NFT (473967518606682802/DayOne Limited Gradients Collection #2)[1], NFT (506502362579986329/DayOne Limited Gradients Collection #10)[1], NFT (526023099960553160/DayOne Limited Gradients Collection #4)[1], RAY-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00366335 | | ALT-PERP[0], AMPL[0], ATOM-PERP[38.24], BNB-PERP[0], BTC-PERP[0], CHZ[808.46], DOGE[2], DOGE-PERP[0], DOT-PERP[0], ETH[.8312439], ETH-PERP[0], ETHW[.8312439], FLM-PERP[0], LTC[0], MID-PERP[0], SHIT-PERP[0], SXP[.01429], TRU[.1825], USD[-1041.78], USDT[609.54991566], XRP[410.17463597], YFI[0.00618674], YFI[4.292] | | |
| 00366336 | | ALPHA-PERP[0], AVAX[0.13012316], BTC[0], CAD[0.94], ETH[0.00000001], FTT[.04132052], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[.41266893], MATIC-PERP[0], NEAR-PERP[0], RUNE[.031216], RUNE-PERP[0], SHIB[82536.93363694], SHIB-PERP[0], SOL-PERP[0], USD[34.24], USDT[0] | Yes | |
| 00366338 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SUSHI[.492125], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI[.094433], UNI-PERP[0], USD[-0.75], USDT[0.10487037], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00366339 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000022] | | |
| 00366341 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSVBULL[.5598.58], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.16847813], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021032600], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.06736584], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUA[299.0859], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RUNE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[6.23654391], SRM_LOCKED[23.76345609], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[.353035], SUSHI-2021032600], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-16795.76], USDT[18233.48388898], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00098949], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00366345 | | DMG[.01507] | | |
| 00366356 | | ALPHA-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRUMPFEB[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00366357 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOMBULL[2358.04565176], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4.36699622], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[216.74], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00366360 | | AMPL[0.10802391], BTC[.00000371], HGET[.041365], MATH[.065], TRYB[.00933], USD[-0.01], USDT[0] | | |
| 00366362 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.01], USDT[.05002335], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00366363 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ[0], CHZ-PERP[0], COMP[0], COMP-20210625[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE[0.57378508], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.19309618], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HXRO[0], ICP-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USD[0.00000016], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00366365 | | 1INCH-PERP[0], ALT-PERP[0], ATLAS-PERP[0], BICO[220.9791], BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[296.02618636], LINK-PERP[0], LUNC-PERP[0], MATIC[1000.92519700], MATIC-PERP[0], ROSE-PERP[0], SHIT-PERP[0], SOL[0], SOL[34.23203496], SOL-PERP[0], SPELL-PERP[0], TRX[.053722], USD[0.26], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00366368 | | ALGO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000003], ETH-PERP[0], FTT[0.00000002], LINK-PERP[0], PAXG-PERP[0], SHIT-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[5.88], USDT[0.00000003], XRP-PERP[0] | | |
| 00366370 | | BNBBULL[0], DOT-PERP[0], FTT[.13737644], HOOD[0], IOTA-PERP[0], RAY[0], SLP-PERP[0], USD[306.96], USDT[0], WBTC[0] | | |
| 00366371 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], FTT[0], KNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00366373 | Contingent | AVAX[1.80684414], ETH[.0001925], ETHW[.0001925], FTM[45.08172154], FTT[2119.53204719], LOOKS[4064.5421475], LUNA2[50.50874241], LUNA2_LOCKED[117.8537323], LUNC[10998385], MATIC[15111.35041459], SOL[.100], SRM[14.19094012], SRM_LOCKED[273.80905988], USD[3.01] | | |
| 00366378 | | TRUMPWIN[1735.95652174] | | |
| 00366379 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[349.998], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[.0993], TOMO-PERP[0], USD[0.52], USDT[0.00000001], WAVES-PERP[0] | | |
| 00366380 | | ADA-PERP[0], APT[.26922198], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB[0.00000001], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210708[0], BTC-MOVE-20210805[0], BTC-MOVE-20210812[0], BTC-MOVE-20210826[0], BTC-MOVE-20210808[0], BTC-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.03883826], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], KSM-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00006266], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0.00000021], XMR-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0] | | |
| 00366381 | | ADABULL[.00073], ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], HBAR-PERP[0], SOL[.00004055], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00366382 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.004], ETHW[.019], FTT[.00000001], GRT-PERP[0], KIN-PERP[0], TOMO-PERP[0], TRX[1.8896705], USD[0.00], USDT[2.41259673], XRP-20210625[0], XRP-PERP[0] | | |
| 00366383 | | BTC[.00000098], BTC-PERP[0], ETH-PERP[0], TRX[.011205], TRX-PERP[0], USD[0.00] | | |
| 00366387 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.0004009], BTC-PERP[0], EOS-PERP[0], FTT[0.01852933], LINK-PERP[0], SNX-PERP[0], TRX[.000004], UNI[.04474], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 00366390 | | BTC-PERP[0], USD[0.01] | | |
| 00366391 | Contingent | AAPL-20210326[0], BNB[0.00369773], BTC[0.00000011], COIN[18.03897268], DOGE[153.39872059], ETH[0.00353994], FTT[334.9708], LUNA[24.91664789], LUNA2_LOCKED[11.47217841], LUNC[1070610.42954714], MAPS[249.9], MSTR[.000035], TRX[.000873], TSLAPRE[0], USD[36585.14], USDT[89.37931537], YFI[0] | | USD[3999.68], USDT[76.631322] |
| 00366392 | | ALGOBULL[0], EOS-PERP[0], FTT[.04542683], TRX[.000031], USD[0.00], USDT[0] | | |
| 00366396 | | BEAR[9.96675], EOSBULL[.063313], USD[0.01] | | |
| 00366397 | | ALPHA-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK[0.00483961], LINK-PERP[0], RUNE-PERP[0], USD[0.00], YFI-PERP[0], YFII-PERP[0] | | |
| 00366399 | Contingent | ADA-20210625[0], ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BADGER[.2], BNB[0.00723028], BTC[0.00008731], BTC-MOVE-0619[0], BTC-MOVE-0622[0], BTC-MOVE-0710[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0730[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0820[0], BTC-MOVE-1009[0], BTC-MOVE-1016[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210215[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-WK-20210212[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.0140708], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], ENJ[1], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00074188], FLOW-PERP[0], FTT[26.19518549], GRT[0.09889213], IOTA-PERP[0], KNC[11.323783], KNC-PERP[0], LTC[0.0449331], LTC-PERP[0], LUNA2[0.00408136], LUNA2_LOCKED[0.0952317], LUNC[0.00715312], LUNC-PERP[0], NEAR-PERP[0], ROOK[.1514875], ROOK-PERP[0], SLP[10], SLP-PERP[0], SNX[0.19654319], SRM-PERP[0], STEP[.094471], STEP-PERP[0], SUSHI[0.20021559], SUSHI-PERP[0], TRX[2.58694182], UNI-PERP[0], USD[.17], USDT[0], USTC[0.57773160], USTC-PERP[0], XRP[0.96557360], XRP-0325[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | SNX[.19583419] |
| 00366400 | | BTC[0], BTC-20210924[0], BTC-PERP[0], RAY[0], RAY-PERP[0], USD[0.21], USDT[0] | | |
| 00366401 | | BNB[0], BTC[0.02843008], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], ETH-20210625[0], FTT[4.37946851], SOL[1.02382919], USD[0.00] | Yes | |
| 00366402 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[111.2], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[56.4], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.16164872], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[109.77904545], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.0105124], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000827], TRX-PERP[0], USD[21.02], USDT[0.01979625], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00366403 | | BNB[.009867], BTC[0], SOL[.00901743], TRX[.000005], USD[22.74], USDT[3.33976047], USDT-20210924[0] | | |
| 00366404 | | USDT[0.00000294] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00366405 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.0327857], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[3.56302465], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[216.64658706], LUNA2_LOCKED[38.84203648], LUNC[3624829.38], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[744.81], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00366406 | Contingent, Disputed | BTC[0.00008333], CEL[.085], CEL-PERP[0], ETH[.00036108], ETH[.00036107], FTT[25.06203753], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], USD[-20.20], USDT[0] | | |
| 00366407 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[52.22], XRP-PERP[0] | | |
| 00366408 | Contingent | LUNA2[0.00527811], LUNA2_LOCKED[0.01231559], LUNC[1149.32], SRM[274.09709], USD[0.00] | | |
| 00366410 | | ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00000001], XRP-PERP[0] | | |
| 00366411 | | SUSHI-PERP[0], USD[8.91] | | |
| 00366413 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[1.79999999], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0113[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0127[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0221[0], BTC-MOVE-0225[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0318[0], BTC-MOVE-0320[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0418[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0805[0], BTC-PERP[-0.06859999], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.15254941], ETH-20210326[0], ETH-PERP[11.279], FLOW-PERP[0], FTM-PERP[0], FTT[0.00001124], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], LTC-PERP[0], LUNA[0.00116557], LUNA2_LOCKED[0.00271966], LUNC[253.80540642], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MNGO-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.00017], UNI-PERP[0], USD[-3546.81], USDT[1.44264121], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00366414 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], ECH-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00021723], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.01], USDT[0.00673778], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00366415 | | ADA-PERP[0], BNB[.24255199], BNB-PERP[0], BTC[0.00010384], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.01], THETA-PERP[0], TRX[0], UNI-PERP[0], USD[25.81], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00366416 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[139.03466789], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[2.299563], FTT-PERP[0], IICX-PERP[0], IMX[0], IMX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[-188.72], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00366419 | | ETH-PERP[0], USD[0.03], USDT[.003186], XLM-PERP[0] | | |
| 00366421 | | ETH[0] | | |
| 00366422 | | BNB-PERP[0], BTC[0.00000020], BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], USD[0.09] | | |
| 00366423 | | BTC[0.00009300], BTC-PERP[0], ETH[.000988], ETH-PERP[0], FTT[0.09201902], HT[.09726], USD[0.00], USDT[0] | | |
| 00366424 | | BNB-PERP[0], BTC-PERP[0], ETH[.00064896], ETH-PERP[0], ETHW[.00064896], FTT[21.58428279], RAY[.92643105], SOL-PERP[0], USD[21697.72] | | |
| 00366425 | | BCH[0], LUA[.01328], USD[0.65] | | |
| 00366426 | | AXS[0], BTC[0.00000100], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.04384270], MATIC[0], USD[0.14], USDT[0] | BTC[.000001] | |
| 00366428 | | ADA-PERP[0], AXS-PERP[0], BNB[.4195], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[.59563702], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], KAVA-PERP[0], LEO-PERP[0], LTC[.1845775], MEDIA-PERP[0], MINA-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[76.26], USDT[0.00616103], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00366431 | | 0 | | |
| 00366432 | Contingent | AAVE[.00778555], ADA-PERP[0], ALICE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.39713285], BTC-PERP[0], DOGE[10], DOT-20210625[0], DOT-PERP[0], ETH[0.52670108], ETH-PERP[0], ETHW[0.52670108], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], SAND-PERP[0], SNX[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[5.46], XLM-PERP[0] | | |
| 00366433 | | USD[0.23] | | |
| 00366435 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-123[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNC[.00000001], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TWTR-0624[0], USD[-65.50], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00366439 | | ADA-PERP[0], EOS-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[3.18], USDT[0.00000001], XRP[.822523] | | |
| 00366447 | | BADGER[.0061255], BTC-PERP[0], FTT[25.206379], IMX[222.9], USD[0.03], USDT[0] | | |
| 00366447 | Contingent | ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-20210625[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00000001], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ORBS-PERP[0], RAY[1.126026262], REEF-20210625[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UBXT-104.8547689], SRM-LOCKED[1.52125359], USD[8.14] | | |
| 00366449 | Contingent | BTC[0.00539331], BTC-PERP[0], ETH[0], FTT[10.00416293], SRM[104.8547689], SRM_LOCKED[1.52125359], USD[8.14] | BTC[.005318], USD[7.88] | |
| 00366451 | | AAVE[0], ADABULL[0], ADA-PERP[0], ATOMBULL[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[2.69441317], GRTBULL[0], LINKBULL[0], LTC-PERP[0], MATICBULL[0], MATIC-PERP[0], THETABULL[0], USD[0.00], USDT[0.00000001] | | |
| 00366452 | | NFT [33527016548818688/The Hill by FTX #521][1], USD[0.16] | | |
| 00366454 | | 0 | | |
| 00366456 | | TRX[.000024], USDT[2] | | |
| 00366457 | | 1INCH-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.14], USDT[.91690985], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00366460 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00084065], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[5712.38], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00366461 | | AAVE-PERP[0], ALTBULL[0], BTC[0], BTC-PERP[0], DEFIBULL[0], DOGE[914.46475014], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINK[0], LINK-PERP[0], SNX[0], SOL[0], SRM[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00366462 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.43], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-2020120[0], BTC-MOVE-20201205[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[0042254], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00366463 | | ETH-PERP[0], USD[0.04] | | |
| 00366475 | | BTC[.00003476], BTC-PERP[0], ETH[.002986], ETH-PERP[0], ETHW[.002986], USD[-0.50] | | |
| 00366481 | Contingent | AUD[0.00], BNB[0], BTC[0], BTC[.00004235], DASH-PERP[0], ETH[.00025998], ETHW[.00025998], FTM-PERP[0], FTT[12.86471867], LUNA2[3.18671715], LUNA2_LOCKED[7.43567336], LUNC[093914.37], NEAR-PERP[0], OMG-PERP[0], SKL-PERP[0], SOL[.91562573], SOL-PERP[0], USD[28.71], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00366489 | | BNB[0], BTC[1.69306613], ETH[37.67700000], ETHW[0], FTT[0], LTC[0], SOL[0], TRX[142], UNI[0], USD[0.13], USDT[0.00000001] | | |
| 00366490 | | ETHBULL[0.04675360], USD[7.50], USDT[0] | | |
| 00366492 | Contingent, Disputed | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00366496 | | AAVE[3.21730751], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0.16767514], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE[4], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[9.67300574], EUR[0.00], FTT[0.06863721], LINK[399.74493592], LINK-PERP[0], MKR[0.16289160], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL[87.78240125], SOL-PERP[0], SUSHI[442.20683573], SUSHI-PERP[0], USD[128.85], USDT[1.424.78916840], XMR-PERP[0], YFI[0.05190061] | | |
| 00366497 | Contingent | ADABULL[0.00000002], BNBBULL[0], BTC[0.03425071], DOGE[88.13119473], DOGE-PERP[0], ETHBULL[0.00000005], FTT[0], LUNA2[0.26671477], LUNA2_LOCKED[0.62233448], LUNC[.00843484], RAY[5.95826525], SRM[11.866364], TRX[.000002], USD[33.76], USDT[0.00000010], XRP[.936633] | | |
| 00366504 | | ETH[.4929532], ETHW[.4929532], MANA[28.99478], SOL[2.99991], USD[1.86] | | |
| 00366512 | | BTC[0.00000993], BTC-PERP[0], ETC-PERP[0], USD[0.56] | | |
| 00366513 | | BTC[1.73684487], BTC-20201225[0], BTC-PERP[0], DOGE[1], ETH[-0.00012498], ETH-PERP[0], ETHW[-0.00012419], GBP[100.00], TRX[3.000003], USD[10465.63], USDT[0.00000001] | | |
| 00366518 | | ALGO-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00366521 | Contingent | 1INCH[0.23852424], AAVE-PERP[0], ATOM[72.84130343], ATOM-PERP[0], AVAX[80.54185549], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.32008780], BTC-PERP[0], C98-PERP[0], CONV[6.69762523], CONV-PERP[0], CRV-PERP[0], DOGE[84.39434819], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[3.70843110], ETH-PERP[0], ETHW[13.85350874], FTM[0.00000001], FTM-PERP[0], FTT[68.57967922], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[77.11081612], LINK-PERP[0], LTC-PERP[0], LUNA2[12.50727917], LUNA2_LOCKED[29.18365139], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[94.83897958], RUNE-PERP[0], SAND[109.9802], SAND-PERP[0], SOL[0.00163940], SOL-PERP[0], SOS[200000], SRM-PERP[0], USD[5615.67], USDT[8744.95775338], USDT-PERP[0], USTC[0], XRP-PERP[0] | | |
| 00366522 | | NFT [482551861000806453/FTX EU - we are here! #153276][1], NFT [517872589156267120/FTX EU - we are here! #153208][1], NFT [533127311761088719/FTX EU - we are here! #153399][1] | | |
| 00366523 | | TRX[.000004], USDT[2.4852556] | | |
| 00366524 | | MATH[.0049585], MNGO[2.9396], MNGO-PERP[0], TRX[.000004], USD[0.01], USDT[-0.00702705] | | |
| 00366527 | | ENJ[34.99335], ETH[1.00580886], ETHW[1.022], FTM[37], FTT[.299639], MANA[28], RAY[9], SPELL[2099.601], TRX[368.93065], USD[0.14], USDT[1.02328644], VETBULL[50.290443] | | |
| 00366532 | | 0 | | |
| 00366534 | | 0 | | |
| 00366537 | | ETH[0], NFT [337925237746530586/The Hill by FTX #45328][1], NFT [525210679798818641/FTX Crypto Cup 2022 Key #22066][1], USDT[0.00001186] | | |
| 00366539 | | ATLAS[5180], FTT[0], USD[0.00] | | |
| 00366542 | | APE-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], LUNC-PERP[0], NFT [397855788443549492/FTX AU - we are here! #4386][1], NFT [503294773228278748/FTX AU - we are here! #4400][1], PEOPLE-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRXBULL[.005561], USD[0.80], USDT[0], USTC-PERP[0] | | |
| 00366545 | | USD[51.05] | | |
| 00366549 | | BTC[0.00047345], ETH[0.08247989], ETH-PERP[0], SOL[-0.97357745], TRX[.000001], USD[4.18], USDT[0.00959549] | | |
| 00366552 | | ADA-PERP[0], BTC[0.05034796], COMP[.8568], DYDX[80.7], ETH[.70000001], ETHW[0.70000000], FTT[25.12678235], RUNE[40], USD[4055.24], USDT[0] | | |
| 00366553 | Contingent | AKRO[715], BNB[0], BTC[0.06982714], BULL[.000005], CEL[0], CHZ[179.9848], DENT[8600], DOGE[3045.3627043], ETH[1.19362350], ETHW[1.18717280], FTT[25.60495291], HNT[138], LINA[199.962], LUNA2[0.64899166], LUNA2_LOCKED[1.51431388], LUNC[141319.30094562], SHIB[900000], TRX[111], TSLA[0.00000003], TSLAPRE[0], USD[0.01], USDT[0.00113205], XRP[512.82910713] | | ETH[1.193596] |
| 00366554 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC[.0098138], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.98214], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00366556 | | BRZ[10.00341229], BTC[0] | | |
| 00366559 | Contingent | APE[.08327004], APE-PERP[0], BNB[0], BNBBULL[0], BTC[0.00004243], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], DOGE[0], DOGEBEAR[829427.5], DOGEBULL[0], ETH[8.00034969], ETHBULL[0], ETH-PERP[0], ETHW[0.00075428], FTT[150.54481773], GMT-PERP[0], HOLY[0.09887640], ICP-PERP[0], IMX[0], LINK[0], LINKBULL[0], LOOKS-PERP[0], LUNA2[0.00111553], LUNA2_LOCKED[0.00260291], LUNC[242.91], MANA-PERP[0], MATIC[0.00000001], MATICBULL[0], NFT [482135712872015323/FTX Crypto Cup 2022 Key #2184][1], RAY[63], SNX[0], SOL[0], SXPBULL[0], THETABULL[0], TRX[0.00003], USDT[59819.03], USDT[1.03864500], VETBULL[0] | Yes | |
| 00366562 | | ALPHA[.00723], ALPHA-PERP[0], APE[112.6], APE-PERP[1247], AURY[.9181], AVAX[55.41852134], AVAX-PERP[0], BNB[.008551], BNB-20210625[0], BTC[1], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], DOGE[.44934], DOGE-20210625[0], DOGE-PERP[0], ETH[26.3466973], ETH-20210924[0], ETH-20211223[0], ETHW[26.3466973], FIDA-PERP[0], FTT[163.118312], GMT-PERP[0], GRT-20211231[0], KNC-PERP[0], LINA[4.9055], LUNC-PERP[0], SOL-20210625[0], SOL-20211231[0], SRM[263.92008], SUSHI[223.150473], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], USD[-3627.29], USDT[0.00000001] | | |
| 00366563 | | APT[.0007397,6], APT-PERP[0], CRO-PERP[0], DAI[.00560761], ETH-PERP[0], ETHW[.00022863], EUR[0.25], FTT-PERP[0], HKD[0.00], TRX[.000001], USD[36.49], USDT[0] | Yes | |
| 00366564 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00004223], ETH-PERP[0], ETHW[0.00004222], EUR[1.61], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.33], YFI-PERP[0] | | |
| 00366566 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ETH-PERP[0], EUR[1103.59], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00366567 | | ALPHA-PERP[0], BNB[.00740346], BTC[0.01497047], BTC-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[2009.7378], CRO-PERP[0], ETH[0], LUNC-PERP[0], TRX[6977.51116], USD[0.86], USDT[0.06405990] | | |
| 00366568 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0.00224021], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00228774], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.02295729], LUNA2_LOCKED[0.05356702], LUNC[4999], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.27], USDT[0.00453611], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00366569 | | BEAR[963], BTC[0], ETHBULL[0.00000019], LINKBULL[0], USD[0], USDT[0.00000692] | | |
| 00366570 | | BTC-PERP[0], USD[0.57] | | |
| 00366571 | | BEAR[94.7], BTC[.00001338], BULL[0.01297043], DOGEBEAR2021[.0003924], DOGEBULL[0], ETH[.00062001], ETHBULL[0.00000643], ETHW[0.0062000], HTBULL[.00000494], TRX[.72319], TRXBULL[1774.0216201], USD[0.02], USDT[0.04597690], XRPBEAR[9583.6] | | |
| 00366573 | | FTT[.382], TRX[.68], USD[1.6.38299756] | | |
| 00366575 | | ETH[.00000001], NFT [519142502803229510/FTX EU - we are here! #28382][1], NFT [528334543153246088/FTX EU - we are here! #19652][1], SOL[0], TRX[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00366580 | Contingent | ADA-0325[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], BCH-0325[0], BCH-PERP[0], BSV-0325[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[17.99658], GST-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.78061702], LUNA2_LOCKED[1.82143971], LUNC[166000], NEAR-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USD[50.74550335], USTC[0], USTC-PERP[0], VET-PERP[0], XRP-0325[0], ZEC-PERP[0] | | |
| 00366581 | | BTC[0.00006168], ETH[0], EUR[0.00], SOL[0.076352], USD[6.61], USDT[0] | | |
| 00366583 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 00366584 | | 1INCH-PERP[0], BTC-PERP[0], TRX[.000001], USD[25.00] | | |
| 00366586 | Contingent | BTC[0], CREAM-PERP[0], CRV[0], DOGE-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[3.71806930], LUNA2_LOCKED[8.67549505], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[588.35], XRP[0], XRP-PERP[0] | | |
| 00366587 | | USD[0.55], USDT[-0.00782403], USDT-PERP[0] | | |
| 00366594 | | COIN[0], USD[0.90] | | |
| 00366595 | | BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], MTA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00366596 | | BTC[0.00000002], BTC-0624[0], BTC-0930[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAD[0.00], FTT[0], USD[0.00] | | |
| 00366597 | | 1INCH-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000013], BTC-20210924[0], BTTPRE-PERP[0], BULLSHIT[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20201225[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MTA-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[8.90], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00366598 | | BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT-PERP[0], GRT[0], REN-PERP[0], SXP[0.05621085], USD[-0.01], XTZ-PERP[0], YFI-PERP[0] | | |
| 00366599 | Contingent | 1INCH[4.426], BTC[1.03377122], DEFI-PERP[0], DOGE[.6687395], ETH[.005], ETHW[.005], FTT[.09863035], HNT[.01546], ROOK[.00019372], SRM[1.27397343], SRM_LOCKED[1.06015263], SUSHI[.42188225], TRU[.35861], UNISWAP-PERP[0], USD[2.04], USDT[.51076722] | | |
| 00366601 | | BTC[0], BULL[0], DOGE[0], ETH[0], LTC[0], USD[0.00], YFI[0] | | |
| 00366603 | | USDT[0] | | |
| 00366604 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], RAY-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00633162] | | |
| 00366605 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], NEAR-PERP[0], NIO-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.44], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00366608 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD[15.5], ALICE-PERP[0], APE[.09468], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00013910], ETH-PERP[0], ETHW[0.00013910], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], GALA-PERP[0], LINK[.20416259], LNK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[539.9772], RUNE-PERP[0], SAND-PERP[0], SLP[1460], SNX-PERP[0], SOL-PERP[0], SRM[6.5], STEP-PERP[0], STG[.9924], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], USD[105.93985036], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00366610 | | BTC[0] | | |
| 00366612 | | AVAX[.000363], BNB[0.00202964], BTC[0.00000001], BTC-PERP[0], CEL[0.07079417], CRO[.0228], DOGE[0], DOGE-PERP[0], ETH[0], FTT[155.012189], GALA[870], GMT[240.0022], LINK[0.06806073], MATIC[.02155], SHIB[450002250], SOL[.000002], SRM[.85575], TRX[.000003], UNI[.0001945], USD[344.19], USDT[6.78991328] | USD[14.67], USDT[1.75834] | |
| 00366613 | | ADA-PERP[0], BEAR[.0484], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00543271], FTT-PERP[0], GBP[2076.65], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL[0.40181135], SUSH-PERP[0], UNI[.042215], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00366615 | | ALPHA[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], USD[0], USDT[0.00000038] | | |
| 00366617 | Contingent | ATLAS[8.4699], BNB[.005549], BTC[0], DOT[.08413329], ETHW[17.914], LUNA2[0.02380766], LUNA2_LOCKED[0.05555122], LUNC[5184.17], MTA[.87935], PAXG[.000046], SRM[.89338934], SRM_LOCKED[8.10661066], TRX[.000073], UMEE[110], USD[0.00], XRP[.18201] | | |
| 00366620 | | MATICBULL[12.29754], USD[0.29], USDT[0.07958665], XRPBULL[9.172] | | |
| 00366624 | | BCH-20210625[0], BNB-20210625[0], CHZ[5998.86], EOS-20210326[0], ETH-20210625[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], SNA-PERP[0], SUSHI-PERP[0], USD[-0.20] | | |
| 00366628 | | AAVE-PERP[0], ANC-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-20201225[0], BTC-20201225[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], COMP-PERP[0], CVX-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.519], TRX-0624[0], TRX-PERP[0], USD[-0.03], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[.082242], XRP-PERP[0] | | |
| 00366631 | | BTC[0.00013494], BTC-PERP[0], USD[0.45] | | |
| 00366632 | | 0 | | |
| 00366635 | | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00006616], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000001], FTT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OXY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.09], USDT[0.00002606], XRP-PERP[0] | | |
| 00366637 | | AAVE-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], LTC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.14] | | |
| 00366640 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI[0], USD[0.16], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00366641 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[-0.13], USDT[2.92615151], XRP-PERP[0] | | |
| 00366644 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HXRO[0], LTC-PERP[0], LUA[0], SOL-PERP[0], SRM[.00245166], SRM_LOCKED[.00932884], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00366645 | Contingent | ETH[0], FIDA[.15845364], FIDA_LOCKED[.36463674], FTT[0.01956810], GBP[0.00], USD[0.15], USDT[0] | | |
| 00366649 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], UNI-PERP[0], USD[1.80], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00366651 | Contingent | AVAX[30.8], BNB[0.00156831], BTC[0.00188375], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.10005925], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHW[0.10005925], FTT[0.01958589], FTT-PERP[0], ICP-PERP[0], MATIC[5.43141789], PEOPLE-PERP[0], SOL[46.2743099], SOL-20210625[0], SOL-PERP[0], SRM[35.97629493], SRM_LOCKED[136.76370507], USD[67.49] | | |
| 00366652 | | BTC[0], DOT[0], USD[0.00] | | |
| 00366655 | | AVAX-PERP[0], BTC-PERP[0], BTC[.00001218], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], TRX[.000003], USD[-2.59], USDT[18.24841491], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00366656 | | AR-PERP[0], BTC[.00010523], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.17], YFI-PERP[0] | | |
| 00366657 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[42.01241], TRX-PERP[0], UNI[.1969505], USD[14.17], XLM-PERP[0] | | |
| 00366658 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0.00006743], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00366659 | | 0 | | |
| 00366660 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], GRT-PERP[0], LINK-PERP[0], LTC[0], MATIC[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00366661 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO[1910], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.09194528], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.03], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00366662 | | TRX[.000094], USD[2.03], USDT[.13699998] | Yes | |
| 00366666 | | ETH[.00017203], ETHW[0.00017203], FTT[.098664], OXY[.6181], USD[0.00], USDT[0] | | |
| 00366668 | | AAVE-PERP[0], AMPL[0], ETH[0], ETH-PERP[0], FTT[0.02533015], SNX[.048969], USD[2.98], USDT[0], YFI[0] | | |
| 00366670 | | DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], SHIT-PERP[0], TRX[.168], TRY[1.52], USD[0.58], USDT[138.80346271], YFII-PERP[0], YFI-PERP[0] | | |
| 00366673 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[.46131725], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY[0.0822], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.60404722], SRM_LOCKED[9.87595278], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[5.26], USDT[3115.42562680], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00366674 | Contingent | BTC-20211231[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTT[0.03553693], SRM[21.59327261], SRM_LOCKED[82.08672739], USD[0.94], USDT[0], USDT-PERP[0] | | |
| 00366675 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[.00046621], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00000001], FXS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000827], TRX-PERP[0], UNI-PERP[0], USD[0.00061243], USDT[0.00061243], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00366676 | | BTC[0], TRX[.920252], USDT[0.12434320], XRPBULL[10.880126] | | |
| 00366677 | Contingent, Disputed | ADABULL[0], AMPL[0], BTC-PERP[0], ETH[0], SOL[-0.00379125], USD[1.04] | | |
| 00366678 | | USDT[.5] | | |
| 00366680 | | BNB-PERP[0], BTC[.01158032], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.08908229], LINK-PERP[0], USD[0.00], USDT[195.46173067], XRP[.163728] | | |
| 00366681 | | BTC-PERP[0], USD[0.00] | | |
| 00366682 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOT-20210326[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.22144781], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PAXG[0.01199385], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-20210326[0], USD[0.59], USDT[0.28302357], WAVES-PERP[0], WBTC[.00008265], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00366687 | | BULL[0], ETH[.3167711], ETHBULL[0], ETHW[.3167711], FTT[0.29489134], MAPS[309.95], USD[59.14], USDT[0.03319251] | | |
| 00366691 | | ALTBULL[0], BADGER[8.9340549], BTC[0.02200000], BTC-PERP[0], BULL[0], BVOL[0], COMP[0], DEFIBULL[0], DEFI-PERP[0], ETH[0], ETHBULL[0], FTT[9.80148236], HEDGE[0], KNCBULL[0], USD[3.81], USDT[0], YFI[0] | | |
| 00366693 | | EOSBULL[.02900622], USD[0.00] | | |
| 00366695 | | BRZ[0.45893392], BTC[0], FTT[0.13247206], LINK[.00000001], USD[0.00], USDT[0.14774839] | | |
| 00366697 | | USD[18.40] | | |
| 00366698 | | BTC[0.00005982], EDEN[.00000001], ETHW[.000442], EUR[0.00], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00366699 | | USD[18.40] | | |
| 00366700 | Contingent | ANC-PERP[0], BTC[0], CHZ[5.7446441], DOGE[.99012], DOT[3.998309], ETH[.0110726], ETHW[.0110726], LINK[.099031], LTC[.00552142], LTC-PERP[0], LUNA2[0.00688319], LUNA2_LOCKED[0.01606079], SOL[.0399487], UNI[.048993], USD[0.00], USDT[0], USTC[.97435], XRP[.23325532] | | |
| 00366701 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL[.00000001], SXP-PERP[0], USD[0.58], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00366702 | | USD[18.40] | | |
| 00366703 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS[17289.5687], BNB[1.86], BTC[0.00028585], BTC-PERP[0], ETH[.0013575], ETH-PERP[0], ETHW[.0013575], GALA[4029.2343], GRT-PERP[0], HNT-PERP[0], IMX[416.426394], KSM-PERP[0], LINK-PERP[0], LUNA2[2.08302166], LUNA2_LOCKED[4.86038388], LUNC[453582.3529755], MATIC[3289], MATIC-PERP[0], OKB[14.88537], RUNE[.040834], RUNE-PERP[0], SOL-PERP[0], SUSHI[.40671], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000021], UNI-PERP[0], USD[15520.80], USDT[6192.51110029], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00366704 | | USD[18.40] | | |
| 00366705 | | BTC[.00003783], NFT [437526555669629883/FTX EU - we are here! #96685][1], NFT [475539770439776047/FTX EU - we are here! #98292][1], NFT [555649934296191410/FTX EU - we are here! #98035][1], USD[0.01], USDT[1.094226] | | |
| 00366708 | | ALPHA[0], AVAX-PERP[0], AXS[0], DOGE[0], DOT-PERP[0], ETH[0], FRONT[.1184474], FTT-PERP[0], HBAR-PERP[0], MATIC[0], REEF-20211231[0], USD[0.07], USDT[0] | | |
| 00366712 | Contingent | FTT[7.28337346], SRM[34.96914689], SRM_LOCKED[.77499039], USD[0.63], USDT[0] | | |
| 00366713 | | BTC[0.00001000], ETH[0], FTT[25.00935414], LINK[0.06532224], TRX[.000007], UNI[0], USD[70.50], USDT[0.00000001], XRP[0] | | |
| 00366716 | | USD[0.00], USDT[.01492412] | | |
| 00366717 | | BNB[0], BTC[0], ETH[-0.00000001], TRX[0.00075500], USD[0.00], USDT[0] | | |
| 00366719 | | ALGOBULL[2003313.504], ASDBULL[1.87985006], ATOMBULL[27.0483767], BCHBULL[25.062903], DOGEBEAR[74918.4], DOGEBULL[0.00110178], EOSBULL[28.46535], ETHBULL[0.00000556], SUSHIBULL[701.5218962], SXPBULL[57.2236898], TOMOBULL[1891.80782], USD[0.04], USDT[0], XRPBULL[202.543238], XTZBULL[9.9937662] | | |
| 00366722 | Contingent, Disputed | USD[9.76] | | |
| 00366723 | | BTC-PERP[0], USD[0.31] | | |
| 00366727 | | ETH[.05], ETHW[.05] | | |
| 00366731 | | ALT-PERP[0], ETH[0], USD[3.15] | | |
| 00366732 | Contingent | BCH[.00085302], BTC[0.00008179], ETH[2.60402566], ETHW[172.27214216], FTT[21.8664308], LTC[0.00511697], LUNA2_LOCKED[34.55600326], MATIC[2124.48003228], TRX[0.89474661], USD[5249.80], USDT[1.27015575] | | |
| 00366737 | Contingent, Disputed | BTC[.00001613], BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00366738 | | AVAX-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC[0], DENT-PERP[0], DOGE-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW[.149], FTT-PERP[0], GALA-PERP[0], KIN[1158.40255658], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], NFT [290546149475917324/FTX EU - we are here! #176494][1], NFT [298679570426720375/FTX EU - we are here! #176550][1], NFT [379435962327280783/FTX EU - we are here! #176604][1], OKB-0930[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[.077358], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00366740 | | BULL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00366741 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[0], SXP-PERP[0], TRX[-0.01766808], TRX-PERP[0], USD[0.01], USDT[-0.00379729], XRP-PERP[0], ZIL-PERP[0] | | |
| 00366743 | Contingent | ALGOBULL[1500150], BALBULL[1451.3325096], BCHBULL[4352.467262], EOSBULL[32714.999], FTM[-2.26440201], LINKBULL[427.93362], LTCBULL[1180.118], SRM[11449771], SRM_LOCKED[6.08047873], SUSHIBULL[110483.2571, TOMOBULL[1158472.16], TRX[0.000003], USD[-16.17], USDT[18.78725555] | | |
| 00366744 | Contingent, Disputed | ADABEAR[1118854886], ALGOBEAR[526103572], ALGOBULL[733400], ASDBEAR[42299640.094], AUDBULL[30395.92], ATOMBEAR[90701356.1], BALBULL[958], BCHBULL[9846], BEAR[76.65], BNBBEAR[457006736], BSVBEAR[50009.996], BSVBULL[989800], COMPBULL[9520], DOGEBEAR[114920911], DRGNBEAR[25297.9394], EOSBEAR[56231.7514], ETCBEAR[29296416.9446], ETH[10000001], ETHBEAR[453948.687], ETHBULL[-0012612], GRTBEAR[539.892], GRTBULL[3656], HTBEAR[3358], LINKBEAR[295095882], LUNA2_LOCKED[0.00000005], LUNC[.005228], MATICBEAR[576055218882.84667173], MATICBEAR2021[882429855.58], MATICBULL[5203.1374], OKBBEAR[764047.16], SHIB[3696260], SUSHIBEAR[1283735244], SUSHIBULL[86840], SXPBEAR[83112474.74], THETABEAR[206919100], TOMOBEAR[953809200], TOMOBULL[9476], TRX[.00446], TRXBEAR[7952909.36], USD[0.09], USDT[0.00000001], VETBEAR[64987], XRPBEAR[20887137.09], XRPBULL[7520.1], XTZBULL[1604.78], ZECBEAR[2354], ZECBULL[22.2372] | | |
| 00366745 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000005], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[2.3], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.099981], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.100000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00366746 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00366748 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], HOLY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[8.49], XRP-PERP[0] | | |
| 00366754 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00002404], BTC-PERP[0], COPE[.03907394], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[114.23], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00366755 | | COMP-PERP[0], ETC-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.97], USDT[1.25] | | |
| 00366758 | | 1INCH-PERP[0], ADA-PERP[0], DOGE-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00366763 | | AUDIO[.9664], BTC[.00007125], CEL[0], ETH[.1], ETHW[.1], FTT[25.09765], USD[0.65], USDT[0] | | |
| 00366765 | Contingent | SRM[2.51020907], SRM_LOCKED[9.56479093] | | |
| 00366768 | | ALEPH[.609], ALGOBULL[3214.8], ALICE[.06766], ALTBULL[.0005788], AMPL[0], ATOMBULL[.2862], BAL[.009294], BALBULL[.829], BTC[.46356439], BULL[0.00000987], BULLSHIT[.0008682], COMPBULL[.0023194], DEFIBEAR[43.56], DEFIBULL[.0006706], DOGEBULL[0.00053940], ENS[.00632], EOSBULL[18.76], ETCBULL[0], ETH[0], ETHBULL[0.0097436], EXCHBULL[0.00000387], FTM[.42741488], FTT[0.09185843], FXS[.030686], KIN[3272], LINK[.04164571], LINKBULL[.07974], LTCBEAR[44.78], LTCBULL[.56034], MAPS[.636286], MATIC[1], MATICBEAR2021[.21], MATICBULL[.0934204], SRM[.8998], SUSHIBULL[114.2], SXPBULL[4.816], UNISWAPBULL[00002816], USD[4.52], XRPBULL[14.966], XTZ[9.63896] | | |
| 00366771 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0072469], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0511[0], BTC-MOVE-0531[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00032251], ETH-PERP[0], ETHW[0.00032251], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.80221], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.091814], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.90329], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000007], TRX-PERP[0], UNI[.09677], UNI-PERP[0], USD[0.56], USDT[0.87950018], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.82236589], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00366775 | Contingent | CHZ[9.8765], DOGE[.76915], ETH[0.0005009], ETHW[0.00000089], LUA[.012342], MKR[.00097758], POLIS[.093635], TRX[.000001], USD[1.15], USDT[0] | | |
| 00366781 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00082], ETH-PERP[0], LINK[15.13102108], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[100.76229896], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00366783 | Contingent | 1INCH-PERP[0], BAT-PERP[0], BTC[0.00215700], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV[102.96973794], DOGE-PERP[0], ENJ[50.9778251], EOS-PERP[0], ETH[0.03785617], ETHW[0.03785616], FTT[1.90346788], FTT-PERP[0], LUA[103.7], LUNA2[0.39416498], LUNA2_LOCKED[0.91971830], LUNC[1.2697587], PAXG-PERP[0], SOL[1.7988714], TRX[1.97012201], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000022], XRP-PERP[0] | | |
| 00366784 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[-0.07], USDT[0.07723586], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00366786 | Contingent, Disputed | BNBBULL[0.00000346], BTC-PERP[0], DOGEBULL[0], ETHBEAR[5289.25], FTM-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00366788 | | BTC-PERP[0], SUSHI-PERP[0], USD[1.35] | | |
| 00366789 | Contingent | AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], COPE[0], CREAM-PERP[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000195], FTT-PERP[0], GRT-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM[6.87305018], SRM_LOCKED[26.12694982], SRM-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00366791 | | BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], RAY-PERP[0], USD[0.04], XRP-PERP[0] | | |
| 00366794 | | ADA-PERP[0], ALGO-PERP[800], AVAX-PERP[0], BTC[0], DOGE[10], DOT-PERP[0], FTT[56.111912], KSM-PERP[0], LINK[0], MATIC[800], RAY[.97255], SC-PERP[0], SOL[50.896008], SRM[.61829], STX-PERP[0], USD[3721.40], XTZ-PERP[0] | | |
| 00366795 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-MOVE-20210115[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-441.20], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0.08999999], ZEC-PERP[0] | | |
| 00366796 | | BTC-PERP[0], DOGE-PERP[0], FTT[0], USD[0.00], USDT[0.00000040] | | |
| 00366797 | | 1INCH-PERP[0], ADA-20210625[0], AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-20210625[0], BAND-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[103.67800771], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRX-PERP[0], USD[-80.48], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00366798 | | 0 | | |
| 00366799 | | LTC-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00366800 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00366804 | | BTC[0], DOGE[90.04978693], FTT-PERP[0], RUNE[0], TRX[.00001], USD[1096.58], USDT[10.28461225], XRP[17.86322437] | | |
| 00366811 | | AAVE-PERP[0], ADA-PERP[0], AKRO[.00000001], ALGO-PERP[0], ALPHA-PERP[0], BADGER[.00000001], BAO-PERP[0], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1.22], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00366815 | | 1INCH-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], ONT-PERP[0], SC-PERP[0], SXP-PERP[0], USD[12.88], XRP-PERP[0] | | |
| 00366816 | | BTC[0], USD[0.00] | | |
| 00366817 | Contingent | ALPHA-PERP[0], ATLAS[65596.29937509], BAND[18.7975], BAO[250000.19668638], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], KIN[1109842.89935038], POLIS[175.68910924], RUNE-PERP[0], SRM[.05616774], SRM_LOCKED[.45487415], STEP[5444.80793500], USD[0.17], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00366819 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00366821 | Contingent, Disputed | BTC-PERP[0], USD[1.70] | | |
| 00366823 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05426597], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[194.74137], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00366824 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210625[0], AVAX-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], COMP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FIL-20210625[0], FLOW-PERP[0], FTT[30.04142948], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC[0.00000001], LTC-20210625[0], LTC-PERP[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL[10.61999645], SOL-20210625[0], SOL-20211123[0], SRM[.00427925], SRM_LOCKED[.01549165], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], TRX-20210625[0], TRX-PERP[0], UBXT[0], UBXT_LOCKED[11.6878168], UNI-PERP[0], USD[3.48], USD[0.00000001], XMR-PERP[0], XRP-20210625[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00366832 | | BCHBEAR[4.2094], BCHBULL[360.4876288], EOSBEAR[2.15988], EOSBULL[8459.23042], ETHBEAR[10496120.64], USD[0.01], USDT[0.16520924] | | |
| 00366833 | Contingent | FTT[250.87498648], LUNA2[7.45028209], LUNA2_LOCKED[17.38399156], USD[9404.90], USDT[1005.79832793], USTC[.533888] | | |
| 00366837 | Contingent | ADABULL[6000.875284], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], LUNA2[9.1847562], LUNA2_LOCKED[21.43109978], LUNC[2000000], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONT-PERP[0], RAMP-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0000000], SLP-PERP[0], SOL[12.80071798], STEP-PERP[0], SXP[37000.02574429], SXP-PERP[0], TRX-PERP[0], USD[-9374.41], USDT[577.47077335], USDT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00366838 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA[0], FIL-PERP[0], FTT[0.10181089], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], NFT (364042095208962099/So Solid Faces #2)[1], NFT (463441477596215649/So Solid Faces #1)[1], NFT (482778139359578411/So Solid Faces #3)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZECBULL[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00366839 | Contingent | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0.03887902], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], HXRO[0], KIN-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNA2[9.85439992], LUNA2_LOCKED[22.99359982], LUNC[10000], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLRS[0], SNX-PERP[0], SOL[9.72040233], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[1388.43720496], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00366840 | Contingent | ADA-PERP[0], APE[.05700065], APE-PERP[0], ATLAS-PERP[0], BTC[0.50006483], BTC-20210326[0], BTC-20210625[0], BTC-CASH[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00070642], ETH-03250[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], ETHW[0.00075190], FIL-PERP[0], FTT[751.0000075], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY[0.45241061], RAY-PERP[0], SOL-PERP[0], SRM[3817.74196286], SRM_LOCKED[16976.69803714], STETH[0.22631024], USD[12625971.08], USTC-PERP[0], XLM-PERP[0], XPLA[.09375] | | |
| 00366841 | | STEP[149.25529761], TRX[.000006], USD[1.19], USDT[0], XRP[.94266] | | |
| 00366845 | | ETH[0], EUR[1.17], USD[2.01], USDT[0] | | |
| 00366847 | | ETH[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[6.26332498] | | |
| 00366848 | | DOGE[0], LTC[0], UNI-PERP[0], USD[0.94], XLM-PERP[0], XRP-PERP[0] | | |
| 00366851 | | AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 00366854 | | USD[9.52] | | |
| 00366855 | Contingent | BNB[.00000001], BTC[.00000776], CAKE-PERP[0], ETH[.00000001], ETHW[.00069906], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004985], NFT (320583370208671253/FTX Crypto Cup 2022 Key #12913)[1], NFT (359724452544701829/FTX EU - we are here! #30687)[1], NFT (477026691170287073/The Hill by FTX #13417)[1], NFT (489214974616126028/FTX EU - we are here! #30293)[1], NFT (529952020341833046/FTX EU - we are here! #30565)[1], TRX[.000196], USD[0.00], USTC-PERP[0] | Yes | |
| 00366856 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[40.22] | | |
| 00366860 | Contingent | AAVE[16.18864732], ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BADGER[.00000001], BAL[.00000001], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DAI[10151.50659347], ETH[6.94483923], ETH-PERP[0], ETHW[0.00019541], FIDA[.8076905], FIDA_LOCKED[2.87012613], FTT[333.75626288], FTT-PERP[0], GART[1119.20164748], INDI_IEO_TICKET[1], KLUNC-PERP[0], KSHIB-PERP[0], LUA[.00000001], LUNC-PERP[0], MATIC[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL[25.16164815], SPELL-PERP[0], SRM[321.50687673], SRM_LOCKED[33.70038325], SUSHI[.00000001], TRX[.00116], USD[35.25], USDT[3367.39017044], WBTC[0], XAUT[0] | | USDT[3352.669036] |
| 00366862 | | USD[16.01] | | |
| 00366863 | | BADGER[.007542], BADGER-PERP[0], BTC[0], DOGE-PERP[0], REN-PERP[0], ROOK[.00072317], USD[11.09] | | |
| 00366864 | | ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[0.00000002], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LTC[0], MID-20210326[0], MNGO-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.05], USDT[0.00000001], XAUT-PERP[0] | | |
| 00366865 | | ETH-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00366869 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ALGO-20210326[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[0.03937462], GBP[0.00], GRT-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PRIV-20210326[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TRU-20210326[0], UNI-20210326[0], UNI-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00366873 | | 1INCH-PERP[0], AAVE-PERP[0], BTC[0.00001821], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00366874 | | BTC[0.00002718], BTC-PERP[0], ETH-PERP[0], USD[2.31], USDT[0] | | |
| 00366875 | | USD[-0.17], USDT[21.639719], XRP-PERP[0] | | |
| 00366877 | | USD[0.23] | | |
| 00366878 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00001049], GRT-PERP[0], IMX-PERP[0], KIN[2], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00366879 | Contingent | EUR[0.00], FTT[0], SRM[16.27490965], SRM_LOCKED[155.64811158], USD[32091.72], USDT[0] | | |
| 00366881 | | AAVE[.0096508], BTC[0], BTC-20210625[0], ETH[0.00049562], ETHW[0.00049562], FTT[.0496], LTC[.044644], UNI[.096508], USD[-2.79] | | |
| 00366883 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], BNB[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.01731567], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], SAND-PERP[0], SNX-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00366884 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT[0.00000001], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.05], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00366885 | | BAL-PERP[0], BNB[0.00325494], BNB-PERP[0], BNT-PERP[0], BTC[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], OKB[0], PERP-PERP[0], USD[9.81], USDT[0.00000001] | | |
| 00366889 | | AAVE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG[4028.560407], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[11.69], XRP-PERP[0], ZEC-PERP[0] | | |
| 00366894 | | USD[0.01], USDT[-0.00668702] | | |
| 00366895 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV[0.93864], CRV-PERP[0], DOGE[.13791], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI[.246762], SUSHIBULL[.95296], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.41], USDT[0], VET-PERP[0], XRP[BULL1.0005216], XRP-PERP[0], YFI.0007195], YFI-PERP[0], ZEC-PERP[0] | | |
| 00366896 | | ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], LTC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00366897 | | AMPL[0], BAT[.00000001], CEL[0], ETH[0], FTT[0], USD[0.00], USDT[0.04570192], WAVES[0] | | |
| 00366900 | Contingent | ADA-PERP[2560], ALGO-PERP[0], AVAX[13.90170463], AVAX-PERP[0], BNB[66.93687529], BNB-PERP[0], BTC[1.10373174], BTC-PERP[0], BULL[0], CAKE-PERP[0], DAI[-41.21993659], DENT-PERP[0], DFL[.00000001], DOGE-PERP[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTT[609.80790100], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST[.08], ICP-PERP[0], MANA-PERP[0], MKR-PERP[0], RAY[1729.53997644], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[154.34027976], SOL-PERP[0], SRM[437.38704907], SRM_LOCKED[385.28332025], SRM-PERP[0], TRX[.000016], UNI[0], USD[-11448.27], USDT[-14.29312372] | | |
| 00366903 | | AXS[.02169292], BTC[0], ETH[0], ETHHEDGE[0.00355600], FTT[0], MANA[.8942], MATIC[2.43621558], SAND[.55866836], SOL[0.00287500], USD[4.16], USDT[0.00069439] | | |
| 00366904 | | BTC[0.90459877], BULL[2.85313580], TRX[.000061], USD[29935.06], USDT[0.00000009] | | |
| 00366907 | | 0 | | |
| 00366909 | | BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], USD[2.70], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00366910 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AKRO[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DENT[0], DENT-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04441554], ETH-20210326[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], ETHW[0.04441554], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00001133], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], ICX-PERP[0], KIN[0.00000001], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[3399388], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHIBEAR[9498717.5], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], TOMOBEAR2021[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-3.35], USD[0.00742553], VET-PERP[0], XLMBULL[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00366911 | Contingent | 1INCH[1017.28277573], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO[.82], BAT[.001065], BNB[0.28228866], BNB-PERP[0], BTC[0.38419884], BTC-20201225[0], BTC-20210625[0], BTC-PERP[0], CONV[710.00355], CRV[21.000105], DOGE[4463.53767529], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX[138.200691], ETH[4.07082126], ETH-PERP[0], ETHW[4.07082126], FIL-PERP[0], FTM[451.04660355], FTT[163.64660322], FTT-PERP[0], GALA-PERP[0], LINA[1100.0055], LINK[0000515], LINK-PERP[0], LTC[0.00285379], LTC-PERP[0], LUNA[26.28655976], LUNA2_LOCKED[14.67330611], LUNC[359783.12970655], MANA[.0005], MANA-PERP[0], MATIC[1.0691724], RAY-PERP[0], SAND[.00528], SAND-PERP[0], SHIB[930038.45], SLP[960.00496], SLRS[28.00014], SNX[.0015], SOL[41.78612714], SOL-PERP[0], SPELL[.0105], SRM[460.26556591], SRM_LOCKED[7.33310587], SRM-PERP[0], SXP[26.67018924], SXP-PERP[0], TRX[0.98455143], UBXT[2202.01101], USD[-752.69], USDT[3.80309236], USTC[656.29061632], XRP[9204.90996927], XRP-PERP[0], ZEC-PERP[0] | | USD[3.398352] |
| 00366914 | | TRX[.000003], USDT[0.00001578] | | |
| 00366915 | | ADA-PERP[0], BTC[0.46566681], DOGE[.8904335], DOGE-PERP[0], ETH[7.32846241], ETHW[6.95846241], FTT[25.02106366], FTT-PERP[0], LTC[0], MATIC-PERP[0], RAY[.3844], RAY-PERP[0], SOL[0.00916175], SRM[.1886384], SRM-PERP[0], SUSHI[0.47450261], SUSHI-PERP[0], USD[1.70], USDT[0], XRP[0.23703452], XRP-PERP[0], YFI[.0001] | | |
| 00366916 | Contingent, Disputed | BNB[0], DOGE[0.21250540], ETH[0.00094887], ETHW[0.00094887], LTC-PERP[0], LUNA2[0.20385649], LUNA2_LOCKED[0.47566514], TRUMPFEB[0], TRX[0.98406945], USD[-0.63], USDT[0.00151435] | | |
| 00366917 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FBG-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2.32492460], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], TSLA[.00000001], TSLAPRE[0], TWTR[0], UNI-PERP[0], USD[2901.33], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00366919 | | BADGER-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.03782822], FTT-PERP[0], MTA-PERP[0], ROOK-PERP[0], USD[0.00] | | |
| 00366923 | | ETC-PERP[0], FTT[0.00929117], SOL[0], SOL-20210625[0], USD[1.43] | | USD[1.37] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00366924 | Contingent | AAVE[1.47], AAVE-PERP[0], ADA-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210924[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01700000], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV[493], CRV-PERP[0], DEFI-20210924[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210924[0], EDEN[51.491251], ENS[5.09], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.06290074], ETH-20210625[0], ETH-PERP[0], ETHW[0.00002211], EXCH-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTT[15.99692487], FTT-PERP[0], GMT[129], GRT-PERP[0], HNT[11.9], HNT-PERP[0], ICP-PERP[0], IMX[22.9], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[3.18391169], LINK-PERP[0], LTC-PERP[0], LUNA2[593.39239618], LUNA2_LOCKED[1384.58202477], LUNC[572313.54426460], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (380782407211813426/FTX AU - we are here! #26631)[1], NFT (394015320717491822/FTX AU - we are here! #3501)[1], NFT (398808238551408300/FTX EU - we are here! #112793)[1], NFT (464816683205822456/FTX AU - we are here! #3518)[1], NFT (477384849068189349/FTX EU - we are here! #113074)[1], NFT (493459665495395104/FTX EU - we are here! #112690)[1], PRIV-20210924[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[135.7], TRU[1537], UNI-20210924[0], UNI-PERP[0], USD[1.30], USD[0.85532480], USTC[36625.50179997], WAVES-PERP[0], ZEC-PERP[0] |  |  |
| 00366925 |  | ADA-PERP[0], ALPHA-PERP[0], ARKK[.002023], BABA[.0043], BAO[1], BNB-PERP[0], BTC[3.19270000], BTC-PERP[0], DFL[9.942], DOGE-PERP[0], DOT-PERP[0], ETH[.00047126], ETHW[0.00047126], FTM-PERP[0], JPY[123.55], KIN[1], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], UNI-PERP[0], USD[1109.91], USDT[0], USTC-PERP[0], XRP[.88914178], XRP-PERP[0] |  |  |
| 00366926 |  |  |  |  |
| 00366927 |  | ETH[.00032339], ETH-PERP[0], ETHW[.00032339], FTT-PERP[0], KIN-PERP[0], USD[1.51], USDT[1.39678665] |  |  |
| 00366928 |  | ETH[0], NFT (330506519952308470/The Hill by FTX #25782)[1], TRX[0], USD[0.00], USD[0.46119663] |  |  |
| 00366930 |  | ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB[.0099335], BNB-PERP[0], BTC-20210326[0], BTC-MOVE-20201225[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.00070474], ETH-20210625[0], ETH-PERP[0], ETHW[.00070474], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0], XRP-PERP[0] |  |  |
| 00366932 |  | AAVE-PERP[0], ALGO-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-WK-20210430[0], BTC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[.097074], HOLY-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MKR-PERP[0], RAY-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00366933 | Contingent, Disputed | USD[0.00] |  |  |
| 00366934 | Contingent | BTC[0], ETH[0], FTT[0.00857066], SRM[.00619151], SRM_LOCKED[.02354785], USD[0.00], USDT[0] |  |  |
| 00366937 |  | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], LTC[.00002027], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00366940 |  | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00366941 | Contingent | BNB-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002614], LUNC-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[4995.05309400], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] |  |  |
| 00366942 | Contingent | CEL-PERP[0], FTT[0], SRM[1.18260357], SRM_LOCKED[4.81184859], TRX[.000777], USD[16.46], USDT[0.00195303] |  |  |
| 00366946 | Contingent | ETH[95.42300081], ETH-PERP[0], ETHW[0.00033270], EUR[6539120.28], FTT[26], SRM[42.07562038], SRM_LOCKED[342.50987559], USD[16910.08] |  |  |
| 00366947 |  | AAVE-PERP[0], ADABULL[0.00007665], ADA-PERP[0], ALGOBULL[702.6625], ALGO-PERP[0], AMPL-PERP[0], ATOMBULL[.0839162], ATOM-PERP[0], BALBULL[1.20472687], BAL-PERP[0], BCHBULL[.08301685], BCH-PERP[0], BNBBULL[0.00004313], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMPBULL[0.00089492], COMP-PERP[0], DOGEBULL[0.00005242], DOGE-PERP[0], DOT-PERP[0], EOSBULL[.3586305], EOS-PERP[0], ETCBULL[0.00625593], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRTBULL[.00354951], HT-PERP[0], KNCBULL[0.00824046], KNC-PERP[0], LEO-PERP[0], LINKBULL[0.00005939], LINK-PERP[0], LTCBEAR[0], LTCBULL[.06704485], LTC-PERP[0], MATICBULL[0.06284054], MATIC-PERP[0], MKRBULL[0.00004502], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMGBULL[0.00000200], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHIBULL[10.8022805], SUSHI-PERP[0], SXPBULL[8.12604895], SXP-PERP[0], THETABULL[0.00000678], THETA-PERP[0], TOMOBULL[2833.40751], TRXBULL[3.47200015], TRX-PERP[0], UNISWAP-PERP[0], USD[4.79], USDT[0], VETBULL[0.24714876], VET-PERP[0], WAVES-PERP[0], XLMBULL[0.05217144], XLM-PERP[0], XRPBULL[.160385], XRP-PERP[0], XTZBULL[1.4140272], XTZ-PERP[0], YFIBULL[0.00038062], ZEC-PERP[0], ZRX-PERP[0] |  |  |
| 00366950 |  | BTC[.00000236], BTC-MOVE-20201206[0], BTC-PERP[0], ETH[0.00000001], ETHBEAR[2.514], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00000001] |  |  |
| 00366953 | Contingent | AAPL[.00015], AR-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.01120000], BTC-PERP[0], DENT-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[870.83148047], FTT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PSY[.05], SOL[0.08808470], SOL-PERP[0], SRM[15.09271434], SRM_LOCKED[122.77848407], SXP-PERP[0], TRX[.000001], USD[3624.95], USDT[0.00000003] |  |  |
| 00366955 |  | BTC[0.00300915], CEL[.1], ETH[.0058544], ETHW[.0058544], FTT[0], IMX[0], RAY[0], SOL[.01437112], USD[0.14], USDT[0.77664125], XRP[0.75289601] |  |  |
| 00366957 |  | BTC[.010531] |  |  |
| 00366958 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL[44.23022115], BAL-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000738], BTC-0325[0], BTC-20210625[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210709[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV[254.00127], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00025965], EOS-PERP[0], ETC-PERP[0], ETH[0.00016842], ETH-20210625[0], ETH-PERP[0], ETHW[1.67581082], EUR[0.00], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.23060809], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HXRO[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0.00005827], PAXG-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00007660], SOL-20210625[0], SOL-PERP[0], SRM[.27169542], SRM_LOCKED[2.34257778], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[2.29], USDT[0.00000002], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI[.059], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[1386.00693] |  |  |
| 00366961 |  | AAVE[.006364], BAO[156968.6], BNB[.000196], BTC[.00008241], CRV[.2132], DOGE[5], LINK[34.65904], MATIC[8.2], REN[2078.623], SNX[.09682], USD[0.01], USDT[0], YFI[.0009002] |  |  |
| 00366967 |  | USD[50.00] |  |  |
| 00366970 |  | BTC-PERP[0], ETH[.000096], ETHW[.000096], SOL-PERP[0], USD[0.00], USDT[0.89684314] |  |  |
| 00366972 |  | BTC[0.01174535], FTT[5.098157], TRUMPFEB[0], TRUMPSTAY[28286.8734], USD[21.06] |  | BTC[.001712], USD[20.94] |
| 00366973 |  | 0 |  |  |
| 00366974 |  | ETH[0], TRX[.01946773], USD[0.00], USDT[0] |  |  |
| 00366975 |  | BTC[0], BTC-PERP[0], CEL[0], EUR[0.00], FTT[25.84900057], USD[0.02], USD[0.00416184] |  | USD[0.02], USDT[.00407] |
| 00366976 |  | BNB[0], DOGE[0.00053867], FTM[0], LTC[0.00000006], SOL[0], TRX[1.37392447], USD[0.01], USDT[0] |  |  |
| 00366981 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20210924[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-20210924[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[11.497815], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[7.06305801], LUNA2_LOCKED[16.4804687], LUNC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (308553035068694988/FTX EU - we are here! #113577)[1], NFT (381773750613287247/FTX AU - we are here! #113487)[1], NFT (495769958369983783/FTX EU - we are here! #113299)[1], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUN[57.14813979], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USD[0], USTC[999.81], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00366984 |  | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00366985 |  | DOGE[.82], ETH[0], USD[0.00], USDT[0.00039332] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00366986 | | 1INCH-20210326[0], BCH[0], BTC[0.00000001], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-20210326[0], ETH[0.00100001], ETH-20210326[0], ETH-PERP[0], ETHW[0.00100001], FTT[0.00128221], GRT-PERP[0], LTC[0], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.80], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00366991 | Contingent | 1INCH-20210326[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.34225516], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00940794], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTC[0.00225667], BTCPERP[0], BTTPRE-PERP[0], BULL[0.00011397], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.10852737], ETHBULL[0.00457778], ETH-PERP[0], ETHW[0.03052735], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[7.87755186], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB[1490], KSM-PERP[0], LDO-PERP[0], LINKBULL[3.36076229], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0.00145308], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (306323094801861034/FTX EU - we are here! #284289)[1], NFT (570715149100059234/FTX EU - we are here! #284272)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00996498], SOL-PERP[0], SPELL[5200], SPELL-PERP[0], SRM-LOCKED[3.3028881], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[11.8136104S], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[230.31], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[102.6323215], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00366992 | | ATLAS[20814.72724950], USD[0.00], USDT[0] | | |
| 00366995 | | 1INCH-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-20201225[0], ETH-PERP[0], FTT[0.00000001], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[0.00], XRP-PERP[0], 20201225[0], XRP-PERP[0] | | |
| 00366997 | | AMPL[0.02762356], USD[0.00], USDT[0.00000483] | | |
| 00366998 | Contingent | FTT[290.087745], LUNA2[0.00359547], LUNA2_LOCKED[0.00838944], USD[0.01], USDT[17.98862850] | | |
| 00366999 | | IMX[30094.673972], TRX[.000001], USD[1.98] | | |
| 00367001 | Contingent | ATLAS[300.31618867], ATOM-PERP[0], BAND[0], BAND-PERP[0], BCHBULL[0], BNB[0.00000001], BNBBULL[0], BTC[0.72590816], BTC-PERP[0], CEL-PERP[0], DOGEBULL[0], DOT-PERP[0], ETC-PERP[0], ETH[11.00018057], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[213.81290116], GALA-PERP[0], LINA[0], LINA-PERP[0], MATIC[750], MCB-PERP[0], MKR[1], NEO-PERP[0], PEOPLE-PERP[0], POLIS[5609.78320552], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS[337.07484076], SRM[2942.71652114], SRM_LOCKED[19.3992922], TRX[0.00016800], TRXBULL[0], UNI-PERP[0], USD[0.03], USDT[0.00040843], XRP[11898.37144200], XRPBULL[0.00000001] | | |
| 00367004 | Contingent | BNB[3.05000000], CRV[.00000001], ETH[53.38000000], ETHW[0], FTM[0], FTT[25.03405834], LUNC-PERP[0], SGD[0.00], SOL[0], SRM[.68840143], SRM_LOCKED[499.28171117], USD[-34.00], USDT[0], WBTC[0] | | |
| 00367008 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.02], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00367010 | | AAVE[.06805155], ADABULL[0], BULL[0.00000154], ETHBEAR[329.233], ETHBULL[0.00001974], LINKBULL[0], MKR[.00194414], NEO-PERP[0], USD[-1.92], XRPBULL[.236942] | | |
| 00367014 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], HT-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (502703137000123159/FTX AU - we are here! #43576)[1], NFT (551117203815097728/FTX AU - we are here! #43519)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETABULL[0], UNI-PERP[0], USD[0.14], USDT[.00000001], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00367015 | | BTC[.08590768], ETH[.07790872], ETHW[.07697786], FTT[34.31268654], FTT-PERP[0], SOL[0], SOL-20210326[0], USD[0.01], USDT[8638.67034805] | Yes | |
| 00367017 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00367018 | | AMD[6.7495801], AMZN[7.2184648], GOOGL[8.28], NVDA[.3025], TRX[2477.08503243], USD[124.70], USDT[0.00204990] | | |
| 00367022 | | ALGO-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.89], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00367025 | | ALGOBULL[6995.345], ATOMBULL[1.99867], BSVBULL[189.87365], EOSBULL[43.97074], FTT[0.02438355], TRX[.380023], USD[0.06], USDT[0], XRPBULL[50.6914251], XTZBULL[.99981] | | |
| 00367028 | | 1INCH[112.30373999], ATLAS[419.856246], BCH[1.51155479], BIT[87], BNB[.004], CRO[930], FTT[28.19144563], RSR[6786.99303179], STEP[231.04795368], TRX[541.60073419], USD[0.27], USDT[0.10206528] | | 1INCH[112.294522], BCH[1.510222], TRX[539.314257] |
| 00367029 | Contingent | APE[.08438], APT[.85], BTC-PERP[0], ETH[.10600002], ETH-PERP[0], LUNA2[0.00480859], LUNA2_LOCKED[0.01122005], SOL-PERP[0], TRX[.001554], USD[0.77], USDT[0], USTC[.68068], USTC-PERP[0] | | |
| 00367032 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ASD[10797.7], ASD-PERP[-10798], ATLAS-PERP[0], AVAX[0.02876361], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0225[0], BTC-MOVE-0518[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[42.55404280], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[0.00000001], MAPS-PERP[0], MASK-PERP[0], MOB-PERP[0], MTA-PERP[0], NFT (295913679460156926/FTX Beyond #476)[1], NFT (371958028478632271/FTX Moon #482)[1], NFT (404060954239373674/FTX Beyond #463)[1], NFT (412296000248563359/FTX Moon #481)[1], NFT (413913149665083233/FTX Night #483)[1], NFT (478440825355251735/FTX Beyond #465)[1], NFT (553192960287454039/FTX Moon #483)[1], PAXG-PERP[0], POLIS-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-20210924[0], SRM[0.03139984], SRM_LOCKED[24734249], SRM-PERP[0], STETH[0], STSOL[0], TLM-PERP[0], TRX[.003835], USD[1214.03], USDT[0.08077756], UST-PERP[0], VET-PERP[0], XEM-PERP[0] | | |
| 00367034 | | BTC-MOVE-20201212[0], BTC-MOVE-20201227[0], BTC-MOVE-20210104[0], BTC-MOVE-20210111[0], BTC-MOVE-20210113[0], BTC-MOVE-20210115[0], BTC-MOVE-20210117[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20210108[0], BTC-PERP[0], BULL[0.00000099], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.13], XMR-PERP[0] | | |
| 00367036 | | ALPHA-PERP[0], ATOM-PERP[0], BVOL[0], CHZ-PERP[0], DOGE[5], FTT[0.18212945], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00367038 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[.097663], AVAX-PERP[0], BNB-PERP[0], BTC[0.00558822], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.03119914], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0077167], MATIC-PERP[0], MNGO[80], OXY[64.981325], RAY-PERP[0], RUNE-PERP[0], SECO[.91999], SNX-PERP[0], SRM[3.12394436], SRM_LOCKED[11.87605564], SUSHI-PERP[0], SXP[.0001305], SXP-PERP[0], USD[2995.21], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00367039 | Contingent | ATLAS[8840], FTT[0.00204456], LUNA2[4.76722111], LUNA2_LOCKED[11.12351594], LUNC[1038072.4347909], MINA-PERP[0], RUNE-PERP[0], USD[2.02], USDT[0] | | |
| 00367044 | | 0 | | |
| 00367045 | | BNBBEAR[19996000], ETCBEAR[30003000], STEP[10218.79808], USD[268.98] | | |
| 00367046 | | USD[0.00] | | |
| 00367047 | | AMPL-PERP[0], CUSDT-PERP[0], USD[0.04], USDT[0] | | |
| 00367051 | | ATLAS-PERP[0], BTC[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETHBEAR[184572], FTT[0.06962427], GALA[0], GST-PERP[0], SHIB-PERP[0], TRX[.000038], USD[1.01], USDT[0.77116603] | | |
| 00367052 | | SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00367053 | | BADGER-PERP[0], DAI[.0972735], ETH[0], GALA-PERP[0], NFT (304134194943966777/FTX AU - we are here! #45745)[1], NFT (394863561404558203/FTX Crypto Cup 2022 Key #7838)[1], NFT (567193857234686020/FTX AU - we are here! #4463)[1], TRX[.000784], USD[-25.02], USDT[27.66635357], YF[0] | | |
| 00367054 | | ATLAS[0], ATOM-PERP[0], BTC[0], ETH[0], FTM[0], FTT[.00000001], LINK[0], LOOKS[0], MAPS[0], MAPS-PERP[0], RAY-PERP[0], SOL[0], SRM[0], STEP[.00000001], STEP-PERP[0], SUSHI[0], SXP[0], TRX[.000011], UBXT[.00000001], USD[0.00], USDT[0] | | |
| 00367058 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0.00015312], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[-0.00000003], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG2-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.08], USD[0.36516156], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00367059 | | NFT (43938744033737350283/FTX EU - we are here! #26065)[1], SUSHI-PERP[0], USD[0.01] | | |
| 00367062 | | FTT[52.69382158], PUNDIX[.0797615], TRX[.000005], USD[0.00], USDT[2.8237422] | | |
| 00367063 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00367064 | | ETH-PERP[0], SUSHI-PERP[0], USD[-0.01], USDT[.19543093] | | |
| 00367066 | | BCHBULL[10.9923], LTCBULL[19.04494559], USD[0.00] | | |
| 00367067 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-USD[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-0624[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00367068 | | ALPHA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.66] | | |
| 00367070 | | COMP[0.00001818], FTT[.08319999], USD[0.00], USDT[0.00000124] | | |
| 00367072 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210625[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], THETA-PERP[0], TRX-PERP[0], UNI[0.98], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210260[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00367073 | | AAVE-PERP[0], BNB[0], BNB-PERP[0], BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE[0], SAND[0], SAND-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[0], USD[0.02], USDT[0.00000299] | | |
| 00367074 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00367075 | | BNB[0], BTC[0], ETH[0], KIN[16994907.5798916], LINK[0], LTC[0], POLIS[148], RAY[269.73112084], RUNE[0], SHIB[54100000], SNX[0], STEP[1711.29014808], USD[38.61], USDT[0], YFI[0] | | |
| 00367080 | | DOGE[0], TRX[.59430792], USD[0.00], USDT[0.24441230] | | |
| 00367081 | Contingent | ADABEAR[682428], ALGOBEAR[2234347.4], ALTBEAR[2982.794415], ALTBULL[0.00907001], ASDBEAR[7739], BEAR[9.017945], BEARSHIT[10469.836745], BSVBEAR[14963.425], BTC-MOVE-WK-20210122[0], BULL[0.00000983], COMPBEAR[949.555], COMPBULL[0], DEFIBEAR[148.727855], DEFIBULL[0.00940496], DOGEBEAR2022[0.00014724], DOGEBULL[0], ETCBEAR[70159.455], ETH[0], ETHBEAR[9593.827], ETHBULL[0.28984797], LINKBEAR[8978055], LTCBEAR[159.3882], MATICBEAR2021[0.04078943], RAY[.29354687], SRM[.00953925], SRM_LOCKED[14376849], SUSHIBEAR[2054953.6], SXPBEAR[1193540.19], THETABEAR[11192694.5], TRXBEAR[368630.1], UNISWAPBEAR[7.44414], USD[0.00], USDT[0], VETBEAR[16888.2534], VETBULL[0], XLMBEAR[4.286054], XRPBEAR[8563.558], XTZBULL[0] | | |
| 00367083 | | BNB[0], ETH[0.00022241], ETHW[0.00022240], FIDA[0], SOL[0.07010000], USD[1.00], USDT[-0.01084038] | | |
| 00367087 | | 0 | | |
| 00367089 | | COMP[0], USDT[0] | | |
| 00367090 | | FIDA[.4135], MAPS[.305668], OXY[.290236], RAY[.871722], STEP[.06934911], USD[0.29], USDT[0.45275724] | | |
| 00367091 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AMPL-PERP[0], ATOM-20211231[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-0624[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BTC[0.18546858], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-20211231[0], COMP-0325[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-0624[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00080629], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[2507.96], FIDA-PERP[0], FTM-PERP[0], FTT[0.02784536], FTT-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-20211231[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[-2736.40], USD[0.11656993], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00367092 | | ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTT[0.03954274], FTT-PERP[0], IMX[16.89662], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[17.84] | | |
| 00367095 | | BTC-PERP[0], USD[4.73], XRP-PERP[0] | | |
| 00367097 | | 0 | | |
| 00367098 | | DOGEBULL[0], FTT[0.00151353], NFC-SB-2021[0], NFT (329352712250072177/FTX AU - we are here! #50591)[1], NFT (49818960160446861/8/FTX AU - we are here! #50584)[1], TRX[0.52001900], USD[0.00], USDT[1286.95206165] | | |
| 00367100 | | BTC[.00268811], FTT[25.095], USD[2687.96] | | |
| 00367104 | | BEAR[5.5797], EOSBULL[.099468], TRXBULL[.081715], USD[0.01] | | |
| 00367106 | | USD[1046.20] | | |
| 00367108 | | BTC-20211231[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], RAY-PERP[0], SOL[0], UNI[.00000001], USD[10000.00], USDT[0] | | |
| 00367110 | | APE[376.200672], ATLAS[10640], CQT[.8089], FTT[3.22102921], MOB[.48215], OXY[278.6101], RAY[43.41441375], RUNE[966.08908], SOL-PERP[0], SRM[.9993], USD[0.02], USDT[0.00999606], XRP-PERP[0] | | |
| 00367113 | Contingent, Disputed | USDT[90] | | |
| 00367116 | | ETH-20210326[0], ETH-PERP[0], TRX[.000003], USD[5.00], USDT[0] | | |
| 00367118 | | BTC[0], BTC-PERP[0], ETH[0], OKB[0], RAY[0], TRYB-PERP[0], USD[3021.84], USDT[0] | | |
| 00367120 | | BTC[0.00121436], BTC-PERP[0], USD[9.89] | | |
| 00367122 | | SUSHI-PERP[0], USD[0.00] | | |
| 00367123 | Contingent | APE[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.04048327], LUNA2_LOCKED[0.09446096], LUNC[28.0034342], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0.00013422], ZIL-PERP[0] | | |
| 00367125 | | DEFI-PERP[0], DOT[5.9], ETH[3.86334182], ETHW[3.86334182], FTT[8], RUNE[1702.02995896], SOL[2.5], SRM[309.296449], TRX[2097.000001], USD[12.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00367127 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00095589], ETH-PERP[0], ETHW[0.00094554], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05253304], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LTC[0.00286882], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.37], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00367131 | Contingent, Disputed | RAY[.4715942], SRM[.85558493], USD[0.15], USDT[0], XRP[.74700311] | | |
| 00367132 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[3.54624748], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[-99850.15], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00367133 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], ETH-PERP[0], FXS-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], USD[42.18], USTC-PERP[0] | | |
| 00367134 | | SOL[0] | | |
| 00367136 | | 1INCH[200], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.00538881], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[579.39595144], MATIC-PERP[0], MKR-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFXS-PERP[0], ONE-PERP[0], PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[-0.02], USDT[1809.93000003], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00367138 | | TRX[.000006], USD[0.00], USDT[0.00003360] | | |
| 00367141 | | AKRO[.57369], ALPHA[.9133625], BTC-PERP[0], ETH[0], HXRO[.421285], LINK[.0448885], LTC[.0009226], USD[-1.14] | | |
| 00367142 | | USD[0.00], USDT[0] | | |
| 00367144 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00031148], BTC-MOVE-0102[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0120[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0211[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0331[0], BTC-MOVE-0531[0], BTC-MOVE-20211105[0], BTC-MOVE-20211206[0], BTC-MOVE-20211211[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-WK-20211124[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[527.83983295], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], USD[145.21], USDT[1.62986221], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00367146 | | SOL[0], TRX[.204522], USD[-1.29], USDT[1.49226160] | | |
| 00367147 | Contingent | AVAX[1.01549722], BTC[0.00768305], BTC-PERP[0], CEL[0.03465082], DOGE[0.04303257], ETH[0.00033750], ETH-PERP[0], ETHW[0.00003750], FTT[0.02394112], FTT-PERP[0], NFT [4028842203315232307/FTX EU - we are here! #262107][1], NFT [5269185356863720608/FTX AU - we are here! #2587][1], SHIB-PERP[0], SOL[0.09849797], SRM[16.16132553], SRM_LOCKED[89.33556439], TRX[.000002], USD[692.59], USDT[0.90178299] | | |
| 00367149 | | ALGOBULL[13990.2], ALTBULL[.9993], BEAR[991.6119], BTC-MOVE-20201205[0], BTC-MOVE-WK-20211211[0], DEFIBULL[.01588887], DOGEBEAR[476.1], ETHBEAR[8.558], KNCBULL[.0006787], LTCBULL[16.69786], RSR[1848.705], SXPBULL[8.04963], TOMO-PERP[0], UNI-PERP[0], USD[3657.29], XLMBULL[.03510064], XRPBEAR[.97928], XRPBULL[18.98422], XTZBULL[.0919356] | | |
| 00367152 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[.99982], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTT[0.04551400], INJ-PERP[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], PRIV-PERP[0], SOL-PERP[0], TRX[.0000001], USD[358.77], USDT[0], XRP-PERP[0] | | |
| 00367153 | | AAVE[0], BNB[0.00756820], BTC[0.00000057], CREAM[0], CRV[.98803], ETHBULL[0], FTT[0.00582665], RSR[0], SNX[.095338], SOL[.0045255], SUSHI[0], TOMO[0.07839100], USD[-1.00], USDT[14.36134447] | | |
| 00367156 | | ADABULL[0.00000009], ALGOBULL[10.096], BCHBULL[.005807], DOGEBULL[0.00000020], DOGE-PERP[0], IOTA-PERP[0], SUSHIBULL[07213], SXPBULL[68.1617818], TRXBULL[.0066304], USD[0.04], USDT[0] | | |
| 00367160 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-20210326[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00367162 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[1.22389512], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[25.195454], FTT-PERP[0], GBP[973.57], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL[0.52029111], SOL-PERP[0], STETH[0.16589219], SUSHI-PERP[0], THETA-PERP[0], TRX[.0000001], TRX-PERP[0], USD[6424.55], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | GBP[971.73] |
| 00367164 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BNB[0.00170874], BNB-PERP[0], BTC[0.00000963], BTC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.610848], FTT[0.36423833], FTT-PERP[0], LINK-PERP[0], LOOKS[.96058], LTC[0], LTC-PERP[0], RAY[.418706], SOL[.00321], SRM[.030274], USD[0.01], USDT[0], YFI-PERP[0] | | |
| 00367166 | Contingent | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[0.00000001], DOGE[0], ETH[0], ETHW[0.00050000], EUR[1.38], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0.00000001], MKR[0], NFT [3635269753466423220/NFT][1], ONP-PERP[0], SC-PERP[0], SHIB[0], SOL[0], SRM[.01407274], SRM_LOCKED[1.1060391], STEP-PERP[0], STG[0], SUSHI[0], USD[54449.29], USDT[29.81729038], USTC[0] | | |
| 00367169 | Contingent | AAPL[.0099943], AAPL-0325[0], AAPL-20210326[0], ABNB[0.0336475], ABNB-0325[0], ABNB-20210326[0], ABNB-20210625[0], ABNB-20211204[0], ABNB-20211231[0], ACB[.3114285], ACB-0325[0], ACB-20210326[0], ACB-20211231[0], AMC[.0687255], AMC-0325[0], AMC-0930[0], AMC-20210326[0], AMC-20210625[0], AMC-20211204[0], AMC-20211231[0], AMD-20211231[0], AMZN[.0200001], AMZNPRE[0], APHA-20201225[0], APHA-20210326[0], ARKK[.01000005], ARKK-0325[0], ARKK-20211231[0], ARKK-20211231[0], ATLAS-PERP[0], BABA[.00111192], BABA-0325[0], BABA-20210326[0], BABA-20210625[0], BABA-20211231[0], BAL-20210326[0], BB[.0000003], BB-20210325[0], BB-20210625[0], BB-20210624[0], BILI[0.04257238], BILI-0325[0], BILI-20210326[0], BILI-20211204[0], BILI-20210924[0], BILI-20211231[0], BITO[.0124322], BNTX[.0029999], BNTX-0325[0], BNTX-20210326[0], BNTX-20210625[0], BNTX-20211231[0], BTNX-20210326[0], BYND-0325[0], BYND-20210326[0], BYND-20210325[0], BYND-20211204[0], BYND-20210625[0], BYND-20211231[0], CGC[.0829845], CGC-0325[0], CGC-20210326[0], CGC-20210625[0], CGC-20211231[0], CHZ-PERP[0], CONE.918372], CRON-0325[0], CRON-20210326[0], CRON-20211231[0], CUSDT-PERP[0], DKNG[.0644057], DKNG-0325[0], DKNG-20210625[0], DKNG-20210924[0], DKNG-20211231[0], EMB[.00005], FB-0325[0], FB-20210225[0], FB-20210625[0], FB-20210924[0], FTT[.05015197], GBTC-20210924[0], GDX-20210625[0], GDXJ[.005], GDXJ-20210625[0], GDXJ-20210625[0], GLD[0.01271525], GME[.0285522], GME-0325[0], GME-20210625[0], GME-20211231[0], GOOGL-20210924[0], HNT-PERP[0], HOOD[.0300001], LOOKS-PERP[0], MARA-PERP[0], MRNA[.0012575], MRNA-0325[0], MRNA-20210326[0], MRNA-20210625[0], MRNA-20210924[0], MSTR[0.02331180], MSTR-20211225[0], MSTR-20210326[0], MSTR-20210924[0], MSTR-20211231[0], NFLX[.0012095], NFLX-0325[0], NFLX-20211231[0], NIO[0.43613637], NIO-0325[0], NIO-20210326[0], NIO-0113[0], NIO-MOVE-0113[0], NOK-20210326[0], NOK-20210625[0], NOK-20210924[0], NOK-20211133[0], NOK-20211204[0], NVDA-0325[0], NVDA-20210326[0], NVDA-20211231[0], OXY[.00077], OXY-PERP[0], PENN-20210924[0], PFE-0325[0], PFE-20210325[0], PFE-20210925[0], PYPL-0325[0], PYPL-20210326[0], PYPL-20210625[0], PYPL-20210625[0], PYPL-20211231[0], SLV-20210625[0], SLV-20210924[0], SQ[.00165], SQ-0325[0], SQ-20210326[0], SQ-20210625[0], SQ-20210924[0], SQ-20211231[0], SRM[44.93576244], SRM_LOCKED[40.58423756], SRRA-PERP[0], TLRY[.4913445], TLRY-20210325[0], TLRY-20210326[0], TLRY-20210625[0], CGC-20210326[0], CGC-20211231[0], TSM-0058315[0], TSM-0325[0], TSLA-0325[0], TSLA-20210326[0], TSLA-20210725[0], TSLA-20210924[0], TSLA-20211231[0], TSM-20210924[0], TSM-20211231[0], TWTR-0325[0], TWTR-20211225[0], TWTR-20210326[0], TWTR-20211231[0], UBER[.03775], UBER-0325[0], UBER-20210625[0], UBER-20211231[0], USD[18.11], USDT[0], USO-20210625[0], USO-20211231[0], WNDR[.28465], ZM[0.0463225], ZM-0325[0], ZM-20210625[0], ZM-20211231[0] | | |
| 00367170 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[39.0012], CRV[.79], CRV-PERP[0], DOGE[72.64492842], DOGE-PERP[0], DOT-PERP[0], EN$[.809], EOS-PERP[0], ETC-PERP[0], ETH[0.00551384], ETH-PERP[0], ETHW[0.00501383], EUR[1179.28], FTT[31.6657206], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[2], LTC[.042758], LTC-PERP[0], LUNA2[.066657016], LUNA2_LOCKED[42.68199], LUNC-PERP[0], MATIC-PERP[0], MOB[0], MOB[0], KAYB[23674688], RAY-PERP[0], RSR[2639.46864209], RSR-PERP[0], RUNE[0], SNX[13.97049347], SOS[21002845.083], SRM[35.07395791], SRM_LOCKED[.05023318], SUSHI-PERP[0], TOMO[0], TRX[0.51797436], UNI-PERP[0], USD[158.75], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | DOGE[70.874135], SNX[13.064663] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00367174 | | BULL[0.24392463], USDT[184.15059337] | | |
| 00367178 | Contingent | LINK[1868.73656], LUNA2[0.00597874], LUNA2_LOCKED[0.01395039], TRX[.000001], USD[0.11], USDT[0] | | |
| 00367179 | | BTC-20210625[0], USD[0.01] | | |
| 00367180 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00367181 | | 0 | | |
| 00367182 | | 0 | | |
| 00367186 | | AUD[0.01], BTC[0], COMP[2.0192856], ETHW[7.53173923], GBP[0.00], USD[27.11] | | |
| 00367188 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BTC[0.00008045], BTC-PERP[0], DOGE[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.93], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00367191 | | BCH[.04130256], ETC-PERP[0], ETH[.53704674], ETHW[.53704674], LINK[10.05196319], USD[0.00], USDT[84.15462900] | | |
| 00367192 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.54480251], FTT-PERP[133.3], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (44681858497158938&FTX EU - we are here! #281230)[1], NFT (51319962424672246/FTX EU - we are here! #281225)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[724.24], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00367195 | | AAVE[0], FTT[0], USDT[0] | | |
| 00367199 | | ALGOBEAR[927.9], ASDBULL[23.92746765], BALBULL[.0003], BCHBULL[.00475], BNBBEAR[911.5], BNBBULL[0.00000695], BSVBULL[.1062], BULL[0], CONV[9.69274420], COPE[.992], DOGEBEAR[217847.4], DOGEBULL[0.01191960], ETCBULL[.2030203], ETH[.00000001], GRTBULL[1.5006998], SHIB[99480], STMX[9.846], SUSHIBULL[1.4466], SXPBULL[654.906136], TOMOBULL[10041.83069], TRXBULL[.00034], USD[0.24], USDT[0], VETBULL[1.109223], XRP[.97341], XRPBEAR[79.95], XRPBULL[.06706], XTZBULL[66.15416], ZECBULL[1.9986] | | |
| 00367200 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AVAX-0325[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210813[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[1.42948926], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0.00001734], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0000001], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[2.14025685], SRM_LOCKED[1236.35505524], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-0325[0], UNI[0], UNI-PERP[0], USD[0.00427241], XMR-PERP[0], XRP-PERP[0] | | |
| 00367201 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ASD[50], AVAX-PERP[0], BTC[0.00070002], BTC-PERP[0], BULL[0.00000003], CAD[0.00], CLV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00009549], ETHBULL[0], ETHW[0.00097550], FTM-PERP[0], FTT[16.18943924], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], RSR[49.96675], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.998005], SRM-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-10.86], USDT[0.00000001], XRPBULL[0], XRP-PERP[0] | | |
| 00367204 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CQT[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOST-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.44], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00367208 | | CEL[.043072], FTT[.0031012], HXRO[.842125], TRX[.000003], USD[0.60], USDT[0.00938510] | Yes | |
| 00367209 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ALCX-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BSVBULL[.9468], BTC[0], BTC-PERP[0], BULL[0.00000351], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE[.316], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.03087166], XRPBULL[.02955125], XRP-PERP[0], YFI[0], ZECBULL[0.00000313] | | |
| 00367211 | Contingent, Disputed | BTC[0], BTC-20211231[0], ETH-PERP[0], ETH-20210625[0], ETH-20211231[0], FTT-PERP[0], SOL[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00367212 | | AAVE[0], BCH[0], BTC[0.00027050], DOGE[0.00000001], ETH[0.00000001], FTT[0.05423596], FTT-PERP[-30.3], LTC[0.10151810], RAY[0.00000001], RAY-PERP[0], SOL[0.00000002], SRM[0], TRX[2.18603500], USD[127.04], USDT[9.12595922], XRP[0] | | |
| 00367213 | | BNB[0], BTC[0], HT-20201225[0], TRX[.657], USD[-0.02], XRP[0] | | |
| 00367219 | | BTC[0.01185463], HKD[0.00], TRX[.000008], USD[2.06], USDT[0] | | BTC[.011791] |
| 00367220 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[431.8], APT[67.99259], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CRV[.80449], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS[.00761789], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.376575], FTM-PERP[0], FTT[0.00766211], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], OHT-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[78.47121290], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[2.51], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX[.823] | | |
| 00367223 | | USDT[0.00000292] | | |
| 00367224 | Contingent | BAO[3555393.2844], BTC[0], BTC-MOVE-20210109[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], LUNA2[13.30684157], LUNA2_LOCKED[31.04929699], MATIC[0], REEF[181320], SAND[0], SUSHI[29.73261721], TLM[46698], USD[0.04], USTC[1883.64774] | | |
| 00367226 | | BTC-PERP[0], GRT-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00367229 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNBBULL[0], BSV-PERP[0], BTC-PERP[0], BULL[0], COMPBULL[0], DOGEBULL[0], EOS-PERP[0], ETCBULL[0], ETHBULL[0], ETH-PERP[0], LTC-PERP[0], MKRBULL[0], THETABULL[0], THETA-PERP[0], UNISWAPBULL[0], USD[0.00], VETBULL[0], XLMBULL[0], XRP-PERP[0], XTZBULL[0] | | |
| 00367230 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[12508.028845], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[10.00009740], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], 20210625[0], COMP-PERP[0], CRO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[10.81018951], ETH-20210625[0], ETH-PERP[100], ETHW[0.00000002], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[9250.51962697], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KNC[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[897.28790173], LUNC[0.00000002], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[.68], OXY-PERP[0], PAXG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0.00001561], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[240.27430823], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0.00000000], SPELL-PERP[0], SRM[1681.91084763], SRM_LOCKED[900.75851871], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-20210625[0], SUSHI-PERP[0], SXP[.00000001], SXP-PERP[0], TRX[0], TRX-PERP[0], TSLA-20210625[0], UNI-20210625[0], UNI-PERP[0], USD[1542997.53], USDT[0.00000003], VET-PERP[0], XAUT-PERP[0], ZIL-PERP[0] | | BTC[9.80255297], ETH[103.80325], SOL[10.07255974], USD[74117.42] |
| 00367231 | | BTC[.73100873], BTC-PERP[-0.1552], USD[278158.96] | Yes | |
| 00367234 | | BNBBULL[0], BTC[0], BULL[0], ETH[0], ETHBULL[0], FTT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00367241 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF[7.004], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00741073], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-349.21], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XLM-PERP[0], XMR-PERP[4.58], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00367244 | | 0 | | |
| 00367248 | Contingent | AVAX[15.99696], BNB[0.00526779], BTC[0.00003015], ETH[1.75910289], ETHW[1.75910288], RAY[1.00016773], SOL[36.31431253], SRM[15.15675381], SRM_LOCKED[10787417], USD[248.85], USDT[0] | | |
| 00367249 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000087], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUA[0], LUNC-PERP[0], NEAR-PERP[0], OHT-PERP[0], OXY[0], PUNDIX[0], REN-PERP[0], RSR[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00367251 | | ADA-20210625[0], ALPHA-PERP[0], AUDIO-PERP[0], BCH-20210625[0], BNB-20210625[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-20210625[0], BTC-20211231[0], DOGE-20210625[0], EOS-20210625[0], ETC-PERP[0], ETH-20210625[0], LTC-20210625[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-20210625[0], TRX[.000008], USD[1.01], USDT[0], XRP-20210625[0] | | |
| 00367252 | | USD[0.00] | | |
| 00367253 | Contingent | APE[8.32221669], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB[29.74725666], BNB-PERP[0], BTC[0.01420708], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DOGE[0], ENS-PERP[0], ETC-PERP[0], ETH[0.07673116], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[155.73358728], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-093G[0], GST-PERP[0], HXRO[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[0], MOB[0.4634262], MTA[0], NEAR-PERP[0], NFT (2868843731478721247FTX EU - we are here! #137548][1], NFT (3260530454605552199/FTX EU - we are here! #137401][1], NFT (3286065734054731467/FTX EU - we are here! #137642][1], NFT (4391860078532874127/FTX AU - we are here! #47832][1], NFT (5161161664572464627/FTX AU - we are here! #47802][1], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[2.02938578], SOL-PERP[0], SRM[.05990383], SRM_LOCKED[.57526193], SRM-PERP[0], STEP-PERP[0], SUSHI[0], TRX[0], TRX-PERP[0], USD[2159.62], USDT[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00367254 | | 0 | | |
| 00367256 | | ADA-PERP[0], BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[3.05450281], FTT-PERP[0], SRM-PERP[0], USD[90.30], USDT[0] | | |
| 00367257 | | AGLD-PERP[0], ATOM-PERP[0], AVAX-20211123[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00003363], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRV[.84439], DOGE[.8448015], DYDX-PERP[0], ETH[0.00052496], ETH-0930[0], ETH-PERP[0], ETHW[0.00052496], FTT[0.01920306], FTT-PERP[0], GBP[35.00], GRT-20210625[0], HOLY-PERP[0], HXRO[.91286425], ICP-PERP[0], LRC[.80031], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[0.46304262], MTA[.68459505], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.749295], RAY-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RUNE[.0105841], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[.0085742], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[.07926], TRX-PERP[0], USD[1738.86], USDT[0], XTZ-PERP[0], YFI-20210625[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00367261 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.44], XRP-20210326[0], XRP-PERP[0] | | |
| 00367262 | | ETH[.005], ETHW[.005] | | |
| 00367265 | | TRX[.430001], USDT[0] | | |
| 00367267 | | TRX[.000003], USD[0.01] | | |
| 00367268 | | AGLD[.0960618], BAL[.00865], BAL-PERP[0], BTC-PERP[0], CQT[.9902], DOGE[.9042], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], LINK-PERP[0], SOL[12.89826364], STOR[J.0803], SUSHI-PERP[0], TRX[.000001], USD[7.26], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI[.0099988], YFI-PERP[0], ZEC-PERP[0] | | |
| 00367270 | | ADABULL[0], BTC[.00000003], BULL[0], FTT[0.01123117], USD[-0.03], USDT[1.62754144] | | |
| 00367271 | | BTC[0.05938955], BTC-PERP[0], USD[0.00], USDT[5.16024531] | | |
| 00367273 | | 1INCH-PERP[0], BNB-PERP[0], LTC-PERP[0], OMG-PERP[0], USD[1.45], USDT[4.173018], WAVES-PERP[0] | | |
| 00367274 | | BTC-PERP[0], USD[2.33], USDT[-0.05802846] | | |
| 00367275 | | ALPHA[.97228], BNB[0], BTC[0], BULL[0.00000644], COPE[10.97228], CRO[689.5653], DOGE[.24257], DOGE-PERP[0], ETHBULL[0.00000343], ETHW[.02198614], FTT[0.80519463], KIN[9431.677], LINKBULL[0], MATIC[9.9622], RAY[2.9996113], RUNE[.000076], SRM[0], USD[1.04], USDT[106.07722884], XRP[201.52298808], XRPBULL[0], YFI[.00099685] | | |
| 00367278 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[-0.16382389], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[-1.98781622], ETH-PERP[0], ETHW[-1.97557253], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.08424034], GRT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[119.12320596.23], USDTI-105.50532763], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00367279 | Contingent, Disputed | BTC[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210127[0], BTC-MOVE-20210130[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210210[0], BTC-MOVE-20210216[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210225[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210319[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210Q1[0], BTC-MOVE-WK-20210430[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00367280 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00034004], ETH-PERP[0], ETHW[.00034004], FTT[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[1.45], USDT[0.52922522] | | |
| 00367282 | Contingent | ADA-20210625[0], ALGO-20210625[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[1400], BTC[20.0420940], DOGE[400.65064225], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0], FIDA[292.85308039], FIDA_LOCKED[3.67164295], FTT[120.38720695], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[22.27869071], LUNA2_LOCKED[5.31694499], MER[10115], OXY[366.9936825], SOL[21.29981673], SRM[183.40436998], SRM_LOCKED[3.45971207], SUSHI-20210625[0], USD[132.38], USDT[6.05568772] | USD[7.08] | |
| 00367284 | | 0 | | |
| 00367288 | | TRX[.000105], USD[0.00] | | |
| 00367289 | | BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX-PERP[0], TRYB[0], USD[0.23] | | |
| 00367292 | | ADABULL[0], BNBBULL[0], ETHBULL[0], FTT[.00451351], SOL[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 00367293 | | ALT-PERP[0], BNB-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[2.12], USDT[0] | | |
| 00367295 | | AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OP-PERP[0], PROM-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0.09426162], SOL-PERP[-1.29], SRM-PERP[0], SUN[.604325], SUN_OLD[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[106.00], USDT[1.06009883], WAVES-PERP[0], XRP-PERP[0] | SOL[.090062], USD[70.67], USDT[.035698] | |
| 00367296 | | USD[1.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00367297 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.0017], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC.9998], LTC-PERP[0], LUNA2[0.0249026], LUNA2_LOCKED[0.00581062], LUNC[342.261526], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[15], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[2.537813], UNI-PERP[0], USDT[-0.00, USDT[0.100], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00367298 | | ETH[0], TRX[.9] | | |
| 00367303 | | BTC[.06220671], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], SHIB-PERP[16.27], ZEC-PERP[0] | | |
| 00367304 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMZN-0930[0], ATOM-PERP[0], BABA-0930[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FB-0930[0], FTT[0], GRT-PERP[0], ICX-PERP[0], KSM-PERP[0], MRNA-0930[0], NVDA-0930[0], NVDA-0930[0], PFE-0930[0], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000143], TRX-PERP[0], TSLA-1230[0], TSLAPRE-0930[0], USD[0.01], USDT[0.00740124], XLM-PERP[0], XRP-PERP[0], ZM-0930[0] | | |
| 00367307 | Contingent, Disputed | 1INCH[0], 1INCH-PERP[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-20210326[0], AUD[0.00], BNB[0], BRZ-20000001], BRZ-PERP[0], BTC[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-20210104[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211231[0], BTC-MOVE-20211231[0], CAD[0.00], COMP-20201225[0], COMP-PERP[0], CUSDT-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], HXLY-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], PAXG-PERP[0], PERP[0], PERP-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], SECO-PERP[0], SOL[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], TOMO[0], TOMO-PERP[0], TRY[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00367311 | | BTC[.0155], BTC-PERP[0], USD[16.98] | | |
| 00367317 | Contingent, Disputed | USDT[0] | | |
| 00367318 | | BTC[-0.01325266], BTC-PERP[0], ETH-PERP[0], USD[1720.47] | | |
| 00367321 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.0006014], FTT-PERP[0], GBP[0.00], HOLY-PERP[0], LINA-PERP[0], ONT-PERP[0], SNX-PERP[0], SOL[1.05698471], STEP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.25] | | |
| 00367328 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[2860.81], FTM-PERP[0], FTT[26.19362777], FTT-PERP[0], HXLY-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.65971380], LUNA2_LOCKED[1.53933221], LUNC[00000001], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[11.13410606], SRM_LOCKED[72.73169566], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 00367333 | | FTT[.051523], TRX[.000977] | | |
| 00367335 | | BNB[0], DOGE[.54975782], ETH[0], SOL[0], TRX[10.09546800], USD[0.00], USDT[0] | | |
| 00367337 | | NFT [4174222867557989326/FTX EU - we are here! #22591][1], NFT [4989892597503741676/FTX EU - we are here! #22860][1], NFT [5155011820259255854/FTX EU - we are here! #23154][1], SOL[.00913452], TRX[.000777], USD[0.00], USDT[0] | | |
| 00367339 | | AR-PERP[0], BNB-PERP[0], BTC[0.00011100], BTC-PERP[0], CAKE-PERP[0], DENT[400], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], KNC[0.1404527], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], TRX-20210625[0], TRX-PERP[0], USDI-0.23], XRP-PERP[0], ZEC-PERP[0] | | |
| 00367347 | | USD[0.00] | | |
| 00367349 | | BTC-20210326[0], BTC-PERP[0], ETH-PERP[0], TRUMPFEB[0], USD[0.00], USDT[.00371875], USDT-PERP[0], XRP-PERP[0] | Yes | |
| 00367351 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-20210226[0], BTC-MOVE-20210321[0], BTC-MOVE-20210321[0], BTC-MOVE-WK-20210726[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGEBEAR[7689543.12], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EN[.467], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.13982304], ETHBULL[0], ETH-PERP[0], ETHW[0.00005174], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05000005], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK[0.00000001], LINK-20210326[0], LINK[0.00000001], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[13.72397959], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[8.61], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00367355 | | BTC-PERP[0], USD[0.00] | | |
| 00367356 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.856818], LTC-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[246.44], USDT[0], ZEC-PERP[0] | | |
| 00367359 | Contingent | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ADA-20210326[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AVAX[5.098], AVAX-20210625[0], AVAX-PERP[0], BAL-20210625[0], BAND-PERP[0], BCH-20211215[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01507820], BTC-0325[0], BTC-0324[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-0624[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-20210326[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], EDEN-0325[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0331[-0.5], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], F8[3.894], FB-1230[.5], FLOW-PERP[0], FTT[49.99], FTT-PERP[0], GALA-PERP[0], GME-20211231[0], GRT-0624[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KBTT-PERP[0], KIN-PERP[0], LINK-0624[0], LINK-PERP[0], LRC-PERP[0], LTC-0625[0], LTC-20210326[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MINA-PERP[0], MSTR-0325[0], MSTR-0624[0], MSTR-20211231[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [5052612456695457/Characters][1], LNE-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB[41000000], SHIB-PERP[0], SHIT-PERP[0], SOL-0325[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00377178], SRM_LOCKED[.17667262], SRM-PERP[0], STOR[.0], SUSHI[10.0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-20201225[0], SUSHI-20210826[0], SUSHI-20211231[0], SUSHI-PERP[0], SUSHI-PERP[100], TSLA-0325[0], TSLA-20211231[0], UNI-20210625[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-20210629[0], USD[4391.95], USDT[.0], VET-PERP[0], XAUT-0325[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-0325[0], YFI-PERP[0], YFI-20201225[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00367360 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DENT[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EUR[0.00], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00994218], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00010383], LUNA2_LOCKED[0.00024227], LUNC[22.61], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM_0513922[6], SRM_LOCKED[2.40710814], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[0.00000001], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], USD[0.24], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00367361 | Contingent | AAVE[.16], ADA-PERP[0], ALCX[.074], ALEPH[0], AMPL[0], APE-PERP[0], ATLAS[30], AVAX-PERP[0], BADGER-PERP[0], BAT[4], BIT-PERP[0], BNB[14.84096607], BNBBULL[0], BTC[0.02530000], BTC-PERP[0], BULL[35.22432000], CEL[28], CHZ[100], CRO[10], CRV[6], DEFIBULL[0], DOGE[1616], DOGEBULL[23838.73], DOT[.4], ENJ[6], EOSBULL[0], ETH[.37], ETH-0930[0], ETHBULL[161.94860000], ETH-PERP[0], ETHW[5.20674612], FIDA[1], FTM[10], FTM-PERP[0], FTT[25], GAL-PERP[0], GRT[46], GST-PERP[0], IMX[1.5], KSHIB-PERP[0], LINK[1], LINKBULL[0], LINK-PERP[0], LRC[11], LTC[8.69334173], LTCBULL[0], LUNA2[0.18460011], LUNA2_LOCKED[0.43073359], LUNC[40197.062964], LUNC-PERP[0], MANA[2], MATIC[10], MATICBULL[1608687], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE[.3], SHIB[29600000], SLP-PERP[0], SOL[1.13], SOL-PERP[208.68], SPELL[400], SRM[4], SUSHI[157.5], SXP[20.2], TRX[-102.30994240], TRX-PERP[0], UNI[.5], USD[3756.51], USDT[-5166.54476252], USTC-PERP[0], VETBULL[0], XAUT[0], XRP[1], XRPBULL[0], ZIL-PERP[0] | Yes | |
| 00367362 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], KIN-PERP[0], MATIC-PERP[0], NEO-PERP[0], USD[0.20], USDT[2.64551360] | | |
| 00367366 | | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.28], FTT[25.51630763], LINK[0], LINK-PERP[0], PAXG[0], SECO[0], SOL[-0048], USD[0.30], USDT[0] | | |
| 00367371 | | FTT-PERP[0], OMG-PERP[0], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0.00383182] | | |
| 00367372 | | BTC[.00008782], ETHBEAR[5.951], ETHBULL[.00002593], USD[0.00], USDT[0] | | |
| 00367373 | | ALGO-20210326[0], ALGO-PERP[0], BCH-20210625[0], BNB-20210326[0], BTC-20210326[0], CREAM-20210625[0], DOGE-20210326[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], OMG-20210326[0], RAY[0], RAY-PERP[0], SOL-20210625[0], SUSHI-20210326[0], USD[0.00], USDT[0.00001638], WAVES-20210326[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00367377 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0.00009999], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[2.77490832], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NIO-20210326[0], PFE-20210326[0], POLIS-PERP[0], PYPL-20210326[0], RSR-PERP[0], RUNE[.09100691], RUNE-PERP[0], SHIB[700000], SHIB-PERP[0], SOL[.00098637], SOL-PERP[0], SRM-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[3.86], USDT[.007954], XRP-PERP[0] | | |
| 00367379 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09899302], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.01671909], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[7.83], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00367381 | | COPE[3.9992], USD[1.54] | | |
| 00367382 | Contingent | BNB[1.11], BTC[0.78450390], CRV[257], FTM[0.21500356], EUR[0.00], FTT[500.12444574], LTC[3.59], SRM[32.55411696], SRM_LOCKED[201.9271207], UBXT_LOCKED[57.31347449], USD[5552.28], USDT[0.00000007], XRP-PERP[0] | | |
| 00367390 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAI[0.00000001], DEFI-20210326[0], DEFI-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00367392 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.999], ETH-PERP[0], FTM-PERP[0], FTT[0.01087027], FXS[.06810565], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[654.98184083], LUNA2_LOCKED[151.5776286], LUNC[2145577.609501B], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (3440160123792946F/TX Night #244)[1], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0.00793459], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3652.91], VET-PERP[0], ZEC-PERP[0] | | |
| 00367397 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000063], USD[0.77], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00367398 | | ALGOBULL[0], BTC[0], BULL[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.00000001], ETHW[0.00000001], HNT[0], MOB[0], SHIB[161643.42682528], SUSHI[0], TRX[.000004], USD[-0.52], USDT[0.59682256] | | |
| 00367401 | | BTC[0.03118606], BTC-PERP[0], USD[-272.55] | | |
| 00367403 | | CUSDT-PERP[0], DOGE-PERP[0], ETH[.00098991], ETHW[.00098991], LTC-PERP[0], TRYB-PERP[0], USD[8.23], XRP-PERP[0] | | |
| 00367404 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00030141], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRY[0.00], UNI-PERP[0], USD[1790.88], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00367405 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EAU-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00000001], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00367408 | | 1INCH-PERP[0], BTC[0], FTT[0.09530119], USD[0.01], USDT[49.57784528] | | |
| 00367409 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.4648159], BTC-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[1279.06] | | |
| 00367412 | Contingent | AMPL[-0.88625258], LINKBULL[2.0002], LUNA2[0.28801933], LUNA2_LOCKED[0.67204511], MATICBULL[5.007796], USD[0.00], USDT[0] | | |
| 00367413 | | BNB[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULLSHIT[0.01705118], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[0.76076372], HNT[4.209627], IMX[5.87819553], OKB[2.76377764], SUSHI-PERP[0], USD[0.00], USDT[0.00000169], XAUT[0.02555565] | | |
| 00367415 | Contingent, Disputed | BF_POINT[400], ETH-PERP[0], USD[851.77], USDT[167.27351467] | | |
| 00367419 | | AAVE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PERP-PERP[0], RAY[.71044], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[177.06299173], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00367421 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00367429 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER[.006422], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CRV[.1518], DOGE-PERP[0], DOT-PERP[0], ETH[-0.02088995], ETH-PERP[0], ETHW[-0.02075691], FTM[0.04422970], FTM-PERP[0], FTT[0.04037942], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0.00078881], MAPS-PERP[0], MATIC[15.94082498], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[.0008628], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0.02637989], STG[.0046], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.6752], TRX-PERP[0], UNI-PERP[0], USD[26.95], VET-PERP[0], WAVES[.2555], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00367430 | | ALGOBULL[0], BNB[0], DOGE[0], DOGEBEAR[0], LTCBULL[0], SHIB[389.73270155], SXPBULL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00367431 | | LTC-PERP[0], THETA-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00367433 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[151.59212908], MNGO[972.09031496], NEAR-PERP[0], OMG-PERP[0], OXY[70.44432024], RAY[1.68916753], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKA-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[403.22057108], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[11.75], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00367434 | | USD[0.00], USDT[0] | | |
| 00367439 | | ADABULL[.0000965], USD[0.12] | | |
| 00367441 | | ETH[0.00694813], ETHW[0.00694813], EUR[1.23], ROOK[.00086951], USD[4.01] | | |
| 00367442 | Contingent | ETH[0], EUR[0.48], FTT[0], SOL[0], SRM[57.39518348], SRM_LOCKED[251.97571265], USD[0.17], USDT[0] | | |
| 00367444 | Contingent, Disputed | BTC[0], TRX[.000001], USDT[0.00002077] | | |
| 00367447 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BNB-PERP[0], BTC[0.00751414], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00100000], ETH-PERP[0], ETHW[0.00100000], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[161.31308392], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HXRO[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNA2[60.89913187], LUNA2_LOCKED[142.0979744], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL[64.39979615], SOL-PERP[0], SPELL-PERP[0], SRM[0.54450414], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[4937.42], USDT[179.36151881], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00367448 | | AAVE[-0.00006041], AMPL[0.26234703], ASDBULL[1.08662], AUDIO[.9732], BAL[.009518], BCH[-0.00018649], BEAR[594.4], BTC[0.00007789], BULL[0.00000598], CHZ[9.944], COMP[0.00007890], DOGE[-0.45954331], ETH[0.00079632], ETHBULL[0.00006890], ETHW[0.00079632], FIDA[.988], FTT[0.17196738], LINK[16.09334811], LINK-PERP[0], LTC[-0.00066320], MAPS[.9958], MKR[-0.00001491], OXY[.9722], ROOK[.0008858], RUNE[0], SOL[-0.00030125], SRM[.9892], SUSHI[-0.00525762], SXP[-0.02281076], TRX[-0.50759274], UBXT[.5622], UNI[-0.00260590], USD[0.00], USDT[1564.57126114], XRP[-0.01468307], XRPBULL[8.232] | | |
| 00367450 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAD[152.85], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00367451 | | ALGOBULL[410], ALGO-PERP[0], BNB[0], DEFIBULL[0.01216148], DOGEBEAR[11743.39309729], ROOK-PERP[0], SXPBULL[3.9972], USD[0.15], USDT[0.00046076], VETBULL[1.649545], XRPBULL[48.16626] | | |
| 00367453 | | BCH-PERP[0], BTC-20210326[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], USD[-0.01], USDT[0.00863195], YFI-PERP[0] | | |
| 00367454 | | DOGE[5], TRUMPFEB[0], USD[0.00] | | |
| 00367455 | | BTC[.0071] | | |
| 00367456 | | BTC-PERP[0], SUSHI-PERP[0], USD[7.84] | | |
| 00367457 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI[.00000001], YFI-PERP[0] | | |
| 00367458 | | ETH-PERP[0], USD[49], USDT[0] | | |
| 00367459 | | BTC[-0.00000065], USDT[.10912015] | | |
| 00367460 | | ATLAS[0], ATLAS-PERP[0], BNB[0], BTC[0], COMP[0], CRV-PERP[0], ETH-PERP[0], EUR[0.00], FTT[1.09800974], FTT-PERP[0], LUNC-PERP[0], SOL[0.00015026], SPELL-PERP[0], USD[114.38], USDT[0] | | |
| 00367462 | | USD[16.85] | | |
| 00367463 | | BTC[0.00009681], BTC-PERP[0], USD[0.01], USDT[0] | | |
| 00367465 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-2.21], USDT[2.268534], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00367469 | | AAVE-PERP[0], APT[3.25277146], BTC[0.00008965], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00014795], XRP-PERP[0], YFI-PERP[0] | | |
| 00367475 | | USD[0.00] | | |
| 00367476 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LUA[.081028], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00367478 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210924[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ORGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[230], USDT[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00367483 | | 1INCH-PERP[0], ALPHA-PERP[0], BADGER[.004336], BADGER-PERP[0], DOGE[5], DOT-PERP[0], ETH[.0005626], ETHW[.0005626], FIL-PERP[0], LINK[.07204], LTC[.009262], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[.08425971] | | |
| 00367484 | | AMC-20210326[0], DOGE-PERP[0], FTT[1.6965], FTT-PERP[0], GME-20210326[0], NOK-20210326[0], SLV-20210326[0], SRM[.9886], USD[-0.32], USDT[0] | | |
| 00367489 | Contingent | ADA-PERP[0], BTC[.00219449], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[5.8960765], KIN-PERP[0], LUNA2[0.14250475], LUNA2_LOCKED[0.33251109], LUNC[31030.71], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[1.92], USDT[1.86407827], USDT-PERP[0] | | |
| 00367492 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00367493 | | TRX[.7], USDT[0.42491215] | | |
| 00367495 | | USD[0.00] | | |
| 00367496 | | BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FTT[0], TSLA-20210326[0], USD[1.52], USDT[0.00000001] | | |
| 00367498 | | ALGOBULL[1379.98], ALGO-PERP[0], USD[99.72] | | |
| 00367504 | Contingent | CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN[.35], LINK[.00018583], LINK-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[10.56946445], SRM_LOCKED[43.43053555], USD[338.62], USDT[0] | | |
| 00367505 | | AVAX-20210326[0], AVAX-PERP[0], BTC-PERP[0], FTT[.03755585], GRT-PERP[0], LTC-PERP[0], USD[18.36] | | |
| 00367508 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000033], BTC-20201225[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[.00613625], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.18], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00367509 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.00002], USD[-0.30], USDT[24.02] | | |
| 00367517 | | BNB[0], BTC[0], ETH[0], SUSHI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00367519 | | DOGE[.15112857], USD[0.00] | | |
| 00367521 | | BTC[0], BULL[0], ETH[0], ETHW[0], FTT[0.00100000], USD[0.11], USDT[1025.98718092] | | |
| 00367522 | | ETH[0.00000001], MATICBEAR[92065353.5], SUSHIBEAR[.099867], SUSHIBULL[2.2], TRX[.86], USD[6.66], USDT[2.35818409], XRPBEAR[2199.582] | | |
| 00367523 | | BTC-PERP[0], ETH[0.00009513], ETHW[0.00009513], USD[0.00] | | |
| 00367525 | | ETH[.1], ETHW[.1] | | |
| 00367527 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00280002], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], DOGEBULL[10.99791], DYDX-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00024714], FTM-PERP[0], FTT[.09840646], FTT-PERP[0], GENE[0.04456200], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[37.46427879], SRM_LOCKED[129.38295628], SRM-PERP[0], STX-PERP[0], SYN[1907], TOMOBULL[164868.669], TRX[0.55525450], USD[64564.63], USDT[0.31864280] | | |
| 00367530 | Contingent | BTC[0], DOGE[5], FTT[0.00000008], SRM[.26738098], SRM_LOCKED[1.01882638] | | |
| 00367533 | | MER[42.9914], TRUMPFEB[0], USD[0.45] | | |
| 00367537 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00002181], ETH-PERP[0], ETHW[0.00021811], MATIC-PERP[0], SHIB[99980], USD[0.00] | | |
| 00367539 | | 1INCH[0.30804078], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0.01589532], BNT[0.11680796], BNT-PERP[0], BTC[0.11408543], FTT[158.35072928], FTT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM[4.65834549], HUM-PERP[0], MATIC[37.92638874], MATIC-PERP[0], MER[44.05425951], MSOL[1.30473754], NFT (362424269845475207/Netherlands Ticket Stub #1677)[1], NFT (386363770787639732/The Hill by FTX #26251)[1], NFT (429467893526510894/FTX AU - we are here! #2792)[1], NFT (440219487664723266/FTX AU - we are here! #2796)[1], NFT (454403912315749771/FTX AU - we are here! #29783)[1], NFT (507258691332240139/FTX Crypto Cup 2022 Key #21501)[1], NFT (525312665659296219/FTX EU - we are here! #89517)[1], NFT (539162368401230943/FTX EU - we are here! #89287)[1], NFT (543024894338014556/France Ticket Stub #416)[1], NFT (571009143320200101/FTX EU - we are here! #89399)[1], REN[632.54642429], ROOK-PERP[0], RSR-PERP[0], SOL[15.88396203], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0.27593760], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[0.00041161], TRX-PERP[0], USD[2554.96], USDT[39.70385060] | Yes | BNB[8.530508], REN[610.74856] |
| 00367541 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00367542 | | BRZ-PERP[0], BTT-PERP[0], KBTT-PERP[0], KSOS-PERP[0], SOS-PERP[0], USD[-492.84], USDT[0.00000001], USDT-PERP[615], USTC-PERP[0] | | |
| 00367543 | | TRUMPSTAY[.38] | | |
| 00367544 | | AXS-PERP[0], BCH[0.10638858], DOGE-PERP[0], ETH-PERP[0], FTT[0.01622709], USD[72.40] | | |
| 00367547 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-20210326[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00009800], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.11344481], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.99879112], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00999909], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[2401.72], USDT[0.00000001], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00367549 | | ETH-PERP[0], USD[1612.85] | | |
| 00367550 | | ETH[0.00366730], ETHW[0.00366730], USD[0.48], USDT[0.00475795], XRP[.53716] | | |
| 00367553 | | ALPHA-PERP[0], AMPL-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.003], HOLY-PERP[0], LTC-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.088], RUNE-PERP[0], SOL[.00910474], SOL-PERP[0], SUSHI[.09317906], SUSHI-PERP[0], UNI-PERP[0], USD[176.55], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00367558 | | BTC-PERP[0], USD[0.00], USDT[129.92190562] | | |
| 00367560 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00367562 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], HXRO[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00367563 | | BTC[0], ETH-PERP[0], USD[0.26], USDT[0], XRP-PERP[0] | | |
| 00367565 | | BADGER[.00825], BNB[0.00484362], BNT[.00869], COPE[1.0295], CRV[.0755], DAI[0.01136675], ETH[0.00077262], ETH-PERP[0], ICP-PERP[0], NFT (562735615593557321/FTX Crypto Cup 2022 Key #21203)[1], PERP[.00839], SNX[.00895], SOL[.00008365], SUSHI[.0086], TRX[1.82500561], UNI[.00809], USD[0.00], USD[703], XAUT-PERP[0], XRP[.0006] | | |
| 00367567 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.008], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH[0.32600001], ETH-PERP[0], ETHW[0.32600000], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02592669], FTT-PERP[0], HXRO[.250954], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY[0.00022000], RAY-PERP[0], REN-PERP[0], ROOK[.00004], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00914142], SOL-PERP[0], SRM[3.2180549], SRM_LOCKED[12.2619451], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[7141.20], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00367568 | Contingent | DAI[292.6392291], FTT[25.06245768], LUNA2[2.42854469], LUNA2_LOCKED[5.66660428], LUNC[528820.72], USD[0.00] | | |
| 00367571 | | USD[0.01] | | |
| 00367572 | | AMPL[0], AMPL-PERP[0], ASD-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], MOB[0], MTA-PERP[0], RAY-PERP[0], ROOK-PERP[0], SECO-PERP[0], SOL-20210326[0], TRUMPFEB[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00367574 | | USD[0.06] | | |
| 00367576 | | BULL[0.00000999], CHZ-PERP[0], ETH[0], TRX[-0.02045642], USD[0.01] | | |
| 00367578 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00002920], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00049651], ETH-PERP[0], ETHW[0.00049651], FLOW-PERP[0], FTT[25.12921580], FTT-PERP[0], GRT-PERP[0], LTC[0.00846171], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], PAXG-PERP[0], REN-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.49207807], SRM_LOCKED[26.67671968], SUSHI-PERP[0], THETA-PERP[0], TRX[.78225], TRX-PERP[0], USD[-62.45], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00367581 | Contingent, Disputed | ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-HASH-2021Q1[0], BTC-PERP[0], CAKE-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], OMG[0], OMG-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SRM_00000011, SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00367582 | | BTC[0], ETH[0], MATIC[0], USD[0.00], USDT[0] | | |
| 00367583 | | BNB[0], BTC[0], LTC[0], TRX[.000001], TULIP[0], USD[0.00], USDT[0.00038753] | | |
| 00367584 | | 0 | | |
| 00367585 | Contingent | ALICE[222.8844048], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], EOS-PERP[300], ETH[-0.00050074], ETHW[1], FTT[200.15], GALA-PERP[0], GMT-PERP[0], GRT[.17], GRT-PERP[0], LRC-PERP[0], LUNA2[17.45103678], LUNA2_LOCKED[40.71908582], LUNC-PERP[0], MANA-PERP[0], THETA-PERP[300], TRX[.000004], UNI-PERP[0], USD[338.01], USDT[0.00000001], XLM-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00367586 | Contingent | BTC[.0001], BULL[0.00000999], LOCKED_SRM_STRIKE-0.1_VEST-2030[3206], SRM_LOCKED[79.56], USD[3.54] | | |
| 00367589 | | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00367591 | | ETH-PERP[0], TRX[.504381], USD[0.16], USDT[.004] | | |
| 00367592 | Contingent, Disputed | BADGER[.0004851], ROOK[0.00000433], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0.58212420] | | |
| 00367593 | | AAVE-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00002531], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY[0], REN-PERP[0], SOL-PERP[0], SUSHI-20210326[0], UNI-PERP[0], USD[0.42], XRP[0], XRP-PERP[0] | | |
| 00367594 | | ADA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210601[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00001410], ETH-PERP[0], FTM[0.01447124], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY[.00000011], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000269], USD[-0.01], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00367597 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00220000], BTC-1230[0], BTC-PERP[1], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03572167], FTT-PERP[-2139.3], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOGAN202[0], LTC-PERP[0], LUNA2_LOCKED[3701.4402589], LUNA2-PERP[0], LUNC[80000000], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[3527.97], USDT[449.38407336], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00367598 | Contingent | BTC[0], USD[0.00], USDT[0] | | |
| 00367599 | Contingent | AVAX[483.38002900], BNB[0], BTC[0.05000051], BTC-PERP[0], BULL[0], CBSE[0], CEL[0], CEL-PERP[0], DFL[.00000001], DOGE[0], EDEN[100], EGLD-PERP[0], ETHBULL[21.00055133], ETH-PERP[0], ETHW[7.54292865], FIDA[1746.576324], FTM[1058.12029499], FTT[1000.26255000], GME-20210326[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00286493], MSOL[.00000001], NFT [321598101097703567/Austria Ticket Stub #419][1], NFT [322487293041556536/FTX AU - we are here! #24094][1], NFT [461328342560939987/FTX AU - we are here! #24065][1], NFT [468689876234638520/Singapore Ticket Stub #251][1], RAY[0], SHIB[2500000], SOL-PERP[0], SRM[4.24004109], SRM_LOCKED[485.61556657], USD[4527.78], USDT[5.56326159], USTC-PERP[0] | | |
| 00367601 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.01719888], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[6.0017385], FTT-PERP[0], GRT-PERP[0], KIN[.00000001], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP[.001233], UNI-PERP[0], USD[551.31], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00367605 | | USD[0.00] | | |
| 00367608 | | BEAR[73.25631], BULL[.000006], ETHBEAR[260.07168] | | |
| 00367609 | | FTT[.09811577], GBP[0.00], USD[35.90], USDT[477.46885378] | | |
| 00367610 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], BAT-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[8.04], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00367613 | Contingent | 1INCH[.00000001], AAVE[.00108551], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], COIN[0], CREAM-PERP[0], CRV[.00000001], CRV-PERP[0], DAI[.09321119], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM[.14809503], FTT[.03560567], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00507409], LUNA2_LOCKED[0.01183954], NFLX[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000096], USD[2320.07], USDT[0.00628479], USTC[.718262], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00367620 | | ADA-20210625[0], BULL[0.00000320], DOGE[.8852], ETHBULL[0], USD[133.66], USDT[0] | | |
| 00367623 | | BTC[0.03035803], EUR[36.06], USD[0.00], USDT[108.44079899] | | |
| 00367625 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[1919.7317183], ALCX-PERP[0], ALGOBULL[2029625.871], ALGO-PERP[0], ALICE-PERP[0], ALPHA[7237343], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[141.96271611], ASD-PERP[0], ATOM-PERP[0], AUDIO[.959454], AUDIO-PERP[0], AVAX[0], AXS[.0983413], AXS-PERP[0], BAND-PERP[0], BAO[130978.984], BAO-PERP[0], BAT[.9922594], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ[19.893263], CHZ-PERP[0], CONV[2709.500547], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT[2500.25], DENT-PERP[0], DOGE[38.44109005], DOGEBULL[2.49], DOGE-PERP[0], DOT-PERP[0], DYDX[10.69802799], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0.00826573], ENS-PERP[0], EOSBULL[34593.62322], EOS-PERP[0], ETH[.004], ETH-PERP[0], ETHW[.004], FIDA[69.48355818], FIDA_LOCKED[.8014895], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.8437136], FTM-PERP[0], FTT[33.38890535], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[13.0013], GRTBULL[153.57169152], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HTBULL[.08626965], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[9532.663], KIN-PERP[0], KNC-PERP[0], LINA[1829.662731], LINK[1.0001], LOOKS[1.9312561], LOOKS-PERP[0], LTCBULL[501.9074814], LTC-PERP[0], LUNA2[0.71312423], LUNA2_LOCKED[1.66395654], LUNC[155284.30305506], LUNC-PERP[0], MANA-PERP[0], MAPS[.9054541], MATICBULL[407.12495304], MATIC-PERP[0], MER[625.7926625], MKR[0.00097567], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX[.0961297], QTUM-PERP[0], RAY[2.61961406], RNDR-PERP[0], RSR-PERP[0], RUNE[0.09036100], RUNE-PERP[0], SAND[.9953925], SAND-PERP[0], SHIB[210], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[92.36998], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[590.76562097], STEP-PERP[0], STMX[230.023], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[338937.5223], SUSHI-PERP[0], SXP[145.13628749], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBULL[59988.942], TOMO-PERP[0], TRX-PERP[0], UBXT[345.9933765], USD[980.23], USDT[0.00000005], VETBULL[116.87845533], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.6771064], XRPBULL[9998.157], XRP-PERP[0], XTZBULL[855.35121225], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00367628 | | SOL[5.67741949], USDT[0.00000018] | | |
| 00367630 | Contingent, Disputed | SNX[3.69241151] | | |
| 00367632 | | TRUMPFEB8[0], USD[52.78] | | |
| 00367633 | | BTC[0], COIN[0], DOGE[0], EMB[0], USD[0.00], USDT[0] | | |
| 00367634 | | ATLAS[154925.3418], MNGO[2309.5611], REEF[15097.131], SRM[644.93331], TRX[.00196], USD[0.04], USDT[0.00000001] | | |
| 00367637 | | ADA-PERP[0], AUDIO-PERP[0], BTC[.00255312], BTC-20210924[0], CAKE-PERP[0], FTT[1.17578229], HT-PERP[0], KIN-PERP[0], LUA[.024536], SOL-PERP[0], SRM[.99136], STEP-PERP[0.59999999], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USDT[84.21], USDT[483.34221576], WAVES-PERP[0], XRP[1] | | |
| 00367638 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[192.95], XRP-PERP[0] | | |
| 00367639 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], ETH-PERP[0], USD[-0.02], USDT[1.20060599], XRP-PERP[0] | | |
| 00367640 | Contingent, Disputed | BTC[0], ETH[0], LTC[0], NFT [433881072747244740/FTX EU - we are here! #272320][1], NFT [498846459908639443/FTX EU - we are here! #272326][1], NFT [544262151909983186/FTX EU - we are here! #272326][1], SOL[0], USD[0.49], USDT[0.00003499] | | |
| 00367643 | | 0 | | |

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00367644 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00450000], BTC-0624[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH0.00050000], ETH-1230[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-09300], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00554487], SOL-20210924[0], SOL-PERP[0], SRM[0.03920074], SRM_LOCKED[0.19209639], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.02], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00367646 | | TRX[.510922], USDT[0.07072713] | | |
| 00367647 | | ETH[.00000001], MAPS-PERP[0], USD[0.00], USDT[0.75936210] | | |
| 00367649 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[5.16], USDT[0.08000000], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00367650 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASDBULL[0], AVAX-PERP[0], BAL-BULL[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINKBEAR[21389.024], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOBEAR[509753.85], TRU-PERP[0], TRX[.040129], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-20210225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00367655 | | AAVE-PERP[0], ADABEAR[911555], AVAX-PERP[0], BEARSHIT[0], BNBBEAR[2748630], BTC[0], BULL[0.01121063], DOGE[0], ETH-PERP[0], FTT[0.11221683], FTT-PERP[0], LINK-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00367657 | | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DMG[434.6], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000684], ETH-PERP[0], ETHW[0], FTM[00000001], FTM-PERP[0], FTT[0.01464057], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.97587], UNI-PERP[0], USD[933.10], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00367659 | | ETH[.001124], ETH-PERP[0], ETHW[.001124], USD[-0.48], USDT[0.00000378], YFI-PERP[0] | | |
| 00367661 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BEAR[10.5275], BNBBULL[0.00071529], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMPBULL[.69226], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0.00082551], DOGEBULL[.02441173], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[.00001946], ETH-PERP[0], ETHW[0.00077727], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRTBULL[0.04616816], IMX[.067304], IMX-PERP[0], KSHIB-PERP[0], LINKBULL[.08463401], LOOKS-PERP[0], LTCBULL[.0056835], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[44.893], MATICBULL[.2672315], MATIC-PERP[0], NEAR-PERP[0], POLIS[.0544], RSR-PERP[0], SAND-PERP[0], SOL[.002374], SOL-PERP[0], SXPBULL[.007199], THETABULL[.00261509], THETA-PERP[0], USD[-0.03], USDT[0.00429500], VETBULL[.037349], WAVES-PERP[0], XRPBULL[39.8214725], XRP-PERP[0] | | |
| 00367663 | | 0 | | |
| 00367666 | | ETH[0], FTT[0], XRP[0] | | |
| 00367667 | | BTC-PERP[0], FTT[4], USD[0.00], USDT[111.71847863] | | |
| 00367668 | Contingent | BCH[0], BTC[0], FTT[0], LINK[0], SOL[0.00000001], SRM[.00014186], SRM_LOCKED[0.00072048], USD[0.00] | | |
| 00367669 | | AMPL[0.05239372], USDT[.017975] | | |
| 00367670 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[429.9226], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[255.794492], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.80], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00367671 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.0005], BTC-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00044885], ETH-PERP[0], ETHW[0.00019770], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KLV-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00121], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00367672 | | ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-MOVE-0221[0], BTC-MOVE-0228[0], BTC-MOVE-0302[0], BTC-MOVE-20210516[0], BTC-MOVE-20210516[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-0302[0], BTC-MOVE-20210604[0], BTC-MOVE-20210604[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], ICP-PERP[0], INDI-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000044], USD[0.00], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00367673 | Contingent, Disputed | ETH[0.00000001], SLND[.000922], SOL[0], TRX[.005379], USD[0.00], USDT[0] | | |
| 00367674 | | USD[892.80] | | |
| 00367675 | | USD[0.39] | | |
| 00367676 | | BTC[0], DOGE[5], EUR[0.00], FTM[659.8746], USD[15.32] | | |
| 00367677 | | AAVE-PERP[0], AVAX[0.02097181], BNB[.00655057], BNB-PERP[0], BSV-PERP[0], BTC[0.55729035], BTC-PERP[0], CHZ[9.6792], CHZ-PERP[0], DOGE[0.68494717], DOGE-PERP[0], DOT[0.01122360], DOT-PERP[0], ENJ[.457865], ENJ-PERP[0], ETH[3.31898567], ETH-PERP[0], ETHW[3.31898567], FTM[0.78311270], FTT[1036415], FTT-PERP[0], GALA[260], KAVA-PERP[0], LINK[.08660775], LINK-PERP[0], LTC-PERP[0], USD[0.05003208], LTC-PERP[0], MANA[1], MATIC[2590.35404035], MATIC-PERP[0], PUNDIX[.0918205], SAND[1], SHIB[100000], SOL[0.01374243], STSOL[.6], THETA-PERP[0], TRX[4544.55192486], USD[0.40], USDT[0.04083378], WAVES-PERP[0], XRP[0.46107069], XRP-PERP[0], ZEC-PERP[0] | TRX[4526.266622] | |
| 00367680 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-20210326[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[2.57073083], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00025614], ETH-20210326[0], ETH-PERP[0], ETHW[.0005109], FILM-PERP[0], FTM[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STETH[0], TRX-PERP[0], TRX[848.060556], TRX[936.39575436], TRX-PERP[0], USD[16.00], USDT[0.00000094], USTC-PERP[0], XLM-PERP[0], XRP[244.3864194], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | AXS[2.441619], TRX[848.060556], XRP[244.095012] | |
| 00367681 | | FTT[0.02264472], LTC[.00510267], USD[0] | | |
| 00367682 | | NFT (296502208492272975/Singapore Ticket Stub #1858)[1], NFT (296770063921842755/FTX EU - we are here! #129047)[1], NFT (312443910039975931/Silverstone Ticket Stub #908)[1], NFT (316909042724498217/Monza Ticket Stub #1965)[1], NFT (337966005934405177/Belgium Ticket Stub #1686)[1], NFT (342191392009668929/FTX Crypto Cup 2022 Key #16837)[1], NFT (417895888900140216/FTX EU - we are here! #128844)[1], NFT (428344643175905339886/The Hill by FTX #5463)[1], NFT (489842335761195846/Austria Ticket Stub #786)[1], NFT (516718515217337119/FTX EU - we are here! #129160)[1], NFT (550063353302733853/Montreal Ticket Stub #141)[1], USD[5.00] | | |
| 00367688 | | ATLAS[0], BCH[0], BTC[0], BTC-PERP[0], CEL[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], LINK[.00000001], RAY[0], SOL[0], STARS[60.77711949], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00367689 | | BNB[0], ETH[0.00000001], MATIC[0], SOL[0], TRX[.000001], USD[0.01], USDT[0], WRX[0] | | |
| 00367690 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHF[70.87], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25.00000018], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[11.45029802], SRM_LOCKED[43.62970198], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.00037106], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00367694 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ARPERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CUSDT[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.069265], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[.9656], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[.009438], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.003596], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.21], USDT[1.80749101], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00367696 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DMG-PERP[0], ETC-PERP[0], FIDA[.06873527], FIDA_LOCKED[.1586526], FIDA-PERP[0], FTT[.0949782], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM[.00984672], SRM_LOCKED[.03735382], SRN-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.08], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], ZECBULL[0] | | |
| 00367699 | | BTC-PERP[0], ETH-PERP[0], FTT[0.07053162], RAY-PERP[0], TRX[.000042], USD[115.50], USDT[0] | | |
| 00367700 | | ADA-PERP[0], BCH[0.00200486], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-20210625[0], SNX-PERP[0], THETA-PERP[0], USD[-0.11], USDT[0.00980666], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00367704 | | 0 | | |
| 00367705 | Contingent | 1INCH[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[13.56478218], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTT[81000000], BTTPRE-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DAI[0.99513356], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-2021231[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUA[.1], LUNA2[8.87612555], LUNA2_LOCKED[16.04776263], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA[0], MTA-PERP[0], OMG-20210326[0], OMG-PERP[0], OXY-PERP[0], PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-20210326[0], UNI-PERP[0], USD[65.10], USDT[0.00000001], USTC[973.559299], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00367706 | | ETH-PERP[0], USD[0.00] | | |
| 00367707 | | BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], MBS[75.06281536], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[4.78], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00367710 | | ALGOBULL[3349790.41921753], ATLAS[32826.29196401], BAO[23899.84989326], BTC[.06658668], EOSBULL[.26372552], ETCBULL[.00071743], LINKBULL[.2396131], MATIC[15.9289305], TRX[.6575471, USD[3.27], USDT[1389.88749974], XRPBULL[3654.91136979] | | |
| 00367711 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], RAY-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00367713 | | ATLAS[3.57667133], BEAR[3.17017122], DOGEBEAR[109968.925849], SHIB[0], SLP[8.964], SXP[0], THETABEAR[9993], TOMOBEAR[5784340], TRX[.000008], USD[0.01], USDT[0], XRP[0] | | |
| 00367715 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00367716 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0.98824525], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210326[0], USD[0.57], USDT[0.00000003], XRP-PERP[0] | | |
| 00367717 | | 1INCH-PERP[0], AAVE-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[0.66617076], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210928[0], BTC-MOVE-20210910[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20211011[0], BTC-MOVE-WK-20211108[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBEAR202110], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211123[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT[0.64393197], FTT-PERP[0], GALA-PERP[0], GME-20210625[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OPP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[14.22], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAU[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.005111], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00367719 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00010000], BTC-MOVE-0831[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGEBEAR202110], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.76049442], ETHBULL[0], ETH-PERP[0.45500000], ETHW[1.05716143], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[11.01604322], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHIBULL[0.438225], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[156.96], USDT[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210326[0], XRPBULL[110.09259], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00367720 | | 1INCH[.71905], BTC[0], BTC-PERP[0], DMG[.03454], DMG-PERP[0], ETH-PERP[0], FTT[25.06867017], LINK[.0915], LINK-PERP[0], LTC[.00930715], LTC-PERP[0], MTA[.930175], RAY[.692925], SHIB[536354.3.52582846], SOL[.007735], SOL-PERP[0], SRM[.920705], SUSHI[.1352], USD[5512.99], USDT[0] | | |
| 00367721 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], SNX-PERP[0], USD[0.58], USDT[.00266828], XRP-PERP[0] | | |
| 00367727 | | 0 | | |
| 00367730 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00009709], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00086513], ETH-PERP[0], ETHW[.00086513], FTT-PERP[0], INJ-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2033.13], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00367731 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.0058105], BNB-PERP[0], BOBA[.0011075], BTC[0.00748999], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN[.0029115], DAWN-PERP[0], DOGE[.106421], DOGE-PERP[0], DYDX-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00010020], ETH-PERP[0], ETHW[0.00010020], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.08573630], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00347699], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0099], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG[.0156], STX-PERP[0], TONCOIN-PERP[0], TRX[4062.016325], UNI-PERP[0], USDU-33.44], USDT[0.00213161], USDT-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YGGU.0025], ZEC-PERP[0] | | |
| 00367732 | | USDT[0] | | |
| 00367734 | | ADABEAR[.237085], ADABULL[0], ASDBULL[0], BTC[0], COMPBULL[0], DMGBULL[309942319.7682], DOGEBULL[0], ETHBULL[0], GRTBULL[0], HTBULL[0.00000096], KNCBULL[0.00000235], LINKBULL[0], MATICBEAR[119920200], OKBBULL[0], PRIVBULL[0], SUSHIBULL[4.34901177], TOMOBEAR[201.015], USD[0.05], USDT[0], VETBULL[0], XLMBEAR[0], XLMBULL[0], XRPBULL[0], XTZBULL[0] | | |
| 00367735 | | GBP[731.34], SUSHIBULL[14.44774], SXPBULL[2.1233888], TRX[.000123], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 00367736 | | AMPL-PERP[0], BNBBULL[0.00272345], BSVBULL[4783.057], BSV-PERP[0], BTC[.00014926], BTC-PERP[0], DOGEBEAR[1117553.2], DOGE-PERP[0], ETHBULL[.0091], FTT-PERP[0], GRT-PERP[0], LINKBULL[.005], SUSHIBULL[38.5], SUSHI-PERP[0], USD[2.17], XRPBULL[.09134] | | |
| 00367739 | Contingent | ALICE[10.7], ATLAS[240], BNB[.139984], FTT[0.95129545], LUNA2[0.02842696], LUNA2_LOCKED[0.06632958], LUNC[6190.031746], SLP[375.36920478], TRX[.000004], USD[12698.84], USDT[.010184], YFI[.0009958] | | |
| 00367744 | Contingent | LUNA2[6.78696250], LUNA2_LOCKED[15.83624584], USD[0.86] | | |
| 00367745 | Contingent | ATLAS[222.6], BTC[0], BTC-PERP[0], DFL[7.3628], ETH[0], FTT[0.29211077], FTT-PERP[0], LUNA2[0.10018020], LUNA2_LOCKED[0.23375380], LUNC[20276.16208492], NFT (4164288204999668513/FTX AU - we are here! #21137)[1], RAY[9.639855], RAY-PERP[0], SOL[.00565246], SOL-PERP[0], TRX[.339046], USD[2814.84], USDT[320.28749500], USDT-PERP[0], USTC[1], USTC-PERP[0] | | |
| 00367746 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[.00000001], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 00367747 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00328575], BTC-PERP[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[64.49999999], FTT-PERP[183.7], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.58434947], LUNA2_LOCKED[1.36348211], LUNC[647.18593582], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0], QTUM-PERP[0], RAY[0], REEF[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[2.47370609], SRM_LOCKED[25.12538507], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000231], UNI-PERP[0], USD[-2891.78], USDT[3482.90884093], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-20210924[0], ZEC-PERP[0] | | |
| 00367748 | | USDT[0] | | |
| 00367749 | | BTC[.03], DYDX[22.39552], EDEN[118.800594], ETH[.08], FTT[25.5], GODS[23.7], NFT (475644278706917897/FTX EU - we are here! #199639)[1], NFT (499531700336580605/FTX EU - we are here! #199279)[1], NFT (536805445687042270/FTX AU - we are here! #28298)[1], NFT (557543235622929957/FTX EU - we are here! #195506)[1], SOL[4.340005], USD[951.72], USDT[693.71] | | |
| 00367750 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX[0.00127711], AVAX-20210326[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SHIB[1500000], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00367751 | | ALPHA[0], ALPHA-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[.00018415], BTC-PERP[0], C98-PERP[0], COIN[0], COMP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.22657004], FTT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (1337603108738385889/Silverstone Ticket Stub #561)[1], NFT (332950231106966565/Austria Ticket Stub #342)[1], NFT (356299624585037959/Monza Ticket Stub #1950)[1], NFT (381117147407403020/The Hill by FTX #3089)[1], NFT (380869474645635246/Baku Ticket Stub #1047)[1], NFT (436146260669145430/Montreal Ticket Stub #68)[1], NFT (483782623732971453/Singapore Ticket Stub #1355)[1], NFT (490114826404679234/FTX Crypto Cup 2022 Key #791)[1], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[0.00000100], TSLA[.00000001], TSLAPRE[0], USD[151.45], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP[0] | Yes | |
| 00367752 | | BTC-PERP[0], USD[146] | | |
| 00367753 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20210729[0], BTC-MOVE-20210128[0], BTC-MOVE-20210221[0], BTC-MOVE-20210226[0], BTC-MOVE-WK-20210128[0], BTC-MOVE-20210226[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.26054295], FTT-PERP[0], GALA-PERP[0], GMT-20210326[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[25.19363000], SOL-OVER-TWO[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.94701824], SRM_LOCKED[29.08778147], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00367756 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00367757 | | FTT[0.12808688], USD[0.01] | | |
| 00367758 | | BCH[.0005996], BEAR[196.5298], BNBBULL[0.00013287], BTC[0.01271768], BULL[0.00374959], ETH[.0003501], ETHBEAR[1994.9], ETHBULL[0.00036840], ETHW[.0003501], LINKBULL[.00002823], LTC[.008782], LTCBULL[.085617], USD[471.46], USDT[.00977076], XRPBULL[2.07757] | | |
| 00367759 | | ETH[0.05696209], ETHW[0.05696209], USD[0.59] | | |
| 00367761 | | 0 | | |
| 00367762 | | ALGO-PERP[0], ATLAS[4.98139033], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], POLIS[.00346827], RSR-PERP[0] | | |
| 00367764 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], ATLAS-PERP[0], AVAX[0], BIT-PERP[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], FTT[91.69095483], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[4.81198363], LUNA2_LOCKED[11.22796616], LUNC[1047819.56646715], MATIC[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[.008006], SOL-PERP[0], SRM[1.03605404], SRM_LOCKED[0.2834484], SUSHI-PERP[0], USD[0.58], USDT[0.00000001], XRP[0] | | |
| 00367767 | | BTC[0], DMG[68.99379982], MTA[17.78385772] | | |
| 00367768 | Contingent | ARS[185.39], AVAX[3.54525311], BNB[.04359699], BOBA[.02792], BTC[0.00000749], DOT[7.51176792], ETH[0.00091172], ETHW[2.2278188], FTT[0.28780401], LINK[10.56966], LUNA2[0.02010235], LUNA2_LOCKED[0.04690548], MATIC[47.0417], PAXG[0.01419889], RUNE[1.04633], SOL[39.77], USDT[26.18910785], XRP[171.16481145] | | |
| 00367769 | | ATOMBEAR[32793.768], BEAR[288780.7815], BNBBEAR[2524682.0622986], BSVBULL[289.9449], DOGEBEAR[13103010.85], ETHBEAR[564892.65], MATICBEAR[1157296700], TRX[0], TRXBEAR[3038422.59], USD[0.56], USDT[0], XRPBEAR[1259888.79278877] | | |
| 00367770 | | AVAX-PERP[0], CEL[0.01951816], CEL-PERP[0], CRO[.5249638], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTT[25.00803718], NFT (507182668886628719/FTX AU - we are here! #62858)[1], TRX[.001554], USD[0.71] | | |
| 00367771 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00367772 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[259.22], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00367773 | | USD[0.00] | | |
| 00367776 | | AKRO[1], BAO[2], BAT[1], BSV-PERP[0], CEL[1], DOGE[1], ETH[0.00056112], ETHW[.00027557], FTT[9218.38158321], HT-PERP[0], HXRO[1], KIN[2], MATIC[1], TRX[.933618], UBXT[22], USD[0.00], USDT[0.06496792], XRP[.233953], XRP-PERP[0] | | |
| 00367780 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.01], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00367781 | | ADABULL[0], BALBULL[0], BAND[0], BNBBULL[0], BTC-PERP[0], BULL[0], DENT-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.12280060], FTT-PERP[0], GRTBULL[0], HTBULL[0], ICP-PERP[0], KNCBULL[0], LINKBULL[0], MATICBULL[0], OKBBULL[0], SCRT-PERP[0], SOL[0], SUSHI[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], UNISWAPBULL[0], USD[0.00], USDT[4.82615758], VETBULL[0], XLMBULL[0] | | |
| 00367784 | | AVAX[.098252], BNB[.0096088], BTC[0.00009852], CHZ[9.8765], ETH[0.00097872], ETHW[.00099164], LINK[.098481], LTC[.0093122], MAPS[74.966275], MATIC[.93008], USD[209.83], XRP[.89721] | | |
| 00367785 | | ATLAS[1819.991755], BNB[.0095], EMB[999.5710815], ETH[0], FTT[5.09953771], KSHIB[10130.58513687], LUA[569.4944444], MEDIA[1.51], OXY[21.988457], POLIS[20.9], RAY[10.99365135], SLRS[90.9888565], UBXT[3142.9229917], USD[0.00] | | |
| 00367788 | | BADGER-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.03213472], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], OP-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.05], USDT[0], YFI[0] | | |
| 00367792 | | TRX[.026844], USDT[0.45603006] | | |
| 00367792 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COIN[62.707053], COMP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0.86019693], FTM-PERP[0], FTT[0.00601632], FTT-PERP[0], GRT[.00000001], GRT-20210924[0], GRT-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[13.36583255], LUNA2_LOCKED[31.18694262], LUNC-PERP[0], MANA[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], REN[.00000001], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STARS[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[1346], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[368.87], USDT[50.22997523], USTC[.157578], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00367793 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ACB[.00000001], ADA-20201225[0], ADABULL[0], ADA-PERP[0], ALEPH[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALTBULL[0], ALT-PERP[0], AMC[0], APE-PERP[0], AR-PERP[0], ASD[0], ASDBULL[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BRZ-20201225[0], BTC[0.00000001], BTC-MOVE-0323[0], BTC-MOVE-0325[0], BTC-MOVE-0402[0], BTC-MOVE-0404[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-2021124[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CBSE[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20201225[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DRGN-20210924[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETH-20201225[0], ETHBULL[0], ETHE[0], ETH-PERP[0], ETHW[24.04766238], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBTC[0], GBTC-20210924[0], GMEE[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOOD[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[.33438251], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO[0], MNGO-PERP[0], MSTR-20210924[0], MSTR-20211231[0], NIO[0], OXY-PERP[0], PAXGBULL[0], PAXG-PERP[0], PERP-PERP[0], PFE-03255[0], POLIS-PERP[0], PROM-PERP[0], PYPL[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL[0.00493695], SOL-20201225[0], SOL-PERP[0], SRM[.00773349], SRM_LOCKED[2.0664844], SRM-PERP[0], SUSHI-20210326[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[20000], SXP-PERP[0], THETA-PERP[0], TOMOBULL[124923.9234176Z], TRX-PERP[0], TRYB-20210326[0], TSLA-20210326[0], TULIP-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[-0.39], USDT[0.00000001], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], ZIL-PERP[0] | SOL[.004698] | |
| 00367796 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], CEL-0624[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[1], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.16], USDT[0.11450317], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00367801 | | BNB[0], BRZ[0], BTC[0], ETH[0], FTT[0], LTC[0], SOL[0], TRX[14], USD[0.08], USDT[0] | | |
| 00367804 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.04], USDT[0.00000000], XRP[0], XRP-PERP[0] | | |
| 00367809 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GRT[0], GRT-20210326[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUA[0.00000001], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], USD[670.62], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00367814 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00367817 | | ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BTC-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], EOS-PERP[0], ETC-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], MNGO-PERP[0], RUB-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.07], USDT[0.07215511], VET-PERP[0], XLM-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 00367818 | | ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], BTC[.0033], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[2800], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GENE[.2], HOT-PERP[1400], KRIT-PERP[4000], KSOS-PERP[4900], LTC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], RAY-PERP[0], SHIB[300000], SHIB-PERP[0], SOFI-PERP[2000000], SOS-PERP[4900000], SPELL-PERP[2100], SRM-PERP[0], SUSHI-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[78.99], XLM-PERP[0], XRP-PERP[1], ZEC-PERP[0] | | |
| 00367819 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], ILV-PERP[0], LTC-PERP[0], OKB-PERP[0], OXY[13.9902], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.13], USDT[0.68978364], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00367820 | | BTC[0], CEL[0.00849942], ETH[.00098214], ETHW[.00098214], FTT[0.11961886], USD[1062.54], USDT[0] | | USD[314.01] |
| 00367822 | | 0 | | |
| 00367824 | | AAVE-PERP[0], ADA-PERP[0], BTC[0.00009543], BTC-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK[0], LINK-PERP[0], RUNE[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00046340], XRP-PERP[0] | | |
| 00367825 | | MOB[412.64039103], USD[0.181.18], USDT[0] | | |
| 00367826 | | ALPHA-PERP[0], BADGER[0.00940133], BTC[1.90671325], BTC-PERP[0], DOGE[35], ETH[15.42154137], ETH-PERP[0], ETHW[15.35204650], FTT[151.26797995], LINA[.022], MATIC-PERP[0], RAY[.63858339], RAY-PERP[0], SOL[600.00221449], TRX[.000002], USDT[15785.18], USDT[132640.27824921] | | |
| 00367829 | | 0 | | |
| 00367830 | | BTC[.0502912] | | |
| 00367834 | | AMPL-PERP[0], BAND-PERP[0], DOT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00367835 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.05491778], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00003252], SRM_LOCKED[.02817925], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.34], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00367836 | | TRX[.000042], USD[0.39], USDT[0] | | |
| 00367838 | | ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], NEO-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00367839 | | ETH[.009718], ETHW[.009718], OXY[.266569], RAY[.158103], SOL[0], STEP[.03564013], TRX[.000008], USD[0.23], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00367841 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01539353], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 00367842 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT.29994[, FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.010057], TRX-PERP[0], USD[0.17], USDT[0.65807960], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00367843 | | ALGO-PERP[0], AVAX[.0845635], CRV-PERP[0], LUAL[.000621], TRX-PERP[0], USD[1.93], USDT[0.00000001] | | |
| 00367846 | | BTC[.000564], BULL[0.48858687], USD[0.10], USD[1.93], USDT[0.00000001] | | |
| 00367857 | | AMPL[0], BTC[0], COMP[0], ETH[1.09350958], FTT[17.98803], USD[0.00], USDT[0.00000144] | | |
| 00367858 | Contingent | ALPHA-PERP[0], AND-PERP[0], AUDIO[.19000638], AVAX[89.9956965], BNB[0.00508355], BNB-PERP[0], BTC[0.00000050], BTC-20210625[0], BTC-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[185.35704868], FIL-PERP[0], FTT[.042885], FTT-PERP[0], HGET[0.00495606], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00124695], LUNA2_LOCKED[0.00290956], MATIC[2.9033], MEDIA[.008661], MNGO[1.6344], OXY[1.1], RAY[.3052], RUNE[0.01286370], RUNE-PERP[0], SOL[0], SRM[320.35509266], SRM_LOCKED[289.50981759], SRM-PERP[0], STEP[.0018875], TRX-PERP[0], USD[37.43], USDT[0.47800778], USTC[.1765125] | | |
| 00367859 | | USD[57.79] | | |
| 00367861 | | BTC[.00009746], ETH[.00000001], TRUMPFEB8[0], USD[10737.70], USDT[0] | | |
| 00367862 | | ADABEAR[0], ALGOBULL[0], ATOMBULL[0], BALBULL[0], BCH[0], BCHBULL[0], BEAR[0], BNBBULL[0], BTC[0], BULL[0], COMPBULL[0], COPE[0], CREAM[0], CUSDTBULL[0], DEFIBULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBEAR[0], ETHBULL[0], FTT[0], GRTBULL[0], HALF[0], HEDGE[0], KNCBULL[0], LINKBULL[0], LTCBULL[0], MATICBEAR2021[0], MATICBULL[0], MKRBULL[0], OXY[0], SRM[0], SUSHI[0], SUSHIBULL[0], SXP[0], SXPBEAR[0], SXPBULL[0], TOMOBULL[0], TRXBULL[0], UNISWAPBULL[0], USD[0.00], XRP[0], XRPBEAR[0], XRPBULL[0], XTZBULL[0], ZECBULL[0] | | |
| 00367864 | Contingent | ADABULL[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0.10478197], AVAX-PERP[0], BNBBULL[0], BTC[0.00290644], BTC-PERP[0], BULL[0], CELO-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE[191.78456952], DOGE-0930[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00102449], ETHBULL[0], ETH-PERP[0], ETHW[8.21681802], FTM-PERP[0], FTT[3.99963901], FTT-PERP[0], IOTA-PERP[0], LINKBULL[0], LUNA2[0.69460898], LUNA2_LOCKED[1.6207543], LUNC[0], LUNC-PERP[0], MANA[4.99943], MANA-PERP[0], MATIC[10.46977006], MATICBULL[0], MATIC-PERP[0], NFT [4418913553010524The Hid by FTX #34589][1], OP-PERP[0], PAXG[0], PAXG-PERP[0], SHIB-PERP[0], SHIB[2.97650264], SOL[1.37765920], SOL-PERP[0], THETABULL[0], THETA-PERP[0], TRX[204.50353593], TRX-PERP[0], USD[27.34], USDT[0], USTC-PERP[0], VETBULL[0], XLMBULL[0], XLM-PERP[0], XRP[41.77128602], XRP-PERP[0] | | AVAX[.081933], BTC[.000799], MATIC[10.420443], SOL[1.367064], USD[23.33], XRP[41.883266] |
| 00367866 | Contingent | APT-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETHW[0.00008459], EUR[0.00], FTT[150], FTT-PERP[0], FTXDAY-PERP[0], KNC-PERP[0], LDO[.25543693], LUNA2[0.00000027], LUNA2_LOCKED[0.00000044], LUNC[0], LUNC-PERP[0], MNGO-PERP[0], SNY[.606875], SOL[0.00009754], SOL-PERP[0], SRM[.49300701], SRM_LOCKED[284.79371854], TULIP[47.4], TULIP-PERP[0], USD[790.92], USDT[0], YFI-PERP[0] | | |
| 00367868 | | AMC-20210326[0], APE[38.49305075], BB-20210326[0], CBSE[0], COIN[0], ETH[.318], ETH-0331[0], ETH-0630[0], ETH-1230[0.00200000], ETH-20210924[0], ETH-20211231[0], ETHW[.318], FTT[80.30054656], SOL[41.7004335], SRM[84.9843345], USD[4.44], USDT[0] | | |
| 00367869 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], USD[1.51], USDT[0.00000001], VET-PERP[0], XRP[.04219148], XRP-PERP[0] | | |
| 00367870 | | AAPL[.009905], AVAX[0], DAI[0], MKR[0], PYPL[.00490785], TRX[.000001], UNI[0], USD[496.32], USDT[116.14002198] | | |
| 00367871 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[.02888], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG[.19996], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[.4999], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLRS[1.978], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210225[0], UNI-PERP[0], USDL-1.78], USDT[2.23500450], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00367873 | | TRX[.000002], USDT[0] | | |
| 00367874 | | BTC[.00000328], FTT[1.99964], RAY[3.7496896], USD[1.31], USDT[0] | | |
| 00367875 | | BTC-PERP[0], USD[0.31] | | |
| 00367876 | | ADABEAR[50000000], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.0167903], GRT-PERP[0], KSM-PERP[0], LEO-PERP[0], MATIC-PERP[0], REN-PERP[0], USD[2.14] | | |
| 00367881 | | CAD[-0.18], ETH[.0009006], ETHW[.0009006], USD[-0.35], USDT[0] | | |
| 00367884 | | BTC[0], CRO-PERP[0], DOGE[.07963233], ETH[0], ETHW[0.00053169], FTT[0], HT-PERP[0], ICP-PERP[0], MOB[0.02916238], OKB[0.01733024], OKB-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], TRX[.000003], USD[0.00], USDT[0.14656756] | Yes | |
| 00367885 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-20210627[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], COW-PERP[0], CREAM-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DRGN-20210625[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.01739248], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000016], UNI-20210625[0], UNI-PERP[0], USDL-PERP[0], USDL-PERP[0], XRP[.369386], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00367889 | | ADA-PERP[0], BTC[0.00277425], ETC-PERP[0], ETH-PERP[0], USD[-5.62] | | |
| 00367891 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM[61.3], BNT[.03582025], BTC[0], ETH[0], ETH-PERP[0], FTT[0.04301111], ROOK[0.0008406], USD[1.06] | | |
| 00367893 | | BTC[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.07348475], LINK[0.00000001], LINK-PERP[0], RUNE[0], SNX[0.00000001], USD[0.00], USDT[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00367894 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], CHZ-PERP[0], CONV[66881.03203453], CRV-PERP[0], DOGE[0], ETH-PERP[0], FTT[0], LINK-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00367895 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IL-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.000019], SOL-PERP[0], SRM[.13638574], SRM_LOCKED[.58811832], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00367897 | Contingent | BTC[0], COPE[250.866335], FTT[90.70273341], RAY[248.7319206], SOL[13.83173807], SRM[514.08968325], SRM_LOCKED[15.68403757], STEP[3502.868982], USD[156.06], USDT[0] | | |
| 00367902 | | TRX[.4971], USDT[1.13416185] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00367904 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX[0.00074848], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM[.0993016], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.1000000], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[401.03955355], FTT-PERP[0], FXS-PERP[0], GST[.02000021], GST-0930[0], GST-PERP[0], ICP-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK[-0.00000001], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00539062], LUNA2_LOCKED[5.76960225], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.00450284], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00029430], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-1230[0], SUSHI-20210625[0], SUSHI-PERP[0], SWEAT[3199.8254], SXP-PERP[0], THETA-PERP[0], TRX[.8326324], TRX-PERP[0], UNI-PERP[0], USD[6.57], USDT[5.53485150], USTC[.7630678], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00367905 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00029706], FTT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USDI-105.14], USDT[115.65300239], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00367906 | | 0 | | |
| 00367908 | | USD[0.90] | | |
| 00367909 | | BTC[0.01175290], COPE[46.96808], ETH[.027], ETHW[.027], EUR[2.44], SOL[.69], USD[1.49] | | |
| 00367910 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DAI[-0.00734771], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00023086], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SLRS[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM-PERP[0], SRN-PERP[0], STEP[70.19038791], STMX-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.10], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00367912 | | USD[0.00] | | |
| 00367913 | Contingent | BNT[.05824244], BTC[0], ETH-PERP[0], FTT[30.38036009], SRM[8.16105364], SRM_LOCKED[103.97810457], TRX[16.06356569], USD[10.11], USDT[0.00389433], USDT-PERP[0] | Yes | |
| 00367915 | | BTC-MOVE-1108[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1118[0], BTC-MOVE-WK-1125[0], CEL-0930[0], CEL-PERP[0], CUSDT[0], CUSDT-PERP[0], ETH-PERP[0], FIL-PERP[0], LMP-PERP[0], LTC[.00663846], MATIC-PERP[0], USD[0.32], USDT[175.58763231], XRP[.83] | | |
| 00367917 | | 1INCH[0], 1INCH-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00367918 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.02306568], SXP-PERP[0], USD[0.00], USDT[-0.01224090], VET-PERP[0], XRP-PERP[0] | | |
| 00367919 | | BNB[0], BTC[0], ETH[0], FTT[0.00013071], USD[0.00], USDT[0], XAUT[0] | | |
| 00367920 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COPE[.99753], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00982672], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00009], TRX-PERP[0], USD[3.50], USDT[0.00000000], XEM-PERP[0], YFI-PERP[0] | | |
| 00367924 | | DOGE[.03470193], DOGEBULL[0], DOGE-PERP[0], USD[0.00] | | |
| 00367925 | | ADA-PERP[0], BAT-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-20201225[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], KAVA-PERP[0], SUSHI-PERP[0], TRX[.000006], USD[2.96], USDT[0.00000002], XEM-PERP[0], YFI-PERP[0] | | |
| 00367926 | | BTC-PERP[0], KIN-PERP[0], USD[0.04], USDT[0], XRP[.00000001], XRP-PERP[0] | | |
| 00367927 | | BTC[.00000001] | | |
| 00367931 | | ADABULL[0.00486066], ALGOBULL[41668.6955], ATOM[0], BNBBULL[0], BTC[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], LINKBULL[2.58028155], MATIC[0], SOL[0], THETABULL[0], TRX[0], USD[0.00], USDT[0], XRPBULL[108.67782304] | | |
| 00367932 | | ADA-20211231[0], ADABEAR[84971.873035], ADABULL[0], ADA-PERP[0], ASDBULL[0], ATOM-PERP[0], AXS-PERP[0], BNBBULL[0.00000002], BTC-PERP[0], BULL[3.65983936], CRV-PERP[0], CUSDTBULL[0], DEFIBULL[0000001], DMGBULL[.906025], DOGEBULL[0.00000007], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ETCBULL[0.00000002], ETHBEAR[639.095], ETHBULL[0.00000007], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRTBULL[0], HT[0], HTBULL[0.00000001], ICP-PERP[0], KNCBULL[0], LEOBULL[0.00000001], LINKBEAR[754.7715], LINKBULL[0], LUNC-PERP[0], MIDBULL[0], PAXGBULL[0], PEOPLE-PERP[0], POLIS[0], SOL-PERP[0], SRM-PERP[0], THETABEAR[7223.674315], THETABULL[0], TOMOBEAR[996.675], TRX[.000022], TRXBULL[0], UNISWAPBULL[0.00000001], USD[0.00], USDT[0.00000122], VETBULL[0.00000001], XLMBEAR[0], XLMBULL[0], XRPBEAR[968.3293265], XRPBULL[0], ZECBULL[0] | | |
| 00367934 | | USD[221.53] | | |
| 00367937 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[39.601912], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0.49445688], CRV-PERP[0], DOGE[.86086], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.30709868], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.39], USDT[833.09383788], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00367939 | | BTC[.183], ETH[2.1018033], ETHW[2.1018033], USD[0.71] | | |
| 00367941 | Contingent | LTC[.0016372], LTC-PERP[0], LUNA2[0.78414842], LUNA2_LOCKED[1.82967966], USD[1.69], USDT[-0.02476974] | | |
| 00367942 | Contingent, Disputed | AMPL[0], AMPL-PERP[0], BNBBEAR[45486689], BTC[0], BTC-MOVE-WK-0114[0], BULL[0], DOGEBEAR2021[0], FTT[0], TOMOBEAR[239956800], USD[0.00] | | |
| 00367943 | | BTC[0.02237322], ETH[.00000001], USD[0.10], XRP-PERP[0] | | |
| 00367949 | | AAVE-PERP[0], AMC-PERP[0], APE-PERP[0], ASD-PERP[0], BNB[0], BNBBULL[0], BOBA-PERP[0], BULL[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM[.00000001], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGEBULL[0], DYDX-PERP[0], ENS-PERP[0], ETHBULL[0], EUR[0.00], FTT[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], MATICBULL[0], MATIC-PERP[0], NFT [547935217457956363/FTX EU - we are here! #246144][1], NPXS-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR[494475], SUSHI-PERP[0], TRU-PERP[0], USD[0.69954056], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | Yes | |
| 00367951 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[13128.0202], ATLAS-PERP[0], AURY[16.99867], AVAX-PERP[0], BADGER[1.038467], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.0985731], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[3.9259], MATIC-PERP[0], MKR-PERP[0], MNGO[1019.943], MTA[59.988771], NEO-PERP[0], OKB[5.09528857], OMG-PERP[0], POLIS[20.0905], RAY-PERP[0], SOL[.00787485], SOL-PERP[0], SRM-PERP[0], STEP[2208.528772], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.15], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00367957 | | 0 | | |
| 00367960 | | DOGE[.00055], USD[0.00] | | |
| 00367966 | Contingent | AAVE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[46.082881], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00343765], BNB-PERP[0], BOBA[.0419026], BTC[.87000116], BTC-PERP[0], COPE[.00375], DOGE-PERP[0], DOT-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA[.0045], FTM[.164], FTM-PERP[0], FTT[0.00268328], FTT-PERP[0], GST[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS[.0025], OMG[20.2419026], OXY[.0015], RAY[.8803], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.331525], SOL-PERP[0], SRM[.75900392], SRM_LOCKED[1.31623488], SRM-PERP[0], SUSHI[.45575052], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT[.24871413], UBXT_LOCKED[60.99584751], USD[6668.14], USDT[1.12220848], XRP-PERP[0] | | |
| 00367968 | | USD[8.35], USDT[0] | | |
| 00367971 | | ALGOBEAR[640871.8], ALGOBULL[1278221.08], DOGE[.85], TRX[.000003], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00367972 | | AAVE[0], AMPL[0], BTC[0], CHF[0.00], CRV[.0093], DEFI-PERP[0], ETH[0.00070578], ETHW[.00070578], FTT[2.33205896], FTT-PERP[0], GRT[0], LTC[0], MID-PERP[0], RAY[760.39126071], SOL[20], SUSHI[2455.87847239], TOMO[0], USD[2.59], USDT[0.10052601], XRP[3922.81882724], XTZ-PERP[0] | | |
| 00367974 | | AAVE[.009272], BTC-PERP[0], USD[0.52], USDT[0.00000135] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00367980 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], GST-PERP[0], ICP-PERP[0], KIN-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], ORBS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000800], TRX-PERP[0], USD[0.05], USDT[0.00000032], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00367982 | | BTC[0], DOGE[0.64206351], TRX[.95079], USD[-0.04], USDT[0.00195651], XRP[0] | | |
| 00367984 | Contingent | BNB[.14], BNBBULL[0], COPE[.814465], ETH[0], FTT[0.02581415], SOL[.00928], SRM[.0005369], SRM_LOCKED[.00205318], SXP[.00000001], UBXT[.95996156], USD[9.64], USDT[0.00000001] | | |
| 00367987 | Contingent | BTC[0.00006360], LUNA2_LOCKED[36.23224782], USD[0.11], USDT[0] | | |
| 00367988 | | BCH[.00076326], USD[0.02] | | |
| 00367989 | Contingent | ETH[0], FTT[0.07302467], INTER[521], SRM[.000408], SRM_LOCKED[.00167904], USD[405.00], USDT[0] | | |
| 00367990 | | TRX[.000016], USD[0.00], USDT[0.00430185] | | |
| 00367994 | | BTC-PERP[0], DOGE[23.71115470], DOGE-PERP[0], USD[-1.11] | | |
| 00367995 | | BTC-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00367998 | | APT[0], ATLAS[4633.84855843], AURY[.00000001], BAT[28.99449], BIT[33.98594], BNB[0], BTC[0], DOT[5.997777], ENS[1.99962], ETH[0], FIDA[.99696], GST[.05209517], HT[0], LINK[2.88924066], LUNC-PERP[0], SAND[206.17943326], SHIB[2533333.33333333], SOL[3.07000000], STARS[0], TRX[0.00000900], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00367999 | | AAVE-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 00368000 | | LUA[.0725], TRX[.000004], USD[0.00], USDT[0.03319519] | | |
| 00368003 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0.02446679], LRC-PERP[0], MASK-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[.000013], UBXT[.00000001], USD[61.60], USDT[0.00217387] | | |
| 00368004 | | AAVE[.00274], DEFIBULL[0.01096270], USD[0.00] | | |
| 00368005 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00011735], BTC-MOVE-0129[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210524[0], BTC-MOVE-20210526[0], BTC-MOVE-20210528[0], BTC-MOVE-20210527[0], BTC-MOVE-20210605[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210622[0], BTC-MOVE-20210626[0], BTC-MOVE-20210710[0], BTC-MOVE-20210713[0], BTC-MOVE-20210719[0], BTC-MOVE-20210802[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0112[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-2021115[0], BTC-MOVE-WK-20211203[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[800.01731444], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.94254679], LUNA2_LOCKED[32.19027586], LUNC[205241.55], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR[4.65948398], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.03526932], SRM_LOCKED[.14249028], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.0018333], TRX-PERP[0], UNI-PERP[0], USD[37822.57], USDT[0.01051596], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00368007 | | AAVE-PERP[0], BTC[0.00009767], ETH-PERP[0], ETH[0], FTM-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00368008 | Contingent | AXS[0], BTC[0.00011020], BTC-MOVE-0403[0], BTC-MOVE-0404[0], CEL[0], DOT-PERP[0], ETH[0.00405785], FTT[0], FTT-PERP[0], LUNA2[75.55750019], LUNA2_LOCKED[176.3008338], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY[410.73051501], SOL[0], SUSHI[0], USD[0.46], USDT[0] | | |
| 00368011 | | AAVE-PERP[0], ALGO-PERP[0], ALCX[.0002408], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[.00033001], BTC-MOVE-20210713[0], BTC-MOVE-20210719[0], BTC-MOVE-20210719[0], BTC-MOVE-20210802[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210617[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.01173244], ETH-PERP[0], ETHW[0.01173244], FIL-PERP[0], FLM-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER[3888.7778], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRX-PERP[0], USD[2033.51], USDT[1.40057956], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00368013 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00368014 | | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMZN[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARK[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[0], BNB-PERP[0], BAT-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[500.91], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX[0], NIO[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], UNI-PERP[0], USD[791.25], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00368015 | | ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00368020 | | ADA-PERP[0], BTC[0.00039992], ETH[0], FTT[0.02581387], OXY[5.99886], USD[5.32], USDT[0] | | |
| 00368022 | | DOGE-PERP[0], DOT-PERP[0], ETH[.00090202], ETH-PERP[0], ETHW[.00090202], EUR[0.00], USD[0.35], USDT[7242.92393432], VET-PERP[0] | | |
| 00368024 | Contingent | RSR[1813400], SRM[3.12568169], SRM_LOCKED[17.87431831], USD[0.11], USDT[42.39459340] | | |
| 00368025 | | BTC[0.00002529], TRUMPFEB[0], TRUMPSTAY[1191.1656], USD[803.66] | | |
| 00368026 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAL-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BSV-20210326[0], BSV-20210924[0], BSV-PERP[0], BTC[0], BTC-20211123[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-20210625[0], DRGN-20210924[0], DRGN-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210625[0], EXCH-20210924[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MKR-20210326[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-20210625[0], OMG-20210924[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], REEF-20210326[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SNX-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[.00021385], SRM_LOCKED[.00081896], SRM-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[15.72], USDT[0.00000132], USDT-20210326[0], USDT-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00368028 | | AAVE[.0056053], BOBA[309.8], BTC[0.00007606], BTC-PERP[0], ETH[0.00004530], ETHW[0.00004530], ROOK[2.81146572], SNX[116.577846], USD[0.12], USDT[3.23551980] | | |
| 00368029 | Contingent, Disputed | BTC[0], USD[0.00], USDT[.00895954] | | |
| 00368030 | | BNB[0], FTT[0], GBP[0.00], USD[0.00], USDT[0.00000351] | | |
| 00368034 | | AMPL-PERP[0], ETH[.00000001], USD[0.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00368036 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS[142.22069510], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05191252], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY[0], OXY-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00368037 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20211011[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20211231[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.42], USDT[0.47950496], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00368038 | | EUR[2.76] | | |
| 00368039 | Contingent | AVAX[0.00000001], BNB[0], ETH[0], FIDA[0], FTT[0.00001014], HT[0], LTC[0], LUNA2[0.02914786], LUNA2_LOCKED[0.06801168], LUNC[6347.0092354], SOL[0.00000001], TRX[0], USD[1.28], USDT[0.00000195] | | |
| 00368040 | | BTC[0], DAI[.00000001], EUR[1.48], LINK[0], TRX[.00003], USD[0.41], USDT[0] | Yes | |
| 00368041 | Contingent | AAVE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000283], HXRO[.6308986], LINK-PERP[0], LUNA2[0.00683692], LUNA2_LOCKED[0.01595282], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[95.91], USDT[1.82808856], USTC[.9678], YFI-PERP[0] | | |
| 00368044 | | BNB[.00102275], DAI[.023249], ETHW[0.03000000], TRX[.853585], USD[0.69], USDT[0.56615649], USDT-PERP[0] | | |
| 00368048 | | DMG[.03] | | |
| 00368050 | | BTC[0.00221922], DOGE[0], ETH[0.01600694], ETHW[0.01600694], FTT[0.13935380], LTC[0], USD[0.00], USDT[0] | | |
| 00368051 | | USDT[.06269] | | |
| 00368053 | | USD[29.18] | | |
| 00368058 | | BNB[0], BTC[0], DENT[10867.04293192], DOGE[0], ETH[0], FTM[0], GALA[0], LTC[0], MATIC[70.21539881], SHIB[10201189.87339487], SHIB-PERP[0], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 00368059 | | USD[87.89] | | |
| 00368060 | | BTC[0], USD[0.00] | | |
| 00368063 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[2], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[2], BIT[256.05738308], BIT-PERP[0], BNB-PERP[0], BTC[0.02597136], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DENT[2], DOT-PERP[0], EOS-PERP[0], ETH[0.43467290], ETH-PERP[0], ETHW[0.43449026], FIL-PERP[0], FTM[2906.42151430], FTM-PERP[0], FTT[178.22854067], FTT-PERP[0], HOLY[1.00583421], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP[0], RSR[1], SNX-PERP[0], SOL-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[1.000777], TRX-PERP[0], UBXT[1], UNI-PERP[0], USD[2719.83], USDT[2044.77097745], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | BTC[.004287], USDT[.002132] |
| 00368064 | | BULL[0.00000126], ETH[.0050433], ETH-PERP[0], ETHW[.0050433], FTT[.045881], LTC[.003], LTC-PERP[0], SOL[.0566], SRM[.986], UNI-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00368066 | | TRX[.8], USDT[0] | | |
| 00368067 | | ETH-PERP[0], MANA-PERP[0], SAND-PERP[0], TRX[.000001], USD[1.97], USDT[0] | | |
| 00368068 | | BTC[0], BTC-PERP[0], BULL[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00368069 | | BTC[0], BTC-MOVE-WK-20210521[0], ETH[.00000001], USD[0.00], USDT[0] | | |
| 00368073 | | BTC[.00004049], BTC-PERP[0], DOT-PERP[0], GRT-PERP[0], SUSHI-PERP[0], USD[0.35], USDT[1.82218600] | | |
| 00368077 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00368079 | Contingent | 1INCH[1.41627428], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO[1.04306272], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20201211[0], BTC-PERP[0], CAKE-PERP[0], CHR[0], CHZ-PERP[0], CREAM[.01027281], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[14.09897108], GALA[0], GBP[0.00], GENE[1.04240298], KIN[0], LTC[0], MATIC[2.00436688], MKR[0], MKR-PERP[0], OXY[0], POLIS[0], SAND[0], SHIB[0], SOL[0], SRM[1.39836134], SRM_LOCKED[0.0245151], THETA-PERP[0], TRX[0], UNI-PERP[0], USD[6.06], XRP[0], YFI[0] | | |
| 00368083 | | BTC[0], DOGE[0], DOGE-20210326[0], ETH[0], FTM[0], FTT[0.07452352], GRT[0], LINK[0], LTC[0], SHIB[0], TSLA[.00000002], TSLAPRE[0], USD[0.00] | | |
| 00368084 | | BULL[0], FTT[0], GME[.00000003], GMEPRE[0], MATIC[0], USD[0.00], USDT[0] | | |
| 00368088 | | ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], EXCH-20210326[0], FIL-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[-0.01], USDT[0.12000028], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00368089 | | BTC[0], BTC-PERP[0.00010000], LTC[.06019543], USD[30.65], USDT[0.00143469] | | |
| 00368091 | | AAVE[0], ADA-PERP[0], ASD[.01041], AVAX-20210326[0], BADGER[.00364445], BCH-PERP[0], BNB[0], BTC[0], COMP-PERP[0], COPE[0], DEFI-PERP[0], DENT[0], DMG[.062563], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FRONT[0], GBP[0.00], KNC[.0787865], LINK[.00000001], LINK-PERP[0], MATIC[0], OXY[.069665], RAY[0], RSR[9.28845], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUN[.614525], SUN_OLD[0], SUSHI[0], THETA-PERP[0], TRX-PERP[0], UBXT[.188295], UNI[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00368092 | | NFT [328448801667543560/FTX AU - we are here! #31550][1], NFT [366614412029951819/Austria Ticket Stub #1290][1], NFT [512337307533505575/The Hill by FTX #4641][1], NFT [517784497166935514/FTX AU - we are here! #11074][1], NFT [519841169709648069/FTX AU - we are here! #11201][1] | | |
| 00368093 | | DMG[.04091] | | |
| 00368097 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], SOL[.00014014], STEP-PERP[0], UNI-PERP[0], USD[3.04] | | |
| 00368099 | | 1INCH-PERP[0], ADA-PERP[0], AMC-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE[31], DOGE-PERP[0], ETC-PERP[0], ETH[0.00368954], ETHW[0.00368954], FIL-PERP[0], GME-20210326[0], KNC-PERP[0], LINK-PERP[0], MTA-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRUMPSTAY[249950.9077], TRX-PERP[0], USD[-36.72], USDT[33.72101555], VET-PERP[0], XLM-PERP[0], XRP[0.93740772], XRP-PERP[0], XTZ-PERP[0] | | |
| 00368105 | | LTC[0], USD[-0.01], USDT[0], XRP[0], YFI[0.00002525] | | |
| 00368106 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], SXP-PERP[0], USD[0.85], XLM-PERP[0], XRP-PERP[0] | | |
| 00368111 | | BAO[1], ETH[0], INDI[0], KIN[5], NFT [486609912188313909/FTX EU - we are here! #731][1], NFT [555459817124334643/FTX EU - we are here! #463][1], NFT [569543143419479107/FTX EU - we are here! #902][1], SOL[0], STGI[0], TRX[0], UBXT[1], USD[0.00], USDT[0.00000374] | Yes | |
| 00368113 | | USD[17116.11], USDT[29.959014], XRP[.9493], XRP-PERP[0] | | |
| 00368114 | | USD[0.30] | | |
| 00368115 | Contingent | AXS-PERP[0], BNB-PERP[0], BTC[.0053], BTC-PERP[0], FIDA-PERP[0], FTT[52000.92926], FTT-PERP[0], GST-PERP[0], RNDR-PERP[0], SOL[9999.7125916], SOL-PERP[0], SRM[400000.56], SRM_LOCKED[4215], USD[523004.54], USDT[0] | | |
| 00368116 | Contingent, Disputed | BNB[0], BTC[0], DOGE-PERP[0], ETH[0.00000011], ETH-PERP[0], TRX[.000049], USD[0.00], USDT[0.00040612], XLM-PERP[0], XRP-PERP[0] | | |
| 00368117 | | BEAR[.51185], BULL[0.00000160], DOGE-PERP[0], TRUMPFEB[0], USD[0.01] | | |
| 00368127 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.02783577], ETHW[0.00083577], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], USD[0.03], USDT[0.00213287], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00368128 | | AURY[.00000001], BIT[.83812], CRO[7.1215], MATIC[.0001], SOL[.0008724], USD[0.00] | | |
| 00368129 | | AAVE-PERP[0], ADA-20210326[0], ALGO-PERP[0], APE-PERP[0], ATLAS[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00368130 | | BNB[0], BTC[0.02499452], DOGE[1], ETH[.00000001], LTC[0], SHIB[10409718.9242542], USD[0.00], USDT[0.00030807] | | |
| 00368134 | Contingent, Disputed | DYDX[.03374], FIDA-PERP[0], FTT[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00368136 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[163.09816025], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.28271628], SRM_LOCKED[122.48684093], SUSHI-PERP[0], TRX-PERP[0], USD[256.12], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00368138 | | ATLAS[310], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[26.27592753], KSHIB-PERP[0], LINK-PERP[0], LOOKS[173.59558444], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX[.000005], USD[1.41], USDT[0] | | |
| 00368140 | Contingent, Disputed | TRUMPFEB[0], USD[0.00] | | |
| 00368141 | | BTC-PERP[0], ETH-PERP[0], FTT[.00000001], SOL[0], USD[0.00000003], USDT[0], XRP-PERP[0] | | |
| 00368142 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[7.20778534], LUNA2_LOCKED[16.8181658], SHIB-PERP[0], TRX-PERP[0], USD[0.00], XRP[0] | | |
| 00368143 | | USDT[0.00000317] | | |
| 00368148 | | USD[0.18] | | |
| 00368150 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00539690], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SLP-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.57], USDT[0.72334509], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00368151 | | BTC-PERP[0], DOGE[62.36951178], ETH-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00368152 | | BTC[.03739883] | | |
| 00368155 | | FTT[.086482], STEP[.01510665], USD[0.80], USDT[0] | | |
| 00368157 | | LTC[5] | | |
| 00368158 | | ETH[0], ETH-PERP[0], FTT[0.00000001], GST[2568.94000112], LOOKS[457], NFT (338490385131953271/FTX EU - we are here! #92805)[1], NFT (478420220709586190/FTX EU - we are here! #92999)[1], NFT (524581923580941525/FTX EU - we are here! #93162)[1], PERP[50], TRX[.000777], USD[2.43], USDT[0.00000002], USDT-PERP[0] | | |
| 00368159 | | FB[.00998], TRUMPSTAY[12734.9922], USD[11.24] | | |
| 00368160 | | LTC[0], LTC-PERP[0], USD[0.02] | | |
| 00368161 | | FTT[1.1], TRX[.001554], USDT[0.63599983] | | |
| 00368162 | | ADA-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[13.60], XTZ-PERP[0] | | |
| 00368165 | | AUD[0.00] | | |
| 00368168 | | BTC[0], ENS[0], EUR[0.00], FTT[0], LTC[0], USD[0.00], USDT[0.00031819] | | |
| 00368172 | | ARKK-20210326[0], ETH[0.42902432], ETHW[0.42781491], FTT[0.10775401], HUM[9.962], LTC[0.01744493], SOL[1.43997746], USD[5.68], USDT[0] | | |
| 00368174 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALPHA[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00077084], FTM-PERP[0], FTT[0], GME-20210326[0], GRT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINK[0], LINK-0325[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SRM[.12102495], SRM_LOCKED[69.91208167], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00368175 | | AUD[0.01] | | |
| 00368176 | | AAVE-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[13.30084676], FTT-PERP[0], GRT-PERP[0], OXY[0], RAY-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], THETA-20210625[0], USD[0.00], USDT[0], XRP[0], XRP-20210326[0] | | |
| 00368177 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0.22521440], BTC-PERP[0], BULL[0.04460426], DOGE[2162.798571S], DOT-PERP[0], ETC-PERP[0], ETH[1.52433867], ETHBULL[0.25400824], ETH-PERP[0], ETHW[1.52433867], FTT[2.198537], FTT-PERP[0], GALA[3312.05470336], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], SHIB[700000], SOL[3.46206], SOL-PERP[0], USD[1429.041], USDT[203.93034690] | | |
| 00368178 | | BTC[.3134266], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], USD[97.69] | | |
| 00368180 | | GENE[10], USDT[0.00000017] | | |
| 00368181 | | USD[0.00], USDT[.0906915] | | |
| 00368184 | | AMPL[0], APT-PERP[0], BNB[0.00960540], BTC[0], CEL-PERP[0], COMP[0], ETH[0], FTT[150.04846010], GST-PERP[0], MKR[0], SRM[.0155484], TRX[29879.0364824], USD[8858.68], USDT[0] | | |
| 00368185 | Contingent | AVAX[0.00643866], BTC[0], COPE[10.99316], EMB[294.05291232], HXRO[1870.94414], KIN[9993.35], MNGO[5820], RAY[104.05603578], REN[952], SOL[0.08853656], SRM[275.29338632], SRM_CUSTOM[292883.61664577], SRM_LOCKED[310.62355151], STEP[1639.3], USD[426812.09], XRP[0] | | |
| 00368187 | | AUDIO[0], BTC[0], ETH[0], FIDA[0], FTT[0], MNGO[0], ROOK[.00000001], RUNE[0], SOL[0.94999542], SPELL[0], UNI[0], USD[0.30], WBTC[0] | | SOL[.8] |
| 00368188 | | ATLAS[980], DOGE-PERP[0], SHIB-PERP[0], SRM[.9825], TRX[.000002], TRX-PERP[0], USD[0.39], USDT[19.63619736], XRP[.9419] | | |
| 00368189 | Contingent | ADA-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], COPE[0], DOT-PERP[0], DYDX[0], ETH[0.00000001], ETH-PERP[0], FTT[2], LINK-PERP[0], LUNC-PERP[0], MNGO[0], ONE-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], SRM[0.08416292], SRM_LOCKED[3.32907045], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], UNI[.00000001], UNI-PERP[0], USD[0.57], USDT[0.00000022], ZIL-PERP[0] | | |
| 00368194 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BTTPRE-PERP[0], CHZ-20210924[0], DENT-PERP[0], DOGE-PERP[0], ENJ[21.5934069], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], LINA-PERP[0], MANA-PERP[0], MTA[0.04427168], ONE-PERP[0], ORBS-PERP[0], OXY[0], OXY-PERP[0], PUNDIX[0], PUNDIX-PERP[0], REN[96.18685051], REN-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.00000003], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00368197 | | USD[0.99], USDT[.009979] | | |
| 00368198 | | TRX[7], USD[0.03] | | |
| 00368199 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[100], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00001092], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[.943], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[0.22547666], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000006], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[99810], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000123], USD[0.65], USDT[0.52117412], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00368201 | Contingent, Disputed | AAVE-PERP[0], ADA-2021032610], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0], CRV-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00550001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-2021092400], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00368203 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[11.29322685], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00008002], BTC-PERP[0], BTTPPE-PERP[0], CAKE-PERP[0], DAWN[0.0731014l], DAWN-PERP[0], DEFIBULL[0.00000001], DOGE[2], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.12354387], ETHBULL[0.00000184], ETH-PERP[0-01000000], ETHW[0], FTM-PERP[0], FTT[1.75036186], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GRTBULL[0], GRT-PERP[0], HOLY-PERP[0], HUM-PERP[0], KSM-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC[-00521], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00691900], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (370361173191592497/USDC Airdrop)[1], NFT (4864830643397723/The Hill by FTX #16251)[1], OXY-PERP[0], PERP-PERP[0], POLIS[.15605553], POLIS-PERP[0], RAY[.406064], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00960001], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], SUSHI-PERP[0], TRX-PERP[0], USD[-116.67], USDT[0.51739794], WAVES-PERP[0], XRP[0.92985505], XTZ-PERP[0], YFI-PERP[0] | | |
| 00368209 | Contingent, Disputed | FTT[0], USDT[0] | | |
| 00368210 | | FTT[.04934817], TRX[.04603827], USDT[0], XRP[.004958] | | |
| 00368212 | | LINK[.005374], NFT (3676367852699662795/FTX AU - we are here! #58158)[1], NFT (39003104113646918?/Hungary Ticket Stub #1075)[1], NFT (39051473354683278l/The Hill by FTX #3016)[1], NFT (40634060100230078/Austin Ticket Stub #1098)[1], NFT (4283374905810742267/FTX EU - we are here! #79136)[1], NFT (5273958163470764/FTX EU - we are here! #78464)[1], NFT (5364600046866354212/FTX EU - we are here! #78952)[1], NFT (566361083501314666/FTX Crypto Cup 2022 Key #116)[1], TRX[.000003], USD[5.22], USDT[0] | | |
| 00368215 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], BNT[0.00000001], BTC[0], CRV-PERP[0], ETH[0.09968014], FTT[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.32426534], SRM_LOCKED[496.31495332], SUSHI[.00000002], SUSHI-PERP[0], TRX[.000043], USD[2.54], USDT[0], YFI-PERP[0] | | |
| 00368216 | | SUSHIBEAR[3.79468], USD[0.01], USDT[.16203042] | | |
| 00368217 | | DAI[994.91894892], ETH[.00026439], ETH-0325[0], ETHW[.00026437], EUR[8.92], FTT[25.196485], FTT-PERP[-25], HKD[779.74], MATIC[7], MOBI[0.01709384], SOL-PERP[0], TRX[.000003], USD[6514.95], USDT[199.78295284] | | |
| 00368220 | | BNBBULL[0.00001874], BULL[0.01149892], DOGE[.33918], ETHBULL[0.00000667], USDT[31.56731949] | | |
| 00368223 | | TRX[.000066], USD[0.01], USDT[0] | | |
| 00368227 | | BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00368228 | | SUSHIBEAR[1.09867], USD[0.12] | | |
| 00368229 | | USDT[0] | | |
| 00368232 | | BCHBULL[.01506665], BNB[0.01938781], BNBBULL[0.00001372], BTC[0.00009773], BTC-PERP[0], BULL[0.00000024], CRV-PERP[0], DOGE[.303745], DOGEBULL[0.00002060], ETHBULL[0.00011475], ETH-PERP[0], LINKBULL[0.00003754], LTCBULL[.0200898], LTC-PERP[0], SUSHIBEAR[1741.43018], SXPBULL[0.00108796], TRXBULL[.0712055], UNI[.0988505], USD[0.14], USDT[0.00653053l], VETBEAR[0], XRP[.62095], XRPBEAR[.043613l], XRPBULL[1.89801921l], XRP-PERP[0], ZECBULL[0.00006783l] | | |
| 00368233 | | 0 | | |
| 00368234 | | ATOM[0], BTC[0.00000001], TRX[.000171], USD[2.38], USDT[0], XPLA[.091] | | |
| 00368235 | | DOGE[0.00000066], HT[0], SOL[0.0000001], TRX[0.00000100], USDT[0] | | |
| 00368236 | | USD[684.89] | | |
| 00368237 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0-06789999], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.29083285], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.59145964], LUNA2_LOCKED[10.71340583], LUNC[999800.003334l], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NFT (3862441565804038476/Ape Art #812)[1], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.84159], SRM_LOCKED[17.73074742], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1472.56], USDT[2.02187885], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | USDT[2] | |
| 00368241 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00000003], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[2057.24], USDT[0.00000004], USDT-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00368243 | | USDT[195.37661914], XRP[.5594] | | |
| 00368244 | | AAVE[0], AAVE-PERP[0], BNB[0], BNB-20210625[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], ETH[2.00190982], ETH-20210326[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GME[.00000004], GMEPRE[0], MCB[0], OKB[0], OKB-PERP[0], RAY[0], SRM[0], TRX[0], USD[0.00], USDT[0.00000001], XTZHALF[0] | | |
| 00368245 | | EDEN[.09854], FTT[0.08944213], MATIC-PERP[0], USD[0], USDT[0] | | |
| 00368247 | | ETH[0], FTT[0.12471536], MOB[.40733946], NFT (5656791265645533872/FTX AU - we are here! #61925)[1], USD[0.00], USDT[0] | | |
| 00368256 | | ETH[0], ETH-PERP[0], FTT[0], SOL[.00017682], USD[0.00] | | |
| 00368257 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.04], USDT[4.12000118], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00368259 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00724741], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.08138975], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.80], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00368260 | Contingent | BOBA-PERP[0], BTC[.74881225], FTT[150.99031], LUNA2[0.00459240], LUNA2_LOCKED[0.01071560], LUNC[1000.005], MATIC[0], RUNE[500.9025045], SOL[149.64664607], SRM[1283.9276385], SRM_LOCKED[0.2586591], USD[6675.67], USDT[0.00011977] | | |
| 00368261 | | 0 | | |
| 00368262 | | BTC[0.00023037], BTC-PERP[0], DODO-PERP[0], DOGE[0], EOS-20211231[0], ETH-PERP[0], FTT[25.02357562], FTT-PERP[0], LUNC-PERP[0], PORT[.095465], SNX-PERP[0], THETA-20210326[0], TRY[12.51], USD[41.17], USDT[2.63874112], USDT-20210326[0], USDT-20210625[0], USDT-20210924[0], USTC-PERP[0] | | |
| 00368263 | | USD[0.00], USDT[0] | | |
| 00368266 | | BTC[0], FTT[.00017298], LTC[.00154957], USD[0.00], USDT[11.33961302] | | |
| 00368267 | | USD[93.50] | | |
| 00368269 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00368272 | | ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[.00113816], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI-PERP[0], THETA-20210326[0], TOMO-PERP[0], UNI-PERP[0], USD[8.07], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00368273 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[0.00054560], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[4.12536655], EUR[0.16], FTT[68.72183801], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MER[5908.02954], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000271], USD[2.00], USDT[1594.04631995], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00368274 | Contingent | FTT-PERP[0], NFT (299119305300822266/FTX EU - we are here! #16165Q)[1], NFT (388986039172436127/FTX EU - we are here! #16185B)[1], NFT (427959943113660355/FTX EU - we are here! #16176I9)[1], SRM2.95830[21], SRM_LOCKED[21.43040313], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 00368275 | | ADABULL[0.00009095], BULL[0.00001584], ETHBULL[0.00021102], FRONT[211.85902], LINKBULL[.00035204], USD[1.85], XTZBULL[0.01129044] | | |
| 00368277 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210924[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20210228[0], BTC-MOVE-20210424[0], BTC-PERP[0], BTMX-20210326[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], LINA-PERP[0], MATIC-PERP[0], OMG-20211123[0], OMG-PERP[0], RAY[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00368279 | Contingent | BTC[0], ETH[.0009494], ETHW[0.00094940], FTT[0.09478019], SRM[4.55962371], SRM_LOCKED[21.04783031], USD[0.00] | | |
| 00368280 | | BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], USD[0.00], USDT[9.92453218], XRP-PERP[0] | | |
| 00368281 | | BNB[0], USD[0.40] | | |
| 00368283 | | BTC[.00384764] | | |
| 00368284 | | ATOM-PERP[0], BTC[0.00009347], BTC-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH-PERP[0], FTT[.03885572], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], USD[0.25], USDT[1.20444521], XTZ-PERP[0] | | |
| 00368285 | | BNB[0.00000025], USD[0.00], USDT[0], XRP[2.77968280] | | |
| 00368286 | Contingent | ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNA2[0.18101349], LUNA2_LOCKED[0.42236482], MANA-PERP[0], POLIS-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI[.00000001], UNI-PERP[0], USD[1.12], USDT[0], XRP-PERP[0] | | |
| 00368287 | | ATLAS[329.9532], BNB[.001], BTC[0.00001751], COMP[.00006894], FTT[.099696], LINA[1029.80715], STG[7.99874], USD[10.36], USDT[0.28700061], XRP[.56] | | |
| 00368288 | | APT-PERP[0], DYDX[.01], NFT (441727215970907977/FTX EU - we are here! #60184J)[1], NFT (453789040252125629/FTX EU - we are here! #56156I)[1], NFT (509699086956145647/FTX EU - we are here! #59139I1), SOL-PERP[0], TRX[.000005], TRYB[.089873], USD[3.93], USDT[1.06817921] | | |
| 00368289 | | BCH[.00090373], BNB[.00699792], BSVBEAR[155.89626], BSVBULL[66.955445], USDT[0.10194947] | | |
| 00368291 | | 1INCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DMG[.091438], DOGE-PERP[0], EOS-20210326[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRTBULL[985.81266], GRT-PERP[0], LINA[49.9905], LINA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[.002871], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00368293 | | BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[1.3087382], ETH-PERP[0], UNISWAP-PERP[0], USD[1.20], XRP[.02296148], XRP-PERP[0] | | |
| 00368298 | | 1INCH-PERP[0], ADA-PERP[0], ALGOBEAR[76.1], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[.019402], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO[1527.025], BAO-PERP[0], BEAR[121.944], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000064], CAKE-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[.06187], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETC-PERP[0], ETHBEAR[99983.11035], ETH-PERP[0], FIL-PERP[0], FRONT[.99696], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA[6.3824], LINA-PERP[0], LINK-20210625[0], LUNC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], OKB-20210625[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHIBEAR[3290.15], SUSHIBULL[.0253735], SUSHI-PERP[0], SXP-20210625[0], SXPBEAR[1333.3655], SXPBULL[0.04460969], SXP-PERP[0], THETA-PERP[0], TOMOBEAR[2096.75], TOMO-PERP[0], TRX-PERP[0], UNI-20210625[0], USD[-0.15], USDT[0.03635278], VET-PERP[0], WAVES-PERP[0], WRX[.907565], XRPBEAR[843.725], XRPBULL[.0844895], XRP-PERP[0] | | |
| 00368299 | | AMPL[0.03541918] | | |
| 00368300 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00368301 | | BCH[.05], ETH[.08098461], FTT[3.58573349], MATIC[99.43338], RAY[1000.59942], ROOK[16.92766341], SOL[5.24521], SRM[72.44685165], STEP[9503.73173174], USD[0.41], XRP[1306.5375913] | | |
| 00368302 | | ETH[.11], ETHW[.11] | | |
| 00368304 | | AUD[0.00], BTC[0.00001809], ETH[0], FTM[11.81678407], SOL[0], USD[0.00], USDT[0] | | |
| 00368305 | | ADABULL[0.00000024], ASDBULL[1.45999433], ATOMBULL[1.00943], BCHBEAR[.0954115], BSVBULL[369.92495], DMGBULL[1209.76535], DOGEBEAR[9513.6], DOGEBULL[0.00000099], EOSBULL[.97131], GRTBEAR[.899639], GRTBULL[0.99984797], HTBULL[0.00003063], MATICBULL[.00062], SUSHIBEAR[964.65037], SUSHIBULL[.8485255], SXPBULL[10.99955094], TOMOBULL[427.80373], TRX[.99], TRXBULL[1.999335], USD[1.32], USDT[0.16534905], VETBULL[0.0007568], XRPBULL[10.075186], XTZBULL[1.47293370] | | |
| 00368306 | | 0 | | |
| 00368307 | | ETHBEAR[93980.342], ETHBULL[.02118516], USDT[.0176151] | | |
| 00368308 | | USD[0.00] | | |
| 00368310 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[25.00000275], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00500000], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[14568.67], USDT[3977.22181431], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00368314 | | 0 | | |
| 00368315 | | FTT[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.09], USDT[-0.04084395] | | |
| 00368319 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SXP-PERP[0], TRX[0.00000121], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | TRX[.000001] |
| 00368321 | | AMC[.08488], BNB-PERP[0], USD[0.31], USDT[0.00468313] | | |
| 00368322 | | BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], LTC-PERP[0], USD[0.48], ZEC-PERP[0] | | |
| 00368324 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], BAL-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], BULL[0.00909918], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HUM-PERP[0], IMX[4.1], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[60], MNGO-PERP[0], MTA-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0097908], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[-0.11] | | |
| 00368327 | | ADA-PERP[0], AVAX-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MKR-PERP[0], USD[0.00], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00368328 | Contingent | 1INCH-PERP[0], AAPL-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[51.28818673], ALGO-0624[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[4.0226818], AR-PERP[0], ATLAS[1005.6704406], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.00567028], AVAX-PERP[0], BADGER-PERP[0], BAO[99562.3754361 2], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-20211231[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[50.28352208], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[1.00567028], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00080593], ETH-PERP[0], ETHW[.0008], FIDA-PERP[0], FLM-PERP[0], FTM[50.28352209], FTM-PERP[0], FTT[0.00054440, FTT-PERP[0], GALA[201.13408814], GALA-PERP[0], GAL-PERP[0], GRT[60.34022646], GST[100.56704402], GST-0930[0], GST-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT[10000], KIN[1], KIN-PERP[0], KSHIB[1000], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[21.15814129], LUNA2_LOCKED[2.68709277], LUNC[227247.49692712], LUNC-PERP[0], MANA[.98], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[.00009], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QI[402.2681764], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[2011.34088163], SAND-PERP[0], SHIB[3563609.91531512], SHIB-PERP[0], SKL-PERP[0], SLP[1508.50565867], SLP-PERP[0], SOL-PERP[0], SON-PERP[0], SPA[301.70131318], SPELL[20113.40881148], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[301.7011322], STEP-PERP[0], STORJ-PERP[0], SUSHI[3.01701127], SUSHI-PERP[0], SXP-0325[0], SXP-20211231[0], SXP-PERP[0], TONCOIN-PERP[0], TRU[201.13408817], TRU-PERP[0], TRX[502.83530576], TRX-0624[0], TRX-PERP[0], TRYB[100.56704402], TSLA[.02964], TSLA-0624[0], TSLA-0930[0], TSLAPRE-0930[0], UNI[3.01701125], USD[0.00], USDT[8.75795339], USDT-PERP[0], USTC[20], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP[0.01077859], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00368330 | | BNB[0], TRX[0.00340900], USD[0.00], USDT[0.00070759] | | |
| 00368333 | Contingent | UBXT[16334.3320808], UBXT_LOCKED[78.11072688] | | |
| 00368336 | | ALGOBULL[0], BAL[0], BAL-PERP[0], BNB[0], BTC[0], BULL[0], DOGE[0], DOGE-PERP[0], ENJ[0], ETH[0], ETHBULL[0], ETH-PERP[0], LTC[0], LTCBULL[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SXP[0], SXP-PERP[0], USD[0.81] | | |
| 00368337 | | ALGOBULL[36.17], ALTBEAR[783.443], ALTBULL[.0001107], ATOMBULL[.012631], BEAR[16.6], BNBBULL[0.00004452], BTC[.00009741], BULL[.0000627], COMPBULL[0.00031067], DOGE[.252], DOGEBULL[0.04435984], DOGE-PERP[0], EOSBULL[9.13392], ETH[.00036679], ETHBULL[0.00006087], ETH-PERP[0], ETHW[0.00036679], GRT[.0483], GRTBULL[0.00481628], KNCBULL[.00081497], LINKBULL[.00581318], SUSHIBULL[9.698], SXPBULL[.005228], THETABULL[0.0003176], TRX[.000785], TRXBULL[.081443], TRX-PERP[164700], UNISWAPBULL[0.00000141], USD[-7227.64], USDT[0.00039500], VETBULL[.00029725], XRP[.38179], XRPBULL[5.461656] | | |
| 00368338 | | ATOM-PERP[0], FIL-PERP[0], PORT[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00368339 | Contingent | AURY[0], DOT-PERP[0], ETH[0], EUR[0.00], FTT[0.19486742], RUNE[0], SNX[0], SNX-PERP[0], SOL[0], SRM[103.46399607], SRM_LOCKED[2.85028959], USD[2.17], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00368340 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210326[0], MANA-PERP[0], OMG-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00368347 | | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MER[.3833], MER-PERP[0], SOL[.00054458], SOL-PERP[0], USDT[0.00461325] | | |
| 00368348 | | USDT[.02044] | | |
| 00368349 | | BTC[0.00000885], FTT-PERP[0], USD[69.45] | | |
| 00368350 | | USD[0.00] | | |
| 00368354 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], MAPS[.94965], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00368355 | | TRUMPSTAY[3988.4029], USD[0.89] | | |
| 00368360 | | BTC[0.00155000], ETH[.00000001], USDT[0.00033354] | | |
| 00368361 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[225.44872895], AVAX-PERP[0], BAND[.078289], BAND-PERP[0], BEAR[96.7625], BNB-PERP[0], BTC[.00000039], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[.67397], DOGE-PERP[0], DOT[.03289909], DOT-PERP[0], ETH-PERP[0], LINK[.02575463], LINK-PERP[0], LRC-PERP[0], LTC[.00110289], LTC-PERP[0], LUNA[25.19080055], LUNA2_LOCKED[12.11186797], LUNC[1130307.75], MANA[.45615918], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[.99], VET-PERP[0], XRP-PERP[0] | | |
| 00368364 | | CAKE-PERP[0], CRO-PERP[0], SOL[.06054], SOL-PERP[0], TRX[.000004], USD[9.58], USDT[2.18974350] | | |
| 00368367 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004540], BTC-0624[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[1.64620798], LUNC[152627.96605071], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], STORJ-PERP[0], TLM[351.17580421], TRX[10.2724468], TRX-PERP[0], UNI-PERP[0], USD[2.45], USDT[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00368371 | | USD[0.00], XRP[.526516] | | |
| 00368372 | | USDT[9] | | |
| 00368374 | | BTC[0.00940000], TRX[.000116], USDT[145.88325033] | | |
| 00368376 | | BTC-PERP[0], USD[0.00] | | |
| 00368377 | | APT[1], BLT[.9994471], BNB[0.02159598], DOGE[254.07973064], FTT[25.29382607], LB-20210812[0], MAPS[.031622], RAY[34.89055723], SOL[27.10106266], TONCOIN[.9998157], USD[0.27], USDT[0.05000000] | | BNB[.020166], DOGE[249.343446] |
| 00368378 | | LTC[.00023584] | | |
| 00368381 | | USD[0.00] | | |
| 00368382 | Contingent | BTC[0.00476209], BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FTT[4.14291898], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.52421686], LUNC-PERP[0], MATIC[0], OMG[0], SOL[0], SOL-PERP[0], TRX[.000017], USD[0.00], USDT[48.63343510], USTC[55.13392172], XAUT[0] | | |
| 00368384 | | CHF[0.00], USD[0.00], USDT[0] | | |
| 00368385 | | USD[0.01] | | |
| 00368386 | | ALGOBULL[195700], USD[0.03] | | |
| 00368388 | | MAPS[192.922005], USDT[.429608] | | |
| 00368390 | Contingent | 1INCH[88.59069692], 1INCH-PERP[0], AAVE-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASDBULL[24.28425155], ASD-PERP[0], ATLAS[199.9612], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COIN[0], DOGEBEAR[0], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[36292.9578], EOS-PERP[0], ETCBULL[0.52335287], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA[73.92940273], FIDA_LOCKED[67549825], FTM-PERP[0], FTT[4.29764], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HTBULL[0], KIN-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LUNA[10.2980018], MATICBULL[106.57931960], MATIC-PERP[0], OKBBULL[0], OKB-PERP[0], OXY-PERP[0], RAY[41.81834354], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SRM[27.24546374], SRM_LOCKED[.26579938], SUSHIBULL[7865419.20095], SUSHI-PERP[0], SXPBULL[42673.53105228], SXP-PERP[0], THETA-PERP[0], TOMOBULL[35667.416276], TRX-PERP[0], UNI-PERP[0], USD[0.79], VETBULL[21.33418088], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | 1INCH[84.391266], RAY[.72951827] |
| 00368393 | | USD[0.00], USDT[1.94039192] | | |
| 00368394 | | USD[0.00] | | |
| 00368396 | | ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BYND-20210326[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM-PERP[0], FTT[0.00063347], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0.00000243], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], SOL-PERP[0], SOL-PERP[0], SXP-PERP[0], USDT[0.00000005], XLMBULL[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00368401 | | AVAX-PERP[0], USD[0.00], USDT[0], XRP[.5] | | |
| 00368403 | Contingent | ETH[.05], ETHW[.05], GARI[595504.73563075], LUNA2[0.00015306], LUNA2_LOCKED[0.00035714], LUNC[33.33], MATIC-PERP[0], USD[4504.45], USDT[0.02000001] | | |
| 00368405 | Contingent | BTC[0.04071526], ENJ[1042], EUR[0.00], FTT[0], LUNA2[0.04903208], LUNA2_LOCKED[0.11440820], LUNC[10676.84], OMG[0], RAY[.25125863], USD[0.00], USTC[0] | | |
| 00368406 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00368410 | Contingent | BTC[0], ETH[0.00028781], ETHW[0.10555558], FTT[4.00755495], LUNA2[0.25009558], LUNA2_LOCKED[0.58355636], LUNC[.00000001], TRX[.000777], USD[0.24], USDT[136.97112762], XRP[0] | | |
| 00368414 | | USD[83.96] | | |
| 00368416 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.05842564], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[18.13279806], ETH-2021123[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], LINK[272.5], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.64], USDT[0.00000003], USTC-PERP[0], XRPBEAR.01] | | |
| 00368420 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-2021062S[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-2021062S[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], NFC-SB-2021[0], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-2021062S[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00368421 | | BNB[0], ETH[.00000001], NFT (55663289717454315S/FTX Crypto Cup 2022 Key #9085)[1], TRX[.426176], USD[0.00], USDT[0.00836624] | | |
| 00368424 | | ADABEAR[155279S.0310559], ALGOBEAR[2036058.454426], ALGOBULL[1884032S.6123388S2], ASDBEAR[999300S], ASDBULL[.21.058788], ATOMBULL[1014.8255], BALBULL[39.982], BCHBULL[3268.915], BEAR[16533S.47098831], BNBBEAR[4998500], BSVBEAR[3627.40484642], BSVBULL[82085S0.72273688], COMPBULL[2.0002], DOGEBEAR[565027648.6S05011], DOGEBULL[14.997], EOSBULL[15358S0.20987879], ETCBULL[11.9983], ETHBEAR[7291570.97932157], GRTBULL[367.9239], KNCBULL[58.9935], LINKBEAR[42146S60.27930675], LINKBULL[79.9949], LTCBULL[271.9486], MATICBEAR[175950709.29749034], MATICBULL[899.8761], OKBBULL[1.9904], SHIB[78977S70], SUSHIBULL[22795S3.27022531], SXPBULL[49449.05342624], THETABEAR[2005.14037787], THETABULL[25.9964], TOMOBEAR[38330090S7.65813597], TOMOBULL[89980.20678236], TRX[.000003], TRXBULL[208.97934], USD[0.04], USDT[0], VETBULL[87.9927], XLMBULL[24.9946], XRPBULL[33891.78016846], XTZBULL[1399.7337220S], ZECBULL[39.9882] | | |
| 00368425 | | 0 | | |
| 00368427 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[0.02355489], KIN-PERP[0], LUNC-PERP[0], MTA-PERP[0], OMG-PERP[0], REN-PERP[0], SHIB-PERP[0], TRX[.000001], USD[16.19], USDT[0.00000001], XRP-PERP[0] | | |
| 00368432 | Contingent | BTC[0.00027180], FTT[3.12613715], LUNA2[0.00000003], LUNA2_LOCKED[0.00000006], LUNC[.00738758], SHIB[.0000002], TRUMPSTAY[497577.9403], TRX[.000035], USD[4.34], USDT[8.45895765] | | |
| 00368434 | | BTC[0.03391951], ETH[18.87692933], ETHW[19.23352737] | | ETH[18.86398] |
| 00368436 | | BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], PAY-PERP[0], REEF-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.96], USDT[0.99829902], YFII-PERP[0] | | |
| 00368437 | Contingent | BTC[0], BTC-PERP[0], CREAM[0], ETH-PERP[0], HNT[0], LINK[0], SOL[0], SRM[10.30046220], SRM_LOCKED[56.79750788], TULIP[0], USD[0.00], USDT[0.00010102] | | |
| 00368439 | | BCH[.00099563], BTC[0], TRUMPSTAY[.7822], USD[0.00], USDT[0], XRP[.89892] | | |
| 00368440 | | FTT[150.68252614], TRX[.000781], USD[744.87], USDT[3.65663510] | Yes | |
| 00368445 | | BNB[0.00558804], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0.41690000], USDT[0.00014651] | | |
| 00368447 | | ATOM-PERP[0], BTC[.00001111], BTC-PERP[0], ETH-PERP[0], USD[11.94] | | |
| 00368449 | | LINKBULL[.0262], USD[0.08], XRPBULL[1.55762893] | | |
| 00368451 | | AMPL[21.04796545], BTC[0], BTC-PERP[0], COIN[1.6784705], ETH[0], FTT[0.70457348], LINK-PERP[0], LTC-PERP[0], LUA[1389.870736], RAY[27.98803], SOL[.00828878], USD[8.60], USDT[0], XRP-PERP[0] | | |
| 00368453 | | 1INCH-PERP[0], AAVE-PERP[0], BNB[0], CREAM[.0087859], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[0.27558479], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[.0083], LTC-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.95], XRP[1.9717], XRP-PERP[0] | | |
| 00368455 | | BTC-PERP[0], ETH-PERP[0], USD[0.19], USDT[0] | | |
| 00368457 | Contingent | BTC[0.00053646], ETH[0.00094079], ETHW[0.00094078], LUNA2[0.00243356], LUNA2_LOCKED[0.00567831], MER[.088208], RAY[320.36535080], SOL[0.50020951], TRX[0.00000972], USD[1109.52], USDT[0], UST[0.34448294] | | RAY[313.426974], TRX[.000008], USD[0.59] |
| 00368459 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBEAR2021[.0084632], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.03837323], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00368462 | | APE-PERP[0], APT-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], FTT[0.03373732], FTT-PERP[0], GMT-PERP[0], MKR-PERP[0], JASMY-PERP[0], USD[0.00], USDT[0] | | |
| 00368464 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.45], USDT[0.54398548], VET-PERP[0], WAVES-2021032S[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00368468 | | 1INCH-2021123100], AAVE-PERP[0], ADA-2021123100], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[199.96], ATOM-032S[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-032S[0], AVAX-0624[0], AVAX-2021123100], AVAX-2021123100], AVAX-PERP[0], AXS-PERP[0], BAO[995.25], BAO-PERP[0], BCH-032S[0], BCH-2021123100], BCH-PERP[0], BNB-032S[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DGE-2021123100], DOGE-2021123100], DOT-0624[0], DOT-2021123100], DOT-PERP[0], ENJ-PERP[0], ETH-032S[0], ETH-2021123100], ETH-PERP[0], FIL-2021032S[0], FIL-PERP[0], FTT[.001335], FTT-PERP[0], GMT-PERP[0], GRT-032S[0], GRT-2021123100], GRT-PERP[0], LINA-PERP[0], LINK-032S[0], LINK-0624[0], LINK-2021123100], LINK-PERP[0], LTC-032S[0], LTC-0624[0], LTC-2021109240], LTC-2021123100], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA[12.997S3], MTA-PERP[0], OKB-032S[0], OKB-0624[0], OKB-2021123100], OKB-PERP[0], PERP-PERP[0], POLIS[.09962], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB[99981], SLP[9.971S], SNX-PERP[0], SOL-032S[0], SOL-0624[0], SOL-2021109240], SOL-2021123100], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[.9905], TRU-PERP[0], TRX[.000004], TRX-PERP[0], TRYB-PERP[0], USD[0.28], USDT[0.00718650], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-032S[0], XRP-0624[0], XRP-2021123100], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00368469 | | ETH[0], SOL[0], XRP[0] | | |
| 00368473 | | ETH[0], SOL[0], XRP[0] | | |
| 00368475 | | TRX[39.994853], USD[0.00], USDT[0.00007001] | | |
| 00368478 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00368480 | Contingent | AVAX-PERP[0], BTC[0.00006893], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02706642], LINK-PERP[0], MATIC[0], RAY[0.48406100], SOL[.0002194], SRM[9.10355639], SRM_LOCKED[34.69644361], USD[39.96], USDT[0], WBTC[.00006072], XTZ-PERP[0] | | |
| 00368481 | | BNB[0.00271000], BTC-PERP[0], ETH[0.00050000], ETH-PERP[0], ETHW[0.00050000], MTA[.9904277], ROOK[0.00000001], USD[2.54], USDT[0.00000070] | | |
| 00368483 | | USDT[0.00000534] | | |
| 00368484 | | BADGER[0], BCH[0], BTC[1.00554326], BTC-PERP[0], CHR[25.512258], ETH[0.63787146], ETH-PERP[0], ETHW[0.63787146], EUR[0.00], FTT[40.05817035], LTC[0], ROOK[0], RUNE[98.46005202], SOL[.00302396], USDT[339.81] | | |
| 00368485 | | ETHBEAR[2754048.892], TRX[.000004], TRXBULL[19544.83884], USD[14.28], USDT[2.61994923], XRPBEAR[90], XRPBULL[38169.9220573] | | |
| 00368486 | | ETH[0.00000001], ETHW[0.00000001], SOL[0], USD[0.00] | | |
| 00368488 | | 1INCH-PERP[0], FTT[1.47589938], USD[0.00], XRP[0] | | |
| 00368489 | Contingent | LUNA2[0.00023350], LUNA2_LOCKED[0.00054484], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00368491 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210127[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210210[0], BTC-MOVE-20210514[0], BTC-MOVE-20210518[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EMB[19.9867], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UOLA.S40, USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00368493 | | BTC[.00001239], USDT[0.00058497] | | |
| 00368495 | | BTC[.00001975], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[5.69] | | |
| 00368499 | | AVAX-PERP[0], BOBA[12.43179478], C98[61.87813296], FTM[0], FTT[.32565621], LOOKS-PERP[0], MAPS[112.02703543], PERP[14.18569269], SUSHI[.05042033], TRU[446.67460139], USD[0.28], USDT[0] | | |
| 00368501 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.02734031], AVAX-PERP[0], BB[0], BCH[0], BIT-PERP[0], BNB[.00040001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26], FTT-PERP[0], GALA-PERP[0], GMEPRE[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[7.77414119], LUNA2_LOCKED[18.13966279], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00000033, USD[93.87], USDT[0.00000001], USTC[1100.467261], WAVES-PERP[0] | | |
| 00368504 | | ADABEAR[2258], ADABULL[0.00000056], BNBBEAR[9916.6], BNBBULL[0], COMPBULL[0.00000320], DOGEBULL[0.00000045], ETHBULL[.00000803], SUSHIBEAR[534.8022], SUSHIBULL[.03755], SXPBEAR[80.141, SXPBULL[.00072711, TRX[.000002], USD[0.00], USDT[0], VETBEAR[.9276], XRPBULL[.07232] | | |
| 00368505 | Contingent | ASD-PERP[0], ATOM[688.69617312], AVAX-PERP[0], BNB[0.00000001], BTC[3], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], ETH[.00000002], ETH-PERP[0], EUR[4.00], FTT[25.10992529], FTT-PERP[0], LUNA2[0.01392395], LUNA2_LOCKED[0.03248923], LUNC[0], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000005], USD[-12849.23], USDT[20.98242445], USDT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00368506 | | 1INCH[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00748576], BAO[797.01631948], BTC[0], BTC-PERP[0], CELO-PERP[0], COMP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GRT-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], ROOK[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[5.05], USDT[0.73926711] | | |
| 00368509 | | BNB[0], ETH[0, LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT-PERP[0] | | |
| 00368510 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.57] | | |
| 00368511 | | 1INCH[0], 1INCH-20210326[0], AMC-20210326[0], ANC-PERP[0], ATOM-PERP[0], BNB[0.00000001], BRZ[0], BTC[0], BTC-20210326[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], FTT[0], FTT-PERP[0], GME[.00000001], GME-20210326[0], GMEPRE[0], HNT-PERP[0], HT[742.4], LUNC-PERP[0], MATIC[0], SOL[0], TRX[0], USD[25.64], USDT[0], USTC[0], XLM-PERP[0], XRP[0] | | |
| 00368513 | | NFT (297381345455160588/The Hill by FTX #12262)[1], NFT (332214018705090814/FTX Crypto Cup 2022 Key #10694)[1] | | |
| 00368515 | | BNB[0.06532984], ETH[0.00073198], ETHBULL[13.39745400], ETHW[0.00073198], SUSHIBULL[22062890.17834974], TRX[.000001], USD[0.00], USDT[0.00000001], XRPBULL[5.56e+06] | | |
| 00368517 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000119], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-18.91], USDT[35.59822871], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00368518 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], SOL[0], USD[0.00], XRP-PERP[0] | | |
| 00368522 | | DOGE[5], TRUMPFEB[0], USD[0.00] | | |
| 00368524 | | ADABULL[0], ATLAS[800], BTC[0.00007929], ETHBULL[0], EUR[172.80], FTT[3.22358091], POLIS[13], TRX[.000001], USD[1.21], USDT[0.00842961] | | |
| 00368528 | Contingent | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DFL[.00000003], DOT-PERP[0], DYDX-PERP[0], EDEN[173.3528732], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNA2_LOCKED[25.21677294], MNGO[1580], MNGO-PERP[0], OXY[42.83231537], OXY-PERP[0], RNDR-PERP[0], SOL-PERP[0], STEP[0], SXP-20210924[0], SXP-PERP[0], UNISWAP-PERP[0], USD[-0.38], USDT[0], XRP-PERP[0] | | |
| 00368529 | | BTC-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 00368531 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[9.71405], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS[1.69968669], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], ETHW[2.64566678], FTT[10.41563754], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[149.15854576], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], UNI-PERP[0], USD[2.05], USDT[501.97911791], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00368533 | | ALCX-PERP[0], CEL-PERP[0], CLV-PERP[0], FTT-PERP[0], HT-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SRN-PERP[0], USD[96.60] | | |
| 00368534 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV[8.99948508], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FLM-PERP[0], FTT[9.50973687], GRT-PERP[0], HXRC[0], LDO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], SHIB[3217597.35115767], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[30.83], VET-PERP[0], XAUT-0325[0], XAUT-20210924[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00368537 | | USD[0.00], USDT[0.00002082] | | |
| 00368539 | | USDT[0], XRPBEAR[.04187] | | |
| 00368540 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 00368542 | | BTC-PERP[0], COPE[44], RAY-PERP[0], TRX[.000002], USD[2.54], USDT[0.00195109] | | |
| 00368545 | | BNB[.0096], BTC[.00009748], ETH[.0008954], OXY[.2212], TRX[.000002], USD[29.81], USDT[0], YFI[.0009622] | | |
| 00368550 | | BTC[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00368551 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00079494], ETH-PERP[0.26599999], ETHW[0], EUR[1.18], FTT[30], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (298723836938460630/FTX EU - we are here! #148660)[1], NFT (378627972961052537/FTX EU - we are here! #148511)[1], NFT (457547217134251074/FTX EU - we are here! #148625)[1], RAY-PERP[0], RSR[29020.69092685], SOL-PERP[-308.55], SRM-PERP[0], SXP-PERP[0], TRX[.000003], UNISWAP-PERP[0], USD[4891.09], USDT[1478.04212054], ZIL-PERP[0] | | USDT[1272.936268] |
| 00368554 | | BNB[0], USD[0.00], USDT[4434.00596125] | | |
| 00368555 | | TRX[.000004] | | |
| 00368556 | Contingent | UBXT[13303.35643876], UBXT_LOCKED[67.31954916], USD[0.00], USDT[28.17719573] | | |
| 00368558 | Contingent | AAVE[0], AVAX-PERP[0], BNB[0], BTC[0.12463342], BTC-PERP[0], DOT-PERP[0], ETH[0.00025864], ETHW[0], FTT[1.82174039], LINK[0], LUNA2_LOCKED[127.6844038], LUNC[0], MATIC[0], SNX[0], SOL[0], SRM[0.0283304], SRM_LOCKED[0.8768516], SRM-PERP[0], USD[0.00], USDT[0.00986176], USTC[0] | | |
| 00368559 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00368560 | | ADA-PERP[0], ALCX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LRC-PERP[0], OXY-PERP[0], PROM-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.02], XRP[1511.09556588] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00368562 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EMB[100000], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[-5], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[.057481], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[14254.53], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00368566 | | FTT[126.07667135], TRX[.000003], USD[50.54], USDT[0] | | |
| 00368568 | | SUSHI-PERP[0], USD[0.74] | | |
| 00368572 | | AAVE-PERP[0], USD[0.00] | | |
| 00368575 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-20211231[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-O-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00368578 | | BTC[0], ETH[0], FTT[0.00047717], RAY-PERP[0], USD[17.28], USDT[0] | | |
| 00368586 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00026135], LUNC[24.39], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00006874], SRM_LOCKED[0.03393214], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.29242], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1110.93416119], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00368595 | | SOL[.00000001] | | |
| 00368600 | | ETH-20210625[0], FTT[18.99639], HT[72.1869679], USD[9.41], USDT[-2.26654418] | | |
| 00368601 | Contingent | 1INCH-PERP[0], AAVE[.0037454], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA[27.496799], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[3.23937144], EOS-PERP[0], ETC-PERP[0], ETH[0.02231282], ETH-PERP[0], ETHW[0.00053935], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.05884378], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK[.086], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[13.95616141], LUNA2_LOCKED[32.56437662], LUNC[335642.748022], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT-PERP[0], OMG[.496799], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], SAND[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00381999], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.49], USDT[0.00645466], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00368603 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000024], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.82], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00368608 | | ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000148], BTC-20210625[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00000001], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL[.00012067], SUSHI-PERP[0], TRX[.000001], USD[-0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | Yes | |
| 00368609 | | AAVE[.00927515], USDT[0.68606622] | | |
| 00368614 | | ETH[0], ETHBULL[0.00002866], USD[0.00] | | |
| 00368616 | | USDT[.04602909] | Yes | |
| 00368617 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_0243653], SRM_LOCKED[21.11253245], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[10.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00368618 | | BTC-20210326[0], BTC-PERP[0], ETH-PERP[0], USD[0.42] | | |
| 00368619 | | CHZ[9.9905], COPE[.99734], DENT[19493.521], DOGE[.98689], ENJ[.990025], ETH[.00087236], ETHW[.00087236], RUNE[.099905], SAND[.99392], SHIB[1099943], THETA-20210625[0], USD[1.48] | | |
| 00368620 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[.04305787], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00368622 | | AVAX[.00000001], BNB[0.00000002], BTC[0], DOT[0.00000001], ETH[0], FTT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00368623 | | USD[0.00] | | |
| 00368624 | | AUD[0.03], BTC[.00006394], FTM[2025.76782], USD[1.28] | | |
| 00368628 | | BTC-20210326[0], BTC-PERP[0], USD[0.00] | | |
| 00368631 | | BTC[.00008586], EUR[0.50], TRX[.000001], USD[0.00], USDT[0.00026288] | | |
| 00368633 | | 0 | | |
| 00368642 | | EUR[0.00], USD[0.01], USDT[-0.00658222] | | |
| 00368643 | | 1INCH-PERP[0], AAVE-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00053350], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00368648 | | BTC[.00151084], BTC-PERP[0], DOGE-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[83.17], USDT[0], YFI-PERP[0] | | |
| 00368650 | | 1INCH-PERP[0], AAVE-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH[0], FIDA-PERP[0], GRT-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[2.99175281], YFI-PERP[0] | | |
| 00368651 | | BTC[.00007968], SUSHI-PERP[0], USD[1.57], YFI-PERP[0] | | |
| 00368652 | | ATLAS[3.862], DOGE[0.25175720], OXY-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00368653 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.09], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00368655 | | BTC[0.00007549], BTC-PERP[0], ETH[0], SOL[0], USD[4.18], USDT[3.19407824] | | |
| 00368656 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-1.40], USDT[0], VET-PERP[0], XRP[80.39808516] | | |
| 00368657 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00368660 | | ALPHA-PERP[0], BAO[398.84], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], FLM-PERP[0], FTT[0], KIN[2492.15], LINK[5], LTC-PERP[0], MATIC-PERP[0], REEF[0], THETA-20210326[0], TRX-PERP[0], USD[0.04], USDT[0] | | |
| 00368662 | | USDT[0.00000001] | | |
| 00368663 | Contingent | FTT[.002913], SRM[52.13331793], SRM_LOCKED[204.05760119], STEP-PERP[0], USD[0.01], USDT[24.30682897] | | |
| 00368664 | | BTC[0], FLOW-PERP[0], FTT[0.08726526], PERP[0], USD[2.98], USDT[0.00000002] | | |
| 00368667 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-1230[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-MOVE-20210702[0], ETH-20211231[0], ETH-PERP[-0.03], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-20211231[0], TLM-PERP[0], TRX-PERP[0], USD[49.82], USDT[0], XRP[.00000001], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00368668 | | BTC[0], USD[1.80], USDT[.0068585] | | |
| 00368669 | | AAVE[0], ADA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC[0], USD[17.33], USDT[0] | | |
| 00368671 | | ADA-20210326[0], ADA-PERP[0], ASD-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTMX-20210326[0], CHR-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.09891640], FIL-20210326[0], FTT[0.52577237], GRT-20210326[0], GRT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-20210625[0], OMG-PERP[0], ROOK-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SOL-20210326[0], SOL-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-20210625[0], TRX-20210625[0], UNISWAP-20210326[0], USD[0.00], USDT[578.35167330], WAVES-PERP[0], XRP[0.23547777], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00368672 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FTM-PERP[0], MEDIA-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.20], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00368673 | | AMPL-PERP[0], USD[-1.61], USDT[20] | | |
| 00368675 | | ETHW[20.22], EUR[0.00], USD[4819.14], USDT[0.00000001] | | |
| 00368678 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00059203], ETH-PERP[0], ETHW[.00059203], FTM-PERP[0], FTT[3.21256088], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00617764], SOL-PERP[0], SRM[0.05869186], SRM_LOCKED[.44416905], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[14.20], USDT[0.00091717], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00368679 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00368680 | | USD[0.00] | | |
| 00368683 | | 1INCH-20210326[0], BTC-PERP[0], USD[0.00] | | |
| 00368690 | Contingent | 1INCH[0], 1INCH-PERP[0], ALPHA[0], ALTBEAR[118810000], ALTBULL[1361.58], BEARSHIT[133220000], BTC[0.06538729], CHZ-20210625[0], DEFIBEAR[6190300], DEFIBULL[2596.05000000], ETH[3.87899312], ETHW[3.87899312], HOT-PERP[0], LTC[.00896318], LUNA2[12.96735361], LUNA2_LOCKED[30.25715842], LUNC[2823668.55], SHIB[200000], SXP[0.17092506], USD[0.08], USDT[0] | | |
| 00368691 | | BIT[.1], BIT-PERP[0], ETHW[3.5268632], FTT[0.02517718], USD[0.00], USDT[2.11704575] | | |
| 00368692 | | ETH[0.00074032], ETHW[0.00074032], GBP[0.02], RAY[55.89626], RUNE[.02570971], SNX[61.098378], TRX[.000004], USD[0.01], USDT[0] | | |
| 00368695 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00007564], BTC-PERP[0], BULL[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[46.65], FTT[0], FTT-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[96.94], XRP-PERP[0], XTZ-PERP[0] | | |
| 00368696 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0065678], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00368701 | | ETHBEAR[104290], USDT[2.07844967], XRPBEAR[.07473], XRPBULL[.027135] | | |
| 00368702 | | BTC[0], BTC-PERP[0], BULL[3.36772432], DOGE[15], DOGEBEAR[2349883167.59999992], DOGEHEDGE[151.299319], ETHBULL[0.00000658], USD[22.67], USDT[0.00033540] | | |
| 00368703 | | 0 | | |
| 00368705 | Contingent | ALPHA-PERP[0], BNB[0], BTC[0], COMP[0], FTT[0.00435116], MATIC[0], NFT [2894221196906248147/FTX Crypto Cup 2022 Key #23035][1], NFT [330524974154522812/Singapore Ticket Stub #1848][1], NFT [349835558140646770/FTX AU - we are here! #23734][1], NFT [357418515605077499/FTX EU - we are here! #237262][1], NFT [413064887269680862/Belgium Ticket Stub #1956][1], NFT [419347544203467853/FTX AU - we are here! #61402][1], NFT [435160334045603824/The Hill by FTX #4622][1], NFT [440875545311915695/Mexico Ticket Stub #1700][1], NFT [473251934338329879/Netherlands Ticket Stub #1240][1], NFT [548254780453307386/FTX EU - we are here! #237274][1], NFT [565158645378776073/FTX EU - we are here! #237282][1], SOL[0.00051999], SRM[.43899602], SRM_LOCKED[152.13262948], SXP-PERP[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00368706 | | ALGOBULL[85.98], ALPHA-PERP[0], BADGER-PERP[0], CREAM-PERP[0], DOGEBEAR2021[.0001642], FTT-PERP[0], OXY[.9558], OXY-PERP[0], REN-PERP[0], SRM-PERP[0], SUSHIBULL[.03808], USD[3.78] | | |
| 00368709 | | ALGO-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], LINK-PERP[0], SNX[0], SNX-PERP[0], USD[1.91], XRP-PERP[0] | | |
| 00368710 | | TRUMPSTAY[34653.3948], USD[0.01] | | |
| 00368711 | | BTC[0.00081687], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123 1[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-PERP[0], ETH-PERP[0], FTT[0.09074519], FTT-PERP[0], LTC-20210625[0], LTC-PERP[0], SOL-20140999[0], SOL-20210625[0], SOL-PERP[0], SRM[.972298], SRM-PERP[0], USD[-2.77], XRP-PERP[0] | | |
| 00368712 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05716964], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], XTZ-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00368714 | | EUR[0.00], FTT[.18152794], USD[0] | | |
| 00368715 | | TRUMPFEB[0], TRUMPSTAY[4389733.9742], USD[0.05] | | |
| 00368717 | | BCH[0.00085702], BTC[0.00008251], USDT[0] | | |
| 00368718 | | BTC[0], USD[-1.17], XRP[6.74398178], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00368719 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALEPH[.976535], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[145.6], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.59068699], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX[.09095885], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00050000], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[13.69729632], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[9.96209S], MNGO-PERP[0], NEO-PERP[0], NFT (2994819390542700882/Artistic NFTs #1)[1], NFT (39342480643400217/Bluespider Snowy Mountains #2)[1], NFT (42888473348484192S/Artistic NFTs #3)[1], NFT (5642179831060078S1/Artistic NFTs #2)[1], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STARS[.997834], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-598.47], USDT[269.37482543], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00368720 | | SPELL[0], USD[0.58], USDT[0.00000001] | | |
| 00368722 | Contingent | APE[.00002315], APT[2.00002488], AUD[6.28], AUDIO[0], AXS[3.48781336], BAO[1], BF_POINT[900], BRZ[0], BTC[0], CAD[0.00], CHF[0.17], CRO[.00051303], ETH[0.03900028], ETHW[0.03900028], EUR[13.09], FTT[166.02975121], FTX_EQUITY[0], GBP[0.00], HKD[1.41], KIN[S], LINK[0.00000915], LUNA2[0.31431602], LUNA2_LOCKED[0.73260045], LUNC[69632.63084921], MAPS[0], MOB[0], NFT (327403537625206772/FTX AU - we are here! #25699)[1], NFT (41675454748858321/The Hill by FTX #20558)[1], NFT (418400023799182793/FTX Crypto Cup 2022 Key #19766)[1], NFT (438352803395017161/FTX AU - we are here! #16498)[1], NFT (461694280264779711/Hanni)[1], POLIS[.00030833], RAY[0], SGD[0.08], SLP[97990.20029578], SOL[4.63917329], SRM[.00447928], SRM_LOCKED[.91789817], STMX[0], TRX[.00015037], USD[518.48], USDT[10.05659773], ZAR[2.71] | | |
| 00368725 | | BTC[.00107974], ETH[.17459101], ETHW[0.17459100], TRX[.000017], USDT[0.39938991] | | |
| 00368732 | | ADABULL[7], ALGOBULL[193201711.87352941], ALTBULL[81.89902], ASDBULL[540130], ATOMBULL[5010625.06], BALBULL[253000], BCHBULL[2164000], BSVBULL[47000000], BULL[3.0463906], BUSHBULL[56], COMPBULL[1331651.66], DEFIBULL[2248.11694], DOGEBULL[19178.98865183], DRGNBULL[1100], EOSBULL[41169846], ETCBULL[1136.9746], ETHBULL[74.836304], GRTBULL[50315022.61156846], HTBULL[309.06578], KNCBULL[1461167.96026299], LINKBULL[1369386.86509284], LTCBULL[429975.60000000], MATIC[.00000001], MATICBULL[1319139.76], MIDBULL[2.8], MKRBULL[191.2], OKBBULL[1.4], PRIVBULL[248.9], SXPBULL[158047685.88014532], THETABULL[2906.9546], TOMOBULL[48999600], TRXBULL[1451.9376], UNISWAPBULL[292], USD[290.74], USDT[0.00000011], VETBULL[74795.24], XLMBULL[800], XRPBULL[567958.8], XTZBULL[1276297.94], ZECBULL[24096.24] | | |
| 00368733 | | ALCX-PERP[0], ASDHALF[0], AUD[0.00], BADGER-PERP[0], BAO-PERP[0], BTC[20], BTC-PERP[0], BUSH-PERP[0], ETH-PERP[0], FTT[0.00078163], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0], XAUTHALF[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00368735 | | USD[0.00] | | |
| 00368736 | | BNB[0], ETH[0], LTC[0], SOL[0], TRX[0.01774745], USD[0.00], USDT[0.00000409] | | |
| 00368737 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.28], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00368738 | | TRUMPFEB[0], TRUMPSTAY[2552.4894], USD[0.00], USDT[269.14006927] | | |
| 00368744 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[1.1], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00100001], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[.72124535], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[20.00033123], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[2.0972], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[20.00442235], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFX5-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-202106250], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[72500000], SOS-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[117], TRX-PERP[0], UNI-PERP[0], USD[0.27], USDT[257.09263615], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00368745 | | BTC[.00019968], BTC-20210326[0], BTC-HASH-2021Q1[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[.0009851], EUR[0.00], FTT[.59988], FTT-PERP[0], RAY[14.19788045], SHIB[387060], SRM-PERP[0], TRX[.000002], USD[5.42], USDT[0.00657100], XRP-PERP[0] | | |
| 00368752 | | BTC-PERP[0], CREAM-20201225[0], CREAM-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], OKB-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00368753 | | 1INCH[0], CEL[0], ETH[0], FTT[25.26619239], LINK[0], MATIC[.00000001], SNX[.00000001], SUSHI[0], USD[0.00], USDT[0] | | |
| 00368755 | | BTC-PERP[0], FTT-PERP[0], USD[0.00], USDT[0.09526869] | | |
| 00368758 | | USD[126.12] | | |
| 00368762 | | 0 | | |
| 00368767 | Contingent | AVAX[0], CHR[7625.186], EGLD-PERP[0], ETH[2.500025], ETHW[2.500025], FTT[1000.5715], LUNA2[30.49257396], LUNA2_LOCKED[71.14933925], LUNC[6639822.1795574], MNGO[11000.11], RAY[8281.31806093], RUNE[50.04008475], SRM[5720.34654366], SRM_LOCKED[527.59920858], USD[605.99] | | |
| 00368768 | | AAVE[0], BCH[0], BTC[0], DAI[0.00984006], DEFIBULL[0], ETH[0.00000001], ETHBULL[0], HXRO[.032705], MEDIA[.006668], MER[16.99144], SECO[.001885], SOL[.02193887], TRX[.000003], USD[0.00], USDT[0.05590723] | | USDT[.052543] |
| 00368769 | | 1INCH[0], 1INCH-PERP[0], ADA-0624[0], ADA-20201225[0], ADA-20210326[0], ADABULL[0], ALGO-PERP[0], AMPL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[20.00000004], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-0624[0], CEL-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETF-0000002], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.02872906], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-0624[0], LINK-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], REEF-202106250], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], THETA-20201225[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.53], USDT[0.06619476], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00368772 | | BTC-PERP[0], BTTPRE-PERP[0], CEL-20210625[0], OXY-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00000001], XRP-PERP[0] | | |
| 00368773 | | DEFI-PERP[0.00600000], USD[-7.39] | | |
| 00368774 | Contingent | ADA-PERP[0], ALGO-PERP[0], BNB[.00008626], BNB-PERP[0], BTC[.454054], BTC-PERP[0], BTTPRE-PERP[0], CHZ[.17751966], CHZ-PERP[0], DAI[.3236346], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[1.09], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00999965], LUNA2_LOCKED[0.02333252], LUNC[2177.44564694], LUNC-PERP[0], MATIC-PERP[0], SHIB[24.13920614], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USDI[-2474.42], USDT[3033.64758176], VET-PERP[0], XMR-PERP[0], XRP[0.62098377], XRP-PERP[0], ZIL-PERP[0] | | |
| 00368776 | | BTC[0], LTC[0.05741000], TRX[.010314], USD[0.00], USDT[26.54255356] | | |
| 00368777 | | ETH-PERP[0], SOL-PERP[0], USD[0.03] | | |
| 00368779 | | ARKK-20201225[0], ARKK-20210326[0], BABA-20210326[0], BILI-20201225[0], BILI-20210326[0], BNB-PERP[0], BTC-PERP[0], GME[.00003718], GME-20210326[0], GMEPRE[0], GOOGL-20210326[0], GOOGL-20210625[0], GRT-PERP[0], MSTR-20210326[0], MSTR-20210625[0], NIO-20201225[0], NIO-20210326[0], PYPL-20210326[0], SPY-20210326[0], SPY-20210924[0], SQ-20210326[0], SQ-20210625[0], TSLA-20201225[0], TSLA-20210326[0], TSM-20210326[0], USD[28.19], USDT[8.84000001], XMR-PERP[0] | | |
| 00368780 | | ALPHA[.93437], USD[0.00] | | |
| 00368782 | | BTC[.06480147], BTC-PERP[0], USD[488.59] | | |
| 00368783 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00005796], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[.46868134], CREAM-PERP[0], DASH-PERP[0], DAWN[.058189], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[-0.00686802], DOGE-PERP[0], DOT-PERP[0], ETH[.000575], ETH-PERP[0.00399999], FTM[.22043], FTT[.04597], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.01053392], LTCBULL[.46676], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[.280975], SLP-PERP[0], SOL-PERP[0], SUSHI[.280975], SUSHI-PERP[0], TOMO-PERP[0], TRX[.938798], UNI-PERP[0], USD[25.20], USDT[-20.46228785], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00368789 | | ETH-PERP[0], REN-PERP[0], USD[0.00], USDT[0] | | |
| 00368791 | | USD[25.00] | | |
| 00368792 | | BTC[0], FTT[.04989995], FTT-PERP[0], HOLY[.9782], SECO[.936625], SOL[.9], USD[2.49], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00368793 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00368795 | | 0 | | |
| 00368798 | | ADA-PERP[0], BCH-PERP[0], BOBA[562.541452], BTC[0.00254865], BTC-PERP[0], DOT-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[2.00588767], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[-33.28], XRP-PERP[0] | | |
| 00368799 | Contingent | FTT[.09338], GBP[22.94], OXY[.8459], RAY[.45536585], RUNE[.046], SNX[.096], SRM[11.66804844], SRM_LOCKED[50.97351945], SXP[.056866], TRX[.000006], USD[0.66], USDT[6.80989986] | | |
| 00368807 | | AVAX-0624[0], BNB[.00128385], BNB-20210924[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], ETH[.028], ETH-20210326[0], ETHW[.028], LINK[.03854], LUNA2[7.51314326], LUNA2_LOCKED[17.53066762], MATIC[0.277780?], SOL-20211231[0], SOL-20211231[0], USD[0.82] | | |
| 00368810 | | REEF[2500] | | |
| 00368813 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000104], ETH-20210326[0], ETH-PERP[0], ETHW[0.00000103], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], RSR-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00368816 | | USD[0.00], USDT[0] | | |
| 00368818 | | AVAX-PERP[0], BTC-20210625[0], ETH-0325[0], ETH-20210924[0], USD[65.10] | | |
| 00368822 | | USD[10.00] | | |
| 00368823 | | ALEPH[.2026], APE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[19], FTT-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.02] | | |
| 00368824 | | BCH[.0008962], BCHBULL[.004973], BEAR[7.281], BSVBEAR[2.42], BTC[0], BULL[0.000062], DOGE[.972], DOGEBEAR[343.1], DOGEBULL[.00000993], ETH[.0009795], ETHBULL[.00000085], ETHW[.0009795], USD[0.00], XRP[.7691], XRPBULL[.08868] | | |
| 00368827 | | AAPL-1230[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], INJ-PERP[0], KAR-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NVDA-1230[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[4183.24], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00368828 | | ETH-PERP[0], SLP[129.974], USD[0.08] | | |
| 00368829 | | BTC[0], TRX[0.00019715], USD[0.00], USDT[0.00672804] | | TRX[.000001] |
| 00368834 | | AXS[0], ETH[0], MATIC[0], USD[0.00], USDT[0.00001098] | | |
| 00368835 | | ADA-PERP[0], AMPL[0.08470122], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[11.45605346], TRY[0.00], USD[0.03], USDT[0.00949543], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00368836 | | ADA-0325[0], ALCX-PERP[0], ALGO-0325[0], ALGOBULL[1.7e+06], ALGO-PERP[0], AMPL-PERP[0], ATOM-0325[0], ATOM-PERP[0], BTC[0], BTC-MOVE-0107[0], BTC-MOVE-WK-0107[0], BULL[0], CREAM-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGEBEAR2021[.00000001], DOGEBULL[0.00000982], DYDX-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0325[0], LTC.0000062], LTC-0325[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[18], SUSHIBULL[1199760??], SUSHI-PERP[0], THETABULL[0], TRU-PERP[0], TRX[.8], USD[0.04], USDT[0.05618602], XRP-0325[0], XTZBULL[9.858], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00368837 | Contingent | BTC[44.28259395], BTC-PERP[0], BTC-PERP[0], ETH[0], FTT[1000.03024647], SOL[.00000001], SRM[67.835396], SRM_LOCKED[439.22258398], USD[1.29], USDT[1.41363047], WBTC[0.00001073] | | |
| 00368838 | | DOGE[0], ETH[0], ETHW[0], FTT[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 00368840 | | AVAX-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE[.7207], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FLM-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00368841 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[133990], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[276.57], FIL-PERP[0], FTT[150], FTT-PERP[0], GRT[.66202], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], POLIS[1514.3], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[34.72074276], SRM_LOCKED[161.63925724], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00368842 | | BNB[0], OXY[4.57903682], RAY[.21008839], SOL-PERP[0], SRM-PERP[0], USD[0.20], XRP[476.65220751] | | |
| 00368843 | | AAVE-PERP[0], ALGO-PERP[0], BSV-PERP[0], BTC[.00022584], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.68], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00368844 | | BNBBULL[0], BTC[0], BULL[0], DEFIBULL[0], DOGEBULL[0], ETHBULL[0], TRX[.000002], UNISWAPBULL[0], USD[-0.50], USDT[29.73891912], USDTBULL[0] | | |
| 00368847 | | 0 | | |
| 00368849 | | CONV[0], STEP[550.5], TRX[.000004], USD[0.00], USDT[0] | | |
| 00368851 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00368859 | | ALGO-PERP[0], ANC-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OMI-PERP[0], OP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000934], TRX-PERP[0], TRYB-PERP[0], USD[-5.61], USDT[6.63928587], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00368860 | | BTC[0.00000497], FTT[.0672349], USD[-3.17], USDT[9.99976474] | | |
| 00368862 | | ASD-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210520[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], USD[0.01], XLM-PERP[0], XRP-PERP[0] | | |
| 00368863 | Contingent, Disputed | BTC[0.0008437], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], LUNC-PERP[0], TRX[.007165], USD[410.17], USDT[12005.57897426], XRP[545], XRP-PERP[0] | | |
| 00368865 | | USDT[0] | | |
| 00368867 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.96], USDT[.57433986] | | |
| 00368868 | | USD[0.00] | | |
| 00368869 | | ADA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[.00000001], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00368872 | | AAVE-PERP[0], ALGO-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNT-PERP[0], BTC[0.38637935], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[14.30799340], ETH-20210625[0], ETH-PERP[0], ETHW[14.30799740], FTT[250.61178165], FTT-PERP[0], GRT-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], RAY[602.13868301], RSR-PERP[0], RUNE[0], SNX-PERP[0], SOL[162.68527], SOL-20210625[0], SRM[709.70821304], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SUSHI-PERP[0], UNI-PERP[0], USD[216.35], USD[0.00000001], XRP-PERP[0] | | |
| 00368874 | | ADABULL[0], ALTBULL[.003], BTC[.0054989], LINK[9.49876], TRX[.000002], USD[0.13], USDT[3.10672373] | | |
| 00368876 | | FTT[0], USD[0.00] | | |
| 00368877 | | BTC[0.00001143], ETH[.00076532], ETH-PERP[0], ETHW[.247], FLOW-PERP[0], MAPS[.093425], NEAR-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000006], WBTC[.00022292] | | |
| 00368878 | | AVAX[.098254], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[14.09665298], MATIC-PERP[0], TRX[21.000042], USD[5800.46], USDT[0] | | |
| 00368880 | | FTT[0], SOL[0], USD[66.86], USDT[0] | | |
| 00368881 | | ATOM-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00146425], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3.39], USDT[0], VET-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00368883 | | BTC[0], FTT[0], USD[0.00], USDT[19.47448960] | | |
| 00368885 | | USDT[10] | | |
| 00368887 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00003255], LUNA2_LOCKED[0.00007597], LUNC[7.09], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000895], TRX-PERP[0], USD[0.00], USDT[8.97586224], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00368888 | | USD[0.57] | | |
| 00368889 | | USD[25.00] | | |
| 00368890 | | 1INCH[0.38835372], APE[.00000001], APE-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL[.0727], CEL-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK[.00609116], MATIC-PERP[0], OP-PERP[0], SOL[0.00466840], USD[2515.42], USDT[0.00208089] | | |
| 00368891 | Contingent | AGLD[.0864172], ATLAS[3.33045], AURY[.98978145], BTC[0.00002870], CHR[.80832], CQT[.099], EDEN[.008502], ETH[.00002599], FTT[.05017873], HT[.01201128], LUNA2[0.00433616], LUNA2_LOCKED[0.01011771], LUNC[0.00724546], MAPS[.4943], OKB-PERP[0], RAY[.00000001], SRM[169.79531619], SRM_LOCKED[1589.608092], TRX[.004185], USD[0.00], USDT[0.03834749], USTC[.6138] | Yes | |
| 00368893 | | COMP-PERP[0], DOT-PERP[0], ETH-20210625[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00368896 | | BTC[.00002609], FTT[0.04178751], TSLA[.0283641], USD[0.24], USDT[1.83856713] | | |
| 00368897 | | CHZ[99930], LTC[19.999], XRP[2970.25] | | |
| 00368900 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[-0.00025748], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[30.38], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.62998796], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[18.66], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00368902 | | BTC[0], LTC[.00000838], USD[0.00], USDT[0] | | |
| 00368905 | | BNB-PERP[0], LTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00368909 | | BNB[0], BRZ[0.54753172], BTC[0], ETH[0], EUR[0.00], TRX[.002004], USD[0.00], USDT[0] | | |
| 00368914 | Contingent, Disputed | ETH[0], LUA[.000802], UBXT[.138395], USD[0.04], USDT[0] | | |
| 00368917 | | BNB[.0004544], USD[0.82] | | |
| 00368922 | | BTC[0], BTC-PERP[0], ETH[0], FTM[0], FTT[0], USD[0.00], USDT[0.00000024] | | |
| 00368925 | | USD[0.00], USDT[0] | | |
| 00368926 | | 1INCH-0930[0], 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], AGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BRZ-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-0617[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000644], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], IMX-PERP[0], KBTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHIBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.07], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00368931 | | USDT[.32757] | | |
| 00368933 | | ETH-PERP[0], GRT-PERP[0], USD[0.00] | | |
| 00368935 | | BTC[0.00000559], ETH[0.00042253], ETHW[0.00042253], USD[0.00], USDT[0.34553962] | | |
| 00368937 | | ETH[.00076225], ETHW[.00076225], USD[5.00], USDT[5] | | |
| 00368938 | | BTC[0], USD[0.00] | | |
| 00368939 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00368941 | | USDT[1.21502349] | | |
| 00368942 | Contingent | BNB[.00000001], ETH[0], FTT[0.00000073], LUNA2[0], LUNA2_LOCKED[1.54044630], LUNC[143758.04], LUNC-PERP[-124000], SOL[0], USD[20.36], USDT[0.00000011] | | |
| 00368945 | | SUSHI-PERP[0], USD[-0.10], USDT[4.55612142] | | |
| 00368948 | | BTC[0], USD[57.48] | | |
| 00368949 | | ADABULL[0.00000892], BNB[.00147862], BTC-PERP[0], ETH-PERP[0], USD[-0.04] | | |
| 00368951 | | ATLAS[0], BCHBULL[0], KIN[0], LINKBULL[0], MATICBULL[0], ORBS[0], SHIB[0], THETABULL[221766.05796262], USD[0.00], USDT[0] | | |
| 00368953 | | ATOMBULL[.000789], BNBBULL[0.00000614], DOGEBEAR[6937.2], EOSBULL[858.178336], ETHBULL[0.13460145], ETHW[0.00001493], FTT[0], SNX-PERP[0], SUSHIBULL[.018949], SXPBULL[4632.4041972], THETABEAR[8.22711], TRX[.000005], UNISWAPBULL[0.00000078], USD[0.08], USDT[0] | | |
| 00368954 | | ADABULL[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], LINKBULL[0], USD[5.52], USDT[0.00000001], XLMBEAR[0], XLMBULL[0], XRPBULL[0], XTZBULL[0] | | |
| 00368957 | | ATLAS[550], USD[0.82] | | |
| 00368958 | | BNB-PERP[0], BTC[0.00000583], BTC-20201225[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.02], VET-PERP[0] | | |
| 00368959 | Contingent | LUNA2[0.00321980], LUNA2_LOCKED[0.00751288], LUNC[701.119748], USDT[1.409] | | |
| 00368960 | | USD[0.24] | | |
| 00368963 | | BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], USD[-0.01], USDT[.01151324], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00368966 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PROM-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00368967 | | BTC[.00030441], SUSHI-PERP[0], USD[-2.20], USDT[.00867049], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00368969 | | ETH[0], USD[1.24] | | |
| 00368971 | Contingent | BEAR[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], ETH[-0.00000003], ETHBULL[0], EUR[0.00], FTT[31.89746668], LINKBULL[0], LTCBULL[0], LUNA2[6.47665035], LUNA2_LOCKED[15.11218415], LUNC[1410304.25], SUSHIBEAR[0], SUSHIBULL[0], USD[0.00], USDT[0.00000466], XRPBULL[0] | | |
| 00368973 | | DOGE-PERP[0], ETH_00007173], ETH-PERP[0], ETHW[0.00007173], USD[-0.01] | | |
| 00368978 | | USDT[0] | | |
| 00368979 | | BTC[0], USD[84.88], USDT[0], XRP[.01617816] | | |
| 00368981 | | ETH[0.00934256], FTT[0], USD[0.00], USDT[0] | | |
| 00368984 | | BNB[.00961935], BRZ[1.99962], MEDIA[.002185], USD[0.01], USDT[4.97746799] | | |
| 00368986 | | MOB[4302.75651234], USD[0.00], USDT[6742.01249018] | | |
| 00368988 | Contingent, Disputed | ETHBEAR[1.964], ETHBULL[.00009619], USDT[24.41918571] | | |
| 00368989 | | ADABULL[0.00000001], ASDBULL[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], CEL[0], COMPBULL[0], DEFIBULL[0.00007477], DOGEBULL[0], ETCBULL[0], ETHBULL[0], ETH-PERP[0], FTT[0], GRTBULL[0], LINK[0], LINKBULL[0], LTC[0], LTCBULL[0], MATICBULL[0], SUSHIBULL[0], SXP[0], SXPBULL[0], THETABULL[0], TRXBULL[0], UNI[0], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0], XLMBULL[0], XRPBULL[0], XTZBULL[0], ZECBULL[0] | | |
| 00368990 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.13], WAVES-PERP[0] | | |
| 00368992 | Contingent | BNB[0], BTC[0.12453771], BTC-PERP[0], CEL[625.22107281], CEL-PERP[0], DOGE[0], ETH[0.00001716], ETHW[1.87939843], FTM[6.42539337], FTT[220.47477962], GMT[10.41680664], LINK[0], LUNA2[0.04112924], LUNA2_LOCKED[0.09596822], LUNC[0], RAY[18.61168349], SOL[17.78327263], SRM[0.02389557], SRM_LOCKED[0.08875164], USD[611.63], USDT[34.92505238], XAUT[.26550586], XRP[0.98940451] | Yes | |
| 00368995 | Contingent | ADABULL[0.06707065], ATHBULL[8545.962], BALBULL[0.034598], BEAR[8241.4], BNBBULL[0], BTC[0], BULL[0.00092698], ETHBULL[0.00002698], FTT[1.25744780], GRTBULL[3.77382658], LTCBULL[0.0279], MATICBULL[86.956695], NEAR[0.952], SOL[.06398128], SRM[.00112727], SRM_LOCKED[.00560868], SUSHIBULL[51.12576], THETABULL[1.29636502], TRXBULL[2.9578], USD[219.36], USDT[0.47624125], VETBULL[128.27478] | | |
| 00368997 | | AMP-PERP[0], OMG[0], SLP-PERP[0], TRX[.000052], USD[-3.87], USDT[10.24190273], XLM-PERP[0] | | |
| 00369000 | | BTC[0.00200001], BTC-0325[0], BTC-PERP[0], DOGE[15.53521875], FTT[242.79962995], LTC[0.00993348], USD[809.42] | | DOGE[15], LTC[.0094] |
| 00369001 | Contingent | ALTBULL[0], ETH[0], FTT[0], GME-20210326[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0046337], RAY[0], SLRS[0], TRUMPSTAY[105033.30114], USD[0.00], USDT[0], USDTBEAR[0], XLMBULL[0], XRP[0], XRPBULL[0] | | |
| 00369003 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00008814], BTC-PERP[0], COMP-PERP[0], CRO[45268.0766816], CRO-PERP[0], CUSD T[0], DA[10004.25565665], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.47664561], FTT-PERP[0], GBTC[0], GRT-PERP[0], HNT-PERP[0], HXRO[13.60099351], KAVA-PERP[0], KSM-PERP[0], LINK[470.09283385], LINK-PERP[0], LRC-PERP[0], LUNA2[0.43492590], LUNA2_LOCKED[1.00584960], LUNC-PERP[0], MAPS[3.7558262 1], MATIC-PERP[0], OXY[13.15221458], QTUM-PERP[0], RAY[1.46351734], RSR[1871334.30851523], RSR-PERP[4339980], SHIB-PERP[0], SNX-PERP[0], SOL[0.15324933], SOL-PERP[0], SPELL-PERP[0], SRM[8.68263861], SRM-PERP[0], STEP-PERP[0], SUSHI[4.84508281], SUSHI-PERP[0], THETA-PERP[0], TRX[.000032], UNI-PERP[0], USD[-21870.17], USDT[20144.90044864], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00369007 | | USD[0.00], USDT[0] | | |
| 00369008 | | AMPL-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00025258], ETHBULL[0], ETH-PERP[0], ETHW[0.00020599], FTT[0], LTC-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[-0.05], USDT[0.00000001] | | |
| 00369009 | | DOGE[0], ETHBEAR[5960], TRX[.000007], USDT[0] | | |
| 00369011 | | BTC[0.27358340], CEL[.0821], CRO[299.9806], ETHW[.000612], FTT[240.68], GALA[299.94665], HNT[5.498933], POLIS[.0985062], RNDR[108.4872154], SAND[24.997866], SOL[.00916386], SRM[40.993986], TRX[611.9876], USD[0.28] | | |
| 00369012 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNT[X[0], BTC-PERP[0], BTTPRE-PERP[0], COIN[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[0.00], LP-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MRNA[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX[0], SOL[.00000001], SOL-PERP[0], SPY[0], STEP-PERP[0], TRX-PERP[0], USD[8.51], USDT[0] | | |
| 00369013 | | AMPL-PERP[0], FTT[0.02519920], HOLY[12.7749388], USD[0.00], USDT[0] | | |
| 00369014 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00635770], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[33], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.10], USDT[0.00000009], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00369016 | | BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 00369019 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-20210625[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.01], USDT[0.09649192], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00369022 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1053.16932819], SRM_LOCKED[3.55525081], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.19], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00369023 | | AMPL[0], AMP-PERP[0], FTT[0.00059964], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00369024 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], EOSBULL[.05395], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[0.02], USDT[0.00594428], ZEC-PERP[0] | | |
| 00369027 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], CHZ[199.9145], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], MNGO[0], NEO-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 00369028 | | UNI-PERP[0], USD[0.07] | | |
| 00369029 | | BTC[0.00021190], BTC-PERP[0], CAD[0.96], DOGE[0.49462427], ETH[.0007682], ETH-PERP[0], ETHW[.0007682], FIL-PERP[0], FTT[0], LINK[-0.00001380], MATIC[-0.00009322], MOB[0.45906884], NFT (292286368731636739/FTX AU - we are here! #746)[1], NFT (303836875895544725/FTX AU - we are here! #9364)[1], NFT (345516447364617537/FTX AU - we are here! #2297)[1], NFT (346031209601602164/FTX AU - we are here! #10539)[1], NFT (349605766591061401/FTX AU - we are here! #420)[1], NFT (354152059766656684/FTX AU - we are here! #6712)[1], NFT (357345614676718133 1/FTX AU - we are here! #15743)[1], NFT (363406371492585376/FTX AU - we are here! #557)[1], NFT (363632928636842892/FTX AU - we are here! #11576)[1], NFT (371238381471116211/FTX AU - we are here! #2824)[1], NFT (384078472430440877/FTX AU - we are here! #14984)[1], NFT (396474672889600310/FTX AU - we are here! #21297)[1], NFT (415489162705829690/FTX AU - we are here! #15732)[1], NFT (426416309815548106/Monaco Ticket Stub #1032)[1], NFT (435398242523765728/FTX AU - we are here! #15718)[1], NFT (438362244625530401/FTX AU - we are here! #1467)[1], NFT (449101520762211284/FTX AU - we are here! #394)[1], NFT (476293443658933602/FTX AU - we are here! #12126)[1], NFT (489248432206241789/FTX AU - we are here! #10260)[1], NFT (501107421983949979/FTX AU - we are here! #21409)[1], NFT (520474879328397591/FTX AU - we are here! #20276)[1], NFT (523387352926413855/FTX AU - we are here! #15079)[1], NFT (545853653841821059/FTX AU - we are here! #4288)[1], NFT (574482121110544864/FTX AU - we are here! #4588)[1], PAXG-PERP[0], RAY[-0.00008419], UNI[0.00007205], USD[0.00], USDT[16.33]. USD[0.00], USDT[55]. XAUT[-0.00000003] | | |
| 00369031 | | TRX[.223566], USD[1.30], USDT[0.76372578] | | |
| 00369032 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.00056], TRX-PERP[0], USD[0.28], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00369033 | | CRO[0], USD[0.00], USDT[0] | | |
| 00369034 | | BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00234434], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00369037 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00369038 | | DOGE[9], FTT[0], USD[0.06], USDT[0] | | |
| 00369039 | Contingent | 1INCH-PERP[0], AAVE-0930[0], AAVE-1230[0], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-0930[0], ALGO-1230[0], ALT-0930[0], ALT-1230[0], ALT-20210625[0], ALT-PERP[0], APE-1230[0], ATOM-0930[0], ATOM-1230[0], AVAX-0930[0], AXS-1230[0], BAT-PERP[0], BCH-0930[0], BCH-1230[0], BNB-0930[0], BNB-1230[0], BNB-20210625[0], BRZ-20210625[0], BRZ-PERP[0], BTC[0.00810049], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-PERP[0], CRO-PERP[0], DEFI-0930[0], DEFI-20210625[0], DODO-PERP[0], DOGE-PERP[0], DOGE-1230[0], DOT-0930[0], DOT-1230[0], DOT-PERP[0], DREAM-PERP[0], EOS-0930[0], EOS-1230[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EXCH-0930[0], EXCH-1230[0], EXCH-20210625[0], FTT[165.19953281], FTT-PERP[0], GDX[0], HT-PERP[0], IOST-PERP[0], LINA-0930[0], LINA-1230[0], LTC-0930[0], LUNA2[1.54736831], LUNA2_LOCKED[3.61052607], LUNC[336942.70851195], MID-0930[0], MID-1230[0], MKR-PERP[0], NEO-PERP[0], NFT (319936468422155268/Tournament Fighter)[1], OKB-0930[0], OKB-1230[0], OKB-20210625[0], ONT-PERP[0], PAXG[0], PAXG-PERP[0], QTUM-PERP[0], SLV-20210625[0], SOL-0930[0], SPY[0.00000001], SPY-0325[0], SPY-1230[0], SPY-20210625[0], TRX-0624[0], TRX-0930[0], TRX-1230[0], TRX-PERP[0], TRYB-PERP[0], UNI-0930[0], USD[2440.50], USDT[0.00000001], USO[0], USO-0325[0], USO-1230[0], USO-20210625[0], VET-PERP[0], WBTC[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0] | | USD[1286.72] |
| 00369041 | Contingent | ATLAS-PERP[0], BNB[0], FTT[0], GMT-PERP[0], GST-PERP[0], LUNA2[3.59301692], LUNA2_LOCKED[8.38370615], LUNC[782387], POLIS[0], POLIS-PERP[0], RNDR-PERP[0], SOL[0], TRU-PERP[0], USD[-0.05], USDT[0.00000062], YFI-PERP[0] | | |
| 00369042 | Contingent | ATOM[0.00207900], AVAX[.097435], BTC[0.00000679], BTC-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], SRM[.0001191], SRM_LOCKED[.02064318], TRX[3058.59226], USD[0.04], USDT[0.02304190], XRP-PERP[0] | | |
| 00369047 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], DEFIBULL[0.04407278], DEFI-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.27830022], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2.62], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00369048 | | TRY[0.00], USD[0.18], USDT[.0008], XRP[175.49132066] | | |
| 00369052 | | ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENJ-PERP[0], GRT-PERP[0], MTA-PERP[0], SOL-PERP[0], TRX[.000066], USD[-0.15], USDT[.18745128], XLM-PERP[0], XRP-PERP[0] | | |
| 00369058 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BTC-PERP[0], CREAM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNA2[0.00005910], LUNA2_LOCKED[0.00013790], LUNC[12.87], LUNC-PERP[0], MANA-PERP[0], ONT-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL[.00000011], TRX[.0000011], USD[0.00], USDT[0.29897801] | | |
| 00369059 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LTC[.00938222], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-20210924[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[-1.56], USDT[1.65079844], USTC-PERP[0], XMR-PERP[0], XTZ-20211231[0], ZEC-PERP[0] | | |
| 00369060 | | AMPL[0.09328986], AMPL-PERP[0], USD[0.00] | | |
| 00369064 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0930[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00081], TRX-PERP[0], UNI-PERP[0], USD[-0.10], USDT[0.34867962], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00369068 | | CRV-PERP[0], EUR[0.00], FTT[0.09513401], USD[3.99], USDT[0] | | |
| 00369069 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], USD[-1.40], USDT[1.415173], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00369071 | | CHR[.9674], POLIS[.09654], USD[0.00], XRP[.25] | | |
| 00369073 | | 0 | | |
| 00369075 | | 0 | | |
| 00369079 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (366455050781979535/FTX EU - we are here #67444)[1], NFT (454829571026218180/FTX EU - we are here #68180)[1], NFT (570902436996479550/FTX EU - we are here #68303)[1], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00047], TRX-PERP[0], USD[0.00], USDT[-0.00000440], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00369082 | | APE-PERP[0], AVAX[.09734], BNB[3.05983685], BNB-20211231[0], BTC[0.08656448], BTC-PERP[0], BULL[0], CEL[0], DOGE[0], ETH[0.55756377], ETH-PERP[0], ETHW[0.55496699], FTM[.88578927], FTT[0.07845720], LUNC-PERP[0], NFT (484507914355123915/FTX EU - we are here #113254)[1], NFT (551203304420891003/FTX EU - we are here #112790)[1], NFT (569200426462465695/FTX EU - we are here #113025)[1], SHIB-PERP[0], USD[0.27], USDT[0] | | |
| 00369084 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[111], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[.96447], BNB-PERP[0], BTC[.0582981], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.7568], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09905000], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.49319522], LUNA2_LOCKED[1.15078886], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RAY[0.98645351], RSR-PERP[0], RUNE[.091], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[4.04963837], SOL-0930[0], SOL-PERP[0], SRM[.99905], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[.4848], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1139.69], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[.9145], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00369085 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], MNGO-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.08], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00369086 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000777], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00369090 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[2.95], USDT[.10427997], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00369094 | | ATLAS[30], BTC[0], USD[1.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00369096 | | BTC[.03028456], ETH[3.74914618], ETHW[.00000484], FTT[34.17145785], NFT (302518552342008241)/Baku Ticket Stub #1019][1], NFT (304595153005548453/Singapore Ticket Stub #269][1], NFT (306885449436358026/FTX AU - we are here! #27385][1], NFT (319883303808245957/Silverstone Ticket Stub #127][1], NFT (328027893153867857/Montreal Ticket Stub #1643][1], NFT (348870215706222727/Netherlands Ticket Stub #847][1], NFT (358548944966188379/FTX EU - we are here! #94070][1], NFT (409214900418625215/Monza Ticket Stub #386][1], NFT (435954769886594180/FTX Crypto Cup 2022 Key #14154][1], NFT (449759422778983344/The Hill by FTX #1762][1], NFT (468499945588315136/FTX AU - we are here! #12235][1], NFT (472688364748572712/Belgium Ticket Stub #1351][1], NFT (500959602779943550/France Ticket Stub #883][1], NFT (504768753664843311/Mexico Ticket Stub #335][1], NFT (519848454314111911/FTX AU - we are here! #12223][1], NFT (543819151443586642/FTX EU - we are here! #91013][1], NFT (550396315216610367/Japan Ticket Stub #164][1], NFT (558887011167015459/FTX EU - we are here! #90942][1], NFT (575552374295276704/Austin Ticket Stub #175][1], TRX[.000117], USD[0.00], USDT[0] | Yes | |
| 00369099 | | AVAX[.000011], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[.0005], POLIS[.0005865], RSR[.0568], RSR-PERP[0], RUNE-PERP[0], SOL[366.2826486], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[3.46612012] | | |
| 00369100 | | TSLA[.028299], USD[3.10], USDT[0] | | |
| 00369101 | | AVAX-PERP[0], BCH-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00369104 | | ETH[0], FTT[0], USD[0.26], USDT[1.33009217] | | |
| 00369105 | Contingent | APE[0], APE-PERP[0], BTC[0], BTC-PERP[0], DAI[0.76652449], ETH[0], ETH-PERP[0], ETHW[2.88600250], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK[100], LOOKS-PERP[0], LTC[.0018], LUNA2[3.01338533], LUNA2_LOCKED[7.03123243], MATIC[1000], OP-PERP[0], ROOK[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[2950.71], USDT[1.00000001] | | |
| 00369107 | | AAVE-PERP[0], ALPHA-PERP[0], ATLAS[650], AVAX-PERP[0], BAND-PERP[0], BTC[0.00000001], BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], FTT[0.04532937], HBAR-PERP[0], NEO-PERP[0], REEF-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.81], USDT[0.00000001], YFI-PERP[0] | | |
| 00369110 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCHBULL[.946], BNB-PERP[0], BTC[0.00000001], BTT[950000], BULL[0.00002947], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[.099991], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00001664], LTC-PERP[0], MANA-PERP[14], MAPS-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.56264603], SOL-PERP[3], SPELL-PERP[0], SUSHI-PERP[5], TRX[.72898], UNI-PERP[0], USD[-51.70], USDT[0.00154532], WAVES-PERP[0], XLM-PERP[0], XRP[.6389], XRP-PERP[0] | | |
| 00369113 | | USDT[0] | | |
| 00369118 | | ATLAS[8.8362], ETH-PERP[0], GMT-PERP[0], STX-PERP[0], USD[0.00], USDT[0] | | |
| 00369119 | | ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], NFT (341440515634891582/FTX EU - we are here! #283754][1], NFT (427248960059325508/FTX EU - we are here! #283874][1], OMG-PERP[0], SUSHI-PERP[0], USD[-0.41], USDT[1.11663636], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00369122 | | ETHBULL[0.00000844], GRTBULL[.00007524], LINKBULL[.00006078], LTCBULL[.009476], TOMOBULL[8368.40132], USD[0.13], XRPBULL[.051] | | |
| 00369124 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], CREAM-PERP[0], DENT-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00674275], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00369126 | | USD[1.32], USDT[-0.01506478] | | |
| 00369128 | | BTC[.022883], DODO[252.74944], ETH[.0629874], ETHW[.0629874], LTC[1.509698], SAND[42.9914], SOL[1.309738], TSLA[.1094], USD[0.49], XRP[316.9366] | | |
| 00369129 | | ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], EOS-PERP[0], HOT-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.04], USDT[0.00013761], WAVES-PERP[0], XRP-PERP[0] | | |
| 00369130 | | ADA-PERP[0], BULL[0], FTT[0.46796568], GRT-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 00369133 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PAXG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.46], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00369135 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FXS-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000032], TRX-PERP[0], USDT[.89], USDT[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00369136 | | AAVE-PERP[0], ETH-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], USD[-25.05], USDT[32.757716], WAVES-PERP[0], XRP-PERP[0] | | |
| 00369137 | | SUSHIBULL[.0765], TRX[0.45799976], USD[0.00], USDT[0] | | |
| 00369144 | | USD[0.00] | | |
| 00369150 | | ETHBEAR[3997.34], USD[0.02], USDT[0] | | |
| 00369151 | | USD[0.00] | | |
| 00369152 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNT[.0716], BTC-PERP[0], BULL[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[.0000023], DOGE-PERP[0], ETHBULL[.0], ETH-PERP[0], FTM[.0788], FTT[0.05757993], GRTBULL[3.3307532], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], RAMP-PERP[0], REN-PERP[0], SHIB[1787240], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[3727.389], USD[0.03], USDT[0.00000001], XLM-PERP[0], XRPBEAR[.062], XRP-PERP[0] | | |
| 00369157 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0.03000000], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.09896195], LUNA2_LOCKED[0.23091122], LUNC[21549.1736664], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[-366.02], USDT[0.00000000], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00369158 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOMBULL[3452], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNBBULL[.0], BTC-PERP[0], CEL-093/0[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.0222], GRTBULL[73092], GRT-PERP[1125], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNCBULL[789.84], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATICBULL[62.5000000], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-06240[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USDT[-0.661], USDT[0.00], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[488.4], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00369159 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC[0], LTC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRYB[0], UNI-PERP[0], USD[-0.01], USDT[0.25555650], XRP-PERP[0] | | |
| 00369167 | | 1INCH[0], AAVE[0], ATOM[3.44932281], AURY[24], AVAX[12.44497120], AVAX-PERP[0], BTC-PERP[0], DODO-PERP[0], DOT[0], DOT[0.69473528], ETH-PERP[0], ETHW[0.52212702], FIDA[16], FTT[.00000001], LINK[0], LUNC-PERP[0], MATIC[81.55660180], MEDIA[1.34], NFL[X0], RAY[76.3683103], RAY[76.3683407], SOL[23.21740989], SOL-PERP[0], SOL[0.48918156], SRM[14], USD[755.57], USD[749.80978912] | | |
| 00369168 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0.01065179], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00226462], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0008628], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.645214], TRX-PERP[0], TULIP-PERP[0], USD[0.12], USD[0.00003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00369176 | | BULL[0.00000042], DOGE[10], DOGEBULL[0.48157278], ETH[0.00094418], ETHBEAR[32.003], ETHBULL[0.00595477], ETHW[0.00094418], FTT[.08005], MOB[.07335], USD[0.18], USDT[348.76871293], XRPBULL[0.069948] | | |
| 00369178 | Contingent | BADGER[0], BAND[0], CREAM[0], ETH[0], FTT[0.00388416], HGET[0], LTC[0], MOB[0], ROOK[0], SNX[0], SRM[.00020811], SRM_LOCKED[1160056], STEP[0.06165011], USD[-0.01], USDT[0] | | |
| 00369189 | | CONV[949.36825], USD[6.55] | | |
| 00369196 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS[.097511], QTUM-PERP[0], REN-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.83], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00369200 | | BTC[0], BTC-PERP[0], TRX[.000003], USD[8.80], USDT[0] | | |
| 00369205 | | ADA-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], THETA-PERP[0], USD[8.10], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00369208 | | BTC-PERP[0], ETH-PERP[0], GRT[.9993], USD[2.67], XRP-PERP[0], YFI-PERP[0] | | |
| 00369211 | | BTC-PERP[0], USD[0.36], USDT[.0077391] | | |
| 00369213 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[.099298], APE-PERP[0], ASD-PERP[0], ATLAS[6.9614], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[-0.0124], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[.00039756], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000022], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[121.09], USDT[-713.78839659], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00369215 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT[.99772], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00007442], ETH-PERP[0], ETHW[0.00007420], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GOG[.99449], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REEF-20210924[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[465.20420165], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00369219 | | AVAX[.0881092], BTC[0.00028964], ETH[0], FTT[3.38513522], LINK[.0256452], LTC[.21917507], SOL[.04], TRX[0], USD[0.00000001], XRP[.963184] | | |
| 00369222 | Contingent | BNB[0], ETHW[.66191618], FTT[150], LUNC-PERP[0], RAY-PERP[0], SOL[0], SRM[1.34302069], SRM_LOCKED[8.01697931], TRX[156.461242], USD[554.04], USDT[194.49492422] | | |
| 00369224 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-2021123101[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00078300], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.84], USDT[0.00351164], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00369226 | | ETH[0.00024346], ETHW[0.00024346], FTT[0], LOOKS[.00000001], LOOKS-PERP[0], USD[0.24] | | |
| 00369227 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00013154], BTC-MOVE-0706[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00014060], GMT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[.00000002], LINK-PERP[0], LTC[0.00052926], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONB-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.44], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRR-PERP[0], ZIL-PERP[0] | | |
| 00369229 | Contingent | AURY[.00000001], BTC[.00181128], ETH-PERP[0], EUR[0.00], FTT[29.00638430], FTT-PERP[0], LUNA2_LOCKED[0.01899908], LUNC[1773.03861225], MATIC-PERP[0], OXY[130.21914728], RAY-PERP[0], SOL[0], TRX[.000046], USD[0.00], USDT[35.61268310], XTZ-PERP[0] | Yes | |
| 00369231 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00369232 | | FTT[0.05813823], MAPS[21.99582] | | |
| 00369236 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00004419], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], OP-PERP[0], RAY[0.00117566], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[202.9499], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000029], TRX-PERP[0], UNI-PERP[0], USD[-1.06], USDT[818.86524812], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00369237 | | TRX[.000001], USDT[4.18385041] | | |
| 00369239 | | BADGER[.00288071], CONV[9.087], FTT[.059901], RAY[.56341], SOL[.004768], TRX[.000001], USD[0.00], USDT[0] | | |
| 00369243 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00369244 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00369248 | | USD[0.65] | | |
| 00369252 | Contingent | 1INCH[0], 1INCH-PERP[0], APE-PERP[0], BTC[.00038081], BTC-PERP[-0.00479999], BULL[0.31850488], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETCBULL[1579.446], ETH[0.00000004], ETHBEAR[5939174.6870412], ETHBULL[1.89885928], ETH-PERP[0], ETHW[0.00000059], FTM[0], FTM-PERP[0], LUNA2[12.33010233], LUNA2_LOCKED[28.77023879], LUNC[2684905.743726], LUNC-PERP[0], MATICBULL[216385.73328930], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.000008], TSLA-20210326[0], USD[310.32], USDT[2.68863019], USTC-PERP[0], WAVES-PERP[0], XRP[1.20943902], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00369255 | | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0.00000002], AAVE-PERP[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALCX[0.00000001], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0.00000001], BAL-20210625[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[0.00000002], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00000006], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-20211231[0], CHZ-PERP[0], COMP[0.00000002], COMP-20210625[0], COMP-PERP[0], CONV[0], COPE[0.00000001], CREAM[0], CREAM-PERP[0], CRV[0.00000001], CRV-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-1230[0], DOGE-20210625[0], DOGE-20211231[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOSBULL[0.00000001], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000007], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000001], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-20210625[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HXRO[0.00000001], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA[0.00000001], LINK[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0.00000001], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MATIC[0.00000001], MATIC-PERP[0], MKR[0.00000002], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-20210625[0], OMG-PERP[0], ON-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.00000002], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.00000002], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], THETA-20210625[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], UNI[0.00000001], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210625[0], USD[0.69], USDT[0.00000746], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], YFII-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 00369257 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.12], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[6.19632363], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV[6401], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[46.53720744], ETH-PERP[0], ETHW[0.00019203], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.07083896], FTT-PERP[0], GMT[69], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[4181.33449684], SRM_LOCKED[463.50694751], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.20], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00369260 | | SUSHI-PERP[0], SXP-PERP[0], USD[2.81] | | |
| 00369261 | | BTC[.00004], SUSHI-PERP[0], SXP-PERP[0], USD[1.43] | | |
| 00369264 | | 0 | | |
| 00369266 | | TRX[.000001], USD[0.01] | | |
| 00369269 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], EDEN-PERP[0], ETH-PERP[0], GARI[1942], GLMR-PERP[0], LINK-PERP[0], LUNA2_LOCKED[632.4050093], LUNC[.00000001], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[6.06], USDT[0.00000001], XEM-PERP[0], YFII-PERP[0] | | |
| 00369270 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[34.41546029], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], RUB-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[919], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[428.08], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00369271 | | FTT[15.09981], USD[5.06] | | |
| 00369274 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[0], AVAX-PERP[0], BTTPRE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], MATIC-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00369275 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-20210326[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.11640000], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-20210924[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000013], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-4.03], USDT[3.16759231], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00002219], XRP-0325[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00369277 | Contingent | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00001180], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-0523[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.00000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00052821], ETH-0930[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00052821], EUR[0.38], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[11.32906143], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [562175617136071309/NFT1[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[2766196], SRM_LOCKED[2.4710847], SRM-PERP[0], STEP[4121.06594765], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[182], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[7.21], USDT[0.00814002], USDT-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00369278 | | USDT[0] | | |
| 00369284 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.22], USDT[0.05170757], XRP-PERP[0] | | |
| 00369286 | | BTC[0], FTT[0.00000573], USDT[0] | | |
| 00369288 | | BTC[.00000403], ETH[.00385596], USD[0.00], USDT[2753.1643412] | | |
| 00369291 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00369296 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.80000000], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00369302 | | USD[20.32] | | |
| 00369306 | | LOOKS-PERP[0], USD[170.43], WAVES-PERP[0], XRP-PERP[0] | | |
| 00369306 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC[0.00005271], BTC-0325[0], BTC-20210924[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0717[0], BTC-MOVE-0719[0], BTC-MOVE-0802[0], BTC-MOVE-20210102[0], BTC-MOVE-20210210[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000006], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], USD[0.49], USDT[0.00000002], WBTC[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00369312 | | USDT[0] | | |
| 00369313 | | AAPL[0.00000113], AMC[0.0006942], BTC[0], BTC-PERP[0], DOGE[-0.00000013], ETH[0], ETH-PERP[0], GME[0.00003256], GMEPRE[0], LINK-PERP[0], LTC[0], LTC-PERP[0], NOK[0.00035906], SLV[0.00010855], SOL[-0.00003693], USD[0.00] | | |
| 00369316 | | BCH-PERP[0], BTC[0.00000119], BTC-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 00369318 | | NFT (344451538342994219/FTX EU - we are here! #252098)[1], NFT (446452117634031797/FTX EU - we are here! #252086)[1], NFT (478134023709201596/FTX EU - we are here! #252069)[1] | | |
| 00369320 | | ATOM-PERP[0], AVAX-PERP[0], BEAR[44], BNB-PERP[0], BTC[0.00005613], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], OKB-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[11.63] | | |
| 00369323 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ELD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.11832639], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (414865611186764505/FTX AU - we are here! #2779)[1], NFT (559671244702968839/FTX AU - we are here! #2776)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[5.65731988], SRM_LOCKED[203.71460193], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00369324 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00002178], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[19.9867], ETH[0.00001000], ETH-PERP[0], ETHW[0.00001000], FTT[0.14987524], GRT-PERP[0], KSM-PERP[0], LINA[2272.38244363], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE[.099645], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.008005], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.19], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.99202], XRP-PERP[0], YFI-PERP[0] | | |
| 00369327 | | ALCX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[2.15], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00369331 | | BAO[0], BTC[0], DOGE[0], FTT[0.00001915], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00369332 | Contingent | ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[29.19641853], BTC[5.20833130], BTC-PERP[0], BULL[0], DOGE[0.81906754], ETH[8.71961094], ETHW[0.00000001], HOT-PERP[0], NEAR-PERP[0], SOL[1.6], SOL-PERP1-149, SRM.39546649], SRM_LOCKED[228.44782036], SUN[1388605.659], TRX[8.20209], USD[157756.08], USDT[0.00488440], XRP-PERP[0] | | |
| 00369333 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], ETH[0.00000001], FTT[0.12344375], RAY[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00369335 | | SOL[1.00774625], USD[0.00] | | |
| 00369336 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00369339 | | ETH[0], USD[0.00], USDT[0] | | |
| 00369340 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-7.11], USDT[7.91318584], ZEC-PERP[0] | | |
| 00369341 | | 0 | | |
| 00369342 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AKRO[302], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[250], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[7000], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB[0.00166381], BNB-PERP[0], BTC[0.00007140], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[6.26877566], CHZ[100], CHZ-PERP[0], CONV[810], CRV-PERP[0], DAI[0.03330679], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[20], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00100054], ETH-PERP[0], ETHW[0.00100054], FIDA[7.18094097], FIDA_LOCKED[.09680645], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[32.18303866], FTT-PERP[0], GALA[40], GRT[26.45247569], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0.09380039], KNC-PERP[0], LINA[39.9548465], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[9.93767679], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[8], OXY-PERP[0], PUNDIX-PERP[0], RAY[14.78559192], RAY-PERP[0], REEF[12710], REEF-20210625[0], REN-PERP[0], RSR[671.55578307], RSR-PERP[0], SAND[37], SAND-PERP[0], SECO-PERP[0], SHIB[4299810.475], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL[2000], SPELL-PERP[0], SRM[12.45378454], SRM_LOCKED[.34894057], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0.07582587], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRX[0.33757526], TRX-PERP[0], TRYB[0.04609616], TRYB-PERP[0], UBXT[1649.74198], UNI-PERP[0], USD[-18.24], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00369344 | | ATLAS[5696.99812957], USD[2.33], USDT[0] | | |
| 00369346 | | 1INCH-PERP[0], AAVE[.99981], AAVE-PERP[0], ADA-PERP[0], AUD[0.00], AXS[2.99943], AXS-PERP[0], BAL[4.99905], BAL-PERP[0], BAT-PERP[0], BTC[0.00922318], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[499.905], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000140], FIL-PERP[0], FLOW-PERP[0], FTT[0], ICP-PERP[0], KIN-PERP[0], LINK[10.99791], LINK-PERP[0], LTC[.99981], LTC-PERP[0], MATIC[20], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY[19.9886], RAY-PERP[0], RUNE-PERP[0], SAND[29.9943], SAND-PERP[0], SLP-PERP[0], SNX[42.591906], SNX-PERP[0], SOL[9.0582786], SOL-PERP[0], SRM[49.9905], SRM-PERP[0], SUSHI[79.9848], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.58], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00369348 | | BTC[.00003019], ETH[.00030711], ETHW[0.00085592], FTT[151.00615743], MATIC[2.73250038], TRX[573.01449611], TRX-PERP[-540], USD[36.75], USDT[158.19012377], USTC[0] | Yes | |
| 00369350 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BCH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00369353 | | ALGO[127], BTC[0.23068348], DOGE[5428.8275225], DOT[39.9337208], ETH[4.27254677], ETHW[4.27254677], FTT[10.47477267], MATIC[279.8898], NEAR[5.8], SAND[17], SOL[18.68805992], TRX[.000004], USD[0.39], USDT[0.199511158] | | |
| 00369355 | | ADABULL[0.00000174], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-2021061[0], BTC-MOVE-2021061[0], BTC-MOVE-2021062[0], BTC-MOVE-2021062[0], BTC-MOVE-2021062[0], BTC-MOVE-2021062[0], BTC-MOVE-20210627[0], BTC-MOVE-2021062[0], BTC-MOVE-20210629[0], BTC-MOVE-20210713[0], BTC-MOVE-20210716[0], BTC-MOVE-20210716[0], BTC-MOVE-2021071[0], BTC-MOVE-20210728[0], BTC-MOVE-WK-0909[0], BTC-PERP[0], COIN[0.00746036], DOT[.03467], ETH[0.00046792], ETH-PERP[0], ETHW[0.00046792], FTT-PERP[0], LTC[0], LTC-PERP[0], PAXG[0.0001917], SAND-PERP[0], SRM[.98879], SRM-PERP[0], TRUMPSTAY[2436.485795], TSLA[.00953451], USD[-1.58], USDT[0] | | |
| 00369359 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00369361 | | USD[0.01] | | |
| 00369362 | | ADA-PERP[0], BTC[.00089627], BTC-PERP[0], ETH[0.00064320], ETH-PERP[0], ETHW[0.00064320], LINK[.09566], USD[-7.14] | | |
| 00369363 | | EUR[0.00], LTCBULL[0.00342155], USD[0.00] | | |
| 00369365 | | ALGO-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00369367 | | ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CRO-PERP[0], ETH-PERP[0], MNGO-PERP[0], MTA-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-2.72], USDT[3.00389006] | | |
| 00369370 | | CLV[.091631], FTT[1.24145663], IMX[.06102974], USD[0.00], USDT[0] | | |
| 00369372 | | USDT[0.00000075] | | |
| 00369374 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0.00190000], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GBP[0.00], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.00176887], SOL-PERP[0], USDI-26.671 USDT[0], ZEC-PERP[0] | | |
| 00369375 | Contingent | CEL[.095174], CHZ[9.9962], COPE[89.96542], CRO[9.962], FTT[6.8], HTBEAR[0], KNC[.099924], LUNA2[0.00000007], LUNC[.0070231], TRX[0], USD[0.33], USDT[0.02691326] | | |
| 00369376 | | AAVE-PERP[0], CRV-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL[.07386162], SOL-PERP[0], USD[0.00], USDT[160.35088033] | | |
| 00369377 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[.1], BTC[-0.00025116], ETC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], HOLY-PERP[0], SOL-PERP[0], USD[-24.47], USDT[24.22588913], YFI[0], YFI-PERP[0] | | |
| 00369378 | | ETH[0], USDT[0.00001524] | | |
| 00369379 | | DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], USD[-17.17], USDT[48.52999892], XAUT-PERP[0], XRP-PERP[0] | | |
| 00369380 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], REEF-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00369381 | Contingent, Disputed | 1INCH[0], AAVE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], ETH[0], ETHBEAR[0], ETH-PERP[0], FTT[0], LUNA2[0.00438636], LUNA2_LOCKED[0.01023484], LUNC[955.14], OXY[0], RAY[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000063], USD[0.64], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00369382 | | 0 | | |
| 00369383 | | NFT (319743746074617144/FTX EU - we are here! #4675)[1], NFT (464751181501338032/FTX EU - we are here! #4809)[1], NFT (486575018566314889/FTX EU - we are here! #4937)[1], USD[0.00], USDT[0.00004312] | | |
| 00369388 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX[0.01345671], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0.00008897], ETH-20210326[0], ETH-PERP[0], ETHW[0.00008895], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.29287784], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.01844038], LUNA2_LOCKED[0.04302757], LUNC[2557.07281985], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[.06218], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[40.992046], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.0000026], USTC[.94804132], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00369395 | Contingent, Disputed | BCH[0.00009776], BIT[.00185], BOBA[.4870875], BTC[0], CHZ-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], FLOW-PERP[0], FTT[.00000011], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SRM[8.36857398], SRM_LOCKED[56.65207524], SRM-PERP[0], TRYB-PERP[0], USD[0.86], USDT[0.00000011], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00369396 | | BTC-PERP[0], USD[0.00] | | |
| 00369397 | Contingent | APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[.01553103], BTC[.0045916], BTC-PERP[0], CEL[.0053205], DAI[279.83045957], DOGE[1], DOGE-PERP[0], ETH[1.49101001], ETH-PERP[0], ETHW[0.50177034], FRONT[.09925361], FTM[.02250115], FTT[1001.04460349], FXS[142.07247464], GENE[.036433], LEO-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LUNA2[0.00513688], LUNA2_LOCKED[0.01198607], LUNA2-PERP[0], LUNC-PERP[0], MATIC[.0289], MATIC-PERP[0], PAXG[11.02237796], PAXG-PERP[0], SOL[.14], SOL-PERP[0], SPELL-PERP[0], SRM[503.63672024], SRM_LOCKED[326.70560476], STG[6705], STG[67064.000006], USD[57695.89], USDT[99737.92521216], USTC[.72715149], USTC-PERP[0] | | |
| 00369398 | Contingent | AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], DAI[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2[0.00001616], LUNA2_LOCKED[0.00003771], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00369400 | | FTT[25.1], TRUMPFEB[0], TRUMPSTAY[.5807], USD[0.00] | | |
| 00369402 | | 0 | | |
| 00369403 | | BCHBULL[.0096], BEARSHIT[.46268], BNBBULL[0.00000791], BULLSHIT[0.00008031], DEFIBULL[0], MTA[1.99734], USD[48.89], USDT[0.00933790] | | |
| 00369406 | Contingent | BNB[71.23967828], BTC[0.00670330], CBSE[0], CEL[0], COIN[0], DAI[0], DOGE[0], ETH[0], ETHW[0.00095164], FTT[56.88792672], LTC[0], LUNA2[0.00064751], LUNA2_LOCKED[0.00151086], OMG[0], RUNE[0], SNX[0], SOL[21.10376248], SRM[.02609308], SRM_LOCKED[0], USD[14522.90], USDT[0], USTC[0.09165839], YFI[0] | | |
| 00369408 | | USD[0.00], USDT[0.00028628] | | |
| 00369411 | | ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], DOT-PERP[0], FTM-PERP[0], IOTA-PERP[0], LTCBULL[4.5191412], MATICBULL[.00738858], MATIC-PERP[0], POLIS-PERP[0], RAY[.03528346], RAY-PERP[0], SHIB[5796143], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXPBULL[.0079727], TRU-PERP[0], TRX[.000004], USD[0.20], USD[0.00718384], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00369416 | | ADABULL[2.09966911], ALGOBULL[310089.817], ALTBULL[2], BALBULL[13.19335], BCHBULL[6.7500595], DMGBULL[99.9335], DOGEBULL[257.99278], EOSBULL[22169.292415], ETCBULL[.0051303], ETHBULL[0.22004607], FTT-PERP[0], GRTBULL[.92431], HTBULL[7], KNCBULL[1.0980335], LTCBULL[1.8239441], MATICBEAR2021[.00044429], SUSHIBULL[3311.5657615], SXPBULL[554.6410613], THETABULL[12.19818724], TOMOBULL[1119.3560835], TRX[0], TRXBULL[140], UNISWAPBULL[3.99924], USD[0.00], USDT[0], VETBULL[.086016], ZECBULL[.03208] | | |
| 00369417 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0.75637497], DOGE-PERP[0], ETH[0], LTC-PERP[0], OMG[0], SNX[0.0218406], USD[19.00], VETBULL[0], VET-PERP[0], XMR-PERP[0], XRP[0] | | |
| 00369418 | | TRX[.000001], USD[0.00], USDT[0.00057438] | | |
| 00369420 | | STEP[.02118], TRX[.000007], USD[0.01], USDT[2.23294943] | | |
| 00369421 | | USD[0.00] | | |
| 00369423 | | APT[0], ETH[0], TRX[0], USD[19.06], USDT[0] | | |
| 00369428 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], FTT[0.08996490], GRTBULL[0], LINK-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[3.71], USDT[0] | | |
| 00369429 | | BTC[0], DOGE[0], USD[0.00] | | |
| 00369431 | | BTC[.04324523], TRUMPFEB[0], USD[-229.32] | | |
| 00369433 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00369436 | | ALICE[1.31425504], BNB[0], BTC[0], DOT[0], ETH[0], FTT[0], LTC[0], USD[27.89], USDT[0] | | |
| 00369437 | Contingent | BNB[0], FTT[0.99983000], LUNA2[0], LUNA2_LOCKED[1.12024994], TRX[.0000001], USD[0.00], USDT[0.07715100] | | |
| 00369440 | | COMP[.04379124], COPE[21.9956], CRO[849.794], STEP[125.17496], TRX[.0000001], USD[28.00], USDT[.001603] | | |
| 00369446 | | BTC[0], USD[0.00], USDT[0.03237029] | | |
| 00369448 | | USD[25.00] | | |
| 00369449 | | ADA-PERP[0], USD[21.47], XRP-PERP[0] | | |
| 00369450 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00369456 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000779], TRYB-PERP[0], USD[0.00], USD[13.06184554], XLM-PERP[0], ZIL-PERP[0] | | |
| 00369457 | | BTC[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20210208[0], DOT-PERP[0], ETH-PERP[0], SRM[.55940447], SXP[.0176065], UNI[.0257195], USD[0.07] | | |
| 00369459 | Contingent, Disputed | ETH[0], FTM[0], HT[0], NFT (387146854252622231/FTX EU - we are here! #45584)[1], NFT (542762678888099349/FTX EU - we are here! #44631)[1], NFT (574037293152901165/FTX EU - we are here! #45658)[1], TRX[0], USD[70.00003360] | | |
| 00369461 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], FLOW-PERP[0], HNT-PERP[0], MATIC-PERP[0], REEF[159.8936], USD[0.29] | | |
| 00369464 | | TRX[.000007], USD[0.00], USDT[0.00041435] | | |
| 00369465 | Contingent | BNB[0], BNB-PERP[0], BTC[0.00010082], BULL[0.00000068], CEL[0], DOGE[0], DYDX-PERP[0], ETH[0], FTM[4.94074365], FTM-PERP[0], GALA-PERP[0], LINK[.0001814], LTC[0.00007198], LUNA2[0.86463985], LUNA2_LOCKED[2.01749300], LUNC[188277.14964715], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0], SRM[.17151004], SRM_LOCKED[.00302457], TRX[32.92957453], USD[-1.99], USDT[7.24841331], WAVES-PERP[0], XRP[0.92933584] | | BTC[.000061], LTC[.000088], TRX[29.402642], USDT[6.819397], XRP[.891352] |
| 00369468 | | BTC[0.04960000], ETH[0], ETHW[0], FTT[25.28965698], HT[0], SUSHI[0], UNI[0], USD[0.88], USDT[0] | | |
| 00369469 | | ADA-PERP[0], BNB-PERP[0], BTC[0], ETH[0], FTT[.00003384], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.57], USDT[0.00], XRP[0], XRP-PERP[0] | | |
| 00369472 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00369473 | | 1INCH[24.995], ADABEAR[1858520802.96660974], BEAR[2184413.54], BNBBEAR[14552818293043093], DOGEBEAR[420147588440.01242352], DOGEBEAR2021[.0000597], EOSBULL[26606.9264], ETHBEAR[201628767.92333852], LINKBEAR[19356852], MATICBEAR[209207660], TOMOBEAR[42991400], TRX[.000003], UBXT[138.00308569], USD[0.64], USDT[0.00917600] | | |
| 00369474 | | EGLD-PERP[0], ETH[0], MAPS[.569545], MER[.053968], OXY[.88676], SXP[.032534], TRX[.00006], USD[0.10], USDT[0.31213989] | | |
| 00369477 | | CRV[.21728], CRV-PERP[0], ETH[.0000487], ETHW[.0000487], USD[471.41] | | |
| 00369478 | | 0 | | |
| 00369480 | | USDT[0.00000001] | | |
| 00369482 | | USDT[0.23427310] | | |
| 00369484 | | BNB[0], BTC[0], BTC-PERP[0], ETH[-0.00000015], ETHW[-0.00000015], FIL-PERP[0], FTT[0.00001257], OXY-PERP[0], SOL[0], USD[178.13], USDT[0] | | |
| 00369486 | | ADABULL[0.1526888], ALGOBULL[96236.48], BALBULL[0.0006302], DOGEBULL[0.45395174], ETHBEAR[1.804], GRTBULL[0.00030002], HTBULL[.000165], MATICBULL[197.102683], SUSHIBULL[2755985.4952], SXPBEAR[7252.09566], SXPBULL[886.701742], THETABEAR[7.958], THETABULL[.000055], TOMOBEAR[40102136], TOMOBULL[2755.33976], USD[0.44], VETBEAR[.004365], XLMBULL[18.48566], XRPBULL[9.098434], XTZBEAR[.2812], ZECBULL[.06154] | | |
| 00369487 | | AAVE-PERP[0], SUSHI-PERP[0], USD[5.49] | | |
| 00369488 | | OKB-PERP[0], USD[0.00] | | |
| 00369490 | | BTC[0], BTC-PERP[0], LTC[0], USD[0.00], USDT[0.04790500] | | |
| 00369491 | | AAVE[0], ADABULL[0], ALT-PERP[0], APE[.79338], ATOM[.09914], AXS[.49654], BEAR[81.12], BNB[2.36290400], BTC[0.08160811], BTC-PERP[0], BULL[0.00002605], CHZ[29.946], CRO[18390.966], CRV[1.9886], DOGE[0], DOGE-PERP[0], DOT[.39838], DYDX[1.69192], ENS[.120366], ETH[0.15155200], ETHBULL[0.00319660], ETH-PERP[0], ETHW[0.44183160], FTT[0.34061764], FTT-PERP[0], GALA[95.46], GRT[18.82], HOT-PERP[0], HT[.2], LDO[1.9902], MATIC[13.986], NEAR[.88164], SNX[3.79634], SOL-PERP[0], STETH[0.00616732], THETA-PERP[0], TONCOIN[3.68856], TRX[.000007], TSLA[.00000002], TSLAPRE[0], USD[736.55], USDT[0.00578501], YFI[0] | | |
| 00369492 | | SUSHI-PERP[0], USD[2.54] | | |
| 00369493 | | BTC[0], BTC-20211231[0], DOGE-20201225[0], DOGE-PERP[0], ETH-20210326[0], FTM-PERP[0], FTT[0.00189271], GRT-20201225[0], GRT-PERP[0], SHIB-PERP[0], USD[0.08], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00369494 | | SUSHI-PERP[0], USD[2.09] | | |
| 00369496 | | APT-PERP[0], TRX[.000014], USD[-5.87], USDT[6.56600433] | | |
| 00369497 | | ASD-PERP[0], BAO-PERP[0], BSV-PERP[0], BTMX-20210326[0], CONV-PERP[0], EOS-PERP[0], FTT-PERP[0], KIN-PERP[0], MKR-PERP[0], MTA-PERP[0], SRN-PERP[0], USD[-20.32], USDT[48.93687183] | | |
| 00369499 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ATLAS[1830], ATLAS-PERP[0], AURY[6], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.097359], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SUSHIBEAR[619031.95], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], XLM-PERP[0], USD[46], USDT[0.05088487], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00369501 | Contingent | ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.14791488], AMPL-PERP[0], ASD[0.19298515], ASD-PERP[0], ATLAS[1000.005], ATOM-0325[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0.00001180], BNB-0325[0], BNB-PERP[0], BTC[0.00081339], BTC-PERP[0], CAKE-PERP[0], CRO[.025], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.12488875], ETH-PERP[0], ETHW[0.30208363], FILM-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[150.09710685], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO[0.38834105], LEO-PERP[0], LINK-0325[0], LOCKS-PERP[0], LUNA2[0.00000206], LUNA2_LOCKED[0.00000481], LUNC[0.44926716], LUNC-PERP[0], MATIC[286.25144449], MATIC-PERP[0], MTL-PERP[0], MVDA25-PERP[0], OKB[0.02647201], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO[.0335], TOMO-PERP[0], TRU-PERP[0], TRX[.000779], TRYB[0.31227938], TRYB-PERP[0], UNI-0325[0], USD[7852.99], USDT[663.86356679], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XPLA[100.0005], XRP-20211231[0], XRP-PERP[0], YFI-0325[0], YFI-PERP[0] | | |
| 00369504 | | BULL[0], FTT[0.44420404], GMT[45], USD[1.54], USDT[0.00000001] | | |
| 00369508 | | FTT[.0442], LUA[29.98955], TRX[0.00166318], USD[0.00], USDT[126.59903516] | | TRX[.001242], USDT[125.88336] |
| 00369520 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.99802], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[19.96], USDT[0.00000011], USDT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00369522 | Contingent, Disputed | USD[25.00] | | |
| 00369524 | Contingent | AAVE-PERP[0], ADA-PERP[0], BTC[0], ETH[.00000001], ETHW[0], EUR[21481.31], MATIC-PERP[0], SNX-PERP[0], SRM[11.6887872], SRM_LOCKED[4051.33364463], SUSHI-PERP[0], TRX[.000084], USD[0.00], USDT[0.00000001] | | |
| 00369527 | | ASD[.0000001], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETCBULL[0], ETH[0.00000934], ETHW[0.00000934], FTT-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], XRP-2021062500], XRP-PERP[0] | | |
| 00369532 | Contingent | AAVE-PERP[0], ALCX[0.00069297], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH[0.00095271], BNB-PERP[0], BTC[0], CEL[.04772], COMP[0], CRV-PERP[0], ETC-PERP[0], ETH[0.01593060], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00591294], LUNA2_LOCKED[0.01379687], LUNC[.009424], LUNC-PERP[0], MOB[.497963], NEO-PERP[0], OXY-PERP[0], RAY[.975098], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL[98.0988], SRM-PERP[0], SUSHI-PERP[0], TOMO[0], TRX[.000007], USD[0.18], USDT[1.08393909], USTC[.837], USTC-PERP[0] | | |
| 00369535 | | CRV-PERP[0], USD[2.48] | | |
| 00369540 | | 1INCH[24.14350758], AAVE[0.00008900], AMD[1.019796], BALBEAR[0], BTC[0.00002447], CBSE[0], COIN[0.00045324], DEFIBULL[0], DOGEBULL[0], ETH[0.00838327], ETHBEAR[206906.09239336], ETHBULL[0], ETH-PERP[0], ETHW[0.00838327], FTT[5.00266267], GME[.00000001], GMEPRE[0], LUNC-PERP[0], MATICBEAR[227.10], NVDA[.52367454], NVDA_PRE[0], OXY[0.13110], SOL[3.93567739], SOL-20210924[0], SOL-PERP[0], SUSHIBEAR[0.00000001], TOMO[0], TRX[0.00000003], USD[11.40], USDT[0.00000001] | | |
| 00369545 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BNB[14.40803], BNB-PERP[0], CHZ-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00369549 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00369555 | | BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DOGEBULL[0.00000001], FLOW-PERP[0], SXPBULL[0], SXP-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00369557 | | USDT[0.00000445] | | |
| 00369563 | | ATLAS[107.60588294], POLIS[0.69482508], USD[0.00] | | |
| 00369569 | Contingent | 1INCH[0], 1INCH-0624[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADABEAR[1518077037.5], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], API3-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[.096], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-0325[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0624[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00239955], BNB-0325[0], BNB-0930[0], BNB-1230[0], BNB-20211231[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[2.35966373], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-0325[0], CHZ-0624[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], CITY[.0042585], COMP-PERP[0], CREAM-PERP[0], CRO[.294], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0.03144321], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[0.00000001], DMG-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBULL[0], DOGEHEDGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[30.97954464], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00000001], ETHW-PERP[0], EUR[127.12], EXCHBULL[0], EXCH-PERP[0], FIDA[.1160919], FIDA_LOCKED[.65700719], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-20000[0], FTM-PERP[0], FTT[313.33545069], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI[.255965], GENE[.00000002], GLMR-PERP[0], GMT-PERP[0], GMX[.0002166], GODS[.0393585], GRTBULL[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN[873.5], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[28.34046058], LUNA2_LOCKED[1174.59917836], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[.128477], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0.43542053], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEXO[.03527], NFLX-1230[0], NFT [291695374906641100/Half-dead King][1], NFT [293363077669397765/SpiritBear][1], NFT [303957671716932668/Crypto cat NFT #09][1], NFT [308441591081932266/Degen Pixel Art #8][1], NFT [318791453071823217/Retro-Future-Bitcoin | Light Green Edition][1], NFT [327631711877094367/Retro-Future-Bitcoin | Yellow Sunset Edition][1], NFT [333119076633366590/Crypto cat NFT #08][1], NFT [350203534165983729/FACES #6][1], NFT [351132179684742435/FTX_Characters][1], NFT [352270453256093755/King of the Forest and Orange Spurs][1], NFT [358452441694994655/Human Evolution #3][1], NFT [367819370319735268/DEEPS Fractal #6][1], NFT [373804091438661246/PikaBear][1], NFT [383225534924506377/DEEPS Fractal #2/Cute cat NFT #12][1], NFT [389742029712886426/Crypto cat NFT #14][1], NFT [390001305185853285/DEEPS Fractal #13][1], NFT [403643574718525020/Meditating #20][1], NFT [405797180359867090/Genesis #2][1], NFT [413919124159753072/faker punks #0001][1], NFT [422354283707791681/faker punks #0003][1], NFT [427157735247597712/Retro-Future-Bitcoin | Mint Edition][1], NFT [433369437661323317/DEEPS Fractal #7][1], NFT [462398176751866886/DEEPS Fractal #4][1], NFT [462898383281984957/Human Evolution #8][1], NFT [464435413094947012/DEEPS Fractal #11][1], NFT [484006317105667888/Human Evolution][1], NFT [504323158144332180/Genesis #5][1], NFT [510894940502266661/FACES #8][1], NFT [516177840265167906/Limbo Man2-Tuscany HandMade Paintings][1], NFT [517760636619509359/Free Spacewoman][1], NFT [523360149691655888/Crypto cat NFT #07][1], NFT [523981819316752/CEDEPS Fractal #14][1], NFT [527039444102315008/HeisenBear][1], NFT [536870598425704049/Limbo Woman3-Tuscany HandMade Paintings][1], NFT [539384207662958401/Happy Mid Autumn #8][1], NFT [569788697235882106/[OSM] - FAMILY HAND][1], NFT [570610027135080732/Limbo Woman2-Tuscany HandMade Paintings][1], OKB-20211231[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-06242[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.64555255], SNX-PERP[0], SOL[0.08827043], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOS-PERP[0], SPELL-PERP[0], SPY[0.02953290], SPY-0300[0], SPY-1230[0], SRM[3.43258696], SRM_LOCKED[47.35787381], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], THETA-20210625[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[91935.797906], TRX-PERP[0], TSLA[.0002667], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[90148.81], USDT[957.60283361], USTC[4011.72917373], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAU[0.00005377], XAUTBULL[0.00000804], XAUT-PERP[0], XEM-PERP[0], XLM-... | | USD[3131.41], USDT[947.77] |
| 00369570 | Contingent | BTC-PERP[0], CITY[51], ETHW[0.00362668], FTT[0.09338933], JST[1.8342], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0041922], MAPS[.80824], OXY[.51], PERP[.000018], TRX[.000002], USD[4059.19], USDT[0.00000001] | | |
| 00369571 | | BNBBULL[0], BNB-PERP[0], BTC[0], BULL[0], ETHBULL[0], FTT[0.00184775], THETABULL[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00369574 | | ETHBULL[0], EUR[2654.35], TRX[.000003], USD[0.61], USDT[2.10418585] | | |
| 00369575 | | ETHW[2.15056897] | | |
| 00369576 | | ETH[0], USD[-0.12], USDT[0.88686811] | | |
| 00369577 | Contingent | 1INCH[0], ALPHA[0], ASD[0], BNB[0], BTC[0], ETH[0], FIDA[.0062762], FIDA_LOCKED[.17125061], FTT[0], NFT [516115625002885149/FTX AU - we are here! #63777][1], SOL[0], SRM[7.0025787], SRM_LOCKED[56.86718771], TRX[0], UNI[0], USD[2.27], USDT[0.00446301] | | |
| 00369578 | | BNB[0.00364974], BNB-PERP[0], LTC[0], USD[-0.41] | | |
| 00369579 | | BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201219[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201225[0], BTC-MOVE-20201227[0], BTC-MOVE-20201230[0], BTC-MOVE-20201123[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210107[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210108[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210113[0], BTC-MOVE-20210115[0], BTC-MOVE-20210210[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210129[0], BTC-MOVE-20210126[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210220[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210205[0], BTC-MOVE-20210132[0], BTC-MOVE-20210312[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210219[0], BTC-MOVE-20210209[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210309[0], BTC-MOVE-20210308[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210601[0], BTC-MOVE-20210603[0], BTC-MOVE-20210608[0], BTC-MOVE-20210610[0], BTC-MOVE-20210616[0], BTC-MOVE-20210613[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210627[0], BTC-MOVE-20210624[0], BTC-MOVE-20210701[0], BTC-MOVE-20210708[0], BTC-MOVE-20210710[0], BTC-MOVE-20210717[0], BTC-MOVE-20210720[0], BTC-MOVE-20210719[0], BTC-MOVE-WK-0219[0], USD[00.00] | | |
| 00369580 | Contingent, Disputed | BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ICP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.00] | | |
| 00369581 | Contingent, Disputed | 1INCH-0325[0], 1INCH-PERP[0], AAVE[0.02995023], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[3000], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[1.09952082], ATOM-PERP[0], AUDIO-PERP[0], AVAX[7.99671091], AVAX-PERP[55.5], AXS-PERP[16.4], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[1.86757203], BNB-PERP[0], BTC[0.00434661], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20110924[0], DOGE-PERP[0], DOT[0.39917065], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.28487845], ETHBULL[7.38841502], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[14.61882914], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[1.49823072], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[3000], LINK[3.399447], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[20.998341], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[0.39896792], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[1220], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01994471], SOL-PERP[2], SPELL-PERP[0], SRM[.9976041], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1175.15], USDT[120.12333550], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00369584 | | BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201212[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201219[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210108[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210113[0], BTC-MOVE-20210115[0], BTC-MOVE-20210120[0], BTC-MOVE-20210125[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210210[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210206[0], BTC-MOVE-20210208[0], BTC-MOVE-20210210[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210219[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210226[0], BTC-MOVE-20210301[0], BTC-MOVE-20210303[0], BTC-MOVE-20210309[0], BTC-MOVE-20210313[0], BTC-MOVE-20210315[0], BTC-MOVE-20210321[0], BTC-MOVE-20210324[0], BTC-MOVE-20210326[0], BTC-MOVE-20210330[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210417[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210512[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210528[0], BTC-MOVE-20210530[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210625[0], BTC-MOVE-20210627[0], BTC-MOVE-20210701[0], BTC-MOVE-20210705[0], BTC-MOVE-20210712[0], BTC-MOVE-20210715[0], BTC-MOVE-20210718[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], USD[0.00] | | |
| 00369589 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00138842], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BTC[0.00077762], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], CRV-PERP[0], CUSD-PERP[0], DOGE-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[1653.14000000], ETH-PERP[0], FTM-PERP[0], FTT[25.09959858], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.00001300], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[56.08], USDT[0.63319286], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00369590 | | BTC[0], BTC-MOVE-20201208[0], BTC-MOVE-20201212[0], BTC-MOVE-20201216[0], BTC-MOVE-20201219[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201227[0], BTC-MOVE-20201229[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210113[0], BTC-MOVE-20210115[0], BTC-MOVE-20210120[0], BTC-MOVE-20210122[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210206[0], BTC-MOVE-20210208[0], BTC-MOVE-20210210[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210219[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210226[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210313[0], BTC-MOVE-20210315[0], BTC-MOVE-20210321[0], BTC-MOVE-20210324[0], BTC-MOVE-20210326[0], BTC-MOVE-20210328[0], BTC-MOVE-20210330[0], BTC-MOVE-20210410[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210510[0], BTC-MOVE-20210512[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210528[0], BTC-MOVE-20210530[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210618[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210625[0], BTC-MOVE-20210627[0], BTC-MOVE-20210701[0], BTC-MOVE-20210705[0], BTC-MOVE-20210712[0], BTC-MOVE-20210715[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], USD[0.00] | | |
| 00369591 | | TRX-PERP[0], USD[1.52] | | |
| 00369594 | | USD[9.13] | | |
| 00369595 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], GALFAN[.094927], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], ONT-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.000002], USD[0.15], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00369597 | Contingent | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00003797], ETH-PERP[0], FLOW-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00911568], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[3.30232210], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], TRX-PERP[0], USD[280.75], USDT[0], XRP[27.40640500], XRP-20201225[0], XRP-PERP[0] | | |
| 00369598 | | AVAX[85.94697804], BTC[0], FTT[0.00939227], SRM[1644.711964], SXP[1425.5918808], USD[0.00], USDT[0.89551132] | | |
| 00369599 | | ETH[0], TRX[.065069], USDT[0.18325584] | | |
| 00369601 | Contingent | AAVE[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA[0.03450479], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV[.3801], CRV-PERP[0], CUSDT[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00238842], ETH-PERP[0], ETHW[0.00236842], EUR[0.32], FRONT[.96382], FTM-PERP[0], FTT[.099715], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[2.02083286], LUNA2_LOCKED[4.71527667], LUNC-PERP[0], MANA-PERP[0], MATIC[0.47540000], MATICBULL[0214925], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (306423443409865185/FTX EU - we are here! #283464)[1], NFT (415836183714613006/FTX EU - we are here! #283473)[1], OXY[.902372], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0.17823590], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX[0.50097873], SNX-PERP[0], SOL[0.00075480], SOL-PERP[0], SRM[.18611906], SRM_LOCKED[.08200732], SRM-PERP[0], STORJ-PERP[0], SUSHI[0.04952052], SUSHI-PERP[0], SXP[0.32245202], SXPBULL[.1488], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.856378], TRX-PERP[0], TRYB[0.08982596], USD[53.69], USDT[0.00788490], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.46611000], XRP-PERP[0] | | |
| 00369605 | | BTC[0], ETH[.00056879], ETHW[0.00056879], USDT[1.130489] | | |
| 00369606 | | USD[3.81] | | |
| 00369607 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[40692.267], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LTC-PERP[0], MAPS[.9525], MATIC-PERP[0], OMG-PERP[0], RAY[72.76739688], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.00614749], SRM_LOCKED[.01343797], SUSHI-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.10], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00369608 | Contingent | ADA-20201225[0], BTC[0.02851045], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00074464], FTT[.09334013], GDX[0], HALF[0], LTC-20201225[0], LUNA2[0.50507433], LUNA2_LOCKED[1.17850678], LUNC[109981], TRUMPFEB[0], TRUMPSTAY[.983375], TRUMPWIN[351.20155426], USD[4.32], USDT[.0007] | | |
| 00369609 | | BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], TRX[.000004], USD[-0.11], USDT[0.03999960] | | |
| 00369610 | | ALGOBULL[1545070.06], ATOMBULL[89.851623], DEFIBULL[0], DOGE[15], ETH[0], SOL[0], USD[0.29], USDT[0], XLMBULL[.6184], XTZBULL[76.0922016] | | |
| 00369611 | | BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], RUNE[6.58307516], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[-1.96], USDT[0.00000133] | | |
| 00369616 | | ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[.00000005], BTC-MOVE-20210208[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LTC-PERP[0], OXY-PERP[0], USD[-0.01], USDT[0.15991526], XRP-PERP[0], YFI-PERP[0] | | |
| 00369618 | Contingent | AAVE-PERP[0], AGIX-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DMG[.028994], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00093557], GST-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[.00000001], LRC[.00000001], LRC-PERP[0], LUNA2[0.01786347], LUNA2_LOCKED[108.47232294], LUNC[3889.8098038], LUNC-PERP[0], MASK-PERP[0], MOB-PERP[0], OMG-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], STG-PERP[0], SUSHI-PERP[0], TRX[.000085], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XRP[0.00000003], ZIL-PERP[0] | | |
| 00369619 | | TRX[.000002], USD[0.00], USDT[-0.00451802] | | |
| 00369620 | | USD[0.01] | | |
| 00369621 | | 1INCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.07], XRP-PERP[0] | | |
| 00369626 | Contingent, Disputed | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DYDX[0], ETH[0.00000002], GODS[.00000001], GST-PERP[0], MATIC[.00000001], MATIC-PERP[0], MERI[.028288], NEAR-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], STETH[0], TRX[.000168], USD[87.85], USDT[0.00000001], XTZ-PERP[0] | | |
| 00369630 | | ALGO-PERP[0], BCH[.00094797], BTC[0.00000001], COMP-PERP[0], DOGE[5], ETH[0.00053245], ETHW[0.00053245], FTT[.46917], GRT[1.69457], GRT-PERP[0], LTC[.0126547], LTC-PERP[0], UNI-PERP[0], USD[6.25] | | |
| 00369632 | | SHIB[7200000], USD[0.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00369634 | | 1INCH-PERP[0], AAVE[2.99281487], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[29.17462565], BAND-PERP[0], BNB-PERP[0], BTC[0.03640948], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.66257659], ETH-PERP[0], FLOW-PERP[0], FTM[601], FTT[37.3], FTT-PERP[0], GMX[6.45], GRT[1076.98275384], GRT-PERP[0], HNT[58.7], HT[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[130.10927], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[439.5], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UDE[1939.35], USDT[0.00024224], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | AXS[24.311249] |
| 00369635 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM[0], ATOM-PERP[0], AUD[0.00], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DRGN-PERP[0], DYDX[.00000001], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00074823], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00369637 | Contingent | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[100.35316434], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [425635574462790989/FTX EU - we are here! #147305][1], NFT [46658090079213708/FTX EU - we are here! #46584][1], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP[.04142], RAY-PERP[0], RUNE[.064442], RUNE-PERP[0], SAND-PERP[0], SOL[857.02833584], SOL-PERP[0], SPELL-PERP[0], SRM[.29408], SRM_LOCKED[127.41016085], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.16], USDT[16.57464728] | | |
| 00369641 | Contingent | ATLAS-PERP[0], BTC[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-PERP[0.01810000], FTT[0], FTT-PERP[0], LUNA2[0.00042797], LUNA2_LOCKED[0.00099860], RAY-PERP[0], SOL[10.00998057], TRX[.000002], USD[-309.18], USDT[269.88077984], USTC[.06858?] | | |
| 00369643 | | ETH[0], USD[0.00], USDT[0.00003265] | | |
| 00369648 | | 1INCH-20210319[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGOBULL[329868], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOMBEAR[8000000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-20210924[0], BAL-20211231[0], BALBEAR[8534], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BEAR[89], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSVBULL[126965.8], BSV-PERP[0], BTC[0.00040617], BTC-0840[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0525[0], BTC-MOVE-0528[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0531[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210621[0], BTC-MOVE-20210726[0], BTC-MOVE-20210929[0], BTC-MOVE-20211110[0], BTC-MOVE-20211225[0], BTC-MOVE-WK-20210702[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL-20210924[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-20211231[0], COMPBEAR[899900], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETCBEAR[996900], ETCBULL[16.69572], ETC-PERP[0], ETH-20211231[0], ETHBEAR[996200], ETHBULL[0.21969.58], ETH-PERP[0], ETHW[0.009994], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.05769938], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-20210924[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-20211231[0], LTCBEAR[900], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20211231[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210924[0], OKB-20211231[0], OKBBEAR[7000000], OKB-PERP[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210924[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-20210924[0], REEF-20210924[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHIBEAR[1149664000], SUSHIBULL[299724], SUSHI-PERP[0], SXP-20210924[0], SXP-20211231[0], SXPBEAR[131976200], SXP-PERP[0], THETA-20210924[0], THETA-20211231[0], THETABEAR[1199754800], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-20211231[0], TRXBEAR[10998200], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.70], USDT[0.00527365], USTC-PERP[0], VETBEAR[9900], VETBULL[200.0577], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-20211231[0], XRPBEAR[8000000], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00369656 | | TRUMPFEB[0], USD[0.00] | | |
| 00369658 | | NFT [325572811834727910/FTX EU - we are here! #216129][1], NFT [453806591120682063/FTX EU - we are here! #215243][1], NFT [478242486096656139/FTX EU - we are here! #216163][1], | | |
| 00369659 | | BTC[0.00000002], DOGE[0.00000401], ETH[0.00000270], FTT[0], GME[.00000002], GMEPRE[0], MOB[0], RUNE[0], SXPBULL[0], USD[0.13], USDT[0.00855702], WBTC[0.00000001] | | |
| 00369660 | | ALCX-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH[.000004], ETH-PERP[0], ETHW[.000004], HOT-PERP[0], LTC-PERP[0], NEAR-PERP[0], RON-PERP[0], SXP-PERP[0], USD[-0.30], USDT[0.39356252], XRPBULL[514.89455], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00369662 | | BTC[0.00002632], EUR[1.29], FTT[3.19156], LTC[.009726], USDT[2.18397526] | | |
| 00369663 | Contingent | BTC[0.00008596], CEL[0], DOGE[5], ETH[0], FTT[280], LOOKS[.00000001], LUNA2[0.03594410], LUNA2_LOCKED[0.00838624], LUNC[.001642], RAY[.9340656], SRM[89.58103218], SRM_LOCKED[421.30164882], USD[0.58], USDT[0.00], USTC[.508762] | | |
| 00369665 | Contingent | 1INCH[0], AAVE[0], APE[0], BNB[0], BTC[0], CEL[0], DOGE[0], ETH[0], FTT[159.86115262], GRT[0], LOOKS[.00000001], LUNA2[3.69116773], LUNA2_LOCKED[8.61272471], LUNC[803759.54546863], MATIC[0], SNX[0], SOL[0], USD[0.53], USDT[0], XRPBULL[0] | | |
| 00369670 | Contingent | BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], ETH[0.00095254], ETH-20210625[0], ETH-20211231[0], ETHW[0.00095254], FTT[12.21599014], GBP[0.00], LUNA2[0.00085203], LUNA2_LOCKED[0.0198807], LUNC[185.53208587], USD[0.03] | | |
| 00369678 | | USD[0.00] | | |
| 00369682 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[33.9], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[8.07800051], LUNA2_LOCKED[18.84866787], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [357972125887184559/FTX EU - we are here! #170055][1], NFT [464133965908208792/FTX EU - we are here! #176089][1], NFT [569054851861203601/FTX EU - we are here! #175831][1], OMG[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000811], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[-4.37], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00369684 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS[7876.78629217], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.02418978], LUNA2_LOCKED[0.05644283], LUNC[5267.3767959], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00809], UNI-PERP[0], USD[0.01], USDT[10.00000001], XLM-PERP[0] | | |
| 00369685 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00369689 | | ASD-PERP[0], USD[11.42] | | |
| 00369691 | | DOGE-PERP[0], FIDA[.06597842], FTT[0], GRT-PERP[0], LUNC-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00452251] | | |
| 00369693 | | BCH-PERP[0], GRT-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00369694 | | BTC[0], MATH[.09279], TRX[.000001], USD[1.05], USDT[0.01432409] | | |
| 00369695 | | BNB[0.00000122], BTTPRE-PERP[0], DOGE-PERP[0], FTT[0.00259829], FTT-PERP[0], MATIC-PERP[0], SRM-PERP[0], USD[25.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00369699 | | TRX[.000001], USDT[0.00001946] | | |
| 00369703 | | BTC[0.00009514], CHZ[0], DOT-PERP[0], USD[0.00] | | |
| 00369705 | | ETH[0], TRX[.000002], USD[0.00] | | |
| 00369709 | | 0 | | |
| 00369710 | | DMG[.08133761], USDT[0] | | |
| 00369711 | | AVAX-PERP[0], BNB[0], BTC[0.00007818], DOGE[0], FTT[0], PAXG[0.00001161], SOL[0], USD[-0.86], USDT[0.00448032] | | |
| 00369712 | | FTT[498.93] | | |
| 00369714 | | BTC[0.00000891], ETH[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00369717 | | TRX[.000001], USDT[96.2375] | | |
| 00369720 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00001307], BTC-PERP[0], BULL[0.00006301], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00005288], ETHBULL[0.02284076], ETH-PERP[0], ETHW[.44305288], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10130721], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (478784360658954133/The Hill by FTX #35257)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6871.60], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[.745416], XRPBULL[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00369723 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], ALT-2021026[0], ALT-20210625[0], ALT-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BCH-20210326[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DRGN-20210326[0], ETH[.00000007], ETH-20210326[0], ETH-20210492[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.20375993], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210625[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[4.65007013], SRM_LOCKED[33.93574464], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[7.12], USDT[0.00592414], XRP-PERP[0], YFI-PERP[0] | | |
| 00369724 | Contingent | BTC-PERP[0], LTC-PERP[0], LUNA2[15.26818758], LUNA2_LOCKED[35.62577101], LUNC[3324679.99], USD[1545.79], USDT[2304.51430435] | | |
| 00369727 | | TRX[.000004], USDT[0.00001614] | | |
| 00369728 | | FTT[.09317], HT[.170037], LTC[.00180277], MAPS[153], MATIC[689.8689], SOL[.00449], TRX[.97272], USD[0.39], USDT[0.05961371] | | |
| 00369729 | | TRUMPSTAY[819.426], USD[0.02] | | |
| 00369730 | Contingent | AUDIO[78.98499], AVAX-PERP[0], BCH[.0009488], BNB[.008878], BOBA[109.3143813], BTC[0.00000263], BTC-PERP[0], DOGE[25], ETH[.0058426], ETHW[.0058426], FTT[.0826], LTC[.00499566], LUNA2[0.13777129], LUNA2_LOCKED[0.32146635], LUNC[29999.99], MAPS[.886], SAND[260.9478], SHIB[21295740], SOL[.26379576], SRM[7.65506054], USD[7.33], XRP[7.2704], XRP-PERP[0] | | |
| 00369734 | | ADA-PERP[0], BCH-20210625[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DEFI-20210625[0], DEFI-PERP[0], ETH-20210326[0], LUNC-PERP[0], SUSHI-20210625[0], USD[0.00], XRP[0.00000000] | | |
| 00369735 | | ALPHA-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], LINA[639.048], MANA[16.9966], MATH[40.07193], RAY[.9926], RAY-PERP[0], SAND[.9986], TRX[.000001], USD[1.37], USDT[0] | | |
| 00369737 | | USDT[0.00001038] | | |
| 00369740 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FB-20210924[0], FLOW-PERP[0], GME[.00000002], GMEPRE[0], GRT-PERP[0], LTC-PERP[0], SNX-PERP[0], TRUMPFEB[0], TWTR-20210924[0], USD[0.01], XRP[0], XRP-PERP[0] | | |
| 00369741 | | BTC[0.03486284], DAI[1.78656395], TRX[.002331], USD[-31.66], USDT[35.54710670] | | |
| 00369743 | | CAD[0.00] | | |
| 00369750 | Contingent | BNB[0], BTC[0], DAI[.00000001], ETH[0.00050000], ETHW[0.00953935], FTT[0.00000001], SLND[3043092.70807381], SOL[9.08288858], SRM[.30272492], SRM_LOCKED[262.31114813], USD[59170.07], USDT[0] | Yes | |
| 00369751 | | LINA[9.972], USD[0.12], USDT[0] | | |
| 00369755 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.19], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00369757 | | BNB[47.30000000], BTC[0], BTC-PERP[0], CEL[0], CUSDT[0], ETH[19.83127128], ETH-PERP[0], ETHW[0], EUR[2051.97], FTT[22.50000007], GRT[0], OKB[0], RAY-PERP[0], SOL[0], USD[0.39], USDT[0.00000001] | | |
| 00369761 | Contingent | ADA-0325[0], ADA-0624[0], ADA-1230[0], ADA-20210924[0], ADABEAR[88638], ADA-PERP[0], AVAX-20210924[0], AXS-PERP[0], BAL[0], BOLSONARO2022[0], BRZ[2.3322505], BRZ-PERP[0], BTC[0.54885986], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0107[0], BTC-MOVE-0112[0], BTC-MOVE-0126[0], BTC-MOVE-0921[0], BTC-MOVE-1102[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], BULL[0], COMP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210625[0], ETH-1230[0], ETH-20210924[0], ETHBULL[0], FTM-PERP[0], FTT[0.09760600], GRTBULL[0], LINK-20211231[0], LINKBULL[0], LUNA2[0], LUNA2_LOCKED[2.99853522], MATIC[.61316], MATIC-1230[0], MATIC-PERP[0], SHIB-PERP[0], STEP[.026152], STEP-PERP[0], SUSHI-20211231[0], SXP-0624[0], THETABULL[0], USD[3434.22], USDT[0.00469961], XRP-1230[0], XTZ-20210625[0] | | |
| 00369765 | | BTC[0.00008650], USD[-2.16], USDT[1.00194364] | | |
| 00369766 | | APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210821[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210830[0], BTC-MOVE-20210900[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-WK-20210827[0], BTC-PERP[0], COPE[1], DOGE-PERP[0], ETH-PERP[0], FTT[27.9572421], INJ-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.0001119], USD[-0.01], USDT[0.00000001] | | |
| 00369780 | | BNB[.56628465], ETHBULL[0.04829109], FTT[3.17178798], SHIB[199963.14], TRX[.000003], USD[93.78], USDT[0.82268959] | | |
| 00369785 | | ALGOBULL[101476.832], ASDBULL[5.948855], ATOMBULL[1.0005388], BCHBULL[.009212], CHZ-PERP[0], DOGEBULL[.99989998], DOGE-PERP[0], EOSBULL[.00876], EOS-PERP[0], ETHBULL[0.00000265], GRTBULL[250.3808808], GRT-PERP[0], KIN[9780], LINKBULL[0.00004424], LTCBULL[.003726], MATICBULL[158.36932], SHIB-PERP[0], SUSHIBULL[16499.86474], SXPBULL[45757.8420276], TOMOBULL[1.42], TRXBULL[1936.265497], TRX-PERP[0], USD[0.12], USDT[3.9871491], XRPBULL[1731.44384], XTZBULL[.0006255] | | |
| 00369786 | | 1INCH-20210625[0], 1INCH-PERP[0], AMPL-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[0.00004245], GRT-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MID-20210625[0], MID-PERP[0], SHIB[99810.475], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], USD[0.01], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00369796 | | ATLAS[9.65173614], TRX[.000001], USD[0.00], USDT[0] | | |
| 00369797 | | BTC-PERP[0], USD[0.00], USDT[.045199], XRP-PERP[0] | | |
| 0369802 | | USD[0.00] | | |
| 00369807 | | BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201215[0], BTC-PERP[0], USD[-2.84], XRP[14.03730864], XRP-PERP[0] | | |
| 00369855 | | CEL-PERP[0], PUNDIX-PERP[0], USD[-0.16], USDT[11.03845633] | | |
| 00369856 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00369857 | | POLIS[0.07693363], USD[0.00], USDT[0] | | |
| 00369858 | | BTC[.00000153], USD[0.00] | | |
| 00369860 | Contingent | BTC[0.00007992], LUNA2_LOCKED[49.58181067], TRX[.001947], USD[0.52], USDT[1.39071878] | | |
| 00369862 | | SNX-PERP[0], USD[0.64] | | |
| 00369869 | | ALGOBULL[159.2], MATICBULL[.0009998], SXPBULL[.0001054], USD[0.00] | | |
| 00369875 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00005218], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.56478886], ETH-PERP[0], ETHW[0.00786058], FTT[0.02313499], HUM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00002894], LUNA2_LOCKED[0.00006754], LUNC[6.30315773], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[15.10], XRP-PERP[0] | | USD[100.00] |
| 00369878 | | AKRO[.76012], BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00369880 | | USD[1.54] | | |
| 00369884 | | USD[18.94] | | |
| 00369886 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], DOGEBULL[0], EOS-PERP[0], ETH[0.00100000], ETHW[0.00100000], FTT[0], FTT-PERP[0], KSHIB-PERP[0], OXY-PERP[0], PERP[146.372184], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.77], USDT[0], ZIL-PERP[0] | | |
| 00369889 | | POLIS[6.59608529] | | |
| 00369891 | | BTC[0], BTC-PERP[0], ETH[0.33997944], ETHW[.33997943], FTT[65.91218323], GALA[0], USD[193.59], VGX[3168.25621354] | | |
| 00369892 | | ETH[1.39077849], USD[0.00], USDT[32325.57985372] | | |
| 00369893 | Contingent | C98-PERP[0], ETH[.007], ETHW[.007], FTT[.00000001], SRM[527.48036962], SRM_LOCKED[2117.65837308], TRX[9.000015], USD[-1.60], USDT[0.55929710] | | |
| 00369895 | | AVAX-PERP[0], BNB[0], BTC-PERP[0], DAI[.024], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[1.75], USDT[0.00028269], XRP[0] | | |
| 00369898 | | 0 | | |
| 00369900 | | ALCX[.00051334], AVAX-PERP[0], BOBA[.030485], COPE[.1671065], ETH-PERP[0], FTM[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], MNGO[5.687], ROOK[.00026], RUNE[.052129], SHIB-PERP[0], SOL-PERP[0], SPELL[21.47354789], STEP[.0632901], TRX[.000019], USD[-0.65], USDT[0.66390299], YFI[0] | | |
| 00369901 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[914.818], BAT-PERP[0], BCH-PERP[0], BNB[.00025152], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00085031], ETH-PERP[0], ETHW[0.0085031], FLM-PERP[0], FTT[0.02042093], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[9625.64], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[3534.8495147], MAPS-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.0074388], SOL-PERP[0], SRM[.965485], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[20.80], USDT[0.01511331], YFI-PERP[0], ZEC-PERP[0] | | |
| 00369904 | | ADA-20210326[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-20210326[0], LTC-PERP[0], USD[20.15], XRP-PERP[0] | | |
| 00369908 | | BNB[0], MATIC[0], SOL[0], TOMO[0.28519262], TRX[0.80004500], USDT[0.00000002] | | |
| 00369910 | | 1INCH-0624[0], ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00369911 | | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], KNC[0], LINK[0], LTC[0], MTA[0], ONE-PERP[0], RSR[0], SLP[0], SRM[0], SUSHI[0], SXP[0], TOMO[0], USDT[12.15347687] | | |
| 00369913 | | BTC[0.00009900], USD[0.03], USDT[0] | | |
| 00369914 | | NFT [500388126632539473/FTX AU - we are here! #59081][1], NFT [559545301411194858/FTX AU - we are here! #17577][1], TRX[.000001], USDT[.20108] | | |
| 00369915 | | AMPL[0], BAO[2], BTC[0.00000491], ETH[0.0000885], ETHW[2.0861726], EUR[0.00], KIN[3], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 00369916 | | BNBBULL[0.00796470], BTC[0.01498551], BULL[.01964], EOSBULL[159824.825178], ETH[0.48342548], ETHBULL[0.26480000], ETHW[0.48342548], GRTBULL[0], THETABULL[0], USD[0.05], USDT[0.03527959], XLMBULL[0.20716214], XRPBULL[81.75559635] | | |
| 00369920 | Contingent | ABNB[0], ADABEAR[399741], BNB[0], BTC[0], CHZ[0], ETH[0], INTER[0], PSG[0], SRM[0.00303769], SRM_LOCKED[2.29785531], STORJ[0], TRX[.000001], USD[0.00], USDT[0], XTZBULL[0] | | |
| 00369922 | | BAL-PERP[0], BTC[0.50002345], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.996321], ETHW[.996321], FLM-PERP[0], FTT[25.0818], GRT-PERP[0], LINK-PERP[0], MTA-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2891.05], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00369924 | | AAVE-PERP[0], ALPHA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.59866885], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[6.50000001], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000003], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO[0], TRU-PERP[0], TRX[1], TRX-PERP[0], UNI-PERP[0], USD[32199.19], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00369929 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0.00000988], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MTA-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000003], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00369930 | | USD[25.00] | | |
| 00369933 | | ADA-PERP[0], BTC-20201225[0], BTC-PERP[0], COPE[742.32976891], DOGE-PERP[0], ETH-PERP[0], FTT[29.80496455], LINK-PERP[0], MATIC[0], SOL[0], SRM-PERP[0], TRUMPSTAY[2947.99695], USD[0.77], YFI-PERP[0] | | USD[0.77] |
| 00369934 | | ATLAS[7337.27932558], AURY[36.50997551], MNGO[3382.16777743], POLIS[62.69337426], USDT[58.00000010] | | |
| 00369935 | | USD[0.00] | | |
| 00369937 | | ETH[.314], ETHW[.314], USD[1.75] | | |
| 00369940 | | MATH[.0653535], TRX[.000002], USDT[0] | | |
| 00369942 | | USD[0.00] | | |
| 00369948 | | AUD[1.00], BTC-PERP[0], ETH-PERP[0], TRYB[.0033335], USD[52.86], USDT[-0.27119967] | | |
| 00369950 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00369951 | | AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], COMP[.00000857], COMP-20201225[0], DEFI-20201225[0], DEFI-20210326[0], DEFIBULL[0.00000001], DEFI-PERP[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0.00000002], ETH-PERP[0], FTT[0.38668574], GRT-PERP[0], MKRBULL[0], MKR-PERP[0], SNX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], USD[66.38], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00369953 | | USD[25.00] | | |
| 00369958 | | EOSBULL[1874.6868], SUSHIBULL[555.6108], TOMOBULL[2118.516], USD[0.26], USDT[0] | | |
| 00369962 | | USD[0.00] | | |
| 00369963 | | ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], RAY[0], RAY-PERP[0], SNX-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00369964 | | USD[9.99] | | |
| 00369965 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH[.00690064], ETH-PERP[0], ETHW[.00690064], LINK[.74973675], LOOKS-PERP[0], SOL-PERP[0], TRX[.000001], USD[5.20], USDT[0] | | |
| 00369968 | | 1INCH[219.70446245], AURY[.15564849], BIT-PERP[0], BNB[0.00992414], BTC[0], FIDA[.9230855], FTT[25], SOL[.1], TRX[.000005], USD[1024.61], USDT[0.42297589], USTC-PERP[0] | | |
| 00369969 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAPL-20210326[0], ADA-20210326[0], ADABEAR[190520150], ADA-PERP[0], ALGO-PERP[0], ALTBEAR[176180.621118], ALTBULL[0], AMZN-20210326[0], ASDBEAR[128203979.2965], AVAX-PERP[0], BABA[29.72451623], BABA-20210326[0], BADGER-PERP[0], BAL-20210326[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[889242.8066], BEARSHIT[538765.726887], BNBBEAR[15396840.4.3358], BNB-PERP[0], BSVBEAR[15069030], BTTPRE-PERP[0], BULL SHIT[0], CHZ-PERP[0], CRV-PERP[0], DEFIBEAR[1540], DMG-PERP[0], DOGEBEAR2021[1.9388], DOT-PERP[0], DRGNBEAR[478478], EOSBEAR[706689.6409], EOS-PERP[0], ETCBEAR[8263528.5636], ETC-PERP[0], ETHBEAR[65381000], EXCHBEAR[4000], FB-20210326[0], FIL-20210326[0], FLM-PERP[0], FTT[30.09055011], FTT-PERP[0], FTXDXY-PERP[-8.18], GDX[45.23713860], GDXJ[26.55308571], GRTBEAR[.0001], GRT-PERP[0], HNT-PERP[0], HTBEAR[5020], KNCBEAR[2000], LINKBEAR[0.10000000], LINA-PERP[0], LINKBEAR[95300000], LTC-PERP[0], MOBBEAR[88017.70803], MKRBEAR[14000], NEO-PERP[0], NVDA-20210326[0], OKBBEAR[314190], OMG-PERP[0], ONT-PERP[0], PAXGBULL[0.65236073], PRIVBEAR[267.3916875], RAY-PERP[0], RSR-PERP[0], SLV[126.01795238], SLV-20210326[0], SNX-PERP[0], SPY[0], SRM[33.23728835], SRM_LOCKED[.49078255], SRM-PERP[0], SUSHIBEAR[79691063.35], SXPBEAR[44558350], SXP-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRX-20210326[0], TRX-PERP[0], TRYBBULL[0.44478275], TSLA-20211231[0], TWTR[0], TWTR-20210326[0], UNISWAPBEAR[52], USD[1153.21], USDT[0.00000001], USDTBEAR[0.25657857], VETBEAR[378306.61355], VET-PERP[0], WSB-20210326[0], XRP[1331.60567486], XRPBULL[.4624223.92278003], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZECBEAR[133], ZRX-PERP[0] | | USD[63.77] |
| 00369970 | | AAVE-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[.05090843], SUSHI-PERP[0], USD[-5.64], USDT[32.20900576], XRP-PERP[0] | | |
| 00369971 | Contingent | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[288.37235132], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-MOVE-20210720[0], BTC-MOVE-20210716[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[2010], CHZ-PERP[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.09062594], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB[2820], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKRBULL[0], MKR-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR[1000], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[33.93143383], SOL-20210625[0], SOL-PERP[0], SRM[2.7277944], SRM_LOCKED[9.78053411], SRM-PERP[0], STARS[6.19860269], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.00000001], VET-PERP[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[682], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-20210625[0], ZEC-PERP[0] | | |
| 00369972 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC[0], BTC-MOVE-0317[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTTPRE-PERP[0], CARLSEN2021[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[50.61], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00369973 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00000008], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OXB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[.00932756], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00369976 | | BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00369979 | | FTT[0], SOL[.00000001], TRX[.500779], USD[0.79], USDT[0.07335769] | | |
| 00369981 | | ALICE-PERP[0], AXS-PERP[0], SUSHI-PERP[0], USD[-15.57], USDT[35.69586701] | | |
| 00369983 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 00369986 | | ALT-PERP[0], BRZ[.00192331], BTC[0.04085651], BTC-PERP[0], DEFI-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], SOL-PERP[0], USD[196.95415940] | | |
| 00369989 | | ALPHA[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LTC-PERP[0], SOL[.00000001], SUSHI-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0] | | |
| 00369993 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DMG[67.488525], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[0], MOB[0], OXY-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS[974467], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP[0.09555299], XRP-PERP[0] | | |
| 00369994 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.11107255], USD[1.51] | | |
| 00369995 | | BTC-PERP[0], ETH[.00001279], ETHW[.00001279], FTT[.01212022], FTT-PERP[0], USD[137.29], XRP-PERP[0] | | |
| 00369996 | | USD[0.00] | | |
| 00370000 | | BTC[.00000403], BULL[0.00000002], DEMSENATE[0], DOGE[.1816], DOGEBEAR2021[.0003979], DOGEBULL[.00005218], LOGAN2021[0], OLY2021[0], USD[0.26] | | |
| 00370003 | | USD[0.00] | | |
| 00370005 | | 0 | | |
| 00370009 | | BTC[.01072986], BTC-PERP[0], ETH-PERP[0], MSTR-20210326[0], TRUMPFEB[0], USD[-6.62] | | |
| 00370013 | | CEL-PERP[0], DOT[.02086], ETH-PERP[0], TONCOIN-PERP[0], TRX[.000945], USD[0.00], USDT[0] | | |
| 00370015 | | FTT[0.02095728], USD[1.01], USDT[0] | | |
| 00370016 | | USD[0.00] | | |
| 00370022 | | LOOKS[.1151], SAND[.0588], USD[0.00], USDT[0] | | |
| 00370023 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-2021123[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210808[0], BTC-MOVE-20210811[0], BTC-MOVE-20210813[0], BTC-MOVE-20210182[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20211019[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021123[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.41], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00370024 | | ATLAS[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CRO[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[13.11], USDT[0.00241000] | | |
| 00370026 | Contingent | ALGOBULL[19.335], BCHBULL[271.9489], BNBBULL[0], BNT[.499905], BSVBULL[8.994015], BTC[0], COMPBULL[0], CUSDTBULL[0], DEFIBULL[0.00033612], DOGEBULL[0.10517956], EOSBULL[341.3476515], ETCBULL[0.00614925], ETHBULL[0], GRTBULL[0], KIN[29980.05], LEOBULL[0.00159893], LINK[1], LINKBULL[66.04769688], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.99962], MATICBULL[.0065443], STORJ[.098119], SXP[.99981], TOMOBULL[271.6368215], TRX[.000002], TRXBULL[7.5188789], USD[6.38], USDT[0], XRPBULL[9815.7665938], XTZBULL[1.04080221] | USD[3.00] | |
| 00370030 | | BTC-PERP[0], ETH-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00370031 | | BTC-PERP[0], EDEN[0.08840200], EDEN-PERP[0], FTT[.03258007], JPY[0.00], PERP[.00000001], SLP-PERP[0], TONCOIN[55.4], USD[0.01], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 00370034 | | ALGO-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], USD[0.21], ZEC-PERP[0] | | |
| 00370040 | | BTC-PERP[0], OXY[.05625237], TRX[.000001], USD[0.17], USDT[0] | | |
| 00370043 | Contingent | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER[.00015], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH[.00003382], ETH-20210326[0], ETH-PERP[0], ETHW[.00003382], FIL-20210326[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.05], MATIC[.00944667], OMG-PERP[0], PERP[1.005005], RAY-PERP[0], ROOK-PERP[0], SOL[0.00008973], SOL-20210326[0], SOL-PERP[0], SRM[1.79636262], SRM_LOCKED[9.63285578], STEP[.00000001], SUSHI[0.00021435], SUSHI-PERP[0], SXP-PERP[0], USD[2.70], USDT[0], USDT-PERP[0], XLM-PERP[0], XRP[.870183], XRP-PERP[0], YFI-20210326[0] | | |
| 00370049 | | BNB[0.0868945], BTC[0.12015721], DOGE[305.95236679], ETH[1.12803330], ETHW[1.12188862], FTT[164.0820857], FTT-PERP[0], LINK[0], LTC[0.01055721], OXY[.99031], USD[286.22], USDT[0.00000001], XRP[0] | BNB[.008552], BTC[.109613], DOGE[304.429494], ETH[1.117937], LTC[.010492], USD[243.61] |
| 00370051 | | FTT[0.02629215], USD[0.01] | | |
| 00370053 | | 0 | | |
| 00370055 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[1.03088653], ALT-PERP[0], ATLAS[2290], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009927], BTC-PERP[0], BTTPRE-PERP[0], CHZ[2.4494], CHZ-PERP[0], COMP-PERP[0], CRV[.94148], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00085786], ETH-PERP[0], ETHW[0.00085565], FLOW-PERP[0], FTT[0.60142980], GLMR-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK[0.09583506], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB[7000000], SNX-PERP[0], SOL-PERP[0], SRM[0.55214080], SUSHI-PERP[0], SXP[53.87894869], SXP-PERP[0], THETA-PERP[0], TRX[0.00000105], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | BTC[.000098], ETH[.000854], LINK[.095482], SUSHI[.543853], TRX[.000001] |
| 00370057 | | 1INCH[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], COMP[0], COPE[0], CRV-PERP[0], FTM-PERP[0], FTT[0.00669143], FTT-PERP[0], LUNC-PERP[0], MNGO[0], MNGO-PERP[0], OXY[0], RAY[0.00011000], RAY-PERP[0], REN[0], REN-PERP[0], SNX-PERP[0], SOL[.0000039], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00370059 | | BTC-PERP[0], CONV-PERP[0], DASH-PERP[0], ETH-PERP[0], LTC-PERP[0], ONT-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00370060 | | SOL[54.94018083], USDT[970.09445790] | | |
| 00370061 | | BNB[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0.00001500], USD[0.00], USDT[0.00000141], XRP[0] | | |
| 00370062 | | BTC[.00008258], BTC-PERP[0], ETC-PERP[0], ETH-1230[-7.337], ETH-PERP[0], FTT[25.09714418], TRX[.007115], USD[130528.66], USDT[0] | Yes | |
| 00370064 | Contingent | ARS[1947.76], BTC[.00000819], ETH[0.00059738], ETHW[0.00059738], FIDA[42.9699], SOL[20.84629509], SRM[53.15525672], SRM_LOCKED[9834437], TRX[8677.2642], USD[240.11], USDT[0.00622300] | | |
| 00370068 | | ASD-PERP[0], ATLAS[70000], BTC[0.00002323], FTT[168.66732161], POLIS[7000], SOL[29.2994], TRX[.000001], UNI[0], USD[24345.35], USDT[0.00600000] | | |
| 00370069 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], BNB[0.00773456], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.21754866], GRT-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], RUNE-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[-0.30], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0] | | |
| 00370071 | | BTC[0] | | |
| 00370072 | | USD[0.00] | | |
| 00370074 | | NFT (366755873990138046/FTX EU - we are here! #7115)[1], NFT (506095565777044862/FTX EU - we are here! #7045)[1], NFT (511581152316100463/FTX EU - we are here! #6975)[1] | | |
| 00370075 | | TRUMPFEB[0], TRUMPSTAY[.8572], USD[1.17] | | |
| 00370076 | | USD[0.00] | | |
| 00370077 | | BEAR[3470], ETHBEAR[13154] | | |
| 00370078 | | ALT-PERP[0], BTC-MOVE-20201209[0], BTC-MOVE-20201215[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.01], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00370079 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[1.86], USDT[0.00000001], XRP-PERP[0] | | |
| 00370080 | Contingent | BTC[0.00002910], ETH[.000921], ETHW[.000921], FTT[0.04530247], IP3[47260], RUNE[.009923], SRM[2.70965102], SRM_LOCKED[9.93358244], TRX[.000064], USD[1.12], USDT[0] | | |
| 00370085 | | AAVE-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH[0], FTT[0], LINK-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.41], USDT[0], XRP-PERP[0] | | |
| 00370089 | Contingent | APE[.011833], AVAX[.0000011], BCH[.0080005], BNB[.000005], BTC[0.00000114], DOT[.0000597], ETH[.0000094], ETHW[.0000094], FTT[20500.00000100], HT[.0000005], LINK[.07165284], LOOKS[.0000098], LTC[.0090241], LUNA2[106.053249], LUNA2_LOCKED[247.4575813], LUNC[16315.24], NFT (534261776613444390/The Hill by FTX #21065)[1], SOL[.00000044], SRM[163.00592225], SRM_LOCKED[3013.99407775], TRX[.000544], UNI[.0013298], USD[0.01], USDT[3.76026866], XRP[.0038] | | |
| 00370092 | | 1INCH-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00714902], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[-0.02], USDT[0.00000001], XRP-PERP[0] | | |
| 00370093 | | BTC[.0445], USD[1.69] | | |
| 00370096 | Contingent | BEAR[0], BULL[0], CEL-PERP[0], CRV-PERP[0], DAI[.00000001], DOGEBULL[0], ETHBULL[0], FTT[0.00000001], LUNA2[0.00529055], LUNA2_LOCKED[0.01234463], SOL-PERP[0], USD[0.01], USDT[0.00086611] | | |
| 00370098 | | AAVE[0.00000001], AAVE-PERP[0], APE[0.00000001], ATLAS[0], BADGER-PERP[0], BNB[0], BTC[0.00000002], BTC-20210326[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00103108], ETH-PERP[0], ETHW[0], KSHIB[0], LOOKS[0], LOOKS-PERP[0], MANA-PERP[0], OMG-0325[0], POLIS[0], SOL[0.00000003], SOL-PERP[0], SPELL[0], SPELL-PERP[0], USD[-0.57], USDT[0] | | |
| 00370099 | | 0 | | |
| 00370103 | Contingent, Disputed | BTC[0], TRX[.000135], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00370104 | Contingent, Disputed | BADGER[2.768061], BAO[15988.8], BTC[0.00160139], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], ETH[0], FTT[0], KIN[159888], MNGO[309.988], RUNE[66.367073], SRM[16.933], STEP[54.26199], STEP-PERP[0], SUSHI-PERP[0], USD[0.61], USDT[0.00000011] | | |
| 00370105 | | BTC[0], TRX[.000044], USDT[0.00022509] | | |
| 00370108 | | USDT[.51666] | | |
| 00370111 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00370112 | | BNB[0], USDT[0.00000104] | | |
| 00370114 | | BTC[0.00000505], BTC-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00370118 | | BTC[0.60819365], ETH[15.43001338], ETHW[0], FTT[0.00026523], MOB[197.292616], USD[61239.03], USDT[0.23231011] | | |
| 00370121 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.262], ETH-PERP[0], ETHW[.262], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[541.35], USDT[0.49051898], YFI-PERP[0] | | |
| 00370122 | | AXS-PERP[0], BTC[.00037621], ETH[0], ONE-PERP[0], TRX[.000793], USD[0.00], USDT[0.50020732] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00370123 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[-4.65044687], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[25.99813351], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[100.10710654], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00370126 | | TOMO[1.66452], TRX[.000002], USD[0.01], USDT[700.11839000] | | |
| 00370128 | | BTC[0], CHZ[0], DOGE[0.13469242], ETH[0], MATIC[0], USD[0.00], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00370129 | Contingent, Disputed | AMC-20210326[0], NVDA-20210326[0], TSLA-20210326[0], USD[0.00], USDT[0] | | |
| 00370133 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[3.10813250], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY[42.14723611], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.68], XLM-PERP[0], YFI-PERP[0], YFI[0] | | |
| 00370135 | | TRX[.000003] | | |
| 00370136 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[-1], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[0.00000001], LINK-PERP[0], LTC[23.99759496], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[-600], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[430.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00370138 | | ATLAS[12055.5046], USD[1.78] | | |
| 00370139 | | BNB[0], DOGE[0.54204969], ETH[0], RAY[.63209556], SOL[.00422591], TRX[.691719], USD[844.54], USDT[0] | | |
| 00370140 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LEO-PERP[0], LINK-20201225[0], LTC-PERP[0], NID-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.04], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00370141 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AUD[0.00], BTC[0], BTC-0331[0], BTC-20211231[0], BTC-MOVE-1008[0], BTC-MOVE-WK-20210820[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GBP[0.00], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-1230[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY-1230[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[-4.91], USDT[-0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[22.93445511], XRP-PERP[0], ZEC-PERP[0] | | |
| 00370144 | | 0 | | |
| 00370147 | | BEAR[16996.6], ETHBEAR[15323592.38297092], FTT[0.00595966], SXPBULL[0], TRX[.000779], USD[0.18], USDT[0], XRPBULL[1251.37980776] | | |
| 00370148 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAND[0.09993549], BAND-PERP[0], BEAR[56.71584], BNB[0.00359245], BNB-PERP[0], BTC[0.00119598], BTC-PERP[0], BULL[0.00000093], C98-PERP[0], CHR-PERP[0], DAI[0.94769957], DENT-PERP[0], DOGEBEAR[2848.10475], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00007119], ETHBEAR[614.915], ETHBULL[0.00008513], ETH-PERP[0], ETHW[0.00007119], FIDA[.88092495], FIL-PERP[0], FTM[9.9935495], FTT[1.06047545], GME[.15684559], GMEPRE[0], GRT[.87631], HBAR-PERP[0], HOT-PERP[0], LINKBEAR[797.46], LINK-PERP[0], LTC-PERP[0], MAPS[49.96774475], MATICBEAR2021[0.057573], MATICBULL[.0325025], MOB[5.9905], NEAR-PERP[0], OXY[.30189295], QTUM-PERP[0], SNX-PERP[0], SOL[.0998157], SOL-PERP[0], SRM[.9998157], SUSHI[0.0484695], SUSHIBULL[.051423], SUSHI-PERP[0], SXP-PERP[0], TOMO[0.09993549], TRX[.000007], UNI-PERP[0], UNISWAPBEAR[.00025387], USD[-1.11], USDT[1.35729701], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.69125], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00370149 | | AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], EUR[0.00], FLM-PERP[0], FTT[0.02021363], ICX-PERP[0], LINK-PERP[0], MTL-PERP[0], SC-PERP[0], SKL-PERP[0], THETA-PERP[0], TRX[.632527], TRX-PERP[0], USD[0.00], USDT[44.18606085] | | |
| 00370150 | | DFL[5800.5368], FTT[199.8893], USD[3.35] | | |
| 00370151 | | FTT[0], USD[0.00], USDT[0] | | |
| 00370152 | | USDT[.158701] | | |
| 00370153 | Contingent | ATOM-20210326[0], BNB[0], BTC[0], BTC-PERP[0], CBSE[0], CEL[0], COIN[11.55054132], CRO-PERP[-22350], DOGE-PERP[0], ETH-PERP[0], ETHW[33.10694347], FTT[510.08502035], LINK[126], LUNA2[18.98861803], LUNA2_LOCKED[0.00000009], LUNC[4147845.165298], LUNC-PERP[0], SHIB[48400000], SNX[478.32512519], SOL[50.02045], SRM[.41102996], SRM_LOCKED[178.07873978], TRX[24], UNI[101], USD[2992.29], USDT[0.00000169], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00370154 | | AAVE-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00056852], XRP-PERP[0] | | |
| 00370156 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00125337], BNB-PERP[0], BTC-MOVE-1026[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[-0.00000001], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], GAL-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USDt-2.18], USDT[2.17176168], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00370157 | | FLOW-PERP[0], FTT[.0605685], RAY[.843093], TRX[.000005], USD[0.00], USDT[0] | | |
| 00370161 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[5.52962154], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00370162 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.11321619], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-0.06], USDT[0.10818341], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00370163 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.99] | | |
| 00370170 | | USD[0.33] | Yes | |
| 00370174 | | USD[0.02] | | |
| 00370177 | | 0 | | |
| 00370178 | | BTC-PERP[0], SUSHI-PERP[0], USD[17.66] | | |
| 00370179 | | AVAX[0], AXS[0], ETH[0], FRM[.7858], SOL[.00000001], TRX[.000001], USD[0.00], USDT[1.52752366] | | |
| 00370183 | | USD[0.00] | | |
| 00370185 | | CHZ[.558], USDT[0] | | |
| 00370187 | | BTC-PERP[0], ETH-PERP[0], USD[0.06], USDT[.001278] | | |
| 00370191 | | NFT (378207177577169400/FTX EU - we are here! #234230)[1], NFT (431103506385278778/FTX EU - we are here! #234243)[1], NFT (539483419348829220/FTX EU - we are here! #234156)[1] | | |
| 00370194 | | DOGE[.6725], USD[0.01], XRP[.9] | | |
| 00370195 | | DOGE[0], ETH[0], FTT[0.00240404], NFT (380566684366977325/FTX AU - we are here! #6089)[1], NFT (436673550726200448/FTX Crypto Cup 2022 Key #6157)[1], NFT (500289361571898726/FTX EU - we are here! #114658)[1], NFT (563959686864364026/FTX EU - we are here! #114506)[1], TRX[.002623], USD[0.00], USDT[0.07180436], XRP[0] | | |
| 00370196 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.12546717], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0] | | |
| 00370198 | | APT[0], ATOM[0], AVAX[0], BNB[0.00000001], ETH[0.00000001], FTM[.00000001], FTT[385.90000000], MATIC[.00000001], NEAR[.08739675], SOL[.00000001], USD[0.25], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00370202 | | AAVE[0], ADABULL[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ATOMBULL[0], BADGER[0], BADGER-PERP[0], BAO[0], BAO-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], BEAR[0], BIT[81.70694533], BNB[0], BNBBULL[0], BTC[0.00089697], BTC-PERP[0], BULL[0], CHZ[0], CHZ-PERP[0], COPE[0], CRV[20.50575594], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ENJ[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETH[0.20719454], ETHBULL[0], ETHW[0.20719454], FIL-PERP[0], FRONT[0], FTT[0], HBAR-PERP[0], HEDGE[0], LINA[0], LINA-PERP[0], LINK[15.70810986], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONT-PERP[0], RAY[19.52736492], RAY-PERP[0], REEF-PERP[0], SAND[19.47465065], SOL[7.55128099], SOL-PERP[0], STORJ-PERP[0], SUSHI[0], SXP[0], SXPBULL[0], SXP-PERP[0], TOMO[0], TOMOBULL[0], TOMO-PERP[0], TRX[0], TRXBULL[0], TRX-PERP[0], UNI[0], USD[922.92], VETBULL[0], XAUT[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00370208 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00024463], BTC-MOVE-0425[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00097284], ETH-PERP[0], ETHW[0.00097283], FIDA[14.1246657], FIDA_LOCKED[0.00292967], FLOW-PERP[0], FTM[0.0000001], FTM-PERP[0], FTT[0.05904365], FTT-PERP[0], GRT-PERP[0], HGET[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01780971], SRM_LOCKED[15797052], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], USD[1.32], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00370210 | | ADA-PERP[0], BCHBEAR[.8411], BCH-PERP[0], BSVBEAR[14.735], BSVBULL[2885097.29945], BSV-PERP[0], BTC-MOVE-20210420[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETCBEAR[97.98], ETH-PERP[0.00099999], EXCH-PERP[0], FTT[25.53525540], FTT-PERP[0], NEO-PERP[0], SC-PERP[0], SHIB-PERP[0], USD[-4.73], USDT[0], XLMBEAR[.0008152], XRP[4.18650001], XRP-PERP[0] | | |
| 00370216 | Contingent, Disputed | BNB[0], ETH[0], TRX[.38442594], USD[0.00457811], XRP[0] | | |
| 00370219 | | AUD[18196.53], BNB[0.00000192], BTC[0.00004400], ETH[0], HT[0.00002726], MATIC[0.00261105], MSOL[0.00077603], SOL[0.00001142], TRX[0.00111509], USD[0.19], USDT[0.08337530] | | AUD[0.84], BTC[.000003], HT[.000026], MATIC[.002567], MSOL[.000775], SOL[.000011], TRX[.001076] |
| 00370220 | | USD[100.00] | | |
| 00370221 | | BTC [0012623], FTT[.9853], USD[0.00], USDT[0.00003970] | | |
| 00370222 | | 1INCH-PERP[0], ALICE-PERP[0], BNB-PERP[0], CELO-PERP[0], ETH-PERP[0], FTT[.3], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], SHIB-PERP[0], USD[488.33], USDT[3.32570345], WAVES-PERP[0] | | |
| 00370224 | | BAT[.6599], BNB[.007298], BOBA[.02301456], CHZ[7.963], LTC[.005289], OMG[0.02301456], REN[.8775], SXP[.03406], UNI[.06479], USD[1.40], USDT[.80240601], WAVES[.3929] | | |
| 00370226 | | USDT[0] | | |
| 00370229 | | USD[7.60] | | |
| 00370231 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS[54], ATLAS-PERP[0], BAND-PERP[0], BNB[.002], BTC[0.00000001], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS[1428.8737395 1], POLIS-PERP[0], PROM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.201241], TRX-PERP[0], USD[.11], USDT[0.27224105], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00370232 | | BTC[-0.00000009], BTC-PERP[0], DOT-PERP[0], ETH[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SUSHI-PERP[0], USD[0.01] | | |
| 00370234 | Contingent | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[12000], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTT[0], ICP-PERP[0], KIN[90000], LINA-PERP[0], LINK-PERP[0], LUNA2[0.01697205], LUNA2_LOCKED[0.03960145], LUNC[3695.7], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL[0.00000001], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.06], USDT[0] | | |
| 00370235 | | BTC[0], CLV-PERP[0], EUR[0.00], LUNC-PERP[0], SOS-PERP[0], USD[1.50], USDT[0.00856105] | | |
| 00370236 | | COMPBULL[0], DOGE[0], DOGEBULL[0], ETH[0], KNCBULL[0], TOMOBEAR[19983850], USD[0.09], XTZBULL[0] | | |
| 00370237 | | BTC[0], FTT[.0049728], GME[.00000002], GMEPRE[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00370238 | | USD[2.35], USDT[.000002] | | |
| 00370242 | Contingent | BTC[0.00013571], ETH[0], FTT[.0086398], HXRO[.3938695], MOB[0.21324296], SOL[.81366756], SRM[2159.55879074], SRM_LOCKED[10417.09493332], TRX[.000028], USD[0.00], USDT[0] | | |
| 00370243 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[0], APE-PERP[0], AVAX-2021123 1[0], AVAX-PERP[0], BCH-PERP[0], BEAR[2951.01], BNB[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.51742769], BVOL[0.00183754], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0.02726431], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRTBULL[0], HBAR-PERP[0], IBVOL[0.00158649], ICP-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], POLE-PERP[0], RAY-PERP[0], SOL[0.00734076], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETABULL[0], TRXBULL[0], TRX-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0], XLMBULL[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00370246 | Contingent, Disputed | AAVE-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAO[0], BNB-PERP[0], BTC-MOVE-WK-20211105[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.02364577], KIN-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00370253 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTCHOPE-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000014], TRX-PERP[0], UNI-PERP[0], USD[0.84], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[.48758681], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00370254 | | BTC[.00001108], BTC-PERP[0], ETH-PERP[0], USD[0.33] | | |
| 00370255 | | ALGOBULL[8958], BAO[1], BCHBULL[9.77], BNBBULL[.9032], BSVBULL[2382330.05791858], BULL[.0008], DEFIBULL[750], DOGEBULL[10779.72848001], EOSBULL[241798.015649], ETCBULL[5500], ETHBULL[.001882], MATICBULL[22000], SHIB[0], SUSHIBULL[0], THETABULL[326.66108], TOMOBULL[39.32265444], TRX[.000009], USD[0.13], USDT[0.00630232], XRPBULL[350001.90764836] | Yes | |
| 00370256 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[1736.24], USDT[0] | | |
| 00370257 | | USD[0.00] | | |
| 00370258 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[-0.00000013], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00370260 | | BTC[0.04929116], ETH[.00087821], ETHW[.00087821], FTM[.94338], SOL[.08268004], USD[11.92] | | |
| 00370261 | | BCH-PERP[0], BRZ[-0.81444531], BTC-PERP[0], FTT[0], KIN-PERP[0], USD[0.15], USDT[0.13070758] | | |
| 00370264 | | ADABEAR[2791940.85], ADABULL[1.48392523], APT[29], BNBBEAR[15480.16], BTC[0.00008184], DOGE[0.97857914], DOGEBEAR2021[.00097094], DOGEBULL[0.0024892 2], EOS-PERP[0], ETCBEAR[99.93], LTC[.008], LTCBULL[656.8686], NFT (321163000583073678/The Hill by FTX #1262 1)[1], NFT (396653784046452172/FTX Crypto Cup 2022 Key #9167)[1], RAY[0.19744894], TONCOIN[0], TRXBULL[.205174], TRX-PERP[0], USD[-1.64], USDT[133.18719700], XRPBEAR[30158.83814] | | |
| 00370271 | | USDT[0] | | |
| 00370274 | | USDT[1.14] | | |
| 00370275 | Contingent | AGLD[.022651], AGLD-PERP[0], ATLAS[0], BTC[0.00047685], ETH[0], FTT[.05328278], MOB[.32878], SOL[.00518591], SRM[19011.57060546], SRM_LOCKED[73856.39302297], TRX[.000004], USD[30567.45], USDT[0] | | |
| 00370277 | | COPE[1.02911842], TONCOIN[6.5], USD[0.00], USDT[0] | | |
| 00370280 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC[0.00000160], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], HUM-PERP[0], KNC-PERP[0], LEO-PERP[0], MID-PERP[0], MTL-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SRN-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.900001], UNI-PERP[0], UNISWAP-PERP[0], USD[49.04], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00370281 | Contingent | ADABEAR[68686962], ASDBEAR[1171000.77268753], ATOMBEAR[80773.84], BNBBEAR[13617776], BSVBEAR[999.8], BSVBULL[999.8], EOSBEAR[22191.16], ETCBEAR[20298009.16], ETHBEAR[19045049.8], LINKBEAR[8998200], LUNA2[0.00002932], LUNA2_LOCKED[0.00006842], LUNC[8.38602676], MATIC[0], MATICBEAR[2021[2119.5835], RAY[0.96132209], SUSHIBEAR[9515978], SXPBEAR[165966.8], THETABEAR[919915.98], TRXBEAR[1000100], USDt-0.07], USDT[0], VETBEAR11122.07111, XRPBEAR[5554659.28579], XRPBULL[3221.4378] | | |
| 00370283 | | ATOM-2021123[1[0], ATOM-PERP[0], BTC[0.13330689], BTC-0325[0], BTC-PERP[0], ETH[.87624765], ETH-0930[0], ETH-2021123[1[0], ETH-PERP[0], ETHW[.87624765], LUNC-PERP[0], OKB-2021123[1[0], OKB-PERP[0], SOL-0325[0], SOL-2021123[1[0], USD[2.81], USDT[0.01101835], XMR-PERP[0] | | |
| 00370284 | | BNB[.00000001], SOL[.005], USD[0.00], USDT[1.06796860] | | |
| 00370288 | | BTC[.00004989], BTC-PERP[0], USD[7392.92], USDT[187.12] | | |
| 00370289 | | 0 | | |
| 00370290 | | ADABEAR[.593685], ALGOBEAR[80.9], ASDBEAR[.064622], BALBEAR[.087631], BALBULL[.00053434], BEAR[99.829], BNBBEAR[.5908], LINKBULL[.0005], SUSHIBEAR[.075661], SXPBEAR[435.29014], SXPBULL[.0004971], USD[0.65], USDT[0.03807496], XRPBEAR[.087099] | | |
| 00370291 | | BTC-PERP[0], USD[4.73] | | |
| 00370294 | | BTC[0.00001528], FTT[1.15289609], LUNC-PERP[0], TRX[.000029], USD[2.97], USDT[0.87850935] | | |
| 00370295 | | BTC[0.00011932], ETH[0], FTT[.087555], LTC[.002143], MATIC[29.9905], MEDIA[.007205], RAY[.005807], USD[3.69], USD[0], XRP[.93564], XRP-PERP[0] | | |
| 00370296 | | ATOM-2021123[1[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], ETH[5.564], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.14] | | |
| 00370297 | | EUR[0.00], FTT[1.04734999], SOL[0], TRX[.000001], USD[0.00], USDT[0], XRP[9] | | |
| 00370302 | Contingent | AURY[.03581577], BICO[.00000001], BLT[1401.38181498], BTC[0], COIN[0], DYDX[.0505649], ETH[0], FTT[150.19298068], HMT[.01528], LTC[0], MASK[.00001], NFT (34345913446462143 5/The Hill by FTX #19783)[1], RAY[.89302158], RAY-PERP[0], SOL-1230[0], SOL-PERP[0], SRME.00424054], SRM_LOCKED[.00007388], USD[1.74], USDT[0] | | |
| 00370303 | | AAVE[0.00385551], AMPL[0.05329582], BEAR[.0736], MOB[.22385], USD[-0.02], USDT[-0.24403354] | | |
| 00370305 | | FTT[188.74634308], PERP[219.95874], USD[0.88] | | |
| 00370307 | | USDT[0.00001167] | | |
| 00370308 | | ADA-2021032610], ADA-PERP[0], ALPHA[.000413], ALPHA-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00483718], LUA[20.69586], RSR-PERP[0], SOL[.07594], SOL-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX[.778801], TRX-PERP[0], USD[1697.02], USDT[0.00143600], XRP[0.01856979], XRP-PERP[0] | | USD[1689.69] |
| 00370311 | | ATLAS[100], BRZ-PERP[0], POLIS[1.8], USD[0.85] | | |
| 00370313 | | BTC[.0028], FTT[.14], SOL[.24] | | |
| 00370314 | | ETH-PERP[0], FTT[0.05247321], HT-PERP[0], USD[0.00], USDT[0] | | |
| 00370315 | | BAO[960.1], BEAR[99.10825], BULL[0.00000471], DOGE[470.786535], ETHBEAR[8.0943], ETHBULL[0.00002463], LTC[.004], SHIB-PERP[0], TRX[.000001], USD[0.05], USDT[0], XRPBEAR[.0908735] | | |
| 00370318 | | LTC-PERP[0], USD[3.69] | | |
| 00370319 | | UBXT[583.90408671] | | |
| 00370320 | | 0 | | |
| 00370321 | | BTC[.52852511], CQT[168.300978], ETH[4.42179655], ETHW[4.42179655], FTT[.0940754], IMX[2873.7890568], MOB[1953.98635893], USD[-6778.65], USDT[0.00760438] | | |
| 00370324 | | BNB[0], FTT[0], USD[0.00] | | |
| 00370325 | | USD[0.00] | | |
| 00370328 | | USD[6.48] | | |
| 00370330 | Contingent | MOB[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000003], USD[0.00], USDT[0] | | |
| 00370331 | | PTU[.9802], USD[0.09], USDT[0.00963389] | | |
| 00370332 | | ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], ETH-PERP[0], FTT[0], SRM-PERP[0], TRX[.000001], USD[0.06], USDT[0] | | |
| 00370334 | | BTC[0], USD[0.00] | | |
| 00370335 | | BNB[.00736636], USDT[0.09785157] | | |
| 00370336 | | ALGOBULL[17887.8459], ASDBULL[0.56062693], BNBBULL[0], BULL[0.00106500], DEFIBULL[0.00271000], ETH[.00001248], ETHBULL[0.00000265], FTT[.00000001], GRTBULL[0], HTBULL[0.00009780], LINA[200], LINKBULL[0.04144480], MATICBULL[.00141744], SOL[0], THETABULL[0.00250000], UNISWAPBULL[0], USD[-0.01], USDT[0], VETBULL[0] | | |
| 00370337 | | MKR[.334], NFT (461102998415640367/FTX EU - we are here! #100317)[1], NFT (5458533069212567 50/FTX EU - we are here! #101980)[1], USDT[1.19858325] | | |
| 00370339 | | ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], CHZ-PERP[0], DOGE-2021032 6[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RSR-PERP[0], SXP-PERP[0], TRX-2021032 6[0], TRX-PERP[0], USD[0.02], XLM-PERP[0], XRP-PERP[0] | | |
| 00370340 | | USD[25.16] | | |
| 00370341 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[69.52304901], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MKR-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[67.11], USDT[0], VET-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00370342 | | ALGO[.957], ETH[.035], ETH-PERP[0], FTT[.1], MATIC[.00000001], NFT (3130068488865150039/The Hill by FTX #28866)[1], NFT (4868968622381873 02/FTX Crypto Cup 2022 Key #13664)[1], SOL[.00372388], TRX[.973303], USD[0.10], USDT[26.31859690] | | |
| 00370343 | | APE[121.96110457], BNB[0], BTC[0], DOGE[0], ETH[1.00784418], ETHW[1.00235597], TSLAPRE[0], USD[7.36], USDT[0] | | USD[7.36] |
| 00370344 | | 1INCH[16.51639337], BNB[0], BTC[0], DOT[0], DYDX[11.1], ENJ[20.8], ETH[0.00000001], ETHW[0.21394480], FTT[25.58319649], LUNC[0], OXY[29.9974198], RAY[0], RUNE[0.00000001], SNX[0.00000001], SOL[0], USD[0.96], USDT[0], XRP[0.00000001] | | |
| 00370345 | Contingent | AMPL[0], BTC[0], BTC-PERP[0], BULL[0], COMP[0], ETH[0], FTT[2.59743333], RAY[1028.68890056], SRM[423.3775377], SRM_LOCKED[2.7217316], USD[0.00], USDT[0.00455001] | | |
| 00370346 | Contingent | APE-PERP[0], ATOM[0], BTC[0.00000193], DYDX[.0208705], ETC-PERP[0], ETH[0.00000001], FTT[.00000026], LUNA2[0.28116283], LUNA2_LOCKED[0.65604662], NFT (3431279351931214 78/FTX AU - we are here! #43785)[1], NFT (3753605714787302 51/FTX AU - we are here! #28178)[1], SRM[.02517582], SRM_LOCKED[14.54323553], TRX[.000001], UNI[0], USD[86.92], USDT[0.00450001] | | |
| 00370349 | Contingent, Disputed | BIT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-MOVE-2021041 1[0], BTC-MOVE-2021041 2[0], BTC-MOVE-2021041 3[0], BTC-MOVE-2021041 4[0], BTC-MOVE-2021041 5[0], BTC-MOVE-2021041 6[0], BTC-MOVE-2021041 9[0], BTC-MOVE-2021042 4[0], BTC-MOVE-2021042 9[0], BTC-MOVE-WK-2021050 7[0], BTC-MOVE-WK-2021051 2[0], BTC-MOVE-WK-2021060 6[0], BTC-PERP[0], DYDX[0.00000001], DYDX-PERP[0], ETH[0], FTT[0], FTT-PERP[0], MATIC[0], NFT (5488662786951346 72/FTX Swag Pack #144 (Redeemed))[1], OMG[0], RAY[0], RAY-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSH-2021092 4[0], TRX[0], USD[0.00], USDT[0], XRP[0], YFI[0] | | |
| 00370350 | Contingent | BLT[.16168797], BNB-PERP[0], BTC[0.00006925], CLV[.0564755], ETH[0], FTT[53.8], SOL[.009], SOL-PERP[0], SRM[.54512275], SRM_LOCKED[2.4556991], SXP[0], USD[2.28], USDT[0.14286910] | | |
| 00370351 | | BTC[0], ETH[0], FTT[0.03272721], USD[-0.41], USDT[0.94771800], XRP[0] | | |
| 00370353 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[10.79770546], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00370354 | | USD[49.20] | | |
| 00370356 | Contingent | AXS[.01487395], BNB-PERP[0], BTC[0], DOGE[0.34509965], DYDX[.0003385], ETH[.0005738], ETHW[.0005738], FTT[150.0741149], LUNA2[0.00020992], LUNA2_LOCKED[0.00048981], LUNC[0.00034191], MOB[0] (307824052910661758/FTX EU - we are here! #151055)[1], NFT (3771286160226480 10/FTX AU - we are here! #28750)[1], NFT (3887956142095219 53/The Hill by FTX #4778)[1], NFT (4268816405824821 32/FTX AU - we are here! #10102)[1], NFT (4289211760857276 51/Austria Ticket Stub #1448)[1], NFT (4849398993325156 39/Lift one 2046)[1], NFT (5276887104218936 04/FTX AU - we are here! #10087)[1], TRX[.001406], UNI[.03083248], USD[0.69], USDT[0], USTC[.029715], YFI[0.00005243] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00370359 | | USD[0.10] | | |
| 00370360 | Contingent | 1INCH[.02099], AVAX[0.02910557], BTC[0.00006438], DFL[7.93863], DYDX[.0667577], ENS[.0041377], FTT[0], SRM[2.20708753], SRM_LOCKED[12.91291247], TRX[.000028], USD[-1.05], USDT[0.00000001] | | |
| 00370361 | | ATLAS[3.21334896], CITY[.08494], OMG-PERP[0], USD[0.01], USDT[0] | | |
| 00370362 | | BNB[0], ETH[-0.00006318], ETHW[0], FTT[0.00824591], NFT (34911869426208540B/FTX AU - we are here! #29194)[1], SOL[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[7.17], USDT[0] | | |
| 00370365 | Contingent | AGLD[.03786], AGLD-PERP[0], ATOM-PERP[0], BTC[.00002332], ETH-PERP[0], FTT[.0271465], GMT[.785], GST-PERP[0], LUNA2[0.00691669], LUNA2_LOCKED[0.01613894], MOB[.3522], SRM[7.51127456], SRM_LOCKED[28.48872544], TRX[.000001], USD[0.00], USDT[0.979091] | | |
| 00370367 | | BTC[.01203398] | | |
| 00370368 | | BTC[0], ETH[0], FTT[0], MATIC[8.42158045], TRUMPFEB[0], USD[0.00] | | |
| 00370369 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.14073558], USD[0.00], USDT[-0.00000085], XRP-PERP[0] | | |
| 00370373 | Contingent | EDEN[.0916309], ETH[0], FTT[0], ICP-PERP[0], LUNA2[1.83546298], LUNA2_LOCKED[4.28274697], LUNC[399675.93], NFT (354393881109641242/DotA #1)[1], SOL[0], SRM[1.08727448], SRM_LOCKED[6.69549177], SUSHI[.00078], SUSHI-PERP[0], TRX[.000004], USD[0.30], USDT[1.34883846] | | |
| 00370375 | | ATOM[0], BTC[0], GMT-PERP[0], SOL[0], USD[0.00], USDT[1.08161075] | | |
| 00370376 | | FTT[0.08689413] | | |
| 00370377 | | ATLAS[0], POLIS[0.05593247], USD[0.01] | | |
| 00370378 | Contingent | AAPL[0.10163628], AMPL[12.77839666], APE[.0012575], BTC[0.00000220], CBSE[0], COIN[0.00984848], DOGE[5795.33086236], DOGE-PERP[0], DOT[171.90387297], EDEN[.0144045], ENS[.0004864], ETH[2.64505336], ETHW[0.00003942], FTM[137.72718685], FTT[184.84542091], GAL[.001768], GMT[.029245], LUNA2[2.55505951], LUNA2_LOCKED[5.96180552], LUNA2-PERP[0], LUNC[2556369.58765484], LUNC-PERP[0], MANA[8913.125105], MATIC[191.92800841], MOB[0.27246301], MTA[533.002665], NFT (487548424779825554/FTX AU - we are here! #55552)[1], PEOPLE[104582.55775], RAY[3586.45441539], SOL[.000006], STEP[.0103225], TLM[663.038105], TRX[200.40327317], TULIP[.000015], UNI[504.13177108], USD[12075.38], USDT[19920.28253688] | | |
| 00370380 | | ADABEAR[9581.05], ALA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-202103[60], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DRGN-202103260], ENJ-PERP[0], ETHBEAR[895.595], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTCBEAR[.942145], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHIBEAR[.010193], SUSHI-PERP[0], SXP-PERP[0], TOMOBEAR[320786535], TOMO-PERP[0], TRU-PERP[0], TRX[33], TRX-202106250], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.07], VET-PERP[0], XLMBEAR[0.00000959], XLM-PERP[0], XRP-202012250], XRPBULL[.58960765], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00370381 | | FTT[3.2], FTT-PERP[0], GT[.092818], USD[3.03], USDT[0] | | |
| 00370382 | Contingent | BTC[0.08338415], ETH[.00031578], ETHW[.00031578], FTT[.07271105], GODS[.0527], IMX[.023], MOB[.26344], RUNE[.015], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[2.23] | | |
| 00370385 | | FTT[0], NFT (317493873086941439/FTX EU - we are here! #173775)[1], NFT (492418139424989979/FTX EU - we are here! #173739)[1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00370386 | | ADA-PERP[0], AMPL[0], ETHBULL[0], MATIC-PERP[0], USD[0.01], USDT[0.00000003] | | |
| 00370388 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.09972934], FTT-PERP[0], MOB-PERP[0], OMG-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TSLA-202103260], TWTR-093000], USD[74.90], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00370389 | | 0 | | |
| 00370390 | | 0 | | |
| 00370392 | | ALTBEAR[63392142.3], USD[1323.20], USDT[1.50000000] | | |
| 00370393 | | ETH[0], ETH-PERP[0], USD[72.93] | | |
| 00370397 | Contingent | BNT[0.03698181], BNT-PERP[0], ETH[1.0033912], ETHW[1], EUR[6833.00], FIDA[.673], FTT[25.0949], LUNA2[0.0003042], LUNA2_LOCKED[0.0007098], LUNC[.008401], MER[.181184], MOB[0], OXY[.685089], RAY[6.363551, SNY[.790342], SOL[.00967379], SRM[.26], TRX[5.000006], TULIP[.2], USD[960376.09], USDT[0.00288223], USTC[.004301] | | |
| 00370398 | | MOB[0], TRX[.000006], USD[0.00], USDT[.6405] | | |
| 00370401 | | BEAR[82], NFT (349078185017365386/FTX EU - we are here! #88782)[1], NFT (448796730336186576/FTX EU - we are here! #89175)[1], NFT (510820057529650696/FTX EU - we are here! #88585)[1], TRX[.21476], USDT[0.10310206] | | |
| 00370403 | | 1INCH-PERP[0], AAVE-202106250], BTC[0], BTC-202106250], BTC-20210924[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0626[0], BTC-MOVE-20210523[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210622[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210813[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210918[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211110[0], BTC-MOVE-20211112[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211029[0], BTC-PERP[0], CEL-PERP[0], COMP[0], COMP-202106250], COMP-20210924[0], ETH-PERP[0], FTT[26.01934866], FTT-PERP[0], NFT (407541426646390280/FTX EU - we are here! #152034)[1], OKB[0], OKB-20211231[0], OMG[0], OMG-0325[0], OMG-20211231[0], SHIB[.00000001], SHIB-PERP[0], SOL-202106250], SOL-20210924[0], SOL-PERP[0], SXP-202106250], UNI-202106250], UNI-20210924[0], USD[273.38], USDT[1104.00000000], XRP-PERP[0] | | |
| 00370404 | Contingent, Disputed | ADABULL[0.00000032], BTC[0], DOGE[15], GRTBULL[0.00004605], TRX[.00006], USD[1.04], USD[0.00360169] | | |
| 00370405 | | BTC[-0.00000029], TRX[295], USD[80.17] | Yes | |
| 00370406 | Contingent | BTC[0], BULL[0], ETH[0], ETHBULL[0], FTT[25.14312533], MOB[0], NFT (311883257520269223/FTX AU - we are here! #4941)[1], NFT (433130990501669747/FTX AU - we are here! #4935)[1], SRM_33556425], SRM_LOCKED[64.94982311], USD[0.03], USDT[0] | | |
| 00370408 | | AAVE-PERP[0], BTC[.00007934], BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], USD[291.45], USDT[0.00031577], YFII-PERP[0] | | |
| 00370411 | | USD[100.00] | | |
| 00370413 | | FTT[.045725], USD[0.01], USDT[0] | | |
| 00370414 | | ADA-202103260], ADA-PERP[0], ALGO-202103260], ALGO-PERP[0], AVAX-PERP[0], BNB-202103260], BNB-PERP[0], BNB-202106250], DOGE-202106250], DOGE-PERP[0], ETH[0.00002800], ETH-202103260], ETH-20210625[0], ETH-PERP[0], ETHW[3.00002800], FIL-202103260], GRT-202103260], LTC-202103260], MATIC-PERP[0], NEO-PERP[0], OMG-202103260], SOL[.0082], TRX-PERP[0], USD[6075.68], USDT[0.00000001], XRP-202103260], XTZ-PERP[0], YFI-202103260] | | |
| 00370416 | | BOBA[.41269366], BTC[.000825], BTC-PERP[0], DOGE[37], ETH[0.00400000], ETHW[0.00400000], MANA[3], OMG[0.41711758], SAND[2], SHIB[400000], SOL[.0478], USD[8.65], USDT[0.00000001], XRP[7] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00370419 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00870297], FTT-PERP[0], HUM-PERP[0], JOE[640], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MATIC[0], MATIC-PERP[0], MOB[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB[48102502.31348765], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.09], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00370420 | Contingent | BTC[0], BTC-PERP[0], DAI[0], ENS-PERP[0], FTT[153.60502629], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.40973229], MBS[43286.50347988], USD[0.00], USDT[0.00000002] | | |
| 00370421 | | BTC-PERP[0], USD[100.00] | | |
| 00370422 | | USDT[0.00000046] | | |
| 00370424 | | 0 | | |
| 00370425 | | BF_POINT[100], FTT[150.3], TRX[.000002], USD[1063.69], USDT[0.00000001] | | |
| 00370426 | | 1INCH-PERP[0], ACB-20210326[0], ADA-PERP[0], AMZN-20210326[0], ARKK-20210326[0], BABA-20210326[0], BILI-20210326[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], NIO-20210326[0], SLV-20210326[0], SQ-20210326[0], TSLA-20210326[0], USD[264.01], XLM-PERP[0], XRP-PERP[0] | | |
| 00370427 | | ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DMG-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.65], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00370428 | | MOB[100], TRX[.000002], USD[46.8739752] | | |
| 00370430 | | DEFI-PERP[0], ETH-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[16.59], USDT[0.11846614], XRP-PERP[0] | | |
| 00370431 | Contingent | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], AMC[0.07624574], AMPL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00100654], FTM[0], FTM-PERP[0], FTT[810.83646382], FTT-PERP[0], LTC-PERP[0], LUNA2[238.2781597], LUNA2_LOCKED[555.9823727], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0.08428767], MOB-PERP[0], SOL[0], SOL-PERP[0], SRM[1.26749372], SRM_LOCKED[206.45359288], STEP-PERP[0], USD[8.15], USDT[0.02744182], XRP-PERP[0], YFI[0] | | |
| 00370432 | | EUR[0.00], MOB[590.8623439], USD[12.61] | | |
| 00370434 | | AR-PERP[0], ATLAS-PERP[0], BIT-PERP[0], BLT[0], DOT-PERP[0], FIDA-PERP[0], FTT[0.00000004], FTT-PERP[0], LOOKS-PERP[0], OMG-PERP[0], POLIS-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00370435 | | USD[4.96], USDT[0] | | |
| 00370436 | | TRX[.000001], USD[0.00], USDT[0.00002454] | | |
| 00370437 | | FTT[25], MOB[9.99886344], TRX[0.00000452], USDT[0.76391755] | | TRX[.000004], USDT[.745816] |
| 00370438 | | BTC[.003], MOB[300.34], USD[0.30] | | |
| 00370446 | | TRX[.543706], USD[2.23] | | |
| 00370447 | | BADGER[.00000001], RAY[.02594418], USD[7.30], USDT[0] | | |
| 00370448 | | ADABULL[0], BCHBULL[0], BNB[0], BNBBULL[0], BTC[0.00252905], BULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[2.01442291], ETH[0], ETHBULL[0], LTC[0], MOB[152.50843765], RUNE[0], TOMOBULL[0], USD[1344.44], USDT[2222.07979011], XRPBEAR[0] | | |
| 00370450 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.70015367], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.1240626], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.00000001], FTT-PERP[0], GMT[0], GRT-PERP[0], HOLY[0], HOT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUO-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.07042315], SRM_LOCKED[39.22989737], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-4932.37], USDT[0.00000670], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00370453 | | FTT[0], USD[0.00] | Yes | |
| 00370454 | | BNB[.0095], LUA[.09416], TRX[.000001], USD[0.82], USDT[0] | | |
| 00370455 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.00883756], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], JPY[134.34], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (493382223501088038/The Hill by FTX #34376)[1], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[ 18104716], SRM_LOCKED[1.19838929], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[22.80], USDT[40220.00196822], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | USD[21.04] |
| 00370456 | | MOB[.48495], USD[0.00], USDT[0.00000045] | | |
| 00370457 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000537], LUNA2_LOCKED[0.00001253], LUNC[1.169766], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TRX[.140039], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00000002], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00370458 | | BTC[0], USD[1.11], USDT[0] | | |
| 00370459 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-20210326[0], RUNE-PERP[0], SUSHI-PERP[0], USD[7.27], XRP-20210326[0], XRP-PERP[0] | | |
| 00370460 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.0018306], USDT[0.08201484] | | |
| 00370462 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], OMG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.13], USDT[0.13647091], XRP-PERP[0], ZEC-PERP[0] | | |
| 00370463 | Contingent | ADA-PERP[0], AKRO[2151.357895], ALGO-PERP[335], AMPL-PERP[0], BAL-PERP[8.52], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[.00396251], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[2850], DOGE-PERP[0], DOT-PERP[0], ENA-PERP[32], EOS-PERP[0], ETH[-0.00007458], FIL-PERP[0], FTT[.7], GRT[117.94205], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.48034018], LUNA2_LOCKED[1.12785243], LUNC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[6900], SHIB-PERP[2000000], SOL[.0899829], SOL-PERP[0], SRM-PERP[0], THETA-PERP[18], TRX[.000282], USD[39.80], USDT[655.03969556], USDT-063003], VET-PERP2739], WAVES-PERP[0], XEM-PERP[667], XRP[0], XRP-PERP[0] | | |
| 00370468 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM[.09998157], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAO-PERP[0], BNB[.00000001], BOLSONARO2022[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CARLSEN2021[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], JST[9.3901], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], NIO-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[0.54472100], TRX-PERP[0], TRYB-PERP[0], USD[2863.98], USDT[0.00000002], USDT-0624[0], USDT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00370471 | | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALC[0], ALCX[0], ALPHA-PERP[0], APE-PERP[0], ATOMBULL[0], ATOMBEAR[0], ATOMBULL[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAL[0], BAND[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNBHEDGE[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], COMP[4.19660000], COMP-PERP[0], CREAM[0], CREAM-20210326[0], CRV[838.6583412], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT[45.48], DOT-PERP[0], ENJ-PERP[0], ENS[46.2], ENS-PERP[0], ETH[0.53141790], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], ETHW[0.03541790], FIL-20210326[0], FTM[0], FTM-PERP[0], FTT[64.22237413], FTT-PERP[0], GRT[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HEDGE[0], HOLY-PERP[0], HT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], MATIC[2944.56342012], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MNGO[12111.009667], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[9.34127360], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[716.03], USDT[0.00000002], VET-PERP[0], XAUT[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00370472 | | ALGO-PERP[0], AVAX[1.399734], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0.87206587], XRP[.00682] | | |
| 00370474 | | BTC[0], USD[0.00], USDT[0] | | |
| 00370475 | | RAY[105.63072045], SOL[60.88111096], USD[0.03], USDT[2.09190025] | | |
| 00370476 | | 0 | | |
| 00370477 | | USD[1.28] | | |
| 00370481 | | BTC[.00002], TRUMPFEB8[0], USD[916.19] | | |
| 00370484 | | BNB[0], DOGE[0], ETH[0], TRX[0], USDT[0] | | |
| 00370485 | | 0 | | |
| 00370487 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-0123[0], BTC-MOVE-0204[0], BTC-MOVE-0313[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0414[0], BTC-MOVE-20211126[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211210[0], BTC-MOVE-20211127[0], BTC-MOVE-20211126[0], BTC-MOVE-WK-20211203[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], COPE[0], DAI[.00000001], DENT-PERP[0], DOGE[0.04832010], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0089017], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RAY[0], REN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.0031122], USD[3.71], USDT[-0.45723029], XRP-PERP[0], YFII-PERP[0] | | |
| 00370488 | | BLT[.879175], BTC-PERP[0], FTT[0], SOL[0], USD[0.42], USDT[0.00000001] | | |
| 00370492 | Contingent | ADA-PERP[0], BAO-PERP[0], BNB[0], BTC[0.02141896], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DAWN-PERP[0], DOGE[510.73546125], DOGE-PERP[0], ETH[0.00099953], ETH-PERP[0], ETHW[0.00099953], FIL-PERP[0], FLOW-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC[0], LUNA2[4.81969574], LUNA2_LOCKED[11.24595674], LUNC[1049498.895534], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SXP[19.57955092], USD[2543.81], USDT[0.00000001], WBTC[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | DOGE[200], USD[800.00] |
| 00370497 | | MOB[5353.33835], USD[2152.32] | | |
| 00370500 | | BF_POINT[200], CREAM-PERP[0], FTT[0.06636426], FTT-PERP[0], USD[-0.01], USDT[0.11866090] | | |
| 00370501 | | BTC[0], FTT[15.88745807], USD[0.00] | | |
| 00370502 | | MOB[.48] | | |
| 00370503 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00009146], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00093122], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[460.56405108], XRP-PERP[0], XTZ-PERP[0] | | |
| 00370504 | | USD[0.00], USDT[0] | | |
| 00370505 | | USD[0.01] | | |
| 00370512 | | 0 | | |
| 00370513 | | BAO[992.02], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00243761], GME-20210326[0], KIN[9747.3], LINKBULL[0.00005042], LINK-PERP[0], LTC-PERP[0], PUNDIX[.0750625], SAND[.76576], SXP-PERP[0], TRX[.722375], USD[-0.04], USDT[0.00747345], VETBEAR[36.33], VETBULL[0.00007863], VET-PERP[0], XRP[1.71509686], XRPBEAR[5134.05], XRPBULL[27900.042614], XRP-PERP[0] | | XRP[1.640232] |
| 00370514 | | BNB[1.02420905], BTC[0.00001099], BTC-PERP[0], COMP[0], ETH[3.07142654], ETHW[0], LINK[0], MATIC[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 00370515 | | BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], REEF-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], XRP-PERP[0] | | |
| 00370519 | | USD[7.30] | | |
| 00370520 | | BTC[0], FTT[0.01705449], USD[0.01], USDT[0] | | |
| 00370523 | | MOB[.15], USD[1.41], USDT[0] | | |
| 00370524 | | BCH[0], BTC[0], BTC-PERP[0], BTMX-20210326[0], CHZ[0], CHZ-PERP[0], DOGE[0], TRX[.35489168], TRYB[0], UBXT[0], USD[0.00] | | |
| 00370529 | | 0 | | |
| 00370531 | | AAVE-PERP[0], BNB[0.10000399], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0000006], ETH-20210326[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[151], FTT-PERP[0], GMT-PERP[0], GST[.07], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1090.45], USDT[0] | | |
| 00370532 | | USD[0.06] | | |
| 00370534 | | 0 | | |
| 00370536 | | USD[12.85] | | |
| 00370538 | | BTC-PERP[0], TRX[.000001], USD[-8.65], USDT[9.78797817] | | |
| 00370539 | Contingent | AAPL[2.50540801], BTC[18.46490338], BTC-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNA2[0.00538220], LUNA2_LOCKED[0.01255848], SOL[384.10710913], SPY[431.16541435], SRM[27.67337795], SRM_LOCKED[110.68378431], TRX[.001013], USD[20099.72], USDT[6725.68623494], USTC[0.76187758] | | AAPL[1.08773138] |
| 00370542 | | MOB[2881.99654175], USDT[2.33] | | |
| 00370545 | | BNBBEAR[77974.94383], BNBBULL[0], ETHBEAR[1530884.52035], ETHBULL[0], LINKBEAR[7617005.2415], LINKBULL[0.00265143], LTCBULL[0], LTCBULL[0], TRXBEAR[110.33932], USD[0.00] | | |
| 00370547 | | ALGO-PERP[0], BTC-MOVE-20210910[0], DOGE[20], DOGE-PERP[0], ETH-0325[0], ETH-20211231[0], FTT[3.1], GRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[686.399345], SRM-PERP[178], TRX[19], USD[-328.36], XAUT-PERP[0], XLM-PERP[0], XRP[8745.367948], XRP-0624[0], XRP-1230[40], XRP-20210625[0], XRP-PERP[-20] | | |
| 00370548 | | FTT[.00234296], TRX[.000001], USD[0.00], USDT[0] | | |
| 00370551 | | MOB[358.71965], USDT[10.89645811] | | |
| 00370555 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0], MOB[0], SOL[.00693391], USD[2.85], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00370556 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00002026], ETHW[.00002026], GBP[0.00], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], QTUM-PERP[0], TOMO-PERP[0], TRX[.000004], USD[1.30], USDT[0], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00370557 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00370558 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[1], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-20155.48], USDT[44210.79093839] | | |
| 00370561 | | AAVE[.001064], ETH[0], JPY[8.36], SNX[1167.66138], USD[-1701.81], USDT[0.06173600] | | |
| 00370562 | | USDT[98.900179] | | |
| 00370564 | | RAY-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00370569 | | 1INCH-PERP[0], BTC[.00000873], BTC-PERP[0], ETH-PERP[0], TRX[.900249], USD[0.22] | | |
| 00370570 | | USD[25.00], USDT[0.00000054] | | |
| 00370571 | | AVAX-PERP[0], BNB-PERP[0], DOT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLMBEAR[.17999877], XRP[0], XRP-PERP[0] | | |
| 00370573 | | BTC[0.00802105], ETH[.207], ETHW[2.51619866], EUR[0.40], FTT[165.7782177], HOOD[1.04941089], MER[.088208], RAY-PERP[0], TRX[.00001], USD[2.01], USDT[0] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00370575 | | ADA-PERP[0], ATLAS-PERP[0], BTC[.13878791], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00370576 | | BTC[.00004282], USD[1.96] | | |
| 00370579 | | ALGOBEAR[97.55], ALGOBULL[58.848], BNB[0], BTC[0], LTCBULL[.003294], SUSHIBEAR[9146], SUSHIBULL[.09648032], TRXBULL[1.03993], USD[0.16], USDT[0], XRPBULL[19.09048] | | |
| 00370580 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000778], TRX-PERP[0], USD[51.88], USDT[0.0000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00370581 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[.05], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[20.0018998], BTC-0930[0], BTC-PERP[0], BULL[.02189518], CEL-PERP[0], COMP[0], CRO[.1], CRV-PERP[0], DOGE[.12855], DOGEBEAR[65977.9751.37634195], DOGEBULL[0.00000046], DOGE-PERP[0], DOT-PERP[0], DYDX[.001421], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[38.09914995], ETH-0930[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], ETHW[2.00891063], FIL-PERP[0], FLOW-PERP[0], FTM[.19408], FTM-PERP[0], FTT[235.21156922], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HMT[.01], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.0006], LINK-PERP[0], LTC-PERP[0], LUNA2[.25465241], LUNA2_LOCKED[2.92752230], LUNC[2623210.17174], LUNC-PERP[0], MANA-PERP[0], MATIC[0.37210000], MATIC-PERP[0], MKR-PERP[0], MOB[180091.50488297], MOB-PERP[0], SHIB-PERP[0], ONE-PERP[0], PAXG[3.2068691], PEOPLE-PERP[0], PERP[.00000001], PERP-PERP[0], RAY[.0012], RAY-PERP[0], SHIB[200000], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.42474370], SOL-PERP[0], SRM[80.64012769], SRM_LOCKED[5705.69503959], SRM-PERP[0], SRN-PERP[0], TRX[.002004], TRX-PERP[0], USD[52914.07], USDT[11241.52119468], USDT-PERP[0], USTC-PERP[0], WBTC[0.00013660], XEM-PERP[0], XLM-PERP[0], XRP[.208981], XRP-PERP[0], ZEC-PERP[0] | | USD[6737.17] |
| 00370582 | | USD[0.08] | | |
| 00370583 | Contingent | ATLAS[0], BAND[0], BNB[0], BTC[0], ETH[0], FIDA[3.45381630], FIDA_LOCKED[7.9961122], FTM[0], FTT[25.19596501], LINK[0.08385172], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002648], MATIC[.00000001], MOB[0], SOL[0], SRM[.5733262], SRM_LOCKED[2.84702513], TOMO[0], TRX[0.84170600], UBXT[.90600508], USD[0.00], USDT[0.00000176], XRP[0] | | |
| 00370587 | | BNB[.00897468], TRX[.899346], USD[2.06], USDT[0.09312059] | | |
| 00370588 | | BNB[0], BTC[0], BTC-PERP[0], COMP[0], ETH[0], ETH-PERP[0], FTT[0], MKR[0], MKR-PERP[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 00370589 | | BTC[0], ETH[0.00093416], ETHW[0.00093416], USD[0.29] | | |
| 00370592 | Contingent | DAI[0.08551487], FTT[0.13396936], LUNA2[8.44282341], LUNA2_LOCKED[19.69992129], LUNC[0], MOB[0], SRM[1.24960885], SRM_LOCKED[4.75039115], USD[0.00], USDT[0], YFI[0.00046647] | | |
| 00370594 | Contingent, Disputed | AMPL-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.38958863], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], SHIB-PERP[0], SNX-PERP[0], TRX[.000001], USD[0.35], USDT[718.42611201], WAVES[.2191325] | | |
| 00370596 | Contingent | ASDBULL[0], BULL[0], DOGEBEAR2021[0], ETH[0], ETHW[0.38449851], FTT[0.32509091], LUA[0], RAY[0], SNX[0], SOL[0], SRM[1.24100759], SRM_LOCKED[7.21709176], SXPBULL[0], THETABULL[0], USD[2.23], USDT[0] | | |
| 00370602 | Contingent | TRX[.0000003], UBXT[.29824348], UBXT_LOCKED[57.02426466], USD[10.96], USDT[0.02231943] | | |
| 00370606 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTT[0000000], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00417298], LUNA2_LOCKED[0.00973696], LUNC[908.6764088], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00000003], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00370611 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTTMRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTT[.098746], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00370613 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF[9.434], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[0.02591746], SRM_LOCKED[.10496767], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00001900], TRX-PERP[0], USD[-5.77], USDT[14.13618309], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2002122S[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00370615 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.00], AVAX[9.32450134], AVAX-20211231[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[25.00000005], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.15756424], LUNA2_LOCKED[0.36764991], LUNC[34309.946779], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[1.10546246], SRM_LOCKED[227.19369826], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], UNI-PERP[0], USD[2.32], USDT[0.00000042], XRP-PERP[0] | | |
| 00370616 | | 1INCH-PERP[862], ALGO-PERP[609], AVAX-PERP[9.1], AXS-PERP[0], BAT-PERP[1272], BNB-PERP[0], BTC-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[134.8], EGLD-PERP[16.62], ETH-PERP[0.29499999], FTT[3.17066881], FTT-PERP[48.89999999], GRT-PERP[0], IMX[.3], LINK-PERP[115.9], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[-70], NEO-PERP[90.1], POLIS[.2], SOL-PERP[0.89999999], STEP[5.9], SUSHI-PERP[0], THETA-PERP[693.9], TRX-PERP[0], UNI-PERP[0], USD[1585.29], USDT[0.00822568], XLM-PERP[0], XMR-PERP[3.33999999], XRP[1], XRP-PERP[0], ZIL-PERP[0] | | |
| 00370619 | | MOB[365.18185], USD[12.15] | | |
| 00370622 | | EUR[10.00], FTT[.09998], USD[0.20] | | |
| 00370625 | | FTT[0.30101914], MOB[.0727] | | |
| 00370637 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], OXY-PERP[0], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[48.40], USDT[0], XLM-PERP[0] | | |
| 00370639 | | ADA-PERP[0], ALGOBULL[544975.14644085], ALT-PERP[0], ASDBULL[10.75993380], BCHBULL[19.9867], BSVBULL[1373.6183444], BTC-PERP[0], C98-PERP[0], DOGE-20210625[0], DOGEBULL[0], ETCBULL[0.00000001], ETH-20210625[0], ETHBULL[.0], GRTBULL[1.96324797], LINKBULL[0.333777791], LTCBULL[6.9905345], MATICBULL[0], REEF-20210625[0], SUSHI-PERP[0], SXPBULL[23.18280497], THETABULL[0.00329780], TOMOBULL[4396.74283084], TRX-20210625[0], TRXBULL[139.06262046], TRYB-20210625[0], USD[0.00], USDT[0.00000001], VETBULL[1.67333754], VET-PERP[0], XLMBULL[0.49966750], XRP-20210326[0], XRPBULL[1112.27397565], XRP-PERP[0], XTZBULL[14.04046105] | | |
| 00370642 | | USD[2.38], USDT[.1218] | | |
| 00370643 | | COMP[0], ETHW-PERP[0], FTT[0], HT-PERP[0], LINA-PERP[0], LUNC-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], USD[0.01], USDT[0.32000000], USTC-PERP[0], XRP-PERP[0] | | |
| 00370645 | | ATOM[.0998], BTC[.00000936], DMG[18.18726], FTT[2.293], KIN[6973], LUA[48.69026], MAPS[14.9965], USD[0.31], USDT[0.17649453], XRP[.994] | | |
| 00370650 | | CAKE-PERP[0], FTT[0], MOB[.00000001], RSR[7.97], TRX-PERP[0], USD[29.33], USDT[0] | | |
| 00370651 | | AAVE[5], AVAX[83.1], BTC[.0594], DOT-PERP[0], ETH[.0078547], ETHW[.0008547], FTT[25.07339999], NEAR[100], SOL[200], TRX[.002332], USD[24.64], USDT[0.73373397] | | |
| 00370654 | | MOB[.0234475], USDT[0] | | |
| 00370656 | | MOB[.45205] | | |
| 00370666 | Contingent | AAVE[0], AAVE-PERP[0], AVAX-PERP[0], BTC[2.82280001], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[170.82914665], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[25.08534397], LUNA2_LOCKED[58.53246925], LUNC[5414699.533853], LUNC-PERP[0], OXY[.57251904], OXY_LOCKED[410305.34351168], OXY-PERP[0], SOL-PERP[0], TRX[9469], UNI-PERP[0], USD[0.10], USDT[0.72941085], USTC[311], USTC-PERP[0], ZEC-PERP[0] | | |
| 00370669 | | BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-WK-20201218[0], BTC-PERP[0], USD[0.80], USDT[1.09] | | |
| 00370671 | Contingent, Disputed | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RUNE[.9993], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[0.66], USDT[0.00000013], XRP-PERP[0] | | |
| 00370673 | | BTC[.06097658], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], FTT[14.29981], USD[0.00], USDT[0.15350850] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00370674 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[9.99949366], ATLAS[24996.26329], ATOM-PERP[0], AVAX[15.09807616], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.02999714], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[2499.7849], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[15], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.45395041], ETH-PERP[0], ETHW[0.45395041], FIL-PERP[0], FRONT[249.95635], FTM-PERP[0], FTT[17.19771256], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.02860876], LTC-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], MANA[299.9558208], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKT-PERP[0], RAY-PERP[0], RSR[9998.254], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[500], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.48], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00370679 | | BRZ0.47200002], BTC[.00009027], ETH[4.84087126], ETHW[0.00087126], FTM[.9654], FTT[.09884], SOL[.009186], USD[28.55] | | |
| 00370680 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[9.6333], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC[0.00004883], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20210108[0], BTC-MOVE-20210319[0], BTC-MOVE-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[.00098005], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], ETHW[.00098005], EUR[0.00], EXCH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210626[0], REEF-PERP[0], REN-PERP[0], RUNE[.0553785], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00973028], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.66], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00370681 | | BTC[.00007644] | | |
| 00370684 | | ALGO-PERP[0], BTC-PERP[0], ETH[.00019917], ETHW[.00019917], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000603], XRP-PERP[0] | | |
| 00370685 | Contingent, Disputed | AR-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], HNT-PERP[0], HUM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.01], XLM-PERP[0], YFI-PERP[0] | | |
| 00370686 | | MOB[1353.95850149], USD[0.00] | | |
| 00370687 | | AAVE-PERP[0], BNB[0.00950384], CRV-PERP[0], DOGE-PERP[0], EMB[8.57509681], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], PERP-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[1.63], USDT[0.00000001] | | |
| 00370692 | | MOB[.42895], USDT[.482047] | | |
| 00370698 | | 0 | | |
| 00370700 | | USD[0.00] | | |
| 00370701 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00370702 | Contingent, Disputed | FTT[.09922], USD[0.00], USDT[0] | | |
| 00370706 | | 1INCH[.00000001], ADABULL[0], AGLD[0], ALGOBULL[0], ALTBEAR[0], ALTBULL[0], ASDBEAR[0], ATOMBULL[0], BEARSHIT[0], BULL[0], BULLSHIT[0], DEFIBEAR[0], DEFIBULL[0], DEFIHALF[0], DEFIHEDGE[0], DOGEBEAR2021[0], DOGEBULL[0], DRGNBEAR[0], DRGNBULL[0], ETH[0], EXCHBEAR[0], EXCHBULL[0], EXCHHEDGE[0], GRTBULL[0], HEDGESHIT[0], KNCBULL[0], MATICBULL[0], MIDBEAR[0], MIDBULL[0], POLIS[0], PRIVBEAR[0], RAY[0], SUSHIBULL[0], THETABULL[0], THETAHEDGE[0], TOMOBEAR2021[0], TOMOBULL[0], TRX[.000008], USD[156.21], USDT[0], VETBULL[0], WAXL[217], XTZBULL[0], XTZBULL[0], ZECBEAR[0] | | |
| 00370707 | | ETH[0], FTT[0.02600648], USD[0.00], USDT[0] | | |
| 00370708 | | NFT [4239237957176997731FTX Crypto Cup 2022 Key #23132][1], NFT [440798167375492462|FTX EU – we are here! #227841][1], NFT [519121742676884478|FTX EU – we are here! #227872][1], NFT [529996583083651102|FTX EU – we are here! #227814][1] | | |
| 00370709 | | ADA-PERP[0], AVAX-PERP[0], COMP[0], DAI[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.06044861], ETHW[0.06012576], FTM[0], FTM-PERP[0], HBAR-PERP[0], KIN[0], LTC[0], MATIC[30.54750201], MATIC-PERP[0], MOB[9.88056095], REEF[0], REEF-PERP[0], REN[0], REN-PERP[0], SOL[0.54223845], SUSHI[0], SXP-PERP[0], TOMO[0], UNI-PERP[0], USD[1.26], USDT[0.00000001], XRP[0], XRP-PERP[0] | | ETH[.0589], SOL[.517166] |
| 00370713 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[46], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[25], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[249], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00179966], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[22.2], ETC-PERP[0], ETH[0.03399354], ETH-PERP[0], ETHW[0.03399354], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[242], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.11503953], LUNA2_LOCKED[0.26842557], LUNAR-PERP[0], LUNC[25050.1], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-128.53], USDT[5.81369666], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00370714 | Contingent, Disputed | FTT[USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00370715 | | TRX[.000047], USDT[0.00000005] | | |
| 00370716 | | USDT[1.70512604] | | |
| 00370717 | | 1INCH-PERP[0], ALCX[.0003216], ALCX-PERP[0], BSV-PERP[0], CONV[8.31], CONV-PERP[0], COPE[.03377773], DOGE-PERP[0], GRT-PERP[0], HT-PERP[0], MOB[0], NEO-PERP[0], OXY-PERP[0], TRX[0.00000999], USD[0.09], USDT[0.00363130], XLM-PERP[0], XRP[.03640438], XRP-PERP[0], YFI-PERP[0] | | |
| 00370718 | | ETH[.0006588], USD[0.00] | | |
| 00370719 | | 0 | | |
| 00370722 | | BCHBULL[.014919], BSVBULL[4.3052], BTC[0], BULL[0.00000058], EOSBULL[.35004], ETHBULL[0.00002013], FTT[0.15868899], KNC[.0904], TRX[.6744], USD[4.15], USDT[0] | | |
| 00370726 | | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], MASK-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00370728 | | 1INCH-PERP[0], ALTBEAR[86.14], AMPL[0], AMPL-PERP[0], APE-PERP[0], BTC-PERP[0], DEFIBEAR[8.67], DEFIBULL[0], DOGE[.2421], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.22010119], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC[0], MATICBULL[0.09558], MATIC-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[539.95], USTD.00000011, VETBULL[4.3], XRPBULL[100] | | |
| 00370734 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.11386000], CBSE[0], CEL[50.6], COIN[0.00000001], COMP[1.08327570], CONV[679.570581], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[7.94982536], ETHBULL[0], ETHW[7.13771.28611024], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[3609.82311], MATIC-PERP[0], MEDIA[1.99876808], NEO-PERP[0], OXY[24.9953925], POLS[28.59509762], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[14.5973647], SOL-PERP[0], SUSHI[0], SXP[0], TRXBULL[0], TRX-PERP[0], USD[25.46], USDT[1.99789316], WAVES[5.5], WAVES-PERP[0], XRP-PERP[0] | | |
| 00370740 | | BNBBULL[0.00000388], GRTBULL[0.38457669], GRT-PERP[0], LINKBULL[111.12014821], LINK-PERP[0], USD[0.16], USDT[0.06106926], VETBULL[19.999], XRP-PERP[0] | | |
| 00370743 | | ETH-PERP[0], FTT[30], USD[0.00], USDT[0] | | |
| 00370745 | | 1INCH[.9874], 1INCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK[.19783], LTC-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-1.28], USDT[0.00988212] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00370747 | | NFT (37965266695089)2575/FTX EU - we are here! #232859)[1], NFT (48016448712156616)9/FTX EU - we are here! #232889)[1], NFT (55489649859604)2199/FTX EU - we are here! #232769)[1] | | |
| 00370757 | | 0 | | |
| 00370760 | | ABNB-20201225[0], BNTX-20201225[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.096675], SUSHI-PERP[0], THETA-PERP[0], TSLA-20201225[0], USD[0.00], USDT[0.00000001] | | |
| 00370773 | | 0 | | |
| 00370775 | | NFT (30854473391235561)0/FTX EU - we are here! #268247)[1], NFT (46057890414673709)3/FTX EU - we are here! #268229)[1], NFT (55280074368066167)4/FTX EU - we are here! #268240)[1] | | |
| 00370776 | | BCHBEAR[5542.42331], BSVBULL[41.719145], BULL[0], EOSBEAR[6262.785955], ETHBEAR[5127038.915], ETHBULL[0], FTT[0], USD[0.00], USDT[0] | | |
| 00370781 | | BTC[0], LTC[0], SHIB[0], TRX[.000152], USD[0.00], USDT[0] | | |
| 00370783 | | CTX[0], KIN[0.27734000], MATIC[0], USD[0.00], USDT[0] | | |
| 00370784 | | TRUMPFEB[0], USD[1.23] | | |
| 00370787 | Contingent | SOL[0], SRM[.02280385], SRM_LOCKED[.15674803], USD[0.00], USDT[0] | | |
| 00370793 | | ETH[.00000001], HOLY[0], LTC[0], USD[0.00], USDT[0.00000008] | | |
| 00370795 | | DOGE[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.42], TSLA[.00000001], USD[-0.02], USDT[.0392393] | | |
| 00370805 | | BNB[0], TRX[.000002] | | |
| 00370806 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00370810 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], MID-PERP[0], TRX[.000002], USD[0.50], USDT[0], XTZ-PERP[0] | | |
| 00370813 | | LTC[.04621598] | | |
| 00370814 | | MOB[2125.7015], USD[0.19] | | |
| 00370815 | | MOB[.4916875], USD[31.42] | | |
| 00370819 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00002551], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC[.00303022], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000017], USD[671.12], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00370821 | | MATIC[0], TRX[0], USDT[0] | | |
| 00370828 | | APT-PERP[0], BAO[1], BOBA[.060608], ETH[1.70682355], ETH-PERP[0], ETHW[.01031142], FTT[25.99982], MASK-PERP[0], MATH[.04061142], MER[.658624], NFT (30749398728074)2027/The Hill by FTX #9036)[1], NFT (40703730065957)7778/FTX Crypto Cup 2022 Key #14790)[1], NFT (42462951119044)0539/FTX EU - we are here! #38983)[1], NFT (52893155484964)7196/FTX EU - we are here! #39190)[1], NFT (54139961228737)9425/FTX EU - we are here! #39112)[1], OP-PERP[0], RAY[.552682], SOL-PERP[0], TRX[.001629], USD[2.20], USDT[0.08253171] | Yes | |
| 00370830 | | NFT (43343299814099)3141/FTX EU - we are here! #238794)[1], NFT (45084675157222)5959/FTX EU - we are here! #238840)[1], NFT (49932498262334)104/FTX EU - we are here! #238826)[1] | | |
| 00370831 | | BAL[.00428676], BAL-PERP[0], BNB-PERP[0], USD[0.00] | | |
| 00370836 | | USD[0.04] | | |
| 00370838 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[.00000119], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.49], USDT[0.00658827], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00370844 | | USDT[0] | | |
| 00370845 | Contingent | ADABEAR[199867000], BEAR[11597.416], BNBBEAR[258827765], BSVBULL[190950.41], COMPBEAR[120919.535], ETHBEAR[4826788.05], FIDA[8.60269436], FIDA_LOCKED[19.79656191], FTT[0.04153631], HXRO[.12086], LINKBEAR[67954780], MER[.69049], SUSHIBULL[58960.765], SXPBEAR[13797378], TRX[.000004], UBXT[.4201111], USD[0.13], USDT[0] | | |
| 00370846 | | ETHW[18.20272292], USD[0.07] | | |
| 00370849 | | BTC[.00021511], USD[1.82] | | |
| 00370850 | | BTC[.00007972], MOB[17524.561244], USDT[1.0198069] | | |
| 00370851 | | MOB[.39045], USDT[0.25950497] | | |
| 00370855 | Contingent, Disputed | AVAX-PERP[0], BTC[0], USD[1.88] | | |
| 00370857 | | 0 | | |
| 00370858 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00005406], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0603[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT[78.98829695], DOT-PERP[0], EGLD-PERP[0], ETH[0.96999999], ETH-PERP[0], FTM-PERP[0], FTT[2.61590612], FTT-PERP[0], GRT-PERP[0], HXRO[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-202106040[0], LTC-PERP[0], LUNA2[0.02247103], LUNA2_LOCKED[0.05243241], LUNC[4454.5064888], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], USD[40357.91], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00370859 | | DOGE[5], HT-PERP[0], MOB[.39115], USD[1.06], XRP[.58115] | | |
| 00370861 | | BNB[.0015882], FTT[0.35670440], KIN[.00000001], LUA[7020.1], USD[0.00], USDT[0.08482994] | | |
| 00370864 | | ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.17613927], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.92529771], ETH-PERP[0], ETHW[0.92529772], ETHW-PERP[0], FTM-PERP[0], FTT[27.10853404], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GST-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[1.6299], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-20210326[0], UNISWAP-PERP[0], USD[14330.55], USDT[0.00840001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00370865 | | AAVE[0], ALPHA-PERP[0], BNB[0.00620373], BTC[0], BTTPRE-PERP[0], COPE[0], DOGE-20210326[0], DOGE-PERP[0], ENJ[0], ETH[0], ETHW[0.00097685], FIDA[0], FTT-PERP[0], LINA[0], RAMP[0], RAY[0], SLP[0], SOL[0], SUSHI[0], SUSHI-PERP[0], TRU[0], TRX[.000002], USD[5509.72], USDT[0.84703734] | | |
| 00370868 | | ADABULL[0], ADA-PERP[0], ALTBULL[.7201186], ALT-PERP[0], ANC-PERP[0], ATLAS-PERP[0], BNBBULL[0.00000074], BNB-PERP[0], BTC[0.32573964], BTC-20210625[0], BTC-MOVE-20201229[0], BTC-PERP[0], BULL[0.00050902], DEFIBULL[22.52933412], DEFI-PERP[0], DOGE[0], DOGEBULL[1.61641149], DOT-PERP[0], ETH[0.94599566], ETHBULL[0.0193691], ETH-PERP[0], ETHW[0.10041738], FIDA-PERP[0], FTT[32.64216244], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HT-PERP[0], KSM-PERP[0], LINKBULL[196.52739125], LINK-PERP[0], LTCBULL[515.76754832], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[345.50062925], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000295], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0.00000002], SXPBULL[785447.43326671], SXP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.06], USDT[69.32371870], USDTBULL[0], USTC-PERP[0], XRP[.000006], XRPBULL[6543.62604035], YFI-PERP[0] | | |
| 00370871 | | ETH[.00081994], MATIC[0.00000001], MEDIA[.0073799], USD[0.00] | | |
| 00370874 | | ADABULL[0.00000801], ALTBEAR[2.188], BEAR[975.41], BRZ[.0058], BULL[0.00076906], DOGEBEAR[201.0[0.00333450], DOGEBULL[1223.29860064], EOSBEAR[739.6], ETHBEAR[2122], ETHBULL[0.00000498], LINKBULL[0.00002069], LTC[.00312581], THETABEAR[89920], TRXBULL[.7], USD[0.02], USDT[0.48875922], VETBULL[0.00006962], XMR-PERP[0], XRPBEAR[2829], XRPBULL[.0971] | | |
| 00370877 | | NFT (41299941784631)8627/FTX - we are here! #265317)[1], NFT (43708793498669)1933/FTX - we are here! #265394)[1], NFT (45250440975632)5235/FTX - we are here! #265292)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00370880 | Contingent | ALCX[4.489], APE-PERP[0], AR-PERP[0], AVAX[.06384775], AVAX-PERP[0], AXS[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[2040], CRV[.64774], DOGE-PERP[0], ETH[4.34836728], ETH-PERP[0], ETHW[4.34836729], FTM[0], FTM-PERP[0], FTT[25.99525000], FXS-PERP[0], GMT-PERP[0], GRT[1448.51037], HNT[.057117], IMX[.00441525], LDO[5555], LOOKS[.8336675], LRC[.10757], LUNA2[3.98886711], LUNA2_LOCKED[9.30735659], LUNC[0.01802932], LUNC-PERP[0], MANA[1.01858], NEAR-PERP[0], SOL[14.151306], SOL-PERP[0], SPELL[301.00], STG[.80322837], SUSHI[131.73749761], TRX-PERP[0], UNI[.05138675], USD[115.65], USDT[0.00742830], USTC[.632717], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[.00096219] | | |
| 00370883 | | USD[0.96] | | |
| 00370884 | Contingent | BLT[.12337594], BNB[.0220615], DAI[.00000001], ETH[.46206056], ETHW[.6], FTT[0.09058299], LUNA2[8.84617744], LUNA2_LOCKED[20.6410807], MATIC[4.76015539], NFT (296261481974252647/FTX EU - we are here! #186325)[1], NFT (316790565633833965/FTX Crypto Cup 2022 Key #49363)[1], NFT (345312855081482)/FTX EU - we are here! #186666)[1], NFT (362540334854676601/The Hill by FTX #556)[1], NFT (389232555255733601/FTX EU - we are here! #186919)[1], STG[12.8756], TRX[.00082], USD[0.26], USDT[370.22396124] | | |
| 00370885 | | ALTBEAR[82425842], ALTBULL[.6366], APT-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DODO-PERP[0], FTT[0.69794972], GST-PERP[0], LEO-PERP[0], NFT (353749826360362517/FTX AU - we are here! #416173)[1], NFT (527893904179073852/FTX AU - we are here! #416176)[1], OSB-PERP[0], SC-PERP[0] | | |
| 00370890 | | AAVE[-0.00004354], ADABULL[0.00000001], ALTBULL[0], ATOMBULL[0], AVAX[0], BCHBULL[0], BNB[-0.00002724], BNBBULL[0], BSVBULL[0], BTC[0.00000002], BULL[0.00000001], COMP[0], DOGEBULL[0], EOSBULL[0], ETH[-0.00000169], ETHBULL[0], ETHW[-0.00000168], EUR[0.00], FTT[0.00000002], LINKBULL[0.00000001], LTCBULL[0.00000001], MATICBULL[0], MIDBULL[0], TRXBULL[0], USD[0.03], USDT[0.00000996], XRP[0], XTZBULL[.0.00000001] | | |
| 00370893 | | CREAM[.000159], USDT[.418] | | |
| 00370896 | | BTC[0.00007117], ETH[.022], FTT[25], USD[0.00], USDT[79.43947944] | | |
| 00370897 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.8286], FTM-PERP[0], FTT[0.19669708], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT[1.3], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IP3[3.7], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAGIC[.8748], MANA-PERP[0], MAPS[.7338], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-1230[0], OP-PERP[0], OXY[2.6556], OXY-PERP[0], PERP-PERP[0], RAY[1.8519], RAY-PERP[0], ROOK[.0005498], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[135.000914], UNI-0930[0], UNI-PERP[0], USD[23761.50], USDT[0.00681148], WAVES-PERP[0], XRP[.549004], XRP-PERP[0], YFI-PERP[0] | | |
| 00370899 | Contingent, Disputed | MOB[0], USD[0.00], USDT[0] | | |
| 00370901 | | BTC[0], USDT[0] | | |
| 00370903 | | BTC[.00003748], BTC-PERP[0], ETH[.0003764], ETHW[.0003764], LTC[.009697], USD[0.00], USDT[0] | | |
| 00370904 | | BTC[.00000197], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ICP-PERP[0], SHIB-PERP[0], TRX[.001554], USD[-0.01], USDT[.000388] | | |
| 00370905 | | BIT[.26876743], COIN[0.00116013], USD[0.00] | | |
| 00370906 | | USD[1674.16] | | |
| 00370907 | | 1INCH-PERP[0], ALT-PERP[0], ATLAS[3269.0568], ATOM-PERP[0], AURY[.36], BSV-PERP[0], BTC-PERP[0], CQT[231.97678], ETH-PERP[0], LINK-PERP[0], MAPS[655.93574], MNGO[4100], RAY-PERP[0], SRM[264.96472], SRM-PERP[0], TRX[.000002], USD[249.07], USDT[500.12650642], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00370908 | | AAVE-PERP[0], ALGO-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], COMP-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], OMG-PERP[0], RUNE-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00370909 | | BADGER[.0079784], BTC-PERP[0], COMP-PERP[0], CRV[.99639], USD[4.58], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00370910 | Contingent | ETHW[.00055902], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026635], USD[0.00], USDT[0.00000001] | | |
| 00370911 | | TRX[.735841], USDT[0] | | |
| 00370912 | | MOB[.79965], USD[0.01] | | |
| 00370914 | | AMC[0.49999999], AMC-20211231[0], ATOM-PERP[0], BCH[.00250428], BNB[0], BTC[0], BTC-PERP[0], CAD[0.00], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GBP[0.00], GMEPRE[0], KNC[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], TLRY[0], USD[3.00], XRP-PERP[0] | | |
| 00370915 | Contingent | DAI[1173.9413217], ETH[65.267156], ETH-PERP[0], FTT[213.49767545], FTT-PERP[0], LUNA2[0.00253628], LUNC[679.91], RON-PERP[0], SOL[9.24735176], SOL-PERP[0], USD[3.55], USD[3788.56641002] | | |
| 00370917 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.06424175], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.004155], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ETH[51.27015408], ETH-PERP[0], ETHW[.00015498], FIL-PERP[0], FTM-PERP[0], FTT[0.09784440], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GRT[.70824522], GRT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.92464621], LUNA2_LOCKED[2.15750784], LUNC[20007.7.40551867], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[.05], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX[.0700967], SNX-PERP[0], SNY[.00288], SOL[.00760476], SOL-PERP[0], SRM[.24129137], SRM_LOCKED[891.17737157], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[.1], UNI-PERP[0], USD[45.47], USDT[-0.24266625], USTC[0], XAUT-PERP[0], YFI[.0001], YFI-PERP[0], ZRX-PERP[0] | | |
| 00370918 | | 0 | | |
| 00370919 | | MOB[.3] | | |
| 00370920 | | ETH[.00080544], ETHW[.00080544], TRX[.000002], USD[71.86] | | |
| 00370921 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00144481], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00370925 | | MOB[.4405], USDT[0] | | |
| 00370927 | | BNB[.001], BTC[5.79701755], BTC-PERP[0], ETH[0], FTT[0.11566879], MOB[16540.23143416], TRX[.000443], USD[6029.85], USDT[685.23221114], WBTC[.00007475] | Yes | |
| 00370928 | | NFT (358320802159145659/FTX EU - we are here! #235000)[1], NFT (362141768318457679/FTX EU - we are here! #235106)[1], NFT (406988271931544763/FTX EU - we are here! #235079)[1] | | |
| 00370929 | | BCH-PERP[0], BTC[0.09069292], BTC-PERP[0], COMP-PERP[0], FIDA-PERP[0], FTT[0.06935414], FTT-PERP[0], HBAR-PERP[0], LINK[.098452], MATIC[.970318], ONE-PERP[0], SC-PERP[0], SHIB[95285.8], SHIT-PERP[0], SOL[0.00975206], SOL-PERP[0], SRM[25.99546044], SRM-PERP[0], USD[1.38], USDT[0] | | |
| 00370930 | | ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[.0210222], ETHW[.0210222], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], OKB-PERP[0], OMG-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-9.56], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00370933 | | BOBA[.034076], BTC[.00006342], COMP[0.00000026], CRV-PERP[0], DAI[0.09169700], ETH[0], FTT[0.11230152], MOB[0], RAMP-PERP[0], RAY-PERP[0], SHIB[64755], SNX[.00034S], THETA-PERP[0], USD[6.11], USDT[0.00712327], ZRX[.00012] | | |
| 00370935 | Contingent | LUNA2[0.60883724], LUNA2_LOCKED[1.42062022], SOL[10], USD[0.30], USDT[0] | | |
| 00370936 | | BNB-PERP[0], BTTPRE-PERP[0], COPE[.99639], DOGE-PERP[0], FIL-PERP[0], ICP-PERP[0], LEO-PERP[0], MATIC[-0.09583699], MOB[0.12041285], TRX[.000011], USD[1.98], USDT[0] | | |
| 00370944 | | BNB[0], BTC[0.87583156], ETH[5.65343953], ETHW[0.00000001], FTT[5424.71681246], LTC[0], SOL[246.41288143], TRX[0.24542896], UNI[2752.63519674], USD[479123.52], USDT[2548280.72340584], WBTC[4.52607207] | | BTC[.026653], ETH[5.651954], SOL[243.714431], TRX[.240441], USD[478273.95], USDT[2541327.444085], WBTC[4.524429] |
| 00370946 | | USDT[.3356] | | |
| 00370947 | | BTC-PERP[0], FTT[.03789], FTT-PERP[0], ICP-PERP[0], TRX[.000006], USD[0.00] | | |
| 00370951 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC[0.00000096], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DAI[0.08669359], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], UNI[-0.02522536], UNI-PERP[0], USD[1.48], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00370953 | | MOB[.013978] | | |
| 00370954 | Contingent | ETH-PERP[0], FTT[.00457365], SRM[1.17778725], SRM_LOCKED[4.82221275], USD[4815.41], USDT[2.32051272] | | |
| 00370955 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.09395415], FTT-PERP[0], IMX-PERP[0], JOE[.00000001], LOOKS-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM2.53530132], SRM_LOCKED[1153.72260029], SRM-PERP[0], SUSHI[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00370959 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-20210625[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00200597], BNB-20210625[0], BNB-PERP[0], BTC[0.00002423], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00087488], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.05862381], LUNA2_LOCKED[4.80345556], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.45505950], SOL-0624[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], USD[1.14], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.157103551, XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00370962 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.21121715], FIL-PERP[0], FTT[48.18692748], FTT-PERP[0], GMX[2.23190809], LUNC-PERP[0], MANA-PERP[0], RAY[121.53573707], RUNE[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[12.02], USDT[285.45001415], XRP-PERP[0] | | |
| 00370963 | | ETH-PERP[0], USD[0.01] | | |
| 00370964 | | CREAM[.0005], USDT[.586665] | | |
| 00370965 | | USDT[0] | | |
| 00370967 | | USD[0.00] | | |
| 00370970 | | ETH[0.00000001], TRX[.000003], USDT[0.00000557] | | |
| 00370971 | | CEL[0], USD[0.00], USDT[0.00000001] | | |
| 00370972 | | FTT[0.09441461], ROOK[0], USD[3.04] | | |
| 00370977 | | MOB[.49895] | | |
| 00370979 | Contingent | AAVE[0.00339489], AMPL[2.33795442], APE[257.9026925], ATLAS[5.76329118], AURY[.10703], BLT[.00061], BOBA[.0040875], BTC[0.00000033], CHR[2118.9], DAI[.0005], DOGE[36.26044364], ETH[0.00053196], ETHW[0.00053019], FIDA[8.84119926], FIDA_LOCKED[18.63775274], FTT[420.064703], GRT[.016115], HMT[.05], HXRO[.015], KIN[.29], LTC[.00005], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], MAPS[.0005], MATIC[10.00005], MOB[788.03023408], OMG[.0040875], OXY[1.047468], POLIS[175.5888775], PSY[.07979], PUNDIX[.000079], RAY[.020834], SECO[.0025], SNX[0.06155499], SOL[.00376447], SRM2.40781564], SRM_LOCKED[10.54165568], STG[.00165], TRX[.000832], UBXT[.74971512], UBXT_LOCKED[88.18745376], USD[1020.41], USDT[6669.22339392] | | DOGE[35.22553], ETH[.000468] |
| 00370980 | | 0 | | |
| 00370989 | | BCH[.00005483], USD[1.51] | | |
| 00370991 | | USD[0.41], USDT[.00804] | | |
| 00370994 | | MOB[.26], USD[0.00] | | |
| 00370999 | | ETH[0], FTT[0], USD[0.00] | | |
| 00371000 | | DOGE[5], USD[23.90], USDT[0.00000001] | | |
| 00371001 | | AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00371004 | | USDT[.031007] | | |
| 00371005 | | MOB[.35755], USD[0.00] | | |
| 00371010 | | ETH[0.00028339], ETHW[0.00028339], TRX[.935301], USD[-0.57], USDT[239.00312189] | | |
| 00371015 | | BNB[0.00980433], LTC-PERP[0], SUSHI[.08075], TOMO[0.01505016], USD[0.01], USDT[-0.50920157], WAVES[.00615] | | |
| 00371024 | | AVAX-PERP[0], BTC-PERP[0], CBSE[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], FTT[0], HUM-PERP[0], MATIC-PERP[0], NFT (49548538733930883/FTX AU - we are here! #33300)[1], NFT (52721630976396857/FTX AU - we are here! #33355)[1], ONE-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[0.19], USDT4.03048932], USTC-PERP[0], WAVES-PERP[0] | | |
| 00371025 | Contingent | ALGO-PERP[0], ATLAS[7.1775], BTC[0.00002422], CQT[.8090875], DYDX[443.930691], ENS[2239.3547518], EOS-PERP[0], ETH[0.00093417], ETHW[0.00093417], FTM[.3754225], FTT[155.8331246], ICP-PERP[0], MATIC[5.0101], MOB[19986.72997342], OXY[.447789], RAY[.678825], SAND[.046685], SOL[1.19349389], SRM[45.40733350], SRM_LOCKED[203.43018641], USD[0.00], USDT[0.90918285] | | |
| 00371026 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.26], USDT[12.35732200], USDT-PERP[0] | | |
| 00371029 | | ASD[.09988], ASD-PERP[0], BSVBULL[87613.458675], BTC[0.00001409], BTC-PERP[0], ETHBULL[3.00219960], KIN[329937.3], LINK[0], LTC[.00215818], USD[-3.00], USDT[2.89829897] | | |
| 00371030 | | BTC[.0000096], ETH[.00000006], ETHW[.00000006], REEF-20210625[0], REEF-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00371032 | | BTC-PERP[0], USD[25.10, USDT[1.82540728] | | |
| 00371033 | | BTC[.00009371], FTT[0.02866056], MOB[0.30977214], USD[0.97], USDT[0] | | |
| 00371040 | Contingent, Disputed | AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.08318767], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[42.48463438], SRM_LOCKED[151.16508607], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1300.00], USDT[3.70466395], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00371048 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00371050 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], APT-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BCH-20210924[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[36.21], FLOW-PERP[0], FTT[0.05976100], FTT-PERP[0], GBP[0.00], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[1447.83], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00371051 | | 0 | | |
| 00371052 | | ETH[0], HT[0], TRX[0.00000200], USDT[0.00002337] | | |
| 00371055 | | USDT[0.00000289] | | |
| 00371056 | | SOL-20210326[0], SOL-PERP[0], USD[0.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00371058 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00371061 | | USDT[0.00001003] | | |
| 00371066 | | ABNB-20210625[0], ADA-PERP[0], ASD-20210625[0], ASD-PERP[0], AVAX[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BRZ-20210625[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTMX-20210326[0], BULL[0], DEFI-20210924[0], DEFI-PERP[0], DMG-PERP[0], DRGN-20210625[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIT-20210625[0], SHIT-PERP[0], TSLA[0.00000003], TSLA-20210924[0], TSLA-20211231[0], TSLAPRE[0], TSM-20210625[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000002], XAUT-20210625[0], XAUT-PERP[0] | | |
| 00371068 | | BTC[0], BTC-MOVE-20210123[0], BTC-PERP[0], ETH-PERP[0], TRX[.000015], USD[4.68], USDT[.2] | | |
| 00371073 | | USDT[0] | | |
| 00371074 | | 0 | | |
| 00371079 | | ETH-PERP[0], TRX[.000001], USD[0.15] | | USD[0.15] |
| 00371087 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[271.92755299], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00371091 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[640.474745], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.15961862], ETH-20210225[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTM[146.7413], FTT[151.95379958], FTT-PERP[0], GST-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[.00006455], SOL-PERP[0], SRM[194.33524313], SRM_LOCKED[5.58511215], SRM-PERP[0], STEP[818.91880497], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[995.60], USDT[0.00106891], VET-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00371092 | | 1INCH-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[.00000336], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2692.97], USDT[0] | | |
| 00371093 | | BULL[0], USD[0] | | |
| 00371095 | | DOGE[3], LTC[.00910427], MOB[0], USD[9.41] | | |
| 00371097 | Contingent, Disputed | ALGO-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00371099 | | BTC-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], USD[0.73], XRP-PERP[0] | | |
| 00371100 | | ADA-PERP[0], ALPHA[0], AURY[67], BTC[0], BTC-PERP[0], BULL[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[25.61135347], GRT[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00371101 | | USDT[0.00000087] | | |
| 00371103 | | ETH-PERP[0], USD[0.00] | | |
| 00371105 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00371108 | | ATOM[0], BTC-PERP[0], FTT[0.07123757], USD[0.00] | | |
| 00371109 | Contingent | ADA-PERP[0], AMPL[0], AMPL-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0723[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-20210925[0], BTC-MOVE-20211002[0], BTC-MOVE-20211100[0], BTC-MOVE-20211100[0], BTC-MOVE-20211009[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211030[0], BTC-MOVE-20211100[0], BTC-MOVE-20211107[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211114[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211205[0], BTC-MOVE-20211210[0], BTC-MOVE-20211212[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-WK-0715[0], BTC-PERP[0], COPE[0], ETH[0], FTT[0.00000001], MATIC-PERP[0], NFT (3851762120357369391# #19)[1], NFT (5453392738771617146/Vortx #1)[1], OMG-PERP[0], SHIB-PERP[0], SOL[0], SRM[0.47123120], T00373040, STED PERP[0], USD[8418.43], USDT[0.00], YFI-PERP[0] | | |
| 00371110 | | ADA-025[0], BULL[.99990526], ETHBULL[24.6954], FTM[.21250435], SOL[0], USD[-23.85], USDT[27.17106688] | | |
| 00371112 | | DOGE[31.96780713], MOB[63.12977901], USD[9.54] | | |
| 00371113 | Contingent | 1INCH[419.85255509], ALICE[45.500075], ALPHA[.0005], AUDIO[359.001795], AVAX[5.000025], BADGER[4.2200211], BNB[0.03004021], BTC[0.00000023], CRO[.00105], DOGE[142.005355], ENJ[.0004], ENS[8.3401317], ETH[0.00004114], ETH-PERP[0], ETHW[7.77391201], FIDA[46], FTM[296.002325], FTT[266.85469673], MNGO[.00073], NEAR[25], RAMP[.405], RAY[407.49605558], REN[118.929195], SLP[4120.02006], SOL[5.24528909], SRM[102.13419914], SRM_LOCKED[1.77938382], SXP[323.32557217], TRX[.000007], TSM[4.20458879], UNI[10.19541648], USD[1.13], USDT[101.11973546] | | BNB[.01], USDT[100] |
| 00371116 | | BTC-PERP[0], USD[22.63], XLM-PERP[0], ZRX-PERP[0] | | |
| 00371117 | | AVAX-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], THETA-PERP[0], USD[0.09] | | |
| 00371118 | | ADA-PERP[0], ALPHA[0], ATLAS[0], AVAX-PERP[0], AXS-PERP[0], BOBA[0], BTC[0.00005441], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01156441], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC[1], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONT-PERP[0], POLIS[0], RSR-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[331.83], USDT[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00371121 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009981], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0212[0], BTC-MOVE-0215[0], BTC-MOVE-0222[0], BTC-MOVE-0314[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0331[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETH[0.01699962], ETH-20210625[0], ETH-PERP[0], ETHW[0.01699962], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-20210625[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], PRIV-20210625[0], PRIV-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210625[0], USD[0.10], USDT[2.08943635], VET-PERP[0], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], ZIL-PERP[0] | | |
| 00371122 | | BNB[0], ETH[0], USDT[0.00000853] | | |
| 00371123 | Contingent | BNB[0.00032874], BTC[0.00001004], ETH[0.00049024], ETHW[0.00049024], FTM[44.572], FTT[.0985845], HNT[.08813108], LINA[8.803], LUNA2[2.05196475], LUNA2_LOCKED[4.78791777], LUNC[446819.6463286], SOL[0.00169611], TRX[.000001], USD[0.13], USDT[0.00030041] | | BNB[.000318], BTC[.000009], USD[0.00], USDT[.000029] |
| 00371124 | | BTC[.00001082], USDT[0] | | |
| 00371125 | | USDT[0.00000792] | | |
| 00371126 | Contingent, Disputed | AAVE[.01767038], BAL[.00286869], BCH[0.00182708], BNB[.02587624], BTC[0.00000002], COMP[0.00004301], ETH[0.00857035], ETHW[0.00857011], FTT[.00962789], KNC[.00000001], LINK[.01661141], LTC[27.57737510], MKR[0.00042075], SOL[.10100889], SRM[12.49431296], SRM_LOCKED[47.50568704], TRX[42.92003035], UNI[0.02408717], USDT[1.02467309], XRP[.624293], YFI[0.00000004] | | |
| 00371127 | | ADA-PERP[0], AR-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[22736], USD[0.30], USDT[0], XRP-PERP[0] | | |
| 00371129 | | USDT[0.04364549] | | |
| 00371131 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.04143817], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.6772], TRX-PERP[0], UNI-PERP[0], USD[1107.84], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00371133 | | ALCX[9.327], USD[0.00], USDT[53.80000000] | | |
| 00371136 | | BNB[0], DOGE[-0.00005289], ETH[0], FTM[0], HT[0], MATIC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00001625], XRP[0] | | |
| 00371137 | Contingent | ALPHA-PERP[0], APE[0], AVAX[0.00026959], AVAX-PERP[0], AXS[0], BNB[0], BNBBULL[0], BOBA[.99062], BTC[0.00009529], BTC-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE[1.45697506], DYDX[0.07315369], ETH[0.00064824], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00886000], ETH-PERP[0], FTM[0.75470210], FTT[0.00000000], LINK[0.37486321], LUNC-PERP[0], MANA[0.40000000], MATIC[0], MBS[.192712], MKR[.000317], MKRBULL[0], MKR-PERP[0], NEAR[0], OXY[10.83034], RAY[.93999], SNY[8.390504], SOL[0.34941086], SRM[12.54763377], SRM_LOCKED[137.67690463], STARS[0], USD[-7.79], USDT[43.91355009], WBTC[0.00009991] | | |
| 00371142 | | ADA-PERP[0], APE[10.9], ATOM-PERP[0], BADGER[0.00231140], BNB[0], BTC[0], CELO-PERP[0], DAI[.04457219], DOGE[.51814765], ETH[0], FTM[172.039904], FTT[27.07084939], FTT-PERP[0], ICP-PERP[0], KNC[.062611], LUNC[0], SAND[99], SOL[10.03447197], TRX[.000002], USD[0.26], USDT[0], XRP[0.87090000] | | SOL[9.975385] |
| 00371143 | | MOB[664.63] | | |
| 00371145 | | USDT[0.00236858] | | |
| 00371146 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0.00000008], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PAXG-PERP[0], REN-PERP[0], RNDR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00371147 | | USDT[.498876] | | |
| 00371151 | | USDT[.69872] | | |
| 00371153 | | BTC-MOVE-20210104[0], BTC-PERP[0], ETH-PERP[0], USD[0.22] | | |
| 00371165 | | BTC[.00012441], BTC-PERP[0], FTT[0.00079080], USD[-0.27] | | |
| 00371169 | | AUD[0.00], USD[0.00] | | |
| 00371173 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.37], USDT[0.96078692], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.10509388], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00371177 | | 0 | | |
| 00371180 | | BNB[0.00019954], RUNE-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 00371181 | | BNB[0], USD[0.01], USDT[0] | | Yes |
| 00371183 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], OKB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00371184 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ACB-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AMZN-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CGC-20210326[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NIO-20210326[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SPY-20210326[0], SRM[.03322452], SRM_LOCKED[2.0863288], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00371185 | Contingent, Disputed | ADA-PERP[0], ASD-PERP[0], BAO-PERP[0], BTC[.00006533], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], KIN-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00371186 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX[31], DYDX-PERP[0], ETH[0.00023521], ETH-PERP[0], ETHW[0.00023521], GBP[0.01], LUNC-PERP[0], MANA[105], RUNE[23.25163594], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX[0], USD[-14.22], USDT[0], XRP[.97771266] | | |
| 00371187 | | KIN[4] | | |
| 00371190 | Contingent | APE[.00065], BCH-20211231[0], BNT-PERP[0], BOBA-PERP[0], CLV[20836.7705675], ETH[0.00000001], FTT[829.88991988], HT-PERP[0], IMX[3521.06283], LUNA2[0.00008947], LUNA2_LOCKED[0.00020876], NFT [38022260949552643|9/FTX EU - we are here! #122772][1], NFT [398722148776098960/FTX EU - we are here! #122525][1], NFT [492947155860329093/FTX EU - we are here! #122029][1], NFT [533556122600907982/FTX AU - we are here! #169411][1], NFT [558402466588621857/FTX AU - we are here! #29485][1], TRX[.000025], USD[3957.46], USDT[0.00311435], USTC[.012665] | | |
| 00371191 | Contingent | 1INCH[0], APE[0], APT[0], ATOM[0], AVAX[0.00000001], AXS[0], BCH[0], BTC[0], BTC-PERP[0], CEL[0], DAI[0], DOGE[0], DOT[0], ETH[0.00000001], ETHW[0], EUR[0.00], FTM[0], HT[0], KNC[0], LINK[0], LTC[0], LUNA2[0.05720450], LUNC[129.77285660], MATIC[0], MKR[0], OKB[0], OMG[0], RAY[0], REN[0], RSR[0], RUNE[0], SOL[0], SUSHI[0], SXP[0], TRX[0], UNI[0], USD[0.00], USDT[10.56332229], XAUT[0], XRP[0], YFI[0] | | |
| 00371192 | | ETH[0.00298800], ETHW[0.00298800], USDT[10.33764] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00371195 | Contingent | BOBA-PERP[0], COPE[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[26.03655759], GST-PERP[0], ICP-PERP[0], NFT (381665637782141884/FTX EU - we are here! #22839)[1], NFT (388751060623865197/FTX AU - we are here! #33741)[1], NFT (417672538090908086/FTX AU - we are here! #33785)[1], NFT (479660175785289164/FTX EU - we are here! #22740)[1], NFT (483391249213237774/FTX EU - we are here! #22510)[1], OKB-PERP[0], OMG-PERP[0], OXY[0], PERP[0], RAY-PERP[0], SOL[.0236405], SOL-PERP[0], SRM[6.12809222], SRM_LOCKED[192.9832315], TRX[.00205], USD[7490.76], USDT[0.00046179], XRP[1.129029], ZECBULL[0] | Yes | |
| 00371201 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE[19.78652], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAND[.07266102], BAND-PERP[0], BCH[.00021898], BCH-20210326[0], BCH-PERP[0], BNB[.00177136], BNB-PERP[0], BTC[.00000001], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTC-MOVE-WK-20210108[0], BTC-PERP[0], CAKE-PERP[0], CHZ[397.846197], CHZ-PERP[0], DOGE[.06655114], DOGE-PERP[0], DOT[.00000001], EOS-PERP[0], ETH[.00004242], ETH-20210225[0], ETH-PERP[0], ETHWD[.00004241], LINK[.06280883], LINK-PERP[0], LTC[.00030769], LTCBEAR[1.99867], LTC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], TLM[664.6932], TRX[.00001], USD[-15.02], USDT[15.31850569], XLMBULL[.16512102], XRP[1.01202103], XRP-PERP[0], ZEC-PERP[0] | | |
| 00371202 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.54641439], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT[10005.0981035], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.20103260], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[150.07476049], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[501.0029548], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[6.02021058], SRM_LOCKED[5.83749491], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRU-20210326[0], TRU-20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[1.02354607], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00371203 | | BADGER-PERP[0], BCH[.00200619], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], USD[40.39], XRP[.82826925], XRP-PERP[0], XTZ-PERP[0] | | |
| 00371208 | | CRV[.57008389], ETH[.00000001], FTT[25.0955], USD[0.00], USDT[0] | Yes | |
| 00371210 | | TRX[.570942], USDT[0.0000916] | | |
| 00371211 | | ADA-PERP[0], COPE[0.01216022], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00371212 | | 0 | | |
| 00371213 | | BTC-PERP[0], ETH-PERP[0], USD[11.48] | | |
| 00371215 | | BTC[0], USDT[0] | | |
| 00371216 | | ADABULL[0], ALGOBULL[301453033.86985065], ALTBEAR[0], ALTBULL[0], ATOMBULL[3.90172650], AVAX[.00000168], AXS[0], BALBULL[0.05978172], BAT[0], BCH[0], BCHBEAR[0], BEAR[0], BNB[0], BNBBEAR[9300000], BNBBULL[0], BSVBULL[0.00000001], BTC[0.00000001], BULL[0], BULLSHIT[0], COMPBULL[0.00212513], CRV[0], DEFIBULL[0], DOGE[0], DOGEBEAR2021[0.00000001], DOGEBULL[0.00000001], ENJ[0], EOSBULL[0], ETH[0.00000001], ETHBEAR[78341.17970349], ETHBULL[0.00004626], FTT[0.0823677], GBP[0.00], GRTBULL[0], KNCBULL[1013082.93150001], LINA[0], LINKBEAR[909700], LINKBULL[0], LTCBULL[0], MATIC[0.00000001], MATICBEAR2021[0.00000001], MATICBULL[0.06367000], RSR[.49666614], RUNE[0.00000001], SAND[0.00000001], SHIB[0], SLP[1.37670734], SNX[0], SUSHI[0], SUSHIBEAR[966908.01242236], SUSHIBULL[0], SXPBEAR[0], SXPBULL[0.00000001], THETABULL[0], THETABULL[0], TOMOBULL[0.00000001], TRX[.000017], TRXBULL[0], UNIBEAR[0], USD[0.05], USDT[0], VETBULL[0], XRP[0], XRPBULL[0.06450274], ZECBULL[0] | | |
| 00371220 | Contingent | AAVE[0], ALICE[0], ATLAS[0.00000001], BNB[0.00000001], BRZ[0], BTC[0.00000006], CHZ[0.00000001], ETH[0], FTT[0.00000001], GRT[0], LINK[0], MATIC[0], OXY[0], REEF[0.00000001], SOL[0.00123445], SRM[.60449223], SRM_LOCKED[0.01623739], TRX[0.00000003], USD[40.93], USDT[-21.35442384] | | |
| 00371221 | | BTC-MOVE-20210129[0], BTC-MOVE-20210412[0], TRUMPSTAY[.66883], USD[0.00], XRP[0] | | |
| 00371222 | | DENT[141571.68], DOGE[0], ETH[.00000001], EUR[0.00], FTT[50.06605700], LUA[3355.24968], MOB[764.41924129], STMX[30490.797], USD[1.93], USDT[0], XRP[0] | | |
| 00371223 | | USD[1.59], XRP-PERP[0] | | |
| 00371224 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0.00312081], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[504.63125572], LOOKS-PERP[0], LUNC-PERP[0], NFT (508790808251100393/[WiE] Red Moon Special #12)[1], SLP-PERP[0], SOL-PERP[0], SRM[1055.24613588], SRM_LOCKED[279.25595303], USD[249.83], XRP-PERP[0] | | |
| 00371228 | | 0 | | |
| 00371231 | | 0 | | |
| 00371233 | | USD[0.01], USDT[424.15069132] | | |
| 00371237 | | 0 | | |
| 00371241 | Contingent | BNB-PERP[0], BTC[1.38897369], BTC-PERP[0], GODS[.066627], RAY[.386192], RAY-PERP[0], SRM[46.83111482], SRM_LOCKED[362.12888518], TRX[.00023], USD[0.00], USDT[13000.07437404] | | |
| 00371247 | | EUR[0.00], GBP[0.00], USDT[0] | | |
| 00371249 | Contingent | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.18311030], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210420[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20210108[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0.00065558], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.21320353], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER[0], MER-PERP[0], MTA[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[31608.23993208], SHIB-PERP[0], SLP-PERP[0], SOL[0.27091411], SOL-0624[0], SOL-PERP[0], SRM[0.92628793], SRM_LOCKED[0.02419574], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-5.40], USDT[0.69314754], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.43080602], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | Yes | |
| 00371254 | | 1INCH-PERP[0], AAVE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR2021[.084963], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KIN-PERP[0], MOB[0], SHIB-PERP[0], SOL[0.00103427], SOL-PERP[0], UNISWAP-PERP[0], USD[0.00] | | |
| 00371257 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-PERP[0], CHZ-PERP[0], CRV[482], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000009], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[255.87499565], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00371261 | | BNB[0.00000001], ETH[0], TRX[8.26000800], USD[-0.09], USDT[0.00296890] | | |
| 00371263 | Contingent | ATLAS[4175.7839], AVAX[20.55912144], BRZ[0], DENT[33300], DYDX[298.778625], FTT[80.40285], HT[133.15530193], KIN[100000], LINK[0], LRC-PERP[0], LTC[0], LUNA2[0.00005919], LUNA2_LOCKED[0.00013812], LUNC[12.89], MANA[564], MATIC[0], POLIS[610.655255], RAY[285.64099998], REN[884.56903926], SAND[173], SOL[72.84378052], SOL-20210924[0], SRM[138.49795906], SRM_LOCKED[3.49123696], STEP[5025.8], SUSHI[142.51836352], SUSHI-20210924[0], USD[0.00], USDT[0.00000001] | | AVAX[19.5], HT[124.97625], RAY[1.0800044], SUSHI[.228371] |
| 00371264 | | BTC-20201225[0], BTC-PERP[0], USD[0.21], XRP-PERP[0] | | |
| 00371268 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CITY[669.6], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK[0], ONE-PERP[0], SRM[4.0931331], SRM_LOCKED[236.44665597], STARS[196694], SYN[30349], USD[235770.46], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00371270 | | BTC[0] | | |
| 00371274 | | BLT[.9956], ETH[0.00012491], ETHW[-0.00087094], FLOW-PERP[0], GODS[.08162], MOB[.4899], NFT (440787084787274695/FTX EU - we are here! #147276)[1], NFT (464623371126585797/FTX EU - we are here! #147500)[1], NFT (472728811814054372/FTX EU - we are here! #138912)[1], OXY[.93], TRX[.000004], USD[0.00], USDT[0] | | |
| 00371275 | | 0 | | |
| 00371277 | | LTC[.01344], STEP-PERP[0], USD[127.08] | | |
| 00371281 | | MOB[.378095], USD[0.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00371282 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-0624[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CITY[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALFAN[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00170600], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00371284 | | 0 | | |
| 00371286 | | TRUMPFEB[0], USD[-3932.20], USDT[23370.0499848] | | |
| 00371290 | | ADABEAR[18936580], ADABULL[0.00097961], BCHBEAR[1394.9635], BCHBULL[11.1792928], BEAR[1296.8085], BNBBEAR[20640330], BNBBULL[0.00114825], BTC-PERP[0], BULL[0.00006442], USD[65.88], XTZBEAR[1793.6695], XTZBULL[1.4176888] | | |
| 00371291 | | ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MNGO-PERP[0], OMG-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], XRP-PERP[0], ZRX-PERP[0] | | |
| 00371294 | | USD[0.00], USDT[0.00000584] | | |
| 00371296 | | BTC-PERP[0], USD[0.00] | | |
| 00371298 | | BNB[.00032789], ETH[.00000228], ETHW[.00000228], SOL[.00009844], USD[2.50], USDT[0] | | |
| 00371301 | | 1INCH[.86707], AAVE[.0097858], BNB[10.7156719], BTC[0.00004462], CEL[.048522], COMP[0.00000390], DOGE[.88196], ETH[1.37395923], ETHW[1.37395923], FTT[.065936], GRT[.79607], MATIC[3007.1277], MKR[.00095653], SNX[.09622], SOL[.98362], SUSHI[.454955], UNI[.0717055], USD[1.17], USDT[0], XRP[.49149] | | |
| 00371303 | | BTC[0], COIN[.001693], DOGE[.06163584], FTT[0], MKR[.000001], USD[0.00], USDT[0.00035900] | | |
| 00371306 | Contingent | 1INCH[0], AAVE[0], ADABULL[0], ALGO[0], ALICE[0], AMPL[0], ANC[0], APE[0], APT[0], ASD[0], ATLAS[0], AUDIO[0], AVAX[0], AXS[0], BAND[0], BAO[0], BAT[0], BCH[0], BNB[0], BTC[0], BTT[0], CEL[0], CHZ[0], COMP[0], CONV[380], COPE[0], CREAM[0], CRO[0], CRV[0], CVX[0], DAWN[0], DENT[0], DFL[60], DMG[81.90000000], DOGE[0], DOT[0], EMB[0], EN[0], ETH[0], FRONT[0], FTM[0], FTT[0.03205391], GAL[0], GALA[0], GMT[0], GODS[0], GOG[0], GRT[0], GT[0], HGET[0], HNT[0], HT[0], HUM[0], KAVA[0], KBTC[0], KIN[0], KNC[0], LDO[0], LEO[0], LINA[0], LINK[0], LRC[0], LTC[0], LUA[0], LUNA[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0], MAGIC[0], MANA[0], MAPS[0], MATIC[0], MKR[0], MTA[0], NEXO[0], OKB[0], ORBS[0], ORCA[0], PRISM[0], QI[0], RAMP[0], RAY[0], REEF[0], REN[0], RSR[0], RUNE[0], SAND[0], SECO[1], SGD[0.00], SHIB[0], SKL[0], SLP[310], SNX[0], SOL[0.00000001], SOS[228641.9736842I], SPA[0], SPELL[0], SRM[0.00006773], SRM_LOCKED[.03914456], STEP[0], STOR[0], SUN[0], SUN_OLD[0], SUSHI[0], SWEAT[64], SXP[0], SYN[1], TOMO[0], TONCOIN[0], TRU[0], TRX[0.00000700], UBXT[0], UMEE[0], UNI[0], USD[0.01], USDT[0.00000001], WAVES[0], WRX[0], XRP[0], YFI[0] | | |
| 00371307 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV[.00000001], DOGE-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FTT[1040.98564259], GRT[8799.32805055], LINK-PERP[0], LTC-PERP[0], MATIC[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[75.24462114], SRM_LOCKED[464.66787886], SUSHI11862.92680679], UNI[0], USD[156.58], USDT[-0.00072922], XRP-PERP[0] | | |
| 00371308 | Contingent | 1INCH[0], BNB[0], BTC[0], CRV[0], ETH[0.00000001], ETHW[0.00000001], FTM[0], LUNA2[0.00001123], LUNA2_LOCKED[0.00002621], LUNC[2.44671359], MATIC[0], SOL[0.00000001], TLM[0], TRX[0], UNI[0], USD[0.00], USDT[-0.00004639], XRP[0] | | |
| 00371309 | | AMPL[0.16879089], BTC[0.00057579], ETH[1.77107115], ETHW[1.77107115], FTT[26.44171807], GBP[0.00], USD[0.00] | | |
| 00371317 | Contingent, Disputed | MATICBULL[595.5836733], USD[0.02], USDT[0.00000001] | | |
| 00371318 | | BTC[.02713097], ETH[.29], ETHW[.29], USD[19.49838] | | |
| 00371320 | | BLT[.9], FTT[0], USD[0.00], USDT[0] | | |
| 00371323 | | ADABULL[0.00000291], BCH[.0005327], BCHBEAR[1.866414], BCHBULL[.08958], BEAR[152.761], BNBBULL[0.53792913], BTC[.00000194], BULL[0.01171372], ETH[0.0008409], ETHBEAR[1942.785], ETHBULL[0.00033280], ETHW[.0008409], LINKBULL[.00018915], LTC[.008313], LTCBEAR[2.4398], LTCBULL[.063774], USD[3650.49], USDT[0.00230300], XRPBULL[1.46649] | | |
| 00371331 | | BNB[.01], BTC[0.00006595], ETH[0.00079109], ETHBULL[0.00000031], ETHW[0.00079109], FTT[300.89505], MOB[0.20995075], USD[139253.76], USDT[0.00000001] | | |
| 00371332 | | ADA-PERP[0], BULL[0], USD[0.27] | | |
| 00371335 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-20210326[0], PAXG-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00371343 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00371345 | | BNB-PERP[0], BTC-20201225[0], BTC-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.02], USDT[1.15210723] | | |
| 00371359 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[-1], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[-0.60000000], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0.00199999], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-20210924[0], BTTPRE-PERP[0], CAK-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[-30], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[1.80000000], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0.10000000], ETC-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[-0.03500000], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[-352], FTT[25], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[2, KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[-0.49000000], LUNA2-06662001], LUNA2_LOCKED[9.48878003], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MB-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOKEN-PERP[0], TONCOIN-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[409.18], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00371367 | | DYDX-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 00371371 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BLT[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[231.31], USDT[1.27237733], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00371373 | | AMPL[0], BTC[0], COMP[0], DEFIBEAR[10000, FTT[0], GST[1.9], HGET[.15], LINKBULL[1000], LTCBULL[1000], OXY[3], PAXG[0], TRU[1], USD[31.08], USDT[0.65059027], XRPBULL[30000] | | |
| 00371374 | | SUSHI-PERP[0], USD[0.00] | | |
| 00371378 | | BTC[0.02604594], DOGE-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[48.26] | | |
| 00371379 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[6.21], FTM-PERP[0], FTT[2.31933393], FXS-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], MKR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0.12], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.12], USDT[0.00000035], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00371380 | | BTC[.01066772], ETH-PERP[0], USD[0.00] | Yes | |
| 00371381 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[35854.99], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00371385 | | 0 | | |
| 00371387 | | MOB[.13], USD[0.00] | | |
| 00371388 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.08001668], LINKHEDGE[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.72], XRP-PERP[0], ZEC-PERP[0] | | |
| 00371389 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00371392 | Contingent | APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.00000002], FLOW-PERP[0], LUNA2[.00789410], LUNA2_LOCKED[0.01841956], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[292477457990290723/FTX AU - we are here! #33439][1], NFT[454001692194317416/The Hill by FTX #10329][1], NFT[463871897561525873/FTX Crypto Cup 2022 Key #2587][1], NFT[542270430937385307/FTX AU - we are here! #33410][1], POLIS-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0.04140540], SRM_LOCKED[7.1755595], SRN-PERP[0], STX-PERP[0], TRX[0], USD[0.00000002], USTC[0], USTC-PERP[0], XRP[0] | Yes | |
| 00371395 | | BTC[0], TRX[0] | | |
| 00371397 | | BNB[0], BNB-PERP[0], BOBA[11.32147684], BTC[0.00000002], BTC-PERP[0], DOGE[3], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[25.99506001], FTT-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], TRX[.002589], USD[676.02], USDT[0.00004445], USDT-PERP[0], XRP-PERP[0] | | |
| 00371401 | | 0 | | |
| 00371402 | | 0 | | |
| 00371404 | | TRUMPFEB[0], TRUMPSTAY[.4089], USD[0.00] | | |
| 00371406 | | LTC[0], USD[0.09] | | |
| 00371409 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[3.831802], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00931881], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MPL-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001554], TULIP-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00040000], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00371410 | | APE[.05492702], ABE-PERP[0], BNB-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[.509], ETH-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT[.0842], HBAR-PERP[0], HT[.08476], LOOKS-PERP[0], RAY-PERP[0], SNX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4304.42], USDT[15.67376196], USTC-PERP[0], WAVES-PERP[0] | | |
| 00371411 | | 1INCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00371412 | | BTC[.2968], ETH[0.00011538], ETHW[0.00011538], EXCH-1230[-0.10699999], PAXG[4.89569996], PRIV-1230[0.03200000], SHIB-PERP[0], TRX[.000968], USD[63034.67], USDT[34996.54093790] | | |
| 00371413 | | MOB[.0946825], USDT[0.11877819] | | |
| 00371414 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[26.029], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.93], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00371417 | | BTC[0], ETH[0], MATIC[0], TRUMPFEB[0], USD[0.00] | | |
| 00371421 | Contingent | AAPL[0.00081570], ACB[61.10937980], AMC[0.03378331], AMZN[.00098475], AMZNPRE[0], BABA[1.96269675], BTC[0], CGC[17.69057587], CRON[80.30563278], DEFIBULL[2.142], ETHBEAR[9240622.698], EUR[0.00], FB[2.21851305], FTT[25.0927249], GBP[0.69], GOOGL[9.63761104], GOOGLPRE[0], LUNA2[0.00525081], LUNA2_LOCKED[0.01225189], MATIC[0], NVDA[3.69433799], NVDA_PERP[0], POLIS[22.2], SPY[0.86517713], TRX[.000003], TSLA[.01390227], TSLAPRE[0], USD[12.93], USDT[0], USTC[0.74327795] | | SPY[.857223], USD[11.49] |
| 00371424 | | USD[-1.25], USDT[2.05673685], XRP-PERP[0] | | |
| 00371426 | | BTC-MOVE-20210114[0], BTC-PERP[0], COPE[.1204], ETH[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL[.005], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], USD[0.09] | | |
| 00371427 | Contingent | ATLAS[5.42314455], FTT[570.9012245], NFT[312677849206131047/FTX EU - we are here! #270416][1], NFT[469610528616946994/FTX EU - we are here! #270413][1], NFT[489136680017794264/FTX EU - we are here! #270418][1], SRM[65.99009252], SRM_LOCKED[90.72990748], TRX[.000169], USD[0.00], USDT[0] | | |
| 00371431 | Contingent | APE-PERP[0], AURY[.00000001], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0.05694149], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HOLY-PERP[0], HT-PERP[.117.77], ICP-PERP[0], LOOKS[.54719547], LUNA2[4.13190035], LUNA2_LOCKED[59.64110083], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT[320037719323238011/M2 #1][1], NFT[469626604754748659/im OK #1][1], RAY[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.61525709], SRM_LOCKED[2.79301801], SRM-PERP[0], STX-PERP[0], USD[825.87], USDT[0], USTC-PERP[0] | | |
| 00371434 | | BADGER[0], ETH[0], FTT[20.7451375], SOL[24.48355787], TRUMPFEB[0], USD[0.00], USDT[0.00002590] | | |
| 00371438 | | BULL[0.00000703], FTT[.004224], GRTBULL[0], USD[0.00], USDT[0.00000001] | | |
| 00371439 | | MOB[1.1] | | |
| 00371440 | | ETH[0], EUL[.2], FTT[28.96143001], MOB[1100.08659956], USD[543.50], USDT[0] | | |
| 00371442 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.30377891], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000046], USD[0.85], USDT[0.00000001], USDTBULL[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00371445 | Contingent | APE-PERP[0], BTC[0], ETH[.00000001], FTT[0.46640953], LOOKS[0.01045267], LUNA2[0.00485192], LUNA2_LOCKED[0.01132115], MTA[.64836], NEAR[360.831429], SXP-PERP[0], TONCOIN[.00000001], TRX[.100817], USD[30.73], USDT[0] | | |
| 00371446 | Contingent, Disputed | AXS-PERP[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], CHZ[0], DOGE[0], EGLD-PERP[0], ETH[0], FTM-PERP[0], FTT[0], LTC[0], REEF-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0.00015100], USD[0.00], USDT[0] | | |
| 00371447 | Contingent | BNB[0], BTC[0.01893104], C98[41], ETH[0.10160731], ETHW[0.10160731], EUR[0.00], FTT[5], LTC[0], RAY[12.26849161], SOL[10.69006121], SRM[10.25407236], SRM_LOCKED[20614858], USD[0.84], USDT[0.00000001], YFI[.00000001] | | |
| 00371448 | | 1INCH[139.9734], LTC[0.00507167], USD[4.15], USDT[.000002], WAVES[.00377658] | | |
| 00371453 | | 0 | | |
| 00371456 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[-0.00000072], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00371457 | | USD[2.27], USDT[0] | | |
| 00371458 | | ETH[.0003839], ETHW[0.00038389], HNT[.09734] | | |
| 00371460 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000017], UNI-PERP[0], USD[0.23], USDT[0.00001600], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00371462 | Contingent | ADABULL[0], ALTBULL[0], ALT-PERP[0], AMZN[-0.00083399], AMZNPRE[0], BCH[0], BCH-PERP[0], BTC[0.00250000], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-PERP[0], BULL[0], BULLSHIT[0], COIN[0], DOGEBULL[0], DOGE-PERP[0], EOSBULL[.725684], EOS-PERP[0], ETH[-0.07200000], ETHBULL[0], ETH-PERP[0], ETHW[.173], EUR[0.00], FTT[25.00000001], FTT-PERP[0], GRTBULL[0], HEDGE[0], HNT[.09856], ICP-PERP[0], LINKBULL[0], LTC[0.01026368], LUNA[20.00065464], LUNA2_LOCKED[0.00152750], LUNC[142.550244], NEO-PERP[0], SHIT-PERP[0], SOL[.002209], SOL-PERP[0], TSLA-2021032600[0], USD[65.71], USDT[0.32164946], XMR-PERP[3.64], ZECBULL[0] | | |
| 00371463 | | USDT[0.03589742] | | |
| 00371464 | Contingent | ALGOBULL[558193.381], ASDBULL[10.93349880], ATOMBULL[2], BCHBULL[10.2807052], BSVBULL[9.867], DOGEBULL[0.11966650], EOSBULL[.645.679185], ETCBULL[162.71874113], ETHBULL[2.82], GRTBULL[5.8991355], LINKBULL[2002.40912885], LTCBULL[4], LUNA2[0.09287285], LUNA2_LOCKED[0.21670333], LUNC[20223.26], MATICBULL[1201.80373178], SUSHIBULL[.0586125], SUSHI-PERP[0], SXP[.099069], SXPBULL[2728.37596328], THETABULL[400], TOMOBULL[27023.66471], TOMO-PERP[0], TRX[.00001], TRXBULL[3.4924209], USD[1.26], USDT[0.00000004], VETBULL[34.03535735], XLMBULL[1.5495345], XRZBULL[156.83278651] | | |
| 00371465 | | ADA-PERP[0], ALGO-PERP[0], AVAX[2.899946], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT[147], GRT-PERP[0], HOT-PERP[0], KIN[1019816.4], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX[349.76725], SXP-PERP[0], THETA-PERP[0], TRX[2622.59606], UNI-PERP[0], USD[0.00], USDT[0.63951319], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00371466 | | ASD-PERP[0], BAO[4996.5], DOGE-PERP[0], EOS-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[.50], YFI-PERP[0] | | |
| 00371469 | Contingent | 1INCH-20210625[0], ADA-20210625[0], ALT-20210625[0], AMZN-20210625[0], BABA-20210625[0], BAL-20210625[0], BNB[0], BNB-20210625[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULL[0], CBSE[0], COIN[0], DOGE-20210625[0], DOT-20210326[0], DOT-20210625[0], EGLD-PERP[0], ETH[0.00006960], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0], GME[1.00000004], GME-20210326[0], GMEPRE[0], LEO[0], LINK[0], LINA[220.14803861], LUNA2_LOCKED[0.34542343], LUNC[32235.72], MSTR-20210326[0], TSLA-20210326[0], TSLA-20210625[0], UNISWAP-20210625[0], USD[0.01], USDT[0.00000001], WBTC[0], XRP-20210326[0], XRP-PERP[0] | | ETH[.00006] |
| 00371470 | | ADA-PERP[0], AMPL[0], APT-PERP[0], ATOM-PERP[0], BNB[0.00243160], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.20700000], ETH-PERP[0], ETHW[.12318314], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[237.9], GODS[421.512569], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (30237923791662807 8/The Hill by FTX #35203)[1], NFT (38425747211306818/FTX EU - we are here! #126705)[1], NFT (4994176049572722 38/FTX EU - we are here! #123370)[1], NFT (5504990990082248 871/FTX EU - we are here! #126609)[1], RAY-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], STG-PERP[0], TRX[0.26491776], TRX-PERP[0], USD[-392.84], USDT[11.84846091], XRP-PERP[0] | | |
| 00371471 | | ATLAS[1399.862], BTC[0.00007004], DOGE[25965.3036], DOGEBULL[6450.44914665], EOSBULL[11461814.04346], GRT[418.5162], GRTBULL[2435089.39959145], LINKBULL[.04176], SLP[24190.28], SXP.02112], TRX[.00002], USD[786.82], USDT[1000.95936996], XRP[4682.5566], XRPBULL[3998007.372] | | |
| 00371473 | | BNB[0], DOT-PERP[0], FTT[0], SOL[0], USD[0.09], USDT[0.00000001] | | |
| 00371475 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], ALGO-20210326[0], ALGO-20210625[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-20210326[0], BCH-20210625[0], BNB-20210625[0], BTC-20210326[0], BTC-20210625[0], COMP-20210326[0], CREAM-20210326[0], DOT-20210326[0], DOT-20210625[0], EGLD-PERP[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], FTT[0.3625767], GRT-20210326[0], HXRO[1500.71481], KSM-PERP[0], LINA-PERP[0], LTC-20210326[0], MATIC[3], MTA-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], THETA-20210326[0], THETA-PERP[0], UNI-20210326[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00371476 | | BAT[0], ETH[0], FRONT[0], FTM[0], HT[0], LEO[0], USDT[0] | | |
| 00371479 | | ETHBULL[0.01029650], SXPBULL[7228.684], USD[0.16], XRPBULL[.796601], XRP-PERP[0] | | |
| 00371481 | | USD[1.42] | | |
| 00371483 | | BTC[0], USD[0.15] | | |
| 00371488 | | AKRO[4862.16614], BOBA[94.4371575], BTC[0.02244878], CAKE-PERP[0], COIN[0], FTT[0.24812791], MAPS[218.709395], OMG[94.4371575], SECO-PERP[0], TRU[.402165], TRX[672.349656], USD[0.59], USDT[0], XAUT[0.35456405], YFII[.00335995] | | |
| 00371489 | | ETH[.04059171], FTT[375.54390055], USD[7.66] | | |
| 00371495 | | ETH[0], TRX[.000031], USDT[0.00002484] | | |
| 00371499 | | COIN[0.00780232], DOGE-20210625[0], FTT[.399582], HOOD[0.00043273], LINKBEAR[32993730], SPY-20211231[0], USD[949.23], USDT[0] | | |
| 00371502 | Contingent | BTC[7.998], LUNA2[0.00543541], LUNA2_LOCKED[0.01268263], USTC[.769409] | | |
| 00371503 | | HOT-PERP[0], USD[0.00] | | |
| 00371507 | | 0 | | |
| 00371510 | | 1INCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], LTC-PERP[0], OMG-PERP[0], SUSHI-PERP[0], USD[31.39], VET-PERP[0], XRP-PERP[0] | | |
| 00371511 | | FTT[.42579427], LUA[564.77355], USD[1.69], USDT[0] | | |
| 00371512 | | 0 | | |
| 00371513 | | AVAX[44.07612409], BTC[0.02796532], FTT[170.12131303], SOL[18.10867], SRM[255.95136], USD[13118.85], USDT[0.00000002] | | |
| 00371516 | | AAVE-PERP[0], TOMO-PERP[0], USD[0.07], USDT[0] | | |
| 00371517 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (37192169491234584 9/FTX EU - we are here! #258857)[1], NFT (39780254171756601 1/FTX EU - we are here! #258864)[1], NFT (50858255992094129 0/FTX EU - we are here! #258849)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000012], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-0.12], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00371521 | Contingent | AAPL[0], AAVE[0], ARKK[0], ASD[0], ATOMBULL[0], AXS[0], BAL[0], BCH[0], BNB[0], BNBBULL[0], BNT[0], BTC[0], BTT[0], C98[0], CBSE[0], COIN[0], DKNG[0.00246117], EUR[0.00], FIDA[.00026404], FIDA-LOCKED[0.00246359], FTM[0], FTT[0.05283430], GME[.00000001], GMEPRE[0], GRT[0], HOLY[0], HOOD[0], HOOD_PRE[0], HT[0], JST[0], KNC[0], KSOS[0], LINK[0], LTC[0], MANA[0], MATH[0], MATIC[0], MATICBULL[177.71234218], MER[0], OKB[0], PFE[0], PRISM[0], RAY[0], SHIB[0], SHIB-PERP[0], SLRS[0], SOL[0], SPELL[0.03877998], SPY[0], SQ[0], SRM[.19181584], SRM_LOCKED[.00418477], STEP[0], SUN[0], TRX[0.10566512], TRYB[0], TSM[0], TULIP[0], UBER[0], USD[0.15], USDT[0.00002294], WBTC[0], XRP[0], YFI[0] | | TRX[.102409], USD[0.15], USDT[.000002] |
| 00371530 | | ETH[0], TRUMPFEB[0], USD[0], USDT[0.06728508] | | |
| 00371534 | | ETH[0], USD[0.00000559] | | |
| 00371538 | | BTC[-0.00085714], BTC-PERP[0], ETH[.01697969], ETH-PERP[0], ETHW[.03253469], USD[-0.85] | | |
| 00371539 | | SOL[2.17593295] | | |
| 00371541 | | 1INCH[0], AAVE[0], ALCX[5.315], ALCX-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], ETH[0.00219740], ETHW[0.00219739], EUR[0.00], FLOW-PERP[0], FTT[25], GRT[.6871168], LTC[0], OXY[2], SOL-PERP[0], USD[6839.86], USDT[0.21106564], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00371543 | Contingent | AKRO[.51598], APE[.097676], ATLAS[8.620588], AURY[.00046], BAL[0], ENJ[1], ENS[.0098002], FIDA[.90127], FTT[.09819766], GT[.097381], LOOKS[.94456], LUNA2[0.00346400], LUNA2_LOCKED[0.00808266], LUNC[92.5816266], MNGO[9.895042], NFT (527485391019982988/FTX EU - we are here# #285713)[1], NFT (532241851663757111/FTX EU - we are here# #285704)[1], RAY[.0085816], SOL[.009298], SRM[.9174088], TRX[.000001], USD[0.75], USDT[913.76585260] | | |
| 00371546 | | TRUMPFEB8[0], USD[56.20] | | |
| 00371552 | | FTT[0.07354493], LUNC[0.00054954], TRX[.072101], USD[0.14], USDT[0.00423074], XRP[0] | | |
| 00371553 | Contingent | 1INCH-0325[0], 1INCH-0624[0], 1INCH-0930[0], 1INCH-1230[0], 1INCH-20210326[0], 1INCH-20210624[0], 1INCH-20211231[0], 1INCH-PERP[0], AAPL[0], AAPL-0325[0], AAPL-20210924[0], AAPL-20211231[0], AAVE[0], AAVE-0325[0], AAVE-0624[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210924[0], AAVE-20211123[0], AAVE-PERP[0], ABNB[0], ABNB-20201225[0], ABNB-20210326[0], ABNB-20210624[0], ABNB-20211231[0], ACB[0], ACB-0325[0], ACB-20210924[0], ACB-20211231[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[-22], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADABULL[0.00228796], ADA-PERP[13], AGLD-PERP[0], AKRO[0], ALCX[0.00498611], ALCX-PERP[0], ALGO[0], ALGO-0325[0], ALGO-0930[0], ALGO-1230[0], ALGO-20210924[0], ALGOBEAR[53904205904.97], ALGOBULL[72839.849], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-0624[0], ALT-0930[0], ALT-1230[0], ALT-20210326[0], ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], AMC-1230[.7], AMC-20210625[0], AMC-20210924[0], AMD[0], AMD-1230[0], AMD-20210625[0], AMD-20210924[0], AMD-20211123[0], AMPL[0], AMPL-PERP[0], AMZN[.000000007], AMZN-0325[0], AMZN-20210924[0], AMZN-20211231[0], AMZNPRE[0], ANC-PERP[0], APE[1.3], APE-0930[0], APE-1230[2], APE-PERP[0], APHA-20211231[0], ARKK[0], ARKK-0325[0], ARKK-0624[0], ARKK-20210924[0], ASDBEAR[99705.12], ASD-PERP[0], ATLAS[20], ATLAS-PERP[540], ATOM[2.40000000], ATOM-0325[0], ATOM-0930[0], ATOM-1230[0], ATOM-20210326[0], ATOM-20211231[0], ATOM-PERP[-0.09999999], AUD[0.00], AUDIO-PERP[0.49999999], AVAX[0.00000001], AVAX-0624[0], AVAX-1230[.4], AVAX-20210924[0], AVAX-20211123[0], AVAX-0.79999999], AXS[0], AXS-PERP[0.90000000], BABA[0], BABA-0325[0], BABA-20210625[0], BADGER-PERP[0.49999999], BAL[8.4292990], BALBEAR[139972.013], BAL-PERP[-2.6], BAND-PERP[0], BAT-PERP[0], BAT-PERP[0], BB-20210625[0], BCH-0325[0], BCH-0930[0], BCH-1230[0], BCH-20210326[0], BCH-20210625[0], BCH-20211231[0], BCHBEAR[198999.4357], BCHBULL[6100000], BCH-PERP[0.08999999], BEAR[451000], BEARSHIT[3624967.2877], BIL[0], BILI-20210924[0], BILI-20211231[0], BIT0-0325[0], BIT-PERP[16], BITW[0], BITW-1230[0], BITW-20210326[0], BITW-20210625[0], BITW-20210924[0], BNB[-1.75929243], BNB-0325[0], BNB-0330[0], BNB-20210326[0], BNB-20210924[0], BNB-20211231[0], BNBBEAR[149972355], BNBBULL[0], BNB-PERP[0], BNTX[0], BNTX-0325[0], BNTX-20210924[0], BNTX-20211231[0], BOBA-PERP[0], BRZ[0.08437975], BRZ-20210326[0], BRZ-PERP[0], BSV-0624[0], BSV-0930[0], BSV-1230[0], BSV-20210326[0], BSV-20210625[0], BSVBEAR[10709970.341], BSV-PERP[0], BTC-0325[0], BTC-0330[0], BTC-0331[.0007], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-HASH-20210210[0], BTC-MOVE-20210924[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-PERP[-0.00130000], BTT[3000000], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0.00600000], BYND[0], BYND-0325[0], BYND-20210625[0], BYND-20211231[0], C98-PERP[27], CAKE-PERP[0], CBSE[0], CEL[0.00000001], CEL-0325[0], CEL-0930[0], CEL-1230[0], CEL-20210625[0], CEL-20211231[0], CELO-PERP[2.1], CEL-PERP[2.8], CGC-20210924[0], CHR-PERP[4], CHZ-0325[0], CHZ-0624[0], CHZ-0930[0], CHZ-1230[0], CHZ-20210924[0], CHZ-PERP[70], CLV[474.42424159], CLV-PERP[0], COIN[0], COMP[0.37279321], COMP-20210625[0], COMP-20210924[0], COMP-20211231[0], COMPBEAR[99981.057], COMP-PERP[-0.2179], CONV[45364.34265356], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO[170], CRON-0624[0], CRON-20210924[0], CRO-PERP[0], CRV-PERP[0], CUSDT[5688.16618059], CUSDT-PERP[0], CVX-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-0930[0], DEFI-1230[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFIBEAR[99.9112], DEFIBULL[30], DEFI-PERP[0], DENT-PERP[0], DKNG-20210924[0], DMG[8346.51032462], DODO-PERP[0], DOGE[0.50.89873831], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBEAR[2021.7], DOGEBULL[0.01408523], DOGE-PERP[.6], DOT[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[-0.1], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[1], DRGN-0624[0], DRGN-20210326[0], DRGN-20210625[0], DRGNBEAR[328994.822 5], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[.08], EOS-0930[0], EOS-1230[0], EOS-20210625[0], EOS-20211231[0], EOSBEAR[9892.365], EOS-PERP[3.2], ETCBEAR[12998139.9], ETC-PERP[4.1], ETH[0.03531905], ETH-0325[0], ETH-0331[-0.017], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.68979297], ETHE-0624[0], ETHE-1230[0], ETHE-20210924[0], ETH-PERP[0.00199999], ETHW[-0.00031122], ETHW-PERP[0], EUR[0.00], EXCH-0930[0], EXCH-1230[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-20211231[0], EXCH-PERP[0], FB[0], FB-20211231[0], FIDA-PERP[0], FIL-0930[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[40.32389084], FTT-PERP[-0.30000000], GALA-PERP[0], GBTC-1230[0], GBTC-20210924[0], GDX[0], GDX-0325[0], GDX-20210924[0], GDXJ-20210924[0], GLD[0], GLD-20210625[0], GLD-20210924[0], GLMR-PERP[0], GLXY[0], GME-20210326[0], GME-20210625[0], GME-20210924[0], GME-20211231[0], GOOGL[.0000001], GOOGL-0325[0], GOOGL-20210924[0], GOOGL-20211231[0], GOOGLPRE[0], GRT[0], GRT-0325[0], GRT-1230[0], GRT-20210326[0], GRT-20210924[0], GRT-20211231[0], GRTBEAR[899.11251], GRTBULL[310000], GRT-PERP[49], GST[1302.10855237], GST-PERP[-634.8], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[0.00955753], HOT-PERP[0], HTBEAR[600], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[2], KAVA-PERP[0], KBT-PERP[0], KIN-PERP[0], KLUNC-PERP[23], KNC[0], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEOBEAR[611], LEOBULL[0], LEO-PERP[0], LINA-PERP[0], LINK[0.30000001], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[-2.4], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINKBEAR[230957426.7], LINKBULL[0], LINK-PERP[0.20000000], LRC-PERP[0], LTC[0.04974097], LTC-0325[0], LTC-0930[0], LTC-1230[-0.24], LTC-20210326[0], LTC-20210924[0], LTC-20211231[0], LTCBEAR[11000], LTC-PERP[-0.22999999], LUA[2331.44860008], LUNA2[0.00931275], LUNA2_LOCKED[0.02172975], LUNA2-PERP[8.5], LUNC[.03], LUNC-PERP[-9000], MANA-PERP[0], MAPS[201], MAPS-PERP[0], MATIC[48.00000001], MATIC-0930[0], MATIC-1230[0], MATICBEAR[202150000], MATICBULL[24000], MATIC-PERP[34], MEDIA-PERP[0], MER-PERP[0], MID-0624[0], MID-0930[0], MID-1230[0], MID-20210625[0], MID-PERP[0], MINA-PERP[0], MKR[0.01], MKRBEAR[120000], MKR-PERP[0], MNGO-PERP[0], MNA-0325[0], MRNA-0624[0], MRNA-20211231[0], MSTR[0], MSTR-0624[0], MSTR-1230[0], MSTR-20201225[0], MSTR-20210625[0], MSTR-20210924[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-1230[0], NEAR-PERP[9.10000000], NEO-PERP[0], NEXO[1], NFLX[0], NFLX-0325[0], NFLX-20210924[0], NFLX-20211231[0], NFT (494335543513510084/The Hill by FTX #44774)[1], NIO[0.00376528], NIO-0624[0], NIO-20210624[0], NXD[4.00248756], NVDA-0325[0], NVDA_PRE[0], OKB-1230[0], OKB-20211231[0], OKB-PERP[.3], OMG-0325[0], OMG-20210924[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY[1156.46010567], OXY-PERP[-805.3], PAXG[.001], PAXGBEAR[.00115], PAXGHEDGE[.00019], PAXG-PERP[0], PENN-0325[0], PEOPLE-PERP[0], PERP[.1], PERP-PERP[2.9], PFE[0.00000001], PLL-PERP[0], POLIS-PERP[0], PRIV-1230[0], PRIV-20210326[0], PRIV-20210625[0], PRIV-PERP[.01], PROM-PERP[.53], PUNDIX-PERP[0], PYPL[0], PYPL-20210625[0], PYPL-20210924[0], QTUM-PERP[0.49999999], RAY[.04459121], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[100], SCRT-PERP[0], SECO-PERP[0], SHIB[100000], SHIB-PERP[0], SHIT-0624[0], SHIT-1230[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[9998 1], SLV-20210625[0], SLV-20210924[0], SNX[0], SNX-PERP[0], SOL[2.41870704], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SPY-20210625[0], SPY-20210924[0], SQ[1.14000000], SRM[9.38439258], SRM-20210326[0], SRM-PERP[0], STEP[2239.34314803], STEP-PERP[0], STMX-PERP[0], STOR-PERP[0], STORJ-PERP[0], SUN-PERP[0], SUSHI[0.44644641], SUSHI[0.50000000], SUSHI-0925[0], USD[26.50] | | |
| 00371554 | | USD[26.50] | | |
| 00371557 | | BOLSONARO2022[0], USD[1.56] | | |
| 00371559 | | ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[0.03864584], AXS-PERP[0], BAO[727.721], BAO-PERP[0], BCH[1.76758219], BCH-PERP[-1.749], BNB[0], BNB-PERP[0], BTC[1.38336239], BTC-PERP[-1.2833], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[2.2], ETH-PERP[-2.2], FTT[25.11009306], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG[0], OMG-PERP[0], OMI-PERP[0], PAXG[3], PAXG-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[3.230], SLP-PERP[0], SOL[0006577 5], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[-1.99533525], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[-0.5121], USD[9352.84], USDT[0.00000002], WAVES-PERP[0], XEM-PERP[0], XRP[1000], XRP-PERP[0] | | |
| 00371569 | | BTC-PERP[0], ETH[0.00051008], ETHW[0.00051008], USD[-0.87], XRP[.680528], XRP-PERP[0] | | |
| 00371572 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AURY[1.56648491], AVAX-0325[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20201225[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210722[0], BTC-MOVE-WK-20210416[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[.0000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00090003], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000113], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.83681111], LUNC[76489.55], LUNC-PERP[0], MANA-PERP[446], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-0930[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-PERP[0], TULIP[0808519], TULIP-PERP[0], UNI-PERP[0], USD[-438.54], USDT[0.00000001], USDT-PERP[0], USFR-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00371577 | | ETH[0], TRX[.000007], USD[0.39], USDT[1.927808], XRP[.2134] | | |
| 00371578 | | BLT[8512.04915959], CEL-PERP[0], CQT[.607732], CRO-PERP[3800], DOGE-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MOB-PERP[16.90000000], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0.1], STX-PERP[0], TRX[.000008], USD[2881.14], USDT[0.00750001], USTC-PERP[0] | | |
| 00371580 | | BTC[0.00008811], DOGE[0], DOGEBULL[0.01026381], FTT[0.04446822], USD[1.16], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00371582 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0.00000001], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00000008], SOL-2021062S[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.34], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00371583 | | AVAX-PERP[0], BNB[0.00000268], BNB-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00371584 | | ANC-PERP[0], APE-PERP[0], AURY[.24518792], BIT-PERP[0], CEL-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-1230[0.32999999], FTT[0.08252010], GOG[.292], LOOKS-PERP[0], LTC[.006766], MAPS-PERP[0], PRIV-1230[0], RAY-PERP[0], SOL-PERP[0], SWEAT[92.2], TRX[100.0418], USD[-1627.76], USDT[0.00578642], USDT-PERP[0], USTC-PERP[0] | | |
| 00371586 | | BNB-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], TRX[.000002], USD[1.28], USDT[2.152943], XRP-PERP[0] | | |
| 00371587 | | BTC-PERP[0], EOS-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[-0.27], XRP[1.29453445], XRP-PERP[0], ZRX-PERP[0] | | |
| 00371588 | | TRUMPFEB[0], USD[57.49] | | |
| 00371592 | Contingent | LUNA2[0.55127740], LUNA2_LOCKED[1.28631394], TRX[.779808], USDT[0.00353998], USTC[78.035981] | | |
| 00371593 | Contingent | 1INCH-PERP[0], ADABEAR[701851.008], ADA-PERP[0], ALGOBEAR[1635114.004], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[397.78827], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[.8], ATOMBEAR[9655.1598], AVAX-PERP[0], BALBEAR[3997.609], BAO-PERP[0], BEARSHIT[1159.74434], BNBBEAR[1908419.48198], BSVBEAR[2728.17709], BTC-MOVE-0804[0], BTC-MOVE-20210102[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210222[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210313[0], BTC-MOVE-20210318[0], BTC-MOVE-20210325[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210410[0], BTC-MOVE-20210505[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210529[0], BTC-MOVE-20210601[0], BTC-MOVE-20210608[0], BTC-MOVE-20210607[0], BTC-MOVE-20210609[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210416[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], COMPBEAR[3499.1027], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFIBEAR[13.4959725], DENT-PERP[0], DOGEBEAR[675929421.43], DOGE-PERP[0], DOT-PERP[0], DYDX[1.1], EGLD-PERP[0], EOSBEAR[684.870979], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[18950.725], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GST-0930[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[.008484], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MIDBEAR[93.3809686], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SPELL[3099.96], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHIBEAR[277967.408], SXPBEAR[18095.52067], SXP-PERP[0], THETABEAR[14479.3514], THETA-PERP[0], TOMOBEAR[126285333.6], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[14.32], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEMJFERP[0]. XLMBEAR[236670.72], XLM-PERP[0], XRP-PERP[0], ZILPERP[0], ZRX-PERP[0] | | |
| 00371596 | | 1INCH[.6798], BULL[0], COMPBULL[.00007249], DEFIBULL[.00000566], ETHBEAR[65.746], ETHBULL[0], GRTBULL[.00020365], SUSHIBULL[.07656], USD[0.00], USDT[0], XRP[0], XRPBEAR[.04778] | | |
| 00371597 | Contingent | AURY[.99468], BNBBEAR[1577.4085], BTC[.000005], ETH[.000052], ETHHEDGE[.03057581], ETHW[.000052], FTT[0.09339159], HXRO[.2104438], RAY[1.499978], SOL[.00646915], SPELL[14.71730194], SRM[2.549139141], SRM_LOCKED[9.69086086], TRX[.000028], USD[186.00], USDT[0] | | |
| 00371598 | Contingent | ETH[1.54605236], ETHW[1.00518517], FTT[.08817429], NFT (300510753050077294/FTX AU - we are here! #30468)[1], NFT (357443167250600801/FTX EU - we are here! #123194)[1], NFT (429101037261796016/FTX EU - we are here! #123559)[1], NFT (511324735850685742/FTX AU - we are here! #33164)[1], SAND[1], SOL-PERP[0], SRM[30.03903115], SRM_LOCKED[276.74058917], TRX[.000784], USD[0.00], USDT[2614.63219923] | | |
| 00371599 | | FTT[0], FTT-PERP[0], GENE[.000002], USD[0.00], USDT[0] | | |
| 00371600 | | USDT[0] | | |
| 00371605 | | 0 | | |
| 00371608 | | ATLAS[8.048], BOBA[.05786], CONV[38.946], ETH[0.00000001], GODS[.08653607], MOB[.4353], RAY[.04041503], SOL[.00494], TRX[.000046], USD[0.04], USDT[0.73976636], XRP[0] | | |
| 00371612 | | DOGE[3], MOB[.2561], USDT[0.00004896] | | |
| 00371617 | | ETH[0], TRX[.000034], USDT[0.00004299] | | |
| 00371618 | | USD[0.16] | | |
| 00371619 | | TRUMPFEB[0], USD[0.01], USDT[0] | | |
| 00371620 | | MOB[.03908] | | |
| 00371622 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBHALF[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-0101[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0314[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0424[0], BTC-MOVE-0611[0], BTC-MOVE-0916[0], BTC-MOVE-09260[0], BTC-MOVE-1011[0], BTC-MOVE-20210113[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210203[0], BTC-MOVE-20210210[0], BTC-MOVE-20210212[0], BTC-MOVE-20210914[0], BTC-MOVE-20210926[0], BTC-MOVE-20210930[0], BTC-MOVE-20210931[0], BTC-MOVE-20211001[0], BTC-MOVE-20211003[0], BTC-MOVE-20210401[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211110[0], BTC-MOVE-20211114[0], BTC-MOVE-20211118[0], BTC-MOVE-20211126[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211120[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20220220[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0.01885785], FTT-PERP[0], HALF[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTCHALF[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20210326[0], OLY2021[0], OMG-PERP[0], PRIVHALF[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPY-0624[0], THETA-PERP[0], TRX[.896], TRX-PERP[0], UNI-PERP[0], USD[2.08], USDT[0.00822101], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00371627 | | USD[0.00], USDT[0] | | |
| 00371628 | | MOB[0.14135367], USDT[4.77496427] | | |
| 00371629 | | BTC[0], SOL[.089995] | | |
| 00371630 | | AAVE[.00000001], BCH[0], BNB[0.00000001], BTC[0.00004260], DAI[0], DOGE[0], DOT[0], ETH[0], ETHW[140.9786886], FTT[390.74640770], MOB[0], UNI[0.00000001], USD[0.00], USDT[0.01595969] | Yes | |
| 00371632 | | ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], BTC[0], DOGE[0.00000001], ETH[0], ETH-PERP[0], FTT[0.08923642], GRT-PERP[0], REN-PERP[0], RSR-PERP[0], USD[0.51], USDT[0], XRP-PERP[0] | | |
| 00371633 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AVAX-PERP[0], BAL[.0036825], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.068], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[79052.5], SHIT-PERP[0], SNX[.00025], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[72.08], USDT[0.00215319], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00371635 | | NFT (295108751421528684/FTX AU - we are here! #29299)[1], NFT (355049515426863340/FTX Crypto Cup 2022 Key #3976)[1], NFT (484648934181559626/FTX EU - we are here! #10492)[1], NFT (509572711165288484/The Hill by FTX #4689)[1], NFT (534658398460241395/FTX AU - we are here! #45511)[1], NFT (549797003204177134/FTX EU - we are here! #10515)[1], NFT (573282905345990126/FTX EU - we are here! #10513)[1], USD[108.26], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00371637 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00696519], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOMBULL[1.347957], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0.00003013], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000181], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[.94672], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00001524], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GODS[.071902], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[8.6959], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[.190518], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA[.91369], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0.00001109], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00078], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00684087], VETBULL[0.00007789], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.76], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00371641 | | AMPL[0.02380795], BCH[.00838577], BTC[0], ETH[.00132214], ETHW[0.00132213], LTC[.00351079], SXP[.04065], USD[-1.19], USDT[0] | | |
| 00371642 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB[3.97946800], BNB-PERP[6.8], BSV-PERP[0], BTC[0.00000966], BTC-PERP[0], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNA2[0.00250206], LUNA2_LOCKED[2.33917155], LUNC[218296.941878], MTA-PERP[0], NFT (55527797254227825520SM1 - KING KONG #38)[1], PUNDIX-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SRM[.3216619], SRM_LOCKED[2.47022134], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2116.06], USDT[13.99150559], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00371643 | | BTC[.00001912], CHZ[499.905], FTT[4.9990614], LTCBULL[1.0034302], SRM[29.994357], USD[0.01], USDT[954.83942513], XRP[.55711], XRPBEAR[82.90384], XRPBULL[2119.77942871] | | |
| 00371644 | | BTC-20210326[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.4996675], USD[4.67], USDT[-0.75531090] | | |
| 00371645 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00371648 | | AKRO[2], KIN[3], USDT[0.00043912], VND[0.00] | Yes | |
| 00371651 | | USD[27.77] | | |
| 00371652 | | USD[2.82] | | |
| 00371653 | | BTC[.01629816], ETH[.0969806], ETHW[.0969806], USD[107.82] | | |
| 00371654 | | TRX[1.1381], USDT[0.14147535] | | |
| 00371655 | | USD[0.52], USDT[0.55108901] | | |
| 00371656 | | ETHW[.00038477], TRUMPSTAY[2544.7113], TRX[.01], USD[0.00] | | |
| 00371661 | | AVAX[0], AVAX-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], MTA-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.03], USDT[0], XTZ-PERP[0] | | |
| 00371662 | | ALGOBULL[300000], BNBBULL[0], DOGEBULL[0.17300000], FTT[0.00798669], SLP-PERP[0], SXPBULL[1000], THETABULL[0], TRX[.000002], TRYBBULL[0], USD[0.03], USDT[0] | | |
| 00371664 | Contingent | ARKK[0], ATOM[0], BNB[0], BRZ[0], BTC[0], BTC-MOVE-20201229[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BULL[0], CBSE[0], COIN[0], DOGE[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], FTT[0.15766815], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.37713684], LUNA2_LOCKED[6.87998597], MATIC[0], NEAR[.43401706], RAY[0], SHIB-PERP[0], SOL[0.00015251], SRM[.00971764], SRM_LOCKED[2.27609077], SWEAT[1305.78017], TRX[0], USD[0.45], USDT[0] | SOL[.00015] | |
| 00371665 | | 1INCH[0], AAPL[0], ABNB[0], ADABULL[0], BULL[0], CBSE[0], CEL[0], CRO-PERP[0], ETHBULL[0], FTT[0], LINKBULL[0], NVDA[.00000001], NVDA_PRE[0], PYPL[0], SPY[0], TSLAPRE[0], USD[0.00], USDT[0], USD[0], XRP[0] | | |
| 00371667 | | FTT[0], KIN[1052427.02078866], RAY[141.85353133], USD[0.00], USDT[0.24192750] | | |
| 00371670 | Contingent | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.50005000], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], COPE[10000.01122], CREAM-PERP[0], CUSDT-PERP[0], DAI[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.54779146], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.54779146], FIDA_LOCKED[19.65576151], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1002.83562522], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SGD[0.00], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[87.00087], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.44184388], SRM_LOCKED[561.99796385], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[.01980144], SXP-PERP[0], THETA-PERP[0], TRX-20210924[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[80345.05], USDT[0], USDT-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00371671 | | BTC[0], ETH[0.00000001], ETHW[0], FTT[0.07279420], GRT[0], TRX[0], USD[0.00], USDT[0.12864294] | | |
| 00371672 | | ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000728], ETHW[.00000728], FLOW-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00371675 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00001466], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.99999999], FTT-PERP[0], GRT-PERP[0], HT[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000006], LUNA2_LOCKED[0.00000014], LUNC[.01337193], MATIC-PERP[0], OKB-PERP[0], RAY[.00013178], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.74038469], SRM_LOCKED[2.46314738], SRM-PERP[0], STSOL[0], SUSHI[0], SUSHI-PERP[0], UBXT[.38481071], USD[0.43], USDT[0.00334684], USDT[0.00001421], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00371682 | | MNGO-PERP[0], MTA-PERP[0], STEP[.08264], USD[0.00], USDT[0] | | |
| 00371686 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OXY[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00371689 | Contingent, Disputed | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00083045], FT-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.00548492], SRM_LOCKED[4.75269203], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00371690 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], BTC-03250, BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[10], ETH-PERP[2], ETHW[2], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[861.36922480], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICX-PERP[0], JOE[.29455488], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[500], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[170.00701909], SOL-PERP[STS], SPELL-PERP[0], SRM[730.58191711], SRM_LOCKED[2.92342242], SRM-PERP[0], STEP[1594.4], STEP-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLRY[200.005], TLRY-20210924[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-46900.93], USDT[10706.22123562], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00371691 | | COIN[0], GLXY[0.04881702], SLRS[218299], USD[0.28] | | |
| 00371692 | | DOGEBULL[0], LINK-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00371696 | Contingent | BTC[0], FTT[0], LUNA2[0.00253966], LUNA2_LOCKED[0.00592588], TRX[.000777], USD[0.01], USDT[0], USTC[.359502] | | |
| 00371697 | Contingent, Disputed | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[5330.33], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00371698 | | COPE[.30084844], ETH[0], LOOKS[.83862924], LOOKS-PERP[0], SOL[0], STEP-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00371699 | | USD[0.00], USDT[0] | | |
| 00371701 | | ATOM-PERP[0], BTC-20210326[0], BTC-PERP[0], FTT[0], HNT-PERP[0], LTC[0], LTC-PERP[0], NFT [429559008775732679/The Hill by FTX #3982][1], OKB-PERP[0], RAY-PERP[0], TLRY-0624[0], TLRY-20210625[0], USD[0.00], USDT[0.00103967], YFI-PERP[0] | | |
| 00371702 | Contingent | AAPL[0.00000001], ADA-PERP[0], AMD[0], ANC-PERP[0], APE-PERP[0], ARKK[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-PERP[0], CBSE[0], CEL[0.00000002], CEL-PERP[0], COMP-PERP[0], DAI[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FTT[25.17911095], FTT-PERP[0], GME[.00000004], GMEPRE[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.75153187], LUNA2_LOCKED[1.82600582], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000000], MATIC-PERP[0], MKR[0], MKR-PERP[0], MOB-PERP[0], NVDA[.00000001], NVDA_PRE[0], OP-PERP[0], OXY-PERP[0], PAXG[0.00000001], PEOPLE-PERP[0], PERP-PERP[0], RSR[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[.00003532], SRM_LOCKED[.0153053], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SXP-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TSLA[.00000002], TSLA-PERP[0], UNI[0], USD[-0.45], USDT[0.00000003], USTC[0], USTC-PERP[0], XLM-PERP[0]l, XRP-PERP[0], XTZ-PERP[0] | | |
| 00371705 | Contingent | BTC[0], DYDX[.00551403], ETH[1.27674460], ETHW[0.00227179], FTT[.07325884], GME[.022844], LUNA2[141.4884963], LUNA2_LOCKED[330.1398247], LUNC[.00927715], MKR[.00000339], SLV[.008], SRM[19.50432688], SRM_LOCKED[231.5136999l, TRX[.000003l, UNI[.029692l, USD[2.13l, USDT[0l, USTC[0] | | |
| 00371706 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALGOBULL[3587900], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], BNB-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGEBULL[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MTL-PERP[0], OGN-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0.00113338], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-0930[0], USD[0.00], USDT[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00371707 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], BRZ-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], SHIT-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 00371708 | | SOL[.001985] | | |
| 00371710 | Contingent | ADA-20210326[0], ADA-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-2021123[0], ETH-20210625[0], ETH-2021123[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[501.08212234], FTT-PERP[0], ICP-PERP[0], LOGAN2021[0], MATIC[0], MATIC-PERP[0], ROOK[0], SHIB[.00000001], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[33.63485153], SRM_LOCKED[215.56578214], SUSHI-PERP[0], SXP-20210625[0], USD[7.48], WRX[0] | | |
| 00371711 | | TRX[.000001], USDT[0] | | |
| 00371712 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[38.51], USDT[62.74339674] | | |
| 00371713 | Contingent | BNB[.009], MATIC[1], NFT [315630979766391909/FTX EU - we are here! #255155][1], NFT [361132917136995597/FTX EU - we are here! #255143][1], NFT [556767905727815243/The Hill by FTX #40829][1], NFT [561594988077321213/FTX EU - we are here! #255127][1], TRX[.000002], UBXT[.32120499], UBXT_LOCKED[126.25483449], USD[0.69], USDT[0.00000001] | | |
| 00371721 | Contingent, Disputed | BTC[0], FTT[0.00000042], USD[405.19], USDT[0] | | |
| 00371722 | | ADA-PERP[0], ETH-PERP[0], USD[-0.06], XRP[.2884] | | |
| 00371725 | | BTC[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], ICP-PERP[0], USD[77.83], USDT[0], XRP-PERP[0] | | |
| 00371729 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.00000002], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.00000001], KNC[0], LINK[0], LTC[0], LTC-PERP[0], MATIC[0], ROOK[0], RUNE-PERP[0], SOL[0], STORJ[0], UNI-PERP[0], USD[0.00], USDT[0.00000588], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00371730 | | PERP[.013249], TRX[.000002], USD[0.00] | | |
| 00371734 | | ETH[0], HT[0], MATIC[0], NFT [415145267811123592/FTX EU - we are here! #1703][1], NFT [468934216220048564/FTX EU - we are here! #1480][1], NFT [476106781947217506/FTX EU - we are here! #1061][1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00371736 | | AKRO[2], BAO[1], BCH[0], DENT[1], DOGE[3.00045056], ETH[0], EUR[0.00], FTT[0.01484590], MOB[1.12659636], RAY[3.9975556], UBXT[1], UNI[.00200668], USD[0.00], USDT[0] | | |
| 00371737 | | BTC[0.00000133], ETH[.00015621], ETHW[.00015621], LTC[.00386458], USD[3.95], USDT[0], XRP[.47173] | | |
| 00371739 | | AGLD-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[16496.48], XRP-PERP[0] | | |
| 00371740 | | ATLAS[1510], BNB[0], BTC[0], ETH[0], GENE[9.39886], GODS[44.5], LTC[0], USD[1804.04], USDT[2.16395715], YFI[0] | | |
| 00371742 | | USD[1.16] | | |
| 00371743 | | 0 | | |
| 00371744 | Contingent | AAVE-PERP[0], APE-PERP[440.9], ATOM-PERP[200], AVAX-PERP[200], AXS-PERP[0], BNB[-10.85092765], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[1011.5], FTM-PERP[0], FTT[2149.54], LUNC-PERP[0], NFT [319666446331010202/The Hill by FTX #21220][1], RUNE[0], SOL[388.86548287], SOL-PERP[100], SRM[1.59282144], SRM_LOCKED[690.08989318], TRX-PERP[0], USD[353.58], USDT[579.57510453], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00371746 | | BCH[234.31756657], BTC[6.00659063], DOGE[315995.5896657], ETH[37.963905], ETHW[.003152], FTT[30.9948626], LINK[1879.86090592], LTC[147.47163639], MATIC[60898.15750948], NFT [296360933039100289/Magic Eden Pass][1], NFT [502799978297396937/Official Solana NFT][1], SNY[34], SOL[7216.66285992], SUSHI[94934.78109263], TRX[5178.66139993], UNI[1777.28864489], USD[209006.93], USDT[22262.16036585], XRP[20726.999998] | | |
| 00371747 | | ETH[.00099202], ETHW[.00099202], USD[0.02], USDT[0] | | |
| 00371749 | | 0 | | |
| 00371750 | | AUD[0.00], ETH[0], FTT[0.00368866], NFT [500690051628668235/FTX AU - we are here! #84][1], USD[0.00], USDT[0] | | |
| 00371752 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[9.7462], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.63488399], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INK-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[7.13], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00371753 | | ATLAS[9.9924], ATLAS-PERP[0], BIT[4.90595], BIT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTM[1], FTT[0.11002669], LINK-PERP[0], SUSHI-PERP[0], USD[2.29], USDT[0], XRP[.906917] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00371754 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.0767155], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-0624[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.55770637], ETH-PERP[0], ETHW[0.00070637], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[155.01959303], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0044745], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[.1097481 6], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001789], TRX-PERP[0], TSM-20210625[0], USD[0.12], USDT[35168.47843555], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00371759 | | 1INCH-PERP[0], AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1.43] | | |
| 00371760 | | ADA-PERP[0], SUSHI-PERP[0], USD[-0.23], USDT[.29432233] | | |
| 00371761 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000307], ETH-PERP[0], ETHW[0.00000308], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NO-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00371764 | Contingent | BNB[0.00932301], BTC[0.79468753], BTC-PERP[0], ENJ[10000.806], ETH[8.9414261], ETH-PERP[0], ETHW[27.16142609], EUR[-204.06], FTT[150.29229455], LTC[0], SOL[450], SRM[1.66341998], SRM_LOCKED[30.11135807], TRX[.000007], USD[1.88], USDT[-3023.25182391] | | |
| 00371765 | Contingent | AAVE[0], AAVE-PERP[0], AUD[6.81], BTC[0.00001195], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00001579], ETH-PERP[0], ETHW[0.00001578], FTT[152.22501398], FTT-PERP[0], GRT-PERP[0], LUNA2[1.11249381], LUNA2_LOCKED[2.59581889], LUNC-PERP[0], USD[0.00], USDT[0.00220505], WAVES-PERP[0], XRP-PERP[0] | | |
| 00371766 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[47.4175], BNB-PERP[0], BTC[0.00000035], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[1.972475], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0.00585032], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], PUNDIX[.094585], PUNDIX-PERP[0], REEF[9.7055], RSR[9.81475], SHIB[98005], SHIB-PERP[0], SKL[.979575], SOL-PERP[0], SRM-PERP[0], SUN[0.00061217], SUSHI-PERP[0], SXP-PERP[0], TRX[.000009], TRX-PERP[0], USD[-0.02], USDT[0.10861275], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00371767 | | USD[1.43] | | |
| 00371768 | Contingent | FTT[772.5103175], IP3[2000], SRM[17.90589678], SRM_LOCKED[181.29410322], USD[2927.32], USDT[0.00000001] | | |
| 00371769 | | BNT[447.43840635], BTC[0.00120258], DOGE[1998.91989402], ETH[.165], ETHW[.165], SHIB[37524.9500998], TRUMPFEB[0], USD[0.00], XRP[550.35595735] | | BNT[445.379284] |
| 00371771 | | ETH[0.94165064], FTT[0.08844495], TRX[.000018], USD[.13], USDT[0.00000009] | | |
| 00371773 | | BAND-PERP[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], FLOW-PERP[0], ONT-PERP[0], USD[1.55], XLM-PERP[0] | | |
| 00371776 | | LINA[4046.07555], OXY[98.98119], USD[0.78], USDT[0] | | |
| 00371781 | | APE-PERP[0], BTC-PERP[0], ETH[.00012131], ETH-PERP[0], ETHW[0.00012131], FTM-PERP[0], GRT-PERP[0], MANA[.00000001], SLP[0], STEP[2661.17568371], USD[-0.01], USDT[0] | | |
| 00371785 | | 1INCH[0], 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], BAT-PERP[0], BIT[8.9983413], BIT-PERP[0], CRO-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[1.20977604], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[-14.60], USTC-PERP[0] | | |
| 00371786 | | BNB[0], BTC[0.00001210], BTC-PERP[0], FTT[0], MKR[0], SOL[0.00000156], USD[1.37], USDT[0.00042919] | | |
| 00371787 | Contingent, Disputed | TRX[.00000001], USD[1.53] | | |
| 00371791 | | 0 | | |
| 00371792 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB[0.00198585], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[-0.00021484], ETH-PERP[0], ETHW[-0.00021348], LINK-PERP[0], LTC[.00112616], LTC-PERP[0], SUSHI-PERP[0], UNI[0.00643727], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00371793 | Contingent | 1INCH[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAT[4.84363], BAT-PERP[0], BIT[.91792], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CBSE[0], CEL[0], CEL-PERP[0], CHR-PERP[0], COIN[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT[77.177], DENT-PERP[0], DODO-PERP[0], DOGE[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP[3.5913], SOL-PERP[0], SPELL-PERP[0], SRM[.00725588], SRM_LOCKED[.0832535], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.58], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00371794 | | ADA-PERP[0], EOS-PERP[0], LINK-PERP[0], TRX[.00000001], USD[24.97], USDT[.62318012] | | |
| 00371797 | | ATLAS[5500], CBSE[0], COIN[0], ETH[0.07376387], FTM[0], FTT[0.04059826], GODS[149.3], IMX[100.44079880], SLV-20210326[0], SOL[0], USD[0.00], USDT[0] | | |
| 00371798 | | TRX[0], USD[0.00], USDT[0] | | |
| 00371802 | | BTC[0], CEL[10] | | |
| 00371804 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0005], ETH-PERP[0], ETHW[0.00050000], FTT[0.07268074], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINKBULL[0.00030076], LTC-PERP[0], MKR-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], USD[3.91], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00371805 | | AMPL[0.02800943] | | |
| 00371806 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC[0.00002498], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[1.56208648], LUNA2_LOCKED[3.64486845], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NFT (574654991235420035/USDC Airdrop)[1], REN-PERP[0], SOL[0.00587776], SOL-PERP[0], SRM[.01539457], SRM_LOCKED[.06281251], SRM-PERP[0], STEP[4686.26203836], STEP-PERP[0], SXP-PERP[0], TRX[.00001], TRYB-PERP[0], UNI-PERP[0], USD[0], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00371807 | | USD[0.00] | | |
| 00371809 | | NFT (412568489666048679/FTX EU - we are here! #253408)[1], NFT (423284943585165869/FTX EU - we are here! #253448)[1], NFT (474551668029466678/FTX EU - we are here! #253445)[1] | | |
| 00371810 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.0986], MATIC-PERP[0], USD[0.00] | | |
| 00371811 | | BTC[0], ETH[0], USD[0.18] | | |
| 00371813 | | LUA[.00000001] | | |
| 00371814 | | AVAX-PERP[0], ETH-PERP[0], KNC-PERP[0], NEO-PERP[0], USD[0.37], XRP-PERP[0] | | |
| 00371816 | | BAO[1], BTC[0.00027727], FTT[32092.83799670], GBP[0.19], USD[0.42], USDT[1.79480087] | | |
| 00371818 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[442.52], AUDIO-PERP[0], AVAX[0.09019800], AXS-PERP[0], BAND-PERP[0], BNBBULL[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.00214], CRV-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGEBULL[0], DRGNBULL[0], ENJ-PERP[0], ETC-PERP[-46.9], ETH[.00015333], ETHBULL[0], ETH-PERP[1.039], ETHW[0.00015332], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1300.36773614], FTT-PERP[0], GODS[140.83316], GRT[.55432673], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.00194], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.000569], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.0037], MATIC-PERP[0], MEDIA-PERP[0], MER[82.950615], MKR-PERP[0], MOB[974.20928930], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[179.06997088], SOL-PERP[0], SRM[115.92657128], SRM_LOCKED[453.32840326], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[10524.54], USDT[0.00000002], USDTBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00371819 | | BTC[0.00002972], BTC-PERP[0], ETH-PERP[0], USD[1.92] | | |
| 00371821 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00011355], ETH-PERP[0], ETHW[0.00011354], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.01], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00371822 | Contingent | BTC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[1.4], GME-20210326[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0034799], TSLA[.0201], TSLA-0624[0], TSLA-2021123[0], USDI-3.55], USDT[0] | | |
| 00371823 | | DMG[.09857384], USD[0.01], USDT[0] | | |
| 00371827 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.21], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00371829 | | BAT-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH[.013], ETH-PERP[0], ETHW[.013], FTT[0], LINK-PERP[0], LOOKS[.13840709], SOL-PERP[0], USD[2.07], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00371830 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], TRX[.000002], USD[-0.44], USDT[1.93933992] | | |
| 00371831 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000727], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[5], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[23.20], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00371833 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AUD[0.00], AVAX[0], BCH-PERP[0], BNBBULL[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BULL[0.00000001], DAWN-PERP[0], DOGEBEAR2021[.00000001], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FTT[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETABULL[0], TRYB-20210625[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00371834 | | AUD[0.00], ETH[0], ETHW[0.00020732], LINK[16091.98685883], SLND[.07364689], USD[0.00], USDT[0] | Yes | |
| 00371836 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[1.75], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00371837 | | 1INCH[.00000001], BADGER[.00000001], BNB[0], BNT[.00000001], BTC[0], CRV[.00000001], DAI[0], ETH[0.00000001], FTT[25.01111909], NFT [353452290578692406/pooooopa #1][1], NFT [505184615517544688/pooooopa #2][1], SNX[0.00000001], SOL[0], TRX[.000003.56], USDT[0] | | |
| 00371839 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00371840 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALTBULL[0], ATOM-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00010371], BTC-MOVE-2021051B[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20210521[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CRV-PERP[2], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], ENS-PERP[0], ETH[0.01787039], ETHBULL[0], ETH-PERP[0], ETHW[0.01787039], EXCHBULL[0], FIDA-PERP[0], FTM-PERP[0], FTT[2.28831749], GME[.00000001], GMEPRE[0], GRTBULL[0], HUM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MIDBULL[0], MOB[56.60513737], PEOPLE[100], PRIVBULL[0], RAY-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[1.90007733], SOL-PERP[0], SRM[19.48185438], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], UNISWAPBULL[0], USD[343.30], USDT[0] | | |
| 00371841 | | BEAR[77.292], ETHBEAR[90.5], USDT[0], XRPBULL[.07907] | | |
| 00371843 | | NFT [375050601214989634/FTX EU - we are here! #146252][1], NFT [425328761236728829/FTX EU - we are here! #146036][1], NFT [502524195099169427/FTX EU - we are here! #146145][1] | | |
| 00371850 | | AAVE-PERP[0], ADABULL[3.45150000], ADA-PERP[0], BALL-PERP[0], BAND-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DOGEBULL[0.38928926], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOSBULL[36458.91649101], ETH[0], ETHBULL[0.20000001], ETH-PERP[0], FTT[2.00963380], FTT-PERP[0], GRTBULL[48.48202046], ICP-PERP[0], LINA-PERP[0], LINKBULL[41.72425418], LINK-PERP[0], LTCBULL[0.00000001], LTC-PERP[0], MANA-PERP[0], MATICBULL[0], MKR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0], USD[469.58], USDT[0], VETBULL[26.40329851], XLMBULL[0.42475564], XRPBULL[3771.47561105], YFI-PERP[0], ZECBULL[46.35126219], ZIL-PERP[0] | | |
| 00371851 | | TRX[.000004] | | |
| 00371853 | | DOGE[.1914], USD[0.00], USDT[0.00000531] | | |
| 00371854 | Contingent | BAO[0], BNB[4.04381586], BTC[0], DOGE[0], ETH[0], EUR[0.00], FTM[0], FTT[0], HXRO[0], LINK[0], LTC[0], MATIC[0], RAY[0], RSR[0], SOL[0], SRM[0.24724289], SRM_LOCKED[.90160919], STEP[0], TRX[0], USD[0.00], USDT[0.00000107], WRX[0], XRP[0] | | |
| 00371861 | | BTC[.0007257], BTC-PERP[0], DOGE-PERP[0], ETH[.14797378], ETH-PERP[0], LEO-PERP[0], USD[0.66] | | |
| 00371862 | Contingent | BTC[0], ETH[0], LTC[0], LUNA2[0.00003241], LUNA2_LOCKED[0.00007562], LUNC[7.05749280], MOB[0], USD[0.00], USDT[0.00026616] | | |
| 00371867 | | 0 | | |
| 00371870 | | USD[25.00] | | |
| 00371872 | | BCH-PERP[0], BEAR[136.13], BNB[0], BNBBULL[0.00013417], BTC[0.02573416], BTC-PERP[0], BULL[0.00000723], DOGE[0], ETH[0], ETHBEAR[2156.5], ETHBULL[0], ETH-PERP[0], LINKBULL[.00003273], LTCBULL[.089457], LTC-PERP[0], USD[0.00], USDT[0.00019241], XRPBULL[2.14951] | | |
| 00371873 | | CRO[4500], USD[0.01], USDT[604.560179] | | |
| 00371876 | | STEP[52.87207], USD[219.60] | | |
| 00371877 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EN-J-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[100.10000000], GRT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[18.3695124], LUNA2_LOCKED[42.8621956], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], OP-PERP[0], POLIS[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TULIP[0], UNI-PERP[0], USD[23.27], USDT[0.00000058], XMR-PERP[0] | | |
| 00371879 | Contingent | BABA[0], BNB[0], DAWN-PERP[0], DOGE[0], ETH[0.10464702], ETHW[0.10460162], FTT[90.28553365], GME[.00000004], GMEPRE[0], LUNA2[0.00632731], LUNA2_LOCKED[0.01476372], MOB[0], OKB[0], RAY[114.31129097], RUNE-PERP[0], SPY[0.00099819], SXP[0], TRYB[0.07809891], USD[227.78], USDT[0.00287456], USTC[0.89566135] | | ETH[.10463], USD[227.59] |
| 00371888 | | ADABULL[.00000811], BCH-PERP[0], BEAR[88.96], BNBBULL[0.00010064], BTC[0.04438860], BTC-PERP[0], DOGE[0.04433860], ELON-PERP[0], ETHBEAR[1745.7], ETHBULL[0.00035339], ETH-PERP[0], LINKBULL[.00011465], LTCBULL[.05922], LTC-PERP[0], USD[244.36], USDT[0.00383545], XRPBULL[1.40296] | | |
| 00371889 | | BAO[875.4], BAO-PERP[0], BTC-PERP[0], ETH-PERP[0], LINA-PERP[0], USD[-0.28], USDT[33.58582874] | | |
| 00371890 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[2.73492932], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.08092399], ETH-20210924[0], ETH-PERP[0], ETHW[1.00092399], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[55.01525060], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN[7683.805], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[3.0992818], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-20210625[0], USD[253.70], USDT[0.01272979], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00371892 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.02522264], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00371895 | | TRUMPFEB[0], USD[2.46] | | |
| 00371898 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DEFI-20210924[0], DEFIBULL[.00075266], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.865], MATIC-PERP[0], REN-PERP[0], ROOK[.00059197], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00028640], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.32], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00371900 | | ETH-PERP[0], USD[0.41] | | |
| 00371901 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KAVA-PERP[0], LTC-PERP[0], OMG-2021123[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], UNI-PERP[0], USD[-15.23], USDT[20.16908607], VET-PERP[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00371906 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ-20210326[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-2021231[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC[-0.00000001], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-20210326[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00371909 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[69.67931502], BNB-PERP[0], C98-PERP[0], CHZ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS[.99468], MATIC-PERP[0], MNGO[9.962], MNGO-PERP[0], NEAR-PERP[0], NFT (356389113900899709/FTX EU - we are here! #256468)[1], NFT (413847431445949014/FTX EU - we are here! #256459)[1], NFT (518590583631655599/FTX EU - we are here! #256441)[1], OXY[.99677], POLIS-PERP[0], RAY[.99924], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.095402], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX[.00001], USD[1.85], USDT[0.45572099], VET-PERP[0], XTZ-PERP[0] | | |
| 00371913 | | BTC-PERP[0], COIN[0], ETH[0], SOL[0.00000041], USD[0.00], USDT[0.00488781] | | |
| 00371914 | | ICP-PERP[0], USD[3.75] | | |
| 00371915 | | 0 | | |
| 00371916 | | USD[0.02], USDT[0.01654576] | | |
| 00371919 | | BTC-PERP[0], USD[0.00] | | |
| 00371923 | | 1INCH-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00371930 | | AR-PERP[0], BAT[.98184], BNB[.0087014], BOBA[1594.66137891], CHZ-PERP[0], COMP[0], CRV[.2354127], EUR[43957.38], IOTA-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00371931 | | BOBA[.41565784], BTC[2.70007191], FTT[5.99601], OMG[0], OMG-PERP[0], USD[-20245.09] | | |
| 00371932 | | 0 | | |
| 00371935 | | 0 | | |
| 00371936 | | USD[0.01], USDT[0.09243551] | | |
| 00371937 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00995645], BNB-PERP[0], BTC-PERP[0], BULL[0.00000029], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.0724], TRX-PERP[0], USD[18.87], USDT[2.83642732], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00371938 | | ATLAS[2348.9164], AURY[14.997381], BTC-PERP[0], COMP-PERP[0], CQT[5.99886], FTT[8.698434], FTT-PERP[0], MAPS[.9], POLIS[.089488], THETA-PERP[0], TRX[.000004], USD[-0.01], USDT[0.05793296], XLM-PERP[0] | | |
| 00371939 | | AGLD[.08], AGLD-PERP[0], ATLAS-PERP[0], BIT-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-2021123[0], EDEN-PERP[0], FTT-PERP[0], GARI[.9802], JASMY-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MTA-PERP[0], MTL-PERP[0], REAL[.08], REEF-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.39], USDT[.00661336], XAUT-PERP[0] | | |
| 00371940 | | AVAX[11.6], AVAX-PERP[4.8], AXS[.2], BAND[.59961297], BNB[1.29783666], BOBA[2], BTC[0.03629649], BTC-PERP[0], DOGE[163.8942118], ETH[0.37184286], ETH-PERP[0], ETHWO[0.06884286], FTM[15], FTT[31.3129668], LINK[32.59561698], LTC[4.83931586], LUNC[0], MATIC[329.961297], MER[73.8142256], OMG[2], REN[24.99548465], RUNE[1.80000000], SOL[17.10563095], TRX[2814], USD[2042.72], USDT[7.78547475], XRP[587.0188], YFI[0.00543414] | | |
| 00371943 | | ATLAS[8.858], TRX[.000001], USD[0.00], USDT[0] | | |
| 00371948 | Contingent, Disputed | 1INCH-20210326[0], BTC[.00001941], BTC-PERP[0], BULL[0.00000001], FTT[0.72028950], USD[0.41] | | |
| 00371949 | | AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-0325[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], RON-PERP[0], THETA-PERP[0], USD[-17.27], USDT[37.80982206], YFI-PERP[0] | | |
| 00371950 | | NFT (333430127901540871/FTX AU - we are here! #33967)[1], NFT (500480380835938507/FTX EU - we are here! #30479)[1], NFT (518765950960630531/FTX EU - we are here! #30293)[1], NFT (588502385412813075/FTX AU - we are here! #34093)[1], NFT (573497044180462374/FTX EU - we are here! #30566)[1] | | |
| 00371951 | | TRX[.518568], USDT[2.07429423] | | |
| 00371953 | | 0 | | |
| 00371955 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GME[.00000002], GMEPRE[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SGD[0.00], SOL[.00000001], SPELL-PERP[0], SRM[.45136038], SRM_LOCKED[2.54863962], SUSHI-PERP[0], SXP-PERP[0], TRX[.000005], UNI-PERP[0], USD[2.14], USDT[59.31552894], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00371956 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.0001301], ETHW[0.00013014], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[.09184335], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00002], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00371959 | | 0 | | |
| 00371963 | Contingent | FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008784], SOL[0], STARS[0], USD[0.00], USDT[0] | | |
| 00371964 | | BTC[0.00000001], BTC-PERP[0], TRX[0], USD[0.00], USDT[0.00717014], XRP[0.00079003] | | |
| 00371965 | | AAVE[.02069456], ALGO[11.35976834], APE[.4032701], ATOM[.70687353], AUD[0.68], BAO[5], BCH[.04436286], DOGE[3.35464379], DOT[.50582106], ETH[.01096049], ETHW[.01197898], EUR[11.02], KIN[2], KNC[1.144755], LINK[.81110624], LTC[.02003388], MANA[17.99998251], NEAR[.30446213], SHIB[1117804.58117073], SOL[.09225558], TRX[10.12549339], UNI[.80828119], USD[0.90], XRP[24.08762608] | | |
| 00371967 | | TRX[.000001], UBXT[.1246], USD[0] | | |
| 00371968 | | EUR[0.39], USD[0.00], USDT[0] | Yes | |
| 00371971 | | ETH[.0007851], ETHW[.0007851], USD[0] | | |
| 00371972 | | ADABULL[.0741], AMPL[0], BNBBULL[.2696], BULLSHIT[2.943], DEFIBULL[6], DRGNBULL[34], EOSBULL[132200], ETHBULL[.1497], EXCHBULL[.00192], GRTBULL[174], MIDBULL[.593], NFT (338466087877866160/fairy-pix #4)[1], NFT (361779353344875936/Mushy 04 - season 03)[1], NFT (441668639695669282/Dots #6)[1], NFT (563810197028859196/N)[1], NFT (574764383336452133/Sticker #31)[1], SUSHIBEAR[115443.4167], SUSHIBULL[8950000.009], THETABULL[19.94], USD[0.00], USDT[0], XLMBULL[2367] | | |
| 00371973 | | NFT (345602819907887174/FTX EU - we are here! #248846)[1], NFT (370353653932916506/FTX EU - we are here! #248853)[1], NFT (538802283063734245/FTX EU - we are here! #248841)[1] | | |
| 00371974 | | BCHBEAR[.915114], BCHBULL[.00634], BEAR[6.9058], BSVBEAR[2.2515], BSVBULL[3.08], BULL[0.00001267], EOSBEAR[.21843], EOSBULL[.3531], ETHBEAR[103.27], ETHBULL[0.00179143], USD[7.72] | | |
| 00371975 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00371976 | | BTC[0], CRV[.76706], DOGE[.98], EUR[0.00], LTC[.0004744], SOL[0.03316933], TRX[.012251], USD[0.00], USDT[19.14637724] | | |
| 00371982 | Contingent | BTC[0], SOL[.00174738], SRM[65.6849368], SRM_LOCKED[371.31541172], SUSHI[1.00001], USD[0.96], USDT[0], XRP[4.90004] | | |
| 00371983 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CRV-PERP[0], DAI[0.00000001], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], GBP[0.00], GRT-PERP[0], GST-0930[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-0325[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.07947124], LUNA2_LOCKED[0.18543289], LUNC[17365.03], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STARS[0], STMX-PERP[0], STORJ-PERP[0], USD[-40.16], USDT[0.00000005], XAUT-PERP[0], XLM-PERP[0], XRP[241.48792149], XRP-123[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00371990 | | USD[1.78], USDT[0] | | |
| 00371993 | | ATLAS[0], BNT-PERP[0], BTC[0], ETH[0], STMX[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00371994 | | 0 | | |
| 00371996 | Contingent | AAPL-20210326[0], ADA-PERP[0], AMC-20210326[0], AMZN-20210326[0], BABA-20210326[0], BADGER-PERP[0], BB-20210326[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000000], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.06239179], FTT-PERP[0], GRTBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[28.90897252], LUNA2_LOCKED[67.45426921], LUNC[383359.57369186], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLV-20210326[0], SRM[5.54723293], SRM_LOCKED[203.43203775], SRM-PERP[0], TRX-PERP[0], TSLA-20210326[0], TSLAPRE[0], USD[-50.49], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00372001 | Contingent | BTC[0.00104675], BTC-PERP[0], CHZ[.45855], ETH[0], EUR[44.35], FTT[0.09388066], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004012], RUNE[.005892], SOL[0.0013800], SOL-PERP[0], USD[0.00], USDT[4728.28759945] | | |
| 00372002 | | BCH[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], USD[0.52], USDT[0.00002002] | | |
| 00372004 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SOL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRX[.000009], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.08964848], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00372005 | | CREAM-PERP[0], SOL[.01182396], USD[-0.01], USDT[0] | | |
| 00372006 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[9658.2612], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], FLM-PERP[0], GRT-PERP[0], LTC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[1.44], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00372007 | | 0 | | |
| 00372010 | | ADA-PERP[0], ALICE-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[16.72302527], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[150.44179340], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (435560453307067376)USDC Airdrop)[1], PERP-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[20109.45], USDT[0.00127654], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | USDT[.00127] | |
| 00372012 | Contingent | EUR[0.00], FTT[0.03123981], LUNA2[0.00533106], LUNA2_LOCKED[0.01243915], USD[60.25], USDT[0], USD[.009829], USTC[.75463799] | | |
| 00372013 | | USD[25.01] | | |
| 00372014 | | 0 | | |
| 00372018 | | USD[0.00], USDT[0.00006599] | | |
| 00372025 | | 0 | | |
| 00372027 | Contingent | AVAX[0], BTC[0.00000002], BTC-0930[0], BTC-20210625[0], BTC-PERP[0], DOGE[0.07798472], ETH[0.00000001], ETH-0930[0], ETH-PERP[0], SOL[0], SRM[1.1583974], SRM_LOCKED[182.42928291], USD[0.00], USDT[0.00000003] | | |
| 00372032 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (375647112389956731/FTX EU - we are here! #210129)[1], NFT (438258728816061036/FTX EU - we are here! #210030)[1], NFT (561594768643419714/FTX EU - we are here! #210076)[1], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00372033 | | FTT[4.56237261], NFT (289479039119584964/FTX EU - we are here! #86219)[1], NFT (340500881348511834/FTX EU - we are here! #86340)[1], NFT (460980411942109427/FTX EU - we are here! #85889)[1], TRX[0], USD[0.00000012] | | |
| 00372036 | | FTT[0.02182352], USD[0.01] | | |
| 00372038 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05805253], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[11.4], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.71], USDT[158.59051603], YFI-PERP[0] | | |
| 00372043 | | BTC-PERP[0], USD[0.09] | | |
| 00372045 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.0000027], ETH-PERP[0], ETHW[2.00000269], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.000335], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSTR-20210625[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV[.00000001], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSH-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY-20210625[0], TOMO-PERP[0], TRX[0.46201971], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[8.90], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.9], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00372045 | | ADA-PERP[0], AR-PERP[0], AURY[36], AVAX-PERP[0], BCH-PERP[0], BTC[0.00001688], BTC-PERP[0], ETH-PERP[0], GODS[230.5], ONT-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], UNI-PERP[0], USD[0.44], USDT[0], XTZ-PERP[0] | | |
| 00372046 | Contingent | ALCX[0], ATLAS[230545.60739141], BTC[0], FTT[670.12599164], NFT (325198970935841947/FTX AU - we are here! #58133)[1], NFT (448733704207241520/FTX AU - we are here! #6713)[1], NFT (458427297462406078/FTX AU - we are here! #6705)[1], POLIS[713.7029165], SRM[7.92437666], SRM_LOCKED[101.91523929], USD[0.00], USDT[0] | | |
| 00372050 | | ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], GRT-PERP[0], SNX-PERP[0], USD[0.45] | | |
| 00372051 | | ADABEAR[406395496.06.9], ADAHEDGE[0.00608798], BCH[39.43297127], BCHBULL[6.6819], BNBBEAR[8933545670.905], EOSBEAR[258697.70553], EOSBULL[47430.3404915], ETCBEAR[4666511.6], ETCHEDGE[.03213835], ETHBEAR[262870.445], LINK[.028047], LINKBEAR[14274785044.7], LINKBULL[.051226], USD[0.12], USDT[0.24928017], XRPBULL[.2849775] | | |
| 00372052 | | DOGE[.74023153], DOGE-PERP[0], USD[0.00], USDT[1.11319392] | | |
| 00372059 | | 1INCH[0], BTC[0], ETH[0], ETH-PERP[0], FRONT[.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 00372064 | | COIN[0.18801088], FTT[0.00054356], SLV[.09734], USD[3.84] | | |
| 00372066 | Contingent, Disputed | ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-20210326[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL[.00000001], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00372068 | | BTC[0.00002151], BULL[0.00000040], ETH[0], ETHBULL[0], EUR[0.79], FTT[150.04131470], GENE[.00082], MATIC[9.95], ROOK[.00088071], SHIB-PERP[0], SOL[.00405509], SOL-PERP[0], USD[1.99], USDT[0] | | |
| 00372070 | Contingent, Disputed | USD[0.00] | | |
| 00372071 | | HXRO[0.65668076], USD[0.03], USDT[.02484637] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00372072 | | BTC[0], DOGE-PERP[0], ETH[0], KIN-PERP[0], USD[0.00], USDT[0.00039920] | | |
| 00372073 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.000008], TRX-PERP[0], UNI-PERP[0], USD[22.66], USDT[110.47409096], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00372076 | | 0 | | |
| 00372081 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[65.49], XRP-PERP[0] | | |
| 00372088 | | USD[23.97] | | |
| 00372091 | Contingent | BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], NFT (389867507109280460/FTX AU - we are here! #16296)[1], SRM[.65819548], SRM_LOCKED[8.56572298], USD[31.04], USDT[0.01000000] | | |
| 00372093 | | AAVE-PERP[0], ADA-PERP[0], APE[16.9], BTC[0.00536088], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.74028631], FTT-PERP[0], GME-20210326[0], LINK-PERP[0], LTC[1.2245492], LTC-PERP[0], MAPS[26.37314159], RAY[.98005], RAY-PERP[0], SOL-PERP[0], SRM[4.99333], SUSHI-PERP[0], UNI[2.49838737], UNI-PERP[0], USD[86.52], XRP-PERP[0] | | |
| 00372094 | | 1INCH[50], BTC[0.00889439], ETH[.2518467], ETHW[.2518467], FTT[1.17426846], USD[147.82], USDT[20] | | |
| 00372095 | | 1INCH-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00332895], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.400002], USD[-0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00372098 | | AVAX[.7], BTC[.0023], ETH[.03], ETHW[.03], LINK[10.29279], SOL[.46], TRUMPFEB[0], UNI[10.742475], USD[0.00], USDT[0] | | |
| 00372099 | Contingent | BF_POINT[800], BTC[0], BULL[0], CEL[0], COIN[0], ETH[0], ETHBULL[0], FTT[0.01098718], LINK[0], LUNA2[0.00094032], LUNA2_LOCKED[0.00219409], MATIC[0], RUNE[722.33830226], SRM[.4307571], SRM_LOCKED[8.29447635], SUSHI[0], UNI[0], USD[5287.00], USDT[0], USTC[.133108], XRP[0] | | USD[5242.93] |
| 00372100 | | 0 | | |
| 00372101 | | USDT[0] | | |
| 00372105 | | FTT[0.00108727] | | |
| 00372109 | | BNB[1.10523027], ETH[1.09466165], ETHW[1.09442169], UNI[14.4365688] | Yes | |
| 00372110 | | ETH[0], TRX[.0863], USD[0.00], USDT[0] | | |
| 00372111 | | USD[0.00] | | |
| 00372112 | | ADABULL[0], AVAX[.00000001], BTC[0], ETH[0.00069311], ETHW[0.00092570], FTT[0.04231107], TRX[.000004], USD[0.01], USDT[0] | | |
| 00372118 | Contingent, Disputed | BEAR[1267.1124], USDT[.002] | | |
| 00372119 | | BNB[0], BRZ[0], BTC[0.00000544], CBSE[0], ETH[0], FTT[0], HOOD[.00000001], HOOD_PRE[0], TRX[0], TSLA[.00000003], TSLAPRE[0], USD[0.00], USDT[0], XRP[0] | | |
| 00372121 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01600000], ETH-PERP[0], ETHW[0.016], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02024034], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.33787031], SRM_LOCKED[1.19947742], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.93], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[100], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00372122 | | 0 | | |
| 00372123 | | 1INCH[62], BTC-PERP[0], GRT[101], GST[.09000051], LINA[2939.81], NFT (432546156473676454/FTX EU - we are here! #22385)[1], NFT (517573866057926800/FTX EU - we are here! #22568)[1], NFT (556879327628115232/FTX EU - we are here! #22046)[1], SXP[189.1], USD[129.65], USDT[36.86148115], YFI[0] | | |
| 00372124 | | 1INCH[0], BTC[0], BTC-PERP[0], NFT (392018637340034525/FTX EU - we are here! #32833)[1], NFT (507649614215631841/FTX EU - we are here! #32353)[1], NFT (567975401887267666/FTX EU - we are here! #31598)[1], SOL[0], SRM[1.44184172], TRX-20210924[0], USD[0.75], USDT[29.46175249], YFI[0] | | |
| 00372128 | | ADA-PERP[0], AGLD-PERP[0], BNB[.00000578], BTC-PERP[0], DENT-PERP[0], EGLD-PERP[0], NFT (308826270450284654/FTX EU - we are here! #25594)[1], NFT (317543178959356208/FTX EU - we are here! #25589)[1], NFT (339460910491743787/FTX EU - we are here! #25593)[1], USD[0.00] | | |
| 00372132 | | NFT (310710398047768831/FTX AU - we are here! #25012)[1], USD[0.0565] | | |
| 00372134 | | ETH[.00000001], TRX[.000003], USD[0.00], USDT[0.02887659] | | |
| 00372135 | | LINK[0.00020367], USD[0.00], USDT[0.00000023], VET-PERP[0], XRP-PERP[0] | | |
| 00372138 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[.00001118], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FLM-PERP[0], FTM[.98806], FTT[12.46819888], FTT-PERP[0], GMT[25], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[499960], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.999806], STX-PERP[0], SUN[.000008], SUN_OLD[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.39], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00372142 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.21264729], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.54597729], ETH-PERP[0], ETHW[0.57397729], FTM-PERP[0], FTT[2.85135831], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ROOK-PERP[0], RSR[.72108619], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[63.16], USDT[1.68243906], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00372145 | | AAVE[0], BNB[0.04315341], BTC[0], DOT[0.08319829], ETH[0.0061138], ETHW[0.05338384], FTT[150.40960179], MOB[0], SOL[.075], SUSHI[0.01712195], USD[0.70], USDT[0.44144923] | | DOT[.08], ETH[.00061], SUSHI[.017104], USDT[.380461] |
| 00372150 | Contingent | AGLD[8.22704], APE-PERP[0], AUDIO[.04304], BOBA[.03068], BTC[0], CQT[.8552], CRV-PERP[0], DYDX-PERP[0], EDEN[.01144], EMB[.09504896], FLOW-PERP[0], GAL-PERP[0], ICP-PERP[0], MNGO[5.224], OKB-PERP[0], RON-PERP[0], SRM[4.93963976], SRM_LOCKED[48.0929977], STG[.38078], SUN[.49185], USD[322.56], USTC-PERP[0] | | |
| 00372151 | | ETH[0.01004179], ETH-PERP[0.0222], ETHW[0.01004179], USD[74.28] | | |
| 00372156 | | ADA-PERP[0], AMPL[0.09919689], AMPL-PERP[0], ATOM[17], ATOM-0930[0], ATOM-1230[0], BTC[0.00613566], BTC-0624[0], BTC-PERP[0], DOGE[78], DOT-PERP[0], ETH[0.03767078], ETH-0624[0], ETH-1230[0], ETH-PERP[0], ETHW[.03767078], ETHW-PERP[0], FTT[70.92277733], FTT-PERP[0], ICP-PERP[0], LTC[.00723888], LTC-PERP[0], SOL-PERP[0], SUN[19340.312], USD[527.06], XRP, XRP-PERP[0] | | |
| 00372159 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB[.00844295], BNB-PERP[0], BTC[.39893351], BTC-PERP[0], CEL-PERP[0], CLV[1402.7], DOGEBEAR2021[.0003578], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[523.80414725], FTT-PERP[0], HT[0.07657086], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], MID-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRM[29.46066251], SRM_LOCKED[201.41933749], USD[43.83] | | |
| 00372160 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 00372162 | | ALCX[0], AMPL[0], AURY[0], BNT[0], BOBA[8.799506], BTC[0], CONV[0], CRO[0], DAWN[0], DFL[149.9962], DMG[0], EMB[0], GRT[0], HGET[0], HUM[0], IMX[4.699943], KIN[0], LUA[522.26408128], MER[96.99069], MTL[0], ORBS[0], OXY[0], RAMP[0], REEF[1160.96436225], SHIB[0], SKL[75], SLP[400], SPELL[3200], STEP[94.19540200], SXP[0], TRU[0], TRX[-0.00008741], UBXT[0], USD[0.07], USDT[0] | | |
| 00372163 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CLV[25.195212], DOGE-PERP[0], ETH-PERP[0], FTT[0.13659933], FTT-PERP[0], GRT-PERP[0], KIN[579905], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], STEP[33.293673], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.15], USDT[0.00406578], VET-PERP[0], WAVES-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00372164 | Contingent | AAVE[0], AAVE-20210326[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-202110326[0], AVAX-20210924[0], AVAX-20211225[0], AVAX-20210924[0], AXS-PERP[0], BNB[0], BTC[0], BTC-20211231[0], CAD[0.88], CEL[0], CEL[0], DOGE[3128.96804375], DOGE-0624[0], EOS-PERP[0], ETH[0], FTT[152.57548], GBTC[0], ICP-PERP[0], JOE[6773.031365], LINK[0], LINKBULL[0], LUNA2[8.21087146], LUNA2_LOCKED[19.15870008], LUNC[45.20998212], MATIC[0], MOB[0], RUNE[0], SNX[0], SOL[0], SPELL[0], SUSHI[0], TRU[0], TRX[.0078], UBER-20210924[0], USD[0.00] | | DOGE[2049.153566] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00372165 | | ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.00000067], ETH-PERP[0], ETHW[0.00000067], ICP-PERP[0], NEO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.58250252] | | |
| 00372166 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.99856], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL[10.00606], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.09], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00372168 | | AAVE-2021092400], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[125.411], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-2021101900], BTC-MOVE-2021120300], BTC-MOVE-2021120700], BTC-MOVE-2021122000], BTC-MOVE-2021121100], BTC-MOVE-WK-2021102200], BTC-MOVE-WK-2021122400], BTC-MOVE-WK-2021123100], BTC-PERP[0], BTTPRE-PERP[0], BVOL[3.14010862], COMP-202109240], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.034], ETH-03310], ETH-1230[0], ETH-PERP[0], EUR[1632.58], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00009015], FTT-PERP[0], GRT-0930[0], LINK-2021092400], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-1230[0], SOL-2021092400], SPELL-PERP[0], SUSHI-2021092400], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[-931.81], USDT[-235.74086091], YFI[0], YFI-2021092400], YFI-PERP[0], ZIL-PERP[0] | | |
| 00372169 | | USD[4.90] | | |
| 00372170 | | BNB[0], BTC[0], BULL[0], DOGEBEAR[589.1], ETHBULL[0], FTT[0.00291065], NFT (358338574024946076/Green Point Lighthouse #47)[1], OLY2021[0], USD[0.00], USDT[0] | | |
| 00372171 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.30], USDT[0.00000112], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00372172 | | ETH[0] | | |
| 00372173 | | ETHBULL[0.11643725], USD[0.02] | | |
| 00372175 | Contingent | AAVE[0], BTC[0.04656144], COPE[42105.806962], DOGE-PERP[0], ETH[53.85852592], ETH-PERP[0], ETHW[53.74743653], EUR[0.00], FTT[4246.29999930], KSM-PERP[0], MNGO-PERP[0], SOL[4887.73490107], SRM[696.1369053], SRM_LOCKED[3639.10491198], TSLA-20210326[0], USD[43401.06], USDT[98.85556185] | | |
| 00372176 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], FTT[0.48076070], OP-0930[0], RUNE[1], SOL-PERP[0], USD[27491.93], USDT[0] | | |
| 00372177 | Contingent | ADA-PERP[0], BAO[1], BNB[0], BTC[0.00494534], BTC-PERP[0], BTTPRE-PERP[0], COPE[366.99032425], CREAM-PERP[0], DOGE-PERP[0], DOGE[0.00000001], ETH[0.69003834], ETH-PERP[0], ETHW[0], FTT[25], GALA[1820], IOTA-PERP[0], KIN[2], LTC[.650026], LTC-PERP[0], LUNA2[0.76443321], LUNA2[.46253664], MATIC[122.38262476], NFT (576316300736732291/The Hill by FTX #28517)[1], RSR-PERP[0], SHIB[1998709.9], SOL[24.69229289], TRX-PERP[0], UNI[2.99943], UNI-PERP[0], USDT[2618.15995392], VET-PERP[0], XRP[.8005], XRP-PERP[0] | | |
| 00372178 | | BEAR[.84439], BULL[0.00225672], USD[0.78], USDT[-0.02385915] | | |
| 00372179 | | BNB[0.00238768], BTC-PERP[0], DOGE-PERP[0], FTT[0.01662447], MATIC-PERP[0], ONT-PERP[0], REN-PERP[0], SRM-PERP[0], SUSHI[0], USD[0.97], USDT[0] | | |
| 00372180 | | AAVE[0], BNT[0], BTC[0], COIN[0], DYDX[4.1], FB[0], FTT[0], FTT-PERP[0], HT[0], LINK[0], MKR[0], MSTR[0], TRX[0], UBER[0], USD[3.63] | | |
| 00372181 | | ADABULL[0.00000208], ATLAS[580.75569802], BTC[.00007984], CHZ[248.93848993], ENJ[28.00558018], EOSBULL[2.9979], GRTBULL[12.5929738], MANA[104.76161461], MATICBULL[.0006038], SAND[9.33519339], TRX[.806809], TRXBULL[209.16225], USD[4.15], USDT[1.68749724], XLMBULL[5.75062224], XTZBULL[45.3155234] | Yes | |
| 00372182 | | 1INCH-PERP[0], AVAX-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], CRV-PERP[0], DEFI-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[.133], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[7.45], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00372185 | | NFT (333183877107575473/FTX Crypto Cup 2022 Key #22703)[1], SOL[0], TRX[0], USDT[0.00000217] | | |
| 00372187 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], HXRO[0], ICP-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINK[0.03549855], LINK-PERP[0], LTC[.00536947], LTC-PERP[0], LUNA2[1.39908254], LUNA2_LOCKED[3.26452594], MATIC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-202103260[0], SOL-PERP[0], SRM[.08610072], SRM_LOCKED[.90988703], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.27], USDT[0.40477251], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00372189 | | BTC[0], BTC-PERP[0], ETH[0], FTT[0.16376320], PSY[15], USD[0.13], USDT[0] | | |
| 00372191 | Contingent | BEN[.00431226], FTT[150.29508287], MNGO[2580], RAY[90.87666414], SOL[0], SPA[4550.02275], SRM[121.25391880], SRM_LOCKED[1.50740062], TRX[.000004], USD[1.16], USDT[0.00000001] | | |
| 00372193 | | BTC-PERP[0], DOGE-PERP[58], ETH-PERP[.002], GME[.959328], SLV[28.29356], TRUMPFEB[0], USD[-4.58] | | |
| 00372195 | | BTC[0.09478466], DOT[62.08855497], FTT[10.897929], USDT[1.13715745] | | |
| 00372197 | | 0 | | |
| 00372198 | Contingent | AMPL[16.00030926], FTT[1000], NEXO[0], SRM[63.61107336], SRM_LOCKED[629.73213946], TRX[.000026], USD[0.39], USDT[0] | | |
| 00372200 | | FTT[14.05178], SOL[176.01964108], USD[0.00] | | |
| 00372204 | | FTT[100.09] | | |
| 00372205 | | USD[0.83] | | |
| 00372206 | | 0 | | |
| 00372207 | Contingent, Disputed | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[9.7568], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000006], USD[-15.86], USDT[17.63060523], XRP-PERP[0] | | |
| 00372208 | | AGLD[90.86651269], ASD-PERP[0], BOBA[150.45285133], BOBA-PERP[0], DEFI-PERP[0], HOLY[.0286212], ICP-PERP[0], MAPS-PERP[0], MNGO[.85112], OMG[150.45285133], RAY[.203043], SOL[0], SRN-PERP[0], TRX[.000001], USD[2.51], USDT[0.00000002], XRP[.557244] | | |
| 00372211 | | BTC[0], ETH[0], ETH-PERP[0], FTT[.092666], FTT-PERP[0], USD[0.00], USDT[0.00686948] | | |
| 00372212 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[00000001], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DAI[0.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0.00000001], GMT-PERP[0], HT-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL[0], SPELL-PERP[0], STG[.00000001], USD[0.00], USDT[0.00000681], USDT-PERP[0] | | |
| 00372214 | | BULL[0], DOGEBEAR[6195660.0], DOGEBULL[0], ETHBULL[0.00035145], FTT[0], USD[77.52], USDT[0.00000001] | | USD[50.00] |
| 00372218 | | 0 | | |
| 00372220 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], FTT[0.00505287], FTT-PERP[0], LUNC-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], SRM[1.00337156], SRM_LOCKED[5.0416179], USD[0.00] | | |
| 00372222 | | AAVE-PERP[0], ACB-20210326[0], APE-PERP[0], AVAX-20210326[0], BTC[0], BTC-PERP[0], CRO[47515.44801636], CRO-PERP[0], DOGE[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLD-0624[0], GLD-20211231[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], PAXG[0], PAXG-PERP[0], SLP-PERP[0], SLV[0], SLV-0624[0], SLV-20210924[0], SLV-20211231[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.53], USDT[0], USTC-PERP[0], XAUT[0], XRP[0], XTZ-PERP[0], ZM[0] | | |
| 00372223 | | BADGER[100], BAO[4899620], REN[1871.6256], USD[0.46], USDT[0] | | |
| 00372224 | | USD[0.01], USDT[47.83604403] | | |
| 00372225 | | USD[0.26] | | |
| 00372226 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00372236 | | BTC[.00009382], BTC-PERP[0], USD[6.53], USDT[1.93] | | |
| 00372238 | | BTC-PERP[0], ETH-PERP[0], USD[11.74], USDT[58.59536583], XAUT-PERP[0] | | |
| 00372242 | Contingent | ADABULL[0.00000027], BNBBULL[0], BTC[0], BULL[0], CRO[8.9835], CRV[.93331], DOGEBULL[0], ETH[.0000432], ETHBULL[0], ETHW[.0000432], FTT[0.07278423], GALA[9.472902], GRTBULL[0.00003622], KNCBULL[0], LINK[.089037], LINKBULL[0], MANA[.7059769], POLIS[.052009], SAND[.985256], SHIB[96428], SNX[.080468], SOL[.00231759], SRM[124.340980/7], SRM_LOCKED[.25142412], THETABULL[0], TRXBULL[.00530346], UNISWAPBULL[0], USD[1.10], USDT[0.00701680], XRP-PERP[0] | | |
| 00372245 | Contingent | AAVE[6.61003305], BTC[0.00003317], ETH[2.11561806], ETH-PERP[0], ETHW[2.11561806], FTT[135.82142405], LUNA2[0.04219619], LUNA2_LOCKED[0.09845778], LUNC[9188.30955959], LUNC-PERP[0], SOL[0.00719948], USD[112.20], USDT[0] | | |
| 00372246 | | LTC[0], TRX[.000002], USD[0.00], USDT[0.61388070] | | |
| 00372247 | | BLT[31.9947232], FTT[2.0996005], SOL[1.145], USD[0.00], USDT[0] | | |
| 00372248 | | BIT-PERP[0], TRX[.000001], USD[0.26], USDT[-0.00392571] | | |
| 00372250 | | 1INCH-PERP[0], AAVE[.8098461], AAVE-PERP[4.79], ADA-PERP[0], AKRO[18691], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[79.12312461], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BCH-PERP[0], BTC[0.13807507], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[14], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[1.42574260], ETH-PERP[0], FANTOM[175.39186655], FTM-PERP[0], FTT[145.27346076], FTT-PERP[0], GRT-PERP[0], HGET[59.39810242], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[778], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[625], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[69.63094316], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[239], SXP[1067.61542715], SXP-PERP[597.3], THETA-PERP[0], TOMO[.0755272], TOMO-PERP[0], TRX[24995.25], UNI-PERP[0], USD[4587.83], USDT[1.21767953], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00372251 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.00442939], GRT-PERP[0], HBAR-PERP[0], LTC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[.003301], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00372254 | | AKRO[1], APE[145.28879247], FRONT[1], KIN[1], USDT[0.91869953] | | |
| 00372260 | | USD[0.01], USDT[1.44598022] | | |
| 00372261 | | BTC[.00004204], ETHW[19.376], KIN[4468200.7], USD[0.01] | | |
| 00372262 | Contingent | AAVE[0], BNB[0], BTC[0], BTC-PERP[0], COMP[0], ETH[0.00000001], FTT[0], GRT[0], LINK[0], LTC[0], MATIC[0], RUNE[0.00000001], SOL[0], SRM[39.54643363], SRM_LOCKED[2198.51744223], USD[0.00], USDT[0.00000002] | | |
| 00372264 | | BTC[0], FTT[33.99463877], MAPS[1266.23027604], TRX[.000001], USD[0.00], USDT[-0.00149907] | | |
| 00372266 | | AMC[-0.12011648], BTC[0.14626854], USD[379.03] | | |
| 00372267 | | BNB[.00000048], BTC[0], DOT-PERP[0], EGLD-PERP[0], EUR[0.00], FTT[0], HOT-PERP[0], LINK[-0.01024827], SC-PERP[0], SOL[.00000448], USD[0.13] | | |
| 00372274 | | ETH[0], TRX[.000001], USD[0.07], USDT[0.00000011] | Yes | |
| 00372275 | | USD[0.08] | | |
| 00372278 | | DOGE-PERP[0], ETH[.00007488], ETHW[0.00007487], USD[0.00] | | |
| 00372279 | | FTT[0.20574436], USD[0.00], XRP[.51255886] | | |
| 00372281 | | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0.00000036], XRPBULL[321.15849726] | | |
| 00372282 | | BTC-PERP[0], DOGE-PERP[0], GRT-PERP[0], LTC[.02982527], LTC-PERP[0], USD[12.39], XRP-PERP[0] | | |
| 00372286 | Contingent | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[75.09020547], LUNA2[1.13295244], LUNA2_LOCKED[2.64355570], LUNC-PERP[0], OP-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[.00167375], SOL-PERP[0], SPELL-PERP[0], SRM[.68587201], SRM_LOCKED[2.1824199], TRX-PERP[0], USD[27.97], USDT[0.06297871], ZIL-PERP[0] | | |
| 00372288 | | CEL[.00678726], SOL[0], USD[0.00] | | |
| 00372290 | | TRX[.000903], USDT[3.04226900] | | |
| 00372291 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD[0.00000001], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA_001166], FIDA_LOCKED[.00038502], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00164064], SRM_LOCKED[0.0623634], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00003600], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00372296 | | ADA-PERP[0], COPE[0], FTT[0.02606768], USD[2.67], USDT[0.00545266] | | |
| 00372298 | | BTC[0], ETH[0], USD[57.59], USDT[0] | | |
| 00372299 | | USD[0.00] | | |
| 00372301 | | APE[.00000001], BNT-PERP[0], FTT[0.00004606], USD[0.00], USDT[0] | | |
| 00372304 | | 1INCH[.944322], 1INCH-PERP[0], AAVE[.00096], ALCX[0.00041181], ALCX-PERP[0], BTC[.00009914], BTC-PERP[0], FTT[247.89524894], PERP[.0507046], PERP-PERP[-0.09999999], RAY[.785436], RAY-PERP[0], RUNE[.106363], RUNE-PERP[0], SHIB[74113.4], SHIB-PERP[0], SXP-PERP[0], TOMO[.0809034], TOMO-PERP[0], TRX[.000001], USD[0.66], USDT[0.00000001] | | |
| 00372305 | | TRX[0] | | |
| 00372306 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.21], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00372307 | | ADA-PERP[0], ALGO-PERP[0], AUD[0.00], BNB[0], BOLSONARO2022[20], BRZ-PERP[0], BTC[0], BTC-PERP[0], CONAP[0.0028302], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.10375939], FTT-PERP[0], HBAR-PERP[0], SOL[0.00000769], USD[-0.08], USDT[0.05513507], USDT-PERP[0], XRP[.12178213] | | |
| 00372308 | | ADABULL[0.00000084], ALTBULL[0.00009438], ALT-PERP[0], BULL[0.00000055], BULLSHIT[0.00000793], DEFIBULL[0.00000398], DRGNBULL[0.00000350], ETH[.0000049], FTT[0.00000517], ETHW[.00000049], EXCHBULL[0.00000039], GRTBULL[0.00000534], LINKBULL[0.00008655], LTCBULL[.0023126], MIDBULL[0.00000733], MID-PERP[0], PRIVBULL[0.00000371], RAY[.778555], SHIT-PERP[0], SUSHI[.00154549], SUSHIBULL[.028047], USD[0.21], USDT[0.00456119] | | |
| 00372309 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00372310 | | BTC[.00137], MOB[10.12864520] | | |
| 00372311 | | USD[25.74] | Yes | |
| 00372316 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC[0], ETH[0], ETHBULL[0], ETH-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], ROOK-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00372317 | | BTC[0.02921019], FTT[.01668526] | | |
| 00372318 | | ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LTCBULL[12], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SXP[10.1992633], SXPBULL[3780.57509519], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], USD[-0.02], USDT[0.00000035], VET-PERP[0], YFII-PERP[0] | | |
| 00372319 | | AUD[0.00], USD[0.00], XRP[.81838918] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00372321 | | USD[0.03] | | |
| 00372322 | | ABNB[.0322984], BTC[0.00019138], TSLA[.10662729], USDT[0.00000406] | | |
| 00372323 | | BTC-PERP[0], ETH-PERP[0], FTT[0.01349989], MATIC-PERP[0], SLP-PERP[0], USD[1.42], USDT[0] | | |
| 00372324 | | MOB[11.9916], USD[14.56] | | |
| 00372325 | Contingent | BNB[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], FTM[0], FTT[7.67492053], FTT-PERP[0], LUNA2[1.87132515], LUNA2_LOCKED[4.36642536], LUNC[0], SOL[0], USD[96.98], USDT[0], USTC[0] | | |
| 00372328 | | 1INCH[.00000001], 1INCH-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE[1991], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUA[7005.8823505], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], REEF-PERP[0], ROOK-PERP[0], SECO-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], XRP[.31366103], XRP-PERP[0], YFI-PERP[0] | | |
| 00372331 | | ALGO-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-MOVE-0608[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.59704808], ETH-PERP[0], FLOW-PERP[0], FTT[0.24444494], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL[4.24335260], STEP[379.827819], USD[0.00], USDT[0.00000907], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00372333 | | AMPL[0], AMPL-PERP[0], BTC[.9], CBSE[0], COIN[0], FTT[30], IOTA-PERP[0], TRX[4503], USD[0.01], USDT[1005.35489650] | | |
| 00372335 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00372342 | | 0 | | |
| 00372346 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT (529729306205154238/MetaVerse Art)[1], RAY-PERP[0], REN-PERP[0], SOL[.00555056], SOL-PERP[0], TOMO-PERP[0], USD[-0.01], USDT[0.01611422], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00372347 | | ALT-PERP[0], USD[0.00] | | |
| 00372349 | | USD[0.00] | | |
| 00372355 | | 0 | | |
| 00372357 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.99639], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[115.5], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[19.87], USDT[53.09310865], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00372358 | | DOGEBEAR[254221.92], DOGE-PERP[0], TRUMPFEB[0], TRUMPSTAY[.3176], UNI-PERP[0], USD[0.00] | | |
| 00372361 | | NFT (543716737852503810/FTX EU - we are here! #243743)[1] | | |
| 00372362 | | BTC[10.15421238], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DAI[1.000], DEFI-PERP[0], DEMSENATE[0], DOGE-PERP[0], ETH[0.03255330], ETH-PERP[0], ETHW[0.03241486], FTM-PERP[0], FTT[160.00678766], NFT (500996372759845719/FTX Foundation Group donation certificate #186)[1], OXY[.400295], TRUMPFEB[0], TRX[.000001], USD[2699126.56], USDT[999.82477950], USTC[0] | | |
| 00372366 | | BNB[0], MATIC[.55849788], SOL[.065], USD[0.00] | | |
| 00372367 | | 1INCH-PERP[0], ADA-20201225[0], ADA-PERP[0], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.07], USDT-PERP[0], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00372369 | | 1INCH-PERP[0], BAND-PERP[0], BNB[.00991], BTC[0], DOGE-PERP[0], ETH[0.00393768], FTT[21.19092160], LINK[.6579628], PAXG[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.15144302], TLM-PERP[0], UNI[.1595131], USD[0.00], USDT[299.66766025] | | |
| 00372370 | Contingent | LUNA2[0.00207557], LUNA2_LOCKED[0.00484299], LUNC[451.96], USD[342.32] | | |
| 00372371 | | SRM[.9958] | | |
| 00372372 | | ADA-PERP[0], AUDIO[488.93863], AUDIO-PERP[0], AVAX-PERP[0], BABA[4.265], BCH[.0002702], BULL[.000004], COIN[.8], DAI[.03905586], DEFI-PERP[0], DOT-PERP[0], ETH[.171], ETH-PERP[0], ETHW[.171], FTT[27], FTT-PERP[0], KSM-PERP[0], LINK[3.8], LTC[.00819753], SOL[1.6], USD[0.00], USDT[0.00270000], XRP[.849781] | | |
| 00372384 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00372385 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[4.13], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00372387 | | AAVE-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0.00005955], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00094762], ETH-PERP[0], ETHW[.29094762], FTM[.96778], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[7736.5527], UNI-PERP[0], USD[0.50], XRP-PERP[0], YFI-PERP[0] | | |
| 00372393 | Contingent | BEAR[.7852], BULL[0], DEFIBULL[0.00000505], ETHBULL[0], LINK[0], LTCBULL[.0021764], SRM[1.24709247], SRM_LOCKED[4.75290753], USD[0.00], VETBULL[0], XRPBULL[.079226] | | |
| 00372400 | | ATLAS[9.988], BNB-PERP[0], CEL[.09978], CHR[7.9984], ETH[0], ETH-PERP[0], FTT[0.16661689], LINK-PERP[0], MATH[.09198], NEAR-PERP[0], SOL[.18994401], SOL-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00488256], XRP[.4422], XRP-PERP[0], XTZ-20210625[0] | | |
| 00372402 | | FTT[.00000004], USD[20.00], USDT[0] | | |
| 00372405 | Contingent | ALGO-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM[6.09443436], SRM_LOCKED[251.46797914], SUSHI-PERP[0], USD[0.26], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00372407 | | USD[0.01], USDT[0] | | |
| 00372408 | | BTC-PERP[0], BULL[0], DEFI-PERP[0], EXCH-PERP[0], FTT[0], USD[37.16], USDT[0] | | |
| 00372410 | | USD[0.34] | | |
| 00372412 | | USD[0.39] | | |
| 00372413 | | AUD[0.13], BTC[1.67215688], DOGE[10], ETH[28.13258044], ETHW[28.13258044] | | |
| 00372414 | | USDT[.23588] | | |
| 00372417 | | ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000295], DOT-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[111.32], XRP-PERP[0] | | |
| 00372418 | Contingent | ADA-PERP[0], APE[.0653245], APE-PERP[0], APT-PERP[0], ATLAS[7.2], ATLAS-PERP[0], FTM-PERP[0], FTT[.91659916], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[1.28911487], LUNA2_LOCKED[3.00793471], LUNC[280707.478412], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], SAND-PERP[0], TRX[.000001], USD[45.78], USDT[0.11945266], ZIL-PERP[0] | | |
| 00372422 | | BEAR[943000], USD[0.23], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00372424 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[1.60125090], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20210625[0], ETH-PERP[0], ETHW[.0001038], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.07920743], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000002], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (43201748986337480707FTX Crypto Cup 2022 Key #13638)[1], NFT (45083029566319400The Hill by FTX #9350)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[20579.26], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[.084], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00372427 | | 0 | | |
| 00372428 | | 0 | | |
| 00372432 | | APE-PERP[0], BNB[0], ETH[0], NFT (333248431620933562/FTX EU - we are here! #27823)[1], NFT (409569857192757344/FTX EU - we are here! #27371)[1], NFT (439186510319003211/FTX AU - we are here! #32398)[1], NFT (472546817115718160/FTX Crypto Cup 2022 Key #4130)[1], NFT (524914837125684371/FTX AU - we are here! #32381)[1], NFT (542470036163712623/FTX EU - we are here! #27944)[1], SOL[-0.00555105], TRX[.5], USD[0.29], XRP[0] | | |
| 00372433 | | BNB[.00142019], ETH[.00000001], TRX[.000008], USD[8.93], USDT[0.00539775] | | |
| 00372435 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], FIL-PERP[0], LTC-PERP[0], MKR-PERP[0], TRX-PERP[0], USD[0.46], USDT[0.00000002], VETBULL[.959808], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00372436 | | 0 | | |
| 00372440 | | USD[0.00] | | |
| 00372441 | | ABNB[.020212], USD[0.17] | | |
| 00372442 | | BNB[1.74875061], ETH[.00021989], ETHW[0.00021988], SGD[0.00], SHIB[1699660], USD[3.38], USDT[4474.10500000] | | |
| 00372443 | | USD[0.00] | | |
| 00372447 | | BTC-PERP[0], USD[0.01] | | |
| 00372448 | | ALGOHALF[0], BTC[0], USD[0.06], XAUTBULL[0], XRP[0], XRPBULL[0], ZAR[0.00] | | |
| 00372453 | | 0 | | |
| 00372454 | | TRUMPSTAY[5779.9512], USD[0.01] | | |
| 00372456 | | ALGOBULL[1439.412], ETCBULL[.0239942], THETABULL[0.00027980], TRUMP2024[11], TRUMPFEB[0], TRUMPSTAY[155.9068], UNISWAPBULL[0.00043991], USD[0.17] | | |
| 00372462 | | ETH[0], GODS[.051419], HT[0], TRX[.855568], USD[0.00], USDT[0.00000979] | | |
| 00372463 | Contingent | 1INCH[.00000001], 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.00001335], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000253], ETH-PERP[0], ETHW[.00086157], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.01495326], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.00197726], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM-PERP[0], STEP-PERP[0], STG[0.00000001], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00372471 | Contingent | FTT[0.00209788], LUNA2_LOCKED[30.29685788], NVDA-20211231[0], SOL[0], USD[0.07], USDT[0] | | |
| 00372472 | | CEL-PERP[0], SOL[.74803937], USD[-3.39], USDT[3.93063929] | | |
| 00372475 | | 1INCH[0], BCH[0], BCH-PERP[0], BTC[0.55355745], BTC-PERP[1.1602], DOGE-PERP[0], ENJ-PERP[0], ETH[0.06942755], ETH-PERP[0], ETHW[9.75304229], FTM-PERP[0], FTT[47.93495111], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[12.83407], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI[87], TRX-PERP[0], USD[-34512.23], USDT[1302.62], XMR-PERP[0], XRP-PERP[0] | | |
| 00372479 | | AAVE-PERP[0], ALPHA-PERP[0], BNBBULL[0], BNB-PERP[0], ENJ-PERP[0], FTM-PERP[0], GRTBULL[0], HNT-PERP[0], NEO-PERP[0], OKBBULL[0], RAY-PERP[0], RSR[24743.5346], RSR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1513.04], USDT[0], YFI-PERP[0] | | USD[1000.00] |
| 00372480 | | DOGE-PERP[0], FTT[25.00142935], SRM[17.9937414], SRM-PERP[0], TRX[961.6016105], TRX-0325[0], USD[2384.94], USDT-PERP[0], XRP-PERP[0] | | |
| 00372481 | | AMPL-PERP[0], USD[0.00], USDT[1.34567032] | | |
| 00372483 | | ADA-PERP[0], AUD[0.00], BADGER[.00000001], BAO[1], BAO-PERP[0], BOBA[.07920791], BOBA-PERP[0], BTC[0.00000170], CHR-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH[-0.00119044], ETH-PERP[0], ETHW[-0.00119045], FTM[.27970232], FTM-PERP[0], FTT[0], LRC[.11065648], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG[0.37537280], OMG-PERP[0], SLP-PERP[0], SNX[.01395201], USD[2.61], USDT[0.00173100] | | |
| 00372484 | | AAVE-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DAI[0], DEFI-PERP[0], DOGE-20210924[0], DOT-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000001], GRT-PERP[0], LINK-20210326[0], LINK-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00372485 | | BTC[0], XRP[.9998] | | |
| 00372492 | | 1INCH[0], 1INCH-PERP[0], AAVE[.0073981], AAVE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], COMP[.00004], CREAM[.00874], DOGE[10.87608], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[1.86076132], RSR-PERP[0], SNX[.081163], SUSHI[.349115], SXP-PERP[0], USD[1.13], XRP-PERP[0], YFI[.00099424] | | |
| 00372493 | | BAL-PERP[0], BTC[0], COMP-PERP[0], GRT-PERP[0], OKB-PERP[0], OMG-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.26], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00372494 | | 1INCH-0325[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], AAVE-20210625[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-0325[0], BNB-PERP[0], BNT-PERP[0], BSV-20210625[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210625[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[00000002], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP[00000001], STEP-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210924[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210326[0], ZEC-PERP[0] | | |
| 00372495 | | ADA-PERP[0], AGLD-PERP[0], DOGE-PERP[0], FTT[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC[.00036874], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[00.00], XRP-PERP[0] | | |
| 00372497 | | AUDIO-PERP[0], AXS-PERP[0], FTT[7.9982], POLIS[21.4], TRX[.857766], USD[1.60], USDT[0] | | |
| 00372504 | | SOL[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 00372505 | | 1INCH[.27018881], BAL[.00358159], BAL-PERP[0], BTC[0.00006884], ETH[131.82847316], ETHW[131.83347316], USD[116.17] | | |
| 00372508 | | BTC[.0000111], CEL[.0994], FTT[.003568], USD[0.01] | | |
| 00372508 | Contingent | 1INCH-PERP[0], ADABULL[0.00000005], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000008], BTC-PERP[0], BULL[0], BULLSHIT[0], DEFIBULL[0], DOGEBULL[0.00000001], DOGE-PERP[0], DRGNBULL[0], ETH[0.00000026], ETHBULL[0], ETH-PERP[0], ETHW[.00000001], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.00000001], LUNA2[0.00207135], LUNA2_LOCKED[0.00483315], LUNC-PERP[0], MATIC[0], MKRBULL[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RON-PERP[0], SHIT-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[0.00000010], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0.00000001], SUSHIBULL[9757807.62094139], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOBULL[143.88460026], TOMO-PERP[0], TRUMPFEB[0], TRUMPSTAY[.7359], TRX-PERP[0], UNI[.00000001], UNI-PERP[0], UNISWAPBULL[0], USD[0.98], USDT[0], USTC[.2932], USTC-PERP[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00372510 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO[0.139], AUDIO-PERP[0], AURY[6.80729827], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.49470832], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00300000], ETH-20211231[0], ETHW[0.00300000], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HXRC[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC[0.94700000], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], POLIS[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.90679225], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.57380729], SRM_LOCKED[1.11702701], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2094.95], USDT[78.60831270], VET-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | USD[358.47] | |
| 00372513 | Contingent, Disputed | ABNB-20201225[0], ADA-20210326[0], ATOM-20210326[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CUSD-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-20210924[0], ICP-PERP[0], LEO-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], OKB-20210924[0], OMG-PERP[0], POLIS-PERP[0], RAY[0], ROOK-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STEP[.00000001], TRX-20210326[0], USD[0.00], USDT[0.00000003], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00372514 | | BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], ETH-PERP[0], USD[00.00] | | |
| 00372515 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBEAR[26281590], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[8.00035004], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[43], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-29.73], USDT[0.00979928], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBEAR[7090000], XRPBULL[173600], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00372517 | | TRUMPFEB[0], USD[74.82] | | |
| 00372519 | Contingent | ADA-PERP[0], ATLAS[6.98322728], AUDIO[9], AURY[.91622459], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BOBA[.006078], BTC[2.00002901], BTC-20210326[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], DAI[.14458237], DOGE[1], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00610787], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00610786], FTT[.000001], FTT-PERP[0], HT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.28815822], LUNA2_LOCKED[0.67236918], LUNC[62747.06], MANA[.33003657], MAPS-PERP[0], MATIC[8.94030049], MTA-PERP[0], OKB-20210326[0], OLY[2021[0], OMG[.406078], OMG-PERP[0], SHIB[35113.48464619], SOL[5.61704170], SOL-PERP[0], SRM-PERP[0], TONCOIN[.4], TRX[.000001], UNI-PERP[0], USD[2.18], USDT[3.78241413], XRP[0.15211700], XRP-PERP[0], ZRX-PERP[0] | | |
| 00372520 | | EUL[10886.15000522] | | |
| 00372523 | | BTC[0], DAI[0], DOGE[0], DOGEBEAR2021[0], ETH[0], FTT[0], ICP-PERP[0], LTC[0], OLY2021[0], SHIB-PERP[0], TRX[0], USD[0.00], USDT[0], WBTC[0] | | |
| 00372524 | Contingent, Disputed | DOGE[0], ETH[.00000001], TRUMPFEB[0], TRUMPSTAY[70287.7533], USD[10000.11], USDT[0] | | |
| 00372525 | | BTC[.1431], DOGE-PERP[36739], FIL-PERP[339.4], NVDA[.004267], NVDA-20201225[0], TSLA-20210326[0], USD[-6437.05], USD[.0047], XAUT-PERP[1.59] | | |
| 00372526 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00014044], C98-PERP[0], DOT-PERP[0], ETH[0.09132579], ETHBULL[0.00000470], ETH-PERP[0], ETHW[0.00030264], FIDA[.025517], FLOW-PERP[0], FTM-PERP[0], FTT[.06058779], FTT-PERP[0], GALA-PERP[0], GARI[202.75081413], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT[0.02342700], HT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MER[.256064], MTL-PERP[0], NFT (289308128453211538/FTX EU - we are here! #104583)[1], NFT (313973882357323275B/The Hill by FTX #6922)[1], NFT (315690373921249620/Singapore Ticket Stub #1084)[1], NFT (318779935466937895/Hungary Ticket Stub #706)[1], NFT (406429172410818896/FTX AU - we are here! #32543)[1], NFT (433746686803466040/FTX EU - we are here! #10474/2)[1], NFT (441674838417423971/Silverstone Ticket Stub #771)[1], NFT (476323260700993363/Montreal Ticket Stub #103)[1], NFT (495928515128142433/FTX AU - we are here! #32528)[1], NFT (495961203683500810/Belgium Ticket Stub #1485)[1], NFT (542801701035994635/FTX AU - we are here! #10486)[1], NFT (561243817351520808/FTX Crypto Cup 2022 Key #4448)[1], OXY[.054272], RAY[12.11675751], SKL-PERP[0], SLP[1.5789], SNX-PERP[0], SNY[.33333], SOL[0.00619671], SOL-PERP[0], SRM[63.6272724], SRM_LOCKED[344.99506531], STORJ-PERP[0], USD[0.72], USDT[48983.41547199], USDT-PERP[0], WAVES-PERP[0], WBTC[.00001226], ZRX-PERP[0] | | |
| 00372527 | | AKRO[.3608], AUDIO[302], COMP[.0117], GST[.00586], MATH[.07394], MOB[.4908], TRU[.9248], TRX[.000015], USDT[48.92534337], WRX[316], YFI[.00009742] | | |
| 00372529 | | USD[1.59] | | |
| 00372531 | | USD[0.00] | | |
| 00372532 | | USD[1.95] | | |
| 00372535 | | USD[0.01], USDT[0] | | |
| 00372536 | | USD[99.53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00372539 | | ALCX[.4199202], ATLAS[14587.4179], BAO[908827.1], BTC[0.00943312], CITY[.097701], CONV[7238.6244], COPE[271.95345], FTT[31.9940625], HMT[541.981], HT[29.99433078], JOE[637.8889317], LUA[2574.3879625], LUNC[0], POLIS[19.096371], RAY[284.71868801], STEP[333.836559], TONCOIN[179.88188331], TRX[.000016], USD[0.05], USDT[0] | | |
| 00372541 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000001], FTT-PERP[0], LTC-PERP[0], OMG-PERP[0], SRM[2.297113], SRM_LOCKED[7.63481565], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.97], USDT[0.03150990], XRP-PERP[0] | | |
| 00372543 | | ADA-PERP[0], ALGOBULL[13.0785], ALGO-PERP[0], DOGE-PERP[0], THETA-PERP[0], TOMOBEAR[64263349], USD[0.50], XMR-PERP[0], XRP-PERP[0] | | |
| 00372545 | | USD[0.00], USDT[0.00001252] | | |
| 00372546 | Contingent | ATOM-PERP[0], BTC[0.03074360], BTC-MOVE-0605[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-20211224[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.07699234], LUNA2[0.00157117], LUNA2_LOCKED[0.00366607], LUNC[342.1270078], RSR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3.70], USDT[22.50791751], XRP[0] | | |
| 00372547 | | ETH[0.00001759], ETHW[0.00001760], TRX[.000048], USD[0.00], USDT[0.00536482] | | |
| 00372549 | | AMPL[0.28323615], ATOM[.5], USDT[1.43340126] | | |
| 00372550 | | IMX[.05737879], SKL[.7272927], SLP[.640157], SOL[-0.00192403], TRX[1.06999037], USD[0.28], USDT[-0.00967057] | | |
| 00372551 | | ICP-PERP[0], USD[0.73] | | |
| 00372553 | | 0 | | |
| 00372554 | Contingent | 1INCH-PERP[0], AAPL[0], AAPL-20210326[0], AAVE-PERP[0], ABNB[0], ABNB-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMZN[.00000001], AMZN-20210326[0], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BITW[0], BNB[0], BNB-PERP[0], BNTX-20210326[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL0-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[53.19870065], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GOOGLPRE[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MOB[0], MRNA-20210326[0], MTA-PERP[0], NEO-PERP[0], NFT (341438792159363278/FTX EU - we are here! #29370)[1], NFT (483713455601884604/FTX EU - we are here! #29778)[1], NFT (534706701031590668/FTX AU - we are here! #38737)[1], NIO[0], NIO-20210326[0], NVDA_PRE[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PFE[0], POLIS-PERP[0], PRIV-PERP[0], PYPL[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-OVER-TW0[0], SOL-PERP[0], SPY[0], SRM[.0272149], SRM_LOCKED[.15214038], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], TSLAPRE[0], TSM[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USO[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], TRX-PERP[0] | | |
| 00372555 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUD[0.05], BCH-20201225[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE[5], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GARP-PERP[0], KNC-PERP[0], LINA[9.878], LINA-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], PAXG-PERP[0], RSR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.95908], USD[0.62], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00372556 | | BTC[0.00000564] | | |
| 00372557 | | BAO-PERP[0], BLT[.00423497], BNB[1.13456622], BTC[0.00009061], BTC-PERP[0], ETH[.00068342], ETHW[.00068342], FTT[.009364], GMT[1], GST[.01], GST-PERP[0], MATIC[9.8537], SOL[35.09304214], USD[395.57], USDT[0] | | |
| 00372563 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], GDX-20210326[0], GME[40.20780278], GME-20210326[0], GMEPRE[0], GRT-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MOB[0], PAXG-20210326[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00372564 | Contingent | 1INCH[0], AAVE[0], ADABULL[3.79459000], BNB[0], BNBBULL[0], BTC[0.00111989], BULL[0.11130001], DOGEBULL[0], ETH[0], ETHBULL[0.94500001], FTT[0.00000001], GENE[0], GMT[0], LINK[1.4], LTC[16], LUNA2[15.02883302], LUNA2_LOCKED[35.06727706], LUNC[520739.73155219], MATIC[0], SOL[0.00056609], SUSHI[0], TONCOIN[0], TRX[177.23128721], TRXBULL[1501.30293425], UNI[0], USD[0.10], USDT[13.87001627], USTC[1788.21703548], VETBULL[0], XRP[26], XRPBULL[80887.45677006] | | TRX[1507.526399] |
| 00372565 | Contingent | ALCX[0], ALTHEDGE[0], ATOMHEDGE[0], BULL[0], COMP[0], ETH[0], FTT[150.00781013], HNT[0], SLP[0], SOL[261.65710902], SRM[9.16634679], SRM_LOCKED[39.51378267], SUSHI[0], USD[0.00], USDT[0.00000230], WBTC[0], YFI[0] | | |
| 00372566 | | BTC-PERP[0], USD[3.88] | | |
| 00372568 | | USD[330.24] | | |
| 00372569 | | 0 | | |
| 00372572 | | ATLAS[3.09], BOBA[.029], FTT[156.99525], POLIS[70145.01], TRX[260921.3046], USD[94411.34], USDT[0] | | |
| 00372574 | Contingent | BCH[.00097605], BCH-20210625[0], BCHBULL[.434018], BCH-PERP[0], BNB[0], BSVBULL[81.79754], CREAM[.005936], FTM[.79115181], LTCBULL[.001094], LUNA2_LOCKED[0.00000001], LUNC[.001316], SUSHI[.39362854], SUSHIBULL[14.90011, TRX[.394187], UNI[0.338294], USD[0.17], USDT-PERP[0], XMR-PERP[0], XRPBULL[.01533] | | |
| 00372578 | | NFT (324215054475848746/FTX EU - we are here! #104176)[1], NFT (347025627984331941/FTX EU - we are here! #104368)[1], NFT (414674023989720237/FTX EU - we are here! #104008)[1] | | |
| 00372584 | | 0 | | |
| 00372585 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], PRIV-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[37.000001], UNI-PERP[0], USD[-2.12], USDT[246.03591566], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00372591 | Contingent | ADA-PERP[0], AUD[1.00], AXS-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], FLOW-PERP[0], HXRO[.20865], KIN-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP[.091545], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.098157], SOL-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[144.97245], ZIL-PERP[0] | | |
| 00372592 | | TRUMPFEB[0], TRUMPSTAY[74], USD[35.88], XRP[.61593] | | |
| 00372593 | | ALCX-PERP[0], BTC-MOVE-20201210[0], BTC-PERP[0], EDEN-20211231[0], EDEN-PERP[0], NIO-20210225[0], TSLA-20201225[0], USD[-0.02], USDT[.27534519], XRP-PERP[0] | | |
| 00372594 | | BTC[0.00009747], FLM-PERP[0], LINA[9.48795], LUA[.073551], TRX[.000003], UBXT[1.348035], USD[2.23], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00372596 | | BTC-PERP[0], ETH[.000107], ETHW[.000107], FTT[165], TRX[.00078], USD[1.01], USDT[2454707.7318495] | | |
| 00372599 | | USDT[.823613] | | |
| 00372600 | | ALGOBULL[349.85785], BALBULL[.005], BCHBULL[1818.0162077], BEAR[86.4375], BSVBULL[2759.475125], BTC[.00000395], BULL[0.01516151], DEFIBULL[.20986035], EOSBULL[92.040758], ETCBEAR[99933.5], ETCBULL[10.08474436], ETHBEAR[86.365], ETHBULL[0.00015989], KNCBULL[1.9076155], LINKBEAR[9175.4], MATICBULL[229.62583095], SUSHIBEAR[900.82], SUSHIBULL[38054.379244], TOMOBULL[159.226508], USD[0.03], USDT[0.03526780], XRPBEAR[9993.35], XRPBULL[1729.824107] | | |
| 00372601 | | NFT (349342326765609298/FTX EU - we are here! #173169)[1], NFT (372613701619983203/FTX EU - we are here! #173207)[1], NFT (419737776519933712/FTX EU - we are here! #173027)[1] | | |
| 00372602 | | BTC[0.00000001], USD[0.00] | | |
| 00372604 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[.0001], BTC-PERP[0], CONV[5.29237], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[.0547447], FTT[1.02871149], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX[.0913132], KNC-PERP[0], LUNC-PERP[0], MNGO[100], MOB-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00699369], SOL-PERP[0], STEP[.02969787], STEP-PERP[0], TRA-PERP[0], USD[0.04], USDT[0.00656073], WAVES-PERP[0], WRX[.55236], XRP-PERP[0], ZRX-PERP[0] | | |
| 00372605 | Contingent | 1INCH-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[0], FTM[10000], FTT[1800.10540499], LUNA2[0.00698147], LUNA2_LOCKED[0.01629011], NEAR[.01], NFT (408379980242135746/FTX EU - we are here! #154547)[1], NFT (479860049071035010/FTX EU - we are here! #154212)[1], NFT (488865935791690705/FTX EU - we are here! #153671)[1], SNX-PERP[0], SRM[100.0550985], SRM_LOCKED[652.77728756], USD[2.56], USDT[8082.42259225], USTC[.00000001], YFI[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00372607 | | USD[0.00], USDT[0] | | |
| 00372608 | | ADA-PERP[0], CREAM-PERP[0], EOS-PERP[0], FLM-PERP[0], USD[0.12] | | |
| 00372611 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00372612 | | USD[12.69] | | |
| 00372613 | | AMPL-PERP[0], RAY-PERP[0], USD[10.64], XRP-PERP[0] | | |
| 00372614 | | BTC[0] | | |
| 00372617 | | BTC[0], BULL[0], DOGE[.9188], DOGEBULL[0.00000076], ETHBULL[0.00003280], FIL-20210625[0], FIL-PERP[0], FTT[0.04628922], USD[0.00], USDT[0] | | |
| 00372622 | | 0 | | |
| 00372624 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP[.00005888], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.0197091?], GRT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.04], USDT[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZRC-PERP[0] | | |
| 00372626 | Contingent | AAVE[0], ALGO[0], ALPHA[0], ATLAS[0], ATOM[0], AUDIO[0], AVAX[0], BCH[0], BNB[0], BSV-20210924[0], BTC[0], BTC-PERP[0], BULL[0], COMP[0], COPE[0], CRO[0], CRO-PERP[0], CUSDT[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.00010342], LTC[0], LTCBULL[0], LUNA2[0.00699589], LUNA2_LOCKED[0.01632375], LUNC[0], LUNC-PERP[0], NEAR[0], OMG[0], RAY[0], RUNE[0], RUNE-PERP[0], SLRS[0], SNX[0], SOL[0], STETH[0], TRX[0], USD[0.00], USDT[0.00000002] | | |
| 00372628 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00372630 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00028], TRX-PERP[0], UNI-PERP[0], USD[0.56], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00372631 | | BTC[0.00000526], ETH[.0008862], ETHW[9.79287652], GBP[0.00], GOOGL[.02], PFE[.019986], RUNE[237.773], TRX[564], TSLA[.059973], USD[0.12] | | |
| 00372635 | | 0 | | |
| 00372636 | | TONCOIN[.06573076], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 00372637 | | AAVE[0.00000001], ADA-PERP[0], ATOM-PERP[0], AVAX[2.09328545], AVAX-PERP[0], BNB[0.00829839], BTC[0.06217651], COMP[0], CREAM[0], DOGE[47578.81926542], ETH[0.28756895], ETHW[0.55892641], EUR[107588.32], FTT[32.19746924], GRT[0], KSM-PERP[0], LINK[0.00000001], LTC[1.19934749], LUNC-PERP[0], MATIC[17.08205611], MKR[0], ONE-PERP[0], REN[0.00106533], RUNE-PERP[0], SHIB[1000], SOL[31.96550839], SUSHI[0], THETA-PERP[0], TOMO[2.41618619], UNI[688.95007774], USD[9135.05], USDT[0.00742595], VET-PERP[0], XRP[2827.91458974] | | BTC[.018842], ETH[.286596], EUR[6.20], MATIC[16.990829], USD[0.17], XRP[.698591] |
| 00372641 | Contingent | AXS[38.693421], LUNA2[9.46492777], LUNA2_LOCKED[22.08483147], USD[0], USDT[551.38793196] | | |
| 00372643 | | COIN[.00854], FTT[159.9791], USD[4901.16], USDT[44.24], XPLA[350.0011] | | |
| 00372644 | | BNB[.007], BNB-PERP[0], BTC[0.34743258], ETH[1.959008], ETH-PERP[0], FTT[200.053], USD[1.29], USDT[0.98400033] | | |
| 00372646 | | ETH[.262157], ETHW[.262157], SLV[.9993], USD[35.63] | | |
| 00372647 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000016], TRX-PERP[0], USD[0.00], USDT[0.02773250], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00372648 | Contingent | ASD-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC-PERP[0], FIL-PERP[0], FTM[108.48947152], FTT[0.01450682], NFT (3320303550865059477/The Hill by FTX #8105)[1], RAY-PERP[0], SLP[150], SRM[1.34424564], SRM_LOCKED[8.01697931], STEP-PERP[0], TRX[.000003], USD[2.11], USDT[1.92274392] | Yes | |
| 00372652 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00372653 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN_OLD[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00372656 | | DEFI-PERP[0], SHIT-PERP[0], USD[0.98], USDT[0], XRP-PERP[0] | | |
| 00372659 | | AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-0624[0], BABA-0930[0], BABA-1230[0], BABA-20210924[0], BILI-0930[0], BILI-1230[0], BSV-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], COMP-0624[0], CREAM-PERP[0], EDEN-0624[0], ETC-PERP[0], ETH-PERP[0], FB-1230[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000095], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], JPY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NFLX-0624[0], PUNDIX-PERP[0], REEF-0624[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[.000391], TSLAPRE-0930[0], TWTR-0624[0], USD[0.00], USDT[0.00618537], USTC-PERP[0], WAVES-20250[0], WAVES-PERP[0], XAUT-PERP[0], ZIL-PERP[0] | | |
| 00372661 | Contingent | BTC[0], BTC-20211231[0], BTC-PERP[0], DAI[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.00000001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], LUNC-PERP[0], MKR[0], SRM[.05021183], SRM_LOCKED[2.71916139], USD[1.02], USDT[0], XRP-PERP[0] | | |
| 00372662 | | BNB[0], BTC[0], ETHBULL[0], FTT[0.06458870], USD[-0.09], USDT[0.24925100] | | |
| 00372666 | | AAVE-PERP[0], ATOM-PERP[0], BCH-PERP[0], COMP-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], NEO-PERP[0], SNX-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00372667 | Contingent, Disputed | ADA-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], SOL-PERP[0], USD[733.17] | | |
| 00372668 | | ALGO-PERP[0], BTC[0.25001265], BTC-PERP[0], DOGE[.065], ETH[.00028895], ETH-PERP[0], ETHW[.00028895], FTT[150.0159], FTT-PERP[0], LTC-PERP[0], MNGO[20.99693989], MNGO-PERP[0], PAXG[5.000025], SAND-PERP[0], SOL[5.06150041], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TULIP[.00135], USD[0.35], USDT[0] | Yes | |
| 00372669 | | USD[25.00] | | |
| 00372673 | Contingent | ALPHA[1.0000054], BADGER[.01], BTC[0.19770106], FTT[343.72717345], GENE[.06725], LUNA2[0.00115200], LUNA2_LOCKED[0.00268800], LUNC[250.85044665], OXY[.156122], SOL[.2], TRX[.00078], USD[2111.88], USDT[1.93496682] | | |
| 00372674 | | USD[0.00], USDT[0] | | |
| 00372678 | | BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], GRT-PERP[0], USD[-0.02], XRP[.463134], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00372681 | | 1INCH-PERP[0], AAPL[.00000001], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-WK-20210115[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00519574], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHE-20210326[0], ETH-PERP[0], ETHW[.00082748], FIDA[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08032759], FTT-PERP[0], GODS[.00000001], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HTBULL[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], IMX[.04893853], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBABA[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA-20210326[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RON-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00097.4], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI[.00000001], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.00546588], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], YFI-PERP[0], ZECBULL[0], ZIL-PERP[0], ZRX-PERP[0] |
| 00372686 | | |
| 00372690 | | FTT[.0950636], SOL[.06578824], TRX[.000003], USD[0.01], USDT[0.00000001] |
| 00372695 | | 0 |
| 00372696 | | ETHBULL[0.12415348], TRX[.000001], USDT[0.33747919] |
| 00372698 | | ETH[.00000001], USD[0.00], USDT[0] |
| 00372700 | Contingent | BCH[0], ETH[0], LUNA2[.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066459], TRX[.918866], USD[0.00], USDT[0] |
| 00372703 | | BAT[99.981], BAT-PERP[0], BTC[.0022], BTC-PERP[0], ETH[0.03000003], ETHW[0.03000002], REN[338.61189171], SNX[375.82080808], USD[0.18], USDT[1216.41920942] | | SNX[375.443745], USDT[1216.398384] |
| 00372705 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[12.01431207], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[8.8054], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRYB[.298446], UNI-PERP[0], USD[1330.57], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] |
| 00372708 | | ATLAS[39.9924], USD[2.67], USDT[1.74342300] |
| 00372711 | | 1INCH-20210625[0], BTC-PERP[0], CAKE-PERP[0], USD[0.33] |
| 00372712 | | AXS-PERP[0], BNB[.008824], ETH[.00000001], TRX[.000027], USD[4.48], USDT[0.00372152] |
| 00372713 | | AVAX-PERP[0], BOBA[131.71838], BTC-PERP[0], DOGE-20210225[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], OMG-PERP[0], OXY[22.961259], RAY-PERP[0], SNX-PERP[0], SOL[.00201393], USD[0.44], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] |
| 00372714 | | BTC[0], ETH[.00000001], FIDA-PERP[0], FTT[2.12273380], FTT-PERP[0], SHIB[199980.6], TRX[.000002], USD[0.00], USDT[0] |
| 00372715 | | ATLAS[39658.8166], USD[2.58], XRP[.7973] |
| 00372716 | | ETH[0], FTT[0.00013401], USD[0.00], USDT[0] |
| 00372717 | | 0 |
| 00372719 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-WK-0218[0], BTTPRE-PERP[0], COPE[0], DOGE-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.519603], USD[1.01], USDT[0.00000001] |
| 00372720 | Contingent | BTC[0.03037894], ETH[0], LUNA2[0.00283435], LUNA2_LOCKED[0.00661350], LUNC[.007602], USD[1.61], USTC[.4012122] |
| 00372722 | | AVAX[0], BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] |
| 00372723 | | FTT[0], TRX[.000001], USD[0.08], USDT[0.00398400] |
| 00372727 | | BNB[.00000001], FTT[.07760508], TRX[.000604], USD[8.44], USDT[0], XRP[1] |
| 00372728 | | USD[0.00], USDT[0.00000001] |
| 00372729 | | ETH[.0018937], ETHW[.0018937], USDT[.9497] |
| 00372731 | | USD[186.33] |
| 00372732 | | AXS-PERP[0], DASH-PERP[0], SUSHI-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] |
| 00372733 | | AUD[0.00], BCH[0], BTC[0.40099034], DOGE-PERP[0], ETH[1.30668026], ETHW[0], FTT[0.00000074], OXY[970.4188565], SHIT-PERP[0], TRX[300], USD[0.00], USDT[0.00011385], XRP-PERP[0] |
| 00372734 | Contingent | BTC[0.00009723], BTC-PERP[0], ETH-PERP[0], LUNA2[5.50390299], LUNA2_LOCKED[12.84244032], TRX[7013.77593871], USD[11.58], USDT[0] |
| 00372736 | | BTC-PERP[0], ETH[0.01884342], ETH-PERP[0], ETHW[0.01884342], FTT[0.34214964], GRT-PERP[0], SUSHI-PERP[0], USD[-12.98], USDT[0], XRP[.00000001], XRP-PERP[0], YFI-PERP[0] |
| 00372739 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], PEOPLE-PERP[0], USD[222.99], USDT[0.00050000] |
| 00372743 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], NEO-PERP[0], USD[0.04], USDT[-0.00174983], XLM-PERP[0], XRP[0.00000001], XTZ-PERP[0] |
| 00372744 | | ATLAS-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], USD[0.00], USDT[.38327585] |
| 00372747 | Contingent | AAVE-PERP[0], AR-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00099425], LUNA2_LOCKED[0.00231993], LUNC[.00258295], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MRNA-20210625[0], NEAR-PERP[0], OKB-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[5.6756639], SRM_LOCKED[45.27354497], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI[0], TRX[44], TRX-20210625[0], TRX-PERP[0], UNI[.00000001], USD[239689.17], USDT[0.00203803], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XMR-PERP[0], YFI-PERP[0] |
| 00372748 | | AAPL[.149895], USD[0.98] |
| 00372752 | | MOB[1575.97772797], USD[2.59] |
| 00372754 | | BNB[.00000073], ETH[0.00002282], ETHW[0.00002281], FTT[0], LTC[0.00067988], TRX[0], USD[0.00], USDT[0] |
| 00372755 | | ASD[.03885689], CRO[70], GRT[18.75367244], USD[28.18], USDT[0] |
| 00372756 | | BABA[9.265], COIN[4.39966], FB[5.94], NFT [362682824553414207/The Hill by FTX #22985](1], TRX[.000019], USD[0.06], USDT[0.00000001] |
| 00372761 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] |
| 00372762 | Contingent | ETH[.021], ETH-PERP[0], ETHW[.021], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00000003], LUNC[.006948], MATIC-PERP[0], OP-PERP[0], SPELL-PERP[0], USD[0.73], USDT[0.32906974] |
| 00372763 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BABA[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.03639837], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] |
| 00372764 | | ALPHA-PERP[0], AMPL[0.10981263], AMPL-PERP[0], AXS-PERP[0], BLT[1000.72], BTC[0], BTC-PERP[0], CAKE-PERP[0], DAI[0], DYDX[.0016155], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[358.83531840], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], PSY[.014345], RAY[1076.517759], RAY-PERP[0], SLND[0.09594], SOL-PERP[0], TRX[.000778], TRX-PERP[0], USD[2326.32], USDT[0.00028703], USDT-PERP[0], USTC-PERP[0], WBTC[0] |
| 00372766 | | ABNB[.09468], USD[0.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00372768 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DEFI-20201225[0], DOGE-PERP[0], FLM-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIT-PERP[0], TRX[0.00000]1, TULIP-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 00372771 | | AXS[0], ETH[0], USD[0.00], USDT[0] | | |
| 00372773 | Contingent | 1INCH[0], AXS[0], BNB[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], FTT[0.00000042], HT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0], MATIC[0], OKB[0], SOL[0], SRM[0.00121941], SRM_LOCKED[.00614007], TRX[0], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 00372777 | | BTC[.00003521], BULL[0.00000186], USD[13033.57], USDT[0.00875717] | | |
| 00372778 | | FTT[0], USD[0.01], USDT[0.38433309] | | |
| 00372780 | Contingent | BNB[0.00491706], BTC[0.00007238], DOT[0], ETH[0.33406275], ETHW[0.00125820], FTT[391.6006205], FTT-PERP[0], LINK[0], RAY[0], SOL[0], SRM[.56133694], SRM_LOCKED[3.50745165], SUSHI[0.01858078], USD[40213.03] | | ETH[.329391] |
| 00372783 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[3.16], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00372785 | | BNB[.0075], MER[98.9802], USD[0.06] | | |
| 00372786 | Contingent | AAVE-20210326[0], ADA-20210326[0], BNB-20210326[0], BSV-20210326[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CHZ-20210625[0], CREAM-20210326[0], CRO-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], ETH-20210326[0], ETH-PERP[0], FTT[0.196], FTT-PERP[0], UCP-PERP[0], LINK-20210326[0], LINK-20210625[0], LUNC-PERP[0], NFT (3032179130322365Z4/FTX AU - we are here! #160511][1], OKB-20210326[0], OXY[.473181], PSY[5000], SOL-20210326[0], SOL-20210625[0], SRM[173.72294584], SRM_LOCKED[843.81851007], SUSHI-20210326[0], SUSHI-20210625[0], THETA-20210326[0], UBXT[40482.30592843], USD[2382.18], USDT[0.00000002], XRP-20210326[0] | | |
| 00372787 | | AAVE-0624[0], ARS[0.00], BCH[-27.53293759], BTC[-1.02014858], DAI[0.08020390], ETH[-5.2241411], ETHW[0.00112141], FTT[25.09498], LTC[1.81086535], TRX[0.00863], USD[714831.62], USDT[0.00311107] | | |
| 00372788 | | 0 | | |
| 00372789 | | BNB[0], BTC[0.00070471], ETH[.00000001], LTC[0.00072757], USD[107.92], USDT[0.44614495], XRP[0] | | |
| 00372791 | Contingent | LUNA2[0.00157417], LUNA2_LOCKED[0.00367307], LUNC[333.55], MOB[0], TRX[.000002], USD[0.00], USDT[0], USTC[.006] | | |
| 00372793 | | ALPHA-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETC-PERP[0], HNT-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 00372794 | | HGET[11.05], LTC-PERP[0], USD[0.27], USDT[0] | | |
| 00372795 | | TRUMPFEB8[0], USD[-50.36], USDT[97] | | |
| 00372796 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TSM[0], UNI-PERP[0], USD[-0.75], USDT[2.74895351], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 00372799 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE[28.6871572], AVAX0.08955056], AVAX-PERP[0], BNB[0.43255296], BNB-PERP[0], BTC-0930[0], BTC-0930[0], ETH[0], ETH-PERP[0], FTT[0.00000025], FTT-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[218.79727985], PSY[10], SHIB-PERP[0], SOL[-0.13801715], SOL-PERP[0], SRM[373.40292934], SRM_LOCKED[2.55500107], USD[124.81], USDT[0.00771293], VET-PERP[0], XRP-PERP[0] | | |
| 00372801 | | NFT (3108271013193950B3/FTX EU - we are here! #22013)[1], NFT (3135161465528394Z7/FTX EU - we are here! #22231)[1], NFT (5484052398125057S5/The Hill by FTX #9313)[1], NFT (55638432865724725S/FTX EU - we are here! #22169)[1], NFT (5704536045867193298/FTX AU - we are here! #38836)[1], TRX[.421252], USD[9170.92] | | |
| 00372802 | | BNB-20210326[0], BTC[0], BTC-20210326[0], CAKE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[0], ETH-20210326[0], KSM-PERP[0], MATIC[9.64755], MATIC-PERP[0], ONT-PERP[0], USD[2.30], USDT[0] | | |
| 00372805 | | EOSBULL[.05686], USD[0.00] | | |
| 00372806 | | USD[471.98] | | |
| 00372807 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00372810 | | USD[0.00] | | |
| 00372811 | | BNB[0], DOT[-0.00206108], NFT (4878869104186591O8/FTX Crypto Cup 2022 Key #7952)[1], TRX[.000041], USD[-6.31], USDT[7.36181582] | | |
| 00372813 | | 0 | | |
| 00372814 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], APE[.00005515], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNB[0.00000001], BTC[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.97792030], LUNA2_LOCKED[2.27486445], LUNC-PERP[0], MER-PERP[0], NFT (484224353129721855/The Hill by FTX #27757)[1], OXY-PERP[0], PERP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[9.83865703], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1.65785579], SRM_LOCKED[.03744942], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], USD[0.12], USDT[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00372816 | Contingent | BTC[0], BTC-PERP[0], FTT[.00019584], LUNA2[0.00348194], LUNA2_LOCKED[0.00812452], USD[0.00], USDT[0] | | |
| 00372818 | | USD[-0.09], USDT[0.09789086], USDT-PERP[0] | | |
| 00372823 | | BNB-PERP[0], BRZ[0], BTC[0.12297778], BTC-0930[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-PERP[0], CEL[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[60], FTT-PERP[0], LINK-PERP[0], PAXG[0], SOL[13.967206], SOL-PERP[0], TRX[299], USD[1.89], USDT[40.19000001], WAVES-PERP[0] | | |
| 00372826 | Contingent | AAVE[0], AAVE-PERP[0], ABNB-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMZN-20210326[0], APE[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOLSONARO2022[0], BRZ[10.12571488], BSV-PERP[0], BTC[0.02507277], BTC-PERP[0], BULL[0], CBSE[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FB-20210326[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-1230[0], FTM-PERP[0], FTT[0.03187606], FTT-PERP[0], FXS-PERP[0], GAL-20210326[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.05961369], LUNA2_LOCKED[0.13909863], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PENN-20210625[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.26584570], SRM_LOCKED[1.33552792], SRM4-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], TSLA-20210625[0], TULIP-PERP[0], TWTR-20210326[0], UNI[0], USD[89.64], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00372827 | | TRUMPFEB[0], USD[-0.02], USDT[0], XRP[.25627943] | | |
| 00372829 | | 0 | | |
| 00372830 | Contingent | ADABULL[0.01300006], ADA-PERP[0], AKRO[1500.0075], AMC[0], ATLAS[77.0104], AVAX[0.31850783], AVAX-PERP[0], BEAR[4071], BNB[0], BTC[0.00002877], CBSE[200.001045], CEL[0], CELO-PERP[0], DFL[500.0025], ETH[0.00021189], ETHW[0.00021077], FIDA[.47521864], FIDA_LOCKED[1.97319362], FTM[146.20770466], FTT[151.12489292], HNT[6.200061], LUNC[0.00000567], MATIC[0], MATICBULL[110.00055], MNGO[1000.005], POLIS[11.000136], RAY[127.52193818], SOL[18.92723720], SOL-20211231[0], SOL-PERP[0], SRM[194.83391532], SRM_LOCKED[5.92111322], TRX[0], USD[72.611, USDT[0.0160544] | | AVAX[.318247], BTC[.000028], ETH[.000211], ETHW[.0021], FTM[146.058748], RAY[127.511684], USD[72.58], USDT[.011601] |
| 00372832 | | MOB[.03], TRX[.000006], USD[28.18], USDT[0] | | |
| 00372833 | | TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 00372835 | | AAVE[.009867], BTC[.00008579], BTC-PERP[.0008], FTT[.09741], USD[408.96] | | |
| 00372840 | | BSV-PERP[0], CEL-PERP[0], DASH-PERP[0], ETH[.16295388], ETH-PERP[0], LDO-PERP[0], OP-PERP[0], USD[0.00], USDT[0.00001267], XRP-PERP[0] | | |
| 00372843 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00372845 | Contingent | ADABULL[0], BNBBULL[0], BULL[0.00080425], DOGEBULL[0], ETH[.00000001], ETHBULL[0.00238450], ETHW[0.00080600], FTT[0.31015433], LUNA2[0.00000284], LUNA2_LOCKED[0.00000664], LUNC[.62], MATIC-PERP[0], THETABULL[0], TRX[0.00005700], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00372847 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-MOVE-20211028[0], BTC-PERP[0], COPE[.65173], CREAM-PERP[0], DAWN-PERP[0], DODO[.006], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[1286.07], FTM-PERP[0], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.000000001] | | |
| 00372849 | | USDT[0.00000014] | | |
| 00372851 | | 0 | | |
| 00372853 | | ETH[0], TRX[.000001], USDT[0.00002159] | | |
| 00372855 | | BTC[0], FTT[0], TRX[.000035], USD[0.00], USDT[0.00017413] | | |
| 00372857 | | 0 | | |
| 00372858 | | BNB[0], BNT[0], BTC[0], ETH[0], LINK[0], LTC[0], MOB[0.45543855], SNX[22169.76080376], USDT[0.00000001] | | |
| 00372865 | | TRX[.010002], USD[0.00] | | |
| 00372867 | | ALPHA[0], BNB[0], BTC[0], ETH[.00000001], FIDA[0], USD[0.00], USDT[0] | | |
| 00372871 | Contingent | BNB[.00502], LUNA2[0.42740651], LUNA2_LOCKED[0.99728186], LUNC[93068.66809776], USDT[0.14527910] | | |
| 00372873 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-06242[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00003282], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.01382222], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007836], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0624[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.22], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00372874 | | BOBA-PERP[0], BTC[0], ETH[0], FTM[0], FTT[0], ICP-PERP[0], LTC[0], SHIB-PERP[0], USD[0.01], USDT[0] | | |
| 00372875 | Contingent | BNB[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[0], ETH[0.71918033], ETH-PERP[0], ETHW[0.00028365], FTT[0], FTT-PERP[0], IMX-PERP[0], LINKBULL[0], LINK-PERP[0], LUNA2[0.00169543], LUNA2_LOCKED[0.00395602], LUNC[.003936], MATIC[0], RAY[0], SHIT-PERP[0], USD[2.99], USDT[0], USTC[.2399948] | Yes | |
| 00372876 | | USD[0.01] | | |
| 00372879 | | APE[.09], AURY[.00000001], BOBA[.08352], USD[0.39] | | |
| 00372883 | | 0 | | |
| 00372889 | | AVAX-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.04030115], FTT-PERP[0], LTC[0], SOL[.00068088], USD[2.63], USDT[0.01111100] | | |
| 00372890 | | FTT[0.00002408], SOL[.04286308], USD[0.00] | | |
| 00372892 | | 0 | | |
| 00372893 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.000004], USD[1.36], USDT[0], XLM-PERP[0] | | |
| 00372896 | | DOGE[.00000001], USD[0.08] | | |
| 00372900 | | BTC-PERP[0], ETH[.0009385], ETH-PERP[0], ETHW[.0009385], LINK[.062], SOL[.0048885], SOL-PERP[0], USD[0.00], XRP[.80143], XRP-PERP[0] | | |
| 00372901 | Contingent, Disputed | USD[250.48] | | |
| 00372902 | | OXY[.116662], USD[25.00] | | |
| 00372903 | | BRZ[0], BTC[0.23991236], ETH[2], ETHW[2], FTT[0], MAPS[12409.64629739], MATIC[8], SOL[54.78077647], USD[0.01], USDT[0] | | |
| 00372906 | | BADGER[.0023126], ETH[0], FTT[0.00035126], RAY[.96276], ROOK[0.00023293], USD[0.42], USDT[1.19913207] | | |
| 00372910 | | FTT[0.05052037], USD[0.00] | | |
| 00372911 | | USD[0.04] | | |
| 00372912 | Contingent | AXS-PERP[0], BNB-PERP[0], BTC[.0000893], BTC-PERP[0], CAKE-PERP[0], ETH[.00093664], ETHW[.00077337], FTT[20.05287190], LUNC-PERP[0], OMG-20211231[0], PERP[.00000001], SOL-PERP[0], SRM[3.50016424], SRM_LOCKED[170.45981354], SUSHI-PERP[0], USD[144422.58], USDT[994.99996917], USTC-PERP[0] | | |
| 00372913 | | USD[1.21], USDT[38.50089863], XRPBEAR[6.91303], XRPBULL[.062264] | | |
| 00372915 | | ETH[.0044075], ETHW[.0044075], FTT[60.95365924], LINK-PERP[0], TLRY[.067149], USD[-3.10] | | |
| 00372918 | | ETH-PERP[.067], USD[139.28] | | |
| 00372924 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.90], USDT[1.90448111], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00372926 | | 0 | | |
| 00372928 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], LINK[0], LTC-PERP[0], LUNA2[25.49574202], LUNA2_LOCKED[59.49006472], LUNC[0.00052250], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SOL[49.34480457], SOL-PERP[0], USD[5.61], USDT[0.00000116], XRP[0] | | |
| 00372929 | | ETH[.00089005], ETHW[.00089005], USD[0.16], USDT[0] | | |
| 00372931 | Contingent | BNB[0], BNBBULL[0], BTC[0.01879938], BULL[0], CEL[0.07556155], ETHBULL[0], FTT[194.01064041], LTC[0], LTCBULL[0], SRM[1.52651243], SRM_LOCKED[7.41055351], SUSHIBULL[0], SXPBULL[0], THETABULL[0], TRX[.000004], TRXBULL[0], USD[-1.91], USDT[332.83288947], VETBULL[0], XRP[0] | | |
| 00372933 | | 0 | | |
| 00372937 | | EUR[0.67], USD[0.00], USDT[0] | | |
| 00372938 | | HMT[78.99069], USD[0.05] | | |
| 00372941 | | 1INCH[3.99924], MATH[5.0966085], OXY[6.995345], USD[5.43], XRP[7.75] | | |
| 00372943 | | ADABULL[0], BCHBEAR[24.35], BNB[0], BULL[0], COMPBULL[0], DEFIBULL[0.00008354], DOGEBEAR2021[0], ETHBULL[0], PRIVBULL[0], SOL[0], USD[0.01], USDT[0.00001780], ZECBULL[0] | | |
| 00372947 | | 0 | | |
| 00372950 | | 0 | | |

Amended Schedule F-34 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00372951 | Contingent | ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00005910], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], COPE[0], CRV-PERP[0], DAI[.00000002], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00058184], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00087284], FTM[.1554], FTM-PERP[0], FTT[0.03262050], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GME[.00000003], GMEPRE[.00000001], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[22.94013809], LUNA2_LOCKED[6.86032221], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[81590], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SOL[.00306725], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[6.30], USDT[11148.22072799], USTC-PERP[0] | | |
| 00372956 | Contingent | AVAX[0.00656519], ETH[.00093612], ETHW[.00093612], LUNA2[0.15095362], LUNA2_LOCKED[0.35222512], LUNC[32870.47], USD[2329.58], USDT[0] | | |
| 00372957 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ADA-20210326[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00100000], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210802[0], BTC-PERP[-0.0132], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHMP-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FILM-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[230.28], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00372963 | | AAVE[.009563S], BTC[0.0003320], BULL[0], DOGE[.8144], ETH[.00038757], ETHBULL[0], ETHW[.00038757], FTT[.09958], LTC[.00946262], MATIC[9.83693], SOL[.00401], USD[18.91] | | |
| 00372964 | | USD[0.00], XRP[.07012347], XRPBULL[4.199202], XRP-PERP[0] | | |
| 00372965 | | 0 | | |
| 00372966 | | BNBBULL[0], USD[0.00], USDT[0], XRPBULL[.04827] | | |
| 00372967 | | BTC-PERP[0], TRX[.000001], USD[2.71], USDT[0.00000001], XRP-PERP[0] | | |
| 00372972 | | ATOM[.01], USD[0.01] | | |
| 00372974 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00372976 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FRONT[.9563], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.00426135], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00372977 | | TRUMPFEB8[0], USD[0.00] | | |
| 00372980 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.02045108], BNB-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08424097], FTT-PERP[9212.6], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00155498], LUNA2_LOCKED[0.00362828], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], MNGO-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[272.000569], TRX-PERP[0], TSM-20210625[0], UBXT_LOCKED[26.56478085], UNI[0], USD[-16308.23], USDT[22895.03811569], USTC[.220115], WAVES-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00372983 | | BTC[0], CEL[0.00000001], DOGE[0], FTT[0], MATIC[0], NFT (41416961638104531/FTX AU - we are here! #41234)[1], NFT (41465837315016800/FTX EU - we are here! #171020)[1], NFT (45230287240013343/FTX AU - we are here! #41264)[1], NFT (45400232260010740/FTX EU - we are here! #170881)[1], NFT (50638772313379569/FTX EU - we are here! #171145)[1], USD[0.00], USDT[0] | | |
| 00372984 | | AMPL[0.04195580], AMPL-PERP[0], UNI-PERP[0], USD[9.55] | | |
| 00372989 | | BOBA[.07271], USD[0.60] | | |
| 00372991 | | BTC[.00003698], BULL[0.04874585], USD[0.08] | | |
| 00372994 | | ETH[0], FTT[1.199286], MTA[99.983], TLRY[4.2974415], USD[1.38], USDT[0] | | |
| 00372995 | Contingent | ADABULL[.79], BNB[1.58813717], BNBBULL[0.02500000], BTC[0.00009564], BULL[0.21396623], CEL[100.89804386], DOGE[5997.80639270], DOGEBULL[0.05999996], ETH[2.72592789], ETHBULL[.55], ETHW[2.72592789], FTM[1400], FTT[417.50364416], LINK[25], LINKBULL[1000], MANA[400], MATIC[400], MATICBULL[.5], PUNDIX[200], SAND[600], SOL[15], SRM[10.99657313], SRM_LOCKED[41.80342687], THETABULL[1], TSLA[.0213538], TSLAPRE[0], USD[3-3396.18], USDT[0], XRPBULL[2400] | | |
| 00372997 | Contingent, Disputed | DAI[.04380007], FTT[0], GRT[0], TRX[0.00000100], USD[662.17], USDT[0] | | |
| 00373000 | | FTT[0], USD[0.01] | | |
| 00373001 | Contingent | BNB[0], DOGE[0], ETH[0], LUNA2[0.01248730], LUNA2_LOCKED[0.02913705], LUNC[1768.8359832], SOL[0], TRX[0.08464800], USD[0.00], USDT[0.00102590], USTC[.617766] | | |
| 00373002 | Contingent | ALT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00373003 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE[0.382], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00373007 | | BTC[0.00949798], EUR[0.00] | | BTC[.009385] |
| 00373008 | | USDT[0.00000207] | | |
| 00373009 | | ALGO-20210326[0], ALGO-PERP[0], BAL-20210326[0], BTC[.00008988], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], CRV-PERP[0], DEFI-20210326[0], ETH-20210625[0], ETH-20211231[0], MNT-PERP[0], LINK-20210326[0], LTC-20210326[0], REN-PERP[0], SAND-PERP[0], SUSHI-20210326[0], TOMO-PERP[0], USD[3.06], XEM-PERP[0], YFI-20210326[0] | | |
| 00373013 | | USD[25.00] | | |
| 00373015 | Contingent | LUNA2_LOCKED[45.91874654], LUNC[0], SNX[0], TRX[0.00835559], USD[0.00], USDT[0] | | TRX[.000812], USD[0.00] |
| 00373017 | Contingent | AAPL-20210326[0], ABNB-20210625[0], ADA-PERP[0], ALGO-PERP[0], AMC-0930[0], AMD-20210326[0], AMD-20210625[0], AMZN-20210326[0], BTC[0], BTC-PERP[0], CUSDT[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FB-20210326[0], FIDA[.00509076], FIDA_LOCKED[0.01230953], FTM-PERP[0], FTT[0], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFLX-20210326[0], NFLX-20210625[0], NVDA-20210326[0], OMG-20211231[0], OMG-PERP[0], PYPL-20210326[0], TRX[.000013], TWTR-20210326[0], UBER-20210326[0], USD[0.00], USDT[0.00000002], XAUT-PERP[0], XRP-PERP[0] | | |
| 00373018 | | BTC[1.10032853], USD[0.00], USDT[26138.9809377] | | |
| 00373022 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00373023 | | AMPL[0], ETH[0], TRX[.000003], USD[0.00], USDT[1.31899011] | | |
| 00373026 | | 0 | | |
| 00373027 | | ATLAS[98009.7359], BTC[.00003772], ETH[.00034451], ETHW[.00034451], FTT[.081209], POLIS[448.314804], TRX[.000029], USD[0.00], USDT[216.01518511] | | |
| 00373033 | Contingent | APE-PERP[0], APT-PERP[0], DYDX-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00492982], LUNC-PERP[0], TRX[.000925], USD[0.09], USDT[0], USTC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00373034 | | BTC[0.04452222], ETH[0.68424494], ETH-PERP[0], ETHW[0.68116804], FTT[0.00000001], MATIC-PERP[0], MNGO[8.637988], NFT (326394979598644071/FTX EU - we are here! #81341)[1], NFT (355588843351702415/FTX AU - we are here! #25610)[1], NFT (450198195712158053/FTX AU - we are here! #18375)[1], NFT (501467384527288413/FTX EU - we are here! #61257)[1], NFT (509608297642542302/Monaco Ticket Stub #526)[1], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00256013], USD[6.28], USDT[0.01000007] | | |
| 00373035 | | BTC[0.00008358], BTC-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[25.67], USDT[0], XRP-PERP[0] | | |
| 00373036 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00008959], LUNA2_LOCKED[0.00020904], LUNC[19.50897969], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[34.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00373048 | Contingent, Disputed | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DENT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[0.00007], USD[0.00000577], XRP-PERP[0], YFII-PERP[0] | | |
| 00373050 | | ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL[.0861015], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.29], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00373054 | | 0 | | |
| 00373055 | | 0 | | |
| 00373056 | | 0 | | |
| 00373058 | Contingent | DOGE[102288.88025503], DOT-PERP[0], EGLD-PERP[0], FTT[93.83427], LINA-PERP[0], LUNC-PERP[0], RAY[168.04021949], REN[1717.82791764], ROOK-PERP[0], SLV[135.63555068], SRM[417.51854551], SRM_LOCKED[8.01239895], SRM-PERP[0], USD[-5681.64], USDT[288.49685209] | | |
| 00373059 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[.4522], BIT-PERP[0], BNBBULL[0.00000007], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR[.08], CHR-PERP[0], CHZ[0.65346533], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-123[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0000052], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], GALA[.0ALA-PERP[0], GAL-PERP[0], GARI[.98], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00373061 | | SOL[5] | | |
| 00373064 | | BTC[0], ETH[0], USD[0.00] | | |
| 00373067 | Contingent | AAVE[0.25540396], BTC[0.02060966], DOGE[112.93387362], DOT[1.42048173], ETH[0.30412435], ETHW[0.30303662], FTT[3.48111694], GALA[19.66440269], LINK[3.85476708], MANA[24.2765818], MNGO[97.53117454], RUNE[34.69490086], SAND[10], SNX[25.65374053], SOL[2.94024151], SRM[24.18320935], SRM_LOCKED[.13063607], TRX[37.94088793], USD[14.24], USDT[0.00000003] | | ETH[.029945], LINK[.506299], SNX[10.601119] |
| 00373069 | | ADA-PERP[0], AMC-20210924[0], AMZN-20210924[0], ATOM-PERP[0], BTC-PERP[0], BYND-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT[0.00696253], GLD-20210625[0], LTC-PERP[0], PERP-PERP[0], PFE-20210625[0], SLV-20210625[0], SQ-20210625[0], TLRY-20210625[0], TWTR-20210625[0], TWTR-20210924[0], UBER-20210625[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00373072 | | AMPL[0], AMPL-PERP[0], BNB-PERP[0], USD[1.99] | | |
| 00373078 | Contingent | AAVE[0.47099009], AURY[.00000001], AVAX[.07043419], BNB[.00204239], BTC[0.00003777], BTC-MOVE-0610[0], ETH[0], ETH-PERP[0], ETHW[0.00075610], FTT[0], LINK[0], LUNA2[0.27090998], LUNA2_LOCKED[0.63212329], LUNC[0], POLIS[.08040655], SOL[0], TRX[.000001], USD[0.00], USDT[0.00012255] | | |
| 00373079 | | USD[10.00] | | |
| 00373080 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ACB-20210625[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0.00006201], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.00036040], FB[.00981], FB-1230[0], FTT[.09962], FTT-PERP[0], LINA-PERP[0], LUNA2[7.69599631], LUNA2_LOCKED[17.95732474], LUNC-PERP[0], OMG[0], PAXG-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0.00007850], SOL-PERP[0], SPY-20210625[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-20210326[0], TSLA-20210625[0], USD[8170.54], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0] | | |
| 00373082 | | ALTBULL[197.0115661], EOSBULL[3295.426], SUSHIBULL[3395.35476], TOMOBULL[3869.124035], USD[0.05], XRPBULL[340.611] | | |
| 00373086 | | AVAX[0.06732322], FTT[0.00713622], GRT[72], USD[0.03] | | |
| 00373087 | | BTC[.0273], ETH-PERP[0], TRX[.000001], USD[-55.66], USDT[729.6797056] | | |
| 00373090 | | 0 | | |
| 00373091 | | 0 | | |
| 00373099 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[1.43], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[169.98], USDT[1.70358091], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[40.95253674], XRP-PERP[0] | | |
| 00373100 | | FTT[0.00012653], GST[.02743201], USD[0.00], USDT[0] | | |
| 00373106 | Contingent | 1INCH[.80627828], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[.03583098], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[17.48698483], ETH-PERP[0], ETHW[1.29072585], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[1279], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX[0], IMX-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[.02247724], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[372.37996608], SOL-PERP[0], SPELL-PERP[0], SRM[.7306313], SRM_LOCKED[21.3493687], STARS[150], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TA-PERP[0], TONCOIN-PERP[0], TRX[801], TRX-PERP[0], UNI[0.06338924], UNI-PERP[0], USD[10145.60], USDT[0.00000004], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[6935.53362321], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YGGI311.20566203], ZIL-PERP[0] | | USD[100.00] |
| 00373107 | | 0 | | |
| 00373108 | | ETH[0], SNY[0.35274434], TRX[83.54419805], USD[-0.12], USDT[0] | | |
| 00373110 | | ETH[0], ETH-PERP[0], TRX-PERP[0], USD[-0.17], USDT[18.44227954] | | |
| 00373115 | | DMGBULL[7.536], DOGEBULL[0], ETHBULL[0], FTT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00373119 | Contingent | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210924[0], AMZN-20210326[0], APE-PERP[0], AVAX-20210625[0], BAND-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[-0.00600000], BTTPRE-PERP[0], CBSE[0], CGC-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DEMSENATE[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS[.00000001], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MID-PERP[0], MOB[0], MSTR-20210326[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.11970860], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[4.79250808], SRM_LOCKED[117.95024331], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI-20210326[0], UNISWAP-PERP[0], USD[1660.34], USDT[0], WBTC[0], XRP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00373120 | | TRX[.948795], TRXBULL[.0499601], TRX-PERP[0], USD[0.23], USDT[0], XLM-PERP[0], XRP[25], XRP-PERP[0] | | |
| 00373127 | | CUSDTBEAR[0], CUSDTBULL[0], UBXT[.8429], USD[0.00], USDT[0] | | |
| 00373129 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.03585375], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUU[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00086313], SRM_LOCKED[.00349189], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-0.01], USDT[0.00009625], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.90956], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00373133 | Contingent | 1INCH[3424.7897], BTC[5.89572062], DOGE[18985.7007], ETH[449.40776731], LINK[279.70407], LOOKS[5998.87], LUNA2[68.89188048], LUNA2_LOCKED[160.7477211], LUNC[15001352.01796], MATIC[9998], MOB[.14419631], SHIB[23750560], SUSHI[7.9944], UNI[454.4091], USD[337623.04] | | |
| 00373142 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA[0], FIL-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], RAY[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00000003], TRX-PERP[0], USD[0.45], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00373144 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00030000], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COPE[21], CRO[210], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[524], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00014937], ETH-PERP[0], ETHW[.00014937], FIL-PERP[0], FTM[.96079], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.099696], LINK-PERP[0], LTC[.00028786], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000007], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00373145 | | SHIB[900000], USD[2.57] | | |
| 00373146 | | 0 | | |
| 00373147 | | CRO[0], DOGEBULL[0], FTT[0.00535979], SXPBULL[49.97581519], USD[0.03], USDT[0], XLMBULL[0], XRPBULL[0] | | |
| 00373150 | | ETH[.12], ETHW[.12] | | |
| 00373151 | | 0 | | |
| 00373153 | Contingent | 1INCH-PERP[0], ABNB[.00411962], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ARKK[.00108055], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO[.64046], AUDIO-PERP[4.89999999], AVAX[5.22550345], AVAX-PERP[0.19999999], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00670379], BNB-PERP[0], BTC[0.01000002], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0.00036054], CRO[0.97156052], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0.40000000], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00034067], ETH-PERP[0], ETHW[0.06034066], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLD[.0022618], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LB-20210812[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SQ[0.00372987], SRM[2.26591741], SRM_LOCKED[9.73408259], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLA[.02016915], TULIP-PERP[0], USD[268554.62], USDT[19.60585386], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZM[.0054769] | | |
| 00373156 | | HMT[870], PSY[1032], USD[1.64], USDT[0.00000001] | | |
| 00373164 | | 0 | | |
| 00373167 | | 1INCH-PERP[0], GRT-PERP[0], SAND[.9992], TRY[0.00], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00373168 | | 0 | | |
| 00373170 | | 0 | | |
| 00373171 | | ADABULL[0], FTT[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00373172 | | BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], USD[1.19], XTZ-PERP[0] | | |
| 00373176 | | USD[14.36] | | |
| 00373178 | | BTC[0.00000089], BTC-PERP[0], SOL[0], USD[0.00] | | |
| 00373179 | | ETH[0.99980000], ETHW[0.99980000], TRX[280], USD[0.00], USDT[0] | | |
| 00373180 | | HGET[34.776858], USDT[.1025] | | |
| 00373182 | | NFT (430715082006930998/FTX AU - we are here! #19423)[1], USD[0.00] | | |
| 00373186 | | BTC-20210326[0], BTC-PERP[0], USD[0.00], USDT[0.00167414], XLM-PERP[0] | | |
| 00373188 | | AMPL[0], AVAX[0.08418599], BTC[0], DAWN[0], ETH[0], FTT[0.01106658], USD[0.00], USDT[0.00002269] | | |
| 00373191 | Contingent | BTC[0], DOGE[0], ETH[0], FTT[0], LUNA2[0.59256487], LUNA2_LOCKED[1.38265138], LUNC[129032.25], MOB[164], SOL[180.20273922], USD[0.00], USDT[0] | | |
| 00373193 | | BEAR[71.538], BTC-PERP[0], MANA-PERP[0], MBS[556.89417], SHIB-PERP[0], STARS[.98708], USD[1543.96], USDT[0.00405576] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00373194 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-0325[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00066], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.04], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP20_XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00373195 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-20210625[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-20210625[0], UNI-PERP[0], USD[2.10], USDT[0.00000124], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00373200 | | ETH[.00000001], TRX[.000038], USD[0.00], USDT[0.00002030] | | |
| 00373202 | | APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], MANA-PERP[0], MER-PERP[0], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00373204 | | LTC[0.00009363], USD[0.00], USDT[0.00000051] | | |
| 00373207 | | ETH[0], USD[0.00], USDT[0] | | |
| 00373208 | Contingent | AAVE[0], ADA-PERP[0], ARKK-20210326[0], BNB[.00000001], BNTX-20210326[0], BSV-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000001], FTT[0.00144803], FTT-PERP[0], GLMR-PERP[0], GME-20210326[0], LINK[0], LUNC-PERP[0], OP-PERP[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], SRM_[06432245], SRM_LOCKED[26740719], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00373209 | | LTC[0], TRUMPFEB[0], USD[0.00], XRP[0] | | |
| 00373213 | | BTC[0], DOT-PERP[0], ETH[0], SUSHIBEAR[57403.57603971], USD[0.03], USDT[0] | | |
| 00373219 | | AXS[0], BNB[0], ETH[0], TRX[.000001], USD[0.00], USDT[0.00000602] | | |
| 00373221 | | 0 | | |
| 00373224 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.88], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00373226 | | SOL[.00871], USD[0.01], USDT[87.10277755] | | |
| 00373227 | | 0 | | |
| 00373231 | | AAVE[47.77697021], ATOM[.0001621], BTC[0], ETH[0], EUR[0.95], FTT[33.14199159], LOOKS[3433.8566234], LTC[.00148], MATIC[253.76438722], RSR[29230.96999122], SOL[28.49], STETH[0.70452729], USD[11.66], USDT[2.035] | | |
| 00373232 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.62110946], LUNA2_LOCKED[3.78258876], LUNC[353000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXB-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00373234 | | XRP[20.2] | | |
| 00373235 | | USD[25.00] | | |
| 00373238 | | AVAX-PERP[0], BTC[0], C98-PERP[0], CHZ[0], CHZ-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH[0], FTT[0.02681695], OXY-PERP[0], PORT[.05914], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[.00257829], SOL-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.03347039], XRP-PERP[0] | | |
| 00373239 | | USD[25.00] | | |
| 00373245 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.07674777], FTT-PERP[0], GRT-PERP[0], RAY-PERP[0], SHIB[1795632], SOL-PERP[0], SPELL[76.185], THETA-PERP[0], USD[286.63], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00373246 | | ADA-PERP[0], ATLAS[0], BRZ[0], BTC[0.00002367], CHZ-PERP[0], DFL[0], DOGE[64.41934721], DOT-PERP[0], ETH[.00000961], ETHW[.00000005], FTT[11.88938724], SHIB[0], SOL[0.00000001], USD[0.03], USDT[0.00014668] | | |
| 00373247 | Contingent | ADA-PERP[0], AMZN[.000095], AMZN-0624[0], AMZNPRE-0624[0], ANC-PERP[0], APE[.0001], APE-PERP[0], APT[.3978946], APT-PERP[0], ARKK[26.08584436], AXS-PERP[0], BNB[0.03875193], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL-PERP[0], CGC[.00025], CLV-PERP[0], COMP-PERP[0], CRO[.0593], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[14.40308188], ETH-PERP[0], ETHW[22.60335239], FTM[0], FTT[170.02912296], FTT-PERP[0], GBTC[.000105], GLXY[.000125], GMT-PERP[0], IMX[.0143565], KSM-PERP[0], LINK-PERP[0], LOOKS[4177.21966544], LOOKS-PERP[0], LUNA2[1.84417705], LUNA2_LOCKED[4.30307980], LUNC-PERP[0], MATIC-PERP[0], PAXG[1.00002515], PAXG-PERP[0], PSY[2000], RUNE-PERP[0], SHIB-PERP[0], SOL[50.00412292], SOL-PERP[0], SRM[.90125602], SRM-PERP[0], USD[.000009000], USD[5042.85], USDT[0.01175307], USTC[0.00003055], WBTC[0.00009667], XRP[0], XRP-PERP[0] | BNB[.031866] | |
| 00373252 | Contingent | BTC[.000069992], COMP[0.00389740], LTC[.049994], SRM[1.00021765], SRM_LOCKED[0040835], USD[0.20], USDT[0.37648952] | | |
| 00373255 | Contingent | AAVE[0.00542674], AVAX-20210324[0], BTC[0.16531517], CEL[.0969], CHZ[4.6477], FTT[.02911195], OXY[.504575], SOL[.006513], SRM[2.84574908], SRM_LOCKED[12.15425092], SUSHI[.427838], TRX[.000008], USD[66.09], USDT[4611.52814832] | | |
| 00373256 | | OXY[974492842.61176861], OXY_LOCKED[2188332564.38823139], SRM[100473.81295225], SRM_LOCKED[7222309.39995117], USD[0.01] | | |
| 00373257 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO[.00000001], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS[.00000001], ETH-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HUM[0], KIN-PERP[0], LTC[0], LUA[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR[.00000001], SAND-PERP[0], SKN[0.00000001], SNX-PERP[0], SOL[0], SPELL[0], SPELL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00373258 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO[22.00001], ALGOBULL[2321361.605], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS[0], BADGER-PERP[0], BAO-PERP[0], BOBA[.0015605], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ[30.00015], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT[86.831425], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH-PERP[0], ETHW[.00050357], FRONT[.00088], FTM-PERP[0], FTT[0.04202889], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[4.63581394], LUNA2_LOCKED[10.81689921], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.61871816], SRM_LOCKED[268.05965732], SWEAT[.055], USD[0.00], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFII[0] | | |
| 00373259 | Contingent | OXY[358778625.95419838], OXY_LOCKED[1641221374.04580162] | | |
| 00373260 | | BTC[0], DOT-PERP[0], USD[3.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00373261 | | 1INCH-PERP[3128], AGLD-PERP[5143.7], ALCX-PERP[44], ALT-PERP[0], ATLAS[38280], ATLAS-PERP[0], BADGER-PERP[0], BAL-PERP[810], BAO-PERP[0], BTC[0.43985678], BTC-PERP[0], CEL-PERP[0], CHR-PERP[6500], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE[17277], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[6000], EGLD-PERP[71.17], ETH[2], ETH-PERP[2.895], ETHW[3], FTM-PERP[0], GRT[7700], GST-PERP[11827.7], IOTA-PERP[0], LINA-PERP[180000], LINK-PERP[0], LTC[69.9999859], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG[800.17387], ONE-PERP[0], RAY[982.95017285], RSR[100000], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[23500], TLM-PERP[0], TOMO[2192.3718195], TRX[.000028], TRX-PERP[0], TULIP-PERP[0], USD[-26035.12], USDT[692.93436187], XEM-PERP[0], XRP[12000], ZRX[2939], ZRX-PERP[0] | | |
| 00373262 | | BNB[0.00021972], DOT-PERP[0], ETH[0.10000000], ETH-PERP[0], FTT[150.02104184], FTT-PERP[0], HT[.0601988], SUSHI-PERP[0], UNI-PERP[0], USD[58095.62], USDT[0] | | |
| 00373263 | | OXY[1] | | |
| 00373264 | | BTC[0.00027584], ETH[.007], FTT[0], FTT-PERP[0], MATIC[0], USD[36.11], USDT[1.53632026] | | USDT[1.519888] |
| 00373265 | | BTC[0], USD[0.00] | | |
| 00373267 | Contingent | ADA-0325[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[9.50571182], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGE[.68485721], DOGEBEAR2021[0], DOGE-PERP[0], ETH[.000075], ETH-0325[0], ETH-0624[0], ETHBULL[0], ETH-PERP[0], ETHW[.0000750], FTM[.05], FTM-PERP[0], FTT[0.05767292], FTT-PERP[0], FXS[.99130805], FXS-PERP[0], GALA-PERP[0], GMT[.025], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.07264787], LUNA2_LOCKED[0.16951170], LUNC[.00531625], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[9.000045], NEAR-PERP[0], OMG[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-PERP[0], SOL[0.01414289], SOL-0325[0], SOL-0624[0], SOL-1230[0], SOL-PERP[0], SRM[22.22297012], SRM_LOCKED[123.48883117], TRX[2999.9525], TULIP-PERP[0], USD[619607.79], USDT[2608.57669268], USDT-20211231[0], USTC[10.05005], USTC-PERP[0] | | USD[169085.85] |
| 00373268 | | USD[0.00] | | |
| 00373269 | Contingent | 1INCH-PERP[0], AAVE[0.00253716], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[77320601], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS[.078817], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAO-PERP[0], BNB[0.0096400], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-WK-20210402[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0.00044722], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00044722], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[184.78482644], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], KNC[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.5099456], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00221721], LUNA2_LOCKED[0.0517350], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.0168895], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[.064532], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0.00444051], SNX-PERP[0], SOL[.10388191], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.8602345], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI[.15017473], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000003], TRX-20210625[0], TRX-PERP[0], UNI[0], UNI-20210625[0], UNI-PERP[0], USD[39.23], USDT[0.00300001], USTC[.313858], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00373271 | | BLT[.57337483], DYDX[.02678], ENS-PERP[0], EOS-PERP[0], FTT[.06142], ICP-PERP[0], IMX[.0887245], USD[0.00], USDT[-0.00299386] | | |
| 00373273 | | ATLAS[44590], POLIS[628.5], TRX[.000001], USD[0.09], USDT[3646.89069549] | | |
| 00373274 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000063], BTC-MOVE-WK-20201211[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0003309], ETHBULL[0], ETH-PERP[0], ETHW[0.00033090], FTT-PERP[0], LINK[.00630355], LINK-PERP[0], LTC-PERP[0], MATIC-20201225[0], MATIC-PERP[0], MKR-PERP[0], SOL-20210326[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.70], USDT[0.00332270], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00373275 | | BTC[0], ETH[0], USD[0.07], USDT[0] | | |
| 00373281 | | KIN-PERP[0], RAY[10.4946], RAY-PERP[0], SRM[.601], SRM-PERP[0], STEP[.00000001], USD[19.30], USDT[0] | | |
| 00373287 | Contingent | ADABULL[4], ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO[0], BAO-PERP[0], BEAR[5000], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], COPE[100], DEFI-20210326[0], DEFI-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[101.30827256], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], HT[0], ICP-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], MATICBULL[700], NFT (478594570482577187/The Hill by FTX #36240)[1], POLIS[200], POLIS-PERP[0], PRISM[3000], RAY[272.41132887], SHIB[1.18215137], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL[40.51131570], SOL-PERP[0], SOS[13500000], SOS-PERP[0], SRM[108.65295062], SRM_LOCKED[2.55222221], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], UMEE[2000], UNI[0], USD[0.11], USDT[0.00000001], USTC-PERP[0], XRP[0], XRPBULL[24382.40260296] | | USD[0.01] |
| 00373288 | | BSV-PERP[0], BTC-20210625[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], HT-PERP[0], OKB-PERP[0], USD[0.00], XRP-20210625[0] | | |
| 00373289 | | BCHBULL[1.429714], COIN[.009998], FTT[0.02578185], LINA-PERP[0], NFT (357437487727641271/FTX EU - we are here! #195274)[1], NFT (51186376173328795/FTX EU - we are here! #195159)[1], NFT (554278753964991925/FTX EU - we are here! #194739)[1], PERP-PERP[0], USD[0.01], USDT[0.03665] | | |
| 00373290 | | USD[0.00] | | |
| 00373292 | | ATLAS[.1746], CONV[1.6178], CONV-PERP[0], ETH[0], FTT[0.02477197], OXY[.82067], SLRS[.917144], TRX[.000002], USD[1.58], USDT[0] | | |
| 00373293 | | BAO[0], BNB[0] | | |
| 00373294 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA-20210326[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01370427], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MSTR-20210326[0], NEO-PERP[0], PFE[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00373296 | | ADA-PERP[0], BABA-0930[0], BTC[0.00000001], BTC-20210625[0], DOGE[5], DOGE-PERP[0], ETH[.00024297], ETH-PERP[0], ETHW[.00024297], EUR[0.01], FIL-PERP[0], RAY-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00373297 | Contingent | BTC[0], DFL[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], JOE[0], LUNA2[0.08838371], LUNA2_LOCKED[0.01956200], LUNC[1825.57171774], LUNC-PERP[0], MATIC[0], RUNE[0], SGD[0.00], SOL-PERP[0], USD[1592.56], USDT[0] | | |
| 00373298 | | 0 | | |
| 00373299 | | 0 | | |
| 00373300 | | 1INCH[.99775], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], UNI-PERP[0], USD[-0.32], USDT[0.00427570], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00373301 | | BTC[.30688541], DOGE[71846.74966758], FTT[25.88235940], GRT[0], MATIC[819.22863013], USD[0.00], USDT[-0.01389677], XRP[0.05520852] | | XRP[.054] |
| 00373302 | | NFT (299742914930042508/FTX AU - we are here! #9172)[1], NFT (314891390983061384/FTX AU - we are here! #9177)[1], NFT (424113860075206594/FTX AU - we are here! #234197)[1], NFT (539396851982740361/FTX EU - we are here! #234187)[1], NFT (550334962374903304/FTX EU - we are here! #234213)[1] | | |
| 00373305 | | NFT (295708760755250624/FTX AU - we are here! #9384)[1], NFT (467707310794913138/FTX AU - we are here! #9388)[1] | | |
| 00373306 | | NFT (318214780412348864/FTX AU - we are here! #116038)[1], NFT (382935667457158821/FTX AU - we are here! #15344)[1], NFT (419853543864940245/FTX AU - we are here! #15333)[1], NFT (456516673613677657/FTX AU - we are here! #115931)[1], NFT (491429122665840947/FTX AU - we are here! #116301)[1], NFT (534289656562912669/The Hill by FTX #4776)[1], USD[2.90], USDT[.004985] | | |
| 00373309 | | NFT (467863881754427912/FTX AU - we are here! #9903)[1], NFT (575145630593535199/FTX AU - we are here! #9896)[1] | | |
| 00373312 | | BTC-PERP[0], USD[-0.02], USDT[1.35461663] | | |
| 00373314 | | FTT[44.095231], ICP-PERP[0], TRX[.000003], USD[1.17] | | |
| 00373319 | | USD[0.00] | | |
| 00373320 | Contingent | ETH[0], FTM[0], LUNA2[0.02325545], LUNA2_LOCKED[0.05426273], LUNC[5063.92463], USD[0.33], USDT[0.01006387] | | |
| 00373326 | Contingent | 1INCH[0], ALPHA[.9838063], ATLAS[9.327305], ATOM[.099981], BTC[0.01638418], DOGE[.927078], ETH[0.49054797], ETHW[0.47887481], FTT[226.53028766], GALA[9.262648], LUNA2[0.01241582], LUNA2_LOCKED[0.02897025], LUNC[.0399962], MANA[1.99981], OXY[.9904164], PERP[.08548248], SAND[.99981], SLRS[8270354], SOL[5.45853214], SRM[409.3332299], USD[-3519.26], USDT[3262.30960467], XRP[1.99962] | | USDT[151.63778001] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity:NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00373327 | Contingent | 1INCH[0], AGLD-PERP[0], AKRO[1], APE-PERP[0.09999999], ATLAS-PERP[0], ATOM-PERP[0], AURY[0.00000001], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CRO-PERP[0], DENT[2], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[25.60073835], FTT-PERP[0], GMT-PERP[0], GST-PERP[-2.7], KIN[1], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.47216972], LUNA2_LOCKED[1.10172366], LUNC[102815.95275902], LUNC-PERP[0], NFT (300465791405605445/Montreal Ticket Stub #736)[1], NFT (327528116402565056/Japan Ticket Stub #304)[1], NFT (331254658614458789/FTX EU - we are here! #204996)[1], NFT (333670115971926848/FTX Crypto Cup 2022 Key #1507)[1], NFT (340485328182454507/Monaco Ticket Stub #1158)[1], NFT (357350798099415642/Monaco Ticket Stub #161)[1], NFT (381997133088944457/Baku Ticket Stub #744)[1], NFT (388763577483230871/FTX EU - we are here! #205031)[1], NFT (400659311089390090/Hungary Ticket Stub #707)[1], NFT (404494185235969500/France Ticket Stub #687)[1], NFT (406990321155801282/Silverstone Ticket Stub #962)[1], NFT (418194916216735887/FTX EU - we are here! #113111)[1], NFT (419781010600969195/Baku Ticket Stub #757)[1], NFT (440784350722491635/FTX AU - we are here! #29927)[1], NFT (477531674666919736/The Hill by FTX #9764)[1], NFT (483523979280552727/Singapore Ticket Stub #660)[1], NFT (508656131277901220/Austria Ticket Stub #190)[1], NFT (531657950425519575/Montreal Ticket Stub #739)[1], NFT (545162543349483427/FTX AU - we are here! #3367)[1], NFT (559967712267151986/FTX AU - we are here! #29704)[1], NFT (572943706935244318/FTX AU - we are here! #3372)[1], OLY2021[0], OMG[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR[1], SOL[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM[9.53798467], SRM_LOCKED[69.40288857], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], TRX[0.00007843], USD[11089.78], USDT[0.09628278], USTC-PERP[0] | Yes | TRX[0.00075] |
| 00373328 |  | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00025643], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.73], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00373331 |  | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTMB-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], USD[297.91], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210326[0], XTZBULL[0], XTZ-PERP[0] |  | USD[0.72] |
| 00373332 | Contingent | APE-PERP[0], ATOM-PERP[0], CRV-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[150.06741000], PERP[0], PERP[0.00000001], PERP-PERP[0], SNX[.00000001], SRM[1.17077858], SRM_LOCKED[120.44478259], UNI[0], USD[0.00], USDT[0] |  |  |
| 00373333 |  | 0 |  |  |
| 00373339 | Contingent | AVAX[0], BRZ[0], BTC[0], ETHW[1.06539134], FTT[95.66508871], LUNA2[0.40048512], LUNA2_LOCKED[0.93446530], SOL[0], TRX[.000012], USD[0.14], USDT[0] |  |  |
| 00373356 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.5695725], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ[109.9175], CHZ-PERP[0], COMP[1.1095178], COMP-PERP[0], CRV-PERP[0], DODO[9.892575], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[6.99475], RAY-PERP[0], REEF[829.3773], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[93.13], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] |  |  |
| 00373357 | Contingent | BTC[.0644], FTT[157.8943], NVDA[1.875], SOL[31.96900693], SRM[195.18550367], SRM_LOCKED[.12840411], TSM[3.34467747], USD[4363.09], USDT[9016.16092799], USDT-PERP[0] |  |  |
| 00373361 | Contingent, Disputed | DEFIBULL[0], LTCBULL[46.350728], USD[0.05430283] |  |  |
| 00373362 |  | BTC[.0000281], TRUMPSTAY[16588], USD[0.13] |  |  |
| 00373366 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MANA-PERP[0], MID-PERP[0], NEO-PERP[0], NFT (451125223825459287/The Hill by FTX #41482)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00000001], SRM[0.26622345], SRM_LOCKED[22.83295007], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes |  |
| 00373369 |  | REEF[0], SOL[.00977466], USD[0.00], USDT[0] |  |  |
| 00373373 | Contingent, Disputed | DOT-PERP[0], LINK-PERP[0], USD[0.03] |  |  |
| 00373375 |  | 0 |  |  |
| 00373376 |  | BNB[.00000001], BTC[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], STEP-PERP[0], TRX[.000007], USD[0.01], USDT[0] |  |  |
| 00373377 |  | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE[-0.03348346], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0.98801996], TRX-PERP[0], USD[0.00], USDT[-0.02690986], USDT-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] |  |  |
| 00373380 |  | ETH[0], TRX[0] | Yes |  |
| 00373381 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[442.32], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] |  |  |
| 00373382 |  | MEDIA[8.486882], OXY[.3756], TRX[.000018], USD[1.39] |  |  |
| 00373383 |  | 1INCH[.9462669], AR-PERP[0], ATOM[.01], AXS-PERP[0], BIT-PERP[0], BULL[0.00000134], CHZ-PERP[0], COIN[.008838], CREAM[.00000001], DAI[.00597815], DOGE[.6], DYDX-PERP[0], ENS-PERP[0], EOSBULL[.06924581], ETHBEAR[99.89], ETHBULL[0.00000510], ETH-PERP[0], ETHW[0.00047952], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25], HNT-PERP[0], INJ-PERP[0], LOOKS-PERP[0], LTC[.0209927], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX[.09902], SOL[0.00000002], SOL-PERP[0], STG-PERP[0], SUSHI[.16297603], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000862], USD[40876.60], USDT[0.00000001], USTC-PERP[0] |  |  |
| 00373386 |  | ETH[0], SOL[.00000001], USD[0.00], USDT[0.00000206] |  |  |
| 00373388 |  | BTC[0.00000001], DOGE[4.77107375], ETH[0], FTT[188.0781635], SOL[1.000005], USD[240.57], USDT[0.00844490] |  |  |
| 00373391 |  | BCH[.0008726], BEAR[154.15], BNBBULL[0.00000511], BULL[0.00000146], ETH[.000776], ETHBEAR[2134.06], ETHBULL[0.02296611], ETHW[.000776], LTC[.00958], LTCBULL[.004057], USD[0.00], USDT[0.00453992] |  |  |
| 00373392 |  | 0 |  |  |
| 00373394 |  | FTT[50.97620345], HOOD[15.03127864], HOOD_PRE[0], SOL[353.38841683], TRX[.000001], USD[56764.52], USDT[0.00000001] |  |  |
| 00373398 |  | ETC-PERP[0], SECO-PERP[0], USD[0.00], USDT[0] |  |  |
| 00373399 |  | 0 |  |  |
| 00373400 |  | BNB[0], ETH[.00005162], ETHW[.00005162], USD[0.00], USDT[0.00536907] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00373416 | | HBAR-PERP[0], USD[0.00] | | |
| 00373417 | | CRO[11001.07], ETH[10.29472824], ETHW[10.23945726], SOL[146.23701926], USD[3256.58] | | ETH[9.184523] |
| 00373418 | | AAPL[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], COIN[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.04654621], HT-20201225[0], ICP-PERP[0], LTC-PERP[0], TRX[.000019], UNI-PERP[0], USD[0.56], USDT[8.67296790], USDT-PERP[0] | | USDT[8.624758] |
| 00373420 | | BAO[980.81], USD[0.15] | | |
| 00373425 | | 0 | | |
| 00373427 | | DAI[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 00373430 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFIPERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.89554606], LUNA2_LOCKED[6.76627414], LUNC[.251], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-5.25], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00373433 | | ETH[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00002576] | | |
| 00373436 | | BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201228[0], BTC-MOVE-20201102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210108[0], BTC-MOVE-WK-20201225[0], USD[3.36] | | |
| 00373437 | Contingent | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CEL[.00000001], CHZ-PERP[0], CREAM[.009965], CREAM-PERP[0], DOGE[.18300876], DOGE-0325[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0087428], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[.00000001], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0] | | |
| 00373439 | | 0 | | |
| 00373441 | | TRX[.000788], USDT[0.23831000], XRP[0.06592600] | | |
| 00373442 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210810[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[9.9886], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-20210625[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210924[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [3239668012398701900/FTX EU - we are here! #205999][1], NFT [4506707679469387487/FTX EU - we are here! #205969][1], NFT [5630065390936419/FTX EU - we are here! #205849][1], O98-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.002331], UNI-PERP[0], USD[-6.68], USDT[543.13000000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00373443 | Contingent | 1INCH[0.89984231], 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00002460], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], SNX[0.07403416], SNX-PERP[0], SOL-PERP[0], SRM[1.02451517], SRM_LOCKED[4.97548483], SUSHI-PERP[0], USD[55.65], USDT[0.00042333], XRP-PERP[0] | | |
| 00373446 | Contingent | AVAX[0], BNB[0], BTC-PERP[0], ETH[0.00293513], ETHW[-3.09018115], KNC-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], MATIC[2.11933438], NFT [4335914948627438368/FTX AU - we are here! #27173[1], NFT [5441410106753030559/FTX AU - we are here! #12684][1], SOL[1.48180483], USD[17.77], USDT[0], USTC[1.1] | Yes | |
| 00373447 | | BNB[0], BTC[0], DOGE[0.00323898], ETH[0.00035856], ETHW[0.00000035], FTM[0], LUNC[0.00000018], SOL[0], TRX[0.73586700], USD[160.93], USDT[0.00933221] | | |
| 00373451 | | ASD[0], ASD-PERP[0], BADGER[0], BADGER-PERP[0], FIDA-PERP[0], FTT[0.10020819], NFT [3628784089680445/FTX EU - we are here! #11806][1], NFT [5701431697387042503/FTX EU - we are here! #45831][1] | | |
| 00373453 | | NFT [5129923611362344429/FTX EU - we are here! #45388][1], NFT [5459561546499985871/FTX EU - we are here! #45147][1], NFT [5701431697387042503/FTX EU - we are here! #45831][1] | | |
| 00373457 | Contingent | 1INCH-093[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0.15594246], ETH-PERP[0], ETHW[0.00094246], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.08572615], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[1.9], LUNA2[0.46709685], LUNA2_LOCKED[1.08989265], LUNC[101711.323333], LUNC-PERP[0], MANA[1190.71705019], MANA-PERP[0], MAPS-PERP[0], MATIC-1230[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[100233811], SOL-PERP[0], SRM[.689672], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[-863.43], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], WRX[1189.06406573], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2274.36776], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00373458 | Contingent | BTC[0.02990906], BTC-PERP[0], BULL[0], ETH[0.00000001], FTM[0.89063273], FTT[25.39918224], FTT-PERP[0], LUNA2[0.06419734], LUNA2_LOCKED[0.14979380], LUNC[13303.16], NFT [5592546721560393323/The Hilt by FTX #37076][1], POLIS[288.85755837], SOL[9.06319358], SRM[.99886], USD[412.25], USDT[0.46648245], XRP[.12953379] | | |
| 00373460 | | USD[0.00] | | |
| 00373463 | | TRX[.000004], USDT[0.00000004] | | |
| 00373464 | Contingent | AAVE[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], AVAX[2.32813148], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BNB[0], DOGE[-8820.29221179], ETH[3.72453643], ETHW[0], FIDA-PERP[0], FTM[1759.04280985], FTT[30.30757433], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LUNA2[7.45163432], LUNA2_LOCKED[16.99550058], LUNC[0], MATIC[0.00273212], MATIC-PERP[0], MTA-PERP[0], PUNDIX-PERP[0], RAY[0.00000003], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL[0.68918592], SRN-PERP[0], STG[20537.35747894], SUSHI-PERP[0], TRX[39725 2.85597469], USD[178556.08], USDT[0.14905034], USTC-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZRX-PERP[0] | Yes | ETH[3.724493], FTM[1758.942409], USD[155589.34] |
| 00373465 | | BOBA[.4615], OMG[.4615], OMG-PERP[0], USD[0.02] | | |
| 00373466 | | TOMO[.05105896], USDT[0] | | |
| 00373468 | | USDT[0] | | |
| 00373470 | | ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLM-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.13], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.18662402], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00373474 | | ETH[.00000001], TRX[.000001], TRYB-PERP[0], USD[0.01], USDT[0] | | |
| 00373479 | | AAVE-PERP[0], ADA-PERP[0], ALCX[0.00019810], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00002153], BTC-MOVE-2022Q3[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000987], ETH-PERP[0], ETHW[.00000987], FTT[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RSR-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[5744.30], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00373483 | Contingent | LUNA2[0.00459814], LUNA2_LOCKED[0.01072899], LUNC[1001.25526056], NFT [3644434230714985458/The Hilt by FTX #34931][1], TRX[.000102], USD[3.73], USDT[0] | | |
| 00373484 | | TRUMPWIN[35.35198068] | | |
| 00373487 | Contingent | AUD[0.00], BTC[2.22894413], CHZ[0], DOGE[55], ETH[0], ETHW[.29913254], FTM[0], LUNA2[8.18620823], LUNA2_LOCKED[19.10115254], LUNC[25.37097470], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00373492 | | COIN[0.95062361], USD[1.70] | | |
| 00373496 | | USD[0.00] | | |
| 00373497 | | ATLAS[8888.9246], POLIS[7178.7441], USD[0.04], USDT[.007698] | | |
| 00373500 | | ADA-PERP[0], ALGO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], USD[64.95], WAVES-PERP[0], XRP-PERP[0] | | |
| 00373501 | Contingent | FTT[25.05615635], MER[30679.80993575], OXY[.95763], SLRS[2420], SRM[14.07567497], SRM_LOCKED[99.88432503], USD[11239.70], USDT[0.00000001] | | |
| 00373502 | | FTT[0.08999891], LUA[.04803], OXY[.6994], USD[2.98] | | |
| 00373504 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00373506 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0958], FTT-PERP[0], GMT[.48703681], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PRISM[7.302], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.48678], TRX-PERP[0], USD[146.73], XRP[.825291], XRP-PERP[0], YFI-PERP[0] | | |
| 00373508 | | 0 | | |
| 00373509 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000500], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00066776], ETH-PERP[0], ETHW[0.00066776], FTT[0.00302804], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE[0.05639119], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[3.35988404], SRM_LOCKED[31.30527658], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00373512 | | BTC[.00003585], ETH[.00000001], FTT[0.06817370], TRX[.014916], USD[0.06], USDT[0.00010760] | | |
| 00373515 | | FTT[0.01960260], RUNE[.097207], USD[-0.01], USDT[0] | | |
| 00373516 | | BTC[.00009818], USDT[153.79150225], XRP[.1327] | | |
| 00373524 | | ETH[0], USDT[0.00000998] | | |
| 00373530 | Contingent | APT[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[0.00034371], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0035967], TRX[.012051], USD[0.00], USDT[0.00439852], WAVES[.00000001] | | |
| 00373535 | | BTC[0.14648830], FRONT[2.50005926], SOL[277.22522304], USD[71.53] | | |
| 00373536 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM[.00000001], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00373538 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG[.8588], SUSHI-PERP[0], TRX[100.00006], UNI-PERP[0], USD[8003.83], USDT[1009.00525145], USTC-PERP[0], VET-PERP[0] | | |
| 00373539 | | ETH[0], USD[0.00], USDT[0.00000272] | | |
| 00373541 | | SOL[1.02421532] | Yes | |
| 00373542 | | BTC[0], NFLX[1.11649067] | | |
| 00373543 | | USD[25.00] | | |
| 00373548 | Contingent | ETH[0], FTT[0], LUNA2[0.00004487], LUNA2_LOCKED[0.00010470], USD[0.00], USDT[0], USTC[0.00635229] | | |
| 00373549 | | 1INCH-PERP[0], BAL-PERP[0], BTC[0.00000018], BTC-PERP[0], ETH-PERP[0], HGET[11.348235], KNC[19.9962], LTC-PERP[0], SHIT-PERP[0], TRX[.000251], USD[0.21], USDT[1.14800000], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00373550 | | ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], USD[0], XRP-PERP[0] | | |
| 00373551 | | USD[16.73], USDT[0] | | |
| 00373557 | | BNB[.00076071], FTM[0], FTT[0.00276731], RON-PERP[0], SOL[0], SUSHI[0], USD[-0.09], USDT[0] | | |
| 00373558 | | USD[0.00] | | |
| 00373559 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.42035549], BTC-PERP[0], BULL[0], CEL-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[3.4616], ETHW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA[26.82866583], LUNA2_LOCKED[15.93332027], LUNC[11934.586524], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STETH[0.01612548], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[128.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLMBEAR[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00373561 | Contingent | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GME[.036164], LUNA2_LOCKED[37.22336977], RAY[.6471], USD[2.75] | | |
| 00373562 | | CEL[.08537], CONV[4009.2381], CREAM[.00892935], KIN[2699487], LUA[2409.4049675], MAPS[.97245], OXY[60.98841], POLIS[26.99487], RAY[78.97739], ROOK[.6098841], SOL[1.05924], USD[0.00], USDT[531.75625878] | | |
| 00373564 | | ATLAS[779.8518], USD[0.12] | | |
| 00373565 | | 0 | | |
| 00373566 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[138.987346], AVAX[.0909883], AVAX-20210326[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[108492.6291], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], DYDX[134.275808], ENJ-PERP[0], ENS[63.33], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA[94.25545453], FIDA_LOCKED[1.20926333], FTT[0.39380985], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.58906805], LTC-20210326[0], LTC-PERP[0], LUNA2[2.81183947], LUNA2_LOCKED[6.56095876], LUNC[612283.9648848], MANA[412.3337862], MAPS[280.8189585], MATH[452.6699309], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY[58.02445964], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.7275376], SC-PERP[0], SHIB[20400000], SHIB-PERP[0], SNX-PERP[0], SOL[30.26948363], SOL-PERP[0], SRM[309.95629469], SRM_LOCKED[5.06133058], SRM-PERP[0], SUSHI[164.971191], SUSHI-PERP[0], SXP[10.8], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[491.77], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00373567 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], ETH[0.00000001], USD[0.00], USDT[0.00000007] | | |
| 00373569 | | AAPL[.00932835], COIN[0.00734823], ETH[.00012], ETH-PERP[0], ETHW[.00012], FTT[160.1757025], NFLX[2.73001315], NFT [3365907045136642231FTX EU – we are here! #122873][1], NVDA[5.21002605], SHIB[99940.15], SPY[3.34101670], TRX[.000006], TSLA[9.7477479], USD[43.87], USDT[0.52815519], XRP[6171595] | | |
| 00373571 | Contingent | ATLAS[0], AURY[0], AVAX[106.71806211], BAND[0.00000001], BRZ[9.29630305], BTC[0.01778944], DFL[0], DOT[179.3120594], FIDA[.34007744], FIDA_LOCKED[4.05967535], FTM[1316.31289833], FTT[0], LINK[0], LUNA2[0.00270723], LUNA2_LOCKED[0.00631687], LUNC[589.50572402], MATIC[0], NFT [3355632921051916434/Eagle 12 Reigns][1], NFT [54065970323432319O/Bear 12 Reigns][1], RAY[214.88748290], SOL[177.91055855], SRM[201.90316883], SRM_LOCKED[5.40397822], USD[0.00], USDT[0] | | SOL[171.270211] |
| 00373576 | | ADA-PERP[0], USD[0.55], XLM-PERP[0], XRP-PERP[0] | | |
| 00373577 | | 0 | | |
| 00373578 | Contingent | ASD-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BCH[0.00097379], BCH-PERP[0], BNB-PERP[0], BNTX-20210625[0], BTC[0], BTC-20210326[0], BTC-PERP[0], COIN[0.0017687], DOGE-PERP[0], ETH[0.00036453], ETH-PERP[0], ETHW[0.00036453], FIDA[.5065], FTT[611.45439105], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA2[0.00066013], LUNA2_LOCKED[0.00154031], NFT [478944905274047343/NFT][1], OKB-PERP[0], OXY-PERP[0], SOL-PERP[0], TRX[1240294.511973], USD[64.03], USDT[0.00603300], USTC[.09344505], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00373581 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[21.78906198], LUNA2_LOCKED[4.17447797], LUNC[5000.0075], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.0007469], SRM_LOCKED[0.01849117], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.010186], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.09], USDT[0], USTC[250], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00373584 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], HT-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.06], VET-PERP[0] | | |
| 00373585 | | ADA-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], IOTA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00046167], XRP-PERP[0] | | |
| 00373586 | | TSLA-20210924[0], USD[22.10] | | |
| 00373590 | | FTT[0.24070900], NFT [349073395067016145/FTX EU - we are here! #223519][1], USD[0.00], USDT[0] | | |
| 00373591 | | MATIC-PERP[0], TRX-PERP[0], USD[5.79], XRP-PERP[0] | | |
| 00373594 | | FTT[4.995842], USD[25.00], USDT[1.51527176] | | |
| 00373596 | | BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00373599 | | 0 | | |
| 00373600 | | BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], LTC[0], SXP[0], TRX[0], USD[0.00], USDT[0.00000220], XRP[0] | | |
| 00373603 | | TRX[.523076], USD[0.65] | | |
| 00373604 | | TRX[.000289] | | |
| 00373606 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000196], USD[0.01], USDT[18.90140000], ZEC-PERP[0] | | |
| 00373609 | | ALICE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00373611 | | ADA-PERP[0], BTC-PERP[0], TRX[0.00001200], USD[723.96] | | |
| 00373616 | | BRZ[0], BTC[0.26940091], DOGE[3359.99466701], ETH[1.41386221], ETHW[1.41313176], EUR[0.00], SOL[43.75091130], USD[1010.00] | | |
| 00373617 | | APT-PERP[0], ATOM-PERP[0], ETH[.00000003], ETH-PERP[0], FTT[0.00000007], NFT [374880344325990464/FTX EU - we are here! #62745][1], NFT [447393431676714203/FTX Crypto Cup 2022 Key #10169][1], NFT [467890779454023694/The Hill by FTX #21926][1], NFT [489873824511634082/FTX EU - we are here! #62929][1], NFT [565346121094118222/FTX EU - we are here! #63001][1], STG[0], TRX[0.00007500], USD[0.05], USDT[0.00000002] | | |
| 00373618 | Contingent | BTC[0], BTC-PERP[0], LUNA2[2.40721686], LUNA2_LOCKED[5.61683934], TRX[.000777], USD[0.06], USDT[0], XRP[0] | | |
| 00373619 | | USDT[.09475], XRPBEAR[96.3] | | |
| 00373620 | | BRZ[0.00000001], BTC[0], FTT[0], FTT[0.00508049], USD[0.00], USDT[0] | | |
| 00373622 | | FTT[2.4995], USDT[1.47212652] | | |
| 00373623 | | ADA-PERP[0], BNB[.37147102], BRZ[0], BTC[0.00696000], DOT[24.23883527], ETH[0], MATIC[0], SHIB[5602157.48288447], USD[0.58], USDT[0.00000196], XRP[3.5727223] | | |
| 00373624 | | ETH[0], FTT[0], USD[0.00], USDT[0], USDT-20210326[0] | | |
| 00373625 | | 0 | | |
| 00373626 | | BTC[.000041], ETH[0], FTM[.98299], TRX[.000001], USD[0.19], USDT[1.69529332] | | |
| 00373628 | | 1INCH-PERP[0], AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00010000], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COPE[0], CRV-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.05310210], GRT-PERP[0], HUM[1362], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[1.40005647], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[-2112], TOMO-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[87.76], USDT[0], USO[1.01], USO-0930[0], XEM-PERP[0], XLM-PERP[0], XRP[11.70297600], ZIL-PERP[0] | | |
| 00373631 | | GMX[.0061111], USD[0.00], USDT[0.17998282] | | |
| 00373634 | | USDT[0] | | |
| 00373636 | Contingent | 1INCH[0], AVAX[0.11303351], BTC[0], ETH[0], LTC[0], SOL[0], SRM[.16253727], SRM_LOCKED[93.89236297], TRX[0], USD[0.00], USDT[0], WBTC[0] | | |
| 00373637 | | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00004337], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX[12.73238777], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08790557], FTT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[675.81662306], PERP[9.13060286], PERP-PERP[0], POLIS[6.96131267], POLIS-PERP[0], RAY-PERP[0], RUNE[0.27808217], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00963712], SOL-PERP[0], SPELL[8226.14370380], SPELL-PERP[0], SRM[16.99921987], SRM-PERP[0], TRX-20211231[0], TRX-PERP[0], USDI-0.42], USDT[0], VET-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00373638 | | USD[0.54] | | |
| 00373639 | | BTC[.01290993], TRX[.000777], USD[402.65], USDT[0] | | |
| 00373640 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0000324], ETH-PERP[0], ETHW[0.00003239], FTT[.04324224], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 00373641 | | DOT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.16], XRP-PERP[0] | | |
| 00373642 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[0.07152653], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.11], XLM-PERP[0], XRP-PERP[0] | | |
| 00373644 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.90166125], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[336.46], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00373645 | | BTC[0], USDT[0] | | |
| 00373646 | | USDT[0] | | |
| 00373647 | | AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS[0], AVAX[0], AXS-PERP[0], BCH[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINK[0], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0], USD[396.12], USDT[0.00008827] | | |
| 00373649 | | USD[1.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00373650 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[21.019372], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OLY2021[0], RAY[66.70514256], RAY-PERP[0], RUNE-PERP[0], SOL[.23604294], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[11.5], STEP-PERP[0], SUSHIBULL[15.77], TRX[.000779], USD[0.00], USDT[0], VET-PERP[0], XRPBULL[250], XRP-PERP[0], ZRX-PERP[0] | | |
| 00373653 | | 0 | | |
| 00373654 | | AAVE-PERP[0], APE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00000247], ETH-PERP[0], ETHW[0.00000247], GRT-PERP[0], LUNC-PERP[0], OMG-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00373670 | | BTC-PERP[0], FTT-PERP[0], NEO-PERP[0], USD[0.45], USDT[.24223256], ZEC-PERP[0] | | |
| 00373671 | | BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00373683 | | 1INCH-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], SXP-PERP[0], USD[0.03], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00373684 | Contingent | 1INCH[451.56717085], APE-PERP[0], BNB[0], BTC[0], CEL[0], COMP[.00000001], DOGE[0], ETH[1], ETHW[3.30686972], FTM[623.87580260], FTT[25.0504043], LUNA2_LOCKED[10.7155489], MATIC[847.75997218], SOL[0], SUSHI[0], TRX[30.000001], UNI[0], USD[0.00], USDT[1614.90000000], XRP[0] | | |
| 00373686 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00373688 | | ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY[.440215], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00373690 | | TONCOIN[14], USD[2.10], USDT[0] | | |
| 00373695 | Contingent, Disputed | ATOM-PERP[0], BADGER-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20210206[0], BTC-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], LINA-PERP[0], SUSHI-PERP[0], UNI-20210326[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 00373697 | | LTCBULL[111.180526], USD[0.16], USDT[0] | | |
| 00373700 | | BTC[0], ETH[.00094015], ETHW[.00094015], LTC[.0094015], SOL[.93994], UNI[.62654475], USD[0.26], USDT[2.1368] | | |
| 00373701 | | HNT-PERP[0], USD[5.09], USDT[0], XTZ-PERP[0] | | |
| 00373702 | | AXS-PERP[0], BTC-PERP[0], DEFI-PERP[0], LUNC-PERP[0], USD[8.98], USDT[13.68691029] | | |
| 00373703 | | 0 | | |
| 00373706 | | ATLAS[2000], ATLAS-PERP[0], BRZ[0.00106664], BTC[0], OLY2021[0], RAY[80.0298411], SOL[219.37573350], TRX[.000052], USD[0.00], USDT[0] | | |
| 00373707 | | BTC-PERP[0], NEO-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00373712 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 00373713 | | BRZ[0], BTC[0.00831671], ETH[0.01005244], ETHW[0.01005244], FTT[0.08821934], USD[0.00] | | |
| 00373714 | | ETH[0], TRX[.000034], USDT[0] | | |
| 00373715 | | BRZ[0.00920987], FTT[0], SOL[0] | | |
| 00373716 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC[.00063309], LTC-PERP[0], MKR-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00373717 | | ASD-PERP[0], USD[-0.15], USDT[14.68710173] | | |
| 00373721 | | FTT[.96015302], USD[0.00] | | |
| 00373724 | | BCH-PERP[0], ETH-PERP[0], RAY-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00373725 | | SOL[.002] | | |
| 00373726 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[21.93], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00373728 | | USDT[0.05799074] | | |
| 00373729 | | 0 | | |
| 00373732 | | ALGOBULL[0], FTT[0.06913475], HTBULL[.0843], MATICBULL[0], UNI[0], UNISWAP-20210924[0], USD[0.01], USDT[0] | | |
| 00373733 | | BTC[.000036], USD[0.31] | | |
| 00373734 | | USD[0.00] | | |
| 00373736 | | BTC-PERP[0], USD[0.77] | | |
| 00373738 | | BEAR[163.1178], BULL[0.00000160], ETHBEAR[977.9], ETHBULL[0.00000533], USD[6.38], USDT[0.00963686] | | |
| 00373743 | | BTC[0] | | |
| 00373744 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BAT-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], ROOK-PERP[0], SHIB-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00373748 | | SGD[0.00], USDT[0] | | |
| 00373754 | | BTC-PERP[0], ETH-PERP[0], TRX[.000881], USD[831.31], USDT[25106.58473097] | | |
| 00373755 | | BRZ[0.00198927], BTC[0.00051503], SOL[13.2220079], USD[92.40], USDT[0.86829010] | | BTC[.000514], USD[92.19], USDT[.867853] |
| 00373757 | | 0 | | |
| 00373758 | | USDT[2.83] | | |
| 00373759 | | 0 | | |
| 00373761 | | NFT (52433840106322467/FTX Crypto Cup 2022 Key #9068)[1] | | |
| 00373763 | | AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALT-20210326[0], ALT-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20210326[0], BAL-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC-20210326[0], COMP-20210326[0], COMP-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], FIL-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MID-20210326[0], MID-PERP[0], NKN-PERP[0], OMG-20210326[0], OMG-PERP[0], RUNE-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210326[0], YFII-20210326[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00373764 | | ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.59], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00373765 | | USD[0.00], USDT[11.07033339], XRP[.520404] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00373772 | | 0 | | |
| 00373775 | | ETH-PERP[0], USD[287.53] | | |
| 00373777 | | 0 | | |
| 00373778 | | EUR[0.00], SOL[.27327788], TRX[.000001], USD[0.00], USDT[0] | | |
| 00373779 | | ATOM-PERP[0], AVAX[.064815], BTC[0], BTC-PERP[0], ETH[.00055922], ETH-PERP[0], ETHW[0.00055921], EUR[0.19], FTM[.239], FTM-PERP[0], FTT[.070781], NEAR[.01232], ONE-PERP[0], RAY[.33087789], RAY-PERP[0], SOL[.00297], SOL-PERP[0], USD[0.01], USDT[0], XRP[.22045], XRP-PERP[0] | | |
| 00373780 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 00373782 | | DOGE[0], DOGE-PERP[0], USD[25.00], USDT[0.00213741] | | |
| 00373783 | | BNB-PERP[0], BRZ[0.00094735], BTC[0.05086842], BTC-PERP[0], CHZ-PERP[0], ETH[0], FIL-PERP[0], SOL[5.67786000], SOL-PERP[0], USD[0.00], XRP[0] | | |
| 00373788 | Contingent | APE-PERP[0], BNB[0], ENS[.00000001], ETH[0], FTM-PERP[0], FTT[25], LUNA2[0.01882062], LUNA2_LOCKED[0.04391479], LUNC[4098.230988], MATIC[10], NEAR-PERP[0], USD[0.15], USDT[0.00000001] | | |
| 00373795 | | BTC[0], FTT[0.00520635], MNGO[3.95878210], SAND[.03318922], STEP[0.09490462], USD[0.00] | | |
| 00373797 | | ALT-PERP[0], BTC[0], BTC-PERP[0], DOGE[.263605], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.78], MID-PERP[0], SHIT-PERP[0], TRX[.000003], USD[0.36], USDT[0.00000001] | | |
| 00373799 | | BTC[0.07580176], BTC-PERP[.9268], CRO[.09595], ETH[0], ETHW[0.00012122], FTT[150.095142], INDI_IEO_TICKET[1], MATIC[0], SOL[0], USD[-12781.80], USDT[0.00390728] | | |
| 00373801 | | USDT[0] | | |
| 00373802 | Contingent | ADA-PERP[0], ALGO-PERP[0], AXS[45.7], BNB[.00046604], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE[0.09115115], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.2838129], SRM_LOCKED[.75710297], SRM-PERP[0], THETA-PERP[0], TRX[.000005], USD[-73.01], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00373805 | | ETH[0], USDT[0.00000314] | | |
| 00373807 | | NFT (357386951932740784/FTX EU - we are here! #163845)[1], NFT (458611688348072931/FTX EU - we are here! #163561)[1], NFT (465222811520447709/FTX EU - we are here! #163196)[1], TRX[0], USDT[0.00000169] | | |
| 00373808 | | BNB[0], BTC[0.00001592], DOGE[0], ETH[0.00000001], FTT[0], MATIC[4.00258353], SOL[0.00000001], TSLA[.02860116], TSLAPRE[0], USD[11.00], USDT[0.00000449] | | |
| 00373809 | | DMG[131.415], LINK[.00718331], USD[0.01], USDT[0] | | |
| 00373810 | Contingent | FTT[0], LUNA2_LOCKED[72170.30422], NFT (291574221685904516/FTX AU - we are here! #67556)[1], SRM[.13699724], SRM_LOCKED[9.87755202], USD[0.00], USDT[2.43072169] | Yes | |
| 00373811 | | BTC-PERP[0], USD[9.98] | | |
| 00373813 | | ALPHA[0], BTC[0], BULL[0], CAKE-PERP[0], DOGE[0], ETH[0], ETHBULL[0], ETHW[.00067684], FTT[0.08785274], RAY[.974683], SXPBULL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00373814 | | AMPL[0.03419548], AMPL-PERP[0], USD[0.00], USDT[0] | | |
| 00373816 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BAL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[.00431315], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EN.J[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SUSHI-PERP[0], SXP[0], SXPBULL[80302991.50530400], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-20210326[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00373817 | | ETH[.00005955], ETH-PERP[0], ETHW[.00005955], USD[0.01] | | |
| 00373818 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNBBEAR[95936160], BNBBULL[.00001779], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[40573.001], ETHBULL[0.00008197], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], PRIVBULL[.99981], OTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], USD[1.47], USDT[0.00094547], XMR-PERP[0], XTZBEAR[48967.415], XTZBULL[75.32696], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00373821 | | AAPL[0], AMPL[0], AMPL-PERP[0], AMZN[.00000007], AMZNPRE[0], APHA[0], ARKK[0], BABA[0], BTC[0], CBSE[0], COIN[0], ETH[0.00499905], EUR[0.80], FB[0], FTT[0.09874844], GOOGL[.00000015], GOOGLPRE[0], ICX-PERP[0], NFLX[0], NVL[0], SLV[0], USD[0.56], USDT[0.00412176] | | |
| 00373823 | | CBSE[0], COIN[1.39355170], FTT[8.66586565], HOOD[5.9981298], USD[0.33], USDT[0] | | |
| 00373825 | | BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], USD[0.76], USDT[.97196901], XLM-PERP[0], XRP-PERP[0] | | |
| 00373829 | | ETH[0], TRX[.00000001], USD[0.00], USDT[0] | | |
| 00373830 | | ETH[.00004], ETHW[.00004], LTC[0], TRX[.00007], USD[0.00], USDT[0] | | |
| 00373831 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMD-PERP[0], APE-PERP[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HT-PERP[0], LCP-PERP[0], KBTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.0729969], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000152], USD[2.44], USDT[5.05828033], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00373832 | | AMPL[0], STEP[807.7], STEP-PERP[0], USD[6.40], USDT[.0098] | | |
| 00373835 | Contingent | DOGE[0], SRM[.00006066], SRM_LOCKED[.0002601], USD[0.00], USDT[0] | | |
| 00373836 | | APT-PERP[0], BTC[0.00009384], MNGO[640], REAL[124.9], USD[0.23], USDT[0] | | |
| 00373839 | | ALCX-PERP[0], BAO[0], DENT-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LUA[0], LUNC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], TRX[.000028], USD[0.00], USDT[1.45356715], USTC-PERP[0] | | |
| 00373840 | | 1INCH-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], AMZN[.00000012], AMZN-20210326[0], AMZNPRE[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCHHALF[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COIN[.009979], DEFI-20210326[0], DOGE[.7214444], DOGE-20210326[0], DOGE-20210625[0], DOGEBULL[0.20887867], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FB-20210326[0], FTM-PERP[0], GMT[2], GOOGL-20210326[0], LINK-20210625[0], LTC-20210326[0], LTC-20210924[0], LTC-PERP[0], MATICBULL[45], OMT-PERP[0], PAXG[0], PAXG-20210326[0], REEF[8.306], REEF-20210625[0], SHIB[300000], SHIB-PERP[0], THETA-PERP[0], TRX-20210625[0], TSLA-20210326[0], UNI-20210326[0], UNISWAP-20210326[0], USD[-0.44], USDT[0], XAUT[0.00003198], XAUT-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZBULL[.790], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZECBULL[0.00147900], ZEC-PERP[0] | | |
| 00373849 | Contingent | AAVE[0], ATLAS[819.17544], AVAX[2.00243845], BNB[1.12525548], BRZ[26.82924993], BTC[0.02908514], BULL[0], COPE[0], DFL[320], DOT[11.28199], ETH[0.25519944], ETHW[0], FTM[150.67891583], FTT[10.31092935], JOE[36.72867529], LINK[9.80887889], MATIC[269.07614], SOL[102.07031627], SRM[65.51107225], TRX[.000789], USD[2.05], USDT[0.54232079] | | BNB[1.002271], BTC[.017432], ETH[.24763], FTM[146.039839], MATIC[250] |
| 00373850 | | BCH[.00084914], FIDA[.996], HGET[.04924], USD[0.00], USDT[0] | | |
| 00373854 | | USD[0.14] | | |
| 00373855 | | BEAR[1929.614], BTC-PERP[0], DOGE[162.942145], DOGEBULL[0], KAVA-PERP[0], UNI[.02326219], USD[0.04], USDT[0.14657478] | | |
| 00373857 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00010078], SOL-PERP[0], SRM[.00076518], SRM_LOCKED[0.170116], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00373860 | | BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00373865 | | 0 | | |
| 00373866 | | USD[0.00] | | |
| 00373869 | | USD[25.00] | | |
| 00373871 | | BULL[0], GRTBULL[.00352019], USD[2.26], USDT[2.66533957], XRPBEAR[.0960605] | | |
| 00373873 | | AUDIO[3.9958], BTC[-0.00001492], DOGE[.9853], MATIC[2.0238605], UBXT[110.9223], USD[0.71] | | |
| 00373874 | | ETH[0], MATIC[0], SOL[0], TRX[.000001], UNI[0], USD[0.00], USDT[0.00001148], XRP[0] | | |
| 00373876 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-202100240], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00693738], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.34549682], LUNA2_LOCKED[0.80615924], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.81], USDT[0.00029265], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[-0.34202783], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00373878 | Contingent | ATLAS[1203.94965], AXS[2.10402282], BRZ[0], BTC[0.18344211], CRO[394.28568], DOGE[1376.36607326], DYDX[14.00318], ETH[1.04008611], ETHW[1.03529844], FTM[523.01898616], FTT[6.76768], HNT[3.78234], LOOKS[268.9335], LUNA2[4.31516158], LUNA2_LOCKED[10.06871035], MATIC[236.61339882], SAND[39.4065], SOL[26.10613031], USD[0.37], USDT[0], USTC[610.83197812], XRP[428.00783624] | | AXS[1.473312], DOGE[1352.912602], FTM[509.501305], MATIC[223.72531], XRP[418.40672] |
| 00373880 | | PERP-PERP[0] | | |
| 00373881 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.25], XRP-PERP[0] | | |
| 00373886 | | 1INCH-PERP[0], AAPL-20210326[0], AAPL-20210625[0], AAVE-PERP[0], ABNB-20210326[0], ACB-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMZN-20210326[0], AMZN-20210625[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210625[0], BADGER-PERP[0], BILI-20210924[0], BITW-20210625[0], BNB-PERP[0], BNTX-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BYND-20210625[0], CAKE-PERP[0], CHZ-PERP[0], CRON-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], ETH-PERP[0], FB-20210625[0], GLD-20210625[0], GME-20210326[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFLX-20210625[0], NOK-20210625[0], NVDA-20210625[0], PYPL-20210625[0], PYPL-20210924[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-20210326[0], TSM-20210625[0], USD[.49], USO-20210326[0], USO-20210625[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZM-20210625[0] | | |
| 00373887 | | BRZ[26376.5], BTC[.00004095] | | |
| 00373889 | | COMP-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00373891 | | ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00000001], FTM-PERP[0], FTT[0.10966459], FTT-PERP[-19], ICP-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[300], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SKL-PERP[0], SOL-PERP[10], SRN-PERP[0], TRX[.000012], TRX-0930[0], TRX-PERP[0], TSLA-0624[0], USD[563.00], USDT[998.28837467], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00373893 | | AMPL[0.04499085], USD[0.58] | | |
| 00373897 | | USDT[6] | | |
| 00373900 | | BF_POINT[300], BTC-MOVE-2021Q4[0], BTC-PERP[0], ETH-PERP[0], FTT[0], OMG-PERP[0], USD[20.25], USDT[0] | | |
| 00373901 | | BNB-20210625[0], ETH-20210625[0], SOL-20210625[0], TRX[.000002], USD[-0.92], USDT[10.79494162] | | |
| 00373903 | | 1INCH-PERP[0], ALGO-PERP[0], AMD[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[100], ENJ-PERP[0], FTT[2.13911422], FTT-PERP[0], GODS[10], OXY[10], OXY-PERP[0], RAY[321.41346166], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.82], USDT[0], USD[0.94], USDT[0] | | RAY[320.392649] |
| 00373906 | | ASD-PERP[0], BNB-PERP[0], BSV-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.997902], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.94], USDT[0] | | |
| 00373908 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[.098], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.00702485], LUNA2_LOCKED[0.01639131], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], PORT[1.4148], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.01629], TRX-PERP[0], TRYB[.01882], TRYB-PERP[0], USD[0.40], USDT[4516.45000000], USTC[.9944], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00373909 | | TRYB[.05], USD[0.02], USDT[0] | | |
| 00373912 | | ETH[0], TRX[.010028], USD[0.00], USDT[0.00001226] | | |
| 00373913 | | USD[0.00] | | |
| 00373914 | | 1INCH-PERP[0], AAVE[.00000002], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[.00000095], BTC-20210326[0], BTC-PERP[0], CHZ[0.86557623], DOGE-PERP[0], ETH-20210326[0], ETH-PERP[0], LINK[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00373916 | | 1INCH-0624[0], ALT-20210625[0], ALT-20211231[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-20210625[0], BNB[0], BNT[0], BTC[0], BTC-20210625[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210512[0], BTC-MOVE-20210514[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210524[0], BTC-MOVE-20210522[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210527[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210603[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210619[0], BTC-MOVE-20210617[0], BTC-MOVE-20210620[0], BTC-MOVE-20210625[0], BTC-MOVE-20210627[0], BTC-MOVE-20210630[0], BTC-MOVE-20211030[0], BTC-MOVE-20211101[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-PERP[0], DEFI-20210625[0], DEFI-20211231[0], DEFI-PERP[0], DOGE[.04668055], DOGE-20210625[0], DOGE-PERP[0], DRGN-20210625[0], DYDX[0], EGLD-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GAL-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-20210625[0], MID-20211231[0], MID-PERP[0], MVDA25-PERP[0], NFT (430027401838432742/FTX Moon #484)[1], NFT (494455685480945314/FTX Beyond #483)[1], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXGBULL[0], POLIS-PERP[0], PRIV-PERP[0], REN-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-20211231[0], SHIT-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TLM-PERP[0], UNISWAP-20210625[0], USD[0.74], USDT[0.00000000], XRP-PERP[0], ZEC-PERP[0] | | |
| 00373917 | | ASD-PERP[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1118[0], BULL[0.00000040], DOGEBEAR2021[.0002492], EOSBEAR[19.21], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], KIN-PERP[0], MASK-PERP[0], MATICBULL[.002866], SECO-PERP[0], SRN-PERP[0], SXPBULL[.006147], THETA-PERP[0], TRXBEAR[84818], USD[48.25], USDT[0] | | |
| 00373918 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE[.021945], APT[.000015], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00500000], AVAX-20210625[0], AVAX-2021231[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00001634], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAD[0.43], CAKE-PERP[0], CEL[.005025], CHZ-PERP[0], DOGE[.129], DOGE-20210625[0], DOGE-20210924[0], DOGEBULL[.377], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETCBULL[0.01224000], ETC-PERP[0], ETH[0.00043161], ETH-20210625[0], ETH-20211231[0], ETHBULL[0.00075000], ETH-PERP[0], ETHW[0.00075552], FIL-0930[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GMT[.01], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC[100], KSHIB[1.38105], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[221.51621192], LUNA2_LOCKED[50.20428448], LUNC[4685180.84741685], LUNC-PERP[0], MANA-PERP[0], MATIC[0.05158126], MATICBULL[0], MATIC-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR[.0049635], NEXO[.00457], OP-0930[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SOL[0], SWEAT[1000], THETABULL[0], THETA-PERP[0], USD[257440.42], USDT[0.06486278], WAVES[.0037425], XMR-PERP[0], XRP[.266125], XRP-20210326[0], XRP-20210924[0], XRPBULL[102.9615], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00373920 | | BTC[1.49985], ETH[306.3317987], ETHW[306.3317987], EUR[1613.08], MOB[2399.94959286], USD[258108.17] | | |
| 00373921 | | USD[9.95] | | |
| 00373923 | | USD[0.69] | | |
| 00373924 | Contingent | AAVE[0.00000001], AAVE-PERP[3.3], ALPHA-PERP[0], BADGER[3.01523843], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000008], BTC-PERP[.1663], CAKE-PERP[37.6], CREAM0.00000002], CREAM-PERP[0], CRV[385.79035212], DOGE-PERP[0], DOT-PERP[0], ETH[19.24346340], ETH-PERP[0], ETHW[7.00021283], FTM[0.01028228], FTT[0.54412862], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LEO[.00000001], LINK[19.83309663], LINK-PERP[24], LTC[0], LTC-PERP[0], LUNA2[0.00056265], LUNA2_LOCKED[0.00131285], LUNC[122.51833115], LUNC-PERP[0], MATIC[0], MEDIA-PERP[0], MKR-PERP[0], RAMP-PERP[0], RAY[14.990361], RAY-PERP[0], ROOK[0.02498664], SNX-PERP[0], SOL[2.25156094], SRM[8.05123079], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0.00000004], SUSHI-PERP[1257.5], UNI-PERP[0], USD[-5742.88], XRP-PERP[0], YFI0.00000002], YFI-PERP[0] | | |
| 00373925 | | ADABULL[0.00000035], BEAR[66.218], BTC[0.00004419], BULL[0], DOGEBULL[0.00000182], ETHBULL[0.00000662], FTT[.00000001], LTCBULL[.007606], SUSHIBEAR[5630.95], SUSHIBULL[.0352955], SXPBULL[1.00020067], UNISWAPBULL[0.00000934], USD[-0.05], XRP[0] | | |
| 00373926 | | BTC[0] | | |
| 00373927 | | BTC[.00009], USD[17.19] | | |
| 00373928 | Contingent, Disputed | BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], NEO-PERP[0], USD[0.46], XRP-PERP[0] | | |
| 00373929 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[250.351775], BNB-PERP[0], BTC[0.03531360], BTC-20211231[0], BTC-PERP[0], BULL[0.00000301], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EN/[149.9344872], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.47460791], ETH-20211231[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[.47460791], FLOW-PERP[0], FTM-PERP[0], FTT[161.14817274], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[11.59676642], LINK-PERP[0], LOGAN202[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[321.5779], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLND[71.6], SLP-PERP[0], SOL[177.64388009], SOL-20210620[0], SOL-PERP[0], SPELL-PERP[0], SRM[563.9498192], SRM_LOCKED[1.8155165], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[2222.000019], TRX-PERP[0], UNI[17.59636076], UNI-PERP[0], USD[4750.71], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[973], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00373931 | | AAVE-PERP[0], ALPHA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ECS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00373932 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GODS[.01534352], GRT-PERP[0], OMG-PERP[0], RSR-PERP[0], SNX-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00373933 | | 0 | | |
| 00373934 | Contingent, Disputed | BRZ[0], EUR[0.00], USD[0.00] | | |
| 00373935 | | 1INCH-PERP[0], ADA-PERP[0], AMPL[0.03548866], AMPL-PERP[0], BADGER[.00734883], BADGER-PERP[0], BTC[0.00006272], BTC-PERP[0], DOT-PERP[0], ETH[0.00415481], ETH-PERP[0], ETHW[0.00415481], FTT[.05012022], FTT-PERP[0], PAXG[.4761], SNX-PERP[0], SUSHI-PERP[0], USD[-1.00], USD[19.59697896], YFI-PERP[0] | | |
| 00373939 | | DOGE[5], TSLA[2.458278], USD[5.91], USDT[0] | | |
| 00373940 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00373943 | Contingent, Disputed | BNB[0], ETH[0], USD[.00], XRP[0] | | |
| 00373947 | | AMPL[0.06770160], USD[0.01] | | |
| 00373948 | Contingent | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0.93039427], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00300000], ETH-0624[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.47], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[48.7852997 1], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[.1], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.07093006], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00141302], LUNA2_LOCKED[0.00329706], LUNC[307.69], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA[750.00000001], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI[0.03821880], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001332], TRX-PERP[0], UNI-PERP[0], USD[1885.36], USDT[7245.23551477], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00373949 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00373950 | | FTT[.09734], MOB[.4132175], USDT[0] | | |
| 00373951 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-20210924[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.41986615], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00005], UNI-PERP[0], USD[0], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00373953 | | BTC[0], ETH[0.00672978], ETH-PERP[0], ETHW[0.00672977], FTT[34.7601], FTT-PERP[0], SNX-PERP[0], USD[-0.54], USDT[0.00000143], YFI-PERP[0] | | |
| 00373954 | | USD[15.76] | | |
| 00373955 | | 0 | | |
| 00373956 | | BTC[0.00006413], BTC-PERP[0], DOGE[.9542], ETH[.02365545], ETHW[.02365545], FTT[1.00000001], MATIC[9.90649579], TRX[17.921463], USD[0.00], USDT[0] | | |
| 00373958 | Contingent, Disputed | BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00373959 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], BNB-PERP[0], BTC[0.17539508], BTC-PERP[0], CRV-PERP[0], CUSDT-PERP[0], ETH[0.02024202], ETH-PERP[0], ETHW[0.02024202], FRONT[.79917], FTT[25.09281049], FXS-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00473440], LUNA2_LOCKED[0.01104693], LUNC[.791312], MATIC[9.89496338], MATIC-PERP[0], NEO-PERP[0], NFT (302068369724248195/FTX EU - we are here! #267153)[1], NFT (485974524779462040/FTX EU - we are here! #267157)[1], NFT (489447561290472956/FTX EU - we are here! #267183)[1], SOL[-0.51579033], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0.49442584], USD[626.64], USDT[0.06966316], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00373961 | | BTC[0] | | |
| 00373962 | | ETH[0], TRX[.19], USD[-0.01], USDT[0] | | |
| 00373964 | | 0 | | |
| 00373966 | | BTC[0], BULL[0], ETH[0], ETHBULL[0], FTT[0.00163581], SOL[.00061348], USD[0.00], USDT[0] | | |
| 00373967 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00373969 | | BAO[1], BTC[0], PAXG[.00009988], SOL[.00264077], TRX[.000777], TSLA[.00994], USD[1288.26], USDT[.0036862] | Yes | |
| 00373971 | | BTC[0.00002098], SOL[.05] | | |
| 00373972 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], USD[30.42] | | |
| 00373975 | | TRUMPFEB[0], USD[-2.22], USDT[5.58] | | |
| 00373977 | | AMPL[0], BTC[0], EUR[0.00], SOL[.00000001], USD[0.00], XRP[0] | | |
| 00373979 | | ALCX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], KNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.12] | | |
| 00373984 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00345844], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00092817], ETH-PERP[0], FTT[244.6641525], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HXRO[0.89807074], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[.00727262], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI[12.349466], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-2.17], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00373987 | | BTC[.0007], USD[0.02], XRP[.78064] | | |
| 00373989 | | ETH-PERP[0], USD[0.00], USDT[1.299107] | | |
| 00373992 | | USD[0.97] | | |
| 00373995 | | ADABULL[0], ATOMBULL[0], ETHBULL[0], USD[0.00], USDT[0], XRPBULL[0], XTZBULL[0] | | |
| 00373996 | | AMPL[14.9136649], MEDIA[1.209153], MOB[72.48355], USD[98.31], USDT[0.20865577] | | |
| 00374000 | | BTC[.04249129], ETH[1.59045528], ETHW[1.59045528], USDT[0.00000387] | | |
| 00374002 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BTC[.00000002], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.02], USDT[0.39259400], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00374006 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-PERP[0], BTC-MOVE-2021073[0], BTC-MOVE-2021073[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0.00000001], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.00000001], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0.00000001], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY[0.00000001], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00008542], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHIBULL[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP[0], UNI-PERP[0], USD[0.19], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00374008 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-2020122S[0], BTC-20210326[0], BTC-20210621[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO[0.781595], NEO-PERP[0], PERP[0], PERP-PERP[0], ROOK[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.8744647], SRM_LOCKED[7.12553353], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UBXT[.00000001], UNI-PERP[0], USD[0.00], USDT[0.00000003], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00374009 | Contingent, Disputed | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[1.50318365], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[.02950269], SRM_LOCKED[1.1181474], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.23], USDT[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00374010 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CELO-PERP[0], ETH[0.00100001], ETH-PERP[0], ETHW[0.00050000], FTT[0.03391347], JASMY-PERP[0], LUNC-PERP[0], MATIC[0.10000000], MATIC-PERP[0], NFT (3297583674892943&The Hill by FTX #4582)[1], NFT (3603051510354102&FTX EU - we are here! #85740)[1], NFT (3672186761768304&FTX AU - we are here! #4185)[1], NFT (4203417932630672&FTX EU - we are here! #85338)[1], NFT (4561675819191630&FTX AU - we are here! #4180)[1], NFT (4814368936950715&FTX AU - we are here! #85607)[1], NFT (5133645149848927&FTX AU - we are here! #4784)[1], OP-PERP[0], SCRT-PERP[0], SOL[0], USD[3.50], USDT[0] | | |
| 00374012 | | AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], ICP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.098822], STEP-PERP[0], TRX[.00656], USD[0.01] | | |
| 00374013 | | FTT[7.66195175], GENE[2.4], TONCOIN[43.9], USD[0.89] | | |
| 00374014 | | TRUMPFEB[0], USD[0.00] | | |
| 00374015 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-2021011[0], BTC-MOVE-2021011[0], BTC-MOVE-2021020[0], BTC-MOVE-2021028[0], BTC-MOVE-2021020[0], BTC-MOVE-WK-2021015[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000003], ETH-0325[0], ETH-PERP[0], EUR-2021123[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.20771444], SRM_LOCKED[.89577217], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-20211231[0], YEU-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00374020 | | ALEPH[10], APT[0.25031198], ASD[375.08497790], ATLAS[2610], AVAX[1.5060143], AXS[0.00920753], BCH[0], BNB[0.00132565], BTC[0.00001520], CAKE-PERP[0], CEL[18.34131680], DOGE[0], DOT[1.00823355], ETH[0.09620143], ETHW[0], FTT[25.15179413], GALA[30], LOOKS[5.02100335], LUNC-PERP[0], MAPS[19], MATIC[0.08489050], NEAR[2.2], OKB[0], RAY[93.39760095], SNX[40.59227280], SOL[0], SXP[40.06048184], TONCOIN-PERP[0], TRX[0], USD[0.00], USDT[0.06143297], WBTC[0], XRP[150.146445] | | ETH[.096133] |
| 00374021 | | TRX[.6], USD[0.00], WRX[.63645114] | | |
| 00374022 | | 0 | | |
| 00374023 | | ETH[.00024], ETHW[.00024], HMT[.88099995], TRX[.000001], USD[0.00], USDT[12.78996077] | | |
| 00374024 | | 1INCH-PERP[0], AAVE-PERP[0], AKRO[1], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[1.06830706], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.02538685], ETH-PERP[0], ETHW[.02515412], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[39.29044], TOMO-PERP[0], USD[4928.37], USDT[18478.37362406] | Yes | |
| 00374027 | | BNB-PERP[0], FTT[0], FTT-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 00374028 | | BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], OKB-PERP[0], SOL[0], TRX[.000033], USD[0.00], USDT[0.00000484], YFI-PERP[0] | | |
| 00374029 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOMBULL[0], BTC[1.26237020], BULL[0], CAKE-PERP[0], CBSE[0], COPE[592.83435325], DOGE[0], DOT[55.73392354], ETH[2.02902974], ETHBULL[0], ETHW[2.01954052], FIDA[3705], FTM[1046.12446756], FTT[792.48440829], GRT[646.63171246], LINK[68.19377096], LUNC-PERP[0], MANA[393], MATIC[534.01988045], MOB[167.00630346], MTA[1124], PAXG[28], PAXG-PERP[0], RAY[3264.93622691], REN[3118.59018306], RSR[3358.94945750], SOL[428.28124423], SPELL[180000], SRM[20365.79364165], SRM_LOCKED[489.03751758], SUSHI[0], THETA-PERP[0], UNI[82.30449021], USD[147536.11], USDT[0.41303682], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00374031 | | DOGE-20210625[0], KIN[1202.91348052], LTC-20210625[0], LTC-PERP[0], SRM-PERP[0], TRX[.474473], USD[0.00], USDT[0] | | |
| 00374034 | | BTC[0], FTT[25.05797770], USD[0.00], USDT[0], WBTC[0] | | |
| 00374035 | | LINK[.094338], SOL-PERP[0], SUSHI-PERP[0], USD[4214.56] | | |
| 00374037 | | BTC-PERP[0], EUR[0.00], RUNE[19.492609], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00374038 | | BTC[0], ETH[0], FTT[0.00003071], USD[1.52], USDT[0] | | |
| 00374039 | | 0 | | |
| 00374040 | | USD[51946.00] | | |
| 00374041 | | ETH[.00003358], ETHW[.00003358], MOB[0], USDT[0.00000225] | | |
| 00374045 | | 0 | | |
| 00374046 | | BTC-PERP[0], COMP-PERP[0], GRT-PERP[0], USD[0.00] | | |
| 00374048 | | TRUMPFEB[0], USD[4.98] | | |
| 00374051 | | AAVE-PERP[0], ADA-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], COIN[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.02] | | |
| 00374052 | | EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[6.72], XRP-PERP[0] | | |
| 00374054 | | BAO[2], MB[0], DEL[.1108845], ETH[.68407341], FTT[35.47428049], KIN[2], NFT (307095053927472283/FTX AU - we are here! #46560)[1], NFT (358128420459587430/FTX AU - we are here! #46630)[1], NFT (378931276901921244/FTX EU - we are here! #163220)[1], TRX[2], UBXT[1], USD[10.48], USDT[0] | Yes | |
| 00374057 | | BTC[.00008921], USD[54.93], USDT[0.00516664] | | |
| 00374065 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.09865], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[2.30], USDT[0.59689088], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00374067 | | DOGE-PERP[0], ETH[.00000001], GRT-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 00374074 | | AURY[.49682843], USD[0.01] | | |
| 00374076 | | USDT[0.00002236] | | |
| 00374077 | | ADABULL[0.00000044], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNBBULL[0.00000001], BNB-PERP[0], BTC-PERP[0], BULL[0.00000003], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000004], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINKBULL[.00000001], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[3.65], USDT[0.00639997], VET-PERP[0], WRX[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00374078 | | ATOM[0], ETH[0.02693772], ETHW[0.02693772], FTT[0.00172025], NFT (495191408231527495/FTX EU - we are here! #142086)[1], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00374082 | | ADA-PERP[0], ATOM-PERP[0], AUD[0.00], BTC[0.00004616], BTC-PERP[0], DOGE-PERP[0], ETH[4.62758203], ETH-PERP[0], ETHW[4.62758203], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[42424.24] | | |
| 00374083 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000003], ETH-PERP[0], FIDA[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (288862751757860459/FTX EU - we are here! #18366)[1], NFT (395747468022852097/FTX EU - we are here! #16134)[1], NFT (453440486666295488/FTX EU - we are here! #18464)[1], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000010], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00374084 | | BNB[0], ETH[0], ETHW[0], FTT[0], SOL[0], USD[0.00], USDT[0], USTC[0] | | |
| 00374087 | | ALPHA-PERP[0], AURY[3], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000195], ETHW[.00000195], FTM-PERP[0], FTT-PERP[0], OMG-PERP[0], USD[25.32], USDT[.0061] | | |
| 00374089 | | ETH[.0009979], ETHW[.0009979], USDT[0.00959686] | | |
| 00374091 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00374093 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.01786660], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], CRO-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.433], ETH-PERP[0], ETHW[.433], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.02000962], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[625.26], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00374099 | | FTT[25.09498], USD[0.45], USDT[.006] | | |
| 00374102 | | USDT[.3345624] | | |
| 00374103 | | BNB[0], BTC[0.00000010], ETH[0.00600000], MATIC[0], SOL[0], SUSHI[0], TRX[0.00000600], USD[0.00], USDT[0.00001432], XRP[0] | | |
| 00374104 | | USD[0.00], USDT[.0009] | | |
| 00374106 | | BCH[.00032857], USD[3.30], USDT[.0075] | | |
| 00374108 | | ALGOBULL[71.23], USD[1.21] | | |
| 00374109 | Contingent | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO[.74199329], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[692.40688022], BAT[.39616211], BCH[.00045772], BIT[19.05817112], BNB-PERP[0], BTC[0.00002048], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV[5.16049235], CREAM-20210326[0], DODO[.09121539], DOGE-PERP[0], DOT[.08867342], DYDX[.07347933], DYDX-PERP[0], EOS-PERP[0], ETH[.00065502], ETH-PERP[0], ETHW[.00004916], FTT[3488.36771253], FTT-PERP[17.1], GALA[4.3265816], GRT-PERP[0], KIN[1], KLAY-PERP[0], KLUNC-PERP[538], LINK[.04247845], LUNA2_LOCKED[1191.0613459], LUNA2-PERP[0], LUNC-PERP[0], MKR-PERP[0], PRISM[2.03974066], RAY-PERP[0], RSR-PERP[0], SLND[.07266], SOL[0.99393604], SOL-PERP[0], SOS[35628774.32888763], SRM[2.01586778], SRM_LOCKED[34.7302072], SXP[.02466], TRX[.000034], UNI-PERP[0], USD[-73.44], USDT[0.12690817], USTC-PERP[0], WRX[.9988], XLM-PERP[0], XRP[33.34853432], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00374110 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00017025], ETHW-PERP[0], FIDA-PERP[0], FTT[1791.12939709], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[5.63661183], LUNA2_LOCKED[13.15209428], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEO-PERP[0], NKN-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.33], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.59657300], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00374114 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE[0.02737409], APE-PERP[0], AVAX[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE[0.88039863], DOT[0], ETH[0], ETH-PERP[0], FTT[0], HNT-PERP[0], LOOKS[0.01983918], LOOKS-PERP[0], LUNA2[0.03576548], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.14446179], SRM_LOCKED[2.52882643], TRX[2003], USD[0.07], USDT[0], USTC[0.53302214], XRP-PERP[0] | | |
| 00374117 | | 0 | | |
| 00374118 | | 0 | | |
| 00374119 | | AVAX[0], BNB[0], BTC[0], ETH[0], FTT[0.00000002], MATIC[0.00000001], SOL[0], USD[0.00], USDT[0.00000001], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00374120 | | BTC[0.05050000], BTC-PERP[0], CGC[95.775129], ETH-PERP[0], ETHW[2.41635661], FTT[0.50361411], GBTC[39.7226954], NIO[.0046936], PFE-20210924[0], SOL-PERP[0], TLRY[109.781334], TSLA[.0099694], TSM[0], TWTR-20210326[0], USD[440.30], USDT[0] | | |
| 00374121 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00061444], ETH-PERP[0], ETHW[0.00081445], EXCH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HGET[.01337575], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MB-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000019], TRX-PERP[0], UNI[.00009776], UNI-PERP[0], USD[0.03], USDT[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00374124 | | FTT[0.60191453], USD[0.00] | | |
| 00374127 | | USD[1.19] | | |
| 00374129 | | ETH[-0.43675364], ETHW[-0.43397221], MOB[2738], USD[1153.26], USDT[1.17164808] | | |
| 00374130 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[.000002], BTC-PERP[0], DASH-PERP[0], DOGE[.841945], ETH-PERP[0], GRT[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], SRM-PERP[0], SXP[.061658], SXP-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0], WRX[.9069], XRP-PERP[0] | | |
| 00374132 | Contingent, Disputed | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHR-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], TLM-PERP[0], USD[0.01], USDT[0] | | |
| 00374133 | Contingent | BNB[.0093735], BTC[.0000634], DAI[.00042041], FIDA[.0711319], FIDA_LOCKED[.16418598], FTT[0], LINK[.047797], SOL[0.00666721], TRX[.000034], UBXT[.56125616], UNI[.01005293], USD[1.06], USDT[6.91649580] | | |
| 00374135 | | BTC-20210625[0], BTC-PERP[0], USD[-16.08], USDT[36.06] | | |
| 00374136 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALCH-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00005619], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0.04448856], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.58740068], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00906501], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0.09292130], UNI-PERP[0], USD[0.13], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00374139 | | BTC[0.00009561], USDT[0] | | |
| 00374143 | Contingent | AMPL-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BSV[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00010751], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00010751], FIDA-PERP[0], FTT[0.04114869], FTT-PERP[0], GRT-PERP[0], HT[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[22.6664119?], LUNA2[.06664119?], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-20210625[0], TRU-PERP[0], TRX[0.00003400], TRX-PERP[0], UNI-PERP[0], USD[0.34], USDT[4125.49847060], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00374144 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LTC-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SKA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00374145 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.08168875], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGEBEAR2021[0], DOT-PERP[0], ETH[3.00129102], ETH-PERP[0], ETHW[3.00129102], FTT[150.22458749], FTT-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[5350.38470000], RSR[0], RSR-PERP[0], SC-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2672.89], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00374146 | | AAVE[0], BTC[0], ETH[0], FTT[.06249514], MKR[0], USD[-0.19], USDT[0] | | |
| 00374147 | | BTC[.00002464], USD[1136.57], USDT[0.73734008] | | |
| 00374150 | Contingent | ETH[0], LUNA2[0.00005252], LUNA2_LOCKED[0.00012255], LUNC[11.4368764], NFT (441400034554624424/FTX EU - we are here! #1188)[1], NFT (480023996535528953/FTX EU - we are here! #722)[1], NFT (498379118459263394/FTX EU - we are here! #1064)[1], SOL[0], TRX[0.99763200], USD[0.35], USDT[0.00307897], XRP[0] | | |
| 00374151 | | AAVE-PERP[0], BNB-PERP[0], BNB-PERP[0], ETH-20210625[0], ETH-PERP[0], FTM[.906], FTT[0.01650574], GME-20210326[0], GRT[.9794], MATIC-PERP[0], SRM[.8826], SRM-PERP[0], SUSHI-PERP[0], TRX[.9479], USD[3.14], XLM-PERP[0], XRP[0.83229868], XRPBULL[79294.9251], XRP-PERP[0] | | |
| 00374152 | | AAPL[.03], AAPL-0325[0], AAPL-0624[0], AAPL-0930[0], AAPL-20210326[0], ALT-PERP[.05], ATOM-PERP[0], BNB-PERP[0], BTC[0.02989371], BTC-PERP[0], DEFI-PERP[.032], DOT[10.997397], DOT-PERP[0], DRGN-PERP[0], ETH[.066], ETH-PERP[0], ETHW[.059], FTT[.4989075], GALA-PERP[0], GOOGL[.0000001], GOOGLPRE[0], KNC-PERP[0], MOB-20210326[0], MOB-PERP[.071], NEO-PERP[0], PRU-PERP[0], SHIT-PERP[.041], SPY[0], SPY-20210326[0], TSLA-20210326[0], USD[686.70], USDT[0], XMR-PERP[0] | | |
| 00374153 | | BAO[1], EUR[0.00], KIN[1], UBXT[1], USD[0.00] | | |
| 00374154 | | BNB[0], CEL[0], ETH[0], USD[0.00], USDT[0] | | |
| 00374157 | Contingent | BTC[.000091], CRO[7691.57793547], CRV[421.08638631], DOGE[10.02667986], ETH[2.24557254], ETHW[2.17178561], FTT[25.78820827], GRT[.92], LUNA2[0.28685336], LUNA2_LOCKED[0.66738529], LUNC[46982.78381359], SOL[13.74893558], SXP[695.84275286], TRX[100.000005], USD[2617.67], USDT[0971.59340981], USTC[111] | Yes | |
| 00374158 | | USD[134.27] | | |
| 00374159 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[1.01], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ASDBULL[1], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[10], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[2.00000845], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.34318000], BULLSHIT[10.0009253], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[1.10300000], DEFI-PERP[0], DODO-PERP[0], DOGEBULL[20], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[.049825], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[1.1], ETC-PERP[0], ETHBULL[2.0783], ETH-PERP[0], EXCHBULL[0.00030000], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRTBULL[20], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[1.3], MATIC-PERP[0], MIDBULL[1], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[.00000001], PAXGBULL[0.00060000], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[100000], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.06], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLMBULL[20], XLM-PERP[0], XMR-PERP[0], XTZBULL[50], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00374160 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNT[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00374161 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.02410338], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-1230[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.0059671], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00008514], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210426[0], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], EUR[12217.88], FIDA-PERP[0], FTM-PERP[0], FTT[0.06701933], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], INJ-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[419.47], USDT[9.26738099], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00374162 | | BTC[0.00002827], ETH[0.01946704], FTH[0.01946704], FTT[25.07420660], MOB[2659.59274741], USD[1.48], USDT[0.03329278] | | |
| 00374163 | | ETH[0.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 00374166 | | 1INCH-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], GRT-PERP[0], LINK[.00076], LINK-PERP[0], OKB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[-0.02], USDT[0.03731192], XEM-PERP[0], XLM-PERP[0] | | |
| 00374170 | | DOGE[3], SOL[0], TRX[.000001], USDT[1.22633553] | | |
| 00374171 | Contingent | BCH[.54594085], BSV-20210326[0], BTC[.00189569], BTC-PERP[0], ETH[.02290857], ETHW[.02290857], FIDA[18454.06044879], FTT[6000], LTC[.35885251], MNGO[10], SOL[2377.96898669], SRM[363652.61367062], SRM_CUSTOM1000000], SRM_LOCKED[416654.53991836], USD[2174198.84], USDT[486743.74493797] | | SOL[2337.307076] |

Amended Schedule F Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00374174 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[10.9], ATOM-PERP[0], AVAX[21.20000000], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[1.5296], BNB-PERP[0], BOBA-PERP[0], BTC[0.07900000], BTC-20211024[0], BTC-MOVE-0505[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[5.5546], CRV-PERP[0], DOGE[2323], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.94678197], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[72.19250603], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[2861.25563038], UNI-PERP[0], USD[0.03], USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00374177 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.00000298], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00374182 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00374187 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[1.44], USDT[10], ZEC-PERP[0] | | |
| 00374188 | Contingent | AAVE[.00004785], AAVE-PERP[0], ADA-PERP[0], ALPHA[.12678835], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.01], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00000238], BTC-PERP[0], CEL-PERP[0], CHZ[.0115], CHZ-PERP[0], COMP[0.00002524], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[0.01798], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00072486], ETH-PERP[0], ETHW[0.00072486], FLOW-PERP[0], FTM-PERP[0], FTT[25.0432429], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT[.008215], GRT-20210924[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[.00818441], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.11680353], LUNA2_LOCKED[2.60587491], LUNC[0.00259493], LUNC-PERP[0], MATIC[.00175], MATIC-PERP[0], MKR[.00000272], MKR-PERP[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], ROOK[.00019742], ROOK-PERP[0], RUNE[.03044286], RUNE-PERP[0], SAND-PERP[0], SHIB[100293], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.03000001], SOL-PERP[0], SRM[0.00109500], SRM-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[233713.03], USDT[0.00000006], USTC[7153.18586261], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0.038], XRP-PERP[0], YFI[0.00000035], YFI-PERP[0] | | |
| 00374189 | | BNB[0], BTC-PERP[0], DOGE[.9112], ETH-PERP[0], FTT[.0986], MATICBULL[.73768], SXP-PERP[0], TRX[.712381], USD[0.54], USDT[0.01128792] | | |
| 00374192 | | 0 | | |
| 00374193 | Contingent, Disputed | 1INCH-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.04575895], FTT-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM[3.12], USD[4.66], XRP-PERP[0] | | |
| 00374194 | | ETH[.002], ETH-PERP[0], ETHW[.002], TRX[.001096], USD[0.00], USDT[1.40025017] | | |
| 00374196 | | AMPL[0], BTC[0], USDT[0.00000006] | | |
| 00374200 | | ADABULL[0], ADA-PERP[0], BNBBULL[0], BTC[0], ETHBULL[0], LINKBULL[0], USD[0.00], XLMBULL[0] | | |
| 00374202 | | USD[0.00], USDT[0], XRP[0] | | |
| 00374203 | | BTC[0], ETH[0], FTT[0.00000228], SOL[0], TRX[0], USD[0.07], USDT[0.00000001], XRP[0] | | |
| 00374204 | | 0 | | |
| 00374206 | | SUSHI[0], TRX[0], USD[14.45], USDT[0.00000272] | | |
| 00374207 | | ETCBULL[0], GBP[0.00], SXP[.02096], USD[0.03], USDT[0], XRP[.159965] | | |
| 00374209 | | BTC-PERP[0], TRX[.000002], USD[0.00] | | |
| 00374210 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], COMP-20210326[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.04432095], EGLD-PERP[0], ENJ-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], GST[.06000148], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], LINA-PERP[0], LINK-20211026[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00140000], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0.01312650], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00078], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00000031], VETBULL[0.00000001], VET-PERP[0], WAVES-20210626[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00374214 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADABEAR[711500], ADA-PERP[0], AGLD-PERP[0], ALGOBEAR[933000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00000001], BNBBEAR[9258], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT[992200], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGEBEAR[388922200], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211026[0], ETH-PERP[0], ETHW[0.00056180], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[85.08748619], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC[.006504], LTC-PERP[0], LUNA2[1.77193029], LUNA2_LOCKED[4.13450402], LUNC[21287.289598], LUNC-PERP[0], MANA-PERP[0], MATICBEAR[68973200], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBEAR[9834], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOBEAR[80976200], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.450868], TRX-PERP[0], TRYB-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[727.42], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00374216 | | ASD-PERP[0], USD[0.00], USDT[0] | | |
| 00374217 | | BTC[0], FTT[0], SHIB[475870.81122695], USD[0.00], USDT[0] | Yes | |
| 00374220 | | USD[5.04] | | |
| 00374222 | | BTC[0.00499735], BULL[0.00001640], FTT[3.195193], FTT-PERP[0], KIN[1], SOL[1.1270664], SRM[17.992875], USD[0.99], USDT[0.00000001], XRPBULL[0] | | |
| 00374226 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[5.29968568], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00374230 | | TRU-PERP[0], TRX[.000001], USD[0.06], USDT[0] | | |
| 00374238 | Contingent | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00000001], BTC[0.00002337], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00003032], ETH-PERP[0], ETHW[0.00003032], EUR[0.00], FTM-PERP[0], FTT[11.56748319], GMT-PERP[0], HT[0.03004457], HT-PERP[0], LINK-PERP[0], LTC[0.00701883], LUNA2_LOCKED[0.01637727], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OXY-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.9058], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USTC[.9935495], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00374239 | | ADA-20210924[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210924[0], BAT-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.0450602], DASH-PERP[0], DOGE[0], DOT-20210924[0], DOT-20211231[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-0325[0], FTM-PERP[0], FTT[20.9943], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0.71066934], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210924[0], OMG-20210924[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SXP[0], THETA-20210924[0], THETA-PERP[0], TRU-PERP[0], USD[45346.01], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XTZ-20211231[0] | | GRT[.705756] |
| 00374240 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00258541], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-0624[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000024], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MFL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[2800.33], USDT[4516.16321270], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00374241 | | FTT[0.00290340], KIN[.00000001], USD[0.52] | | |
| 00374242 | | AAPL[4.756668], BTC[.05378924], TSLA[.02475], USD[7.47], USDT[.71878673] | | |
| 00374243 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00374247 | Contingent | ATLAS-PERP[0], DYDX-PERP[0], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045681], SOL-PERP[0], TRX[.000003], USD[0.03], USDT[0.45018313] | | |
| 00374249 | | BCH-PERP[0], ETH-PERP[0], USD[2.72] | | |
| 00374252 | Contingent, Disputed | ATLAS[2.36587645], BAL[0.00601997], BNB[0], BTC-PERP[0], COPE[.001], DAI[.27708824], ETH[0.00000001], ETH-PERP[0], FIDA[.0005], FTT[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MER[.071088], NFT (485249005240666016/FTX Swag Pack #19 (Redeemed))[1], NFT (524752349615369317/FTX Night #375)[1], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI[.031105], USD[18.01], USDT[0.00000001] | | |
| 00374253 | | USD[0.98], YFI-PERP[0] | | |
| 00374254 | | BTC-PERP[0], USD[2.48], XRP-PERP[0] | | |
| 00374258 | | ADABULL[0], BCHBULL[1.89867], BULL[0], DOGEBEAR[60987.8], DOGEBULL[0], ETHBULL[0], SXP[0], USD[0.00], USDT[0] | | |
| 00374259 | | FTT[.00664848], SPELL[89.93], TRX[.000001], USD[3.80], USDT[0] | | |
| 00374260 | | USDT[20] | | |
| 00374261 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00029460], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[5.48], USDT[.95268736] | | |
| 00374262 | | 1INCH[169.9677], ALCX[.00044919], BF_POINT[600], BNB[0.00154074], CREAM[.03759935], HNT[.009911], KIN[630318.95835745], KNC[.064856], MAPS[.667205], OMG[62.5], ROOK[3.11392786], UNI[1.038733], USD[32.37], USDT[730.18062300], XRP[2628] | | |
| 00374263 | | COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], YFII-PERP[0] | | |
| 00374264 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0.00930000], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GALFAN[.097416], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], NEO-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.01], USDT[0.09746383], XLM-PERP[0], XTZ-PERP[0] | | |
| 00374265 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB[.00000001], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-MOVE-0314[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20210219[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GME-20210326[0], GRTBULL[0], HOLY-PERP[0], ICP-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00041335], LUNA2_LOCKED[0.00096450], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PRIVBULL[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000033], TRX-PERP[0], UNI[.00000001], UNISWAPBULL[0], USD[0], USDT[0.00000709], USTC[.05851287], USTC-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00374266 | | ALPHA[1], BNB[.51525055], TONCOIN[231.5535778], USD[4679.35] | Yes | |
| 00374267 | | BTC[.00011258], ETH-PERP[0], USD[-0.99] | | |
| 00374271 | | ALGO-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00374272 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-MOVE-20210724[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[12.4301646], LUNA2_LOCKED[29.00477175], LUNC[2289.8259177], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (304088133243273223/FTX EU - we are here! #37943)[1], NFT (336943486250385892/FTX AU - we are here! #32043)[1], NFT (349539793901676242/K of Ethereum #230)[1], NFT (364382651821751447/FTX EU - we are here! #37889)[1], NFT (392698567284276788/FTX EU - we are here! #38058)[1], NFT (398693937319655923/Spiderman Portre #1)[1], NFT (454356168401181469/Musk and Doge in space #1/30)[1], NFT (568178500478695404/BTC Boss Satoshi)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PYPL-20211231[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-20211231[0], TULIP-PERP[0], USD[6.94], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00374274 | | LTC[0], USD[0.22] | | |
| 00374279 | Contingent, Disputed | ABNB-20201225[0], AMC-20210625[0], AMC-20211231[0], AMD-20210326[0], AMZN-20210326[0], APHA-20210326[0], ARKK-20210326[0], BABA-20210326[0], BABA-20211231[0], BILI-20211231[0], BTC-PERP[0], BYND-20210326[0], CGC-20201225[0], DEMSENATE[0], ETH-PERP[0], GOOGL-20210326[0], LUNC-PERP[0], MRNA-20201225[0], MRNA-20210326[0], MSTR-20210326[0], NIO-20211231[0], SPY-20211231[0], SQ-20210326[0], TLRY-20210326[0], TLRY-20211231[0], TRX-20211231[0], TRX-PERP[0], TRYBBEAR[0.00000935], TSLA-20201225[0], TSLA-20211231[0], TSM-20210326[0], UBER-20210326[0], USD[0.00], XRP-PERP[0], ZM-20210326[0] | | |
| 00374282 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.6136825], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BLT[2894], BNB[0], BNB-PERP[0], BTC[0.10288035], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT[4340753.14], DENT-PERP[0], DOGE.798025], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[4375.9292644], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[212], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[66265.8388051], SLP-PERP[0], SLRS[1708.06919], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[136.8428225], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-587.29], USDT[.00030215], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XT[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00374286 | | ETH[0.00060598], ETH-PERP[0], ETHW[0.00060598], TRX[-0.99919288], USD[-0.83], USDT[0.40855779] | | |
| 00374287 | | BTC[0], ETH[0], FTT[0.52064540], PAXG[0], ROOK[0], USD[0.00], USDT[0.00000020] | | |
| 00374292 | | APT[0], ATOM[0], AVAX[0], BNB[0.00070619], BTC[0], ETH[0], HT[0.00000001], MATIC[0], NEAR[0], NFT (419914748648451981/FTX EU - we are here! #56401)[1], NFT (480561874598442289/FTX EU - we are here! #56428)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000900] | | |
| 00374294 | | 1INCH[.99925], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], FLM-PERP[0], MKR-PERP[0], RAY-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[3.02], XRP-PERP[0] | | |
| 00374295 | | BNB-PERP[0], LINK-PERP[0], USD[4.28], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00374296 | | BNB-PERP[0], BRZ-PERP[0], ETH-PERP[0], USD[1.05], XRP-PERP[0] | | |
| 00374297 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00, USDT[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00374298 | | BTC-PERP[0], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00374299 | | BNB[0], BTC[0], DOGE[.22629951], ETH[.00000023], ETHW[.00000023], TRX[.0063262], USDT[0.03267534], XRP[.00471438] | | |
| 00374300 | | 1INCH-PERP[0], BCH-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.25], USDT[0.48338320], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00374301 | | SUSHI-PERP[0], USD[9.93] | | |
| 00374302 | | BTC-PERP[0], SUSHI-PERP[0], USD[4.32] | | |
| 00374303 | | COPE[570], SOL[.049981], USD[0.00] | | |
| 00374304 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00013], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00374306 | | BTC[0], TRX[.2715205], USD[0.00], USDT[1.12959717], XRP[0.32328175] | | |
| 00374307 | | USD[0.32], XTZ-PERP[0] | | |
| 00374308 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-20210326[0], USD[0.00], XLM-PERP[0], XRP[.679078], XRP-PERP[0], YFI-PERP[0] | | |
| 00374310 | | BCH[.00017712], BSVBEAR[26.9811], USDT[.04055859], XRPBULL[2.728089] | | |
| 00374314 | | BTC[0.00157034], BTC-MOVE-20210117[0], CAKE-PERP[0], CHF[9804.83], DENT[1], ETH[0.20980210], ETHW[0.20970402], EUR[3887.36], FTT[25.24807265], GRT[0], LTC[1.32640692], MKR[0], SOL[0], SUSHI[0], TRYB[0], UNI[0], USD[2019.44], USDT[0] | Yes | |
| 00374315 | | BTC-PERP[0], FTT-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 00374316 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AURY[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.20680769], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SGD[0.41], SOL[0], SOL-PERP[0], TRX[.00001], TRX-PERP[0], USD[228791.70], USD[0], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00374318 | | 0 | | |
| 00374319 | | ALGO-PERP[0], BAO-PERP[0], CHZ-PERP[0], EOS-PERP[0], MATIC-PERP[0], USD[0.18], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00374323 | | 0 | | |
| 00374328 | | ETH[.0009762], ETHW[.0009762], USD[57.74], USDT[.09987] | | |
| 00374329 | | BTC[.00179874], COIN[2.758068], USD[0.83], USDT[0.00000001] | | |
| 00374330 | | EMB[9.678], HGET[.04379], LUA[.04085], OXY[.812], USD[0.65], USDT[-0.00276499] | | |
| 00374336 | | ATLAS-PERP[0], CLV-PERP[0], USD[-0.03], USDT[2.592707] | | |
| 00374338 | | USD[2.14] | | |
| 00374339 | | USDT[0] | | |
| 00374342 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], KIN[1], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[9.71], USDT[0.00638563], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00374343 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE[29.4], APE-PERP[0], AVAX-PERP[0], BCH[8.98135554], BNB[12.30506509], BTC[0.06206228], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0294], ETH-PERP[0], ETHW[.0004], FTT[50.11242920], GMT-PERP[0], GODS[16.2], LINK[78.25522225], LTC[10.26330834], LUNA2[2.90365068], LUNA2_LOCKED[6.77518493], MATIC[6.9], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SOL[.00962385], SOL-PERP[0], UNI[63.29627645], USD[-484.03], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 00374345 | | BTC[0], GST-0930[0], GST-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00374346 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00981], BNB-PERP[0], BTC[0.00000802], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.00090229], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09855438], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00655790], LUNA2_LOCKED[0.01530177], LUNC[200.06143941], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[730.95], USDT[1.41722881], USDT-PERP[0], USTC[0.79824820], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.57871548], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00374348 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.06180000], MAPS[.298994], SRM[.68448696], SRM_LOCKED[8.31551304], USD[0.00], USDT[0] | | |
| 00374350 | | BTC[0], BTC-PERP[0], DMG-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MTA[.983375], SHIT-PERP[0], SRM[.01048401], USD[11.09], USDT[0], XRP-PERP[0] | | |
| 00374351 | | BAO[3], BF_POINT[200], BTC[.00000006], COIN[1], ETH[.00002551], ETHW[.00002551], EUR[0.03939312], HXRO[1], KIN[2], SAND[14.03564523], SOS[18976086.6487], STETH[0.00001597], TRX[1], UBXT[1], USD[0.60], USDT[0.00139981] | Yes | |
| 00374355 | | 0 | | |
| 00374357 | | BTC-PERP[0], FTT[0], GALA-PERP[0], SOL[0], USD[0.00], USDT[28.41114127] | | USDT[28.410654] |
| 00374359 | | BTC-PERP[0], USD[-0.02], USDT[1.12128921] | | |
| 00374361 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0.00499999], FIL-PERP[0], FTM-PERP[0], FTT[25.65353863], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[158.25], USDT[1401.15725778], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00374363 | Contingent, Disputed | ADABULL[0], BTTPRE-PERP[0], BULL[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], LTC-PERP[0], REN-PERP[0], TRUMPFEB[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00374365 | | 0 | | |
| 00374368 | | ATLAS[80], MNGO[26.58864468], USD[0.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00374372 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00374377 | | USD[0.01], USDT[0.04573112] | | |
| 00374378 | | ASD-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOSBULL[1.5270846], EOS-PERP[0], HOT-PERP[0], KIN-PERP[0], PUNDIX-PERP[0], TOMOBEAR[1553627.17741522], TRX[.0000003], TRXBULL[1.02217055], USDt[-5.12], USDT[6.04335186], XRP-PERP[0] | | |
| 00374379 | | 0 | | |
| 00374380 | | ADA-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], ETH[.0011832], ETHBULL[0], ETH-PERP[0], ETHW[.000194], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000049], USD[0.00], USDT[0] | | |
| 00374381 | | HBB[.959632], USD[0.28] | | |
| 00374382 | | 1INCH-PERP[0], AMPL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.00002259], EUR[0.21], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 00374383 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], ATLAS[12468.4166], BAO[3564527.97], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[2.1815], CHZ-PERP[0], DMG[.0414715], DMG-PERP[0], DOGE-PERP[0], EMB[9.8461], ETH[0], FTM-PERP[0], LUA[.078549], MATIC-PERP[0], OXY[.89854], SHIB[57101], SHIT-PERP[0], SOL-PERP[0], SRM[.40846268], SRM_LOCKED[1.91243589], SRM-PERP[0], SRN-PERP[0], STEP[8707.1227555], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[15.82], USDT[0], XRP-PERP[0] | | |
| 00374387 | | BTC-PERP[0], EGLD-PERP[0], USD[1845.61] | | |
| 00374388 | | ATLAS[1.71759648], BNB[.01], BTC-20210326[0], BTC-20210924[0], BULL[0.00000785], CHZ-20210924[0], CHZ-PERP[0], DEFI-20210625[0], ETH[0], ETH[0.55097721], ETHW[0.55097202], FLOW-PERP[0], FTT[25], NFT (311907814191275364/FTX AU - we are here! #20563)[1], NFT (33849128587277275/FTX AU - we are here! #56552)[1], POLIS-PERP[0], SHIT-20210625[0], SHIT-PERP[0], TRX[.000044], USD[887.55], USDT[99.06172716], XTZ-20210625[0], XTZ-PERP[0] | | ETH[.000946], USD[874.97], USDT[.001613] |
| 00374389 | | AAVE[.008702], AAVE-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGEBEAR2021[.0005594], DOT-20210924[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000022], FTM-PERP[0], FTT[.09122], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], MER-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.6493], TRX[.000001], USD[2.32], USDT[1.72847648], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00374390 | | ALGOBULL[44.4145], TRX[.000002], USD[0.01] | | |
| 00374393 | Contingent | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], NFT (348580546314000484/FTX Crypto Cup 2022 Key #4198)[1], OMG-PERP[0], ONT-PERP[0], SRM[5.61584078], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1275.84], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00374394 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DGLC-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTT[0.00200462], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[.00151949], SRM_LOCKED[.00595474], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00374396 | | 0 | | |
| 00374399 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALTBULL[0], ATOM-PERP[0], BAND[251.35203777], BNB[4.02602903], BNB-PERP[0], BTC[0.02414054], BTC-PERP[0], BULL[0], BULLSHIT[0.00000001], CAKE-PERP[0], CBSE[0], CEL[0], COIN[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[4.07800103], ETHBULL[0], ETHW[4.05939560], EXCHBULL[0], FTT[80.89058414], FTT-PERP[0], GRT-PERP[0], LINK[59.84939201], LTC[3.02620701], LUNC-PERP[0], RAY[401.79931724], RAY-PERP[0], SHIT-PERP[0], SOL[174.25943449], SOL-PERP[0], SRM[439.72047452], SRM_LOCKED[04.70762472], UNI[24.59558215], UNI-PERP[0], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | BAND[213.535767], BTC[.024134], LTC[3.023679], USD[1115.43] |
| 00374400 | | BNB[.00947185], BTC[0.00009770], COMPBULL[0.00023596], ETH[0.00008736], ETHBULL[0.00046023], ETHW[0.00098736], LTC[0.098137], SOL-PERP[0], USD[0.01], USDT[0], XRPBULL[1.139735] | | |
| 00374403 | | ATLAS[1990], AURY[26], LINA[9.63425], MAPS[.82976], OXY[1542.745145], POLIS[25.9], TRX[.000005], TRY[0.15], USD[0.08], USDT[36.34733137] | | |
| 00374404 | | 1INCH-20210924[0], AR-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], FTM-PERP[0], KIN-PERP[0], LINK-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.99], USDT[0.00000001] | | |
| 00374405 | | 0 | | |
| 00374406 | | AAVE[.0099981], ETH[.000958], ETHW[.000958], LTC[.0193528], LUA[5.0966085], MAPS[.73634], SXP[.160005], TONCOIN[288.24], TRX[.99924], UNI[.00922875], USD[0.01], USDT[1.71805114], XRP[.52006] | | |
| 00374408 | | 0 | | |
| 00374410 | | 0 | | |
| 00374411 | | BNB[.00000032], USDT[10], XRP[-0.00002103] | | |
| 00374414 | | USDT[.1524] | | |
| 00374420 | | 1INCH-PERP[0], ADA-PERP[0], BAND-PERP[0], BLT[.49066297], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETHBULL[0.01361094], ETH-PERP[0], KNCBULL[0.00097140], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0], XTZBULL[0], YFI-PERP[0] | | |
| 00374421 | | 1INCH-20210326[0], 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], NEO-PERP[0], SHIT-PERP[0], USD[89.75], WAVES[.448795] | | |
| 00374422 | | MAPS[359], OXY[69.95345], TRX[.000002], USD[2.32], USDT[0] | | |
| 00374423 | | USD[0.00] | | |
| 00374424 | Contingent | AMPL[0], BAT[7685.22953805], CLV[5489.304647], DMG[65248.90112], LDO[1364.71576], LRC[0], LUNA2_LOCKED[49.41956249], OXY[10716.17084], USD[0.33], USDT[0], WAVES[432], XRP[0] | | |
| 00374425 | | TRX[.000021], USDT[12.36321285] | | |
| 00374427 | | FTT[.0070183], USD[0.00] | | |
| 00374429 | | ADABULL[242.54370326], ALTBULL[112.97853], ASDBULL[9437953.7], ATOMBULL[4450773.15420939], BALBULL[742914.31], BCHBULL[9028445.8], BNBBULL[1.19982158], BSVBULL[232955730], BTC[0], BTC-PERP[0], BULL[4.38835623], BULLSHIT[198.96219], COMPBULL[10695103.67553950], DEFIBULL[4419.16020000], DOGEBULL[5006.29794397], DOGE-PERP[0], EOSBULL[171692552], ETHBULL[4899.1659], ETHBULL[24.37773519], GRTBULL[40153072.6], HTBULL[302.88467], KNCBULL[448575.50399000], LINKBULL[166459.11294472], LTCBULL[233983.058734], MATICBULL[166056.7124496], MIDBULL[24.495345], MKRBULL[1379.65292914], OKBBULL[21.496694], SUSHIBULL[666107.064204], SXPBULL[1433351415.58424843], SXP-PERP[0], THETABULL[42252.019386], TRX[.000926], TRXBULL[3109.7378], UNISWAPBULL[785.9870841], USD[22.84], USDT[0.00000001], VETBULL[482907.19522599], XLMBULL[25699.19719495], XRPBULL[182045.32933600], XTZBULL[966848.85840000], ZECBULL[35743.217514] | | |
| 00374430 | | ALICE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], FTM-PERP[0], KAVA-PERP[0], LUA[.07047], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[.0563], SXP-PERP[0], TOMO-PERP[0], TRX[.000018], USD[-5.42], USDT[7.89456139], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00374432 | | 0 | | |
| 00374435 | | DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00374438 | | BAO[10274.18988065], BTC[0], BULL[0], ETHBULL[0], KIN[9874], TRX[.000001], USD[0.00], USDT[0] | | |
| 00374440 | | 0 | | |
| 00374442 | | BNB[0.00582597], BTC[0.47575650], CEL[.0024], ETH[7.00677649], ETHW[7.00677649], FTM[0.05008344], FTT[343.788439], GMT[1000.005], LINK[151.79473946], MANA[186], SOL[.000005], USD[7.70], USDT[0] | | LINK[150.00075] |
| 00374444 | | ADA-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.05], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00374449 | | 0 | | |
| 00374451 | Contingent | LUNA2[0.00044968], LUNA2_LOCKED[0.00104926], LUNC[97.92], RAY[.91558], USD[0.00], USDT[0.13137036] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00374452 | | 0 | | |
| 00374453 | | COMP-PERP[0], USD[1.01], USDT[0.87825734] | | |
| 00374454 | | BNB[0], BTC[0.00009500], ETH[0], FTM[.04803754], FTT[0.01432834], ICP-PERP[0], MATIC[0], TRX[0.00242100], USD[0.00], USDT[0.00695733] | | |
| 00374457 | | AMPL[-18.80962878], DOT[.049083], DOT-PERP[0], TONCOIN[.088212], UNI[.036346], UNI-PERP[0], USD[0.03], USDT[145.13] | | |
| 00374459 | Contingent | 1INCH[1449.9568605], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[2046.784122], ALGO-PERP[0], ALICE-PERP[0], ALPHA[10.9894949], ALT-PERP[0], AR-PERP[0], ATOM[126.1954514], ATOM-PERP[0], AUDIO-PERP[0], AVAX[12.6], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[8.43844903], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0.40362504], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[15.97110503], COMP-PERP[0], CRO-PERP[0], CRV[1033.977618], CRV-PERP[0], CVC-PERP[0], DODO[2299.88770795], DODO-PERP[0], DOGE[7348.5284614], DOGE-PERP[0], DOT[87.894946], DOT-PERP[0], DYDX[134.6], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[15.93921787], ETHBULL[0], ETH-PERP[0], ETHW[15.93921786], FIL-PERP[0], FLM-PERP[0], FTM[1764.8994615], FTM-PERP[0], FTT[86.94479685], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[200.6552123], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[42.37732885], LTC-PERP[0], LUA[.0225685], LUNA2[0.00008720], LUNA2_LOCKED[0.00020346], LUNC[19.98798923], LUNC-PERP[0], MANA[368.926717], MANA-PERP[0], MAPS-PERP[0], MATH[1662.8185584], MATIC[2499.915165], MATIC-PERP[0], MKR-PERP[0], MTA[1102], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[3220], OXY-PERP[0], PAXG[.0491], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[2.67132], RSR-PERP[0], RUNE[245.7481568], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[45069213.2], SKL-PERP[0], SLP[49730], SLP-PERP[0], SNX[669.53154072], SNX-PERP[0], SOL[4.50958305], SOL-PERP[0], SRM[353], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[565.4875455], SUSHI-PERP[0], SXP[3482.55890596], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[1389.4221725], TRX[.001157], TRX-PERP[0], UNI-PERP[0], USD[396.77], USDT[0.00949390], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1043.7254595], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00374462 | | 0 | | |
| 00374466 | | BNB[.00100561], BTC[0.00034674], BTC-PERP[.0016], USD[-29.31], USDT[0.00271255] | | |
| 00374467 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0.00001122], AAVE-PERP[0], ALPHA[0.11591585], ALPHA-PERP[0], ASD[0.09591755], ASD-PERP[0], BADGER[0.00262000], BADGER-PERP[0], BAND[0.00002236], BAND-PERP[0], BAO-PERP[0], BCH-0.00217591], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0.00004693], BNT-PERP[0], BOBA[-0.00022702], BTC[-0.00015532], BTC-2021026[0], BTC-MOVE-2021010[2][0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-2021101140], BTC-MOVE-20211020], BTC-MOVE-20211022[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20210120[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20211030[0], BTC-MOVE-2021020[0], BTC-MOVE-2021020[0], BTC-MOVE-2021030[0], BTC-MOVE-202104[0], BTC-MOVE-2021040[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-2021041[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-2021041[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-2021042[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210431[0], BTC-MOVE-20210501[0], BTC-MOVE-2021050[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-2021050[0], BTC-MOVE-2021051[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210531[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210226[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.10157335], FTT-PERP[-12.6], GRT[0.99997435], GRT-PERP[0], HOLY-PERP[0], HT[0.00152391], HT-PERP[0], KIN-PERP[0], KNC[0.00000975], KNC-PERP[0], LEO-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC[-0.01035027], LTC-PERP[0], MATIC[0.12845760], MATIC-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], MKR-PERP[0], MKR[0.00000684], MKR-PERP[0], OKB[0.00096000], OKB-PERP[0], OMG[0.00000001], OMG-PERP[0], PRVBULL[0], RAY[.0444585], RAY-PERP[0], REP[0.00071935], REN-PERP[0], RSR[0.00323047], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX[0.00212000], SNX-PERP[0], SOL[-0.00047968], SOL-PERP[0], SRM[4.02948296], SRM_LOCKED[0.02579324], SRM-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0.01460191], SXP-PERP[0], TOMO[0.01077287], TOMOBEAR2021[0], TOMO-PERP[0], TRX[-0.08444335], TRX-PERP[0], TRYBBULL[0], UNI[0.00046562], UNI-PERP[0], USD[5931.89], USDT-PERP[0], XRP[0.03945672], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00374468 | | BTC[0.34441204], ETH[2.01944516], ETHW[0.00169227], LTC[54.50680337], SOL[40.208], TRX[871.162071], USD[0.16], USDT[564.41203242], XRP[.30268] | | |
| 00374469 | | MTA[.08163], USD[1.85], USDT[0] | | |
| 00374474 | | ATLAS[3639.62], USD[0.00], USDT[2.00181110] | | |
| 00374475 | | BNB-PERP[0], BTC-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[1.98], USDT[10.69736639], XRP-PERP[0] | | |
| 00374483 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], USD[0.38], USDT[0.35439699] | | |
| 00374484 | | 1INCH-PERP[0], DMG-PERP[0], ETC-PERP[0], GRT-PERP[0], LTC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], TOMO-PERP[0], USD[0.01], USDT[.0053377], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00374485 | | TRUMPFEB[0], USD[0.00] | | |
| 00374486 | | BTC-PERP[0], BULL[0], ETHBULL[0], USD[-59.98], USDT[67.71] | | |
| 00374491 | | FTT[25], USD[270.21] | | |
| 00374492 | | USDT[0.00000387] | | |
| 00374493 | Contingent, Disputed | ETH[.0004589], ETHW[.0004589], RUNE[.0215], USD[0.01], USDT[0] | | |
| 00374496 | | 1INCH-PERP[0], ALGO-20210924[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[0], CLV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00077596], ETH-PERP[0], ETHW[0.00077596], FTM-PERP[0], FTT[.04433884], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MAPS[0], OMG-PERP[0], OXY[0], PERP-PERP[0], PROM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[.08], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TSLA[.00000002], TSLA-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[-0.09], USDT[0.81762554], WAVES-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00374497 | Contingent | 1INCH[0], AAVE[0.00369395], AAVE-0325[0], AAVE-20211231[0], ADA-0325[0], ADA-20210324[0], ADA-20211231[0], ALGO-0325[0], ALGO-0624[0], ALT-20210326[0], ALT-20210625[0], ALTBULL[1358.1781021], ALT-PERP[0], ATOM-0325[0], ATOM-PERP[0], BAND[0.09293544], BCH[0.00000028], BNB[0], BNB-0325[0], BNB-20210924[0], BNB-20211231[0], BNT[0.00156583], BTC[0.00150434], BTC-0325[0], BTC-0331[5.3632], BTC-0624[0], BTC-0930[0], BTC-123[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BULL[12.98460115], BULLSHIT[915.36999186], CEL[0.09808003], CEL-0325[0], CEL-20211231[0], CEL-PERP[0], CHZ[6.7315075], CHZ-0325[0], CHZ-062[4[0], CHZ-20210924[0], CHZ-PERP[0], COMP[0.00006107], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFIBULL[2905.62282152], DOGEBEAR[15380000], DOGEBEAR2021[0.00013314], DOGEBULL[1465.32077406], DOT[0.00394965], DRGN-20210326[0], DRGN-20210625[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0325[0], EOS-20211231[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00022525], EUR[27415.28], EXCH-20210326[0], EXCH-20210625[0], EXCH-20210924[0], EXCHBULL[1.53357312], FIL-0325[0], FIL-20211231[0], FTM[0.00000001], FTT[0.06116041], GRT[0.86468156], HT[0.04233188], KNC[0.01218071], KSM-PERP[0], LINK[0.09141074], LINK-20210326[0], LTC[0.00277690], MANA-PERP[0], MATIC[7.89416750], MATIC-PERP[0], MID-20210326[0], MID-20210625[0], MID-20210924[0], MIDBULL[329.42164461], MID-PERP[0], MKR[0.00084713], NEXO[.203324], OKB[0], OKB-20211231[0], PRIV-20210326[0], PRIV-PERP[0], PRIV-20210924[0], PRIVBULL[624.78734153], RAY-PERP[0], REN[120.69336104], RUNE[0.05998572], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SNX[0], SOL[0.27344274], SOL-0325[0], SOL-20210326[0], SOL-20211231[0], SRM[10.03529951], SRM_LOCKED[89.4568095], SUSHI[0.35791194], SUSHI-PERP[0], SXP[30.98846013], SXP-20210924[0], TRX[0.40303730], UNI[0.04970340], USD[-10699.57], USDT[1197.27852789], XLM-PERP[0], XRP-0325[0], XTZ-0325[0], YFI[0.00036354], ZRX[.106814] | | USDT[1189.81868] |
| 00374499 | | 0 | | |
| 00374501 | | CUSDT[.70506015], DEFIBULL[0.03482612], ETCBULL[7.17822801], MATIC[250], SHIB[200000], USD[0.47], USDT[0] | | |
| 00374503 | Contingent | AGLD-PERP[0], ALICE-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00008440], LUNA2_LOCKED[0.00019695], LUNC[18.38], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000003], USD[0.01], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0] | | |
| 00374558 | | FTM-PERP[0], LTC[.00679425], LTC-PERP[0], USD[0.81] | | |
| 00374559 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00374560 | | BTC[.00008128], BTC-PERP[0], DOGE[5], SHIT-PERP[0], USD[-1.26], XRP[1.00577744], XRP-PERP[0] | | |
| 00374564 | | USD[0.00] | | |
| 00374569 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00003617], BTC-2021122S[0], BTC-20210924[0], BTC-PERP[0.00010000], BULL[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETHBULL[0], ETH-PERP[0], ETHW[0.27906808], FIL-PERP[0], FLOW-PERP[0], FTT[0.06656373], FTT-PERP[0], GRT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.95915], MANA-PERP[0], MATIC[9.79010762], MATIC-PERP[0], MNGO-PERP[0], MVDA25-PERP[0], NEO-PERP[0], OKB-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB[34231.5], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[82.92], USDT[7.73643296], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[4.97208079], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00374570 | | USD[25.00] | | |
| 00374571 | | ETH[.00000001], USDT[0.03091541] | | |
| 00374573 | Contingent | AAVE[.0038256], BAL[.0050217], BTC[.00008458], C98[.31888], COMP[0.00008733], COPE[.55211], CRV[.829], ETH[2.01643], ETHW[.00043], FTM[.59086], FTT[539.94136], MANA[.7412], MATIC[8.9426], PAXG[14.8161], RAY[.93308919], RAY-PERP[0], RUNE[.033005], SOL[100.22170316], SRM[6542.74963819], SRM_LOCKED[.00473115], TRX[.000006], USD[1.18], USDT[0.13636649] | | |
| 00374574 | | SHIB[0], USDT[0] | | |
| 00374575 | | AMPL[0.24639180], BAND[0], BTC[0], FTT[0], USD[0.81], USDT[0] | | |
| 00374576 | | 0 | | |
| 00374580 | | BTC[.0000366], ETHW[85.149], FLOW-PERP[0], FTT[26], USD[1100.26], USDT[.005] | | |
| 00374581 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[0], BTTPRE-PERP[0], CHZ[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00558199], LEO-PERP[0], LUNC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00374582 | | SOL[.39172], USD[1.59], USDT[.008814] | | |
| 00374584 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[1.90691906], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.23160500], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], THETA-PERP[0], USD[134.02], XLM-PERP[0] | | |
| 00374586 | | BAL[2.499525], EGLD-PERP[0], ETH[.0408854], ETHW[.0408854], LUNC-PERP[0], NEO-PERP[0], SLP[629.8803], USD[0.00], XRP[35.74999] | | |
| 00374589 | | ATLAS-PERP[0], RAY-PERP[0], SOL[0.00], USDT[0] | | |
| 00374590 | | BTC[0] | | |
| 00374591 | | BTC-PERP[0], CRV[.9776], HXRO[.4782], USD[0.00], USDT[0.09690000] | | |
| 00374593 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00025959], ETH-20201225[0], ETH-PERP[0], ETHW[0.00025959], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.10], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00374595 | | EMB[30894.07675], ETH[4.11827157], ETHW[0.00027157], ICP-PERP[0], MOB[0], USD[74.57], USDT[.812351] | | |
| 00374597 | | 0 | | |
| 00374599 | | TRUMPFEB[0], USD[425.13], USDT[0] | | |
| 00374601 | | THETABEAR[59.16683], USD[0.00] | | |
| 00374603 | | 0 | | |
| 00374604 | | ETH[0], TRX[.000002], USDT[.04334] | | |
| 00374605 | | LUA[.096184], USDT[0] | | |
| 00374607 | Contingent | 1INCH[0], BNT[0.00000001], BTC[0.01130663], DAI[0], DOGE[46.83195182], ETH[0.76635659], ETHW[0.16545811], FTT[1000.40438552], MOB[20161.16235574], NFT (320898968309842257/Test Mint)[1], RON-PERP[0], RSR[752507.38709524], SOL[5.06837605], SOL-PERP[0], SRM[7.50565073], SRM_LOCKED[455.92095598], TRX[274], USD[515.12], USDT[0.00000001] | | BTC[.01027], DOGE[46.631419], ETH[.164001], SOL[4.89], USD[514.60] |
| 00374608 | | BNB[0.00039356], BOBA[.03545225], CHZ[8.820825], IMX[.06294075], USD[0.01], USDT[0] | | |
| 00374617 | | BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], TRX-PERP[0], USD[0.39], USDT[0.00478174] | | |
| 00374619 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[66.8514543], SRM_LOCKED[371.33669822], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1.23], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00374621 | | AAVE[0.00307486], AAVE-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[1.65116], ALPHA-PERP[0], AMPL-PERP[0], ATOM-20210326[0], AVAX-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BAND-PERP[0], BCH[.00061759], BCH-20210326[0], BCH-20210625[0], BNB[0.00504202], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.04726084], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00009441], CAKE-PERP[0], CELO-PERP[0], COMP[.00001], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0.82196444], DOGE-20210625[0], DOGEBEAR[7800.71], DOGE-PERP[0], DOT-20210826[0], DYDX-PERP[0], ENJ[19.15], ETH[0.00020169], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00011109], ETH-PERP[0], ETHW[0.00020063], FIDA-PERP[0], FTM-PERP[0], FTT[76.066246], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[.089605], LINK-20210326[0], LINK-20210625[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[450], MATIC-PERP[0], MKR[.00069285], MKR-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY[.887545], QTUM-PERP[0], RAY[.85069], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0.06955768], SNX-PERP[0], SOL[16.89617238], SOL-20210326[0], SOL-20210625[0], SOL-20211123[0], SOL-PERP[0], SPELL-PERP[0], SRM[.983875], SRM-PERP[0], STORJ-PERP[0], SUSHI[.46751], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX[.37], UNI[0.01191937], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[62.01], USDT[0], XMR-PERP[0], YFI[0.00034980], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0] | | ETH[.000193], YFI[.000318] |
| 00374624 | | DOGEBEAR[90961.81], ETHBEAR[20986.035], USD[0.20], USDT[0] | | |
| 00374629 | | NFT (321910652980671755/FTX EU - we are here! #89988)[1], NFT (341530589369690925/FTX EU - we are here! #89166)[1], NFT (494750707560314038/FTX EU - we are here! #89761)[1], SAND[1], USD[0.00], USDT[0] | | |
| 00374630 | | ETH[0], FTT[0], LUNC[0], USDT[0] | | |
| 00374636 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0945], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-0624[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HUM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.42284566], LUNA2_LOCKED[3.31997322], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA[.8701], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.33], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00374637 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00427344], BTC-2021123110], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.26692857], ETH-1230[0], ETH-2021123110], ETH-PERP[0], ETHW[0.12699999], ETHW[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HLP-PERP[0], HOT-PERP[0], HXRO[0], INJ-PERP[43], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[11.3], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTA[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PAXGBULL[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-1230[-4.77], SOL-PERP[2.70999999], SRM[0.01416281], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-291.36], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00374638 | | 0 | | |
| 00374640 | | BNB[0], ETH[0.00000867], ETHW[0.00000867], SOL[0], USD[0.00] | | |
| 00374641 | Contingent | BTC[0.00713571], BTC-PERP[0], CBSE[0], CEL[0], COIN[0], DAI[0], DOGE[0], ETH-PERP[0], FTT[42.37414324], GALA[200], GME[0.00000003], GMEPRE[0], LINK[0], MANA[35], NOK[0], RAY[89.05174607], SAND[25], SOL[11.30562417], SRM[275.98105877], SRM_LOCKED[0.02115999], TSLAPRE[0], USD[0.01], USDT[0.00000001] | | |
| 00374642 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00001379], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.03423523], ETH-PERP[0], ETHW[0.02149918], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[0.000026], TRX-PERP[0], USD[275.34], USDT[18.80191426], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | ETH[.021238], USD[275.00], USDT[18] |
| 00374645 | | BTC[.0004074], ETH[.0008155], ETHW[.0008155], FTT[.0929671], SOL[.1993], TRX[.000007], USD[0.80] | | |
| 00374646 | Contingent | ADA-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CEL[96.67203630], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], DAI[0], FTM-PERP[0], FTT[23.84485561], FTT-PERP[0], LINA[5607.836453], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[290.8247024], MAPS-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.09978375], SOL-PERP[0], SRM[282.6239741], SRM_LOCKED[21.79348818], SRM-PERP[0], UBXT[10177.133554], USD[2.43], USDT[3451.94628653], XRP-PERP[0] | | USDT[451.098465] |
| 00374648 | | ETH[0], TRX[.000081], USDT[0] | | |
| 00374649 | Contingent | APT-PERP[0], BAT-PERP[0], BIT[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], FTT[0.02755720], LUNA2[0.03858508], LUNA2_LOCKED[0.09003186], LUNA2-PERP[0], LUNC-PERP[0], ROOK[0], SOL[0.00000001], SRM-PERP[0], TRX[0], USD[2.65], USDT[0.69703345], XRP[0], XRP-PERP[0] | | |
| 00374651 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00074243], CAKE-PERP[0], CHZ-PERP[0], COMP-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETHBAR[6036103 8.98], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO[20.08984130], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], ORBS[3910], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SOL[0.25482513], SOL-20210326[0], SOL-PERP[0], SRM[3.06498578], SRM_LOCKED[0.04921229], SRM-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[336.80], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUTBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00374652 | Contingent | LUNA2[0.13109868], LUNA2_LOCKED[0.30589693], LUNC[28547.0150364], NFT [329588394644471299/FTX EU - we are here! #260747][1], NFT [336203694064612264/FTX AU - we are here! #19658][1], NFT [374003691188920154/FTX EU - we are here! #260757][1], NFT [451266251544090443/FTX AU - we are here! #26629][1], NFT [495643430869625492/FTX EU - we are here! #260739][1], USD[0.006646] | | |
| 00374653 | | USD[25.00], USDT[0] | | |
| 00374655 | | 0 | | |
| 00374656 | | ATLAS[30], BNB[0], BTC[0.01459794], CRO[179.99806], DOGE[0], ETH[0.04211248], ETH-20210924[0], ETH-20211231[0], ETHW[0.04211248], FTT[8.81987207], GMT[26.93502859], HT[0], MATIC[0], RAY[12.51852388], RUNE[0], SOL[7.02013911], TRX[15.71122292], USD[0.66], USDT[0.00000010], XRP[0] | | RAY[.80298706], TRX[13.517425] |
| 00374658 | | NFT [408199447529426021/FTX EU - we are here! #99204][1], NFT [564257284044590589/FTX EU - we are here! #101054][1], USD[328.35], USDT[0.00972408] | | |
| 00374659 | | ASD[.91646], BTMX-20201225[0], USD[0.01] | | |
| 00374660 | | AMPL[0.04212936], USDT[0] | | |
| 00374663 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[1.03], USD[1.42] | | |
| 00374666 | | BTC-PERP[0], SUSHI-PERP[0], USD[0.05], USDT[0] | | |
| 00374667 | | SOL[.8], USDT[0] | | |
| 00374668 | | BIT[.2562], CLV[.05868], DFL[2], DOGE[-0.26677181], ETH[0.00941327], ETHW[0.00941327], FTT[.05324], GENE[0], IMX[.010407], MATIC[-2.65475978], RAY[0], SOL[2.33595952], SUSHI[0.00366998], TRX[.000786], USD[0.00], USDT[0.00000024] | | |
| 00374670 | | 0 | | |
| 00374671 | Contingent | AGLD-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CONV[0], CTX[0], ETH[0], FTT[0], LUNC-PERP[0], NFT [292839449336167521/The Hill by FTX #10194][1], NFT [327372680044813 38/FTX AU - we are here! #33927][1], NFT [364591195112302182/FTX AU - we are here! #33720][1], NFT [434616110516492097/FTX Crypto Cup 2022 Key #2573][1], SOL[0], SOL-20210924[0], SRM[3.8239781], SRM_LOCKED[401.34054289], USD[0.00], USDT[0], XRP[12.08733176] | | |
| 00374674 | | BTC[0.00009382], SOL[.5273], TRX[.000004], USD[0.00], USDT[-2.50773325] | | |
| 00374674 | | TRUMPFEB[0], USD[10.20] | | |
| 00374676 | | ICP-PERP[0], PERP-PERP[0], USD[1.76] | | |
| 00374679 | | BNB[0], COPE[62.75167584], ETH[0], MOB[0], SAND[0], SOL[0], USD[0.00] | | |
| 00374681 | | USD[25.10] | | |
| 00374682 | Contingent | BIT[119.976], BTC[.0011], EDEN[159.16876], ETH[.022], ETH-PERP[0], ETHW[.022], LUNA2[7.51937623], LUNA2_LOCKED[17.54521122], LUNC[1637360.006962], MATIC[1], NFT [315232216800830086/FTX EU - we are here! #164255][1], NFT [422205491484849434/FTX EU - we are here! #164791][1], NFT [431703047439730503/FTX AU - we are here! #17916][1], NFT [522353556268184713/FTX EU - we are here! #164718][1], RAY[.031841], RAY-PERP[0], SOL[.09685], TRX[.000221], USD[216.45], USDT[1.30000001] | | |
| 00374684 | | BTC[0.00020364], BULL[0.00000077], DOGE[30], ETH[0.00145055], ETHW[0.00145055], LTC[.0098271], LTCBULL[0.05287355], RUNE[.095725], SUSHIBULL[.087346], SXPBULL[0.00090775], USD[114.15], XLMBULL[0.00007697], XRP[2.837864] | | |
| 00374687 | Contingent | AMPL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNT-PERP[0], CRV-PERP[0], FTT-PERP[0], GRT-PERP[0], LINKBULL[.06506], LINK-PERP[0], MTA-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.93], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00374689 | | TRX[-1.59451803], USD[2.70], USDT[3.76652631] | | |
| 00374691 | | DOGE[.06521482], LTCBULL[.003], TSLA[0.00000002], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00374696 | Contingent | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX[0.00000001], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00038353], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00215042], ETH-PERP[0], ETHW[0.00215042], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.09727702], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HXRO[0.00000001], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINKDOWN[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000007], LUNA2_LOCKED[0.00000018], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0.00000001], SRM_LOCKED[594.89424438], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[400182.33], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00374699 | Contingent | BNBBULL[0], BTC[0.00067392], BULL[0], COPE[2.99943], ETHBULL[0], ETH-PERP[0], FTT[1.29826200], SOL[0], SRM[1.03345487], SRM_LOCKED[0.02589097], USD[1.69], USDT[2.10558853] | | USD[1.65], USDT[2.01682] |
| 00374702 | | FIDA[.436335], OXY[.897502], TRX[.000006], USD[0.00], USDT[0.03664161] | Yes | |
| 00374703 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB[0], BTC[0.00000002], BTC-20210326[0], BTC-20210625[0], BTC-20211123[0], BTC-PERP[0], COMP-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.01431385], ETH[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SRM[.26399308], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[0.50], USDT[0.00000002], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00374705 | | BTC-20210326[0], BTC-PERP[0], TRX[.000033], USD[13.26], USDT[0.00000001], XPLA[9] | | |
| 00374706 | | ALPHA-PERP[0], BEAR[3311.03], C98-PERP[0], DMG[.39972], DMGBULL[314.7795], DOGEBULL[0], ETHBULL[0], JASMY-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKBBULL[0], USD[0.00], USDT[00] | | |
| 00374707 | | MATIC[8], NFT (292708887128736538/Austria Ticket Stub #1169)[1], NFT (292789830577159238/Netherlands Ticket Stub #1883)[1], NFT (381428118752226969/FTX AU - we are here! #5746)[1], NFT (387760893449451863/FTX EU - we are here! #113835)[1], NFT (402554030616373773/Belgium Ticket Stub #209)[1], NFT (557713181125930694/FTX AU - we are here! #2456)[1], NFT (561129321963441136/FTX Crypto Cup 2022 Key #5337)[1], NFT (565929614445895857/FTX EU - we are here! #113286)[1], NFT (571374909823200622/FTX AU - we are here! #26901)[1], USD[0.83], USDT[0.00748274] | | |
| 00374709 | | USD[54.33] | | |
| 00374710 | Contingent | ATOM[0], AVAX[0], AVAX-20210326[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM[0], FTT[750.06333506], FTT-PERP[0], GST[.07000002], ICP-PERP[0], MER[.387054], NFT (491949582351474581/The Hill by FTX #3699)[1], NFT (493912844877539350/FTX AU - we are here! #27074)[1], NFT (539898166968288731/FTX AU - we are here! #16124)[1], RAY-PERP[0], REAL[.05116911], SOL[0.00000062], SOL-20210326[0], SRM[.51867384], SRM_LOCKED[112.35773075], STG[.00000001], SUSHI-PERP[0], TRX[0.36164973], USD[1565.21], USDT[0] | | |
| 00374712 | | ALGOBULL[.00000001], BEAR[172.5336], DOGEBEAR2021[0], DOGEBULL[0], EOSBULL[138.15214320], SHIB[4205026.24536674], SUSHIBULL[23.549], TRXBULL[126.48162639], USD[0.00], USDT[0], XRPBULL[0], XTZBULL[0] | | |
| 00374713 | | ADA-PERP[0], ATLAS-PERP[0], BAND[0], BAO[19.94788223], BTC[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINA[0], PROM-PERP[0], USD[0.02], USDT[0.00000041], XRP[0], XRP-PERP[0] | | |
| 00374714 | Contingent | BTC-PERP[0], NFT (315406303308142453/The Hill by FTX #3740)[1], NFT (413749696188075524/FTX AU - we are here! #16128)[1], NFT (569812079569651182/FTX AU - we are here! #27085)[1], SRM[.1265958], SRM_LOCKED[43.87814818], USD[0.00], USDT[0] | Yes | |
| 00374715 | | USD[0.01] | | |
| 00374716 | | ADA-PERP[0], ALGOBULL[66.2], ALGO-PERP[0], BNB-PERP[0], CHZ-PERP[0], DMGBULL[242078.287], DOGE-PERP[0], EOSBULL[.2452], EOS-PERP[0], ETH-PERP[0], FTT[.01737], MATIC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], SXPBULL[.0008682], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.09], USDT[0.00176401], XRP-PERP[0], XTZBULL[.0024661], XTZ-PERP[0] | | |
| 00374717 | | TRX[.000001], USDT[1] | | |
| 00374718 | Contingent, Disputed | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20210604[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], COIN[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-20210326[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0] | | |
| 00374721 | | BTC-PERP[0], FTT[.0825], USD[0.00], USDT[0.00000001] | | |
| 00374723 | Contingent | APE-PERP[0], BNB[0], ETH[0], ETH-PERP[0], ETHW[0.10000000], FTT[1.65985349], SOL[0], SOL-PERP[0], SRM[.00493082], SRM_LOCKED[.00402616], USD[-0.10], USDT[0.00000001] | | |
| 00374725 | | 0 | | |
| 00374726 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ-20210625[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.24016096], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-20210625[0], DRGN-20210924[0], DRGNHALF[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.77458450], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[3.74649549], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[151.24380554], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HEDGE[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNA2[0.00413455], LUNA2_LOCKED[0.00964729], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210924[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (295217661313113931/FTX AU - we are here! #33256)[1], NFT (340165887212756563/FTX EU - we are here! #125176)[1], NFT (357559586089424123/FTX AU - we are here! #33206)[1], NFT (401072441934432627/FTX EU - we are here! #124562)[1], NFT (404087885831576362/FTX EU - we are here! #124715)[1], NFT (466502280628683502/France Ticket Stub #1730)[1], OKB-20210625[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0.00000001], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[176.97744106], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.0062563], SRM_LOCKED[.0737637], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TRYB-20210625[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-20210625[0], USD[-4821.83], USDT[0.00000001], USDT-PERP[0], USTC[0.58526600], USTC-PERP[0], WAVES-20210625[0], WAVES-20210924[0], WAVES-PERP[0], WBTC[0], XAUT-20210625[0], XAUT-20210924[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | ETH[1.933254], SOL[172.957696] |
| 00374727 | Contingent | APE-PERP[0], APT[2707], ASD-PERP[0], BNB[0], BTC[0], CRO-PERP[0], ETH[0.00000002], ETH-PERP[0], FLOW-PERP[0], FTT[25.00781707], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[22.75660662], LUNC[0], LUNC-PERP[0], NFT (308361742173638249/FTX AU - we are here! #25991)[1], NFT (311246874985052183/The Hill by FTX #3402)[1], NFT (319950616632251310/Hungary Ticket Stub #789)[1], NFT (320340122178202042/Netherlands Ticket Stub #1085)[1], NFT (366011593174875664/Monza Ticket Stub #960)[1], NFT (399765304971923044/FTX EU - we are here! #242048)[1], NFT (402353222087894512/Mexico Ticket Stub #1531)[1], NFT (473533309749584579/FTX AU - we are here! #23119)[1], NFT (483996628295829848/Austria Ticket Stub #749)[1], NFT (487578826932043485/FTX EU - we are here! #242032)[1], NFT (494047577878390962/FTX Crypto Cup 2022 Key #1420)[1], NFT (500672796739858008/FTX EU - we are here! #242041)[1], RAY-PERP[0], SLP-PERP[0], SOL[0], SRM[.90431622], SRM_LOCKED[522.39334415], TRX[.93735], TSM-20210625[0], USD[584.61], USDT[0] | | |
| 00374732 | | 0 | | |
| 00374733 | | ADABULL[0.00000008], ATOMBULL[0], BNB[0], BNBBULL[0.00000001], BTC[0.00000001], DOGEBEAR2021[0], DOGEBULL[0.00012802], ETCBULL[.00082763], ETH[0], ETHBULL[0], FTT[0], LINKBULL[0.00093915], MATICBEAR2021[0.03878800], MATICBULL[0.00245695], ROOK[0], RUNEBULL[0], SUSHIBULL[0], USD[0.00], USDT[0.00000001], XLMBULL[0], XRPBULL[0.93641] | | |
| 00374734 | | BTC[0], ETH[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0.00000002] | | |
| 00374735 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.53.68175666], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.75316696], SRM_LOCKED[239.93283161], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[91], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0930[0], UNI-PERP[0], USD[18.34], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00374736 | | ARKX[0], ARKK-20210625[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], FB[1.31852632], FTT[.09979], FTT-PERP[0], NIO[0], NIO-20210326[0], NIO-20210625[0], NVDA-20210625[0], PYPL[.0049], PYPL-20210625[0], SPY[.3], TSLA[.029994], TSLAPRE[0], USD[1.85], USDT[0.08679819] | | |
| 00374739 | | BTC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00374740 | | ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], BTMX-20201225[0], CAKE-PERP[0], CHZ-PERP[0], ETH[0.00003752], ETHW[0.00003752], FTT-PERP[0], HT-PERP[0], OKB-PERP[0], TRX[.417636], TRX-PERP[0], USD[21697.77], USDT[2000.00513896] | | |
| 00374741 | | ADA-PERP[0], ALGO-PERP[0], ATOM[.000859], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OHB-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF[.109], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.586115], TRX-PERP[0], USD[0.36], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[36806.45035974], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00374742 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BCH[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.04481557], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], LINK-20210326[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00374743 | | ICP-PERP[0], USD[22.30], USDT[0.00000001] | | |
| 00374745 | | AAVE-PERP[0], ADA-20210625[0], ALGO-20210625[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0], USDT[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00374746 | | BAC[1], SUN[.0008], USD[267.56] | | |
| 00374748 | | KIN[8470300] | | |
| 00374749 | Contingent | AMPL-PERP[0], ATOM[18.27452542], ATOM-PERP[0], CEL-PERP[0], ENS[34.74196436], ETH[0], ETH-PERP[0], ETHW[-0.00400549], FTT[500.56000698], FTT-PERP[0], IMX-PERP[0], LUNC-PERP[0], SRM[4.36645758], SRM_LOCKED[178.18393943], USD[2901.04], USDT[0.00050065] | Yes | |
| 00374750 | | FIDA[.809325], OXY[.874588], TRX[.000002], USD[0.00], USDT[0] | | |
| 00374751 | Contingent | BNB[0.00131305], BTC[0], CEL[.0532], DOGE[5.28349553], ETH[0], FTT[50.5388272], LINK[0], SRM[28.17526846], SRM_LOCKED[105.25400868], TRX[.000003], USD[0.00], USDT[0.00056700] | | |
| 00374753 | Contingent | BCH[0], BTC-PERP[0], FTT[0.09339636], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.52] | | |
| 00374756 | | CEL[0.16027513], FTT[0.00023453], USD[0.01], USDT[0.43206779] | | USD[0.01], USDT[.398998] |
| 00374757 | | BTC-PERP[0], USD[14.22], XRP-PERP[0] | | |
| 00374759 | | NFT (400937672780120774/FTX EU - we are here! #26953)[1], NFT (402166999635924224/FTX AU - we are here! #32762)[1], NFT (466074042352762926/FTX EU - we are here! #23442)[1], NFT (482597904737982214/FTX EU - we are here! #27093)[1], NFT (512982012477677892/FTX AU - we are here! #32721)[1] | | |
| 00374760 | | TRUMPFEB8[0], USD[-138.45], USDT[233.88765506] | | |
| 00374761 | | USD[96.89] | | |
| 00374762 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.13], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00374765 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.84] | | |
| 00374767 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[47.12404406], FTT-PERP[0], USD[0.17], USDT[0.73265906] | | |
| 00374768 | | ATOM-PERP[0], BCH-PERP[0], OXY-PERP[0], RUNE[.00361], SRM[.00000001], TRX[.000001], USD[0.00], USDT[.06017752] | | |
| 00374769 | | ASD[0], BNB[.00012], BTTPRE-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], THETABULL[0.00000009], THETA-PERP[0], UNI-20210625[0], USD[0.22], USDT[0] | | |
| 00374770 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETHW[.0008368], ETHW-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], OMG-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00374771 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.05475868], LUNA2_LOCKED[4.79443692], LUNC[447428.02900645], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[61.11], USDT[99003.56046120], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00374773 | | BTC[0], ETH[0], FTT[0.02753241], USD[0.00], USDT[0] | | |
| 00374776 | | USD[598.96] | | |
| 00374777 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM[0], AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[0.00077524], ETH-PERP[0], ETHW[0.00476527], ETHW-PERP[0], FTT[0.18403126], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LRC-PERP[0], MASK-PERP[0], NEAR[.00000001], NFT (457598897606602530/The Hill by FTX #6338)[1], PROM-PERP[0], SOL[0.00942333], SRM[3.87186953], SRM_LOCKED[17.22952101], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[106190.3203859], USD[0.22], USDT[0.00873148], USTC[0], USTC-PERP[0], XRP[.173769], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 00374785 | | DASH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00374787 | | CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[0.00229435], LRC-PERP[0], PRIV-PERP[0], SCRT-PERP[0], TRX[.000087], USD[0.00], USDT[0] | | |
| 00374788 | | BNB-20210326[0], BTC-PERP[0], CHZ-20210326[0], DMG-PERP[0], GRT-20210326[0], GRT-PERP[0], ONT-PERP[0], USD[3.24], XRP-PERP[0] | | |
| 00374789 | Contingent | APT-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB[.00771741], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00027684], ETH-PERP[0], FLOW-PERP[0], FTT[.1], HT[.09213178], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA20.00091451], LUNA2_LOCKED[0.00213386], LUNC-PERP[0], MEDIA-PERP[0], NFT (294751465025489138/FTX EU - we are here! #24762S)[1], NFT (297338929373661427FTX EU - we are here! #24763)[1], NFT (475705701309011168/FTX AU - we are here! #18789)[1], NFT (546953582694812368/FTX EU - we are here! #24761)[1], OMG-2021123)[0], OMG-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], TRX[3.000845], TRX-PERP[0], USD[0.00], USDT[0.00000002], USTC[1.29453375], USTC-PERP[0] | | |
| 00374790 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC[.02122932], LTC-PERP[0], SUSHI-PERP[0], USD[-0.76], USDT[0.00315213], XRP-PERP[0] | | |
| 00374791 | | 0 | | |
| 00374793 | | BNB-PERP[0], ETH[0.00017411], ETHW[0.00017411], USD[0.00], XRP-PERP[0] | | |
| 00374795 | | AGLD-PERP[0], APT-PERP[0], AXS[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA[5], FTT[0.14104325], GMT-PERP[0], HUM-PERP[0], JPY[78.60], LUNC-PERP[-0.00000005], SOL-PERP[0], TRX[100.8220425], TRX-PERP[0], USD[467.00], USDT[-0.50651263], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00374797 | | BAO[941.48], ETH[0], NFT (455760928640765913/FTX EU - we are here! #32055)[1], SOL[.005302], TRX[.900021], USD[0.00], USDT[0] | | |
| 00374798 | | BF_POINT[200], BNB[0], BTC[0], ETH[0.00000001], ETH-PERP[0], EUR[0.05], FTT[0], SOL[0.00000001], SOL-PERP[0], STETH[0], USD[0.00], USDT[0] | | |
| 00374799 | Contingent | BNB[.150025], BTC-PERP[0], ETH[0.00166125], ETHW[0.00166125], FIDA[.2482465], FTT[0.08045872], GRT[.707932], MAPS[.93249], MAPS-PERP[0], OXY[.407236], SHIB[401219.5], SRM[63.41917447], SRM_LOCKED[252.42082553], TRX[.000005], USD[1.911], USDT[0] | | |
| 00374801 | | ATLAS[0], BAT[0], BNB[0], BTC[0], CHZ[0], CONV[0], CRO[0], CRV[0], EN[0], ETH[0], LINK[0], MATIC[0], TRX[0], UNI[0], USD[0.12], USDT[0.13508236], WAVES[0], XRP[0] | | |
| 00374802 | | TRX[.000006], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00374806 | Contingent | 1INCH-PERP[0], AAVE[0.00000001], AAVE-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[-584.89999999], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BNB[0.00000001], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0927[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1021[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1021[0], BTC-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-0624[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00014212], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00031105], ETHW-PERP[0], EUR[11229.13], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00988808], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00669666], LUNA2_LOCKED[0.01562554], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR[0.00000001], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[-1520.9], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[4.56068286], SRM_LOCKED[5.45889792], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[0.313565], TRX-PERP[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6429.93], USDT-0325[0], USDT-0624[0], USDT-0930[0], USDT-1230[0], USDT-20210625[0], USDT-20210924[0], USDT-20211231[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00374809 | Contingent | BTC-PERP[0.0023], FTT[0.06106136], SRM[3.45473602], SRM_LOCKED[26.03107312], USD[-59.79], USDT[99.68000000] | | |
| 00374811 | | 0 | | |
| 00374818 | | TRX[.000004], USDT[3328.606253] | | |
| 00374820 | | 0 | | |
| 00374821 | Contingent | BTC[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], OMG-PERP[0], TRX[42.87191834], USD[0.00], USDT[0], XRP[0] | | |
| 00374822 | | AMPL[0.19017843], BAL[28.6], ENJ[.9243], ETH[.000856], ETH-PERP[0], ETHW[.000856], MATIC[6.7301355], RUNE[.0326], USD[0.07], USDT[0.85137800] | | |
| 00374828 | | USD[0.00] | | |
| 00374831 | Contingent | ADABULL[0], ALGOBULL[8936], ALPHA[0], BNB[0], BNBBULL[0], BTC[0.03222700], BULL[0], DOGEBULL[0], DOT[0.00000001], ETHBULL[0], FTT[0.05196980], LUNA2[0.00000642], LUNA2_LOCKED[0.00001500], LUNC[1.4], SOL[22.05368], SUSHI[0], THETABULL[0], USD[114.97], USDT[0.00000001] | | |
| 00374832 | | ALCX[0006838], ALCX-PERP[0], BNB[.009772], BNB-PERP[0], BTC[.00001304], BTC-PERP[0], CRV[.97932], DOGE[.2558], DOGE-PERP[0], ETH[.0059604], ETH-PERP[0], ETHW[.099604], SAND-PERP[0], USDI-0.91[0], USDT[0] | | |
| 00374833 | | USD[0.53] | | |
| 00374836 | | BLT[.92362], BTC-PERP[0], ETH[.00062053], ETHW[0.00062052], MOB[.4391525], TRX[.000001], USD[0.00], USDT[0] | | |
| 00374838 | Contingent | LUNA2[1.90543416], LUNA2_LOCKED[44.44601304], LUNC[414912.300542], NFT [43940214955181 2092/FTX AU - we are here! #54747][1], TRX[.000001], USD[0.15], USDT[0.03389894] | | |
| 00374840 | Contingent | BTC-PERP[0], SRM[1.25421202], SRM_LOCKED[4.74578798], USD[0.46] | | |
| 00374844 | | 0 | | |
| 00374846 | | BTC[0.02319559], BTC-PERP[0], ETH[0.24895410], ETHW[0.24895410], FTT[8.898309], USD[3.46], USDT[2] | | |
| 00374847 | | 0 | | |
| 00374849 | | BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00374851 | Contingent | FTT[0.00000141], LUNA2[0.00063034], LUNA2_LOCKED[0.00147084], LUNC[137.26000000], TRX[0.37321475], USD[0.00], USDT[0.00200535], XRP[.15] | | |
| 00374852 | | BTC-PERP[0], USD[3.53] | | |
| 00374854 | | BNB[4.99565311], BTC[0], ETH[0], FTT[151.23948292], RAY[7.09960037], TSM[0], USD[0.00], USDT[3491.51646831] | | |
| 00374856 | | BTC[.00217648], BTC-20210625[0], BTC-PERP[0], DOGE-20210625[0], ETC-PERP[0], SHIB-PERP[0], USD[-3.55] | | |
| 00374857 | | BAO[413], DOGEBEAR[1159388.076], DOGEBULL[0.00000816], EOSBEAR[300.6], EOSBULL[7.15259], LINA[6.463], MATICBEAR2021[.09842], MATICBULL[84.159908], SUSHIBULL[187.9624], TRXBULL[5.3679262], USD[0.011], USDT[0], XLMBULL[0.04307138], XRPBULL[.03848] | | |
| 00374863 | | BCH-PERP[0], BTC-PERP[0], BULL[0.00000002], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0.0000827], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.03143026], XRP-PERP[0] | | |
| 00374868 | | ALPHA[53.9595], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[418.69], XRP-PERP[0] | | |
| 00374873 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.12], USDT[0.08422319], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00374880 | Contingent | 1INCH[0.11417147], AAVE[.0001289], ADA-PERP[0], ALPHA[.8438725], AUDIO[.00982], AVAX[.0004375], BIL[0.01124443], BILJ-20210326[0], BNB[0.00737931], BTC[0.00006211], COIN[.0062152], COPE[.063705], CRV[.16518], DOGE[0.64514000], DOT-PERP[0], DYDX[.001528], ETH[0], ETH-PERP[0], FTT[30.29926285], FTT-PERP[0], HOLY[.7178785], LINK[0.09121573], MATIC[.0134], MKR[0.00004645], MSTR[0.00255134], MSTR-20210326[0], NANE[.034314], RAY[.10977044], RAY-PERP[0], RSR[8.28938918], SHIB[749.5], SLV[0.09106841], SNX[.03673215], SOL[0.00986928], SOL-PERP[0], SNM[.1445289 1], SRM_LOCKED[293.69986959], SRM-PERP[0], SUSHI[0.41044753], TRX[.000795], TSLA[.0244539], UNI[.02918], USD[4968.85], USDT[0.00000001], WFLOW[.017538], XRP[0.630400441, YFI[0.00097711] | | |
| 00374882 | | BAO-PERP[0], USD[0.0] | | |
| 00374887 | Contingent | BF_POINT[900], BTC[0], LTC[0], LUNA2[3.97294055], LUNA2_LOCKED[9.27019462], SGD[0.00], SLP[0], SOL[0], USD[114.73], USDT[0.00000049], XRP[0] | | |
| 00374888 | | FTT[.07806056], USD[0.00], USDT[0.09171454] | | |
| 00374894 | | BTC[0], ETH[0], EUR[0.87], FTT[0], TRX[.000949], TRYB[.083779], USD[0.00], USDT[0.00000001] | | |
| 00374899 | | THETA-PERP[0], TRX[0], USD[0.00] | | |
| 00374910 | | FTT[0.09077596], TRX[.000001], USD[0.01], USDT[0.09171322] | Yes | |
| 00374911 | Contingent, Disputed | USD[25.00] | | |
| 00374912 | Contingent | ATLAS[8.88558569], AURY[.17097344], BTC[.00000428], CQT[.84052989], ETHW[.0004019], FTT[1001], SOL[.00003919], SRM[1.33814209], SRM_LOCKED[454.3403779], TRX[.000215], UBXT[.38587], USD[0.01], USDT[0.00000001] | Yes | |
| 00374914 | | ATLAS[3999.2], BULL[0.00000097], ETHBULL[.00002318], SXP[.03876], THETABULL[8.02688106], USD[1688.59], USDT[0.00000001] | | |
| 00374915 | | 0 | | |
| 00374916 | | FTT[0], USD[0] | | |
| 00374920 | | KIN[699951], USD[0.17] | | |
| 00374922 | | USD[0.01], USDT[0.01010422] | | USD[0.01], USDT[.010046] |
| 00374924 | | AVAX-20210625[0], AXS[0], BEAR[0], BTC[0], BULL[0], DAWN[0], ETH[0], ETHBULL[0], FTT[48.99316525], MATIC[0], MKR[0], MKRBULL[0], SOL[0], USD[0.55], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00374925 | | BCH[.0000005], BTC-PERP[0], ETH[.0705], ETH-PERP[0], ETHW[.0705], USD[0.48], USDT[0.28589105], XRP[.5] | | |
| 00374926 | | ETH[0.00082364], ETHW[0.00082364], FTT[.06275688], USD[0.00], USDT[0] | | |
| 00374929 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08339400], FTT-PERP[457.1], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00335500], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001159], TRX-PERP[0], TRY[0.00], UNI-PERP[0], UNISWAP-PERP[0], USD[25.30], USDT[297.54524607], XLM-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00374930 | | BAL-20201225[0], DOGE[0], ETH[0], SLV[0], USD[-0.72], USDT[1.28851727] | | USDT[.479776] |
| 00374932 | Contingent | ATLAS[5.68005271], BTC[0], FTT[1392.10457242], LUNA2[0.00029349], LUNA2_LOCKED[0.00068481], SOL[0.00034570], SRM[9.76822189], SRM_LOCKED[231.88108637], TRX[.000952], USD[0.24], USDT[0.89912286], USTC[0.04154545] | Yes | |
| 00374933 | | ADABULL[0], ADA-PERP[0], ASD-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CRV-PERP[0], DENT[97.9385], DOGEBULL[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], GRTBULL[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX[9.44805], STMX-PERP[0], SUSHI-PERP[0], USD[0.25], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZECBULL[0.00008550] | | |
| 00374935 | | ADA-PERP[0], GRT-PERP[0], KIN-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], TLM-PERP[0], TRX[.2], USD[0.00], USDT[0.35658465], XRP[.24] | | |
| 00374937 | | ETH[.1474792], ETHW[.1474792], EUR[19.43], USD[0.00] | | |
| 00374940 | | 1INCH-PERP[0], ADABULL[19.99620099], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[2028028.479], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[219967.041], AUDIO-PERP[0], BALBULL[999.62], BAO-PERP[0], BCHBULL[220000], BIT-PERP[0], BNBBULL[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGEBULL[302.9411], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOSBULL[11000294.483058], EOS-PERP[0], ETHBULL[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HTBULL[5], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNCBULL[17000], KSOS-PERP[0], LOOKS-PERP[0], LINA-PERP[0], LINKBULL[15996.96000000], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[48403.44606686], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[16104.58485952], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[32746.6001955], SUSHI-PERP[0], THETABULL[499.90], TLM-PERP[0], TOMOBULL[.17369], TRX[0.0115460], TRX-PERP[0], UNISWAPBULL[.99924], USD[0.04], USDT[0], USTC-PERP[0], VETBULL[50990.31], WAVES-PERP[0], XRPBULL[121073.0027588], XRP-PERP[0], XTZBULL[1.00099867], ZIL-PERP[0] | | |
| 00374941 | | ATLAS[609.9601], TRX[.402849], USD[0.19], USDT[0.00889432] | | |
| 00374943 | Contingent | BTC[0.00000001], BTC-PERP[0], DAI[0.00000001], DEFIBULL[0], DOGE[0], DOGEBULL[3930], DOT[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000008], GBP[0.00], RAY[0], RUNE[0], SNX[0.00000001], SNX-PERP[0], SOL[0], SRM[1.92368774], SRM_LOCKED[55.65986338], TRX[0], USD[0.15], USDT[0.00000005], XRP[0.00000001], XRP-PERP[0] | | |
| 00374944 | | 0 | | |
| 00374950 | | TRX[.000001], USDT[1.293864] | | |
| 00374951 | | BTC[0], DOGE[0], SLV[.077333], USD[0.36], USDT[0] | | |
| 00374953 | | USD[0.00] | | |
| 00374955 | | TRX[.090628], USDT[0.00000244] | | |
| 00374960 | | BTC-PERP[0], DOT-PERP[0], EUR[31.14], LINK-PERP[0], USD[0.10] | | |
| 00374963 | Contingent | 1INCH-PERP[0], AAVE[.0074092], AAVE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA[.00732057], BOBA-PERP[0], BTC-PERP[0], CONV[6.82976], DOGE-PERP[0], ETH[.00000001], FB-1230[0], FTT[.03775881], FTT-PERP[0], MATIC-PERP[0], OMG[.26976697], OMG-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.85029823], SRM_LOCKED[16.14970177], TRX-PERP[0], USD[22699.93], USDT[0.12539641], XRP-PERP[0] | | |
| 00374965 | | ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BCHBULL[0.00000001], BCH-PERP[0], BEAR[389.73519], BEARSHIT[0], BNBBULL[0], BSVBULL[0], BTC-PERP[0], BULL[0], BULLSHIT[3140.20414649], CELO-PERP[0], DEFIBULL[0], DMGBULL[2457.6991], DOGEBULL[3.30923510], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOSBULL[0], ETC-PERP[0], ETH[0.01000170], ETHBULL[0], ETH-PERP[0], ETHW[0.01000169], FIL-PERP[0], FTM-PERP[0], FTT[0.06738238], FTT-PERP[0], GRTBEAR[0], GRTBULL[242283193.92969840], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNY[0], SOL-PERP[0], STX-PERP[0], SXPBULL[0], TRX[.000168], TRXBULL[0], USD[2.01], USDT[0], XRPBULL[1683883.05826352], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00374969 | | USD[21.98] | | |
| 00374971 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-MOVE-0309[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[.0018], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM[0.26921829], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.03051756], LUNA2_LOCKED[0.07120765], LUNC[8645.263986], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000064], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[10.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00374972 | | FTT[316.28422638], USD[60.78], USDT[0] | | |
| 00374973 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.55], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00374974 | Contingent | AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], APE[2.09704000], ATLAS-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.14941626], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FTT[29.01411327], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[12.70183285], LUNA2_LOCKED[29.63760998], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.07118], SOL-20210326[0], SOL-PERP[0], SRM[92.26754073], SRM_LOCKED[23.98030995], SUSHI-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[7.19], USDT[0.15662430], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00374975 | | DFL[5.9606], USD[0.00], USDT[0.00000001] | | |
| 00374979 | Contingent | ETH[0], FTT[0], SOL[0], SRM[5.68832765], SRM_LOCKED[20.22818549], UBXT[.00000001], UBXT_LOCKED[55.79337746], USD[0.15], USDT[0.98168717] | | |
| 00374982 | | BTC-PERP[0], USD[0.06] | | |
| 00374988 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00374997 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0488235], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00001], TRX-PERP[0], UNI-PERP[0], USDD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00375000 | | BCH[0], BNB[0], BTC[0], ETH[0], ETHW[37.06354110], FTT[150.02946], HT[0.56712488], INDI_IEO_TICKET[1], MATIC[40.00401562], NFT (326396170740044567/FTX AU - we are here! #41220)[1], NFT (383287763528751580/The Hill by FTX #4519)[1], NFT (423533064469150947/Austria Ticket Stub #1741)[1], NFT (425586268090123817/FTX EU - we are here! #133642)[1], NFT (427668658839741944/FTX EU - we are here! #133901)[1], NFT (503708137295835715/FTX Crypto Cup 2022 Key #4058)[1], NFT (527588440644600410/FTX AU - we are here! #15384)[1], NFT (522461792374851480/FTX EU - we are here! #134015)[1], POLIS[133.6], SOL[0.35806597], TRX[.000008], USD[0.00], USDT[43.64436303] | HT[.558555] | |
| 00375001 | | BCH-PERP[0], ETH-PERP[0], GRT-PERP[0], SRM-PERP[0], USD[45], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00375006 | | 1INCH[0.06392095], BTC[0], BTC-PERP[0], BULL[0.00000082], CEL[0.04049427], DOGE[4268365], ETH[0], ETHBULL[0.00000306], FTT[201.989544], LINA[.04695], LINK[.000107], LTC[0.00971966], LTCBULL[.00100574], PUNDIX[.099452], SOL[.00564465], TRX[.02051], UNI[.03903415], USD[-0.86], USDT[0.01690906], XRP[.009605] | | |
| 00375007 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], USD[0.00], USDT[16.96461877], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00375008 | | BTC-PERP[0], DOGE-PERP[0], USD[0.73], XRP[.276595], XRP-PERP[0] | | |
| 00375010 | | ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX-PERP[0], USD[1.40], USDT[0], WAVES-PERP[0], XRP[0.92113300], XRP-PERP[0], XTZ-PERP[0] | | |
| 00375011 | Contingent | APE[.017709], APE-PERP[0], AVAX[.93689248], DOT-PERP[0], ETH[0], FTT[300.00586453], LUNA2[12.34775603], LUNA2_LOCKED[28.81143074], LUNC[39.7769236], MAPS[0], NFT (525587225562708424/FTX AU - we are here! #49553)[1], RAY[0], SRM[6.11886781], SRM_LOCKED[41.69930766], USD[2.67], USDT[0] | | |
| 00375012 | | BNB[0], ETH[0], FTT[.07500001], USD[0.00] | | |
| 00375013 | | COPE[10.001], TRX[.000005], USD[3.87] | | |
| 00375014 | Contingent | AGLD-PERP[0], CEL[0.09286652], FIDA-PERP[0], FTT[4009.08720864], GST[.0978625], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.00497798], LUNA2_LOCKED[0.01161528], LUNC[9.47808069], LUNC-PERP[0], MER[6.88208], NFT (457252648994749200/FTX EU - we are here! #172343)[1], NFT (528350888106000256/FTX EU - we are here! #173625)[1], OP-PERP[0], OXY[.836889], RAY[.485841], RAY-PERP[0], TRX[.55071603], USD[-0.01], USDT[0.58695586], USTC-PERP[0] | Yes | |
| 00375017 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], HOT-PERP[0], LTC[0.00002324], TRU-20210326[0], TRX[.000002], USD[-0.11], USDT[10.51232207] | | |
| 00375019 | | FTM[.53627], FTT[0.66536976], SRM[5.24029653], SRM_LOCKED[17.66659759], UBXT[.27242077], USD[129.80], USDT[0] | | |
| 00375020 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.6378], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.10115973], FTM-PERP[0], FTT[9.50848562], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[3.10124707], SAND-PERP[0], SHIB-PERP[0], SKA-PERP[0], SOL[.97006011], SOL-PERP[0], SRM[24.55487256], SRM_LOCKED[3486186], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[-0.16], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00375022 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.07857608], GRT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX[.612004], USD[0.00], USDT[19.19962512], XRP[.635774], XRP-PERP[0] | | |
| 00375027 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], CEL[0], CHZ-PERP[0], CVC-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.02958581], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (467877149222255607/The Hill by FTX #2149)[1], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[3.30309247], SRM_LOCKED[15.19661692], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00375028 | Contingent | MER[.246931], NFT (380024521092648321/The Hill by FTX #22582)[1], RAY[.530816], RAY-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.00018], USD[0.00] | | |
| 00375032 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], USD[0.04] | | |
| 00375034 | Contingent | ATLAS[4.95197866], BNB[0.11181640], BNB-PERP[0], BTC[0], CAKE-PERP[0], CLV-PERP[0], DOGE[.46187255], ETH[0.00000302], ETH-1230[0], ETH-PERP[0], ETHW[0.00039000], ETHW-PERP[0], FIDA[.919486], FIDA-PERP[0], FTT[150.07207113], FTT-PERP[0], GRT[2], GST[5.8], GST-PERP[0], HT-PERP[0], INDI_IEO_TICKET[1], INTER[.06580278], LUNA2[0.00675801], LUNA2_LOCKED[0.01576869], LUNC[.000728], LUNC-PERP[0], MATIC[115.00001075], MEDIA[.003365], MER[6.69184], NFT (294658767485119714/FTX AU - we are here! #5198)[1], NFT (325267912442398167/FTX EU - we are here! #8353)[1], NFT (348168086750931466/FTX AU - we are here! #5188)[1], NFT (383859500676654450/FTX AU - we are here! #30391)[1], NFT (399584466474394097/FTX EU - we are here! #83679)[1], NFT (570632630729213158/FTX Crypto Cup 2022 Key #150)[1], OKB[0.04375313], OKB-PERP[0], OMG-PERP[0], OXY[.9069325], POLIS[.04937712], POLIS-PERP[0], RAY[.81896], RAY-PERP[0], SOL[0.00941288], SOL-PERP[0], SRM[14.18566777], SRM_LOCKED[152.50354643], TRX[.000047], USD[0.00], USDT[0], USTC[0.95662897], USTC-PERP[0], VET-PERP[0], ZIL-PERP[0] | Yes | |
| 00375035 | | USD[0.43] | | |
| 00375036 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02545902], FTT-PERP[-849.3], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.793755], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PORT[49.189209], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1681.61], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00375038 | | ETH[.00032827], USDT[.00354445] | | |
| 00375039 | | HGET[.03], USD[0.01], USDT[0] | | |
| 00375042 | | USD[0.00], XRP[.10380328], XRP-PERP[0] | | |
| 00375043 | | BNB[0.00000001], BTC-PERP[0], ETH-PERP[0], FTT[0], HT[0], USD[2.44], USDT[0], YFI[0] | | |
| 00375044 | Contingent | AAVE[0], AAVE-PERP[0], AUDIO-PERP[0], COMP-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], LUNA2[0.00293266], LUNA2_LOCKED[0.00684287], MATIC[.0001], MEDIA[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00093112], STORJ-PERP[0], SUSHI[0], USD[8.22], USDT[-5.46947295], USTC[.41513253] | | |
| 00375045 | Contingent, Disputed | ADA-PERP[0], ALCX-PERP[0], AUD[0.00], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-1231[0], FTM[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], POLIS-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDTBEAR[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00375046 | | TRX[.830001], USDT[.00003551] | | |
| 00375047 | | USD[3.35] | | |
| 00375048 | | BTC[.00000628], FTT[.9447], TRX[.000318], USDT[0.00000001] | | |
| 00375049 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000585], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00043113], ETH-PERP[0], ETHW[0.00043113], FIDA[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY[.00000002], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0.10715223], SOL-PERP[0], SRM_LOCKED[15.88477419], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00375050 | | BCH[0], FTT[155.09523814], ICP-PERP[0], INDI_IEO_TICKET[1], MER[.98288], NFT (356966457259517318/FTX AU - we are here! #41052)[1], NFT (365437656071538716/FTX AU - we are here! #15326)[1], NFT (372216812142141713/FTX Crypto Cup 2022 Key #3998)[1], NFT (400383667253897215/FTX EU - we are here! #136533)[1], NFT (435867280060345556/The Hill by FTX #4447)[1], NFT (455788263157914304/Austria Ticket Stub #1714)[1], NFT (465565510036196844/FTX EU - we are here! #136441)[1], NFT (470123411882974078/FTX EU - we are here! #136653)[1], TRX[.001392], USD[0.41], USDT[0] | | |
| 00375052 | Contingent | BNB[7.504], RAY[128.5502], SOL[.8019], SRM[32.10982641], SRM_LOCKED[3.47208649], USD[8.36], USDT[.007428] | | |
| 00375054 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], EDEN-PERP[0], ETH-PERP[0], HT-PERP[0], ICP-PERP[0], OKB-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000002], USD[0.02], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00375055 | | FTT[155.000025], INDI_IEO_TICKET[1], NFT (300514151881554819/The Hill by FTX #4423)[1], NFT (360917475129292401/FTX EU - we are here! #134701)[1], NFT (368858004415678177/FTX AU - we are here! #40957)[1], NFT (392790439080362657/FTX Crypto Cup 2022 Key #3984)[1], NFT (440158106791489464/Austria Ticket Stub #1682)[1], NFT (474871048474897740/FTX EU - we are here! #134874)[1], NFT (513042466807444859/FTX EU - we are here! #134496)[1], NFT (520308196245040964/FTX AU - we are here! #15218)[1], NFT (535418128497362737/FTX AU - we are here! #152433[1], TRX[.00017], USD[1720.01, USDT[0] | | |
| 00375066 | | USD[11.53] | | |
| 00375067 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[.00028674], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAR[.09631], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GALFAN[.086248], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0014508], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[1.00], USDT[0.00055399], VET-PERP[0], WAVES-032500, WAVES-PERP[0], XLM-PERP[00, XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00375069 | Contingent | BCH[.00016743], BOBA[28.1], BTC[.00023505], COPE[3747], CQT[.9412], ETH[.00350817], ETHW[0.00250817], FIDA[.5723], FRONT[.8098], FTM[.0782], FTT[.0379773], LTC[.01615], MATIC[12.3], MEDIA[.00761], MOB[.47735], RAY[.9783], RAY-PERP[0], SHIB[95600], SOL[.005098], TRX[19.50006], USD[1.00], USDT[0.00268157] | | |
| 00375070 | | BTC-PERP[0], USD[-0.01], USDT[.02] | | |
| 00375071 | | ADABULL[0.00000013], BULL[0.0000009], DOGEBULL[0.00017891], ETHBULL[0.00000521], LINKBULL[.0000324], LTCBULL[.002582], MATICBULL[.000956], SXPBULL[1.446992], USD[0.00], USDT[0], VETBULL[.00009346], XRPBULL[9.85138] | | |
| 00375078 | | ETH[0], TRX[.817005], USD[0.00], USDT[0.46094121] | | |
| 00375080 | | BADGER[0], ETH[0], FTT[0], TRX[0.01000000], USD[0.00], USDT[0] | | |
| 00375081 | | BTC[0], EOSBULL[990.493179], ETHBULL[0.00000381], LINKBULL[2.37778437], USDT[1.77960180], XTZBULL[34.3141656] | | |
| 00375091 | Contingent | ADA-PERP[0], AVAX[.31994869], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210625[0], BTT-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00045113], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00469709], LUNA2_LOCKED[0.01095988], LUNC[0.0061994], NFT (298679325483434691/FTX AU - we are here! #17848)[1], NFT (302498107429589160/FTX EU - we are here! #115715)[1], NFT (389444838049664585/FTX EU - we are here! #115917)[1], NFT (525308320957231210/FTX AU - we are here! #29876)[1], NFT (564981515701375952/FTX EU - we are here! #115855)[1], OMG-PERP[0], RAY-PERP[0], SOL[0.00821605], SRM[.59542882], SRM_LOCKED[26.92982325], TRX[.00342], USD[0.00], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0] | Yes | |
| 00375093 | | BNB[0.00000001], ETH[0], TRX[0], USD[0.00] | | |
| 00375095 | | BTC[0], ETH[0], LTC[0], TRX[0], USD[0.01], USDT[0] | | |
| 00375097 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], RAY[9.44773218], RAY-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000010], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00375107 | | TRX[.000001] | | |
| 00375108 | | 0 | | |
| 00375109 | | BTC[.006], USD[92.64] | | |
| 00375111 | | BTC-PERP[0], USD[0.17] | | |
| 00375114 | | ETHW-PERP[0], HT-PERP[0], TRX[.000011], USD[0.02], USDT[0.13370000] | | |
| 00375116 | | ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210625[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIBA-PERP[0], LUNC-PERP[0], PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000017], TRX-PERP[0], USD[-0.07], USDT[0.00082808], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.30457525], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00375117 | | BTC-PERP[0], USD[0.11], USDT[250.8] | | |
| 00375119 | | FTT[0.00543429], USD[0.69] | | |
| 00375120 | | BNB[0], BTC[0], CRV[.00000001], DAI[.00000001], ETH[0], FTT[25.05332650], SOL[.009965], USD[0.46], USDT[0.00238005], WBTC[0] | | |
| 00375125 | | AAVE[0], ADABULL[0], BADGER[0], BNBBULL[0], BTC[0.07090591], BULL[0], COMP[0], DEFIBULL[0], ETH[2.26000378], ETHW[2.26000377], FTT[25.23592836], LINK[0], LTC[0], OMG[0], ROOK[0], RUNE[0], SOL[0], UNI[0], UNI-20210326[0], UNI-PERP[0], USD[109.97], USDT[0] | | USD[107.05] |
| 00375127 | | AAVE-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIDA[0], HT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], RAY[0], SOL[0], SOL-PERP[0], TRX[.000031], TRX-PERP[0], USD[0.78], USDT[0.00000001] | | |
| 00375128 | | BTC[0], USD[0.00] | | |
| 00375131 | Contingent | BTC[.00002857], FTT[.1758], FTT-PERP[0], LUNC-PERP[0], MATIC[28], MEDIA[.003628], MER[.18104], MINA-PERP[0], MOB[.437695], NFT (320670308944444055/FTX AU - we are here! #127718)[1], NFT (321258333088521744/FTX EU - we are here! #128434)[1], NFT (373119860009744821/FTX Crypto Cup 2022 Key #4655)[1], NFT (569321799785848921/FTX EU - we are here! #128746)[1], RAY[.879066], RAY-PERP[0], SRM[4.33595944], SRM_LOCKED[16.66404056], TRX[.000069], USD[-157.66], USDT[149.00029123], USTC-PERP[0] | | |
| 00375134 | Contingent, Disputed | BTC[0.68868722], ETH[0], ETHW[1.07945074], LTC[23.02349438], SOL[0], SXP[0], USD[0.90], USDT[0] | | |
| 00375136 | Contingent | NFT (462702459149984535/FTX AU - we are here! #16143)[1], NFT (463346261258496065/FTX AU - we are here! #27106)[1], NFT (519655617076167214/The Hill by FTX #3741)[1], SRM[.1265959], SRM_LOCKED[43.87814818], USD[0.00], USDT[0], XPLA[.03805] | Yes | |
| 00375138 | | BNB[0], FIDA[.98689], FTT[0], MAPS[.97207], MTA[278.94699], TRX[0], USD[0.00], USDT[0.34917631], XRP-PERP[0] | | |
| 00375139 | | BCHBULL[97.233804], BNBBULL[0.01518686], DOGEBULL[0.00036248], ETHBULL[0.02236969], LTCBULL[.005754], TRX[.000006], USD[0.08], USDT[0.01950030], XRPBULL[1673.93635] | | |
| 00375141 | | 0 | | |
| 00375143 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO[102917.065], BAO-PERP[0], BAT-PERP[0], BNB[.00922594], BNB-PERP[0], BTC[0.00064113], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOGE[5.157], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[1.50308045], FIDA_LOCKED[5.13798601], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[14.18203568], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN[4857064.482], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA[2008.47947], LINA-PERP[0], LINK-PERP[0], LUA[4.7154753], LUNA2[2.29576586], LUNA2_LOCKED[5.35678701], LUNC[499907.85], LUNC-PERP[0], MANA-PERP[0], MAPS[99.9639], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO[1339.09047], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[.0000027], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SECO[.9618499], SHIB-PERP[0], SOL[0.00944646], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000013], TRX-PERP[0], UBXT[1307.1000513], USD[2.95], USDT[0.40126219], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00375144 | | DOGE[0], ETH[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0.00000449] | | |
| 00375145 | | AMPL[0.08960697], ETH[.0000002], FTT[.0927942], NFT (535655771418838457/FTX AU - we are here! #29452)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00375146 | | BTC-PERP[0], USD[0.06] | | |
| 00375149 | | 0 | | |
| 00375151 | Contingent | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BIT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.00000007], FTT-PERP[0], HT[.045565], LINK-20210326[0], LUNA2_LOCKED[160.6257737], LUNC[0], LUNC-PERP[0], MATIC[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.38305742], SRM_LOCKED[23.32016807], SRM-PERP[0], THETA-PERP[0], TRX[.000002], UNI[0], USD[7963.93], USDT[0.00973826], USDT-20211231[0], USDT-PERP[0], USTC[0], VET-PERP[0], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00375152 | Contingent | BTC[.000048], FTT[.0437735], FTT-PERP[0], SRM[1.63778134], SRM_LOCKED[10.36221866], USD[0.00], USDT[0] | | |
| 00375155 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[7.58740383], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[5.17284857], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[15.04019545], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[41.06083823], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00375159 | | EUR[0.00], POLIS[0], TRX[.000033], USD[0.00], USDT[0.09634975] | | |
| 00375161 | | 1INCH-PERP[0], ATOM-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00375164 | | USDT[0.00000050] | | |
| 00375165 | | BNB[0], BTC[0], CEL[.0829], FTT[0], USD[5.61] | | |
| 00375166 | | BCH[0], BTC[0], FTT[0.01556362], USD[0.19], XRP[19] | | |
| 00375170 | | APT-PERP[0], AVAX-PERP[0], BTC[0.00002700], BTC-0321[0], BTC-PERP[0], DOGE-PERP[0], FTT[25.095269], LUNC-PERP[0.00000002], NFT (356703249687886528/FTX AU - we are here! #35053)[1], NFT (416554855325841218/FTX AU - we are here! #35153)[1], NFT (469337170791756757/FTX EU - we are here! #62913)[1], NFT (515928358511271422/The Hill by FTX #10481)[1], NFT (541039568463021117/FTX EU - we are here! #62727)[1], NFT (557765176799037472/FTX EU - we are here! #62972)[1], SAND-PERP[0], SOL[.0005916], SOL-PERP[0], STX-PERP[0], TRX[306381.000025], USD[0.42], USDT[0], USTC-PERP[0], XRP[.023045] | | |
| 00375171 | | USD[0.00] | | |
| 00375172 | | LTC[.00103], USD[0.01], USDT[115.83962074] | | USDT[110.962165] |
| 00375174 | | FTT[10], NFT (384367096188609101/FTX AU - we are here! #16142)[1], NFT (414659232525148907/The Hill by FTX #3743)[1], NFT (539430647424485886/FTX AU - we are here! #27116)[1], USD[1052.09], USDT[0.60496233] | Yes | |
| 00375175 | Contingent | AUD[0.00], BEAR[0], BNB[0], BTC[0], BULL[0], DOGE[.4092], ETH[0.00000001], EUR[0.00], FTM[0], FTT[0.08756000], GBP[0.00], LUNA2[0.00443046], LUNA2_LOCKED[0.01033775], MATIC[0], RUNE-PERP[0], SUN[.0007208], TRX[0.00005000], USD[182.74], USDT[0] | | |
| 00375176 | | KAVA-PERP[0], KSM-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00375178 | | AR-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00055690], ETH-PERP[0], ETHW[0.00033151], FTT-PERP[0], GBP[0.00], LTC[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[0], USD[0.07], XRP-PERP[0], ZRX-PERP[0] | | |
| 00375182 | | 0 | | |
| 00375184 | | USD[0.00] | | |
| 00375185 | | 0 | | |
| 00375186 | Contingent | ADABULL[.08684], EUR[0.00], FTT[37.71607715], LUNA2[3.22038751], LUNA2_LOCKED[7.51423752], USD[0.16], USDT[0] | | |
| 00375188 | | EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 00375195 | Contingent, Disputed | BTC[.00009965], BTC-PERP[0], BULL[0], SUSHI-PERP[0], USD[4.54], USDT[0], XRP[.923], XRP-PERP[0] | | |
| 00375197 | | 0 | | |
| 00375198 | | BTC[0], USD[0.36], USDT[0] | | |
| 00375200 | | BAO[8705.08024247], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], KIN-PERP[0], LUA[273.81779], MNGO[179.9658], MTA-PERP[0], NFT (544528666335997050/The Hill by FTX #38303)[1], SRM-PERP[0], TRX[.000008], UBXT[774.242565], USDI-11.64], USDT[17.96288548] | | |
| 00375201 | | BTC-PERP[0], DOT-PERP[0], ETH[0.00092613], ETH-PERP[0], ETHW[0.00092613], FTT[0.06364878], LTC-PERP[0], RAY[.99031], SHIT-PERP[0], TRX[.347085], UNI-PERP[0], UNISWAP-PERP[0], USD[0.22], USDT[0.02], ZEC-PERP[0] | | |
| 00375202 | Contingent | BTC-PERP[0], FTT[0], SRM[.04858305], SRM_LOCKED[5.61297649], USD[19.07], USDT[0.00000001] | | |
| 00375204 | Contingent | FIDA[1.69068571], FIDA_LOCKED[0.1634961], MAPS[.99886], SOL[.85136496], SOL-20210326[0], USD[-0.31], USDT[0.35079446] | | |
| 00375206 | | ADA-PERP[0], ATLAS-PERP[0], DMG-PERP[0], DOGE[.9409], DOGE-PERP[0], FTM-PERP[0], FTT[.0894312], LINK-PERP[0], LUNC-PERP[0], SRM[2.2589354], USD[-68.97], USDT[198.70302495] | | |
| 00375207 | | ETH[.000489], ETHBULL[0], ETHW[.000489], USD[0.22], USDT[0] | | |
| 00375209 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00375214 | | ETH[.0003663], ETHW[.0003663] | | |
| 00375217 | | BTC-20210326[0], FTT[0.00362522], USD[0.57] | | |
| 00375219 | | BTC[0], BTC-PERP[0], ETH[.00000002], FTT[0.01808653], USD[26.09] | | |
| 00375221 | | BADGER-PERP[0], BAO-PERP[0], BTC-MOVE-WK-20210129[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], PERP-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00375223 | | ATLAS[15417.358], FTT[0.00891807], USD[0.06], USDT[0.00000001], XRP[.636] | | |
| 00375224 | | 0 | | |
| 00375228 | | AKRO[144.903575], USD[0.04], XRP-PERP[0] | | |
| 00375233 | | USDT[0.00541689] | | |
| 00375236 | | 0 | | |
| 00375239 | | FTT[.09993], TOMOHEDGE[.16613388], USD[0.00] | | |
| 00375241 | | 0 | | |
| 00375243 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-0930[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (527992585747708848/FTX AU - we are here! #39532)[1], NFT (570857161257206245/FTX AU - we are here! #39633)[1], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[73599.0966], TRX-PERP[0], UNI-PERP[0], USD[356.74], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00375245 | | BTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00375246 | | 0 | | |
| 00375248 | | BEAR[79.007], BNBBEAR[4013.165], BCHBEAR[.771905], TRX[.000001], USD[0.00], USDT[0], XRPBULL[.0743175] | | |
| 00375254 | Contingent | BTC[0], FTT[0], RAY[0], SOL[0.00325221], SRM[0.00200636], SRM_LOCKED[.01027972], STETH[0], USD[0.00], USDT[0.00000001], XAUT[0] | | |
| 00375261 | | SOL[401.398948], SOL-PERP[0], USD[-4347.44], USDT[0] | | |
| 00375269 | | 0 | | |
| 00375274 | | FTT[1.51059692], USD[0.01] | | |
| 00375285 | | BTC[.00038667], TRUMPFEB[0], TRUMPSTAY[26994.4469], USD[0.00] | | |
| 00375286 | | ETH[.0005125], ETHW[.0005125], MOB[.0724625], USD[0.00], USDT[0] | | |
| 00375287 | | AVAX[0.00000001], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00375289 | Contingent | BNB[0], BRZ[53.47791816], BTC[0.15638600], ETH[0.61181398], ETHW[0.61044043], FIDA[.00286872], FIDA_LOCKED[.00662389], FTT[7.61771910], KIN[4998.1], SOL[11.74123695], SRM[.00026862], SRM_LOCKED[.0012963], SUSHI[0], USD[1764.30], USDT[0.00004136], XRP[0] | | SOL[11.6774] |
| 00375290 | | AR-PERP[0], KIN-PERP[0], MER-PERP[0], TRX[.000001], USD[-1.90], USDT[11.38223223] | | |
| 00375291 | | 0 | | |
| 00375293 | | AXS[0], BTC[0], ETH[0], FTT[0.05781964], LTC[0], SOL[.0093445], USD[0.00], USDT[0] | | |
| 00375294 | | ALPHA-PERP[0], GRT-PERP[0], USD[0.00] | | |
| 00375295 | | RAY[3.99734], USD[0.28], XTZBULL[.00031112] | | |
| 00375296 | | AAVE[0], BNB[0], BTC[0.02374098], BTC-PERP[0], CREAM[0.00900017], DOGE[0.48164580], ETH[0.15038792], ETHW[0.15038792], FTT[0], MER[5.9962095], OXY[0.96475500], RAY[35.03408522], RUNE[44.09777945], SHIB[98862.85], SOL[3.09503242], USD[4.91], USDT[0.00032866], YFI[0] | | |
| 00375297 | | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00375300 | | DOGEBULL[0], GRTBEAR[0], GRTBULL[0], USD[0.00], USDT[0], XRPBULL[0], XTZBULL[0], ZECBULL[0] | | |
| 00375301 | | 0 | | |
| 00375303 | | FTT[1.068442], USD[25.00] | | |
| 00375305 | | ASD[.03162], CQT[.9482], FIDA[.9923], FTT[.188568], GRT[.9998], KNC[.07572], MER[.8184], TLM[.462], TRX[.00002], USD[2.17], USDT[0.55550000] | | |
| 00375306 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH[0], ETH-0331[0], ETH-0930[0], ETH-20210326[0], ETH-PERP[0], EUR[0.00], EXCHBULL[0], FTT[0], GST[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SOL[0], SUSHI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00375307 | | AAVE-PERP[0], ETH-PERP[0], LTC[.00541958], USD[1.74] | | |
| 00375308 | | TRUMPFEB[0], USD[4617.58] | | |
| 00375309 | | TRX[.000002], USDT[.64889389] | | |
| 00375310 | | BTC[0], DOGE-PERP[0], USD[1300.00], USDT[0.01974125] | Yes | |
| 00375312 | | MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 00375317 | Contingent | ALTBULL[0], ALT-PERP[0], AVAX[0], BAO[2], BNT[0], BTC[0.43240720], COMP[13.16800303], DEFI-PERP[0], DOGEBULL[0.78367050], DYDX[643.79263023], ENJ[2460.95436465], ETH[1.57458147], ETHW[1.57496402], FTM[0], FTT[405.95474443], FXS[437.21546489], GRT[0], HOOD[229.46968442], PAXG[22.19020935], RSR[5.67111674], RUNE[367.77646716], SLV[0.07873086], SRM[1074.68170343], SRM_LOCKED[274.87849067], STG[.15789078], SWEAT[38300], TRU[31851.699012176], TRUMPFEB[0], USD[40100.74], USDT[0] | Yes | |
| 00375320 | | BAL-PERP[0], BTC-PERP[0], NEO-PERP[0], USD[1.26] | | |
| 00375322 | | ETH-PERP[0], TRX[.000004], USD[0.00] | | |
| 00375326 | Contingent, Disputed | ETH-PERP[0], USD[0.00] | | |
| 00375327 | | USDT[5] | | |
| 00375329 | | BTC[.00000214], DAI[0.01829287], DOGE-PERP[0], ETH[0], FTT[0], USD[1.02], USDT[0.71275665], VET-PERP[0] | | |
| 00375331 | | SUSHI-20201225[0], USD[0.00] | | |
| 00375338 | | ADA-PERP[0], BCH-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00375340 | | USD[0.00], USDT[3] | | |
| 00375341 | | ALGOBULL[11.0415], BCHBULL[324.89380185], BNB[.36410145], BSVBULL[56257.526265], BTC[.00001712], EOSBULL[4168.6937875], ETHBULL[0.00000637], GRTBULL[0.00007498], LINA[23350.341], RENI.65472432], SUSHIBULL[38765.86422794], USD[0.01] | | |
| 00375342 | | AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], GRT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[6.68], XRP-PERP[0] | | |
| 00375343 | | USD[0.00] | | |
| 00375346 | Contingent | 1INCH-PERP[0], AAVE[.0017741], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAL[51.6705167], BAL-20210326[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.26012348], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAD[755.06], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], CRV[.632053], CRV-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX[.062617], ENJ[.04163], ENJ-PERP[0], ETH[0.02800000], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.02800000], FIL-20210625[0], FIL-PERP[0], FTM[2], FTM-PERP[0], FTT[1.19067063], FTT-PERP[0], GRT[.6782935], GRT-PERP[0], HT[.002], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.00002438], LUNA2_LOCKED[0.00005689], LUNC[5.31], LUNC-PERP[0], OXY[.76268], PUNDIX-PERP[0], RSR[5.12904], RSR-PERP[0], SHIB-PERP[0], SLND[980.561491], SNX[.069376], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL[11600], SRM[337.25961317], SRM_LOCKED[1657.85502441], SRM-PERP[0], SUSHI[.17807], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX[.000004], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[25403.72], USDT[2.17889838], USDT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.25945], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00375350 | | LINK-PERP[0], USD[25.02] | | |
| 00375351 | | ADA-PERP[0], USD[2.37], USDT[0], XRP[.65586] | | |
| 00375355 | | ADABULL[0], ASD-20210625[0], ASDBULL[0], BADGER-PERP[0], BNBBULL[0], BTC[0], BULL[0], CAKE-PERP[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], ETHBULL[0], GRTBULL[0], GT[26.445736], HOT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATICBULL[30.35438332], MEDIA-PERP[0], SOL[3.7934165], SXPBULL[0], THETABULL[0], UNISWAPBULL[0], USD[0.11], USDT[0.00000001], VETBULL[0] | | |
| 00375359 | | AVAX-PERP[0], TRX[.000001], USD[0.01] | | |
| 00375363 | | USD[0.00] | | |
| 00375367 | | BAO[1], BTC[.00009168], DENT[1], FRONT[1], FTT[26.2], KIN[1], TRX[1.00010200], UBXT[3], USD[0.00], USDT[57838.65323541] | | |
| 00375368 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALT-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.0000002], ETH-PERP[0], ETHW[0], EUR[0.66], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.13056345], LUNA2_LOCKED[7.30464806], LUNC[6559.0946271], LUNC-PERP[0], MEDIA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0.00404479], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[421.17], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00375372 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], MID-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00375373 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000288], BTC-MOVE-0118[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0214[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0713[0], BTC-MOVE-0718[0], BTC-MOVE-0727[0], BTC-MOVE-0910[0], BTC-MOVE-0912[0], BTC-MOVE-0210098[0], BTC-MOVE-20210910[0], BTC-MOVE-20210912[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211018[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211128[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT[0.0957855], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.75769296], LUNA2_LOCKED[6.43461690], LUNA2-PERP[0], LUNC[800493.4482665], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[-375.85998841], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.61], USDT[0], USDT-PERP[0], UST[0], UST-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00375375 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DATA-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00007], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.19], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00375380 | | 1INCH[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-0930[0], ADA-1230[-100], ADA-PERP[100], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXSD-00000011], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-1230[-0.1], BCH-PERP[0.09999999], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-0930[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-1230[-1], DOT-PERP[0.99999999], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-1230[-10], EOS-PERP[10], ETC-PERP[0], ETH-0930[0], ETH-1230[-0.1], ETH-PERP[0.10000000], EUR[176.03], FIDA-PERP[0], FIL-0930[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0.05], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-1230[-1], LINK-PERP[0.99999999], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-1230[-1], LTC-PERP[2], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0930[0], TRX-1230[-1000], TRX-PERP[1000], UNI-PERP[0], USD[508.30], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-0624[0], XEM-PERP[-1318], XLM-PERP[0], XMR-PERP[0], XRP-1230[-100], XRP-PERP[100], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00375383 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BEAR[1515122.60850189], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00004487], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[0.00002900], USD[-8.15], USDT[46.68779868], USDT-PERP[0], XRPI-0.00000001], XRP-PERP[0] | | |
| 00375384 | | 0 | | |
| 00375385 | | BTC-MOVE-0101[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210401[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-2021063[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-WK-20210122[0], DOGE[67.3346525], USD[18.05], USDT[59.06706506] | | |
| 00375387 | | FTT[.0909], OXY[1327.54], USD[155.07] | | |
| 00375388 | Contingent | 1INCH[215.20809806], AXS[3.30001], BNB[2.46048598], CAKE-PERP[0], DOGE[416.0009345], DOT-PERP[0], ETH[0.34930000], FIDA[7.19515119], FIDA_LOCKED[15.983619], FTM[374.17421166], FTT-PERP[0], LINK[514.20857999], MAPS[953.35864525], MATIC[567.33900697], MEDIA[.418673], RAY[.578108], RAY-PERP[0], RSR[51141.55420649], SLRS[1271], SLV[.04388855], SOL[.0084533], SOL-PERP[0], SRM[414.28049152], SRM_LOCKED[11.1511412], SXP[408.03704390], TRX[.000005], UBXT[10625.99949788], UBXT_LOCKED[57.04572579], USD[71.83], USDT[0], ZRX[1000] | | |
| 00375389 | | CHZ-PERP[0], USD[0.11], USDT[0] | | |
| 00375392 | | TRX[.579082], USD[1.59] | | |
| 00375393 | | 0 | | |
| 00375394 | | ADABULL[0.00000127], BALBULL[0.00055502], BEAR[1.909175], BTC[0], BULL[0.00311480], COMPBEAR[34.7635], DOGEBEAR[5539.4], DOGEBULL[0.00000077], EOSBULL[0.09917], GRTBULL[0.00002260], MKRBULL[0.00000871], OKBBEAR[79.1535], SUSHI[.456775], SUSHIBEAR[85.4974865], SUSHIBULL[5014.4855385], USD[0.03], USDT[0.04391592], XRPBEAR[.040815], XRPBULL[.0111745] | | |
| 00375395 | | 0 | | |
| 00375396 | | AAVE[0], APT[778], BADGER[0], BAO[0], BCH[0], BNB[0.00000001], BTC[0.00005197], CHZ[0], COPE[0.00000001], DOGE[3], DYDX[.06374819], ETH[0.00015609], ETHW[0.00015608], FTM[0.39538499], FTM-PERP[0], FTT[3.47604738], HMT[0], HNT[0], IMX[0.08366152], LINA[0], LTC[0.00000002], LUA[0], MATIC-PERP[0], MEDIA[0], MNGO[0], OXY[0.48676494], RAY[1.48691204], RUNE[0.05967739], SLP[0], SLRS[0.40902050], SOL[1.01082830], SOL-PERP[0], SRM[0.10000000], SRP[0], TOMO[0.00000001], TULIP[0.13603288], UNI[33], USD[9.78], USDT[370.70000360], XRP[0] | | |
| 00375399 | Contingent | AAVE[0], AMPL[0], CEL[0], ETH[0], FIDA[1.13119149], FIDA_LOCKED[.30281724], FTT[0], HGET[0], UBXT[0], USD[0.00], USDT[0] | | |
| 00375403 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CUSDT[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL[.00000002], SOL-062410], SOL-PERP[0], SRM_LOCKED[.06398115], TRX[.000002], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 00375404 | | USD[0.54], USDT[0] | | |
| 00375405 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOST-PERP[0], KNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LTCI9.72096108], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00375410 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0.00000051], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.002334], TRYB-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00867660], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00375413 | | USD[0.00], USDT[0] | | |
| 00375415 | | AMPL-PERP[0], BAO-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04861756], USD[0.00], YFI-PERP[0] | | |
| 00375417 | | USD[0.03] | | |
| 00375418 | | USD[100.71], USDT[0] | | |
| 00375422 | | TRX[.000004] | | |
| 00375424 | Contingent | AAVE[0], APT[6.28703463], BOBA[.04], BTC[0], ETH[0.68303043], FTT[0.06916723], GBP[0.00], MATIC[0], ROOK[0], SPELL[93390.68], SRM[.42277028], SRM_LOCKED[1.87010263], USD[0.60], USDT[0] | | |
| 00375427 | Contingent | 1INCH-PERP[0], APE[.066346], BADGER[.00408913], BADGER-PERP[0], BCH[.00019722], BTC[0.00000385], BTC-PERP[0], CRV[.02499], DAI[.04357404], DOGE[.5894], ETH[.00097078], ETHW[.00056521], FTM[.23575], FTT[1014.313040], FTT-PERP[0], LINK[.0091435], LTC[.0051898], MAPS[.68218], MATIC[.1599], MKR[.00005072], NEAR[.022208], OXY[.0303], RUNE[.1], SOL[.0059698], SRM[123.63506801], SRM_LOCKED[652.82493199], SUSHI[.13705], TRX[.01028], USD[119961.46], USDT[15.29091933], WBTC[.00002], YFI[.0004511] | | |
| 00375428 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.00031421], GBP[100.01], LINK-PERP[0], LTC-PERP[0], REN[0.06107482], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[7738.09], USDT[0], VET-PERP[0], ZEC-PERP[0] | | USD[100.00] |
| 00375433 | Contingent, Disputed | USD[25.00] | | |
| 00375436 | Contingent | LUNA2[0], LUNA2_LOCKED[8.64697772], LUNC[6], USD[0.00], USDT[0] | | |
| 00375437 | | USD[1.29] | | |
| 00375439 | | AAVE-PERP[0], ATOM-PERP[0], BTC[.0354], BTC-PERP[0], ENS[.006178], ETH-PERP[0], HOLY-PERP[0], OXY[.4141], SOL[89.4], SOL-PERP[0], USD[8561.17] | | |
| 00375440 | | 0 | | |
| 00375441 | | BNB-PERP[0], LINK-PERP[0], USD[0.00], USDT[0.00000021], XRP-PERP[0] | | |
| 00375443 | | BNB[.00000001], ETH[.00000001], FTT[0.01064450], USD[0.03], USDT[0] | | |
| 00375445 | | BNB[0], CHZ-PERP[0], CREAM-20201225[0], ETH[0.00000001], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.00], USDT[0.00001303], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00375450 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHF[0.00], COMP-PERP[0], CREAM-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.02329336], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[9.89], USDT[0] | | |
| 00375452 | | BTC-20201225[0], BTC-PERP[0], ETH[.598], ETH-PERP[0], ETHW[.598], USD[-6.82], XRP-PERP[0] | | |
| 00375454 | Contingent, Disputed | TRX[.000001], USDT[0.00042532] | | |
| 00375455 | Contingent | ATOM[.06], BNB[.00001], LUNA2[0.00067971], LUNA2_LOCKED[0.00158599], LUNC[.3177762], TRX[.000008], USD[1.30], USDT[0.00472610], USTC[.09601] | | |
| 00375462 | | AURY[9.99892], EGLD-PERP[0], FTT[0.00187539], MNGO[8.4682], TRX[.000055], USD[0.00], USDT[1466.10744771], WAXL[14.28304] | | |
| 00375464 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], USD[0.00], USDT[0] | | |
| 00375467 | Contingent | ADA-PERP[0], AVAX[0.05318315], AVAX-PERP[0], BNB[0.00834170], BNB-PERP[0], BTC[.0000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00061967], ETH-PERP[0], ETHW[0.45504005], FTM[0.10555355], FTM-PERP[0], FTT[150.602625], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.07160978], LUNA2_LOCKED[0.16708949], LUNC[15000.003961], LUNC-PERP[0], MATIC-PERP[0], NFT (498646607749136242/The Hill by FTX #45628)[1], RUNE[.094251], RUNE-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.60], USDT[0], USTC[0.38560856], ZIL-PERP[0] | | |
| 00375468 | | BTC[0] | | |
| 00375469 | Contingent | BABA[.00311805], FIDA[13.71938791], FIDA_LOCKED[0.0582759], MATIC[.73662742], USD[7.03], USDT[0] | | |
| 00375472 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA[10.41353422], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[5.35610967], LUNA2_LOCKED[12.49758924], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[10.41353422], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00001446], USTC[758.183212], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00375473 | | ASD-20210625[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], FTT[0.00511187], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.01] | | |
| 00375474 | | 0 | | |
| 00375476 | | 0 | | |
| 00375479 | | 0 | | |
| 00375483 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC[.00003248], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00375486 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00000001], BTC-MOVE-20210716[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07510147], GALA-PERP[0], GMT-PERP[0], HXRO[.12885], IMX-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LRC[0.49233992], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.01060737], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[117.25], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00375487 | | ETH[.00000001], USDT[0.25441121] | | |
| 00375489 | | TRX[.021047], USD[3.00], USDT[2.43451573] | | |
| 00375490 | | USD[0.00] | | |
| 00375491 | | AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], CREAM-PERP[0], DEFI-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.10087502], FTT-PERP[0], LTC-PERP[0], MKR-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.83], USDT[8.44756876], YFI[0] | | |
| 00375492 | | AURY[.00000001], BTC[0.13492062], FIDA[.33], FTT[0], NFT (526142269469905073/MF1 X Artists #84)[1], OXY[.17], ROOK[0], SOL[17.53261329], USD[5586.08], USDT[0] | | |
| 00375494 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HOLY-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINKBULL[0.00007900], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], OKB-PERP[0], ONT-PERP[0], PAXG-PERP[0], PRIV-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.12], USDT[0.00000001], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00375495 | | 0 | | |
| 00375496 | | BTC-PERP[0], USD[0.77] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00375497 | | USD[0.00] | | |
| 00375498 | | BTC-PERP[0], USD[0.78] | | |
| 00375502 | | TRUMPFEB[0], TRUMPSTAY[616.5681], USD[10.84] | | |
| 00375503 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT-PERP[0], GRT-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], SXP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.832] | | |
| 00375505 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-20210324[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-0325[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAD[0.00], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00146197], FLM-PERP[0], FTM-PERP[0], FTT[25.86608400], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0.00000001], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0.00000001], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.07677141], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA[0.00084293], LUNA2_LOCKED[0.00196683], LUNC[183.55], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SNX[0], SNX-PERP[0], SOL[0.42136297], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000001], SRM-PERP[0], STEP-PERP[0], STG[0], STG-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[3752.08], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], YFI[0], YFII-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00375507 | | BTC[.00549], BULL[0], DEFIBULL[0], ETHBULL[0], USD[13.91] | | |
| 00375510 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], USD[0.00] | | |
| 00375511 | Contingent | BTC-PERP[0], SRM[1.85438056], SRM_LOCKED[16.14561944], USD[0.00], USDT[0.00000001] | | |
| 00375513 | | BTC-PERP[0], USD[0.14] | | |
| 00375519 | | NFT (312527247673970823/FTX EU - we are here! #114737)[1], NFT (372766307822567726/FTX AU - we are here! #14849)[1], NFT (394880199500718788/FTX AU - we are here! #14836)[1], NFT (447427991062700574/FTX EU - we are here! #114567)[1], NFT (486836137597881652/FTX AU - we are here! #28680)[1], NFT (546628375849205352/FTX EU - we are here! #114373)[1], OXY[.954941], TRX[.000004], USD[0.00] | | |
| 00375521 | | BTC[0], BTC-PERP[0], FTT[0.05392501], USD[6.22], USDT[0] | | |
| 00375532 | | USD[0.00] | | |
| 00375534 | Contingent | FIDA[131141.26155826], FIDA_LOCKED[348858.73844174], SRM[2478] | | |
| 00375536 | | 0 | | |
| 00375538 | | 0 | | |
| 00375542 | | ADA-PERP[0], BTC[0.13805878], DOT-20210326[0], DOT-PERP[0], ETH[.00894133], ETHW[.00894133], MOB[0.31553364], SXP[330.26865], USD[0.82], USDT[0], XRP[.00605132] | | |
| 00375547 | | USD[1.09] | | |
| 00375550 | | MOB[0], USD[36.19], USDT[0.03504272] | | |
| 00375551 | | ALGO-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], FTM-PERP[0], KAVA-PERP[0], LRC-PERP[0], SHIT-PERP[0], SOL[.16], SOL-PERP[0], SUSHI-PERP[0], TRX[.000046], USD[172.78], USDT[0.00000001], XRP-PERP[0], YFII-PERP[0] | | |
| 00375554 | Contingent | FTT[540.00008253], SRM[10.1418932], SRM_LOCKED[117.7781068], USD[-1.21], USDT[-0.03554726], USTC[0] | | |
| 00375555 | | FTT[0.00056819], MATH[.00988], SOL[1.04208597], USD[0.30], USDT[0] | | |
| 00375574 | | TRX[163593.270493], USDT[4.6409042] | | |
| 00375576 | | ATLAS[11000], COPE[1118], ETH[0], FTT[.09], LINK[.039413], POLIS[12.8], RUNE[.0275644], SPELL[49700], SRM[81.94794], USD[9.18], USDT[13330.39978949], WAVES-PERP[0] | Yes | |
| 00375587 | | USD[8.67] | | |
| 00375593 | | BTC[0.00593988], CITY[.99278], DOGE[5], ETH[0], TRX[.000002], USD[0.00], USDT[0.00016839] | | |
| 00375602 | Contingent | FTT[785.62672673], NFT (294673608224922059/FTX AU - we are here! #14990)[1], NFT (446473693813163889/FTX AU - we are here! #15008)[1], NFT (513574388349515554/The Hill by FTX #23442)[1], SRM[1.08361434], SRM_LOCKED[52.03638566], USDT[0.74457888] | Yes | |
| 00375607 | Contingent | BNB[.00000001], BTC-PERP[0], ENS-PERP[0], ETH[2.55891542], ETH-PERP[0], FTT[25], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.066679], NFT (448428925930725103/FTX AU - we are here! #11791)[1], NFT (575571546658131892/FTX AU - we are here! #11802)[1], OKB-PERP[0], PERP-PERP[0], STG[0], TRX[20.30189757], UNI-PERP[0], USD[0.29], USDT[1.22744439], USTC-PERP[0] | | |
| 00375608 | | 0 | | |
| 00375609 | Contingent | FTT[785.62077232], NFT (360335811378333358/FTX AU - we are here! #15096)[1], NFT (361066243248685652/The Hill by FTX #23445)[1], NFT (396708356946433182/FTX AU - we are here! #15085)[1], SRM[2.08118262], SRM_LOCKED[52.04570052] | Yes | |
| 00375610 | | USD[0.00] | | |
| 00375611 | | ATLAS[1.8], FTT[0.87985596], USD[0.00], USDT[0] | | |
| 00375613 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUD[115.24], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], KAVA-PERP[0], KSM-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ORBS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-40.94], USDT[0.00764288], VET-PERP[0], XLM-PERP[0], XRP[.999335], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00375614 | | USD[0.06], USDT[0.38524039] | | |
| 00375615 | | MOB[.493825] | | |
| 00375617 | Contingent | LUNA2[0.00121265], LUNA2_LOCKED[0.00282952], LUNC[0.00439867], SWEAT[.3517], TRX[.000824], USD[0.06], USDT[0.01513002], USTC[0.17165437], USTC-PERP[0] | Yes | |
| 00375620 | | NFT (411460742106938647/FTX EU - we are here! #9103[0][1], NFT (520291090217409952/FTX AU - we are here! #41949)[1], NFT (541861218667513278/FTX AU - we are here! #91455)[1], TRX[.000001], USD[0.00], USDT[3.17021431] | | |
| 00375622 | | BTC[0.00002651], FTT[6.995345], USDT[0] | | |
| 00375624 | | BTC[0.00001539], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[3.86], XRP-PERP[0], ZEC-PERP[0] | | |
| 00375625 | Contingent | FTT[840], NIO-20201225[0], SRM[61.02770012], SRM_LOCKED[417.32285166], USD[7601.89], USDT[473.59088961] | | |
| 00375626 | | USD[0.00] | | |
| 00375628 | | ASDBEAR[4104957.85], ASDBULL[.099235], AVAX[.02], BNBBEAR[83780], BTC-PERP[0], DOGEBEAR2021[.080885], ETHBULL[.00005438], GRTBULL[.00006382], LINKBULL[.00006246], LTCBEAR[.72292], MATICBEAR202119.8784183], SUSHIBEAR[83.14553788], TRX[.00001], USD[0.00], USDT[0] | | |
| 00375636 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO[1002.4871773], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[2569.16], USDT[0], XRP[20004.059], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00375637 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-2021123110], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-2021123110], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.01909542], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000019], UNI-PERP[0], USD[-0.36], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00375638 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGOBULL[88.429], ALGO-PERP[0], ETHBEAR[42.9066], ETHBULL[0.00008610], ETH-PERP[0], GRT[.40602], GRT-PERP[0], LTCBULL[.00449295], LTC-PERP[0], SNX[.061547], SUSHI-PERP[0], TRUMPFEB[0], UNI-PERP[0], USD[17.18], XLM-PERP[0], XRP[0.00046827], XRP-PERP[0] | | |
| 00375641 | | BAT[.24711368], BAT-PERP[0], BTC-PERP[0], BTT-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GBP[0.01], GRT-PERP[0], HBAR-PERP[71170], INJ-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLV[.0995345], SLV-20210326[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-3497.80], USDT[497.73865502], XMR-PERP[0], ZIL-PERP[0] | | |
| 00375644 | | FTT[.2923], UBXT[.92951], USDT[60] | | |
| 00375647 | | OMG-PERP[0], USD[-0.34], USDT[.3440765], ZEC-PERP[0] | | |
| 00375655 | | BTC-PERP[0], LTC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00375657 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00375658 | | BAL-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 00375659 | | ADA-PERP[0], USD[0.00], USDT[10] | | |
| 00375664 | Contingent | ETH-PERP[0], LUNA2_LOCKED[39.64549507], USD[0.00], USDT[0] | | |
| 00375667 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.03095], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00072882], ETH-PERP[0], ETHW[.00072882], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[47], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[1523.47], USDT[0.00897100], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00375672 | | 1INCH-PERP[0], BAL-PERP[0], EOS-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 00375673 | | BTC-PERP[0], ETH-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.25], XRP-PERP[0], YFI-PERP[0] | | |
| 00375674 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], FIL-PERP[0], LINK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00548425] | | |
| 00375678 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00375679 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00375680 | | FLM-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[2.35], XRP-PERP[0] | | |
| 00375687 | | ATOM-PERP[0], USD[0.00] | | |
| 00375688 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.82], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00375690 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.35], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00375693 | | BSV-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 00375694 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00375695 | Contingent | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0.00009200], BTC[0.00438837], BTC-PERP[0], DYDX[1744.420924], DYDX-PERP[0], ETH-2021123110], ETH-PERP[0], FIL-PERP[0], FTT[1081.3619405], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[1216.625656], LUNC[88411915.0475866], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[4.99934946], SRM-PERP[0], TONCOIN-PERP[0], USD[-4928.06], USDT[4.62098010], USTC[17634.16634], XRPI.28800692], XRP-PERP[0] | | |
| 00375696 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], HT-PERP[0], LTC-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.72], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00375698 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[2.03], XLM-PERP[0], XRP-PERP[0] | | |
| 00375699 | | BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], FLM-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00375704 | | BTC-PERP[0], USD[0.03] | | |
| 00375707 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.31], YFII-PERP[0] | | |
| 00375709 | | ALPHA-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], RAY-PERP[0], SNX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00375715 | | BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], GRT-PERP[0], RSR-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00375718 | | USD[0.00], USDT[0] | | |
| 00375719 | | BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], LTC-PERP[0], NEO-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00375721 | | BTC-PERP[0], ETH-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00375722 | | BTC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00375723 | | ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], OMG-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00375727 | | BTC-PERP[0], USD[0.09] | | |
| 00375734 | | 1INCH-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], PERP-PERP[0], TRX[.000001], UNI-PERP[0], USD[2.86], USDT[0.00000001], VET-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00375738 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], BADGER[0.00000001], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00032369], ETH-20210625[0], ETH-PERP[0], ETHW[0.00032367], FTM-PERP[0], FTT[0.00000011], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], ORBS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.18], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00375741 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.17], USDT[0.00855430], XRP-PERP[0] | | |
| 00375743 | | USD[0.00] | | |
| 00375745 | | ETH[0], USD[0.00] | | |
| 00375754 | | ATOM-PERP[0], BAL-PERP[0], ETH-PERP[0], FLM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00375757 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00375759 | | FTT[0], NFT (485726984722281089/FTX AU - we are here! #20258)[1], NFT (569557959409696759/FTX AU - we are here! #27879)[1], USDT[0] | | |
| 00375762 | | USD[11.00] | | |
| 00375763 | Contingent | AVAX[0], BTC[0], DENT[1], FTT[555.32299117], KIN[1], OXY-PERP[0], RAY[233.09132962], SAND[.00000001], SOL[2.30430844], SRM[40.39629617], SRM_LOCKED[235.89697025], USD[39590.18], USDT[0] | Yes | RAY[225.33811], USD[458.97] |
| 00375766 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00375767 | | AAVE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00375772 | | USD[11.00] | | |
| 00375774 | | ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.32], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00375777 | | BNB-PERP[0], USD[0.08] | | |
| 00375779 | | BCH[0], BTC-PERP[0], FIL-20210326[0], FIL-PERP[0], USD[0.00] | | |
| 00375784 | | BAND-PERP[0], FIL-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[3.52], XRP-PERP[0] | | |
| 00375787 | | 0 | | |
| 00375793 | | 1INCH-PERP[0], AAVE-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00375794 | | ADA-PERP[0], BSV-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00375799 | | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], LINK-PERP[0], NEO-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 00375802 | | NFT (351153477727680438/FTX EU - we are here! #41426)[1], NFT (447907592542408473/FTX EU - we are here! #42009)[1], NFT (535084777500117917/FTX EU - we are here! #42152)[1] | | |
| 00375804 | | BTC-PERP[0], USD[0.00] | | |
| 00375805 | | BAL-PERP[0], BNB-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00375807 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00375808 | | ALPHA-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00375811 | | USD[0.18] | | |
| 00375816 | | ATOM-PERP[0], BTC-PERP[0], TRX-PERP[0], USD[0.63], XRP-PERP[0] | | |
| 00375821 | | SXP-PERP[0], USD[0.00] | | |
| 00375822 | | ATOM-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], XRP-PERP[0] | | |
| 00375823 | | ATOM-PERP[0], BTC-PERP[0], LTC-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.14], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00375826 | | ADA-PERP[0], BTC-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], SXP-PERP[0], USD[0.11], XRP-PERP[0] | | |
| 00375832 | Contingent, Disputed | 1INCH[.00000001], 1INCH-PERP[0], ADA-PERP[0], AMC-20210326[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LCR-PERP[0], LRC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WBTC[0], WSB-20210326[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00375842 | | 1INCH-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], HNT-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00375846 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00375847 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], USD[0.09], XRP-PERP[0] | | |
| 00375850 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.93], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00375851 | Contingent | 1INCH[0], APE[0.05934514], BTC[0.00008964], ETH[0], ETHW[0.00072484], FTT[0.07982640], NFT (367133294917890047/FTX EU - we are here! #32919)[1], NFT (439315235273421174/FTX Crypto Cup 2022 Key #14833)[1], NFT (483289079603831206/FTX EU - we are here! #32953)[1], NFT (549383081094179069/FTX AU - we are here! #29360)[1], NFT (561158082522180495/FTX AU - we are here! #29393)[1], NFT (563115479062852487/FTX EU - we are here! #32843)[1], SRM[1.19447826], SRM_LOCKED[191.55379193], TRX[.000778], USD[0.32], USDT[0] | | |
| 00375854 | | BAND-PERP[0], CHZ-PERP[0], CONV-PERP[0], DODO-PERP[0], DOT-PERP[0], FTT-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00375859 | | BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00375862 | | USD[11.00] | | |
| 00375870 | | BTC-PERP[0], LTC-PERP[0], USD[0.99] | | |
| 00375874 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], CAKE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00066425], XAUT-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 00375883 | | BTC-PERP[0], USD[0.00] | | |
| 00375884 | | BNB-PERP[0], DOT-PERP[0], ETC-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], WAVES-PERP[0], XLM-PERP[0] | | |
| 00375890 | | ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[23.89], USDT[.87736205], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00375893 | | BTC-PERP[0], COMP-PERP[0], HNT-PERP[0], USD[1.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00375898 | | HNT-PERP[0], USD[0.00] | | |
| 00375902 | | MAPS[823], USDT[.16860784] | | |
| 00375905 | | 1INCH-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LTC-PERP[0], NEO-PERP[0], TRX-PERP[0], USD[0.07], XRP-PERP[0], ZEC-PERP[0] | | |
| 00375906 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], LINK-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00375913 | Contingent | COMP[0], DOGE[24.73267307], LINK[0.00000160], RUNE[1.02887251], SRM[8.30327131], SRM_LOCKED[23878273], USD[0.00], USDT[0] | | DOGE[22.9839] |
| 00375920 | | USD[0.46] | | |
| 00375922 | | AR-PERP[0], ENJ-PERP[0], ETH-PERP[0], ONE-PERP[0], OXY-PERP[0], RVN-PERP[0], SHIB-PERP[0], TRX[-0.00000013], USD[0.01], USDT[0.00000006] | | |
| 00375932 | | BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], LINK-PERP[0], MKR-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00375934 | | ATLAS[1999.62], FTT[1.08091519], POLIS[19.9962], USD[0.06] | | |
| 00375940 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00375943 | | NFT (548102512952829643/FTX AU - we are here! #18557)[1], USD[0.00] | | |
| 00375944 | | USD[11.00] | | |
| 00375946 | | ETH[0], USDT[0.00000517] | | |
| 00375961 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00375965 | | BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], GRT-PERP[0], KNC-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00375970 | | BNB-PERP[0], BTC-PERP[0], FLM-PERP[0], OMG-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00375978 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.72], USDT[0.00629730], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00375981 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00375982 | | BNB[0], BTC[0], CEL[0], COIN[0], ETH[0], FTT[0], SOL[0], USD[0.38], USDT[0] | | |
| 00375983 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.59], XRP-PERP[0] | | |
| 00375988 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 00375993 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[9], DAI[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000001], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-0.00000001], UNI-PERP[0], USDt-40524.01, USDT[85071.80686361], XRP-PERP[0] | | |
| 00375994 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[5.16], XRP-PERP[0] | | |
| 00375999 | | USD[0.00], USDT[0] | | |
| 00376000 | | 0 | | |
| 00376007 | | AAVE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], SNX-PERP[0], STEP[.09265], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00376011 | | AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.62], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00376013 | | TRX[1.1], USD[0.01] | | |
| 00376015 | | AAVE-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[-0.00000001], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], SRM[.00000001], THETA-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00884283], XLMBULL[0], XLM-PERP[0] | | |
| 00376024 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], FLM-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00376029 | | USD[0.00] | | |
| 00376030 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00376039 | | LTC-PERP[0], USD[0.00] | | |
| 00376041 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00376048 | | BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.33], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00376052 | | ICP-PERP[0], NFT (359035428604078757/FTX EU - we are here! #185161)[1], NFT (373785178007588700/FTX EU - we are here! #185156)[1], NFT (493343245805957243/FTX EU - we are here! #185160)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00376058 | | ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[0.06] | | |
| 00376061 | | BTC-PERP[0], CHZ-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00376064 | | 0 | | |
| 00376072 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.14], XRP-PERP[0] | | |
| 00376082 | | ALPHA-PERP[0], ASD-PERP[0], BADGER-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00376099 | | 1INCH-PERP[0], BNB-PERP[0], DOT-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00376101 | | USD[11.00] | | |
| 00376104 | | COMP-PERP[0], DOT-PERP[0], GRT-PERP[0], USD[0.07], XRP-PERP[0], ZEC-PERP[0] | | |
| 00376106 | | 1INCH-PERP[0], ADA-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.89], USDT[0], YFII-PERP[0] | | |
| 00376109 | | AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[1.40], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00376120 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.16], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00376121 | | FTT[.09573], USD[0.01] | | |
| 00376124 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.99625], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI2-PERP[0], ZEC-PERP[0] | | |
| 00376125 | | 0 | | |
| 00376127 | | BRZ-PERP[0], ETH-PERP[0], NEO-PERP[0], SUSHI-PERP[0], USD[44.53], YFI-PERP[0] | | |
| 00376130 | | BCH[0.00086598], FTT[0.17759255], TRX[.000003], USD[0.01], USDT[0.87202834] | | |
| 00376131 | | USD[11.00] | | |
| 00376132 | | 1INCH-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[.019985], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], LINK-PERP[0], NEAR-PERP[.1], TRX-PERP[0], USD[-0.20], USDT[0.00000001], XRP-PERP[0] | | |
| 00376133 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LTC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00376135 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00376140 | | 0 | | |
| 00376143 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BADGER[45.42325190], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25.0484335], HXRO[742.377161], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY[.97788875], ROOK[17.00092518], SHIB-PERP[0], SHIT-PERP[0], SOL[.01], SOL-PERP[0], TRX-PERP[0], USD[2095.99], USDT[316.058915], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00376152 | | ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], GRT-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[19.92], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00376155 | | BOBA[.01122537], ENJ[0], TRX[.000003], USD[0.00], USDT[1.95668543] | | |
| 00376156 | | BTC-PERP[0], USD[4.70] | | |
| 00376157 | | BTC-PERP[0], DOT-PERP[0], HT-PERP[0], LINK-PERP[0], USD[0.77], XRP-PERP[0] | | |
| 00376158 | | HNT-PERP[0], USD[0.00] | | |
| 00376159 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[-0.75], AVAX-PERP[0], BABA[.003503], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.08326623], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT[.91018], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00002288], ETH-2101026[0], ETH-PERP[0], ETHW[0.00002288], FB[.0006702], FTM-PERP[0], FTT[150.05233937], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PAXG[0.00003371], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], SNX[0], SOL[.00964858], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[35], TRX-PERP[0], TSLA[.00025995], USD[79680.89], USDT[0], WBTC[0.00007271] | | |
| 00376164 | | TRX-PERP[0], USD[0.00] | | |
| 00376166 | | BAL-PERP[0], FLM-PERP[0], USD[7.42] | | |
| 00376171 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], NEO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00376176 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00376177 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00376188 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], OMG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00376202 | | ALGO-PERP[0], COMP-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00376204 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.4925], BTC-PERP[0], COMP-PERP[0], CRV[.9925], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[.4925], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00319580], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00376207 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00376209 | | ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], MKR-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.51], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00376211 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], FLM-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00376214 | | MAPS[.02777], SLRS[.94589], TRX[.000002], USDT[0] | | |
| 00376215 | | AUDIO[.901], IMX[16.19172], TRX[.000001], USD[0.59], USDT[0] | | |
| 00376216 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[.04836219] | | |
| 00376218 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[1.11], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00376219 | | BCH-PERP[0], BTC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00376220 | | MER[.35], TRX[.000002], USD[0.00] | | |
| 00376223 | | CHR[.2352], COPE[.7166], CQT[.529], DOGEBULL[.0005212], ETH[0], GALA[9.284], GENE[.08404], IMX[.09742], NFT (50115869616188937/The Hill by FTX #31986)[1], SLP[5.982], STEP[.01828], TRU[.7656], TRX[.000038], USD[0.00], USDT[-0.00000230], WBTC[0] | | |
| 00376238 | | ETH[0], SOL[0], TRX[.000002], USDT[2.35020908] | | |
| 00376248 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.63], XRP-PERP[0] | | |
| 00376250 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.32], WAVES-PERP[0], XRP-PERP[0] | | |
| 00376254 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.39], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00376256 | | 1INCH-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], FLM-PERP[0], KNC-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.17], XRP-PERP[0], ZEC-PERP[0] | | |
| 00376258 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.0097075], BNB-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.39], USDT[0.00125625], VET-PERP[0], XLM-PERP[0], XRP[.42625], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00376261 | | ATOM-PERP[0], DOT-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00376262 | | SLRS[.94903], TRX[.000003] | | |
| 00376264 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[.00993517], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00376275 | | 1INCH-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00376277 | | BTC[0.02560334], FTT[13.89722], SOL[5.98848015], USDT[6.02066015] | | SOL[5.708915] |
| 00376284 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XAUT-PERP[0], XLM-PERP[0] | | |
| 00376294 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00376295 | | BNB-PERP[0], BTC-PERP[0], ETH[.00961143], ETHW[.00961143], FTT[.266071], FTT-PERP[0], OXY[.24375], USD[0.00], USDT[0] | | |
| 00376299 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00376300 | | USD[0.16] | | |
| 00376302 | | 1INCH-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.29], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00376307 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMC-20210326[0], AMC-20210625[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT[0.00243875], FTT-PERP[0], GME-20210326[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-0.03], USDT[0.21980173], XRP-20210625[0], XRP-PERP[0], YFI-20210625[0] | | |
| 00376308 | | ETH-PERP[0], USD[0.00] | | |
| 00376313 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00376318 | | FTT[0], NFT (4536350836944435693/FTX AU - we are here! #34053)[1], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00376321 | Contingent, Disputed | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMC[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAND-PERP[0], BAO-PERP[0], BB[0], BCH[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTC-HASH-202OQ4[0], BTC-HASH-2021Q1[0], BTC-MOVE-0118[0], BTC-MOVE-2021Q21[0], BTC-MOVE-2021Q22[0], BTC-MOVE-2021Q14[0], BTC-MOVE-202110106[0], BTC-MOVE-202110107[0], BTC-MOVE-202110109[0], BTC-MOVE-202110110[0], BTC-MOVE-202110111[0], BTC-MOVE-202110124[0], BTC-MOVE-2021Q215[0], BTC-MOVE-2021Q217[0], BTC-MOVE-2021129[0], BTC-MOVE-2021124[0], BTC-MOVE-2021122[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-2021123[0], BTC-PERP[0], BTTPPK-PERP[0], CAKE-PERP[0], COMP[0], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-2021123[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX[.00000001], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHHALF[0], ETH-PERP[0], FIDA[.01439 18], FIDA_LOCKED[0.04843761], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GME[.00000002], GME-20210326[0], GMEPRE[0], HALF[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MKR[0], NEAR-PERP[0], NOK[0], OKB-PERP[0], OLY2021[0], OMG-2021123[0], OMG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-0325[0], SOL-20210625[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], THETA-0325[0], THETA-20210625[0], THETA-PERP[0], TRYB-PERP[0], TSLA-0325[0], UNI-0325[0], USD[0.00], USDT[0], USDT-PERP[0], WBTC[0], WSB-20210326[0], XLMBULL[0], XRP[0.00000001], XRP-20210326[0], XRP-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00376330 | | BNB-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00376336 | | 1INCH-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], DOGE-PERP[0], FLM-PERP[0], RAY-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.81] | | |
| 00376339 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], APE[.442], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BLT-PERP[0], BNB-PERP[0], BTC[.05293506], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0.00175515], ETHBULL[0], ETH-PERP[0], ETHW[.00175515], FIDA[0.00000001], FIL-2021123[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[261.32187272], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HT[330.72858687], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[-1735], LTC-PERP[0], LUNA2[3.35047742], LUNA2_LOCKED[7.81778065], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (328906910970624310/Austria Ticket Stub #1142)[1], OKB-2021123[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], OP-1230[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.00001], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[3750.01563000], TRX-062240[0], TRX-PERP[0], TSLA-20210625[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[298.90], USDT[0], USTC[.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00376345 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], OXY[0], OXY-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SECO-PERP[0], SLP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.85], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00376356 | | AVAX-PERP[0], BAL-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], TONCOIN[.05218], USD[0.01], USDT[0.00000001] | | |
| 00376359 | | SOL[4.994015] | | |
| 00376361 | | BNB-PERP[0], ETH-PERP[0], NEO-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00376369 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.82], USDT[.4], XRP-PERP[0], ZEC-PERP[0] | | |
| 00376371 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[176.64], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00376372 | | USDT[10] | | |
| 00376377 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-1230[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-1230[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], NFT (3057126398471333457/FTX AU - we are here! #67463)[1], NFT (3152065931210087261/FTX EU - we are here! #135209)[1], NFT (4247195561038806043/FTX EU - we are here! #135244)[1], NFT (4566886623419 14473/The Hill by FTX #8618)[1], NFT (4247195561038806043/FTX EU - we are here! #135514)[1], NFT (4566886623419 14473/The Hill by FTX #8618)[1], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.00006], TRX-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00376378 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00235663], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00376379 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], NEO-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.92], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00376383 | Contingent | BTC[0], ETH[0], FTT[0.10161047], NFT (4633284730872777719/FTX Crypto Cup 2022 Key #3908)[1], SRM_3129918[0], SRM_LOCKED[27.12074306], USD[8.75], USDT[0.00000002] | | |
| 00376386 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], HNT-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00376388 | | MAPS[.807] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00376389 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.12], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00376391 | | USD[0.88] | | |
| 00376393 | | AAVE-PERP[0], ALPHA-PERP[0], BAO-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00376397 | Contingent | ASD-PERP[0], BTC-PERP[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007377], OKB-PERP[0], RAY-PERP[0], SRM[1.15573974], SRM_LOCKED[16.27045251], TOMO-PERP[0], USD[1.47], USDT[0] | | |
| 00376400 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0] | | |
| 00376401 | | 1INCH-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00376403 | | BCH[0], BCH-PERP[0], BTC[0], DOGE-PERP[0], ETH[0.00001638], ETH-20201225[0], ETHW[0.00001638], UNI-PERP[0], USD[-0.02], USDT[0.00989972] | | |
| 00376406 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00376409 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], LTC-PERP[0], RUNE-PERP[0], SNX[.09985], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2.19], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00376414 | | AMZN[.00000008], AMZNPRE[0], ETH[0.00076185], ETHW[0.00076185], FTT[0], NIO[0], SOL[0], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 00376418 | | BTC-PERP[0], ETH-PERP[0], SXP-PERP[0], USD[1.71], XAUT-PERP[0], XRP-PERP[0] | | |
| 00376419 | | 0 | | |
| 00376421 | | BAO-PERP[0], USD[0.00] | | |
| 00376422 | Contingent | BOBA[.048945], CEL[.049178], EDEN[.011357], FTM-PERP[0], FTT[0.02131028], GODS[.047826], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], MATH[.028731], SPELL-PERP[0], USD[0.01], USDT[0] | | |
| 00376426 | | BTC-PERP[0], FTT[0.00231038], USD[0.01], USDT[0] | | |
| 00376427 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT-PERP[0], HNT-PERP[0], LINA-PERP[0], LUNA-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[7.80], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 00376433 | | BNB[.00000001], BTC[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00569209] | | |
| 00376441 | | BTC[0.00000466], TRX[.000002], USD[0.00], USDT[0] | | |
| 00376443 | | ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LTCBULL[.00722695], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00376452 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.000172], BTC-PERP[0], DAI[.00000001], DOGE-PERP[0], ETH[5.604], ETH-PERP[0], ETHW[0], FTT[25.01414548], FTT-PERP[0], USD[3944.38], USDT[0.00], YFI-PERP[0] | | |
| 00376459 | Contingent | DAI[0.04931754], EUR[0.00], FTT[0.09233121], LUNA2[0.00692061], LUNA2_LOCKED[0.01614809], NFT [438025381310057266/The Hill by FTX #36771](1], RUNE[.00585251], SOL[0], SRM[5.30963503], SRM_LOCKED[250.39195828], TRX[.000004], USD[116.31], USDT[0.00000001], USD[0.97964600] | | |
| 00376461 | | TRX[.000003], USDT[0] | | |
| 00376462 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.51], USDT[0.51369930], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00376463 | | DOGE[10], ETH[.00000001], FTT[.0679], M6B[.2993], USD[1.55], USDT[0.55417185] | | |
| 00376469 | Contingent | ARKK-20210625[0], AVAX[0], BNB[0], FIDA[.00221], FTT[25.08208699], LUNA2[1.83695127], LUNA2_LOCKED[4.28621964], LUNC[400000.0075], SOL[.00885312], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[31853.31783202] | | |
| 00376473 | | USD[0.00], ZEC-PERP[0] | | |
| 00376474 | | DOGEBEAR[1538922], EOS-20210326[0], EOS-PERP[0], SUSHIBEAR[20985.3], SUSHIBULL[4.17063], USD[0.00] | | |
| 00376475 | Contingent | ADA-PERP[0], BTC[0.00001054], BTC-20210625[0], BTC-PERP[0], DOGE-20210326[0], EGLD-PERP[0], ETH[0.00000005], ETH-20210326[0], ETH-PERP[0], ETHW[0], FTT[0.20286595], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.00000006], LUNA2_LOCKED[0.00000015], LUNC[.00519675], LUNC-PERP[0], MKR-PERP[0], PAXG-PERP[0], SOL[.00186136], SOL-PERP[0], SRM[.63602761], SRM_LOCKED[277.94216787], SXP-PERP[0], USD[7.29], USDT[0] | | |
| 00376476 | | LINKBEAR[800], USDT[0], XRPBULL[.0399025] | | |
| 00376477 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00376478 | | USD[0.00], USDT[0] | | |
| 00376482 | | HGET[.04052] | | |
| 00376485 | Contingent | BTC-PERP[0], FTT[0], SRM[1.84390308], SRM_LOCKED[16.27609692], TRX[.000001], USD[0.33000000] | | |
| 00376486 | | BTC-PERP[0], USD[0.00], USDT[9.15982059] | | |
| 00376490 | | BTC-PERP[0], FTT[0], USD[0.01], USDT[0] | | |
| 00376492 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 00376493 | Contingent | BTC-PERP[0], SRM[1.84390308], SRM_LOCKED[16.27609692], TRX[.000004], USD[0.00], USDT[0] | | |
| 00376495 | Contingent | ANC[.631973], ATOM[.0728088], BNB-PERP[0], BTC[0], CLV[.284289], CLV-PERP[0], ETH[.00000005], ETHW[10.47075304], FIDA[.661578], FIDA-PERP[0], FTT[.0318215], FTT-PERP[0], GALA[6.36312], LUNC-PERP[0], MATIC[3.00469329], MER[.97432], MNGO-PERP[0], NFT [416728038524668037/FTX AU - we are here! #54292](1], OXY[35877.86259514], OXY_LOCKED[164122.13740486], SOL[.00557088], SOL-PERP[0], TRX[.000008], TULIP[.052489], USD[40.50], USDT[0.00531616] | | |
| 00376497 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-0624[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-20211231[0], ADA-PERP[0], AGLD[.009412], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-0624[0], BCH-PERP[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[81.15584809], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0616[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[399.58], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-0325[0], LINK-0624[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-0624[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000119], TRX-PERP[0], UNI-0325[0], UNI-0624[0], UNI-20211231[0], UNI-PERP[0], USD[6.64], USDT[0.00915384], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00376500 | | BNB[.0039779], BOBA[.069642], BOBA-PERP[0], BTC-PERP[0], ENS[.0065143], ETH[0.00012152], ETHW[0.00029720], FTT[.086494], ICP-PERP[0], PEOPLE-PERP[0], SAND[.20808], SOL[.0021796], TRX[.0001144], USD[0.01], USDT[21.08367831] | | |
| 00376501 | | ALGOBULL[7994.68], BCHBULL[.0056015], BSVBULL[123.91754], BTC[0], DOGEBEAR[3439150160], EOSBULL[7.6948795], ETHBEAR[9724.8], ETHW[.00040575], LTCBULL[.999335], MATICBEAR2021[84.65241482], MATICBULL[.180532], MKRBEAR[3.83753], OKBBULL[1.00.0009018], SHIB[396765.82430889], SHIB-PERP[0], SNX-PERP[0], SUSHIBULL[44.8701415], SXPBEAR[97093], SXPBULL[1418.93043025], TOMOBEAR[9900250], TOMOBULL[702.532505], TRX[.00002], TRXBEAR[7651], TRXBULL[.10083715], USD[0.00], USDT[0.00000001], XRPBEAR[571.42], XRPBULL[65.2329395] | Yes | |
| 00376502 | Contingent, Disputed | ATOMBULL[.0098], TRX[.000006], USD[0.00], USDT[0] | | |
| 00376513 | | ALGOBULL[1070831.3206], ATOMBULL[299.52478], BCHBULL[291], BSVBULL[59897.34001], CHR-PERP[0], ENJ[.000005], ENJ-PERP[0], EOSBULL[39645.435585], GRTBULL[4169.22806], LINKBULL[.91602], LRC-PERP[0], LTCBULL[.0040593], MANA-PERP[0], MATICBULL[0.74140968], SAND-PERP[0], SHIB[.199962], SRM[.00397], SUSHIBULL[237408.113673], SXPBULL[83.88638], THETABULL[.007764], TOMOBULL[99.886], TRX[.23533498], TRXBULL[13.2645894], USD[0.03], USDT[.0964682], VETBULL[.50752], XRP[.001715], XRPBULL[53.0973555], XTZBULL[4.69866] | | |
| 00376521 | | BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], USD[0.11] | | |
| 00376524 | | AVAX-PERP[0], USD[14683.51], USDT[0] | | |
| 00376527 | | TRX[.000001], USDT[0.00000001] | | |
| 00376530 | | BTC-PERP[0], USD[0.94], USDT[1] | | |
| 00376534 | | MOB[.02341], USD[0.01], USDT[0] | | |
| 00376535 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[.02093809], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.06], USDT[0.03688171], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00376536 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000750], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.29], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00376538 | | 0 | | |
| 00376543 | | ATLAS[.0525], ATLAS-PERP[0], FTT[.00077321], HT[.04395454], SHIB[40333.96886446], TRX-PERP[0], USD[0.00], USDT[0.00776961] | | |
| 00376546 | | BOBA[.07554031], FLOW-PERP[0], USD[0.00], USDT[0] | | |
| 00376547 | | BSV-PERP[0], BTC-PERP[0], USD[0.02] | | |
| 00376550 | Contingent | ARKK-20210326[0], ATOM-PERP[0], BADGER[0], BAT[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CBSE[0], CEL[0], COIN[0], DOT-PERP[0], ETH[0], FTT[0.37939327], GME-20210326[0], LTC[0], MKR[0], NIO[0], RAY[0], ROOK[0], ROOK-PERP[0], RUNE[0], SLV[0], SNX[0], SRM[1.48271310], SRM_LOCKED[46.7189525], SUSHI[0], TSLA[.00000001], TSLA-20210326[0], TSLAPRE[0], USD[0.00], USDT[0], VET-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00376551 | | AVAX[.00000001], BAL[0], BCH[0], BNB[0], BTC[0], BTT[0], DOGE[0], ETH[0], FTT[0], KSHIB[0], LTC[0], REEF[0], SHIB[0], SOL[0.00034524], SPELL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000040], XRP[0] | Yes | |
| 00376555 | | BTC-PERP[0], USD[0.02] | | |
| 00376556 | | AVAX[5.1003013], ETH[.0009148], ETH-PERP[0], ETHW[.0009148], GARI[.9694], RNDR[.09308], USD[-0.06], USDT[1170.48] | | |
| 00376560 | | ETH[.00000001], ETHW[1.58480871], USDT[0] | | |
| 00376562 | | BTC-PERP[0], ETH-PERP[0], USD[0.09] | | |
| 00376565 | Contingent, Disputed | FTT[.707702], USD[0.00] | | |
| 00376566 | | 0 | | |
| 00376567 | Contingent | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00004365], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00025878], ETH-PERP[0], ETHW[0.00025877], FTM-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-2[0.06136918], LUNA2_LOCKED[0.14319475], LUNC[.197694], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MSOL[.0094575], NEAR-PERP[0], RON-PERP[0], SAND-PERP[12], SOL[.2992], SOL-PERP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[-2.32], VET-PERP[0] | | |
| 00376569 | | ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[3.47], XRP-PERP[0] | | |
| 00376570 | | BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.11], XRP-PERP[0] | | |
| 00376571 | | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], DOGE[0.85087378], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00181913], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00181913], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[64.60], XRP-PERP[0] | | |
| 00376572 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[2.00000396], BTC-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], LINA[8.3489], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00376575 | | BTC-PERP[0], ETH-PERP[0], USD[0.01], XRP-20201225[0], XRP-PERP[0] | | |
| 00376576 | | ALGO-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], FLM-PERP[0], LTC-PERP[0], NEO-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.29], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00376577 | | TRX[.000027] | | |
| 00376578 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00807107], HBAR-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.50], USDT[904.29543799], VET-PERP[0], XLM-PERP[0] | | |
| 00376582 | | BTC[.01521662], BTC-PERP[.0461], ETH[0.01655985], ETH-PERP[0], ETHW[0.01655985], FTT[27.7907638], USD[-702.84] | | |
| 00376583 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB[.00997], BNB-PERP[0], BTC[0.00000299], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], ETHW[.00040189], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[1.3], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[13000], MATIC-PERP[0], NFT [288954678566317114/FTX AU - we are here! #50113][1], NFT [290790870158527546/FTX EU - we are here! #163630][1], NFT [481582607375222706/FTX AU - we are here! #50101][1], SHIB[2099740], SOS[16800000], SUSHI[.00135801], THETA-PERP[0], TRX[.829266], TRX-PERP[0], UNI-PERP[0], USD[-3.17], USDT[6.51988474], XLM-PERP[0], XRP[0.95217000], XRP-PERP[0], XTZ-PERP[0] | | |
| 00376585 | | NFT [363077917127274264/FTX EU - we are here! #28566][1], NFT [418234318801173970/FTX EU - we are here! #28851][1], NFT [426853940245372946/FTX EU - we are here! #28783][1], USD[0.19] | | |
| 00376587 | | BCH-PERP[0], BTC[0.00000699], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.19] | | |
| 00376590 | | ADA-PERP[0], ETHBEAR[100000], USD[0.01], USDT[0] | | |
| 00376592 | Contingent | BTC-PERP[0], ETH-PERP[0], SRM[.62593773], SRM_LOCKED[2.37406227], USD[0.03] | | |
| 00376596 | | 0 | | |
| 00376599 | Contingent | BTC-PERP[0], SRM[1.84954749], SRM_LOCKED[16.27045251], USD[13411.14], USDT[0] | | |
| 00376600 | Contingent | ATOM[1626.74083589], BTC[0], DOGE[.934537], ETH[.000838], ETHW[.000838], EUR[0.00], FTT[0.00381000], SOL[0.00107882], SRM[17.96530358], SRM_LOCKED[126.03469642], TRX[500.01649053], USDT[0.52976518], YFI[0] | | |
| 00376604 | | ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 00376606 | Contingent | BTC-PERP[0], FTT[0], OXY[.751246], SRM[1.84390308], SRM_LOCKED[16.27609692], TRX[.000001], USD[0.00] | | |
| 00376615 | | USD[0.83] | | |
| 00376618 | | BTC[0.43470047], BTC-PERP[0], ETH[-0.00090555], ETHW[0], FTT[0.08638264], USD[8.65], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00376621 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.06], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00376622 | | ADA-PERP[0], ATLAS[10000], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.14675395], LINK-PERP[0], MATIC-PERP[0], MEDIA[0.01990785], RAY[10.26045152], SRM[4.177651, STORJ-PERP[0], THETA-PERP[0], USD[2.98], USDT[0], XTZ-PERP[0] | | |
| 00376623 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-093[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00376625 | Contingent | 1INCH[1], APE[1.01222], APE-PERP[0], APT[0.59786655], APT-PERP[0], AVAX[0.04178820], AXAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT[3.9252515], BIT-PERP[0], BNB[0.00151891], BNB-PERP[0], BTC[0.00009321], BTC-PERP[0], C98[.000005], CAKE-PERP[0], CITY[.02], CON[0.00160253], CQT[1200.4028571], DAI[0.2194103], DFL[14000], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.0065336], ETH-PERP[0], ETHW[13.04828108], FLM-PERP[0], FLOW-PERP[0], FTM[45.07761416], FTM-PERP[0], FTT[32.01336677], FTT-PERP[0], GENE[.01506922], GMT-PERP[0], GST-PERP[0], HT[0.08691322], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2_LOCKED[53.57774459], LUNC-PERP[0], MASK-PERP[0], MATIC[7.2591850], MOB[54758.82566605], MKR-PERP[0], NFT (1941495949138965441/FTX Swag Pack #358)[1], NFT (323096601450193277/The Hill by FTX #4199)[1], NFT (38680150482427071/FTX AU - we are here! #28912)[1], NFT (39720749644774116/FTX AU - we are here! #45476)[1], NFT (47902163975328899/FTX EU - we are here! #103762)[1], NFT (492069190223702488/FTX Crypto Cup 2022 Key #3869)[1], NFT (528903500166679718/FTX EU - we are here! #103916)[1], NFT (548967552892600881/FTX EU - we are here! #104035)[1], OKB[1.87295741], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY[210.68229842], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00237092], SOL-PERP[0], SRM[19.8330941], SRM_LOCKED[385.67714966], SRN-PERP[0], SUSHI[.108], SWEAT[.0036], TRU-PERP[0], TRX[0.39657465], USDT[0.00072697] | | |
| 00376627 | Contingent | FTT[55.84], SRM[2619.46549263], SRM_LOCKED[19.54380155] | Yes | |
| 00376628 | | 0 | | |
| 00376629 | | BTC-PERP[0], DOGE-PERP[0], MOB[.4649275], USD[0.00] | | |
| 00376631 | | USD[0.09], USDT[0], VET-PERP[0] | | |
| 00376633 | | SOL-PERP[0], USD[0.00] | | |
| 00376635 | | APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[800.50000000], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], TRY[0.00], USD[8.93], USDT[0], ZIL-PERP[0] | | |
| 00376638 | | ADABULL[.09696], BTC[0], CVC-PERP[0], GLMR-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], TRX[.010737], USD[0.01], USDT[0.27146971] | | |
| 00376640 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00376642 | | DOGE[8.82828081], DOGE-PERP[0], FTT[0.09036763], SHIB[80.5], SHIB-PERP[0], USD[-0.13], USDT[0] | | |
| 00376643 | | NFT (302259952562480723/FTX Crypto Cup 2022 Key #4017)[1], NFT (303064633614898648/The Hill by FTX #4714)[1], NFT (303536327501082616/FTX EU - we are here! #120469)[1], NFT (372568423299039696/FTX AU - we are here! #45567)[1], NFT (399239481979834642/FTX AU - we are here! #120359)[1], NFT (422463787945090257/FTX Swag Pack #408)[1], NFT (430661563697144313/FTX AU - we are here! #29723)[1], NFT (501389319792663711/FTX EU - we are here! #120254)[1], USD[0.00] | | |
| 00376644 | | 1INCH-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT[.00000001], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], ETH[.00000001], FIL-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-0.10], USDT[0.12373587], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00376649 | | USDT[0.00000326] | | |
| 00376650 | | USD[0.00] | | |
| 00376651 | | BTC-PERP[0], USD[0.91] | | |
| 00376652 | Contingent | ALGOBULL[3132], ASDBULL[.06854], AXS-PERP[0], BALBULL[.0579], COMPBULL[.007068], DOGEBEAR2021[.0080116], DOGEBULL[0.00041305], EOSBEAR[611], FTT[.0789565], GALA-PERP[0], GENE[.08544], GRTBEAR[8.488], GRTBULL[.0687], KNCBEAR[71.8], LTCBULL[.00274715], LUNA2[0.00550602], LUNA2_LOCKED[0.01284738], LUNC[.00618], MANA-PERP[0], MATICBEAR2021[.593], OKBBULL[.007306], OXY[.36856], THETABEAR[69507600], THETABULL[0.00555898], TOMOBULL[77.75], TRX[.000049], TRXBEAR[42760], UNISWAPBULL[.000035], USD[0.11], USTC[.7794], XRPBEAR[88520] | | |
| 00376654 | | 0 | | |
| 00376656 | | ALPHA[.98176], BTC[0.00000689], BTC-PERP[0], FTT[.04777799], FTT-PERP[0], ICP-PERP[0], MER[.0634], NFT (292129664594083804/FTX EU - we are here! #241335)[1], NFT (300884475543292722/FTX EU - we are here! #241322)[1], NFT (305744546603009917/FTX EU - we are here! #241339)[1], NFT (440583181709293027/FTX AU - we are here! #35168)[1], NFT (476855651231459985/FTX Crypto Cup 2022 Key #2889)[1], NFT (575540188400536589/FTX AU - we are here! #35137)[1], RAY-PERP[0], ROOK[.00034618], SKL[.9698], SNX-PERP[0], TRX[.00001], USD[0.00], USDT[0.00000001], WRX[.66] | | |
| 00376658 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], TOMO-PERP[0], USD[0.20], USDT[100], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00376668 | | 0 | | |
| 00376670 | | ADA-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.0099775], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.900005], UNI-PERP[0], USD[0.62], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00376672 | | 1INCH-PERP[0], ADABULL[.0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.00091860], AXS-PERP[0], BADGER-PERP[0], BNB-20210924[0], BNBBULL[.0], BNB-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETH[.00037658], ETHBULL[0], ETH-PERP[0], ETHW[0.00037657], EUR[2.00], EXCHBULL[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03885374], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEOBEAR[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MDBULL[.0], MNGO-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMOBEAR2021[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.198], USDT[0.00000410], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00376681 | | USDT[0.46524993] | | |
| 00376684 | | KIN[.00000001], USD[2.36] | | |
| 00376696 | | CHZ[9.9696], DMG[.0236445], SRM[.942145], USD[1.05], USDT[0] | | |
| 00376700 | | BTC-PERP[0], FTT[48.9853], USD[-0.01], USDT[2003.13143783], XRP[105.6] | | |
| 00376704 | | BCH-PERP[0], BTC[.0000037], BTC-PERP[0], DEFI-PERP[0], DMG[.7143], DMG-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00376707 | | APE-PERP[0], AUDIO-PERP[0], DOT-PERP[0], ETH[0.00055882], ETHW[0.00055882], FTT[0.06838570], GALA[9.2153], GRT[.15108], RAY-PERP[0], SKL[.42452], SKL-PERP[0], SXP[.077586], TRX[.000028], USD[0.00], USDT[0] | | |
| 00376710 | | BTC-PERP[0], FTT[.064595], USD[0.70], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00376711 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[0.00000001], BAO-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000003], ETH-PERP[0], LINK-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], TRX-20210326[0], USD[0.19], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00376714 | | BTC[0], BTC-PERP[0], ETH[.00000001], FTT[0.03027314], USD[1172.21], USDT[0], XRP-PERP[0] | | |
| 00376718 | Contingent | AUDIO-PERP[0], BNB[0.00000230], BTC[0], DAI[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.1168652], TRX[0], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 00376723 | | BTC[.00010749], BTC-20210625[0], BTC-PERP[0], BULL[0.00004370], TRX[.00003], USD[-14.16], USDT[50.93439163] | | |
| 00376724 | Contingent | BOBA[.0534], FTT[.07], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000004], USD[0.00], USDT[33.41155664] | | |
| 00376725 | Contingent | AAVE-20210326[0], AAVE-PERP[0], ALT-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], FTT[.06396061], LINK-PERP[0], MATIC-PERP[0], SNX-PERP[0], SRM1.24960885], SRM_LOCKED[4.75039115], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00376730 | | 1INCH-PERP[0], GRT-PERP[0], PERP-PERP[0], USD[0.89], USDT[0] | | |
| 00376743 | | ADABULL[0], BNBBULL[0.00000252], BTC-PERP[0], BULL[0], DEFIBULL[0.00000019], DOGEBULL[0.49200481], ETCBULL[.000924], ETHBULL[0.00000849], FTT[0.07114819], GRTBULL[0.00000744], LINKBULL[.0039796], MATICBULL[.000588], SUSHIBULL[.6525], USHIBULL[.00009], USD[0.18], USDT[0], XRP[.078], XRPBULL[.54584], ZECBULL[.00006745] | | |
| 00376745 | Contingent, Disputed | USD[25.00] | | |
| 00376746 | | APT[0], ETH[0], GRT-1230[0], HT[.00327256], KBTT-PERP[0], MATIC[0], NFT (292337265328534094/FTX EU - we are here! #19757)[1], NFT (316401761780316276/FTX Crypto Cup 2022 Key #3127)[1], NFT (325164759123792203/FTX EU - we are here! #19207)[1], NFT (328684204854252804/The Hill by FTX #6256)[1], NFT (340116849852110220/FTX AU - we are here! #36137)[1], NFT (373203835361263 68/FTX EU - we are here! #19573)[1], NFT (390577230240476507/FTX AU - we are here! #36076)[1], SOL[0], SOL-1230[0], TRX[0], USD[0.04], USDT[0] | | |
| 00376747 | | 1INCH-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], USD[1.70], XRP-PERP[0] | | |
| 00376749 | | USD[0.00] | | |
| 00376750 | | ADA-PERP[0], AR-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETH[0.00003000], ETHW[0.00003000], FTT[0.02464978], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[3.45], USDT[0], XRP-PERP[0] | | |
| 00376752 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00376753 | | ALGOBULL[0], BNB[0], BNBBULL[0], ETHBULL[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00376754 | | ADA-PERP[0], ASD-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2.56], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00376755 | | ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.63], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00376756 | | 0 | | |
| 00376761 | | BTC[.00412676], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], MOB[.4597], UNI-PERP[0], USD[3054.79], USDT[.0055] | | |
| 00376766 | | SNX-PERP[0], USD[0.00] | | |
| 00376767 | Contingent | ADA-PERP[0], ALCX[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[3.06091006], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNA2[0.18369512], LUNA2_LOCKED[0.42862195], LUNC[40000], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00376775 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[2.55], XLM-PERP[0], XRP-PERP[0] | | |
| 00376776 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], HOT-PERP[0], LRC-PERP[0], MATIC-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[-25.96], USDT[36.00890728], XRP-PERP[0], YFI-PERP[0] | | |
| 00376777 | | ADA-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], MKR-PERP[0], NEO-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00376779 | | SOL[0.02512734], USD[10.45] | | |
| 00376780 | | ATLAS[100], BTTPRE-PERP[0], DFL[94.73406824], FIDA[4.9965], KIN[19986], KIN-PERP[0], SLRS[20.46395673], SOL[0], SPELL[0], USD[0.18], USDT[0.00000200] | | |
| 00376781 | | ETHBEAR[10700], USDT[0.06064106] | | |
| 00376783 | Contingent | ATLAS-PERP[0], FLOW-PERP[0], FTT[780.23380127], FTT-PERP[0], HGET[.0242], IND_IEO_TICKET[1], JOE[0.46086049], NFT (469841331582013785/FTX AU - we are here! #61849)[1], RAY-PERP[0], SOL[-0.00422949], SRM[11.0686443], SRM_LOCKED[123.0913557], TRX[.000004], USD[0.27], USDT[0] | | |
| 00376784 | | ETHBEAR[11390], USDT[.024275] | | |
| 00376785 | | BNB[0.00910429], BTC[0.30540000], ETH[0.00035775], ETHW[0.00035592], EUR[0.00], FTT[44.47204830], LINK[0], RUNE[0.03992227], SOL[0], USD[28251.22] | | |
| 00376788 | | ADA-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], FTT[0], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OXY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00376789 | | 1INCH[.96048], AAVE-PERP[0], ADABULL[0.02990301], BEAR[92.08875], BEARSHIT[97.936], BNBBULL[0.00000554], BTC-PERP[0], BULL[0.00216610], BULLSHIT[0.00000997], EOSBULL[6.997359], ETH[0.00076483], ETHBEAR[15.773], ETHBULL[0.00000443], ETHW[0.00076483], LTC[.00974324], SUSHIBULL[.4107315], THETABULL[0.00000001], TRX[.000003], TRXBEAR[9.414], TRXBULL[.049768], UNISWAPBEAR[.0988005], UNISWAPBULL[0.00000380], USD[0.01], USDT[9.63622922], XLMBULL[0.00000823], XRP[.165801] | | |
| 00376790 | Contingent | ADA-PERP[0], ATOM[.89982], ATOM-PERP[0], AVAX[.19996], BNB[.00000001], BTC[0.00000001], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], LINK-20210326[0], LTC-PERP[0], LUNA20.06827885], LUNA2_LOCKED[0.15931733], NEAR[1.59968], SOL[.19996], SUSHI-PERP[0], TRX[.200053], USD[1.44], USDT[0.00000001], USTC[0], XRP-PERP[0] | | |
| 00376791 | | APT-PERP[0], ATLAS[383356.01932486], BCH[0.00042026], BCHBULL[.005013], BTC[0], BTC-MOVE-20210608[0], BTC-PERP[0], CAKE-PERP[0], DOGE[.31], ENJ[.00000001], ETH[.00099717], ETHBULL[0.00000871], ETHW[0.00099716], FB[.06], FTT[25], FTT-PERP[.5600], GALA-PERP[0], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY[.518598], SOL[.004499], SOL-PERP[0], SXPBULL[.00079059], THETABULL[0.00000032], TRX[61.000778], USD[174346.82], USDT[0.00070000], USTC[0], VETBULL[0.00009216], XRP[2.724412] | | |
| 00376794 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0000001], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CUSD-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00376797 | | 1INCH-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], LTC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00376805 | | BNBBEAR[.96675], ETH[.00000001], ETHBEAR[9.2818], LINKBEAR[95.744], LINKBULL[0.00009188], LTCBEAR[.0194414], TRXBEAR[.777225], USD[0.27] | | |
| 00376809 | | USDT[0.03325633] | | |
| 00376811 | | NFT (331323409832596359/FTX EU - we are here! #188781)[1], NFT (387957564503066336/FTX EU - we are here! #189047)[1] | | |
| 00376812 | | ETH[0], USD[0.00] | | |
| 00376814 | | ASD[10287.12476373], ASDBULL[33508861.49271299], BNBBULL[0], BTC[0], ETHBULL[0], FTT[0.04629483], TRX[.000001], USD[0.00], USDT[0.00345321] | | |
| 00376815 | | ETH[0], TRX[.00001], USDT[1.43611500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00376817 | | 1INCH-20211231[0], 1INCH-PERP[0], AAPL-0325[0], AAPL-0624[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AMZN-0325[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-0624[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-0624[0], BABA-20211231[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[544], BILI-0325[0], BIT-PERP[0], BNB[0.00000002], BNB-PERP[0], BOBA-PERP[0], BTC-20210309[0], BTC-20210924[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0201[0], BTC-PERP[-0.00000000], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[-1.98499996], ETHW[0.00675], ETHW-PERP[0], FB-0325[0], FB-0624[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], INCH-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-20211231[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[.00000001], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA-20211231[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0624[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-0624[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-20211231[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0325[0], TSLA-0624[0], TULIP-PERP[0], TWTR-0624[0], UNI-PERP[0], USDT[0.00000801], XLM-PERP[0], XRP[.8152], XRP-20210625[0], XRP-20210924[0], XRPBULL[15.422], XRP-PERP[0], XTZBULL[.90411 | | |
| 00376819 | | BRZ[.1358071], BTC[0.00003807], ETH[0.00044500], ETHW[0.00044500], USD[3.80] | | |
| 00376827 | Contingent | ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AURY[.00000001], AVAX-PERP[0], BRZ[0.32881840], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00003785], ETH-PERP[0], ETHW[.00003785], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[2.48544970], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.13599994], SRM_LOCKED[1.00377091], SRM-PERP[0], USD[-0.19], USDT[0.00000011], USDT-PERP[0], ZRX-PERP[0] | Yes | |
| 00376828 | | AKRO[1.0894], ALGO-PERP[0], AMPL[0.19285695], ASDBULL[.08929], AVAX-PERP[0], BAL[.019027], BEAR[94.33], BRZ[1.39582504], BSVBEAR[1818.4], BTC[0], BTC-20201225[0], BTC-20210625[0], BTC-MOVE-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0.01797516], COMP[.00011103], COMPBULL[.016227], DAI[.08863], DASH-PERP[0], DEFIBEAR[8.789], DEFIBULL[.0014012], DENT-PERP[0], DMG[.10013], DOGE[1.6871], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EOSBULL[184.88], ETH[.00040756], ETH-20210625[0], ETH-20210924[0], ETHBULL[.0000985], ETH-PERP[0], ETHW[.00040756], EUR[0.00], IBVOL[0.00000103], KNCBEAR[.0033], KNCBULL[.08327], KNC-PERP[0], LINKBEAR[0.08579], LINK-PERP[0], LTCBEAR[17.725], LTC-PERP[0], MATH[.36591], MATIC-PERP[0], PAXG[.00018446], RUNE[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SUSHI-PERP[0], TRU[.3287], TRX[-0.2086385?], TRX-20210625[0], TRX-PERP[0], TRYB[0.0108787?], UNI-PERP[0], USD[-16.04], USDT[20.11703963], WAVES-PERP[0], XAUT[.00008061], XLM-PERP[0], XRP[.8152], XRP-20210625[0], XRP-20210924[0], XRPBULL[15.422], XTZBULL[.90411 | | |
| 00376829 | | ATLAS[3.651066], BAO[2], DEFI-PERP[0], GBP[0.50], UBXT[1], USD[0.01], USDT[0] | | |
| 00376831 | Contingent | ADABEAR[6620], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[9308158], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BEAR[1293.9222], BNB-PERP[0], BTC-PERP[0], BULL[0], BULLSHIT[44.352018], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.06837575], GLMR-PERP[0], GODS[17.09458], IBVOL[0], IMX[24.89502], IMX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[2.40717906], LUNA2_LOCKED[5.61675115], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], OP-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXPBULL[10506.53], SXP-PERP[0], TRX[.000001], USD[390.59], USDT[0.00000001], VETBULL[63.68726], XEM-PERP[0], XRP-PERP[0], XTZBULL[369.926], ZIL-PERP[0] | | |
| 00376837 | | USD[26.35] | | |
| 00376839 | | ETH[0.19259527], ETHW[0.19259527], USD[25.00] | | |
| 00376842 | | BNB[0], LTC[0], USD[-2.47], USDT[2.81096200] | | |
| 00376843 | | ADA-PERP[0], ALGO-PERP[0], ETH-20210326[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.058754], OMG-PERP[0], TRX[5.43087386], TRX-PERP[0], USD[-0.02], USDT[0] | | |
| 00376844 | | AAVE[2.00985808], AKRO[.604165], ALGO[120], AVAX[2.5], BCH[1.00190384], BNB[1.23948954], BTC[0.01199613], CHZ[1340], COMP[0.00000790], CONV[12340], DOGE[.89614695], ENJ[100], ETH[.176], FTT[39.892552], GRT[671], LINK[25.175661], LTC[.00867], PAXG[.07], SOL[47.671272], SRM[81.94547], SXP[.128829], TRX[.352955], UNI[.0403575], USD[0.02], USDT[7439.11864070], XRP[400.92818] | | |
| 00376845 | | TRX[.000002], USDT[0.01355000] | | |
| 00376853 | | MATIC[0], RAY[0], SOL[0], SOS[11879.2223], USD[0.00], USDT[0.00000083] | | |
| 00376855 | | ALGOBULL[769037.829], BTC[.0004], DOGEBEAR[4664], DOGEBEAR2021[0.64271749], DOGEBULL[0.00000051], FTT[1], GRTBULL[133.48500952], KNCBULL[45.33053244], SXPBULL[18323.89400000], THETABULL[.314], USD[0.04] | | |
| 00376856 | | 0 | | |
| 00376858 | | 0 | | |
| 00376859 | | BTC[0], ETH[0], ETHW[0], FTT[24.91934407], RAY[135.14213139], SOL[0.00174211], TRX[0.00002851], USD[0.00], USDT[0] | | TRX[.000028] |
| 00376860 | | 0 | | |
| 00376861 | | BULL[0], DOGEBEAR[595582.8], ETH[.00005173], ETHW[.00005173], SHIB-PERP[0], TRUMPFEB[0], USD[0.00] | | |
| 00376863 | Contingent, Disputed | ALCX[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.02220742], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MOB[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0], STEP[0], USD[2.68], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00376864 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0.01290000], BTC-PERP[0], COMP-PERP[0], DOGE[10], DOT-PERP[0], ETH-PERP[0], ETHW[.00098993], GRT-PERP[0], SOL[9.06], THETA-PERP[0], USD[98.07], USDT[50.46], XLM-PERP[0], XRP-PERP[0] | | |
| 00376865 | | ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-0419[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUR[1637.00], FTM-PERP[0], FTT[.078796], FTT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL[0.83], USD[0.01133619], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00376868 | | LINK[.01], USDT[0] | | |
| 00376870 | | 0 | | |
| 00376872 | | USD[0.00], USDT[0.14781969] | | |
| 00376873 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGE-PERP[0], CLV-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], NFLX-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00004], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00376880 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00164910], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-6.45], USDT[10.98823000], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00376882 | | NFT [38330009364202915|9/The Hill by FTX #11238][1], NFT [420127238965006869/FTX EU - we are here! #40465][1], NFT [49650391371279481|6/FTX EU - we are here! #40594][1], NFT [53374967217284336|3/FTX EU - we are here! #40343][1], NFT [56571405409463984|5/FTX Crypto Cup 2022 Key #96151][1], USD[0.00], USDT[0.00], XRP-PERP[0] | | |
| 00376885 | | NFT [324390835090649207/FTX EU - we are here! #41409][1], NFT [36650524737372325|9/FTX EU - we are here! #41515][1], NFT [42142694488022118|0/The Hill by FTX #16031][1], NFT [46052805702267898|5/FTX EU - we are here! #41602][1], NFT [48194176816277719|9/FTX Crypto Cup 2022 Key #10210][1] | | |
| 00376886 | Contingent, Disputed | BNB[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], REN-PERP[0], SNX-PERP[0], SRM[.6018355], SRM_LOCKED[2.3981645], USD[0.87] | | |
| 00376887 | | BTC-PERP[0], ETH-PERP[0], NEO-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000779], USD[-18.40], USDT[20.44881032], XAUT-PERP[0], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00376888 | | BTC[0.00008094], USD[0.00] | | |
| 00376890 | | BTC[0], USDT[0.00004377] | | |
| 00376891 | | ATLAS-PERP[0], BAL-PERP[0], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE[3.0804], DOT-PERP[0], ENJ-PERP[0], ETH[.52635614], ETHW[.52635614], FTT[9.793483], FTT-PERP[0], KNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB[53700000], SHIB-PERP[0], SUSHI[.0042], USD[-0.55], USDT[0], ZIL-PERP[0] | | |
| 00376893 | | ETH[0], EURT[.4], FRONT[.812], FTT[.0996], KIN-PERP[0], MAPS[1883], SLN[.00012], TRX[.011245], USD[628.49], USDT[0.28058569] | | |
| 00376895 | | AAVE-PERP[0], BSV-PERP[0], BTC[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.07], USDT[.004108], YFI-PERP[0] | | |
| 00376896 | | ADA-PERP[0], BCH-PERP[0], BTC[.00028063], BTC-PERP[0], DOGE[5], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MKR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[2.63], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00376903 | Contingent, Disputed | ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNT[7.73786177], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH[0.00098869], ETH-PERP[0], ETHW[0.00098868], FTT[.00000001], GRT-PERP[0], HUM-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB[2096656.62439735], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00000001], USD[0.00], USDT[0.83071632], XRP-PERP[0] | | BNT[5.529026] |
| 00376904 | | 0 | | |
| 00376907 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVA[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00003052], BTC-PERP[0], DOGE[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC[.00000001], LUNA20.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004981], OP-PERP[0], SNX-PERP[0], USD[3.12], USDT[0.00000001], ZIL-PERP[0], XRP[0] | | |
| 00376908 | | BULL[0], FTT[0.00324496], USD[0.31], USDT[0] | | |
| 00376912 | | 1INCH[0.43144370], BAND[0.04383111], DYDX[.094053], ETH[.00036764], ETHW[0.00036763], FTM[.366255], FTT[.08891], LINK[0.01385160], MATIC[3.79991555], OKB[0.01659178], SOL[9.09261522], SRM[.99126], SUSHI[0.22972031], USD[-10.57], USDT[.00378425], USDT-PERP[0] | | |
| 00376914 | | ALGOBULL[0], BCH[0], BTC[0], BTC-PERP[0], BULLSHIT[0], COMPBULL[0], DEFIBEAR2021[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], HTBULL[0], LTC[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], THETABULL[0], TRX[0], USD[0.55], USDT[0], VETBULL[0], XLMBULL[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00376915 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA[.06126954], BOBA-PERP[0], BSV-PERP[0], BTC[0.00005921], BTC-MOVE-2021Q2[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC[20], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.02070091], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[0], TRU-PERP[0], TRX[.00003], TRX-PERP[0], USD[-1.07], USDT[0.00497459], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00376918 | | DOGEBULL[0.10554917], ETHBEAR[150490], USD[0.00], USDT[0.00000001] | | |
| 00376919 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.0005], ETH-PERP[0], ETHW[.0005], FIDA[.00399848], FIDA_LOCKED[0.00923422], FIDA-PERP[0], FTT[.11113282], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.60782721], MATIC-PERP[0], OMG[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[.0179982], SRM_LOCKED[.01315074], SRM-PERP[0], SUSHI[.0083394], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.52800321], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USDT[48.11000003], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | TRX[.000001] |
| 00376921 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[163.51], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GODS[383.6374], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[-540.30], USDT[0], XAUT[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00376924 | | NFT (374672009351008806/FTX EU - we are here! #236883)[1], NFT (425679792468225725/FTX EU - we are here! #236894)[1], NFT (477306635073256278/FTX EU - we are here! #236862)[1] | | |
| 00376926 | | 0 | | |
| 00376927 | | APT-PERP[0], BTC[0.08050001], BTC-PERP[0], CVC-PERP[0], DOT-PERP[0], ETH[0.55700001], ETH-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC[1467], MATIC-PERP[0], MTA-PERP[0], SOL[12.07], SOL-PERP[0], SPELL[234400], SPELL-PERP[0], TRX[.000001], USD[-460.68], USDT[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00376930 | | ADABULL[0], BEAR[3399.32], BNBBULL[0.59547737], BULL[0.03277944], ETHBULL[0.09998554], USD[0.17], USDT[0.05050901], XRPBULL[69822.242538] | | |
| 00376933 | | SUSHI-PERP[0], USD[0.06] | | |
| 00376934 | | ADABULL[0.00461464], BTC[0], BULL[0], ETHBULL[0.00], USD[0.00], VETBULL[0.29217539], XRP[0] | | |
| 00376935 | | 0 | | |
| 00376936 | Contingent | AVAX[.43311445], BTC[0.00682985], DODO-PERP[0], DOGE[0], DOGE-PERP[100], ETH[.1], ETHW[.1], GAL[4.11439832], LUNA2[5.83771155], LUNA2_LOCKED[13.62132695], LUNC[671173.98077161], MATIC[5.05276966], SHIB[1974723.53870458], SOL[2.00197256], SOS[50000000], USD[502.57], USDT[0] | | |
| 00376942 | | BTC-PERP[0], USD[25.01], USDT[0] | | |
| 00376949 | | BTC[0], SOL[0], TRX[.919676], USD[0.00] | | |
| 00376950 | Contingent | AAVE[.0053], GENE[.09268], SRM[1.24730797], SRM_LOCKED[4.75269203], USD[0.51], USDT[0] | | |
| 00376951 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00074237], FTT-PERP[0], GBP[-0.01], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00149423], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.51], USDT[0.68820910], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00376952 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.01202882], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.776002], TRX-PERP[0], USD[-0.94], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00376954 | | ADABULL[0.00000018], ALTBULL[0], ALT-PERP[0], BULL[0], BULL[0], BULLSHIT[1.19999324], DEFIBULL[0], DRGNBULL[2.12280542], DYDX[0.00000001], ETH[0.03333957], ETHBULL[1.25378091], ETHW[0.03333957], EXCHBULL[0], GRTBULL[0.07925541], LINKBULL[46.51512254], LTCBULL[.0070673], MIDBULL[0], MID-PERP[0], OMG[0], PRIVBULL[0.00030214], RUNE[.0588465], SHIT-PERP[0], SNX[.080236], SOL[0], SUSHI[0.1000001], SUSHIBULL[.0909975], USD[0.00], USDT[0] | | |
| 00376955 | | ADABULL[0], ADA-PERP[0], ALT-PERP[0], BAND-PERP[0], BCH-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MID-PERP[0], NEO-PERP[0], ONT-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], THETABULL[0], THETA-PERP[0], TRXBULL[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLMBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZECBULL[0] | | |
| 00376959 | | BCH[.00056388], USD[0.01], USDT[0] | | |
| 00376961 | | BTC-0331[0], ETH[.0238], ETH-0331[0], USD[0.43] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00376962 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-MOVE-20210522[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFIBULL[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00099445], ETH-PERP[0], ETHW[0.00000554], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08129621], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00032145], LUNA2_LOCKED[0.00075005], LUNC[69.99771299], LUNC-PERP[0], MANA-PERP[0], MATIC-20210924[0], LINK-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NFT (336160589309223377/pixel faces #3)[1], NFT (442390731550881591/pixel faces #1)[1], NFT (495124561748866347/pixel faces #2)[1], NFT (536792789584179437/pixel faces #4)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.000025], SRM_LOCKED[0.0184466], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TWTR-20210625[0], UNI[0], UNI-PERP[0], USD[0.81], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00376968 | | TRX[.000001], USDT[0.00000008] | | |
| 00376972 | | TRX[.01128004], USD[0.00], USDT[0.00000001] | | |
| 00376975 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-2-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTX-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00005830], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFX5-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM_LOCKED[0.00183155], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.19], USDT[0.06259666], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2.00000001], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | LTC[.000057] |
| 00376976 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.63], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00376977 | | BCH-PERP[0], BTC[0.00000004], BTC-PERP[0], EOS-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.06], USDT[1.26007755], XRP-PERP[0], XTZ-PERP[0] | | |
| 00376980 | | FTT[0.00000010], PUNDIX[88.18236], USD[0.52], USDT[0] | | |
| 00376982 | | 1INCH-PERP[0], ATOM-PERP[0], BADGER[0], BTC[0], ETH[0.00097122], ETH-PERP[0], ETHW[0.00097122], FTT[0], GRT-PERP[0], LINK-PERP[0], LTC[.00964755], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00376983 | | USD[0.00] | | |
| 00376985 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000450], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOGAN2021[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], PERP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SNY[.9810475], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0.03030592], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.00002013], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00376986 | | BTC[.00271128], BTC-PERP[0], DOGE[5], ETH-PERP[0], FTT[.04], FTT-PERP[0], USD[-24.16] | | |
| 00376993 | | ADABULL[0.00000044], BCHBULL[0], BNB[0], BNBBULL[0.00000979], BTC[0], BULL[0.00009146], BVOL[0], ETCBULL[0], ETHBULL[0], LINKBULL[0.00409727], LTCBULL[0], USD[0.00], USDT[0.02035061], XAUTBULL[0], XLMBULL[0] | | |
| 00376995 | | BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], DEFI-PERP[0], DENT-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], FTT[0.16195025], FTT-PERP[0], MTL-PERP[0], USD[4.27], USDT[0.00000001], XRP-PERP[0] | | |
| 00377000 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], AGLA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], FIDA[.1563585], FIDA_LOCKED[.79638596], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK[0], LINKBULL[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[28626.09923648], OXY_LOCKED[410305.34351168], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[3.17097039], SRM_LOCKED[46.17892463], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.004815], TRX-PERP[0], TULIP-PERP[0], UBXT[0], UNI-PERP[0], USD[0.65], USDT[0.00000027], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00377003 | | 1INCH-PERP[0], BTC-PERP[0], LINK-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[4.35] | | |
| 00377004 | | USD[0.00] | | |
| 00377005 | | ADA-PERP[0], ALPHA-PERP[0], BADGER[0], BADGER-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ[240.793584], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.08], USDT[0], XRP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00377006 | | LINK-20211231[0], LINK-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRUMPFEB[0], USD[0.48], XLM-PERP[0] | | |
| 00377011 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[1.69], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00377021 | Contingent | BOBA[.08032], BTC-PERP[0], FTT[.00000001], OMG[.48032], OMG-PERP[0], SRM[1.85029823], SRM_LOCKED[16.14970177], USD[0.85], USDT[0.00000001], XRP[.9834] | | |
| 00377022 | Contingent, Disputed | BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], FTT[0.00000001], FTT-PERP[0], MTA-PERP[0], NFT (382702247372049245/FTX Swag Pack #71)[1], SOL-PERP[0], SRM[.01129405], SRM_LOCKED[.07473244], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00377023 | | NEO-PERP[0], USD[0.00], USDT[0] | | |
| 00377027 | | BAL-PERP[0], COMP-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00377028 | Contingent | APE[.08724603], APE-PERP[0], BTC-PERP[0], FTT[.03], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], LUNA2[0.10596603], LUNA2_LOCKED[0.24725408], LUNC[.00751969], POLIS-PERP[0], TRX[.000002], USD[15.14], USDT[0.48041091], USDT-PERP[0], USTC[15], USTC-PERP[0] | | |
| 00377032 | | ASD[82.00351311], AUD[0.00], BTC[.0000274], ETH[0], FTT[0], LUA[362.30636988], MATH[24.61016816], RUNE[4.28580555], SOL[0], TOMO[10.33499086], UNI[0], USD[0.00], USDT[0.98782364] | | |
| 00377038 | | BCH-PERP[0], BTC-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00377044 | | ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[1.77], XRP-PERP[0] | | |
| 00377046 | | ETH[0.00639028], ETHW[0.00639028], TRUMPFEB[0], USD[-4.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00377050 | Contingent | 1INCH[0], AGLD[0], ALTBULL[0], BNB[0], BTC[0.00001468], BULL[0], CEL[0], DOT[0], DOT-PERP[0], DYDX[.00000001], EDEN[0], ETH[0], ETHBULL[0], FTT[229.45529457], GRT[0], LINK[0], LUNA2[0], LUNA2_LOCKED[0.00499482], OXY[0], SKL[0], SOL[0.00599846], SRM[8.92545807], SRM_LOCKED[79.51366014], UNI[0], USD[0.40], USDT[0], USTC[.296951] | | |
| 00377055 | | DOGE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00377059 | Contingent | 1INCH[.36557521], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUD[0.00], BTC[0.04419811], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE[.50495], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00026785], ETHW[.00026785], FTT[0.06060708], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY[.37896054], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[5.88971507], SRM_LOCKED[18.99248416], SRM-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], TRUMPSTAY[16742.2722], USD[3.06], WAVES-PERP[0], XRP-PERP[0] | | |
| 00377060 | | USD[10.52], XRP-PERP[0] | | |
| 00377061 | | ATOMBULL[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 00377064 | | ATOM-PERP[0], USD[0.00] | | |
| 00377065 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00377066 | Contingent | ETH[0], ETHW[0], FIDA[5474.56204176], FIDA_LOCKED[1045620.43795824], USD[278175.18] | | |
| 00377070 | | BTC-PERP[0], USD[0.00] | | |
| 00377077 | | 0 | | |
| 00377081 | | 1INCH-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], FTT[0], FTT-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 00377082 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], FTT[338.10990984], SRM[3507.09958869], SRM_LOCKED[65.15852652], STEP-PERP[0], UNI-PERP[0], USD[23.89] | | |
| 00377083 | | BTC[.00026062], USD[105.00] | | |
| 00377091 | | ETH[0], FTT[0.14199917], LTC-PERP[0], USD[0.49], USDT[0], XRP[0] | | |
| 00377094 | | BTC[0], USD[100.00] | | |
| 00377095 | Contingent | BTC-PERP[0], ETH-PERP[0], SRM[1.24960885], SRM_LOCKED[4.75039115], USD[0.00] | | |
| 00377101 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[3.62], XLM-PERP[0], ZEC-PERP[0] | | |
| 00377104 | | 1INCH-PERP[0], BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[.0510383] | | |
| 00377106 | | 1INCH-PERP[0], AAVE-PERP[0], ASD-PERP[0], BCH-PERP[0], EOS-PERP[0], LINK-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00377112 | | 1INCH-PERP[0], BAND-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], RUNE-PERP[0], TOMO-PERP[0], USD[0.64], VET-PERP[0], XRP-PERP[0] | | |
| 00377113 | | ALT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], TRX[.000036], TRX-PERP[0], UNI-PERP[0], USDI-15.40], USDT[990], XRP[.0062887S] | | |
| 00377115 | | BNB[.0099325], ETH-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00377118 | | DOGEBULL[0.00000421], ETH[0], SUSHIBULL[681.579395], SXPBULL[0.00044456], TRX[.443295], TRXBULL[.00014], USD[0.11], USDT[0], XLMBULL[.00000202], XRP[.52253], XRPBULL[.0588065] | | |
| 00377119 | | USD[26.77] | | |
| 00377121 | | NFT (403146248340546741/FTX EU - we are here! #218174)[1], NFT (450962096942142800/FTX EU - we are here! #218096)[1], NFT (534434162129722955/FTX EU - we are here! #218238)[1], USD[0.00] | | |
| 00377122 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.07], XRP-PERP[0], XTZ-PERP[0] | | |
| 00377123 | | BTC-PERP[0], USD[4.88] | | |
| 00377124 | | USD[377.17] | | |
| 00377125 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00377128 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0.02069999], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00318932], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USDI-284.78], USDT[0.74962540], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00377131 | | USDT[10] | | |
| 00377132 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[38.48], USDT[29.82029600], XRP-PERP[0] | | |
| 00377136 | | BEAR[9.670065], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TOMOBEAR[703.41], USD[0.10], XRP-PERP[0] | | |
| 00377137 | | EGLD-PERP[0], GRT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00377138 | | USDT[0] | | |
| 00377139 | | ATOM-PERP[0], NEO-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00377141 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], MKR-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00377142 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT[38.40646329], BAT-PERP[0], BCH-PERP[0], BITCI[.0096314], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00400479], BTC-PERP[0], CAKE-PERP[0], COPE[1097.54358566], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.04282246], ETHBULL[0], ETH-PERP[0], ETHW[0.04282245], FIDA[.00007673], FIDA_LOCKED[.00018337], FTM-PERP[0], FTT[4.03551123], FTT-PERP[0], GME[.00000003], GMEPRE[0], GRT-20210625[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[50.71479350], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[52.9003339], RAY-PERP[0], SHIB-PERP[0], SLND[4.9990785], SOL[1.09232220], SOL-PERP[0], SRM[10.88614076], SRM_LOCKED[.00767224], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000976], UNI-PERP[0], USDI-158.47], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XRP[9.45821813], XRP-PERP[0] | | SOL[1.090628], XRP[9.458142] |
| 00377150 | | BTC-PERP[0], FTT[0], TRX[.000001], USD[0.00] | | |
| 00377151 | | DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00377154 | | DOGE-PERP[0], ETC-PERP[0], TRUMPSTAY[1.0911], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00377156 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00377159 | | AAVE[.00000001], ADA-20210326[0], AXS-PERP[0], BNB-20210326[0], BTC[0], BTC-20210326[0], BTC-20210924[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE[.42831], DOGE-PERP[0], ETH[0.00081568], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00081568], FTT[0.06156230], RAY-PERP[0], RUNE-PERP[0], SHIB[93141], USD[2.44], XRP-PERP[0] | | |
| 00377160 | | FTT[.08994], USDT[0] | | |
| 00377161 | | USD[0.00] | | |
| 00377164 | | AUD[-0.02], BNT[.08175], BTC[0], FTT[0], LOGAN2021[0], NEAR[.04651812], TRX[.000006], USD[7428.06], USDT[0] | | |
| 00377169 | | 0 | | |
| 00377170 | | ADA-20210326[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], SHIB-PERP[0], USD[23.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00377173 | | BAO[65.6], EUR[-4000.07], TRUMPFEB[0], USD[4931.79], USDT[.0061875], XRP-PERP[0] | | |
| 00377183 | | 1INCH-PERP[0], AGLD-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS[0], BCH[0], BCH-PERP[0], BTC[0], BTC-0930[0], BTC-MOVE-2021082[0], BTC-PERP[0], CHR-PERP[0], CQT[0], CREAM-PERP[0], CVX-PERP[0], DAWN-PERP[0], DYDX-PERP[0], EMB[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02190376], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-0930[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SHIT-0624[0], SKL-PERP[0], SLRS[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU[0], TRU-PERP[0], USD[0.00], USDT[0], USDT-0930[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00377184 | | DOT[0.06883118], DOT-PERP[0], FTT[28.1186816], LOOKS-PERP[0], NFT (339912725622508783/Belgium Ticket Stub #392)[1], NFT (341631428902535901/FTX Crypto Cup 2022 Key #609)[1], NFT (351411523032809673/The Hill by FTX #3547)[1], NFT (356601178733813720/FTX EU - we are here! #64597)[1], NFT (365898558315949831/Baku Ticket Stub #650)[1], NFT (383473324435888100/Monza Ticket Stub #651)[1], NFT (399831092412398156/Hungary Ticket Stub #81)[1], NFT (418718903436766786/FTX EU - we are here! #84364)[1], NFT (428209173098441363/FTX EU - we are here! #84265)[1], NFT (431395685326849822/Monaco Ticket Stub #417)[1], NFT (460311029240600079/FTX AU - we are here! #385)[1], NFT (464754256072561838/FTX AU - we are here! #386)[1], NFT (472459180873623860/Singapore Ticket Stub #1781)[1], NFT (478562957837028896/Mexico Ticket Stub #1467)[1], NFT (480805595435430891/France Ticket Stub #512)[1], NFT (521533517729619421/Montreal Ticket Stub #10)[1], NFT (527507789213285060/Silverstone Ticket Stub #457)[1], NFT (570748462327431024/Netherlands Ticket Stub #140)[1], NFT (571860561670491813/FTX AU - we are here! #23731)[1], SOL[-0.00884974], SOL-PERP[0], SUSHI-PERP[0], USDT[.041, USDT[0], XRP[0.99499133], XRP-PERP[0] | Yes | DOT[.065859], SUSHI[.429874] |
| 00377188 | | BNB-PERP[0], BTC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00377192 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-0624[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-0325[0], ALGO-0624[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-20210625[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-0624[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-0624[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[2.00079620], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-0624[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0325[0], DOGE-0624[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[2000], ETH[0.61640920], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW-PERP[0], FIL-0325[0], FIL-0624[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.19954697], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-0325[0], GRT-0624[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HKD[0.00], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-0325[0], SUSHI-0624[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-0325[0], THETA-0624[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.0043S2], TRX-0325[0], TRX-PERP[0], UNI-0325[0], UNI-0624[0], UNI-20210625[0], UNI-PERP[0], USD[6428.68], USDT[324.58690364], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-0624[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0.00097331], YFI-0325[0], YFI-0624[0], YFII-PERP[0], YFI-PERP[0], YFLPERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00377193 | | DOGE[1640.68821], ETH[0.00048407], MATIC[23.83495653], SOL[1.49146849], SUSHI-PERP[0], TRX[.000064], USD[0.00], USDT[0.06114048] | | |
| 00377195 | Contingent | BCH[546.24303149], EDEN[2785.68322819], ETH[0.00068551], ETHW[0], FTT[28], LUNA2[0.02449737], LUNA2_LOCKED[0.05716053], LUNC[5334.35450006], SUSHI[356.67494382], TRX[.000081], UNI[325.06819811], USD[82117.02], USDT[.71354309] | | |
| 00377198 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], MKR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[19.02], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00377199 | | FTT[.0923], TRX[.000001], USDT[0] | | |
| 00377201 | | AUD[0.00], BTC[0] | | |
| 00377202 | | TRUMPFEB[0], USD[0.56], USDT[137.60574200] | | |
| 00377205 | | BTC[0], BTC-PERP[0], FTT[0], USD[1.16] | | |
| 00377206 | | ETH[.00000001], GRT-PERP[0], USD[0.45], USDT[0.00000179] | | |
| 00377208 | | AUD[0.99], ETH-PERP[0], TRUMPFEB[0], USD[3819.23] | | |
| 00377212 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.53], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00377213 | | USD[5.61] | | |
| 00377215 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00025907], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00274739], LUNA2_LOCKED[0.00641057], LUNC[598.25], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[4854.81], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00377216 | | ALCX[0.00063608], APT[0], AXS[0.05383230], BTC-PERP[0], C98[0.03329676], FIDA[0], FTT[.0985316], HUM[.35125205], HXRO[0.80122399], KSHIB[9.196], MAPS[0], PERP[.04092], SAND[0], SLP[0], SOL[0], USD[0.29], USDT[0.00000001] | | |
| 00377221 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], COIN[.00777022], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.05916349], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.68894955], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00377223 | | TRUMPFEB[0], USD[190.61] | | |
| 00377228 | | BNB-PERP[0], TRYB[.068766], USD[0.01], USDT[0], XAUT[0.00002392] | | |
| 00377229 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGEBEAR2021[0.00066252], DOGEBULL[3.11241784], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], FTT[0.00000001], FTT-PERP[0], GRTBULL[0], ICP-PERP[0], KIN-PERP[0], LTCBULL[.62], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[.0088698], THETA-PERP[0], TRX[.000001], USD[0.36], USDT[0.00682001], XRPBULL[.6748], XTZ-PERP[0], ZECBULL[8.36627] | | |
| 00377232 | | BRZ[.96069], NET[0.0953355], MOB[3150.1755725], MTA[.99886], TRX[.000001], USD[1.92], USDT[5470.95758550] | | |
| 00377234 | | FTT[15.69824], USD[1.00], XRP[.9566] | | |
| 00377238 | | AVAX[0.00941173], BTC-PERP[0], CRV[0.00000001], ETH[.00000001], ETHW[0], FTT[25.04815484], REN-PERP[0], USD[20.23], USDT[0.00241932] | | |
| 00377239 | | ADA-PERP[0], BAL-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], MKR-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.60], XRP-PERP[0] | | |
| 00377241 | | TRYB[0] | | |
| 00377242 | | 1INCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00377243 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[1.15], XRP-PERP[0] | | |
| 00377246 | Contingent, Disputed | TRX[.002331] | | |
| 00377247 | Contingent | BNB[0], BSVBULL[35391.9515], BTC[0], ETH[0.00071096], ETHBULL[0.00000999], GMT[.8341107], LTC[0.09644408], LUNA2[0.00084113], LUNA2_LOCKED[0.00196265], LUNC[183.16], SOL[0.00447219], TRX[0.30822100], USD[0.00], USDT[0] | | |
| 00377248 | | AUD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00377250 | | USD[0.00], USDT[.03439075] | | |
| 00377257 | Contingent, Disputed | 0 | | |
| 00377260 | | 1INCH-20211231[0], 1INCH-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], DOGE[179.14654198], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTT[.499335], GME-20210326[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00377263 | Contingent | ALPHA-PERP[0], AMC-20210326[0], AUD[0.07], BTC[0.40210028], BTC-PERP[0], CRO[9.673789], DENT-PERP[0], DOGE[291.7788875], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETH[1.00358399], ETH-PERP[0], ETHW[1.02033871], FTT[0.00015462], HBAR-PERP[0], IOTA-PERP[0], LUNA2[0.41476177], LUNA2_LOCKED[0.96777747], LUNC[90315.25], LUNC-PERP[0], MATIC[324.57001276], MATIC-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRUMPSTAY[1.99867], USD[136.78], XRP[360.41405918], XRP-PERP[0] | ETH[1.003251], MATIC[311.540772] | |
| 00377264 | | ADA-PERP[0], ALICE-PERP[0], AMC[9.79380885], BIT[413], BTC[0.18207980], BTC-PERP[0], CLV[637.4], CLV-PERP[0], CQT[.70142857], CRO[1659.6846], CRO-PERP[0], DOT[178.835858], ETH[0.89077209], ETH-PERP[0], ETHW[0.89077209], FTT-PERP[0], ICP-PERP[0], LINK[30.58747816], MEDIA[.418673], RAY[1.92635002], RUNE-PERP[0], SOL[16.57203163], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00057330], USD[1088.91], USDT[297.11469551], VET-PERP[0] | | |
| 00377265 | | USD[10.00] | | |
| 00377266 | | USD[0.00] | | |
| 00377269 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SLRS[4.99625], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.11], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00377270 | | BTC[0], USD[1.89] | | |
| 00377271 | | ETH[0], FTM[.2866], FTT-PERP[0], HT-PERP[0], MATH[.02132], NFT (358120877958923405/FTX AU - we are here! #4979)[1], NFT (483909253217103798/FTX AU - we are here! #3126)[1], NFT (537543642217316666/FTX AU - we are here! #4965)[1], OKB-PERP[0], TRX[.000003], USD[0.01], USDT[0.08872086] | | |
| 00377272 | Contingent | AAVE[.00648165], AMPL[0.07587323], ATLAS[.005], AURY[.15564849], AXS[.0733735], BICO[.002585], BIT[.29071233], BNB[.00660655], BNB-PERP[0], BTC[0.00009679], CHR[.025595], CRV[.005], DFL[2.97891083], DOGE[.900215], EDEN[.0074125], ENS[.001362], EOS-PERP[0], ETH[0.00858918], ETHW[0.00858918], FIDA[.621925], FTM[.13665], FTT[.06825763], FTT-PERP[0], GENE[.001543], GLMR-PERP[0], GMT[.141305], ICP-PERP[0], IMX[.09811111], INDI_IEO_TICKET[2], KNC[.01771], LOOKS[.01858], MAPS[.3978], MATH[.031541], MATIC[4.75], MEDIA[.007034], MTA[.3117788], NFT (355597032927234673/FTX AU - we are here! #29874)[1], NFT (370797669613612393/FTX AU - we are here! #29855)[1], OXY[.93269], RAY[.90844], SHIB-PERP[0], SOL[.00003655], SOL-PERP[0], SRM[1.64091746], SRM_LOCKED[8.71730754], SUSHI[.41401], TRX[20.600019], UNI[.0912775], USD[5570.33], USDT[0.00006020], XPLA[.014425], XRP[.0598745], SOL-PERP[0], UNI[0], UNI-PERP[0], USD[200.76], USDT[2.27526157], USTC[.0005] | | |
| 00377274 | Contingent | BTC[0], DOGE[0], ETH[0.00000001], ETH-PERP[0], FTT[899.52778262], FTT-PERP[0], LUNA2[0.00000353], LUNA2_LOCKED[0.00000824], RAY[.000455], RAY-PERP[0], SGB[0], SLP[0], SOL-PERP[0], UNI[0], UNI-PERP[0], USD[200.76], USDT[2.27526157], USTC[.0005] | | |
| 00377275 | Contingent | BRZ[190.9604], BTC[0.00139414], BTC-0930[0], BTC-20211231[0], DAI[0], ETH[0.01315327], ETH-20211231[0], ETH-PERP[0], ETHW[0.01315327], LINK[1.2], LTC[.012], LUNA2[0.00766440], LUNA2_LOCKED[0.01648360], TRX[459.87591697], TRX-PERP[1315], USD[29.05], USDT[125.58283743], USDT-PERP[0], USTC[11], XRP[45.65] | USD[50.00], USDT[5.66944608] | |
| 00377278 | | ETH[.028579], ETHW[.028579], USDT[14.24920000] | | |
| 00377284 | | TRUMPFEB[0], USD[-337.04], USDT[381.75675092] | | |
| 00377285 | Contingent, Disputed | AMPL[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], EUR[0.36], FTM[.00000001], FTT[0.01605283], LINK-PERP[0], SOL-PERP[0], SRM[.01072681], SRM_LOCKED[.0407901 6], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.00003298] | | |
| 00377287 | | DMG-PERP[0], SRM[.19953], USD[0.00] | | |
| 00377297 | | USD[0.00], USDT[0] | | |
| 00377298 | | ETH[0], USD[-0.01], USDT[.06450631] | | |
| 00377299 | | DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], SNX-PERP[0], USD[-1.57], USDT[1.797019], USDT-PERP[0], XRP-PERP[0] | | |
| 00377301 | | BICO[1016], ETH[.239], ETHW[.239], USD[1.38], USDT[.000835] | | |
| 00377302 | | TRX[.001274], USD[0.07], USDT[0], XRP-PERP[0] | | |
| 00377304 | | ADA-20210326[0], ADA-PERP[0], AVAX-20211231[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210112[0], BTC-MOVE-20210119[0], BTC-MOVE-20210122[0], BTC-MOVE-20210201[0], BTC-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], ETH-20210326[0], ETH-PERP[0], ETH[0.00090027], ETH-0325[0], DEFI-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00090027], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG[.000005], OMG-20211231[0], OMG-PERP[0], OXY[.0134], RAY[.719435], ROOK[.00000721], SHIB-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[.002], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRUMPFEB[0], TRX-20210625[0], UNI[.0213742], USD[4.37], VET-PERP[0], XLM-PERP[0], XRP[.4538], XRP-20210625[0], XRP-PERP[0] | | |
| 00377305 | | 0 | | |
| 00377307 | | BTC[0], USD[0.25] | | |
| 00377310 | | ADA-PERP[0], BTC[0.00003509], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT[0.00027532], FTT-PERP[0], GBP[3.00], LTC[0.00050208], LTC-20210924[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[0.21], USDT[0], XRP[0] | | |
| 00377311 | | 0 | | |
| 00377314 | | USD[25.00] | | |
| 00377317 | | ATOM-PERP[0], AVAX-PERP[0], BNB-20210326[0], BNB-PERP[0], DOGE-PERP[0], FTT[154.14510069], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-20210326[0], OKB-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL[.008], SRM-PERP[0], UNI-PERP[0], USD[112390.59] | | |
| 00377321 | | USD[25.00] | | |
| 00377322 | | ASDBULL[128.4112335], BEAR[3.87305], TRX[.000003], USD[0.00], USDT[.1118] | | |
| 00377324 | | BCH-PERP[0], COMP-PERP[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00377325 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.36], XRP-PERP[0] | | |
| 00377328 | | 0 | | |
| 00377330 | | BTC[.000063] | | |
| 00377333 | | 0 | | |
| 00377335 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00004795], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.02297879], LUNA2_LOCKED[0.05361718], LUNC-PERP[0], MID-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.70], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], ZEC-PERP[0] | | |
| 00377336 | | TRX[.000004], USDT[6926.504585] | | USDT[6500] |
| 00377340 | | AAVE[1.1934], AVAX[.00000001], AXS[.000562], BCH[.0328], BNB[.153], BTC[.000481], ENJ[107.84999999], ETH[.63967], FTM[.000045], GRT[1356.93], LINK[.08], LTC[.0279], MATIC[19.6], RUNE[955.61426], SLP[13669], TRX[.00002364], USD[5059.79], USDT[258699.61], XRP[230380.159997] | | |
| 00377341 | | KNC-PERP[0], OMG-PERP[0], SUSHI-PERP[0], USD[2.93], XLM-PERP[0] | | |
| 00377350 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0.00014218], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00000537], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00307086], SRM_LOCKED[.01986018], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00377352 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.58808686], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[164.6694949], LUNA2_LOCKED[384.2288214], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], POLIS-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.66633441], SRM_LOCKED[57.73788788], SRM4-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[14480.79], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00377354 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[3.33649230], ETH-PERP[0], ETHW[2.04742163], EUR[0.00], FTT[30], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM1.71977471], SRM_LOCKED[10.40022529], USD[3601.71] | | |
| 00377356 | Contingent | ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNBULL[0], BNB-PERP[0], BTC[0.00000716], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.32210645], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[23.88705592], LUNC[102008.98252423], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT [3010965214490249906/FTX AU - we are here! #18346][1], NFT [3105753844077291007/FTX EU - we are here! #46387][1], NFT [335698480415895450/Baku Ticket Stub #1316][1], NFT [4228450225966338414?FTX EU - we are here! #46231][1], NFT [5104446948730739468/FTX EU - we are here! #46327][1], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.26976873], SRM_LOCKED[5.13114023], SRM-PERP[0], STETH[0], SUSHIBULL[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USDD29993.69]I, USDT[0.00000001], USTC[151.82524168], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | USD[29964.64] |
| 00377357 | | AURY[.96371], USD[0.00], USDT[0] | | |
| 00377358 | | BTC[0], DOGE[.98461], USD[3.46], USDT[.000029] | | |
| 00377359 | | ALGOBULL[50.68], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV-PERP[0], DENT-PERP[0], DMGBULL[13950.36099872], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], KIN-PERP[0], MATIC-PERP[0], NPXS-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAY-PERP[0], SC-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00103883], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00377360 | | BNB[.0000001], ETH[0], SOL[0], USD[0.00] | | |
| 00377362 | | ATLAS[1250], MER[345], STEP[189.89958], USD[0.33], USDT[0.18865120] | | |
| 00377363 | | ADABULL[30], ALTBULL[30], ATOMBULL[154500], BALBULL[104000], COMPBULL[1000999.69], DEFIBULL[306.4], DOGEBULL[319.38985709], EOSBULL[5000000], ETCBULL[550], ETHBULL[5], FTT[2.02971538], GRTBULL[500000], HTBULL[1000], LINKBULL[10000], LTCBULL[42500], MATICBULL[10300], MKRBULL[1000], OKBBULL[10], SXPBULL[25079950], TRX[.000028], TRXBULL[350], USD[0.15], USDT[0], VETBULL[55550.9], XRPBULL[1100000], XTZBULL[202860], ZECBULL[20500.1] | | |
| 00377364 | | TRUMPFEB[0], USD[27.05] | | |
| 00377366 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.08792927], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.00012783], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00377368 | | BTC-PERP[0], USD[0.91], USDT[0] | | |
| 00377373 | | 0 | | |
| 00377374 | | APT-PERP[0], NFT [3339624173503265587/FTX EU - we are here! #133812][1], NFT [3385005105645507444/FTX EU - we are here! #133773][1], NFT [4119702586205020685/FTX EU - we are here! #133588][1], NFT [4548720688701086115/FTX AU - we are here! #36564][1], NFT [4916156785013732187/The Hit by FTX #11094][1], NFT [5324427054182424203/FTX AU - we are here! #36583][1], TRX[.0000017], USD[0.00], USDT[0.03903112] | | |
| 00377376 | | MOB[0], USD[0.00000001], XRP[0] | | |
| 00377377 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.70], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00377379 | Contingent | AAVE[.00514], ATLAS[5819.05716], ATOM-PERP[0], BTC[0.0750771 9], BTC-20211231[0], BTC-PERP[0], COPE[.85907], CRO-PERP[0], DOGE[15689.969404], DOGE-PERP[0], ETH[0.00073605], ETH-20211231[0], ETHW[0.00073605], FTT[19.9922835], FTT-PERP[0], LINK[.0504604], LTC[.00343144], LUNA2[9.18326826], LUNA2_LOCKED[21.42762596], LUNC[1999676], LUNC-PERP[0], RAY[.33346], RUNE[389.6362116], SOL[.013942], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[752.11], USDT[1.01928566], XLM-PERP[0], YFI[.000080256], ZEC-PERP[0] | | |
| 00377380 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.899829], BAL-PERP[0], BAND-PERP[0], BAO[10969.41], BNB-PERP[0], BTC[0.00776640], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HNT[2.7], IMX[14.16288740], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], ROOK[0.00063092], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.929829], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3.36], USDT[1.64421162], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00377381 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00377382 | | BTC[0], DOGE[0], ETH[0.04323127], ETHW[0.02455137], TRX[.999855], USD[0.00], USDT[0.76799424] | | |
| 00377383 | | NFT [4460659419182235573/FTX EU - we are here! #213588][1], NFT [4868112116908772517/FTX EU - we are here! #213382][1], NFT [5546734151697637986/FTX EU - we are here! #213412][1], USD[0.00] | | |
| 00377387 | Contingent | AAVE-20210924[0], AAVE-20211231[0], ALGO-0325[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALT-PERP[0], ATOM[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BABA-20210924[0], BNT[0], BNT-PERP[0], BTC[0.00003917], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CBSE[0], CHZ-0325[0], CHZ-20211231[0], COIN[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DFL[.1529], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH[0], FTT[0], FTT-PERP[0], GBP[0.24], GLD-20210924[0], ICP-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20211231[0], LUNA2[11.71037767], LUNA2_LOCKED[27.32421455], MNGO-PERP[0], NIO-20210924[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SLV-20210625[0], SOL-0325[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[83.83981964], SRM_LOCKED[2636.3562173], STEP-PERP[0], SUSHI-20211231[0], THETA-20211231[0], TRYB-PERP[0], TSLA-20210625[0], TSLA-20210924[0], USD[113.87], USDT[47274.90442244], USDT-PERP[0], USTC-PERP[0], XAUT[0], XAUT-20211231[0], XAUT-PERP[0], XRP-20211231[0], XRP[0] | | |
| 00377396 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], BULL[0], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[0], SOL[0], SOL-PERP[0], USD[-21.33], USDT[0.08239762] | | |
| 00377401 | Contingent | APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[0.02], ICP-PERP[0], LUNA2[22.94891391], LUNA2_LOCKED[53.54746578], LUNC[4997174.319503], LUNC-PERP[0], RUNE-PERP[0], USD[8049.64], USDT[0], USTC-PERP[0] | | |
| 00377405 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.04583113], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], H8AR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00000424], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [3610276084836711101/FTX EU - we are here! #209585][1], NFT [4521696895537860036/FTX EU - we are here! #209735][1], NFT [4589803898412203[/FTX Crypto Cup 2022 Key #119621[1], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[-0.71987992], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.02986655], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00377406 | Contingent | BTC[0], CBSE[0], FTT[6528.10656816], LUNC-PERP[0], NFT [3995836597230823391/FTX Swag Pack #72][1], NFT [4656784017248624604/FTX Hoodie #4][1], SRM[7.48705783], SRM_LOCKED[25.53307426], USD[76512.63], USTC[0], USTC-PERP[0] | Yes | USD[50000.00] |
| 00377408 | | BTC[0.00004140], BTC-MOVE-20201227[0], DMG[.053699], USD[2.67], USDT[0] | | |
| 00377411 | | USD[0.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00377412 | Contingent | APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00012849], FTM[.00000001], FTT[.00003347], FTT-PERP[0], LUNA20.298151141, LUNA2_LOCKED[0.69568600], LUNC-PERP[0], SOL[0], TRX[.00000002], USDI[-4.34], USDT[22.17173782], USDT-PERP[0] | | |
| 00377413 | | 1INCH[0.95843097], ADABULL[0], ALGO[.56224], ATOMBULL[0], BALBULL[0], BNB[0], BNBBULL[0], BULL[0], COMPBULL[0], CREAM[.0153127], DENT[39.39], DOGEBEAR[2.89645], DOGEBULL[0], ETCBULL[0], ETHBULL[0], FTT[0.79131240], KNC[-0.00871307], KNCBULL[0], LINKBULL[0], LTC[-0.00356127], LTCBULL[0], MATICBEAR[4402.4285], MATICBULL[0], MKRBULL[0], SRM[870.63451], SUSHIBULL[0], THETABULL[0], TRXBULL[0], UNISWAPBULL[0], USD[-43.94], USDT[28.85056806], VETBULL[0], XAUT[-0.00002913], XLMBEAR[0], XLMBULL[0], XTZBULL[0] | | |
| 00377414 | | 0 | | |
| 00377415 | | BAO-PERP[0], BTC[0], DMG[724.7671825], USD[0.00], USDT[0.00000001] | | |
| 00377416 | | 0 | | |
| 00377417 | | ETH[0], FTT[0.00199775], USDT[0.00000269] | | |
| 00377419 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 00377421 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], PERP-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], USD[1.36], USDT[0.05560022], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00377422 | | 1INCH[0], AAVE[0], ADABULL[0], AUD[0.00], BAL[0], BCH[0], BCHBULL[0], BNB[0], BNBBULL[0], BNT[0], BTC[0], BULL[0], CHZ[0], COMP[0], COPE[0], CRV[0], DOGE[0], DOGEBULL[0], ENJ[0], ETCBULL[0], ETH[0], ETHBULL[0], FLOW-PERP[0], FTT-PERP[0], GRT[0], GRTBULL[0], HEDGE[0], LINK[0], LINKBULL[0], LTC[0], LTCBULL[0], MANA[0], MATICBULL[0], NIO[0], REN[0], SHIB[0], SNX[0], SOL[0], STEP[0], SUSHIBULL[0], SXP[0], TRX[0], TRXBULL[0], TSLAPRE[0], USD[0.00], USDT[0], XRP[0], XRPBULL[0], YFI[0], ZEC-PERP[0] | | |
| 00377423 | Contingent | AAVE[.0061084], AMPL[0], AVAX-PERP[0], BCH[0.00189308], BCHBULL[.00397], BCH-PERP[0], BTC[0.00005448], BTC-PERP[0], CHZ-PERP[0], DOT[.00000001], DOT-PERP[0], EOSBULL[199.964], ETH[0.00098002], ETH-PERP[0], FIL-PERP[0], FTT[0.19428248], GRT-PERP[0], LINK-PERP[0], LTC[.0197318], LTC-PERP[0], MATIC[7674.268667], MATIC-PERP[0], QTUM-PERP[0], SOL[0.0081172], SOL-PERP[0], SRM[6.31455406], SRM_LOCKED[3.7054952], SUSHIBULL[10909.5114], SXPBULL[0.099676], TRX[0], TRXBULL[4.9991], TRX-PERP[0], USD[1697.02], USDT[0.00919036], XRP[.99118], XRPBULL[99.982], XRP-PERP[0] | | |
| 00377424 | Contingent | FTT[23280.83232908], SRM[.02391924], SRM_LOCKED[10.36301173], USD[299.25], USDT[6.78833937] | | |
| 00377426 | Contingent | FIDA[1387977.08029168], FIDA_LOCKED[697080.91970832], FTT[50366.89222487], MAPS[327570.99362976], MAPS_LOCKED[3630573.00637024], OXY[672709.96183147], OXY_LOCKED[60154580.15267238], SOL[11977.53], SRM[4732.52514898], SRM_LOCKED[9559.11152791], USD[10.18] | | |
| 00377428 | | GRT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00377429 | | AAVE-PERP[0], GRT-PERP[0], USD[0.00] | | |
| 00377432 | Contingent | ADABEAR[613635], ALGOBEAR[979195], ANC-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000045], ETH-PERP[0], ETHW[0.00000046], GRTBEAR[1.58565866], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000009], LUNC[.008946], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SUSHIBEAR[47176540], SUSHIBULL[0], TOMO-PERP[0], TRX[.000004], USD[-4.16], USDT[4.65916146], XLM-PERP[0], YFI-PERP[0] | | |
| 00377433 | | 1INCH-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], OKB-PERP[0], SXP-PERP[0], USD[0.01], USDT[69.78179613], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00377434 | Contingent | BCH[0], BTC[0.00000001], BTC-PERP[0], DOGE[1], DYDX[0], ETH[0.00000003], FTM[0], LTC[0], LUNA2[0.00099996], LUNA2_LOCKED[0.00233325], REN[.00000001], SOL[0], USD[0.00], USDT[0.00011129], USTC[0.14155000] | | |
| 00377436 | Contingent | 1INCH[388.81832057], AAVE[3.09782176], ACB[0.01812355], ADABULL[7342.90950575], ADA-PERP[0], AKRO[28888.30031], ALCX[2.00997347], ALPHA[103.87838548], AMPL[125.46786492], ANC[10776.98764802], APE[288.95608078], APE-PERP[0], APT-PERP[0], ASD[1089.42437849], ATOM[124.18584262], ATOM-PERP[0], AUD[8.16], AUDIO[588.287937], AVAX[38.14915556], AXS[38.43637167], BADGER[88.09114505], BAL[18.996124], BAND[18.98776587], BAO[2886977.30125], BAR[38.99886285], BAT[4388.45038079], BCH[3.00091221], BCH-PERP[0], BIT[888], BNB[0.36905620], BNB-PERP[0], BNT[188.98740248], BOBA[188.30545633], BTC[0.02998633], BTC-PERP[0], BTT[65198178B.5], BULLSHIT[1.3704303], C98[888.88895555], CEL[1796.19168700], CEL-PERP[0], CHZ[7446.097936], CHZ-PERP[0], COMP[3.0022324], CONV[68888.6772606], COPE[203.901162], CREAM[88.0910655], CRO[3893.9183088], CRO-PERP[0], CRV[888.53551958], CUSDT[0.10233698], DAWN[288.9548541], DENT[68840.118883], DMG[5091.5501585], DODO[1880.82376375], DOGE[23333.26521402], DOGE-PERP[0], DOT[216.06331052], DOT-PERP[0], EDEN[1888.8656719], ENJ[1888.55074632], ENS[97], ETH[0.50018449], ETHE[0], ETH-PERP[0], ETHW[0.00020163], ETHW-PERP[0], EUR[0.86], FLM[888.69861725], FRONT[888.95300212], FTM[7892.83634161], FTM-PERP[0], FTT[2238.69811097], FTT-PERP[0], FXS[56.89933215], GBP[8.53], GBTC[0], GMT[.89297212], GODS[388.98156760], GRT[1888.5074915], HGET[288.89777048], HNT[28.81716087], HOLY[18.95469874], HT[18.90350138], HT-PERP[0], HUM[2896.742397], HXRO[688.61604564], JST[1188.58195], KBTT[175975.3038], KBTT-PERP[0], KIN[.00000001], KNC[88.06474195], KSHIB[288889.779048], KSHIB-PERP[0], KSOS[10344065.452672], LEO[88.7562965], LINA[38893.67205], LINK[68.87082943], LOOKS[888.86054955], LRC[688.755812], LTC[28.00332802], LTC-PERP[0], LUA[8888.28967462], LUNA2[832.77776164], LUNA2_LOCKED[1943.14811019], LUNA2-PERP[0], LUNC[288888888.62921589], LUNC-PERP[0], MANA[1277.86564336], MAPS[688.75320408], MASK-PERP[0], MATH[688.78387294], MATIC[1964.64095334], MATIC-PERP[0], MKR[0.20079404], MOB[133.16405094], MTA[888.9629761], MTL[388.93759873], NEAR[38], OKB[18.95401263], OMG[88.30545633], OP-PERP[0], ORBS[5887.572655], OXY[688.860616], PEOPLE[2887B.9964], PERP[43.9], PUNDIX[388.12538534], QI[28888.9479225], RAY[889.80928618], REEF[128881.03243], REN[3665.2006263], REN-PERP[0], ROOK[18.25528287], ROSE-PERP[0], RSR[7.850435], RUNE[176.30476579], SAND[1965.572041], SECO[10.75782684], SHIB[688890431.213], SHIB-PERP[0], SKL[2888.7572655], SNX[38.80707144], SOL[54.43991289], SOL-PERP[0], SOS[5113069497.81], SPELL[88880], SRM[601.05036602], SRM_LOCKED[239.20320197], STEP[5776], STMX[28887.565287], STOR[3.1388.78962984], SUN[18888.7283835], SUSHI[38.41881902], SXP[88.05760625], TLM[3888], TOMO[88.50701390], TRU[688.06333582], TRX[10777.15297401], TRYB[2888.59329451], UBXT[18888.85720B], UNI[38.11943730], USD[1684.97], USDT[2891.83827863], USTC[18888], WAVES[126.9933215], WRX[888.45933836], XPLA[.0512553], XRP[1776.63946655], XRP-PERP[0], ZRX[288.736755] | | |
| 00377441 | | BCH-PERP[0], BNB-PERP[0], ETH-PERP[0], FLM-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.48], XRP-PERP[0] | | |
| 00377446 | | USD[0.18] | | |
| 00377448 | | CHZ[0], TOMOBULL[75.9935], TRX[.000002], USD[0.00], USDT[0.90400918] | | |
| 00377451 | | BTC[0.01593490], BTC-PERP[0], DEFI-20210326[0], ETH[0], ETH-20210326[0], FTT[.08946], USD[1.66] | | |
| 00377454 | | BNB[.00547163], ETH[.001], ETHW[.001], USD[2.82], USDT[2.76245783] | | |
| 00377459 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], BAND-PERP[0], BCH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], OMG-PERP[0], ONT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00377465 | | COMP-PERP[0], DASH-PERP[0], SKL[.98898], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[-0.00000021], VET-PERP[0] | | |
| 00377470 | | AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HT-PERP[0], MANA-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00377477 | | USD[0.00] | | |
| 00377479 | | STARS[23.99544], USD[5.15], USDT[0] | | |
| 00377481 | | BAO[532.8], CONV[2.818], CQ[T.0656], RAY[.00717], SOL[.00000001], TRX[-0.89919065], USD[0.39], USDT[0.06048496] | | |
| 00377486 | | 0 | | |
| 00377487 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.92419], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT[40992.62], DENT-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP[9.198344], RAMP-PERP[0], RAY[8.14359108], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[5.99892], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.48], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00377492 | | 0 | | |
| 00377494 | Contingent, Disputed | BTC-20210326[0], USD[2.95], XRP-PERP[0] | | |
| 00377497 | Contingent | ALGO[.1], APT-PERP[.261], ATOM[.05], ATOM-PERP[0], BICO[1.01555884], BNB[0], BNB-PERP[0], BNT[0.08220219], BTC[0.85583689], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[.04086913], CVX[.00082521], DAI[2.08087816], DOGE[0.33934174], ETH[5.16441822], ETH-PERP[0], ETHW[0.00058796], FLOW-PERP[0], FTT[182.22869134], GAL[.01025641], GAL-PERP[.900], IOP-PERP[0], LOOKS[.00000001], LOOKS-PERP[0.44297], LTC[0.00278376], LUNA2[-0.00178376], LUNA2_LOCKED[0.00416212], LUNC[78.65892354], LUNC-PERP[0], SPY[18.87258686], TRX[.000361], USD[6572.19], USDT[6122.57777275], USTC[0.20136684], USTC-PERP[0], WBTC[0] | | |
| 00377501 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], EOS-PERP[0], ETH-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00377506 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00377511 | | ALGOBEAR[5739289.4], BTC[0], BTC-MOVE-20201219[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.05811456], FTT-PERP[0], NFT (316687009449952333/FTX EU - we are here! #278001)[1], NFT (461349427139061966/FTX EU - we are here! #277801)[1], NFT (498028386755484983/FTX EU - we are here! #277675)[1], OMG-PERP[0], SOL[-0.70], USDT[0.71964912], XRPBEAR[12197.682] | | |
| 00377512 | | ALPHA-PERP[0], HT-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00377513 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.11435454], FTT-PERP[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MRNA-20210924[0], MTA-PERP[0], NEO-PERP[0], NFLX-0624[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SLV-20210924[0], SNX-PERP[0], SOL[0], SRM[6.9951], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2549.71], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00377516 | | 0 | | |
| 00377531 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BAND[9.0939485], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.23027467], GRT-PERP[0], HGET[23.08310425], LTC-PERP[0], MATIC[10], NEO-PERP[0], QTUM-PERP[0], RAY[5.989075], RAY-PERP[0], REN-PERP[0], SHIT-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFII-PERP[0] | | |
| 00377536 | Contingent | ANC-PERP[0], APE-PERP[0], ATLAS[1000], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.66801524], ETH-PERP[0], ETHW[0.66503764], FLOW-PERP[0], LUNA2[0.11480210], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND[14.97948], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP[.051778], STEP-PERP[0], TRX[.000004], USD[0.00], USDT[1291.42246139], USDT-PERP[0], VET-PERP[0] | | |
| 00377539 | Contingent | FTT[.99335], SRM[1.24960885], SRM_LOCKED[4.75039115], USD[0.00] | | |
| 00377544 | | ALICE-PERP[0], BTC[3.96982815], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], DYDX-PERP[0], FTT[25.01402943], ICP-PERP[0], LUNC-PERP[0], SC-PERP[0], TRX-PERP[0], USD[0.01], USDT[3714.92000000] | | |
| 00377546 | | TRX[.000002], USD[0.00], USDT[0.42000000] | | |
| 00377549 | | BEAR[439.692], LTCBEAR[128.703534], TRU[1505.78], USD[0.09], USDT[.09215] | | |
| 00377551 | | USDT[0.00000211] | | |
| 00377552 | | BADGER[0], BNB[0], DEFI-PERP[0], FTT[0.26146788], KIN[9965.8], SHIT-PERP[0], USD[41.20], USDT[0] | | |
| 00377555 | | FTT[25.08107659], USD[0.00], USDT[1.65950200] | | |
| 00377557 | | TRUMPSTAY[.4134] | | |
| 00377558 | Contingent, Disputed | USD[25.00] | | |
| 00377561 | | 0 | | |
| 00377562 | | BAND-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.02129451], GRT-PERP[0], ONT-PERP[0], OXY-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], YFII-PERP[0] | | |
| 00377563 | | BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], YFII-PERP[0] | | |
| 00377568 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-032S[0], FIL-PERP[0], FTT[0.00134039], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1.85732255], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.12], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00377569 | Contingent | APE-PERP[0], ATOM[.50409918], BAND-PERP[0], BAO[1], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.29933157], BTC-PERP[0], CEL[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN[1], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NFT (383475236502285216/The Hill by FTX #8853)[1], SLP-PERP[0], SRM[9.548962], SRM_LOCKED[82.40911743], UBXT[1], USD[86.36], USDT[1676.51633886] | Yes | |
| 00377572 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTMX-20210326[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.21], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.58702734], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00377577 | | BNB-PERP[0], TRX-PERP[0], USD[5.56], XRP-PERP[0] | | |
| 00377581 | | BEAR[.0165], ETHBEAR[94174.032], USDT[0.01746864] | | |
| 00377583 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], SXP-PERP[0], USD[0.23] | | |
| 00377586 | | BADGER-PERP[0], BTC[0], DOGE[19.981095], DOGE-20210326[0], DOGE-PERP[0], KIN[20000], TLM[26], TRX[.000001], USD[0.86], XLMBULL[0], XRP[.08] | | |
| 00377588 | | TRUMPFEB[0], USD[1.93], USDT[0.58457808] | | |
| 00377592 | | TRX[.78], USDT[0.00001837] | | |
| 00377594 | | ETH[0], ETHW[0.00743862], FTT[0], OXY[0], USD[0.00], USDT[0] | | |
| 00377596 | | ETHBULL[.38556122], USD[0.23] | | |
| 00377597 | Contingent | LUNA2[0.00703638], LUNA2_LOCKED[0.01641822], TRX[.965399], USD[0.00], USDT[0], USTC[.996034] | | |
| 00377600 | Contingent | AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GBP[0.00], GRT[0], GRT-PERP[0], LUNA2[0], LUNA2_LOCKED[0], LUNC-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[0.42], USDT[0.00000001] | | |
| 00377603 | | AMPL[-32.57872664], AUDIO[.9433], BAO[257953.56], BTC[0.00005644], CEL[.075997], ETH[.00064135], ETHW[.00064135], FIDA[.98992], LUA[1363.354552], MTA[163.89668], ROOK[.499685], SNX[.084106], TRX[.000002], USD[472.71], USDT[-425.67824516] | | |
| 00377606 | | BTC[0.00000028], ETH[0.00005982], ETHW[0.00005982], EUR[5.28], FTT[503.94004397], STG[.98893], USD[22002.61], USDT[0.28484917] | | |
| 00377607 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], NEO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00377608 | | TRUMPSTAY[4178], USD[0.05] | | |
| 00377611 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[699260.31] | | |
| 00377613 | Contingent, Disputed | 0 | | |
| 00377614 | | 1INCH-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00377615 | Contingent, Disputed | ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00377616 | | ATLAS[9.172], USD[0.01] | | |
| 00377619 | | TRUMPFEB[0], USD[8.42] | | |
| 00377622 | | USD[0.35] | | |
| 00377626 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMZN-1230[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00689949], BTC-20210326[0], BTC-MOVE-0102[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-2020121B[0], BTC-MOVE-20201231[0], BTC-MOVE-20210117[0], BTC-MOVE-20210119[0], BTC-MOVE-20210125[0], BTC-MOVE-20210225[0], BTC-MOVE-20211130[0], BTC-MOVE-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00005922], ETHW-PERP[0], FB-0325[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00631469], FTT-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00925462], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], NFLX-0624[0], NFLX-0930[0], NVDA[0], NVDA-0624[0], NVDA-1230[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.01641186], SRM_LOCKED[24.8090468], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.32], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.307], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00377628 | | USD[0.00] | | |
| 00377629 | | TRUMPFEB[0], TRUMPSTAY[62786.4986], USD[2.41] | | |
| 00377631 | | BTC[.0002], USD[0.00] | | |
| 00377633 | | ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00003517], BTC-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00054434], ETH-PERP[0], ETHW[0.00054435], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], LRC[.00699], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[20366.63], USDT[.011, VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00377634 | | BNB[0], USDT[0.00000011] | | |
| 00377635 | | FTT[0], SOL-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00377640 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS[35000], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DOGEBEAR2021[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00629490], GALA[360.0018], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [29018402980456302 4/FTX AU - we are here! #57050][1], OMG-PERP[0], PAXG-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM[.8267294], SRM_LOCKED[10.23372922], USD[17013.67], USDT[0.00470002], XAUT-PERP[0] | | |
| 00377641 | | USD[0.00] | | |
| 00377642 | | AMPL[0], PAXGBULL[0], USD[0.00], USDT[0.00000199] | | |
| 00377643 | | ADA-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[0.21] | | |
| 00377647 | | LINKBULL[.09031999], USD[3.77] | | |
| 00377648 | | AAVE[2.438292], ALPHA[.8047], BADGER[18.74625], BTC-PERP[0], ETH-PERP[0], LUA[3616.8295], OXY[176.8761], RAMP[416.8334], RAY[25.0099], SXP[233.27701], TOMO[208.75824], USD[0.92], USDT[6.11519118], XRP[3.9634], XRP-PERP[0] | | |
| 00377649 | | BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00377651 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00119322], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01890225], ETH-20211231[0], ETHBULL[0], ETHW[0.01890225], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], UNI-PERP[0], USD[62.34], USDT[18.30574375], USDT-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZECBULL[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00377654 | | USDT[0] | | |
| 00377655 | | BAO[0], BNB[0], ETH[0], USD[0.07], USDT[0.00000469] | | |
| 00377656 | Contingent | FTT[0.21008916], SRM[.12036791], SRM_LOCKED[.48868957], USD[0.00], USDT[0] | | |
| 00377657 | | AAVE[0], BNB[0], BTC[0], CHZ[0], CREAM[0], ETH[0], LINK[0], ROOK[0], USD[3.89], USDT[0] | | |
| 00377662 | Contingent | ATOM-PERP[0], BTC[0.66110000], BULL[0], DEFIBULL[0], DOGEBULL[0], ETH[.00000001], FTT[25.09844202], LDO-PERP[0], SRM[.30959302], SRM_LOCKED[2.3740445], TRX[.000778], USD[1.57], USDT[0.00000001] | | |
| 00377663 | | AAVE-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNT-PERP[0], BRZ-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTT[4.5], FXS-PERP[0], GLMR-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], IMX-PERP[0], JPY-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MOB-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], RAY[8.994645], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], SCRT-PERP[0], SKL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XEM-PERP[0] | | |
| 00377664 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0308[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], FIL-PERP[0], FTM[.0098], FTM-PERP[0], FTT[0.04583236], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.42201609], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00377667 | | BCH[.176], USD[0.08] | | |
| 00377668 | | BTC[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], SOL-PERP[0], USD[1.12] | | |
| 00377669 | Contingent | AXS-PERP[0], CEL-PERP[0], LUNA2[6.64470640], LUNA2_LOCKED[15.50431495], TRUMPFEB[0], TRX-PERP[0], USD[3554.83], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00377670 | | BTC[.00009076], DOGE[278.31091493], ETH[.00712102], ETH-PERP[0], ETHW[.00712102], LTC[.18963105], USD[18.53] | | |
| 00377671 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETHBULL[0.00000001], ETHHALF[0], FTT[0], USD[0.00], USDT[0] | | |
| 00377672 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00057], TRX-PERP[0], USD[-130.89], USDT[3752.76357804], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00377673 | | BAO-PERP[0], BNT-PERP[0], BTC[0.03269906], BTC-MOVE-0625[0], BTC-MOVE-0702[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201222[0], BTC-MOVE-20201229[0], BTC-MOVE-WK-20201216[0], BTC-MOVE-WK-20201223[0], BTC-MOVE-WK-20210108[0], DYDX[132.2], ETH[.8669867], ETHW[.8669867], FTT[114.49253414], KIN-PERP[0], LINK[77.198347], LINK-PERP[0], RAY-PERP[0], SOL[32.24943024], USD[45912.68], USDT[1005.00000001] | | |
| 00377675 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00007723], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[0.00000001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[148.54], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00377677 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210625[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[16.3], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[-411], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[7.32999999], SRM-PERP[-54], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[265.92], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00377680 | Contingent | BNB[0.01102359], BTC[0], BTC-PERP[0], CHZ[42560.2128], DOT[0.05329927], FTT[0.05068201], RAY[3159.02299916], RUNE[0.40616257], SOL[0], SRM[21.01485852], SRM_LOCKED[110.06055732], TRX[0.000001], USD[3833.46], USDT[0] | | BNB[.010892], DOT[.050923], USD[3810.41] |
| 00377681 | | FTT[0.0060976], USD[0.00] | | |
| 00377682 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], OMG-PERP[0], ORT-PERP[0], RSR-PERP[0], SRM[51.70889442], SRM_LOCKED[196.57110558], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00377685 | | RAY[.00000001], TRX[.000001], USD[0.00] | | |
| 00377686 | | BTC-PERP[0], USD[0.00] | | |
| 00377688 | | KIN[429293], USD[35.07] | | |
| 00377689 | | ETH[0], SOL[0], TOMO[0], USD[0.00] | | |
| 00377690 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.48], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 00377691 | | USD[0.00] | | |
| 00377692 | | BTC-PERP[0], ETH-PERP[0], JASMY-PERP[0], SNX-PERP[0], USD[3.28] | | |
| 00377696 | | BAO-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000001], LINA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00377697 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00377698 | | EUR[0.00], USDT[0.00000289] | Yes | |
| 00377700 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CQT[8.994015], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA[.00249659], FIDA_LOCKED[.00574529], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0.00000279], SOL-PERP[0], SRM[.00098641], SRM_LOCKED[.0036868], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.65], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00377706 | Contingent | BRZ[12.30017547], BTC[2.34783036], FIDA[11942.58451139], FIDA_LOCKED[163.72129597], USD[2.05] | | BTC[2] |
| 00377708 | | BTC[0], USD[0.00] | | |
| 00377709 | | USD[9.61] | | |
| 00377711 | | TRUMPFEB[0], TRUMPSTAY[.619], USD[0.00] | | |
| 00377712 | | USDT[.22441] | | |
| 00377714 | | EUR[0.46], USD[0.00] | | |
| 00377715 | | TRX[0.00001000], USD[3.34], USDT[0] | | |
| 00377717 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.62], USDT[.72], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00377720 | Contingent | AAVE[0], ALT-PERP[0], ATOM[76.0206592], AVAX[0.00455240], BNB[0], BTC[2.00563576], BTC-PERP[0], ETH[11.18308439], ETH-PERP[0], ETHW[5.31037966], FTT[171.68619770], KAVA-PERP[0], LINK[143.02265002], LTC[0], LUNA2[0.21729436], LUNA2_LOCKED[0.50702018], MATIC[2444.26371229], MID-PERP[0], SHIT-PERP[0], SUSHI[660.17690943], UNI[160.08279816], USD[4553.30], USDT[0.00000007], YFI[0] | Yes | |
| 00377722 | Contingent, Disputed | USD[11.19], USDT[0.00000491] | | |
| 00377724 | | BTC[.00000001], USDT[0.00019591] | | |
| 00377725 | | USDT[1000.00000059] | | |
| 00377728 | | USD[0.00] | | |
| 00377732 | | BNB-PERP[0], BTC-MOVE-20210224[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], ETH-PERP[0], PRIV-20210625[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00377733 | Contingent, Disputed | 1INCH-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGEBULL[0.80300000], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00003998], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00377735 | | ADABULL[0], BTC[-0.00227159], BULL[0], COMP[1.5], CRV[299.94762], DOT-PERP[0], ETH[0.00129206], ETHBULL[3.73], ETHW[0.00029237], FTT[21.29623957], ICP-PERP[0], MANA[100], OMG[143.14663989], RAY-PERP[100], SAND[500.8254], SOL[6.98850161], SOL-PERP[0], STORJ[249.95635], USD[-36.76], USDT[1206.69282002], XRP[1999.62826861] | | |
| 00377736 | | AMPL[0], AMPL-PERP[0], BADGER-PERP[0], FTT[0.07522000], TRUMPFEB[0], USD[0.63] | | |
| 00377737 | | 0 | | |
| 00377738 | | ADA-PERP[0], ALT-PERP[0], BNB[.00000001], BTC-20210625[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210419[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210604[0], BTC-PERP[0], BULL[0], DEFI-20210625[0], DEFIBULL[0.08991019], DEFI-PERP[0], DEMSENATE[0], DOGEBULL[0.00000110], ETH[0], ETH-20210625[0], ETHBULL[0], ETHW[0], FTT[0], FTT-PERP[0], PERP-PERP[0], SOL-OVER-TWO[0], SOL-PERP[0], USD[0.12] | | |
| 00377739 | | BTC-PERP[0], USD[1.97] | | |
| 00377741 | Contingent | ATLAS-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], IMX[.0463235], POLIS-PERP[0], SOL-PERP[0], SRM[15.67354524], SRM_LOCKED[133.20645476], USD[-0.28], USDT[0.00021304] | | |
| 00377743 | | BTC[.0004], BTC-PERP[0], USD[7.89] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00377745 | | 0 | | |
| 00377747 | | 1INCH[0.00004099], 1INCH-PERP[0], ADABULL[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD[0], ASDBULL[0.00000001], ASD-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FB-20211231[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02229364], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MOB[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00206644], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.000002], UNI-PERP[0], USD[-0.01], USDT[0.00000002], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00377758 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01171925], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[1.49], USDT[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-20210924[0] | | |
| 00377759 | | AUD[0.00], BTC[0], ETH-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00377760 | Contingent, Disputed | DEFI-20210326[0], ETH-PERP[0], SNX-PERP[0], USD[0.72] | | |
| 00377762 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.93], USDT[0], XRP-PERP[0] | | |
| 00377763 | | ADA-PERP[0], AMC-20210326[0], ATOM-PERP[0], BADGER-PERP[0], BB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GME-20210326[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], MSTR-20210326[0], OXY-PERP[0], PAXG[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLRY-20210326[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00377765 | | BTC[0.02029189], BULL[0.00000085], DOGE[779.294616], EUR[4000.00], FTT[4.2775688], SOL[115.58371568], USD[0.45], USDT[668.91634582] | | |
| 00377766 | | BTC[0], TRX[.001554] | | |
| 00377768 | | ETH[0], ETH-PERP[0], FTT-PERP[0], LOGAN2021[0], SOL[0.00689621], TRX[.00001], USD[10245.41], USDT[0.00008229] | Yes | |
| 00377769 | Contingent | AXS-PERP[0], BNB[0.00740818], BNBBULL[0], BTC[0.00008058], BTC-PERP[0], BULL[0], COMP[0], ETH[0.00068500], ETHBULL[0], ETH-PERP[0], ETHW[0.00068500], FTM[0], FTT[0.00221621], FTT-PERP[0], MATIC[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPY[0], SQ-20210326[0], SRM[.4100059], SRM_LOCKED[4.8009906], UNI[.00000001], USD[1.47], USDT[0.00000020] | | |
| 00377772 | Contingent | AAVE-PERP[0.01], ADA-PERP[1], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[.01], BNB-PERP[.1], BSV-PERP[0.01], BTC[3.37870510], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021131[0], BTC-PERP[0], CRV-PERP[0], DOGE[70.96982642], DOGEBULL[0.00000227], DOGE-PERP[1], DOT-PERP[.1], EOS-PERP[1], ETC-PERP[0], ETH[108.61560303], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-2021131[0], ETHBULL[0.00006533], ETH-PERP[-1.45899999], ETHW[108.61560741], FTT[4291.779868], FTT-PERP[4295.3], GRT[-0.04129180], GRT-PERP[0], LINK-PERP[1.1], LTC[.00343775], LTC-PERP[0.00999999], MATIC[53320.4989], MATIC-PERP[.51175], RUNE-PERP[.1], SHIB[974], SHIB-PERP[3000000], SNX-PERP[0], SOL[-3.07007238], SOL-PERP[1.36000000], SRM[1242.63436723], SRM_LOCKED[1738.15563277], SRM-PERP[-1000], SUSHI-PERP[.5], TRX[.1008], TRX-PERP[1], UNI-PERP[.1], USD[478480.52], USDT[27.17468605], XLM-PERP[1], XMR-PERP[0], XRP[-0.00331313], XRP-PERP[-1], XTZBULL[7327.973279], YFI[3.57294055], YFII[2.75351382], YFII-PERP[-2.75], YFI-PERP[-3.63] | | |
| 00377776 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 00377777 | | BTC[.00003498], DMG[.02761], DMG-PERP[0], ETH[0.00080518], ETHW[0.00080518], LTC[0], SRM[.616295], USD[0.12], USDT[0.00000001] | | |
| 00377778 | | 1INCH-PERP[0], AAVE[1.32527219], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00087877], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00046464], ETH-PERP[0], FLM-PERP[0], FTT[0.0348793], FTT-PERP[0], KSM-PERP[0], LINK[.02901786], LINK-PERP[0], LTC-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI[.38544803], SUSHI-PERP[0], SXP[.08782205], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-4.61], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00377779 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00040862], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000005], ETH-PERP[0], ETHW[0.00000126], FLM-PERP[0], FTM[0.00000001], FTT[0.00750724], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LINC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.00349725], TRX-PERP[0], USD[0.04], USDT[0.00731434], SOL-PERP[0], XEN-PERP[0], XRP[0.08253522], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00377780 | | USD[0.00], USDT[0] | | |
| 00377783 | | BNB[0], ETH[0], GMT[0], NFT (575154748018916798/FTX Crypto Cup 2022 Key #13481)[1], USD[0.00] | | |
| 00377787 | | DMG[.01055], USD[0.48] | | |
| 00377789 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00377790 | | USD[0.00] | | |
| 00377791 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.099775], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-1.21], USDT[0.13775650], XLM-PERP[0], XTZ-PERP[0] | | |
| 00377793 | | TRUMPFEB[0], USD[185.29] | | |
| 00377794 | | BNB[0], ETH[0], ETH-PERP[0], SHIB[.09332803], TRX[0.00000100], USD[0.00], USDT[0], XRP[0] | | |
| 00377796 | | AKRO[0], ETH[0], LTC[0], SOL[0], USD[0.01], USDT[0] | | |
| 00377797 | | AMZN-20210924[0], AXS[.7], BABA-20211231[0], BIT[50], BNB[0], BTC[0.00000001], BTC-PERP[0], BULL[0], DOGE[400], ETH[0.00010302], ETH-PERP[0], ETHW[0.00010300], EUR[0.00], FIDA[15], FTM[42.998342], FTT[3.07347017], FTT-PERP[0], MNGO[299.986032], MRNA[.00415895], SOL[33.24085232], SOL-PERP[0], TSM[0.00424909], TSM-20210625[0], TSM-20210924[0], USD[100.72], USDT[0], ZM[.0098425] | | |
| 00377799 | | BTC[.00004547] | | |
| 00377801 | | BOBA[.0426932], BTC[.00001663], BTC-PERP[0], FTT-PERP[0], USD[-0.28], USDT[.00043435], WAVES-PERP[0] | | |
| 00377803 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SRM[.01114408], SRM_LOCKED[9.65635993], USD[828537.29], USDT[0.00691957] | | |
| 00377805 | | BTC[0], BTC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[0], REEF-20210625[0], USD[0.00], USDT[0], YFI[0] | | |
| 00377809 | | USD[1.03] | | |
| 00377815 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00377818 | | BTC[-0.00001030], DAI[0], DOGE-PERP[0], MATIC[17.15617727], MOB[6.33745408], USD[0.00] | | |
| 00377822 | | BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], USD[0.53], WAVES-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00377825 | | TRUMPFEB[0], USD[0.00] | | |
| 00377826 | | 1INCH-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.93], XRP-PERP[0] | | |
| 00377838 | Contingent | BTC[0.00000001], DYDX[.0005375], ENS[.000158], ETH[0], FTT[25.08813179], LINK[0.08262162], SRM[4.44558934], SRM_LOCKED[40.55594806], TRX[.001137], USD[0.00], USDT[0.00000001] | Yes | |
| 00377839 | Contingent | 1INCH[0.56697065], 1INCH-0624[0], 1INCH-1230[0], 1INCH-PERP[0], AAVE[0.00527034], AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-1230[0], AAVE-PERP[0], AAVE-20211231[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], ALGO-0624[0], ALGO-0930[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-0930[0], ALT-1230[0], ALT-PERP[0], APE-0930[0], APT[0.10702957], APT-PERP[0], ASD-PERP[0], ATOM[0], ATOM-0624[0], ATOM-0930[0], ATOM-PERP[0], AVAX[-0.01959669], AVAX-0930[0], AVAX-PERP[0], AXS[0.03017633], AXS-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND[0.09946357], BAND-PERP[0], BCH[0.00723243], BCH-0930[0], BCH-20210924[0], BCH-PERP[0], BNB[0.00697851], BNB-0325[0], BNB-20210924[0], BNB-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC[0.00029399], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[-0.0001000], CAKE-PERP[0], CEL[0.12850210], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-0930[0], COMP-20210924[0], COMP-PERP[0], CRO-PERP[0], DOGE[0.27371477], DOGE-0624[0], DOGE-0930[0], DOGE-PERP[0], DOT[0.04718086], DOT-0624[0], DOT-0930[0], DOT-20210924[0], DOT-PERP[0], DRGN-0624[0], DRGN-PERP[0], EOS-0624[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00057609], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[-0.00133325], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[151.63902439], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KNC[0.00000001], KNC-PERP[0], LEO[0.00000001], LEO-PERP[0], LINK[0.0596365], LINK-20211231[0], LINK-PERP[0], LTC[0.00000001], LTC-0930[0], LTC-PERP[0], LUNA[0.02215287], LUNA2_LOCKED[0.05169004], LUNC[0.00299801], LUNC-PERP[0], MATIC[0.7714501], MATIC-PERP[0], MID-0624[0], MID-0930[0], MID-PERP[0], MKR-0000001[0], MKR-PERP[0], OKB[0.00055050], OKB-PERP[0], OMG[0.45332912], OMG-0325[0], OMG-0930[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], RAY[0.16337658], RAY-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.44539177], SOL-0930[0], SOL-20210924[0], SOL-PERP[0], SRM[945.86156729], SRM_LOCKED[11927.56849482], SRN-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI[0.56951935], SUSHI-1230[0], SUSHI-PERP[0], SXP[0.00000001], SXP-0325[0], SXP-0624[0], SXP-0930[0], SXP-1230[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[25.75286135], TRX-0325[0], TRX-0930[0], TRX-PERP[0], UNI[0.09465819], UNI-0325[0], UNI-PERP[0], USD[1635649.40], USDT[0.00410002], USDT-20201225[0], USDT-20210326[0], USDT-20210924[0], USTC[3.13584476], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[2.83510468], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-20210924[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-0930[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0.00000020], YFI-PERP[0], ZRX-PERP[0] | | |
| 00377841 | | BTC[.00008816], BTC-PERP[0], ETH-PERP[0], TRUMPFEB[0], USD[9.77], USDT[0.00026882] | | |
| 00377842 | | TRUMPFEB[0], USD[0.00] | | |
| 00377846 | | 0 | | |
| 00377847 | | BTC[0], ETH[0], LTC[0], USD[87.61], USDT[579.05361196], XRP[0] | | |
| 00377852 | | 1INCH-PERP[0], AAVE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[0.15], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00377854 | | ANC[3630.2738], KSOS-PERP[0], SNX[.02790829], USD[0.60] | | |
| 00377856 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00377857 | | BSV-PERP[0], CHZ-PERP[0], HNT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00377860 | | TRUMPSTAY[105622.058155], USD[0.01] | | |
| 00377862 | | BTC-MOVE-20210110[0], LTC-PERP[0], SUSHI[0], TRX-20210625[0], USD[0.00], USDT[0.01480389] | | |
| 00377865 | | USD[0.00], XRP-PERP[0] | | |
| 00377867 | Contingent | BTC[0.02261960], BTC-PERP[0], DOGE[2], ENJ[0], ETH[0.03706168], ETHW[0.03706168], FTT[0], LUA[.0409208], RUNE[0], SRM[.19631016], SRM_LOCKED[.74625135], SXP[0], USD[0.00], USDT[20.23152451] | | |
| 00377869 | | 0 | | |
| 00377870 | | BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.18338733], TRX-PERP[0], USD[0.31], XRP-PERP[0] | | |
| 00377871 | | CRO[560], ETH[.00013903], ETHW[.00013903], FTT[280.1643], REEF[3.239], REEF-PERP[0], TRX[.000001], USD[6.75], USDT[0] | | |
| 00377872 | | FTT-PERP[0], USD[0.91] | | |
| 00377873 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], EOS-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[7.63], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00377876 | | BNB[0], BRZ[28.44404444], BTC[0], BTC-PERP[0], ETH[0.05900000], FTT[2], LINK[11.2], RAY[28.24530776], USD[0.00], USDT[0.00000001] | | |
| 00377882 | | USD[0.04] | | |
| 00377883 | Contingent | ETH[0], ETH-PERP[0], HGET[.02403175], INDI[.93236], LTC[.0057972], LUNA2[0.13999489], LUNA2_LOCKED[0.32665476], MATH[.06432], RUNE[.084848], SOL[.00671], USD[0.00], USDT[0.88271111], USTC[19.81695435] | | |
| 00377886 | | BTC-PERP[0], USD[17.13], XRP-PERP[0] | | |
| 00377887 | Contingent | AGLD[141.28320400], BAT[.97777], BTC[0], ETH[0], FTM[275.48295779], FTM-PERP[0], FTT[0.00024487], INDI[.92552], LUNA2[0.00833222], LUNA2_LOCKED[0.01944186], LUNC[1814.3604529], MATIC[0], RAY[82.41307867], SOL[0.61598776], SPELL[59.99311724], SRM[52.92309956], SRM_LOCKED[23860893], USD[0.00] | | FTM[275.200206] |
| 00377888 | | GBP[0.00] | | |
| 00377889 | | ALT-PERP[0], BTC-PERP[0], USD[6.83] | | |
| 00377890 | | 0 | | |
| 00377894 | Contingent | BTC[0], ETH[.00000001], FTT[0], LINK[0], RAY[0], SOL[405.85610957], SRM[8.78882319], SRM_LOCKED[46.01781404], USD[0.00], USDT[0.00000043] | | |
| 00377896 | | ETH-PERP[0], USD[0.85] | | |
| 00377897 | | FTT[.016305], TRX[.000001], USD[0.00], USDT[29.58729982] | | |
| 00377899 | | ATOM-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00377900 | | FTT[.09615], TRX[.000001], USD[0.00], USDT[0] | | |
| 00377908 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], HNT-PERP[0], MKR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00377910 | | AMC-20210625[0], BTC-PERP[.2246], FB-20210625[0], GME[.035444], GME-0325[0], GME-20210326[0], GME-20210924[0], LINK-20211231[0], LTC-PERP[0], TRUMPFEB[0], TRUMPSTAY[4407.9123], TRX[0], TSLA-20210326[0], TSLA-20210625[0], USD[-2708.63], USDT[0], XRP[.06820285] | | |
| 00377911 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[2.29], XRP-PERP[0] | | |
| 00377912 | | USDT[0.00001444] | | |
| 00377914 | Contingent, Disputed | TRUMPFEB[0], TRUMPSTAY[.3492], USD[0.07] | | |
| 00377916 | | USD[25.00] | | |
| 00377921 | | TOMOBULL[.00767], USD[0.00], USDT[0] | | |
| 00377924 | | USD[0.00] | | |
| 00377931 | | USD[0.00] | | |
| 00377936 | | FTT[25.52461870], USD[0.00], USDT[24.13834097] | | |
| 00377937 | | NFT [57038439083596431S/FTX AU - we are here! #19858][1] | | |
| 00377942 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[.00096365], ETH-PERP[0], ETHW[.00096365], LINK-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[-1.10], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00377944 | Contingent | ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[00097027], BAL-PERP[0], BNB-PERP[0], BOBA[.38804], BTC[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[-0.00098229], FTT[25.00088639], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], OLY2021[0], OMG[.38804], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SRM[3.33817537], SRM_LOCKED[20.3750723], SRN-PERP[0], SXP[0], THETA-PERP[0], TRX[.00017S], TRX-PERP[0], USD[0.00], USDT[16661240], USDT-PERP[0], UTC-PERP[0] | | |
| 00377945 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-20210625[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00063045], ETH-20210326[0], ETH-PERP[0], ETHW[0.00063049], FIL-PERP[0], FTT[0000001], FT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUN[.000562], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000100], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3533.97], USDT[85.64792860], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00377947 | | BEAR[81.82], ETHBEAR[953.185], ETHBULL[0.00000857], ETH-PERP[0], USD[0.00], USDT[0.09619411], XRPBEAR[55.577], XRPBULL[724.198354], XRP-PERP[0] | | |
| 00377948 | | SUSHI-PERP[0], USD[0.00] | | |
| 00377949 | | BNB[0], DOT[0], DOT[14.3563197], LTC[0], MATIC[8.40864842], TRX[0.00001200], USDT[0.63783808], XRP[0] | | |
| 00377951 | Contingent | AAVE[.00598875], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.01931221], AVAX-PERP[0], AXS-PERP[0], BNB[.0003715], BTC[0.00005679], BTC-20210326[0], BTC-20210625[0], BTC-202109240[0], BTC-PERP[0], COMP[.327], COMP-PERP[0], CRV[89], DOGE-PERP[0], DYDX[.05527S], ETH[0.00018493], ETH-20210326[0], ETH-PERP[0], ETHW[0.00018493], FTT[.036081], GRT[.07254], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY[.90332], RAY-PERP[0], REN[.7024], RUNE[0.02404185], RUNE-PERP[0], SNX[.01416], SOL[1758.65292776], SOL-PERP[0], SRM[1.23396273], SRM_LOCKED[263.69909027], STG[1670], SUN[255.036], SUSHI[.43186125], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[453890.54], USDT[0.00619137], XLM-PERP[0], YFI-2021032o[0] | | |
| 00377952 | | USD[10.65], XRP[92.048758], XRP-PERP[0] | | |
| 00377953 | | TRX[.000005] | | |
| 00377954 | | USD[0.58] | | |
| 00377956 | | USD[0.00], USDT[0.00026302] | | |
| 00377959 | | ADABULL[0.00000001], AMPL[-2.27382084], BCH[0], BNBBULL[0], BTC[0], BULL[0], COMP[0], CUSDTBULL[0], DOGEBULL[0], ETCBULL[0], ETH[0.09200001], ETHBULL[0.00000001], ETHW[0.09200001], FTT[0.00088359], KNCBULL[0], LINK[0.09333755], LINKBULL[0], LTC[0.00862137], MATICBULL[0], PAXG[0], SOL[0], SUSHIBULL[0], THETABULL[0], TRXBULL[0], USD[2.64], USDT[0.95068925], XAUT[0], XLMBEAR[0], XLMBULL[0], XRPBULL[0], ZECBULL[0] | | |
| 00377961 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], OKB-20210625[0], OKB-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00377964 | | BTC[0], FTT[.04638], MAPS[.046159], RAY[.4793], SOL[.011], USD[0.00], USDT[0.49633614] | | |
| 00377967 | | USD[0.12] | | |
| 00377969 | | 0 | | |
| 00377970 | | ETH-PERP[0], USD[0.00] | | |
| 00377972 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[1537.47], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00377973 | | BCH-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[0.00019014], FTT-PERP[0], USD[4.93], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00377983 | Contingent | APE-PERP[0], ATOM[119.01618349], AVAX-PERP[0], BNB[0], BTC[0.22710949], BTC-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DYDX[.1], DYDX-PERP[0], ETH[12.06542383], ETH-PERP[0], ETHW[0.00076592], EUR[9.49], FTM[355.38439755], FTT[0.04940740], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000655], LUNA2_LOCKED[0.00001529], LUNC[1.427499], LUNC-PERP[0], MATIC[1.2120594], MKR[0], NEAR[32], OKB-PERP[0], RAY-PERP[0], SOL[.00566135], SOL-PERP[0], SPELL[.126], TRX[95846.000002], USD[583268.49], USDT[2269.64433057] | | |
| 00377985 | | TRX[.000001], USD[100.40] | | |
| 00377987 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], BCH-20210625[0], BNB-20210326[0], BTC[0.00713381], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], ETH[.0009917], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.0009917], FTT-PERP[0], GALA-PERP[0], HOLY[.1677], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC[.015599], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-20210625[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], STORJ-PERP[0], SXP-20210326[0], THETA-0624[0], THETA-20210326[0], THETA-20210625[0], THETA-PERP[0], TRX[.000002], TRX-20210326[0], UNI-20210326[0], UNI-PERP[0], USD[1209.17], USDT[0.00263201], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00377988 | | BNB-PERP[0], BTC-PERP[0], LTC-PERP[0], USD[0.04] | | |
| 00377989 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00377991 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.61], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00377994 | | ETH[0], TRX[.000001], USD[0.00], USDT[0.00001062] | | |
| 00377995 | | ETH[.000646], ETHW[.000646], FTT[.05000029], TRX[.000001], USD[324.53], USDT[0.49093107] | Yes | |
| 00377999 | | ALGOBULL[34523.172], MATICBULL[4.999], SUSHIBULL[24995], SXPBULL[4999], TOMOBULL[.60987.8], USD[0.47], USDT[0] | | |
| 00378002 | Contingent | AUD[0], BNB[6.13645583], BTC[0], CEL[563.70258168], DAI[0], DOGE[0], ETH[0.12479376], FTT[150.00456765], LINK[0], MATIC[3.99190417], NFT [407520071231866709/FTX EU - we are here! #228954][1], NFT [415053832349991145/FTX EU - we are here! #228919][1], NFT [544873383776643804/FTX EU - we are here! #228978][1], RAY[166.21263366], SOL[1.48358596], SRM[.49941514], USD[0.00], USDT[0], USTC[1], XRP[0] | | |
| 00378005 | | DOGE-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00378006 | | BTC-20210326[0], BTC-PERP[0], TRUMPDEB[0], USD[8.18] | | |
| 00378009 | | TRX[.000003], USD[0.00], USDT[.00097254] | | |
| 00378011 | Contingent | MAPS[764331.21019104], MAPS_LOCKED[4235668.78980896], OXY[1793893.1297705], OXY_LOCKED[8206106.8702295] | | |
| 00378015 | | USD[0.00] | | |
| 00378017 | | ADA-PERP[0], DMG[.021096], ETH-PERP[0], USD[0.04], XRP-PERP[0] | | |
| 00378018 | | ALGO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00053001], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.43011358], XTZ-PERP[0] | | |
| 00378020 | | ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LTC-PERP[0], MKR-PERP[0], SXP-PERP[0], USD[0.00], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00378021 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00378022 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00378024 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTC-20210326[0], DOGE-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], XRP-PERP[0], YFI-PERP[0] | | |
| 00378026 | | CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.30], USDT[0], XLM-PERP[0] | | |
| 00378030 | | ETH[.001], ETHW[.001], FTT[0.06757976], TRX[0], USD[0.03], USDT[0.23403257] | | |
| 00378036 | | USDT[100] | | |
| 00378037 | | BTC[0] | | |
| 00378040 | | DOGEBEAR[41], ETHBEAR[25713.8732614], LTCBEAR[2.24189565], SUSHIBEAR[13.29496066], USD[0.02], USDT[0.00000004] | | |
| 00378044 | | 0 | | |
| 00378045 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[.01184122], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00378048 | | TRX[.9119], USDT[0] | | |
| 00378049 | | 0 | | |
| 00378050 | | TRUMPFEB8[0], USD[0.00] | | |
| 00378051 | Contingent | 1INCH-PERP[0], AAPL-PERP[0], ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00219577], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02263312], LUNA2_LOCKED[0.05281061], PAXG-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-0325[0], SOL-PERP[0], SPY-0624[0], SRM[.00122508], SRM_LOCKED[.00853821], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0], XLM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 00378054 | | BTC-PERP[0], ETH-PERP[0], ETHW[0.00004522], USD[0.00], YFI-PERP[0] | | |
| 00378055 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB[.09412], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00378057 | | ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00378061 | Contingent | AVAX[1.00915256], BTC[10.05464006], CHZ-202111231[0], FTT[25.09525], LUNA2[0.00073801], LUNA2_LOCKED[0.00172204], LUNC[28.9296072], PAXG[0], RUNE[0], TRX[.000001], USD[119946.55], USDT[0], USTC[.08566392], WBTC[0.00001497] | | AVAX[1.000546] |
| 00378062 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-20210625[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSH-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRX[-0.11437773], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00809864], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00378063 | | FTT[0.17224495], UNI[.0419], USD[0.00], USDT[0.35150000] | | |
| 00378066 | Contingent, Disputed | ADA-PERP[0], ALGOBEAR[1568955.95], ALGO-PERP[0], BNB-PERP[0], BTC-MOVE-0101[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210105[0], BTC-MOVE-20210107[0], BTC-MOVE-20210112[0], BTC-MOVE-20210115[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210401[0], BTC-PERP[0], BVOL[.00000001], DOGE[0], ETH-PERP[0], FTT[0.00142635], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[25.74], USDT[0], XLM-PERP[0] | | |
| 00378069 | | 1INCH-PERP[0], ADA-PERP[0], BTC-MOVE-20201220[0], BTC-MOVE-20201227[0], BTC-MOVE-20201227[0], BTTPRE-PERP[0], BULL[0.00000097], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], NFT [425564429391394154/FTX EU - we are here! #252960][1], NFT [462794581395361506/FTX EU - we are here! #252950][1], NFT [555196372579421222/FTX EU - we are here! #252763][1], SOL[-0.00044773], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.67], USDT[28.68418784], VET-PERP[0], XRP-PERP[0] | | |
| 00378070 | | ATOM-PERP[0], BTC-PERP[0], FLM-PERP[0], USD[2.31] | | |
| 00378073 | | BTC[0], BTC-PERP[0], ETH[0.00000500], ETHW[0.00000500], FTT[163.62180328], ICP-PERP[0], MOB[.01053], NFT [302628336629613684/FTX EU - we are here! #90765][1], NFT [352940791983052205/FTX AU - we are here! #16188][1], NFT [458583404333910157/FTX Crypto Cup 2022 Key #21063][1], NFT [484451023960500625/FTX EU - we are here! #90565][1], NFT [529594518671428645/The Hill by FTX #45278][1], RON-PERP[0], TRX[.000983], USD[2.82], USDT[0.00870846], WBTC[0] | | |
| 00378078 | | 0 | | |
| 00378079 | | 0 | | |
| 00378080 | | USD[0.00], USDT[0] | | |
| 00378081 | | USD[0.00] | | |
| 00378083 | | ALGO-PERP[0], USD[0.00] | | |
| 00378086 | Contingent | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.0875412], FTT-PERP[0], HNT-PERP[0], LINA[49.9903], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[19.99785242], SRM_LOCKED[.43752824], TRX-PERP[0], USD[-0.08], XRP-PERP[0], XTZ-PERP[0] | | |
| 00378088 | | BNB[1.5], KNC[14.18803], TRUMPFEB8[0], USD[0.03], USDT[12.54375761] | | |
| 00378089 | | USD[51.58] | | |
| 00378090 | | OKB[.025323], USD[0.00] | | |
| 00378093 | | SNX-PERP[0], USD[0.00] | | |
| 00378094 | | USD[0.00] | | |
| 00378095 | | ALGOBEAR[99933.5], ALGO-PERP[0], BNB[0], BTC-MOVE-0930[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201225[0], BTC-MOVE-20210110[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], ETH-PERP[0], FTT[0], NFT [425793837924969319/FTX EU - we are here! #263934][1], NFT [465038442764837638/FTX EU - we are here! #263900][1], NFT [471148035257448277/FTX EU - we are here! #263918][1], SOL[.00000001], TRX[.000005], USD[0.01], USDT[0] | | |
| 00378096 | Contingent, Disputed | BTC-PERP[0], GRT-PERP[0], USD[0.05] | | |
| 00378097 | | TRX[.000003] | | |
| 00378098 | | BTC[0], DOGE[.7232], TRX[6115.88775246], USD[-0.24], USDT[1063.00231583] | | |
| 00378100 | | 0 | | |
| 00378106 | | BTC-PERP[0], CEL[17.95292195], USD[0.00], USDT[0.00000005] | | |
| 00378112 | | ALCX-PERP[0], AMPL-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], MAPLE-PERP[0], NEAR-PERP[0], SC-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX[.000003], USD[1.80], USDT[0.28054715] | | |
| 00378113 | | BEAR[8.51225], USD[0.01] | | |
| 00378115 | | BNB[.00000001], USDT[2.08887301] | | |
| 00378117 | | BTC-PERP[0], USD[0.49], XRP-PERP[0] | | |
| 00378120 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUN[.00151S], SUN_OLD[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00378121 | | AMPL[0], AMPL-PERP[0], BTC-PERP[0], FTT[.0455365], USD[0.01] | | |
| 00378124 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CONV[68940.3447], CRV-PERP[0], CVX[.01], DENT[96.6858], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00081554], ETH-PERP[0], FIDA[2181.770452], FTM-PERP[0], FTT[1031.0832817], FTT-PERP[0], GENE[1000.08364127], GRT-PERP[0], IND[8000], LTC[.000748], LTC-PERP[0], LUNA2[264.2675591], LUNA2_LOCKED[616.6243045], LUNC[0677419.35], LUNC-PERP[0], MAPS[4259.313948], MATIC[0.88559675], MATIC-PERP[0], MER[52410.469824], NEAR-PERP[0], NFT [290482284936675/3028/StarAtlas Anniversary][1], NFT [313377989092993301/StarAtlas Anniversary][1], NFT [317289510818304976/USDC Airdrop][1], NFT [320204617033191578/StarAtlas Anniversary][1], NFT [379788872743272111/StarAtlas Anniversary][1], NFT [394525419709621852/StarAtlas Anniversary][1], NFT [456326212025150605/StarAtlas Anniversary][1], NFT [487215608755106726/StarAtlas Anniversary][1], NFT [557309614336026515/StarAtlas Anniversary][1], OMG-PERP[0], OXY[1492.29324], PEOPLE[3], PRIV-PERP[0], RAY[.215946], RAY-PERP[0], RUNE[697.26683415], SKL[18828.70744], SNX-PERP[0], SOL[120.26910374], SOL-PERP[0], SRM[66.38083152], SRM_LOCKED[461.10508205], STEP[.03877772], SUSHI-PERP[0], TRX[.000784], TRX-PERP[0], USD[24624.58], USDT[19525.37221774], USTC[31117.31818], USTC-PERP[0], XRP[2190], XRP-PERP[0] | | SOL[118.583939] |
| 00378126 | Contingent | BTC[0.00005184], DAR-PERP[0], ETHW[.00011296], ETHW-PERP[0], FTT[1971.72548081], INDI_IEO_TICKET[1], NFT [415130293681106005/Austria Ticket Stub #1989][1], NFT [499721723740258457/The Hill by FTX #6125][1], NFT [521587030619358838/FTX AU - we are here! #167863][1], NFT [548957080855589592/FTX EU - we are here! #167365][1], SRM[5.25686761], SRM_LOCKED[96.21784052], TRX[.1360133], USD[0.00], USDT[0] | | |
| 00378129 | | ATOM-PERP[0], DOT-PERP[0], ETH-PERP[0], NEO-PERP[0], OMG-PERP[0], USD[0.00] | | |
| 00378131 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0.00004374], BTC-PERP[0], DEFI-PERP[0], ETH[0.06932316], ETH-PERP[0], ETHW[0.06932316], EUR[0.00], FIL-PERP[0], FTT[0.00000295], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD-15.63], USDT[0], XRP-PERP[0] | | |
| 00378132 | | APT-PERP[0], ATLAS-PERP[0], BNB[0.09439785], CLV-PERP[0], DOGE[11.9976], DOGE-PERP[0], ETH[0.00165121], ETH-PERP[0], ETHW[0.00665737], FIDA[.00571835], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], RAY-PERP[0], SOL[.00068], SOL-PERP[0], TRX[.000024], USD[-44.58], USDT[0.00000012] | | |
| 00378133 | | ATOM-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00378134 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00005895], ETH-PERP[0], ETHW[.00005894], GRT-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000004], USD[-0.05], USDT[0.00857248], XRP-PERP[0] | | |
| 00378138 | | ETH[.0002569], ETHW[41.67808087], USD[0.00] | Yes | |
| 00378145 | | 0 | | |
| 00378148 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.79232282], XLM-PERP[0], XRP-PERP[0] | | |
| 00378150 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA[0.55901426], ALPHA-PERP[0], ALTBULL[0], AMC-PERP[0], ATOM-PERP[0], AUDIO[40], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL[0.03077810], CHZ[0], CHZ-PERP[0], CONV-PERP[0], CRO[100], CRO-PERP[0], DASH-PERP[0], DENT[0], DENT-PERP[0], DOGE[0.35786992], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0.00100000], FIL-PERP[0], FLOW-PERP[0], FTM[0.45141766], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM[0], ICP-PERP[0], IOTA-PERP[0], KIN[8070.32906989], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[.0085592], LINKBULL[0.07726462], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[20], MAPS-PERP[0], MATIC[.43314014], MATICBULL[.1000401], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.09815181], SAND[17], SC-PERP[0], SHIB-PERP[0], SKT-PERP[0], SOL[.0016], SOL-PERP[0], STEP-PERP[0], STMX[0], STMX-PERP[0], STORJ-PERP[0], SUN[.0000047S], SUN_OLD[0], SUSHI-PERP[0], SXP-2202106250], SXPBULL[1000], SXP-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRUMPSTAY[2082.2734], TRX-PERP[0], USD[-2.52], VETBULL[0], VET-PERP[0], WAVES[2], WRX[0], XAUT[0.00004489], XEM-PERP[0], XLMBULL[17.02530025], XLM-PERP[0], XRP[41.26307103], XRPBULL[3157.50675195], XRP-PERP[0], XTZBULL[1.00251832], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00378155 | Contingent | 1INCH-PERP[0], AAVE-2021032620], ADA-20210326[0], ADABULL[0], ALGO-20210326[0], AMC-2021123120], AR-PERP[0], ATOM-20210326[0], AURY[0], AVAX-20210326[0], BAL-2021032620], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-20210326[0], BNT[0], BTC[0.02554725], BTC-PERP[0], BTMX-20210326[0], BULL[0], CREAM-20210326[0], CRV-PERP[0], DEFI-2021032620], DOGE-20210326[0], DOGE-2021123120], DOT-2021032620], DOT-PERP[0], EOS-2021032620], ETH[0.0000103], FIL-2021123120], FTT[0], GME-20210326[0], GMT[0], HNT[0], IMX[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LOOKS[0], LRC[0], LRC-PERP[0], LTC-20210326[0], LUNA2[119.08062703], LUNA2_LOCKED[0.00000007], LUNC[.006728], MATIC[0], MATIC-PERP[0], MID-20210326[0], NVDA-20210326[0], OMG-20210326[0], RAY[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SOL[16.14907233], SOL-2021032620], SRM[.10252875], SRM_LOCKED[35.53647373], SUSHI[0], SUSHI-PERP[0], TLRY-20210326[0], TOMO-PERP[0], TRX-2021032620], UNI-20210326[0], USD[0.00], USDT[0.00000001], USTC[0], XRP[0.00000002], ZEC-PERP[0] | | |
| 00378157 | | 1INCH-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], USD[0.77], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00378158 | | AAVE-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], MKR-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.03], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00378159 | | BTC[0.45568557], DOGE[3877.42022295], DOT-PERP[0], EOS-PERP[0], ETH[0.22509680], ETHW[0.22420797], GOOGL[10], MOB[1.80297981], TRX[.000007], TSLA[57.21167839], TSLAPRE[0], UNI[1.76922383], USD[-8710.04], USDT[0] | | ETH[.162241], TSLA[2.996232] |
| 00378164 | | BTC-MOVE-2021Q3[0], USD[0.00] | | |
| 00378166 | | 0 | | |
| 00378168 | | 0 | | |
| 00378169 | | HNT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.93], USDT[0.00191370] | | |
| 00378175 | Contingent | FTT[.00598519], LUNA2[0], LUNA2_LOCKED[0.01150302], RAY[0], USD[0.00000002], USTC[.6978465] | | |
| 00378179 | | ASD-PERP[0], USD[0.00] | | |
| 00378184 | | USD[0.00], USDT[0] | | |
| 00378189 | Contingent | AUD[0.00], BTC[0.07293525], CBSE[0], COIN[0], ETH[.99488631], FTT[0.02215628], GMX[0], LINK[0], LUNA2_LOCKED[478.3363089], USD[0.00], USTC[0] | | |
| 00378192 | | AAVE[1.397305], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[19.37057506], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.30099928], BTC-PERP[0], CAKE-PERP[0], DOGE[1115.7768], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[6.89219103], ETH-PERP[0], ETHW[6.89219103], FIL-PERP[0], GALA[210], GENE[18.4], GRT-PERP[0], HNT[281.98824], HNT-PERP[0], ICP-PERP[0], KIN[100000000], KIN-PERP[0], LINA[3999.2], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC[1150.48547956], RAY[924.6775095], RUNE-PERP[0], SC-PERP[0], SHIB[28625030.52503052], SOL[56.77537278], SOL-PERP[0], SRM-PERP[0], SUSHI[764.9832], SUSHI-PERP[0], SXP[.09508], SXP-PERP[0], TLME223], UNI-PERP[0], USD[63140.31], WAVES-PERP[0], XRP[1890.6623], XRP-PERP[0] | | |
| 00378194 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNB-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00378199 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00378204 | | 0 | | |
| 00378205 | | ALPHA-PERP[0], BAND-PERP[0], BAT-PERP[0], EOS-PERP[0], FLM-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00378207 | | ALGO-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00378208 | | SUSHI-PERP[0], USD[0.00] | | |
| 00378209 | | NFT [295825107792217503/FTX EU - we are here! #75940][1], NFT [328563351293749398/FTX AU - we are here! #10209][1], NFT [355120500456262774/FTX EU - we are here! #75824][1], NFT [426039858719117793/FTX AU - we are here! #56169][1], NFT [435556455290402889/FTX AU - we are here! #10216][1], NFT [449231900806987933/FTX AU - we are here! #75305][1], TRX[.103086], USD[0.00], USDT[0.05920466] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00378213 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CTX[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00393716], LUNA2_LOCKED[0.00918672], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[0.00000001], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[168.972303], TRX-PERP[0], TULIP-PERP[0], USD[0.15], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00378220 | | 1INCH[58.9984], CHZ[7.795], ETH[0.00098740], ETHW[0.00098740], SNX[.09964], SUN[.0005], SXP[.07306], TRX[.315102], USD[0.00], USDT[0] | | |
| 00378222 | | BTC[.019], BTC-PERP[0], USD[-103.98] | | |
| 00378223 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1306.74], XRP-PERP[0] | | |
| 00378224 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00378228 | | USD[0.00] | | |
| 00378232 | | BAL-PERP[0], EOS-PERP[0], FLM-PERP[0], NEO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1.77] | | |
| 00378233 | | RAY[76.9551], USD[0.27], USDT[0] | | |
| 00378236 | | SOL[0], SRM[0], USD[0.49], USDT[0.00000001] | | |
| 00378238 | | ALGO-PERP[0], USD[0.00] | | |
| 00378245 | | AUDIO-PERP[0], EUR[0.01], USD[0.00] | | |
| 00378246 | | USD[0.00] | | |
| 00378247 | | COMP-PERP[0], ETC-PERP[0], SUSHI-PERP[0], USD[0.02] | | |
| 00378249 | | ETH[0], FTT[0], LTC[.006], NFT (547725906306251344/FTX Crypto Cup 2022 Key #13456)[1], TRX[.000008], USD[0.00], USDT[0.00000472] | | |
| 00378250 | | 0 | | |
| 00378252 | | BNB-PERP[0], FLM-PERP[0], MKR-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00378253 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00378256 | | BNBBEAR[324.7725], LTC[.006], USD[0.10], XRPBULL[668.86853674] | | |
| 00378263 | Contingent | AVAX-PERP[0], BIT[20.69357383], BNB[5.21028548], BNB-PERP[0], BTC[0.24702974], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0.01240948], ETH-PERP[0.01399999], ETHW[0.00040129], FTT[34.00752492], FTT-PERP[0], GMT[.19409], GMT-PERP[0], GST[.03171157], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00252401], LUNA2_LOCKED[0.00588937], LUNC[549.61], LUNC-PERP[0], MATIC-PERP[0], NFT (311150079550078299/FTX AU - we are here! #61628)[1], NFT (353207431463135963/The Hill by FTX #8151)[1], NFT (311565653319346727/FTX EU - we are here! #205186)[1], NFT (406821710911391134/FTX EU - we are here! #205246)[1], NFT (411662854816002720/France Ticket Stub #1506)[1], NFT (536547126455487632/FTX EU - we are here! #205159)[1], RAY-PERP[0], SOL[.13198935], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000002], USD[3073.34], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 00378264 | | 0 | | |
| 00378265 | | NFT (445278784491273701/FTX EU - we are here! #119160)[1], NFT (513456484812880467/FTX EU - we are here! #119013)[1] | | |
| 00378271 | | BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00378272 | | FTT[.0724823], GENE[.09791], NFT (549903468718628972/FTX AU - we are here! #19339)[1], NFT (562780699136166095/FTX AU - we are here! #43473)[1], TRX[.000001], USD[0.01], USDT[1.11103255] | | |
| 00378273 | | 1INCH-PERP[0], AAVE-2021032600[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-2021032600[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-2021062500[0], OMG-PERP[0], ONT-PERP[0], SOL-2021032600[0], SOL-PERP[0], SRM-PERP[0], SUSHI-2021032600[0], SUSHI-PERP[0], SXP-2021032600[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.01], USDT[0], USDT-20211231[0], VET-PERP[0], WAVES-2021062500[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-2021032600[0], XTZ-PERP[0] | | |
| 00378276 | Contingent | AAVE[0], ADABULL[0], ALGO[0.00000001], ATLAS[25000], AVAX[45.24832089], BOBA[0], BTC[0], BULL[0], DEFIBULL[0], DOGEBEAR2021[0], ETH[3.79772176], ETHBULL[0], FTM[47.87062], FTT[0], IMX[0], LINKBULL[0], POLIS[743.51085572], RAY[330.41157555], SLRS[8287.50718776], SPELL[0], SRM[3.27430000], SRM_LOCKED[14.82198508], STEP[0], USD[0.10], USDT[0] | | |
| 00378277 | | FTT[1.15670296], USD[0.00] | | |
| 00378278 | Contingent | ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000129], BTC-20210625[0], BTC-MOVE-0101[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0320[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210110[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210117[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210208[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210219[0], BTC-MOVE-20210308[0], BTC-MOVE-20210310[0], BTC-MOVE-20210319[0], BTC-MOVE-20210415[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], GST-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.16835348], LUNA2_LOCKED[0.39282480], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXGBULL[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.00000075], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00378283 | | ATLAS[1319.7624], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], FTT[.099753], LUA[1016.087844], MNGO[209.9676], OMG-PERP[0], USD[13.53], USDT[0.00185890] | | |
| 00378284 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00378288 | | USD[0.00] | | |
| 00378289 | | NFT (428329425634428028/FTX EU - we are here! #63707)[1], NFT (454306912304014308/FTX EU - we are here! #63530)[1], NFT (535713797858520492/FTX EU - we are here! #62446)[1] | | |
| 00378291 | | 0 | | |
| 00378292 | | BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], TRYB-PERP[0], USD[8.99], USDT[1.18979656], XRP[0.00000001], XRP-PERP[0] | | |
| 00378293 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNBBULL[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], COPE[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.36818329], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], FIDA[0.06648840], FIDA_LOCKED[15393495], FIDA-PERP[0], FTT[0.06580713], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO[0], NEO-PERP[0], OMG[0.44279918], OMG-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[0], SNM[0.01528513], SRM_LOCKED[0.07202551], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000006], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00378294 | | BTC[.30364548], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], ETH-PERP[0], USD[297.87] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00378300 | | ETH[-.00000001], USD[0.00] | | |
| 00378302 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.18169642], LINK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00] | | |
| 00378304 | Contingent | AUDIO-PERP[0], AVAX-PERP[0], BF_POINT[300], BNB-PERP[0], BTC[0.00000810], BTC-MOVE-WK-0318[0], BTC-PERP[0], DEFI-PERP[0], DYDX[.0853073], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], HBAR-PERP[0], LINA-PERP[0], LUA[.0666035], LUNA2_LOCKED[0.08035211], LUNC[7498.64625], MATIC[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0.08233316], SLP[7.46578], SPELL[81.2641], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.000031], USD[0.14], USDT[906.12000000] | | |
| 00378307 | | ATLAS[59.988], USD[0.77] | | |
| 00378308 | Contingent | AVAX-PERP[0], BTC[0.00008989], CEL[0], CEL-PERP[0], FIDA-PERP[0], FTT[0], SRM[.06818117], SRM_LOCKED[.25919835], USD[213.64], USDT[0.00895081] | | |
| 00378309 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ[0], BTC[0.00000047], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV[.418964], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU[.898], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.53], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00378310 | Contingent | LUNA2[3.01783695], LUNA2_LOCKED[7.04161955], NFT (348529207408260937/The Hill by FTX #21991)[1], TONCOIN[0], TRX[.000777], USD[0.00], USDT[0.00715200] | | |
| 00378312 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00378314 | Contingent, Disputed | USDT[0] | | |
| 00378317 | | BTC[.00000853], BTC-PERP[0], ETH-PERP[0], FTT[.05837785], FTT-PERP[0], USD[1.19], XRP-PERP[0] | | |
| 00378319 | | USD[0.00] | | |
| 00378322 | | 1INCH-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0], CLV[22.9], EMB[9967], ETH[0.00008618], ETH-PERP[0], ETHW[.00008618], FLOW-PERP[0], GRT-PERP[0], HMT[.43012], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00031011], LTC-PERP[0], MAPS[.40492], OMG-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[1.316792], TRX-PERP[419465], USDI-668.92], USDT[0.00145720] | | |
| 00378323 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[.10987152], BNB-PERP[0], BTC[0.00004511], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[.244], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRX-PERP[0], USD[117.62], USDT[0.00047266], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00378325 | | ADA-20211231[0], BTC[3.00635661], BTC-0325[0], BTC-20210924[0], BTC-PERP[0], ETH[43.21121590], ETH-0325[0], ETH-20210924[0], ETHW[0.00052928], FTT[25.094981], MATIC-PERP[0], SOL[584.25908274], SOL-20211231[0], USD[55269.64] | | SOL[582.14] |
| 00378329 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[0.16023803], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[416.18737779], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00378338 | | ADABULL[0.00009298], ADA-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC[0], BTTPRE-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGEBEAR2021[.00044348], DOGEBULL[0.00009864], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINKBULL[.0036531], LINK-PERP[0], MANA-PERP[0], MATICBEAR2021[.080194], MATIC-PERP[0], ONT-PERP[0], SAND-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMOBEAR2021[.00978802], TRX-PERP[0], USD[1.09], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00378340 | | HT-PERP[0], USD[0.40] | | |
| 00378341 | | ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], COMP-PERP[0], DOT-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MKR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 00378343 | Contingent | ATLAS[12437.6383], FTT[0.00201537], POLIS[1937.42735100], SRM[.02160778], SRM_LOCKED[.39836623], USD[0.01], USDT[0.00000001], XRP[0] | | |
| 00378345 | | ALCX-PERP[0], AUDIO-PERP[0], BNB[0], BNT-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETHBULL[0.00000506], FTT[19.9867], GALA[18729.56684985], MEDIA[0], MTL-PERP[0], OXY[309.94056325], ROOK[3.00069865], RUNE[579.45821767], SOL[55.17681547], SRM-PERP[0], STEP-PERP[0], USD[1.25], USDT[0.00000001], XRP[.616763], XRP-PERP[0], YFII[0] | | |
| 00378346 | | NFT (373029926711838589/FTX EU - we are here! #61669)[1], NFT (398578157473319705/FTX EU - we are here! #62786)[1], NFT (460965712474118577/FTX EU - we are here! #62503)[1] | | |
| 00378353 | | ADA-PERP[0], BAL-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00378354 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[1.58], XRP-PERP[0] | | |
| 00378356 | | BTC[0], ETH[0], USD[0.00] | | |
| 00378359 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00021578], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC[0.33], USDT[0], XRP-PERP[0], YFII[0] | | |
| 00378360 | | AAVE[.00002735], AAVE-PERP[0], ADA-PERP[0], ALPHA[46.990882], ATLAS-PERP[0], AVAX[0.70145344], AVAX-PERP[0], AXS[.0984782], AXS-PERP[0], BAND-PERP[0], BAO[971.2], BAO-PERP[0], BICO[19], BTC[0.01817068], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ[.00556], CHZ-PERP[0], ENJ[1.903191], ENS-PERP[0], ETH[0.00164146], ETHW[0.00164146], FTM[11707205], FTM-PERP[0], FTT[.1909636], FTT-PERP[0], GALA[9.798], GALA-PERP[0], JOE[.984], KSM-PERP[0], LINK[.0978272], LINK-PERP[0], LTC[.2899449], LTC-PERP[0], LUNC-PERP[0], MANA[.989912], MAPS[.98], MAPS-PERP[0], MATIC[19.54684], MATIC-PERP[0], NEAR-PERP[0], OXY[14.990025], POLIS-PERP[0], ROSE-PERP[0], RUNE[106.29740054], SNX[.1906425], SNX-PERP[0], SOL[.0185233], SOL-PERP[0], SPELL[3790.4948], SPELL-PERP[0], SUSHI[0.48857800], SUSHI-PERP[0], TULIP[1.0994956], UNI[6.7977179], USD[3419.39], USDT[17.05174192], WAVES[1.4642], WAVES-PERP[0], XTZ-PERP[0], YFII[0] | | |
| 00378363 | | TRUMPFEB[0], USD[1404.46] | | |
| 00378364 | | 0 | | |
| 00378365 | | FTT[0], USD[6.01], USDT[0] | | |
| 00378370 | | 0 | | |
| 00378374 | | BTC[.00001937], DFL[799.998157], ETH[0.00059670], ETHW[0.00059670], FTT[0], KIN[610000], RAY[0], RUNE[.02513533], SOL[0.00511607], USD[0.00], USDT[0] | | |
| 00378375 | | ETH[0], USDT[1.41337569] | | |
| 00378377 | | AVAX[.29994], BTC[.03930036], ETH[.000887], ETHW[.000887], TRX[0], USD[2740.00], USDT[13.08885], XRP[28] | | |
| 00378378 | | TRX[.196301], USD[0.00] | | |
| 00378379 | Contingent | AAVE-20210326[0], ADA-20210625[0], ADA-20210924[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210625[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-0624[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CEL[0], CEL-0624[0], CEL-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], DOGE-1230[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-0930[0], ETH[0.00000001], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[142.37600219], FTT-PERP[0], GMX[4096.7660877], HT-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MSOL[0], REEF-20210625[0], SAND-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-1230[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[3.06194] or [509.034006209], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], TRX[403989.19474], TRX-0624[0], TRX-0930[0], UNI-20210326[0], USD[6034.85], USDT-1230[0], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-20210625[0], YFII[0.00000011], YFI-20210326[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00378381 | | USDT[100] | | |
| 00378383 | | ASD-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00378387 | | ATLAS[.6791714], BTC[0.00004244], CLV[.082], DOT[29.31620789], ETH[0.1FTT.0869225], LOOKS[.52284909], MAPS[.151673], MER[.193536], OXY[.339609], PORT[.03], RAY[.387877], RAY-PERP[0], SOL[10.00068456], SRM[.456544], TRX[.001107], USD[0.17], USDT[0] | | |
| 00378388 | | TRX[.000002] | | |
| 00378390 | | ALGO-PERP[0], ATOM-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETC-PERP[0], LRC-PERP[0], LTC-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.18], USDT[0] | | |
| 00378393 | | ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], EOS-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.64], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00378394 | | ATLAS-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], HOT-PERP[0], HUM-PERP[0], MANA-PERP[0], SAND-PERP[0], STORJ-PERP[0], USD[0.04], USDT[0], XEM-PERP[0] | | |
| 00378395 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.95861], ATOM-PERP[0], AVAX[.09706], AVAX-PERP[0], BAND-PERP[0], BNB[1.84], BNB-PERP[0], BTC[0.26832665], BTC-MOVE-0901[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[1.05926942], ETH-PERP[0], ETHW[1.05926942], FTT[.094509], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00046515], LUNC-PERP[0], OP-PERP[0], RSR-PERP[0], SNX[.09226415], SOL-PERP[0], SRM[.97739], SRM-PERP[0], SUSHI-PERP[0], SXP[.0369635], THETA-PERP[0], UNI-PERP[0], USD[63293.05], USD[10.05705247], VET-PERP[0], YFI[0.00091405], ZEC-PERP[0] | | |
| 00378396 | | ADA-20210625[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0], SOL[0.00485903], SOL-0930[0], USD[0.17], USDT[0.12423667], XAUT[0.04170000] | | |
| 00378397 | Contingent | BTC[0], COPE[.876291], DOT-PERP[0], ETH[0.00038206], ETHW[0.00038206], FIDA[.2620875], FIDA-PERP[0], FTT[155.00447167], LINK[0.04475956], LUNC-PERP[0], MAPS[.02], MATIC[7558.844165], MEDIA[17.38017030], RAY[3.63436825], SOL[0.04513950], SRM[944.68602747], SRM_LOCKED[4.75287228], STEP[512.61719895], SUSHI[0.08774562], USD[3986.43], USDT[0.00212134] | | |
| 00378398 | | BTC[.0003], BTC-20210924[0], BTC-PERP[0], FTT[0.07154047], USD[-3.92] | | |
| 00378400 | | 1INCH[.9966826], 1INCH-PERP[0], ALGO-PERP[0], BAO[992.685], BAO-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[11.09473985], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], NEO-PERP[0], RAY[10], RAY-PERP[0], SHIB[3500000], SNX-PERP[0], SUSHI[8], SUSHI-PERP[0], SXP-PERP[0], UNI[1.9996314], UNI-PERP[0], USD[110.48], USDT[0.00000001], XTZ-PERP[0] | | |
| 00378401 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT[5799.012], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0.06329532], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[30.67], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00378403 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[8.29], USDT[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00378404 | Contingent | BNB[0], BTC[0], DAI[0], ETH[0], EUR[0.00], FTT[0.00000733], SOL[0], SRM[.0006104], SRM_LOCKED[0.0249164], USD[0.00], USDT[0] | | |
| 00378406 | | TRX[.000004], UNI-PERP[0], USD[0.56] | | |
| 00378408 | | EUR[0.00, 0.00000530], USD[0.00], USDT[0] | | TRX[.000002] |
| 00378409 | | LTC-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00378410 | | BNB[0.00011241], SOL[0], USD[0.00] | | |
| 00378411 | | ALICE[28.2631837], BAO[6466.62757443], BNB[0], BNB-PERP[0], BTC[0.29350281], BTC-PERP[0], BULL[0.00000001], ETH[0.02231370], ETHBULL[0.00000001], ETHW[0.02219303], FTT[32.63746325], KINE[081322.99789959], LINKBULL[.0], MATIC[86.61426375], SLND[657.6667405], USD[27.89], USDT[0.00436844] | | BTC[.079393], ETH[.022025], MATIC[86.047858], USD[8.69] |
| 00378413 | | AUD[0.00], BTC[0], CEL[371.40442389], FTT[17.86662856], SOL[30.0561491], SUSHI[369.2665753], USD[0.81], USDT[0] | | |
| 00378416 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALEPH[13488.26854874], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[118483.28519725], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.02008855], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ[3276.12665497], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], FTM-PERP[0], FTT[240.54700038], FTT-PERP[0], IMX[0140.8615931], IMX-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.71824956], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (346482492594061089/The Hill by FTX #38106)[1], OMG-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.65242995], SRM_LOCKED[2.55424498], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[739.0337449], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[582000.41], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00378419 | | ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], COPE[.07888], DYDX-PERP[0], ETH-PERP[0], MNGO-PERP[0], SOL[2.2895649], TRX[.000002], USD[0.43], USDT[0] | | |
| 00378421 | | ADABULL[0.00261122], ALGOBULL[401458.469], ASDBULL[20.7082401], ATOMBULL[17.0017], BCHBULL[1161.5898084], BEAR[89486.09773], BSVBULL[69049.88943], DOGEBEAR[4109126.39195], EOSBULL[25367.6589425], ETHE.00000001], ETHBEAR[868.995], LINKBULL[-22.14742521], LTCBEAR[.99563], LTCBULL[296.1918248], MATICBEAR[51845388.95], MATICBULL[29.13842555], SUSHIBULL[11444.951812], SXPBULL[245.0245], TRX[.000002], TRXBEAR[5363.526], TRXBULL[207.64839125], USD[0.00], USDT[0.07375456], XLMBULL[0], XRPBEAR[.0823], XRPBULL[15062.158778] | | |
| 00378426 | | BNB[1.00774818], ETH[2.72401432], EUR[50.23] | Yes | |
| 00378430 | | ADABULL[0.00000933], ADA-PERP[0], BULL[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.01385007], ETHBULL[0.00000699], ETH-PERP[0], ETHW[0.01385007], TRU[.271], USD[-0.72], USDT[-0.00965549], VETBULL[0.00009051], VET-PERP[0] | | |
| 00378432 | | ADABULL[.0], BNB[.00000196], BNBBEAR[49440], BNBBULL[.0], BNB-PERP[0], BTC-PERP[0], BULL[0], ENJ-PERP[0], ETCBEAR[2.377], FTT[0.09379358], LRC-PERP[0], MATICBEAR[34188443300], SXPBULL[.000714], THETABULL[0], TRX[0.07614005], USD[0.00], USDT[0], XRPBEAR[56674] | | |
| 00378436 | Contingent | BAO[886.285], BAT-PERP[0], BNB-PERP[0], BTC[0.10037709], BTC-PERP[0], DOGE[0.99711014], DOGE-PERP[0], DOT-PERP[0], ETH[-0.01023287], ETH-PERP[0], ETHW[-0.73610541], FIL-PERP[0], FTT[0.03350237], FTT-PERP[0], HBAR-PERP[0], LINK[.00706], LINK-PERP[0], LTC-PERP[0], LUNA2[0.79272687], LUNA2_LOCKED[1.84969603], LUNC[251.40455706], LUNC-PERP[0], REN[0], RSR-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[-2.21], USDT[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00378442 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00013018], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (356374354833346271/FTX AU - we are here! #61163)[1], NFT (367208007453762157/FTX EU - we are here! #313148)[1], NFT (372405734521570657/FTX EU - we are here! #313399)[1], NFT (391550330169774190/FTX Crypto Cup 2022 Key #21688)[1], NFT (455369668420162567/FTX EU - we are here! #313249)[1], OKB-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | Yes | |
| 00378443 | | BCH[0], BCH-PERP[0], USD[0.04] | | |
| 00378453 | Contingent | BRZ[0], CAKE-PERP[0], FTT[25.9857], SRM[.0002002], SRM_LOCKED[.0007688], TRX[0], USD[0.00], USDT[0] | | |
| 00378454 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRB-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00378456 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.0000034], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MNGO-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.0001], USD[20.68], USDT[11.58388481], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00378457 | | BNB[.0096605], BTC[.00009556], BULLSHIT[0.61032577], DOGE[.199004], ETH[0.00282087], ETHBEAR[5000000], ETHBULL[.00738], ETHW[0.00494568], FTT[0.03621729], NFT (575380396767373258/The Hill by FTX #2904)[1], USD[615.27], USDT[285.2717847t1] | | |
| 00378458 | | ATOMBULL[.006167], BCHBULL[1.782456], BEAR[69.6], BNBBEAR[1026607.74], BSVBULL[4.7514], BULL[0.00000006], EOSBULL[24.82489], ETCBULL[.003891], ETHBEAR[189.18.8], ETHBULL[.000074], GRTBEAR[.1976], KNCBULL[.0293294], LINKBULL[.0006758], LTCBULL[.003556], MATICBEAR[10231.7], MATICBULL[.00311], SXPBULL[13653935.0178946], THETABEAR[3025.2], TOMOBULL[.00844], USD[0.01], USDT[1.2596118O1], VETBEAR[8764], VETBULL[.03248], XLMBULL[.002922], XRP[.573717], XRPBEAR[6378.90757], XRPBULL[.13453], XTZBULL[.0574398] | | |
| 00378461 | | BNB-PERP[0], ETH-PERP[0], SXP-PERP[0], USD[3.54], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00378462 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ATLAS[2.71601332], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.09541349], LUNA2_LOCKED[0.22263149], LUNC[20776.49], LUNC-PERP[0], MATIC-PERP[0], MEDIA[.009444], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000009], TRX-PERP[0], USD[0.30], USDT[1.40339002], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00378465 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000019], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00378466 | | AMPL[0], AVAX-PERP[0], BSV-PERP[0], CLV-PERP[0], CRV-PERP[0], FTT[.013151], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.61], USDT[20.25853779], ZEC-PERP[0] | | |
| 00378467 | | BTC[0], DOGE[0], ETH[0], FTT[0.30957277], PAXG[0.00000001], USD[1.45], USDT[6.14000000] | | |
| 00378470 | | DAI[21.47492922], ETH[0.00089353], ETHW[0.00089353], TRX[.408364], USD[13.57] | | |
| 00378471 | Contingent | BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[27.6], LINK-PERP[0], LUNA2[0.26903032], LUNA2_LOCKED[0.62773742], LUNC[58581.92], UNI[.07403], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00378472 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[.09734], GBP[3.00], LTC-PERP[0], LRC-PERP[0], NEO-PERP[0], RAY-PERP[0], REN[.9791], REN-PERP[0], SUSHI-PERP[0], TRX[.000051], UNI-PERP[0], USD[53.26], USDT[0.00079900], XRP-PERP[0], XTZ-PERP[0] | | |
| 00378473 | | ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00378474 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0.00000470], ADA-PERP[0], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], ASD[0], ATOM-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00908514], BTC-20210326[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.08253568], FTT-PERP[0], GRT-PERP[0], SOL-PERP[0], SRM[20.40509135], SRM_LOCKED[68.48949684], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.78112700], USD[323.32], USDT[0.00662499], XLMBEAR[0], XRP[.003708], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00378476 | | 0 | | |
| 00378479 | | BTC-PERP[0], ETH-PERP[0], USD[106.08] | | |
| 00378480 | | BTC[0], CEL[352.97292952], ETH[0.50082024], ETHW[0.50082024], USD[0.00], USDT[9175.86371168] | | USDT[9131.598379] |
| 00378481 | | ADABULL[0.00000040], ALGOBULL[68052.75], ALTBULL[40.4395739], BCHBULL[95.140658], BEAR[2.56], BSVBULL[47589.5222], BULL[0.00009055], COMPBULL[2.15842944], DOGEBULL[0.01262196], DRGNBULL[0.00008727], EOSBULL[7564.83993], ETH[.148], ETHBEAR[47.03], ETHBULL[0.00043022], ETHW[.148], GRTBULL[5.81089564], KNCBULL[5192956], LINKBULL[.08906], LTCBULL[.731904], MATICBULL[.000057], SUSHIBULL[.08054], SXPBULL[237.848848], THETABULL[0.03448920], TRXBULL[1.088369], USD[0.77], USDT[1.20738270], VETBULL[14.69905605], XLMBULL[.00002275], XRPBULL[121.43630051, XTZBULL[72.76770694], ZECBULL[.00007834] | | |
| 00378482 | | BTC[0], CEL[0], ETH[0], ETHW[1.77394970], FTT[130.17405146], OXY[269.98420625], SNX[0], SOL[.01], USD[0.25], USDT[1.02412101], XAUT[0] | | |
| 00378483 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03019523], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.14718720], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00378484 | | BTC[0], BULL[0], ETH[0], ETHBULL[0], FTT[0], NFT [356026915147922608/Austin Ticket Stub #128][1], NFT [394418531104792425/Japan Ticket Stub #693][1], NFT [480381728034688289/Netherlands Ticket Stub #783][1], NFT [521674662158764866/France Ticket Stub #1981][1], NFT [525056206250855156/Monza Ticket Stub #90][1], NFT [543613510450028646/Mexico Ticket Stub #153][1], NFT [550946887036245475/Singapore Ticket Stub #1109][1], USD[0.00], USDT[0], YFI[.00000001] | | |
| 00378485 | | BTC[0.00009993], BTC-PERP[0], FTT[0.29782400], USD[0.00] | | |
| 00378486 | Contingent | BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[.0663], COIN[0.00918408], FLOW-PERP[0], FTT[.026237], GENE[.00000001], HT[.099405], LUNA2[0.00311127], LUNA2_LOCKED[0.00725964], LUNC-PERP[0], NFT [339884887013132741/The Hill by FTX #26707][1], USD[616.38], USDT[0.00000001], USTC[.440416] | | |
| 00378487 | Contingent | ALPHA-PERP[0], AMPL[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[.00990796], ETH[0.00000217], ETH-PERP[0], ETHW[0.00006218], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT[25.10356991], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[.057637 1], MATIC[0], RAY-PERP[0], ROOK-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[34.03878574], SRM_LOCKED[407.61021966], SUSHI[0], SXP-PERP[0], TRX[.000002], USD[1.44], USDT[0.00129508], XRP-PERP[0] | | |
| 00378488 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000002], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00378489 | | BTC-PERP[0], ETH[-0.00054086], ETHW[-0.00053741], USD[13.04], XRP-PERP[0] | | |
| 00378493 | | ETH[.00092106], ETHW[0.00092105], GENE[.01248838], NFT [410000545609559365/The Hill by FTX #26716][1], NFT [571034388841218300/FTX Crypto Cup 2022 Key #7665][1], TRX[.000001], USD[3.88] | | |
| 00378497 | | BLT[.99772], TRX[.001558], USD[0.16], USDT[2.68779092], XLM-PERP[0], XRP-PERP[0] | | |
| 00378498 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00006], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00021], ETH-PERP[0], ETHW[.00021], EUR[0.10], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OXY-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[33.43], USDT[0], ZEC-PERP[0] | | |
| 00378503 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[3.10012150], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[88.57559857], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[212.37287279], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NMR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[361.00152], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[104693.60], USDT[-28.98490859], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00378504 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.000001], EOS-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.94990208], LUNA2_LOCKED[2.32143820], LUNC[0000001], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[4], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00378505 | | BTC[0], TRX[.000002], USDT[0] | | |
| 00378506 | | BTC-PERP[0], USD[0.00], USDT[719.54271781], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00378507 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[ 00000001], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[2244], AUDIO-PERP[0], AVAX[0.00006673], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[ 0.000927], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DFL[7250], DODO[3760.1], DODO-PERP[0], DOGE-PERP[0], DOT-035[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1.2931869], ETH-1230[0], ETH-PERP[0], ETHW[50.0631869], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.6], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[ 07568], LINK-20211231[0], LINKBULL[ 00006066], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.007652], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBS[4629], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[1598], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[864.8], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[356], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0099], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STARS[8189], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0.0000046], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[499.07], USDT[1973.9269474], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00378508 | | ETH-PERP[0], TRX[21.9981], USD[0.99] | | |
| 00378510 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[20.0967992S], BTC-PERP[0], BTC-20211233[0], BTC-PERP[.0238], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.01799784], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[.00000001], HOOD_PRE[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-20210625[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TRX-PERP[0], TULIP-PERP[0], USD[-409.73], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00378511 | | AXS[0], ETH[0], TRX[297.276357], USD[0.00], USDT[0] | | |
| 00378515 | | ETH[0.00036254], ETHW[0.00036254], USD[0.14], USDT[0] | | |
| 00378518 | | 0 | | |
| 00378520 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HNT[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[-0.00000002], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00378521 | | LTC[0], USDT[0.00000020] | | |
| 00378523 | | 0 | | |
| 00378525 | | ADA-PERP[0], BNB-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], TRX-PERP[0], VET-PERP[0] | | |
| 00378527 | Contingent, Disputed | EUR[0.00] | | |
| 00378530 | | BTC[0], ETH[.17425706], ETHW[.24969482], FTT[10.03277094], MATIC[0], USD[150283.63], USDT[54.25002407] | | |
| 00378532 | | ADA-20210625[0], AVAX-20210625[0], BNB[0], BNB-20210326[0], BTC[0], BTC-20210326[0], BTC-20210325[0], BTC-20211231[0], CHZ-20210625[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[0], GME-20210326[0], HOT-PERP[0], LINK[0], SUSHI[0], THETA-20210625[0], USD[0], WSB-20210326[0], YFI[.00000001] | | |
| 00378533 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[120000.00], FLOW-PERP[0], FTT[0.24926129], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[1.56721215], SRM[1.56721215], SRM_LOCKED[2.44468264], TRX[.00000141], TRX-PERP[0], USDC[288043.31], USDT[0] | | |
| 00378534 | | BNB[0], BTC[0.00000001], BTC-PERP[0], DYDX[.20006725], ETH[0], FTT[0], LINK[0], LINK-PERP[0], TRX[.000003], USD[0.72], USDT[0.59042285], XTZ-PERP[0] | | |
| 00378538 | | NFT (36675074006816695B/FTX EU - we are here! #166582)[1], NFT (381069583696113231/FTX EU - we are here! #166948)[1], NFT (383409077039192631/FTX EU - we are here! #165743)[1], USDT[.2] | | |
| 00378539 | Contingent | ADA-PERP[0], ALT-PERP[0], AMC-20210326[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BB-20210326[0], BCH[0.00000004], BCH-1230[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-20210924[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CHZ-20210326[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GME-20210326[0], ICP-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLV[0], SLV-20210326[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[.36001 0326], SXP-20210326[0], TONCOIN-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[0.10], USDT[0.00000141], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00378540 | | 1INCH-PERP[0], AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[644.69], XRP-PERP[0], YFI-PERP[0] | | |
| 00378541 | | BTC-PERP[0], DOGE[0], ETH[0.42628831], ETHW[0.42428937], EUR[0.00], FTM[3157.29157386], MANA[1095.27442142], SHIB[496078B5.7026785], SOL[105.92585537], USD[0.00], USDT[0.00000001], XRP[37469.10515607] | | ETH[.419633], FTM[3026.162563], XRP[35185.54277] |
| 00378542 | | USD[25.00] | | |
| 00378543 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[0], BCH-PERP[0], BNB[0], BNBBEAR[142065.2], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00070521], ETHBULL[0], ETH-PERP[0], ETHW[0.00070521], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[241.0893778B], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[.0015276], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[6.22446639], LUNA2_LOCKED[14.52370825], LUNC[1355386.30666665], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01000000], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[199.61], USDT[346.34102985], USDT-PERP[0], VET-PERP[0], XAUT[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], XTZBULL[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00378544 | | APE[9.9981], ETH[.05666013], ETHW[.05666013], EUR[0.00], USD[20.40] | | |
| 00378545 | | USD[0.00] | | |
| 00378549 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[.00000001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], NEO-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00378553 | Contingent | BTC-PERP[0], CEL-PERP[0], DOT[-2.96850088], FTM[0.91508962], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], LUNC-PERP[0], TRX[.00006], USD[0.63], USDT[0] | | FTM[.91446325] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00378556 | | AMPL[0.02643855], USD[0.00] | | |
| 00378558 | | USD[0.26] | | |
| 00378559 | | ALGO-PERP[0], BAT-PERP[0], BTC[.00000017], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00002696], ETH-PERP[0], ETHW[0.00002696], LUNC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00378563 | | USD[0.00] | | |
| 00378565 | | AKRO[1], AUDIO[1], BAO[6], BTC-PERP[0], CEL[0], DENT[2], KIN[5], RSR[3], UBXT[1], USD[0.65], USDT[0.00008428] | | |
| 00378567 | Contingent | BTC[.00000264], BTC-PERP[0], CONV-PERP[0], SRM[1.22457113], SRM_LOCKED[.0338953], USD[0.00], USDT[0] | | |
| 00378568 | Contingent | AAVE[0], ALCX[0], ALPHA[0], ATOM[0], AVAX[0], BADGER[0], BNT[0], BTC[12.50007283], COMP[1.01691295], CREAM[0], DOT[0], ENS[1], ETH[0], ETHW[0], FTT[0.00000511], GRT[0], HGET[0], HNT[0], LINK[0], MKR[0.00052199], REN[0], ROOK[0], RUNE[0], SNX[0], SOL[0], SOL-PERP[0], SRM[2.91133631], SRM_LOCKED[4877.09066548], SUSHI[0], SUSHI-PERP[0], SXP[0], UNI[0], USD[532957.72], USDT[0], YFI[0.00003724] | | |
| 00378569 | | BTC-PERP[0], USD[0.00] | | |
| 00378572 | | ETH[0], RAY[.9419], USD[0.01] | | |
| 00378575 | | BTC-PERP[0], CHZ-PERP[0], DOGE[10], ONT-PERP[0], SLV-20210326[0], TRX[.000004], TRX-PERP[0], TRYB-PERP[0], USD[0.15] | | |
| 00378576 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210620[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[52.67], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.10854800], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20210625[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-218.88], USDT[401.22846767], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00378579 | | 1INCH[0], 1INCH-PERP[0], AMPL-PERP[0], AR-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09191270], FTT-PERP[0], ICP-PERP[0], MTA-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00378582 | | BTC-20210326[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00378584 | | AVAX-20210625[0], BNB-20210625[0], BTC[0.00000005], BTC-PERP[0], ETH[0], LTC-PERP[0], MANA-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.01922057], USD[0.00], USDT[0.00019476], XAUT-PERP[0] | | |
| 00378586 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT[3897.27], DOT-PERP[0], ENS-PERP[0], ETH[0.00099817], ETH-PERP[0], ETHW[0.00099817], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[80], MATIC-PERP[0], RAY[99.98], SOL-PERP[0], SRM[100], SRM-PERP[0], USD[0.17], XRP-PERP[0] | | |
| 00378588 | | ADABULL[0], ALTBULL[0], ATOMBULL[0], BCH[3.38043889], BNBBULL[0], BTC[20.21455220], BULL[0], BULLSHIT[0], DEFIBULL[0], DOGEBULL[0], DRGNBULL[0], ETCBULL[0], ETH[0.04385923], ETHBULL[0], EUR[0.00], EXCHBULL[0], FTT[0], GBP[0.00], GRTBULL[0], HTBULL[0], KNCBULL[0], LEOBULL[0], LINKBULL[0], MIDBULL[0], MKRBULL[0], OKBBULL[0], PAXGBULL[0], PRVBULL[0], SXPBULL[0], THETABULL[0], UNISWAPBULL[0], USD[14.43], USDT[0], VETBULL[0], XLMBULL[0], ZECBULL[0] | | |
| 00378588 | Contingent | AAVE[0.00012109], APT[8.21224997], ATOM[0], AVAX[0], BNB[0], BTC[0], BULL[0.22611956], CEL[0], CUSDT[0.54509767], DOT[15.59338037], ETH[0], ETHBULL[5.71111978], FRM[0.01200022], EUR[0.06], FTM[0], FTT[40.99534641], GRT[0], HNT[9.3], LINK[0.00000001], MANA[23], MATIC[44], RNDR[85.1], RUNE[0], SOL[0.00000001], SOL-PERP[0], SRM[14.26754407], SRM_LOCKED[0.19927685], USD[0.34], USDT[0], XRP[32.01696224], YFI[0.00107669] | | APT[8.06022], DOT[15.574449], EUR[0.06], USD[0.33], XRP[32], YFI[.001072] |
| 00378589 | | APE[.017809], ETH[0.00052859], ETHW[0.00052859], HXRO[.416795], LINK[0.04293617], MATIC[9.04905], USD[0.85], USDT[39.83992264] | | |
| 00378590 | | ADA-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.08], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00378592 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMB-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[2.94782321], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.10112819], ETHW[1.10112819], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.48226372], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[39.67062063], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-37607.94], USDT[398.10893867], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XRP-PERP[-1261], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00378595 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[99882], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRYB[.0008565], UNI-PERP[0], USD[0.01], USDT[0.00139110], VET-PERP[0], WAVES-PERP[0], XRP[0.20219433], XRP-PERP[0] | | |
| 00378596 | | ATOM-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00378597 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00012626], ETHW[.00012626], LTC-PERP[0], USD[0.42], USDT[0] | | |
| 00378600 | | BADGER-PERP[0], USD[0.00], USDT[0] | | |
| 00378603 | | BNBBEAR[51708.685382$], BNBBULL[0], BTC[-0.03729926], ETHBEAR[1800506.275149], ETHBULL[0], FTT[0.03920696], LINKBEAR[304706.6429], LINKBULL[0], LTCBEAR[200], LTCBULL[0], MAPS-PERP[0], TRXBEAR[15752.2578863], TRXBULL[0], USD[1137.46], USDT[179.73686802] | | |
| 00378605 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV[.00000001], CRV-PERP[0], DAI[0.00000001], DEFI-PERP[0], DOGE-PERP[742], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.14546316], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-20210326[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2637.10], USDT[325.96146043], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00378606 | Contingent, Disputed | TRX[.00001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00378610 | | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAPL-0624[0], AAVE-PERP[0], ACB-20210625[0], ACB-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMC-20210326[0], AMC-20210625[0], AMPL-PERP[0], APHA-20210625[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[104.18736362], AUDIO-PERP[0], AXS-PERP[0], BABA-20210326[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BB-20210326[0], BB-20210625[0], BB-20210924[0], BCHBULL[0], BCH-PERP[0], BITW-20210625[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BNTX-0930[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CGC-20210625[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHE-20210625[0], ETH-PERP[0], EXCH-PERP[0], FB-20210326[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[99.96796050], FTT-PERP[0], GALA-PERP[0], GBTC-20210625[0], GLD-20210625[0], GME-20210625[0], GOGL-20210625[0], GRT-PERP[0], GST-0930[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA-20210625[0], MSTR-20210625[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20210625[0], NOK-20210625[0], NVDA-20210625[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLV-20210625[0], SLV-20210924[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY[0.00293444], SPY-0325[0], SPY-20210326[0], SPY-20210924[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY-20210625[0], TLRY-20210924[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TSLA-20211231[0], TSM-20210625[0], UBER-0930[0], UBER-20210625[0], UNI-PERP[0], UNISWAPBULL[0], USD[83.07], USDT[0], USDT-PERP[0], USO-20210625[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00378612 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAND-PERP[0], BAT[0.00000001], BAT-PERP[0], BTC-PERP[0], COPE[8536.37778000], CRV-PERP[0], DAI[0.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00001390], ETH-PERP[0], ETHW[0.00001390], FIDA[13.88112007], FIDA_LOCKED[0.05090601], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN[5077.44653273], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL[.04106924], SOL-PERP[0], SECO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UBXT[0], USD[0.39], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00378613 | Contingent | 1INCH[1.03318863], ASD[464.56232998], ATLAS[3779.1828], AVAX[5.698974], BAND[97.66528591], BAO[27981.38], BCH[0], BCH-PERP[0], CHR[110.98002], CHR-CHZ[2069.515006], DFL[239.9748], EGLD-PERP[0], ETH[0.50203017], ETH-PERP[0], ETHW[0], FTM[1173.78868], GALA[39.9874], GRT[302.11530636], KIN-PERP[0], LINK[16.34793640], MANA[74.9865], MANA-PERP[0], NEAR[99.982], OMG[15.54696072], POLIS[35.694492], RAY[22.79643928], RSR[1572.1776132], RUNE[12.60124163], SLP[1259.6508], SRM[21.10876346], SRM_LOCKED[.34929194], SRM-PERP[0], SUSHI[207.69191260], SUSHI-PERP[0], SXP[552.49421100], TLM[331.90442], TRX[.000009], USD[0.87], USDT[922.24322800], USDT-PERP[0], XRP[153.41804157], XRP-PERP[0] | | |
| 00378616 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[.0222112], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL[0.02018971], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.00000009], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00378620 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.02587866], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[3.59225461], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[8.867], ETHW[0.00041512], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[0.00000003], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00378622 | | MOB[.36735], USD[0.00] | | |
| 00378625 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000004], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000006], ETH-PERP[0], ETHW[0.00000001], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], RAY-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.1224031], SRM_LOCKED[29.71235687], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00000002], UNI-PERP[0], USD[-8.08], USDT[77.92000010], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00378627 | | BNB-PERP[0], BTC[.00008908], BTC-PERP[0], ETH-PERP[0], FTT[13.5], LINA[7.16727331], LUNC-PERP[0], RAY[.96711985], RUNE[.01212], SOL[2.71272417], SOL-PERP[0], TRX[.000019], USD[0.53], USDT[1841.48586273], USTC-PERP[0] | | |
| 00378630 | | ENJ-PERP[0], RUNE-PERP[0], USD[0.08], USDT[0.02554363] | | |
| 00378636 | | 1INCH-PERP[0], BNB-PERP[0], BTC[0.03907123], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[3.82471607], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], MANA[15.975556], NEO-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[9.06432794], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[101.23777207], VET-PERP[0], XRP-PERP[0] | | |
| 00378637 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[1], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00150000], BTC-MOVE-0309[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0330[0], BTC-MOVE-0420[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0709[0], BTC-MOVE-0731[0], BTC-MOVE-0807[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.022], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[.0117], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.9904525], TRX-PERP[0], TSLA-0930[0], UNI-1230[0], USD[214243.60], USDT[10.39588345], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00378642 | | SOL[.00154], USD[0.00] | | |
| 00378648 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], MKR-PERP[0], OMG-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 00378649 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[2.5038273], SRM_LOCKED[19.4961727], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[77.97], USDT[0], XTZ-PERP[0] | | |
| 00378653 | | 0 | | |
| 00378656 | | BTC-PERP[0], FTT[10.7605423], TRX[.000002], USD[0.00], USDT[0] | | |
| 00378657 | | BTC-PERP[0], BTC-20210625[0], CEL[.0645], COPE[0.75415895], DOGE[33], FTT[199.27], MATIC[80.95350324], RAMP[.1471], RAY[0], SOL[0.00000010], TRX[.000778], USD[554.42], USDT[50513.68168246] | | |
| 00378660 | | AAVE[.06568415], BNBBEAR[5855.40562], BNBBULL[0], BULL[0.00000089], ETH[1.13355674], ETHBEAR[9703.90775], ETHBULL[0.00001286], ETHW[0], LINKBEAR[2191.974], LINKBULL[0.00462417], LTCBULL[.3313688], SOL[26.06291771], SUSHIBULL[.0501275], TRXBEAR[2739.507755], USD[0.00], USDT[0.00000001] | | |
| 00378661 | | TRUMPFEB[0], TRUMPSTAY[952], USD[0.16] | | |
| 00378664 | | CLV[.082709], HMT[.71733333], USD[0.00], USD[18.93847923] | | |
| 00378665 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[.2], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[235894699], GRT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATICBULL[1676.098], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.001672], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[.00024796], ZIL-PERP[0] | | |
| 00378666 | | AVAX[0.00000001], BNB[0.00000001], ETH[0], ETHW[0.00600000], FTT[0], MATIC[0.00000001], SOL[0], TRX[0], USD[0.15], USDT[0] | | |
| 00378668 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00378669 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.31649216], BTC-0325[0], BTC-PERP[0], BTMX-2021032e[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.64466030], ETH-PERP[0], ETHW[4.52789571], FIL-20210625[0], FIL-PERP[0], FTT[0.04715037], FTT-PERP[0], GRT-20210326[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUB-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX-PERP[0], USD[4250.53], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00378672 | | COPE[0.00191362], KIN-PERP[0], OXY[0], RAY[0.23152608], RAY-PERP[0], ROOK-PERP[0], USD[3.67], USDT[.00323555] | | |
| 00378674 | | BTC-PERP[0], BULL[0.00000015], COMPBULL[0], ETC-PERP[0], ETHBULL[0], USD[0.00] | | |
| 00378675 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[93.0767782], BAND-PERP[0], BCH[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CREAM[0], DASH-PERP[0], DOGE[.69315], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[1.00396917], ETH-1230[0], ETH-PERP[0], ETHW[0.00096915], FIL-20210326[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08748690], FTT-PERP[0], GALA[7460], GLD-1230[0], HOLY[.99734], ICP-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LTC[0.50407955], LUNA2[1.74564162], LUNA2_LOCKED[4.07316380], LUNC-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG[0], PAXG-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV[.1], SXP[0], TOMO[0], TRX[.000001], USD[10.00616752], XRP[325.14598], XRP-PERP[0], YFI[0] | | |
| 00378677 | Contingent | BNB[.00272839], BTC[.23558922], ETH[.07599999], ETHW[0.07600000], LUNA2[0.72597505], LUNA2_LOCKED[1.6939418], LUNC[158082.597156], SOL[1.71199351], USD[0.62], USDT[2200.38518088] | | |
| 00378683 | | BTC[0], BTC-PERP[0], FTT[0], LINK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP[.429212] | | |
| 00378685 | | AAVE[0], AAVE-PERP[0], ADABULL[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], FTT[0], GRT-PERP[0], KNC-PERP[0], LINK[0], MATIC[0], RAY[0], RUNE[0], SNX-PERP[0], SOL[0], SUSHI[0], USD[0.00], USDT[0], XRP[0] | | |
| 00378686 | | BCH[.00024268], BTC[0.00116314], EDEN[.04576], IMX[.00316], LINK[.05242], OXY[.8138], TRX[.000009], USD[0.01], USDT[976.67917013] | | |
| 00378687 | | BNB[.0039261], USDT[0.95443898] | | |
| 00378688 | | BNB[0.00000001], DOGE[.79556], DOT[0], ETH[0.00000001], FTM[0], MATIC[0.00000001], SAND[34.99335], SLRS[0], SOL[0], TLM[1220], USD[583.78], USDT[0], XRP[0] | | |
| 00378689 | | BTC[.00003461] | | |
| 00378690 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[.99175], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00378692 | | BAO[1], DOT-2021123[0], DOT-PERP[0], ETH[0.72184647], ETHW[.69557141], USD[1.25] | | |
| 00378693 | | ALGOBULL[97506.55], DOGEBULL[0.00009314], SUSHIBULL[598.39054], SUSHI-PERP[0], SXPBULL[2.89942], TOMOBULL[2075.7536], TRX[.000003], USD[0.00], USDT[5.67990201], XRPBULL[229.003028], XRP-PERP[0] | | |
| 00378695 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[25.96], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-20210924[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00378696 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00060675], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00378697 | | ATOM[0.69695898], BAL[.009], BTC[0], BTC-PERP[0], COPE[0], ETH[.00521265], FTT[7.36086488], GBP[2578.75], LTC[1.54334705], RAY[.02375804], SOL[0.00586097], USD[0.92], USDT[561.01254734] | | |
| 00378698 | | BTC[.41546594], BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00378699 | | DOT-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], TRX-PERP[0], USD[11.26], WAVES-PERP[0] | | |
| 00378700 | | BULL[0.00000306], USD[0.00], USDT[0.03521334] | | |
| 00378703 | | USD[3820.00], USDT[11.89266422] | | |
| 00378704 | | BTC-PERP[0], ETH-PERP[0], USD[0.43] | | |
| 00378708 | | BNB[.01438728], BTC[0], CHZ[0], DOGE[0], LTC[0], SHIB[0], SOL[0], USD[-1.10] | | |
| 00378711 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000082], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH[0.00001084], ETH-PERP[0], ETHW[0.00001084], FTT[260.84821337], FTT-PERP[0], GRT-PERP[0], HXRO[.85482026], KNC[.05], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[.002], SOL[.00999999], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-351.56], USDT[.00199999], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00378712 | | AAVE-20210625[0], AMPL-PERP[0], AR-PERP[0], ATOM-20210625[0], BTC-PERP[0], CRV-PERP[0], DEFI-20210625[0], DOT-20210625[0], EUR[2538.28], EXCH-PERP[0], FTT[0.00206465], FTT-PERP[0], HOLY-PERP[0], OKB-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00378714 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[36199076.375475], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAL[0], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-2021021e[0], BTC-MOVE-2021021e[0], BTC-PERP[0.35119999], BULL[0], BULSHIT[0], CEL[0], COIN[0], CUSDTBEAR[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[1.55468424], DRGN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], EXCHBULL[0], EXCH-PERP[0], FTM-PERP[0], FTT[35.00589899], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC[0], KNC-PERP[0], KNM-PERP[0], LINKBULL[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MID-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], PERP-PERP[0], PRIVBULL[0], PRIV-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[.24693763], SRM_LOCKED[1.06493379], SRM-PERP[0], TRX[.001554], UBXT_LOCKED[32.60689705], USD[-5125.39], USDT[0.00000002], USDTBULL[0], USDT-PERP[0], ZIL-PERP[0] | | |
| 00378717 | | BTC[0.00003746], BTC-PERP[0], USD[0.00] | | |
| 00378718 | | DOGE[.9136], ETH[0.14441290], LINK[2.62813], LTC[0.00740176], TRUMPFEB[0], TRUMPSTAY[.975], USD[2.32] | | |
| 00378724 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00071918], ETH-PERP[0], ETHW[.00071918], FTM-PERP[0], FTT[0.30153409], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[2447.5832], ONT-PERP[0], OXY-PERP[0], RAY[.7505635], RAY-PERP[0], REN[.00000001], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND[.42357], SECO-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[5.19763268], SRM_LOCKED[19.76236732], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00378726 | | ETHBEAR[473.94], ETHBULL[0.00000340], LTCBULL[1.827277], SOL[.09442], USD[0.00], USDT[1.20583673] | | |
| 00378727 | | ADA-PERP[0], AKRO[.46897], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH[.00000914], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM[.98043], SRM-PERP[0], TRX[.000064], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], ZIL-PERP[0] | | |

FTX Trading Ltd.

Amended Schedule F-1 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00378730 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], HOLY-PERP[0], LEO-PERP[0], LINK-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE[28.173932], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0.000002], USD[0.00], USDT[6960], XLM-PERP[0], XRP[-3], XRP-PERP[0], YFI-PERP[0] | | |
| 00378732 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], XRP[0] | | |
| 00378733 | | HT[0], TRX[-0.00000025], USD[0.00] | | |
| 00378736 | | BCH-PERP[0], BTC-20211231[0], BTC-PERP[0.00019999], ETH-PERP[0], FLM-PERP[0], TRUMPFEB[0], TRUMPSTAY[15995.7951], TRX[2], USD[32.59], USDT[0] | | |
| 00378739 | | SOL[.003438], USD[0.00], USDT[0.00484795] | | |
| 00378740 | | 0 | | |
| 00378741 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CVX[3.04533571], CVX-PERP[0], DAI[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EL-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.00013472], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[6341.77318815], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00378742 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00], XLM-PERP[0], XRP[.00000141] | | |
| 00378744 | | AAVE-PERP[0], BCH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01] | | |
| 00378745 | | DYDX-PERP[0], GRT[.8801], MATH[.02146], NFT (315858993816421809/FTX EU - we are here! #89762)[1], NFT (343262381811566842/FTX AU - we are here! #4350)[1], NFT (436353964111602471/FTX EU - we are here! #88966)[1], NFT (445367787856912208/FTX EU - we are here! #89424)[1], NFT (461947387175362204/FTX AU - we are here! #4347)[1], NFT (467123480728628468/FTX AU - we are here! #26903)[1], TRX[.100005], USDI[2.38], USDT[0.941105991] | | |
| 00378747 | Contingent, Disputed | BTC[0], BTC-PERP[0], FTT[0], USD[14690.19], USDT[0.07437513] | | |
| 00378748 | | TRUMPSTAY[411.7116], USD[0.02] | | |
| 00378749 | Contingent, Disputed | DOGE[0], XRP[0] | | |
| 00378750 | | BTC[.00162601] | | |
| 00378756 | | USD[0.00] | | |
| 00378757 | | ARBOR-PERP[0], BNB[0.01172341], BTC[0.00444914], BTC-PERP[0], CEL[2.43737749], COPE[.9992], DAI[0.00961613], DOGE-PERP[0], DOT-PERP[0], ETH[-0.00000006], ETH-PERP[0], ETHW[-0.00000006], GRT-PERP[0], LTC[0.01031659], PERP[0.9966], RAY[.9996], SUSHI-PERP[0], TRU[.99], USD[337.29], XRP[0.95014243] | | BNB[.010913], DAI[.009271], LTC[.00992], USD[328.71], XRP[.910192] |
| 00378758 | | BTC[0.00000003], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], ETH[0.00061094], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[.00061092], FTT[.00000001], SOL[0], SOL-20210625[0], SOL-PERP[0], USD[0.36] | | |
| 00378760 | | AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0.00006550], ETH-PERP[0], ETHW[0.00006550], FTT[0], FTT-PERP[0], LINK-PERP[0], LOOKS[.12341248], LOOKS-PERP[0], MATIC-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00378765 | | ADA-PERP[0], ALG0-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[12.81], USDT[2.79000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00378766 | | BNB[0], BTC[0.02521298], DOGE[10.18461950], ETH[0.76658096], ETHW[0.76658096], FTT[39.64488446], LTC[0], OXY[0], SOL[85.27408873], SPELL[0.02715586], USD[0.00], USDT[0] | | DOGE[10] |
| 00378767 | | BTC[0], BULL[0], ETHBULL[0.62678329], TRX[.000001], USD[29.82], USDT[-0.27795843] | | |
| 00378768 | | USD[0.10] | | |
| 00378769 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALG0-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[1.30497638], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00378770 | | 1INCH-PERP[0], ALG0-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], NEO-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[21.83], USDT[0.00000001] | | |
| 00378772 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ASD[0], ATOM-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA[0.880574], BOBA-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CREAM[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[2.66870000], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[2.66870000], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN[0.57262428], KIN-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], OKB-PERP[0], OMG[0], OXY[0], RAY[0], RAY-PERP[0], REEF[0], RUNE[0], SHIB-PERP[0], SOL[177.26150377], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], WRX[0], XAUT[0], XRP-PERP[0], YFI[0] | | |
| 00378773 | | 1INCH-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00378774 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00033070], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00378775 | Contingent | 1INCH[0], 1INCH-20211231[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], AXS[360.08237937], AXS-PERP[0], BNB[33.10405433], BNB-PERP[0], BOBA-PERP[0], BTC[0.64940501], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[.50862], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[4.065], ETH-PERP[0], EUR[5089.30], FLOW-PERP[0], FTT[375.06433590], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.0374110], LUNA2_LOCKED[0.00872924], LUNC[814.63333875], LUNC-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], RAY[2114.74076097], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLN[0.0127815], SLP-PERP[0], SOL-PERP[0], SRM[9.94319568], SRM_LOCKED[178.6336216], SRM-PERP[0], TRU-PERP[0], TRX[72185.3637935], TRX-PERP[0], USD[4.17], USDT[12008.72399465], WAVES-0624[0], WAVES-PERP[0], XAUT-20211231[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00378777 | | 1INCH-PERP[0], ADA-PERP[0], ALG0-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR[.95784], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[.00568421], GALA[9.6345], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.31], USDT[0.09130737], XEM-PERP[0], XLM-PERP[0], XRP[0.21307958], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00378778 | | ATOM-PERP[0], USD[0.00] | | |
| 00378780 | | BCH[0], BTC[0.02858468], ETH[0], USDT[4.40365254], XRP[.286023] | | BTC[.028297] |
| 00378784 | | USD[0.01] | | |
| 00378789 | | 0 | | |
| 00378792 | | 1INCH-PERP[0], ADA-PERP[0], ALG0-PERP[0], ATOM-PERP[0], BAL-PERP[0], COMP-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00378794 | | SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00378799 | Contingent | AAPL[0], ADA-PERP[0], AMZN-20210326[0], APHA-20210326[0], ATLAS[7379.01244150], AUDIO[25.000125], BAO-PERP[0], BRZ[120.04378819], BTC[0.00022937], BTC-PERP[0], COIN[.0199867], DMG-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[1021.10070065], FTT[300.28107703], GME-20210326[0], HNT[1.5], KNC-PERP[0], LINK[20.23391946], LINK-PERP[0], LTC-PERP[0], LUA[3007.9842381], LUNA2[0.52537342], LUNA2_LOCKED[1.22587132], NOK[5.34208040], OMG[0], PAXG[0.00000001], PAXG-PERP[0], POLIS[203.45765750], PYPL[0.4706169], QI[6745.32330346], RUNE-PERP[0], SLV[0], SLV-20210326[0], SNX-PERP[0], SOL[5.36836994], SRM[509.16281234], SRM_LOCKED[8.0612962], THETA-PERP[0], TLRY[6.30597765], TLRY-20210326[0], TRX[.000002], TSLA[0.40011200], TSLAPRE[0], UNI[5.02312523], UNI-SWAP-PERP[0], USD[0.07], USDT[0.00935779], VETBULL[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | FTM[1013.763153], LINK[20.166545], TSLA[.39021] |
| 00378800 | | AAVE-PERP[0], BAL-PERP[0], BRZ-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USDA[4.40], USDT[0.01962242], VET-PERP[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00378802 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00378803 | | GRT-PERP[0], USD[1.03] | | |
| 00378804 | | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], GRT-PERP[0], MKR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2.30], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00378805 | | USD[0.00] | | |
| 00378806 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00378807 | | AAVE-PERP[0], ADA-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00378808 | | ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], NEO-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00378809 | | 0 | | |
| 00378810 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[143], XLM-PERP[0] | | |
| 00378814 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT[140.89425], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[873.82], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00378819 | | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.23], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00378821 | | AR-PERP[0], BIT[.96618], BNB-PERP[0], BULL[0], DENT-PERP[0], DOGE-PERP[0], ETHBULL[0.70339488], ETH-PERP[0], FTT[0.00301537], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], MATICBULL[200.0029601], USD[1.05], USDT[0.00000001] | | |
| 00378822 | | ETH[.00000001], USDT[0.00000040] | | |
| 00378823 | | 0 | | |
| 00378824 | | ATOM-PERP[0], BAL-PERP[0], EOS-PERP[0], FLM-PERP[0], MKR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.97], XRP-PERP[0] | | |
| 00378825 | | ATOM-PERP[0], USD[0.00] | | |
| 00378827 | | OMG-PERP[0], OXY[.8351], USD[0.30], USDT[0.13345592], WRX[.7013], XRP[-0.46449184] | | |
| 00378829 | Contingent | AURY[33], BTC[0.05119056], CEL[138.907565], CRX[405.9251742], ETH[.5], FTT[9.99335], IMX[197.86352703], LUNA2[0.24191416], LUNA2_LOCKED[0.56446639], LUNC[52677.31978037], RAY[181.90253], SOL[65.9870991, USD[14610.19], USDT[0.00000001] | | |
| 00378830 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[3.97], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00378831 | | ROOK[.0001386], SOL[0], TRX[.00000467], USD[0.00], USDT[0] | | |
| 00378832 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00378834 | | KIN[2110000], USD[0.31] | | |
| 00378835 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], ETH-PERP[0], RUNE-PERP[0], USD[100.00], XTZ-PERP[0] | | |
| 00378837 | | USDT[7] | | |
| 00378838 | | 1INCH-PERP[0], BAL-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00378839 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], USD[7.88], YFI-PERP[0] | | |
| 00378840 | | BTC-PERP[0], GRT-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00378842 | Contingent | ATLAS[10000.16765], AXS[0], BNBBULL[0], BTC[0.00277398], BTC-PERP[0], BULL[0.00000001], DOGEBULL[0], ETH[0.00010211], ETHBULL[0], ETHW[0], FTT[.09246553], LUNA2_LOCKED[314.006345], MATICBULL[0], POLIS[.3769955], SOL[.00596545], SOL-PERP[0], SXPBULL[0], TRX[.000001], USD[1749.30], USDT[1.60930273] | | |
| 00378844 | | LTC[0], RAY[0], USD[0.00], USDT[0.00000733] | | |
| 00378845 | | BEAR[649.87], DOGEBEAR[1134243], ETHBEAR[125447.2453], LINKBEAR[71949.6], MATICBEAR[1000299.8], OXY-PERP[0], TOMOBEAR[1099230], USD[0.01], USDT[0.00000001] | | |
| 00378846 | | BTC[0], FTT[0], USD[0.00] | | |
| 00378848 | | 0 | | |
| 00378849 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00378851 | | 0 | | |
| 00378853 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.20], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00378855 | | BTC[0], BTC-PERP[0], BULL[0], USD[0.00], XRPBULL[0] | | |
| 00378857 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO[.99775], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00378858 | | BTC[.00000061], CEL[0], ETH[0.00003517], ETHW[0.00003517], FTT[25], STETH[0.00000001], UNI[.00257089], USD[0.63], YGG[.00296694], ZRX[.00272764] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00378859 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[-694.50000000], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[1.08403842], BTC-PERP[-0.00070000], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[-10418.8], ETC-PERP[-0.29999999], ETH[0.00000008], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000006], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[135.43336924], LUNA2_LOCKED[316.01119490], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[1857], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[-6434.90000000], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000004], SOL-PERP[-299.18], SRM2.5585955], SRM_LOCKED[9.6814045], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[5826], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[126299.59], USD7[0], VET-PERP[0], WAVES-PERP[-3135], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00378860 | | USD[0.00], USDT[0] | | |
| 00378863 | | BNB[.00000001], ETH[0], FTT[0.00000052], IMX[0], USD[5.42], USDT[0.00000001] | | |
| 00378868 | | ADA-PERP[0], AMC-20210326[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GME-20210326[0], LINK-PERP[0], SLV-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WSB-20210326[0], XRP-PERP[0] | | |
| 00378871 | | 1INCH-PERP[0], BTC-PERP[0], CONV-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], TRX[.000004], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00378875 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[14.87372709], BNB-PERP[0], BTC[0.00636278], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DAI[0.00032684], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[1.19533273], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[25.03713918], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[.0015], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000022], LUNA2_LOCKED[0.00000053], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (324954551642231915/FTX AU - we are here! #31642)[1], NFT (325418854514050498/Austria Ticket Stub #112)[1], NFT (345249810520603179/Hungary Ticket Stub #671)[1], NFT (363789686584321470/FTX EU - we are here! #173906)[1], NFT (381860471950883373/Baku Ticket Stub #690)[1], NFT (385368381025122634/FTX EU - we are here! #173767)[1], NFT (402528379835402796/France Ticket Stub #41)[1], NFT (428619897414870/48/The Hill by FTX #3043)[1], NFT (451205164486322436/Japan Ticket Stub #972)[1], NFT (455521974611521563/FTX AU - we are here! #3163)[1], NFT (472130320454705091/Singapore Ticket Stub #949)[1], NFT (473212041079975252/Mexico Ticket Stub #844)[1], NFT (507097873411649574/Montreal Ticket Stub #17)[1], NFT (557915025133222699/FTX EU - we are here! #174033)[1], RAY-PERP[0], RNDR[.00000], RUNE[3.53205146], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0.00157102], TRX-PERP[0], TULIP-PERP[0], USD[41781.45], USDT[26426.66533319], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | DAI[.000326], TRX[.000788] |
| 00378878 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[1230], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00304665], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], JOE-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT-PERP[0], OMG-PERP[0], OP-PERP[0], RAY[0.94585000], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00001000], TRX-PERP[0], USD[366.46], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00378879 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-202109240], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-202109240], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[0], BTC[0.00006247], BTC-PERP[0], CHR-PERP[0], CHZ[0], CLV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DENT-PERP[0], DFL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.11984820], LUNC-PERP[0], LUNC[26097.2], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MBS[0], MNGO[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], RNDR[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-202109240], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00378882 | | FTT[0.00309661], LUNC-PERP[0], SPELL[92.78], USD[0.00], USDT[0] | | |
| 00378883 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[231.3], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[4280], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.56366765], SRM_LOCKED[2.43633235], SRM-PERP[0], STEP-PERP[282943.6], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.000006], UNI-PERP[0], USD[143381.40], USDT[431.86484618], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00378884 | | APT[.1], NFT (337595877047600020/FTX EU - we are here! #43064)[1], NFT (372525428252549402/FTX Crypto Cup 2022 Key #13290)[1], NFT (388260234892030844/FTX EU - we are here! #43164)[1], NFT (533833427076562172/FTX EU - we are here! #43270)[1], SOL[.008406], TRX[.000929], USDT[2.46331927] | | |
| 00378887 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.33], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00378888 | | BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[34.32] | | |
| 00378891 | | BTC[.06369226], BTC-PERP[0], ETH-PERP[0], FTT[4.20401208], USD[2.47] | | |
| 00378893 | | BEAR[7558.5636], BNBBEAR[521783970], BTC[0], BULL[0], ETH[0], ETHBEAR[4656630.04], ETHBULL[0], TRXBEAR[4247558.5], USD[0.00], USDT[0.05555000], XRPBEAR[2033655.49], XRPBULL[1434309.047358] | | |
| 00378895 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.00088836], FIL-PERP[0], FLM-PERP[0], FTT[4.97155562], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[42.70101183], REEF-PERP[0], REN-PERP[0], ROOK[3.9972], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[7.55145063], SRM[154.77252733], SRM_LOCKED[3.72418583], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[5766.72], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00378901 | | BTC[0], EUR[0.00], USD[0.00], USDT[0.00027793] | | |
| 00378902 | | FTT[0.01051107], SSP-PERP[0], USD[0.00], USDT[0] | | |
| 00378907 | | TOMO-PERP[0], USD[3.89] | | |
| 00378909 | | ATLAS[619.8822], POLIS[11.497815], TRX[.000001], USD[0.64] | | |
| 00378910 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.27834693], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00378914 | Contingent | BTC[0], ETH-PERP[0], FTT[0], LTC-20210326[0], LTC-20210625[0], SOL[0], SRM[6.86019859], SRM_LOCKED[26.13980141], USD[0.00] | | |
| 00378916 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.00214946], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00378918 | Contingent | BNB[.0099848], BTC[.00009968], CEL[.09892], DOGE[1235.63262009], DOGE-PERP[0], GALA[9.9734], LUNA2[0.32020282], LUNA2_LOCKED[0.74713991], LUNC[69724.838326], UBXT[119.9772], USD[0.01], XRP[1.51132305] | | |
| 00378921 | | USD[0.00] | | |
| 00378924 | | GRT-PERP[0], LINK[.13322214], LINK-PERP[0], USD[0.63] | | |
| 00378928 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SRM-PERP[0], STEP[.049225], STEP-PERP[0], SUSHI-PERP[0], TRX[.000011], USD[0.05], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00378930 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAND-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA_LOCKED[9166.66666667], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210414[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DYDX-PERP[0], ENS[0.00000001], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[93.42396438], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.10186513], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-20211231[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[.00002664], SRM_LOCKED[.01155674], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], USD[117.30], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00378935 | Contingent | ATLAS[0], ATLAS-PERP[0], BTC-PERP[0], FTT[.08549228], RAY-PERP[0], SRM[.07456007], SRM_LOCKED[.36814699], TRX[.007301], USD[0.77], USDT[0] | Yes | |
| 00378939 | | BULL[0.00000021], ETHBULL[0.00000390], ETH-PERP[0], LTCBULL[.0083786], USD[0.00, 12.2185119], XRP[0] | | |
| 00378946 | | BNB-PERP[0], BTC-PERP[0], DOGE[.01327927], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00378947 | | ATOM-PERP[0], ETC-PERP[0], FLM-PERP[0], SUSHI-PERP[0], USD[5.36] | | |
| 00378948 | Contingent | AAVE[.62145536], ADA-PERP[0], ALPHA[11], ARS[822.35], ATOM[.015], AUD[0.00], AUDIO-PERP[0], AXS[36.80147], BAND[.07053136], BAO[1], BCH[.32634212], BNB[0.00914426], BRZ[5.35261932], BTC[0.00002600], BTC-PERP[0], CHZ[.2189], CRV[.04166], DODO[.0322095], DOGE[.260144873], DOGE-PERP[0], ETH[0.00076548], ETHW[13.57338868], FIDA[480.376975], FTT[273.12009007], FTT-PERP[0], FTX_EQUITY[0], GHS[46.62], HKD[1.00], HT[0.00634268], LINK[11.56293201], LOCKED_MAPS_STRIKE-0.07_VEST-2030[50000], LOCKED_OXY_STRIKE-0.03_VEST-2030[50000], LOCKED_SRM_STRIKE-0.1_VEST-2030[50000], LTC[.9], LUNA2[0.00247651], LUNC[.000879], MATIC[.9304], MER[2942], MNGO[7.973325], MOB[169.00169], NFT [353733541477174078/FTX EU - we are here! #37][1], NFT [436481430254637993/FTX EU - we are here! #39][1], NFT [493503318858877117/FTX EU - we are here! #38][1], RAY[4088.455154], RAY-PERP[0], ROOK[.00026666], SAND[.28985], SNX[2], SOL[13.4059991], SRM[3.76698545], SRM_LOCKED[926.82076209], SUSHI[286.1630643], SUSHIBULL[29000], TOMO[0], TRX[0.97427765], UNI[13.5], USD[18397.31], USD[783215], USTC[.311937], VND[46322.04], WEST_REALM_EQUITY_POSTSPLIT[0], XRP[283], XRP-PERP[0], YFI[.021] | Yes | |
| 00378952 | | USD[0.01] | | |
| 00378956 | | ETH[0], SAND[0], TRX[0.00003900], USD[0.00], USDT[0.00001290] | | |
| 00378957 | Contingent | AVAX[0], BTC[3.35860684], ETH[0.00097804], ETHW[0], FTT[4057.46986406], HT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0], MATIC[0], NFT [551052083433357490/The Hill by FTX #3813][1], SOL[0], SRM[.70618572], SRM_LOCKED[407.93995141], USD[0.00], USDT[0] | | |
| 00378958 | | BEAR[3847965.3659], USDT[0.05554373] | | |
| 00378963 | | USD[0.00] | | |
| 00378965 | | USD[6.10, USDT[3.71000199] | | |
| 00378969 | | 1INCH-PERP[0], BCH-PERP[0], BNB-PERP[0], DOT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.76], USDT[0.00301851], WAVES-PERP[0] | | |
| 00378971 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOMBULL[27662], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], GRT-PERP[0], KSM-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USD[0.04852490, VET-PERP[0], XRP-PERP[0] | | |
| 00378972 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL[0], TRUMPSTAY[12316.3725], TRX-PERP[0], USD[0.01], USDT[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00378986 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC[1.39713207], BTC-PERP[0], CEL[4068.61066480], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[3], ETH-PERP[0], FLM-PERP[0], FTT[2859.73863083], GMT-PERP[0], LINA-PERP[0], LUNA2[0.10000000], LUNA2_LOCKED[2.17131537], LUNC[201988.8762992], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2492.13468448], SRM_LOCKED[1596.27746626], SRN-PERP[0], TRX[11764.000568], TRX-PERP[0], USD[49330.20], USDT[0.00751463], USTC[.418215], USTC-PERP[0], WAVES-PERP[0] | | USDT[17312.480015] |
| 00378987 | | BTC[0], BTC-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00378988 | | BTC[0.00007575], BTC-PERP[0], LINA-PERP[0], STORJ-PERP[0], USD[0.12] | | |
| 00378989 | | BTC[0.00949368], ETH-PERP[.119], LTC[.05178563], USD[461.26] | | |
| 00378991 | | ATLAS[49.99], AURY[4], BLT[0.76247640], USD[0.50] | | |
| 00378993 | | 1INCH-PERP[0], ADA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000106], BTC-PERP[0], BULL[0], BULLSHIT[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.00624796], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LTC-PERP[0], SHIT-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00378994 | | BTC-PERP[0], USD[0.01] | | |
| 00378996 | | ADA-PERP[0], BNB-PERP[0], BTC[.05080414], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.1178886], ETHW[.1178886], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], OXY-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[177.78], USDT[0] | | |
| 00378997 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.0000052], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.01], XRP-PERP[0] | | |
| 00379002 | | USD[0.00], USDT[355.47462904] | | |
| 00379005 | | BCH[0], BCH-PERP[0], BTC[0], ETH[0], FTT[0.00105815], GST-PERP[0], LINK[0], LUNC-PERP[0], NFT [292499684832455024/FTX AU - we are here! #30678][1], NFT [391088562391440437/FTX EU - we are here! #37353][1], NFT [548060871410135183/FTX AU - we are here! #30663][1], OMG[0], TRX[.000847], USD[0.01], USDT[0] | | |
| 00379008 | | 0 | | |
| 00379010 | Contingent | AAVE-PERP[0], AMZN-1230[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM[295.5109612S], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA2[1.15495838], LUNA2_LOCKED[2.69490290], LUNC[0], MATIC-PERP[0], NFLX-1230[0], RAY[.00000001], SOL[0], SOL-PERP[0], SRM[20.52381543], SRM_LOCKED[.42501367], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[36.42], USDT[0.00000001] | | FTM[295.234952] |
| 00379012 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-MOVE-WK-20210212[0], BTTPRE-PERP[0], CEL-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETCBULL[1.28150103], ETC-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00223246], LUNA2_LOCKED[0.00054242], LUNC[50.62], LUNC-PERP[0], MANA-PERP[0], MATIC[32], MATIC-PERP[0], MNA-PERP[0], NEAR[.13344], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.01], SOL-PERP[0.3], SRM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-66.05], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00379014 | | APT[2.965], ETH[.0051], TRX[.000008], USD[564.92], USDT[.051611] | | |
| 00379015 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], COPE[0], CRV[0], CRV-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0.53], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STG-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.19], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00379018 | | ADA-PERP[161], ASD[9.9], ASDBULL[502.85117], AVAX-PERP[0], BTC[0.02410000], BTTPRE-PERP[0], DOGE[5048.75345], DOGEBULL[.00004737], DOT-PERP[0], ENJ[210.95991], FTM[500], FTM-PERP[0], FTT[14.99715], HBAR-PERP[0], SAND-PERP[0], SHIB[15000000], SHIB-PERP[0], SOL[14.61], SOL-20210924[0], SRM-PERP[0], SUSHI[0], SUSHIBULL[1001466.901], SXPBULL[10033], UNISWAPBULL[0], USD[0.09], XRP[679] | | |
| 00379024 | | 0 | | |
| 00379025 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LOOKS-PERP[0], SOL[0], SOL-PERP[0], USD[133.34], USDT[0] | | |
| 00379026 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[4.992], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[.70811], SUSHI-PERP[0], TRX[0.00000004], UNI-PERP[0], USD[189.85], USDT[0.00059731], XLM-PERP[0], XRP[BEAR[.09027], XRP-PERP[0], YFI-PERP[0] | | |
| 00379027 | | CLV-PERP[0], ETH[.00062], ETHW[.00062], FTT[90.98386900], LUNC-PERP[0], QI[8906.5], TRX[.00778], USD[0.22], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00379028 | Contingent | BTC[0], ETH-PERP[0], ETH[0], ETH-PERP[0], FTT[.07485965], LTC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SRM[.69929695], SRM_LOCKED[2.43763967], TRX[.000013], UNI-PERP[0], USD[0.00], USDT[-0.00000061], YFI-PERP[0] | | |
| 00379029 | Contingent | BTC[.00079984], KSHIB[360], MAPS[.85350309], MAPS_LOCKED[2287261.14649691], OXY[.30534335], OXY_LOCKED[3815839.69465665], USD[7514.06] | | |
| 00379030 | | 0 | | |
| 00379031 | | 0 | | |
| 00379036 | | ETH[.53323771], USD[1000.14], USDT[0] | | |
| 00379037 | Contingent | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.07210385], LUNA2_LOCKED[0.16824232], LUNC[15700.76612988], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], STX-PERP[0], THETA-PERP[0], USD[125.60], XLM-PERP[0], XRP-PERP[0] | | |
| 00379039 | | DOGE[.62361], USD[3.96], USDT[0] | | |
| 00379040 | | ADA-PERP[0], BCHBULL[172641.13652913], BEAR[405.73001], BSVBULL[13022155.71027], BTC[0], DOGE-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], XRPBULL[100.380354] | | |
| 00379043 | | ADA-PERP[0], BTC[.01732509], DOGE-PERP[0], SHIB-PERP[0], USD[19.75], USDT[0], XRP-PERP[0] | | |
| 00379044 | | HXRO[.73266], TRUMPFEB[0], TRUMPSTAY[.353845], TULIP[1320.725086], USD[1.90] | | |
| 00379045 | | 1INCH[.754605], ALGO-PERP[0], ETH[.00039352], ETHW[.00039352], LTC[.01478195], SHIT-PERP[0], TRX[.000003], UNI[.02033425], USD[0.01], USDT[0] | | |
| 00379050 | | EUR[0.00], MOB[128.24718047], USD[0.00] | | |
| 00379053 | Contingent, Disputed | ALGO-PERP[0], ATLAS-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], NEO-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00014076], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 00379054 | | BCH[.00081271], BTC[0.00003076], ETH[0.00025216], ETHW[0.00025216], FTT[65.52641], USD[4.51] | | |
| 00379055 | Contingent | ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BABA[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.07157196], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[7.71], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00379056 | | ETH-PERP[0], USD[44338.22] | | |
| 00379057 | | ATLAS[0.0104], SPELL[660820.814], USD[1.10], USDT[0] | | |
| 00379058 | | BTC-PERP[0], ETH-PERP[0], USD[0.17] | | |
| 00379061 | | 0 | | |
| 00379062 | | USD[1.16] | | |
| 00379063 | | BTC[0], BTC-PERP[0], STEP[.699867], STEP-PERP[0], USD[0.18], USDT[1.81478900], XRP-PERP[0] | | |
| 00379064 | | BTC-PERP[0], USD[0.33] | | |
| 00379065 | | TRUMPFEB[0], TRUMPSTAY[20143.9092], USD[131.51], USDT[.004024] | | |
| 00379067 | | BLT[.68662], FTT[.08268641], NFT (297135771802036184/FTX EU - we are here! #151744)[1], NFT (340831801834372133/FTX EU - we are here! #20201)[1], NFT (362593483112708679/FTX EU - we are here! #154272)[1], NFT (365280191267386260/FTX AU - we are here! #53995)[1], NFT (455744077802688740/The title by FTX #3469)[1], TRX[.000001], USD[0.35] | | |
| 00379068 | | AAPL[11.4600573], ASD[0], ASD-PERP[0], BNB[0], BTC[0], ETH[0], FTT[228.33255095], USD[10.80], USDT[0.56980042] | | |
| 00379069 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-0227[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09073919], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[23236.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00379070 | Contingent, Disputed | BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], NFT (375626953719152015/FTX EU - we are here! #281527)[1], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00379073 | | USD[59.75] | | |
| 00379074 | Contingent | ATLAS[0], BEAR[177.8754], BTC[0], LUNA2[0.00348843], LUNA2_LOCKED[0.00813968], LUNC[759.614644], POLIS[0], USD[0.00], USDT[0.00002801] | | |
| 00379075 | | ETH-PERP[0], MAPS[1576.00649], OMG-PERP[0], UNI-PERP[0], USD[0.32], USDT[0.00000002], YFII-PERP[0], YFI-PERP[0] | | |
| 00379076 | | BEAR[160067.98], USDT[.133911] | | |
| 00379084 | | MOB[.95752357], USD[0.00], USDT[0] | | |
| 00379086 | | BTC-PERP[0], ETH-PERP[0], FTM[0], LINK-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[17.47], USDT[0] | | |
| 00379087 | | USD[6.16] | | |
| 00379090 | | USD[24.77] | | |
| 00379093 | | ADA-PERP[0], BTC[0.59851841], BTC-PERP[0], ETH[.00069405], ETHW[0.00069405], LINK[.0040815], LINK-PERP[0], MATIC[917.82558], NEAR[4212.09954900], TONCOIN[3466.041327], TRX[.000188], USD[1.21], USDT[6.86173776], XTZ-PERP[0] | | |
| 00379096 | | ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], KNC-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00379097 | | ALCX[.0089973], AMPL[0.06874699], AMPL-PERP[0], AUDIO[.997], BAO[1020919.4], BNB[0], BNB-PERP[0], CREAM[.009943], CUSDT[1.11659876], DAI[.07591], DOGE-PERP[0], HGET[.04954], LINK[0.09854637], LTC[-0.05738949], LUA[.03864], MAPS[.996], MOB[.4996], MTA[.9972], ROOK[.0009925], SOL[-0.01283341], SXPBEAR[233000000], SXPBULL[.890], TRU[.9738], TRYB[.05037], UBXT[.56678], USD[4.00], USDT[0.00256577], WAVES-PERP[0] | | |
| 00379098 | | BTC[.0003195], GRT-PERP[0], HXRO[.3133], USD[1.47], USDT[0] | | |
| 00379099 | | BTC-PERP[0], DOGE[10], DOGE-PERP[0], ETH[.000712], ETH-PERP[0], ETHW[.000712], USD[0.00] | | |
| 00379100 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], LINK-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00379104 | | 1INCH-PERP[0], AAVE-2021032b[0], AAVE-PERP[0], ADA-PERP[0], AKRO[145], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-2021032b[0], BCH-2021123[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-2021032b[0], BTC-2021123[0], BTC-MOVE-WK-2021073[0], BTC-MOVE-WK-2021123[0], BTT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021032b[0], ETH-2021123[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.02744400], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX[0.06029300], IMX-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0], LINK-2021123[0], LINK-PERP[0], LOOKS[0.06164213], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-2021032b[0], LTC-PERP[0], LUA[0.013178], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], NEAR[0.01770218], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[77117.96176662], SHIB-PERP[0], SLP[2.61073764], SLP-PERP[0], SNX[.0586135], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.05579168], SRM_LOCKED[14.51472418], STEP[.092694], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[98], SXP-2021032b[0], THETA-PERP[0], TOMO[.053527], TRX[.00000022], TRX-PERP[0], USD[98163.62], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-2021123[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00379105 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBEAR[849035.25], BNBBULL[0], BNB-PERP[0], BTC[0.00009638], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00069945], ETHBULL[0], ETH-PERP[0], ETHW[0.00069595], FTM-PERP[0], FTT[0.05735193], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINKBEAR[134879.625], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHIBEAR[62106.225], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | BTC[.000096], ETH[.000695] |
| 00379106 | Contingent | ALGO[.7155], APE[.099], AUDIO[.986], AURY[1.9996], AVAX[.09992], BAL[.00975], BICO[.9946], BIT[.9954], BNT[.09774], BOBA[.0957244], BTC[.00009946], CRO[9.988], CRV[.9984], DODO[.098], DOT[.09848001], ENJ[.9988], FTM[.999], FTT[0.05480321], GALA[9.974], GRT[.9552], HNT[.0989], HXRO[.00941001], IMX[.0973], JOE[.995], KNC[.09858], LEO[.0996], LINK[.09944], LOOKS[.998], LRC[.9942], LUNA2[0.00565152], LUNA2_LOCKED[0.01318688], MANA[.9629], MATIC[.71558832], NEAR[.09584], RAY[.9928], SAND[.9960], SOL[0.00994000], SRM[.993], SUSHI[0], SXP[.0875], TLM[.98], TOMO[.09926], TOMO-PERP[0], TRX[0.63445200], USD[1376.36], USDT[0.00226410], USTC[.8], USTC-PERP[0], WAVES[0.49920000], ZRX[.996] | | |
| 00379107 | | USD[0.21], XRP[1.255932], XRP-PERP[0] | | |
| 00379109 | Contingent | 1INCH-PERP[0], AAPL-0325[0], AAPL-0624[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-2021123[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-2021062b[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[7.18756269], LUNA2_LOCKED[1.29041817], LUNC[2174323.0346582], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFLX-0930[0], NFLX-1230[0], NIO[0.00431800], NIO-1230[0], NIO-2021092b[0], PERP-PERP[0], RAY[.925054], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TWTR-062b[0], USD[-13.77], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00379111 | Contingent | ADABULL[.04916], ALGOBULL[6396.08], ALTBULL[.000776], ASDBEAR[63615], ASDBULL[.05340018], ATOMBEAR[1508], ATOMBULL[.8991067], BEAR[8.919], BNB[.00999], BTC-PERP[0], BULL[.0006624], COMPBULL[516.00482], DOGEBEAR2021[0.0055212], DOGEBULL[.0737614], DRGNBULL[.009666], EOSBEAR[617.1], EOSBULL[12717.204922], ETCBULL[.000566], ETHBEAR[391], ETHBULL[.00081842], EXCHBEAR[9238], GRTBEAR[1.74], GRTBULL[0.07759203], HTBULL[.0076], KNCBULL[9.1266866], LINKBULL[.00901032], LTCBULL[9.711679], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006686], MATICBEAR[221.889], MATICBULL[100.0560048], MKRBULL[1.05604], OKBBEAR[15996], OKBBULL[.000782], SUSHIBEAR[96640], SUSHIBULL[484.66622], SXPBEAR[56931.6], SXPBULL[.077431 7], THETABEAR[2447], THETABULL[4.01244078], TOMOBEAR[999300], TOMOBEAR2021[.0009862], TOMOBULL[4.617], TRX[.309066], TRXBEAR[6141.9], TRXBULL[.000949], USD[157.83], USDT[0], VETBEAR[45.7047], VETBULL[6.6050884b], XLMBULL[0.02877006], XRPBEAR[58.66], XRPBULL[2.86484], XTZBEAR[97428], XTZBULL[43.6244820], ZECBEAR[.0009342], ZECBULL[.93733808] | | |
| 00379114 | | BNB[0], BTC[0], ETH[.00000001], LTC[0], PAXG[0], TSM[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 00379115 | Contingent | ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[2.01875440], BTC-PERP[0], CRV[753.25071459], DOGE[5], DOT-PERP[0], ETH[0.00582966], ETH-PERP[0], ETHW[0.00582966], FTT[.095921], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SNX[.06026], SRM[15.32768151], SRM_LOCKED[59.67231849], SUSHI[.30743195], SUSHI-PERP[0], USD[-11024.69], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00379116 | | DOGE-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00379117 | | USDT[0] | | |
| 00379118 | Contingent | BNB[0], BTC[0], CEL[0], CHF[0.00], ETH[0], ETHW[0], FTT[26.97281967], MATIC[0], NFT [514371865681421904/FTX EU - we are here! #257088][1], SNX[0], SRM[.00553471], SRM_LOCKED[1.10297088], USD[0.00], USDT[0.00000001] | Yes | |
| 00379119 | | BULL[0], DOGE-PERP[0], USD[0.32], USDT[0] | | |
| 00379120 | Contingent | 1INCH[0], ADA-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], BCH[0], BNB[0.00000001], BNB-2021062b[0], BNB-PERP[0], BSV-2021062b[0], BTC[0.00000005], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-2021062b[0], BTC-2021092b0[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-2021062b[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-0624[0], ETH-0930[0], ETH-2021092b0[0], ETH-2021123[0], ETH-PERP[0], FIDA[.06545556], FIDA_LOCKED[1.38911874], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GMT-PERP[0], GRT[1.04528689], HNT[.00002], HUM-PERP[0], KSM-PERP[0], LINA[100], LOOKS[.00000002], LOOKS-PERP[0], LTC[0], LUNC[0.00067486], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NFT [390084383994097046/Baku Ticket Stub #2130][1], NFT [328413350670694538/FTX Crypto Cup 2022 Key #1024][1], NFT [359560639199360476/FTX EU - we are here! #110977][1], NFT [438216771829196457/FTX AU - we are here! #59154][1], NFT [492687920971814010/Austria Ticket Stub #482][1], NFT [513014410397735005/The Hill by FTX #9041][1], NFT [513420131846297775/Mexico Ticket Stub #1578][1], NFT [556809677098394973/FTX AU - we are here! #15298][1], NFT [557514504544897108/FTX AU - we are here! #15084][1], NFT [569400028235572288/FTX EU - we are here! #110722][1], NFT [570753694284406618/FTX EU - we are here! #111135][1], OKB[0], OMG[0], OMG-2021123[0], OMG-PERP[0], OP-PERP[0], PAXG[0], RUNE[0.01893658], SAND-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[.40526596], SRM_LOCKED[19.45818458], STEP-PERP[0], SUSHI[0], SXP[0], THETA-PERP[0], TOMO[0], TRX[81.00002900], UNI[0], USD[11.11], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], YFI[0] | | GRT[1.037687] |
| 00379121 | | TRX[0], USD[-0.09], USDT[0.12330569], USTC[0] | Yes | |
| 00379124 | | BAL[.00764615], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00379125 | | ALGO-PERP[0], BAL-PERP[0], BAT-PERP[0], COMP-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], MKR-PERP[0], SNX-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00379126 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00379129 | | DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00379136 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], USD[0.00], USDT[0.00000066], XTZ-PERP[0] | | |
| 00379140 | | BTC[0.00179935], BULL[0.01016079], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[6.35847791], GOG[49.81912577], LINKBULL[0], SAND[1.99962], SHIB[100000], SUSHI-PERP[0], USD[36.97] | | |
| 00379141 | | MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 00379144 | | 0 | | |
| 00379148 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], OXY[1.839165], TRX[.400004], USD[0.00], USDT[0.64844181] | | |
| 00379150 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-2021032b[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[4.60620067], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[24.97334782], GRT-PERP[.248], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[14], LTC-PERP[0], LTC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-2021032b[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[23.53], USDT[0.00798391], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00379152 | | 1INCH-PERP[0], FTT[0.00045319], USD[0.01], USDT[0], YFI-PERP[0] | | |
| 00379153 | | ATLAS-PERP[0], BNB-PERP[0], BTC[.00137426], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.01278662], ICP-PERP[0], KSM-PERP[0], RNDR-PERP[0], SOL[.00946], SOL-PERP[0], USD[-4.59], USDT[0], XLM-PERP[0], XRP[.0457503], XRP-PERP[0] | | |
| 00379154 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BICO[264], BNB-PERP[0], BTC[0.01399401], BTC-MOVE-0310[0], BTC-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0.00408771], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS[34.7401], ETC-PERP[0], ETH[0.00045692], ETH-PERP[0], ETHW[0.00045692], FTM-PERP[0], FTT[150.19848506], FTT-PERP[0], GALA-PERP[0], GME[0.00000001], GMEPRE[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-2021032b[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], PAXG-PERP[0], RSR-PERP[0], SOL[6.39164744], SOL-PERP[0], SRM[15.30844464], SRM_LOCKED[242.23081219], SUSHI-PERP[0], THETA-PERP[0], UMEE[2790], USD[-2.83], USDT[0.00322148], WAVES-PERP[0], WSB-2021032b[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00379155 | | ATOM-PERP[0], CRV-PERP[0], GRT-PERP[0], HNT-PERP[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.88] | | |
| 00379157 | | BTC[.0083], USD[1.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00379160 | | 0 | | |
| 00379164 | | COMP-PERP[0], ETH-PERP[0], GRT-PERP[0], USD[0.00] | | |
| 00379167 | | BEAR[549095.9115], BULL[0.00000019], TRX[.000003], USD[0.08], USDT[0.06108315] | | |
| 00379168 | | BTC[0], ETH[0], NFT (308525966280402156/FTX EU - we are here! #53848)[1], NFT (314419038066322170/FTX EU - we are here! #53793)[1], NFT (510307792241413494/FTX EU - we are here! #53914)[1], SOL[0], TRX[0], USDT[0] | | |
| 00379170 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[25.66623740], FTT-PERP[0], LINA-PERP[0], LUNA2[0.00013758], LUNA2_LOCKED[0.00032103], LUNC[29.96], MATIC[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SRM[15.26873276], SOL-PERP[0], SRM6.04143048], SRM_LOCKED[1.84100546], USD[0.00], USDT[0] | | |
| 00379173 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0.02809999], BTC-20210326[0], BTC-PERP[0.04669999], BTTPRE-PERP[0], CEL-PERP[0], DOGE[.80678912], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-20210326[0], ETH-2021123[0], ETH-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-1067.18], USDT[.00887327], XRP-20210326[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00379176 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00379179 | | TONCOIN[156.9], USD[0.04], USDT[0] | | |
| 00379180 | | FLOW-PERP[0], USD[0.09] | | |
| 00379186 | | BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20200120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210216[0], BULL[0], DOGE-PERP[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00379187 | | ALCX-PERP[0], ALGO-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00376470], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRX[0], TRX-PERP[0], USD[-0.62], USDT[0.65475023], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00379189 | | FTT[.00962287], TRX[.114666], USD[1.50], USDT[-1.29437049] | | |
| 00379190 | | BTC[0], DOT-PERP[0], ETH[0], FTT[0], PAXG[0], USD[0.00], USDT[0.00033328] | | |
| 00379191 | | BTC[.00172088], TRX[1200], USDT[0.00017608] | | |
| 00379192 | | BNBBULL[0], BULL[0], ETHBULL[0], USD[2.27] | | |
| 00379194 | | ADABULL[0], LTC-PERP[0], ETHBULL[0], TRX[.000003], USD[0.14], USDT[2.00348838], VET-PERP[0], ZIL-PERP[0] | | |
| 00379195 | | BTC[0.00000001], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00000100], UNI[0], USD[0.04], USDT[0.06475591], USDT-2021123[0] | | |
| 00379197 | | CVX-PERP[0], GMT-PERP[0], USD[-41.95], USDT[47.62219231] | | |
| 00379198 | | ALPHA-PERP[0], ATOMBULL[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0.00688383], BAL-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00035351], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00061202], FTT[5.00334609], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], LCP-PERP[0], LINK[0], LINK-PERP[0], LTCBULL[0], LUNC-PERP[0], MAPS[.9260569], MTA-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.26], USDT[1006.34026343], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00379201 | Contingent, Disputed | BTC-PERP[0], MAPS[.9778], MAPS-PERP[0], USD[0.54] | | |
| 00379203 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00003212], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00083952], FTM-PERP[0], FTT[.097614], FTT-PERP[0], GRT-PERP[0], HXRO[.29171], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00177375], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[.0248475], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00330698], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[.050109], SXP-PERP[0], THETA-PERP[0], TRX[.899941], TRX-PERP[0], USD[0.00], USDT[616.59639244], XLM-PERP[0], XRP[.099685], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00379205 | Contingent, Disputed | CEL-PERP[0], ETH[0], EUR[0.00], LUNC-PERP[0], TRX[.000004], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00379206 | | BNB-PERP[0], ETH[0], TRX[14.90158], USD[-0.03] | | |
| 00379207 | | ADABULL[0.03174629], ALGOBULL[3290471.1205], ATOMBULL[142.1529858], BNBBULL[0], DOGEBULL[0.01130833], EOSBULL[1.278026], ETHBULL[0], GRTBULL[1.00017882], KNCBULL[0], LINKBULL[2.16876714], LTCBULL[.00755225], SUSHIBULL[1.42718], SXPBULL[188.14836495], THETABULL[0.02391582], TRX[.000004], USD[0.17], USDT[0], VETBULL[1.58295046], XLMBULL[1.36765309], XTZBULL[144.43198271] | | |
| 00379208 | Contingent | AAVE[0.00009913], AAVE-PERP[0], ALGO-PERP[0], AVAX[0.00353066], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.07138503], BTC-HASH-2021Q1[0], BTC-PERP[0], CEL-PERP[0], COIN[0.00984226], CREAM-PERP[0], CRO[.40090969], CRO-PERP[0], DEFI-PERP[0], DOGE[0.43648860], DOGE-PERP[0], ETH[0.00044109], ETH-PERP[0], ETHW[0.00043592], FTM[2.618595], FTT[150.09826959], FTT-PERP[0], HT[0.00317060], LTC[0.00400757], LUNA2[2.11735869], LUNA2_LOCKED[4.94050361], LUNC[81059.31320720], LUNC-PERP[0], MATIC[.00005], MOB[.000025], OMG-PERP[0], PFE[0.00744253], RAY[.50987508], SAND-PERP[0], SHIB[96960], SLP[10], SOL[0.00000465], SOL-PERP[0], SUSHI[0.26386855], THETA-PERP[0], TRX[9070.81570100], UNI[0.01655542], USD[2090.85], USDT[0.00330709], USTC[0], USTC-PERP[0], WBTC[0.00007782], XRP-PERP[0] | | |
| 00379209 | | APT[.75], ETH[0], FTT[25], GBP[0.00], STETH[0], USD[740.35], ZRX[9640] | | |
| 00379211 | | 1INCH-PERP[0], BTC-20210326[0], ETH-PERP[0], FTT[.3098189], USD[6.27], USDT[0] | | |
| 00379212 | | NFT (390786232325048999/FTX EU - we are here! #104116)[1], NFT (461693596676041749/FTX EU - we are here! #188859)[1], NFT (563154459342170596/FTX EU - we are here! #146424)[1] | | |
| 00379213 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00003969], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-117.20], USDT[139.97312420], YFI-PERP[0], ZEC-PERP[0] | | |
| 00379215 | | COPE[499.9145], FTT[50.17700739], GRT[1122.808138], TRX[.000002], USD[1204.78], USDT[1373.40099937] | | |
| 00379216 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.060879], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000393], BTC-PERP[0], CHZ[7.1139], CHZ-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.054267], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00002765], ETH-PERP[0], ETHW[0.00002765], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PORT[1158.480284], RAY-PERP[0], REEF[6.3171], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[.51309], TOMO[.2], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.19], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.3932], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00379217 | | BTC[0], BTC-PERP[0], ETH-PERP[0], SHIB[14897169], USD[1.79] | | |
| 00379218 | | USD[0.00] | | |
| 00379219 | | ASD-PERP[0], BTC-PERP[0], SOL[0.00155976], TRX[.200015], USD[0.00], USDT[106.39047450], USDT-PERP[0] | | |
| 00379220 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], MAPS[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SLP[0], SNX-PERP[0], SOL[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.50], USD[7[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00379223 | | BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[27.54] | | |
| 00379226 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00006508], ETH-PERP[0], ETHW[0.00006507], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.01], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00379228 | | ADA-PERP[0], ATOM-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], OMG-20210326[0], OMG-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.38], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00379229 | | ASD-PERP[0], BTC[0], CHZ-20210625[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], FTM-PERP[0], FTT[.00240729], IOTA-PERP[0], REEF-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00379231 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], FLM-PERP[0], HNT-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.19], USDT[1.72358445] | | |
| 00379232 | | 1INCH-PERP[0], COMP-PERP[0], DOT-PERP[0], FLM-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00379233 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000011], USD[0.24], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00379234 | | USDT[0] | Yes | |
| 00379237 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.42], FTM-PERP[0], FTT[25.1931255], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OM-PERP[0], RAY[.8250955], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.002095], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.53], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00379238 | | EGLD-PERP[0], FLM-PERP[0], KNC-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[1.51], XLM-PERP[0], YFII-PERP[0] | | |
| 00379239 | | NFT (310156618847372780/FTX Crypto Cup 2022 Key #14755)[1], SOL[.00029607], USDT[1.2692975] | | |
| 00379241 | | ASD-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[27.7815795], FTT-PERP[0], GALA-PERP[0], RAY[8.03509613], SOL[.00365532], STEP[204.8], USD[1.52], XRP-PERP[0] | | |
| 00379242 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[1.09865], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAMP-PERP[0], SNX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.03906619], XLM-PERP[0], XRP[9.735], XRP-PERP[0], YFI-PERP[0] | | |
| 00379244 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.05142699], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[3.09] | | |
| 00379245 | | AUD[0.00], AVAX[8.14041135], BTC[0.06527855], ETH[1.455], ETHW[1.455], FTT[14], LRC[2612.82604054], SOL[6.65982576], XRP[1545.223724] | | |
| 00379247 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.04] | | |
| 00379252 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], API-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.06670775], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.11777], FTT-PERP[0], FXS-PERP[0], GBTC[.00000001], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HOOD_PRE[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LCH-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA[292.90328107], LUNA2_LOCKED[216.7743225], LUNC[4899969.10151657], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (303925649627515186/FTX Swag Pack #291)[1], NFT (308573910559264889/FTX Swag Pack #23)[1], NFT (485090780360091708/FTX Swag Pack #106)[1], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA[0.00821989], TULIP-PERP[0], UNI-PERP[0], USD[94409.73], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00379254 | Contingent | FTT[65.36], FTT-PERP[0], LUNA2_LOCKED[29.91578804], LUNA2-PERP[0], USD[0.00], USDT[0] | | |
| 00379255 | | ALGO-PERP[0], ATOM-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00379256 | | FTT[.282] | | |
| 00379261 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.17], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00379266 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00082], ETH-PERP[0], ETHW[.00082], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00379269 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00379271 | | BTC[.00008404], BTC-PERP[0], BULL[0.00000085], DOGEBULL[0], EUR[1.00], USD[1367.58], XRP[.5866], XRPBULL[9693.109483] | | |
| 00379272 | | BOBA-PERP[0], BTC-PERP[0], ETH[-0.00021355], ETHW[-0.00021225], FTT[0], FTT-PERP[0], NFT (289899493507110102/FTX EU - we are here! #30206)[1], NFT (459009901562374989/FTX EU - we are here! #30147)[1], NFT (474282851092648587/FTX EU - we are here! #30048)[1], SOL[0.00404730], USD[0.91], USDT[0.00654465] | | |
| 00379273 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MNGO[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[0], REEF[0], REEF-20210924[0], REEF-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00315528], SRM_LOCKED[.04022952], SRM-PERP[0], STX-PERP[0], SUSHI[0], SXP-PERP[0], TOMO-PERP[0], TRX[-0.00106250], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000006], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00379274 | | ALGO-PERP[0], BNB[0], BTC[0.00000002], BTC-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[2.00], USDT[0], WAVES-PERP[0] | | |
| 00379275 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRV-PERP[0], DAI[.06967753], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.00601995], ENS-PERP[0], ETH[0], ETHBULL[.00006478], ETH-PERP[0], FTM-PERP[0], FTT[150.90487], FTT-PERP[0], INX[.09035437], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE[.0016205], RUNE-PERP[0], SAND-PERP[0], SNX[.011554], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[5.95], USDT[0.89216847], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00379276 | | SLP[0], USD[0.00], USDT[0.00658700], XRPBULL[2935.1468285] | | |
| 00379278 | | BTC-PERP[0], USD[0.00] | | |
| 00379281 | | TONCOIN[4], USD[7.43] | | |
| 00379282 | | ADA-PERP[0], FIL-PERP[0], SXP-PERP[0], TRX[.000003], USD[-4.03], USDT[9.115628] | | |
| 00379284 | | CTX[0], ETH[0], TRX[.000098], USDT[0.00000002] | | |
| 00379286 | | MOB[8.53974175], OXY[100.8698], TRX[.000002], USDT[2.0888] | | |
| 00379287 | | 1INCH-PERP[0], AAVE-PERP[0], BCH[.0007978], BCH-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00702842], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00379288 | | USD[0.00] | | |
| 00379294 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ETH-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000006], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00379296 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00379299 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], LTC-PERP[0], RAY-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00379303 | | BULL[0.00061958], USD[0.07] | | |
| 00379304 | | TRUMPFEB[0], TRUMPSTAY[29999.9853], USD[0.00] | | |
| 00379307 | | FTM-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 00379308 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.11], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00379310 | | ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[0²], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[0.000002], USD[2.64], USDT[0.00573431], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00379312 | | ETH[0], NFT (520881544421228478/FTX Crypto Cup 2022 Key #14767)[1], TRX[0.001803], USD[0.4325025], USDT[2.82980064] | | |
| 00379313 | | ATLAS[10.22574615], BNB[0], BTC[0], MATIC[1.45691359], TRX[0], USD[0.00], USDT[1.39474440] | | |
| 00379314 | | ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], TRX-PERP[0], USD[1.41] | | |
| 00379316 | | TRUMPFEB[0], USD[1246.69] | | |
| 00379317 | Contingent | LUNA2_LOCKED[51.41214788], USD[0.00], XRP[.926608] | | |
| 00379320 | | BNB[0.0000001], ETH[0.00045735], ETHW[0.00045735], SOL[0], TRX[0], USDT[0] | | |
| 00379321 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00379323 | | 0 | | |
| 00379327 | Contingent | 1INCH-PERP[0], AAVE[0.00006695], APE[.003623], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.07463282], FTT-PERP[0], FXS[.04], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], INDI_IEO_TICKET[1], LUNA2[0.00600527], LUNA2_LOCKED[0.01401229], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SPX[0038.1759], SRM[43.35083957], SRM_LOCKED[321.31628826], SXP-PERP[0], TRX[.000065], TRX-PERP[0], USDt-1.07], USDT[0.81871016], USTC[.850075], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.56701200], XRP-PERP[0] | | |
| 00379330 | | DYDX[.74], GNT[530], HT[.182], HT-PERP[0], NFT (343566240772409765/FTX EU - we are here! #12105)[1], NFT (377085633331003038/FTX AU - we are here! #11602)[1], NFT (387691089368594249/FTX EU - we are here! #12126)[1], NFT (510967196540328230/FTX AU - we are here! #11614)[1], NFT (529247783794821696/FTX EU - we are here! #12196)[1], TRX[.000004], USDt-1.87], USDT[0.00000002] | | |
| 00379332 | | AAVE[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], MATICBULL[0], REEF[0], SOL[0], SOL-PERP[0], SXPBULL[0], THETABEAR[1936.92], TOMOBULL[0], TRX[0.00000686], TRXBULL[0], USD[0.00], USDT[0.00011658], USDT-PERP[0], XRP[0] | | |
| 00379335 | | FTT[0.09396247], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 00379336 | | BTC[0], DOGE[0], ETH[0], LTC[0], TRX[0.00000200], USD[0.00], USDT[0] | | |
| 00379342 | | BADGER[.0000001], GRT-PERP[0], USD[0.00] | | |
| 00379343 | | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-MOVE-0514[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.02750172], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], NEAR-PERP[0], NFT (292447372345327196/FTX EU - we are here! #16891)[1], NFT (502783824723556754/FTX AU - we are here! #17617)[1], NFT (527668688652290187/FTX EU - we are here! #16866)[1], NFT (539535466971864012/FTX EU - we are here! #16825)[1], OKB-PERP[0], SOL-PERP[0], USD[0.10], USDT[0.00232170] | | |
| 00379345 | | USD[0.00], USDT[0.00968101] | | |
| 00379346 | | 1INCH-PERP[0], ETH-PERP[0], ETH-PERP[0], GRT-20201225[0], GRT-PERP[0], OKB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.24] | | |
| 00379347 | | GENE[.070912], IMX[.065432], USD[0.00] | | |
| 00379350 | | BIT-PERP[0], ETH[0], ETH-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00379353 | | DOGE[5.9958], TSM[.0036525], USD[0.02], USDT[0] | | |
| 00379355 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAT-PERP[0], BCH[0.00077589], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDT[.0005293], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00379356 | | FTT[1.6], TRX[.000036], TSM-20210326[0], USD[0.90], USDT[0] | | |
| 00379358 | | SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00379359 | | 0 | | |
| 00379360 | | NFT (385636391280707056/FTX Crypto Cup 2022 Key #11275)[1], USD[0.00] | | |
| 00379363 | | USD[42.26] | | |
| 00379364 | | ATLAS[32543.17581092], COIN[2.648145], DAWN[280.87096499], FRONT[399.76148009], FTT[.02950063], FTT-PERP[0], IMX[1213.6384349S], KIN[9497712.5434425], MAPS[419.15750301], MER[.02332728], MNGO[1013.24282291], POLIS[545.7293387], RSR[203506.17695388], SRM-PERP[0], TONCOIN[186.1705372], TRX[836.03053922], USD[1.00], USDT[0.00310624], VGX[645.80158966] | Yes | |
| 00379365 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], FLM-PERP[0], SUSHI-PERP[0], USD[0.45] | | |
| 00379366 | | BNB[0], CEL-PERP[0], CRO-PERP[0], ETH[0], TRX[.000001], USD[0.01], USDT[0.00002573] | | |
| 00379367 | | USD[11.00] | | |
| 00379368 | | 0 | | |
| 00379369 | | AAVE-PERP[0], BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00379371 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LTC-PERP[0], OKB-PERP[0], RSR-PERP[0], SECO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.25], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00379372 | | ALGO-PERP[0], FLM-PERP[0], HNT-PERP[0], USD[0.00] | | |
| 00379374 | | LUA[.017678], USD[0.21], USDT[0] | | |
| 00379375 | | ADA-PERP[0], AGLD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[.00084636], BNB-PERP[0], BTC[0.00000129], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETHW[0.07723193], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[932], USD[2.66], USDT[0.51665951], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00379377 | | AAVE[.069791], ALCX[.01], ALPHA[12.94167], AURY[673.8404], AXS[.1], BAND[2.349874], BIT[4.97682], BNB[.089506], BNBBULL[0.00006592], BRZ[44.33405], BTC[0.00049749], BULL[0.00000441], CAKE-PERP[0], CEL[3.786206], CITY[3.486054], CRV[1], DOGE[0], DYDX[1.988885], EMB[60], ETH[3.09281429], ETHW[3.08475707], FIDA[1.9924], FTM[32.19272], FTT[0.02001921], HMT[1948.67168], HXRO[15], JET[.6814], JST[50], LINA[914.5451], LINK[.99481], LUA[46591.665295], MATIC[501.933572], ORBS[30], OXY[47.83527], PERP[3.18138], PROM[2.7931983], PSG[1.292685], PUNDIX[44.384407], REEF[130], ROOK[.6287340], RSR[210], RUNE[2.48651], SHIB[10000], SKL[10], SLP[3521.4085], SLRS[13], SNX[2.98331B], SOL[.294889], SOL-PERP[0], STMX[240], TRX[618.95945], TRYB-PERP[0], TULIP[.898024], UBXT[132], UNI[.597302], USD[0.02], USDT[0.00109400], YFII[.002], ZRX[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00379379 | | USD[0.00] | | |
| 00379380 | | COIN[0.00995448], USD[0.00], USDT[0], XRP[.83695962] | | |
| 00379391 | | BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0119[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0221[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0327[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0415[0], BTC-MOVE-0419[0], BTC-MOVE-0425[0], BTC-MOVE-0428[0], BTC-MOVE-0512[0], BTC-MOVE-0516[0], BTC-MOVE-20201222[0], BTC-MOVE-20211230[0], BTC-PERP[0], CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 00379394 | | BTC-PERP[0], DOGE-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00379397 | | FTT[0.01016368], NFT (371287953918052555/FTX EU - we are here! #197585)[1], NFT (381306549042326430/FTX EU - we are here! #197560)[1], NFT (481873127350227204/FTX EU - we are here! #197642)[1], USD[0.00], USDT[0] | | |
| 00379405 | | BNB[0], EDEN[1158.3], ETH[.0008195], ETHW[.0008195], FTT[140.211322], LINA[9.601095], MAPS[.0582], MATIC[6.4288075], OXY[.810836], RAY[8.86796425], RUNE[105.7], SOL[42.59950395], TRX[.000005], UNI[.014438], USD[0.27], USDT[0.00542722] | | |
| 00379411 | | BTC[.17824677], USD[0.49] | | |
| 00379412 | | TRUMPFEB[0], USD[0.00] | | |
| 00379424 | | USD[1134.66], USDT[6873.30000000] | | |
| 00379427 | | BTC[0], ETH[0.00000001], LTC[.00060119], SOL[0], USD[0.00], USDT[0], XRP[46.04329812] | | |
| 00379428 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], USD[1.32] | | |
| 00379429 | | 1INCH-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.15], USDT[0.27324479], XLM-PERP[0], XTZ-PERP[0] | | |
| 00379431 | Contingent | AUR1[.00000001], BICO[.00000001], BTC[0], ETH[0.00000001], FTT[500.06050000], GODS[.00000001], IMX[-0.00000004], LUNA2[0], LUNA2_LOCKED[0.95550291], SRM[2.53664008], SRM_LOCKED[159.06771663], TRX[.000018], USD[0.48], USDT[0.00000001], WBTC[0] | | |
| 00379432 | | DOGE[13.4797], ETH[.000413], ETHW[.000413], RUNE[.09658], SLV[.05278], SNX[.02565], USD[0.00] | | |
| 00379436 | | 0 | | |
| 00379438 | | ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.06], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00379439 | | AVAX-PERP[0], BTC-PERP[0], ENJ-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00379443 | | AMC-20210326[0], BB-20210326[0], BTC-20210924[0], DOGE-20210326[0], ETH-20211231[0], FTT[0.06605439], GME-20210326[0], LTC-20210326[0], NOK-20210326[0], SLV-20210326[0], SUSHI-PERP[0], SXP-20210625[0], TRUMPSTAY[5839.9092], UNI-20210326[0], USD[0.20], USDT[0.00000021] | | |
| 00379447 | | ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], EGLD-PERP[0], ET-PERP[0], H-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.16], USDT[1.09026689], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00379449 | Contingent, Disputed | BICO[.00000003], BTC[0], BTC-PERP[0], CHR-PERP[0], ETH[0], ETH-PERP[0], FTT[0], OMG-20211231[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 00379452 | | 0 | | |
| 00379459 | | BTC[0.00008505], CEL[.094], ETH[.002], ETHW[.002], EUR[0.02], USD[0.17], USDT[116.63247881], XRP[120.19334826] | | |
| 00379461 | | AAVE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], MKR-PERP[0], RSR-PERP[0], USD[5.97], XLM-PERP[0], XRP-PERP[0] | | |
| 00379462 | | BLT[.4], BNB[.00000001], NFT (518069485415548697/The Hill by FTX #21314)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00379465 | Contingent, Disputed | BTC[.00000547], USDT[0] | | |
| 00379467 | | ETH-PERP[0], NFLX-20201225[0], USD[0.00] | | |
| 00379468 | | AAPL[0.00004420], BTC-PERP[.129], ETH[0.00005429], ETHW[0.00005429], TRX[.000788], USD[-1834.95], USDT[0] | | |
| 00379469 | | ADA-PERP[0], ALGOBULL[4099.221], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNBBEAR[558836.5], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN[9688.4], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], USD[1.50], USDT[5.59396500], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0.00007485], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00379472 | | FLM-PERP[0], HT-PERP[0], SNX-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[7.05] | | |
| 00379473 | | ETH[0.00000289], ETHW[0.00000289], LTC[.00000493], TRX[0], USD[0.00], USDT[0.00275368] | | |
| 00379475 | Contingent | AMPL[0], ANC-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.00204050], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000003], LUNC[0.00357907], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00777], TRX-PERP[0], USD[971.35], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00379476 | Contingent | ADABULL[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.01225037], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[.47053776], SRM_LOCKED[2.48624685], USD[0.00], USDT[0.00000001] | | |
| 00379477 | | AAVE-PERP[0], ADABULL[0.00000051], ADA-PERP[0], ALGO-PERP[0], ALTBEAR[10125.906], BCHBULL[1.4739584], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CRV[.96976], DOGE-PERP[0], DYDX-PERP[0], EOSBULL[54.45776], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], TRXBULL[.3206931], TRX-PERP[0], UBXT[.56916], USD[-0.73], XLM-PERP[0], XRP[.76999], XRP-PERP[0] | | |
| 00379478 | | 1INCH-20210326[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210924[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-20210924[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-0624[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], HNT[0583515], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP[.087916], PERP-PERP[0], PRIV-20210326[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[46.41068637], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-20210326[0], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[2920.35], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00379480 | | BCH[0.00094153], BTC[.0156], ETH[0.01000000], ETHW[0.01000000], FTT[25], USD[71.77] | | |
| 00379481 | Contingent | BNB[0], BTC[0], BTC-PERP[0], ETHW[.00009906], LUNA2[0.88679334], LUNA2_LOCKED[2.06918447], LUNC[193101.1182748], SAND-PERP[0], SGD[0.00], USD[3.27], USDT[0] | | |
| 00379482 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], GMT-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SPY-0624[0], THETA-PERP[0], USD[0.02], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00379485 | | 1INCH-PERP[0], BNB[0], BTC[0.00000214], BTC-MOVE-2021Q1[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-2021032b[0], DOGE-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[.09126235], FTT-PERP[0], GRT-20201225[0], GRT-PERP[0], RAY[0.18663649], SOL[0.00104130], SUSHI-PERP[0], USD[7.92], XMR-PERP[0] | | |
| 00379486 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.55], XRP-PERP[0] | | |
| 00379490 | | ADABULL[0], ATLAS[1797.11248444], BNB[0], BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], ETHBULL[0.00002943], LTC[0], MATICBULL[0], TRXBULL[0], USD[0.00], USDT[0], VETBULL[0], XRPBULL[244758.10978139] | | |
| 00379493 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00379495 | | BNB[0.1185681], BTC[0.00336828], BTC-PERP[0], CEL[0], CHR-PERP[0], DOGE[0.99120416], DOGE-PERP[0], ETH-PERP[0], FTT[0.35174649], GALA[909.7796], GALA-PERP[0], GENE[21.595896], HUM-PERP[0], LINA-PERP[0], LTC[0.01011873], MANA[29.9943], MANA-PERP[0], OMG[0], OMG-PERP[0], RAY-PERP[0], SAND[99.981], SHIB-PERP[0], USD[3.93], XRP[1.11984767] | | BNB[.114994], BTC[.003336], DOGE[.983209], LTC[.009813], XRP[1.095302] |
| 00379497 | | AAVE[0.00370527], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[.00000001], AXS-PERP[0], BCH[.03564467], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.83540000], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0.00019999], CEL-PERP[0], CRV[0], CRV-PERP[0], DAI[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0.00080432], ETH-20210624[0], ETH-PERP[0], ETHW[0.00095144], FLOW-PERP[0], FTM-PERP[0], FTT[25.02913765], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[698.14], USDT[2000.00066900], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00379500 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000027], SOL-PERP[0], USD[0.00], USDT[0.00000009], WAVES-PERP[0], XRP[0] | | |
| 00379502 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2.63], USDT[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00379503 | | 0 | | |
| 00379505 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.43], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00379507 | | BNB[.00062142], FTT[0.0876286], GMT[2950.43931], ICP-PERP[0], MER[1000.0025], NFT [438916669591488493/FTX AU - we are here! #55156][1], NFT [450639835720853634/FTX AU - we are here! #19195][1], OXY[.588365], RAY[.96561], SOL[.00011513], USD[28409.15], USDT[338.51155500] | | |
| 00379510 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0316[0], BTC-PERP[0], COPE[86.69304340], CREAM-PERP[0], DOGE-0325[0], DOGE-20210326[0], DOGE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FIDA[0], FIDA-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MNGO-PERP[0], RAY[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.25], USDT[.00000001], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[.0007124], XRP-PERP[0] | | |
| 00379511 | | BRZ[2.4975], BTC[.00469906], USD[0.00] | | |
| 00379512 | | 0 | | |
| 00379515 | | BTC[0], USD[0.00] | | |
| 00379516 | | 1INCH-PERP[0], BTC-PERP[0], GRT-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00379517 | | BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH[1], ETH-PERP[0], ETHW[1], FTT[25.09525], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MNGO[1780], OP-PERP[0], PERP[585.9], PERP-PERP[0], USD[28549.22] | | |
| 00379518 | | 0 | | |
| 00379519 | | USDT[.06325] | | |
| 00379522 | | CHZ[199.96], FIDA[45.9783], TRUMPFEB[0], TRUMPSTAY[6126.5927], TRX[383.9232], USD[0.67], USDT[4.05488174] | | |
| 00379523 | | BTC[0], HXRO[984.8227], USD[0.00], USDT[0.91259297] | | |
| 00379524 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.0015705], SOL[46.1143627], SRM[1], USD[175.48], XRP[.42167] | | |
| 00379525 | Contingent | KNCBULL[0.00055456], LINKBULL[911.21767774], LTCBULL[.00161325], MATICBEAR2021[.0068015], TRX[.000002], USD[19.97], USDT[0], VETBULL[0.00005442], XRPBULL[79430.789416], XTZBULL[0.00069425] | | |
| 00379526 | | BTC[0], USD[0.27] | | |
| 00379527 | | BULL[0.00000098], TRX[.0000003], UNISWAP-PERP[0], USD[0.00], USDT[0] | | |
| 00379530 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[13490], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[15], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.05173893], FTT-PERP[0], GMT-PERP[0], HOT-PERP[179200], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.19503721], LUNA2_LOCKED[0.45508683], LUNC[24469.7640662], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.00019998], SRM_LOCKED[0.00076424], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-2361.90], USDT[2305.53246731], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00379535 | Contingent | OXY[.70610682], OXY_LOCKED[27353689.29389318], PYTH_LOCKED[66666666.67], SOL[0], USD[41948.50] | | USD[41755.60] |
| 00379538 | | ADABULL[0.01526892], AURY[14], BADGER[2.26], BNB[0.10922578], BOBA[7.9984], BTC[0.02709686], BULL[0.00000275], DEFIBULL[2.635], DOGE[0.00089733], EMB[0.70], ETH[0.12947569], ETHW[0.12947569], FTM[269.9732], GALA[3860], HTHEDGE[.0000341], LINA[9510], LRC[104.9988], MANA[262], OMG[2.9984], SAND[291.8254], SHIB[1895080], SOL[37.50015906], STARS[.9832], SXP[20.7], TRYB[17303.12445], TULIP-PERP[0], USD[6573.96], XRP[665.945], ZRX[637] | | TRYB[5000] |
| 00379539 | | 0 | | |
| 00379541 | | ATLAS[1], BNB[0], FTT[0.00000003], TRX[.000366], USD[0.07], USDT[0], XRP[0] | | |
| 00379543 | | USD[25.00] | | |
| 00379546 | | BULL[0], DEFIBULL[0], FTT[0], SOL[-0.06639058], USD[2.30], USDT[0] | | |
| 00379547 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BTC[.0000045], BTC-PERP[0], CEL[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01905830], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MLP-PERP[0], NEAR-PERP[0], NFT [313371762247489231/FTX EU - we are here! #81392][1], NFT [367156001647228057/FTX AU - we are here! #29490][1], NFT [458211026668179916/FTX AU - we are here! #20366][1], ONT-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.15222689], SRM_LOCKED[5.61297649], STORJ-PERP[0], TRX[.000022], TRX-PERP[0], USD[-0.02], USDT[0.06136919], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00379548 | | BAND-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00379551 | | USDT[0] | | |
| 00379553 | | BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], USD[-0.09], USDT[1.41807985], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00379555 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00379560 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00379561 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00379562 | | MOB[513.4] | | |
| 00379563 | Contingent | AAVE-PERP[0], ADABULL[162.26754000], AVAX-PERP[0], BNBBULL[0], BULL[0], DEFIBULL[0], DOGEBULL[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[0], FTT[0.06762935], GRTBULL[17152964.6], KNCBULL[185470.446], LUNA2[15.3163862], LUNA2_LOCKED[53.73823448], LUNC[3335175.34279], MKRBULL[0], SUSHIBULL[591400.92702], THETABULL[44.42] | | |
| 00379564 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 00379565 | | BOBA[.070285], FTT[0.00685849], NFT (298361344623023740/FTX EU - we are here! #245147][1], NFT (307671774084145368/The Hill by FTX #22443][1], NFT (328479165285161304/FTX EU - we are here! #245170)[1], NFT (348820254327259145/FTX EU - we are here! #245185)[1], NFT (382200024435393163/FTX AU - we are here! #13065)[1], NFT (447963667641615665/FTX AU - we are here! #28617)[1], NFT (448153780364524969/FTX AU - we are here! #13045)[1], TRX[.000144], USD[0.00], USDT[0] | Yes | |
| 00379566 | | BTC[0.00003540], BTC-PERP[0], DOGE[5], EUR[2935.93], USD[0.29] | | |
| 00379567 | | BTC[.00212817], CEL[11.76366359], ETH[0.03564154], ETHW[0.03564154], FTT[0], NFT (395526408202410295/FTX AU - we are here! #58027)[1], SOL[0.23422514], USD[-44.50], USDT[0], VET-PERP[0] | | |
| 00379569 | Contingent | ADABULL[0], APE[27.4], BTC[.1291], BULL[0], ETH[1.672], LTC[15.99], LUNA2[0.05981839], LUNA2_LOCKED[0.13957624], LUNC[13025.580698], LUNC-PERP[0], MATIC[885], USD[17468.82], USDT[12.92082571], WAVES[20], XRP[2391] | | |
| 00379570 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], HNT-PERP[0], LINK-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.06788957], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00379571 | | SXPBULL[2.0105916], USD[0.17] | | |
| 00379572 | Contingent | ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00704618], SOL[.39355456], SOL-PERP[0], USD[-0.51], USDT[0.56091985], XMR-PERP[0] | | |
| 00379573 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00379574 | | ETH[0], USD[0.00], USDT[0.00000464] | | |
| 00379575 | | | | |
| 00379576 | Contingent, Disputed | 1INCH-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210103[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-PERP[0], C98-PERP[0], DOGE[.00000001], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00379577 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00379582 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], XLM-PERP[0], XRP[.05254178] | | |
| 00379585 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ATLAS[455.28705185], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.033138], BNB-PERP[0], BTC[0.00018172], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[4.72548], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.68603968], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA[7385.34], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[205.760898], LUNA2[0.95107839], LUNA2_LOCKED[2.21918291], LUNC[207099.32184300], MANA-PERP[0], OXY-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00970143], SOL-PERP[0], STEP[.078248], STEP-PERP[0], SWEAT[299.943], TRX[39.968915], TRX-PERP[0], USD[20.27], USDT[21.12039217], XLM-PERP[0], XRP[.2521], XRP-PERP[0] | | |
| 00379588 | | TRUMPFEB[0], USD[0.12] | | |
| 00379589 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[1.26], XRP-PERP[0] | | |
| 00379591 | | TRX[.000066], USD[0.00], USDT[0] | | |
| 00379596 | | USD[25.00] | | |
| 00379601 | | 0 | | |
| 00379603 | | ADABULL[.00000675], BAND[.01338], BTC[0], CHZ-PERP[0], DOGE[5], DOGEBULL[0.00000669], ETHBULL[0], GRTBULL[.00007751], REN[.2321], RUNE[.01966], SNX[.00312], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00379606 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA[0.66448500], ALPHA-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV[0], DOGE-PERP[0], DYDX[0], ETH[0.00395997], ETH-PERP[0], ETHW[0.00395996], FTM[0], FTT[0.00255101], FTT-PERP[0], HXRO[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], ROOK[0], RSR-PERP[0], RUNE[0], SLND[0], SLP-PERP[0], SOL[0.32581029], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00379607 | | ETH[0.00006481], ETHW[0.00006481], TRUMPSTAY[59441], USD[0.00] | | |
| 00379609 | | OKB-PERP[0], USD[0.68], USDT[0] | | |
| 00379611 | | AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0.00000004], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[10.55], USDT[0.00000001], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00379612 | | ICP-PERP[0], UNI[8.4], USD[0.00], USDT[0.00000001] | | |
| 00379613 | | 0 | | |
| 00379614 | | ADA-PERP[0], AVAX-PERP[0], DOT-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00379615 | | AAVE[-0.00002089], CHZ[0], DOGE[0], FTT[0.08111859], LTC[0], MATIC[0], SXP[0], TRX[17.75203729], USD[0.00], USDT[11.12000000] | | |
| 00379619 | | ETH-PERP[0], USD[0.03] | | |
| 00379628 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000011], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[.03082445], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00008365], ETH-PERP[0], ETHW[.0003], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00014], TRX-PERP[0], USD[443.53], USDT[890.00832200], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00379633 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT[0], GRT-PERP[0], LINK-PERP[0], OXY-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[55.39], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00379635 | | USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00379636 | | ADABULL[0.00024982], ETHBULL[0.00001762], LINKBULL[012992], USD[31.42] | | |
| 00379637 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD[42.7], BAND-PERP[0], BLT[137.16168797], BNB-PERP[0], BTC[0.00005152], BTC-PERP[0], DEFIBULL[4.99677475], DEFI-PERP[0], ETH[.00044239], ETH-PERP[0], ETHW[.00044239], FTT[4.05979868], FTXDXY-PERP[0], HGET[45.55074875], HT-PERP[0], LINK-PERP[0], LUQAN2021[0], LTC-PERP[0], MATIC[6.77475], MATIC-PERP[0], MER[.088208], STEP[974.41173165], SXPBULL[3202.32192131], TRUMP2024[0], TRX[.000008], USD[0.00], USDT[0], XRP-PERP[0], XTZBULL[259.2] | | |
| 00379639 | Contingent | ADABEAR[638635770], ADA-PERP[0], ALGOBEAR[26055140], ALGOBULL[45100000], ALICE-PERP[0], AVAX-2021092[0], AVAX-PERP[0], AXS-PERP[0], BNBBEAR[16946800], BTC[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[0], ETH[0], FLM-PERP[0], FTT[0.38626685], FTT-PERP[0], GRT-2021092[0], GRTBEAR[0], GRTBULL[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINKBEAR[877640], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0074806], ONT-PERP[0], POP[0], RAY[1], REEF-PERP[0], SOL[0.00000001], SRM[.38283895], SRM_LOCKED[2.73086121], SUSHIBEAR[51721], SXP[0], SXPBEAR[19686899.5], SXPBULL[0], SXP-PERP[0], THETABEAR[186820], THETABULL[12.49981], TOMOBULL[0], TOMO-PERP[0], USD[0.77], USDT[0.00000001], XRM-PERP[0] | | |
| 00379644 | Contingent | ETHW[17.20542205], LUNA2[0.22957527], LUNA2_LOCKED[0.53567564], LUNC[49990.5], MANA[3002.42943], NEXO[401.4794], USD[565.88], USDT[0] | | |
| 00379645 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KNGB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00781414], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.16], USDT[0.00264623], VET-PERP[0], XRP[0.23169700], XRP-20211231[0], XRP-PERP[0] | | |
| 00379646 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[2], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000176], LUNA2_LOCKED[0.00000411], LUNC[.38430411], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00379647 | | BTC[0], USD[0.00], USDT[0], XRPBULL[785.79927805] | | |
| 00379651 | | ALT-PERP[0], AURY[.94699283], BNB-PERP[0], BTC[0.00000052], BTC-PERP[0], COIN[0], DEFI-PERP[0], DRGN-PERP[0], EXCH-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], RAY[.35274463], RAY-PERP[0], SHIT-PERP[0], SOL[0.00034834], SOL-PERP[0], USD[0.29], USDT[0.18191963] | | |
| 00379652 | | 0 | | |
| 00379654 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.01618305], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-2021062[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-20210326[0], ETH-20211002[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[29.01116971], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS[8751.68863799], LOOKS-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MAT-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1384.68], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00379655 | | AMPL[0.02029663], USDT[0.06566171] | | |
| 00379659 | | BTC[0], BULL[0], FTT[0.21742754], MNGO[0], PAXGBULL[0], TRX[16], USD[24034.20], USDT[0.03949353] | | |
| 00379660 | Contingent | BNB[.00250119], BOBA[.087584], BTC[.00009187], ETH[.00030253], ETHW[.00030253], FLOW-PERP[0], FTT[0.01155040], LUNA2[0.00050989], LUNA2_LOCKED[0.00118974], LUNC[111.03], OMG[.487584], STMX[4.652], TRX[0.00002800], USD[0.00], USDT[0] | | |
| 00379663 | | ALGO-20210326[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0], DOGE-PERP[0], ETH-PERP[0], GME-20210326[0], GRT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[1.16], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00379664 | | USDT[0.00000001] | | |
| 00379665 | | ADABULL[0], BNBBEAR[4956.775], BNBBULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], LINKBULL[0], SXPBULL[0], USD[0.05], USDT[1.27893232], XLMBEAR[0], XLMBULL[0], XTZBULL[0] | | |
| 00379666 | Contingent | 1INCH-PERP[0], AXS-PERP[146.3], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[182.2], FLOW-PERP[0], FTT[840.43401428], KAVA-PERP[0], LINK-PERP[114], LRC-PERP[0], SNX-PERP[782.6], SOL[217.87851022], SOL-PERP[150], SRM[.95333444], SRM_LOCKED[8.02122516], SRM-PERP[0], UNI-PERP211.3], USD[3425.88], USDT[0] | | |
| 00379668 | Contingent | BTC[0.00011791], LUNA2[0.12101469], LUNA2_LOCKED[0.28236762], LUNC[26351.2049207], NEAR[.095288], RAY[73.988505], SRM[70.98271], USD[0.00], USDT[0.00010980] | | |
| 00379670 | Contingent | 1INCH-PERP[0], AAVE[0.00035124], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE[.0964], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CAD[0.00], CEL[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.28567844], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0.22875808], LTC-PERP[0], LUNA2[9.31323982], LUNA2_LOCKED[21.73089293], LUNC[180251.71355841], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6.49], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.293738], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00379671 | Contingent | 0 | | |
| 00379672 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000006], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], MATIC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[-6.07], USDT[11.04512648], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00379673 | | BAL-PERP[0], BNB-PERP[0], EOS-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SNX-PERP[0], USD[5.57], XLM-PERP[0] | | |
| 00379674 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.10], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00379675 | | USDT[0.00000345] | | |
| 00379676 | | AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.00002031], ETH-PERP[0], FXS-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00821], USD[-0.02], USDT[2.37464057], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00379677 | Contingent | ADABULL[0], ATOM-PERP[0], BAND-PERP[0], BEAR[74.236], BTC-PERP[0], BULL[0.00037454], C98[15.99221], C98-PERP[0], ETHBULL[.0091279], FTT-PERP[0], KSM-PERP[0], LTCBEAR[883.489], LUNA[21.83695125], LUNA2_LOCKED[4.28621958], LUNC[400000.0025], USD[38.32], XLMBULL[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00379678 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00379679 | Contingent | BNB[0.00000002], DFL[8.854], ETH[.00092312], ETHW[.0009095], FLOW-PERP[0], FTT-PERP[0], JOE[0], LUNA2[0.05051617], LUNA2_LOCKED[0.11787107], LUNC[11173.44971175], MATIC[4.0650729], MEDIA[.009954], RAY[.31363], SOL[.009], TRX[.002412], USD[0.06], USDT[197.28302771] | Yes | |
| 00379680 | Contingent | ANC-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], ETH[0], FTT[0.00003470], FTT-PERP[0], LUNA2[0.00541764], LUNA2_LOCKED[0.01264116], LUNA2-PERP[0], LUNC-PERP[0], RAY[.000793], USD[0.00], USDT[0.00000005], USTC[0], WAVES-PERP[0], XRP[0] | | |
| 00379681 | | 1INCH-PERP[0], ALICE-PERP[0], ANC-PERP[0], BNB[0], BTC-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ETH[0.00000003], FTT[0], GRT-PERP[0], GST[.02430633], SNX-PERP[0], SOL[0], TRX[0.83250085], UNI-PERP[0], UNISWAP-PERP[0], USD[0.38], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00379685 | | BNT[301.72182528], BTC[0.00008185], ETH[3.454], ETHW[.0008666], FTT[50], USD[0.06] | | BNT[301.2] |
| 00379686 | | BTC[0], BULL[0], ETHBULL[0], LINKBULL[0], SUSHIBULL[8213.9027355], TRX[.000001], USD[0.51], USDT[0] | | |
| 00379687 | | BEAR[8786.7536], BTC[.0000461], ETHBEAR[259000], USD[0.18] | | |
| 00379688 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00148806], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0, 0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00379689 | | BTC[0], DOT[0], ETH[2.70080373], ETHW[0], FTT[1.18910221], USD[0.00], USDT[0] | | |
| 00379690 | | BNB[0], BTC[0.00000873], DOGE[0], ETH[0], FTT[0], LINA[0], USD[-0.12], USDT[0], YFI[0] | | |
| 00379691 | | GRT-PERP[0], LTC-PERP[0], SHIT-PERP[0], USD[0.01] | | |
| 00379696 | Contingent | BAO-PERP[0], BTC[0], ENS-PERP[0], ETH[0.06769466], ETHW[0], FTT[0.05454112], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00751372], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RAYI-0.14252883], SOL[0], TRX[.500941], USD[1523.28], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00379698 | | BTC[0], DOGE[04337509], FTT[22.2], LINK[26.382444], SHIB[50047199], TRX[.000002], USD[0.00], USDT[0] | | |
| 00379699 | | 0 | | |
| 00379702 | | ETH[0], FTT[0.04884733], NFT [303176758509342163/The Hill by FTX #42666][1], USD[0.00], USDT[0] | | |
| 00379704 | | LUNC-PERP[0], ROOK[18.51], USD[0.01] | | |
| 00379706 | Contingent | ANC[.97264], ATOM[0.06978778], BTC[.00228499], ETH[.00062652], ETHW[.00062652], LUA[.0853035], LUNA2[4.60515800], LUNA2_LOCKED[10.74536868], LUNC[1002282.8510121], MATIC[23.93258965], NFT [304904746518215892/FTX AU - we are here! #2515][1], NFT [318222227592247893/Pretzel][1], NFT [477548990401566863/FTX AU - we are here! #1050][1], NFT [548576710678606392/The Hill by FTX #24939][1], SOL[.79], USD[-4.36], USDT[0.04455492] | | |
| 00379708 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00002309], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02437916], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[.06161864], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.60], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00379712 | Contingent | ADABEAR[3098339.95], ALGOBEAR[5097268.95], ASDBEAR[2598607.7], AUD[0.00], BNBBEAR[9994645], BTC[0], BTC-PERP[0], CRV[.00000001], ETH[0], EUR[0.00], FIDA[.8654481], FIDA_LOCKED[2.00365104], FTT[150.09221056], GBP[0.00], LINKBEAR[5097268.95], NFT [402917000891782859/FTX Swag Pack #651 (Redeemed)][1], OXY[0], RAY[0], SOL[0], SRM[25.68515481], SRM_LOCKED[214.30662401], STETH[0], STSOL[0.00000001], SUSHI[0], THETABEAR[1099410.95], USD[1534.00], XRPBEAR[1009459.145] | | |
| 00379713 | Contingent | ATLAS[3060], AUDIO[1897], AVAX[0.00125522], BCH[0], BNT[19.89558262], BTC[0], CLV[47.8], COMP[.4534], COPE[50], CRV[.9309457], DOGE[5.8772562], DYDX[426.7], ETH[0], ETHW[0.25000000], FTT[25.17814302], FXS[45], GRT[275], HXRO[242.8287471], IMX[567.8], LOOKS[1318], LTC[0.00562525], LUA[1631.16626416], MOB[1], OXY[16.9970318], PERP[71], RAY[16.85234979], RNDR[200], ROOK[.098], RSR[47300], SHIB-PERP[0], SNX[2.7983413], SOL[5], SPA[25730], SRM[.53361957], SRM_LOCKED[.04471761], STG[595], USD[1448.26], XRP[.6972436], XRPBULL[2220] | | |
| 00379714 | | ETH[0], USD[0.00], USDT[0] | | |
| 00379715 | | USD[0.00] | | |
| 00379719 | | BTC[0.00001730], BTC-PERP[0], DOGE-PERP[0], ETH[0.34807852], ETH-PERP[0, 1], ETHW[0.34807852], GRT-PERP[0], KSM-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.186687], USD[-22.05], USDT[0.83506836] | | |
| 00379720 | Contingent, Disputed | BTC[.00005267], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000028], TRX-PERP[0], USD[10.08] | | |
| 00379721 | Contingent | BAO[938], DOGEBEAR[3508163], FTT[0.07984118], LINA[9.783], LUNA2[0.00431385], LUNA2_LOCKED[0.01006565], RAY-PERP[0], TOMOBULL[7638.51784], UBXT[.878457], USD[33.95], USDT[845.92767059] | | |
| 00379722 | | AXS-PERP[0], BAL-PERP[0], CHZ-PERP[0], KIN-PERP[0], LINA-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 00379723 | | 0 | | |
| 00379724 | | AAVE[0], AAVE-20210625[0], AVAX-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BCH-20211231[0], BNB[0.00805771], BNB-20210625[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-1230[0], BTC-20210625[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[14.94988636], ETH-20210326[0], ETH-20210624[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01964630], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], REN[0.00000002], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], TONCOIN[0], TRX[.000032], TRX-PERP[0], UNI-PERP[0], USD[2010.22], USDT[0.00000970], XAUT[.0021032603], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-0325[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00379727 | | BADGER[10.43965832], BADGER-PERP[0], BTC[.00003455], BTC-PERP[0], USD[-8.28] | | |
| 00379728 | | MATIC-PERP[0], TRX[.000002], USD[0.00], USDT[2.76760834] | | |
| 00379729 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00379730 | Contingent | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[2.80000000], ATOM-PERP[0], AVAX-PERP[3.89999999], AXS-PERP[0], BCH-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.01559388], BTC-PERP[0], BULLSHIT[24.88484851], COPE[.00000001], CRO-PERP[0], DOGE[278.8330185], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[1.23594126], ETH-PERP[0], ETHW[1.23594126], FIL-PERP[0], FTM[615.30957461], FTM-PERP[0], FTT[0.61363610], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[25.51320912], LUNA2_LOCKED[59.53082127], LUNC[5555555], LUNC-PERP[0], MANA-PERP[0], MATIC[189.886285], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE[17.88928685], RUNE-PERP[0], SAND-PERP[0], SECO[.00000001], SHIB-PERP[0], SOL[9.29203995], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1084.10], USDT[0.00001685], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00379732 | | BTC[0], BTC-PERP[0], ETH[0], USD[2.44] | | |
| 00379734 | | LTC[0], USD[-5.14], USDT[5.62513341], XRP[0] | | |
| 00379739 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH[.00049999], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], IMX[.04], MAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.01430794], TRX-PERP[0], USD[-0.03], USDT[0.09910746], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00379742 | | FTT[.099962], TRX[.000003], UBXT[.96903], USD[0.00], USDT[0] | | |
| 00379743 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04771314], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00139678], SRM_LOCKED[.00563998], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.99], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00379744 | | AAPL[.069951], ABNB[.049965], AMZN[.079944], COIN[0.03611278], ETH[0, FTT[.56979873], GOG[18.49147530], GOOGL[.069902], KIN[79923], PERP[1.30402314], SOL[0], SPELL[906.88203193], STARS[0.87573154], TRX[0], TSLA[.044937], USD[0.05], USDT[0.02941730] | | |
| 00379745 | | USD[89.80], USDT[.0522] | | |
| 00379748 | | FTT[0.04799160], GOG[.6], USD[0.04] | | |
| 00379749 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-20210326[0], AVAX-20210924[0], AXS-PERP[0], BAL-20210326[0], BAL-20210924[0], BCH-20210625[0], BNB-20210326[0], BNB-20210625[0], BTC[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210326[0], COMP-20210625[0], COMP-20210924[0], COMP-20211231[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-20211231[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], EOS-20210326[0], EOS-20210924[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LUA[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210326[0], NEO-PERP[0], OMG-20210326[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], THETA-20210924[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[3.00], USDT[0], VET-PERP[0], WAVES-20210326[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XTZ-20210326[0], XTZ-20210924[0], XTZ-20211231[0], YFI-20210326[0], YFI-20210625[0], ZRX-PERP[0] | | |
| 00379750 | Contingent, Disputed | AVAX-PERP[0], BTC[0], FTT[0], SOL[0], USD[0.00] | | |
| 00379755 | | ADA-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], RUNE-PERP[0], TOMO-PERP[0], TRX[.000003], USD[-43.30], USDT[49.40345350], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00379757 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000613], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00010562], LUNA2_LOCKED[0.00024645], LUNC[223], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00024441], SRM_LOCKED[.00083184], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00379758 | | LUNC-PERP[0], USD[-15.79], USDT[3290] | | |
| 00379759 | | BTC[0], ENJ[0], ETH[0], EUR[0.00], FTT[0.04375362], RAY[0], USD[0.50] | | |
| 00379760 | | BTC-MOVE-2021Q3[0], BVOL[.00001201], FTT[0.02495516], USD[0.54] | | |
| 00379761 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[22.9618905], LUNA2_LOCKED[53.5777445], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000007], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00379762 | | BTC[0.00005059], COPE[6.99373], TRX[.0004222], USD[0.01], USDT[0] | | |
| 00379767 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[8.65], USDT[0.63849549], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00379771 | | 1INCH-PERP[0], BEAR[.9251], USD[0.05], XRP[0], XRPBULL[.079664], XRP-PERP[0] | | |
| 00379773 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX[0], APE[.01349578], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-20210625[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-2021071[5[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[10.04423769], FTT-PERP[0], HOT-PERP[0], LINK-20210625[0], LINK-PERP[0], MATIC[.00758241], MATIC-PERP[0], MEDIA-PERP[0], MKR[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.78098077], SOL-PERP[0], SRM[1.0187486], SRM_LOCKED[4.8377131], SRM-PERP[0], STG[3051.78733703], SUSHI[.35411316], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000020], XLM-PERP[0], YFI-PERP[0] | | |
| 00379774 | | NFT [306778784502120476/FTX EU - we are here! #29877][1], NFT [410075073436610389/The Hill by FTX #12865][1], NFT [467900152985629796/FTX Crypto Cup 2022 Key #9961][1], NFT [484279967062315887/FTX EU - we are here! #29650][1], NFT [536865415191704340/FTX EU - we are here! #29307][1], USD[0.00] | | |
| 00379775 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], OMG-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00379778 | | BNB[0], ETH[0], FTT[0], USD[2.17] | | |
| 00379784 | | AAVE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], ENS[.00000001], ENS-PERP[0], ETH[.196], ETH-PERP[0], ETHW[6.13], FIDA-PERP[0], FTM-PERP[0], FTT[150.38027944], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL[91.4194593], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-2.40], USDT[0.00120384], XRP-PERP[0] | | |
| 00379791 | | BTC[0], FTT[0.03819958], RAY[.8992], SOL-PERP[0], USD[0.00], USDT[4024.36798117] | | |
| 00379794 | | TRX[.000856], USD[0.01], USDT[0] | | |
| 00379799 | | AAVE[.033903], AAVE-PERP[0], APE-PERP[0], AVAX[0.06159702], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[1], GMT-PERP[0], GRT-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], QI[16.34325693], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.45], USDT[0], VET-PERP[0] | | |
| 00379799 | | ETH[.000576], ETHW[.000579], TRX[.000002] | | |
| 00379800 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00379802 | Contingent | AAVE[0], AR-PERP[0], AXS[.00000001], BADGER[0], BNB[0], BTC[0], DOT-PERP[0], ETH[0.00000001], ETHBULL[0], FTT[0.01315879], LEO[0], LEOBULL[0], LINK[0], MATIC[0], SOL[1552.67616852], SRM[44.60342349], SRM_LOCKED[169.09273107], SUSHI[46.97343325], UNI[0], USD[8798.51], USDT[3629.30759012], YFI[0] | | |
| 00379804 | | FTM[183.0303251], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00379806 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[.956]3], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JST[8070], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001286], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.91], USDT[76.00000002], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00379808 | | AAVE-PERP[0], ADA-PERP[0], ALPHA[.8362], ALPHA-PERP[0], CHZ[9.426], CRV-PERP[0], DOGEBEAR[7444785], ETH[.000853], ETH-PERP[0], FTT[0.17826345], KAVA-PERP[0], LTC[.004393], LTC-PERP[0], LUA[.08761], MATIC-PERP[0], RSR-PERP[0], SOL[.0077], SXP[.03774], SXP-PERP[0], USD[-0.35], USDT[0.00935404], WRX[43.5037], ZRX-PERP[0] | | |
| 00379810 | | BTC[0], ETH[0], FTT[155], LINK[.025323], LUNC-PERP[0], RUNE[.026847], SOL[5.98802534], USD[0.20956.19000000] | | |
| 00379812 | | USD[29.69] | | |
| 00379813 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ATLAS[13930], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNT[708.24088705], BSV-PERP[0], BTC[.0012], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[2], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[8951640.665], KIN-PERP[0], LINK-PERP[0], LTC[4.77237963], LTC-PERP[0], LUNA2[2.25581001], LUNA2_LOCKED[5.2635567], LUNC[491207.38], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], PAXG[0.00027757], PAXG-PERP[0], QTUM-PERP[0], SHIT-PERP[0], SNX[238.6643985], SNX-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[10513.92], USDT[9.80995842], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[18811], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00379815 | Contingent | LUA[.0604281], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[0.54], USTC[1] | | |
| 00379817 | | BTC-PERP[0], LINK-PERP[0], USD[-12.66], USDT[29.65577606] | | |
| 00379818 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BB-20210326[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PYPL-2021123[10], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.0709], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLRY-2021123[10], TRX-PERP[0], UNI-PERP[0], USD[2.57], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.75], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00379819 | | USD[0.00] | | |
| 00379820 | | USD[0.13] | | |
| 00379821 | | BTC[.000635], BTC-PERP[0], LINK-PERP[0], USD[0.10] | | |
| 00379822 | | 0 | | |
| 00379823 | | UBXT[.00000001] | | |
| 00379824 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LTC[0], LUNC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[451.08750886], ZEC-PERP[0] | | |
| 00379825 | | BTC[0], COPE[6.0006], DEFIBULL[0], ETH[0.00000001], ETHW[0.03499368], FTT[16.41899896], LINKBULL[0], ROOK-PERP[0], USD[236.33] | | |
| 00379827 | | ADA-20210326[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], USD[0.08], USDT[0.01089250] | Yes | |
| 00379828 | | DOGE[.00000001], ETH-PERP[0], FTT[0.00180910], NFT (460103881315238379/The Hill by FTX #27664)[1], SOL[0], USD[0.00], USDT[0] | | |
| 00379834 | | ETH[0], MATIC[0.00413067] | | |
| 00379835 | | ALGO-PERP[0], ALT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC[.5798898], LTC-PERP[0], ONT-PERP[0], RAY[9.99525], USD[103.29], USDT[100.24000000], YFI-PERP[0] | | |
| 00379836 | | AAVE-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], UNI-PERP[0], USD[-487.60], VET-PERP[0], XLM-PERP[0], XRP[5000], XRP-20201225[0], XRP-PERP[0] | | |
| 00379838 | | BTC-PERP[0], USD[0.00] | | |
| 00379840 | Contingent | ETH[.0009805], ETHW[0.00098050], GBP[0.00], LUNA2[2.80774989], LUNA2_LOCKED[6.55141641], LUNC[611393.45], TRX[.000004], USD[0.00], USDT[35.25202315], XRPBULL[2.79217] | | |
| 00379841 | | AKRO[1], BAO[1], KIN[1], NFT (3022284364895220800/FTX EU - we are here! #151756)[1], NFT (3401158111442989999/The Hill by FTX #23961)[1], NFT (3411917932694321126/FTX Crypto Cup 2022 Key #71941)[1], NFT (361569508742224033/FTX EU - we are here! #151569)[1], NFT (5029827941025625666/FTX EU - we are here! #151677)[1], RSR[1], TRX[.000001], USD[0.00], USDT[0.00000397] | | |
| 00379842 | Contingent, Disputed | ETH-PERP[0], USD[0.00] | | |
| 00379843 | | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], ETCBULL[8.9982], ETH[.00083046], ETH-PERP[0], ETHW[.00083046], FTT-PERP[0], KNC[.070889], LOGAN2021[0], SOL[.0084527], TRX[.000009], TRX-PERP[0], USD[1083.16], USDT[10000, XRP-PERP[0] | | |
| 00379846 | | BTC-MOVE-0921[0], BTC-PERP[0], CAKE-PERP[0], CHZ[7.641], CHZ-PERP[0], NFT (3632270375888035896/FTX EU - we are here! #48932)[1], NFT (4365401656337191976/FTX EU - we are here! #48764)[1], NFT (4741433272809090713/FTX EU - we are here! #48840)[1], SLP-PERP[0], TONCOIN-PERP[0], USD[4.43], USDT[.16267744] | | |
| 00379847 | | BTC[0.00009588], BTC-PERP[0], USD[199.20] | | |
| 00379849 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC[-0.00000912], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[25], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[.01621], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00379850 | | ALGO-PERP[0], BAND-PERP[0], BTC-PERP[0], DASH-PERP[0], ONT-PERP[0], TRX[.000001], USD[0.00], USDT[129.31226185], XLM-PERP[0], XRP-PERP[0] | | |
| 00379851 | | ETH[0.00080400], ETHW[0.00080400], FTT[4.10521851], GRT[75.94288], USD[28.12], USDT[5.71295110] | | |
| 00379852 | | 0 | | |
| 00379853 | | BTC[.01583615], CAD[0.00], ETH[.00010478], ETHW[.00010478] | | |
| 00379857 | | ADABULL[0.00000096], BEAR[39.54], BSVBEAR[8.0218], BULL[0.00000020], DOGEBEAR2021[0.00094106], DOGEBULL[0.00000923], ETCBEAR[5843.9], ETCBULL[0.00002925], ETHBULL[0.00000730], LINKBEAR[298.955], LINKBULL[0.00075807], LTCBEAR[.481529], LTCBULL[.0055735], MATICBULL[.93823518], TRXBULL[.0066503], USD[0.02] | | |
| 00379858 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-WK-0708[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.180163], TRX-PERP[0], USD[-5.81], USDT[6.63654332], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00379860 | | 0 | | |
| 00379864 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00379865 | Contingent, Disputed | COMP[.04580189], ETH-PERP[0.00], USD[0.00] | | |
| 00379866 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000007], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[350.03752505], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[22.70138567], SOL-PERP[0], SPELL[242632.83864472], SRM[85.77225729], SRM_LOCKED[326.06774271], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000000], XLM-PERP[0], XRP-PERP[0] | | |
| 00379867 | | AAVE-PERP[0], ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], ASD-20210625[0], ASD-PERP[0], BNB[0.04566488], BNB-20210625[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210923[0], ETH-2021[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FTM-PERP[0], FTT[25.09302447], FTT-PERP[0], GRT-20210625[0], KIN-PERP[0], KNC-PERP[0], LTC-20210625[0], MATIC-PERP[0], MEDIA-PERP[0], OLY2021[0], PERP-PERP[0], RAY[0.60193016], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL[2.71834732], SOL-20210625[0], SOL-PERP[0], SRM[.742582], SRM-PERP[0], STEP-PERP[0], THETA-20210625[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[-0.01], USDT[3.89993778], XRP-PERP[0] | | |
| 00379869 | | FTT[25.8966457], MER[395], RAY[136.04371503], SOL[66.55997529], STG[162], USD[771.69], USDT[616.17366172] | | USD[0.01], USDT[.01] |
| 00379870 | Contingent | AAVE[0], AAVE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-120[0], CHZ-PERP[0], COMP[.00000001], COMP-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[26.13184516], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-0930[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SLRS[0], SNX-PERP[0], SOL-PERP[0], SRM[898.16035516], SRM_LOCKED[5.81936731], TRX-PERP[0], USD[-0.13], USDT[0.00000001], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00379873 | Contingent | AMD[58.40599180], AMZN[32.04207776], AMZNPRE[0], ATLAS[64690.02375], BTC[0.00013448], CBSE[0], CEL[0], COIN[25.00430772], ETH[0], ETHW[0.00006696], EUR[0.38], FTT[540.72266857], GOOGL[44.65142583], GOOGLPRE[0], NFLX[0.66945141], NFT[442957191620121696/The Hill by FTX #38425][1], NVDA[31.59907589], NVDA_PERP[0], PFE[134.92091712], POLIS[160.0001], SRM[11.55947052], SRM_LOCKED[125.72052948], STEP[.002524], TRX[.000008], USD[845.39], USDT[0.00], WBTC[0.23108960] | | COIN[24.995913], WBTC[.230801] |
| 00379874 | | ATLAS[10008.398], TRX[.000002], USD[1.17], USDT[0] | | |
| 00379875 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[28], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00098590], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[13821], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[41.25691064], SRM_LOCKED[392.8544024], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX[10.01517], TRX-PERP[0], UNI-PERP[0], USD[0.24], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00379879 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BEAR[0.00000001], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.01203969], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE[0.00000002], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0630[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FILM-PERP[0], FTT[0], FTT-PERP[0], FTT2-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY[0.00000022], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN[0.00000001], KIN-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000006], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00379881 | | 0 | | |
| 00379882 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP[0], COPE[0], DEFI-PERP[0], DOGE[13], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[8.868592], RSR-PERP[0], RUNE[.064324], SHIB-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00029760], SRM_LOCKED[.0027847], STEP[0], STEP-PERP[0], SUSHIBULL[4088.5515365], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[7.56], USDT[0.00309036], XLM-PERP[0], XRPBULL[367.3], XRP-PERP[0], YFI-PERP[0] | | |
| 00379885 | | BTC-PERP[0], DOGE[2.22], DOGE-PERP[0], GRT-PERP[0], LTC-PERP[0], TRX[0], USD[0.00], XRP-PERP[0] | | |
| 00379886 | | BTC[0], FTT[10.25984286], TRX[.000001], USDT[1.2754] | | |
| 00379888 | Contingent | ADA-PERP[0], AVAX[0], BCH[.00004228], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000476], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], ENS[.0099415], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], LINK[0], LINK-PERP[0], LTC[0], LUNA2[0.00068722], LUNA2_LOCKED[0.00160353], LUNC[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.02], USDT[2.20000000], XRP[0], XRP-PERP[0] | | |
| 00379891 | Contingent | BNB-20210326[0], BTC[0.00014968], DAI[.05261452], DOT-20210326[0], DOT-PERP[0], ETH[0.23537718], ETH-PERP[0], ETHW[0.00087719], FTM[.18815], FTT[540.64], SRM[14.66409131], SRM_LOCKED[126.33590869], TRX[.001054], USD[0.00], USDT[14.03703917] | | |
| 00379892 | | BTC[0.34479262], BTC-PERP[0], ETH[11.67134934], ETHBULL[0], ETH-PERP[0], ETHW[11.67134934], EUR[0.00], FTT[0.11872330], USD[0.00], USDT[4.17582242], XLM-PERP[0], XRP-PERP[0] | | |
| 00379893 | | BNB[.00000001], SOL[2.52165337], USD[0.00], USDT[0.00166551] | | |
| 00379894 | Contingent | ADABULL[0], AMPL[0], BAO[0], BNBBULL[0], BTC[0.00000001], BULL[0], COIN[0], COMP[0], COMPBULL[0], CREAM[0], DEFIBEAR[1.52975], DEFIBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.34732449], GRTBULL[0], LINK[0], LINKBULL[0], LTCBEAR[4.23975], LTCBULL[0], LUNA2[0.68155187], LUNA2_LOCKED[148409.37089023], MATICBEAR2021[0], MIDBULL[0], MID-PERP[0], MKR[0], PAXG[0], SUSHI[.28111, THETABULL[0], UNISWAPBULL[0], USD[0.00], USDT[0.00220077], VETBULL[0], XLMBULL[0], YFI[0] | Yes | |
| 00379895 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00378916], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[364.47375085], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00379897 | | AAPL[.20210326[0], ADABULL[0.00000009], ALPHA-PERP[0], ARKK-20210326[0], ATOMBULL[0.00031357], AVAX[0], BABA-20210326[0], BILI-20210326[0], BNB[.00227286], BOBA-PERP[0], BTC[0.00000737], BTC-PERP[0], CREAM[.00541167], CREAM-PERP[0], DEFIBULL[0.00000601], ETH[0], ETHBULL[0.00000902], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], MTA-PERP[0], NIO-20210326[0], PAXG-PERP[0], ROOK-PERP[0], RSR-PERP[0], SLV-0624[0], SQ-20210326[0], SRM-PERP[0], SUSHIBULL[.0398595], SXPBULL[1927.71864292], TRX[.000005], TRX-PERP[0], TWTR-0624[0], UBXT[38.99259], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZBULL[.00020151], XTZ-PERP[0], ZM-20210326[0] | | |
| 00379899 | | BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[323.17670121], LINK-PERP[0], LTC-PERP[0], RAY[252.9090382], SUSHI-PERP[0], TOMO-PERP[0], USD[11.87], USDT[1512.09501605] | | |
| 00379903 | | 0 | | |
| 00379904 | | ETH[0], NFT [296018810440316519/FTX EU - we are here! #57009][1], NFT [451087690388606492/FTX EU - we are here! #61530][1], NFT [455547064324769649/FTX EU - we are here! #60723][1], SOL[0], TRX[0.08694600], USD[0.00], USDT[0.00000652] | | |
| 00379906 | | ETH[.00097978], ETHW[0.00097977], USDT[0.15252318] | | |
| 00379909 | | FTT[1481.84141], TRX[.643128], USD[0.02], USDT[0.02222459] | | |
| 00379910 | Contingent, Disputed | AVAX[0], BTC[0], FTT[0], USD[0.00], USDT[0], USTC[0] | | |
| 00379912 | Contingent | AVAX[0], BTC[0.00000032], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], FTT[0.01771283], LUNA2[0.00352085], LUNA2_LOCKED[0.00821533], LUNC[766.6743061], MOB[0], SRM[.05062859], SRM_LOCKED[2.2659245], TOMO[0], USD[0.00], USDT[0] | | |
| 00379913 | | 1INCH-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000441], BTC-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DRGN-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], MAPS-PERP[0], OKB-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00379916 | | ATLAS[0], DOT-PERP[0], FTT[45.14408623], RUNE[9], SOL[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 00379920 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], SOL[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00379921 | | FLOW-PERP[0], REEF-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00379923 | | FTT[0.05355315], LUA[0], NFT [297201745607266264/FTX EU - we are here! #98628][1], NFT [309946458469169781/FTX EU - we are here! #97730][1], NFT [378302643107689466/FTX EU - we are here! #101518][1], USD[0.01], USDT[0] | | |
| 00379925 | | AAVE[.009041], BTC[0], UNI[.02508], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00379926 | Contingent, Disputed | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210128[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00001739], ETH-20210326[0], ETH-PERP[0], ETHW[0.00001739], GRT-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], MKR-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00379931 | | ETH-PERP[0], TOMO-PERP[0], USD[0.40], USDT[1.98998979] | | |
| 00379932 | | AMPL[0], BNBBEAR[39036.125], BNBBULL[0], BTC[0.00000003], BTC-PERP[0], BULL[0], DEFIBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[49.25112786], LTC[0], LTC-PERP[0], THETABULL[0], TRX[0.000001], USD[0.01], USDT[255.04038387], VETBULL[0], XTZBULL[0] | | |
| 00379933 | | 1INCH-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], FTT[0], FTT-PERP[0], SC-PERP[0], SHIB-PERP[0], USD[0.15], USDT[0] | | |
| 00379934 | | 0 | | |
| 00379935 | | AVAX-PERP[0], BTC-PERP[0], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GBP[0.00], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], MER-PERP[0], REEF-PERP[0], SKL-PERP[0], SXP-PERP[0], TRX[-0.032156690], USD[0.34], USDT[0.03070837], WAVES-PERP[0], XEM-PERP[0] | | |
| 00379936 | Contingent | AAVE-PERP[0], ALTBEAR[0], APE-PERP[0], AR-PERP[0], ATLAS[0], BEARSHIT[0], BNB[0.00401440], BNBBULL[0], BNT-PERP[0], CEL-PERP[0], COIN[0], DOGEBEAR[2038937916.68220103], DOGEBEAR2021[0], ETH[0], FTT[151.02675818], MIDBULL[0], MOB[1], POLIS[0], RAY[107.34240568], RUNE[0], SHIB-PERP[0], SOL[0], SRM[7.44839558], SRM_LOCKED[81.33334898], SUSHIBEAR[0], USD[11.01], USDTBEAR[0], WAVES-PERP[0] | | |
| 00379937 | | HT-PERP[0], USD[-253.21], USDT[284.82856986] | | |
| 00379941 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-20201225[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.03], USDT[.0023772], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00379944 | | NFT [302248018402594169/FTX EU - we are here! #37097][1], NFT [426683349184041275/FTX EU - we are here! #36673][1], NFT [458635202180573195/FTX EU - we are here! #37006][1] | | |
| 00379945 | | 0 | | |
| 00379946 | | BTC[.00000056], EGLD-PERP[0], USD[0.00] | | |
| 00379947 | | AMC[.05266], DOGE-PERP[0], ETH-PERP[0], FTT[.018593], JST[7.9119], SLV[104.1914], TRX[.000011], USD[319.01], USDT[0.13484801] | | |
| 00379948 | | BTC[0], BTC-PERP[0], CREAM-20210326[0], CREAM-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], THETA-PERP[0], USD[0.54], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00379950 | | APE-PERP[0], ETH[0], SOL[0], TRX[.001096], USD[0.00], USDT[0] | | |
| 00379952 | | RAY[.96295], TRX[.000001], USD[0.00], USDT[0] | | |
| 00379958 | | USD[0.00], USDT[3.163389] | | |
| 00379961 | | BTC[0], EUR[0.00], FTT[15], RUNE[6.29615007], SOL[0], THETA-PERP[0], TRX[.000075], USD[4675.00], USDT[0.00000001] | | |
| 00379963 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[32.14664676], LUNA2_LOCKED[75.00884243], LUNC[4000000.0125966], LUNC-PERP[0], MATIC-PERP[0], OMG[0], OMG-20210326[0], OMG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.56706084], SRM_LOCKED[2.37406227], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-290.85], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00379964 | | BAT[.87987], BTC[0], DMG[.0468355], ETH[.00081604], ETHW[.00081604], LUA[.0357145], RAY[.737165], SRM[.95611], USD[8.99], USDT[0] | | |
| 00379969 | Contingent, Disputed | ADA-PERP[0], AKRO[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BEARSHIT[0], BNB-PERP[0], BRZ[0], BTC[0.00000001], BTC-MOVE-20210428[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-PERP[0], BULL[0.00000001], BULLSHIT[0], CAD[0.00], CHF[0.00], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00030090], FTT-PERP[0], GME[.00000002], GMEPRE[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.09], USDT[0], XLM-PERP[0], XRP-PERP[0], ZAR[0.00] | | |
| 00379971 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00379972 | | ATLAS[3939.811492] | | |
| 00379973 | | FTT[306.366299], USD[0.00], USDT[2141.69548896] | | |
| 00379977 | | USD[0.37] | | |
| 00379978 | Contingent | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], BADGER-PERP[0], BTC[0], ETH[.00000001], FLOW-PERP[0], FTM[1906.70138658], FTT[0], HNT-PERP[0], LUNA2[1.70051332], LUNA2_LOCKED[3.96786441], LUNC[0], ROOK[0], ROOK-PERP[0], SOL-PERP[0], TOMO[2220.65120483], TOMO-PERP[0], TRX[10.365965], TRX-PERP[0], USD[0.26], USDT[0.00000001], USTC[0.51263438], XRP[0] | | |
| 00379980 | | BTC-PERP[0], COPE[.96514], USD[-12.87], USDT[23.23682865] | | |
| 00379981 | | BTC-PERP[0], LTC-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 00379984 | | FTT[173.81] | | |
| 00379986 | | 0 | | |
| 00379987 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00379990 | | BTC[.06783724], DAL[.05976], EUR[0.00], FTT[.9998], RAY[120.07213345], TRX[.000001], TRYB-PERP[0], USD[0.00], USDT[0.00014118] | | |
| 00379992 | | BTC[0], MATIC[5.67499196], MEDIA-PERP[0], USD[0.00], USDT[0] | | |
| 00379993 | Contingent | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.00011212], ETH-PERP[0], ETHW[0.00011212], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[2.48958221], SRM_LOCKED[9.51041779], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[23.07], USDT[0], XRP-PERP[0], YFI[.00000001] | | |
| 00379995 | Contingent | FTT[125.5832], LUNA2[10.54559925], LUNA2_LOCKED[24.60639826], LUNC[2296326.4400642], TRX[.000002], USD[0.00], USDT[0] | | |
| 00379996 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00379997 | | USD[0.13] | | |
| 00380000 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC[0.00013243], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.03674763], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], MANA-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL[.41436], SKL-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], USD[0.25], USDT[.76500033], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00380002 | Contingent, Disputed | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00380005 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.03], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00380007 | | ADABEAR[569820360], BCHBULL[.004818], BEAR[38.96], BULL[0.00000087], DOGEBEAR[0], DOGEBULL[0.02796835], ETH[.00028527], ETHBULL[.00000047], ETHW[.00028527], USD[31.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00380008 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], LTC-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], XRP[.4852], XRP-PERP[0] | | |
| 00380015 | | BTC[.00008309], ETH-PERP[0], TRUMPFEB[0], USD[1.19] | | |
| 00380017 | | 0 | | |
| 00380018 | | BTC[.00008877], LUNC-PERP[0], TRX[143.000571], USD[-41.13], USDT[48.68] | | |
| 00380019 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.30348782], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LTC-PERP[0], NEO-PERP[0], NFT (307046360256775620/FTX EU - we are here! #284994)[1], NFT (514245578602246744/FTX EU - we are here! #284727)[1], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SOL[.4452867], SOL-PERP[0], SRM[.25902957], SRM_LOCKED[2.3751801], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.18], USDT[0.86860882], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00380020 | | ADABULL[0], BNBBULL[0], BTC[0], ETHBULL[0.00563856], FTT[19.38642], LINKBULL[0], SHIB[0], USD[0.00], USDT[0], XRP[234.39273130] | | |
| 00380024 | | ASD-PERP[0], BAO[7897.42724075], BAO-PERP[0], BRZ-PERP[0], BTC-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLD-PERP[0], HXRO-PERP[0], LUA[1.526983], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], REEF-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.95], USDT[0.10820000], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00380025 | | BTC-PERP[0], CRV[.2356], DOGE[1], GRT[.3881], LUA[.09387], MATIC[2.333], USD[0.21], USDT[2] | | |
| 00380026 | | APT[443.9112], AVAX-PERP[0], BTC[0], DOT-PERP[0], ETH[0], FTM[0], STX-PERP[0], USD[2002.00], USDT[0.00001045] | | |
| 00380028 | | BAL-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.09654365], USD[0.88] | | |
| 00380031 | | 0 | | |
| 00380032 | | MATIC-PERP[0], USD[0.00] | | |
| 00380033 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[18.50], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00380035 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COPE[0.00000001], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.20096170], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MEO-PERP[0], OKB-PERP[0], RAY[0], RAY-PERP[0], REN[0.00000389], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.13982837], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00380038 | Contingent | AAVE-PERP[0], AUDIO-PERP[0], BAND[0], BNB[11.15539434], BNB-PERP[0], BTC[0.04334506], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[1.24512946], ETH-PERP[0], ETHW[1.24512946], FTT[10.25648789], GRT-PERP[0], HOT-PERP[0], HXRO[1199.202], LUA[7166.86781446], REN[0], SRM[54.99603501], SRM_LOCKED[12110299], STORJ-PERP[0], SUSHI-PERP[0], USD[956.80], USDT[0], XLM-PERP[0], YFI[0] | | |
| 00380039 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05750349], LINK-PERP[0], SNX-PERP[0], TOMO[.03883], USD[0.00] | | |
| 00380044 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00003061], BTC-MOVE-2021101$[0], BTC-MOVE-2021102$[0], BTC-MOVE-2021102$[0], BTC-MOVE-2021104$[0], BTC-MOVE-2021108$[0], BTC-MOVE-2021111$[0], BTC-MOVE-2021112$[0], BTC-MOVE-2021113$[0], BTC-MOVE-2021114$[0], BTC-MOVE-2021115$[0], BTC-MOVE-2021116$[0], BTC-MOVE-2021117$[0], BTC-MOVE-2021118$[0], BTC-MOVE-2021119$[0], BTC-MOVE-2021130$[0], BTC-MOVE-2021120$[0], BTC-MOVE-2021120$[0], BTC-MOVE-2021120$[0], BTC-MOVE-2021120$[0], BTC-MOVE-2021120$[0], BTC-MOVE-2021120$[0], BTC-MOVE-2021124$[0], BTC-MOVE-2021121$[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.09525001], GRT-PERP[0], HOLY-PERP[0], HT[0], ICP-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0.10109784], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], UNI[0], USD[7317.35], USDT[0.00053232], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00380045 | | ALPHA-PERP[0], BAL-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-0.43], USDT[0.44861954] | | |
| 00380047 | | AVAX-PERP[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[19.40], USDT[0] | | |
| 00380053 | | USDT[.8175] | | |
| 00380055 | | ETH[0.00049980], ETHBULL[0.00000841], ETHW[0.00049714], JPY-PERP[-309000], OLY2021[0], USD[3626.16], XRPBEAR[78.5] | | ETH[.000485] |
| 00380056 | | TRX[.000001], USDT[0] | | |
| 00380057 | | ATLAS[14187.162], BTC-PERP[0], FTT[0], STG[0.43637533], USD[0.02], USDT[0] | | |
| 00380062 | Contingent, Disputed | ADABULL[0], ALTBULL[0], AXS-PERP[0], BNB[0], BNBBEAR[991685], BTC[0], BULL[0], DOGEBEAR[738830$650.8], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], LINKBULL[0], LTCBULL[0], THETABULL[0], USD[0.44], USDT[0], VETBULL[0], XLMBULL[0], XTZBULL[0], ZECBULL[0] | | |
| 00380063 | | USD[0.31], USDT[0] | | |
| 00380064 | | ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CREAM-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0], ZEC-PERP[0] | | |
| 00380066 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00008265], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.0008225], ETH-PERP[0], ETHW[.0008225], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[3369818.66], USDT[0], XTZ-PERP[0] | | |
| 00380067 | | 0 | | |
| 00380070 | | BNB-PERP[0], MATIC-PERP[0], USD[5.38] | | |
| 00380073 | | BTC[0], SXP-PERP[0], TRUMPFEB[0], TRX[.000002], USD[0.00], USDT[0.00000103] | | |
| 00380074 | | TRUMPFEB[0], USD[0.00] | | |
| 00380078 | | ATLAS[2789.4699], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.28], USDT[0], YFII-PERP[0] | | |
| 00380079 | | ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00380080 | | ATLAS[74.9468], ATLAS-PERP[0], ETH-PERP[0], FTT[0.00444299], ICX-PERP[0], KIN[25000], REEF-PERP[0], SXPBULL[0], TRX[.8077], TRX-PERP[0], USD[0.04], USDT[0] | | |
| 00380083 | Contingent | ADABEAR[6223.3945], ADABULL[0.00000873], ALGOBEAR[829837.55], ALGOBULL[45064870.75], ASDBEAR[57931.85], ATLAS[429.9183], ATOMBULL[8075.5302712], BCHBULL[.583735], BEAR[11999.43], BEARSHIT[1529.39105], BNB[.00000002], BNBBEAR[108493347.30$], BSVBEAR[8.9626], CRO-PERP[0], DOGEBEAR[2299563], DOGEBEAR2021[0.00080034], DOGEBULL[1.00043588], EOSBULL[1733956.477885], ETCBULL[8.17780864], ETH[.00000001], ETHBEAR[1063529$.57], ETHBULL[0.00000894], GRTBULL[9356.33701031], HTBULL[4.63336952], KIN[.00000001], KNCBULL[178.49402616], LINKBEAR[99970.7], LINKBULL[2820.31273619], LTCBEAR[7000], LUA[0.17865$26], LUNA2[.13786626], LUNC-PERP[0], MATICBULL[1610.02122160], OKBBEAR[3397.80683], OKBBULL[2.04319525], SOL[.00000001], SUSHIBEAR[241887.5], SUSHIBULL[1357859.47427], SXPBEAR[11301659.6155], SXPBULL[584425.59491695], THETABULL[103.59908665], TOMOBULL[1301774.9955], TRXBULL[134.17$4755], USD[0.04], USDT[0], VETBEAR[200004.297373], VETBULL[3745.81252124], XLMBULL[6.6543634], XRPBEAR[4324.689707], XRPBULL[26928.8595563], XTZBULL[372.91365519], ZECBULL[612.59487802] | | |
| 00380084 | | BTC[0], FTT[0.00057552], GBP[0.00], SOL[25], USD[0.00], USDT[0] | | |
| 00380086 | | 0 | | |
| 00380089 | | AKRO[1], ATOM[0], BNB[0], BTC[0], BTC-PERP[0], USD[0.00], USDT[455.14596337] | | |
| 00380091 | Contingent | ATLAS-PERP[0], BTC[.00009973], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-PERP[0], BULL[0], COMP-20211231[0], COMP-PERP[0], ETH[3.486605], ETH-0325[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTT[257.30000000], FTT-PERP[0], LUNA2[29.33175837], LUNA2_LOCKED[68.44076953], MATIC[50], POLIS-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[6701.44], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00380093 | | BTC[0.00004484], BTC-PERP[0], USD[0.00] | | |
| 00380095 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], REN-PERP[0], SOL-PERP[0], STEP[.082225], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.05541231], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00380099 | Contingent, Disputed | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB[.00788817], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[40.53755075], SRM_LOCKED[154.46244925], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETABULL[0], TRX-PERP[0], UNI-PERP[0], USD[2.63], USDT[0.00], XLMBULL[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00380104 | | AMPL[0], AVAX[.00000001], BOBA-PERP[0], BTC[0], COMP[0], ETH[0], ETH-PERP[0], FTT[0], GRT-PERP[0], MATIC[39.98000000], MATIC-PERP[0], NFT (322917183678924698/Belgium Ticket Stub #1229)[1], NFT (345737818370890177/Mexico Ticket Stub #196)[1], NFT (376521390637973892/FTX Crypto Cup 2022 Key #2547)[1], NFT (427399309572317942/The Hill by FTX #4128)[1], RSR[100000], SOL[.27], TRX[0], USD[2266.74], USDT[0], USTC[0] | | |
| 00380105 | | 0 | | |
| 00380107 | Contingent | AAVE[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BNT-PERP[0], BTC[5.99821535], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00044061], ETH-PERP[0], ETHW[0.00044060], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK[0.0000001], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02802271], LUNA2_LOCKED[0.06538632], LUNC[16102.00436255], LUNC-PERP[0], REN-PERP[0], ROOK[0.00000001], RSR-PERP[0], RUNE-PERP[0], SNX[0], SOL-PERP[0], SRM[.45921528], SRM_LOCKED[391.17540295], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0.00000001], TRX[0.00000700], UNI[0], USD[982423.67], USDT[150153.01141527], XLM-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00380108 | Contingent | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0.44772454], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.09111086], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000286], LUNA2_LOCKED[0.00000688], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-202109240], NEAR-PERP[0], NIO-202109240], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00380113 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00006847], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[.447], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.01583061], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[28.29], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00380117 | | BCH-PERP[0], USD[0.00], USDT[0] | | |
| 00380119 | | 0 | | |
| 00380120 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00380122 | Contingent | LUNA2[5.69251879], LUNA2_LOCKED[13.28254386], TRX[.000002], USD[0.59], USDT[0.25748310] | | |
| 00380125 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], MKR-PERP[0], NEO-PERP[0], PERP-PERP[0], RAY[.925], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00380127 | | ADA-PERP[0], DOGE[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00380129 | | COMP-PERP[0], SUSHI-PERP[0], USD[0.07] | | |
| 00380130 | | BIT[104.98005], BTC[0.30833055], ETH[.5004], ETHW[.5004], USD[5591.58], USDT[0] | | |
| 00380131 | | DOT-PERP[0], FIL-PERP[0], USD[0.00] | | |
| 00380132 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA[.00027222], FIDA_LOCKED[.00533646], FIL-PERP[0], FLOW-PERP[0], FTT[25.00039496], LOOKS[0], LTC-PERP[0], LUNC[0], MAPS-PERP[0], NFT (336768141381640741/FTX AU - we are here! #37307)[1], NFT (382748121137949267/FTX AU - we are here! #37405)[1], OMG-202112310], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM[30.85442887], SRM_LOCKED[.69238482], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000001], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00380133 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ALGO-20211231[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CREAM-20210326[0], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000038], FTT-PERP[0], GRT-20210625[0], LINK-20210326[0], LINK-20210625[0], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[5.15], USDT[0.00000001], VET-PERP[0], YFI-PERP[0] | | |
| 00380135 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.90], USDT[0.00000019], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00380137 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00380138 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.008615], BTC[.01005846], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.01000000], ETH-PERP[0], ETHW[0.03000000], FTM-PERP[0], FTT[50.07662351], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[12.87185331], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.07134380], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[177.42], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | SOL[.0001848] |
| 00380139 | | BTC-PERP[0], ETH[0], KIN[392], LTC-PERP[0], SHIT-PERP[0], SOL[0.06], USDT[0.00000011], XRP-PERP[0] | | |
| 00380141 | | USD[0.02] | | |
| 00380142 | | 0 | | |
| 00380143 | | AAVE-PERP[0], BCH-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[10.00], USDT[0.01632924], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00380146 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[239.47332353], FTT-PERP[0], NFT (354793305809611661/FTX AU - we are here! #39934)[1], NFT (367855436463336777/FTX AU - we are here! #40122)[1], SOL[.5], USD[0.00], USDT[0.00000003] | | |
| 00380148 | | AAVE-PERP[0], AGLD-PERP[0], ALCX[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COPE[0], CRV-PERP[0], DOGE[.00003858], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03054451], FTT-PERP[0], GALMR-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.30], USD[255.15], VET-PERP[0] | | |
| 00380149 | | ATOM-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], MKR-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00380150 | | ALPHA-PERP[0], LINK-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.93], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00380152 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.25773528], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00380156 | | BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009999], BTC-MOVE-20210328[0], BTC-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00021950], ETH-PERP[0], ETHW[0.00005627], FIL-PERP[0], FTT[0.03656134], FTT-PERP[0], LINK-PERP[0], LTC[0], OXY-PERP[0], SC-PERP[0], SOL[0.00934924], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SWEAT[30.91453], TRX[100], TRX-PERP[0], USD[54788.81], USDT[2300.00294650], XRP[10], XRP-PERP[0], ZIL-PERP[0] | | |
| 00380157 | | ETH[.00000001], USDT[0] | | |
| 00380159 | | 1INCH[.96276], BAL-PERP[0], BTC-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00380160 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], MKR-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00380162 | | USD[0.00] | | |
| 00380164 | | BIT[.997672], FTT[.0916], STG[10], USD[0.92], USDT[0] | | |
| 00380165 | | ADA-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], USD[1.40], XLM-PERP[0], XRP-PERP[0] | | |
| 00380166 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], AVAX-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLMBULL[10], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00380169 | | BNB-PERP[0], BTC-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00380170 | | ETHBEAR[1273940.612], USD[0.06], USDT[2.440405] | | |
| 00380171 | Contingent | AAVE-20210326[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO[.00000001], AUDIO-PERP[0], BADGER[.00000001], BADGER-PERP[0], BCH-20210326[0], BCH-20210625[0], BNB[2], BOBA-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], BTT[14000000], BULL[0], BULLSHIT[0], COPE[2037], CREAM-PERP[0], DEFI-0624[0], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EDEN[19976.3], ENS-PERP[0], ETC-PERP[0], ETH[1.50000000], ETH-20210326[0], ETH-20210625[0], ETH-20211123[0], ETH-PERP[0], ETHW[4.25000000], FLM-PERP[0], FTM-PERP[0], FTT[338.28429146], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS[1500], LTC-20210326[0], LUNA2[0.00551085], LUNAC[1200], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00000011], SOL-20210326[0], SOL-20210625[0], SOL-PERP[-600.77], SRM[.64471222], SRM_LOCKED[40.65363599], SRM-PERP[0], STEP-PERP[0], SUN[20000], SXP-20210326[0], TOMO-PERP[0], TRX[55639], TRX-PERP[0], UNI[200], USD[16879.76], USDT[9971], USTC-PERP[0], XLM-PERP[0], XRP[0], YFI[0], YFI-20210326[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00380174 | | BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], GRT-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.65], XRP-PERP[0] | | |
| 00380175 | | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], DOT-PERP[0], EOS-PERP[0], FLM-PERP[0], KNC-PERP[0], TOMO-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00380176 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00380177 | | BTC[0], BTC-20210625[0], BTC-20211123[0], BTC-PERP[0], ETH-PERP[0], USD[0.74], XRP[-1.12627457], XRP-PERP[0] | | |
| 00380178 | | ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.03], XLM-PERP[0] | | |
| 00380180 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-2.75], USDT[8.72396541], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00380187 | | 1INCH-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], LTC-PERP[0], USD[0.50], XMR-PERP[0], XRP-PERP[0] | | |
| 00380189 | | ADABULL[0], ALPHA-PERP[0], BAO-PERP[0], BULLSHIT[0], CONV[0], CRV-PERP[0], DEFIBULL[0], DRGNBULL[0], EXCHBULL[0], IMX[0], KNCBULL[0], LEOBULL[0], LINA-PERP[0], REN-PERP[0], ROOK-PERP[0], THETABULL[0], USD[0.00], USDT[0], ZECBULL[0] | Yes | |
| 00380192 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGOBULL[154971.06448], ALGO-PERP[0], ASD[353.32132233], ASDBULL[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0.00191278], BNB-PERP[0], BSVBULL[4563.1237025], BTC[0.00117060], BTC-PERP[0], CEL[49.99], CRV-PERP[0], DOGE[1.1453065], DOGEBEAR[6340.7235], DOGE-PERP[0], DOT-PERP[0], ETH[0.00062114], ETH-PERP[0], ETHW[0.00062114], FTT[25.072725], HT[.08225075], KNC-PERP[0], LINA-PERP[0], LTC[.004702], LTCBULL[0.00303811], LTC-PERP[0], RSR[999.8], RUNE[.064489], SNX-PERP[0], SOL[.994], SRM[.96409], SUSHI[0.49880000], TRX[0], USD[-56.57], USDT[0], XLM-PERP[0], XRPBEAR[663.3654335], XTZ-PERP[0] | | |
| 00380194 | | 1INCH-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00380195 | Contingent | ADABULL[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.00952604], BNBBULL[0.00000748], BTC[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGEBULL[0], ETH[0.00077584], ETHBULL[0], ETH-PERP[0], ETHW[0.00077584], GMT-PERP[0], KNCBULL[0], LOOKS[.89455], LOOKS-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], MATICBULL[0], MOB[0], SAND[0], SHIB-PERP[0], SOL[22.46729434], SOL-PERP[0], SXPBULL[0], USD[11.96], USDT[0.00000001], VETBULL[0], XRP[0], ZIL-PERP[0] | | |
| 00380199 | | 1INCH-PERP[0], ALPHA-PERP[0], ATLAS[260], BCH[.00094375], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], RUNE[.0871], RUNE-PERP[0], THETA-PERP[0], USD[1.31], USDT[0.00193695], ZEC-PERP[0] | | |
| 00380201 | | USD[0.00] | | |
| 00380204 | | BTC-MOVE-20201218[0], BTC-MOVE-20210121[0], BTC-PERP[0], USD[-1.05], USDT[1.10248083], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00380205 | | 1INCH-0930[0], 1INCH-1230[0], AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], ADA-0325[0], ADA-0624[0], ADA-1230[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ALGO-0325[0], ALGO-0624[0], ALGO-0930[0], ALGO-1230[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALT-0624[0], ALT-0930[0], ALT-1230[0], ALT-20210326[0], ALT-20210625[0], ALT-20211231[0], ATOM-0325[0], ATOM-0930[0], ATOM-1230[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], AVAX-0325[0], AVAX-0930[0], AVAX-1230[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], BAL-0325[0], BAL-0624[0], BAL-0930[0], BAL-20210326[0], BAL-20210625[0], BAL-20210924[0], BAL-20211231[0], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BNB-0325[0], BNB-0624[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BRZ-20210326[0], BRZ-20210625[0], BSV-0325[0], BSV-0624[0], BSV-0930[0], BSV-1230[0], BSV-20210326[0], BSV-20210625[0], BSV-20210924[0], BSV-20211231[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], CEL-0325[0], CEL-0930[0], CEL-1230[0], CHZ-0325[0], CHZ-0624[0], CHZ-0930[0], CHZ-20210924[0], CHZ-20211231[0], COMP-0325[0], COMP-0624[0], COMP-0930[0], COMP-1230[0], COMP-20210326[0], COMP-20210625[0], COMP-20210924[0], COMP-20211231[0], CREAM-20210326[0], CREAM-20210625[0], DEFI-0325[0], DEFI-0624[0], DEFI-0930[0], DEFI-1230[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DRGN-0325[0], DRGN-0624[0], DRGN-20210326[0], DRGN-20211231[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1230[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], EXCH-0325[0], EXCH-0624[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-20210924[0], EXCH-20211231[0], FIL-0325[0], FIL-0624[0], FIL-0930[0], FIL-1230[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FTT[25], GRT-0325[0], GRT-0624[0], GRT-0930[0], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-20211231[0], LINK-0325[0], LINK-1230[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], MID-0624[0], MID-0930[0], MID-1230[0], MID-20210326[0], MID-20210625[0], MID-20211231[0], OKB-0325[0], OKB-0624[0], OKB-0930[0], OKB-1230[0], OKB-20210326[0], OKB-20210924[0], OKB-20211231[0], OMG-0325[0], OMG-0624[0], OMG-0930[0], OMG-20210924[0], OMG-20211231[0], PAXG-20210326[0], PAXG-20210625[0], PRIV-0325[0], PRIV-0624[0], PRIV-0930[0], PRIV-1230[0], PRIV-20210326[0], PRIV-20210625[0], PRIV-20210924[0], PRIV-20211231[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SOL-0325[0], SOL-0624[0], SOL-1230[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SUSHI-0325[0], SUSHI-0930[0], SUSHI-1230[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SXP-0325[0], SXP-0930[0], SXP-20210326[0], SXP-20210625[0], SXP-20210924[0], SXP-20211231[0], THETA-0325[0], THETA-0624[0], THETA-20210326[0], THETA-20210625[0], THETA-20210924[0], THETA-20211231[0], TRX[.000001], TRX-0325[0], TRX-0624[0], TRX-0930[0], TRX-1230[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], UNI-0930[0], UNI-1230[0], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], UNI-20211231[0], UNISWAP-0930[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-20211231[0], USD[28791.63], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-1230[0], WAVES-20210326[0], WAVES-20210625[0], WAVES-20210924[0], WAVES-20211231[0], XAUT-0325[0], XAUT-0624[0], XAUT-20210326[0], XAUT-20210625[0], XAUT-20211231[0], XRP-0325[0], XRP-0624[0], XRP-1230[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], YFI-0930[0], YFI-1230[0], YFI-20210326[0], YFI-20210625[0], YFI-20210924[0], YFI-20211231[0] | | |
| 00380206 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000002], ETH-0930[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02104755], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0.00000001], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00959385], SRM_LOCKED[2.3751801], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TSM-20210625[0], UNI-PERP[0], USD[-158.18], USDT[273.05024927], USTC[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00380210 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00380211 | | TRUMPFEB[0], TRUMPSTAY[1874742.4471], USD[0.00], USDT[0] | | |
| 00380212 | | BTC-PERP[0], USD[0.00], USDT[.01914005] | | |
| 00380213 | | COMP-PERP[0], DOT-PERP[0], USD[0.00] | | |
| 00380214 | | BTC-PERP[0], USD[0.00] | | |
| 00380215 | | USDT[0] | | |
| 00380218 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00536495], BNB-PERP[0], BSV-PERP[0], BTC[0.00002272], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[.09022849], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MID-20210326[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00380220 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.10], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00380221 | | ADABEAR[269948.7], ALGOBULL[53579.295], EOSBULL[205.721206], ETHBEAR[202961.43], TOMOBULL[18.99639], USD[8.99], USDT[0.00000001], XRPBULL[9.9981] | | |
| 00380222 | | SXPBULL[1.0422699], USD[0.03] | | |
| 00380223 | | FTT[151.1182], MATH[.0598895], OXY[.73916], TRX[.000005], USD[313.75], USDT[0.87152108] | | |
| 00380224 | | ALGO-PERP[0], ATOM-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], FLM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[3.58] | | |
| 00380225 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[.542], ENJ-PERP[0], EOS-PERP[0], ETH[0.00016670], ETH-PERP[0], ETHW[.0001667], FIDA-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY[.9069], OXY-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[4.36], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00380226 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO[30958.105], BAO-PERP[0], BTC-PERP[0], COIN[0.00748094], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.092618], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-[0.00972787], LTC-PERP[0], NEO-PERP[0], OXY[.67841], OXY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[2.53], USDT[2.516236], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00380231 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.43], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00380233 | | BLT[.98632], USD[0.00], USDT[0] | | |
| 00380234 | | 0 | | |
| 00380238 | | BTC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00380242 | Contingent | ADA-0325[0], ADA-0624[0], ADA-20210924[0], ADA-20211231[0], AGLD-PERP[0], ALGO-0325[0], ALGO-20210924[0], ALGO-20211231[0], ALPHA-PERP[0], ALT-0325[0], ALT-0624[0], ALT-0930[0], ALT-1230[0], ALT-20211231[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-20210924[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-1230[0], CEL-PERP[0], COMP-20210326[0], CRO-PERP[0], DOGE-1230[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210924[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.08387879], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.04296], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-20211231[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIT-20210924[0], SHIT-20211231[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-1230[0], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-20210326[0], TRX-20210326[0], TRX-PERP[0], USD[2.08], USDT[0], XLM-PERP[0], XRP-1230[0], XRP-20211231[0], XRP-PERP[0], YFI-20210326[0] | | |
| 00380247 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BALBULL[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNCBULL[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMOBULL[0], TRX[.00004], TRX-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00380254 | Contingent | ADABULL[0], BTC[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT[0.00044277], LUNA2[0.04966801], LUNA2_LOCKED[0.11589204], LUNC[.16], SOL[0], SXP[0], USD[7.09] | | |
| 00380255 | | ETHBULL[0], THETABULL[0], USD[-56.24], USDT[65.57962098] | | |
| 00380258 | | 1INCH-PERP[0], ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETHBULL[.00003969], ETH-PERP[0], SUSHI-PERP[0], TRX[.7872], UNI-PERP[0], USD[0.29], USDT[0], XRP-PERP[0] | | |
| 00380259 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[.91], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00380260 | | BTC[0], USD[0.24], USDT[0], XRP-PERP[0] | | |
| 00380264 | | BTC-PERP[0], FTT[0.00000001], USD[0.00], USDT[.00247489] | | |
| 00380265 | | BTC-PERP[0], DOT-PERP[0], ETH[.00048401], ETH-PERP[0], ETHW[.000484], LINK-PERP[0], RAY[13.57369059], SOL[0], SRM[0], TRX[1084.40739564], USD[8.70], USDT[0.00000006], XLM-PERP[0] | | |
| 00380267 | | BAL-PERP[0], FLM-PERP[0], GRT-PERP[0], USD[68.90], ZEC-PERP[0] | | |
| 00380268 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[0.12], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00380269 | | 0 | | |
| 00380274 | | ADA-PERP[0], ATOM-PERP[0], BNB[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.00], XRP[.00004] | | |
| 00380275 | | USD[0.00] | | |
| 00380276 | | BCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[-0.09], USDT[1.09817124], ZEC-PERP[0] | | |
| 00380278 | | BULL[0.00705665], DEFIBULL[0.35485467], ETH[0], USD[0.00], USDT[1457.17614497] | | |
| 00380279 | | BNBBULL[1.54423552], BULL[0.14609534], EOSBULL[84098.20004], ETH[-0.00058204], ETHBULL[0], ETHW[-0.00057833], FTT[0.03343322], USD[-2.83], USDT[634.28183899], XRPBULL[10387.42126], XTZBULL[732.0298513] | | |
| 00380280 | | ALT-20210625[0], AMPL[0.10097610], ATLAS[9998.2], BNB[0], BTC[.000082], BTC-20211231[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210512[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210517[0], BTC-PERP[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-20210625[0], DRGN-PERP[0], ETH[0], ETH-20210326[0], ETH-20211231[0], HNT-PERP[0], IMX[599.91], MATIC[.77772276], MKR-PERP[0], MOVE-PERP[0], N.996214], RAY[9], SRM[.95662], TRX[.000002], UNI[2.173], USDt[-0.73], USDT[0.00000001] | | |
| 00380283 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0] | | |
| 00380286 | Contingent, Disputed | 1INCH[.00000001], BTC[0], ETH[0], FTT[0.00763696], USD[0.30], USDT[0], XRP[.766621] | | |
| 00380287 | | BTC-PERP[0], GRT-PERP[0], USD[0.04], XLM-PERP[0] | | |
| 00380288 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00380293 | | 0 | | |
| 00380298 | | HT[0], TRX[.000002], USD[0.04], USDT[0] | | |
| 00380301 | Contingent | ALICE-PERP[0], APT[1.99], APT-PERP[0], BAL-PERP[0], BTC-PERP[0], COPE[8.9986], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[524.09974441], GRT-PERP[0], KNC-PERP[0], LUNA2[14.31683559], LUNA2_LOCKED[33.4059497], LUNC[16206.836158], NEAR-PERP[0], NFT [41218187044322447/FTX AU - we are here! #11256][1], NFT [50687924609226987/FTX AU - we are here! #11222][1], ROSE-PERP[0], SHIB[1000000], SOL-PERP[0], SUSHI[0], TRX[111.000007], USD[1.47], USDT[11043.42309419], USTC[1105.979], USTC-PERP[0] | | |
| 00380302 | | DOGEBEAR[7852.05], USD[0.00], USDT[0] | | |
| 00380303 | | BLT[.9], CBSE[0], COIN[0.01018174], ETH[-0.00021991], ETHW[-0.00021851], FTT[0.01196223], GENE[.0917], SOL[.00058892], USD[0.82], USDT[0.00476600] | | COIN[0.01015202] |
| 00380305 | | BTC-PERP[0], USD[0.02], USDT[0.02951289], XLM-PERP[0], XRP-PERP[0] | | |
| 00380306 | Contingent, Disputed | BTC[0], ETH[.00000001], OLY2021[0], USD[0.00] | | |
| 00380308 | | NFT [47166646158497600/9/Monaco Ticket Stub #1211][1], USD[3312.59], USDT-PERP[0] | Yes | |
| 00380309 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00447858], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.08309239], ETH-PERP[0], ETHW[.08309239], FTT[0.03655203], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[72.71586257], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[42.60], USDT[0.00000127], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00380310 | Contingent, Disputed | ADA-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00380316 | | MKR-PERP[0], USD[0.00] | | |
| 00380318 | | USDT[0] | | |
| 00380320 | | 0 | | |
| 00380322 | | BNB[0], BTC-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00380323 | | USD[11.00] | | |
| 00380327 | | AAVE[0.01000000], AUD[0.00], BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00100000], ETHW[0.35608098], LINK[0.20000000], LUNC-PERP[0], SOL[3.19130530], USD[0.35] | | |
| 00380328 | | ATOM-PERP[0], COMP-PERP[0], MKR-PERP[0], USD[0.00] | | |
| 00380329 | | BTC[0], DOGE[0], ETH[0], TRX[0], USDT[4.30282513] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00380330 | | 0 | | |
| 00380334 | | 1INCH-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06809212], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[20.55], USDT[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00380335 | | 1INCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00533277], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00380337 | | BTC-PERP[0], ETH[0], NFT (339913787499311828/FTX EU - we are here! #201749)[1], NFT (384457337024579925/FTX EU - we are here! #201626)[1], NFT (443561412646398458/FTX EU - we are here! #201700)[1], NFT (465938834064532775/FTX AU - we are here! #63896)[1], TRX[.9218)01, USD[0.00], USDT[0.10275618] | | |
| 00380339 | | USD[1.83] | | |
| 00380349 | | 0 | | |
| 00380350 | Contingent | ETH[0], FTT[0.04681755], SRM[2.0563566], SRM_LOCKED[7.27738568], TRX[.000001], UBXT[.534835], UNI[0], USD[0.00], USDT[0] | | |
| 00380353 | | USD[11.00] | | |
| 00380354 | | BTC[.0000033], USD[0.00], USDT[0] | | |
| 00380357 | | BNBBULL[.07014932], BULL[0.10328187], ETHBULL[0.00000001], SXPBULL[89.2039205], USD[17553.40], USDT[0.00000005] | | |
| 00380358 | Contingent | AAVE[0.00023022], AR-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA[.02643885], BTC[0.00022147], BTC-2021032610], BTC-PERP[0], ETH[.00081084], ETH-PERP[0], ETHW[.00081083], FLOW-PERP[0], FTT[.09234055], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC[0.00002487], LEO[0.00005855], LINK[.001676], LTC[0.00180234], LTC-PERP[0], MATIC[0.00003495], OKB[0.08922020], OKB-PERP[0], OMG[0.32643885], OMG-PERP[0], PAXG[0.00009552], PAXG-PERP[0], PERP-PERP[0], SRM[43.77499125], SRM_LOCKED[219.01033587], TRX[0.90031374], USD[0.02], USDT[1.02040336], XAUT[0.00007274], XRP[0.10210182], YFI-PERP[0] | | LEO[.00055], USD[0.02], USDT[.990775], XRP[.095658] |
| 00380361 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00380363 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.55], XLM-PERP[0], XRP[3.00448921], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00380364 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.45361915], FIDA_LOCKED[1.95799653], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[10.71554899], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00989158], SRM_LOCKED[.08665567], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00380366 | | 0 | | |
| 00380367 | | BTC[0], TRX[.000008], USDT[0] | | |
| 00380368 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FILA-PERP[0], GRT-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00380369 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BTC[0.00005872], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.60000000], HNT[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY[0], SAND[0], SOL-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.20], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20210625[0] | | |
| 00380372 | | TRUMPSTAY[.2948], USD[0.10] | | |
| 00380375 | | NFT (298194494176015806/FTX EU - we are here! #226005)[1], NFT (481175806334274918/FTX EU - we are here! #225947)[1] | | |
| 00380377 | | ETH[.0809838], ETHW[.0809838], MOB[0], USD[0.00], USDT[0] | | |
| 00380379 | Contingent | 1INCH[0.89317821], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.00000001], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00000004], BNB-PERP[0], BNT[0.20726824], BNT-PERP[0], BTC[0.00006214], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DGB-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.16], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[539.43215121], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOG-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[14.69369442], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (302071897252550087/FTX EU - we are here! #204082)[1], NFT (343917338500781977/The Hill by FTX #24128)[1], NFT (450209867900119579/FTX EU - we are here! #240567)[1], NFT (454762023049982924/FTX AU - we are here! #14388)[1], NFT (506317128962038707/FTX AU - we are here! #4327)[1], NFT (516352644305581674/FTX EU - we are here! #240540)[1], NFT (525962030310434583/FTX AU - we are here! #14376)[1], OKB[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.21895194], SRM_LOCKED[378.65862136], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000866], TSLA[.00000001], TSLAPRE[0], TULIP-PERP[0], USD[955.21], USDT[400.56656122], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00380380 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.73], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00380382 | | 0 | | |
| 00380385 | | BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 00380386 | | BTC[0], BTC-PERP[0], ETH-PERP[0], SNX-PERP[0], USD[0.00], USDT[0.00000791] | | |
| 00380388 | | AAVE[.005326], ETH[.000986], ETHW[.000986], GRT[.4898], ROOK[.0007276], SUSHI[.01875], USD[0.00] | | |
| 00380389 | | NFT (453705605641976936/FTX Crypto Cup 2022 Key #14407)[1], USD[0.00] | | |
| 00380391 | | BAL-PERP[0], BAO-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], OMG-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.82], USDT[0], WAVES-PERP[0] | | |
| 00380392 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], GBP[0.00], KIN[0], LTC-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00380394 | | USD[0.00] | | |
| 00380397 | | USD[0.01] | | |
| 00380401 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], ASD[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COPE[0.00000002], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[0.08440484], FTT-PERP[0], GRT[0], GRT-PERP[0], KIN[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[0], MATIC-PERP[0], OXY[0], RAY-PERP[0], RSR[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00092965], SOL-PERP[0], SPELL[0], STEP[0.00000001], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001388], XRP[-0.00184835], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00380403 | Contingent, Disputed | BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], ETH[0], MATIC-PERP[0], SOL[.00037817], USD[0.26] | | |
| 00380404 | Contingent | BNB[2.03299654], DOGE[11356.5676814], ETH[.00060697], ETHW[0.00060696], FTT[148.1848], GRT[.9836129], LINA[2.41347], LINK[.07552102], LUNA2[0], LUNA2_LOCKED[13.06774251], MANA[731.2034], SAND[1540.0407711], SHIB[23400000], SOL[114.22796143], TRX[.000002], USD[335.74], USDT[0.00010], XRP[2208.697026] | | |
| 00380405 | | BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], USD[1.59] | | |
| 00380406 | | ASD[.01758], ASDBULL[.00007601], BNT[.08551], HXRO[.0249], LINA[3.134], LUA[.08249], TRX[.000001], USD[174.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00380407 | | ALPHA-PERP[0], BNB-PERP[0], ETH-PERP[0], USD[42.20] | | |
| 00380410 | | TRUMPFEB[0], USD[0.00] | | |
| 00380411 | | ALPHA-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00380414 | | USD[0.00] | | |
| 00380416 | | ALGO-PERP[0], CRV-PERP[0], EOS-PERP[0], LTC-PERP[0], TRX[.000002], USD[0.14], USDT[0], VET-PERP[0] | | |
| 00380418 | | ALGOBULL[14997.15], ATOMBEAR[5928.8733], ATOMBULL[.83305124], BALBULL[0.00006891], BCHBULL[.0002629], BNBBEAR[94981.95], BNBBULL[0.00000169], BTC[0], DMGBULL[.238], DOGEBEAR[3468813.45], EOSBULL[.054707], ETCBULL[.00024], ETH[0], FTT[0], KNCBULL[.00059], LINKBULL[.00008601], LTCBULL[.00328855], MATICBEAR[563392897], MATICBULL[.00076], SXPBEAR[138529.7067], SXPBULL[2.07221394], TOMOBULL[.828009], TRX[0], USD[0.00], USDT[0.00000139], XLMBULL[0.00000618], XRPBULL[.06532], XTZBEAR[3360.36141], XTZBULL[0.08893049] | | |
| 00380419 | | AAVE-PERP[0], BAND-PERP[0], COMP-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.94] | | |
| 00380421 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[.50896], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLM-PERP[0], FTT[0.03302290], FTT-PERP[0], GLMR-PERP[0], GST-PERP[0], ICP-PERP[0], KLX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.185201], USD[26.10], USDT[2.21220000], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00380423 | | USD[1.00] | | |
| 00380424 | | BEAR[6.94], USD[0.00] | | |
| 00380425 | | ATOM-PERP[0], BAT-PERP[0], COMP-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[5.73], ZEC-PERP[0] | | |
| 00380427 | Contingent | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[1.00000802], BTC-PERP[0], COIN[19.55009775], COPE[0], DOGE[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[631.46368536], FTT-PERP[0], KSHIB[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[.0005], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[54.59605142], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.05923839], SRM_LOCKED[.32396633], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TULIP[0], TULIP-PERP[0], USD[382.29], XTZ-PERP[0] | | |
| 00380428 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211120[0], BTC-MOVE-20211214[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211120[0], BTC-MOVE-20211214[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[-6.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GST[.09], GST-PERP[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LRC-PERP[0], MATIC-PERP[0], NFLX-20210625[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN[0.00000001], REN-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.001562], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[-0.47], USDT[0.00000000] | | |
| 00380431 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00008738], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM[22.18695419], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00380432 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.57], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00380434 | | BTC-PERP[0], USD[0.00] | | |
| 00380435 | | USD[0.00] | | |
| 00380437 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[70.66456232], LUNA2_LOCKED[164.8839787], LUNC[4476.93902101], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], OXY-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[7.8870347], SRM_LOCKED[63.27982004], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.00000001], TRX-PERP[0], TRYB[0], UBXT[.00000001], UNI-PERP[0], USD[2.54], USDT[0.00000001], USTC[10000], WAVES-PERP[0], XAUT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00380439 | | AGLD[2767.510218], EDEN[5764.954791], FIDA[608.532391], FTT[137.44209275], OXY[882.345112], SOL[.09924], TRX[.000001], USD[786.66], USDT[5.21617763] | | |
| 00380440 | | ATOM-PERP[0], COMP-PERP[0], ETH-PERP[0], GRT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00380442 | Contingent | FTT[0], MATIC[.1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000001], USD[0.00], USDT[0] | | |
| 00380446 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], GRT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.24], USDT[0], XRP-PERP[0], YFI[0] | | |
| 00380448 | | ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], GRT-PERP[0], LINK-PERP[0], MKR-PERP[0], RUNE-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], ZEC-PERP[0] | | |
| 00380453 | | AAVE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB[5.8994], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], SNX-PERP[0], SXP[.097131], SXP-PERP[0], TRX[.57161], USD[0.47], USDT[0.12506242], XTZ-PERP[0] | | |
| 00380454 | | BNB[.009734], BNB-PERP[0], BTC-20210625[0], CRO[5.0615], DOT-PERP[0], ETH[0.00000001], FTT[0.0865876], ICP-PERP[0], KIN-PERP[0], MATH[0.008909], NEAR-PERP[0], PEOPLE[4979.004], REN[.7235], SUSHI-PERP[0], TRX[.000002], USD[0.20], USDT[12.89738789] | | |
| 00380458 | Contingent | 1INCH[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], AMZN[.00000011], AMZNPRE[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BADGER-PERP[0], BAND[0], BEARSHIT[0], BIL[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BSV-PERP[0], BTC[0.45392093], BTC-20211231[0], BTC-PERP[0], BULL[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], COMP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH[3.01752753], ETHBULL[0], ETH-PERP[0], ETHW[2.80272399], FIDA[1.3696676], FIDA_LOCKED[5.33891163], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GBP[0.00], GMEPRE[0], GOOGL[.00000003], GOOGLPRE[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LUA[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0], MOB[0], NEAR-PERP[0], NFT[514423705906707298/Sam Banknote Fried][1], NPXS-PERP[0], OMG[0], ONE-PERP[0], OXY[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLV[0], SNY[0], SOL[13.7566741 0], SOL-PERP[0], SRM[0.12890061], SRM_LOCKED[1.05306224], SRM-PERP[0], STEP-PERP[0], SUN_OLD[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], TULIP-PERP[0], UNI[0], USD[58.43], USDT[0], USO[0], VET-PERP[0], WAVES-062400, WAVES-PERP[0], WRX[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | BTC[.204214], ETH[2.972137], SOL[13.222617] |
| 00380460 | | 1INCH-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 00380461 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00380463 | Contingent | ALPHA[0.13744518], ALPHA-PERP[0], AR-PERP[0], AVAX[0.73019090], BADGER-PERP[0], BNB[55.94033145], BTC[0.07746297], CEL[0], CEL-PERP[0], ETH[5.43194073], ETH-PERP[0], ETHW[5.38436408], FTT[82.27173151], FXS-PERP[0], GRT[0], GRT-PERP[0], LUNA2[0.01646106], LUNA2_LOCKED[0.03840916], LUNC[2161.92364016], MTA-PERP[0], OMG-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], SOL[0.00311650], SOL-PERP[0], SXP[21.12799969], SXP-PERP[0], TRX[.002333], USD[1629.09], USDT[0.35615473], USTC[0.92473513], USTC-PERP[0] | Yes | AVAX[.705253] |
| 00380469 | | ETH-PERP[0], FTT[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00380471 | | BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00380472 | | EUR[5.00] | | |
| 00380478 | | USD[0.00] | | |
| 00380479 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[41.67733237], LUNA2_LOCKED[97.24710886], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-2021032G[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[48], USDT[0.00000002], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00380484 | | AKRO[.8719], KIN[29994], USD[1.94], USDT[0.06674392] | | |
| 00380485 | | 1INCH-PERP[0], ADA-PERP[0], ATOM[10], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000002], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], ATOM[10], ATOM-PERP[0], FTT[0.02945502], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA-PERP[0], MKR[0.00000001], NFT (305727249381772186/SmashNL emotes)[1], RUNE[0], SHIB-PERP[0], SHIT-2021062G[0], SHIT-PERP[0], SLP-PERP[0], SOL[.0074198], SOL-PERP[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[397.59], USDT[0.00000003], VET-PERP[0], XRP-PERP[0] | | |
| 00380487 | | USD[0.48] | | |
| 00380488 | | AAVE-PERP[0], ADA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00008794], CHR-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-2021062G[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], REEF-PERP[0], SOL-2021062G[0], SOL-PERP[3.57], SPELL-PERP[0], SUSHI-PERP[0], SXPBULL[.0000117], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[13.28], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00380489 | | USD[0.02] | | |
| 00380495 | | FTT[150.29841548], NFT (398993041585596769/FTX Swag Pack #501)[1], USD[0.00] | | |
| 00380496 | | AAVE[0], AAVE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-2021032G[0], BTC-PERP[0], CBSE[0], COIN[0.00003369], COMP-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.98271000], LINK[0], LINK-PERP[0], LTC-PERP[0], SLV-2021032G[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XRP[0], YFI-PERP[0] | | |
| 00380497 | | 1INCH-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], MATIC-PERP[0], MKR-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.04], XRP-PERP[0], ZEC-PERP[0] | | |
| 00380498 | | BF_POINT[100], EGLD-PERP[0], FTT[174.700362], NFT (311001080338124507/FTX AU - we are here! #43693)[1], NFT (321785243402332319/The Hill by FTX #16840)[1], NFT (357399225551590874/FTX AU - we are here! #3522)[1], NFT (358945301086964025/FTX EU - we are here! #11360O)[1], NFT (387442854609555400/Japan Ticket Stub #1997)[1], NFT (411388571553043941/FTX AU - we are here! #3511)[1], NFT (423738365711927775/FTX AU - we are here! #3511)[1], NFT (451715121929153614/Netherlands Ticket Stub #952)[1], NFT (457226372462579428/Belgium Ticket Stub #871)[1], NFT (477307000014389358/Singapore Ticket Stub #1985)[1], NFT (533218002598066776/Monza Ticket Stub #969)[1], NFT (537686502477895306/FTX AU - we are here! #114257)[1], NFT (553899264113901203/FTX EU - we are here! #177183)[1], TONCOIN[4586.611627], TRX[.000073], USD[134.62], USDT[1970.08182648] | | |
| 00380502 | | USD[0.00] | | |
| 00380508 | | BAL-PERP[0], USD[0.26], USDT[0] | | |
| 00380509 | | ETHBULL[0], USD[0.00], USDT[0] | | |
| 00380510 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FLM-PERP[0], GRT-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.29] | | |
| 00380515 | | USD[1.83] | | |
| 00380516 | | ADA-PERP[0], BAND-PERP[0], DOT-PERP[0], LTC-PERP[0], USD[-0.01], USDT[0.04868848], XRPBULL[116.35710159] | | |
| 00380520 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.73925], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[.00656765], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[.00075], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.000025], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.049], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.24], USDT[0.00795277], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00380524 | | TRX[.000008], USDT[0] | | |
| 00380526 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05977800], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00858851], LTC-PERP[0], LUNA2[1.28247079], LUNA2_LOCKED[2.99243184], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUN_OL[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[.000638], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1193.65], USDT[0.00000001], USTC[0.72438661], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00380528 | | COIN[2.31715689], FTT[9.99631083], SOL[1.66863983], USD[2.02] | | |
| 00380538 | | FTT[.096605], TRX[.000001], USD[0.00] | | |
| 00380540 | | AAVE-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00380541 | | ALGOBULL[0], ATLAS[56468.704], ATOM-20210326[0], BIT[380.9238], BTC[0.00000673], FTT[0.13343303], KIN[1409792], LUA[6096.59999], USD[55.41], USDT[0] | | |
| 00380544 | | USD[0.00] | | |
| 00380546 | | USD[0.00] | | |
| 00380547 | | AAVE-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00380552 | Contingent | AAVE-PERP[0], ADA-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CEL[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000025], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MSOL[1332.41220406], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM3.96071054], SRM_LOCKED[557.00675163], SUSHI-PERP[0], USD[1920.10], USDT[0], USTC[0] | | |
| 00380555 | | USD[0.01] | | |
| 00380557 | | BTC[0], ETCBULL[0], ETHBULL[0], FTT[0.62660298], TRX[.9012], USD[0.07], USDT[0] | | |
| 00380558 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH[.00043967], ETH-PERP[0], ETHW[.00043967], GRT-PERP[0], LINK-PERP[0], USD[-0.46] | | |
| 00380561 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[.00000001], BTC-PERP[0], DOT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.05311449], XRP-PERP[0], YFI-PERP[0] | | |
| 00380564 | Contingent | BTC[0.00007143], FTT[56.03490764], LUNA2[5.34206810], LUNA2_LOCKED[12.46482557], LUNC[1163246.57637574], LUNC-PERP[0], NEAR[17.73560472], SNX[33.48253479], SOL[15.32759828], USD[20], USDT[0.11038960] | | |
| 00380567 | | BNB-PERP[0], BTC-PERP[0], LTC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00380569 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00380570 | | BTC[0], FTT[0.07470600], USD[0.00], USDT[100.35948566] | | |
| 00380572 | | ALGOBULL[42869.97], SUSHIBULL[185.8698], SXPBULL[1.0182867], USD[0.08], USDT[0.06480000], XRPBULL[141.30102] | | |
| 00380577 | | 0 | | |
| 00380580 | | USD[0.00] | | |
| 00380581 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], NFT (3444671237681768189/FTX EU - we are here! #284664)[1], NFT (4056525580885876817/FTX EU - we are here! #284654)[1], OKB-PERP[0], PAXG-PERP[0], RAY[.0456663], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[0.00614210], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00380582 | | 1INCH[0], ALGOBULL[290000], AVAX[0], BADGER[43.69530665], BADGER-PERP[0], BTC[0.00000001], BTC-PERP[0], DEFIBULL[0.00000002], EDEN[99.38291692], ETH[0.00000002], ETHW[1.54855022], FTT[30.71400195], GBP[0.32], NEAR[17], PERP[4], RAY[12.92674283], SOL[83.52854338], SPELL[38600], SRM[231.7], USD[1915.69], USDT[57.23000001] | | USD[1770.16] |
| 00380584 | Contingent | 1INCH[.00101], 1INCH-PERP[0], AAVE[0.00796579], AAVE-PERP[0], ADA-PERP[0], ALCX[.00074046], ALGO-PERP[0], ALPHA[.99202], AMPL[0.05752737], ATOM-PERP[0], AUDIO[.5706], AVAX[0.13067880], AVAX-PERP[0], BAND-PERP[0], BAT[.11178069], BCH[.00067S], BNB[0], BNB-PERP[0], BNT[0.03375336], BOBA[.359902], BTC[0.00004777], BTC-06[440], COMP[0.00003552], CRV[.00571], DEFI-PERP[0], DOGE[.00523], DOT-PERP[0], EDEN[.1], ETH[0], ETH-PERP[0], FTT[0.49171135], FTT-PERP[0], GRT[.547545], HXRO[.9487], LINK[.02570145], LINK-PERP[0], LTC[.00335], LTC-PERP[0], MAPS[.29662], MEDIA[.00265015], MKR[0.00097911], MOB[0.36946465], OMG[.35902], OXY[.9202], RAY[.206826], REN[.33006585], ROOK[0.00046372], RSR[2.4234895], RSR-PERP[0], RUNE[.0608155], SAND[.5678165], SKL[.167015], SLRS[.8695], SNX[0.07771637], SOL[0.00567404], SOL-PERP[0], SRM[.48293551], SRM_LOCKED[1.52381074], SRM-PERP[0], SUSHI[0.24016887], SUSHI-PERP[0], SXP[.0335], TOMO[0.02398310], TRX[.001623], UNI[.025824], UNI-PERP[0], USD[3748.70], USDT[0.00700452], VET-PERP[0], XAUT[0.00000246], XRPI.97723], ZEC-PERP[0] | | |
| 00380585 | | 0 | | |
| 00380586 | | USD[0.00] | | |
| 00380587 | | ALGO-PERP[0], BAL-PERP[0], CRV-PERP[0], DOT-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], MKR-PERP[0], NEO-PERP[0], SUSHI-PERP[0], USD[0.91], YFI-PERP[0] | | |
| 00380590 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX[.000051], USD[0.00] | | |
| 00380593 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], ENJ-PERP[0], ETH[0.00007204], ETH-PERP[0], ETHW[0.00007204], FTT[0.00011098], FTT-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.08132450], ZIL-PERP[0] | | |
| 00380595 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20210720[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.00000003], XRP-PERP[0], ZIL-PERP[0] | | |
| 00380600 | | AKRO[2], APE[0], BAO[3], ETH[0], KIN[1], LOOKS[0], UBXT[2], USDT[0.00000723] | Yes | |
| 00380601 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000032], TRX-20210326[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.41776862], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00380602 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00380603 | | ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], ASDBULL[0], BALBULL[0], BCHBULL[2229.23510809], BCH-PERP[0], BEARSHIT[0], BSV-20210625[0], BSVBULL[14559965.90620328], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BULLSHIT[0], CHZ-PERP[0], CUSDT-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], GRTBULL[0], GRT-PERP[0], HTBULL[0], ICP-PERP[0], ICX-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MKRBULL[0], PAXGBULL[0], SC-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHIBULL[0], SXPBULL[8721839.08045976], SXPHALF[0], SXP-PERP[0], TOMOBULL[402223.83740888], TOMO-PERP[0], TRX[0], TRXBEAR[0], TRXBULL[0], TRX-PERP[0], USD[0.00], VETBULL[27.42854500], VET-PERP[0], XEM-PERP[0], XLMBULL[29.37164649], XLM-PERP[0], XRP-20210326[0], XRPBEAR[0], XRPBULL[3115.12848996], XRP-PERP[0], ZECBULL[14.87370219], ZEC-PERP[0] | | |
| 00380606 | | ATLAS[1053.74087932], BNB[0.00001207], ETH[0], FTT[0.00767055], KNCBULL[.070917], MATICBEAR[812400], TRX[.000121], USD[0.01], USDT[0.00000001] | | |
| 00380607 | | USD[0.28] | | |
| 00380608 | | GRT-20201225[0], GRT-PERP[0], USD[0.00] | | |
| 00380609 | Contingent | FTT[750.65], SRM[2.14856291], SRM_LOCKED[54.01143709] | | |
| 00380613 | | EUR[0.00], FTT-PERP[0], TRX[.000002], USD[0.00] | | |
| 00380616 | | USD[25.00] | | |
| 00380618 | | 0 | | |
| 00380619 | | 1INCH[.00000001], AXS-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], DOGE[.00000001], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00379717], MKR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-20210926[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00380620 | | BTC[0.00411910], BTC-PERP[0], DOGE[9.1692288], ETH[0.00100882], ETH-PERP[0], ETHW[0.00100882], EUR[3.63], LINK-PERP[0], LTC[0.00271560], LTC-PERP[0], USD[29.16], XRP-PERP[0] | | DOGE[9], LTC[.002608] |
| 00380622 | | 0 | | |
| 00380623 | Contingent | ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00005313], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], ETH[.00330404], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00030403], FTT[1118.73128372], FTT-PERP[0], LINK-PERP[0], LUNC[.00000001], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], SRM[8.10438565], SRM_LOCKED[150.89561435], TRX[49.331176], TRX-PERP[0], USD[1799.16], USDT-0624[0] | | |
| 00380624 | | USD[11.00] | | |
| 00380625 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00380631 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-1230[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00057], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.37], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00380632 | | CLV[357], ETH[0], FTT[.088562], TRX[.000002], USD[27.51], USDT[0.18335236] | | |
| 00380634 | | DEFI-PERP[0], USD[0.94] | | |
| 00380637 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00380638 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.04], USDT[0.00146801], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00380642 | Contingent | BTC[.00000173], ETH[0], FIDA[.76304327], FIDA_LOCKED[1.76656665], FTT[0.04048020], MATIC[5.14532121], MNGO[5.14], NEAR[4.6304], USD[0.00], USDT[2190.53909546] | | |
| 00380643 | | FTT[.05839707], NFT [369442229629067302/FTX EU - we are here! #95833][1], NFT [433699819972925773/FTX EU - we are here! #96424][1], NFT [481743616988039743/FTX Crypto Cup 2022 Key #11904][1], NFT [482895503858813804/The Hill by FTX #27864][1], NFT [548121975593546783/FTX EU - we are here! #95005][1], TRX[.00000011], USD[0.28], USDT[0.14399335] | | |
| 00380645 | Contingent, Disputed | BTC[0], ETH[0], USD[0], USDT[0] | | |
| 00380650 | Contingent | ATOM[.1], AVAX[0], BLT[1], BNB[0.00573537], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[1.15504093], ETH-PERP[0], ETHW[1.15204093], FTM[20], FTT[300.04371724], FTT-PERP[0], GST[1152.29000323], LUNC[1000000.097196], LUNC-PERP[0], MATIC[20], NFT [338367693944511455/FTX AU - we are here! #20072][1], NFT [375556731367646481/FTX EU - we are here! #80249][1], NFT [435502340481546111/FTX EU - we are here! #80778][1], NFT [473953627187496367/The Hill by FTX #20819][1], NFT [495308916037667805/FTX EU - we are here! #80362][1], NFT [527829824158945342/FTX AU - we are here! #29592][1], RAY[328.94073400], RAY-PERP[0], SOL[3.08552435], SRM[3.89189315], SRM_LOCKED[21.17746698], TRX[.000002], USD[2909.30], USDT[1310.15440016], USTC-PERP[0] | | |
| 00380651 | | BLT[.16168797], DAI[0], PERP[.0885322], USD[0.00], USDT[0] | | |
| 00380654 | | BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 00380655 | | BEAR[94.332], BULL[0.00000021], ETHBULL[0.00000769], USD[0.80], USDT[0.18671667], WRX[14710.5136], XRP-PERP[0] | | |
| 00380659 | | BTC-PERP[0], USD[0.89], USDT[1.92125] | | |
| 00380661 | Contingent | AURY[7], BNB[0.00990047], BTC[0.01319115], BTC-PERP[0], COMP[0.00007120], DOGE[1.08413765], EGLD-PERP[0], ETH[0.14093687], ETH-PERP[0], ETHW[0.14093687], FTT[90.9670335], LUNA2[26.701629], LUNA2_LOCKED[62.30380101], LUNC[5000000.80028873], MER[855.02321], OXY[50.7947092], RAY[.998157], RSR[.19], SOL[4.03948379], SRM[136.34439719], SRM_LOCKED[2.25100973], STEP[59.97304612], UBXT[6126.4471], USD[0.02], USDT[211.05125107], USTC[.715817] | | |
| 00380664 | | 1INCH-PERP[0], BTC-PERP[0], GRT-PERP[0], USD[0.00], XLM-PERP[0], XRP[0.26288980], XRP-PERP[0] | | |
| 00380666 | | ETH-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 00380669 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00380672 | Contingent | BADGER[.00000001], BTC[0], ETH[0], ETHW[0], FTT[0], LUNA2[7.71975426], LUNA2_LOCKED[18.01275996], SRM[2.73371538], SRM_LOCKED[215.34222158], USD[0.00], USDT[0.00000001] | | |
| 00380673 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00969045], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.619431], TRX-PERP[0], UNI-PERP[0], USD[1.24], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00380674 | Contingent, Disputed | TONCOIN[2], USD[25.00] | | |
| 00380676 | | DOGE[3], ETH[.00045023], ETH-PERP[0], ETHW[.00045023], USD[23.20] | | |
| 00380677 | | ALGO[37.20500886], USD[0.00] | | |
| 00380681 | | DOGEBEAR[2260000], FTT[0.12645318], USD[0.11], USDT[0], XRPBULL[.074201] | | |
| 00380683 | | CVX-PERP[0], ETH-PERP[0], JASMY-PERP[0], TRX[.0008], USD[1.24], USTC-PERP[0] | | |
| 00380684 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BRZ[0.00347484], BTC[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00380687 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT[.99175], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX[.099325], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00001], TRX-PERP[0], USD[0.00], USDT[0.14], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00380688 | | BLT[.3556], QI[6.29296], SOL[.005], USD[0.00], USDT[4.64603906] | | |
| 00380689 | Contingent | BRZ[.2442], DOGE[.5], FIDA[14.148071], FTT[.027042], LINK[.27338], MAPS[2.543921], OXY[1.387327], SRM[9.36501765], SRM_LOCKED[7.70863435], SUSHI[3.70504092], UNI[.02], USDT[293.63379275] | | |
| 00380691 | Contingent | FTT[0], MATIC[.1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 00380693 | | 0 | | |
| 00380694 | | 0 | | |
| 00380695 | | AAVE-PERP[0], ALGO-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], LTC-PERP[0], OKB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.01], USDT[.00905409], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00380696 | | ETHBULL[0], FTT[0], MATICBULL[0], NFT [328714084274093750/Green Point Lighthouse #3][1], RUNE[0], USD[0.00] | | |
| 00380699 | | LTC[.00172029], USD[-0.05], USDT[-0.00995739] | | |
| 00380701 | | BTC[0], DOGE[0], LTC[0], TRX[.000046], USD[0.00], USDT[33.35296162] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00380704 | Contingent | BLT[.23397594], ETH[.00000001], FTT[788.69580578], NFT [325232354179654528/The Hill by FTX #21474][1], SRM[10.11269388], SRM_LOCKED[117.80730612], SWEAT[.05], TRX[.000155], USD[0.10], USDT[0.00000001] | | |
| 00380705 | | AAVE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BNB-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00380709 | | 1INCH-PERP[0], ALGO-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[248.52], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00380711 | | AURY[.45896442], LUNC-PERP[0], STG[.09330111], USD[0.28], USDT[0] | | |
| 00380712 | | USD[0.00] | | |
| 00380713 | | BNB[0], BTC[0], ETH[0], ETHW[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 00380714 | | BRZ[0], BTC[0.01321497], DOT[0], ETH[0.19366932], ETHW[0.19366932], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00380718 | | FTT[267.5], TONCOIN[1523.5], USD[13686.93], USDT[.007402] | | |
| 00380719 | | ADA-PERP[0], BCHBULL[.717329], BEAR[965.7841], BTC-PERP[0], BULL[0.00000357], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOSBULL[42.919], ETHBEAR[6.07], ETHBULL[0.00000954], LTCBULL[.088995], USD[8.81], USDT[0.59468543], VETBULL[1.81742196], XRPBULL[2.312], XTZ-PERP[0] | | |
| 00380722 | | USD[0.00], USDT[170.21405954] | | |
| 00380725 | | USD[25.00] | | |
| 00380727 | | TRX[.000001] | | |
| 00380730 | | AKRO[0], FTT[0.02364914], TRUMPFEB[0], USD[0.08], USDT[0.00000001] | | |
| 00380731 | | ETH[0], TRX[.000017], USD[0.58803060] | | |
| 00380732 | | HT-PERP[0], TRX[.000001], USD[0.05], USDT[0] | | |
| 00380734 | | BTC-PERP[0], USD[0.16] | | |
| 00380735 | Contingent | FTT[8.00038203], SRM[51.09167102], SRM_LOCKED[9.9120264], USD[1.44], XRP[0] | | |
| 00380737 | | ATOM-PERP[0], BTC-PERP[0], RAY-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00380738 | | LTCBULL[59.97634], USDT[.12018] | | |
| 00380742 | | USD[0.00], XRPBULL[.01] | | |
| 00380743 | | USDT[0.00000033] | | |
| 00380744 | | FTT[0.08419494], USD[0.00], USDT[0] | | |
| 00380746 | | ALGOBULL[.55788.84], FTT[0.06691896], LTC[.57447762], SUSHIBULL[387.9006], SXP[.04907], SXPBULL[149.97], TOMOBULL[10325.79942], USD[3.80], USDT[.0058], WAVES[.49685], XRPBULL[20.03755] | | |
| 00380747 | | 0 | | |
| 00380750 | | TONCOIN[.05], USD[1.09], USDT[0.00000025] | | |
| 00380755 | | BTC-PERP[0], GRT-PERP[0], USD[0.10] | | |
| 00380757 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT[643.57174], LTC-PERP[0], RSR-PERP[0], SNX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00380759 | | MOB[0], TONCOIN[.005], USD[0.00], USDT[0] | | |
| 00380760 | | APE[.05], GODS[.045939], TRX[.000777], USD[0.01], USDT[0] | | |
| 00380761 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00051722], ETH-PERP[0], ETHW[.00051722], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.84], XRP-PERP[0] | | |
| 00380762 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.09786375], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00380764 | | NFT [337449574377750762/The Hill by FTX #21224][1], USD[25.00] | | |
| 00380765 | | USD[0.00], USDT[0] | | |
| 00380767 | | ETH[0], EUR[0.00], FTT[0.00000322], SOL[0], USD[0.00], USDT[0] | | |
| 00380768 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], BRZ[1026.01727878], BTC[0.00008917], BTC-PERP[0], CVX-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT[0.07143246], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.42883105], LUNA2_LOCKED[3.33393912], LUNC[31130.97], NFT [340046302716703360/FTX EU - we are here! #265210][1], NFT [372849673402597213/FTX EU - we are here! #266511][1], NFT [441671080317364421/FTX EU - we are here! #265200][1], SAND-PERP[0], SCRT-PERP[0], SHIB[799840], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[1138.18180837] | | |
| 00380771 | | ETH[.086], ETHW[.086], FTT[.010721], NFT [296036939516675218/The Hill by FTX #21524][1], TRX[.000028], USD[0.88], USDT[1.57911865] | | |
| 00380775 | | 0 | | |
| 00380781 | | 1INCH[696.54067337], AAVE[5.0687336], AVAX[22.39010985], AVAX-PERP[0], BNB[6.66], BTC[.06363628], COMP[3.08354115], EMB[4514], ETH[-0.60093440], ETHW[-0.59728101], FTT[31.31396], LUNC-PERP[0], TLM[.388], USDI-2364.41], USDT[0] | | |
| 00380782 | | BTC[0.02180899], BTC-PERP[0.0214], USD[1067.00] | | |
| 00380786 | | BCH[0], BTC[0], DAI[0.06014516], EUR[0.07], EURT[0], FTT[0.57663879], NFT [345028592687701399/FTX AU - we are here! #38758][1], NFT [367487472509651386/FTX Crypto Cup 2022 Key #19172][1], NFT [547502688280774763/FTX AU - we are here! #38954][1], SNX[0.00000155], USD[0.06], USDT[0.02457928] | Yes | EUR[0.07], SNX[.000001], USD[0.06], USDT[.024553] |
| 00380787 | | ATOM-PERP[0], BAL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[13.05103924], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00380789 | | AVAX[.0557196], ETH[.00000003], ETH-20210924[0], NFT [316778194439313581/FTX EU - we are here! #151371][1], NFT [347164093650036733/FTX EU - we are here! #152665][1], NFT [432151068844445347/FTX EU - we are here! #150945][1], RON-PERP[0], SLP-PERP[0], SOL[.00565547], TRX[.000004], USD[529.90], USDT[0] | | |
| 00380791 | | DEFI-PERP[0], TRX[.000004], USD[1.44] | | |
| 00380794 | | BTC[.003177] | | |
| 00380795 | | 1INCH[.21712267], 1INCH-PERP[0], BTC[0], BTC-PERP[0], DOGE[1.31502435], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC[0], LTC-PERP[0], USD[-0.15], USDT[0] | | |
| 00380797 | | BLT[.96833], OXY[3387.61], USD[-0.01], USDT[275.11829232] | | |
| 00380802 | | FTT[0], USD[0.00], USDT[0] | | |
| 00380803 | | DFL[1019.7354], NFT [421147509923132479/FTX EU - we are here! #31474][1], NFT [504597326608393439/FTX EU - we are here! #30932][1], NFT [548344172710086059/FTX EU - we are here! #31346][1], USD[0.93] | | |
| 00380808 | Contingent | 1INCH[0], 1INCH-PERP[0], ASD[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ[0], CRV-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], HNT[0], MATIC[0], MATIC-PERP[0], RAY[0], SOL[0.00021974], SRM[.0727527], SRM_LOCKED[.38192949], TRX[0], TRX-PERP[0], TRYB[0], USD[0.01], USDT[-0.00731205], XRP[0], XRP-PERP[0] | | |
| 00380812 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210625[0], BNB-20210625[0], BTC[0.50000000], BTC-PERP[0], CAKE-PERP[0], COMP-20210924[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.099211], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC-20210625[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SLP[.179380], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], USDI-790.58], USDT[0], XRP-20210625[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00380817 | Contingent | BTC[0], BTC-PERP[0], BULL[0], ETH[0], KIN-PERP[0], LUNA2[0.04592836], LUNA2_LOCKED[0.10716619], LUNC[10000.9988], LUNC-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.28], USD[0.28], USDT[0] | | |
| 00380819 | | NFT (425150152621447662/FTX EU - we are here! #123898)[1], NFT (510283109714172866/FTX EU - we are here! #124021)[1], NFT (520022907614780101/FTX EU - we are here! #123975)[1] | | |
| 00380824 | | ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-20210326[0], CREAM-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], KNC[BULL[0.0000552], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATA-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], TOMO-PERP[0], TRX[0.00001], USD[-0.18], USDT[0.42317932], XRP-20201225[0], ZIL-PERP[0] | | |
| 00380830 | Contingent | AAVE[0], ALPHA[0], BRZ[3138.72336058], CEL[3646.86320888], CEL-PERP[0], DOGE[3.0079101], DYDX[.00000001], ETH[0], ETHW[0.00063681], FTT[0.00458617], MATIC[75.64215882], NFT (526996948405017765/FTX Swag Pack #315)[1], RAY[0], RUNE[0], SNX[6.35902733], SOL[0], SRM[0.0136662], SRM_LOCKED[0.044156696], TRX[0.00003], UNI[0], USD[56.81], USDT[0] | | MATIC[75.559175], SNX[6.355755], USD[56.55] |
| 00380832 | | LUA[0156635], TRX[.000001], USD[0.00], USDT[0.39942911] | | |
| 00380833 | | ASD[315.1], ATLAS[1680], BOBA[62.79481862], CONV[2890], KIN[3190000], OMG[62.79481862], USD[0.03], USDT[0] | | |
| 00380834 | | ETH[0], SOL[.00000001], TRX[0], USDT[0.00002112] | | |
| 00380836 | | AURY[.00000001], FTT[0.01898063], RAY-PERP[0], USD[1.40], USDT[0] | | |
| 00380838 | | BTC[0], USD[0.00] | | |
| 00380841 | | BNB[0.00504392], BTC[0.00003819], FTT[0], USD[2.66] | | |
| 00380843 | Contingent | AAVE[0], ALCX[.104], BTC[0], BTC-PERP[0], BULL[0.00065780], COMPBULL[0], DEFIBULL[0.00000001], DOGEBULL[1.96500000], DOGE-PERP[0], DOT-PERP[0], ENS[50], ETH[0.83338059], ETHBULL[0.10570000], ETH-PERP[0], ETHW[0.83338058], FTT[0.26994478], GBP[0.42], LTC[0], LTC-PERP[0], MATIC[0], RAY[.51199985], REN[.9512], RUNE-PERP[0], SOL[0.04595114], SRM[.02955285], SRM_LOCKED[.12403082], SUSHI-PERP[0], SUSHIBULL[0], USD[-263.40], USDT[0], XRP-PERP[0], XZBULL[110.8], YFI[0] | | |
| 00380844 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[1.3], FTT-PERP[0], GRT-PERP[0], HGET[10.45], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.10], USDT[3.23642855], XLM-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00380845 | | USD[3.23] | | |
| 00380846 | Contingent, Disputed | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ[.00285], CHZ-20210625[0], COPE[.25427], CRV[.60303715], DEFI-PERP[0], DOGE[0.46859458], DOGE-PERP[0], ETH[0.00005130], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00005130], FIDA[0], FTM-PERP[0], FTT[.07330837], FTT-PERP[0], KSM-PERP[0], LINC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY[.969655], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[0.00314580], SOL-20210625[0], SOL-PERP[0], SRM[8.73434494], SRM_LOCKED[41.18565506], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], UNI-20210625[0], USD[1048.49], USDT[1.74225914], XMR-PERP[0], XTZ-20210625[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00380848 | | DOGE[.9581943], ETH[0.00006307], ETHW[0.00006307], FTT[0.09044263], TRX[.000001], USD[0.08], USDT[0], XRP[.823275] | Yes | |
| 00380849 | | AAVE-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CHZ[3042.83579773], CRV-PERP[0], DAI[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], FTT[0], GENE[.00000001], LUNC-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00380853 | | NFT (517155661249735787/The Hill by FTX #26873)[1], USD[0.00] | | |
| 00380854 | | ETH[.00065638], ETHW[0.00065638], NFT (419764446024794476/The Hill by FTX #19094)[1], USD[0.54] | | |
| 00380855 | | 0 | | |
| 00380856 | Contingent | GODS[56507.2], LUNA2[0.50694779], LUNA2_LOCKED[1.18287819], LUNC[110388.95], TRX[.000001], USD[0.02], USDT[0.00469610] | | |
| 00380858 | | BTC-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00380859 | | 0 | | |
| 00380860 | | 0 | | |
| 00380862 | | BTC[0], BTC-PERP[0], FTT[0], USD[0.12], USDT[0] | | |
| 00380863 | | 0 | | |
| 00380866 | | BTC-PERP[0], USD[1.27], XRP-PERP[0] | | |
| 00380868 | | NFT (358776019670131819/The Hill by FTX #20529)[1], USD[0.00001227] | | |
| 00380870 | | 1INCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT[0.00376652], GRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00380871 | Contingent | 1INCH[0.24194428], BTC[0.00018670], FTT[803.03159072], LINK[0.00126527], LUNA2[0.32158564], LUNA2_LOCKED[0.75036649], SRM[20.71196943], SRM_LOCKED[246.33372819], STEP[204.00102], SUSHI[0.03799085], TRX[.00110S], USD[1.42], USDT[87.07578853], USTC[45.52200199] | | 1INCH[.233693], BTC[.000185], LINK[.001255], SUSHI[.036365] |
| 00380872 | Contingent | BTC[0.00000198], BULL[0], CQT[.56098732], ETH[0], ETHBULL[0.07000000], FTT[25.095], SOL[.00000001], SRM[13.50953331], SRM_LOCKED[50.21073027], USD[290738.83], USDT[0.00071252], USTC[0] | Yes | |
| 00380873 | | 0 | | |
| 00380876 | | 0 | | |
| 00380878 | | 0 | | |
| 00380879 | | AAVE-PERP[0], ADABULL[0.00000022], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.28], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00380880 | | BTC[0], ETH[.00008837], ETHW[.00008837], FTT[150.051365], NFT (311726482165080607/FTX Moon #336)[1], NFT (327655763439145387/FTX EU - we are here! #49941)[1], NFT (424456080835898191/FTX EU - we are here! #50447)[1], NFT (462521543559825974/FTX Crypto Cup 2022 Key #3526)[1], NFT (498542013527195626/FTX EU - we are here! #50539)[1], NFT (502693703223293593/FTX EU - we are here! #43367)[1], NFT (548269029246644602/FTX AU - we are here! #43391)[1], USD[0.00], USDT[0.00018607], WBTC[.00007123] | | |
| 00380883 | | BTC[0], USD[-0.56], USDT[6.36427372] | | |
| 00380884 | | ADABULL[0], ATOMBULL[0], BNB[0], BNBBULL[0], BTC[0.00008282], BULL[0], DOGE[0], DOGEBULL[0], ETH[-0.00002752], ETHBULL[0], ETHW[-0.00062358], FTT[0.07330751], HTBULL[0], LINKBULL[0], LTCBULL[0], MATIC[9.582], OKBBULL[0], SOL[-2.39868152], SUSHI[0], THETABULL[0], TRX[-8.19251494], UNI[0], UNISWAPBULL[0], USD[14.73], USDT[103.36874652], VETBULL[0], XLMBULL[0], ZECBULL[0] | | |
| 00380888 | | BTC-PERP[0], ETH[0], EUR[0.00], FTT[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00001499] | | |
| 00380889 | Contingent | BTC[2.00002982], BTC-PERP[5.47770000], ETH[.00052906], ETH-PERP[0], ETHW[.00052906], FTT[1007.1095575], LINK-PERP[0], RAY[10672.08314862], SOL[473.53173479], SRM[1.27305149], SRM_LOCKED[822.90975391], USDt-95098.79], USDT[84074.80884911] | | |
| 00380890 | | 0 | | |
| 00380891 | | BULL[0.00000034], EGLD-PERP[0], EOSBULL[.078104], TRXBULL[.00679295], USD[0.00], USDT[0.00236611] | | |
| 00380892 | | 0 | | |
| 00380895 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00380898 | | USD[25.00] | | |
| 00380900 | | AMZN-20210625[0], COIN[0], DOGEBULL[0], ETHBULL[0], USD[1.18], USDT[0.04463473] | | |
| 00380902 | Contingent, Disputed | BEAR[79.91], BTC-PERP[-0.0009], ETHBEAR[9718], ETH-PERP[-0.022], TRX-PERP[0], USD[101.37], USDT[100] | | |
| 00380903 | | 1INCH-PERP[0], ADA-PERP[0], EGLD-PERP[0], GRT-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[-0.01], USDT[.08492851], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00380906 | Contingent | ALCX[0], BTC-PERP[0], ETH[0], FTT[0.01661235], SRM[5.17243974], SRM_LOCKED[17.66698684], SUSHI[0], USD[0.00], USDT[0] | | |
| 00380907 | | 0 | | |
| 00380916 | Contingent | 1INCH-PERP[0], ABNB[0], ADABULL[.00009], ALTBULL[2.307], ATOM-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGEBULL[0.39035276], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00007200], ETHBULL[2.56698957], ETH-PERP[0], ETHW[.000072], FTT-PERP[0], GMT-PERP[0], LINKBULL[25.5], LUNA2_LOCKED[0.00000002], LUNC[.002002], LUNC-PERP[0], MATICBULL[153714.671], MIDBULL[.186], MNGO-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRXBULL[74.6], USD[34.14], USDT[0], USTC-PERP[0], VETBULL[16.74], XRP[0], XRPBULL[208283.99205], XRP-PERP[0] | | |
| 00380920 | | 0 | | |
| 00380921 | | USDT[5] | | |
| 00380922 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00067272], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], LRC-PERP[0], MATIC[6.31509255], MNGO-PERP[0], ROOK[.00000001], SLP-PERP[0], SOL-PERP[0], SPELL[99.845], SRM[.3644], TRX[.7862], USD[0.00], USDT[330.00003496], XTZ-PERP[0] | | |
| 00380923 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00380926 | | USDT[0.93580450] | | |
| 00380927 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00012406], LUNA2_LOCKED[0.00028947], LUNC[27.01470349], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.00020000], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WRX[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00380928 | | BTC[0], ETH[0] | | |
| 00380929 | | AAVE-PERP[0], ADA-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], RSR-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00380931 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0.01282242], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0-.36], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00380934 | | 0 | | |
| 00380935 | | ASDBULL[.035326], BALBULL[0.00499667], BNBBULL[0.00003282], BTTPRE-PERP[0], DOGE-PERP[0], JST[8.43725], USD[0.01], USDT[-0.00204574], XRPBEAR[3.2727], XRPBULL[2932759.56800000] | | |
| 00380937 | Contingent | ADA-PERP[0], ALTBULL[.0], APE[0], APE-PERP[0], AVAX[0], BAND[270.58317064], BAO-PERP[0], BNB[0], BNBBULL[0], BTC[0], BTC-MOVE-0510[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0603[0], BTC-PERP[0], BULL[0], CONV[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DEFIBULL[.0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[.0], DOT-PERP[0], ETH[-0.00000001], ETHBULL[.0], ETH-PERP[0], FTM[0], FTT[0.01111330], LINK[0], LINK-PERP[0], LUNA2_LOCKED[104.8907847], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MIDBULL[.0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000001], USTC[0], USTC-PERP[0], VET-PERP[0], WBTC[0], XRP-PERP[0] | | BAND[200] |
| 00380938 | | MOB[4013.5], USDT[2.7887632] | | |
| 00380942 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000044], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00380944 | | ALPHA-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CVX-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], MKR-PERP[0], REN-PERP[0], SOL[.0172336], SUSHI-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 00380945 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.086726], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00380946 | Contingent | BNB[0], BTC[0], FLOW-PERP[0], SRM[1.86991212], SRM_LOCKED[13.11985368], USD[0.56], USDT[0] | | |
| 00380948 | Contingent | BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], EGLD-PERP[0], FTT[150.05837227], LTC-PERP[0], MKR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[5036.41514554], SRM_LOCKED[157.55459098], SRN-PERP[0], TOMO[3410.78854776], USD[64.42], USDT[0] | | |
| 00380949 | | SOL[0.00999556], USD[0.01], USDT[0.02511316] | | |
| 00380950 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC[0], COIN[0], DOGE-PERP[0], ETH-PERP[0], FTT[.40765084], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], NFT [349925647653006497/The Hill by FTX #37950](1), OKB-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[3.63], USDT[1.71692317], USTC-PERP[0] | Yes | |
| 00380954 | | 0 | | |
| 00380958 | | AAVE[0], AVAX[0], BNB[0], DOGE[0], ETH[0.00000018], ETHW[0.00000001], MATIC[0], NFT (387680170178111812/FTX AU - we are here! #45002)[1], USD[714.63], USDT[0.00041859] NFT (453092660637013945S/FTX AU - we are here! #45092)[1], USD[714.63], USDT[0.00041859] | | |
| 00380959 | | BRZ[0], ETH[.00000001], USD[1.45] | | |
| 00380962 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CQT[.3725], CREAM-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.53577873], LUNC[50000.12], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NVDA_PRE[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPY-20210328[0], SPY-20211231[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRYB[0], TSLA-20210326[0], UNI-PERP[0], USD[2.99], USDT[-0.59262759], USTC[0], USTC-PERP[0], WBTC[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00380963 | | ALGOBULL[90.367], ATOMBULL[.84825264], BALBULL[.0006], BCHBULL[.0068638], BNBBULL[0.00000392], DMGBULL[2.736], EOSBULL[.064299], ETCBULL[.00441784], KNCBULL[1.000963], LINKBULL[.0006416], LTCBULL[1.002096], MATICBULL[1.00056], NFT (290077539085934959/FTX Crypto Cup 2022 Key #7912)[1], SXPBEAR[86413.5783], SXPBULL[1.89594156], TOMOBULL[.828009], USD[0.06], USDT[0], XLMBULL[0.00009857], XRPBULL[1.0747755], XTZBEAR[77.28218], XTZBULL[.00003269] | | |
| 00380965 | | USD[8.63] | | |
| 00380967 | | FTT[.084676], TRX[.000001], USD[25.00], USDT[0] | | |
| 00380968 | | BTC-PERP[-0.00090000], ETH[.3183288], ETH-PERP[0], ETHW[.3183288], USD[-90.20], USDT[2.629596] | | |
| 00380970 | | 1INCH-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00380971 | Contingent | AAVE[0], ADA-PERP[0], ALGO[1922], BNB[0.00885912], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CHZ[1580], DOGE[0], ETH[0.35255920], ETH-PERP[0], FTT[25.36631592], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], MATIC[824], MATIC-PERP[0], RAMP-PERP[0], RAY[0.00000001], RUNE-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[17.24763348], SRM_LOCKED[62.14246142], SUSHI[0], SUSHI-PERP[0], USD[201.18], USDT[0.00001044], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00380975 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.24995393], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT[0.04033433], HBAR-PERP[0], LINK-PERP[0], LOOKS[.00000001], LTC[0], MATIC-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[122.59777569], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00380979 | | AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], CELO-PERP[0], DENT-PERP[0], ENJ-PERP[0], ENS-PERP[0], FLOW-PERP[0], KAVA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.00000001], USD[0.01], USDT[0] | USD[0.01] | |
| 00380984 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFIBULL[0.00000617], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], PAXG-PERP[0], RUNE[.08712], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.59], ZIL-PERP[0] | | |
| 00380985 | | 0 | | |
| 00380987 | | EOSBULL[.0047], LTCBULL[.002021], SXPBULL[.0073398], TOMOBULL[.8229], TRX[.000002], USD[0.01], USDT[0], XRPBULL[.00538] | | |
| 00380996 | | GBTC[0.00948026], USD[1108.43] | | |
| 00380998 | | STG[6], USD[0.01] | | |
| 00380999 | | 0 | | |
| 00381000 | Contingent, Disputed | 0 | | |
| 00381001 | | ADA-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000022], ETHBULL[0.00000919], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[23.09], USDT[0.02312966], XRP-PERP[0], XTZ-PERP[0] | | |
| 00381002 | Contingent | AVAX[0], BNB[.00000054], BTC[0], ETH[0], ETHW[0.00000001], FTT[0], HT[0], LTC[0.0008069], LUNA2 LOCKED[0.00000001], LUNC[.00131], NFT [3479221854298111109/FTX EU - we are here! #74252][1], NFT [3960388826514026222/FTX EU - we are here! #73442][1], NFT [5225368872896507937FTX EU - we are here! #74509][1], SOL[0], TRX[0.00027000], USD[0.00], USDT[0] | | |
| 00381003 | | BULL[0], DOGE[5], EUR[0.00], FTT[0.05571379], USD[0.00], USDT[0] | | |
| 00381004 | Contingent | NFT [289146683404762138/FTX EU - we are here! #179923][1], NFT [538321407589747747/FTX EU - we are here! #179420][1], NFT [571451238931617995/FTX EU - we are here! #179726][1], SRM[75.16227603], SRM_LOCKED[ 158271121] | | |
| 00381013 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00027615], ETHW[0.00027615], FIL-PERP[0], FTM[.54078693], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], HOT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0.64069425], LTC-PERP[0], LUNA2[0.76713770], LUNA2_LOCKED[1.78998797], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.05220838], SRM_LOCKED[.55170781], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000091], VET-PERP[0], XAUT-PERP[0], ZIL-PERP[0] | | |
| 00381014 | | 0 | | |
| 00381019 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00080979], ETH-PERP[0], ETHW[0.00080980], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[3.30547871], MATIC-PERP[0], MKR[.00063797], MKR-PERP[0], MTA-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-20210625[0], SOL-PERP[-412.03], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[12282.65], WBTC[.00000003], XLM-PERP[0], XRP-PERP[0] | | |
| 00381020 | | BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00381021 | | USD[0.01], USDT[.23750363] | | |
| 00381024 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[-0.02712229], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], GT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00381028 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGOBULL[770422.01286671], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD[113.69665467], ASD-PERP[0], ATLAS[1500.57427258], ATLAS-PERP[0], ATOMBULL[29.52819299], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BALBULL[33.93457227], BAL-PERP[0], BAND-PERP[0], BAO[19987.099], BAT-PERP[0], BCH[0], BCHBULL[111.98207695], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSVBULL[260.9023771], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CQT[5.24354813], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOSBULL[98.48918724], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA[4.05716183], FIDA_LOCKED[.11678313], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[601.42931606], LINA-PERP[0], LINK-PERP[0], LTCBULL[34.98226192], LTC-PERP[0], LUA[78.98553463], LUNC-PERP[0], MANA-PERP[0], MAPS[60.6584211], MATICBULL[110.08640980], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[25.00654255], OXY-PERP[0], PAXG-PERP[0], POLIS[4], RAY-PERP[0], REEF-PERP[0], RSR[2293.78962255], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.08203326], SRM_LOCKED[.03546733], SRM-PERP[0], STMX[429.7259535], STMX-PERP[0], SUSHIBULL[148.85174109], SUSHI-PERP[0], SXPBULL[3000.36646628], SXP-PERP[0], THETA-PERP[0], TOMOBULL[14908.83884982], TOMO-PERP[0], TRU-PERP[0], TRX[.000005], TRXBULL[19.44529573], TRX-PERP[0], UNI-PERP[0], USD[5.32], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[1009.8000345], XRP-PERP[0], XTZBULL[.40], XTZ-PERP[0], YFII[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00381029 | | ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.024], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.00074986], ETH-PERP[0], EUR[0.40], FTT[.09338], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.00077], TRX-PERP[0], USD[18568.36], USDT[91.67798409], USTC-PERP[0], XRP-PERP[0], YFI[.0009] | | |
| 00381030 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00381031 | | FTT[0], NFT [320362236661939162/The Hill by FTX #21866][1], SOL[0.00427739], USD[0.04] | Yes | |
| 00381032 | | BTC[0.00009445], USD[0.00], USDT[0.00296996] | | |
| 00381035 | | BTC[0], ETH[0], FTT[0.99981000], SOL[0], TRX[.00003], USD[0.00], USDT[0.67391456] | | |
| 00381036 | Contingent | BTC[0], ETH-PERP[0], FTT[231.5303319], OXY[133587.78625955], OXY_LOCKED[820610.68702295], SOL[211.37322621], SRM[2108.33323944], SRM_LOCKED[47.11280376], USD[524.01], USDT[0] | | |
| 00381037 | | DOGE-PERP[0], USD[0.00] | | |
| 00381041 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.0014], TRX-PERP[0], TRYB-PERP[0], USD[-1.52], USDT[35.56215401], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00381042 | | USD[5.37] | | |
| 00381043 | | NFT [494955003559964842/FTX EU - we are here! #219512][1], NFT [503970418455440955/FTX EU - we are here! #219301][1], NFT [553545057692469638/FTX EU - we are here! #219269][1] | | |
| 00381046 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00381048 | Contingent | AURY[.6137191], ETH[0], ETHBULL[.00006468], ICP-PERP[0], LUNA2[0.01922864], LUNA2_LOCKED[0.04486682], LUNC[4187.077058], MNGO[9.741127], SOL[0], TRX[.00000001], USD[0.75], USDT[0] | | |
| 00381049 | | ETH[1.34], HGET[.0345055], TRX[.000003], USD[1.21], USDT[0.91686918] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00381050 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BAL[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], C98-PERP[0], CAD[0.00], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FB-20211231[0], FTM-PERP[0], FTT[0.00529149], FTT-PERP[0], GALA-PERP[0], GME[0.00000003], GMEPRE[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLA[0.00000001], TSLA-20210326[0], TSLAPRE[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00381051 | | BTC-PERP[0], FTT[.0911685], USD[0.00] | | |
| 00381053 | | FTT[.00000001], TRX[.000001], USDT[0] | | |
| 00381055 | | LTCBEAR[.659538], USD[0.06] | | |
| 00381060 | | BNB[.00000001], BTC[0], ETH[0], FTT[0.06462783], LTC[0], USD[0.01], USDT[0] | | |
| 00381062 | | 0 | | |
| 00381068 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.36], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00381070 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[.00000101], USD[0.00], USDT[0] | | |
| 00381074 | | AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00381076 | | BNB[0], DOGE[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00381077 | | TRX[.000001], USDT[14.2] | | |
| 00381079 | | ADABEAR[9783], MATICBEAR[6051760800], TOMOBEAR[530578200], USD[25.10], USDT[0.11514666], XRP[.8998] | | |
| 00381080 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC-PERP[0], THETA-PERP[0], USD[0.60], USDT[0] | | |
| 00381083 | | BTC[0.00000109], ETH[0], TRX[.000001], USDT[0.00095979] | | |
| 00381085 | | 0 | | |
| 00381087 | | ATLAS[378.590496], BTC[0], DOT-PERP[0], ENS[.0096872], FTT[3.68912017], USD[0.43], USDT[0.00000001] | | |
| 00381088 | | ALCX[0], TRX[.00002], USD[0.67], USDT[0.00000001] | | |
| 00381089 | | ADA-PERP[0], AVAX-PERP[0], CEL-PERP[0], COIN[0], ETH-PERP[0], FTT[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[2.24], USDT[.0015933, XRP-PERP[0] | | |
| 00381090 | | FTT[1] | | |
| 00381092 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], TRX[45.0898088], USD[-0.15], USDT[.03196] | | |
| 00381093 | | TRUMPFEB[0], USD[105.63] | | |
| 00381095 | | TONCOIN[29532.91872], TRX[.000001], USD[59.28], USDT[0] | | |
| 00381100 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00001724], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00381101 | | ATLAS[.086], ETH[0], TRX[0], USD[0.28], USDT[0] | | |
| 00381105 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[.00000002], BTC-PERP[0], BULL[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.15233165], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-0624[0], TRX[0], TRX-PERP[0], USD[3.38], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00381107 | Contingent | BTC[0], ETH[0.00050446], ETHW[0.00050446], FTT[0.01094189], LUNA2[0.00000001], LUNC[.003914], POLIS[0], POLIS-PERP[0], STETH[0.00002565], TRX[.000777], USD[0.00], USDT[0] | | |
| 00381108 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[23.01], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00381110 | | HT-PERP[0], USD[-10.07], USDT[23.749676], XRP-PERP[0] | | |
| 00381111 | | ASD[0], XRP[9.23548887] | | |
| 00381113 | | CONV[20010], TRX[.002331], USD[0.52], USDT[0] | | |
| 00381115 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.02389047], ETH-PERP[0], FTM-PERP[0], FTT[0.03500442], GODS[16.2], GRT-PERP[0], LINK[.0809759], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE[0], SHIB[.00000001], SHIB-PERP[0], SOL[0.34918014], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-21.08], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00381116 | | SC-PERP[0], USD[0.40], USDT[1.04532668], XRP-PERP[0] | | |
| 00381117 | | BTC[0], BTC-PERP[0], BULL[0.00000002], COPE[97.8978], DEFI-PERP[0], ETH[.00110792], ETHBULL[0], ETHW[0.00110790], FTT[0.12694752], SUSHI[0], USD[-0.21], USDT[0.04573253] | | |
| 00381118 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210326[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00381119 | Contingent | 1INCH[.45052707], AAVE-PERP[0], AVAX-PERP[0], CRV[.76504216], CRV-PERP[0], DAI[.00000001], DOGE[1.90348525], ETH[0.07900000], ETH-PERP[0], FTT[150.68061940], GENE[73.5], LOOKS[.24109105], LOOKS-PERP[0], LUNA2[0.00366955], LUNA2_LOCKED[0.08856229], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], SOL[5.03], SOL-PERP[0], SRM[1.34302069], SRM_LOCKED[8.01697931], SUSHI-PERP[0], TRX[60.000041], USD[8.65], USDT[1355.13103642], USTC[0.51944349], WBTC[0.00002070] | | |
| 00381120 | Contingent | LUNA2[0.28993267], LUNA2_LOCKED[0.67650957], LUNC[63133.45], USD[0.00], USDT[0.13077782] | | |
| 00381121 | | BTC[0], DOGE-PERP[0], EUR[0.00], FTT[1.07739052], REEF[1309.199459], RSR[1479.095572], SHIB[100000], SOL[.25], SUSHI[0], USD[2.98] | | |
| 00381122 | Contingent | ALPHA[64.13916185], BTC[0.00397274], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-PERP[0], CON2[0.09440998], CORE[490.79125692], ETHE[10.98266757], FTT[5], GBTC[0], GLXY[62.32369336], HOLY[11.25884211], KIN[0], MAPS[95.060041], MEDIA[1.09841879], MER[227.79943307], OXY[261.07992363], RAY[.00000001], RAY-PERP[0], SHIB[7356554.44581698], SOL[157.95203885], SRM[124.93961914], SRM_LOCKED[2.82994318], TRX[798.13710955], UMEE[196.17537554], USD[10.53], USDT[0] | | |
| 00381127 | | AAPL[.01], AMZN[.022], BNB[0], BTC[0.00023020], FTT[0.00374507], GOOGL[.02599506], LTC[0.04274409], NVDA[.015], PFE[.06], SOL[0.02867259], TRX[-0.02937834], USD[0.47], USDT[0.08828832] | | |
| 00381129 | | DYDX[0], ETH[0.00041050], ETHW[0.33152441], MATIC[0], SOL[0], USD[1659.06], USDT[0.00001387] | | |
| 00381138 | | BTC-PERP[0], USD[0.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00381139 | | BABA-20210326[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], GBP[0.00], NEO-PERP[0], PAXG-PERP[0], TRX-PERP[0], USD[0.02] | | |
| 00381140 | | EUR[-0.08], USD[2319.61], USDT[0] | | |
| 00381143 | | ATLAS[779.844], CONV[49673.43058126], USD[0.25], USDT[0] | | |
| 00381148 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ALPHA-PERP[0], ASD-20210625[0], ASD-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BNT-PERP[0], BTC[0.00006451], BTC-20210326[0], BTC-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[10], ETH[.0007375], ETH-20210326[0], ETH-PERP[0], ETHW[.0007375], FIL-20210326[0], FIL-PERP[0], FTM-PERP[0], HOLY-PERP[0], LEO-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC[9.93], OKB-20210326[0], OKB-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SXP-PERP[0], UNI-20210326[0], USDT[69.930000011, YFI-20210326[0], YFI-PERP[0] | | |
| 00381149 | | USDT[0.48029785] | | |
| 00381152 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00072492], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HXRO[40672.24485850], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00781], TRX-PERP[0], USD[0.45], USDT[14193.45244326], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00381154 | | USD[0.00] | | |
| 00381155 | | BTC[0], ETH-PERP[0], LINK[.21041105], USD[0.48] | | |
| 00381157 | | PERP[.00081] | | |
| 00381159 | | 1INCH[.907565], DOGE-PERP[0], ETH[0.00076525], ETHBULL[0.00000867], ETH-PERP[0], ETHW[0.00076525], GRTBULL[0.00008384], LINK[.0966085], LINKBULL[0.00007379], LTC-PERP[0], LUA[150.2000505], ROOK-PERP[0], SUSHI[.404905], SUSHIBULL[.859525], TRX[843.43874], TRXBULL[2.19928413], TRX-PERP[0], USD[18.57], XRP-PERP[0] | | |
| 00381160 | | BAO[980.2], CRO[9.986], DOT-PERP[0], ETH[0.00083747], ETH-PERP[0], ETHW[0.09032369], FIDA[.797], FTT-PERP[0], KIN[27584], NFT (317294807388101776/FTX EU - we are here# #182622)[1], NFT (405744149013062443/FTX EU - we are here# #182819)[1], NFT (548042823965317271/FTX EU - we are here# #182748)[1], SOL[.0015], SRM[.9832], STEP[.09], TRX[.000001], USD[0.04], USDT[128.15812858] | | |
| 00381161 | | BTC-PERP[0], ETH-PERP[0], MATIC[0], MATIC-PERP[0], SXP[.00483], SXP-PERP[0], USD[0.00], USDT[0.06644558], XRP[.03406674] | | |
| 00381163 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0002129], ETH-PERP[0], ETHW[.0002129], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.88], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.5731], XRP-PERP[0], XTZ-PERP[0] | | |
| 00381164 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], DFL[100], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-20211231[0], REEF-PERP[0], RUNE-PERP[0], SHIB[100010], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00381165 | | | | |
| 00381167 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-20201225[0], BNB[.00000001], BNB-PERP[0], DOGE-PERP[0], FTT[0.01004718], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00381169 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00007594], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HXRO[.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0.00592891], SOL-PERP[0], SRM[0.62752100], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[8.78], USDT[107.67185057], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00381174 | | 0 | | |
| 00381176 | | 0 | | |
| 00381178 | | BNB-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT[2.7], MATIC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.16], XLM-PERP[0], XRP-PERP[0] | | |
| 00381179 | | 0 | | |
| 00381180 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00051288], ETH-PERP[0], ETHW[0.00051287], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LRC[0.13568660], LTC-PERP[0], MATIC[0], MNGO[0], RAY[0], RAY-PERP[0], REN[0], RUNE[.0082], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[467.96], USDT[1.00001492], XLM-PERP[0], XRP-PERP[0] | | |
| 00381181 | | BTC-PERP[0], USD[0.66], USDT[0], USDT-PERP[0] | | |
| 00381187 | | ETH[.00000001], TRX[.49998], USDT[1.22737540] | | |
| 00381192 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00106737], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT[.9774], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-20201225[0], LTC-PERP[0], MANA[.9876], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND[.9664], SAND-PERP[0], SOL-PERP[0], SRM[.00017256], SRM_LOCKED[0.00020331], SRM-PERP[0], SUSHI-PERP[0], SXP[.04692], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000007], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[114.42], USDT[0.21493264], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00381193 | | USD[0.86], USDT[0.03723067], XRP-PERP[0] | | |
| 00381194 | | ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CRV[.9384], CRV-PERP[0], ETH[.103614], ETHW[.103614], FTT-PERP[0], MAPS[9400], RAY[.155], RAY-PERP[0], SHIB[997000], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[22244.51], USDT[46.19979152], XRP[1052.7894] | | |
| 00381197 | | DOGE[1.1], USD[2955.48], XRP[.048] | | |
| 00381198 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTT[0.00150539], NEO-PERP[0], USD[0.00], USDT[0] | | |
| 00381201 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTMRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.01208396], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], OTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00381203 | | BTC[0.00009706], BTC-PERP[0], ETH[0], FTT[0.02501251], USD[0.00], USDT[0] | | |
| 00381204 | | TRX[.00001], USD[0.00], USDT[0] | Yes | |
| 00381206 | | BTC[0], USD[0.00], USDT[0] | | |
| 00381209 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.03603495], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[3.17255218], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.17423409], LUNA2_LOCKED[0.40654622], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[296.49], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0] | | |
| 00381211 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[.06800545], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0525], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.87713379], ETH-20210326[0], ETH-PERP[0], ETHW[.00013379], FTM-PERP[0], FTT[25.541587], FTT-PERP[0], GRT-PERP[0], JOE[.91805866], LINK-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC.40097004], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL[.02617983], THETA-PERP[0], TRX[.000028], USD[15743.62], USDT[16.18469984], USDT-PERP[0], VET-PERP[0], YFI-PERP[0] | | |
| 00381213 | Contingent | ADA-PERP[0], BTC-PERP[0], CRV[0], ETHBULL[0.00000001], ETH-PERP[0], FTT[0.01221127], SOL[0], SRM_[.0011557], SRM_LOCKED[.00441482], SUSHIBULL[0], SUSHI-PERP[0], TOMOBULL[0], USD[408.80], USDT[0], YFI-PERP[0] | | |
| 00381217 | | BTC[0], USD[0.00], USDT[0] | | |
| 00381218 | Contingent | ATOMBULL[0], BALBULL[0], BTC[0], BULL[0], COMP[0], COMPBULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETHW[.00038152], FTT[0.05610927], GOG[0.35858801], GRTBULL[0], POLIS[.041885], ROOK[0], SRM[9.95214816], SRM_LOCKED[479.08537006], UNISWAPBULL[0], USD[0.00], USDT[0.00719200] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00381219 | Contingent, Disputed | MATIC[0], USD[0.00], USDT[0] | | |
| 00381221 | | BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRV[0], DOGEBULL[0], ETHBULL[0], EXCHBULL[0], FTT[0], LINA[0], LINKBULL[0], SPELL[84.268], SUSHI[0], USD[0.73], USDT[0.00043819] | | |
| 00381222 | Contingent, Disputed | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA[10916986], FIDA-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[4.08], USDT[0.00008255], XRP-PERP[0] | | |
| 00381226 | | AAVE[.0099424], DOGE[.68826], ETH[.000546], ETHW[0.00554600], SUSHI[.49901], USD[0.00] | | |
| 00381229 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00381231 | | USDT[.4391] | | |
| 00381238 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MEDIA[0], MNGO-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[22.88000000], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.19], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00381240 | | 0 | | |
| 00381241 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00381245 | | USD[0.75], XRP[0] | | |
| 00381246 | | ATLAS[2039.6328], USD[0.45] | | |
| 00381248 | | ATLAS[4490], EOS-PERP[0], IOTA-PERP[0], NEO-PERP[0], QTUM-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000045], UNI-PERP[0], USD[0.40], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00381252 | | 0 | | |
| 00381255 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], BADGER-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.14927928], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[3.7852204], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[1432.36], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00381257 | Contingent | 1INCH[0], AURY[20], BAL[70], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.03383775], FIDA_LOCKED[.97734701], FTT[25.00031558], GT[200], MNGO[1140], POLIS[30], SRM[.00040185], SRM_LOCKED[.23214181], UBXT_LOCKED[179.19260016], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00381259 | | USD[0.00] | | |
| 00381260 | | BTC[0], ETH[0], IMX[.08], USD[0.00] | | |
| 00381261 | | ATOM[.08083], BTC[.00006431], ENJ[.47811], ETH[3.26453248], ETHBEAR[.663], ETHBULL[0.00000026], ETHW[.00053248], LINKBEAR[547.61], LINKBULL[0.00005241], SOL[.00447], SOL-PERP[0], SUSHI[.19612], SUSHIBULL[.118389], TRX[.99062], TRXBULL[.00012902], USD[-0.32], USDT[1.06646715], ZECBULL[0.19382021] | | |
| 00381267 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COPE[.04385803], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[1], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00020401], XLM-PERP[0], YFI-PERP[0] | | |
| 00381269 | | ATOMBEAR[1060450.38], BCHBEAR[.08503], BCHBULL[.004394], BEAR[2908268.6185], BTC[.00007267], DOGEBEAR[272897491.2], DOGEBEAR2021[2.9979], EOSBULL[117829.38535], KNCBEAR[.004312], LTCBULL[223.837897], MATICBEAR[1980612.6], MATICBULL[.003585], TRXBULL[285.720657], USD[35.48], USDT[0.04463529], XRPBULL[2196.10492] | | |
| 00381270 | | AMPL[0.05537299], AMPL-PERP[0], BADGER[.0207318], BADGER-PERP[0], BAO[810], BAO-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], LINA[8.6646], LINA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00381271 | | GRT-PERP[0], USD[0.06] | | |
| 00381272 | | ALCX[0], BAO[992.2], BTC[0], DYDX[.09127], FTT[5.50150407], MATIC[5], MTA[90.99224], SKL[.980794], TRX[.00081], USD[1.92], USDT[2.17756036] | | |
| 00381276 | | ETH[.35231331], ETHW[.35231331], USD[76.92], USDT[6.10495453] | | |
| 00381277 | Contingent, Disputed | AAVE[.00043428], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFIBULL[0.00000668], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00640519], ETH-PERP[0], ETHW[0.00640514], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-4.17], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00381279 | | FIL-PERP[0], GRT-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00381283 | Contingent, Disputed | BTC[-0.00000004], BTC-MOVE-20201219[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BTMX-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0003427], ETH-PERP[0], GRT-PERP[0], MATIC-PERP[0], SHIB[72911826.7], SXP-20210326[0], SXP-PERP[0], TRX-20210326[0], USD[0.00], USDT[-0.00000001], VET-PERP[0] | | |
| 00381287 | | AAVE-PERP[0], ADABULL[0.00011101], ADA-PERP[0], ALGOBULL[64.812], ALGO-PERP[0], ALTBULL[0.00008218], ATOMBULL[.0712999], ATOM-PERP[0], BALBULL[0.00003375], BAT-PERP[0], BCHBULL[.00609485], BCH-PERP[0], BEAR[395.68885], BNBBULL[0.00001763], BTC[0.00000645], BULL[0.00005046], BULLSHIT[0.00000932], DASH-PERP[0], DEFIBULL[0.00040201], DEFI-PERP[0], DOGEBEAR[1346800], DOGEBULL[0.00007380], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETCBULL[0.00004594], ETCBULL[.00045717], ETH[0.00045470], ETHBEAR[50], ETHBULL[0.00019008], ETH-PERP[0], ETHW[0.00045470], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LINABEAR[8309199.11], LINKBULL[0.00022133], LINK-PERP[0], LTCBULL[.03222405], LTC-PERP[0], MKRBULL[0.00000039], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SUSHIBEAR[8268.4], SUSHIBULL[1.794081], SUSHI-PERP[0], SXP[.056686], SXPBULL[.00184335], SXP-PERP[0], TRXBULL[.0082311], TRX-PERP[0], UNI[-0.83597033], UNI-PERP[0], USD[-2.54], USDT[0], VETBULL[.00000366], XLMBULL[0.00006471], XLM-PERP[0], XRP[1.620285], XRPBULL[8.116273], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00381289 | | 1INCH-PERP[0], BTC[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00381290 | Contingent, Disputed | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[.00247263], FIDA_LOCKED[.00715869], FTT[0.01270638], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG[0], PAXGBULL[.20], PAXG-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.02059968], SRM_LOCKED[.13524325], UNI[0], UNI-PERP[0], USD[0.00], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00381294 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMC-20210326[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.0000621], BTC-PERP[0], COIN[0.00794033], CRV-PERP[0], DEFI-PERP[0], DOGE[.42], DOGE-PERP[0], ETH[0.00014153], ETH-PERP[0], ETHW[0.00014153], FTT[1017.92440109], FTT-PERP[0], GME-20210326[0], LINK-PERP[0], LTC[0.00454557], LTC-PERP[0], LUNA2[21.93868947], LUNA2_LOCKED[51.19027542], LUNC[4777195.8206578], MATIC[3.4399772], MATIC-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[7643.97703045], RAY-PERP[0], RUNE[.006075], RUNE-PERP[0], SHIB-PERP[0], SOL[1482.9360736], SOL-PERP[0], SRM[64.3160578B], SRM_LOCKED[413.5939871], TRX[.000007], TRX-PERP[0], USD[234.79], USDT[108.25697679], USTC[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00381295 | Contingent | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000968], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.57036113], SOL-PERP[0], SRM[696.69760312], SRM_LOCKED[3436.90985426], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UBXT_LOCKED[333.29066389], UNI-PERP[0], USD[0.85], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00381296 | | FTT[.157406], USD[1.64] | | |
| 00381301 | | BCH[0], BTC[0], ETH[0.14967500], ETHW[.1], EUR[246.00], FTT[0.13490468], RUNE-PERP[0], USD[0.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00381302 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.000005], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00381308 | | BNB[0.10633040], BTC[0.00000001], CRV-PERP[0], ETH[0.00558568], FTT[0], PERP[0], SOL-20210326[0], TRX[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 00381311 | | USDT[15.448988] | | |
| 00381356 | | 1INCH-PERP[0], ATLAS[6.70937264], BCH[0.00056172], BTC-PERP[0], DOGE[.98437], DOGE-PERP[0], FIDA[.86], GRT-PERP[0], LTC[-0.00110474], LTC-PERP[0], RAY[.0033157], REN-PERP[0], SOL[0.00208927], SOL-PERP[0], USD[-0.50], USDT[0.51390671] | | |
| 00381360 | | AUD[0.00], BTC[0.00007035], CEL[0], FTM[0], FTT[0.00331403], SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 00381361 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00381364 | | ADA-PERP[0], ALICE-PERP[91.6], APE[15.19719864], ATLAS[13046.440122], ATOM-PERP[0], BTC-PERP[0], DOGE[1651.701814], DOT-PERP[31.3], DYDX[37.79476892], ENJ[244.9548465], FTT[16.81135916], KSM-PERP[4.21], LINA-PERP[0], LUNC-PERP[0], MATIC[9.996314], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[5.08908125], SPELL[78.73178], SUSHI-PERP[0], TRX[0.000009], USD[-535.68], USDT[0.00000001], XRP-PERP[0] | | |
| 00381367 | | AAVE-PERP[0], ADA-PERP[0], BTC[0], DOGE-PERP[0], CRO[1570], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], PAXG[.0955], USD[0.22], USDT[0.12202987] | | |
| 00381368 | | FTT[2.596979], TRX[0.01555], USDT[1.81271023] | | |
| 00381370 | | SOL[.0008] | | |
| 00381371 | | ASD[502.67838], ATLAS[3603.17905471], AXS[0], IMX[28], MBS[63], MNGO[375.27786551], POLIS[24.6], USD[81.64], USDT[0.22872654] | | |
| 00381372 | | USD[0.00] | | |
| 00381373 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.35644383], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], RAY-PERP[0], RSR[9.6979], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[13.11], XLM-PERP[0], XRP-PERP[0] | | |
| 00381374 | | BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], KSM-PERP[0], USD[0.00], USDT[0] | | |
| 00381375 | | BAO[618876.2], USD[0.06] | | |
| 00381377 | | BAND[64.90981277], BNB[0.32000000], BTC[2].05623914], DOGE[1486.49386156], ETH[2.27974748], ETHW[2.26574748], FTT[26.02748769], NFT (53182774615778227/The Hill by FTX #34584)[1], RAY[150.97033190], REEF[8.89705], SOS[5500000], SUSHIBULL[3098.078112], USD[932.32], XRP[.8742], XRPBULL[0.8942275] | | BAND[48.597856], DOGE[1105], RAY[3.85801189] |
| 00381380 | | BTC[0], BTTPRE-PERP[0], CHZ[0], ETH[0], FTT[0.02901347], SOL[0.00000001], USD[0.01], USDT[0], XRP[0] | | |
| 00381383 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0.07244671], BAND-PERP[0], BCH-PERP[0], BTC[0.00006774], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRV[0.00000001], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000299], USD[23474.99], USDT[0.00981238], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00381384 | | TRX[.000004], USD[0.82], USDT[.006673] | | |
| 00381386 | | BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 00381388 | | DOGE[3], USD[110.63], USDT[704.97060380] | | |
| 00381389 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00381390 | | FTT[.09097], MAPS[.4285], OXY[.512692], SLRS[.6655], SNY[.9986], TRX[.000005], USD[0.00], USDT[0] | | |
| 00381391 | | USD[0.00], USDT[0] | | |
| 00381395 | | AAVE-PERP[0], ALICE-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[-0.01], USDT[.01165532], VET-PERP[0], XRP-PERP[0] | | |
| 00381396 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[-0.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP[0.798], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.40], XRP-PERP[0] | | |
| 00381401 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.099524], MANA-PERP[0], NEO-PERP[0], OXY[2.998215], PERP[.0980365], SAND-PERP[0], USD[461.06], USDT[0.00000001] | | |
| 00381402 | Contingent | FTT[0], FTT-PERP[0], SRM[6.24804845], SRM_LOCKED[26.13956205], USD[2.04], USDT[0] | | |
| 00381404 | | BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[1.75], USDT[0.00000001] | | |
| 00381405 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-20210625[0], AVAX-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COIN[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000975], ETH-20210625[0], ETH-20211231[0], ETHE-20210625[0], ETH-PERP[0], ETHW[0.00000975], FB-20210625[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS[.0942525], GALA-PERP[0], GME[.0000003], GME-20210326[0], GMEPRE[0], GRT[0], GRT-PERP[0], HOOD_PRE[0], HOT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00744201], LUNA2[0.00702413], LUNA2_LOCKED[0.01638984], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLRY-20210625[0], TRU-20210625[0], TRYB-PERP[0], TSLA-20210326[0], TSM-20210625[0], USD[11.21], USDT-PERP[0], USTC[.9943], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00381407 | | BTC[0], BTC-PERP[0], FTT[0.29994300], FTT-PERP[0], USD[175.15], XRP-PERP[0] | | |
| 00381408 | | 0 | | |
| 00381409 | | BTC[0], LINK[20.5236618], USD[0.00] | | |
| 00381410 | | USD[5.02] | | |
| 00381412 | | BTC[0], GME[.021744], USD[4.02] | | |
| 00381413 | | BTC[0.00000831], DOGE[0], DOGE-PERP[0], ETH[.0944146], ETHW[.0944146], FTT[0.00000018], HNT-PERP[0], SOL[.00000001], TRX-PERP[0], USD[22621.12], USDT[2577.92021248], XRP-PERP[0] | | |
| 00381414 | Contingent | FTT[1500.65], SRM[6.4456901], SRM_LOCKED[162.0343099] | | |
| 00381415 | | BCH[0], BTC[0.02652175], DOGE[0], ETH[0], MATIC[0], MKR[0], OKB[0], POLIS[.0286772], RAY[0.74051070], SOL[5.00433209], STEP[.08499649], TRX[0], USD[9592.18], USD[0.00691130], XRP[0] | | |
| 00381418 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00007580], FTM-PERP[0], FTT[221.86068999], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LB-20210812[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB[15000000], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[381.51], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00381422 | | 1INCH-PERP[0], ETH[0], GRT-PERP[0], USD[-0.01], USD[10.04264770], XRP-PERP[0] | | |
| 00381423 | Contingent | AAVE[0], ADA-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], LINK[0], LINK-PERP[0], LUNA20.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026946], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], ROSE-PERP[0], RUNE[0.01345412], SOL[0], THETA-PERP[0], TRX[0], UNI[0], USD[-0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00381425 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC[0.00600887], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00015], ETH-PERP[0], ETHW[.12101795], FTT-PERP[0], LINA[1199.16], LTC[0.02297900], LTC-PERP[0], LUA[1332.55694], LUNA2[6.88856715], LUNA2_LOCKED[16.07332335], LUNC[1500000], RAY[.93235], SUSHI[0], SUSHI-PERP[0], TRX[0.00033600], UNI[.04887], UNI-PERP[0], USD[5.20], USDT[168.31682583], WAVES-PERP[0], XRP-PERP[0] | | |
| 00381428 | | AAVE[0.00000004], BNB[0], DOT[0], DYDX[0], ETH[0.00000010], FTT[0.07233503], TRX[.001184], UNI[0.00000002], USD[0.00], USDT[0.00012459] | | |
| 00381429 | | USD[0.00] | | |
| 00381430 | | USD[0.00], YFI-PERP[0] | | |
| 00381436 | Contingent, Disputed | ALT-PERP[0], BTC-MOVE-20210104[0], DOT-PERP[0], ETH[0], FTT[0], OLY2021[0], PRIV-20210326[0], USD[0.00] | | |
| 00381439 | | BICO[.94196299], BTC[0], ETHW[1.10290616], GOG[.2819717], TRX[.000011], UMEE[8.74], USD[1.35], USDT[0.00949501] | | |
| 00381441 | Contingent | 1INCH[.000215], 1INCH-PERP[0], ALCX[.00000045], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], ASD[.0756245], ATLAS[.1721494], AURY[.65266285], BADGER[.0136825], BADGER-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], CAKE-PERP[0], COMP[0.00000336], COPE[.6572995], CQT[.00333], DFL[1370.00685], DOGE-PERP[0], DOT[0], DYDX[.0002885], ETH[0], ETHBULL[0.00008956], ETHW[1105.67952839], FIDA[.524162], FIDA-PERP[0], FIL-PERP[0], FTT[165.98738163], FTT-PERP[0], FXS-PERP[0], GARI[.010515], GENE[.002218], GODS[.002296], HOLY[.0976535], HT[.000517], HT-PERP[0], HXRO[.5980063], ICP-PERP[0], INDI_IEO_TICKET[2], KIN[9580.5075], LEO[.090663], LOOKS-PERP[0], LUNA24.29702873], LUNA2_LOCKED[10.02640037], LUNC-PERP[0], MAPS[.374182], MATH[0], MATIC[0], MEDIA[0], MER[33.98288], MNGO[9.960974], MNGO-PERP[0], MOB[0.00023250], MTL-PERP[0], OKB[0.01160408], OXY[.291362], PERP[0], POLIS[.05388831], PTU[.001125], RAY[.781289], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SECO[.996254], SLND[.072922], SOL[0], SOL-PERP[0], SRM[4.85477475], SRM_LOCKED[31.94692654], SRM-PERP[0], SUSHI[.0001], SUSHI-PERP[0], TONCOIN[.001687], TRX[.000006], USD[1396.37], USDT[0], USTC-PERP[0], WBTC[0], YFI-PERP[0] | | |
| 00381442 | | USD[0.00], USDT[0] | | |
| 00381445 | | ALT-PERP[0], BTC-PERP[0], DEFI-PERP[0], MID-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[0.02678502], XRP[0], XRP-PERP[0] | | |
| 00381447 | | TRUMPFEB8[0], USD[0.00] | | |
| 00381449 | Contingent, Disputed | BNB[0], ETH[.00000001], FTT[0.00073951], NFT (4104199207506599949/FTX EU - we are here! #36860)[1], NFT (53793597407300027/FTX EU - we are here! #36978)[1], SOL[.00000001], TRX[.003888], USD[0.00], USDT[0.00008686] | | |
| 00381454 | | FTT[155.0987365], MAPS[7206.16428], RAY[1.726265], SOL[.48], TRX[.000004], USD[0.00], USDT[500.72718266] | | |
| 00381455 | | 1INCH-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.45], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00381456 | | APT-PERP[0], AVAX-PERP[0], BTC-MOVE-0122[0], BTC-MOVE-0316[0], BTC-MOVE-1107[0], BTC-PERP[0], DOGE[.99457], DOGE-PERP[0], ETH[.00002689], ETH-PERP[0], FTT[25.00532993], FTT-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], MANA[.91678], MANA-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.31], USDT[54.14691430] | | |
| 00381457 | | ALPHA-PERP[0], BADGER-PERP[0], BTC-PERP[0], DODO-PERP[0], FTT-PERP[0], SOL-PERP[0], UNI-20210924[0], USD[0.01], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00381461 | | ETH-PERP[-0.091], FTT[25.25577690], USD[301.25] | | |
| 00381462 | | 1INCH-20210924[0], 1INCH-20211123[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], ALGO-20210924[0], ALGO-20211123[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210924[0], ATOM-20211123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-20210326[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.00000001], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210625[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-20211231[0], SXP-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-20210625[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00381469 | | ETH-PERP[0], TRX-PERP[0], USD[22.28] | | |
| 00381470 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-0325[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.20], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-0325[0] | | |
| 00381472 | | USD[0.00], USDT[0] | | |
| 00381475 | Contingent | 1INCH[0], AAVE[0], AVAX-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[-0.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000006], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0] | | |
| 00381477 | | ETH[0], LINK-PERP[0], LTC-PERP[0], SRM-PERP[0], SUSHI[0], TRX[0.09422599], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00381484 | | ETH[.0009958], ETHW[.0009958], USD[6.00] | | |
| 00381486 | | BTC[0.03295407], ETH[.00004], ETHW[.00004], USD[176.05], USDT[0] | | |
| 00381489 | | ATLAS[7.68115094], CLV[.084209], EMB[5], USD[11.27], USDT[0] | | |
| 00381492 | | BADGER[0], ETH[0.15770748], FIDA-PERP[0], TRX[.000094], USD[0.00], USDT[2000.56480272] | | |
| 00381497 | | AAVE-PERP[0], ADA-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], OMG-PERP[0], RUNE-PERP[0], USD[0.76], USDT[0.17801933], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00381499 | | 1INCH[0], BTC[0.00550644], ETH[0.19073867], ETHW[0.07124742], FTT[0], USD[209.60], USDT[0.00000001] | | BTC[1.005472], ETH[.07154], ETHW[.071244], USD[209.02] |
| 00381501 | | ADA-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[.02210924[0], DOGE-PERP[0], EDEN[198.5], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTT[0.43968787], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT (296091765659003200/The Hill by FTX #6027)[1], NFT (326676933438494803/FTX AU - we are here! #3223)[1], NFT (334773347420290903/FTX AU - we are here! #3225)[1], NFT (338550898791318013/FTX AU - we are here! #27343e)[1], NFT (348081220364998250/FTX EU - we are here! #273449)[1], NFT (393361730374674627/FTX AU - we are here! #55274)[1], NFT (519425710936523795/FTX EU - we are here! #273457)[1], OKB-PERP[0], ORBS-PERP[0], REEF[1558.7745], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-20210625[0], UNI-PERP[0], USD[0.23], USDT[.932737], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00381506 | Contingent | BCH[20.11009882], BNB[0.13934466], BTC[0.00004002], COIN[0.00770755], DAI[32.61490069], DOGE[114997.90182651], ETH[0.00898404], ETHW[0.00893554], GENE[.058], HOOD[0.00553204], HOOD_PRE[0], HT[30.48038835], LUNA2[0.00293964], LUNA2_LOCKED[0.00685916], LUNC[0.00754869], LUNC-PERP[0], NIO[.004727], PAXG[3.84830532], SOL[0.00058840], TLRY[.0432], TONCOIN[.08926], TRUMPFEB[0], TRX[133.96274747], TSLA[.02374299], TSLAPRE[0], USD[-3733.62], USDT[-2971.70171553], USTC[0.41611584], XAUT[8.67983411], XRP[0.00869090] | | BCH[20.031582], BNB[.138388], BTC[.00003992], DAI[32.25866], DOGE[114918.487405], ETH[.008846], HT[.455685], TRX[127.270089] |
| 00381507 | Contingent, Disputed | KIN[1049301.75], TRX[.000001], USD[0.99], USDT[0] | | |
| 00381508 | | ATLAS[999.82], STEP[141.2023248], TRX[.000002], USD[0.08], USDT[0] | | |
| 00381509 | | USDT[0.00000019] | | |
| 00381511 | | BTC[0, ETH[0.00000001], TRX[.000001], USD[0.00], USDT[0.00673900] | | |
| 00381512 | | FTT-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00381516 | | BTC[0], FTT[4.88534923], USD[0.00], USDT[0] | | |
| 00381517 | | AUD[0.00], DOGE[0], ETH[.2079364], ETHW[.2079364], GRT[.8048], KIN[8143.94101305], LINA[0], LUA[0], SHIB[99980], USD[0.14], USDT[0] | | |
| 00381518 | Contingent | ADA-20210326[0], ALGO-20210924[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20210205[0], COMP-20211231[0], DAI[0], DOT-20210326[0], DOT-20210924[0], DYDX-PERP[0], ENS[.0074829], ENS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00000691], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], GRT-0325[0], GRT-20211231[0], LINK-0325[0], LINK-20210924[0], LINK-20211231[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKRBULL[.00023781], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SRM[3.16646754], SRM_LOCKED[63.80801821], TSM[0], UNI-20210625[0], USD[7.73], XTZ-0325[0], YFI-0325[0], YFI-PERP[0] | | |
| 00381520 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[399.92], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], MNGO-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX[.9874], USD[1.11], USDT[0.00000163], XRP[.373078], YFI-PERP[0] | | |
| 00381523 | | ALGO-PERP[0], BTC[0.00021721], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], POLIS-PERP[0], USD[-1.85], XRP-20210326[0] | | |
| 00381524 | | DYDX[.097378], ETH[0], EUR[0.00], FTT[.0007928], USD[-0.01], USDT[0] | | |
| 00381525 | Contingent | AMPL[0.06473467], ETH[.0001688], ETHW[0.00016880], ICP-PERP[0], LUNA2[0.00016262], LUNA2_LOCKED[0.00037945], LUNC[35.41155027], RAY-PERP[0], TRX[.000001], USD[0.15], USDT[0.05575425] | | |
| 00381527 | | USD[T][0] | | |
| 00381534 | | AAVE[0], AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNT[75.581636], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.05943435], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[24.99525], SRM[38.9859932], SUSHI-PERP[0], UNI-PERP[0], USD[0.51], USDT[0.00389732], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00381535 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-MOVE-20210516[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00459792], LUNA2_LOCKED[0.01072849], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[73.41339350], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00381539 | Contingent | AAPL[0.00867787], ATLAS[1000], ATLAS-PERP[0], BNBBULL[0.00000716], BTC[0.01654120], BTC-PERP[0], BULL[0.45241815], COIN[.00008904], DOGE[.0096], ETH[0.11301000], ETHBULL[0.55437000], ETH-PERP[0], ETHW[.11301], FIDA[1.53801755], FIDA_LOCKED[1.39980081], FTT[43.15081344], FTT-PERP[0], GALA[20], GDLG[0.00899044], GLD[0.00726959], OXY[88.957029], PERP-PERP[0], POLIS[10], POLIS-PERP[0], RAY[28.71709689], RAY-PERP[0], SOL[3.69382405], SOL-PERP[0], SRM[3.76295768], SRM_LOCKED[1.51557546], SRM-PERP[0], STEP[83.8733335], TRX[.000069], TSLA[.01955994], TSLAPRE[0], USD[7.92], USDT[312.90242315], WBTC[0.00000001], XRPBULL[.0883988] | | |
| 00381542 | | FTT[2.42904999], USD[0.00], USDT[0] | | |
| 00381546 | | BAO-PERP[0], BTC[0], COMP-PERP[0], DMG-PERP[0], DOGE[4], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL[0], TRX[.000007], USD[0.00], USDT[0.00001616], WAVES-PERP[0] | | |
| 00381548 | | USDT[0.02055150] | | |
| 00381553 | | USD[0.00], WAVES-PERP[0] | | |
| 00381554 | | SLND[.003005], USD[0.00] | | |
| 00381555 | Contingent, Disputed | ALCX[0], AR-PERP[0], ATLAS[101637.86121738], AVAX[25.1], AVAX-PERP[249.5], BTC[0], BTC-PERP[.1756], DOGE-PERP[0], DYDX-PERP[0], ETH[5.12693041], ETH-PERP[0], ETHW[5.12693041], FTM-PERP[0], FTT[0.05798842], FTT-PERP[0], GALA[22010], IMX[117.0329775], LUNC-PERP[0], MATIC[8945.1587], MATIC-PERP[0], POLIS[2385.13580217], SAND-PERP[0], SOL[170], SOL-PERP[0], STEP[.00000001], SUSHI-PERP[0], TULIP[520.129433], TULIP-PERP[0], USD[-7224.54], USDT[0.00000001] | | |
| 00381557 | | ETH[0], USD[0.00], USDT[0.00001852] | | |
| 00381560 | Contingent | ATLAS[339.85921], BNB[.009], BTC[0.00155117], ETH[0.06498802], ETHW[0.06498802], FTT[41.34075913], LTC[1.68098584], LUNA2[0.10838283], LUNA2_LOCKED[0.25289327], LUNC[23600.58960955], MANA[40.9879065], POLIS[6.9987365], SOL[9.70219481], SUSHI[0], USD[214.35], USDT[0.02323358], XRP[12.75] | | |
| 00381563 | | USD[28.67] | | |
| 00381564 | | BTC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[52.22], USDT[0] | | |
| 00381565 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-0728[0], BTC-MOVE-0917[0], BTC-MOVE-1014[0], BTC-MOVE-1102[0], BTC-MOVE-20210818[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210831[0], BTC-MOVE-20210904[0], BTC-MOVE-20210907[0], BTC-MOVE-20210916[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[0.00175375], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0.00004532], UNI-PERP[0], USD[1373.83], USDT[0], XMR-PERP[0], ZEC-PERP[0] | TRX[.000011] | |
| 00381568 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.00316722], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY[31.55823883], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.68796421], SOL-PERP[0], SRM[5.82553506], SRM_LOCKED[31.83047643], TOMO[0], TOMO-PERP[0], USD[800.01], USDT[15879.15712560], XRP[243.71879394], XTZ-PERP[0] | SOL[6.537009] | |
| 00381570 | | ETH[0], FTT[0.00178469], OXY[.8284768], USD[0.00], USDT[0.00000007] | | |
| 00381576 | | DMG[.07216], USD[0.02], USDT[0] | | |
| 00381577 | | ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BADGER[.00000001], BTC-PERP[0], CHZ-PERP[0], CONV[36243.475], CRO-PERP[0], DOGE-PERP[0], ETH[2.6786513], ETH-PERP[0], FTT[0.00015995], HNT-PERP[0], KIN[1437940.8], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA[2.111239], NFT (386005037275625263/FTX Swag Pack #245)[1], ONE-PERP[0], OP-PERP[0], RUNE[142.67231621], SNX-PERP[0], SOL-PERP[0], TRX[12.22], USD[0.20], USDT[18640.52060381] | | |
| 00381580 | | ADA-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], EOS-20210926[0], ETC-PERP[0], ETH[-0.00611740], ETH-20210326[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], ETHW[-0.00607895], FTT[0.00002226], MATIC-PERP[0], USD[35.83], XRP[-18.81824416], XRP-20210326[0], XRP-PERP[0] | | |
| 00381582 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[3.85], AVAX-PERP[0], BCH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.12563028], FTM-PERP[0], FTT[0.00261129], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[.00000001], RAY-PERP[0], ROOK-PERP[0], RUNE[.00000001], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.57], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00381584 | | 1INCH[0], 1INCH-PERP[0], AAPL[0], AAVE[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], ARK[0], ASD[0], ASD-PERP[0], BADGER[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.01269579], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CUSDT[0], CUSDT-PERP[0], DFL[2654.76683912], DOGE[0], DOGE-PERP[0], DYDX[7.2816462], EDEN[6.45], ETH[0.11203911], ETH-PERP[0], ETHW[0.11203911], FTT[125.27224672], FTT-PERP[0], GMT[.03890078], GRT[0], GRT-PERP[0], GST[.02071824], HOLY-PERP[0], HOOD[2.31943526], HT[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], LEO[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MAPS[.9698157], MATIC[0], MATIC-PERP[0], NFT (480331466110137055/Singapore Ticket Stub #1009)[1], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], OXY[212.91363103], PAXG[0], PAXG-PERP[0], PERP[0.41679948], RAY-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SHIB[808549.90680591], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[1.26927041], SOL-PERP[0], SRM[5.05669856], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0.00001000], TRX-PERP[0], TRY[80], TRY[0], TSLA[.00000001], TSLAPRE[0], UNI[2.03998902], UNI-PERP[0], UNISWAP-PERP[0], UNISWAP-PERP[0], USD[1.67], USDT[0.00000001], XAUT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00381585 | | FTT[0.08093559], KIN[3627.485], USD[140.43] | Yes | |
| 00381589 | | ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], C98[1], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUN-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[0.25], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00381590 | | 0 | | |
| 00381593 | | BTC-PERP[0], BULL[0.00000010], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[2.83238404], GRT-PERP[0], USD[596.78], USDT[-117.32698112], USDT-PERP[48] | | |
| 00381594 | | AMPL[0], BNB[0], BTC[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 00381600 | | AVAX[3.7], AVAX-PERP[0], BTC[0.00009658], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[151], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], SHIB[8680555.55555555], SOL[5.85895252], STEP[678.77627985], SUSHI[46.96663772], USD[8773.41], USDT[1.01980694] | | |
| 00381601 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.011], USDT[0.00757566], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00381602 | | ADA-20210625[0], ADA-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], FTT[0], GME-20210326[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.45], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00381603 | | ETH[0], SOL[0], USD[0.00], USDT[.042854], YFI-PERP[0] | | |
| 00381604 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], BADGER[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], ENJ-PERP[0], ETH[5.46], ETH-PERP[0], FTT[0.07938659], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[5.27101843], LUNA2_LOCKED[12.299043], LUNC[16.98], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.60], USDT[0.40741062], YFI-PERP[0] | | |
| 00381605 | | 0 | | |
| 00381606 | | ADA-PERP[0], BTC[.0031], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC[1.79655018], LTC-PERP[0], USD[-0.26] | | |
| 00381609 | Contingent | AAVE[0], ADA-PERP[0], ASD[0], ATOM[.00000001], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00006893], BTC-PERP[0], BTTPRE-PERP[0], COPE[0.00000001], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[0.25356781], HXRO[.00000001], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY[0.00000001], RUNE[0], SOL[0], SOL-PERP[0], SRM[.01561056], SRM_LOCKED[.56360805], STEP-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.87], USDT[0.10074034], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00381611 | | COIN[3.19607318], USD[1.13] | | |
| 00381612 | | BADGER[.2598442], ETH[.10453034], ETHW[.10453034], IMX[283.846059], SOL[0], TRX[.000046], USD[2498.66], USDT[0.00000049], XRP[.2055] | | |
| 00381618 | | 0 | | |
| 00381619 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LTC-PERP[0], NEAR-PERP[0], NKN-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00381620 | | BTC-PERP[0], USD[0.00] | | |
| 00381621 | Contingent | BTC[0.00001380], CRO[100], DOGE-PERP[0], ETH[0], EUR[0.00], FTT[25.71407000], LUNA2[3.10425113], LUNA2_LOCKED[7.24325265], LUNC[10], MATIC[0], SOL[22.34272096], TRX-PERP[0], USD[0.00], USDT[0.00000011] | Yes | |
| 00381622 | | 1INCH-0624[0], 1INCH-1230[0], 1INCH-PERP[0], ADA-1230[0], ADA-PERP[0], ALT-1230[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-1230[0], ATOM-PERP[0], AXS[0], AXS-1230[0], AXS-PERP[0], BCH-0930[0], BCH-PERP[0], BSV-0624[0], BSV-0930[0], BSV-1230[0], BSV-PERP[0], CEL[0.09653988], CEL-0930[0], CEL-1230[0], CELO[0], COMP-1230[-147.01], COMP-PERP[162], CRV-PERP[0], DEFI-1230[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOT-1230[0], DOT-PERP[0], EDEN-0624[0], EDEN-PERP[0], EOS-1230[0], EOS-PERP[0], ETH-1230[0], ETH-PERP[0], EXCH-1230[0], EXCH-PERP[0], FTT[150], GMT-1230[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], MID-1230[0], MID-PERP[0], OKB[0], OKB-0624[0], OKB-1230[0], OKB-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-PERP[0], SXP-1230[0], SXP-PERP[0], TRX-0930[0], TRX-1230[0], TRX-PERP[0], UNISWAP-0325[0], UNISWAP-0624[0], UNISWAP-0930[0], UNISWAP-1230[0], UNISWAP-PERP[0], USD[22511.23], USDT[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XTZ-1230[0], XTZ-PERP[0], YFI-1230[0], YFI-PERP[0] | | |
| 00381624 | | AVAX-PERP[0], BNB[0], BTC[0], DOGE[0], ETH[0], LTC[0], MATIC[0], SOL[0.94417893], SUSHI[0], SUSHI-PERP[0], UNISWAPBULL[0], USD[0.00], XRP-PERP[0] | | |
| 00381625 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], CELO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH[.00077808], ETHW[0.00077808], FTT-PERP[0], HNT-PERP[0], LTC-PERP[0], MASK-PERP[0], SOL[.008761], SOL-PERP[0], TLM-PERP[0], TRX[.000001], UNISWAP-PERP[0] | | |
| 00381633 | | 1INCH[.99658], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA[.958105], AVAX-PERP[0], BADGER-PERP[0], BAND[.095136], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR[53.98974], COMP-PERP[0], CRV[.9905], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[.955445], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.07081905], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC[.0772], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR[9.25045], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[.182957], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2.71], USDT[0.0726347], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00381635 | Contingent | AXS[0], AXS-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], KNC[0], LUNA2[0.00000003], LUNA2_LOCKED[329.62257068], LUNC[0.90361806], LUNC-PERP[0], PROM-PERP[0], RON-PERP[0], RSR-PERP[0], SLP-PERP[0], SRM[1.292077], SRM_LOCKED[7.70863435], TRX[.00002], USD[0.00], USDT[0.00000001], USDT[20], USDT-PERP[0] | Yes | |
| 00381637 | | CLV[.054792], NFT (301657497853724542/FTX EU - we are here! #122477)[1], NFT (482776232782147393/FTX EU - we are here! #122354)[1], NFT (492016593751109606/FTX EU - we are here! #122323)[1], USD[0.00], USDT[0] | | |
| 00381640 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[.7], AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210807[0], BTC-MOVE-WK-20210820[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC[0], ETH 123], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[13.90000000], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.4], LTC-PERP[0], LUNA2[0.08851501], LUNA2_LOCKED[0.19868802], LUNC[18542.03], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI[32.5], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00079000], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.76161266], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[12542], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00381641 | | BNB[-0.00138174], BTC[0.00000119], DOGE[0], ETH[0], ETHW[13.37932019], FTT[602.88847341], HKD[92.00], SHIB[62.5], SRM[21.26902805], SRM_LOCKED[165.60987509], TRX[.000005], USD[633.82], USDT[0.00607995] | | |
| 00381642 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT[.00481933], ICP-PERP[0], MER-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00381643 | Contingent, Disputed | 1INCH-PERP[0], ADABULL[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], CRV[0], ENS[0], ENS-PERP[0], ETHHEDGE[0], ETH-PERP[0], FRONT[0], HEDGE[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], RUNE[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00381644 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[31.99478], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], COPE[10084.85596694], CREAM-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00001249], SRM_LOCKED[.02165658], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.25], USDT[3.93525013], USDT-PERP[0], WAVES-PERP[0] | | |
| 00381645 | | USD[7.63] | | |
| 00381651 | | NFT (313517112833653929/The Hill by FTX #22000)[1] | | |
| 00381652 | | ADA-PERP[0], AVAX[0.00015668], BNB[.00000001], BTC-PERP[0], ETH[.00006136], ETH-PERP[0], ETHW[0.00006135], FTT[0.04550050], GALA-PERP[0], LINK-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00381653 | | BTC-PERP[0], USD[167.11] | | |
| 00381658 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ[9.934], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.15519], LUNA2[.84451401], LUNA2_LOCKED[13.93894.703702], MANA-PERP[0], MATIC[2.34456843], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB[99340], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001932], USD[-36.79], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00381661 | | AR-PERP[0], ASD-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], KSM-PERP[0], DOT-PERP[0], USD[0.55], USDT[.009575] | | |
| 00381663 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MTL-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00381664 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.15712897], MATIC-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000010] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00381665 | | CEL[0.02333467], ETH[0], ETHW[0.96288020], FTT[0], USD[0.00], USDT[0] | | |
| 00381666 | | BTC[0], DOGE[5], USD[0.26], USDT[2.07577237] | | |
| 00381668 | Contingent, Disputed | 0 | | |
| 00381671 | | ADA-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.01901490], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00381672 | Contingent | 1INCH[0], BNB[0], BTC[0], CEL[2967.29550656], FTT[0], LUNA2[0.00252134], LUNA2_LOCKED[0.00588314], MATIC[0.00000001], SOL[0], USD[20.50], USDT[0], USTC[0.35690892] | | |
| 00381675 | | SOL[1.73232599] | | |
| 00381678 | | USDT[1] | | |
| 00381680 | | ENJ[48.85973055], USD[0.00] | | |
| 00381681 | | AURY[.25588116], JET[.033328], USDT[.50245122], YFI[0.00099900] | | |
| 00381685 | | APT-PERP[0], BNB[-0.02080824], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0611[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0827[0], BTC-MOVE-0903[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0908[0], BTC-MOVE-0910[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1027[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1112[0.0276], BTC-MOVE-2022Q4[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], BVOL[0.00139973], ETHW-PERP[0], EUR[2.00], GBP[-1.02], IBVOL[.0013], NFT (419404543781338351/FTX EU - we are here! #256890)[1], NFT (454354310227923331/FTX EU - we are here! #256880)[1], NFT (485657696774945367/FTX EU - we are here! #256872)[1], NFT (507704328445313888/The Hill by FTX #11121)[1], TONCOIN-PERP[0], USDT[.50.81], USDT[300], USTC-PERP[0] | | |
| 00381690 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00381692 | | APT[.00001], BEAR[475.6], BULL[.00074926], DOGEBEAR2021[.60879], ETHBULL[.0000683], ETHW[.0002802], TRX[.000025], USD[0.01], USDT[0.93038556] | | |
| 00381696 | | ALGOBULL[101599.61], BEAR[1000], EOSBULL[999.40008], ETH[.00000001], FTT[.09994], SXPBULL[17.136572], USD[0.06], USDT[0], XRPBULL[1999.6] | | |
| 00381699 | | 0 | | |
| 00381700 | | LTC[.00000086], USDT[0] | | |
| 00381704 | | AAPL[.719856], AMZN[.819836], NVDA[.4999], USD[3.23], USDT[0.00771000] | | |
| 00381705 | | DOGE[0], ENJ[0], FTT[11.87202298], KIN[0], LUA[0], SOL[5.47929078], USDT[0] | | |
| 00381706 | | USD[13.28] | | |
| 00381708 | | 0 | | |
| 00381709 | | AURY[.00000001], BTC[0], ETH[0], FTT[0.00000259], USD[0.02], USDT[0] | | |
| 00381710 | | BNB[0], DOGE[0], FTT[0], UNI[0], USD[0.00], USDT[0] | | |
| 00381711 | Contingent | APE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL[0], DOGE[0], ETH[0], FTT[25.03970395], LUNA2[0.00452270], LUNA2_LOCKED[0.01055298], LUNC-PERP[0], MATIC[0], NFT (378959288710773354/FTX AU - we are here! #44293)[1], NFT (402429104261891967/FTX AU - we are here! #44267)[1], SOL[0], USD[0.00], USDT[0], USTC[0.64021109], USTC-PERP[0] | | |
| 00381713 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], CHZ[0.2525], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBULL[.75474], EOS-PERP[0], ETH-PERP[0], FTM[.82026], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC[.000263], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHIBULL[.98977], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[.02216], XRP-PERP[0], ZEC-PERP[0] | | |
| 00381714 | | COIN[0.00799149], FTT[.090158], RAY[.30216], USD[2.43] | | |
| 00381717 | | ATLAS[19166.166], AURY[13.92941488], FTT[0.00533751], STEP[1483.05120842], USD[2.68], USDT[0] | | |
| 00381720 | | BTC[0.05928305], BTC-PERP[0], BULL[0], FTT[0], GBP[0.00], USD[0.00], USDT[0.00000001] | | |
| 00381721 | Contingent | BCH[0.02279359], BNB[.0093889], BTC[0.00017786], CRV[.40986313], DAI[.1], DOGE[18.87375232], ETH[0.00340720], ETHW[0.00031758], FTT[25.88448485], ICP-PERP[0], IMX[.02444444], LTC[0.03487483], LUNA2_LOCKED[636.9745673], SOL[.001], TONCOIN[1414.4], TRX[2.18121463], USD[0.00], USDT[22991.71035594], USDT-PERP[0], USTC[0], WBTC[0.00005554], XRP[1.74880377] | | |
| 00381725 | | ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[4.64], USDT[0], XLM-PERP[0] | | |
| 00381728 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00381731 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[0.00729588], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (336816745927547809/FTX EU - we are here! #77950)[1], OP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00381738 | | BLT[350.2975712], FTT[2.3195336], PSY[266.95461], RAY[.142614], USD[0.00], USDT[0] | | |
| 00381742 | | BEAR[2943.19], BULL[0.00000926], USD[0.87], USDT[35.04872384] | | |
| 00381745 | | BCH[.00050537], EOSBULL[3.9972], USD[0.11], USDT[.24633821], XRPBULL[1.7804533] | | |
| 00381746 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-2021032600], BTC-MOVE-2021010400], BTC-MOVE-2021010500], BTC-MOVE-2021010600], BTC-MOVE-2021010700], BTC-MOVE-2021010800], BTC-MOVE-2021010900], BTC-MOVE-2021011000], BTC-MOVE-2021011100], BTC-MOVE-2021011200], BTC-MOVE-2021011300], BTC-MOVE-2021011400], BTC-MOVE-2021011500], BTC-MOVE-2021011600], BTC-MOVE-2021011900], BTC-MOVE-2021012100], BTC-MOVE-2021012200], BTC-MOVE-2021012300], BTC-MOVE-2021012400], BTC-MOVE-2021012500], BTC-MOVE-2021012600], BTC-MOVE-2021012700], BTC-MOVE-2021012800], BTC-MOVE-2021012900], BTC-MOVE-2021012100], BTC-MOVE-2021021600], BTC-MOVE-2021021700], BTC-MOVE-2021021800], BTC-MOVE-2021021900], BTC-MOVE-2021022000], BTC-MOVE-2021Q100], BTC-MOVE-WK-2021011500], BTC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-2021032600], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MEDIA-PERP[0], MKR[0.00000201], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], REN-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.02134117], TRX-PERP[0], UNISWAP-2021032600], USD[-0.01], USDT[2.64204308], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0] | | |
| 00381747 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], COMP-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00381749 | | NFT (330615105194918695/FTX EU - we are here! #200803)[1], NFT (334273897221120179/FTX EU - we are here! #200877)[1], NFT (538271324790906456/FTX EU - we are here! #200719)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00381750 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER[0.00000001], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[0.00000001], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0.93949864], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[229.60371108], FTT-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY[0.09541965], OXY_LOCKED[586149.90458035], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[7.89496927], SOL-PERP[0], SRM[.0118263], SRM_LOCKED[63.9568649], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRXBULL[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[37295.55], USDT[21.48285958], XLMBULL[0.00002277], XLM-PERP[0], XRPBULL[.09439225], XRP-PERP[0], YFII[0], YFI-PERP[0] | | |
| 00381754 | | DOT-PERP[0], ETH-PERP[0], USD[-1.91], USDT[2.75530169] | | |
| 00381755 | | FTT[0], USD[0.00], USDT[0] | | |
| 00381756 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210527[0], BTC-MOVE-20210604[0], BTC-MOVE-20210607[0], BTC-MOVE-20210618[0], BTC-MOVE-20210629[0], BTC-MOVE-20210823[0], BTC-MOVE-20210823[0], BTC-MOVE-20210928[0], BTC-MOVE-20210114[0], BTC-MOVE-20211019[0], BTC-MOVE-20220210[0], BTC-MOVE-20220220[0], BTC-MOVE-WK-20211029[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00100000], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00] FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0.00269825], RAY-PERP[0], REN[160.61164], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[325.9], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[277.74], USDT[3040.09293769], USDT-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00381758 | Contingent | ATLAS-PERP[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[25.26931358], GMT-PERP[0], GOOGL[.00000016], GOOGLPRE[0], MATIC[0], MRNA[0.00000001], OXY[0], SAND[.00000001], SRM[46.78408651], SRM_LOCKED[363.9923134], USD[1.841], USDT[0.00886628] | | USD[0.75], USDT[.008703] |
| 00381760 | | HOT-PERP[0], TRX[.930601], USD[2.21], USDT[0] | | |
| 00381761 | | USD[0.00] | | |
| 00381762 | Contingent | 1INCH[.00000001], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0.60000000], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[11.03799999], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.71011397], SRM_LOCKED[987.81584381], SRM-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[9.30], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00381763 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[.09972], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT[.04304347], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM[.53149], FTM-PERP[0], FTT[0.02802000], FTT-PERP[0], GALA-PERP[0], GBP[2600.34], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[4], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[.041472], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001044], TRX-PERP[0], USD[3508.24], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00381765 | | BRZ[0.00258653], BTC[0.00001157], USD[0.00] | | |
| 00381767 | | UNISWAP-PERP[0], USD[0.04] | | |
| 00381768 | | USD[0.49] | | |
| 00381770 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00048211], ETH-PERP[0], ETHW[0.14493773], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC[.00766772], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.11], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00381772 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05237154], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[2.58458606], LTC-PERP[0], LUNA2[1.36458274], LUNA2_LOCKED[3.18402639], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20211123[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE[50.01382962], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.11738540], SRM_LOCKED[.94197118], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000017], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00381773 | | ETH[.05000000], MBS[525.20864964], USD[730.88] | | |
| 00381774 | | FTT[8.9937], RAY[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00381776 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0.00000002], AAVE-PERP[0], AGLD-PERP[0], ALCX[0.00000001], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.00000002], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT[.10000059], AR-PERP[0], ASD[0.00000002], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.16540104], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0.00000001], BAND-PERP[0], BAO-PERP[0], BCH[0.00000001], BCH-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00000094], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.00000001], CEL-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP[0.00000002], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.04800002], DOGE-PERP[0], DOT-PERP[0], DYDX[0.01544], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA[.00499], FIDA-PERP[0], FTM-PERP[0], FTT[155.23212370], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0.00000001], GRT-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HT[0.00000001], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0.00000001], KNC-PERP[0], LEO[0.00000001], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00749975], LUNA2_LOCKED[0.01749941], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[0.00000001], MEDIA-PERP[0], MER[.071088], MKR-PERP[0], MNA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (2963518985350188761/FTX AU - we are here! #26784)[1], NFT (314340826341650092/FTX AU - we are here! #78377)[1], NFT (44288501146300380567/FTX EU - we are here! #78264)[1], NFT (5049181430560383317/FTX EU - we are here! #78313)[1], NFT (5195048274634129301/FTX AU - we are here! #26794)[1], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[.205272], OXY-PERP[0], PAXG[0.00000001], PAXG-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM[0.00000001], PROM-PERP[0], PUNDIX[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0.00000001], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SNY[.33333], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[27.43607438], SRM_LOCKED[91.86373834], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0.00000002], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00001601], TRX-PERP[0], TRY[0.00000002], TRYB-PERP[0], TULIP-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[682.50], USDT[0.00255254], USTC[.061626], WAVES-PERP[0], XAUT[0.00000001], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI[0.00000001], YFII[0.00000001], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00381777 | | APE-PERP[0], ATLAS-PERP[0], C98-PERP[0], TRX[.000001], USD[-3.66], USDT[24.01562563], XTZBULL[1113], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00381780 | Contingent | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00091183], ETH-PERP[0], ETHW[0.00091183], FIDA[0], FTT[108.32675612], FTT-PERP[0], GST-PERP[0], LRC-PERP[0], LUNA2_LOCKED[26.64386468], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SAND-PERP[0], TRX[.000779], TRX-PERP[0], USD[0.45], USDT[0.06960233], USTC[.950459], VET-PERP[0], WAVES-PERP[0], WBTC[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00381781 | Contingent | BTC[0], BTC-PERP[0], ETHW[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.21431097], MATIC[12.99766], SOL[6.13032667], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX[0], USD[3902.00], USDT[0] | | |
| 00381785 | | BNB-PERP[0], GRT-PERP[0], USD[114.94] | | |
| 00381786 | | BTC[0], ETH[0], FTT[.0905], RUNE[49.990975], SOL-PERP[0], UNI-PERP[0], USD[712.68], USDT[260.25722385] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00381788 | | USTC[16.711] | | |
| 00381790 | Contingent | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00377222], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[0.4065], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00088345], ETH-PERP[0], ETHW[29.43888344], EUR[4.01], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[150.10060212], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.33941888], LUNA2_LOCKED[0.79197740], LUNC[73909.17784195], LUNC-PERP[0], MBS[0], NEAR[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], POLIS[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL[0.00330500], SOL-PERP[0], SRM[7.54212818], SRM_LOCKED[565.05343362], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[.2061175], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[88725.84], USDT[2.93211987], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | EUR[4.00], USD[0.05], USDT[2.76244358] |
| 00381795 | | ALT-PERP[0], BTC[0.06965079], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00004227], LINK[0.02005067], LINK-PERP[0], REEF[0], SLP[0], USD[1115.05], USDT[0.73559820] | | LINK[.019947] |
| 00381799 | | AVAX-PERP[0], BSV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[1.99962], USD[-0.12], USDT[0.21627891], XLM-PERP[0] | | |
| 00381800 | | FTT[.6], TRX[.000002], USDT[4.56732153] | | |
| 00381801 | | AAVE-PERP[0], ATLAS[7.9601858], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], TRX[.000777], USD[0.00], USDT[30.89235486] | | |
| 00381803 | | BTC[0], PAXG[.00000001], SOL[0.03215535], USD[0.00], USDT[.00793346] | | |
| 00381805 | | ALGO-PERP[0], AMPL-PERP[0], BNB[0], BTC-PERP[0], CRV-PERP[0], DEFIBULL[0.00000926], ETH[.00007791], ETH-PERP[0], ETHW[0.00007791], FTT[0.06694214], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00381806 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-2021123 1[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0073 38], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00381808 | | BNT-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT[.03218343], LTC-PERP[0], ROOK[0], SXP-20210326[0], USD[-157.88], USDT[190.51809492] | | |
| 00381811 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000001], CHR-PERP[0], COMP[0.00004559], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNA2[0.00689545], LUNA2_LOCKED[0.01608939], LUNC[1501.5], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], PAXG[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.30], USDT[0.00000003], VET-PERP[0], XRP-PERP[0], YFI[0], ZIL-PERP[0] | | |
| 00381819 | | GRT-PERP[0], USD[0.02] | | |
| 00381820 | | BLT[.08707163], NFT (309895987637416493/FTX EU - we are here! #115171)[1], NFT (434584609405155 9859/FTX EU - we are here! #114853)[1], NFT (479672601156162722/The Hill by FTX #22580)[1], NFT (561232384924403903/FTX EU - we are here! #115294)[1], USD[0.20], USDT[0] | | |
| 00381821 | | BTC[.04824034], USD[2.32] | | |
| 00381822 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], GRT-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00381823 | | BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], FTT[0.09155983], USD[0.00] | | |
| 00381825 | | BTC-PERP[.0175], ETHW[17.91483793], KSM-PERP[0], SOL[15.19233524], USD[-373.75] | | |
| 00381827 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 00381829 | | 1INCH-PERP[0], AAVE-PERP[0], BAND-PERP[0], BAT-PERP[0], CRV-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], RSR-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], USD[2.65], VET-PERP[0], XLM-PERP[0] | | |
| 00381830 | | EUR[0.00], FTT[0.00000373], HNT[3.03870803], LINK[2.2398565], USD[0.96], USDT[0] | | |
| 00381837 | | ATLAS[111.54994596], FTT[0.00062470], LUA[0], USD[0.00], USDT[0] | | |
| 00381840 | | BTC[0], BTC-1230[0], BTC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[.06744058], USD[2.51] | | |
| 00381842 | Contingent | GRT[298.70058966], LUNA2[0.52224663], LUNA2_LOCKED[1.21857548], USD[0.00], USDT[0.01484188] | | |
| 00381844 | | GRT[.9986], USD[0.01], USDT[.769461] | | |
| 00381845 | | LINKBEAR[758.7], LINKBULL[30.28780209], USD[0.00], USDT[0.20343842] | | |
| 00381846 | | BTC[.00000001], BTC-MOVE-20210119[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], OMG-PERP[0], USD[1.65], USDT[-0.02568546] | | |
| 00381848 | | BNB[.00000001], BTC[0], FTT[1.79653442], TRX[.000097], USD[0.00], USDT[0] | | |
| 00381850 | | ALTBULL[.01912242], EOSBULL[43250.774], ETCBULL[15.87081428], FTT[0], GRTBULL[4], LTCBULL[231.009962], SPELL[11492.39289946], TRX[.800007], TRXBULL[1499.075328], TRX-PERP[0], UNISWAPBULL[0], USD[0.06], USDT[0], XRPBULL[1158.4655], ZECBULL[17963.29087] | | |
| 00381854 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC[0.00432383], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], IMO-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[2789.79], YFI-PERP[0] | | BTC[.004305], USD[2763.40] |
| 00381858 | | BTC[-0.00002243], USD[64.32], USDT[0] | | |
| 00381861 | | BNB[.00000001], TRX-20211231[0], TRX-PERP[0], USD[2.04], USDT[0], XEM-PERP[0] | | |
| 00381862 | | BTC[.00004], DOT[10.7], ETH[0.09050000], ETHW[0.00050000], FTT[5.8], IMX[-0.00000001], SAND[78], TRX[.000021], USD[42.72], USDT[0.00000001] | | |
| 00381865 | | ATLAS[9.83], BNB[1.61], BTC[0.00014773], BTC-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[.01469609], FTT-PERP[0], HGET[.0257835], ICP-PERP[0], LTC[.0075282], LTC-PERP[0], SOL[.00110759], USD[1.38], USDT[0.00245564] | | |
| 00381869 | | TRX[0.10773302], USD[0.01], USDT[-0.01335521] | | |
| 00381871 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[6.42996897], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBEAR[33.19336], ZEC-PERP[0] | | |
| 00381872 | | DOT-PERP[0], REEF-PERP[0], USD[0.00], USDT[0] | | |
| 00381873 | | USD[25.00] | | |
| 00381876 | | AAPL-20210625[0], ADABULL[0], BNB[.00000001], BNTX-20210625[0], BULL[0], COMP-20210924[0], EOS-20210924[0], ETH-20210924[0], ETHBULL[0], GBTC-20210625[0], MSTR-20210625[0], MSTR-20210924[0], TLRY-20210625[0], TSLA-20210625[0], UBER-20210924[0], UNI-20210924[0], USD[0.00 111], USDT[0], XRP[.639] | | |
| 00381877 | | BNB[0.00231087], BOBA[485.487032], BTC[0.33696193], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EUR[0.78320917], ETH-PERP[0], EUR[0.00], FTT[91.08906], MATIC[2.25], OMG[485.487032], TRX[0], UNI[296.62863208], USD[0.00], USDT[-596.23305911], XRP-PERP[0] | | |
| 00381878 | | APT[0], ATLAS[18527.88], ATLAS-PERP[0], AURY[.13672272], BLT[3.9938], BTC[0], CRV[2.9532], DOT[.077482], ETH[.006], FTT[0], GENE[.02774], GODS[451.7022585], GOG[761.68622012], NFT (465149113648359308/The Hill by FTX #22414)[1], NFT (533959543070055402/FTX Crypto Cup 2022 Key #15593)[1], USD[0.00], USDT[0] | | |
| 00381880 | Contingent | BIT-PERP[0], BTC[0], BTC-PERP[0], FTT[0.00601557], LINK-PERP[0], LUNA2[0.96397524], LUNA2_LOCKED[2.24927558], USD[3.88], USDT[0.00000001] | | |
| 00381882 | | ETH[.0010182], ETHW[.0010182], NFT (403075925168754052/FTX AU - we are here! #26893)[1], NFT (415989020980185767/FTX AU - we are here! #18963)[1], SOL[.03835062], TRX[.000041], USD[0.14], USDT[0.16552927] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00381885 | | 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210326[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BCH-0325[0], BCH-0624[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BNB-0325[0], BNB-0624[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BSV-0325[0], BSV-0624[0], BSV-20210625[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-20210924[0], DEFI-20210924[0], DEFI-20211231[0], DOGE-0325[0], DOGE-0624[0], DOGE-1230[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EOS-0624[0], EOS-20211231[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-0624[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FTT[44.186415], FTT-PERP[0], GRT-0325[0], GRT-0624[0], GRT-20210924[0], GRT-20211231[0], HOLY-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-20210326[0], LINK-20210924[0], LINK-20211231[0], LTC-0624[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], MANA-PERP[0], MASK-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], ORBS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-0624[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TRX-0624[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], UNI-20211231[0], UNISWAP-20210625[0], UNISWAP-20210924[0], UNISWAP-20211231[0], USD[34198.20], USDT[0.32234780], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-0624[0], XRP-20210326[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-0624[0], XTZ-20210924[0], XTZ-20211231[0], YFI-20210326[0], YFI-20210625[0], YFI-20210924[0], YFI-20211231[0], YFI-PERP[0] | | |
| 00381891 | | 0 | | |
| 00381893 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC[.631], LRC-PERP[0], LTC[.00754], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00381895 | | ICP-PERP[0], MOB[.475205], NFT (551595423245074576/FTX AU - we are here! #20525)[1], TRX[.000004], USD[33.38], USDT[0.82934126] | | |
| 00381896 | | 0 | | |
| 00381897 | | CLV-PERP[0], NFT (328178626354116741/FTX AU - we are here! #6358)[1], NFT (391846932725816385/FTX EU - we are here! #8706)[1], NFT (450627775243267133/FTX EU - we are here! #8761)[1], NFT (526004273833291826/The Hill by FTX #4954)[1], NFT (552251454132814007/FTX EU - we are here! #8680)[1], NFT (569964208780243751/FTX AU - we are here! #28161)[1], NFT (571254882623056170/FTX AU - we are here! #6362)[1], SOL[.000009], USD[9.71], USDT[0.00000906] | | |
| 00381898 | | 0 | | |
| 00381899 | | USD[0.00] | | |
| 00381902 | | FIDA[.67], USD[0.01] | | |
| 00381905 | | APE-PERP[0], CEL-PERP[0], FLOW-PERP[0], NFT (419777695735363119/FTX EU - we are here! #75542)[1], NFT (456927453831412350/FTX AU - we are here! #24709)[1], NFT (541150911224680934/FTX EU - we are here! #75409)[1], NFT (569430082883041107/FTX EU - we are here! #75598)[1], USD[0.00], USDT[0] | | |
| 00381907 | | BTC-PERP[0], LINK-PERP[0], NEO-PERP[0], USD[15.95], XRP-PERP[0] | | |
| 00381908 | | DFL[10249.716], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00381909 | | ALGOBULL[9247521.9165], EOSBULL[21298.1], LTCBULL[.003172], USD[0.95], USDT[0] | | |
| 00381911 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], CEL-PERP[0], ETC-PERP[0], FLM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.96], USDT[5576.60318211], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00381925 | | 1INCH-PERP[0], AAPL-0624[0], AAVE-PERP[0], ACB-0325[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALT-0930[0], ALT-1230[0], ALT-20201225[0], ALT-20210326[0], ALT-PERP[0], AMD[0.00588597], ATOM[12], ATOM-1230[-9.32], ATOM-PERP[10.89], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.0087365], BNBBULL[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-1230[-0.00059999], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210124[0], BTC-PERP[0], CGC-0325[0], CHZ[179.7283475], COIN[.0087963S], CRON-0325[0], CRV-PERP[317], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0.05299999], DOGE-20210924[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[-0.02399999], ETHW[.222], EXCH-20210924[0], EXCH-PERP[0.01999999], FIL-PERP[10.9], FLOW-PERP[0], FTT[.000001], GAL-PERP[0], HOLY-PERP[255.5], KSM-PERP[0], LTC-PERP[0], MID-0624[0], MID-0930[0], MID-1230[0], MID-20201225[0], MNGO-PERP[0], NFLX-0624[0], NOK[.0120205], NVDA[.00034507], NVDA_PRE[0], OXY[547], PAXG-PERP[0], PRIV-0624[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[5], SHIB-PERP[0], SHIT-0930[0], SHIT-1230[-0.158], SHIT-20201225[0], SHIT-20210326[0], SHIT-PERP[0.06300000], SLV-0325[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLRY-0325[0], TLRY-0624[0], TRX[.15501], TRX-PERP[0], TSLA-20210625[0], UNI[.0936825], UNISWAP-PERP[0], USD[914.60], USDT[0.00541973], USO-0325[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00381926 | | BCH[0.00005071], ETH[0], ETHBULL[.00000803], USD[0.53], XRP[4.46676962], XRPBULL[13.008895] | | |
| 00381927 | | 0 | | |
| 00381933 | | 0 | | |
| 00381934 | | BADGER[13.43095152], BTC[0.02790480], CHZ[590], CREAM[1.48900915], ETH[0.88676783], ETHW[0.88284243], FTT[45.3663482], HGET[1.01411485], HOLY[5.99321], HXRO[.526737], LTC[6.15723361], MOB[0.04811312], MTA[239.926241], RAY[34.5434429], ROOK[1.78476060], SOL[.00404], SRM[.993016], STEP[207.4078975], SUSHI[.47606], TRX[2633.21772243], USD[6.15], USDT[2.25115210] | | ETH[.715995], LTC[5.838367], TRX[2238.670875], USD[2.79] |
| 00381935 | | BRZ-20210326[0], FTT[.0963], USD[0.47], USDT[0] | | |
| 00381938 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00381939 | | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[222.528831], TRX-PERP[0], USD[0.00], USDT[1.09633282], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00381948 | | USD[0.88] | | |
| 00381949 | | BNB[0.00945280], BTC[0.00005926], COMP[0], ETH[0], FTT[0.01385175], HT[0], USD[0.00], USDT[0], YFI[0] | | |
| 00381950 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], NEO-PERP[0], RAY-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00381955 | | 1INCH[19.994895], 1INCH-PERP[0], AAVE[.28962285], ALPHA[810.258905], BNB[.08955445], BNT[210.274299], BOBA[2.49392], BTC[0.00208953], BTT-PERP[0], CREAM[.0097606], DEFI-PERP[0], DOGE[1.021235], DOGE-PERP[0], ENJ[.99278], ETH-PERP[0], FTM[.70002], GRT[44.970075], HNT[.0335], LINK[6.2948605], LTC[1.4696238], MATIC[9.44045], MKR[.00000558], OMG[2.49392], REN[104.9601], RSR[19.6428], RUNE[8.796637], SNX[3.2984325], SNX-PERP[0], SOL-PERP[0], STORJ[6.994699], SUSHI[.497625], SXP[6.578492], TOMO[77.8806735], TRX[682.545805], USD[1923.78], WRX[50.97511], XRP[258.78454], YFI[.0009905], ZRX[24.983375] | | |
| 00381957 | | LTC-PERP[0], USD[0.36] | | |
| 00381959 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 00381968 | Contingent | AXS[0], DOGE[0.13171926], ETH-PERP[0], FTT[0.03359219], HT[0.02033433], LUNC-PERP[0], NFT (415763485194121429/FTX AU - we are here! #49778)[1], NFT (509983185939695431/FTX AU - we are here! #49889)[1], RAY-PERP[0], RON-PERP[0], SOL-20210326[0], SRM[.86478007], SRM_LOCKED[16.83892701], TRX[170.000118], USD[2.03], USDT[1.63220934], WBTC[0] | Yes | |
| 00381969 | | BCH[0], DOGE[7.99848], DOGE-PERP[0], ETH[0], USD[-0.74], USDT[0.00263606], VET-PERP[0], XRP[2.998005] | | |
| 00381971 | Contingent | BNB[0], BTC[0], ETH[0], EUR[0.00], FTT[0.00022240], SOL[0], SRM[.00053085], SRM_LOCKED[.18399481], USD[0.00], USDT[0] | | |
| 00381972 | | ALCX[3.03837618], BNBBULL[0], BNT[0], BTC[0.00000001], BULL[0], ETH[0], ETHBULL[0], MATIC[0], PAXG[0.00042179], SOL[0], STEP[646.93407], USD[9.62], USDT[0.00000001] | | |
| 00381973 | | BTC[0], USD[0.00], USDT[0] | | |
| 00381974 | | BNB[.00027954], USD[-0.07], USDT[.07186496] | | |
| 00381975 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 00381980 | | FTT[2.97301449], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00381987 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], EOS-PERP[0], LTC-PERP[0], MKR-PERP[0], USD[0.00], USDT[0] | | |
| 00381988 | | ALPHA-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00381991 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT[.0000001], BNT-PERP[0], BTC-MOVE-2020122620], BTC-MOVE-2020122720], BTC-PERP[0], CREAM-PERP[0], DEFIBULL[0.00007245], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HOLY-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WBTC[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00381992 | | BNB[0.01067389], BTC[0.00002777], BTC-PERP[0], DOGE[0.47009171], ETH[1.37387500], ETHW[0.70886703], FTT[150.09345127], SHIB[99981.57], SOL[0.00327908], USD[6145.92], XRP[0.45680514] | | BNB[.01028], BTC[.000027], DOGE[.462171], ETH[.000848], XRP[.439479] |
| 00382006 | | ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00382007 | | 0 | | |
| 00382008 | | 0 | | |
| 00382012 | | 0 | | |
| 00382014 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[20], LUNA2_LOCKED[4.43205121], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0.00000001], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[9.32], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00382015 | | FTT[12.0919535], TRX[.000004], USDT[1.5634] | | |
| 00382019 | | USD[8.41], USDT[.004] | | |
| 00382020 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALT-20210924[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.01455193], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20211231[0], MID-PERP[0], MINA-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-20210924[0], UNISWAP-20210924[0], USD[2.06], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00382022 | | ALPHA-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[0.62] | | |
| 00382023 | | ETH-PERP[0], USD[0.14] | | |
| 00382024 | | DOGEBEAR[2309.75], MATICBEAR[85560], USD[0.01], USDT[0] | | |
| 00382025 | | ETH[.07], ETHW[.07], FTT[5.2], USD[0.00] | | |
| 00382027 | | 0 | | |
| 00382033 | | BTC[2.79624658], BTC-PERP[0], USD[-16189.80] | | |
| 00382037 | Contingent | AURY[.00000001], BTC[0], CHZ[.00000001], ETH[0], FTT[780.36554486], SOL[.00017], SRM[4.64190721], SRM_LOCKED[79.65942447], TRX[.000004], USD[1182.33], USDT[0.00000001] | | |
| 00382039 | | BTC[.00005688], ETHBEAR[294820.528], FTM[1.56097268], TRX[.74213077], USD[0.00], USDT[0.00000001] | | |
| 00382040 | | 0 | | |
| 00382041 | Contingent | ADA-PERP[0], AMC[.038896], AMC-20210625[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.02330415], AXS-PERP[0], BNB-PERP[0], BTC[0.00009134], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211117[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV[.912789], CRO-PERP[0], DENT[1], DOGE[16.872985], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[-0.00307156], ETH-PERP[0], ETHW[0.04661100], FIL-PERP[0], GME[.026852], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00248336], LUNA2_LOCKED[0.00579451], LUNA2-PERP[0], LUNC-PERP[0], MANA[.3483], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFL-n-032510], OMG-PERP[0], OXY-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[13], TRX-PERP[0], UNI-PERP[0], USD[-2.98], USDT[3.67767400], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00382046 | Contingent | AAVE-20211231[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-0930[0], ALT-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-1230[0], BNB-20210924[0], BNB-2021123[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.05852630], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-MOVE-0010[0], BTC-MOVE-0501[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0727[0], BTC-MOVE-0913[0], BTC-MOVE-0921[0], BTC-MOVE-1007[0], BTC-MOVE-20210629[0], BTC-MOVE-20210922[0], BTC-MOVE-2011104[0], BTC-MOVE-20211103[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-20210618[0], BTC-PERP[0], BULL[0], CBSE[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CLV-PERP[0], COMP-1230[0], COMP-20211231[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.88442964], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0], FIL-0325[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[112], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-2021123[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (296436935559566875/FTX EU - we are here! #115373)[1], NFT (303423908055891730/FTX EU - we are here! #115214)[1], NFT (351148063743241594/FTX EU - we are here! #14997)[1], NFT (351420770026563465/FTX AU - we are here! #62841)[1], NFT (380720640903259120/The Hill by FTX #33637)[1], NFT (402150269264028744/Monaco Ticket Stub #647)[1], NFT (439001008511391238/Belgium Ticket Stub #1382)[1], NFT (483929008021944547/Japan Ticket Stub #518)[1], NFT (489651766597827266/FTX Crypto Cup 2022 Key #778)[1], NFT (512259673712677560/France Ticket Stub #1988)[1], NFT (522937542931344812/Hungary Ticket Stub #1121)[1], NFT (547802759238330562/Austria Ticket Stub #871)[1], NFT (547941706435268834/Singapore Ticket Stub #1396)[1], NFT (558953194674353306/FTX EU - we are here! #261690)[1], NFT (559685488911167390/FTX AU - we are here! #14974)[1], NFT (575093515799611359/NBA Finals Commemorative Ticket - 2022 #NBA-Championship-0430)[1], OKB[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PUNDIX-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-0325[0], SOL-0930[0], SOL-1230[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SPY-0930[0], SPY-1230[0], SLN-1230[0], SRM[.00713606], SRM_LOCKED[0.03258711], SRM-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-1230[0], SUSHI-20210625[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000016], TSLA-1230[0], USD[-2987.32], USDT[1304.79092212], USO-0930[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00382052 | | AURY[.00000001], ETH[0], FLOW-PERP[0], FTT[0.00018410], USD[0.00] | | |
| 00382053 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00382053 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[25], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[16.74], USDT[0.00000001] | | |
| 00382054 | | FTT[.79764], USDT[2.461795] | | |
| 00382055 | | BTC[0], FTT[.0941306], TRX[.000001], USD[25.00], USDT[0] | | |
| 00382058 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00382059 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], AXS-PERP[0], BNB[.00022926], BNB-PERP[0], BTC[0.00004583], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CUSDTBULL[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[25.49681931], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], PRIV-20210326[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[16860.35226122], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00382060 | | ETHW[.00070154], USD[0.22] | | |
| 00382062 | | ETH[.000942], ETHW[.000942], USDT[0] | | |
| 00382063 | | EUR[0.00], USD[0.00] | | |
| 00382064 | Contingent | BTC[2.03276589], FTT[1000.0001], SRM[4.67975668], SRM_LOCKED[639.56683702], USD[1511.69] | | |
| 00382066 | | USD[0.85] | | |
| 00382068 | | BNB[.04589412], COPE[.670733], SOL[.09986], STEP[.00000001], STEP-PERP[180.4], TRX[.000003], USD[-13.68], USDT[0.00181500] | | |
| 00382071 | | USDT[.41065], XRP[.9993] | | |
| 00382072 | | BNB[2.54], BTC[0.21815386], BTC-PERP[0], DOGE[6553], ETH[2.83655900], ETHW[3.09255900], FTT[80.83], USD[1975.93], USDT[0.00434581] | | |
| 00382075 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CRV-PERP[0], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000011], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00382080 | | FTT[.09648], MATH[.04504], TRX[.000001], USD[0.05], USDT[0], XRP-PERP[0] | | |
| 00382083 | | 0 | | |
| 00382085 | | BTC[0], BULL[0], USD[0.00], USDT[0] | | |
| 00382086 | | FTT[.5] | | |
| 00382087 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT[0.65586940], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0.07675555], BAT-PERP[0], BNB-PERP[0], BOBA[.0494528], BTC[1.59378610], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0.16027989], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0.31021464], FTM-PERP[0], FTT[150.00717002], FTT-PERP[0], GALA[.05], GLMR-PERP[0], GMT[0.21339393], GMT-PERP[0], GRT[0.69047551], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0.00427333], LINK-PERP[0], LOOKS[.06], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.83695124], LUNA2_LOCKED[4.28621956], LUNC-PERP[0], MANA-PERP[0], MATIC[0.78181252], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0.01728229], ROSE-PERP[0], RSR[7.10187371], RUNE-PERP[0], SAND[.9884495], SAND-PERP[0], SHIB-PERP[0], SNX[0.00803253], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.45], USDT[0.00950173], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00382090 | | OKB-PERP[0], USD[0.00] | | |
| 00382091 | | ETH-PERP[0], LEO[.83284202], USD[0.00], ZEC-PERP[0] | | |
| 00382093 | Contingent | BNB[3.73], ETH[6.63893701], ETHW[6.63893701], FTT[691.99723757], LINK[45.000225], PSY[5000], SRM[10.60620906], SRM_LOCKED[120.43379094], SUSHI[.0003], TRX[.000005], USD[2981.22], USDT[0] | | |
| 00382098 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.01490646], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH[.72959791], ETHW[.72959791], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2623.95], USDT[1089.11421993], XRP-PERP[0] | Yes | |
| 00382101 | | 0 | | |
| 00382103 | | NFT [288235636758907193/FTX EU - we are here! #256643][1], NFT [359235510834412509/FTX EU - we are here! #256701][1], NFT [486507273351519694/FTX EU - we are here! #256657][1] | | |
| 00382104 | | 1INCH-PERP[0], ADA-PERP[0], DOGE-PERP[0], FTT[0], GRT-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00382106 | | GBP[0.00], USDT[676.12598306] | | |
| 00382109 | | ALGOBULL[72.336], LTCBULL[.0043399], USD[0.00], USDT[0] | | |
| 00382111 | | AVAX[0], BNB[8.94921537], BTC[2.88196855], CEL[0], ETH[4.80000000], ETHW[0.00005354], FTT[165.79922324], GMT[0.24497317], HKD[0.00], LINK[784.16520323], LTC[0], MATIC[0.26111828], NFT [464997205445839270/FTX EU - we are here! #56724][1], NFT [495588814293127645/FTX EU - we are here! #57170][1], NFT [520306724643667819/FTX EU - we are here! #57271][1], PUNDIX[0], RUNE[0], SOL[213.72188231], UNI[0], USD[8829.22], USDT[9225.39472986] | | |
| 00382117 | | BNB[0.00186193], BTC[0], DOGE[.7655675], ETH[0.00039202], ETHW[0.00039202], SOL[.00705989], USD[0.81], USDT[1.74696086] | | |
| 00382119 | | BNB-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], TRX[.001679], USD[0.00], USDT[.00000051] | | |
| 00382121 | | AAVE[.00867], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], COPE[0], DOGE[15], EGLD-PERP[0], ETH[0], FTM[0], HXRO[0], LINK-PERP[0], SUSHI[0], USD[0.00], USDT[9.67733352] | | |
| 00382123 | | USD[0.00] | | |
| 00382125 | | DOGE-PERP[0], MKR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[11.88] | | |
| 00382126 | | 0 | | |
| 00382127 | | BTC-PERP[0], USD[6.82] | | |
| 00382128 | | 0 | | |
| 00382130 | | ATLAS[7220], POLIS[1.98442], TRX[.000001], USD[1.57], USDT[0] | | |
| 00382132 | | ALGO-PERP[0], BNB[0], BTC[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00382133 | Contingent, Disputed | FIDA[.00296889], FIDA_LOCKED[.03844684], FTT[0], USD[0.00], USDT[0] | | |
| 00382135 | | AVAX[0], BNB[0], ETH[0.00354753], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 00382138 | | ADA-PERP[0], BTC[0], DOGE[0], LINK[0], LTC[0], TRX-PERP[0], USD[1.26], USDT[0], XLM-PERP[0] | | |
| 00382153 | | 0 | | |
| 00382155 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HOT-PERP[0], KAVA-PERP[0], LTC[.00860521], LTC-PERP[0], MKR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.77], USDT[.057488], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00382160 | | AMPL-PERP[0], BNB-20210326[0], FTT[0.25292694], LINA-PERP[0], REEF-PERP[0], USD[2.71], USDT[0] | | |
| 00382161 | | ADA-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB-20210625[0], BTC[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], MANA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], TULIP[0], UNI[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00382162 | Contingent | ATLAS-PERP[0], BTC[0], COMP-PERP[0], DFL[.00000001], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.58544273], LUNA2_LOCKED[1.36603304], NFT [388497464264116978/NFT][1], RAY[0], RAY-PERP[0], SOL[1.03000000], USD[0.15], USDT[0.00000001] | | |
| 00382172 | | BTC[0], ETH[0], FTT[2.69902169], LINK[1.99870268], SHIB[2899449], USD[0.00], USDT[82.35529056], XRP[70.98651] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00382173 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ACB[6], ADA-20210326[0], ADA-PERP[0], AMZN-1230[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00296715], BNB-PERP[0], BOBA[.0995], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0.08000040], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[201.02094372], FTT-PERP[0], GALA-PERP[0], GBTC[9], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[02138501], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[985.0340678], LUNA2-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MASK-PERP[0], MATIC[.014], MATIC-PERP[0], MNGO[.9356877], NEAR-PERP[0], NFLX-0325[0], NOK[11.993598], OMG-PERP[0], OP-PERP[0], POLIS[8], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00005], SOL-PERP[0], SPELL[1.1075], SRN-PERP[0], SUSHI-PERP[0], SWEAT[.33], TRX[.000001], TRX-PERP[0], TSLA-1230[0], UNI-PERP[0], USD[-0.33], USDT[0.75088272], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00382174 | | BADGER[3.478538], BAO[63974.4], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGEBULL[.00179964], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[1.9996], FTT-PERP[0], HARD-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.08756581], SOL-PERP[0], STEP[76.93], SXPBULL[.099.93], SXP-PERP[0], TRX[.000003], USD[8.89], USDT[0], XLM-PERP[0], YFI-PERP[0], YFI-PERP[0], ZECBULL[.9998] | | |
| 00382176 | | AAVE-20211231[0], ADA-20210326[0], ADA-20211231[0], ALGO-20210326[0], AVAX-20210625[0], AVAX-20211231[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-20210326[0], DOGE-20211231[0], EOS-PERP[0], ETH-0624[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], LINK-20210326[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SUSHI-20210625[0], SXP-20210625[0], TRX-20210326[0], USD[00.00], USDT[1588.52000000], XTZ-20210326[0] | | |
| 00382177 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00042392], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SUSHI[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.59216606], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], UNISWAP-PERP[0], USD[10698.41], USDT[0.00000001], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00382179 | | AUDIO-PERP[0], AVAX[7.1], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], C98[0], CRV[54], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[436], FTM-PERP[0], FTT[0.00303650], FTT-PERP[0], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], ONE-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SPELL[0], SUSHI[0], SUSHI-PERP[0], USD[-105.96], USDT[0], XTZBEAR[.00000001], XTZBULL[0], XTZ-PERP[0] | | |
| 00382185 | | RUNE[190.63392], USD[0.00], USDT[0.52025938] | | |
| 00382192 | | ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[.09296], GRT-PERP[0], LINA-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[-0.00193581], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00382193 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[42.12], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.75], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00382198 | | EUR[0.00], FTT[27.61080909], LINK[88.68518122], SAND[806.13437859], USD[0.00] | | |
| 00382201 | | BLT[.06168797], USD[25.00] | | |
| 00382205 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS[9.22913333], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BOBA[.03925558], BOBA-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY[17682], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[.00949], SOL-PERP[0], SPELL-PERP[0], SRM[.542277], SRM-PERP[0], STEP-PERP[0], TRX[.000025], USD[-0.42], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[.1480071] | | |
| 00382207 | | ADA-PERP[0], BTC[0], DAI[0], DOGE[5], DOT[17.54614792], FTT[.0426], RAY[0], SOL[0], SRM[0], USD[0.00], USDT[0.00028972] | | |
| 00382209 | | ALT-20210924[0], ALT-PERP[0], ASD[45.4], AVAX[.1], BNB[.04], BTC[0], BTC-PERP[0], DFL[349.9335], EGLD-PERP[0], ETH[.02974055], ETHW[.018], FTT[.7], GODS[39.698347], LINK[.3], SOL[.43], SRM[4], USD[1.83], USDT[0.00000002] | Yes | |
| 00382211 | | SECO[.81808088], USD[0.04], USDT[0] | | |
| 00382213 | | BTC[0], BTC-PERP[0], DOT-PERP[0], USD[0.00] | | |
| 00382214 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000015], TRX-PERP[0], UNI-PERP[0], USD[9.21], USDT[20.64389795], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00382215 | | ASD-PERP[0], CHZ[9.94985], COPE[21.56691], DOGE[148.911345], ETC-PERP[0], ETH[.08999913], ETHW[.08999913], LINK[.199524], LTC[.22986315], OXY[16.989885], RSR[9.80365], SRM-PERP[0], TRX[.000004], UNI[.046311], USD[0.00], USDT[13.52052582], ZEC-PERP[0] | | |
| 00382219 | | HNT[11.19696], USDT[1.908303], WRX[2.9979] | | |
| 00382222 | | SXP[.056227] | | |
| 00382224 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[-157.01], USDT[174.57710349], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00382229 | | TRX[.000002], USDT[1.75375] | | |
| 00382232 | | BTC[.0095], BTC-PERP[.0002], USD[-9.89] | | |
| 00382233 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00097359], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[3853.795528], TRX-PERP[0], UNI-PERP[0], USD[100.07581271], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00382238 | | USD[25.00] | | |
| 00382239 | Contingent | ETH[0], GST[.05], LUNA2[0.00007214], LUNA2_LOCKED[0.00016832], LUNC[15.7088296], SOL[0], TRX[.144187], USD[0.00], USDT[0] | | |
| 00382243 | | USD[3.39], USDT[1.68790631] | | |
| 00382245 | | ETH[0], USD[0.00], USDT[162.09134224] | | |
| 00382247 | | ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], MANA-PERP[0], OP-PERP[0], REEF-PERP[0], USD[-0.87], USDT[1.06722833] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00382248 | | NFT [29209608426736375S/FTX EU – we are here! #153224)[1], NFT (325620850021789350/FTX EU – we are here! #153789)[1], NFT (45611284881678654S/FTX EU – we are here! #152850)[1], NFT (53248976951941135/FTX AU - we are here! #22096)[1] | | |
| 00382249 | | TRUMPSTAY[17374.094775], USD[0.02], USDT[.00441] | | |
| 00382251 | Contingent | BTC-PERP[0], FTT[.00712], LUNA2[0.57516945], LUNA2_LOCKED[1.34206206], LUNC[125244.36], SRM[1.24957746], SRM_LOCKED[4.75042254], USD[0.10], XLM-PERP[0] | | |
| 00382255 | | USD[25.00] | | |
| 00382256 | | USD[16.81] | | |
| 00382259 | | 1INCH[.00000001], AAVE[0], ADABEAR[3782480.1349292], ADABULL[27112], ALGOBEAR[1032353.76975], ALGOBULL[140502471.28796], ALTBULL[0], ASDBEAR[50190122.8], ATOMBULL[0.00000001], BALBULL[0], BAO[1], BEAR[558.64845], BNB[0.00022515], BNBBEAR[1000000], BNBBULL[1092.82986504], BTC-PERP[0], BULL[549.47837708], BULLSHIT[0.00000001], COMPBULL[11.84573083], CUSDT[.341174], DAI[4.52385508], DEFIBULL[0.00000001], DENT[1], DOGE[-1.95128173], DOGEBEAR[2264743.733], DOGEBULL[188388.08590785], ETH[0], ETHBEAR[385820724.05745], ETHBULL[8448.79283556], ETH-PERP[0], FTT[40.82127706], GALA-PERP[0], KNCBULL[0], LINKBEAR[61864609.5515], LINKBULL[0.00000001], LTCBEAR[0], LTCBULL[0], MATIC[0], MATICBEAR2021[8507.33], MATICBULL[7.4591e+06], MIDBEAR[34.405], MIDBULL[0.00000001], RSR[1], SHIB[13400067], SUSHIBEAR[10826140.25625], SUSHIBULL[10689643.6493235], SXPBULL[0], THETABULL[0], TOMOBEAR[4719328], TOMOBULL[13021.401529], TRX[1.0008], TRXBEAR[12770.08885], TRXBULL[0], USD[9350.54], USDT[4.47340544], VETBULL[0.00000001], WBTC[0], XLMBULL[0], XRPBULL[12.914477], ZECBULL[0] | DAI[4], USD[4.07], USDT[3.96] | |
| 00382261 | | FTT[.60355515], USD[0.00] | | |
| 00382263 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20210326[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002409], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001554], USD[154.17], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00382267 | Contingent | BNB[.15000015], BTC[0.11701117], ETH[0.11701117], EUR[0.00], FTT[180.6621425], LUNA2[0.45924010], LUNA2_LOCKED[1.07156024], LUNC[100000.5], TRX[.000779], USD[0.00], WBTC[0], XRP[1.000895] | | |
| 00382268 | | 1INCH-PERP[0], ETH[.001], ETHW[.001], USD[-1.85], USDT[0.84751764] | | |
| 00382272 | | BTC[0.00059989], USD[11.34] | | |
| 00382278 | | USD[0.03] | | |
| 00382282 | | ETHBULL[0], USD[0.00] | | |
| 00382283 | | SOL[.01359781], USD[0.33] | | |
| 00382284 | | 0 | | |
| 00382285 | | ETH[.00000001], FTT[23.02757926], RAY[0], SOL[.00000001], USD[0.12] | | |
| 00382286 | | BNB[.0047], USDT[0.08167975] | | |
| 00382288 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[.00918182], BTC[0.02720000], BTC-PERP[0], CHZ-PERP[0], ETH[.384], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[1041.47] | | |
| 00382289 | | ADA-PERP[0], BCH[.13855971], BCH-PERP[0], BNB-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[.11711997], ETH-PERP[0], ETHW[0.11711997], GRT-PERP[0], NEO-PERP[0], USD[144.77], USDT[0.00899938], XLM-PERP[0], XRP-PERP[0] | | |
| 00382290 | | 0 | | |
| 00382294 | | 0 | | |
| 00382299 | | 0 | | |
| 00382303 | | NFT (35792334808803894Z/FTX Crypto Cup 2022 Key #8876)[1], NFT (479040431537174826/The Hill by FTX #14812)[1], USD[0.17], USDT[0] | | |
| 00382304 | | CRO[9.3], USD[25.00] | | |
| 00382306 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC[.00004], BTC-PERP[0], CEL-20210625[0], CQT[2831.52385714], CREAM[.00202], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.0002484], ETH-PERP[0], ETHW[.0002484], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC[2.875], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[.00515], SOL-PERP[0], SRM[.8], STORJ-PERP[0], USD[28.84], USDT[9.81516295] | | |
| 00382308 | | BTC-PERP[0], SOL[0.00358455], USD[0.32] | | |
| 00382310 | | BNB[0], ETH[0.00134099], ETHW[0.00134099], SOL[0], TRX[.001558], USD[0.00], USDT[0.00000001] | | |
| 00382311 | | AVAX[6.90359423], AVAX-20210326[0], DOGE[.7543], ETH[1.157656], ETHW[1.157656], SOL[5.81], USD[5.99], USDT[0.00000001] | | |
| 00382312 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[843.1995], BCH-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], COPE[.20536462], CRV[.69523], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS[233.923564], LTC-PERP[0], LUNA2[0.54549770], LUNA2_LOCKED[1.27282796], LUNC[0], MATIC-PERP[0], NPXS-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00081195], SOL-PERP[0], STEP-PERP[0], SUSHI[0.47440327], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.32], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00382313 | | USD[0.21], USDT[0.00018813] | | |
| 00382316 | | FTT[0], GST[.08544], XPLA[9.482] | | |
| 00382323 | | BAO[0], KIN-PERP[0], LUA[0], TOMO[0], USD[0.00], USDT[0.00297217] | | |
| 00382326 | | ATLAS[6991.43954598], BAO[2], BTC[0.00000914], EUR[715.59], FTT[.04230323], FTT-PERP[0], POLIS[209.23729354], SOL[.0054419], SOL-PERP[0], UBXT[1], USD[0.00] | Yes | |
| 00382327 | Contingent | ATLAS[41.57460126], DOGEBULL[.03755167], LINKBULL[5.12185962], LUNA2[0.00511912], LUNA2_LOCKED[0.01194462], LUNC[1114.7], SXPBULL[1279.33392574], THETABULL[.00562638], USD[0.59], USDT[0.00000001], XRPBULL[113.38280752] | | |
| 00382329 | | COIN[2.95567925], USD[2.25] | | |
| 00382330 | Contingent, Disputed | USD[25.00] | | |
| 00382331 | | BTC[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], USD[0.00] | | |
| 00382335 | | USD[10.00] | | |
| 00382339 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[.00002338], BTC-20211231[0], BTC-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000175], ETH-PERP[0], ETHW[0.00000176], FIDA[.00000001], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-20210625[0], UNI[.00431691], USD[1.34], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00382340 | Contingent, Disputed | ASD-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[3.23], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00382341 | | BTC[0], DOGE[0], ETH[0.00052944], ETHW[0.00052943], FTT[25.05712273], GRT[0], LTC[0], MOB[32.47838750], USD[13.63], USDT[0] | | |
| 00382344 | | USD[0.05] | Yes | |
| 00382346 | | 0 | | |
| 00382352 | | BTC-PERP[0], USD[3.51] | | |
| 00382353 | | ALICE[0], LTC[0.00943218], LUNC-PERP[0], MOB[0.07382378], USD[63.25], VGX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00382359 | | USDT[22.00002290] | | |
| 00382360 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-2021062S[0], BADGER-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], DAI[.00000001], ETH-20211231[0], FTM-PERP[0], FTT[0.06337554], FTT-PERP[0], GRT-20210625[0], LINK-20210625[0], LUNC-PERP[0], RAY-PERP[0], SPELL-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[2.60] | | |
| 00382362 | | BTC[0], ETH[1.58659509], ETHW[1.57882030], LTC[0], SOL[16.74696564], TONCOIN[13.97482873], TRX[.000001], USD[0.00], USDT[0.00000985] | | SOL[16.572748] |
| 00382363 | | ASD-PERP[0], AVAX-PERP[0], BSV-20210326[0], BSV-2021062S[0], DRGNBULL[0], ETH[0], FTT[25.26939472], MATICBEAR[1219171962], MATICBEAR2021[0], OKBBULL[0], SUSHIBEAR[2170525.212], SXPBEAR[5646242.75], TRXBEAR[10663903.785], UNI-PERP[0], USD[10.09], USDT[0.16893485.82025000], VETBULL[17.54844210], VET-PERP[0], XLMBEAR[0] | | |
| 00382364 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX[13.99734], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[127.8], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC[546.89607], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND[199.99164], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000786], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[665.72], USDT[493.64829649], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 00382365 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00011259], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00382371 | | TRX[.000781], USDT[0] | | |
| 00382372 | Contingent | LUNA2[0.00000790], LUNA2_LOCKED[0.00001844], LUNC[1.721516], USD[0.00], USDT[0.00002167] | | |
| 00382373 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.30303182], ETH-PERP[0], EUR[0.00], FIDA[.25400112], FIDA_LOCKED[1.70225313], FTT[0], FTT-PERP[0], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], PAXG[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[2.21487365], SOL-PERP[0], SRM[0.03143892], SRM_LOCKED[.47793634], SRM-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00382378 | | ALGOBEAR[287830.5], DOGEBEAR[1109261.85], SUSHIBEAR[39981.475], USD[0.00], USDT[0] | | |
| 00382379 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[4.64], YFI-PERP[0] | | |
| 00382382 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210326[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000003], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.00000002], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEO-PERP[0], NFX-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.21], USDT[0.24581167], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000003], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00382388 | | AMPL[0], AUDIO[0], BTC[0], CBSE[0], CGC[0], COIN[0], MATH[0], NPXS[0], OXY[0], PUNDIX[0], SECO[0], THETA-PERP[0], TLRY[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000006] | | |
| 00382389 | | USD[19.98] | | |
| 00382391 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AKRO[.1369], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ASD[6.45645767], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.9965], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[3997.2], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CS8-PERP[0], CHZ[9.979], CHZ-PERP[0], CRV-PERP[0], CUSDT[1.99103638], CVC-PERP[0], DASH-PERP[0], DMG[87.73854], DOGE[0.01481106], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.993], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[39972], KNC[3.66998660], KNC-PERP[0], LINA[49.965], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[3.03153343], LUNA2_LOCKED[2.40691134], LUNC[224618.57686893], LUNC-PERP[0], MANA-PERP[0], MATH[2.9979], MATIC[0.49786877], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[72.08384726], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[600000], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[11.2], TRU[.9902], TRX[0.80820776], TRX-PERP[0], TRYB[41.94490385], UNI-PERP[0], USD[-490.81], USDT[551.20103107], VET-PERP[0], WAVES-PERP[0], WRX[.9902], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ASD[5.551628] |
| 00382397 | | 0 | | |
| 00382401 | | SXP[.08278], SXPBULL[18.982689], USD[0.04], USDT[0.70251349], XRP[.010327] | | |
| 00382403 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.01], USDT[0.00738947], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00382405 | | ATOM-PERP[0], BTC[0.00003682], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.08834426], ETH-PERP[0], ETHW[7.7055], FTT[25], KLUNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000955], USD[41832.51], USDT[20199.78439899], WAVES-PERP[0] | | |
| 00382407 | | FTT[25.985536], USD[5.57], USDT[282.79697046] | | |
| 00382410 | | BTC[.00000092], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], NEO-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00382411 | | BTC[0], USD[0.05] | | |
| 00382412 | | 1INCH[0], ADABULL[0.00000001], ALGOBULL[0], ALPHA[0], ATLAS[0], AXS[0], BAO[0], BCH[0], BCHBEAR[0], BCHBULL[0.00000001], BNB[0.00000001], BNBBULL[0.00000001], BTC[0.00000001], BULL[0.00000001], COMP[0], DOGEBULL[0], EOSBULL[0.00000001], ETCBULL[0], ETH[0.00000001], ETH[0], HNT[0], HT[0], HTBULL[0.00000001], KNC[0.00000002], KNCBULL[0.00000002], LEOBULL[0], LINK[0], LINKBULL[0], LTC[0], LTCBULL[0.00000001], OMG[0], RAY[0], REEF[0], REN[0.00000001], RSR[0.00000001], SHIB[0], SOL[0], SRM[0], STEP[0], SXP[0.00000001], SXPBULL[0.00000001], TRX[0.00000002], UNISWAPBULL[0], USDT[0], VETBULL[0], WAVES[0], XLMBULL[0.00000001], XRPBULL[0.00000001], XTZBULL[0], YFI[0], ZECBULL[0] | | |
| 00382413 | | AAVE[0], ALGOBULL[0], ATOMBULL[0], BNB[0], BNBBEAR[37032857.1463830], BNBBULL[2876.92088111], ENJ[0], ETH[-0.00026466], ETHBEAR[0], ETHBULL[0], ETHW[-0.00026303], FTT[0.00417014], LINA[0], LINK[0], LTCBULL[0.00094995], MATICBULL[0], SUSHIBULL[.1124112], SXPBULL[0], THETABEAR[10245628.59462739], TOMOBULL[0], USD[12.00], USDT[0.37144039], VETBULL[1.32909804] | | |
| 00382414 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[20.03], USDT[0.00886313], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00382416 | | ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], USD[0.28], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00382417 | | 0 | | |
| 00382419 | | 0 | | |
| 00382421 | | ADA-PERP[0], AMC-20210625[0], AMPL-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC[.00000011], BTC-20210625[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], GME-20210625[0], LTC-PERP[0], MNGO-PERP[0], NIO-20210625[0], REEF-20210924[0], SAND-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[.09992458], XEM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00382424 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], HXRO[0], LINK-PERP[0], LTC-PERP[0], LUA[.0881815], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], SHIB[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0.08367335], SUSHI-PERP[0], SXP[.00000001], SXP-PERP[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00382425 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[37.69784509], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SPELL[41500], SRM[.9058227], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.58], USDT[0.00000003], XLM-PERP[0] | | |
| 00382426 | | 1INCH-20210326[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00036803], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.02335465], ETHBULL[4.29295617], ETH-PERP[0], ETHW[.02335464], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[46.76164725], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINKBULL[1760727.795106], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[36297640.65335753], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[407.58], USDT[12.74125794], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00382429 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[.099469], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[7.67], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00382430 | | 0 | | |
| 00382432 | | BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[25.25752747], GRT-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[-4.53], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00382434 | | BTC[.00000001], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00382435 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BADGER[.00000001], BADGER-PERP[0], BCH[0], BNB[0], BTC[4.04987208], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[25.00800808], LTC[0], MATIC-PERP[0], MER-PERP[0], SRM[14.25012728], SRM_LOCKED[94.13289745], STEP-PERP[0], USD[31.82], USDT[0.33521963], WAVES-PERP[0], ZRX-PERP[0] | Yes | USD[32.05], USDT[.335045] |
| 00382436 | | 0 | | |
| 00382439 | Contingent | SRM[12.89351417], SRM_LOCKED[79.51862814], TRX[.00001], USD[0.00], USDT[0.50952901] | | |
| 00382440 | Contingent | LUNA2[18.19616193], LUNA2_LOCKED[42.45771117], USD[0.00] | | |
| 00382441 | | BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.24], XRP-PERP[0] | | |
| 00382444 | | ETH[.00000001], USDT[0] | | |
| 00382445 | Contingent, Disputed | BTC[0], DEFI-PERP[0], DMG[.0232935], DYDX[.09990543], SRM[.01964388], SRM_LOCKED[.13195339], USD[0.00], USDT[0] | | |
| 00382446 | Contingent | BIT[877.29442187], FTT[25.14081286], FTT-PERP[0], GMT[558], NFT (303284173704584767/FTX AU - we are here! #51706)[1], NFT (329988558782952582/Hungary Ticket Stub #1488)[1], NFT (374459263027520623/FTX AU - we are here! #9180)[1], NFT (378100814626921753/The Hill by FTX #4024)[1], NFT (395699297542480265/FTX EU - we are here! #116292)[1], NFT (460478075859954306/FTX EU - we are here! #117265)[1], NFT (464383594306017412/FTX AU - we are here! #9203)[1], NFT (516348836394026293/FTX AU - we are here! #17000)[1], NFT (516910317956862542/Netherlands Ticket Stub #1296)[1], NFT (568638697162230273/Belgium Ticket Stub #1451)[1], SOL[0.00212187], SRM[29.73744048], SRM_LOCKED[173.18821135], TRX[.006968], USD[-0.05], USDT[0.00000001] | | |
| 00382448 | | 0 | | |
| 00382451 | | USD[0.04] | | |
| 00382455 | | MOB[.17835], TRX[.000004], USDT[0] | | |
| 00382456 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[10119.6958], ATOM-PERP[0], AVAX[.00040822], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.007], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[25.31013068], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000041], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00382458 | | USD[0.96] | | |
| 00382461 | | BTC[0], BTC-PERP[0], ETH-PERP[0], SXP-20210326[0], SXP-PERP[0], USD[32.36], XRP-PERP[0] | | |
| 00382462 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00382464 | | USD[0.00] | | |
| 00382465 | | 1INCH-PERP[0], AAVE-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], CAKE-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG[.039681], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], KIN-PERP[0], LUA[.960594], MKR-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.82671869], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15.30], USDT[0], XRP-PERP[0] | | |
| 00382467 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MOB[.00000001], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[-50000], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[4046.90], USDT[3.89731904], USTC-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00382468 | | BTC[.42161702], ETH[0.20214783], ETH-20210328[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.20214782], SOL[0], SRM[0], USD[-999.77] | | |
| 00382471 | | TRX[.000001], USDT[.489372] | | |
| 00382472 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.11], VET-PERP[0] | | |
| 00382473 | | BNB-PERP[0], ETHW[0], FTT-PERP[0], TRX[.000026], UBXT[.976725], USD[0.00], USDT[204.83860158] | | |
| 00382476 | | TRUMPFEB[0], USD[2.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00382479 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-0105[0], BTC-MOVE-0112[0], BTC-MOVE-0126[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0210[0], BTC-MOVE-0325[0], BTC-MOVE-0407[0], BTC-MOVE-0429[0], BTC-MOVE-0617[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211120[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CVX-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00085625], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20211025[0], LINK-20211125[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLND[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00036064], SRM_LOCKED[0.00340936], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001627], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[16.81], USDT[0.0880001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00382482 | | ETH[.00000071], ETH-PERP[0], USD[0.00] | | |
| 00382483 | Contingent | BTC[0], FTT[0.05379601], LUNA2[2.70931727], LUNA2_LOCKED[6.32174030], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00382484 | | BTC[0.00002587], BTC-PERP[0], ETH-PERP[0], USD[0.98], USDT[0] | | |
| 00382485 | | 0 | | |
| 00382487 | | USD[0.42], USDT[.494497] | | |
| 00382489 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-0325[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-20000002[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BRZ-20201225[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000004], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0116[0], BTC-MOVE-20210106[0], BTC-MOVE-20210120[0], BTC-MOVE-20210120[0], BTC-MOVE-20210128[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210613[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210925[0], BTC-MOVE-20210101[0], BTC-MOVE-20211012[0], BTC-MOVE-20211125[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211210[0], BTC-MOVE-20211400[0], BTC-MOVE-WK-20210528[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-20210625[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DRGN-20210924[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01693538], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDAS-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-20000002[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[7.92], USDT[0.00000001], VET-PERP[0], WAVES-20210625[0], WAVES-20210924[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00382490 | Contingent | 1INCH-PERP[0], FTT[150], SOL[3.21001605], SRM[5.57357138], SRM_LOCKED[25.62642862], USD[450.65] | | USD[392.25] |
| 00382494 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00001748], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[0.00000001], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.17000000], LTC-PERP[0], LUNA2[0.00201256], LUNA2_LOCKED[0.00469598], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-20210326[0], TRX-PERP[0], USD[19082.83], USDT[0.00000001], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00382495 | | ADABULL[0], AMPL[0], ATOMBULL[0], BNBBULL[0], BTC[0], DOGEBULL[0], ETHBULL[0], FTT[3.23266091], GRTBULL[0], LINKBULL[0], USD[2.29], USDT[0], VETBULL[0] | | |
| 00382496 | Contingent | AMPL[0], APE[0], APT-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], BABA-20210326[0], BAND-PERP[0], BEAR[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210225[0], BTC-PERP[0], BVOL[0], CBSE[0], CEL-0930[0], DEFIBULL[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETHBEAR[39656.49546578], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[114.90000000], FTT-PERP[0], GALA-PERP[0], GRTBULL[0], GRT-PERP[0], HT-PERP[0], KNCBULL[0], LDO-PERP[0], LUNA2[0.38902590], LUNA2_LOCKED[0.90772711], LUNC[8471711.21], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], OP-PERP[0], SOL-PERP[0], SXPBULL[0], TRX[.000351], TSLA-20210326[0], USD[0.03], USDT[0.00000001], YFI-PERP[0] | | |
| 00382499 | | BNB[0], BTC[0], FTT[0], LTC[0], SOL[0], TRX[0.00000101], USDT[0] | | |
| 00382500 | | ETH[.00000001], USDT[0.00002292] | | |
| 00382502 | | TRX[0], USD[0.00], USDT[0] | | |
| 00382504 | Contingent | BTC[0.00000023], BTC-PERP[0], ETHW[1.07048524], FTT[27.78645063], LUNA2[3.53148673], LUNA2_LOCKED[7.95544952], LUNC[112523.87102444], LUNC-PERP[0], USD[0.90], USDT[0.0000028], USTC[426.99683038] | Yes | |
| 00382505 | | BTC[0], TRX[.000008], USD[0.01], USDT[.100237] | | |
| 00382508 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08854699], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[0.00000001], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[0.01007879], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], USD[16.06], USDT[0.00000003], USDT-PERP[0], WAVES-0624[0], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00382509 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00382513 | Contingent | ATOM[380.7], BTC[1.01344794], ETH[3], ETHW[0.00092033], FTT[540.77168653], GME[.00000003], GMEPRE[0], INDI_IEO_TICKET[1], LINK[2092.40000000], SNX[0], SOL[0], SRM[1.49966919], SRM_LOCKED[277.34744716], SUSHI[0], TRX[0], UNI[0.00000001], USD[0.49], USDT[742.83847558], XRP[111160] | | |
| 00382514 | | BTC[0], CEL[.0188], USD[-0.33] | | |
| 00382517 | | TRX[.000002], USD[-0.33], USDT[2.23545500] | | |
| 00382519 | Contingent, Disputed | AAVE[.00000001], APE[.005739], AVAX-PERP[0], BCH-PERP[0], BNB[.00055884], BTC[.0000172], BTC-20210326[0], BTC-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[18.87954737], ETH-20210326[0], ETH-PERP[0], ETHW[18.87954737], FIL-PERP[0], FTT[150.00326128], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.01259443], LUNA2_LOCKED[0.02938701], LUNC[0.00544463], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP[.00000001], PERP-PERP[0], REN-PERP[0], RON-PERP[0], SOL-PERP[0], SRM[240.86316369], SRM_LOCKED[2841.44546993], SRM-PERP[0], SUSHI-PERP[0], TRX[.000778], USD[1.41], USDT[0.01469548], USDT-PERP[0], USTC[1.78279984], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00382520 | | FTT[3.29934], TRUMPSTAY[25559.9977], USD[0.54] | | |
| 00382522 | | 0 | | |
| 00382526 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.00515665], XRP-PERP[0] | | |
| 00382528 | | BRZ[-180.14987450], LTC[-0.27015651], MATIC[118.27554563], OMG[4.11080724], SOL-PERP[0], SUSHI[-0.46494244], USD[225.41], USDT[83.33649896] | | |
| 00382531 | | BNB-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00382533 | | 0 | | |
| 00382534 | | CRO[20], FTT[.17997538], KIN-PERP[3], SRM-PERP[11], TLM-PERP[807], UBXT[666], USD[7.89] | | |
| 00382535 | | 0 | | |
| 00382538 | | ICP-PERP[0], TRX[.000003], USD[0.00], USDT[.01373] | | |
| 00382540 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00868945], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03807301], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.08740276], GRT[2173.03797121], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[6.37587601], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (315629636362642336/FTX EU - we are here! #251976)[1], NFT (343482544759238104/FTX Crypto Cup 2022 Key #21586)[1], NFT (490358781939781734/FTX AU - we are here! #28190)[1], NFT (510417106229196592/FTX EU - we are here! #251865)[1], NFT (561205944836262084/FTX EU - we are here! #251980)[1], NFT (566281616798625226/FTX AU - we are here! #28212)[1], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[250.39372273], SOL-PERP[0], SRM[1.92047627], SRM_LOCKED[215.63174842], SRM-PERP[0], STSOL[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[2.23], USDT[143.40384046], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | BNB [0.08687], ETH[.038058], GRT[2171.011787], LTC[6.373474], SOL[.39], USDT[143.250565] |
| 00382548 | | ASD[0], FIDA[.86055425], FTT[1.01992155], HT[.08774405], TRX[.000004], USD[1.02], USDT[0.00530000] | | |
| 00382556 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USDT[0.0441], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00382557 | | ETH[0], ETH-0325[0], USD[27.55], USDT[0.12139478] | Yes | |
| | | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02422105], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[2], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (565942735386148703/The Hill by FTX #16092)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[1], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[1979.95], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[2.5], XRP-PERP[0], ZIL-PERP[0] | | |
| 00382558 | | BCH-PERP[0], BNB-PERP[0], BTC[.00005424], BTC-PERP[0], EOS-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[11.86] | | |
| 00382560 | | 1INCH-PERP[0], AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.33], XRP-PERP[0] | | |
| 00382561 | | 0 | | |
| 00382564 | | USD[8.71] | | |
| 00382565 | | BTC-PERP[0], EMB[349.9335], USD[2.07] | | |
| 00382566 | | BTC-PERP[0], FLM-PERP[0], LEO-PERP[0], OKB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00382568 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], RSR-PERP[0], TRU-PERP[0], USD[1.16] | | |
| 00382570 | | ETH[0.03615360], ETHW[0.03615360], FRONT[.90291], LUA[.0191865], USD[-55.24], USDT[49.25118613] | | |
| 00382572 | | BNB-PERP[0], BTC[0], BTC-MOVE-20210228[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.00019857], ETH-PERP[0], ETHW[0.00019857], ICX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00382573 | | USD[9.02] | | |
| 00382576 | | 1INCH-PERP[0], ALGO-PERP[0], BNB-PERP[0], BRZ-PERP[0], ETH-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00382581 | | BAL-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00382585 | | USD[19.82] | | |
| 00382586 | | USD[408.72] | | |
| 00382587 | Contingent, Disputed | USDT[0] | Yes | |
| 00382588 | | APT-PERP[0], BAO[1], DOGE[17651.3392495], DOGE-PERP[0], ETH-PERP[0], FTT[10.83625943], FTT-PERP[0], KIN[1], SHIB-PERP[0], SOL-PERP[0], USD[-57.19], USDT[84.90839625] | Yes | |
| 00382589 | | 1INCH-PERP[0], ALGO-PERP[0], BAL-PERP[0], BTC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00382592 | Contingent | ATLAS[6.3282], BLT[.677925], BNB[.01877413], ETH[1.900223], ETHW[1.900223], FTT[300.0131249], LEO[100.75834920], POLIS[.06], US-20741938], SRM[1.59080598], SRM_LOCKED[6.31915352], TRX[.000002], USD[0.01], USDT[253035.62971490] | | LEO[100.603421] |
| 00382593 | | AMPL-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.10], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00382597 | | AUD[0.00], EGLD-PERP[0], USD[374.03], USDT[-333.22668562] | | |
| 00382601 | | ADA-PERP[0], AGLD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20210924[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], SNX-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.29], VET-PERP[0], WAVES-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00382603 | | ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00382604 | | NFT (3392681823204977721/FTX EU - we are here! #26444)[1], NFT (4825578379240002361/FTX EU - we are here! #26369)[1], NFT (5758983413661775920/FTX EU - we are here! #26241)[1], TRX[.000002], USDT[0] | | |
| 00382605 | | 0 | | |
| 00382606 | Contingent | APT[.9981], BNB[0], CAKE-PERP[0], ETH[.00000001], ETHW[.00028588], FIDA[.92001], FTT[0.00761841], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086934], NFT (3239320228778649932/FTX AU - we are here! #41998)[1], NFT (4369309591323320845/FTX AU - we are here! #40809)[1], NFT (4447498633118099646/The Hill by FTX #28792)[1], TRX[.000795], USD[52.70], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00382607 | | FTT[0.02455750], USD[0.12], USDT[0] | | |
| 00382609 | | TRX[.969411], USDT[0.64882638] | | |
| 00382610 | | USD[11.89] | | |
| 00382613 | Contingent | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09947326], FTT-PERP[0], IOST-PERP[0], LINK[29.9943], LTC[22.0496105], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], MASK-PERP[0], MATIC[1200], MATIC-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RVN-PERP[0], SOL-PERP[0], STG-PERP[0], TRY[5.23], USD[0.47], USDT[0.00710401] | | |
| 00382616 | Contingent | DAI[0], ETH[0.00004224], FTT[0], FTT-PERP[0], LUNA2[0.00000045], LUNA2_LOCKED[0.00000107], NFT (4100154941158133379/FTX Crypto Cup 2022 Key #3986)[1], NFT (4165895457548677798/FTX EU - we are here! #184449)[1], NFT (4367723816579923440/FTX AU - we are here! #47300)[1], SOL-PERP[0], TRX[.000001], USD[0.06], USDT[0.00975347] | | |
| 00382619 | | BTC[0.00001453], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00382621 | | COIN[0], USD[0.00] | | |
| 00382623 | | ALPHA[8.9982], AURY[.9882], GENE[.09832], LINA[9.66], STEP[.0647], TRX[.000003], USD[0.01], USDT[0] | | |
| 00382626 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00008215], BTC-20210924[0], BTC-2021123[0], BTC-MOVE-20210426[0], BTC-MOVE-20210823[0], BTC-PERP[-0.00090000], BULL[0], CAKE-PERP[0], COPE[9.91832361], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00162875], ETH-20210326[0], ETH-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FTM[.50572], FTM-PERP[0], FTT[0.05069414], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK-PERP[0], LINC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[11.39329434], SRM_LOCKED[.33168232], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[15.14], USDT[32.95754238], WAVES-PERP[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00382627 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-MOVE-20210823[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000021], ETH-20210326[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-20210924[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MANGO-PERP[0], MNGO-PERP[0], ORBS-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-20210924[0], XRP-PERP[0] | | |
| 00382628 | | ETH[.00014069], ETHW[.00014069], SXP-PERP[0], USD[0.84] | | |
| 00382629 | | SOL[.1888] | | |
| 00382630 | | TRUMPSTAY[35672.4359], USD[0.01] | | |
| 00382631 | Contingent | 1INCH-PERP[0], APE-PERP[0], BADGER-PERP[0], BTC-2021225[0], DOGE[.47196089], ETHW[.05000002], FTT[0], LUNA2[0.00574914], LUNA2_LOCKED[0.01278468], NFT (3096916145177286602/FTX EU - we are here! #126806)[1], NFT (3245431079345759947/FTX EU - we are here! #126641)[1], NFT (3916335881095976858/FTX AU - we are here! #31096)[1], NFT (4771978442292445517/The Hill by FTX #45856)[1], NFT (4825338197926878747/FTX EU - we are here! #126371)[1], NFT (5482705208164852037/FTX AU - we are here! #31263)[1], SOL[0.00512062], TRX[.000002], USD[19.72], USDT[0], USTC[.7756], USTC-PERP[0] | | |
| 00382632 | | DOGE[3999.2], USDT[1520] | | |
| 00382633 | | SOL[.08744], USDT[335] | | |
| 00382637 | | MER[287.80848], USD[1.42] | | |
| 00382644 | | 0 | | |
| 00382645 | Contingent | 1INCH[0], 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APT-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BNT[0], BNT-PERP[0], BTC[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], IOST-PERP[0], KNC-PERP[0], LINA-PERP[0], LINA2[0.61647192], LUNA2_LOCKED[3.77176783], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 00382648 | | DAI[.094015], MATH[.003176], NFT (3080853861430265229/FTX AU - we are here! #9589)[1], TRX[.000001], USD[2.57], USDT[0.00596576] | | |
| 00382649 | | CHZ-20210326[0], DOGE-2020122520], OKB-20210326[0], USD[0.00] | | |
| 00382650 | Contingent | BTC[0.02413498], CAKE-PERP[0], ETH[0.63537549], ETHW[0.00500000], FTT[8.26422571], LTC[0.73996333], LUNA2[4.69694660], LUNA2_LOCKED[10.95954209], LUNC[0], MATIC[149.97354], SOL[2.96995460], SRM[14.99792346], SRM_LOCKED[.31337701], STEP-PERP[0], USD[0.01], USDT[4.40211848] | | |
| 00382651 | Contingent | ADA-20210924[0], ALT-20210625[0], ALT-2021094[0], ALT-2021123[0], ALT-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], AVAX-20210924[0], AXS-PERP[0], BNB-20210924[0], BTC[0], BTC-09300[0], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], COMP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-2021094[0], DEFI-2021123[0], DEFI-PERP[0], DOGE-20210924[0], DRGN-20210625[0], ETH[0], ETH-0930[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], EXCH-20210625[0], EXCH-2021123[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.07786479], FTT-PERP[0], GMT-PERP[0], GRT-1230[0], GST-PERP[0], LOOKS-PERP[0], MID-20210625[0], MID-2021123[0], MID-PERP[0], MKR[0], NFT (3822117210792016732/FTX EU - we are here! #185057)[1], NFT (3970781497643582259/FTX EU - we are here! #184982)[1], NFT (3978893068830991947/FTX EU - we are here! #184592)[1], OXY-PERP[0], PRIV-20210625[0], PRIV-2021123[0], RAY-PERP[0], REN-PERP[0], SHIT-20210625[0], SHIT-2021123[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-2021094[0], SOL-PERP[0], SRM[17.38043328], SRM_LOCKED[387.15479607], SRM-PERP[0], TONCOIN-PERP[0], USD[9588.83], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-20210924[0], YFI[0], YFI-PERP[0] | | |
| 00382653 | | AAVE-PERP[0], ADA-PERP[0], AKRO[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOTS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], NEAR-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB[0], SPELL[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD7010, WAVES[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00382655 | | DOGE-PERP[0], DOT-PERP[0], FTT[.0051175], HOOD[.00272876], HOT-PERP[0], RAY[.0473], TRX[.000035], USD[0.70], USDT[0], XRP[821] | | |
| 00382656 | | BNB[.0017156], FTM[8.9982], USD[0.19], USDT[1.17036941] | | |
| 00382661 | | BEAR[56.5197], DMGBULL[.628], ETHBEAR[11432B.969], MATICBEAR[19773540], SUSHIBEAR[139.902], THETABEAR[2942345.8383], TRX[0], USD[0.14], USDT[0.00235809], XRPBULL[.000914] | | |
| 00382662 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00382667 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[235.9334], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0736632], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[999.82], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[424.91522], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR[39.9928], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[132.97806], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2133.17], USDT[49.80000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00382670 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.72517301], LUNA2_LOCKED[1.69207037], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PRIV-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[319.75], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00382671 | | USD[0.00] | | |
| 00382674 | | FTT[25.095231], FTT-PERP[0], GMT[.84819], GST[.02001399], MATIC[1.38167249541916844/FTX AU - we are here! #1162][1], NFT (501114934200347513/FTX AU - we are here! #1174)[1], USD[62.38], USDT[.8833] | Yes | |
| 00382677 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], C98-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], ORBS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00382678 | Contingent | 1INCH-PERP[0], BAL[.00000001], BOBA[.06666666], BOBA_LOCKED[45833.33333334], BTC[0.00378101], CONV-PERP[0], DOGE[.00203897], ETH[0.01000001], ETH-PERP[0], ETHW[0.00069120], FTT[0], LINA[65268.39002973], LINA-PERP[0], LINK[.3895935], OXY-PERP[0], SOL[0], SOL-PERP[0], SRM[.65315612], SRM_LOCKED[282.9798922], TRX[.000006], USD[10530.41], USDT[0.01369726] | | |
| 00382679 | | FTT-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00382682 | | USD[0.01], USDT[0] | Yes | |
| 00382683 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGEBULL[.003418], DOGE-PERP[0], DRGNBULL[.002135], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], ICX-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], OXY-PERP[0], QTUM-PERP[0], SECO-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX[.000024], USD[0.30], USDT[0], XRP-PERP[0] | | |
| 00382684 | | USD[0.00] | | |
| 00382686 | | BTC[.000055], COIN[0], DENT-PERP[0], FTT[.03686], MATIC[.632541], MATIC-PERP[0], USD[15.78] | | |
| 00382687 | | ETH[.000907], ETHW[.000907], USD[2.94] | | |
| 00382689 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], AMPL[0], AMPL-PERP[0], AMZN[0.00042051], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-0316[0], BTC-MOVE-0506[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], COIN[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3002.2814608], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (299259559670008260/FTX EU - we are here! #68014)[1], NFT (309592004054688239/Mexico Ticket Stub #916)[1], NFT (311884293146052811/FTX AU - we are here! #53438)[1], NFT (341112668301404790 9/NFT)[1], NFT (361198797174455733 3/FTX EU - we are here! #74524)[1], NFT (374532292465361374/FTX Crypto Cup 2022 Key #1276)[1], NFT (384158027710264468/Japan Ticket Stub #960)[1], NFT (386800894101674092/Hungary Ticket Stub #806)[1], NFT (391594631439024994/Belgium Ticket Stub #1407)[1], NFT (409871045416698248/FTX EU - we are here! #7443 6)[1], NFT (435095211989866709/Monza Ticket Stub #1394)[1], NFT (449942109854486140/Monaco Ticket Stub #983)[1], NFT (454661903134924726/Singapore Ticket Stub #598)[1], NFT (463191905180077718/Austin Ticket Stub #345)[1], NFT (490839240950902985 4/Austria Ticket Stub #296)[1], NFT (494855068349916886/FTX AU - we are here! #1911)[1], NFT (532194474747675578/FTX AU - we are here! #1912)[1], NFT (536004306683943789/Silverstone Ticket Stub #397)[1], NFT (554381444398752139/The Hill by FTX #3322)[1], NFT (570625369711011749/Montreal Ticket Stub #114)[1], NFT (575974467821019978/Baku Ticket Stub #1021)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.09575670], SOL-PERP[0], SRM[1.87160167], SRM_LOCKED[37.26627064], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[20876.24], USDT[0.00590659], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00382694 | | USDT[101.01165678] | | |
| 00382695 | Contingent | AGLD-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], COIN[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[25], FTT-PERP[0], LOOKS-PERP[0], MNGO-PERP[0], MSOL[0], RON-PERP[0], SLP-PERP[0], SOL[0.00000011], SOL-PERP[0], SRM[47.95940372], SRM_LOCKED[200.25001841], USD[5.75], USDT[0], USDT-0930[0] | | |
| 00382696 | | USD[0.00] | | |
| 00382701 | | ATLAS[8.114], BNB[.002676], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTT[0.18763835], POLIS[.008284], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00382703 | Contingent | BNB[.0002194], BTC[0.00006573], BTC-PERP[0], ENJ-PERP[0], ETH-0.00006148], ETH-PERP[0], MATIC[.23493213], SPELL[0], SRM[.14793588], SRM_LOCKED[.72024824], USD[-2.23], USDT[2.69338929] | | |
| 00382704 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CRV-PERP[0], DAI[0.00000001], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS[.00000001], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00000001], EXCH-PERP[0], FIDA-PERP[0], FIL[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (319036126836622423/testing #1)[1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND[.00000001], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.18476974], SRM_LOCKED[129.09129965], SRM-PERP[0], STETH[0], SUSHI[0], SUSHI-PERP[0], THETA-20210924[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1285.37], USDT[0], USDT-PERP[0], USTC-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00382709 | | ATLAS-PERP[0], BOBA[.036176], CEL-PERP[0], CHR[.2878], CONV[3.754], ETH-PERP[0], ETHW[.0007478], FTT[0.0550808], FTT-PERP[0], GALA-PERP[0], HT[2938.4], HT-PERP[0], IP3[7.572], KIN[6668], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MBS[.9036], MEDIA-PERP[0], NFT (296741612313061362/FTX EU - we are here! #34037)[1], NFT (391076298270897289/FTX EU - we are here! #34350)[1], OXY[.5072], RAY[.123982], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG[.2036], TRX[42.000002], USD[0.04], USDT[0.00000001], USTC-PERP[0] | | |
| 00382710 | Contingent | 1INCH[58.20263551], BOBA[21.995732], C98[29.99418], CHZ[319.93792], COMP[.4665], CRV[18.996314], DYDX[10.1], FTT[1.977699], LINK[4.6], MATIC[90], MTA[97.980988], OXY[48], REEF[4339.132], SRM[20.55015126], SRM_LOCKED[44280174], SUSHI[19.997575], UNI[5.398524], USD[0.00] | | |
| 00382711 | | AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMB-0624[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00164], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BAO-PERP[0], BAT-PERP[0], BCH-0624[0], BCH-PERP[0], BLT[.01793], BNB[0.00424946], BNB-0325[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.05263382], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], BUL[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[.0496], CRO-PERP[0], CRV-PERP[0], DAI[0.00], DFL[8190.02925], DOGE[.5463875], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS[.0035815], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.09042768], FTT-PERP[0], GALA-PERP[0], GENE[.00641], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.00279770], IMX-PERP[0], IND[.01742], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[.000362], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MED-0927[0], MKR-PERP[0], MTA-PERP[0], NFLX-0624[0], OKB[.000435], OMG[.01235], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.94248], RAY-PERP[0], REAL[.000236], REN-PERP[0], RSR-PERP[0], SAND[.002525], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.0017571], SOL-PERP[0], SRM[19.1292184], SRM_LOCKED[215.7634144], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TSLA-20210924[0], TULIP[.0002235], TWTR-0624[0], USD[-150.31], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XPLA[.00475], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00382712 | | USDT[1] | | |
| 00382714 | | DEFIBULL[0], FTT[0.26629304], LOOKS[.74445], SPELL[91.96900001], USD[3977.84], USDT[0] | | |
| 00382715 | | 0 | | |
| 00382716 | | BNB[.00006132], USD[0.00], USDT[0.00032745], XRP[0] | | |
| 00382721 | | BCH[0], BTC[0], EUR[0.00], GARI[285727], USD[0.03], USDT[.006917], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00382722 | | BOBA[.001903], BOBA-PERP[0], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.17], USDT[5] | | |
| 00382723 | | BTC[.00001374], DEFI-PERP[0], ETH-PERP[0], USD[0.23] | | |
| 00382724 | | 1INCH[.00011502], AKRO[1], ALPHA[.00000916], AMPL[0], BAO[2518401.20258037], BNB[0], CHZ[.00002752], CRO[0], DOGE[5281.77774634], FTM[0], KIN[29257.11110691], LINA[11170.20494171], LRC[.04082784], MANA[.00376784], MATIC[.00000921], RSR[1], SECO[.00000922], SHIB[38219402.57396856], SPA[940.91624530], TONCOIN[0], TRX[860.32419053], USD[0.00], USDT[0], WRX[0.00002905], XRP[0] | | TRX[847.376531] |
| 00382726 | | BTC[0], BULL[0.64980987], DOGEBULL[0], ETHBULL[0], FTT[0], POLIS[49.19348], SLND[20.3], SOL[1.049918], TRX[.000006], USD[0.74], USDT[2357.58220871] | | |
| 00382727 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AURY[.31129698], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.00000001], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00000131], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN[0], DAWN-PERP[0], DENT-PERP[0], DMG[0], DODO[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.016264], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[155.41350965], FTT-PERP[0], GRT[0.00000002], GRT-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HT[0.00000001], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSOS-PERP[0], LEO[0.00000001], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER[.079648], MER-PERP[0], MKR[0.00000002], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NFT (334920194198751870/FTX AU - we are here! #36213)[1], NFT (376595608720036736/FTX EU - we are here! #77318)[1], NFT (435214635926016848/FTX EU - we are here! #77925)[1], NFT (464164432237021559/FTX AU - we are here! #36193)[1], NFT (482814887584554665/FTX EU - we are here! #78033)[1], OKB[0], OKB-PERP[0], OMG[0.00000002], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE[0.00000002], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.70170127], SRM_LOCKED[17.68554415], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], TLM-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB[0.00000001], TRYB-PERP[0], TULIP-PERP[0], UNI[0.00000002], UNI-PERP[0], USD[503.32], USDT[0.00000001], WAVES-PERP[0], XAUT[0.00000001], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI[0.00000001], YFII[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00382728 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[.00000001], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00000003], LTC-PERP[0], MATIC[0], MATIC-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SECO-PERP[0], SOL[0.00003192], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00001881], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00382729 | | 1INCH-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0.04164845], BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], HUM[0], ICP-PERP[0], LTC-PERP[0], SOL[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00382730 | | TRUMPFEB[0], USD[0.01] | | |
| 00382733 | | ALTBULL[13.7], ATLAS[9428.6586], BNB[.008145], BTC[0.52933331], CEL[166.4606859], DOGE[30], FTM[.429155], FTT[20.19596], GENE[54.592324], GRT[33755.68544], IOTA-PERP[452], KAVA-PERP[786.3], MBS[240], STARS[110.97891], USD[818.27], USDT[0.00129002], YFI[.012] | | |
| 00382735 | Contingent | ATLAS[4990], BEAR[12.277126], BNB[0], BTC[0.00004195], BULL[0.00001475], CEL[.09981], DOGE[0], DOGEBEAR2021[.0001825], ETH[0.00012500], ETHBEAR[545508], ETHBULL[.0], ETHW[0.00012500], FTT[163.30586488], GME[0.00000003], GMEPRE[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000000], LUNC[0.00850697], MANA[.88695], SHIB[128375604], SOL[.0015], SUSHI[0], USD[1.20], USDT[0.51019966] | | |
| 00382737 | | EUR[0.00] | | |
| 00382738 | Contingent | 1INCH[0], 1INCH-PERP[0], AAPL[1], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00596400], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00151268], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000522], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00094889], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[107.83784410], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LTC-20210625[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[62.39279791], SRM_LOCKED[1888.68305706], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX-20210326[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[285938.97], USDT[0.00504524], XLM-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00382739 | Contingent, Disputed | BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], ETH[0], ICP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00382740 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AURY[5.9988], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS[14], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.72], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00382741 | | ETH[0], USDT[0] | | |
| 00382742 | | APE[0], AVAX[0], BNB[0], BTC[-0.01952069], BULL[0.00056001], ETH[0], ETHBULL[1.11597796], FTT[0], TRX[.000088], USD[1527.82], USDT[-597.18081730] | | |
| 00382743 | Contingent, Disputed | 1INCH-20211231[0], 1INCH-PERP[0], ATLAS-PERP[0], BADGER[0], BADGER-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOOD_PRE[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], OMG-20211231[0], OMG-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[0.31], USDT[0], XRP-PERP[0] | | |
| 00382745 | Contingent, Disputed | 0 | | |
| 00382746 | Contingent | ADABULL[0], AURY[127.9818], FTT[0], LUNA2[0.00001313], LUNA2_LOCKED[0.00003064], LUNC[2.859428], USD[0.40], USDT[0.00372052] | | |
| 00382750 | Contingent | BTC[0], SOL[.0027354], SRM[.00656542], SRM_LOCKED[.03094399], USD[0.00], USDT[0] | | |
| 00382753 | | 0 | | |
| 00382754 | | 0 | | |
| 00382756 | | USD[0.05] | | |
| 00382758 | | USD[136.90] | | |
| 00382766 | | OKBBULL[0.00007439], USD[43.62] | | |
| 00382769 | | SOL[.94852984], USD[0.00] | | |
| 00382771 | | BTC[0.10364647], DOGE[1220], ETH[0.18100090], ETHW[0.18100090], FTT[150.05778515], OXY[167.93619325], USD[6.52], USDT[30.29875959] | | |
| 00382773 | | USD[0.18], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00382774 | | 0 | | |
| 00382775 | | ETH[0], USDT[0.13], USDT[0.00000051] | | |
| 00382776 | | BTC[0], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], FTT[150], FTT-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[7279.40], USDT[0] | | USD[7250.46] |
| 00382780 | | USD[0.00] | | |
| 00382782 | | 0 | | |
| 00382784 | | BTC[1.03945318], DEMSENATE[0], ETH[2.57895], ETHW[2.57895], TRUMPFEB[0], TRUMPSTAY[76378.000925], USD[-8868.73] | | |
| 00382785 | | 0 | | |
| 00382787 | | 0 | | |
| 00382789 | | FIDA[0], STORJ[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00382790 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[5.10083275], LUNA2_LOCKED[11.9019431], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00382791 | | ADA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00005824], ETH-PERP[0], ETHW[0.00005824], FIL-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.86], USDT[0.001729], WAVES-PERP[0], XLM-PERP[0], XRP[4.411], XTZ-PERP[0] | | |
| 00382795 | | AUDIO[.9076], DMG[.07172], DMGBULL[468.789], DOGE[.433], EOSBULL[.07669], ETHBULL[0.00000484], HEDGE[.0009475], LINKBEAR[237.7], LTC[.00979], LTCBULL[.009479], MATH[.05926], MATICBULL[.03784], SNX[.09881], SUSHIBULL[.07557], SXP[.07305], THETABEAR[8.6], THETABULL[0.00000885], TOMOBULL[.08332], TRX[.5995], TRXBULL[.09209], USD[0.21], USDT[0.09413952], XRPBULL[.08131] | | |
| 00382802 | Contingent | ALTBEAR[6371.78], ASD[.00000001], BNBBULL[.0076074], DOGEBULL[0], ETH[.00000001], ETHW[0], FTT[.32278198], GRTBULL[0.01520689], LINKBULL[8.6728], LTC[.0072981], LTCBULL[.0006782], LUNA2[55.25256598], LUNA2-PERP[0], LUNC[177.99], SOL[37.59], SRM[.928], TRX[.000004], USD[0.35], USDT[157.84767234], XRPBULL[.552953.971284] | | |
| 00382807 | | TRX[.92207], USDT[2.58243066] | | |
| 00382808 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB[10.608674], BNB-PERP[0], BTC-PERP[0], CEL0-PERP[0], CELO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ELGD-PERP[0], ETHW[0.00028322], ETHW-PERP[0], FTM-PERP[0], FTT[0.06653050], FTT-PERP[0], ICP-PERP[0], IMX[.07866], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.00004], TRX-PERP[0], USD[0.00], USDT[8.54314109], USTC-PERP[0] | | |
| 00382809 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[38.80256516], LUNA2_LOCKED[167.54474781], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[79263.56], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00382810 | | GRT-PERP[0], USD[0.29], USDT[2.87000000] | | |
| 00382811 | | ASD[0.77176855], FIDA[.632296], FTT[.026], LTC[.007644], MAPS[.9368], OXY[.512692], TRX[.000002], USD[8.13], USDT[0] | | |
| 00382813 | | ASD[.04962], BAND[.08926], CRO[9.27], GRT[.9178], HMT[.9456], IMX[32], INTER[25], LTC[.000342], MOB[.496], RAY[10.64257724], USD[-0.37], USDT[0] | | |
| 00382816 | | 0 | | |
| 00382817 | Contingent | BTC[0], ETH[.06100031], ETHW[0.06100031], FTT[595.730253], LUNA2[0.00211932], LUNA2_LOCKED[0.00494508], SRM[1.5016141], SRM_LOCKED[8.15365688], USD[1.00], USDT[.63475403], USTC[.3], WBTC[.00008615] | | |
| 00382818 | | 0 | | |
| 00382819 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[20136.1734], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP[.051189], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.06], USDT[0.01352611], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00382820 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000002], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[18815], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_PERP[0], SUSHI-PERP[0], TRX[.000111], TRX-PERP[0], UNI-PERP[0], USD[-18509.11], USDT[1978.55429760], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00382821 | | FIDA[0], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00382826 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000122], TRX-PERP[0], UNI-PERP[0], USD[-36.24], USDT[44.12075876], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00382830 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210924[0], OP-20930[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00382832 | | ETH-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00382835 | | BCH[.00493616], BNB[.0699031], BTC[0.00269857], BTC-PERP[0], ETH[.00599145], ETH-PERP[0], ETHW[.00599145], FTT[0.10976649], LINK[.797416], LINK-PERP[0], LTC[.8398404], USD[146.38], USDT[0.00000002], XRP[11.90576] | | |
| 00382843 | | SOL[-0.00545756], TRX[4.80139739], USD[0.00], USDT[0.00141676] | | |
| 00382844 | | BTC[.00058558], BTC-PERP[0], TRX[.000001], USD[0.32], USDT[0] | | |
| 00382845 | | BTC[.52443164], DOT[42.511309], ETH[.44126832], ETHW[.44126832], RUNE[346.544749], USD[3.87] | | |
| 00382846 | | USDT[0.02400247] | | |
| 00382848 | Contingent | AAVE-20210924[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00004377], BNB-PERP[0], BTC[0.00004197], BTC-0325[0], BTC-PERP[0.00300000], CAD[0.00], CRO[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[.0], ETH-PERP[0], FLOW-PERP[0], FTM[25.46293268], FTT[0.00111925], GALA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC[0], LUNA2[0.17250418], LUNA2_LOCKED[0.40250977], LUNC[.15], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.00001], UNI-PERP[0], USD[-40.54], USDT[0.00000002], VET-PERP[0], WAXL[61.9876], XRP[0], XRP-PERP[0] | | FTM[25.003082] |
| 00382849 | | BNB[.00102502], SNX[.01449551], SNX-PERP[0], USD[0.00], USDT[0.00642139] | | |
| 00382851 | Contingent | FTT[161.37], LUNA2[0.24014208], LUNA2_LOCKED[0.56033153], LUNC[52291.4446], USDT[577.744075] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00382856 | Contingent, Disputed | 1INCH-20210326[0], 1INCH-20210924[0], AAVE-20210924[0], AAVE-0624[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210924[0], ALT-PERP[0], AMPL[0.19908590], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER[0.002356], BADGER-PERP[0], BAL-20210326[0], BAL-20210924[0], BAL-PERP[0], BAND-20210924[0], BAND-PERP[0], BCH[0.0002214], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB[0.06530139], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00013547], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-20210924[0], CEL-20211231[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], COPE[.951], CREAM-20210326[0], CREAM-PERP[0], CRO[.937], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGO-PERP[0], DOGE-0930[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-20210326[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.007], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[.11], EXCH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-20210924[0], FIL-PERP[0], FTM-09300[0], FTM-PERP[0], FTT[40.2], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT[.09419], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA[8.243], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA[22.3720961], LUNA2_LOCKED[5.53489090], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[29.776], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[36], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI[0.06969000], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[-87.81], USDT[0.00027515], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-1230[25], WAVES-20210326[0], WAVES-20210924[0], WAVES-PERP[0], WRX[3.0837], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2.6059], XRP-20210326[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI[.0019958], YFI-0930[0], YFI-20210326[0], YFI-20210924[0], YFI-20211231[0], YFII[.0019447], YFII-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00382858 | | BNB[0.0692149], COIN[0], DOGE[0.16785646], ETHBULL[1.07664202], GME[.000032], SHIB[76361.5859843], USD[532.41] | | |
| 00382864 | | ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SXP-PERP[0], TRX[0], USD[0.32], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00382867 | | USD[5.24] | | |
| 00382869 | | ATLAS[469.9107], FTT[0.01027422], USD[0.01], USDT[0] | | |
| 00382872 | | 0 | | |
| 00382875 | | BNB[.01160175], BTC-PERP[0], GRT-PERP[0], USD[-0.37], USDT[.000387], XRP-PERP[0] | | |
| 00382879 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000397], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[178.69], USDT[0.00199029], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00382882 | | 0 | | |
| 00382884 | | USD[0.48] | | |
| 00382885 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0330[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[750], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FTT[31.89109782], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[249], SHIT-PERP[0], SNX-PERP[0], SOL[46.96171945], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.42], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | SOL[13.458138] |
| 00382886 | | BTC[0.52044690], DAI[49.9], DOGE[5], ETH[1.228], ETHW[1.228], FTT[55.09506], SOL[7.93], TRX[.000004], USD[0.44], USDT[0.00947893] | | |
| 00382887 | | BTC[0.00005908], FTT[0.00102833], USD[0.00119252] | | BTC[.000059], USDT[.001184] |
| 00382889 | | DOGE-PERP[0], LTC-PERP[0], MKR-PERP[0], USD[0.00] | | |
| 00382891 | | USD[0.00] | | |
| 00382892 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.07511314], FTT-PERP[0], GST-PERP[0], IMX-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNA2[0.34272294], LUNA2_LOCKED[0.79968686], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (500644759558133151/FTX AU - we are here! #53565)[1], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.0001732], SRM_LOCKED[.06004554], TLM-PERP[0], UNI[0], USD[770.41], USDT[0], USDT-PERP[0] | | |
| 00382895 | | ATLAS-PERP[0], AXS-PERP[0], BTC[0.00218683], BTC-PERP[0], FTT[25.07356390], NEAR-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00382896 | | TRX[1638.000002], XRP[1100] | | |
| 00382897 | | TRX[.69956985], USD[0.22508950] | | |
| 00382900 | | ALGO-PERP[0], ETH-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 00382902 | | ADABULL[0], ADA-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.14], XEM-PERP[0], XLM-PERP[0], XRP[1.21375150], XRP-PERP[0], YFI-PERP[0] | | |
| 00382903 | | AXS-PERP[0], BNB[.00000001], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], FLOW-PERP[0], LUNC-PERP[0], NFT (483569041184765360/FTX Crypto Cup 2022 Key #17257)[1], PUNDIX-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00000001], USD[0.00], USDT[0] | Yes | |
| 00382907 | Contingent | COIN[0], ETHBULL[0], LUNA2[0.60011259], LUNA2_LOCKED[1.40026271], LUNC[130675.78], MAPS[.00000725], SXPBULL[0], TRX[.000057], TRXBULL[0], USD[0.00], USDT[0] | | |
| 00382908 | Contingent | 1INCH[.30772], APT[227.04116], ATLAS[.06275], ATOM[.009], BIT[.405], BNB[.00000015], BTC[0.00001248], DAI[.0592751], DFL[6], ETH[.00039262], ETHW[.00003906], FLOW-PERP[0], FTT[752.1203325], GAL[.07185897], GOG[.0125], GRT[.495875], IMX[.0268155], LUNA2[0.05542231], LUNA2_LOCKED[0.1265207], MOB[.0003325], NEAR[.0069065], NFT (365329839567323405/The Hill by FTX #21352)[1], PAXG[0.00000544], RAY[.01995], SOL[.0031692], SRM[12.20061146], SRM_LOCKED[130.31938854], STG[.0012], TONCOIN[.01], TRX[.125025], UNI[.005], USD[4895.41], USDT[0.07078563], USTC[.767555], WBTC[0], XAUT[0.00000010], XPLA[.015], XRP-PERP[0] | | |
| 00382910 | Contingent, Disputed | BNBBULL[0.00000882], DOGE[.3132], ETHBULL[0.05874884], LTCBULL[.001608], TRX[.000004], USDT[0.12150000], XRPBULL[223.89632] | | |
| 00382911 | | ATLAS[3.6692], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00139526], ETHW[.00139526], IMX[.02881], USD[5.24] | | |
| 00382912 | | EOSBULL[.00848], TRX[.000001], USD[0.03], USDT[0] | | |
| 00382918 | | 0 | | |
| 00382920 | | USD[0.02], USDT[0] | | |
| 00382921 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FIL-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00382922 | | BNB[0], BTC[0], DOT[0], ETH[0], FTM[0], HNT[0], LDO[0], NFT (291980318299559615/Carlos Matos At His ATH )[1], SHIB[0], SOL[0], SPELL[0], TRX[.000053], USD[0.00], USDT[0], WAXL[0] | | |
| 00382923 | | CQT[10], DAI[.01926409], USD[0.00], USDT[0] | | |
| 00382925 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], COMP-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], STEP-PERP[0], USDI-582.54], USDT[688.38036032], WAVES-PERP[0] | | |

FTX Trading Ltd.

Amended Schedule 1.731 - Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00382929 | | ACB[.06399], BAND-PERP[0], USD[0.00] | | |
| 00382930 | | COIN[1.35848824], USD[0.18] | | |
| 00382932 | | BULL[-0.0081], CEL-0930[0], CEL-PERP[-2.3], ETH[0], FIDA[.461244], FTT[.07131], MOB[.4791], OXY[.299076], TRX[.002109], USD[2.46], USDT[28.98679095] | | |
| 00382933 | | USD[0.17], USDT[0] | | |
| 00382936 | | USDT[.06705888] | | |
| 00382937 | | GRT-PERP[0], USD[0.00], USDT[8.56086671] | | |
| 00382939 | | SUSHI-PERP[0], USD[0.01] | | |
| 00382941 | | BTC[0], BTT[993600], FTT[3.85579307], HT[.09924], JST[9.902], NFT (546987181489492454/Rubik's Cube #1)[1], SUN[.000555], TRX[.9466], USD[583.09], USDT[0] | | |
| 00382942 | | FTT[25], TRX[0.00000348], USD[0.00], USDT[10.19806655] | | TRX[.000003], USDT[9.750246] |
| 00382948 | | BTC[.00007717], USD[0.49] | | |
| 00382950 | | ETH[.000848], ETHW[.000848], GBP[0.01], USD[0.00] | | |
| 00382951 | | AAVE[.00990025], ADABULL[0.00000799], ALPHA[.914215], BEAR[489.5108], BTC[0.00003014], BULL[0.00000035], CHZ[9.83375], DEFIBULL[0.00256466], ETH[0.00087802], ETHBEAR[51320.0005], ETHBULL[0.00008648], ETH-PERP[0], ETHW[0.00087802], MKR[0.00098310], MKRBULL[0.0000968], SUSHI[.49601], SUSHIBULL[78.4477975], TRX[.000001], TRXBULL[.098404], UNI[.095345], UNISWAPBULL[0.00000049], USD[0.48], USDT[1.021186], XRP[.622425], XRPBEAR[144409.401436] | | |
| 00382954 | | USD[9.88] | | |
| 00382955 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0.00100000], BNB-PERP[0], BTC[2.50515913], BTC-PERP[.65], EOS-PERP[0], ETH-PERP[0], LINK[3018.12414184], LTC[0], LTC-PERP[0], MATIC-PERP[0], RSR[1000004.19292601], RSR-PERP[0], SAND-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SXP-PERP[0], THETABULL[1.09280073], THETA-PERP[0.10000000], TLM-PERP[0], USDt-.25153.681, USDT[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[166680] | | |
| 00382956 | | USD[0.23] | | |
| 00382958 | | BTC[0.35237487], ETH[2.56231775], ETH-PERP[0], ETHW[2.56136468], FTT[25.09846018], SOL[9.21117611], TRX[.002252], USD[1023.81], USDT[425.54172259] | Yes | |
| 00382960 | | ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.32096585], XRP-PERP[0] | | |
| 00382962 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0.00525699], XRP-PERP[0], ZEC-PERP[0] | | |
| 00382963 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMPFEB[0], TRX[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00382964 | | ADA-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], HT-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00382972 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0.24139021], DOGE-0302-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00000002], ETH-0302030[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00000001], LTC-PERP[0], MAPS-PERP[0], MOB-PERP[0], NFT (51255147930135111156/Magic Eden Pass)[1], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.06702281], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0.0487563], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[9.54], USDT[0], XEM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00382973 | | USD[0.00] | | |
| 00382975 | | 1INCH-PERP[0], ADA-PERP[0], ALGOBEAR[739.5079], ALGOBULL[28794.148], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBULL[3], BCH-PERP[0], BNB-PERP[0], BSVBULL[2073.81779], BSV-PERP[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG[21.679103], DMGBULL[949.36825], DOGEBEAR[469687.45], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[25], EOS-PERP[0], ETHBEAR[92688.32125], ETH-PERP[0], ETHBULL[200], ETHPERP[0], FTT-PERP[0], GALA-PERP[3197.872], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO[0], TOMOBEAR[7245178.75], TOMOBULL[200], TRX[1.69253539], TRXBULL[1], USD[-0.07], VET-PERP[0], WAVES-PERP[0], XRPBULL[30], XRP-PERP[0], XTZ-PERP[0] | | TRX[1.400502] |
| 00382979 | | TRX[.000001], USD[0.00] | | |
| 00382981 | | DOGE-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00382986 | | AAPL[0.76609499], ADABULL[0], ARKK[10.05203374], ARKK-20210326[0], BTC[0.05381623], BULL[0.00539394], DOGEBULL[0], ETH[0.00560898], ETHBULL[0], ETHW[0.00560898], GOOGL[1.10147477], GOOGLPRE[0], HALF[0], LINK[7.86414306], LINKBULL[0.00000001], LTC[1.45606905], LUNC-PERP[0], SOL[4.55468584], TSLA[5.39248638], TSLAPRE[0], UNI[10.33443720], UNISWAPBULL[0], USD[0.03], USDT[0], VETBULL[0], XLMBULL[0] | | |
| 00382987 | Contingent, Disputed | ADABULL[0], AUDIO[0], BCH[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], COPE[0], DOGE[0], DOGEBEAR[0], DOGEBEAR2021[0], DOGE-PERP[0], ETH[0], ETHBULL[0], FTT[0], LINK[0], LTC[0], LTCBEAR[0], MATICBULL[0], REEF[0], RSR[0], SKL[0], SOL[0.00000001], SXP[0], THETABULL[0], TRX[0], UNI[0], USD[0.00], USDT[0], WAVES[0], XRP[0], XRPBEAR[0], YFI[0] | | |
| 00382989 | Contingent | BTC-PERP[0], BULL[0.00004544], DOGE[1], DOGE-PERP[0], ETH-PERP[0], GRTBEAR[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003078], LUNC-PERP[0], OXY[.9548], RAY[.10854382], SHIB-PERP[0], USD[18.32], USDT[0], USTC-PERP[0], XRPBEAR[2168.481], YFI-PERP[0], ZEC-PERP[0] | | |
| 00382990 | | BAO[76000], USD[0.36], USDT[0] | | |
| 00382993 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00382994 | | USD[1.35], USDT[0] | | |
| 00382996 | | SOL[.670075] | | |
| 00383000 | | 1INCH-PERP[0], BTC[.00006959], BTC-PERP[0], ETH-PERP[0], USD[0.16], XRP-PERP[0] | | |
| 00383004 | | USD[25.00] | | |
| 00383006 | | 1INCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], USD[0.27], USDT[0] | | |
| 00383007 | Contingent | ATLAS[9.728], FIDA[.00139688], FIDA_LOCKED[.00702657], MAPS[.0468], SOL[0.00069291], USD[0.00], USDT[0.00498040] | | |
| 00383010 | | AAVE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BOLSONARO2022[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00383012 | | BTC[0], COIN[0], GBP[0.00], USD[0.00], USDT[0.60432226], VGX[144.70356203] | | |
| 00383013 | | BTC-PERP[0], ETH-PERP[0], OMG-PERP[0], USD[0.45], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00383015 | | SOL[.8], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00383016 | | USD[25.00] | | |
| 00383018 | | APT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[2004.79] | | |
| 00383019 | | BEAR[55.587], BTC[0.00003761], BULL[0.00000013], DOGE[.766], ETH[0.00059668], ETHBEAR[305.1], ETHW[.00059568], USD[3.59], USDT[0.00000258], XRP[.60691] | | |
| 00383024 | | TRX[.000004], USD[-0.01], USDT[.12352608] | | |
| 00383025 | | ADA-PERP[0], ALT-PERP[0], BTC[0.08495865], BTC-PERP[0], ETH[0], FTT[390.48927454], SNX[243.4], SOL[0], USD[-0.38], USDT[0] | | BTC[.083049] |
| 00383027 | | SOL[1], SOL-20210326[0], USD[-0.45], USDT[2.61314552] | | |
| 00383028 | | TRX[.001554], USD[303.00], USDT[395.06098366] | | |
| 00383029 | | FIDA[.793599], FTM[.9688], NFT [321018275735424262/FTX EU - we are here! #136411][1], OXY[.817166], SOL[.06169121], TRX[.000001], USD[0.13], USDT[0] | Yes | |
| 00383030 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00082000], ETH-PERP[0], ETHW[.00082], FTM[0.00000001], FTM-PERP[0], FTT[0.00384240], FTT-PERP[0], GALA-PERP[0], GBP[0.00], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SLP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.08497866], SRM_LOCKED[.3168387], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[10002.13], USDT[0.00638003], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00383032 | | BNBBULL[0.33687598], ETHBULL[0.42357951], LINKBULL[2.45711245], SUSHIBULL[28483.8286885], THETABULL[0], USD[0.07] | | |
| 00383034 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[6.43484010], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00383037 | | DOGE[0], USD[0.00] | | |
| 00383038 | | 1INCH-PERP[0], AVAX-PERP[0], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], LTC-PERP[0], ONT-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00383042 | | APT[.9948], APT-PERP[0], ICP-PERP[0], MEDIA[.008697], SOL[.0124], USD[0.00], USDT[0] | | |
| 00383043 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], RAY[2.9924], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[-0.37], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00383045 | | ETH[.313], ETHW[0], FIDA[.601147], FIDA-PERP[0], FTT[33.62993752], HT[.08456659], OXY[.434178], RAY[.6536], SOL[.00697367], TRX[.00001], USD[0.10], USDT[.00743621] | | |
| 00383048 | Contingent | APE-PERP[0], APT-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[31300], LINA-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[11.30204697], LUNC-PERP[0], MOB-PERP[0], SLP-PERP[80000], TRX[.000003], USD[593.94], USDT[0.00000001], ZIL-PERP[0] | | |
| 00383051 | | 1INCH-PERP[0], AKRO[.51629], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0.01187519], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRON[.09822], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[.09739015], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[11.92], USDT[0.00000001], YFI-PERP[0], ZRX-PERP[0] | | |
| 00383053 | Contingent | AAVE[0.00002106], BNB[0], BTC[0.00000002], DOGE[0.00000001], ETH[0.91057646], ETH-PERP[0], ETHW[.68542308], FTT[35.5486291], LUNA2[0.12096025], LUNA2_LOCKED[0.28224059], LUNC[26339.35], SHIB[98234.6], SOL[0.00000001], TRX[.000017], USD[0.22], USDT[4438.26889401] | | |
| 00383055 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.00245658], FIDA_LOCKED[.3180453], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[155.67667981], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.39274793], LUNA2_LOCKED[0.91499055], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [389590654972585816/Mexico Ticket Stub #771][1], NFT [504991634193602924/Austin Ticket Stub #437][1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00041377], SOL-PERP[0], SRM[.01403645], SRM_LOCKED[.05901111], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UBXT_LOCKED[58.40054591], UNI-PERP[0], USD[394.20], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00383057 | Contingent | ETH[.82], ETHW[.00071521], FTT[.08402341], SRM[.60154231], SRM_LOCKED[45.55845769], USD[3012.05] | | |
| 00383060 | | RAY-PERP[0], TRX[.000005], USD[18.80], USDT[0] | | |
| 00383061 | | SOL[.8], USDT[0.36700482] | | |
| 00383067 | | BTC[0], BULL[0], USD[2.09], XRPBULL[.57668213] | | |
| 00383071 | Contingent | APT[-0.04122616], GARI[.00000001], GENE[.00000001], GST[.09996], GST-PERP[0], LUNA2[0.00475281], LUNA2_LOCKED[0.01108990], MBS[.29509], TRX[.000009], USD[0.00], USDT[39.13844744], USTC[0.67278439], USTC-PERP[0] | | |
| 00383073 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211123[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB[0.00000002], BNB-20211231[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001191], BTC-062[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021081[0], BTC-MOVE-2021082[0], BTC-MOVE-20210824[0], BTC-MOVE-20210904[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DAI[0.00000001], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00071869], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[155.78497011], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], ONE-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.98010885], SRM_LOCKED[48.52939041], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00002], TRX-PERP[0], TSM-20210625[0], UNI-20211231[0], UNI-PERP[0], USD[1.57], USDT[-0.46755136], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00383077 | Contingent | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[150.04977834], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MSOL[.00000001], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[3.62081488], SRM_LOCKED[164.19180668], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.63], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00383078 | | USD[0.00] | | |
| 00383079 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001187], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], MKR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[19.88], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00383080 | | ETH[0], USD[242.65], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00383083 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GOT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[.00196591], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.25], USDT[0.03094552], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00383085 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00383089 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.07], USDT[0] | | |
| 00383092 | Contingent, Disputed | EDEN[.02099008], EDEN-PERP[0], ETH[.00000001], ETHW[5.66053947], FTT[.0470424], FTT-PERP[0], GENE[.0115554], HT-PERP[0], JOE[34.33333903], KIN[1], LOOKS[.00000001], LUNA2[0.01061075], LUNA2_LOCKED[0.02475843], LUNC[.00599719], MATIC-PERP[0], MTA[.93486], RAY[.25153], RAY-PERP[0], SLND[.023891], SOL[.00295509], SRM[9], USD[9.56], USDT[12.91981972], USTC[1.502] | | |
| 00383098 | | ADA-PERP[0], AGLD-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], LUNA2-PERP[0], RVN-PERP[0], TRX[0], USD[0.06], USDT[0.00000001] | | |
| 00383101 | | ADABULL[60.0655422], ADA-PERP[0], AVAX-PERP[0], BNB[.02390571], BNB-PERP[0], BTC[0.13303750], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[2.4895269], ETH-PERP[10], ETHW[.40083715], LINK-PERP[0], LUNC-PERP[33000], MATIC-PERP[0], SAND-PERP[0], USD[-17162.99], USDT[7472.42867976], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 00383103 | | AUD[0.99], USD[0.00], USDT[0.71839623] | | |
| 00383105 | | BTC[1.32080563], ETH[.00021442], ETHW[.00021442], USDT[6263.38842044] | Yes | |
| 00383107 | | BTC[0], BTC-PERP[0], USD[492.99] | | |
| 00383109 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00000002], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[2148.42808336], KIN-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LRC-PERP[0], LTC[0.00039172], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], ORBS-PERP[0], POLIS[0], POLIS-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000004], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.110037], TRX-PERP[0], USD[-0.07], USDT[0.14384893], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00383110 | | FTM-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], POLIS[.08567837], SOL[.00000001], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.13], USDT[0], XRP-PERP[0] | | |
| 00383111 | | FTM-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], POLIS[.08567837], SOL[.00000001], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.13], USDT[0], XRP-PERP[0] | | |
| 00383112 | Contingent | BTC[0], COIN[.00686469], DOGE[4], MER[622.5639], NFT [478114204751055069/FTX Night #481][1], SOL[0], SRM[4.70595503], SRM_LOCKED[19.53404497], TRX[907], USD[0.01], USDT[0.22882632] | | |
| 00383114 | | AUDIO-PERP[0], EDEN[.05276], MOB[.17341041], POLIS[.0235], USD[0.00], USDT[0], USDT-20210924[0] | | |
| 00383120 | | USD[-0.05], USDT[1.06244725], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00383125 | | ANC-PERP[0], ATOM-PERP[0], AURY[.9304955], DYDX[.08703023], ETHW[.001], EUL[.01662938], FIDA-PERP[0], FTM[.70626366], FTT[25.09498], FTT-PERP[0], GENE[.5], GLMR-PERP[0], HT[20.797769], JST[649.8739], LUNC-PERP[0], SOL[.00956508], SOL-PERP[0], SRM[9.998254], SRM-PERP[0], TRX[292.9234], USD[33.55], USDT[0], USTC-PERP[0] | | |
| 00383128 | | BTC[0], BTC-PERP[0], FTT[0.08142066], SLP[607.999437], SOL[0.00955215], USD[1.67], USDT[0] | | |
| 00383131 | | AAVE[.00887482], ADA-20210625[0], ADA-PERP[0], AUDIO[.983242], BNB[.02], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-20210625[0], DYDX[305.1], ETH[0.01264420], ETH-PERP[0], ETHW[0.01264420], FTM-PERP[0], FTT[54.06136523], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[9.80848], MNGO-PERP[0], RUNE[.00240734], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLND[490.3], SOL[84.25258342], SOL-PERP[0], SRM[367.9982045], SRM-PERP[0], SUSHI[30.5], SUSHI-PERP[0], TRX[.000001], USD[1.5104.12], USDT[0.90538977] | | |
| 00383133 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[5.06], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00383134 | | FTT[0], SOL[.00000001], USD[0.21], USDT[0] | | |
| 00383137 | Contingent | LUNA2[0.00321857], LUNA2_LOCKED[0.00751000], LUNC[.006902], USDT[3.20351097], USTC[.4556] | | |
| 00383139 | | 1INCH[.07886494], ALPHA[20.979385], CRO[80.008], DOGE-PERP[0], ETH[.00571009], ETH-PERP[0], ETHW[.00571009], FTT[3.69512436], GRT[34.13521996], MATIC-PERP[0], MKR-PERP[0], TRX[.000002], UNI[.07074553], USD[-1.87], USDT[0.00870700] | | |
| 00383143 | | USD[0.00] | | |
| 00383154 | Contingent | ATLAS[909.925995], BAND[10.298157], BCH[.002], BNB[.0696143], BNBBEAR[14000], BTC[0.00009987], BTC-PERP[0], DMG[133.49993682], DOGE-PERP[0], DYDX[34.39535298], EOSBULL[.5], ETH[.002], ETHW[.002], FTM[100.9951215], FTT[3.68617793], HNT[3], HT[10.29648025], LTC[0], LUNA2[0.00206510], LUNC[.00000001], LUNA2[0.07482242], LUNC[6982.60286907], MAPS[80.3814136], OXY[28.9928655], POLIS[7.3], RAY[5.00978248], SKL[90.9835745], SNX[6.1], SOL[2.07268496], SRM[32.62823542], SRM_LOCKED[53949808], UNI[2.59684125], USD[30.11], USDT[0.38314796], XRP[5.3943845], XRPBULL[.0961297], YFI[.0001] | | |
| 00383156 | Contingent | LUNA2[3.34056060], LUNA2_LOCKED[7.79464141], NFT [390432067525295480/FTX EU – we are here! #91760][1], NFT [491523835145095963/FTX Crypto Cup 2022 Key #1775][1], USTC[472.8725] | | |
| 00383158 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[0.03258628], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC[0], RSR[5.326], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00383169 | | BTC-20210326[0], BTC-PERP[0], LINK-PERP[0], TOMO-PERP[0], USD[-0.48], USDT[2.72] | | |
| 00383178 | Contingent | LUNA2[0.00004595], LUNA2_LOCKED[0.00010721], LUNC[10.005757], LUNC-PERP[0], TRX[.00006], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 00383180 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00000079], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.06185496], TRX-PERP[0], USD[0.00], USDT[.000114], XRP-PERP[0] | | |
| 00383181 | | BTC[0], FTT[0.05804162], GME[.00000003], GMEPRE[0], LTC[0], MANA[431], SHIB[14500000], USD[0.41], USDT[0] | | |
| 00383185 | | USD[0.01], USDT[0] | | |
| 00383189 | | LUA[.06002], SRM[17.01410216], TRX[.487002], USD[0.01], USDT[1.80627004] | | |
| 00383190 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00383191 | | BTC[0], FTT[0.12800320], LUNC[233.901037], USD[3.76], XTZ-PERP[0] | | |
| 00383192 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTT[3.52837485], LUNC-PERP[0], MTA[907.99604], SUSHI-PERP[0], USD[1031.63], USDT[0.00504678] | | |
| 00383193 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00060991], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[5036.227299], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[4117260.2], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS[1998.7365], MAPS-PERP[0], MEDIA[7.2351854], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[275.81646], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[29880116.5], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], UNI-PERP[0], USD[1893.94], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00383194 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[-0.58350000], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00042201], ETH-PERP[-2.99999999], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09951979], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MSOL[0.00000001], MTL-PERP[0], NEAR-PERP[0], NFT (333038329409367957/FTX EU - we are here! #99382)[1], NFT (369551421110729756/Montreal Ticket Stub #934)[1], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[1.63700896], SRM_LOCKED[98.20441823], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TULIP-PERP[0], UNI-PERP[0], USD[15956.29], USDT[0.00000000], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00383196 | | ETHBULL[0.00007277], SOL[.099981], USD[20.00], USDT[2.39158507] | | |
| 00383198 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00004531], BTC-PERP[0], BULL[0.00000591], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[26.69492700], VET-PERP[0], ZIL-PERP[0] | | |
| 00383200 | | BTC[0], USD[0.00], USDT[0.00000048] | | |
| 00383202 | | FIDA[.9979], USD[0.00] | | |
| 00383203 | | ALGO-PERP[0], ETH[.0001545], GRT-PERP[0], USD[0.00015450] | | |
| 00383204 | | BLT[.48711569], BTC[0], DOGEBEAR[5865578.73301], FTT[0], MATIC[0], NFT (288997514302470765/FTX EU - we are here! #35935)[1], NFT (413848446501420130/FTX EU - we are here! #36030)[1], USD[0.00], USDT[0] | | |
| 00383205 | | BTC[0.00001058], ETH[0.00026180], ETHW[0.00026180], GRT-PERP[0], USD[0.00], USD[0.29808434], XRP-PERP[0] | | |
| 00383208 | | BNBBULL[0], BULL[0], ETHBULL[0], FTT[0], USD[0] | | |
| 00383212 | Contingent | BTC[0], DOT-PERP[0], ETH[0.00014276], ETHW[0.00014276], FTT[.0999335], LTC[.0019716], LUNA2[0.00407952], LUNA2_LOCKED[0.00951888], MATH[.085636], TRX[.000001], USD[0.01], USDT[0], USTC[.577476] | | |
| 00383213 | | ENS[.00877], ETH[0], TRX[.00004], USD[0.00], USDT[0.00001381] | | |
| 00383218 | | ATLAS[59.9892], AURY[17.99874], TRX[.000001], USD[0.28], USDT[.004309] | | |
| 00383220 | | 0 | | |
| 00383221 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BTC-PERP[0], ETH-20210326[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-0.06], USDT[.06120111], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00383223 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00009906], ETHW[0.00009905], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[15.67], USDT[16.93690033], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00383225 | | BTC[0.00416345], DOGE[823.19162065], ETH[0.06261301], ETHW[0.06227872], FTT[.1487075], PERP[13.8], RAY[19.72515644], USD[2.64], USDT[0] | | BTC[.004099], DOGE[611.9276], ETH[.060987] |
| 00383226 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], BCH-PERP[0], DMG[.03037102], ETH-PERP[0], GRT-20210326[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX[.00000001], SNX-PERP[0], SOL-20210326[0], SUSHI-PERP[0], THETA-20210326[0], USD[-0.21], USDT[0.00651762], VET-PERP[0], XRP[1.21277013], XRP-PERP[0] | | |
| 00383232 | | BTC[0.01639990], COIN[0], USD[0.00] | | |
| 00383233 | Contingent | 1INCH-PERP[0], AAVE[0], APE[.403742], ATLAS[2200.011], AURY[10.00005], AVAX[.01051508], BICO[1000], BNB[0], BNB-PERP[0], BOBA[76.600483], BTC[0.02541330], BTC-PERP[0], CHZ-PERP[0], CRO[.00315], CRV[.08110941], CRV-PERP[0], DFL[470.00235], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[160.29358553], FTT-PERP[0], GODS[43.800219], GRT-PERP[0], HT[0], IMX[214.801074], KNC-PERP[0], LINK[.07930069], LTC-PERP[0], LUNA2[1.55807717], LUNA2_LOCKED[3.63551340], LUNC[.001195], MATIC[8.87372968], MATIC-PERP[0], MKR[0.00080748], ONT-PERP[0], POLIS[23.800119], RUNE[0.08096509], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[9.7211349], SRM_LOCKED[66.69526054], STEP-PERP[0], STG[54.00027], SUSHI[0.17066325], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00005], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[-16.69333642], USTC[220.553354], XRP-PERP[0] | | |
| 00383236 | | BTC[.00028772], BTC-PERP[0], DOGE-PERP[0], USD[-1.80] | | |
| 00383236 | | BTC[0], USD[0.00], XRP[0] | | |
| 00383237 | | ATLAS[22395.744], DMAG[666.473346], USD[0.20], USDT[.0095] | | |
| 00383240 | Contingent | ALGO-PERP[0], APE-PERP[0], ATOMBULL[59128.094425], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], FIDA[2.96486168], FIDA_LOCKED[11.15839573], FTM[0], FTT[0.08694497], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC[0], LUNC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.07], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00383241 | | DOGE[10], TOMOBULL[0.04460605], USD[0.00] | | |
| 00383245 | | AAVE[0], BNB[.007858], BTC[0], CEL[.06955], DOT[-0.32790417], ETH[0], KIN[1810.35695], LINK[0.08975186], LTC[0], MKR[0], TRX[0], USD[0.06], USDT[0], XRP[0] | | |
| 00383248 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], USD[1.00], USDT[0.00534572], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00383250 | | BTC[0], BTC-PERP[0], FLOW-PERP[0], FTT[.03328], IMX[0], MKRBEAR[99.93], RAY[0], SOL[0.00763847], TRX[.00002], USD[0.00], USDT[0] | | |
| 00383252 | | HMT[.21695333], USD[0.00] | | |
| 00383253 | | BTC[0], ETH[.0022759], ETHW[.0022759], FTT[.0943], SOL[0], TRX[.000001], USD[0.00], USDT[-1.81471894] | | |
| 00383257 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000711], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00549924], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.37725564], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0057311], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.01], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[121.0730441], SOL-PERP[0], SRM[.1924507], SRM_LOCKED[5.13103985], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.64], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00383258 | | 0 | | |
| 00383260 | | FTM[.59677242], USD[2.38] | | |
| 00383262 | | 0 | | |
| 00383265 | | XRP[.00000001] | | |
| 00383266 | Contingent | SRM[9.30335615], SRM_LOCKED[.23884367], TRX[.000001], USD[2.12], USDT[0] | | |
| 00383267 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[134.88], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00383268 | Contingent, Disputed | ADA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[4.23], USDT[0.00000001] | | |
| 00383272 | | BTC[0], ETH[2.86013786], ETHW[2.86013786], FTM[700.86681], MNGO[499.905], OXY[.96884], RAY[111.13770748], SOL[34.838422], SRM[416.968935], STEP[6.538763], TRX[.000005], USD[11.35], USDT[2.07617183], WBTC[0.40046283] | | |
| 00383276 | | ETH[0], FTT[3.1], TRX[.000004], USD[0.49], USDT[0] | | |
| 00383278 | | ALT-PERP[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[0.19], XLM-PERP[0], XRP-PERP[0] | | |
| 00383281 | | EXCH-PERP[0], FTT[26.20276856], GME-20210326[0], LINK-PERP[0], TRX[.000785], USD[-0.03], USDT[.03677528], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00383282 | | BTC[0], TRUMPFEB[0], USD[0.17] | | |
| 00383283 | | 1INCH-PERP[0], AAVE-20210326[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-MOVE-20210306[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[40.61007896], FTT-PERP[0], GRT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[10.16155652], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0] | | USD[5.00] |
| 00383284 | | BNB[.0999335], DOGEBEAR[526.52], DOGEBEAR2021[.00074198], ETH[0], ICP-PERP[0], LINKBEAR[69277], MAPS[.686785], MATH[.0182205], SNY[139.9867], SOL[1.498765], SXPBULL[708.28024956], TRX[.000019], USD[0.83], USDT[0], XRPBEAR[6335.85] | | |
| 00383285 | | GRT[.07], USD[1.26] | | |
| 00383286 | | BEAR[0], BTC[0], BULL[0.00004756], EUR[0.00], FTT[0], LTCBULL[0], USD[16.38], USDT[0] | | |
| 00383288 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00816087], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00383289 | | USD[25.00] | | |
| 00383295 | | AXS[.02267152], BTC[0], DOGE[0], FTT[0], USD[0.00], USDT[0] | | |
| 00383296 | | FIDA[.902245], SOL[.9879], USDT[0] | | |
| 00383301 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0], KAVA-PERP[0], LUNA2[0.00003493], LUNA2_LOCKED[0.00008152], LUNC[7.60815383], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[3.88], USDT[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 00383303 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-20210402[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], PERP-PERP[0], REEF-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNISWAP-PERP[0], USD[.6.26], USDT[20.09792069], XTZ-PERP[0], YFI-PERP[0] | | |
| 00383304 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[3.57892], ALGO-PERP[0], ALPHA-PERP[27], ALT-20210326[0], ALT-PERP[0], AMP-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00093797], BCH-PERP[0], BNB[0.00296977], BNB-PERP[0], BSV-PERP[0], BTC[0.00222095], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00550120], ETH-PERP[0], ETHW[0.00550119], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.35883767], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-51.03], USDT[62.35844555], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00383305 | | APE-PERP[0], AVAX[.001791], AVAX-PERP[0], BTC-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00002505] | | |
| 00383308 | | USD[0.01] | | |
| 00383312 | | NFT (314340657379051471/FTX Crypto Cup 2022 Key #13119)[1], USD[0.00] | | |
| 00383315 | | BTC[.00006489], BTC-PERP[0], USD[-0.92], USDT[.6716] | | |
| 00383323 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM[1], ATOM-PERP[0], AVAX[8.79894227], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV[1123], CRV-PERP[0], DMG[.01505563], DMG-PERP[0], DOGE[0], DOT[12.7], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETHBEAR[979100], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[10.06293842], FTT-PERP[0], GMT-PERP[0], GRT[2614.7787393], GRT-20210625[0], GRT-PERP[0], HNT[11.6], KNC-PERP[0], LEO-PERP[0], LTC[0], LTC-PERP[0], LUNA[22.76390151], LUNA2_LOCKED[8.44910353], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[3.41962000], SOL-PERP[0], SRM[.000036], SRM_LOCKED[.02114921], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-20210326[0], TRU-PERP[0], UNI-PERP[0], USD[217.79], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00383330 | | AMPL[0] | | |
| 00383331 | | BNB[.83], BTC[.0254], BTC-PERP[0], ETH[.101], ETH-PERP[0], ETHW[.101], FTT[28.099791], GRT-PERP[0], MANA[22], SAND[18], UNI-PERP[0], USD[1.16] | | |
| 00383334 | | BTC[.0002334], BTC-PERP[0], USD[-0.25] | | |
| 00383339 | | 0 | | |
| 00383340 | | BLT[.96748396], BNB[0], BTC[0], BTC-PERP[0], EDEN[951.26614391], ETH[0.00120000], ETHW[.0012], FTT[0.03464480], HMT[.6528], LOOKS[.8842], TRX[.000028], USD[-0.28], USDT[0.15940848] | | |
| 00383342 | | 0 | | |
| 00383343 | | BTC[0], COIN[0], IMX[40.7], SHIB[599800], USD[0.00], USDT[0] | | |
| 00383347 | | ALGO-PERP[0], BAL-20210326[0], DOGE-20210326[0], DOGE-PERP[0], ETHBEAR[49.965], GRT-20210326[0], GRT-PERP[0], USD[0.00], USDT[.000665], VET-PERP[0], XRP-20210326[0], XRPBEAR[.09958] | | |
| 00383348 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], CHZ-20210326[0], CHZ-PERP[0], DENT[7794.54], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[.07027001], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB[0.0000905], TRYB-PERP[0], UNI-PERP[0], USD[0.36], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00383349 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BVOL[.000381], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25.03397045], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.5548068], SRM_LOCKED[7.12208255], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SWEAT[56.5991861], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[-0.00000002], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00383352 | | TRX[.000061], USDT[.458886] | | |
| 00383353 | | FTT[0], USD[0.00], USDT[0] | | Yes |
| 00383355 | | BTC[0.06300620], DOGE[3.92547467], USD[1.91], USDT[0.65237048] | | |
| 00383358 | | CRO[0], FTT[.00000001] | | |
| 00383359 | | TRX[.000066], USD[0.59], USDT[.003039] | | |
| 00383360 | | AURY[6], BTC[0.00002037], COIN[0], FTT[8.91671141], OXY[44.9917065], SPELL[4299.20751], TULIP[4.99918908], USD[2.13] | | |
| 00383363 | Contingent, Disputed | BNB-PERP[0], FTT[0.05491683], HMT[-0.00000001], ICP-PERP[0], IMX[-0.00000004], TRX[.000113], USD[0.82], USDT[.87165846] | | |
| 00383364 | | USD[535.99] | | |
| 00383369 | | 0 | | |
| 00383370 | | COIN[0], FTT-PERP[0], USD[0.00], USDT[14.15138962] | | |
| 00383375 | Contingent | BAO[877.64], CRV[.99069], ETH[0], ETH-PERP[0], ETHW[0.30000000], FTT[.09877696], GRT[.9264], LINA[8.3299], LUNA2[0.00137771], LUNA2_LOCKED[0.00321466], LUNC[300], MATIC[.62], RUNE[.061316], SHIB[74198], SNX[.093084], UNI[.0734], USD[0.63] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00383376 | | COIN[0.37615086], FTT[2.398404], USD[3.46] | | |
| 00383378 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 00383381 | | TONCOIN[1], USD[25.00] | | |
| 00383383 | | BTC[.04090668], BTC-PERP[0], COPE[17.9874], DOGE[.0144], ETH[0.11951542], ETHW[0.11951542], LTC[.50885842], MNGO[470], RAY[9.993], SOL[3.89453973], SRM[8.95273533], TRX[660.551181], TRX-PERP[0], USD[77.42], XTZ-PERP[0] | | |
| 00383384 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], PERP-PERP[0], POLIS[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHIBEAR[998100], TRU-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00383385 | | BTC-PERP[0], USD[1.98], USDT-PERP[0] | | |
| 00383386 | | ACB[.01173164], ARKK-20210326[0], CGC-20210924[0], FTT[.07060691], TLRY-20211231[0], TSLA-20210326[0], USD[1929.77], USDT[0] | | |
| 00383388 | | ETH-PERP[0], GRT-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 00383390 | | ADA-PERP[0], ALTBULL[0], ALT-PERP[0], BAO-PERP[0], BEAR[33219422.76671149], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFIBEAR[3026700], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], HBAR-PERP[0], MATIC-PERP[0], MIDBULL[0], NPXS-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIB-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UBXT[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00383391 | | 1INCH[81.12352000], BNB[0], BTC[0], CHZ[9.3502], COIN[0.51205069], COMP[1.02301531], ETH[0], EUR[0.00], FTT[30.34536487], HOOD[1.71757578], SOL[17.55710908], SUSHI[92.3682255], SXP[164.9164874], USD[10.18], USDT[0], YFI[.014] | | |
| 00383393 | Contingent, Disputed | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LTC-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00383400 | | 0 | | |
| 00383402 | | USD[0.00] | | |
| 00383406 | | BNB[0], BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK[0], MATIC[0], SOL[0], SUSHI[0], USD[1.00], USDT[0.00767451] | | |
| 00383411 | | BTC[.3549], BTC-PERP[0], ETH-PERP[0], FTT[25], TRX[.000186], USD[4317.74], USDT[.002474], USTC-PERP[0] | | |
| 00383412 | | ATLAS[4513.99163265], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[1374.53], USDT[2385.47250604], VET-PERP[0], XRP-PERP[0] | | |
| 00383413 | | USDT[0.02412863] | | |
| 00383414 | Contingent | AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BNB[0.14669510], BTC[0], BTC-20211231[0], BTC-PERP[0], BULL[0.18980000], DYDX-PERP[0], EUR[0.00], FTM[.00000001], FTT[25.0585547], LUNA2[0.00317824], LUNA2_LOCKED[0.00741589], LUNC[0.00659100], LUNC-PERP[0], NFT [309738813287369482/The Hill by FTX #41544][1], QTUM-PERP[0], RAY-PERP[0], SRM[.01018157], SRM_LOCKED[.03881647], SRM-PERP[0], STX-PERP[0], TRX[.000011], USD[17361.35], USDT[0], USTC[0.44989100] | | |
| 00383417 | Contingent | BNB[0], BTC[0.00000001], DENT[1], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GBP[0.00], LINA-PERP[0], OXY[0], RUNE[0], RUNE-PERP[0], SNX[0], SOL[0], SRM[0.32927947], SRM_LOCKED[.03144309], USD[0.00], USDT[0], XRP[0.00000001], XRP-PERP[0] | | |
| 00383420 | | BTC[0.00420045], HOLY[4], MATIC[147.19530876], SOL[2.07514332], USD[1396.25], USDT[1.61161992] | | SOL[2] |
| 00383421 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0.09713510], SOL-PERP[0], SRM[.18791953], SRM_LOCKED[1.58427183], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.04], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00383423 | | 1INCH[0], 1INCH-PERP[0], AAVE-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[3.49767250], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUA[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], MTL-PERP[0], NEO-PERP[0], NKO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.9674267], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.10], USDT[0], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00383426 | Contingent | BTC[.00007861], GBP[0.00], LUNA2[0.00003733], LUNA2_LOCKED[0.00008711], LUNC[8.13], TRX[.000002], USD[-0.08], USDT[-0.00000010] | | |
| 00383427 | | ATLAS[3199.424], BAND-PERP[0], DENT-PERP[0], GRT-PERP[0], ONT-PERP[0], OXY-PERP[0], TRX[.000004], USD[0.06], USDT[0] | | |
| 00383429 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 00383432 | | BNB-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00383443 | | DYDX[0.03860356], TRX[.000002], USD[0.00], USDT[0] | | |
| 00383447 | Contingent | AURY[.00000001], ETH[0], ETHW[9.28704925], FTT[363.04727167], OXY[4617.144084], RAY[7006.53482861], SOL[749.91450557], SRM[1487.35681824], SRM_LOCKED[7.33824418], USD[0.00], USDT[0] | | |
| 00383454 | Contingent, Disputed | ADA-PERP[0], BCH[0], BCH-20210326[0], BCH-PERP[0], BTC[0], BTC-20210326[0], BTC-20210524[0], BTC-20211092[0], BTC-PERP[0], CEL[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[2.06701554], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LUA[0], LUNC-PERP[0], MAPS[89.000445], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[88.90720483], SRM_LOCKED[375.18170432], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00383456 | | BTC[.00008517], BTC-PERP[0], DOT-PERP[0], GRT-PERP[0], SUSHI-PERP[0], USD[43.50], XRP[57], XRP-PERP[0] | | |
| 00383457 | | AXS-PERP[0], BTC[.09705861], COMP-PERP[0], SXP-PERP[0], USD[48.52], XRP-PERP[0] | | |
| 00383458 | | 0 | | |
| 00383460 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[7.9917], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0.00000001], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NGL-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.83], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00383461 | | ATLAS[0], ATLAS-PERP[0], FTT[0.83406669], GENE[0], POLIS[0], USD[0.00], USDT[0.00000001] | | |
| 00383466 | Contingent | BTC[0.00007909], LTC[.00000328], LUNA2[0.00023007], LUNA2_LOCKED[0.00053684], TRX[454], USD[0.21], USDT[0.00313149] | | |
| 00383468 | Contingent, Disputed | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], QTUM-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000069], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00383471 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], USD[0.11], USDT[0.00000001] | | |
| 00383472 | | BTC[.00002137], THETABEAR[1196.33053], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00383474 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADABULL[1.51401930], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BCH-20210326[0], BCH-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211233[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[11], DOGE-20210625[0], DOT-20210326[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02547150], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.02547150], FIL-PERP[0], FTT[155.88636328], FTT-PERP[0], HOLY-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], OMG-20210326[0], OMG-20210625[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[46.21620786], SRM_LOCKED[181.42379214], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[22.95], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00383475 | | BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], USD[0.00] | | |
| 00383476 | | MATIC[31.13], TRX[.000001], USD[0.00], USDT[0] | | |
| 00383481 | | BTC-PERP[0], FLM-PERP[0], USD[0.50] | | |
| 00383482 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00005105], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], DEFI-PERP[0], DOGE[27], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[10.10744502], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], MATIC-PERP[0], MOB[0.14645699], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[0.21071004], SOL-PERP[0], SRM[53.71573214], SRM_LOCKED[474.15173163], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[87687.52], USDT[0.00019356], XRP-PERP[0] | | |
| 00383488 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00094449], ETH-PERP[0], ETHW[0.00094449], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.52], USDT[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00383490 | | BTC[.002] | | |
| 00383492 | | ASD[0], ASD-PERP[0], AVAX[0], BABA-20210326[0], BNB[5.03778939], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], DOGE-PERP[0], ETH[-0.00000001], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], LTC[0], LUNC[0.00000001], LUNA2-PERP[0], MATIC[.00000002], RAY-PERP[0], SOL[0], SOL-PERP[0], SPY-20210326[0], TRX[0], TSLA-20210326[0], USD[0.01], USDT[0.00000003], USTC[0], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00383494 | | 1INCH-20211231[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20210911[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EDEN-20211231[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.09593306], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MB-PERP[0], MKR-PERP[0], NFT [4664824573939136277/FTX AU - we are here! #675491[1], OMG-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.25], USDT[0], USDT-PERP[0] | | |
| 00383495 | | MATH[.03643], NFT [4719561899745887096/FTX EU - we are here! #88610[1], NFT [5305604410637913730/FTX EU - we are here! #88719[1], NFT [5454854745948455687/FTX AU - we are here! #15507[1], NFT [5455639388690062147/FTX EU - we are here! #88517[1], TRX[.000003], USDT[60.00449956] | | |
| 00383496 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-20201225[0], UNISWAP-PERP[0], USD[1.83], YFI-PERP[0], ZEC-PERP[0] | | |
| 00383501 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[386.21], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00383506 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], MKR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00873701], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00383509 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00383513 | | BTC-PERP[0], LTC-PERP[0], USD[-0.88], USDT[0.92402161] | | |
| 00383514 | | BTC[0], ETH-PERP[0], GBP[0.00], USD[0.00], USDT[0], XRP[0] | | |
| 00383518 | | BRZ[.92], BTC-20210326[0], BTC-PERP[0], DOT-PERP[0], USD[0.30], USDT-PERP[0] | | |
| 00383520 | Contingent | AKRO[1], BTC[0], BTC-PERP[0], DENT[1], ETC-PERP[0], ETH[.05851885], ETH-PERP[0], ETHW[0.00052766], FIDA[1], FTT[0.09923984], FTT-PERP[0], GMT-PERP[0], KIN[1], LOOKS-PERP[0], LUNA[21.14809452], LUNA2_LOCKED[2.67888722], LUNC-PERP[0], MATIC[1.00001826], ONE-PERP[0], PEOPLE[290], SOL[0], UBXT[1], USD[1.96], USDT[0.66643750] | Yes | |
| 00383523 | | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00383525 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], EOS-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.13], XTZ-PERP[0] | | |
| 00383527 | | ETH[0], TRX[.091108], USD[0.00000019] | | |
| 00383528 | | 0 | | |
| 00383530 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM[.00000001], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.05131954], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000005], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0.00000001], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATICBULL[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SNY[0], SOL[.00000001], SOL-PERP[0], SRM[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00383531 | Contingent | BTC[0.51113995], DOGE[6732.49218378], LINK[2.03982798], LUNA2[0.21822573], LUNA2_LOCKED[0.50919338], LUNC[47519.11371724], NIO[99.98], SOL[2.14813738], TSLA[20.965806], USD[9.42], USDT[0.08009812] | Yes | DOGE[6616.932566], LINK[2.038106], SOL[2.120043], USD[0.42] |
| 00383534 | | AUD[0.00], BTC[.00009337], BTC-PERP[0], USD[0.99], USDT[0.00029294] | | |
| 00383535 | | USD[253.40] | | |
| 00383536 | | USDT[5] | | |
| 00383538 | | USD[0.00] | | |
| 00383539 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT[0.00000002], BIT-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GMT[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MB-PERP[0], MKR-PERP[0], NFT [3771296453464504448/FTX EU - we are here! #172998[1], NFT [3878822171560612455/FTX EU - we are here! #173156[1], NFT [5544909473522981191/FTX EU - we are here! #173080[1], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.08824498], SRM_LOCKED[5.09789678], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00383541 | | FIDA[.6598], FTT [.05706], TRX[.000006], USD[5403.03] | | |
| 00383542 | | 0 | | |
| 00383545 | | SAND-PERP[0], SOL[5.638872], USD[-26.98], USDT[1000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00383546 | | 1INCH-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USDI[0.00000001], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00383549 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTREE-PERP[0], CEL-20210625[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], EOS-PERP[0], ETH-PERP[0], FIL-20210326[0], FLM-PERP[0], FTT[0.04311882], KIN-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3.88], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00383552 | Contingent | BLT[.42848], BTC-PERP[0], DOGE[2], FLOW-PERP[0], FTM[2.99943], HT-PERP[0], LUNA2[0.00052870], LUNA2_LOCKED[0.00123363], LUNC[.000118], LUNC-PERP[0], OMG[2.60394826], ROSE-PERP[0], SPELL[82.634], USD[0.00], USDTC[0.00], USDT[0], USTC[.07484] | | |
| 00383553 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[5.72] | | |
| 00383554 | | 1INCH-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000005], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00383564 | | | | |
| 00383565 | | 0 | | |
| 00383567 | | MOB[2.958], USD[-20.03], USDT[290.80073176] | | |
| 00383568 | | BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], ETH[0.52639802], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[-0.02399999], ETHW[0.52639802], USD[-50.06], USDT[0.00000662] | | |
| 00383569 | Contingent | ADA-PERP[0], ASD-PERP[0], BAO-PERP[0], BNB[0], BTTREE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KIN[0], LUNA2[15.64944639], LUNA2_LOCKED[36.51537491], LUNC[34026699.9], LUNC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[-1081.23], XRP[0], XRP-PERP[3819], ZIL-PERP[0] | | |
| 00383572 | | BTC-PERP[.4843], IMX[.08046], SLP-PERP[0], SNX-PERP[0], USD[-5182.87], USDT[0.00000001] | | |
| 00383575 | | BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], IMX[0], LRC[0], SXP[0], USD[299.32], XRP[0] | | |
| 00383576 | | AUD[17775.23], AVAX[0], BNB[0], DAI[0], ETH[0], ETHW[0], MSOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 00383582 | | BTC-PERP[0], USD[0.95] | | |
| 00383587 | | NFT (537501073779970938/FTX AU - we are here! #57232)[1] | | |
| 00383588 | | ADA-PERP[0], BTC-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00383590 | | AMPL-PERP[0], FTT[0.00211022], USD[0.12], USDT[0] | | |
| 00383591 | | 1INCH-PERP[0], ADA-20210326[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIT-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.24], USDT[.4], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00383592 | Contingent | APE[265.78978790], ATLAS-PERP[0], AVAX[0.00000001], AXS-PERP[0], BIT[.753333], BIT-PERP[0], BNB[26.36907567], BTC[0.00335517], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL[0.08380000], DOGE-PERP[0], ETH[0.21817611], ETH-0325[0], ETHW[0], FTM-PERP[0], FTT[25.03880013], GMT[7014.32677141], MATIC[8.26946382], NFT (328649320480579252/FTX EU - we are here! #7770)[1], NFT (338245118939353968/FTX AU - we are here! #27034)[1], NFT (371187032519083272/FTX EU - we are here! #78033)[1], NFT (424362118888559227/The Hill by FTX #10438)[1], NFT (464123888325359621/FTX AU - we are here! #27054)[1], NFT (493781583574518198/FTX EU - we are here! #77665)[1], OMG-PERP[0], SAND[11], SOL[0.60000000], SOL-PERP[0], SRM[29.66604219], SRM_LOCKED[262.73138069], TRX[0.00162500], USD[13076.00], USDT[7.20862730] | | APE[265.441213], BNB[26.177627], ETH[.217008] |
| 00383595 | | BTC[.005137] | | |
| 00383596 | | BNB-PERP[0], USD[104.77] | | |
| 00383597 | | ADABULL[124.26890864], ALTBEAR[6845.65], BAND[.091222], BCHBULL[.0098939], BNBBULL[9.28894206], BULL[3.44305470], BULLSHIT[.004], CHZ[29.83375], CRV[1.96808], DOGEBULL[881.071], EOSBULL[180185497.6282445], ETHBULL[49.89897843], LINKBULL[237142.34282707], LTCBULL[.00153415], SUSHI[3.9950125], SXP[.07872], TRX[.000026], USD[0.07], USDT[0.05467306], VETBULL[0.00008172], XLMBULL[.124553], XRPBULL[4133654.86], XTZBULL[1290530.63005889] | | |
| 00383598 | Contingent | 1INCH-PERP[0], AAVE[.002384], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO[0.00000001], ALGO-PERP[0], AR-PERP[0], ATLAS[.06], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.000404], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00004851], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ[9.6013], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00012442], FIDA-PERP[0], FTM-PERP[0], FTT[150.00878215], FTT-PERP[0], FXS[.0006575], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00392510], LUNA2_LOCKED[0.00915857], LUNC[854.7], LUNC-PERP[0], MANA[.008445], MATIC[.4524993], MATIC-PERP[0], MER-PERP[0], POLIS[.0018], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0.07290982], RUNE-PERP[0], SAND-PERP[0], SLND[.081384], SNX-PERP[0], SOL[0.00257270], SOL-20210625[0], SOL-PERP[0], STARS[.011365], STEP-PERP[0], STG[.01018], SUSHI[.06617925], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX[.296356], TRX-PERP[0], USD[72.01], USDT[0.00713841], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00383605 | | ETH[.00025378], ETHW[0.00025379], LTC[.00417226], TRX[.000001], USDT[92.56135244] | | |
| 00383607 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000002], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.27698845], SRM_LOCKED[4.75269203], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.43], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00383611 | Contingent | APT[13], APT-PERP[0], AVAX[0], BNB[0.86954400], BTC[0.00000001], DOGE[127.5754], DOGE-PERP[0], ETH[0.00002580], ETHW[0.05200000], FTT[0.00000095], LUNA2[0.05589859], LUNA2_LOCKED[0.13043005], LUNC[7.419772], MATIC[289.942], NEAR[1.5], NVDA_PRE[0], SOL[1.43971200], TRX[.000058], TSLA[1.21], USD[228.30], USDT[0.00891532] | | |
| 00383613 | Contingent | ADA-PERP[0], ALCX[0.00046903], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00424207], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210710[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[9.927245], SLP-PERP[0], SOL-PERP[0], SRM[.8067448], SRM_LOCKED[4.75269203], SRM-PERP[0], SUSHI-PERP[0], SXP[.0513385], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[4.46], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00383616 | | BTT[6964652800], COMP[.000271], FTT[.0422404], GMX[.00963], HT[.0013], SUN[.0009398], TRX[.354802], USD[2431.82], USDT[14.74899011] | | |
| 00383619 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.49658], RUNE-PERP[0], SOL-PERP[0], TRX[2436], USD[0.24], USDT[6.635] | | |
| 00383620 | Contingent, Disputed | FTT[0.00000603] | | |
| 00383621 | | BTC[0.19523647], USDT[5.79403245] | | BTC[.192737], USDT[5.615225] |
| 00383623 | | LINK[10.08822256], RAY[0], USD[5.00] | Yes | |
| 00383625 | | DMG-PERP[0], GRT-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00383629 | | ATLAS[0], FTT[0.24483211], NFLX[.009878], SOL[.00000001], USD[1.24], USDT[0.00000041] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00383630 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021092400], ADA-PERP[0], ALPHA-PERP[0], ALT-2021062500], ALT-PERP[0], APE-PERP[0], AVAX[.0989949], AVAX-2021092400], AVAX-PERP[0], AXS-PERP[0], BIT[.008405], BNB-2021092400], BNB-PERP[0], BTC-0325[0], BTC-2021062500], BTC-2021092400], BTC-2021123100], BTC-MOVE-2021061900], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[9.84963923], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-2021062500], DOT-PERP[0], EDEN[1169.7841599], ETC-PERP[0], ETH[0.01102033], ETH-0325[0], ETH-2021062500], ETH-PERP[0], ETHW[0.01101893], FIDA[718.60260909], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[154.44210640], FTT-PERP[0], GMT[.983071], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], IP3[1539.04732013], KAVA-PERP[0], KNC[210.49914701], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA[0.23002283], LUNA2_LOCKED[0.53671995], LUNC[50094.36141854], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NCT-PERP[0], NEAR-PERP[0], NFT (332648075720489858/FTX Crypto Cup 2022 Key #714)[1], NFT (347878891643827813/Silverstone Ticket Stub #87)[1], NFT (356540447914739578/France Ticket Stub #1133)[1], NFT (379281252876070029/Montreal Ticket Stub #1213)[1], NFT (417672300469839868/Belgium Ticket Stub #563)[1], NFT (427890974437305445/FTX EU - we are here! #208339)[1], NFT (439946361591488150/FTX EU - we are here! #20843)[1], NFT (458467321664110500/Austria Ticket Stub #869)[1], NFT (481089077774373993/Hungary Ticket Stub #377)[1], NFT (486868232415864201/Singapore Ticket Stub #1657)[1], NFT (491715292932815751/The Hill by FTX #5039)[1], NFT (526606406582691597/Austin Ticket Stub #1592)[1], NFT (527554567526417668/FTX EU - we are here! #20847)[1], NFT (550940158101577753/Mexico Ticket Stub #1674)[1], ONE-PERP[0], PEOPLE[17959.05419752], PERP-PERP[0], RAY[157.06678424], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[13.05338286], SOL-2021062500], SOL-PERP[0], SRM_LOCKED[129.74778572], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-2021062500], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU[8358.37492695], TRU-PERP[0], TRX[.000003], UNI-PERP[0], USD[957.76], USDT[0.01010000], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00383634 | | GME[.0371538], USD[0.11] | | |
| 00383635 | Contingent, Disputed | BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], FTT[0.00001064], LTC[0.00252682], LUNC-PERP[0], MTL-PERP[0], TRX[.000029], TRYB-PERP[0], USD[0.00], USDT[0.00000114] | | |
| 00383637 | | USD[0.00] | | |
| 00383638 | | ALGO-PERP[0], CRV-PERP[0], ETH-PERP[0], ETHW[.01], FTT[0.00665226], NFT (315111810886052402/FTX AU - we are here! #11891)[1], NFT (490489397260012750/FTX AU - we are here! #11933)[1], OXY-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[.000455], USD[0.07], USDT[-0.00393442] | | |
| 00383643 | | 0 | | |
| 00383644 | | AAVE-2021062500], AAVE-PERP[0], ALCX-PERP[0], ALGO-2021123100], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-2021032600], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-MOVE-0316[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210329[0], BTC-MOVE-20210530[0], BTC-MOVE-20210625[0], BTC-MOVE-20210628[0], BTC-MOVE-20210714[0], BTC-MOVE-20210722[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211123[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[27.93762637], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-20210625[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210924[0], MKR-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (460622652214743571/Cuoka River??#??#41)[1], NFT (539385551278611478/Sunrise in Sichuan #1)[1], NPXS-PERP[0], OLY2021[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20211123[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TWTR-0624[0], UNI[0.06693658], UNI-20210625[0], UNI-PERP[0], USD[0.89], USDT[0.00768001], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00383645 | Contingent | AURY[.11296981], BTC-PERP[0], ETH[.00850001], ETHW[0.00050000], FTT[.04202916], LUNA2[0.00183157], LUNA2_LOCKED[0.00427368], LUNC[398.83], SOL[.006561], SRM[.46431458], SRM_LOCKED[2.65568542], TRX[.000834], USD[0.32], USDT[37.46383925] | | |
| 00383646 | | USD[3.93] | | |
| 00383648 | | BCH-PERP[0], BNB[.00476306], BNB-PERP[0], BTC-PERP[0], DOGE[1], ETC-PERP[0], ETH[.00089537], ETH-PERP[0], ETHW[.00089537], HKD[0.00], SHIB-PERP[0], USD[-4.76], USDT[129.38360800] | | |
| 00383649 | | NFT (404837739211193076/FTX AU - we are here! #36714)[1], NFT (410003818967755937/FTX AU - we are here! #36692)[1] | | |
| 00383650 | Contingent | ALPHA-PERP[0], AMPL[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.01653094], CRV[.00000001], ETH[0], FTM[0], FTT[154.65995420], HT[0], SPELL-PERP[0], SRM[3.58950899], SRM_LOCKED[58.5120215], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | BTC[.016459] |
| 00383653 | | 1INCH-PERP[0], ALGO-PERP[0], ALGO-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LTC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00383654 | | LUA[.08434] | | |
| 00383656 | Contingent | ADA-PERP[0], ALPHA[0], ASD-PERP[0], BADGER-PERP[0], BTC[0.44440427], BTC-PERP[0], ETH[2.43023587], ETH-PERP[0], ETHW[0.03378204], FLOW-PERP[0], FTT[25.00009821], FTT-PERP[0], KIN-PERP[0], NFT (289855205283470704/FTX AU - we are here! #1692)[1], NFT (300942410997245528/FTX AU - we are here! #1675)[1], NFT (307331485122087699/FTX Crypto Cup 2022 Key #414)[1], NFT (320101651821316400/Austria Ticket Stub #283)[1], NFT (323312648741338344/Monaco Ticket Stub #1172)[1], NFT (335853619135862567/FTX EU - we are here! #113652)[1], NFT (342311500426958040/FTX EU - we are here! #91326)[1], NFT (352605992426378345/FTX AU - we are here! #143)[1], NFT (361022273331930161/FTX EU - we are here! #90376)[1], NFT (368431468270627064/FTX EU - we are here! #113261)[1], NFT (400592808460037982/FTX AU - we are here! #24122)[1], NFT (402453090713654635/FTX AU - we are here! #1680)[1], NFT (431965150298258613/FTX EU - we are here! #93912)[1], NFT (446084714872913999/FTX AU - we are here! #243653)[1], NFT (447168360477428937/FTX EU - we are here! #113476)[1], NFT (526659974380401130/FTX EU - we are here! #93793)[1], NFT (527494188439098185/FTX EU - we are here! #92915)[1], NFT (528899241500489554/FTX EU - we are here! #92511)[1], NFT (548079241383097387/Montreal Ticket Stub #1088)[1], NFT (574535378165876975/Netherlands Ticket Stub #1680)[1], RAY-PERP[0], RUNE[0], SOL[0.00000001], SOL-PERP[0], SRM[11.00385442], SRM_LOCKED[58.58623457], SUSHI[0], SUSHI-PERP[0], USD[3343.08], USDT[0.00603789], XRP[0] | Yes | ETH[2.416175], USD[3266.83], USDT[.005985] |
| 00383657 | Contingent, Disputed | ADABULL[0.00000040], AKRO[.40015], ALGOBULL[84.88], ASDBULL[.0008082], BAO[909], CUSDT[.7467], DMG[.00123], DOGEBULL[0.00000946], EOSBULL[.05239], ETHBULL[0.00000235], GRTBULL[0.00002283], KNCBULL[.00007342], MATICBULL[.004295], THETABULL[0.00000090], TOMOBULL[.688], UBXT[.44915], USD[0.00], VETBULL[0.00002433], XRPBULL[.091199] | | |
| 00383659 | | 1INCH-PERP[0], AAVE-2021062500], AAVE-PERP[0], ADA-2021062500], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021062500], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-2021062500], BNB-PERP[0], BTC[0], BTC-2021062500], BTC-2021123100], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021062500], EOS-PERP[0], ETC-PERP[0], ETH-2021062500], ETH-2021123100], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GRT-2021062500], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-2021062500], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-2021062500], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021062500], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021062500], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[47.07], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-2021062500], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII[0], YFI-2021092400], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00383660 | Contingent | APE[346.602133], BNB[17.79134464], BNB-PERP[0], BTC[2.20994245], BTC-PERP[0], BUL[.0], CEL[0], CRO-PERP[0], DOGE[452.30738055], ETH[4.24242515], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[150], GMT[0], INDI_IEO_TICKET[1], LINK[31.74411707], LUNA2[25.68007283], LUNA2_LOCKED[99.93883659], LUNC[0], MANA[340.53579384], MATIC[0], NFT (346864443205515721/FTX AU - we are here! #160985)[1], NFT (420667174855901780/FTX AU - we are here! #161159)[1], NFT (437277227977595910/FTX AU - we are here! #33330)[1], NFT (487333169605524457/The Hill by FTX #18407)[1], NFT (517819340919690402/FTX AU - we are here! #162502)[1], NFT (518001414156616148/FTX AU - we are here! #33481)[1], RAY[0], SOL[0], SRM_LOCKED[0.08267423], USD[25125.23], USDT[0.00000002], USTC[0] | | |
| 00383662 | | USD[0.02] | | |
| 00383663 | | ATLAS-PERP[0], BTTPRE-PERP[0], ENJ-PERP[0], FLOW-PERP[0], GALA-PERP[0], SAND-PERP[0], SC-PERP[0], TRX[.000006], USD[0.02], USDT[0.00000001] | | |
| 00383666 | | MATH[.04026], USDT[0] | | |
| 00383668 | | BTC[0.00018055], BTC-PERP[0], ETH[0.00068408], SHIB[11999544], SOL[0.056843], SOL-PERP[0], USD[112.61], USDT[0.00011380] | | |
| 00383670 | Contingent | AAVE[0.00000001], ATLAS[0], BIT[0], BNB[0], BTC[0.00000001], EDEN[0], ENS[133.23200089], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTT[443.37109274], HKD[0.00], LINK[0], MATIC[0], OXY[0], RAY[0], SAND-PERP[0], SNX[0.00000001], SOL[0.00000001], SRM[0.44143617], SRM_LOCKED[255.00297387], USD[0.00], USDT[0.00000021] | Yes | |
| 00383671 | | BTC-PERP[0], DAI[0], FTT[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.81], USDT[0] | | |
| 00383673 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00383674 | | POLIS[0], SOL[0], SRM[0] | | |
| 00383676 | | USDT[0.00000053] | | |
| 00383677 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC[0.00006178], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0.00029630], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00093673], ETH-PERP[0], ETHW[0], FTT[0], FTXDXY-PERP[0], GRT-PERP[0], HT-PERP[0], IMX[172.367244], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SKL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[524.75], USDT[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00383678 | | ETH[0], USDT[1.81757513] | | |
| 00383681 | | USDT[0] | | |
| 00383682 | | AMPL[0.29804923], APE-PERP[0], ASD-PERP[0], BAO[1], BOBA[.0080843], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (311562461504049743/FTX AU - we are here! #13396)[1], NFT (345113295314738415/FTX AU - we are here! #30053)[1], NFT (384708141182650017/FTX EU - we are here! #115229)[1], NFT (505902527172730316/FTX AU - we are here! #13381)[1], NFT (536963258211068825/The Hill by FTX #6934)[1], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.48660614], WAVES-PERP[0] | Yes | |
| 00383684 | Contingent | BNB[0], BTC[0.07797071], ETH[1.18988008], ETHW[0.00027935], FTT[25.68627208], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00809730], RAY[4.66269359], SOL[5.17776489], TRX[0], USD[1273.25], USDT[2311.22310926] | | BTC[.077965], ETH[1.18935], SOL[5.163683], USD[1267.90], USDT[2306.887406] |
| 00383686 | | HT[.2], HT-PERP[0], SOS-PERP[0], TRX[.000008], USD[-1.26], USDT[2.49899999] | | |
| 00383689 | | 1INCH-PERP[0], HT-PERP[0], USD[0.00] | | |
| 00383690 | | BTC-PERP[0], ETH-PERP[0], USD[0.78] | | |
| 00383692 | | USD[0.12], USDT[.001617] | | |
| 00383694 | | 1INCH-PERP[0], ALPHA-PERP[0], BAL-PERP[0], FLM-PERP[0], HNT-PERP[0], HT-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000005], USD[0.00], USDT[11.65115354], YFI-PERP[0] | | |
| 00383695 | | AUD[0.01], BTC[0], ETH[0], FTT[0], LINK[0], USD[0.00], USDT[0] | Yes | |
| 00383697 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[3400], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000000], USD[4.38], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00383701 | | BTC[0.03510000], ETH[.065], ETHW[0.00029938], GST[.09028], TRX[.000001], USD[0.56], USDT[6036.49148770], XRP[.0004] | | |
| 00383702 | Contingent | ADA-20210924[0], ALGO-PERP[0], BAT[6800.034], BIT[11255.056275], BNB[318.47290431], BNB-PERP[0], BTC[0.00009764], BTC-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[-2.32], CHZ-PERP[0], COMP[.00006], DOGE[72.32647892], DOT-PERP[0], ENS[50.00025], ETH[55.31548441], ETH-20211231[0], ETH-PERP[0], ETHW[24.33840991], FTM[.025], FTT[1321.00550001], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC[7190.50915629], MATIC-PERP[0], MKR[0.00073042], SAND[800.048], SAND-PERP[0], SOL[1000.72288778], SOL-PERP[0], SRM[.5258941], SRM_LOCKED[455.68723814], TRX[.000008], USD[101176.14], USDT[811.50504083], USDT-PERP[-49258] | | DOGE[71.493722], ETHW[6.027641] |
| 00383704 | Contingent | AAPL[.07277808], ABNB[.09039634], AMD[.10624562], AMZN[.0944128], APHA[3.1], BABA[.11144972], BIL[.55], BNTW[0.56532847], BTC[0.00007020], BTC-PERP[0], CAKE-PERP[0], CEL[2.04541], CRON[3.49548734], ETH[0.00071880], ETHW[0.00942844], EURT[10.30484685], FB[.05590567], FTT[26.00889886], FTT-PERP[0], GLD[.0633427], GOOGL[.0970574], HT-PERP[0], JPY[82.01], MRNA[.0741463], MSTR[.04791732], NFLX[.00554383], NFT (319643638235114496/FTX EU - we are here! #175009)[1], NFT (407258069851053813/The Hill by FTX #3636)[1], NIO[.63262253], OKB-PERP[0], PAXG[.00603393], PFE[.20282373], PYPL[.12787274], SHIB[5500452.07130828], SPY[.00023406], SQ[.11883964], SRM[.83950814], SRM_LOCKED[11.52049186], TRX[.000001], TSLA[.00256208], TSM[.11649138], UBER[.4588131], UNI[.06634472], USD[18.53], USDT[5.23555661], XRP-PERP[0], YFI[.00000099], ZM[.09788561] | Yes | |
| 00383709 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[-0.00005181], BTC-20210326[0], BTC-20210930[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.62], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA[.18455588], FIDA_LOCKED[.36574388], FIL-PERP[0], FTT[0.01299828], FTT-PERP[0], GAL[.068745], GALA-PERP[0], GRT[.17396632], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], NFT (345045254666885606/FTX Crypto Cup 2022 Key #13948)[1], NFT (385165876779381406/FTX EU - we are here! #83220)[1], NFT (386447837003427418/FTX AU - we are here! #83079)[1], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.09], USDT[0], USDT-20210326[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00383711 | Contingent | ADA-0325[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BCH-0930[0], BCH-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.24656569], SRM_LOCKED[176.13943542], TRX-0930[0], TRX-PERP[0], USD[3.47], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00383712 | | CHZ[4229.154], CRV-PERP[0], DOGE[17.29248507], DOT-PERP[0], ENJ[.82587687], EOS-PERP[0], ETH[.00015931], ETHW[.00015931], LTC[31.70365800], USD[5041.94], USDT[0], XLM-PERP[0] | | |
| 00383714 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FLM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MNGO-PERP[0], MTL-PERP[0], NFT (340136997967640405/The Hill by FTX #21404)[1], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.010348], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00383715 | | NFT (443060542682576127/FTX EU - we are here! #106354)[1], USD[0.00], USDT[0.76913886] | | |
| 00383717 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], LINK-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[1.15] | | |
| 00383720 | | FIDA[.5821], USDT[0] | | |
| 00383721 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATLAS[362.31386558], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], FTM-PERP[0], FTT[0.03239822], FTT-PERP[0], GRT-PERP[0], KIN[328233.44733], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[110], NFT (321843606648116510/FTX EU - we are here! #133296)[1], NFT (379129197233744831/FTX EU - we are here! #133348)[1], NFT (522284644932289978/FTX EU - we are here! #133521)[1], POLIS[0.07165412], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[2], SOL[0], STEP[46.7], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[169.92], USDT[20], XRP-PERP[0] | | |
| 00383723 | | BTC-PERP[0], USD[0] | | |
| 00383726 | | AGLD-PERP[0], ANC-PERP[0], ATLAS-PERP[0], BNB[0], BTC[0], ETH[0], ETH-PERP[0], FTT[.06887809], GENE[.0651], LOOKS-PERP[0], MER[.397408], NFT (390142004062792012/FTX EU - we are here! #83778)[1], NFT (402222488251452540/FTX EU - we are here! #84091)[1], NFT (548340563922975647/FTX EU - we are here! #83920)[1], SRM-PERP[0], STEP[.02189654], SUSHI[.044672], TRX[.000026], USD[0.01], USDT[57.01874330] | | |
| 00383730 | | USDT[9.770977] | | |
| 00383732 | | ATLAS[7.8], BLT[.642], MATIC[.08290045], TRX[.00006], USD[0.09], USDT[0] | Yes | |
| 00383733 | | AUDIO[26265.2692], AUDIO-PERP[0], ETH[.00038006], ETHW[0.00038005], SOL[50], TRX[0760.702491], USD[0.00], USDT[36351.92175323] | | |
| 00383739 | | BNB-PERP[0], USD[0.00], USDT[0] | | |
| 00383742 | | FIDA[.8236], NFT (419974168544031147/FTX AU - we are here! #55928)[1], TRX[.000006], USD[0.01], USDT[0] | | |
| 00383744 | | ASDBULL[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETHBULL[.0], ETH-PERP[.147], LINK[.081253], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[.47162], SLP-PERP[0], SOL-PERP[0], SUSHI[.000005], USDI-98.90], XRP-PERP[0], XTZ-PERP[0] | | |
| 00383745 | | HT-PERP[0], USD[0.33] | | |
| 00383746 | | BTC[0], CHZ[0], ETH[0], FB[0], RAY[0], USD[0.00], USDT[0], XRP[0] | | |
| 00383747 | Contingent | ADABULL[0], ADA-PERP[0], ARKK[0], ATOMBULL[0], BTC[0.00006422], BTC-PERP[0], EOS-PERP[0], ETHBULL[0], FTT[0], ICP-PERP[0], LINK[0], LTC-PERP[0], LUNC-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], SRM[506.14076976], SRM_LOCKED[1924.02332819], THETABULL[0], UNI-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00383748 | | ADABEAR[1964300], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], ATOMBEAR[817.3], ATOMBULL[.00902], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BEAR[900], BNBBULL[.0], BSV-PERP[0], BTC-PERP[0], BULL[0.00020001], C98-PERP[0], CHZ-PERP[0], COMPBULL[2003], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGEBEAR2021[.0003805], DOGEBULL[0.00002089], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0.00000684], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LTC-PERP[0], MATICBULL[.21014], MATIC-PERP[0], OMG-20210924[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMOBEAR2021[.018254], TOMOBULL[5175.82], TOMO-PERP[0], TRU-PERP[0], TRX[.000009], TULIP-PERP[0], USD[96.14], USDT[0.00000002], WAVES-PERP[0], XLMBEAR[0], XRPBEAR[64493], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00383750 | | AAPL-1230[0], AXS-PERP[0], BEAR[286.55], BTC[0.00003592], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.07280611], GMT-PERP[0], NFT (424960980209623297/Monza Ticket Stub #1378)[1], NFT (436323669188404229/FTX EU - we are here! #243520)[1], NFT (529891417892891464/FTX EU - we are here! #243507)[1], NFT (531773331329235084/FTX EU - we are here! #243526)[1], SOL-PERP[0], TONCOIN-PERP[0], TRX[0], USD[0.01], USDT[0], WBTC[0] | | |
| 00383751 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00383753 | | FRONT[45], GENE[.04669998], PSY[111], USD[0.00] | | |
| 00383755 | | BCH[.0006262], BEAR[74.07], BNBBULL[0.00000627], BULL[0.00000125], ETH[.0004757], ETHBEAR[2483.14], ETHBULL[0.00000119], ETHW[.0004757], LTC[.006822], LTCBULL[.004817], USD[0.00], USDT[0.00766799], XRP[0] | | |
| 00383756 | | BNB[.65], BTC[0.02192341], BTC-0930[0], COIN[7.10003133], ETH[1.70927649], ETHW[1.70927649], EUR[0.33], FTT[10.41173512], PAXG[.0866], USD[116.66], USDT[585.5] | | |
| 00383758 | | ALGO-PERP[0], BCH-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[1.57], YFI-PERP[0] | | |
| 00383759 | | BULL[0.00000326], ETHBEAR[93.28], ETHBULL[0.00032978], USD[0.00] | | |
| 00383762 | | LTC-PERP[0], MATH[.0646], OKB-PERP[0], USD[-0.01], USDT[0.33705431] | | |
| 00383763 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SNX[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.01234538], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00383764 | Contingent | ADABULL[2], ATOM-PERP[0], AVAX[0.04423463931], BNB[7.86017685], BTC[0.00006736], ENS-PERP[0], ETH[4.22072715], ETHW[4.28869442], FTT[163.39389166], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0.00500000], SAND-PERP[0], SLP[.24695], SLP-PERP[0], SOL[0.28994600], SOL-PERP[0], SRM[.14007943], SRM_LOCKED[.6672308], TRX[0], UNI[0], USD[42.63], USDT[50.041247] | | AVAX[.334968], ETH[2.19637541], USDT[50.552312] |
| 00383766 | Contingent | ADABEAR[149871.519], ADABULL[0.00000272], ANC-PERP[0], ATLAS[930], ATLAS-PERP[0], BEAR[94.471], BTC[0.00000001], BTC-PERP[0], BULL[0.17668440], COPE[.99935495], DOGE[20], DOGEBEAR[8217416.82], DOGEBULL[0.33400896], DOGE-PERP[0], ETHBULL[1.04741962], FIDA[25], FTT[25.00000001], GALA[860], GENE[10], LUNA2[2.54191626], LUNA2_LOCKED[5.93113795], LUNC[0.00364308], MANA[28], MATICBULL[13], MATIC-PERP[0], MER[100], MNGO[50], POLIS[104.3], RAY[53], SAND[200], SAND-PERP[0], SHIB[899431.425], SLND[90.9], SLP-PERP[0], SLRS[302], SOL[9.39909256], SOL-PERP[0], SRM[222.62353354], SRM_LOCKED[4.87419524], STEP[0], SXPBULL[0.00096349], USD[217.12], USDT[23.38101154], USTC[359.82053079], XRPBEAR[2.894], XRPBULL[.22281594] | | |
| 00383767 | | 0 | | |
| 00383768 | | BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000778], TRX-PERP[0], USD[0.93], USDT[1.00156661], XRP-PERP[0] | | |
| 00383769 | | BTC[.00008317], BTC-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], TRX[.400002], USD[-0.28], USDT[23.99334766] | | |
| 00383772 | | LINA[9.55445], TRX[.000002], USD[-0.01], USDT[.6225046] | | |
| 00383773 | Contingent | 1INCH-PERP[0], AAPL[3.89000000], AAVE[0], AAVE-20210326[0], AAVE-20210326[0], ADA-0624[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[-187.9], ALPHA-PERP[0], AMC-20210625[0], AMC-20210924[0], AMZN[.00000116], AMZNPRE[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA1.00599308], BABA-0325[0], BABA-0930[0], BADGER-PERP[0], BAL-20210326[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[4.8], BTC[0.00000002], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-0527[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], COIN[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[-16087], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[-16.2], ETH[5.58551634], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00000001], EUR[0.00], FIDA[.13676265], FIDA_LOCKED[.40656983], FIDA-PERP[0], FIL-20210326[0], FTT[25.00000002], FTT-PERP[0], GALA-PERP[0], GME-20210625[0], GME-20210924[0], GMT-PERP[0], GOOGL[2.00719061], GOOGLPRE[0], GRT[0], GRT-20210326[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00000001], LTC-20210924[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[-124700], MAPS-PERP[0], MATIC[0], MATIC-PERP[-.578], MINA-PERP[0], MNGO-PERP[0], MSTR-20210924[0], NEAR-PERP[0], NVDA.19683989], NVDA_PRE[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[-97540], PYPL[0], RAY-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SLP[.06012], SLV[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[.07089241], SRM_LOCKED[.47633424], SRM-PERP[0], STEP-PERP[0], STETH[0.98449123], SUSHI[0.00000001], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX[0.00000461], TSLA[.00000003], TSLA-20210924[0], TSLAPRE[0], TULIP-PERP[0], USD[11787.50], USDT[0.00000000], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT[.78471], XAUT-PERP[0.27], XRP-20210924[0], YFII[0], YFI-PERP[0], ZEC-PERP[0] | | ETH[2.256639], TRX[.000004] |
| 00383774 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], EOS-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIDA[1.3659464], FIDA_LOCKED[8.99641254], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[206.91995067], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (292775065889798071/FTX EU - we are here! #108446)[1], NFT (322528159193603687/Singapore Ticket Stub #1100)[1], NFT (330240941146192511/Austin Ticket Stub #324)[1], NFT (367121571452061650/FTX EU - we are here! #108156)[1], NFT (373637743763241799/Mexico Ticket Stub #852)[1], NFT (391742647738267178/FTX AU - we are here! #54498)[1], NFT (465750775305733688/The Hill by FTX #3225)[1], NFT (529949130969798445/FTX EU - we are here! #108254)[1], NFT (546094076038826067/FTX Crypto Cup 2022 Key #21235)[1], NFT (537303193952515811/Japan Ticket Stub #1507)[1], OMG[0.00000001], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00037675], SNX-PERP[0], SOL[0.00447033], SOL-20210625[0], SOL-PERP[0], SRM[20.90796779], SRM_LOCKED[128.69699715], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.00000001], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TRU-PERP[0], TRX[.000066], TRX-20210625[0], UNI[0.00000001], UNI-PERP[0], USD[0.10], USD[0.23042689], USDT-PERP[0], WAVES-PERP[0], PSY[1172.5], TRX[.000006], USD[0.00], USDT[0] | Yes | USD[0.01], USDT[.622037] |
| 00383776 | | PSY[1172.5], TRX[.000006], USD[0.00], USDT[0] | | |
| 00383778 | | APE[0], BNB[0.00000001], DOT[0], HT[0], IP3[.679241], MATIC[0], SHIB[917738.10330423], SOL[0], TRX[0], USD[0.01], USDT[.622037] | | USD[0.01], USDT[.622037] |
| 00383781 | | RUNE[.08299], SRM[.3308], USD[0] | | |
| 00383782 | Contingent, Disputed | NFT (408649325258237455/FTX AU - we are here! #16513)[1], TRX[.000001], USD[0.46] | | |
| 00383785 | | ETH-PERP[0], USD[1364.47] | | |
| 00383786 | | LOGAN2021[0], TRUMPSTAY[1313.0802], USD[4.77], USDT[0.06172258] | | |
| 00383788 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], OKB-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.01] | | |
| 00383791 | | AAVE-PERP[0], ADABULL[0.05209039], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.19996201], ETH-PERP[0], ETHW[0.19996200], FIDA-PERP[0], FTT[2.0950011], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (413958577614231399/FTX AU - we are here! #260565)[1], NFT (448218526645694697/FTX EU - we are here! #260441)[1], NFT (538073698052781734/Happy ♦ Year)[1], POLIS-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000002], TULIP-PERP[0], USD[0.21], USDT[100.78561228], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00383792 | | BEAR[170348.2457599], BULL[0], USD[0.00], USDT[.81259616] | | |
| 00383797 | | COIN[0.00695685], USD[2238.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00383799 | | ETH[.00071462], ETHW[0.00071461], USDT[0.62392205] | | |
| 00383800 | | FTT[.02964028], USD[0.00], USDT[0.24964700] | | |
| 00383801 | | BULL[0.00000196], ETH[.000643], ETHBEAR[7.704], ETHBULL[.00015177], ETHHEDGE[.0007473], ETHW[0.00064299], HEDGE[.0002192], USD[113.45], XRPBULL[.095149] | | |
| 00383805 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[2.35], USDT[0], XRP-PERP[0] | | |
| 00383807 | | BTC-PERP[0], DASH-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], LTC-PERP[0], SAND-PERP[0], USD[469.43], USDT[0.16637830] | | |
| 00383810 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], USD[0.00] | | |
| 00383811 | Contingent | LUNA2[0.00000670], LUNA2_LOCKED[0.00001564], LUNC[1.46], USD[0.03642552] | | |
| 00383813 | | 0 | | |
| 00383814 | | AURY[.83544981], COMP[0.00008572], DOGE[3], FTT[17.85814525], SOL[.28907248], UNI[0.00079796], USD[0.00], USDT[0.70854943] | | |
| 00383815 | | BTC[0], DOT-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], USD[0.00], USDT[0.00000001], XMR-PERP[0] | | |
| 00383821 | | USD[0.00] | | |
| 00383823 | | DOGEBEAR2021[.00000073], USD[0.07] | | |
| 00383826 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], XNR-PERP[0], TOMO-PERP[0], USD[0.15], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00383827 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00383828 | Contingent | BTC[0.01738415], BTC-PERP[0], ETH[.002], ETHW[.002], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00849441], TRX[.000001], USD[-196.32], USDT[2.00999369] | | BTC[.002], USDT[.17793663] |
| 00383830 | | 0 | | |
| 00383831 | | NEAR-PERP[0], RAY-PERP[0], USD[1.54], USDT[0] | | |
| 00383834 | | BTC[0], CHZ[7.0876], CONV[1.985486], ETH[5.82635912], ETHW[5.82635911], FTT[0.01960006], LINK[.02749964], MOB[288.5], NFT[324602744609257652/Raydium][1], NFT[339313670160034684/Raydium][1], NFT[347939825322939379/Raydium][1], NFT[350350878890674177/Raydium][1], NFT[372460376656229483/Raydium Alpha Tester Invitation][1], NFT[380421296520457246/Raydium][1], NFT[459127021246800846/Raydium][1], NFT[494685156594330895/Raydium][1], NFT[499248443498659607/Raydium][1], NFT[521044730333033606/Raydium][1], RSR[1.9766], SOL[3], TRX[.21356], USD[0.41], USDT[88.63204336] | | |
| 00383835 | Contingent, Disputed | 0 | | |
| 00383837 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00383840 | | BNB[.00248775], ETH[.00013034], FTT[25.6145473], MATIC[0], NFT[395690354826109383/FTX AU - we are here! #48060][1], NFT[419124855712741532/FTX AU - we are here! #27344][1], SOL[200.13930311], TRX[.001557], USD[0.00], USDT[0] | | |
| 00383845 | Contingent | EMB[8], IMX[.002068], LUNA2[0.00758636], LUNA2_LOCKED[0.01770150], LUNC[1651.9460706], MOB[.49601], NFT[376460148819508657/The Hill by FTX #20081][1], TRX[.000001], USD[0.04], USDT[.047] | | |
| 00383846 | | BNB-PERP[0], BULL[0], ETHBULL[0], FTT[0.03832515], USD[0.88], USDT[0], XRPBULL[37503000.709027], XRP-PERP[0] | | |
| 00383850 | | FIDA[.939], USD[0.00], USDT[0] | | |
| 00383853 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], DOT-PERP[0], HT-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], TOMO-PERP[0], USD[0.38], USDT[0] | | |
| 00383855 | Contingent | 1INCH-PERP[0], ATOM-PERP[0], BNB[0], BTC[0.00701369], BTC-PERP[0], DOGE-PERP[0], ENS[0], ETH[0.00381843], ETH-PERP[0], ETHW[0.00381843], FTM[0], LINKBULL[.709503], LUNA2[0.73024910], LUNA2_LOCKED[1.70391458], LUNC[159013.280982], SNX-PERP[0], SOL[0], SOS[78568.2751], UNISWAP-PERP[0], USD[-0.83], USDT[0.00014014], XRP-PERP[0], ZEC-PERP[0] | | |
| 00383857 | | BTC[0], ETHBEAR[0.35557938], USD[0.00], USDT[0.00000001], USDTBEAR[.00040806] | | |
| 00383858 | Contingent | 1INCH-20211213[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00004105], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.44831067], ETH-PERP[0], ETHW[.000xxx], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[35.70464075], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MINGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[17.00472886], SOL-PERP[0], SPELL-PERP[0], SRM[1019.9119078], SRM_LOCKED[11.28688672], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5002.50], USDT[0.36000001], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00383860 | | BTC-PERP[0], DOT-PERP[0], MKR-PERP[0], SNX-PERP[0], USD[0.00] | | |
| 00383862 | | NFT[337091175743033406/FTX EU - we are here! #111835][1], NFT[345703782838877594/FTX AU - we are here! #29318][1], NFT[470005544609123822/FTX EU - we are here! #111399][1], NFT[504539142419084143/FTX AU - we are here! #9699][1], NFT[533953040041209441/FTX Crypto Cup 2022 Key #4274][1], NFT[573240542904208248/FTX AU - we are here! #9691][1], NFT[575280955737271842/FTX EU - we are here! #111691][1], USD[0.00], USDT[0.00000526] | | |
| 00383863 | | AVAX-PERP[0], BNB-PERP[0], BTC[0.00002082], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000002], USD[-0.81], USDT[77.03157649] | | |
| 00383864 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO[.232], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.67933742], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[.00333], ATOM-PERP[0], AUDIO-PERP[0], AURY[.52186477], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL[.0011879], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[41.9334485], BNB-PERP[0], BTC[0.10004452], BTC-20210326[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[.8598], ENJ-PERP[0], ENS[.00929867], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000741], ETHBULL[0], ETH-PERP[0], ETHW[37.77514970], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS[.05849], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.570421], LTC-PERP[0], LUNA2[325], LUNA2_LOCKED[939.300940], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[.00000001], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFC-SB-2021[0], NFLX[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAILGUN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00557628], SOL-PERP[0], SPELL-PERP[0], SRM[86.66297645], SRM_LOCKED[745.83057143], SRM-PERP[0], STEP-PERP[0], SUSHI[.12498281], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.27695], TRX-PERP[0], UNI[0.01043865], UNI-PERP[0], USD[114218.74], USDT[0], USTC[-0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.12865], XRP-PERP[0], XTZ-PERP[0], YFI-0.00000816], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00383868 | | 0 | | |
| 00383868 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00383869 | | ALTBULL[0.00021009], ATOM-PERP[0], BAL[0], BNB[0.27172975], BNBBULL[0], BTC[0.00009980], BULL[0], DEFIBULL[0.00077331], DOGEBULL[0.00087135], ETH[0.16499327], ETHBULL[0.00000882], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[0], GRT-PERP[0], LTCBULL[.09693944], MATIC[10.55731750], MOB[0], OMG[0], ONE-PERP[0], SOL[0], THETABULL[0], TRX[0.000022], USD[1314.68], USDT[1500.00077039], XRP[0], XRP-PERP[0] | | MATIC[10.451342] |
| 00383874 | | AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGEBULL[0.00000087], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], MKR-PERP[0], OXY-PERP[0], RAY[.000729], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHIBULL[.13254], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[-1.77], USDT[1.94549387], ZRX-PERP[0] | | USD[0.06] |
| 00383876 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[.099327], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO[22.4079], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS[76.690854], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[3.9228], HBAR-PERP[0], ICP-PERP[0], IMX[.0996215], IMX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000005], LUNC[.0091266], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[.016282], NEAR-PERP[0], NEO[.44469], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[18775.52], USDT[3922.54423881], VET-PERP[0], XAUT-PERP[0] | | |
| 00383877 | | USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00383884 | Contingent | AAPL[0.00296385], ABNB[0.00120462], ACB[0.00511569], AMZN[.00068022], AMZNPRE[0], APHA[.089265], ARKK[0.00075185], BTC[0], BYND[0.00530894], CBSE[0], COIN[0.00885790], CRON[0.09699289], ENJ[.936825], ETH[.00000001], ETHW[0.10050495], FB[0], GLXY[0.02235864], GRT[0], HOOD[0.00106116], HOOD_PRE[0], KIN[9810.475], LUNA2[0.03109247], LUNA2_LOCKED[0.07254911], LUNC[6770.45282890], MRNA[0], NIO[0.00423466], NVDA[.00026995], NVDA_PRE[0], SQ[0.00170716], TLRY[0.09825790], TRX[.000779], TSM[0.00052850], USD[0.26], USDT[2005.96498092], USDT-PERP[0], ZM[0.00641937] | | |
| 00383885 | | USD[0.00], USDT[3.513332] | | |
| 00383888 | | 0 | | |
| 00383891 | | ALGO-PERP[0], ALT-PERP[0], BCH[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGEBEAR2021[.00001468], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], TOMO-PERP[0], USD[0.13], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00383892 | | ACB[.0956565], HT[.08062], USD[0.00], USDT[0] | | |
| 00383894 | Contingent | CQT[2682.94786765], ETHW[1157.6], POLIS[19864.13314], SRM[1.87022856], SRM_LOCKED[13.48977144], USD[1.25], USDT[0] | | |
| 00383896 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00383898 | | BNB[0], COIN[0], GODS[0], USD[0.00] | | |
| 00383899 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.0043157], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00383900 | | CBSE[0], COIN[0.00072346], EUR[0.19], TSLA-20210326[0], USD[0.00], USDT[0] | | |
| 00383902 | | 0 | | |
| 00383903 | Contingent | ADA-PERP[0], BCH[0], BCH-PERP[0], BEAR[480.2], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], MKR[0], SRM[.1131312], SRM_LOCKED[2.33400498], SRM-PERP[0], USD[3211.66], XRP-PERP[0], YFI[0] | | |
| 00383904 | | USD[0.00] | | |
| 00383906 | | BTC[0], OXY[.930175], USD[0.68], USDT[1.63801997], XRP-PERP[0] | | |
| 00383909 | | COIN[0], ETH[0.22252453], ETHW[1.49443585], EUR[1656.20], FTT[10.98537], TSLA-20210326[0], USD[-244.77] | | |
| 00383913 | | NFT (319066027465277169/The Hill by FTX #25576)[1], NFT (435544759725243084/FTX Crypto Cup 2022 Key #10524)[1], XRP[.5991] | Yes | |
| 00383918 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], SNX-PERP[0], USD[0.40] | | |
| 00383919 | | BAL-PERP[0], HT-PERP[0], ICP-PERP[0], RSR-PERP[0], TRX[.000071], USD[0.45], USDT[.45576625], XLM-PERP[0], XRP-PERP[0] | | |
| 00383922 | | USD[0.01], USDT[0.98265462] | | |
| 00383925 | | BADGER-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DAI[0], ETH[0.00000180], ETH-PERP[0], FTT[0.00000180], IMX-PERP[0], MATIC[-0.00000002], NEAR-PERP[0], RAY[0], SOL[0.00002696], USD[13.23], USDT[0], USTC[0], WBTC[0] | | |
| 00383926 | Contingent | BTC[0], ETH[0], ETHW[0], FTT[0.18232559], NFT (317217404211430090/FTX EU - we are here! #126374)[1], NFT (321285668895899739/FTX EU - we are here! #127189)[1], NFT (363843260954447805/FTX AU - we are here! #11994)[1], NFT (367905347977030733/FTX Crypto Cup 2022 Key #21146)[1], NFT (418857096145099660/FTX EU - we are here! #125262)[1], NFT (469984832835060272/FTX AU - we are here! #12031)[1], NFT (514082465515641244/The Hill by FTX #16632)[1], SOL[.00000001], SRM[.2280579], SRM_LOCKED[197.61218344], USD[0.01], USDT[3752.12944682] | | |
| 00383928 | | TRUMPFEB8[0], USD[156.33] | | |
| 00383930 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.05662217], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.39], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00383934 | | BTC[0.18000677], ETH[4.24233044], ETHW[4.24233043], FTM[.748383], FTT[.094585], SOL[.0093318], USD[3307.35] | | |
| 00383935 | | BTC[.00000556], TRUMPFEB8[0], USD[55.76] | | |
| 00383937 | | DFL[6.475], MOB[54.9996], USD[0.01] | | |
| 00383938 | | ETH-PERP[0], USD[0.32] | | |
| 00383939 | | 0 | | |
| 00383942 | | AAVE[.003], AUD[0.00], BTC[.00002795], COMP[.00003232], CREAM[.00181], ETH[.00084137], ETHW[0.00084136], MKR[.0000725], SNX[.03], SUSHI[.2956], UNI[.05811], USD[274.89], XRP[423.34], YFI[.0009769] | | |
| 00383943 | | 0 | | |
| 00383946 | Contingent | ETH[0], FTT[0], ICP-PERP[0], LUNA2[0.00470475], LUNA2_LOCKED[0.01097775], NFT (308503024011101330/USDC Airdrop)[1], SHIB-PERP[0], SOL[.00000001], USD[0.00], USDT[0], USTC[0.66598039] | | |
| 00383947 | | ETH[0], MATIC[.00000001], SOL[0], TRX[-0.00000045], USD[0.00], USDT[0], XRP[0] | | |
| 00383948 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00000006], TRX-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00383950 | | ADA-PERP[0], BNB[0], BTC-PERP[0], GRT-PERP[0], USD[0.00], VET-PERP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00383951 | | BTC[0.00000001], BULL[0], DOGEBULL[0.00379747], ETH[0], SXPBULL[396.74001681], SXP-PERP[0], TRX-20210625[0], TRXBULL[85.20966209], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-20210625[0], XRP-PERP[0] | | |
| 00383952 | | USDT[1.45119235] | | |
| 00383955 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000037], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[3.20811126], ETH-20210326[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00383956 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], GRT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SXP-PERP[0], USD[3.72], XLM-PERP[0], XRP[0.01441481], XRP-PERP[0] | | |
| 00383957 | Contingent | 1INCH[25.39828043], AAVE[.21005644], ALPHA[2], ASD[75.68822402], ATOM[2.48098241], AUD[10.41], AVAX[2.08360118], AXS[1.32680588], BCH[.13244631], BNB[.08488257], BNT[20.92979802], BRZ[80.98977851], BTC[0.73912770], BTC-PERP[0], CAD[20.75], CEL[27.7430311], CUSDT[711.20344488], DAI[13.56741118], DOGE[303.14563302], DOT[2.43682061], ETH[0.00342794], ETH-PERP[0], ETHW[0.00340056], EUR[14.86], FTM[60.11278026], FTT[150.27158926], FTT-PERP[0], GBP[12.85], GRT[2], HT[2.11673635], KNC[6.19636396], LEO[3.61886075], LINK[3.44659415], LTC[.38750441], MATIC[43.71370285], MKR[.0124158], MSOL[.36029464], OKB[1.26966422], RAY[24.08065173], REN[2], RSR[10], RUNE[7.88093265], SNX[9.81789788], SOL[.02], SRM[61.67313832], SRM_LOCKED[267.14341055], SUSHI[14.08527469], SXP[1.5], TOMO[20.08348404], TRX[281.73666718], TRYB[116.60866726], UNI[4.66064962], USD[66955.63], USDT[40.14824996], WBTC[.00057288], XAUT[.00865301], XRP[46.01806042], YFI[.00284778] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00383958 | Contingent | 1INCH[0.22376754], 1INCH-20210625[0], ALT-PERP[0], BCH[0], BF_POINT[100], BNB[0.00999355], BNB-PERP[0], BTC[0.01427564], BTC-MOVE-20210906[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210709[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.05662528], CEL-0930[0], CEL-PERP[0], DASH-PERP[0], DOGE[5.52504669], EOS-20210326[0], ETC-PERP[0], ETH[1.12828763], ETH-1230[0], ETH-PERP[0], ETHW[1.12828762], FTT[9.72474301], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.73557192], LUNA2_LOCKED[1.71633450], LUNC[2.36956320], MATIC[10], MKR-PERP[0], RAY[.9948396], SOL[0.00982491], SOL-PERP[0], SRM[.9858089], SRM-PERP[0], TRX[.000005], USD[-1625.05], USDT[0.00000003], USDT-20210924[0], USDT-PERP[14229], UST-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210326[0], YFI[0.00000142], YFI-PERP[0] | | DOGE[5] |
| 00383960 | | BTC[.025], FTT[.093901], SOL[11.0080981], USD[1379.95], USDT[0] | | |
| 00383961 | | ADABEAR[1319749.2], ADABULL[0.00000770], ALICE-PERP[0], ASDBULL[56.90503174], ATOMBEAR[955.35], BCHBULL[.0153317], BEAR[87.973], BNB[.00101431], BNBBEAR[59988.6], BNBBULL[0.11937948], BTC[0.00009922], BTC-PERP[0], BULL[0.05127520], COMPBEAR[3295.6775], COMPBULL[11.06806793], DOGE[60.32], DOGEBULL[0.00001031], DOGE-PERP[0], DOT-PERP[0], EOSBULL[.8295765], ETH[.00045278], ETHBULL[0.20131801], ETHW[.00045278], ETHBULL[9.99888493], HTBULL[74.20056338], KNCBULL[.32079708], LINA[9487], LINKBULL[26116.11280692], LINK-PERP[0], LRC-PERP[0], LTCBULL[405.6426178], LTC-PERP[0], MATICBULL[141.95851783], OKBBULL[2.43037752], OKB-PERP[0], RSR[9.1602], SHIB[98803], SLV[0], SUSHIBEAR[31916.305], SUSHIBULL[29486.3502325], SXPBEAR[79528.8], SXPBULL[11099.99588002], THETABULL[3.25096290], TOMOBULL[5098.69682], TRX[.000019], TRXBULL[.0082678], TRYBBEAR[0.00045013], USD[0.27], USDT[0.01538513], XLMBULL[68.94699244], XLM-PERP[0], XRPBEAR[739308.602], XRPBULL[63.9599104], XTZBULL[159.00127930], ZECBULL[39.47709315], ZRX-PERP[0] | | |
| 00383965 | | ETH[0], SOL[.00000001] | | |
| 00383966 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], LINK-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-2.64], USDT[2.61462078], WRX[.98879], XLM-PERP[0], XRP[.411126], XRP-PERP[0], ZEC-PERP[0] | | |
| 00383968 | | USD[0.02] | | |
| 00383969 | | BNB[.00474812], TRX[.000276], USDT[0.57206229] | | |
| 00383971 | | 0 | | |
| 00383972 | Contingent, Disputed | BTC[0.00000437], USD[0.00], USDT[0.00006790] | | |
| 00383975 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[1], SRM-PERP[0], SUSHI-PERP[0], USD[-5.36], USDT[0], XRP-PERP[0] | | |
| 00383977 | | FTT[0], USD[18.46], USDT[0] | | |
| 00383979 | | TRX[.000008], USD[25.00] | | |
| 00383980 | | BTC[0], ETH[0], FTT[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 00383981 | | FLOW-PERP[0], HMT[.91453], TRX[.000046], USD[0.01], USDT[1.06000000] | | |
| 00383982 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], LTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00383984 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00383985 | Contingent | CHZ[289.797], ETH[.86808176], ETHW[.86808176], FTT[5.8781525], RUNE[0], SRM[121.40321834], SRM_LOCKED[3.4049021], USD[0.00], USDT[0] | | |
| 00383990 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], LINK-PERP[0], MKR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[3.16], USDT[.9637454], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00383991 | | SOL[4.20585387], USDT[0] | | |
| 00383992 | | BTC[0], BTC-PERP[0], USD[2.29], USDT[0] | | |
| 00383994 | | BTC[0], ETH[0], FTT[0.03196775], NFT (550705380433260830/FTX Crypto Cup 2022 Key #15592)[1], RAY-PERP[0], SOL[0], USD[0.00], USDT[3.38604802] | | |
| 00383995 | | ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BNT[1827.508709], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT[150.030483], LINA[27990.13995], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROOK[0], RSR[40404.3243025], SAND-PERP[0], SOL[.0003601], SOL-PERP[0], UNI[162.19940367], USD[18580.03], USDT[.0046731], ZEC-PERP[0] | | |
| 00383996 | | FIDA[.3252], SOL[.0942], USD[0.00] | | |
| 00383997 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBEAR[1904.2], ETHBULL[0], ETH-PERP[0], FTT[0.03343339], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTCBULL[.009804], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00383999 | | USD[0.00] | | |
| 00384002 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00042688], MATIC-PERP[0], REEF-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00384007 | | BTC-PERP[0], EOS-PERP[0], USD[0.15], USDT[-0.01287131] | | |
| 00384008 | | ETH[0], USD[1.36], USDT[1.149074], VET-PERP[0] | | |
| 00384009 | | BNB[0.00000002], ETH[0], FTT[0.00000004], MATIC[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00000201] | | |
| 00384011 | | 1INCH[0], AMC-20210326[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV[0], CLV-PERP[0], DOGE[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[25.03198154], GME-20210326[0], GST-PERP[0], LUNC-PERP[0], MATIC[0.00939404], RAY-PERP[0], SOL[.00000001], STEP[0], TRX[0], USD[0.37], USDT[0.00000001], USTC-PERP[0] | | MATIC[.009377], USD[0.37] |
| 00384012 | Contingent, Disputed | BTC[0], ETH[0.00000001], FTT[0], TRX[0.38105430], USD[1.14], USDT[0] | | |
| 00384013 | | EUR[0.101], TRX[.000001], USDT[19.36385209] | | |
| 00384014 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00232040], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2[0.04686315], LUNA2_LOCKED[0.10934736], LUNC[10204.55126999], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[34.21], USDT[0.00578939], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | BNB[.002307] |
| 00384018 | Contingent | 1INCH[1.80652965], AAVE[0.03012593], AKRO[1], ALPHA[19.07630563], BADGER[.1], BAO[1], BTC[0.00005418], COMP[.03011983], CREAM[.2008026], DAI[.12123955], ETH[0.00001375], ETHW[0.00031620], FIDA[.0338333], FTT[25.497369], KIN[1], KNC[2.00803212], LUNA2[0.00171615], LUNA2_LOCKED[0.00400436], NFT (364889628334493742/FTX AU - we are here! #38334)[1], NFT (424353894864537869/FTX EU - we are here! #143978)[1], NFT (438665364870893521/FTX AU - we are here! #10669)[1], NFT (444543205952532381/FTX AU - we are here! #10660)[1], NFT (447394159374916543/FTX EU - we are here! #144222)[1], NFT (493153336107673041/FTX AU - we are here! #144124)[1], RAY-PERP[0], REN[19.07630563], SOL[.00781904], SOL-PERP[0], THETA-PERP[0], TRX[.000086], UNI[2.00883553], USD[0.09], USDT[0], USTC[.24293] | Yes | |
| 00384019 | | ETH[.00073267], ETHW[.00073267], SOL[.87463], USD[1.12], USDT[0.00761000] | | |
| 00384020 | | USD[10000.00] | | |
| 00384022 | | COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 00384024 | | USD[0.00] | | |
| 00384026 | | BTC[0.00001691], DAI[.000058], ETH[0.00086410], ETHW[0.00086410], FTT[.07], USD[25.09], USDT[0.78366272] | | |
| 00384030 | | USDT[1] | | |
| 00384035 | | SOL[15.39962054], USDT[0] | | |
| 00384038 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00384039 | | FTT[0.61473083], USD[0.25], USDT[0] | | |
| 00384042 | | BNB-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[0.43] | | |
| 00384049 | | AURY[.05899804], DAI[.09678], IMX[403.91333333], TRX[.000018], USD[31.61], USDT[0], WBTC[.0001] | | |
| 00384050 | | BTC[0], DOGE[0], ETH[0], TRX[0.01013091], USD[0.00], USDT[0.00016131], XRP[.00052374] | | |
| 00384051 | | BTC[.01312037], ETH[.2], ETHW[.2], RUNE[60.88477335], SNX[0], SOL[13.78714801], USD[0.00] | | |
| 00384052 | Contingent | FTT[0.05773232], LUNA2[22.37735738], LUNA2_LOCKED[52.21383388], LUNC[4872716.68185246], PSY[.3372], RAY[.00580044], RAY-PERP[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 00384055 | | ALT-PERP[0], DOGE-PERP[0], EOSBULL[.0091], GRTBEAR[0.00011950], GRTBULL[.00055458], LINA[9.698], SHIB-PERP[0], STMX-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRPBEAR[.16358] | | |
| 00384058 | | AMPL-PERP[0], BCH-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00384060 | | BTC-PERP[0], USD[0.01], USDT[-0.00940511] | | |
| 00384062 | | USD[1.99] | | |
| 00384064 | Contingent | ALCX-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[2], BTC[20.19555697], BTC-PERP[0], DOGE-PERP[0], ETH[0.12220255], ETH-PERP[0], ETHW[0.12220255], FTM-PERP[0], FTT[4000.00514695], KSHIB-PERP[0], LINK-PERP[0], ROOK[300.00295427], SHIB-PERP[0], SOL[40.0004], SOL-PERP[0], SPELL-PERP[0], SRM[382.16246101], SRM_LOCKED[2180.73753899], SUSHI-PERP[0], USD[380380.42], XRP-PERP[0] | | USD[377940.67] |
| 00384070 | | USD[0.00], USDT[.00011756] | | |
| 00384075 | | ATOM[3.14542686], BTC[0.08694758], DOT[10.54048061], ETH[.5103524], ETHW[.00000463], EUR[0.00], SAND[68.78820329] | Yes | |
| 00384077 | | ETH-PERP[0], HT-PERP[0], USD[0.00], USDT[0] | | |
| 00384080 | | HT-PERP[0], USD[0.11] | | |
| 00384081 | | USD[25.00] | | |
| 00384085 | | CITY[.9981], MER[.6335], OXY[.7], TRX[.000007], USD[0.00], USDT[0] | | |
| 00384086 | | DOT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.04], XRP-PERP[0] | | |
| 00384087 | | CLV[.0827], TRX[.000001], USD[0.00], USDT[2] | | |
| 00384088 | | FTT[0.00912510], GODS[.07], TRX[.00005], USD[0.00], USDT[0] | | |
| 00384093 | | USD[0.25], USDT[0.42304097] | | |
| 00384094 | | MER[.1295], TRX[.000002], USD[0.00], USDT[0] | | |
| 00384097 | | 0 | | |
| 00384100 | | USD[0.00], USDT[0] | | |
| 00384101 | | 0 | | |
| 00384104 | | AURY[.46137503], CHZ-PERP[0], FIDA[.098998], OXY[.425844], SOL[.028], USD[0.00], USDT[0] | | |
| 00384105 | | NFT (403991354921593806/FTX Crypto Cup 2022 Key #10840)[1], USD[0.00] | Yes | |
| 00384107 | | BTC[0.00004091], CAKE-PERP[0], ETH[.00004903], ETHW[0.00004902], MAPS[.596685], SHIB[94775], TRX[.000002], USD[0.00], USDT[2.50000000] | | |
| 00384110 | | 1INCH[140.90389392], USD[2.83], USDT[0] | | |
| 00384113 | | FTT[0], USD[0.00], USDT[0] | Yes | |
| 00384114 | Contingent | AMPL[0], APT-PERP[0], CRO-PERP[0], DFL[.00000001], ETH[1.39412205], ETHW[0], FLOW-PERP[0], FTT[155.01674033], ICP-PERP[0], LUNA2[0.00525072], LUNA2_LOCKED[0.01225169], NFT (318690811202345584/FTX AU - we are here! #14616)[1], NFT (321437020722913868/FTX AU - we are here! #14593)[1], OMG-PERP[0], RON-PERP[0], SLV[0], SOL[0.94621338], STEP-PERP[0], USD[37.90], USDT[0], USTC[0] | Yes | |
| 00384115 | | FTT[1], SHIB[100000], SOL[5.06814149], USD[0.17] | | |
| 00384116 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[.00000001], BTC[.0081], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.13], ETH-PERP[0], FTM-PERP[0], FTT[.00000002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[227.70], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00384121 | Contingent | SRM[.95263917], SRM_LOCKED[5.67335382], USD[0.00], USDT[0] | | |
| 00384122 | | BNB[0], BOBA[76.3], FTT[34.49361543], SOL[0], USD[0.00], USDT[50] | | |
| 00384124 | | AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 00384125 | | USD[0.00] | | |
| 00384126 | | SOL[2.479], USDT[.484673] | | |
| 00384129 | | USD[0.00] | | |
| 00384133 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[40.56116847], APE-PERP[0], AR-PERP[0], ATLAS[40820], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.034], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.18665962], FTT-PERP[21.5], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX[144], JASMY-PERP[0], KAVA-PERP[0], KIN[9996.2], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS[98.7], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[876], SOL-PERP[0], SRM-PERP[0], STETH[0.00057182], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1185.17], USDT[0.00848403], VET-PERP[0], WAVES-PERP[0], XAUTBULL[.01457], XAUT-PERP[.4], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00384134 | | ETHBULL[.05216454] | | |
| 00384135 | | BTC-PERP[0], USD[0.00] | | |
| 00384136 | | BTC-PERP[0], CHZ[8.16], TRU[.6521], TRX[.5754], USD[0.26], USDT[0.00000001] | | |
| 00384137 | | ATLAS[9.83], CLV[251], ICP-PERP[0], KIN[1450000], POLIS[.0983], TRX[.00001], USD[0.06] | | |
| 00384146 | | AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0.00060088], SOL-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00384150 | | AAVE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA[.03915], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.8], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00260381], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00384155 | | ADABULL[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], BNB[0], BNBBULL[0], CHZ-PERP[0], ETHBULL[0], RAY-PERP[0], SHIB[0], SXP-PERP[0], TRX[0.000001], TRXBULL[0], USD[0.00], USDT[0] | | |
| 00384156 | | BAND-PERP[0], BAO-PERP[0], COMP-20210326[0], DOT-20210326[0], EGLD-PERP[0], ETH[0.00099335], ETH-PERP[0], ETHW[0.00099335], MKR-PERP[0], RSR-PERP[0], SUSHI-PERP[0], USD[0.32], USDT[0], XLM-PERP[0] | | |
| 00384157 | | AMC[0], BTC[0], DOGE[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 00384158 | Contingent | ETH[0], FTT[0.00082961], SRM[.50681681], SRM_LOCKED[3.70602459], USD[0.87], USDT[0] | | |
| 00384159 | Contingent | 1INCH-20210326[0], AAVE[0.04051393], AAVE-PERP[0], ADA-PERP[0], ASD[0], AVAX-PERP[0], BAND[0], BTC-PERP[0], DFL[6800], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00046966], ETH-PERP[0], ETHW[0.00046965], EUR[0.00], FTT[39.81114416], GBP[0.00], LINK[0], LINK-PERP[0], LTC[20.00000001], LTC-PERP[0], LUNA2[4.97818208], LUNA2_LOCKED[11.6157582], LUNC[1084009.63], SNX[0], SXP[0.00000001], SXP-PERP[0], TOMO[0], TRX[.000153], USD[7.23], USDT[0.00000003], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00384161 | | ASDBEAR[60857.37], AVAX-PERP[0], BTC-20210326[0], HT-PERP[0], OKB-PERP[0], TRX[.000006], USD[0.50], USDT[0.33870025] | | |
| 00384163 | | AAVE-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], FLM-PERP[0], HT-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[3.65], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00384164 | | 0 | | |
| 00384167 | | SOL[.9993], USDT[.5] | | |
| 00384168 | | BTC-PERP[0], DEMSENATE[0], DOGE[.1], ETH-PERP[0], GME-20210326[0], TRUMPFEB[0], TRUMPSTAY[20102.7414], USD[0.34], XRP-PERP[0] | | |
| 00384169 | | FTT[.0130793], USD[343.19] | | |
| 00384170 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[5.21], USDT[0.18078200], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00384171 | Contingent | ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0.00009551], BTC-PERP[0], COPE[.909693], CRO-PERP[0], DENT-PERP[0], DOGE[11.942355], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[3.16418476], GMT-PERP[0], GRT-PERP[0], LTC[0], LUNA2[0.89147671], LUNA2_LOCKED[2.08011234], LUNC[194120.9321666], LUNC-PERP[0], OMG-PERP[0], TRX[.000002], USD[16.31], USDT[0.09141224], XRP[359.48] | | |
| 00384172 | | BTC[.006], FTT[.0985256], IMX[.0971288], MATH[.0509762], RAY[.962655], USD[0.01], USDT[580.16156308] | | |
| 00384176 | | ADABULL[0], ALTBULL[0], BTC[0], BULL[0], BULL[0], EOSBULL[0], ETHBULL[0], FTT[0], HOLY[0], MATIC[0], SECO[0], SHIB[0], SRM[0], SUSHIBULL[0], USD[0.00], USDT[0], XLMBULL[0], XRP[0], XTZBULL[0] | | |
| 00384177 | | 0 | | |
| 00384178 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.11], USDT[0.00664000], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00384180 | | FIDA[.07022558], TRX[.000004], USD[0.00], USDT[0] | | |
| 00384182 | | ATLAS[1139.772], USD[0.59], USDT[0.00000001] | | |
| 00384184 | | AMPL-PERP[0], CEL-PERP[0], MTA[.8846], POLIS-PERP[0], ROOK[.0003476], STEP[.04662], USD[0.00], USDT[581.11046756], XRP[.154897] | | |
| 00384189 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DGX-PERP[0], DYDX-PERP[0], ENS-PERP[0], FLUX-PERP[0], FXS-PERP[0], GALA-PERP[0], HOT-PERP[0], HT[12.3], HT-PERP[0], INJ-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.92], USDT[0.00900071], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00384191 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], GRT-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[14.56], WAVES-PERP[0], XRP-PERP[0] | | |
| 00384192 | | ETH[0], MAPS[.979], NFT [508275350145664014/FTX AU - we are here! #53115][1], RAY[.06966633], SOL[.00811018], TRX[.000004], USD[-2.80], USDT[3.6645905] | | |
| 00384193 | | AMPL[0.00335760], BOBA[.08262], USD[0.00] | | |
| 00384194 | | MATH[614.0843245], MATIC[.00000001], MOB[78.4477975], TRX[.000001], USD[0.85], USDT[2.51822] | | |
| 00384195 | Contingent | AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], BNB[0], BNB-PERP[0], BTC[2.06004680], BTC-20210326[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DYDX[700], ETC-PERP[0], ETH[0.00098546], ETH-20210326[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[25], FTT-PERP[0], GBTC[.00000001], GRT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], SLP-PERP[0], SOL[626.78708044], SOL-PERP[-4600], SRM[.00226115], SRM_LOCKED[3.91858275], SRM-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], TRU[.240032], TRU-PERP[0], USD[134132.31], USDT[0], USDT-0624[0], USDT-0930[0], VET-PERP[0], YFI[0.00004053], YFII[0.00055498], YFIJ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00384197 | | 0 | | |
| 00384200 | | BNB[0], FTT[3.01335526], USDT[0] | | |
| 00384202 | | ETH[0], ETHBULL[0], USDT[0.00000780] | | |
| 00384203 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DAI[0], ETH-PERP[0], SHIB-PERP[0], SPELL[33581.64], USD[0.00], USDT[0] | | |
| 00384204 | | 0 | | |
| 00384206 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00384207 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], COPE[69.986], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00027099], ETH-PERP[0], ETHW[0.00377099], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.09216], LUNA2[4.74138534], LUNA2_LOCKED[34.39656579], LUNC[328967.69359], LUNC-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[2387.24], USDT[0.00975970], WAVES[.35], WAVES-PERP[0], XLM-PERP[0], XRP[-5.20122041], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00384215 | | BTC[0.00000001], BULL[.05173443] | | |
| 00384217 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL[21.90000000], SOL-PERP[0], TRX[.000004], USD[0.05], USDT[0] | | |
| 00384223 | | BTC[.00004879], FTT[.04328], FTT-PERP[0], LINK[.07428], USD[0.00], USDT[0] | | |
| 00384232 | | ETH[.0006262], ETHW[.0006262], TRX[.000001], USD[6.31], USDT[0] | | |
| 00384235 | | 1INCH[.00000001], AVAX[0], AVAX-PERP[0], BTC[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTT[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 00384237 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CRV[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT[.64], GRT-0624[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20211231[0], TRX-PERP[0], UNI-PERP[0], USDT[0], USDT-PERP[0], WAVES-PERP[0], WBTC[.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00384240 | | SOL[.2], USD[3.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00384242 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HXRO[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY[.03599104], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00384244 | | TRUMPSTAY[226], USD[0.00] | | |
| 00384246 | | ETH[0], MNGO-PERP[0], TRX[.000171], USD[3.76], USDT[1.03528191] | | |
| 00384247 | | FTM[.8516], KIN[9978], LTC[.00993], USD[0.00], USDT[0] | | |
| 00384252 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000017], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[14.94922392], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00384254 | | 0 | | |
| 00384262 | | USD[0.00], USDT[0] | | |
| 00384263 | | DODO-PERP[0], ETH-PERP[0], ONT-PERP[0], RAMP-PERP[0], STX-PERP[0], TRX[.000001], USD[-0.79], USDT[4.77] | | |
| 00384267 | | USDT[1.057] | | |
| 00384268 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0.12456902], BEAR[592.29], BNB-PERP[0], BRZ[-0.76974617], BTC[0.00000001], BTC-PERP[0], BULL[0.00078292], CHF[0.00], CHZ-PERP[0], DAI[0.00000001], DASH-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.62], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00384270 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0] | | |
| 00384272 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00384275 | | 0 | | |
| 00384277 | Contingent | DOGE[0], ETH[0.13612698], ETHW[0.13539885], FTT[1.61024044], HOLY[100.33622971], SOL[5.81789872], SRM[12.19441324], SRM_LOCKED[.17066836], USD[0.39], USDT[0.00000001] | | ETH[.13286] |
| 00384279 | | USDT[0] | | |
| 00384280 | | SOL[1.46594147], USDT[0] | | |
| 00384281 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DGB-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.01], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], CX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.62], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0.71975401], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00384282 | | DOGEBULL[39.99200000], ETHBULL[0], USD[0.01], USDT[0] | | |
| 00384285 | | AKRO[1], DOGE[1], TRX[1], USD[0.01], USDT[0.93060850] | Yes | |
| 00384287 | | BTC[0.03099418], CHZ[270], DOGE[1469.81589], ETH[.01998803], ETHW[.01998803], FTT[141.0290023], RAY[12], SOL[10], SOL-PERP[4], SRM[19], TRX[.000777], UBXT[318], USD[-297.70], USDT[624.6645245] | | |
| 00384288 | Contingent | ATOM-PERP[0], BTC-PERP[0], COPE[17.99658], DOT-PERP[0], ETH-PERP[0], FTM[.95022], HNT-PERP[0], LUNA2[0.06698459], LUNA2_LOCKED[0.01629738], LUNC[1520.91], RSR[3359.328], SOL-PERP[0], TRX[.000003], USD[334.54], USDT[1.33653818] | | |
| 00384289 | | BTC[0.00098830], ETH[0.00252435], ETHW[0.00252435], USD[0.83], USDT[0] | | |
| 00384297 | | ALTBEAR[2573], BCHBULL[.004603], DOGEBULL[0], LTCBULL[.00103], SUSHIBULL[.00293], TOMOBULL[.00802], USD[0.01], USDT[0] | | |
| 00384301 | | APT[0], BNB[0.00000001], BTC[0], ETH[0.00000097], ETHW[0.00000304], FTT[0], HT[0], SOL[0], TRX[0.00001600], USD[0.00], USDT[0.00000006], XRP[0] | | |
| 00384302 | | ALGO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[1.19], USDT[0], XRP-PERP[0] | | |
| 00384303 | | USD[0.00] | | |
| 00384309 | | BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0.00000969], ETH-PERP[0], ETHW[0.00000969], FTT[0.03373814], USD[-0.53], USDT[.98999291] | | |
| 00384311 | Contingent, Disputed | BTC[0], ETH[0], LTC[0], USDT[0] | | |
| 00384313 | | BNB-PERP[0], FIDA[.998005], USD[0.00], USDT[0] | | |
| 00384316 | | ALGO-PERP[0], ATLAS[9.852], AVAX[.09978], ENJ-PERP[0], FTM[.9834], OXY[6.999], POLIS[.09558], RAY[.9998], SLP-PERP[0], SOL[.009108], STEP[10.9], STEP-PERP[0], USD[0.00] | | |
| 00384320 | | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.000000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.99563], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00701844], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER[.60822], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (351979609456769759/FTX EU - we are here! #213258)[1], NFT (505654785083584764/FTX EU - we are here! #213297)[1], NFT (557209174482175954/FTX EU - we are here! #213282)[1], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE[.075357], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[40.34790677], TRX-PERP[0], USD[84.11], USDT[0.00000003], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00384321 | Contingent, Disputed | USD[25.00] | | |
| 00384323 | | USDT[0.00000019] | | |
| 00384325 | | AMC-20210924[0], BAND-PERP[0], BTC-MOVE-WK-20210820[0], TRX[3.000004], TRYB-PERP[0], USD[-1.61], USDT[1.94449979] | | |
| 00384326 | | CHZ[8.8662], FTT[105.3869755], GBP[0.00], KIN[80000], OXY[250], RAY[11], SOL[21.07948787], TRX[.000003], USD[-2.08], USDT[0] | | |
| 00384327 | | DOGE[.7444], ETH[.00075567], ETHW[.00075567], USDT[261.50325779] | | |
| 00384328 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[.00000001], BTC-20210625[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], TRX-PERP[0], TWTR-0624[0], USD[0.02], USDT[0], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00384329 | | FTT[0.52461832], SOL[0], TRX[.000066], USD[4.01], USDT[0] | | |
| 00384330 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[9.14600383], BTC-0331[0], BTC-0930[0], BTC-1230[0], CHZ-PERP[0], DRO-PERP[0], ETH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0330[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000002], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM_LOCKED[7.78802889], SUSHI-PERP[0], TRX[.00002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00384332 | Contingent, Disputed | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.00004], UNI-PERP[0], USD[2.13], USDT[0], XRP-PERP[0] | | |
| 00384334 | | BTC-PERP[0], USD[0.00] | | |
| 00384335 | | USD[0.00], USDT[.163832] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00384336 | | AMPL[0.05389187] | | |
| 00384337 | | UBXT[.4863], USDT[0] | | |
| 00384338 | | 1INCH-PERP[0], APE-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], LINA[8.2], MATIC-PERP[0], SUSHI[.325], SUSHI-PERP[0], THETA-PERP[0], USD[221.74], USDT[205.42996559], XRP-PERP[0] | | |
| 00384339 | | BTC-PERP[0], USD[0.53], USDT[0.00299188] | | |
| 00384340 | | ETH[1.01700072], ETHBULL[0], ETHW[1.01700072], EUR[0.01], USD[0.36], USDT[0.00000895] | | |
| 00384342 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BNB[0], BNB-PERP[0], BOBA[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHF[0.00], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0.00100001], ETH-20210326[0], ETH-PERP[0], ETHW[0.00100000], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.30371742], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00926305], LUNA2_LOCKED[0.02161379], LUNC[2017.05], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[3.46211771], SRM_LOCKED[51.10825034], SRM-PERP[0], SUSHI-PERP[0], TRX[.000811], UNI-PERP[0], USD[46.54], USDT[0.00000001], XMR-PERP[0] | | |
| 00384343 | | USDT[0.00000097] | | |
| 00384346 | | ADA-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[.00002673], ETH-PERP[0], ETHW[0.00002673], KSM-PERP[0], TRX[.091944], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00384347 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000004], ETH-PERP[0], FIDA[0438273], FIDA_LOCKED[0.0085643], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01911720], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER[.213], MER-PERP[0], MINA-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[.00000001], RAY-PERP[0], RON-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00559829], SRM_LOCKED[0.0422019], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.12], USDT[0.00001152], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00384350 | | AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BTC[0.00000211], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[.559399], MNGO-PERP[0], OP-PERP[0], RAY-PERP[0], ROOK[.00000001], SAND-PERP[0], SOL[0.00436719], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[.00001], USD[6.40], USDT[0], WAVES-PERP[0] | | |
| 00384355 | | EOS-PERP[0], ETH[.00000801], ETHW[0.00000801], GRT-20201225[0], USD[-0.01], USDT[0], WAVES-PERP[0] | | |
| 00384357 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC[0.00000003], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.93], USDT[0.00716778], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00384360 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210130[0], BTC-MOVE-20210213[0], BTC-MOVE-20210220[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210611[0], BTC-MOVE-20210616[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210707[0], BTC-MOVE-20210724[0], BTC-MOVE-20210731[0], BTC-MOVE-20210805[0], BTC-MOVE-20210807[0], BTC-MOVE-20210818[0], BTC-MOVE-20210818[0], BTC-MOVE-20210826[0], BTC-MOVE-20210912[0], BTC-MOVE-20210918[0], BTC-MOVE-20210923[0], BTC-MOVE-20210925[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211004[0], BTC-MOVE-20211006[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211106[0], BTC-MOVE-20211108[0], BTC-MOVE-20211112[0], BTC-MOVE-20211115[0], BTC-MOVE-WK-20211118[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.07138884], SRM_LOCKED[.41181417], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00384371 | | TONCOIN[.00000001], TRX[.000174], USD[0.00], USDT[0] | | |
| 00384374 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMZN-20210625[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00993880], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DFL[3720], DOGE-PERP[0], DOT-00624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.31175834], ETH-093920[0], ETH-PERP[0.40500000], ETHW[0.16779630], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04383956], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.05116299], LUNA2_LOCKED[0.11938032], LUNC[11140.85], LUNC-PERP[0], MATIC[6], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (31342772839235941/The Hill by FTX #1828)[1], NFT (327006931437308352/The Hill by FTX #3422B)[1], NFT (328471818382228975/The Hill by FTX #3426)[1], NFT (353694582703795855/The Hill by FTX #3403S)[1], NFT (400705945533650057/The Hill by FTX #3258S)[1], NFT (413524507569766641/The Hill by FTX #3267)[1], NFT (432780141011166669/The Hill by FTX #34237)[1], NFT (435314170826251357/The Hill by FTX #34053)[1], NFT (443399388609650747/The Hill by FTX #34229)[1], NFT (479273893352144375/The Hill by FTX #19829)[1], NFT (530416701132415042/The Hill by FTX #1393)[1], NFT (560183640636977362/The Hill by FTX #1988)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[288472105], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210924[0], SNX-PERP[0], SOL[2], SOL-PERP[0], SPELL[1000], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLRY-20210924[0], TRX-PERP[0], TSLA-20210625[0], UNI-PERP[0], USD[579.13], USDT[0.00783152], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00384375 | | TLRY-20210924[0] | | |
| 00384379 | | FTT[1.73711205], USD[8245.77], USDT[0.00000043], XRP[2654.59477305] | | |
| 00384381 | | ETH[0], USD[-0.07], USDT[0.32139165] | | |
| 00384384 | Contingent | DOGE[1], ETH[0], FTT[0.34354514], RUNE[216.71183493], SRM[473.0497082], SRM_LOCKED[14.37953648], USD[2.07], USDT[0] | | |
| 00384385 | | BTC[0.00006569], NFT (437835155598193294/The Hill by FTX #34662)[1], USD[3.40], USDT[0] | | |
| 00384386 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.8746], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00384387 | | AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], LUNC-PERP[0], OXY-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0.0783624], XRP-PERP[0] | | |
| 00384389 | | OXY[0.00], USD[0.00], USDT[0.64128785] | | |
| 00384391 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[4904.92], USDT[0], VET-PERP[0], XRP[30], XRP-PERP[0], XTZ-PERP[0] | | |
| 00384392 | Contingent | HNT[.6], LUNA2[0.43459515], LUNA2_LOCKED[1.01405537], LUNC[1.4], USD[0.45] | | |
| 00384393 | | FTT[0.10244359], IMX[50.2], TRX[.000001], USD[25.11], USDT[0.00350000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00384394 | | ETH[0], TRX[.000026], USD[19.06], USDT[0.00000001] | | |
| 00384395 | Contingent | 1INCH-20210625[0], AAVE[0], AAVE-20210924[0], ADA-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALCX[0], ALT-20210625[0], APE-PERP[0], ASD-20210625[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB-20210625[0], BNB-20210924[0], BTC[0.00000002], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], CEL-PERP[0], DEFI-20210625[0], DENT-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00097264], ETH-0325[0], ETH-093[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00097264], FIL-0325[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08225007], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HT[0], INJ-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210924[0], LTC-20210625[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-20210625[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[2.000902], SRM_LOCKED[57.76903975], SUSHI[0], SUSHI-20210625[0], SUSHI-20211231[0], SXP-0325[0], SXP-20210924[0], SXP-PERP[0], TRX[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210625[0], USD[12.00], USDT[0.00000001], WAVES-PERP[0], XRP-20210924[0], XRP-20210924[0], YFI[0], YFI-20210625[0], ZEC-PERP[0] | | |
| 00384397 | | 0 | | |
| 00384403 | | MOB[.29], TRX[.000777] | | |
| 00384404 | | FTT[0], NFT (53739352022715648/The Hill by FTX #33438)[1], STEP[.00421146], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00384405 | | BTC[0] | | |
| 00384406 | | USD[0.17] | | |
| 00384412 | | USD[0.00] | | |
| 00384414 | | MOB[.1] | | |
| 00384416 | | USDT[0.00001599] | | |
| 00384418 | | USDT[0] | | |
| 00384419 | | ADABULL[0], BALBULL[1265], BNBBULL[0], BTC[0], ETHBULL[0.00002505], MKR[0], TRXBEAR[656], USD[0.62], USDT[0.00008980], WRX[.9846] | | |
| 00384420 | | MOB[.21], TRX[105.9258], USDT[.0555432] | | |
| 00384424 | | 1INCH[0], BTC[0], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 00384426 | | ADA-PERP[0], ALGO-PERP[0], BAT[67], BNB-PERP[0], BTC[0.00505715], BTC-PERP[0], DOGE[5], DOGE-PERP[0], ETH[0.07043585], ETH-PERP[0], ETHW[0.07043585], FTT[2.3114885], GRT-PERP[0], HXRO[157.40929], LINK[7.483375], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[2.37], USDT[0.00004610], VET-PERP[0], XRP[.75], XRP-PERP[0] | | |
| 00384427 | | MOB[.27], USDT[.7027558] | | |
| 00384428 | | ALGO-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.00050000], LTC[0.09933230], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.004], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00384429 | | AVAX-PERP[0], LINA-PERP[0], USD[-0.94], USDT[0.94542116] | | |
| 00384432 | | 0 | | |
| 00384434 | | MAPS[.966085], USDT[0] | | |
| 00384438 | | BOBA[1], ETHW[.03369225], MNGO[49.99], OMG[1], UBXT[1], USD[0.00] | | |
| 00384439 | | LTC[.00265635], MOB[.17], USD[0.19], USDT[0] | | |
| 00384440 | | MOB[.49], USD[0.00] | | |
| 00384442 | | BTC[0] | | |
| 00384444 | | DAI[0], EUR[0.00], ICX-PERP[0], USD[0.00], USDT[0] | | |
| 00384446 | | MOB[.09] | | |
| 00384447 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-20210924[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01541609], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MKR-PERP[0], OMG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.55], USDT[30.53367150], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00384448 | | BTC[.0000973], SUSHIBEAR[593881.2], USD[0.01], USDT[0.09471168] | | |
| 00384453 | Contingent | 1INCH-PERP[0], AAVE[61.01669302], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[6766.58720853], ALPHA-PERP[0], ALT-PERP[-57.173], ANC-PERP[0], APE-PERP[504.2], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[2153.92415], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[240.42900000], BNB-PERP[0], BSV-PERP[0], BTC[125.88319324], BTC-PERP[-4.0447], BTTPRE-PERP[0], CEL-PERP[-10742.9], CHR-PERP[0], CHZ[104268.691832], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[-12048], DEFI-PERP[-78.001], DODO-PERP[279306.1], DOGE[28784.132046], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[19307.2], EGLD-PERP[4271.48], ENJ[12223.22300356], ENJ-PERP[0], EOS-PERP[0], ETH[192.55620716], ETH-20210625[0], ETH-20210924[0], ETH-PERP[-78.293], ETHW[192.55620716], FIL-PERP[0], FLM-PERP[-273704], FTM[44420.340916.2], FTM-PERP[0], FTT[205.24731265], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[9146.36406324], GRT-20210625[0], GRT-PERP[233153], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1138.414667], LUNA2_LOCKED[2656.30089], LUNC[3667.276315], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[204840.3388974], MATIC-PERP[0], MKR[2.92649468], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[93591.6], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[622.44149582], RUNE-PERP[0], SAND-PERP[0], SHIB[69576.39], SHIT-PERP[-90.882], SKL-PERP[0], SNX-PERP[-8163.2], SOL[8272.98861832], SOL-20210625[0], SOL-20211231[0], SOL-PERP[-654.42], SRM[72.50705685], SRM_LOCKED[4.75039115], SRM-PERP[0], STOR-PERP[198905.1], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[-1132202.26], USDT[4553.01501035], VET-PERP[0], WAVES[.99963662], WAVES-20210625[0], WAVES-PERP[9224.5], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00384454 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], HOT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], ONT-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00384455 | | ALPHA-PERP[0], BTC-PERP[0], FTT[0.04029158], GRT-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00384456 | | ADA-PERP[0], AXS-PERP[0], BNB[0], BTC[0], DOGE-PERP[0], FRONT[0], FTT[0.00200659], FTT-PERP[0], KIN-PERP[0], LINA[0], LINA-PERP[0], LUNC[.0039801], MANA[0], MNGO-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[0.00039712], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00384457 | | BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 00384459 | | ASD[.081], USD[17.70] | | |
| 00384460 | | ETH-PERP[0], USD[0.22], USDT[0.00000142], XRP-PERP[0] | | |
| 00384465 | | MOB[.1], USD[0.04], USDT[0.52133371] | | |
| 00384466 | | USDT[0.00000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Position / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00384467 | | MOB[.12], USD[1.54] | | |
| 00384468 | | CLV[1209.218188], FTM[.6274], FTT[119.9955], MATIC[218.811], PTU[.97912], TRX[.000001], USD[580.80], USDT[0] | | |
| 00384469 | | MOB[.4], USD[1.48] | | |
| 00384470 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[8], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000129], ETH-PERP[0], ETHW[0.00000128], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.001554], TRX-PERP[0], USD[-1.67], USDT[4.67721160], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00384471 | | USD[25.00] | | |
| 00384472 | | ALPHA-PERP[0], BNB[.05], BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.08227160], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], USD[-9.68], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00384475 | | BTC[.00006037], ETH[0], LTC[0], PAXG[0], USD[T[0] | | |
| 00384476 | | ATLAS[19.9677], BADGER[.00930175], DOGE-PERP[0], MOB[.4182425], USD[3.52] | | |
| 00384477 | | BTC[0], FTT[.06200398], OXY[.272507], TRX[.000003], USD[25.00], USDT[0] | | |
| 00384478 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], BTTPRE-PERP[0], CHF[0.00], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000003], ETH-PERP[0], FTT[36.32593866], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[54.14948783], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-494.69], USDT[0.00014315], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00384479 | | ETH[.02020154], ETHW[.02020154], PSY[136.28248262], SOL[1], USD[0.00], USDT[0.53193290] | | |
| 00384480 | | NFT (333534693766895984/FTX EU - we are here! #191248)[1], NFT (463528869274064300/FTX EU - we are here! #191191)[1], NFT (500604151422334701/FTX EU - we are here! #191133)[1] | | |
| 00384481 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-56], ALGO-PERP[119], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-2.09999999], BCH[5.764], BCH-PERP[0], BNB[.570412], BNB-PERP[0], BTC[0.00414620], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[50], CRV-PERP[44], DOGE-PERP[144], DOT-PERP[-2.4], EGLD-PERP[0.35000000], ENJ-PERP[1], EOS-PERP[12.6], ETC-PERP[0.99999999], ETH-PERP[105], EXCH-PERP[0], FIL-PERP[-4.70000000], FTM-PERP[0], FTT[3.91036752], GALA-PERP[0], GRT[4151], ICP-PERP[0], KIN-PERP[0], LINK[44.79876025], LINK-PERP[8.2], LOOKS-PERP[103], LTC-PERP[1.3], LUNC-PERP[0], MATIC-PERP[46], MER-PERP[0], MKR[.252], NEAR[210.39177908], NEAR-PERP[0], OKB-PERP[-0.09999999], OMG-PERP[10.8], QI-PERP[16], RSR-PERP[3360], SAND-PERP[7], SNX-PERP[0], SOL-PERP[4.28000000], SRM-PERP[85], SUSHI-PERP[5.5], SXP-PERP[0], THETA-PERP[0], TRX[.000029], TRX-PERP[0], UNI-PERP[0], USD[-444.59], USDT[0.85190299], VET-PERP[260], XTZ-PERP[0], ZEC-PERP[81.8] | | |
| 00384482 | | MOB[19.2510975], USDT[20.78034829] | | |
| 00384487 | Contingent | BNBBEAR[999444], BNBBULL[0], BTC[0], BULL[0.05599440], DOGEBEAR[6342], EOSBULL[7570000], ETHBEAR[382662], ETHBULL[3.63944200], FTT[0.00033098], LTC[.00563], LUNA2[0], LUNA2_LOCKED[2.43757075], LUNC[200000.784942], SUSHIBULL[237000000], SXPBULL[9799840], TRX[.150052], USD[0.00], USDT[65.29557465], XRPBULL[170000] | | |
| 00384489 | | BNB[.06621766], HT[0.06779620], SOL[0], USD[0.00], USDT[88.28493782] | | |
| 00384498 | | 0 | | |
| 00384499 | | COPE[.16476], DMG[.0079345], MOB[.4623525], PERP[2.5955445], TRX[.000006], USD[0.00], USDT[0.37000000], USDT-PERP[0] | | |
| 00384502 | | ADABULL[0], ALTBULL[0], BNBBULL[0], BTC[0.00009297], BULL[0], DEFIBULL[0], ETHBULL[0], FTT[2.65401764], LINKBULL[0], MATIC[349.640615], RUNE[155.1], THETABULL[0], USD[4.35], USDT[0], VETBULL[0] | | |
| 00384504 | | 0 | | |
| 00384506 | | MOB[64.26] | | |
| 00384507 | | ETH[.00077957], ETHW[.00077957], USD[0.95] | | |
| 00384508 | | ETH[9.7262], ETHBULL[0.78754755], ETHW[9.7262], USD[0.29] | | |
| 00384509 | Contingent | ETH[.0009644], ETHBULL[0.00000381], ETHW[.0009644], LUNA2[1.26111535], LUNA2_LOCKED[2.94260249], LUNC[274610.5240851], USD[-1.63], USDT[0.06694076] | | |
| 00384510 | | 0 | | |
| 00384511 | | ADA-PERP[0], ALCX[0], ALICE[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00002238], BTC-PERP[0], BULL[0], DOGE[0], DOGEBULL[0], DYDX[0], ETH[0.00096000], ETHBULL[0], ETH-PERP[0], ETHW[0.00096000], FTT[0.01266554], FTT-PERP[0], LTC[0.00091643], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SOL-PERP[0], SRM[0], USD[0.86], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00384512 | | BNB[0], BTC[0], FTT[0.00002500], HT[0], MCB[3.59], NFT (322925451887765269/FTX EU - we are here! #58419)[1], NFT (420574836112691539/FTX EU - we are here! #58533)[1], NFT (531604094522304892/FTX Crypto Cup 2022 Key #14943)[1], NFT (535381134099928985/FTX EU - we are here! #58615)[1], TRX[.001438], USD[0.96], USDT[0.70487639] | | |
| 00384516 | | HMT[107.9784], TRX[.000005], USD[27.99], USDT[0] | | |
| 00384517 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00007886], TRX-PERP[0], USD[0.06], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00384521 | | 1INCH-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], FTT[0.08284508], USD[0.00] | | |
| 00384522 | Contingent | BLT[636], BTC-PERP[0], FIDA[.886396], LUNA2[9.42203372], LUNA2_LOCKED[21.98474535], LUNC[2051667.68], LUNC-PERP[0], OXY[1.889003], TONCOIN[89], TRX[.000003], USD[483.01], USDT[124782789] | | |
| 00384523 | | BNB[0], BTC[0.00000003], FTT[0], STG[.1066], USD[0.00], WBTC[-0.00000001] | | |
| 00384524 | | 1INCH-PERP[0], AAVE[.11], AAVE-PERP[0], ADABEAR[65956110], ADA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BEAR[2.5702], BNB[.00000001], BNBBEAR[549634.25], BNBBULL[0.00000779], BNB-PERP[0-3], BTC[0.00000001], BTC-PERP[0-0.00260000], BTTPRE-PERP[0], BULL[0], BULL-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOSBULL[1.6661895], ETCBULL[.00088942], ETC-PERP[0], ETHBEAR[146902.245], ETHBULL[0.00000249], ETH-PERP[0-0.04700000], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[3.00375055], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], LINKBULL[0.04508441], LTCBULL[.00070683], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], OMG-PERP[0], PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[-1.11], SPELL-PERP[0], SPY-0930[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[10], SUSHIBULL[.09437.6], SUSHI-PERP[0], TRX[.000003], TRXBEAR[10293.1505], TRX-PERP[635], TULIP-PERP[0], USD[421.74], USDT[0.99000001], WAVES-PERP[0], XLMBULL[0.00009572], XLM-PERP[0], XRPBULL[54.6865195], YFI-PERP[0] | | |
| 00384527 | | BNB[0], ETH[0], USD[51203.17], USDT[9503.85870030] | | USDT[9231.299325] |
| 00384529 | | ATLAS[59.9886], ATLAS-PERP[0], BTC[0], BTC-PERP[0], CQT[15.15517857], EMB[9.77865], ICP-PERP[0], MATH[.08138], MEDIA[2299354], OXY[.99943], SXP[.011403], UNI[.04903575], USD[0.07], USDT[0.29748355] | | |
| 00384530 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 00384533 | | BTC[0], MOB[.01], USD[0.80] | | |
| 00384536 | | MOB[.18], USD[0.01] | | |
| 00384537 | | 1INCH-PERP[0], APE-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOT-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL[.00072523], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[1.22], WAVES-PERP[0], XRP-PERP[0] | | |

Amended Schedule 1731 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00384538 | | ADA-PERP[0], AVAX-PERP[0], DENT-PERP[0], DOT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LTC-PERP[0], NEO-PERP[0], SAND-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.03], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00384542 | | COIN[0], USD[0.03] | | |
| 00384543 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.24786737], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.369], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO[3.827101], MNGO-PERP[0], OP-PERP[0], PERP-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000004], UNI-PERP[0], USD[1.95], USDT[0], WAVES-PERP[0] | | |
| 00384545 | | 0 | | |
| 00384547 | | BTC[0], DOT-20210326[0], ETH[.0007612], ETHW[.0007612], LINK[6.31294063], SOL-20210326[0], USD[374.38] | | |
| 00384548 | | USD[0.00] | | |
| 00384551 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM[0], ATOMBULL[.6000351], AURY[.00000001], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-20201225[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.96178758], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01063822], LUNA2_LOCKED[0.02482253], LUNC[2316.496608], LUNC-PERP[0], MATIC[0], MPLX[100], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[99.88547800], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00384553 | | USDT[.2115] | | |
| 00384555 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BAND-PERP[0], BAO[992.06], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV-PERP[0], COPE[1.60702790], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00211180], LUNA2_LOCKED[0.00492754], LUNC[459.85027480], LUNC-PERP[0], MER-PERP[0], OXY-PERP[0], RAY[0.78768244], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[15.90], USDT[1.90575497], XLM-PERP[0], XRP-PERP[0] | | |
| 00384557 | | BCH[0], BTC[.00000472], BTC-PERP[0], ETH[0.00015900], ETHW[0], FLOW-PERP[0], FTT[155.10811142], NFT (45410281385835360/FTX AU - we are here! #59334)[1], NFT (567242303058601730/FTX AU - we are here! #18211)[1], OKB-PERP[0], USD[0.63], USDT[0] | Yes | |
| 00384558 | | 0 | | |
| 00384560 | | 1INCH-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00398881], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00384561 | Contingent | AURY[4.15564849], DOGE[5], FIDA[.95115432], FIDA_LOCKED[13.42548777], FTT[1], HMT[.03333333], LUNA2[1.03328511], LUNA2_LOCKED[2.41099860], LUNC[225000.0098844], MAPS[7000.998037], SOL[0.22141280], TRX[.000824], USD[430.71], USDT[0.00000001] | | |
| 00384562 | | USDT[0] | | |
| 00384563 | | ETH[0], USD[0.00], USDT[0] | | |
| 00384566 | | AAVE-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], RSR-PERP[0], SNX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00384570 | | BNB-PERP[0], BTC[0.04136082], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0.00229941], ZIL-PERP[0] | | |
| 00384571 | | MOB[.17], USDT[0] | | |
| 00384575 | | USD[6.05] | | |
| 00384576 | | 0 | | |
| 00384579 | Contingent, Disputed | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LB-20210812[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA[0], MTA-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], SRM[19.50358171], SRM_LOCKED[81.19243868], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[55.70], USDT[-0.00511076], YFI-PERP[0] | | |
| 00384580 | | ADA-PERP[0], BTC-20210326[0], BTC-PERP[0], ETH-PERP[0], FTT[.02548655], MTL-PERP[0], TRX[0], TRX-PERP[0], USD[0.12], XRP[1], XRP-PERP[0] | | |
| 00384582 | | TRX[.000001], USD[0.03], USDT[0.17930581] | | |
| 00384584 | | GST[144.18175806], MANA[.9926], SOL[5.5696648], USD[0.01], USDT[0] | Yes | |
| 00384585 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], COIN[0], CREAM[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00384586 | | ADA-PERP[0], APE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], JASMY-PERP[0], LTC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00384587 | | EMB[9], USD[0.00] | | |
| 00384588 | | MOB[.18] | | |
| 00384589 | | USD[0.00] | | |
| 00384591 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX[22.51618191], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.16554964], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA[4.04691898], FIDA_LOCKED[7.71730184], FTM[616.08977690], FTT[0.04500033], IMX[143.4], LINK[.00000001], OMG[0], RAY[226.34524886], SAND[722.30012917], SOL[70.75313255], SPELL[0], SRM[0.46584108], SRM_LOCKED[2.50020786], UNI-PERP[0], UNISWAP-PERP[0], USD[273.56], USDT[4.24429167], WBTC[.00000283], XRP-PERP[0] | | |
| 00384593 | | AMPL[12.58866727], BTC[.0005], DYDX[.79522696], EUR[0.38], FTT[14.18576967], HT[5.13956089], SRM[3.52884758] | | |
| 00384594 | | NFT (417112175009367695/The Hill by FTX #19207)[1], USD[1.13], USDT[0], XRP[0] | | |
| 00384595 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.49], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00384596 | | BADGER[26.3698457], DOGE[10], ETH[.00015079], ETHW[.00015079], USD[0.83] | | |

Amended Schedule F-31 nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00384597 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC[0], 9793], ANC-PERP[0], AR-PERP[0], ATLAS[0.2008], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2 LOCKED[0.00000009], LUNC[0.092086], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00384599 | | BTC[0], COIN[0], USD[0.00] | | |
| 00384602 | | AAPL[0], AAVE[0.00000001], ANC-PERP[0], APE-PERP[0], ATOM[25.23436415], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.10334920], BTC-PERP[0], CHR[162.42962182], CHZ[498.37975184], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[2.58257987], ETH-PERP[0], EUR[0.66], FIDA-PERP[0], FTM-PERP[0], FTT[25.16982675], LUNA2-PERP[0], LUNC-PERP[0], MATIC[348.31554760], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3743.97], USDT[0.00000004], USTC-PERP[0], ZEC-PERP[0] | Yes | |
| 00384603 | Contingent, Disputed | DAI[0], ETH[0.00000001], TRX[.000356], USD[0.00], USDT[0] | | |
| 00384604 | | ADA-PERP[0], AMPL[0], BTC[0.28716478], FTT[.07207], ICP-PERP[0], LTC[38.9261477], SOL[0], USD[51.49], USDT[0.62540682] | | |
| 00384605 | | BADGER[.3598556], BTC[0.00001034], ETH[0.41396475], ETHW[0.41396475], MAPS[129.54345581], MATIC[49.96675], OXY[29.9943], SOL[1.88430000], SUSHI[.498955], UNI[.99981], USDT[0] | | |
| 00384606 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-MOVE-0621[0], BTC-MOVE-WK-0603[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], OKB-PERP[0], OP-PERP[0], OXY[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.26], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00384608 | | BTC[0.00111904], COIN[2.5189284], ETH[0.00098537], ETHBULL[32.69981485], ETHHEDGE[.0080639], ETHW[0.07698537], MATICBULL[12997.968534], REN[320.93901], SAND[27.99715], SNX[16.896779], USD[0.06], USDT[0.00004831], YFI[.00899829] | | |
| 00384610 | | ETH[.03287851], ETHW[0.03287851] | | |
| 00384611 | | ATLAS[0.22318720], BTC[0], FTT[0.05806362], RAY[1.16890646], REEF[0], RUNE[.06686], USD[1.99], XRP[0.77806300] | | |
| 00384613 | | ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT[0.00000064], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00384621 | | GRT[.81354334], USD[11.48] | | |
| 00384624 | | BTC[0.00002007], FIDA[.44778869], TRX[.000001], USD[0.24], USDT[0] | | |
| 00384626 | | SECO-PERP[0], USD[1.21], USDT[0] | | |
| 00384629 | | USD[0.81], XRP[-0.55838443] | | |
| 00384630 | | 1INCH-PERP[0], ETH[.00377835], USD[0.00] | | |
| 00384631 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210403[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], DAI[.05096657], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.10475656], ETHBULL[0], ETH-PERP[0], ETHW[0.10475656], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR[0], MKRBULL[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI[0], UNI-PERP[0], USD[1.44], USDT[1.53132692], XAUT-PERP[0], XRP-PERP[0], YFI[.00000001], YFI-PERP[0], ZRX-PERP[0] | | |
| 00384632 | | AAVE[.0072868], BADGER-PERP[0], SUSHI-PERP[0], USD[21.24], YFI-PERP[0] | | |
| 00384634 | Contingent, Disputed | ADA-PERP[0], AUD[0.00], BNB-PERP[0], BTC[.00009808], BTC-PERP[0], ETH[.0007038], ETH-PERP[0], ETHW[.0007038], FIDA[1], PAXG-PERP[0], SECO[1], SOL-PERP[0], SPY-2021032610], TSLA-2021032610], USDI-2.28] | | |
| 00384637 | | BTC-PERP[0], USD[0.00], USDT[.00277568] | | |
| 00384639 | | 0 | | |
| 00384640 | | 1INCH-PERP[0], AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.35627042], HT-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000004], WAVES-PERP[0] | | |
| 00384644 | Contingent | BAO-PERP[0], BULLSHIT[.41501976], DEFIBULL[3.56603605], DOGE[0], ETHBULL[0], LINKBULL[709.67741935], LUNA2[0.00000002], LUNA2 LOCKED[0.00000005], LUNC[.004694], MIDBULL[.06819998], NEAR[0], PRIVBULL[.17121338], USD[0.00], USDT[1.24557914], USDT-PERP[0] | | |
| 00384648 | | ETHW[.00021307], USD[0.00], USDT[0] | | |
| 00384650 | | BTC[.00000486], ETH[.00006026], ETHW[0.00076014], FTT[150.095], SXP[1], USD[70.92] | Yes | |
| 00384651 | | 0 | | |
| 00384655 | | USD[25.55] | | |
| 00384656 | | USD[0.37] | | |
| 00384657 | | USD[1.00] | | |
| 00384659 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[13.90000000], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002697], BTC-PERP[0], BTT-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10975836], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[.0000028], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[-178], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPA-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.9966], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[477.46], USDT[0.00553000], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0.046260], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00384661 | Contingent | APT[.08245], APT-PERP[0], FTT[.05677833], HT-PERP[0], MAPS[.6623075], NFT (301377710890916150/The Hill by FTX #9976)[1], NFT (313809574605242277/FTX Crypto Cup 2022 Key #15228)[1], NFT (381932809784624329/FTX EU - we are here! #69681)[1], NFT (389744688342252090/FTX AU - we are here! #34832)[1], NFT (398385376338373187/FTX EU - we are here! #69302)[1], NFT (419504112059060907/FTX AU - we are here! #34866)[1], NFT (449911542766125054/FTX AU - we are here! #69532)[1], OXY[236.7124175], SAND[.83251709], SLP[5.0394], SLP-PERP[0], SRM_6248199], SRM LOCKED[2.37518(01], TRX[.540163], USD[0.03], USDT[0.00319323], XRP[.2261] | | |
| 00384662 | | SOL[.25], USD[.50256575] | | |
| 00384664 | | USD[1.47], USDT[0] | | |
| 00384668 | | BNB-PERP[0], BTC[.00005538], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[0.01] | | |
| 00384671 | Contingent | ATLAS[.7694], ATLAS-PERP[0], ETH-PERP[0], IOTA-PERP[0], LUNA2[0.00000004], LUNA2 LOCKED[0.00000009], LUNC[.0087699], SOL-PERP[0], SUSHI-PERP[0], TRX[.00003], USD[0.60], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00384672 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00384675 | | APE-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COIN[0], ETH[0.00000008], ETH-PERP[0], ETHW[0.00501527], FTT[0], ICP-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 00384676 | | BTC[.00004059] | | |
| 00384680 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-2021032[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2020122[0], BTC-MOVE-20201229[0], BTC-MOVE-20201231[0], BTC-MOVE-2021012[0], BTC-MOVE-2021042[0], BTC-MOVE-20210423[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-2021101[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0009405], ETH-PERP[0], ETHW[.0009405], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.07717049], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC2.85964581], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.30787551], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.38], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00384684 | | BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COPE[0], DOT[0], ETH[0], FTT[0], MNGO[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00384688 | | USDT[1] | | |
| 00384689 | | BCH-PERP[0], BTC[0], ETC-PERP[0], SOL[.00000001], STEP-PERP[0], USD[0.00] | | |
| 00384690 | | BTC[0], USD[0.00], USDT[0.00200959] | | |
| 00384691 | Contingent | BTC[.00009345], LUNA2[0.00231147], LUNA2_LOCKED[0.00539343], POLIS[2.00318062], POLIS-PERP[0], SRM[1.31010255], SRM_LOCKED[7.81107859], TRX[.000002], USD[13.00], USDT[0.50123436], USTC[.3272] | Yes | |
| 00384692 | | FTT[155.13570380], MATH[1350.37903475], TRX[.000001], USD[0.00], USDT[410.66939937] | | |
| 00384693 | | BCH[2.96224672] | | |
| 00384694 | Contingent | ATLAS-PERP[0], ATOMBULL[0], BNB[0], BTC[0], BULL[0], DOGEBEAR[0], DOGEBULL[166.13020791], DOGE-PERP[0], ETH[0], ETHBULL[7.79992673], FLOW-PERP[0], FTT[0], GRTBULL[0], LINKBULL[0], LUNA2_LOCKED[32.67330221], THETABULL[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000011], USTC[0], XLMBULL[0] | | |
| 00384695 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX[0.00145880], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], MATIC-PERP[0], MER-PERP[0], OXY-PERP[0], SLP-PERP[0], SOL-PERP[0], SNX-PERP[0], TRX[.000008], UNI-PERP[0], USD[0.38], USDT[0.06282245], USTC-PERP[0] | | |
| 00384697 | Contingent | COIN[4.1808], FTT[.07011886], FTT-PERP[0], LUNA2[0.00423464], LUNA2_LOCKED[0.00989016], NFT [29236783377039529|2/FTX Moon #96][1], NFT [48912730338023839/FTX Beyond #140][1], SOL[.0001273], SRM[.7618137], SRM_LOCKED[5.4781863], USD[16551.15], USDT[0], USTC[.6], XPLA[.0949] | | |
| 00384704 | | 0 | | |
| 00384708 | | SOL[.94671644], USD[0.00] | | |
| 00384709 | | ASD-PERP[0], CBSE[0], COIN[0], FTT[0.12260693], FTT-PERP[0], MAPS-PERP[0], RAY-PERP[0], SRN-PERP[0], USD[0.55], USDT[791.88119051] | | |
| 00384712 | | AAVE[0.02941245], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRV[.702], ETH[0.01784505], ETHW[0.01784505], FTM[.4752], FTT[0.16850785], LINK[.00176], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.004648], SPELL[39.04], SRM[.5898], SUSHI[.1187], USD[1127.91], YFI[0.00101309] | | YFI[.000947] |
| 00384713 | | NFT [30388787340503473/The Hill by FTX #22309][1] | | |
| 00384718 | | FIDA-PERP[0], MAPS[0], USD[0.00] | | |
| 00384720 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FB-20210326[0], FTM-PERP[0], FTT[0.00039968], FTT-PERP[0], GBTC-20210326[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MIDHEDGE[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TWTR-0325[0], TWTR-20210326[0], UNI-PERP[0], USD[0.02], USDT[0], USO-0325[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00384722 | | APE-PERP[0], ATOM-PERP[0], BTC[.25739819], BTC-0624[0], BTC-1230[0], BTC-MOVE-0112[0], BTC-PERP[-0.25740000], ENJ-PERP[0], ETH-0624[0], ETH-PERP[0], HNT[0.07301999], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2744.23], WAVES-PERP[0] | | |
| 00384723 | | FTT[0], USD[0.96], USDT[0.00000004] | | |
| 00384725 | Contingent | 1INCH[0], 1INCH-0930[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM[-0.63858635], ATOMBULL[0.00885264], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[.0007752], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-20210326[0], BCH-PERP[0], BIT[.033705], BIT-PERP[0], BNB[0.07127602], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA[.00268055], BOBA-PERP[0], BSVBULL[8.488895], BTC[0.00648248], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CRO-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[-0.44689638], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[.081023], ETC-PERP[0], ETH[4.32435857], ETH-20210625[0], ETH-PERP[0], ETHW[0.00009545], ETHW-PERP[0], FIDA[.01658596], FIDA_LOCKED[.00241964], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[150.12526872], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME[.00000002], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GOD$[.013365], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INDI[.110?1], INJ-PERP[0], IOTA-PERP[0], IP3[.41065], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00669061], LUNA2_LOCKED[0.01561142], LUNA2-PERP[0], LUNC[0.00458392], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATH[.03156], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR[.001173], NEAR-PERP[0], NEO-PERP[0], NFT [33776890490240046/The Hill by FTX #8101][1], NFT [338449885586341413/NFT][1], NFT [395019881485326960/FTX AU - we are here! #33668][1], NPXS-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PSY[.023905], PTU[.00397], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.0025195], SNX-PERP[0], SOL[-0.87493246], SOL-OVER-TWO[0], SOL-PERP[0], SRM[.41223168], SRM_LOCKED[178.59938709], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[.221], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.75862755], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[7.12], USDT[0.82459222], USTC[0.70905430], USTC-PERP[0], VET-PERP[0], VGX[.016495], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.04122534], XRP-PERP[0], XTZ-20210326[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00384730 | | ALT-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0.00000001], BTC[.00000001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.00159494], FTT-PERP[0], KIN[.00000001], PERP-PERP[0], STEP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00384733 | Contingent | ADA-PERP[0], ATLAS[7.554], ATLAS-PERP[0], BTC[0.00000012], CEL-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LUNA2[0.00232971], LUNA2_LOCKED[0.00543599], MATIC-PERP[0], NFT [29572531376680559|3/FTX EU - we are here! #256093][1], NFT [353168130954343864/FTX EU - we are here! #28433][1], NFT [386037845498175032/FTX Crypto Cup 2022 Key #16001][1], NFT [498893777113187047/The Hill by FTX #8695][1], NFT [560495265851998515/FTX EU - we are here! #28205][1], OP-PERP[0], STX-PERP[0], TRX[0], USD[0.00], USTC[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00384734 | | FTT[26.80946226], TRX[1.016501], USD[3.48669184] | | |
| 00384735 | Contingent | FTT[.06831506], SRM[37.84600064], SRM_LOCKED[233.59399936], TRX[.000001], USD[0.00], USDT[2388.58138273] | | |
| 00384736 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000005], BTC-0624[0], BTC-20210625[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000003], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM_LOCKED[.0000004], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000009], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00384737 | | MOB[.2], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00384738 | | 1INCH[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.48109682], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000003], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA[.00001888], FIDA_LOCKED[.00361358], FIDA-PERP[0], FIL-0325[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.50000000], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.02584902], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[2.01207401], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[17.03459785], SNX-PERP[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.01173990], SRM_LOCKED[.07574102], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[25.87432742], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRX[0], TRX-20210326[0], TRX-PERP[0], UNI[0.88182162], UNI-20211231[0], UNI-PERP[0], USD[-43.25], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], TRX-PERP[0] | | |
| 00384744 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ALT-PERP[0], AMC-20210625[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[1493.97015141], BTC[4.64800000], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFIBULL[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[2.82627330], ETH-20210625[0], ETH-PERP[0], ETHW[21.12325926], FLOW-PERP[0], FTM-PERP[0], FTT[455.06879353], FTT-PERP[0], GBTC-20210924[0], HXRO[456.03471], ICP-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNA2[0.00000440], LUNA2_LOCKED[0.00001027], LUNC[.9588925], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO[109053.6294], MNGO-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00795134], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLRY-20210924[0], TOMO-PERP[0], TRX-PERP[0], UBER-20210924[0], UNI-PERP[0], USD[1.22], USDT[0.00222022], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00384745 | Contingent | BNB[.00166541], BTC[0], LINK[.0945], SOL[6.66228662], SRM[1163.75629446], SRM_LOCKED[217.91075904], TRX[.000001], USD[0.87], USDT[0.00341913] | | |
| 00384746 | | USD[0.68], USDT[0] | | |
| 00384751 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0930[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BIT-PERP[0], BNBBULL[0], BTC[0.00120008], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BULL[0.00000014], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0.00030008], ETH-0930[0], ETH-1230[0], ETHBULL[0.00000003], ETH-PERP[0], ETHW[1.165], FIDA-PERP[0], FIL-PERP[0], FTT[135.06164078], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[5.24327214], LUNA2_LOCKED[12.23430167], LUNA2-PERP[0], LUNC[54.0223678], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NFT (356291243201325262/FTX EU - we are here! #272655)[1], NFT (378079910815992196/FTX EU - we are here! #272635)[1], NFT (433342317522461937/FTX EU - we are here! #272652)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-0325[0], SOL-0930[0], SOL-1230[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00006291], SRM_LOCKED[.00024267], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], TRX[0.00165702], USDT[2726.17], USDT[0.00000020], USDT-PERP[0], USTC[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | TRX[.001554] |
| 00384752 | | 0 | | |
| 00384753 | | AUD[0.00], BCH[.00009019], BTC[0], USD[0.00] | | |
| 00384755 | Contingent | 1INCH-20210326[0], AAVE-20210326[0], ALCX-PERP[0], APT-PERP[0], AXS-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], ETH[5.05028024], ETH-20210326[0], ETH-PERP[0], FTT[0.00000025], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], OKB-PERP[0], OLY2021[0], OMG-PERP[0], SLP-PERP[0], SRM[-0.25114872], SRM_LOCKED[.25114872], SRM-PERP[0], SXP-20210326[0], SXP-PERP[0], UNI-PERP[0], USD[5.97], USDT[0.00288714] | Yes | |
| 00384758 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00384759 | Contingent | HT[0.62591001], NFT (415060656257315761/FTX AU - we are here! #27699)[1], NFT (482962345769033120/FTX EU - we are here! #167640)[1], NFT (491420418469188213/Austria Ticket Stub #1393)[1], NFT (496302152824794243/FTX EU - we are here! #167480)[1], NFT (509178051491585910/FTX EU - we are here! #167590)[1], SRM[4.49279818], SRM_LOCKED[20.10720182], USD[2.39], USDT[0] | | |
| 00384761 | Contingent | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC[0.26194254], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT[30], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], ETH[4.28101991], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[4.28101991], FTT[105.10754113], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00047760], LUNA2_LOCKED[0.00111441], LUNC[104], LUNC-PERP[0], MATIC-PERP[0], OXY[0], OXY-PERP[0], RAY[56.96390764], RAY-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], SOL[155.59946987], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[534.11] | | |
| 00384766 | | USDT[2] | | |
| 00384768 | | 0 | | |
| 00384769 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ARKK[0.00367824], ATOM-PERP[0], AVAX-PERP[0], BADGER[0.00759497], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0.46939999], DEFI-PERP[0], DOT[2665.2], DOT-PERP[-181], EGLD-PERP[0], ETH[84.77513187], ETH-PERP[-2.782], ETHW[98.86013187], FIL-PERP[0], FTT[526.26149533], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], RAY-PERP[0], SRM[20.20293179], SRM_LOCKED[164.55730559], SXP-PERP[0], TRX-PERP[0], USD[100504.73], USDT[0.54984137], ZEC-PERP[0] | | |
| 00384771 | | AAVE-PERP[0], BNB[0], BTC[0], BTC-MOVE-20201224[0], BTC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0.59582383], FTT-PERP[0], GRTBEAR[0], GRTBULL[0], GRT-PERP[0], LINK-PERP[0], RAY[0], STEP[.00000001], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00384774 | | ADABULL[0.03104440], ALCX[.21836825], BTC[0.47058007], BTC-PERP[0], BULL[0.32464805], COMPBULL[0.01897170], DOGEBULL[0.13988587], EOSBULL[38997.65935527], ETHBULL[0], FTT[20.18040565], MATICBULL[108.565271], MOB[30.3525315], POLIS[131.4], USD[9768.33], USDT[1577.41806338], WRX[769.5135525], XRPBULL[29948.83940274] | | |
| 00384777 | | SAND[.94908], STARS[.99886], USD[0.01] | | |
| 00384781 | Contingent | ADABULL[0.02464001], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], DYDX-PERP[0], EDEN_[0.015], ETH[0.02496751], ETHBULL[0.00004353], ETH-PERP[0], ETHW[0.02496751], FLOW-PERP[0], FTT[25.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT[0.000003], GMT-PERP[0], GNEPRE[0], GMT[.026], GMT-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00180873], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NFT (298565457556401615/FTX Swap Pack #351)[1], NFT (306783696916520374/The Hill by FTX #3235)[1], NFT (323824864647456780/Netherlands Ticket Stub #1542)[1], NFT (325360664898306097/FTX EU - we are here! #84893)[1], NFT (375227092165594177/Baku Ticket Stub #801)[1], NFT (408208427070419625/FTX EU - we are here! #84743)[1], NFT (421513229448219825/FTX Crypto Cup 2022 Key #1225)[1], NFT (423876375899963429/Montreal Ticket Stub #881)[1], NFT (476763261729634761/FTX EU - we are here! #85001)[1], NFT (531309527244445196/Belgium Ticket Stub #1706)[1], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[0], SRM[.27515722], SRM_LOCKED[2.60599514], STEP-PERP[0], SUSHI-PERP[0], SXP[0], TOMO-PERP[0], TRX[0], UNI-PERP[0], USD[-12.72], USDT[0] | | |
| 00384782 | | TRX[.000001], USDT[0.00001435] | | |
| 00384785 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00108079], BNB-PERP[0], BSV-PERP[0], BTC[0.00006296], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00029738], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0.07895790], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[1.12], USDT[3.27602859], VET-PERP[0], WAVES-PERP[0], SUSHI-20210924[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00384786 | | BAT-PERP[0], BNB[.00031321], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], KSHIB-PERP[0], ROSE-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00384787 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00384789 | | ETH[.00000001], ETH-PERP[0], FTT[33.2901398], NFT (343080876305245990/FTX AU - we are here! #67191)[1], NFT (357486055813151155/FTX AU - we are here! #11063)[1], NFT (374176166415874671/FTX AU - we are here! #11051)[1], NFT (443073565764236745/FTX EU - we are here! #113403)[1], NFT (456680066466588765/FTX EU - we are here! #113662)[1], USD[1.12], USDT[133.60832] | | |
| 00384794 | | AUD[0.00], BTC-PERP[0], FTT[0], RSR[62557.30578215], SOL-PERP[0], USD[0.10], USDT[0] | | |
| 00384795 | | USDT[241.46651753] | | |
| 00384796 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20210625[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY[.74645], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-20210326[0], USD[1.10], USDT[.10613185] | | |
| 00384797 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-20210624[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[1.97502517], SRM_LOCKED[9.16687263], SRM-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-20210326[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0] | | |
| 00384798 | | BTC[0], FTT[188.92355696], FTT-PERP[0], HT[0], ICP-PERP[0], NFT (528856229166525433/My Mr. Ostrich #1)[1], OKB-PERP[0], TRX[.531964], USD[0.14], USDT[0] | Yes | |
| 00384801 | | BTC[0.00007429], ETH[0.00078843], ETHW[0.00078843], FTM[.2983699], FTT[.080221], ICP-PERP[0], MCB[.0000001], PRISM[3.2116], TOMO[.0238315], TRX[.000001], UNI[.03131956], USD[3.81], USDT[0], USDT-PERP[0] | | |
| 00384803 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00384804 | | 1INCH-PERP[0], BNB-PERP[0], BNTX-20210326[0], BTC[.54217338], BTC-PERP[0], BULL[0], ETH[2.3706825], ETH-PERP[0], FTT[150.18640796], SOL[.00034125], STEP-PERP[0], TRX[270.000001], USD[85.14], USDT[0.01411063] | | |
| 00384808 | | BNB-PERP[0], BSV-PERP[0], CAKE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-20210626[0], EOS-PERP[0], FTT[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], LTC-20210326[0], LTC-20210625[0], NEO-PERP[0], SOL-20210326[0], SRN-PERP[0], TRX[-0.01698345], UNI-20210326[0], USD[0.01], USDT[0.03333714], ZEC-PERP[0] | | |
| 00384810 | | BTC-PERP[0], ETH-PERP[0], LTC[2.4795288], USD[35.04], USDT[1.17189754] | | |
| 00384812 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], KSM-PERP[0], LTC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[55.11], USDT[0], XRP-PERP[0] | | |
| 00384813 | | ETH[.00000001], ETH-PERP[0], FTT[25.09787885], NFT (520955084787292559/FTX x VBS Diamond #380)[1], SOL[.00000002], USD[0.00], USDT[0] | | |
| 00384815 | | EDEN[87.4], FTT[43.39132], HT[33.45737654], USD[0.08], USDT[0] | | |
| 00384819 | | USD[0.12] | | |
| 00384826 | | SLRS[50], SOL[.08364716], TRX[.000054], USD[0.00] | | |
| 00384827 | | DENT-PERP[0], DOGE-PERP[0], ETH[0], IOTA-PERP[0], KIN[0], RAY[60.57435329], RAY-PERP[0], REEF[0], SOL[.57910831], SXPBULL[2.85356051], USD[15.82], USDT[0.00000002] | | |
| 00384831 | | BTC-PERP[0], DOGE-PERP[0], DEFI-PERP[0], FIL-PERP[0], FTT[25.1905524], HBAR-PERP[0], LINK-PERP[0], OKB-PERP[0], OXY[.577459], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[5784.40], USDT[0.00565576] | | |
| 00384833 | Contingent | ETH[0.00000001], ETHW[1.36270871], LUNA2[2.54761917], LUNA2_LOCKED[5.94444475], MANA[0], SAND[0], SOL[0], USD[0.10], USDT[0.00000081] | | |
| 00384838 | | ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[55.74], XRP-PERP[0] | | |
| 00384839 | | OXY[.35324], TRX[.000003], USD[4.89], USDT[0] | | |
| 00384840 | | MAPS[365.9268], MOB[131.9581], OXY[187.8784], USD[128.17] | | |
| 00384843 | | APE-PERP[0], BTC[0.45143163], BTC-0624[0], BTC-1230[0], BTC-PERP[ 1], ETH-0624[0], ETH-PERP[-4], FTT-PERP[0], GMT-PERP[0], HNT[0], HNT-PERP[1], MANA-PERP[0], PAXG-PERP[0], SAND-PERP[0], USD[629.28] | | |
| 00384846 | | ALPHA-PERP[0], ALT-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], COIN[.00000001], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[0.07421807], FTT-PERP[0], LINK-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00600000], VET-PERP[0], ZIL-PERP[0] | | |
| 00384849 | | BCH[0], BTC[0], ETH[0.24032256], LTC[.00291035], MOB[.00000001], TRX[.016456], USD[0.00], USDT[0.00001357] | | |
| 00384850 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[.996675], DOGE[.89626], DOT-PERP[0], ETH-PERP[0], FTT[.099468], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00384851 | | MOB[.48] | | |
| 00384852 | | USD[0.00], USDT[0.91542140] | | |
| 00384854 | | TRX[.000003] | | |
| 00384855 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00246656] | | |
| 00384856 | | BTC[.0001], FTT[0.14504442], OMG-20211231[0], OMG-PERP[0], SOL[6], USD[1.91], USDT[0] | | |
| 00384857 | | SOL[1.03138019], TRX[.000002], USDT[0] | | |
| 00384858 | | MATICBULL[30.04634459], SOL[.039], USD[0.00], USDT[0] | | |
| 00384860 | | SOL[10.995] | | |
| 00384861 | | USD[0.01], XRP[.599249] | | |
| 00384862 | | TRX[.000002], USDT[.08429] | | |
| 00384864 | | 0 | | |
| 00384867 | | BAO-PERP[0], USD[0.00], USDT[0] | | |
| 00384868 | | USD[0.01] | | |
| 00384872 | | 0 | | |
| 00384873 | | AAVE[0], AUDIO[0], ETH[0], FTT[0.38549505], MER[0], SOL[0], STEP[.00000001], USD[0.00] | | |
| 00384875 | | NFT (394020544941096764/Poppy #1)[1], USD[0.50] | | |
| 00384879 | | ADABULL[0], BNB[0], BNBBULL[0.00000026], BULL[0], DOGEBULL[0.00000098], ETHBULL[0.00001157], FTT[0], MATICBULL[.0098532], USD[0.00], USDT[0], XRP[0], XRPBEAR[6321], XRPBULL[0.01380000] | | |
| 00384881 | Contingent | AAPL-0930[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-MOVE-WK-20210709[0], BTC-PERP[0], CHZ-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[25.02656737], FTT-PERP[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV[0], SOL[0], SOL-PERP[0], SRM[7.13825121], SRM_LOCKED[64.15504491], SRM-PERP[0], STEP-PERP[0], SUSHI[0], TRX-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 00384882 | | BTC[0.00009608], ETH[.00096409], ETHW[.00096409], LINK[0], RSR[0], USD[0.55523242] | | |
| 00384883 | | MOB[.39], USD[0.00], USDT[.2392518] | | |
| 00384884 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00384886 | Contingent | BTC[0.00004068], BTC-20210924[0], BTC-20211231[0], DOT-PERP[0], ETH[0.00000001], ETH-20210924[0], ETHW[0.00000002], LUNA2[1.39415150], LUNA2_LOCKED[3.21402173], LUNC[0.00614989], SOL-PERP[0], USD[10007.70], XRP[26891.35766876] | Yes | |
| 00384891 | | ADABULL[0.00003338], BAO[995.725], LTC[0.0000677], USD[5.43], XRPBEAR[78.947465], XRPBULL[.0858355] | | |
| 00384893 | | MNGO[3.65], SOL[.0951], TRX[.000178], USD[0.00], USDT[0] | | |
| 00384894 | | BTC[0.00000581], FTT[0], USD[-0.01], USDT[0], XRP[0] | | |
| 00384895 | | TRX[.000002] | | |
| 00384896 | | BOBA-PERP[0], FTT[0.02425412], SOL[.009995], USD[457.57], USDT[0.00000049] | | |
| 00384898 | | AAVE-PERP[0], BRZ-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 00384903 | | ALT-PERP[0], BAO[0], BAO-PERP[0], BTC[0], BTC-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.19], USDT[0] | | |
| 00384904 | | 1INCH[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00012000], BNB-PERP[0], BTC[0.00700003], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.02591148], ETH-PERP[-0.025], ETHW[0.03490998], FTT[0.07408536], GMT-PERP[0], MANA-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[.00005], TRX[.100837], USD[894.46], USDT[135.73355979], XRP[232.896085] | | |
| 00384906 | | ETH[0], FTT[0.00017736], SOL[0.05784487], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00384909 | | BTC[0], ETH[0], MOB[0], USD[0.00] | | |
| 00384910 | | COIN[104.64617549], USD[0.02] | | |
| 00384912 | Contingent | AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUD[3.82], AUDIO[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0.13449649], BTC-0325[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.00000001], ETH-0325[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02916712], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA20.00229618], LUNA2_LOCKED[0.00535777], LUNC[500], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[-1.65], USDT[0.00000001], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFI-20210924[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00384915 | | FIDA[.2], TRX[.000001], USD[0.08], USDT[0] | | |
| 00384917 | | ADA-PERP[0], ETH[.0016], ETHW[.0016], GRT-PERP[0], LINK-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.28], USDT[0], XLM-PERP[0] | | |
| 00384919 | | BTC[.00397723], BTC-PERP[0], USD[-3.88] | | |
| 00384924 | | BTC[.0095] | | |
| 00384927 | | AAVE-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.11774350], SKL-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.10] | | |
| 00384932 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FTT[0], GRTBULL[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00131583], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00384933 | | AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CHZ-20210625[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DGLD-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-20210625[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-20210326[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRPBULL[1.9887463], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00384934 | | BTC-PERP[0], COIN[0], FTT[0.04862415], USD[23.66], USDT[137.87000000] | | |
| 00384938 | | MER[.35], OXY[.62], TRX[.000002], USD[0.00], USDT[0] | | |
| 00384940 | | BTC[.0515], ENJ[2947.24264605], ETH[.776], ETHW[.776], FTM[805], FTT[51.4], LRC[.40249449], LTC[.3], SOL[14.866944], USD[0.25], USDT[0] | | |
| 00384944 | | BTC[0], BTC-PERP[0], USD[5.40], USDT[0] | | |
| 00384950 | | ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00550995], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-20210625[0], SAND-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.34], USDT[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00384953 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.35726028], DOGE-PERP[0], EOS-0930[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-0930[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TLM-PERP[0], TRX[.889647], USDX-212.90], USDT[.00729942], USTC-PERP[0], VET-PERP[0], XRP[582.9695], XRP-PERP[0] | | |
| 00384954 | | 0 | | |
| 00384955 | | BNB[.000275], BTC[0], DOGE[0], ETH[0], FTT[0.00170730], TRX[.000001], USD[0.00], USDT[0.00002006] | | |
| 00384956 | | USDT[0] | | |
| 00384957 | | USDT[585] | | |
| 00384961 | Contingent | ATLAS[4079.332], COIN[.003168], LUNA2[0], LUNA2_LOCKED[4.37788432], USD[0.61] | | |
| 00384963 | | USD[0.27], XRP[68] | | |
| 00384965 | | 1INCH[.00000001], 1INCH-PERP[0], AAPL[0], AAPL-20210326[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], AMC[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0.000001], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0.00000003], BTC-20211231[0], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], CHF[0.00], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAI[.00000011], DOGE[0.2], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ENS[.00000004], ENS-PERP[0], ETC-PERP[0], ETH[0.00000007], ETH-PERP[0], FB[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GME[.00000001], GME-20210326[0], GMEPRE[0], GMT-PERP[0], HBAR-PERP[0], HOOD[0], HOOD-PRE[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK[0], LINKBULL[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], NEAR-PERP[0], NOK[0], NVDA[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], ROOK[0], ROSE-PERP[0], RUNE[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLV[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SPY-20210326[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRX[852.00156900], TRX-PERP[0], TSLA[.062402], TSLAPRE[0], UNI[0], UNISWAP-PERP[0], UNISWAPBULL[0], USD[3.16], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XRP[0], XRP-PERP[0], YFII[0] | | |
| 00384967 | | BNB-PERP[0], ETH-PERP[0], FTT[469.5053286], HT[.0792], HT-PERP[0], ICP-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX[.200019], USD[28.46], USDT[354.80805582] | | |
| 00384968 | | FIDA[.2], USD[0.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00384969 | Contingent, Disputed | ETH[2.08712701], ETHW[2.08712701], MAPS[76963.81209501], MAPS_LOCKED[705944.51592368], PEOPLE[110.19355387], SRM[2.52803278], USD[32189.79] | | |
| 00384970 | | USD[0.00], USDT[0] | Yes | |
| 00384974 | Contingent | LUNA2[0], LUNA2_LOCKED[8.77098294], USDT[0] | | |
| 00384975 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SAND[325.94132], SOL[71.5062053], USD[0.14] | | |
| 00384976 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00005851], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00012061], ETH-PERP[0], ETHW[.00012061], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.00000011], TRX-PERP[0], USD[1.22], VET-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 00384977 | | COPE[26.98299], FTT[1.199874], RAY[8.99838], TRX[.000003], USD[3.53], USDT[.005627] | | |
| 00384980 | | SOL[.9], USDT[.92262075] | | |
| 00384981 | Contingent | ASD-PERP[0], BTC-PERP[0], BULL[0], COIN[0], ETH[0], ETHBULL[0], FTT[794.03643521], FTT-PERP[0], NFT (305916133459623079/Mexico Ticket Stub #1167)[1], NFT (324024428412057466/Netherlands Ticket Stub #1486)[1], NFT (327388612286846471/Monza Ticket Stub #1515)[1], NFT (329598013303016295/Montreal Ticket Stub #423)[1], NFT (351107951922226727/Monaco Ticket Stub #776)[1], NFT (351543464634113022/FTX AU - we are here! #4618)[1], NFT (362527008786855207/Japan Ticket Stub #453)[1], NFT (403614883292711364/Hungary Ticket Stub #1343)[1], NFT (415245595586626484/FTX AU - we are here! #6632)[1], NFT (447599799767417112704/Austin Ticket Stub #1684)[1], NFT (452862510146308487/FTX AU - we are here! #6560)[1], NFT (460206005374109227/Singapore Ticket Stub #800)[1], NFT (486981014652991003/Baku Ticket Stub #1613)[1], NFT (504719299832126033/FTX Crypto Cup 2022 Key #683)[1], NFT (515054099957175945/FTX EU - we are here! #266164)[1], NFT (538836591948908309/FTX EU - we are here! #132788)[1], NFT (540338139333173591/FTX EU - we are here! #133325)[1], NFT (558551002291790838/The Hill by FTX #2168)[1], SOL[.0000015], SRM[2.88711188], SRM_LOCKED[55.51645264], SXP-PERP[0], USD[117.22], USDT[0] | Yes | |
| 00384982 | | 0 | | |
| 00384984 | | AUD[216.78], FTT[0.00000854], MATIC[0] | | |
| 00384988 | | SOL[.842] | | |
| 00384989 | | NFT (386239973594984777/The Hill by FTX #43123)[1] | | |
| 00384990 | | MAPS[.9898], USD[25.00], USDT[0.09840000] | | |
| 00384994 | | FTT[0.04046995], USD[0.00] | | |
| 00384997 | | DAI[.05486222], USD[0.00], USDT[0] | | |
| 00384999 | | BTC-PERP[0], ETC-PERP[0], SUSHIBEAR[17996.4], USD[0.08], XRP-PERP[0] | | |
| 00385000 | | 1INCH-PERP[0], BNB[.00660593], BTC-PERP[0], NFT (297710898267838599/Beast #1568)[1], NFT (391123742886341923/Beast #1566)[1], NFT (465266284699037490/Beast #1567)[1], NFT (495902745197372798/Beast #1569)[1], USD[0.01], USDT[0] | | |
| 00385004 | | AAVE-PERP[0], ALCX[.00000001], ALPHA-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00072941], ETH-PERP[0], ETHW[0.00072941], EUR[0.00], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], MKR-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[114.57], USDT[0], YFI[.00000001], YFI-PERP[0] | | |
| 00385005 | | DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.094456], LTC-PERP[0], TRX[.000004], USD[0.00], USDT[0.00428568], ZEC-PERP[0] | | |
| 00385008 | | MOB[.23], USDT[0.52733513] | | |
| 00385010 | | BNB[0.34000000], DOGE[0], ETH[0.00063348], ETHW[0.00063348], FTT[25], MATIC[0], MOB[0], SOL[0], TRX[500.82493802], USD[0.47], USDT[0.37486087] | | |
| 00385014 | | BTC-PERP[0], ETH-20201225[0], ETH-PERP[0], FTM-PERP[0], USD[1.20], USDT[.0078] | | |
| 00385022 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.02001039], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[5.19103766], ETH-PERP[0], ETHW[0.00245261], FTM-PERP[0], FTT[750.04368996], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HNT[.046495], HNT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[19.62737886], SRM_LOCKED[182.56349394], SRM-PERP[0], UNI[.003321], UNI-PERP[0], USD[992.97], USDT[0] | | |
| 00385023 | | USDT[3.06793543] | | |
| 00385027 | Contingent | FTT[.0121608], SRM[16.21501834], SRM_LOCKED[61.78498166], TRX[.000001], USDT[0.52564034] | | |
| 00385028 | | MOB[.17], USDT[0.06448770] | | |
| 00385029 | | FTT[0.00004171], USD[0.00], USDT[0] | | |
| 00385030 | Contingent, Disputed | AAVE[0], ADAHEDGE[0], ALCX[0], ALPHA[0.00000001], BEAR[0], BTC[0.00000005], BTC-PERP[0], BULL[0], DAI[0], DOGEBEAR[2021][0], DOGEBULL[0], DOGE-PERP[0], ETH[0.00000006], ETHBULL[0], ETH-PERP[0], LTC[0], MATICBULL[0], SNX[0], SNX-PERP[0], SUSHI[0.00000002], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], WBTC[0], YFI[0.00000001], YFI-PERP[0] | | |
| 00385033 | | USD[0.00] | | |
| 00385034 | | 1INCH[145.4136728], ALTBULL[0.00084090], MATIC[140], MATIC-PERP[2], SUSHIBULL[.0128025], SXPBULL[15.59194697], USD[0.97], USDT[0.00000001], XRPBEAR[.0215965], XRPBULL[.0543395] | | |
| 00385035 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.02675844], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.65], USDT[0], VET-PERP[0], ZRX-PERP[0] | | |
| 00385037 | | ALPHA-PERP[0], ATOM-PERP[0], BADGER[.00000001], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], GRT-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL[.00012256], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.03361500], XLM-PERP[0] | | |
| 00385038 | | BTC[0.00004065], COPE[.07705], USD[0.01] | | |
| 00385040 | Contingent | 1INCH[49.71631626], 1INCH-PERP[0], AAVE[27.49000000], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[820.0041], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.51814681], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[6.28306001], ETH-PERP[0], ETHW[1.11012858], FIDA-PERP[0], FIL-PERP[0], FTT[172.42648545], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.69], LTC-PERP[0], LUNA2[4.55945896], LUNA2_LOCKED[10.6387376], LUNC[392831.79], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY[12.89825207], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[44.81659469], SOL[190.27343459], SOL-PERP[0], SPELL-PERP[0], STEP[2864.2], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.0000091], UNI-PERP[0], USD[12527.88], USDT[4.89224956], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | 1INCH[46.00023], ETH[.105924], RAY[11], SNX[38.9] |
| 00385041 | | MOB[.34], USDT[0] | | |
| 00385042 | | BTC-PERP[0], USD[18.56] | | |
| 00385043 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COIN[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.06602349], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], NFT (470841666319674511/FTX AU - we are here! #40625)[1], NFT (524126697533387966/FTX AU - we are here! #4049)[1], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[2.60], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00385046 | | KNC[1.66], MATIC[75.00000001], TRX[.000001], USD[0.00] | | |
| 00385047 | | ETH[.00588] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00385048 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASDBULL[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210115[0], BTC-MOVE-20210208[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFIBULL[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05550883], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HKD[0.38], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (400286702552807309/FTX AU - we are here! #35451)[1], NFT (453617134446435214/FTX AU - we are here! #1580)[1], NFT (468612178825600660/FTX AU - we are here! #1566)[1], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SXPBULL[0], SXP-PERP[0], UNISWAPBULL[0], USD[-0.03], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00385049 | | BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], LINK-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00385051 | | BNB[0], ETH[0.00000001], MATIC[0], NEAR[0], TOMO[0], TRX[0.00335902], USD[0.00], USDT[0] | | |
| 00385054 | | ETH[0], USD[0.00] | | |
| 00385059 | | ALPHA[.922], ALPHA-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01276160], HT-PERP[0], SUSHI[0.04288915], SUSHI-PERP[0], UNI-PERP[0], USD[-0.10], USDT[0.00785776] | | |
| 00385060 | | USDT[0], XRPBULL[12.73123305] | | |
| 00385063 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00385064 | | ASDBULL[.6995345], BEAR[.407325], EOSBULL[.009214], TRXBULL[.0575595], USD[0.13] | | |
| 00385066 | | BNB[.0078517], EMB[5.0086], TRX[.000004], USD[0.23], USDT[0] | | |
| 00385067 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APHA-20210326[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.0009147], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV[.00000001], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTM[9.99999999], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[.010265], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[98056], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-1.30], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00385072 | | SOL[.0064], USD[0.00] | | |
| 00385074 | | ETH-PERP[0], USD[6.05] | | |
| 00385075 | | CEL[0], LINK-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00385076 | | MOB[.31], USDT[0] | | |
| 00385077 | | DOGE-PERP[0], USD[0.00] | | |
| 00385079 | | NFT (569769913791897319/FTX AU - we are here! #53436)[1], TRX[.000007] | Yes | |
| 00385083 | | BTC-PERP[0], USD[0.00], XEM-PERP[0] | | |
| 00385086 | Contingent, Disputed | ETH[.02], ETHW[.02], MOB[.42], SOL[.4996675], USD[10.75], USDT[2.35121672] | | |
| 00385087 | | ALT-PERP[0], AUDIO-PERP[0], BTC[0], BTC-MOVE-20210107[0], BTC-MOVE-WK-20210108[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00029636], ETH-20210924[0], ETH-PERP[0], ETHW[0.00029637], FTT[0.09800500], FTT-PERP[0], LINK[0], MATIC[0], MATIC-PERP[0], RAY[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00280161], XRP[0], XRP-PERP[0] | | |
| 00385088 | | 0 | | |
| 00385090 | Contingent | FTM-PERP[0], LUNA2[0.01360625], LUNA2_LOCKED[0.03174792], LUNC[2962.790178], LUNC-PERP[0], USD[0.01], USDT[0.00002363] | | |
| 00385091 | Contingent | DOGE-PERP[0], ENS[.003596], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], STARS[.7662], USD[0.00] | | |
| 00385092 | Contingent | BTC-PERP[0], COMP[.00004112], DOGE-PERP[0], ETH-PERP[0], FTT[0.08415474], GAL[.0945], GALA[9.548], LOOKS[.67882], MKR[.00028698], USD[0.00836547], SRM[9.39327459], SRM_LOCKED[59.88123513], TRX[.000016], USD[9.47] | | |
| 00385093 | | ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], MATIC-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.91], USDT[0] | | |
| 00385094 | Contingent | APE[1], ATLAS[1189.9734], GST[42], LUNA2[0.25443458], LUNA2_LOCKED[0.59368070], MNGO[9.9905], PROM-PERP[0], SPELL[400], SRM-PERP[0], USD[0.04], YFII-PERP[0] | | |
| 00385098 | | TRX[159.435266], USDT[3.11686845] | | |
| 00385099 | | BTC-PERP[0], DOT-PERP[0], USD[0.00] | | |
| 00385100 | | NFT (321410009457172233/FTX EU - we are here! #133100)[1], NFT (325346381197976744/FTX AU - we are here! #31569)[1], NFT (407889507058670132/FTX EU - we are here! #133277)[1], NFT (451515619874420452/FTX AU - we are here! #31517)[1], NFT (531150787907683340/FTX AU - we are here! #133488)[1], USD[6.89], USDT[71.50969612], USTC-PERP[0] | | |
| 00385101 | | USD[0.00] | | |
| 00385102 | | USDT[78.05032650] | | |
| 00385103 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.26], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NFT (511961177326711079/FTX EU - we are here! #22710)[1], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00385104 | Contingent | 1INCH[0], ATLAS[400], AURY[5], BIT[100], BNB[0.22890609], BTC[0.01769893], CBSE[0], DOGE[205.46984134], ETH[0], FIDA[0], FIDA_LOCKED[0.39986233], FTM[60], FTT[38.981821], GLXY[0], HOLY[2], IMX[8], LINK[4.10811392], MAPS[58.238276], MATIC[0.58054423], OXY[4.96675], RAY[.99535], SECO[1], SOL[9.46090129], SRM[.00976524], SRM_LOCKED[.04455369], STEP[.990025], UBXT[10000], UNI[1.03076621], USD[1.14], USDT[10.58497], XRP[21.1906886] | | BNB[.2], DOGE[200.167112], LINK[4.003789], XRP[20] |
| 00385106 | Contingent, Disputed | CQT[1063], GRT[2010.66202], LUNA[3807.46635], LUA[8199.6436085], RAY[269.82045], SUSHI[103.5], USD[25.82], USDT[10.04848072] | | |
| 00385116 | Contingent | ADA-PERP[0], ANC[74.29968895], APE-PERP[0], BAND[.0674181], BAT[26], BNB[0], C98[16.895], CHZ[50], DEFIBULL[0], DENT[2500], DOGE[441.56209205], DOGEBULL[1.55663105], DOGE-PERP[0], ETH[0], FTM[1.41714859], FTT[14.61710190], GALA-PERP[0], ICP-PERP[0], KNC[0.06315560], LOOKS[15], LOOKS-PERP[0], LUNA2[8.06645157], LUNA2_LOCKED[18.82172034], MANA[4.88373173], MBS[.904345], MTL-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RAY[51.74128202], ROSE-PERP[0], SAND[5.94303253], SHIB[805489.91947468], SHIB-PERP[0], SLP-PERP[0], SRM[64.29124286], SRM_LOCKED[1.04586054], TRUMP2024[0], USD[38.70], USDT[0.00002260], USTC[9001], XRP[.66142963] | | |
| 00385119 | Contingent | ADABULL[0.00000037], BEAR[8.65025], BNBBULL[0.00000592], BTC[0], BULL[0], DOGEBEAR[658.6558], DOGEBULL[0], ETH[0], ETHBEAR[69.8205], GRTBULL[0.0000767], GRT-PERP[0], LUNA2[0.00136698], LUNA2_LOCKED[0.00318962], LUNC[.00185], SOL[0], SUSHIBULL[.0946135], SXPBULL[0.00041014], TRX[.002057], TRXBULL[.00952465], USD[0.00], USTC[.193502], XRPBEAR[8.138], XRPBULL[.0570041] | | |
| 00385122 | | BTC[0], ETH[.016], ETHW[.016] | | |
| 00385124 | | BNB[0], BTC[0], ETH[0], GENE[.075], GST-0930[0], NFT (521245931935204212/The Hill by FTX #27052)[1], TRX[.000003], USD[0.00], USDT[0.18168925] | | |
| 00385127 | | ETH[0.31366271], USD[0.12], USDT[0] | | |
| 00385130 | | BTC[0], DOGE[0], ETH[0], FTT[49.9905], TRX[0.00000362], USD[70.84], USDT[142.17739649], XRP[0] | | TRX[.000003], USD[69.06], USDT[137.903401] |
| 00385137 | | BRZ[.57], BTC[0], USDT[0] | | |
| 00385139 | | NFT (479097412750283709/FTX Crypto Cup 2022 Key #12724)[1], USD[0.49] | | |
| 00385141 | | APT-PERP[0], BIT-PERP[0], CQT[.1226], FIDA[.902806], FTT[.0205917], HMT[.0046666], IMX[.88222222], MER[.096768], RAY[.308], TRX[.000004], USD[0.92], USDT[0] | | |
| 00385143 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00385144 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BABA-20210624[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[.00000001], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], NEO-PERP[0], NFT (359591689982783103/NFT)[1], NFT (4080516952415708339/Mystery Box)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[238], TRX-PERP[0], UNI-PERP[0], USD[61280.27], USDT[0.00000004], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00385150 | | BSVBEAR[695.83045], DOGEBEAR2021[.00099354], EOSBEAR[125.527185], ETHBULL[0.06756503], TRXBEAR[1073.0675], USD[79.83], USTC-PERP[0] | | |
| 00385151 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-20210326[0], GRT-PERP[0], LINK-PERP[0], SNX-PERP[0], TRX[.000028], UNI-PERP[0], USD[.03], USDT[0.00358847], XRP-PERP[0], YFI-PERP[0] | | |
| 00385152 | | ADABULL[.0], BTC[0], DOGE[0], ETH[0.00000001], EUR[0.00], FTT[0.00768571], LTC[0], TRX[.000001], UNI[0], USD[0.01], USDT[94.49621809] | | |
| 00385153 | | 0 | | |
| 00385154 | | SOL[.99] | | |
| 00385159 | | BTC-PERP[0], MOB[.37], TRX[.000777], USD[0.01], USDT[1.45830000] | | |
| 00385162 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0078841], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1.06], USDT[0.00265102], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00385165 | | USDT[0] | | |
| 00385169 | | DOGE[0] | | |
| 00385173 | | BTC[0] | | |
| 00385176 | | USD[0.00] | | |
| 00385178 | | TRX[.000001], USDT[0] | | |
| 00385180 | | USD[0.00] | | |
| 00385181 | | MOB[.08], USD[0.00] | | |
| 00385182 | | AVAX[31.394034], USDT[3.96390091] | | |
| 00385183 | | BNB[.00152147], TRX[.000001], USD[1.33], USDT[0] | | |
| 00385185 | | ALEPH[.0662], DFL[4.85309304], ETH[0], FTT[.00320852], KSOS-PERP[0], LOOKS[.46263], MBS[.7828], SOL[.00000001], STARS[.762837], TRX[.000002], USD[0.00], USDT[0] | | |
| 00385190 | | BTC[0.00001546], USD[58.97], USDT[-52.90193745], XRP[156.6078405] | | XRP[150] |
| 00385194 | | MER[.3852], USD[0.04], USDT[0] | | |
| 00385195 | | USDT[.558716] | | |
| 00385196 | | BTC[0.21935748], CRO-PERP[-5500], ETH[1.01892051], ETHW[0], FTT[25], SOL[6.15729206], USD[2585.70], USDT[0] | | BTC[.21935], ETH[1.018304], SOL[6.101647] |
| 00385203 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00000003], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.73], USDT[0] | | |
| 00385204 | | USDT[0] | | |
| 00385205 | | FTM[486.58467794], RAY[0], RUNE[0], USD[0.00] | | |
| 00385206 | | 0 | | |
| 00385207 | | 1INCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00385208 | | USD[0.32], XRPBULL[.085066] | | |
| 00385209 | Contingent | AVAX[0.00000158], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], COMP[0], ETH[0], ETH-PERP[0], ETHW[0.00012027], FTM[0.08189905], FTT[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[3.44379451], LUNA2_LOCKED[8.03552054], LUNC[36.5066692], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (338727287418709022/FTX EU - we are here! #237124)[1], NFT (498446997679183173/FTX EU - we are here! #237102)[1], NFT (500635732032940001/FTX EU - we are here! #237111)[1], SLP-PERP[0], SOL[.00000038], SOL-PERP[0], SRM[.37708831], SRM_LOCKED[48.82780721], SUSHI[0.00009332], USD[11996.31], USDT[0.00624096], XRP[.000025] | | |
| 00385210 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT[0.00123341], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000014], BTC-MOVE-2021121S[0], BTC-PERP[0], C98-PERP[0], CBSE[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001685], ETH-20210326[0], ETH-PERP[0], ETHW[0.33045919], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD[0], HOOD-PRE[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09434871], LUNA2_LOCKED[0.22014700], LUNC[20544.63183220], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (292880634504487572/FTX AU - we are here! #876)[1], NFT (305591798909597647/The Hill by FTX #1692)[1], NFT (325457604977047845/FTX EU - we are here! #147202)[1], NFT (342744067896140427/Monza Ticket Stub #1897)[1], NFT (387493020516842104/FTX Crypto Cup 2022 Key #4765)[1], NFT (422775509300314131/FTX EU - we are here! #148535)[1], NFT (427638779553682202/Belgium Ticket Stub #60)[1], NFT (441003536451826226/FTX Swag Pack #639)[1], NFT (480946897390309517/France Ticket Stub #142)[1], NFT (492743592443606251/FTX EU - we are here! #147276)[1], NFT (508287308094090517/FTX AU - we are here! #42486)[1], NFT (535286393987479303/FTX AU - we are here! #878)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[7.48177814], SRM_LOCKED[38.07922186], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TUM-PERP[0], TRU-PERP[0], TRX22.000044], UNI[0], UNI-PERP[0], USD[33.21], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00385212 | | CAKE-PERP[0], EUR[0.76], SOL[.00585144], TRX[.000032], USD[1057.75], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 00385214 | | MOB[8.5], USDT[0.00041520] | | |
| 00385216 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HT-PERP[0], KNC-PERP[0], LTC-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.02], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00385217 | | BNB[0], BTC[0.06716916], CAKE-PERP[0], CRO[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA[0], MATIC-PERP[0], SUSHI[.00000001], TRX[.000009], USD[0.02525393] | | |
| 00385218 | | BTC[.06881542], USD[0.00] | | |
| 00385221 | Contingent, Disputed | BNB[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0], LTC[0], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00385222 | | USD[0.00] | | |
| 00385223 | | ALICE-PERP[0], CAKE-PERP[0], CQT[3], ETHW[.00434], FTT[.04293624], LOOKS[.68105677], SAND-PERP[0], USD[1.36], USDT[1069.52469279] | | |
| 00385224 | | BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], TLRY[.00663099], USD[0.00], USDT[.00208411] | | |
| 00385225 | Contingent | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000999], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH[.0009784], ETH-PERP[0], ETHW[.0009784], GALA-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.00067284], LUNA2_LOCKED[0.00156997], LUNC[146.5138167], LUNC-PERP[0], MATIC-PERP[0], PAXG[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[3915.56], USDT[4372.84842639], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00385226 | Contingent | 1INCH[147.53050162], ALGO-PERP[0], BTC[0.00428148], CHR-PERP[0], CHZ-PERP[0], CLV[1978.22618149], ETH[0], ETHW[0], FIDA_LOCKED[0.22142249], FTT[152.390275], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], NFT (330596422356636638/FTX EU - we are here! #265649)[1], NFT (381617683564855790/FTX EU - we are here! #265633)[1], NFT (491837829542727773/FTX EU - we are here! #265653)[1], ONE-PERP[0], POLIS[150], REN1.000005], SHIB-PERP[0], SOL[0.40406744], USD[72.50], USDT[0.00000001], WBTC[0] | | SOL[.104305] |
| 00385228 | | 1INCH-0325[0], AAVE-0325[0], BNB-0325[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOT-0325[0], DOT-20211231[0], ETH-PERP[0], FIL-0325[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LINK-0325[0], LINK-20211231[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-0325[0], UNI-20211231[0], USD[0.20], VET-PERP[0], XRP-0325[0], XRP-20211231[0], YFI-0325[0] | | |
| 00385229 | | BCH[.0005502], ETH[.00086702], ETHW[.00086702], FTT[.0902715], LINK[.019003], RAY[.91526], UNI[.0169985], USD[1.49] | | |
| 00385232 | | AR-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.04020201], FTT-PERP[0], HT-PERP[0], IBVOL[0], NEO-PERP[0], OKB-PERP[0], OXY[.9417175], OXY-PERP[0], RAY-PERP[0], SRM-PERP[0], UN-PERP[0], USD[2.84], XRP-PERP[0], YFI-PERP[0] | | |
| 00385235 | | SLV-20210326[0], USD[-0.22], USDT[3.82] | | |
| 00385237 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.0000582], BTC-PERP[0], CREAM-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LTC-20210326[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[17.71], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00385238 | | USDT[1] | | |
| 00385239 | | MOB[.08], USD[26.90] | | |
| 00385240 | Contingent | BTC[0], COPE[655.7165466], EUR[0.00], FIDA[447.17622586], FIDA_LOCKED[1.82809666], FTT[32.08653954], LUNC-PERP[0], OXY[123], RAY[282.47215961], SOL[25.05766438], SRM[243.01754595], SRM_LOCKED[5.81804793], SXP[0], USDI-1.32], USDT[0.00724691] | | |
| 00385241 | | COIN[75.73], FTT[436.831618], GBTC[.008439], TRX[.000001], USD[2.01], USDT[0.00590686] | | |
| 00385242 | | NFT (394975797504144951/FTX Crypto Cup 2022 Key #17011)[1], NFT (424684672905780301/The Hill by FTX #18504)[1], RAY[.206354] | | |
| 00385243 | | 0 | | |
| 00385245 | | USD[0.01] | | |
| 00385247 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[103.834878], TRX-PERP[0], USD[5.32], USDT[16.41908026], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00385249 | | AMPL[-2.56985045], MOB[.43], SXP[65.02646], USDT[.09866813] | | |
| 00385252 | | SXPBULL[1.588887], USD[0.03] | | |
| 00385257 | Contingent | BNB[0.12745615], FTT[.087985], LUNA2[0.00459119], LUNA2_LOCKED[0.01071277], MAPS[.8271], MATIC[1.00001200], NFT (306037808898602974/FTX AU - we are here! #28798)[1], NFT (457807524459018082/FTX EU - we are here! #85588)[1], NFT (463371713280148228/FTX AU - we are here! #15903)[1], NFT (519246718190237409/FTX EU - we are here! #84333)[1], NFT (569016463382040276/FTX EU - we are here! #85464)[1], TRX[.000001], USD[0.00], USDT[19.85632149], USTC[.64990514] | | |
| 00385262 | Contingent | BTC[0], ETH[.1039792], LUNA2[0.28290277], LUNA2_LOCKED[0.66010647], MOB[0.16536036], USD[1.46], USDT[0] | | |
| 00385267 | | MOB[.39], USD[1.43] | | |
| 00385269 | | SOL[0] | | |
| 00385270 | | FTM-PERP[0], FTT-PERP[0], MEDIA-PERP[0], MER-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[2.000001], USD[-0.06], USDT[.005033] | | |
| 00385271 | | TRX[.73622], USD[103.67], USDT-PERP[0] | | |
| 00385273 | | NFT (522105451049136125/FTX Crypto Cup 2022 Key #11280)[1] | | |
| 00385274 | | FIDA[.019686], TRX[.000002], USD[0.00], USDT[0] | | |
| 00385275 | Contingent | EDEN[.040906], ETH[0], FTT[155.04588422], SRM[2.62664558], SRM_LOCKED[17.49335442], USD[2.56], USDT[789.60691529] | | |
| 00385277 | | ADA-20211231[0], ATLAS[0], AUDIO[0], AUDIO[0], AURY[0], AVAX-20211231[0], BNB[0.00000940], BNBBULL[0], BOBA[0], BTC[0], BTC-20211231[0], DOGE[0], ENS[0], EOSBULL[0], ETH[0], ETH-0624[0], ETH-20211231[0], FTM[9.29878794], FTT[0], GALA[0], GENE[0], LINK-20211231[0], LINKBULL[0], LUNC[0], LUNC-PERP[0], NVDA[0], NVDA-20211231[0], RUNE[0.01049377], SOL[0], SOL-20211231[0], USD[0.00], USDT[0], USTC[0], XLMBULL[0], XRP[0], XRP-20211231[0], XRPBULL[0] | | FTM[9.277816] |
| 00385278 | | AUD[0.00], BNB[0], BTC[0], DOGE[3], ETH[0], USD[76.92], USDT[0] | Yes | |
| 00385280 | | BOBA-PERP[0], DEFI-PERP[0], USD[0.00], USDT[0] | | |
| 00385283 | | 1INCH-20210326[0], 1INCH-20210625[0], AAPL-20210625[0], AAVE-20210326[0], AAVE-20210625[0], ABNB-20210326[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FB-20211231[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PSY[1], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN[1], USD[54.86], USDT[0], WSB-20210326[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00385285 | Contingent | APE-PERP[0], AURY[.9742], FTT[0.12553850], GENE[.00000001], ICP-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00107155], LUNC[100], MBS[.144852], TRX[.794017], USD[102.79], USDT[0] | | |
| 00385286 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], COMP-PERP[0], CREAM[.0011725], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[0.00000198], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MTA[.00000001], OMG-20210326[0], OMG-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM[0.78500698], SRM_LOCKED[56.17837632], SRM-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[31365.72], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00385288 | | BNB[.009], ICP-PERP[0], USD[1.59] | | |
| 00385289 | | FTM[225.20658976], USD[0.00] | | |
| 00385290 | | ASD[0.11199876], ASD-PERP[0], BNB[0.00027613], BNT-PERP[0], DOGE-PERP[0], ETH[0], ETH[5170.35634477], FTT-PERP[0], NFT (325153179576407545/FTX AU - we are here! #1810)[1], NFT (352477970050226956/Belgium Ticket Stub #90)[1], NFT (359880299588809118/FTX EU - we are here! #82314)[1], NFT (367366657403554877/France Ticket Stub #325)[1], NFT (389917736650809172/FTX AU - we are here! #1808)[1], NFT (394680830322984956/Mexico Ticket Stub #501)[1], NFT (398345690152164452/Monza Ticket Stub #879)[1], NFT (428927079734856926/FTX AU - we are here! #24620)[1], NFT (429217799943784189/Austria Ticket Stub #17)[1], NFT (451058686786796642/The Hill by FTX #1950)[1], NFT (456054859749808587/Austin Ticket Stub #644)[1], NFT (492052337563136623/Baku Ticket Stub #1250)[1], NFT (498651185374475210/Singapore Ticket Stub #121)[1], NFT (507337853841532231/FTX Crypto Cup 2022 Key #21280)[1], NFT (509229097722465900/Japan Ticket Stub #893)[1], NFT (510520757122895373/FTX EU - we are here! #82380)[1], NFT (517921535785190888/FTX EU - we are here! #82214)[1], SOL-PERP[0], TRX[.000035], USD[3727.02], USDT[0.00926127] | Yes | BNB[.000262] |
| 00385292 | | USD[0.00], USDT[0] | | |
| 00385297 | | USD[0.01], USDT[2.56] | | |
| 00385299 | | MOB[.22], USDT[.219625] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00385301 | | BSV-PERP[0], DOGE-PERP[0], MATIC[0], MID-PERP[0], SHIT-PERP[0], USD[1.55], USDT[.03233957] | | |
| 00385303 | Contingent | LTC[.0040644], SOL[686.35540733], SRM[279.19998712], SRM_LOCKED[4.45213024], USD[1.88] | | |
| 00385304 | | BTC[0], DOGE[.91716], ETH[.00099468], ETHW[.00099468], GME[.0321834], USD[2.84] | | |
| 00385305 | | MOB[.26], USD[0.02] | | |
| 00385308 | | BADGER[0], BTC[0], EUR[0.00], FTT[0.00004152], HOLY[0], USD[0.00], USDT[0] | | |
| 00385309 | | CLV[.084209], NFT (326440591545390838/FTX EU - we are here! #193146)[1], NFT (345974365573473331/FTX EU - we are here! #193125)[1], NFT (373147203433287205/FTX EU - we are here! #193082)[1], TRX[.000001], USD[0.00], USDT[.005761] | | |
| 00385310 | | SOL[.7879] | | |
| 00385311 | | SOL[.004439], USD[0.00], USDT[0] | | |
| 00385314 | | BOBA[.0671], OMG[.4671], TRX[.616701], USD[309.94], USDT[0] | | |
| 00385315 | | ETH[0], STETH[0.00000001] | | |
| 00385316 | Contingent | BTC[5.58828826], DOGE[14910.99216342], ETH[3.634945], ETHW[3.634945], LUNA2[10.67109355], LUNA2_LOCKED[24.89921827], LUNC[2323653.086418], USD[0.00], USDT[0.60523614] | | |
| 00385319 | | USD[6.99] | | |
| 00385321 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[.04], EUR[228.69], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-20210326[0], OKB-PERP[0], OHT-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[80], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.005], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[78.16], USDT[99.31000000], XLM-PERP[0], XRPBEAR[.0059125], XRP-PERP[0] | | |
| 00385325 | | BNT[.09], CLV[.05], IMX[.03], NFT (291944354384635069/FTX AU - we are here! #32560)[1], SPELL[96], USD[0.00], USDT[1000.35692987] | | |
| 00385327 | | ATLAS[6.14780396], AURY[.00100829], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00385328 | | BTC[0], EUR[2.00], FTT[0.22535029], USD[1.99], USDT[0] | | |
| 00385330 | | BAO[19996.2], USD[0.00], USDT[0] | | |
| 00385332 | | BNB-PERP[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.01648113], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-20210625[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00385333 | | ETH[0], MATIC[0], TRX[.248246], USDT[0.00000098] | | |
| 00385334 | | 0 | | |
| 00385335 | | USDT[.55268] | | |
| 00385337 | | MOB[130.92], USD[25.00] | | |
| 00385339 | | BTC-PERP[0], BULL[0.33868828], ETHBULL[10.76991749], USD[0.02], USDT[0.99163009] | | |
| 00385342 | | ETH[0] | | |
| 00385343 | | USD[0.20] | | |
| 00385344 | | ETH[0], ETHW[0.05125377], TRX[.000004], USD[0.00], USDT[0.06146038] | Yes | |
| 00385345 | | NFT (310872013324604831/FTX EU - we are here! #71280)[1], NFT (358089300097976826/FTX EU - we are here! #71424)[1], NFT (565502512025560865/FTX EU - we are here! #71387)[1], USD[28.27] | | |
| 00385348 | | FTT[0.01618822], RAY[4.88698756], USD[2.98], USDT[0], XRP[0.75000000] | | |
| 00385353 | | 1INCH-20210326[0], APT-PERP[0], AR-PERP[0], ATOM-20210625[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BSV-20210924[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], CHZ-0930[0], CHZ-1230[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], ETH[0.0876194], ETH-0325[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.06376201], FLOW-PERP[0], FTT[3.19645384], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210326[0], ICP-PERP[0], LINK-20210326[0], LTC-20210326[0], MANA[2000.14589], MANA-PERP[0], MATIC[7.56124463], MATIC-PERP[0], NFT (295320887577446549/FTX EU - we are here! #70578)[1], NFT (332836724957439284/FTX AU - we are here! #15854)[1], NFT (338575061536621883/Austria Ticket Stub #1341)[1], NFT (418226254210932226/The Hill by FTX #3468)[1], NFT (447982083966731420/FTX EU - we are here! #70454)[1], NFT (464452515476278000/FTX EU - we are here! #70717)[1], NFT (533350631494636525/FTX AU - we are here! #42884)[1], NFT (535159957707410341/FTX Crypto Cup 2022 Key #3230)[1], OP-0930[0], OP-PERP[0], SXP-20210326[0], TLM-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-20211231[0], USD[261.63], USDT[564431127], XRP-12308[0], XRP-PERP[0], XRP-20210924[0] | | |
| 00385355 | | FTT[.088828], USD[25.01], USDT[0] | | |
| 00385356 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MKR-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[2.69], YFI-PERP[0] | | |
| 00385357 | | USD[0.35] | | |
| 00385359 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-20201225[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00385361 | | AUD[50.00], BNB[.0084689], BTC[0], FTT[0.08835082], FTT-PERP[0], USD[20.16], USDT[0 36756452] | | |
| 00385364 | | NFT (363426606699071267/FTX EU - we are here! #134402)[1], NFT (373435301905511636/The Hill by FTX #3623)[1], USD[0.00], USDT[0] | | |
| 00385366 | | AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], ETH-PERP[0], HT-PERP[0], LTC[0], MATIC-PERP[0], SNX-PERP[0], SOL[0.04614677], SRM-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.02], USDT[0.00016331], XRP[.00041945], ZEC-PERP[0] | | |
| 00385369 | | GRT-PERP[0], USD[0.00], USDT[0], XRPBEAR[.993] | | |
| 00385370 | | USD[0.00] | | |
| 00385371 | | ETH-PERP[0], TRX[.000051], USD[0.00] | | |
| 00385372 | | 1INCH-PERP[0], BTC-MOVE-20201226[0], OMG-PERP[0], THETA-20210326[0], THETA-PERP[0], UBXT[.9685], USD[0.92], USDT[.29069837] | | |
| 00385375 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 00385376 | | EUR[900.64], MATIC[9.993], SOL[.41], TRX[.000004], USD[0.65], USDT[0.00000001] | | |
| 00385378 | | GRT[.972] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00385379 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[10009.981], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT[100], BNB-2021123100], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN[100000], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA[100], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[20.998119], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-2021062500], REEF-PERP[0], ROOK-PERP[0], ROOK-PERP[0], RSR[100], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[300000], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS[9500000], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.27], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00385381 | | CEL[0.0236], USD[0.01] | | |
| 00385382 | | FTT[18.02661043], USD[0.00000051] | | |
| 00385384 | | ETH[0], EUR[0.00], FTT[.26680501], USD[1.27], USDT[0.00000001] | | |
| 00385385 | | BTC-PERP[0], USD[22.08] | | |
| 00385388 | | USDT[10] | | |
| 00385391 | Contingent | BAO[1], BNB[.0099981], BTC[0.09677542], COMP[.00009862], CONV[36350.420375], ETH[.00004834], FTT[3.00099173], KIN[2], LUNA2[0.00555115], LUNA2_LOCKED[0.01295270], LUNC[166.67608848], MOB[0], TRX[.000072], USD2[195.56], USDT[0.00956428], USTC[.67744166], WAVES-PERP[0] | Yes | |
| 00385392 | | AMPL[0.00881219] | | |
| 00385401 | Contingent | BTC[3.99507544], ETH[-0.00034254], ETHW[-0.00034036], FTT[0.13482941], LUNA2[1041.84577], LUNA2_LOCKED[2430.973464], LUNC[.00000001], MATIC[0], PAXG[100.87786367], SOL[.00000001], USDI-138279.78], USDT-72945.00662783], USTC[0] | | |
| 00385406 | | BTC[.02558493], EUR[0.97], KIN[1] | Yes | |
| 00385412 | | BTC[0], MOB[.18], USDT[1.57717988] | | |
| 00385415 | | ATLAS[9.582], BOBA[.0814], USD[0.27], USDT[.00006] | | |
| 00385416 | | ALCX[.00258528], BTC[0], FTT[0], USD[0.00] | | |
| 00385417 | | COIN[0.00164421], USD[0.02] | | |
| 00385418 | | USDT[10] | | |
| 00385420 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-2021032600], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.02345077], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.64], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00385424 | | ROOK[0.00041796], USD[0.00] | | |
| 00385427 | | ETH[.081], ETHW[.081], USDT[1.832905] | | |
| 00385428 | | 1INCH-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00385431 | | ADABEAR[324238.383], ALGOBULL[126599.746], AMPL[-17.45346978], EOSBULL[.070378], FRONT[.94015], KNC[.068346], MATICBULL[.0606], SUSHIBULL[184.96525], USD[321.30], USDT[0], XMR-PERP[0], XTZBULL[.000335] | | |
| 00385432 | | ATOM[0.00000001], BNB[.009], CHR[0], DYDX[0], ETH[0.00113991], ETHW[0.00013991], FTT[0.00009251], NFT (381284648489769693/FTX EU - we are here! #264741)[1], NFT (397704112171080371/FTX AU - we are here! #51386)[1], NFT (435955015311021883/FTX EU - we are here! #264734)[1], NFT (523757742775388833/FTX EU - we are here! #264732)[1], TRX[.000087], USD[0.27], USDT[0.00000001] | | |
| 00385433 | | USD[30.14] | | |
| 00385434 | | MOB[.14], USDT[0] | | |
| 00385435 | | 0 | | |
| 00385436 | Contingent | AAVE[0.00000001], AMPL[0], AVAX[0], BAT[.00000001], BNB[.00000001], BTC[0], COMP[.00000001], CUSDT[0], DAI[0], DOT[0], ETH[0.00000001], FTT[25], KNC[4.34284380], KNCBULL[0], KNC-PERP[0], LINK[0.00000001], MATIC[0], MKR[0.00000001], OMG[0], REN[0], SOL[0.10193644], SRM[3.06280238], SRM_LOCKED[.05217852], TOMO[0], UNI[0], USD[49.17], USDT[0.00000001], WBTC[0], YFI[0], ZRX[0] | | USD[0.01] |
| 00385439 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COPE[.000175], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01360294], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00194234], LUNA2_LOCKED[0.00453214], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123100], SOL-PERP[0], SOS[.00000001], SOS-PERP[0], SPELL[0.18], SPELL-PERP[0], SRM[.3802032], SRM_LOCKED[219.63072742], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.9639], TRX-PERP[0], TSLA-0624[0], TULIP-PERP[0], TWTR-123600], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00385440 | | BOBA[301.13906437], OMG[301.13906437], USD[1.13] | | |
| 00385442 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NFT (345539484862810670/The Hill by FTX #22506)[1], NFT (379956227261556970/FTX EU - we are here! #111623)[1], NFT (397855396589172682/FTX EU - we are here! #111210)[1], NFT (532451710376812760/FTX EU - we are here! #108941)[1], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM[32.06575682], SRM_LOCKED[297.23424318], SUSHI-PERP[0], SXP-PERP[0], TRX[.000269], TRX-PERP[0], USD[268.14], USDT[0], ZEC-PERP[0] | | |
| 00385443 | | BTC[0], COIN[0], MOB[70.5], THETABULL[.67.551], USD[0.02], USDT[4.57339578] | | |
| 00385444 | | ADA-PERP[0], ANT-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[0.00000113], ETH-PERP[0], ETHW[0.00000113], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[10000], MID-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[2.65], USDT[0.00987119], XRP[0.22548400], XRP-PERP[0] | | |
| 00385445 | | BCH-PERP[0], BSVBEAR[4.582], BSV-PERP[0], BTC-2021032600], BTC-PERP[0], ETH-2021032600], ETH-PERP[0], USD[2.29], XLM-PERP[0], XRP[.10545151], XRP-PERP[0], YFI-PERP[0] | | |
| 00385446 | | SUSHI-PERP[0], USD[0.00] | | |
| 00385447 | | 1INCH-PERP[0], AVAX-PERP[0], DOT-PERP[0], GRT-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00385450 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000174], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000013], TRX-PERP[0], USD[0.01], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00385451 | | ATLAS[4370], USD[1.90] | | |
| 00385452 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00385455 | Contingent | AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], BNB[0.00000002], BNB-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], JST[7.8878], KIN-PERP[0], LUNA2[0.00552859], LUNA2_LOCKED[0.01290006], MATIC[0], SOL-PERP[0], USD[109.23], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00385459 | | BADGER[0.1824855], NFT (297990584764400487/FTX EU - we are here! #120281)[1], NFT (429912153782391069/FTX EU - we are here! #120130)[1], TRX[0.00001], USD[0.41], USDT[0] | | |
| 00385461 | | BAT-PERP[0], BTC-20211231[0], DOGE-20211231[0], SHIB-PERP[0], USD[0.05], USDT[0.00000001], XRP[1.03633243] | | |
| 00385463 | Contingent | BIT[100], BTC[0], BTC-20210326[0], BTC-20211231[0], CAKE-PERP[0], KIN[1000000], LUNA2[2.16795388], LUNA2_LOCKED[5.05855905], LUNC[2], MATIC[335.17969727], SAND[100], USD[33.95], USTC[219] | | |
| 00385465 | | DOGE-0325[0], DOGE-PERP[0], USD[0.01], USDT[0] | | |
| 00385468 | | BADGER-PERP[0], BTC-PERP[0.0305], DOGE-PERP[0], FTT-PERP[0], LINA-PERP[0], MTA-PERP[0], RAY-PERP[0], SOL_094204], USD[-749.34], USDT[355.38111801], XRP-PERP[0] | | |
| 00385469 | | FTT[155.970555], NFT (289442306294765922/FTX EU - we are here! #126381)[1], NFT (297656554926452737/FTX AU - we are here! #39344)[1], NFT (458040934355706280/FTX EU - we are here! #126594)[1], NFT (511694204167014032/FTX AU - we are here! #15564)[1], NFT (532850618394995683/FTX AU - we are here! #126779)[1], USD[0.65], USDT[0.0018054] | | |
| 00385473 | | AAVE-PERP[0], ADA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BCH-20210625[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00396835], GALA-PERP[0], GME[0.00000003], GMEPRE[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0.0000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX-PERP[0], TSLA[0.00000003], TSLAPRE[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00385475 | | USD[0.00] | | |
| 00385481 | Contingent | DOGE[422.9154], LUNA2[0.00630003], LUNA2_LOCKED[0.01470007], USD[0.05], USTC[.8918] | | |
| 00385483 | Contingent | 1INCH[0], ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00878232], FIDA_LOCKED[.27957053], FIDA-PERP[0], FIL-PERP[0], FTT[25.87191680], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], MATIC[0], MATIC-PERP[0], MSOL[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01129886], SRM_LOCKED[.04281856], SRM-PERP[0], STEP[0.00000001], SUSHI[0], SXP[0], UNI[0], USD[204.95], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00385485 | | BRZ[0], BTC[0] | | |
| 00385486 | | CBSE[0], COIN[0], USD[0.00], USDT[0] | | |
| 00385489 | | NFT (576004197950539460/FTX AU - we are here! #31852)[1] | | |
| 00385492 | | ENS-PERP[0], ETH[0], FLOW-PERP[0], ICP-PERP[0], MEDIA[.005167], MEDIA-PERP[0], NFT (329877010475645190/FTX AU - we are here! #40498)[1], NFT (414790776082618275/FTX AU - we are here! #40956)[1], NFT (531085096672218304/FTX AU - we are here! #40898)[1], RAY-PERP[0], SHIB-PERP[0], STARS[.109848], TRX[0.000046], USD[0.00], USDT[0.0236171], XRP[0] | | |
| 00385493 | | BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], XRP[0.02010003], XRP-PERP[0] | | |
| 00385494 | | NFT (380045515852053931/FTX EU - we are here! #273642)[1], NFT (423999636613079517/FTX EU - we are here! #273648)[1], NFT (527542961692429805/FTX EU - we are here! #273652)[1], USD[37.81] | | |
| 00385496 | | 0 | | |
| 00385497 | | ETH[-0.00042995], ETHW[-0.00042725], USD[7.03] | | |
| 00385501 | | MOB[.29], USDT[0] | | |
| 00385503 | | ETH[.073], ETHW[.073], TRX[.000002], USD[1.55], USDT[0] | | |
| 00385516 | | TRX[.000001], USD[0.97], USDT[-0.51932301] | | |
| 00385517 | Contingent | ADA-PERP[0], BULL[0], CBSE[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0.01556713], LUNA2[0.00131762], LUNA2_LOCKED[0.00307446], LUNC[286.91600546], MATICBULL[21344.31654266], SHIB[.00000001], USD[-0.02], USDT[0] | | |
| 00385518 | | 1INCH-PERP[0], AAVE[-0.79002395], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[738508.565], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[530.89626], CREAM-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.06577], ETH-PERP[0], ETHW[.06577], EXCH-PERP[0], FTM-PERP[0], FTT[5], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[66.13240243], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[9.00000892], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.03], USDT[47.30074813], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00385519 | | ETH[.27200001], ETHW[.272], FIDA[.526645], TRX[.000008], USD[0.00], USDT[0.80339800] | | |
| 00385521 | | APE[.05986], APT[.001], ATOM[.09951], AURY[.1], BNB[0.00053093], DAI[0.14751692], DFL[8.8151], DOT[.027], DYDX[.0104], ENS[.0088486], ETH[0.00066760], ETHW[0.00046113], FTT[0.07874194], GENE[.0082], GODS[.073962], IMX[.02496398], INDI[.71378], INDI_ICO_TICKET[1], MATIC[1.006], NFT (304858774172676372/FTX EU - we are here! #280162)[1], NFT (475155426531574245/FTX AU - we are here! #56955)[1], NFT (563074882083548537/FTX AU - we are here! #280160)[1], RAY[1.200562], SOL[0.00396430], TRX[.000059], USD[-2.62], USDT[2.52717059], YGGI.68] | | |
| 00385522 | | USD[14.45] | | |
| 00385523 | | USD[0.82] | | |
| 00385528 | | AKRO[1], BAO[1], KIN[1], MOB[.06], UBXT[2], USD[0.00], USDT[307.64826539] | | |
| 00385529 | | BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], USD[0.14], XRP-PERP[0] | | |
| 00385534 | | BTC[0], USD[25.00] | | |
| 00385536 | | APT[.00001529], BNB[0], BTC[0.00000436], ETH[0], MATIC[0], TRX[0], USD[37.84], USDT[0], USTC[0] | | |
| 00385537 | | COIN[15.69080104], FTT[208.30713572], USD[2.50], USDT[0] | | COIN[15.657129] |
| 00385538 | | MOB[31.36] | | |
| 00385539 | Contingent | FTT[760.00031], SRM[11.520529], SRM_LOCKED[308.10450456], TRX[.000001], USD[22.92], USDT[0.00456708] | | |
| 00385540 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], LTC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.77], YFI-PERP[0], YFII-PERP[0] | | |
| 00385541 | | ADABULL[0], BNB[.1664774], FTT[0.17280980], USD[2.15] | | |
| 00385542 | | BTC[0.00013170], BTC-PERP[0], ETH[0], FTT[28.16810074], HXRO[1], USD[0.27], USDT[1] | Yes | |
| 00385545 | Contingent | APT[2000], AVAX-20211231[0], BTC[0.99302596], BTC-PERP[0], DAI[.00000001], ETH[6.14783073], ETHW[0], FTT[1012.22553159], HMT[.74450333], LTC[0], SRM[2.93139058], SRM_LOCKED[101.65737075], TRX[100], USD[7643.08], USDT[0] | | |
| 00385546 | | 0 | | |
| 00385548 | | BTC[0], CEL[0], ETH[0], FTT[25.06426042], USD[180725.52], USDT[0.00268784] | | |
| 00385550 | Contingent | AVAX[.19], BCH[.00063117], BTC[0.00007652], DAI[.9], ETH[0.11446483], ETHW[.1144648], LUNA2[0.31508149], LUNA2_LOCKED[0.73519014], LUNC[1.015], MATIC[4], STG[2.1], TRX[.000002], USD[720.82], USDT[646.40749210], WBTC[.00009247] | | |
| 00385557 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AXS[0], BTC[0.00000001], BTC-PERP[0], CBSE[0], CEL[0], ETH[0], ETH-PERP[0], FTT[35.63189730], GRT-20210625[0], GRT-PERP[0], HOOD[.00000001], HOOD_PRE[0], KNC-PERP[0], LINK-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.00010816], SRM_LOCKED[.04409597], SXP-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0], YFI[0], YFII-PERP[0] | | |
| 00385559 | | ETH[0], FTT[0.27131506], RAY[.00000001], SOL[0], USD[0.01], USDT[0.15641200] | | |
| 00385560 | Contingent | DEFIBULL[0], ETH[.27281], ETHBULL[0], ETHW[.27281], FTM[.91646], FTT[187.13826735], FTT-PERP[0], MATIC-PERP[0], SOL[0.00640991], SRM[633.42463311], SRM_LOCKED[3.27357441], STEP[10227.4], SUSHI-PERP[0], USD[987.13], USDT[0.00000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00385561 | | HMT[.58659666], SOL[.0686481], TRX[.000002], USD[0.00], USDT[0.83927663] | | |
| 00385562 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[.09369317], DOGE[165.63750148], ETH[0], ETH-PERP[0], FTT-PERP[0], MATIC[1.57802186], TRX[0.30510600], USD[0.00], USDT[0.68777833], XRP-PERP[0] | | |
| 00385565 | | NFT (300127196061630623/FTX AU - we are here! #29303)[1], NFT (381849667609668283/FTX AU - we are here! #18997)[1], NFT (385306447923579907/FTX EU - we are here! #93640)[1], NFT (424451708448663410/FTX EU - we are here! #93072)[1], NFT (542772497330468729/FTX EU - we are here! #93416)[1] | | |
| 00385568 | | SOL[.996] | | |
| 00385569 | | COPE[.184414], SOL[.00073968], USD[-0.13], USDT[0.65284079] | | |
| 00385578 | | ETHBULL[0.00325446], LINK[.116651], TRX[.000004], USD[0.00], USDT[0] | | |
| 00385579 | Contingent, Disputed | USD[25.00] | | |
| 00385584 | | HT[.06788165], USD[0.00] | | |
| 00385585 | | COIN[0], EOSBULL[3125.0358292], ETH-PERP[0], FTT[7.2], LINKBULL[0], USD[0.75], USDT[0], VETBULL[0] | | |
| 00385589 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00044124], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY[1.9996], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0.00248301], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00385594 | | FTT[.199981], USDT[0.00784919] | | |
| 00385599 | | BTC-PERP[0], DFL[4], ETH-PERP[0], FTT[.0965806], SLRS[.3318], STEP[.02944], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00385600 | | TRUMPFEB[0], USD[1.65] | | |
| 00385601 | | COIN[0.01001186], FTT[.08173], USD[0.01], USDT[0] | | |
| 00385603 | Contingent | FTT-PERP[0], LUNA2[0.05139719], LUNA2_LOCKED[0.11992679], SOL[0.00932843], USD[0.00], USDT[10.11324636], USTC[1] | | |
| 00385604 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00385605 | | USD[281.76] | | |
| 00385607 | | HNT[.0652], USD[7.67] | | |
| 00385608 | | BTC-PERP[0], USD[0.00] | | |
| 00385610 | | 1INCH-PERP[0], ADA-20210625[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[9.13], USDT[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00385617 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00001200], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00034261], ETH-PERP[0], ETHW[0.00158396], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (450069796184279743/duelape.eth)[1], ONT-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAY[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00390002], SOL-PERP[0], SPELL-PERP[0], SRM[0.02133852], SRM_LOCKED[72.43952185], SRM-PERP[0], SUSHI-PERP[0], USD[0.43], USDT[0.00000003], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00385622 | Contingent | ADA-PERP[0], ASD[634.873], LTC[13.9986], SHIB-PERP[2100000], SRM[.01672301], SRM_LOCKED[.05201117], USD[46.35], XLM-PERP[0] | | |
| 00385626 | Contingent | 1INCH[0], APE[0], APT[0], AXS[0], BADGER[0], BAL[0], BCH[0], BICO[0], BNB[0], BNT[0], BTC[0.00775734], BVOL[0], CHZ[0], CQT[0], CREAM[0], CRO[0], CTX[0], CVC[0], DFL[0], DMG[0], ENJ[0], ETH[0], EUR[0.00], FIDA[0.00623464], FIDA_LOCKED[1.19081974], FTM[0], FTT[0], GARI[0], GBP[0.00], GODS[0], GRT[0], GRT-20210328[0], GRTBULL[0], GRT-PERP[0], HT[0], HTBULL[0], HUM[0], HXRO[0], KNC[0], LINA[0], LINK[0], LTC[0], LUA[0], LUNA2[0.13726485], LUNA2_LOCKED[0.32028466], MASK[0], MATIC[3.99920000], MKR[0], OMG[0], ORCA[0], OXY[0], PEOPLE[0], REN[0], RNDR[0], ROOK[0], RSR[0], RUNE[0], SAND[0], SHIB[0], SOL[0], SPELL[0], STMX[0], SUN[0], SXP[0], TAPT[0], UBXT[0], USD[0.00], VGX[0], XAUT[0], ZRX[0] | | |
| 00385633 | | BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], USD[-0.01], USDT[.06], XRP-PERP[0] | | |
| 00385636 | | 0 | | |
| 00385637 | | CLV[.02131425], CQT[.51938392], ETH[.000034], ICP-PERP[0], MATIC[.6933], SOL-PERP[0], USD[14.68], USDT[0] | | |
| 00385638 | | USDT[0.00000226] | | |
| 00385639 | | MOB[50.18] | | |
| 00385644 | | 1INCH[0], ATLAS[287.28198468], FTT[0], LINK[0], MATIC[0], USDT[0] | | |
| 00385651 | | AGLD[.09145], ASD[.098103], BADGER[.00063794], BAND[.044333], BCH[.00014234], BTC[0], BTC-MOVE-20210129[0], BTC-MOVE-20210208[0], RAY[.15013], RSR[5.3336], SOL[0], USD[135.20], USDT[0] | | |
| 00385652 | | USDT[0.41508314] | | |
| 00385653 | | BTC-PERP[0], USD[0.01] | | |
| 00385656 | Contingent | ARKK[0], AVAX[0], BTC[0.00104756], CBSE[0], COIN[0.00000001], ETH[0.01284438], ETHW[0.01278129], FTT[2.00973644], HOOD[0.64423102], LUNA2[9.02580098], LUNA2_LOCKED[21.0602023], USD[2.76], USDT[24.16813200], USTC[1277.64575402] | | |
| 00385658 | | CLV[.054209], CLV-PERP[0], SOL[.6], USD[0.00] | | |
| 00385659 | | BTC-MOVE-0610[0], USD[0.22] | | |
| 00385661 | | ETH[.00000001], MER[.6148], RAY-PERP[0], USD[4.28], USDT[0] | | |
| 00385663 | | SOL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00385664 | | APE[.05964], BICO[.4378], BTC-PERP[0], MATIC-PERP[0], MEDIA[.007276], RAY[.009976], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00101047] | | |
| 00385669 | | FIDA[.251875], USDT[0.08786542] | | |
| 00385670 | | 1INCH-0624[0], 1INCH-PERP[0], AGLD-PERP[0], ALT-0930[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BCH-0930[0], BNB-0930[0], BNT-PERP[0], BSV-0930[0], BTC[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVC-PERP[0], DODO-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-0930[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR[.08893], NEO-PERP[0], NFT (555853258579860684/Ismail Kadare)[1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIT-0930[0], SNX-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-0930[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00385672 | | 0 | | |
| 00385674 | | USDT[829.808844] | | |
| 00385677 | Contingent | BNB[0], DOGE[11.491085], DOGE-PERP[-11], FTT[750.00102145], FTT-PERP[0], SLP-PERP[0], SRM[7.08382915], SRM_LOCKED[227.93555077], USD[5381.55], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00385679 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[.00000004], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-PERP[0], BVOL[0], CEL[0.04427352], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00064978], ETH-1230[0], ETH-21211231[0], ETH-PERP[0], ETHW[0.00064975], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.09137221], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[17110445], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR[.20142707], NEAR-PERP[0], NFT (537563200892322771/The Hill by FTX #46798)[1], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.09989188], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.007777], TRX-PERP[0], UNI-PERP[0], USD[3.41], USDT[0.00698757], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00385681 | | BTC[0], BTC-PERP[0], DOGE[.43508925], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00385683 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA[0.00186834], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBEAR[888.4], BAL-PERP[0], BAND-PERP[0], BAO[944.9], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00120352], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FRONT[26.70255368], FTM-PERP[0], FTT[0.56240854], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[.00102927], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[2.5027354], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0.19472424], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.23718089], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP[1561.80264], STEP-PERP[0], SUSHIBEAR[1775368.89211915], SUSHI-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001001], TRX-PERP[0], UNI-PERP[0], USD[916.58], USDT[241.74526877], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00385684 | | ETH-PERP[0], SOL[.9853], USD[-0.36], USDT[4.19611480] | | |
| 00385685 | | LTC-PERP[0], USD[0.11] | | |
| 00385692 | Contingent | AXS-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], COIN[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.03132965], LUNA2[0.00000002], LUNA2 LOCKED[0.00000005], LUNC[.0055], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00385694 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-2021026[0], BNB-PERP[0], BOBA-PERP[0], BSV-2021026[0], BSV-PERP[0], BTC[.00002053], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-093[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021026[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021062[0], EOS-PERP[0], ETC-PERP[0], ETH-2021026[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-093[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JET-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021062[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0-0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021026[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.08], USTC-PERP[0], VET-PERP[0], WAVES-2021062[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-2021062[0], XRP-PERP[0], XTZ-2021062[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00385696 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00385698 | | 1INCH[0], CITY[0], GALA[0], LTC[0], SHIB[24902.91096637], SHIB-PERP[0], SOL[0], SUSHI[0], TRX[0], USDT[0.00000001] | | |
| 00385706 | | USD[0.00], USDT[0] | | |
| 00385709 | | BTC[.00000023], BTC-20211231[0], FTT[.00147164], FTT-PERP[0], USD[-0.01], USDT[0] | | |
| 00385710 | | FTT[0], TRX[.000001], USD[0.00], USDT[0.00000105] | | |
| 00385712 | | ALGO-PERP[0], BTC-20210326[0], BTC-PERP[0], CRV[.48558475], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-20210326[0], FTT[.00497112], KIN-PERP[0], LINK-PERP[0], TRU[1.99916095], TRX[0], TRX-20210326[0], UNI-PERP[0], USD[8.34], USDT[0.07878237], XRP-20210326[0], XRP-PERP[0] | | |
| 00385713 | | AAVE-PERP[0], BTC[-0.00062887], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.00111592], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[233.39], WBTC[0.00045334], YFI-PERP[0] | | |
| 00385714 | | FIDA[.3184], USDT[0] | | |
| 00385715 | | FTT[30], GALA[7.919], OMG-PERP[0], SOL[6], USD[2.74], USDT[0] | | |
| 00385716 | | BTC-PERP[0], USD[11.62], XRP[.019271] | | |
| 00385717 | Contingent | 1INCH[2.8], DAI[2], ETH[.00000002], ETHW[.03805013], FTT[.06971599], GRT[.90057], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00469], NFT (319093102542296403/FTX AU - we are here! #28541)[1], NFT (331626458580418500/FTX AU - we are here! #4913)[1], NFT (344761144423580248/The Hill by FTX #3166)[1], NFT (369904678435559556/FTX AU - we are here! #4930)[1], NFT (371489418718354717/FTX Crypto Cup 2022 Key #503)[1], NFT (420498591933584666/FTX EU - we are here! #238579)[1], NFT (456649519036900650/FTX EU - we are here! #23607)[1], NFT (568000641221034514/FTX EU - we are here! #238618)[1], REN[20], TRX[0.000003], USD[10.41], USDT[0.00000330], YFI[.0001] | | |
| 00385718 | Contingent | BNB[0], ETH[.01548305], ETHW[.01548305], FLOW-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00860693], LUNC-PERP[-0.00000001], SHIB-PERP[0], SOL[.004], TRX[.000001], USD[-4.10], USDT[0.00124964] | | |
| 00385719 | | ETHBEAR[14790], USD[0.03] | | |
| 00385722 | | BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], DOGE-PERP[0], FTT-PERP[0], USD[0.86], XRP-PERP[0] | | |
| 00385725 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE[.00305], APE-PERP[0], ATLAS[8.42284558], ATLAS-PERP[0], ATOM-PERP[0], AURY[.46557392], AVAX-PERP[0], AXS-PERP[0], BOBA[.0022075], BOBA-PERP[0], BTC[.0000671], CEL-PERP[0], CHR-PERP[0], CRO[2.55572464], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.06900000], ETH-PERP[0], FTT[.000585], FTT-PERP[0], GALA[.00053], GAT-PERP[0], GENE[.00461332], GMT-PERP[0], GODS[.0194125], ICX-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00724314], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[.04500898], POLIS-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00057385], SPELL-PERP[0], STEP[.2], STEP-PERP[0], SUSHI-PERP[0], TRX[.000919], TRX-PERP[0], USD[99.03], USDT[0], USDT-PERP[0], VET-PERP[0], WBTC[0], XTZ-PERP[0] | | |
| 00385726 | | BTC[0.00000189], ETHBEAR[1200], USD[0.01], XRPBEAR[85940.71475741] | | |
| 00385727 | | ADA-PERP[0], ATLAS[8.594], BTC-PERP[0], GALA-PERP[0], ICP-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], RSR-PERP[0], TRX[.00000997], USD[0.00], USDT[-0.00000053], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00385729 | | DOGE-PERP[0], USD[36.12], XRP[-0.00000001] | | |
| 00385730 | | MATH[.06238], TRX[.000003], USDT[0] | | |
| 00385732 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000044], ETH-PERP[0], ETHW[0.00000043], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.52], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00385734 | | GRT-PERP[0], NEO-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 00385735 | Contingent | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], COPE[.88448], CREAM[.00829], CREAM-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.67687137], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.96885612], LUNA2_LOCKED[2.26066428], LUNC[210970.46], LUNC-PERP[0], NEAR-PERP[0], RONE[.0004772], ROSE-PERP[0], RUNE[.080696], SLP-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.82], USDT[0.00491101], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00385736 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[-0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFT (450964513096686156/The Hill by FTX #43028)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[-0.00000001], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.00002118], SRM_LOCKED[0.0223505], SRM-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.35], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00385738 | | BNB[0], BTC[0], ETH[.00015647], ETHW[.00015647], FIDA[0], SXP-PERP[0], TRX[.000001], USD[0.35], USDT[0] | | |
| 00385739 | Contingent | APE-PERP[0], ATOM[0], BNB[0.35000000], BTC[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DAI[0.0000001], DYDX-PERP[0], ETH[0.00000010], ETH-PERP[0], ETHW[.00000008], FTT[12069.13512499], FTT-PERP23737.7], GAL-PERP23737.7], HT[0], HT-PERP[0], ICP-PERP[0], LUNA2[.06661344], LUNA2_LOCKED[0.15643137], OKB[0], OKB-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.7834936], SRM_LOCKED[339.44861901], SRN-PERP[0], STEP-PERP[0], SUSHI[0], TRX[0], USD[-29334.56], USDT[370] | | |
| 00385740 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00385741 | | GRT-PERP[0], USD[0.00] | | |
| 00385743 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00004552], ETH-PERP[0], ETHW[0.00004552], GRT-PERP[0], MATIC-PERP[0], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00385744 | | CONV[0], ETH-PERP[0], FTT[0.00130779], MAPS[0], NFT (296141379199340647/The Hill by FTX #8168)[1], TRX[0], USD[0.02], USDT[0] | | |
| 00385746 | | LOOKS-PERP[0], NFT (374160434558312841/FTX AU - we are here! #14806)[1], NFT (480097349269535757/FTX AU - we are here! #14885)[1], SCRT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00385748 | | BTC-PERP[0], BULL[0], FTT[0.0000033], FTT-PERP[0], MER-PERP[0], USD[0.00], USDT[0] | | |
| 00385750 | Contingent, Disputed | BTC[0], BTC-PERP[0], DOGE[7], TRX[0.00000100], USD[0.01], USDT[999999] | | |
| 00385753 | | ATLAS[9.57514], BTC[0.00009242], BTC-PERP[0], EUR[0.00], FB-0624[0], FTT[16.26620858], SPY[13.52630909], STETH[0], STSOL[0], TWTR[0], USD[16.70], USDT[0.00000179], WBTC[0] | | |
| 00385754 | | FIDA[.8936], FTT[.01, 09753], MATIC[.9537407], SUSHI[.48252], TRX[.000018], USD[1.42], USDT[257.99000001] | | |
| 00385756 | Contingent | ANC-PERP[0], APE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.00155736], ETH-PERP[0], ETHW[.00000909], FTT[26.00243023], GAL-PERP[0], GMX[.004148], LUNA2[0.00682777], LUNA2_LOCKED[0.01593148], LUNC[3.531652], LUNC-PERP[0], NFT (385515510337663939/FTX AU - we are here! #29288)[1], RON-PERP[0], SOL[1.01648337], SXP-PERP[0], USD[0.54], USDT[0.00579081], USTC[0.96420908], USTC-PERP[0] | Yes | |
| 00385760 | | SOL[2] | | |
| 00385763 | | USD[1.85] | | |
| 00385764 | | USD[2.82, USDT[0.00000001] | | |
| 00385766 | | FIDA[.9045], TRX[.000001], USD[0.00], USDT[49] | | |
| 00385768 | | TRX[.000001], USD[1.08], USDT[0] | | |
| 00385770 | | FIDA-PERP[0], TRX[.002919], USD[3.02] | | |
| 00385774 | | ATLAS[180], BNBBULL[0.00145403], DOGEBULL[0.00056520], SXPBULL[1.6733218], TRXBULL[.017141], USD[0.49], USDT[0], XRPBULL[9.324988] | | |
| 00385775 | | BNB[0], TRX[0.00001442], USDT[6.33194800] | | |
| 00385776 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[19.08967061], LUNA2_LOCKED[44.54256475], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1711.71], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[4053.916577], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00385777 | | BTC-PERP[0], USD[0.21] | | |
| 00385784 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-20210326[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00006698], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[86.43], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00385786 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BILI-0325[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20210326[0], BTCPRE-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT (357347263301721862/FTX AU - we are here! #67333)[1], NFT (470792683563467255/FTX EU - we are here! #10113)[1], OKB-20210326[0], OKB-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0.00046], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00385790 | Contingent | 1INCH[0], AAVE[0], BNB[0], BTC[0], CEL[0], CHZ[0], DAI[0], ETH[0], FTT[0], LUNA2[0.91849765], LUNA2_LOCKED[2.14316120], LUNC[0], MATIC[0], NFT (353300272909748792/#Fuji #4)[1], NFT (382087094336910490/#Fuji #2)[1], NFT (473397855232779016/#Fuji #1)[1], NFT (566877817540896039/#Fuji #3)[1], RNDR[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000021] | | |
| 00385792 | | SOL[.9662] | | |
| 00385793 | | AAVE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], GRT-PERP[0], LTC-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00385795 | | NFT (372054841966442696/FTX EU - we are here! #11060)[1], USD[0.48], USDT[0.33350104] | | |
| 00385797 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.07505141], BTC-PERP[0], BULL[0], DASH-PERP[0], DODO-PERP[0], DOGE[8056.51656404], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.436], ETHBULL[0], ETH-PERP[0], ETHW[.4], FTT[25.05642328], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00252038], LUNA2_LOCKED[0.00588090], LUNC[548.82], LUNC-PERP[0], MAPS[50], MATIC[14.72584039], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (514698846604410050/FTX Crypto Cup 2022 Key #17901)[1], ONE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN[8.21], TRX[.220818], TRX-PERP[0], UNI-PERP[0], USD[467.57], USDT[2.48000000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00385799 | | BEAR[.0827], BSVBULL[.6626], BTC-PERP[0], BULL[0], DOGE[0.04756507], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTCBEAR[.09668], LTC-PERP[0], MATIC-PERP[0], SUSHIBEAR[.01292], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-20210625[0], XRPBEAR[.0732], XRP-PERP[0] | | |
| 00385801 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE[.04756507], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00385803 | | TRX[.495157], USD[0.79] | | |
| 00385805 | Contingent | BTC-PERP[0], LUNA2_LOCKED[3133.679351], TRX[.003739], USD[0.00], USDT[0.49500000] | | |
| 00385806 | | BTC[0.00010000], BTC-PERP[0], FTT[0.10790684], USD[-0.81], USDT[0] | | |
| 00385807 | | NFT (386232473569861282/FTX EU - we are here! #64027)[1] | | |
| 00385809 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00385812 | | AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], SUSHI-PERP[0], USD[1.24], USDT[0] | | |
| 00385813 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], DOT-PERP[0], ETH[0], FIL-PERP[0], FTT[0.00075953], GRT-PERP[0], LINA[.64532], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.3015], USD[0.06], USDT[0.00000001], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00385814 | | ETH[.00000001], USDT[0] | | |
| 00385816 | | BTC[0], TRX[.000001], USD[0.00], USDT[0.00012199] | | |
| 00385818 | Contingent | BAO[980.905], BTC[0], ETH[0], ETH-PERP[0], ETHW[0.00087646], FTT[150.0692295], LUNA2[0.00254092], LUNA2_LOCKED[0.00592882], RUNE[0.06800731], SOL[26.48749564], SRM[.12057773], SRM_LOCKED[4.9651885], TRX[.000003], USD[0.31], USDT[0], USTC[.35968] | | |
| 00385829 | | BTC[.00000096], ETH[.0749835], ETHW[.000153], SOL[.009001], TRX[1647.728831], USD[0.02], USDT[149.35000000] | | |
| 00385831 | | BNB-20210326[0], BNB-PERP[0], BTC[.00000435], FTT[176.294032], MATIC[8], MER[69.096768], POLIS[500], RAY[.062227], TRX[.000011], USD[16.41], USDT[10] | | |
| 00385834 | | ALPHA-PERP[0], BSV-20210326[0], BTC-20210326[0], BTC-PERP[0], ETH[0], FTT[.01305286], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-20210326[0], USD[0.47], USDT[0.00000003] | | |
| 00385839 | | ETH[0], FIDA-PERP[0], ICP-PERP[0], LUNC-PERP[0], RSR[1], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00385840 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CVX-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT[.9373], GST[.04], LINK-PERP[0], LOOKS[.95421], LOOKS-PERP[0], LTC-PERP[0], NFT (378116594369292966/Austin Ticket Stub #1175)[1], NFT (549476367663886284/FTX EU - we are here! #199765)[1], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00385841 | Contingent | BTC[0.00000083], BTC-PERP[0], DOT-PERP[0], ETH[0], FIL-PERP[0], GENE[.0702935], ICP-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATH[.0548465], MER[.954438], MER-PERP[0], OXY[.779652], RAY-PERP[0], SAND-PERP[0], SHIB[87460], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.00273978], SRM_LOCKED[2.37402867], USD[0.00], USDT[0] | | |
| 00385848 | | ETH[0.00000535], ETHW[0.00000535], NFT (481992939416253947/FTX AU - we are here! #29574)[1], SOL[.00000001], TRX[.270511], USD[0.00], USDT[0.42072909] | | |
| 00385850 | | BCH[.0009], BTC[0], ENS-PERP[0], USD[0.00] | | |
| 00385856 | | 0 | | |
| 00385857 | | 1INCH[0.96043811], CEL[.0225], ETH[0], FTT[39.99212], USD[0.00], USDT[0.00652214] | | USDT[.005948] |
| 00385859 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS[.90614], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUN[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00385861 | | BNB[.00288112], DOGE[102.9279], USDT[43.38161548] | | |
| 00385862 | Contingent | 1INCH[6804.32937335], FTT[151.82494], LUNA2[53.59491511], LUNA2_LOCKED[25.05069726], LUNC[11674756.77931985], TONCOIN[768.203841], TRX[.000047], USD[0.01], USDT[0] | | 1INCH[6800] |
| 00385864 | | USD[0.00], USDT[0] | | |
| 00385865 | | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00385870 | Contingent | CRO[36.89377223], FTT[4.67571518], TRX[.000001], UBXT[14327.42841992], UBXT_LOCKED[71.63235443], USD[0.00000012] | | |
| 00385872 | | BNB[.2199183], BTC[0.00010000], COMP[0.03969245], ENJ[10], FTT[10.09863101], LINK[3.299373], LTC[1.06779113], MATIC[79.85845], RAY-PERP[0], SOL[.4199544], SUSHI[6.9923525], UNI[13.95895108], USD[0.99], USDT[0.80272923], XRP[0] | | |
| 00385878 | | ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00000003], BTC-PERP[0], BULL[0.00000002], COPE[100.0005], CRO-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25.06801753], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00385879 | | LUNC[.0001117], USD[0.01] | | |
| 00385880 | | SPELL[854461.46123238], USD[0.00], USDT[0] | | |
| 00385881 | | USD[0.32] | | |
| 00385883 | | ALGO-PERP[0], FTT[0], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 00385884 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000076], FTT-PERP[0], KAVA-PERP[0], LUNA2[0.00010692], LUNA2_LOCKED[0.00024949], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (359309444453911472/The Hill by FTX #37692)[1], NFT (506687846109889253/FTX Crypto Cup 2022 Key #22919)[1], ONE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0], XRP-PERP[0] | | |
| 00385885 | Contingent | BNB[0], BTC[0], DOGE[0], ETH[.00000001], LTC[0], LUNA2[0.17980026], LUNA2_LOCKED[0.41953394], LUNC[3673.34772608], MATIC[0], SHIB[44471.65973039], SOL[0], SUSHI[0], USD[0.00], USDT[0.11750660], USTC[25.01387064], XRP[98] | | |
| 00385888 | | USDT[19] | | |
| 00385890 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[0], FLOW-PERP[0], FTT[0], LOOKS-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[0.07], USDT[30.30913293], USTC-PERP[0] | | |
| 00385892 | | NFT (333106881485373201/FTX EU - we are here! #282313)[1], NFT (552744973656958255/FTX EU - we are here! #282317)[1] | | |
| 00385896 | | EMB[4], USD[0.00] | | |
| 00385898 | | ALGO[102.74933341], ATLAS[9145.14836483], CRO[92001.0888427], DFL[.00000001], ETH[0], FTT[37.97801809], GRT[1032.03342385], HT[0], NEAR[30.93535852], NFT (349880920958434340/FTX Night #291)[1], NFT (366554343284535228/FTX Beyond #271)[1], NFT (381643825131749201/FTX Night #312)[1], NFT (468790276100020151/FTX Moon #251)[1], POLIS[23.63753082], SOL[55.43853118], USD[875.45], USDT[1613.20997777] | Yes | |
| 00385899 | | 0 | | |
| 00385900 | | USD[0.00] | | |
| 00385903 | | CEL[.0721581], DAI[.00000001], FTT[30], TRX[0], USD[0.00], USDT[0.10980306], XRP[0] | | USDT[.1] |
| 00385904 | Contingent | GENE[12.8], IMX[.07796], LUNA2[5.47653244], LUNA2_LOCKED[12.7785757], USD[5.96], USDT[0.31000228] | | |
| 00385905 | | TRX[.000777], USD[1.22], USDT[.509989] | | |
| 00385907 | Contingent | BNB[0], BTC[0], BTC-PERP[0], DAI[.00000001], ETH[0], IMX[.011807], RON-PERP[0], SLP-PERP[0], SRM[2.36122804], SRM_LOCKED[16.63442012], STEP[.00000001], USD[0.06], USDT[0] | | |
| 00385909 | | 0 | | |
| 00385911 | Contingent | APT-PERP[0], BLT[.9], CQT[.44809566], ETH[.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002652], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.607715], USD[229.20], USDT[0.00075021], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00385913 | | USD[25.00] | | |
| 00385914 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0.00000001], ETC-PERP[0], ETH[0.10000044], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLV[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.09255571], SRM_LOCKED[77.5929295], STOR J-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[7310.16], USDT[0.00981130], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00385916 | | BTC-20210326[0], BTC-PERP[0], USD[-1.91], XRP[11.78012944], XRP-PERP[0] | | |
| 00385917 | | BNB[.00079046], POLIS[1.60382048], USD[0.00], USDT[.006168] | | |
| 00385918 | | AAVE[0], ADA-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], SNX-PERP[0], SXP-PERP[0], USD[0.04] | | |
| 00385920 | Contingent | LUNA2[26.01649303], LUNA2_LOCKED[60.7051504], LUNC[5665146.1314071], USD[0.00], USDT[0.18727804] | | |
| 00385924 | | AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BCH-20210326[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FILM-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINK-20210625[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR[9.732], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[25.97], USDT[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 00385926 | | NFT (325607486989959730/FTX AU - we are here! #1267)[1], NFT (372858521789670694/FTX AU - we are here! #1279)[1], NFT (398734168961752530/FTX AU - we are here! #207699)[1], NFT (487536633713550989/FTX EU - we are here! #207620)[1], NFT (537777354520161352/FTX EU - we are here! #207863)[1] | | |
| 00385927 | Contingent | APT-PERP[0], BOBA-PERP[0], ETH[.00080173], ETHW[.000799], FTT[30.50659944], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], MOB[0], OKB-PERP[0], SRM[5.36472178], SRM_LOCKED[37.54543957], TRX[.000202], USDt-0.011, USDT[75006.38224309], USTC[0], USTC-PERP[0] | Yes | |
| 00385930 | | MOB[.27], USDT[0.10927648] | | |
| 00385933 | | HMT[.8718], TRX[.000045], USD[0.00] | | |
| 00385937 | | NFT (418686897588788026/FTX Crypto Cup 2022 Key #11672)[1], TONCOIN[.06], USD[1.12] | | |
| 00385939 | | ADA-PERP[0], SHIB-PERP[0], USD[0.71], XRP[0.58627157] | | XRP[.561718] |
| 00385942 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00021540], BTC-PERP[0.13590000], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENA-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.11472737], FTT-PERP[0], GALA-PERP[0], GENE[.08909875], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000777], UNI-PERP[0], USD[2605.96], USDT[21.54647600], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00385945 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[129.9712], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP[21.99604], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00385947 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[.15], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[.14], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[1.48662], MATIC-PERP[0], MOB-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000022], TRX-PERP[0], UNI-PERP[0], USD[-2378.39], USDT[25.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00385948 | Contingent, Disputed | BTC[0], ETH[0], USDT[0], XRP[.009935] | | |
| 00385950 | | USD[0.05] | | |
| 00385951 | | ETH[0], ETH-PERP[0], FTT[0.01389857], NFT (315606231881345955/FTX AU - we are here! #18006)[1], NFT (325113988331328123/The Hill by FTX #5853)[1], NFT (378999538929371770/FTX EU - we are here! #202171)[1], NFT (391761007576313946/FTX EU - we are here! #201984)[1], NFT (403754286508278587/FTX EU - we are here! #202237)[1], NFT (438501991866220175/Austria Ticket Stub #1788)[1], NFT (533624813381820817/FTX AU - we are here! #58758)[1], TRX[.000009], USD[0.00], USDT[0] | | |
| 00385952 | | MOB[.21], USD[0.00] | | |
| 00385955 | Contingent | DOGE[.025775], FIDA[.626935], LUNA2[12.4499115], LUNA2_LOCKED[29.04979349], LUNC[2710994.44], SOL[13.00121638], USD[0.00], USDT[0.00000294], XRP[2352] | | |
| 00385957 | | BNBBULL[0.00005668], BTC[0], ETHBULL[0.00006003], REEF[.55885], USD[0.00], USDT[0] | | |
| 00385959 | Contingent | BTC[0], COPE[1232.7764441], FTT[3.46386453], LUNA2[4.26776226], LUNA2_LOCKED[9.95811196], LUNC[0], MCB[51.85950791], STEP[2155.1], TONCOIN[56.8], USD[0.00], USDT[3311.18674481] | | |
| 00385960 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-20210326[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], TRX[.000003], TRX-PERP[0], USD[3.68], USDT[0.006962], XLM-PERP[0], XRP-PERP[0] | | |
| 00385961 | | MOB[.42], USD[0.00], USDT[.17812088] | | |
| 00385962 | | USD[0.00], USDT[0.00000001] | | |
| 00385964 | | USD[0.00] | | |
| 00385966 | | ATLAS-PERP[0], FTT[0.14137391], USD[25.00], USDT[0.08302689] | | |
| 00385968 | Contingent | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AURY[.00000001], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], JPY-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NFT (324956688504816268/Silverstone Ticket Stub #554)[1], NFT (570650316674850415/Singapore Ticket Stub #1894)[1], OP-PERP[0], SHIB-PERP[0], USD[0.00], USDT[389.02306100], WAVES-0930[0] | | |
| 00385969 | | TOMOBEAR[176882.295], USD[0.04] | | |
| 00385970 | | DFL[1829.8233], NFT (343845686023766445/Hungary Ticket Stub #1015)[1], NFT (372560667200924592/France Ticket Stub #1215)[1], NFT (392521156136084248/FTX Crypto Cup 2022 Key #1274)[1], NFT (399926312556366914/FTX EU - we are here! #8561 3)[1], NFT (438397654560620652/FTX EU - we are here! #85814)[1], NFT (459186011178324225/Mexico Ticket Stub #531)[1], NFT (479999997863755811/Monza Ticket Stub #1154)[1], NFT (512891468703146035/FTX AU - we are here! #85218)[1], USD[0.00], USDT[0] | | |
| 00385971 | | BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], LTC[0], MATIC[0], TRX[0], USD[0.00], USDT[0.00008443] | | |
| 00385976 | | OXY[.902245], TRX[.000003], USD[0] | | |
| 00385979 | | 1INCH-20210326[0], BTC[.00004316], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[7.41], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00385984 | | 0 | | |
| 00385986 | Contingent | ATLAS[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[0.05348070], LDO[0], MATIC[0], SPELL-PERP[0], SRM[.0323887], SRM_LOCKED[5.61297649], USD[0.00], USDT[0.0000002] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00385987 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-0331[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00100000], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06922882], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00228218], LUNA2_LOCKED[0.00532509], LUNA2-PERP[0], LUNC[496.95], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2157.33], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00385990 | | BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB[121039.40031472], SHIB-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], USD[-0.08], USDT[0] | | |
| 00385994 | | AKRO[1], APT[0.00092577], FTT[25], MATIC[1.00001826], USD[2178.98] | Yes | |
| 00385996 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[164.577376], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NFT (295698824652440324/LoFi Space Bear #1)[1], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[22.96061763], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.25], USDT[0.00001358], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00385997 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ATLAS[0], BAL-PERP[0], BAND-PERP[0], BAT[0], BCH[0.00056357], BCHBULL[0], BCH-PERP[0], BEAR[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000760], BTC-PERP[0], CEL[0], CEL-20210625[0], CHZ-PERP[0], COMP[0], CRV-PERP[0], DASH-PERP[0], DENT[823.04514755], DENT-PERP[0], DMG-PERP[0], DOGE[39.2661108], DOGEHEDGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], EUR[0.08], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0.00839013], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER[34.034], MER-PERP[0], MKR-PERP[0], QTUM-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[.06], SXPBULL[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-2.97], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.75000000], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00385998 | | ALGO[252.8432729], FTM[491.08309487], NEAR[70.38389719], RAY[439.11518971], SOL[.00032159], SRM[340.09388807], USD[0.05], USDT[0] | Yes | |
| 00385999 | Contingent | 1INCH[0.58497707], AAVE[0.00154787], AVAX[0.10057777], AVAX-20211231[0], BNB[0.00241220], BOBA[.0482918], BOBA_LOCKED[229166.66666667], BTC[0.00002451], DYDX[.0005], ETH[1.00026886], ETHW[1.14326886], FTM[2096.73096536], FTT[50.67354599], FTX_EQUITY[0], GALA[.0325], LINK[0.05739529], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], NFT (34164601740459093/FTX EU - we are here! #68275)[1], OMG[0.01570451], POLIS-PERP[0], SAND[.01], SOL[0], SRM[15.20612607], SRM_LOCKED[78.83184152], STEP[7.7077], SUSHI[0.19717998], TRX[123637.6883], UNI[0.06625909], USD[16.44], USDT[0.00000001] | | 1INCH[.505294], FTM[2000.015], OMG[.014958] |
| 00386000 | Contingent | ALGOBULL[775.7115], BEAR[4.42375], DOGEBEAR[1986603.47], DOGEBULL[0.00000149], ETHBEAR[37251.4875], ETHBULL[0.00000017], GALA[50689.6219], LUNA2[83.92722687], LUNA2_LOCKED[195.630196], LUNC[18275330.3501702], MOB[1010.83185], TONCOIN[1543.406697], USD[217.57] | | |
| 00386002 | | ETH[.00000001], ETHW[0.00054238], TRX[.92168], USD[0.00], USDT[2640.65299194] | | |
| 00386004 | Contingent, Disputed | NFT (39416693111234917/FTX EU - we are here! #85765)[1], NFT (55317297929164833/6/FTX EU - we are here! #85922)[1], NFT (57020424081968948/9/FTX EU - we are here! #86005)[1] | | |
| 00386005 | | ETH[0.11], FTT[.02945765], MATIC[7.2], SKL[.365042], SOL[.09], USD[3.24], USDT[1.35372119] | | |
| 00386006 | | ADABULL[0], BNBBEAR[954115], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], LINKBULL[10600.46125481], LTCBULL[16959.87996173], MATICBULL[4100.7335], RAY[0], SXPBULL[26517.36586757], TRX[0], USD[0.00], USDT[0.00000044], VETBULL[4300.33690059], XRP[0.00000001], XRPBULL[.323200] | | |
| 00386007 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSOL[0], NFT (338900417701078160/FTX Crypto Cup 2022 Key #2564)[1], NFT (431832405080229167/The Hill by FTX #10037)[1], OKB-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SYX-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[0.30], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00386017 | | AAVE[.0095003], APT-PERP[0], DOGE-PERP[0], ETH[0], IMX[.031866], USD[16.68], USDT[0.35048115], YFII-PERP[0] | | |
| 00386018 | | 0 | | |
| 00386019 | | COIN[0], USD[0.00], USDT[0] | | |
| 00386020 | Contingent | AVAX[.000083], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], USD[8.33], USTC[5] | | |
| 00386022 | | ADA-PERP[0], BCH[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SXP-20210326[0], SXP-PERP[0], USD[14.08], USDT[0.00000001], XLM-PERP[0], XRP[36.73114143], XRP-PERP[0] | | |
| 00386025 | | FTT[25.87621], USD[0.01] | | |
| 00386026 | | BTC[.00002234], BTC-PERP[0], USD[-0.05] | | |
| 00386028 | | SOL[.52] | | |
| 00386029 | | BRZ[.03852046], USD[0.00] | | |
| 00386033 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BNB[0.00000272], BNB-PERP[0], BTC-PERP[0], CHZ[0.09220316], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC[0], MATIC-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00386037 | Contingent | AAVE-PERP[0], BNB-PERP[0], BOBA[3418.336714], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[15.9853], LUNA2[0.00273484], LUNA2_LOCKED[0.00638130], LUNC[.00881], MOB[.458678], SOL[1076.35959534], SOL-PERP[0], USD[211.30], USDT[1569.57329043], XRP-PERP[0] | | |
| 00386039 | | MOB[.02], USDT[0.00000348] | | |
| 00386041 | | USDT[0] | | |
| 00386043 | | AAVE-PERP[0], ATLAS[.992], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.01819889], LINK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[-0.00162277], YFI-PERP[0] | | |
| 00386044 | Contingent, Disputed | TRX[.000007], USDT[0.00001351] | | |
| 00386045 | | FTT[0.04663704], TRX[.000003], USD[0.00], USDT[0] | | |
| 00386046 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], RSR-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], UNI-PERP[0], USD[-7.49], USDT[10.90283682], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00386050 | | FIDA[8] | | |
| 00386052 | Contingent | DYDX-PERP[0], LUNA2[0.04457541], LUNA2_LOCKED[0.10400930], LUNC[9706.39041], RAY[.8552], USD[0.12], USD[5011.09141952] | | |
| 00386053 | | ETH[9.09516404], ETHW[9.09516404], MNGO[33323.334], MOB[118.41883336], RAY-PERP[0], SOL[1818.21], SOL-PERP[0], USD[113996.94], USDT[8066.34057170] | | |
| 00386065 | | TRX[.000074], USD[0.01], USDT[-0.00539871] | | |
| 00386068 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00386069 | | CLV-PERP[0], FTT[0.10643131], SAND[.7264], TRX[.000045], TRYB[150.04], USD[0.00], USDT[1370.81034199], XRP[.888507] | | |
| 00386071 | | AMPL[0], AVAX[0], ETH[0.43043336], ETHW[0], FTT[26.06642815], NFT (295338801636575143/FTX AU - we are here! #29204)[1], NFT (303130673173040360/FTX AU - we are here! #4547)[1], NFT (305576825038904342/FTX AU - we are here! #4596)[1], NFT (417070783052956825/FTX AU - we are here! #94313)[1], NFT (473189232024552461/FTX AU - we are here! #92449)[1], NFT (477873545593397942/The Hill by FTX #31881)[1], NFT (534702967263306834/FTX AU - we are here! #93130)[1], UNI[0], USDT[14285.85110239] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00386075 | | NFT (5563489769798739637/FTX AU - we are here! #42296)[1], TRX[6.001563], USD[0.01], USDT[8.73043387] | | |
| 00386078 | | LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00386079 | | ADABULL[0], BULL[0.00717285], ETHBULL[0.00000558], TRX[.000005], USD[0.07], USDT[0.00656919], VETBULL[30.36060871] | | |
| 00386085 | | USD[0.00] | | |
| 00386086 | | BADGER[.0092419], BAND[.19240063], ROOK[.00084689], ROOK-PERP[0], USD[4.83], USDT[.0006185], ZRX-PERP[0] | | |
| 00386088 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.31560891], LUNA2_LOCKED[3.06975412], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000008], TRX-PERP[0], USD[1.58], USDT[0.00000921], XRP-PERP[0], ZIL-PERP[0] | | |
| 00386090 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00011664] | | |
| 00386091 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], ICP-PERP[0], LUNA2[0.05766006], LUNA2_LOCKED[0.13454014], LUNC[12555.6], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], PROM-PERP[0], SAND-PERP[0], SKL-PERP[0], SRM-PERP[0], USD[0.40], XRP-PERP[0] | | |
| 00386094 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN202110[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-20210326[0], OKB-PERP[0], OLY2021[0], OMG[0.00000001], OMG-20211123[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.000000001], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[48.27], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00386095 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03170396], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.41], USDT[0.12129707], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00386099 | | TRX[.000001], USDT[-0.00000005] | | |
| 00386111 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[19.23], USDT[870.49064985], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00386113 | | FTT[0], USD[0.00], USDT[0] | | |
| 00386116 | | 1INCH[0], AMPL[0], BULL[0], FTT[0], USD[0.00], USDT[0.39071553] | | |
| 00386127 | | USD[0.00], USDT[5.47375816] | | |
| 00386131 | | USD[0.00], USDT[0] | | |
| 00386132 | | MOB[.08], USDT[0] | | |
| 00386135 | | ATLAS[9.956], BTC[.00589882], FTT[1.12395324], SLRS[26.9946], USD[0.56] | | |
| 00386137 | | USD[0.00], USDT[0] | | |
| 00386141 | | FTT[0.03982718], HMT[.11333333], TRX[.000001], USD[2.67], USDT[0] | | |
| 00386144 | | USD[0.05], USDT[0], USDT-PERP[0] | | |
| 00386146 | | 1INCH[0], BTC[-0.00000007], ETH[-0.00000554], ETHW[-0.00000550], FTT[0], HT[0], LTC[.00024835], USD[0.00], USDT[0.00849641] | Yes | |
| 00386149 | | BTC-PERP[0], USD[0.78], XRP[0], XRP-PERP[0] | | |
| 00386150 | | NFT (452271261001564090/FTX EU - we are here! #197782)[1], NFT (573977007962188778/FTX EU - we are here! #197838)[1] | | |
| 00386151 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA[2099.606], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND[92.9416], SAND-PERP[0], SOL[5.77760671], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00386152 | | BNB[.00367375], LUA[366.356211], USDT[6.12621068] | | |
| 00386155 | | ASD[205.86674715], BOBA[.0655036], CTX[0], FTT[0.07535000], SUN[0.00007110], TONCOIN[1449.06393341], USD[0.07], USDT[0] | | |
| 00386158 | | BTC[.00136512], ETH[.00071486], ETH-PERP[0], ETHW[.08300456], EUR[0.58], TRX[.000779], USD[0.00], USDT[0.08510820] | Yes | |
| 00386159 | | 1INCH[121.979436], ADABULL[0], ALGOBULL[19085.48], ALPHA[.993986], ATLAS[3379.72064], AUDIO[.981108], AURY[8.997866], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCHBULL[114.37788], BEAR[3785.49], BNBBEAR[281000], BNBBULL[0.00016462], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT[0.1], BULL[0.00000970], COMP-PERP[0], COPE[500.916674], DOGEBEAR2021[0.000951], DOGEBULL[0.00073378], EGLD-PERP[0], EOSBEAR[47.95], EOSBULL[1041.21973], ETCBEAR[9722200], ETCBULL[2659.48205851], ETC-PERP[0], ETH[0], ETHBEAR[204], ETHBULL[2.27009747], ETH-PERP[0], FTT[5.4989034], GRTBEAR[85.5985], GRTBULL[9.6234767], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTCBEAR[8.908], LTCBULL[10.616669], MATICBULL[1.939472], MATIC-PERP[0], MTA[1.9946], NEO-PERP[0], OXY[.998], RAY[41.992452], ROOK[.0008986], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[-1.4], SRM[51.99418], STEP[.06896], SUSHBEAR[3900], SUSHIBULL[59812.94982], SUSHI-PERP[0], SXPBEAR[80340], SXPBULL[5.04955], THETABULL[40.19], TONCOIN[12.3975944], TRU[2.74716], TRX[.391237], TRXBEAR[9668], TRXBULL[1.0862054], UNISWAPBULL[0], USD[-2008.57], USDT[1002.83746498], VETBEAR[88.44], VETBULL[0.13001504], WAVES-PERP[0], XLMBEAR[.09856], XLMBULL[.02285841], XRPBULL[187.73921, XTZBULL[8.77392], ZECBULL[.0877004] | | |
| 00386162 | | AURY[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 00386166 | | DMG[5198.8404705], ENJ[28.99449], USD[3.05] | | |
| 00386167 | | TRX[.000005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00386168 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0.00024540], AAVE-PERP[0], ADABEAR[16483429495], ADA-PERP[0], AGLD-PERP[0], ALCX[.01110597], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.003465], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.02078657], AVAX[.0002625], AVAX-0325[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00135206], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[.287], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0000655], BNB-PERP[0], BNT-PERP[0], BOBA[.0127915], BOBA-PERP[0], BTC-20210924[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0128[0], BTC-MOVE-0210[0], BTC-MOVE-0213[0], BTC-MOVE-0218[0], BTC-MOVE-0228[0], BTC-MOVE-0313[0], BTC-MOVE-0316[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0810[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-1009[0], BTC-MOVE-1013[0], BTC-MOVE-20210517[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211126[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211210[0], BTC-MOVE-20211122[0], BTC-MOVE-20211223[0], BTC-MOVE-20220320[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[0.00007222], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DFL[.0352], DOGE[.044445], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.02239901], DYDX-PERP[0], EDEN[.088214], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBEAR[2470879], ETC-PERP[.66.09999999], ETH[.00001675], ETH-PERP[0], ETHW[.00034875], FIDA[.059295], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.08752224], FTT-PERP[-150.9], FXS[.004059], FXS-PERP[0], GALA-PERP[0], GBP[0.39], GMT-PERP[0], GNO[.0001602], GRT.23099], GRT-PERP[0], HNT-PERP[0], HNT[.0006605], HNT-PERP[0], ICX-PERP[0], IMX[.823277], IMX-PERP[0], JOE[.033155], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[.002], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.00011000], LINK-PERP[0], LOOKS[.010955], LOOKS-PERP[0], LRC-PERP[0], LTC[.0001095], LTC-PERP[0], LUNA2[0.00483780], LUNA2_LOCKED[0.01128821], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MBS[.0341], MCB[.00024655], MER[.285105], MER-PERP[0], MKR-PERP[0], MNGO[.04505], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3986793982376819871s1 #1)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PSY[.065605], RAY-PERP[0], REN[.135815], REN-PERP[0], ROOK[.00000001], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[.020359], SNX-PERP[0], SOL[.0022174], SOL-PERP[0], SPELL[1600], SPELL-PERP[0], SRM[.67923016], SRM_LOCKED[5.07381102], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.030485], STORJ-PERP[0], SUSHI-PERP[-1489.5], SWEAT[.0405], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.259859], TRX-PERP[0], UNI-PERP[0], USD[19198.73], USDT[0.07180868], USDT-PERP[0], USTC[.684815], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[10000.00] |
| 00386170 | Contingent | BTC[0], ETH[0], FTT[0], GOOGL[.0000001], GOOGLPRE[0], LUNA2[0], LUNA2_LOCKED[0.00000000], LUNC[.008797], USD[157.90], USDT[1.12494867] | | |
| 00386173 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 00386175 | | 0 | | |
| 00386179 | | BTC[0.00000070], SXP[.06602], TRX[.000001] | | |
| 00386180 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.50852106], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[5.74], FTT-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL[89.56401266], SOL-PERP[0], SRM[1.28927779], SRM_LOCKED[4.95072221], SRM-PERP[0], USD[101.22], USDT[0.00000008] | | BTC[.501151] |
| 00386181 | | BTC-PERP[0], ETH-PERP[0], NFT (413364257748505638/The Hill by FTX #16439)[1], USD[358.99] | | |
| 00386182 | | BNB[0], ETH[0], USD[0.00], USDT[0.00000231] | | |
| 00386184 | | BTC[0], BTC-PERP[0], USD[1.10], XRP-PERP[0] | | |
| 00386187 | | BTC[0], ETH[0], EUR[0.00], TRX[0], USD[0.00] | | |
| 00386189 | | BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], NEO-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00386190 | | APT[9.95433937], USD[0.00] | | |
| 00386193 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], OMG-PERP[0], OXY-PERP[0], THETA-PERP[0], TRX[27.000026], USD[0.08], USDT[0.00000011], XRP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00386194 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-20210326[0], GRT-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.28], VET-PERP[0], XRP[2.74988075], XRP-PERP[0], XTZ-PERP[0] | | |
| 00386197 | | BNBBULL[0.00000988], SXPBEAR[9913], TRX[.000003], USD[0.00], USDT[0], XRPBEAR[941.9] | | |
| 00386198 | | ASD[0], COPE[0], DOGE[0], LUA[0], USD[0.00], USDT[0], XRP[0.01127796] | | |
| 00386199 | | BTC[0.00000175], BTC-MOVE-0101[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00386200 | | FTT[0.07851130], RAY[.89148624], STGJ[60.98963], USD[2.38], USDT[0.00589200] | | |
| 00386201 | | BTC[.00039996], BTC-PERP[.0006], EUR[0.65], JST[30], USD[-7.16], USDT[6.26196643] | | |
| 00386202 | | BTC[0.00306431], ETH[0], FTT[0.09667908], MATIC[0], TRX[0], USD[0.21], USDT[0] | | BTC[.003006] |
| 00386203 | | 1INCH-PERP[0], BTC-PERP[0], GRT-20201225[0], GRT-20210326[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.64], XRP-PERP[0] | | |
| 00386204 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[.93276], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0008555], ETH-PERP[0], ETHW[.0008555], FTT[0.7320201], QTUM-PERP[0], TRX-PERP[0], USD[88480.44], USDT[0], XLM-PERP[0], XRP[.533141], XRP-PERP[0] | | |
| 00386206 | | 1INCH-PERP[0], DEFIBULL[0.01726745], DOGE[.7932], DOGE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU[.388065], USD[0.05], USDT[0.00717316] | | |
| 00386207 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGOBULL[90.839625], APE-PERP[0], ASD[.0677687], ASDBULL[0.00043957], ASD-PERP[0], ATLAS-PERP[0], AUDIO[.582239], AVAX-PERP[0], BNB[.0075528], BNBBEAR[165.05], BNBBULL[0.00000671], BNB-PERP[0], BTC-PERP[0], BULL[0.00000012], DAWN[0.00042244], CGBULL[0.00000999], DOGE-PERP[0], ETH[.00123745], ETH-PERP[0], ETHW[0.00123744], EUR[6336.75], FTM-PERP[0], FTT[.17184962], FTT-PERP[0], GALA-PERP[0], GMTBULL[0.00000124], HNT[.01355], HNT-PERP[0], HTBULL[0.00000584], LUNA2[0.88890520], LUNA2_LOCKED[2.07411214], MAPS[1.23544], MAPS-PERP[0], MATICBULL[0.00739087], PEOPLE-PERP[0], ROOK[.00119234], ROOK-PERP[0], SHIB-PERP[0], SOL[.05250565], SOL-20210924[0], SOL-PERP[0], SRM[.86833], SXPBULL[0.00048133], SXP-PERP[0], UNI-PERP[0], USD[10381.24], USDT[0], ZRX-PERP[0] | | |
| 00386211 | Contingent | ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00000788], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[150], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], LINK-PERP[0], LUNA2[0.00417074], LUNA2_LOCKED[0.00973172], LUNC[0.00512330], LUNC-PERP[0], NIO[0], PEOPLE[0.0000001], PEOPLE-PERP[0], RNDR-PERP[0], UNI-PERP[0], USD[0.00], USTC[0.59038509], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00386214 | | APE[910.43120485], BTC[0], ETH[0.00002972], ETHW[0.00002972], FTT[36.79924486], USD[0.52], USDT[0] | | |
| 00386217 | | 0 | | |
| 00386218 | | 1INCH[0], AAVE[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0003915], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00006965], BTC-PERP[0], C98-PERP[0], CEL[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00074639], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[150.03975686], FTT-PERP[0], HBAR-PERP[0], HKD[0.00], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[1], IOTA-PERP[0], LINA-PERP[0], LOOKS[.00000001], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SNX[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0001], SRM-PERP[0], STEP-PERP[0], SXP[0], THETA-PERP[0], TRX[1883], TULIP-PERP[0], UNI[0], USD[82.13], USDT[0.00278601], VET-PERP[0], WNXM-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 00386220 | | BTC[0.00040000], BTC-PERP[0], ETH[0], DOGE-PERP[0], ETH[0], EUR[1600.38], FTT[.79865879], LUNC[0], USD[26.17], USDT[1091.399636] | | |
| 00386221 | | MOB[40.15] | | |
| 00386222 | | LINKBULL[2.14957], USD[0.02] | | |
| 00386223 | | 0 | | |
| 00386230 | | USD[0.01], USDT[0.00000001] | | |
| 00386232 | | 0 | | |
| 00386236 | | ETH[.00392878], ETHW[.00392878], USDT[0.00001418] | | |
| 00386239 | | BTC[0.00919118], IMX[11], MTA[46.94835762], RAY[10.05858161], RUNE[4.63989045], SXP[23.65487589], USD[0.69], USDT[0] | | |
| 00386240 | | SHIB[752899.28930061], SUSHI[27.22629848], USD[0], XRP[.00000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00386241 | Contingent | APE[.099418], APE-PERP[0], APT[.997284], AURY[.00000001], BCH[0.00014926], BICO[.00000672], BTC-PERP[0], CRV[.953634], ETH[0.00163289], ETHW[0.00047752], FTT[6.91382401], GAL-PERP[0], GRT[.476588], HT[.0998], ICP-PERP[0], IMX[.0558532], LOOKS[.774378], LUNA2[0], LUNA2_LOCKED[3.36126406], LUNA2-PERP[0], MANA[.9522], MATIC[.26387211], NEAR[.06339923], OP-PERP[0], SHIB-PERP[0], SNX[.0803512], SOL[.06782976], SOL-PERP[0], TRX[.544909], USD[5962.99], USDT[2.31018830], USTC[.7984] | | |
| 00386242 | | EUR[503.81], ICP-PERP[0], TRX[.000004], USD[5.27], USDT[0.00055190] | | |
| 00386244 | Contingent | APE-PERP[0], BNB-PERP[0], BTC[0], BTC-2021062S[0], BTC-PERP[0], CREAM-PERP[0], ETH[2.04828473], ETH-PERP[0], ETHW[.50507761], FTT[376.39591790], LUNC[0], LUNC-PERP[304000], MATIC-PERP[0], NFT[306779576322807116/Hungary Ticket Stub #147][1], NFT[349846483626834060/Baku Ticket Stub #688][1], NFT[395332470220397808/FTX Crypto Cup 2022 Key #1216][1], NFT[442432829111639926/Singapore Ticket Stub #498][1], NFT[536647568520540770/The Hill by FTX #2939][1], NFT[541023304548436038/FTX AU - we are here! #25781][1], NFT[543424417495254735/FTX AU - we are here! #25776][1], PERP-PERP[0], SRM[46.01999796], SRM_LOCKED[316.91304196], SUSHI-PERP[0], USD[14893.01], USDT[0.00716304], USTC-PERP[0] | Yes | |
| 00386245 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00150000], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03800000], ETH-PERP[0], ETHW[0.03800000], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT[.93], GRT-PERP[0], LINK[.05566905], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN[.00000001], ROOK[.00000001], RSR[0], RUNE-PERP[0], SNX[0], SOL[3.597208], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USDI-97.49], USDT[4.79969208], XRP[0], XRP-PERP[0] | | |
| 00386248 | | AXS-PERP[0], BADGER-PERP[0], BNB[.08879946], BTC-2021123110], ETH[.00000001], FLM-PERP[0], SUSHI[.33286649], USD[-0.16], USDT[15.98336342] | | |
| 00386249 | Contingent | BTC[0.00000667], FTT[.090538], NFT (291562007470626244/FTX EU - we are here! #180815)[1], NFT (391901517559759595/FTX EU - we are here! #180745)[1], USD[121.34], USDT[0.00003648] | | USD[120.66] |
| 00386252 | | USDT[0.00008825] | | |
| 00386256 | | 1INCH-PERP[0], BADGER-PERP[0], BTC[.00114735], BTC-PERP[0], DOT-PERP[0], ETH[-0.00000001], ETH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00386257 | Contingent | ADABEAR[92440], ALGOBEAR[99790], ALGOBULL[99.16], ASD[0], ATOMBEAR[95.8], BADGER[0], BALBEAR[197.2], BAO[323773.12426560], BCHBEAR[9265], BEARSHIT[99.72], BNB[0.04283618], BNBBEAR[58579], BSVBEAR[39.678], BSVBULL[9.979], BTC[0], BTT[1758776.70318674], COIN[0], COMPBEAR[197.41], DENT[4800], DMG[.09807], DOGE[.124367], DOGEBEAR[19652], EOSBEAR[62.9559], ETH[0.06220090], ETHBEAR[902], ETHW[0], FTT[10.92976046], HTBEAR[.9958], KBTT[1999.6], KIN[0339892.03889553], KSOS[55088.98], LINKBEAR[29671], LTCBEAR[5.9958], LUNA2[0], LUNA2_LOCKED[0.90694623], LUNC[0], OKBBEAR[498.88], SHIB[10562590.62258357], SOS[28084633.53997049], SPELL[98.74824284], SUN[1000.086014], SUSHIBEAR[9755], SXPBEAR[962.2], THETABEAR[9643], TOMOBEAR[9965000], TRX[.000003], TRXBEAR[4190.06], USD[0.00], USDT[0], VETBEAR[19.979], XRPBEAR[294.61], XTZBEAR[9.531] | | |
| 00386259 | | AAVE-PERP[0], ADA-PERP[0], AKRO[5.59541], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[44.970075], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], REN-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00524777], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00386261 | | 0 | | |
| 00386269 | | FTT[0.01526841], ICP-PERP[0], USD[0.00] | | |
| 00386273 | | ADA-PERP[0], ATOMBULL[4.1182292], BEAR[22.708], BTC-PERP[0], CHZ[9.96675], DOGEBULL[0.00000136], DOGE-PERP[0], LINA-PERP[0], MATICBULL[.0097511], MATIC-PERP[0], ROOK[0.06895411], ROOK-PERP[0], SHIB-PERP[0], SUSHIBEAR[8780.2], SUSHIBULL[.0862185], SXP[.0930175], SXPBULL[7.71497373], TOMO[.091355], TRX[.86035], USD[0.01], USDT[0.68350382], XLMBULL[0.00006056], XRPBULL[153.755087] | | |
| 00386274 | | BAL[.0077967], CBSE[0], CHZ[9.468], COIN[0.00596432], DOGE[12.02546904], FTT[0.02460893], RUNE[.0529685], SOL[0], USD[-0.14] | | |
| 00386278 | Contingent | 1INCH[0.00006001], 1INCH-PERP[0], AAVE[.00054590], AAVE-PERP[0], AGLD[0.14594100], AGLD-PERP[0], ALCX[0.00062239], ALCX-PERP[0], ALGO[.04993], ALGO-PERP[0], ALICE[0.00102500], ALICE-PERP[0], ALPHA[0.06397001], ALPHA-PERP[0], AMPL[0.00000001], AMPL-PERP[0], ANC-PERP[0], APE[.008306], APE-PERP[0], AR-PERP[0], ASD[0.04766801], ASD-PERP[0], ATLAS[2.2402], ATLAS-PERP[0], ATOM[40.00224600], ATOM-PERP[0], AUDIO[.16832], AUDIO-PERP[0], AVAX[0.00063700], AVAX-PERP[0], AXS[0.00151800], AXS-PERP[0], BADGER[0.00095200], BADGER-PERP[0], BAL[0.00143610], BAL-PERP[0], BAND[0.00109100], BAND-PERP[0], BAO-PERP[0], BAT[.00852], BAT-PERP[0], BCH[0.00109424], BCH-PERP[0], BIT[.00545], BIT-PERP[0], BNB[0.00006563], BNB-PERP[0], BNT[0.07099702], BNT-PERP[0], BOBA[.06946013], BOBA-PERP[0], BOLSONARO[0.02020], BRZ[0.00000001], BRZ-PERP[0], BSV-PERP[0], BTC[0.00009894], BTC-2021062S[0], BTC-2021123110], BTC-PERP[0], BTT-PERP[0], C98[.00476], C98-PERP[0], CAKE-PERP[0], CEL[0.02386100], CELO-PERP[0], CEL-PERP[0], CHR[.00005], CHR-PERP[0], CHZ[.0046], CHZ-PERP[0], CLV[0.03187900], CLV-PERP[0], COMP[0.00003956], COMP-PERP[0], CONV-PERP[0], CREAM[0.00715530], CREAM-PERP[0], CRO[.0672], CRO-PERP[0], CRV[.02052], CRV-PERP[0], CUSD[T0], CUSDT-PERP[0], CVC[.00278], CVC-PERP[0], CVX[.005112], CVX-PERP[0], DASH-PERP[0], DAWN[0.00362000], DAWN-PERP[0], DEFI-PERP[0], DENT[5.842], DENT-PERP[0], DMG-PERP[0], DODO[0], DODO-PERP[0], DOGE[0.58375000], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[0.01453800], DYDX-PERP[0], EDEN[.005331], EDEN-PERP[0], EGLD-PERP[0], ENJ[.01094], ENJ-PERP[0], ENS[.0036406], ENS-PERP[0], EOS[0.06980000], EOS-PERP[0], ETC-PERP[0], ETH[0.00138632], ETH-PERP[0], ETHW[.00138631], FIDA[.12662], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[24.04627000], FTM-PERP[0], FTT[0.00065684], FTT-PERP[0], FXS[.01705], FXS-PERP[0], GAL[.008632], GALA[.3013], GALA-PERP[0], GLM-PERP[0], GMT[.01461], GMT-PERP[0], GRT[0.09451001], GRT-PERP[0], GST[.01221], GST-PERP[0], H8AR-PERP[0], HNT[0.00081500], HNT-PERP[0], HOLY[0.00402], HOLY-PERP[0], HOT-PERP[0], HT[0.00303200], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.07248], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBT[0.16], KBTT-PERP[0], KIN-PERP[0], KNC[0.00113200], KNC-PERP[0], KSHIB[.2013], KSHIB-PERP[0], KSM-PERP[0], LDO[.26873], LDO-PERP[0], LEO[0.00208002], LEO-PERP[0], LINA[.0756], LINA-PERP[0], LINK[0.00012901], LINK-PERP[0], LOOKS[.97839], LOOKS-PERP[0], LRC[.01266], LRC-PERP[0], LTC[0.00009221], LTC-PERP[0], LUNA2[444.42141994], LUNA2_LOCKED[1036.98331310], LUNC[0], LUNC-PERP[0], MANA[.00621], MANA-PERP[0], MAPS[.00568], MAPS-PERP[0], MATIC[0.08630002], MATIC-PERP[0], MCB-PERP[0], MEDIA[0.00005780], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0.00000058], MKR-PERP[0], MNGO[.1258], MNGO-PERP[0], MOB[0.05002500], MOB-PERP[0], MTA-PERP[0], MTL[0.00080300], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR[.001362], NEAR-PERP[0], NEO-PERP[0], NMR[0.03440], OKB-PERP[0], OMG[0.50885052], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY[.41252], OXY-PERP[0], PAXG[0.00000244], PAXG-PERP[0], PEOPLE[.1506], PEOPLE-PERP[0], POLIS[0.02052200], POLIS-PERP[0], PROM[0], PROM-PERP[0], PUNDIX[0.00553600], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.93665400], RAY-PERP[0], REEF[1.59811], REEF-PERP[0], REN[0.05294001], REN-PERP[0], RNDR[.042345], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR[3.64200002], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND[.00147], SAND-PERP[0], SC-PERP[0], SECO[.00033], SECO-PERP[0], SHIB[2436], SHIB-PERP[0], SKL[.04751], SKL-PERP[0], SLP[3.6226], SLP-PERP[0], SNX[0.03196501], SNX-PERP[0], SOL[0.06653695], SOL-PERP[0], SOS-PERP[0], SPELL[31.924], SPELL-PERP[0], SRM[0.80728761], SRM_LOCKED[1237.77249722], SRM-PERP[0], STEP[.083465], STEP-PERP[0], STG[.08365], STMX-PERP[0], STOR[J0.00000200], STORJ-PERP[0], SUSHI[0.01035502], SUSHI-PERP[0], SXP[0.05197901], SXP-PERP[0], THETA-PERP[0], TLM[.10362], TLM-PERP[0], TOMO[0.01701901], TOMO-PERP[0], TONCOIN[.064701], TONCOIN-PERP[0], TRU[.38214], TRU-PERP[0], TRX[0.07171101], TRX-PERP[0], TRYB[0.00044601], TRYB-PERP[0], TULIP-PERP[0], UNI[0.00710201], UNI-PERP[0], USD[-67.09], USDT[-0.08832464], USDT-PERP[0], USTC[9480.3829451], USTC-PERP[0], VET-PERP[0], WAVES[0.00211500], WAVES-PERP[0], XAUT[0.00008626], XAUT-PERP[0], XEM-PERP[0], XLM[0.00650001], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000565], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[.00060], ZRX-PERP[0] | | |
| 00386279 | | AXS-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], GRT-PERP[0], MATIC-PERP[0], NFT (383946507195244456/FTX AU - we are here! #49315)[1], NFT (499265635250969721/FTX AU - we are here! #49355)[1], SOL-PERP[0], USD[0.00], XRP[.06602294], XRP-PERP[0] | | |
| 00386281 | | 0 | | |
| 00386285 | | 0 | | |
| 00386288 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0024792], SOL[-0.00382377], USD[0.00], USDT[0.02551613] | | |
| 00386292 | | 0 | | |
| 00386295 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE[5], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], NEO-PERP[0], USD[17.08], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00386296 | | BTC[0], DOGE[0], FTT[0], LTC[0], SNX[0], SOL[0], TRX[.000026], UBXT[0], USD[0.00], USDT[0] | | |
| 00386304 | | RSR[.14858606], RUNE[0.09938778], USD[-0.01], USDT[0.04468453], XRP[0] | | |
| 00386308 | | GRT-PERP[0], MAPS[.992685], RAY-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-1.38], USDT[3.66698172] | | |
| 00386309 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[839.908], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00000001], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00386310 | Contingent | ALPHA[0], AVAX[0], BNB[0], BNT[0], BTC[0], COMP[0], DAI[0], DOGE[0], ETH[0], ETHW[0], HT[0], INDI_IEO_TICKET[1], LUNC[0], MATIC[0], NFT (559407940609046065/The Hill by FTX #39549)[1], RSR[0], SNX[0], SOL[0], SRM[.00191147], SRM_LOCKED[1.01958707], SUSHI[0], SXP[0], TRX[0.00000305], UNI[0], USD[1280.39], USDT[0.16] | | TRX[.000003] |
| 00386316 | | AVAX[22.8], BIT[87], BNB[0.00145086], BTC[0.10808414], CEL[0.07703113], DOGE[.9093126], ETH[2.31020072], ETHW[3.31020072], FTM[.117], FTT[34.89343209], SOL[7.94], TRX[.000001], UNI[0.05562611], USD[191.33], USDT[1.88556316] | | |
| 00386317 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00386319 | | BOBA[36.9043164], DFL[2164.3056824], DOGEBULL[0], ETCBULL[0], ETH[0], HOT-PERP[0], OXY[43.4551113], PORT[99.981], RAY[4.99905000], RAY-PERP[0], SHIB[0], SOL[4.31917920], SOL-PERP[0], SRM[6], USD[0.00], USDT[0] | | |
| 00386320 | | CRO[0.66383282], USD[0.00], USDT[0.00000001] | | |
| 00386322 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00005019], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.0009], ETH-PERP[0], ETHW[.0009], FTT[.09481], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-116.74], USDT[169.14288998], XRP-PERP[0] | | |
| 00386323 | | 0 | | |
| 00386324 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05207739], LUNA2_LOCKED[0.12151392], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (303939310784706908/FTX AU - we are here! #40629)[1], NFT (445521234404209280/FTX AU - we are here! #40687)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00014700], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00386326 | | LINA[9.8936], USD[0.03], USDT[0.00663182], XRPBULL[2229.0666616] | | |
| 00386327 | | USD[50.00] | | |
| 00386328 | | 1INCH-PERP[0], BTC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[6.60], USDT[0], ZEC-PERP[0] | | |
| 00386333 | | BTC[0], FTT[0.04514428], HNT[0], STARS[3], TRX[1452.24838213], USD[5.53], USDT[0] | | |
| 00386335 | | MOB[.49], USDT[0] | | |
| 00386336 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[S], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO[.082], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00386337 | | EXCHBEAR[275993.25924576], TRX[.001558], USD[0.10], USDT[0] | | |
| 00386338 | | BNB[0], BTC[0], DOGE[0], ENJ[0], ETH[0], FTT[0], LUA[0], MATIC[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00386340 | | 0 | | |
| 00386341 | Contingent | KIN[.1], LUNA2[8.82999497], LUNA2_LOCKED[250.58424901], STEP[.0128865], TRX[.000777], USD[0.53], USDT[3.36000001] | | |
| 00386344 | | 0 | | |
| 00386346 | | 0 | | |
| 00386347 | | FTT[.03542], SUSHI[.01367974], TRX[.000001], USD[0.00], USDT[0] | | |
| 00386349 | | ETH[0.00071751], ETHW[0.00071370], IMX[5.99928], NFT (305751177647140191/The Hill by FTX #33871)[1], NFT (330652364847743957/FTX AU - we are here! #4725)[1], NFT (365033334357701238/Belgium Ticket Stub #1458)[1], NFT (390793481780367055/FTX EU - we are here! #208918)[1], NFT (400428465093704585/FTX EU - we are here! #208873)[1], NFT (454012372408933203/FTX AU - we are here! #60517)[1], NFT (486195562932931462/FTX EU - we are here! #208892)[1], NFT (522122678425476197/FTX Crypto Cup 2022 Key #20425)[1], NFT (555582842745622688/FTX AU - we are here! #4722)[1], TRX[0.00000345], USD[2.65], USDT[2.93268265] | ETH[.000716], TRX[.000003], USD[2.63], USDT[2.914968] | |
| 00386351 | | 1INCH[1.99954], BTC[0], FTT[0.00693109], MOB[5.039685], USD[0.00], USDT[0.00017856] | | |
| 00386357 | | 0 | | |
| 00386361 | | ANC-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[.00000001], FIL-PERP[0], FTM-PERP[0], FTT[0.00143354], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], NFT (454979601226426340/The Hill by FTX #38630)[1], PEOPLE[0], PROM[0], PROM-PERP[0], SLP-PERP[0], SRM[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00386362 | | BTC[-0.00006013], USD[8.06] | | |
| 00386363 | | 0 | | |
| 00386364 | | BTC-PERP[0], USD[0.00] | | |
| 00386366 | | AAPL[.04996675], BITW[.0499905], COIN[0.10445049], ETHE[3.4978625], GBTC[8.9582976], GLD[.0499905], NIO[.099981], PFE[0.0999335], TONCOIN[37], TSLA[.299943], USD[13.19], USDT[0] | | |
| 00386367 | | HMT[.91177], IMX[.049596], USD[25.01], USDT[0] | | |
| 00386369 | | 0 | | |
| 00386374 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], AVAX-PERP[0], BAND[0.00000001], BAND-PERP[0], BNB[0], BNB-1230[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-PERP[0], ETHW[1], EXCH-20210625[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[500.01821307], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00473571], LUNA2_LOCKED[13.18969751], LUNC[1033.50357479], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MOB[0], PERP-PERP[0], RAY-PERP[0], RUNE[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[12.89482154], SRM_LOCKED[687.97872534], SUSHI[0.00000001], SUSHI-PERP[0], TOMO-PERP[0], UNISWAP-0930[0], USD[900.15], USDT[16.51962639], USTC[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | USD[0.01], USDT[16.22] | |
| 00386375 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00386378 | Contingent | AAVE[0.00025465], BLT[.06], BTC[0], ENS[.007], ETH[0.08617250], ETH-PERP[0], ETHW[0.00099933], FTT[1.05773186], LUNA2[0.00498837], LUNA2_LOCKED[0.01163954], MATIC[.077], SOL[.1303381], UNI[.00000001], USD[0.43], USDT[0.00567263] | | |
| 00386379 | | ETH[5.91006719], ETHW[5.91006719], EUR[9.84], USD[12.32], XRP[.9] | | |
| 00386380 | | USDT[0.97236227] | | |
| 00386381 | | USD[0.00] | | |
| 00386386 | | USD[0.00] | | |
| 00386388 | | AVAX-PERP[0], BTC[0.00000002], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.35], USDT[0.00000001] | | |
| 00386392 | | USD[0.00] | | |
| 00386398 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00386399 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[1699.36763], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[22.393977], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0898803], BNB-PERP[0], BTC[0.00709811], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[1064.42468], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00892001], ETH-PERP[0], ETHW[.09197834], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.596143], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0593635], LTC-PERP[0], LUA[.01043365], MANA-PERP[0], MATIC[17.94433], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[10396789], SHIB-PERP[0], SNX-PERP[0], SOL[18.5661278], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[98.29], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[187.90082], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YGG[1460.487], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00386401 | | USD[0.00] | | |
| 00386403 | | BADGER-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], RAY-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[71.76], USDT[7.44761066], YFI-PERP[0] | | |
| 00386406 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR2021[.0009734], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.72], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00386407 | | COIN[0.00944113], USD[105.38] | | |
| 00386408 | | ETH[0], LTC[0], SUSHIBULL[242955.2151], USD[0.00], USDT[0], XRPBULL[1249.769625] | | |
| 00386410 | Contingent | AAVE-PERP[0], ATOM-2021062S[0], ATOM-2021092S[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-2021062S[0], BTC[0.00000006], BTC-0325[0], BTC-2021032S[0], BTC-2021062S[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-2021032S[0], DOT-2021062S[0], DOT-PERP[0], DYDX[.067619], DYDX-PERP[0], ETH[0.00082976], ETH-0325[0], ETH-0624[0], ETH-2021032S[0], ETH-2021062S[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], ETHW[.00082975], FLOW-PERP[0], FTT[0.10361250], FTT-PERP[0], GODS[.0285525], GRT[.57639001], GRT-2021123[0], GRT-PERP[0], LINK[.00000004], LINK-2021062S[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKN8-00061025], POLIS[.00126375], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[.00000011], SHIB-PERP[0], SOL[0.78334547], SOL-2021026[0], SOL-PERP[0], SPELL-PERP[0], SRM[11.07224916], SRM_LOCKED[55.8204939], SRMP-PERP[0], SUSHI[0.26081373], SUSHI-PERP[0], UNI[.00000001], USDX-0.891, USDT[6.80056718S, WBTC[0.00000040], YFI-2021062S[0], YFI-PERP[0] | | |
| 00386413 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0], AR-PERP[0], ASD[0], ASDBULL[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BALBULL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00000015], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMGBEAR[0], DMGBULL[77.9633677], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0.00570000], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRTBEAR[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HTBULL[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNCBEAR[0], KNCBULL[0], KSHIB-PERP[0], KSM-PERP[0], LEOBEAR[0], LEOBULL[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBEAR[0], LTCBULL[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MATICBEAR[511284392718ISI], MATICBULL[0], MATIC-PERP[0], MKR[0], MKRBULL[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRXBULL[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.17], USDT[0.00000002], VETBEAR[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XLMBEAR[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00386417 | | ETH[0], ETH-PERP[0], USD[0.17] | | |
| 00386418 | | BTC[0], USD[0.89] | | |
| 00386419 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | | |
| 00386420 | | 0 | | |
| 00386421 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0.00607369], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN[181.49172606], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[21.14446968], LUNA2_LOCKED[2.67089592], LUNC[20904.98197721], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000038], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00386424 | | COPE[.2414], FTT[0], STEP[.06618], USD[0.00], USDT[0] | | |
| 00386433 | | COIN[0], ETH[0], MATIC[0], USD[0.73] | | |
| 00386434 | | KIN[4079184], USD[0.00] | | |
| 00386435 | | BSVBULL[1894.73916], DOGEBEAR[.802495], ETHBEAR[72.187], TRXBEAR[.86684], USD[0.00], USDT[0], XRPBEAR[.5156645], XTZBEAR[.8936] | | |
| 00386436 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-2021062S[0], ETH-20211231[0], ETH-PERP[0], FIDA[.01225699], FIDA_LOCKED[8], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000275], FTT-PERP[0], GRT[0], GRT-2021062S[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], MATIC-PERP[0], MTA-PERP[0], PAXG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.07969869], SOL-PERP[0], SRM[.09791561], SRM_LOCKED[.00232503], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UBXT[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[-0.00000001], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00386442 | | MOB[.44] | | |
| 00386443 | | 0 | | |
| 00386444 | | USD[0.00], USDT[0.00001573] | | |
| 00386446 | | CLV[.0842], DOGE[1], FTT[0.12736086], IMX[.03615866], MINA-PERP[0], NFT (405344438929838287/The Hill by FTX #20569)[1], NFT (449979121589103295/FTX EU - we are here! #199931)[1], NFT (494041853864962367/FTX EU - we are here! #199943)[1], NFT (551127950032498278/FTX EU - we are here! #199869)[1], SOL[.00086993], SRM[.793535], TRX[.000009], USD[0.00], USDT[0.00360000] | | |
| 00386455 | | 1INCH-PERP[0], AVAX[0], BNB-PERP[0], BNT-PERP[0], BTC-20210625[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[13.14], USD[0.00007373], XRP-PERP[0] | | |
| 00386456 | | USD[25.00] | | |
| 00386459 | | 1INCH[.00000001], FTT[3.42416789], USD[0.00], USDT[0] | | |
| 00386464 | | AAVE[.008299], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS[.0577459], AXS-PERP[0], BAND[.06522841], BEAR[56.550379], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[.00938680], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], POB[.9088005], CRV[.00000001], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00036516], ETH-PERP[0], ETHW[0.00036517], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LINK[.0544456], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[.6190975], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROOK[.00093057], RUNE[.08655798], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[.6533866], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2821.32], USDT[0.00039861], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00386467 | | BTC-PERP[0], COPE[.913], DOGE-PERP[0], ETH[.0006946], ETH-PERP[0], ETHW[.0006946], FTT-PERP[0], USD[-0.53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00386470 | | BNB[.0002447], ETH-PERP[0], FTT[0.00521477], GRTBULL[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0.04141703] | | |
| 00386473 | Contingent | 1INCH-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], EGLD-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[0.00022401], LUNA2_LOCKED[0.00052270], LUNC[48.78], RUNE-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00386474 | | AAVE[0], ETH[0.00000001], FTT[0], GBP[0.00], RAY[0], RUNE[0], USD[0.00], USDT[0] | | |
| 00386477 | | USD[0.00] | | |
| 00386481 | | BNB-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX[0.02211880], TRX-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00386485 | | BTC[.00083026], SXP[.0048], USD[0.00], USDT[0] | | |
| 00386488 | | BOBA[.03922459], CEL[1.8], USD[0.06] | | |
| 00386489 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00012243], BTC-PERP[0], C98-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.34710490], LUNA2_LOCKED[3.14324478], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-1.83], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WAVES-20211231[0], WAVES-PERP[0], WRX[89.979228], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00386490 | | USD[25.00] | | |
| 00386494 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[0.01249759], GOOGL-20210625[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.61], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00386495 | | BTC[0.00000087], LTC[0], USD[0.00] | | |
| 00386498 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], OXY-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.10], XRP-PERP[0] | | |
| 00386499 | | 0 | | |
| 00386502 | | USD[0.01] | | |
| 00386504 | Contingent | BTC[.00000387], DAI[.00000046], FTT[151.09236994], LUNA2[0.00397382], LUNA2_LOCKED[0.00927225], LUNC[0], USD[0.00], USDT[0.07230853], USTC[0] | Yes | |
| 00386506 | | USD[25.00] | | |
| 00386510 | | BSVBULL[475.6668], USD[0.10] | | |
| 00386513 | Contingent | ATLAS[8.4], BTC-PERP[0], COIN[.007683], FTT[34.65], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000308], USD[-0.03], USDT[0.10782707] | | |
| 00386515 | | DOGE[0], DOGE-PERP[0], FTT[0.49305113], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00386518 | | BTC[0], USD[0.12] | | |
| 00386520 | | 0 | | |
| 00386521 | | USDT[0.95163353], XRP[.6] | | |
| 00386527 | | BNB[.00593851], ETH[0], USD[0.00] | | |
| 00386535 | | BEAR[.224], BTC-PERP[0], BULL[0.00000032], USD[0.00] | | |
| 00386537 | | USD[0.00] | | |
| 00386540 | | USD[0.00], USDT[0] | | |
| 00386542 | | BTC[0] | | |
| 00386551 | | ADABULL[0], ADA-PERP[0], BTC-PERP[0], BULL[0], DOGEBULL[0], EXCHBULL[0], SUSHIBULL[700.07], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 00386553 | | ADA-PERP[0], ATLAS[2.65924883], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DOGEBULL[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.02899621], GRT-PERP[0], HBAR-PERP[0], MATICBULL[0.00148038], OMG-PERP[0], QTUM-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[5.7546], SUSHI-PERP[0], SXPBULL[.006069], THETABULL[0], USD[0.00], USDT[0] | | |
| 00386557 | | 1INCH-PERP[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], ENJ-PERP[0], GMT-PERP[0], IOST-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00008], USD[0.00], WAVES-PERP[0] | | |
| 00386561 | | AMPL[116.67575128], USDT[.616299] | | |
| 00386566 | | 0 | | |
| 00386568 | | LUA[.0496], TRX[.000007], USD[0.83], USDT[0] | | |
| 00386571 | | ADA-PERP[0], AMPL-PERP[0], BTC[0.00000224], DOT-PERP[0], RSR-PERP[0], USD[0.00], USDT[0.00009315], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00386576 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CONV-PERP[0], CQT[3], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GOG[2.939], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PENN-20211231[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[378.28], XMR-PERP[0], XTZ-PERP[0] | | |
| 00386577 | | AUD[0.00] | | |
| 00386578 | | BNB[0], BNB-PERP[0], BTC[0], CEL-20210625[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0.00000653] | | |
| 00386579 | | USD[25.00] | | |
| 00386583 | Contingent, Disputed | MOB[.4475], USD[0.45], USDT[0] | | |
| 00386584 | Contingent | ATLAS[0], BADGER[0], BAND[0], BTC[2.02315977], CHZ[0], COMP[0], CRV[0], DEFIBULL[0], DOGE[0], DOGEBULL[0], ETHBULL[0], GRT[0], LUNA2[515.4637128], LUNA2_LOCKED[1202.748663], MATIC[24305.78933838], MBS[0], OXY[.16793884], OXY_LOCKED[683841.96564902], REN[0], ROOK[0], SAND[0], SNX[0], SRM[1.46751258], SRM_LOCKED[7.53248742], USD[0.00], USDT[0.00021462], VETBULL[0] | | |
| 00386585 | Contingent | AAVE[.00000002], AAVE-PERP[0], APT[.65599496], APT-PERP[0], BNB-PERP[.6], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000001], ETHW-PERP[0], FIL-PERP[0], FTT[32.47588131], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNA2[0.00402923], LUNA2_LOCKED[0.00940153], LUNC-PERP[0], NFT (341769369205297814/FTX Beyond #125)[1], NFT (457686658074674521/Anaw-01)[1], NFT (505326387692268122/FTX Beyond #411)[1], OLY2021[0], SOL[0], SOL-PERP[0], SRM[.00122898], SRM_LOCKED[.00547788], STEP-PERP[0], TRUMP2024[0], TRX-PERP[0], TSLA-20211231[0], TULIP[0], TULIP-PERP[0], UNI-PERP[0], USD[3276.64], USDT[0], XMR-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00386587 | | BNBBULL[0], BTC[0.01890000], BULL[0], DEFIBULL[0], ETH[.304], ETHBULL[0], ETHW[.304], FTM[95], FTT[19.66865840], LINK[0], LINKBULL[0], LUNC-PERP[0], MOB[10], TOMOBULL[0], USD[479.471, USDT[4.03358803], XLMBULL[0] | | |
| 00386588 | | BTC-MOVE-20210409[0], USD[0.00], USDT[0] | | |
| 00386592 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], OKB-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00386593 | | APE[.07978], ATLAS[9.316], AVAX[.1], BEAR[911.48], BTC[0.00000677], BULL[.0005982], DFL[1.94327165], DOGE[.9806], ETH[.0037486], ETHW[.0007486], MNGO[5.752], NEAR-PERP[0], STEP[.01482], SUSHI[.0053], USD[0987.22], USDT[0] | | |
| 00386594 | | 1INCH[2661.04105573], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT[0], ICP-PERP[0], KNCB-PERP[0], LEO-PERP[0], LINK[0.08097780], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (510472505121571796/The Hill by FTX #22685)[1], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000016], TRX-PERP[0], UNI-PERP[0], USD[554.50], USDT[112], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00386596 | | BCH-PERP[0], BTC-PERP[0], ETH[0], GRT-PERP[0], OMG-PERP[0], REN-PERP[0], SXP-PERP[0], USD[-1.89], USDT[4.74116247], WAVES-PERP[0] | | |
| 00386600 | | NFT (325639841578603750/FTX EU - we are here! #150738)[1], NFT (371051598914747286/FTX EU - we are here! #151023)[1], NFT (387302490944483416/FTX EU - we are here! #150894)[1] | | |
| 00386606 | | USD[0.00] | | |
| 00386607 | Contingent | ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[-0.00008018], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], FTT[69.96506808], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[20], SRM[7.7321679], SRM_LOCKED[29.39381038], THETA-PERP[0], TRX-PERP[0], USD[-2.76], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00386610 | | DEFIBULL[.250025], DOGE[534.6255], MER[8.99144], SNX[3.80038], SRM[9.993], TRX[.000001], USD[0.00], USDT[3.86157000] | | |
| 00386612 | | BTC[0.00000001], BTC-20210625[0], BTC-20211231[0], BULL[0], ETH[.00000001], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0], SOL[0.47098362], TONCOIN[.1], USD[0.37], USDT[0] | | SOL[.19046875] |
| 00386613 | | FTT[.075183], INDI_IEO_TICKET[1], USDT[0.08377441] | | |
| 00386615 | | ETH[0], USD[0.54] | | |
| 00386616 | Contingent | BTC[1.28223321], DEFIBULL[0], DOT[.00237616], FTT[0.00023791], OXY[.98091602], OXY_LOCKED[683841.96564902], SOL[.0048948], USD[0.25], USDT[0.12004001], XRP[63059.70572578] | | |
| 00386619 | Contingent | ADA-PERP[0], ATLAS[8.5], ATOM[.03376], ATOM-PERP[0], BTC[.000086], BTC-PERP[0], CRV[.8828], DOT[0.05334], ETH[0.00069956], ETH-PERP[0], ETHW[0.00088423], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], NEAR[.000055], NEAR-PERP[0], SOL[0.00558426], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00386624 | | AKRO[2], BTC[0], DENT[1], EUR[0.00], GRT[1], USD[0.00] | Yes | |
| 00386625 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], RAY-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.779885], USD[-5.98], USDT[0.04061490], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.25413], XRP-PERP[0] | | |
| 00386627 | | 0 | | |
| 00386628 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ALGO-20210625[0], ALGO-20210625[0], ALGO-PERP[0], ALTBULL[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAL[0], BAL-20210625[0], BCH[0], BCH-20210326[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], COMP[0], COMP-20210326[0], COMP-20210625[0], DEFIBULL[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EOS-20210326[0], EOS-20210625[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCHBULL[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000542], GRT-20210326[0], GRT-PERP[0], HNT[0], HNT-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], OMG[0], OMG-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-20210625[0], UNI[0], UNI-20210326[0], UNI-20210625[0], USD[0.00], USDT[0], VET-PERP[0], WAVES[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], ZEC-PERP[0] | | |
| 00386629 | | USD[0.00] | | |
| 00386630 | | USD[0.00], USDT[0] | | |
| 00386632 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[0.00003011], BTC-PERP[0], DOGE[10], DOGE-PERP[0], EGLD-PERP[0], ETH[0], FTM-PERP[0], FIDA[.52741225], FIDA-PERP[0], FTT[0.07053802], FTT-PERP[0], LINA-PERP[0], RAY-PERP[0], SOL[1.1], SOL-PERP[0], SRM[2.65461358], SRM_LOCKED[135.30721866], USD[86.88], USDT[0], XRP-PERP[0] | | |
| 00386633 | | ATLAS[7.06749727], BNB[-0.00000001], ETH[0], MATIC[0], SLRS[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 00386634 | | BTC-PERP[0], CELO-PERP[0], COMP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], MANA-PERP[0], ONT-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00386637 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.01134942], BNB-PERP[0], BTC[0.00016696], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ICP-PERP[0], MTL-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[4.29], WAVES-PERP[0], XRP[0.50155501], XRP-PERP[0] | | |
| 00386639 | | BTC[0], USDT[0] | | |
| 00386642 | | 1INCH[3.77281066], ATOMBULL[3.77281066], BCHBULL[.810475], BNBBULL[0.00000662], DOGEBEAR[6800.255], DOGEBULL[0.00008530], EOSBULL[197.518993], ETH[.00000001], ETHBEAR[882.295], ETHBULL[0.00000569], ETH-PERP[0], LINKBULL[0.22290878], LTCBULL[1.14061415], SXPBULL[33.02136140], TRX[.000002], UNI[0], USD[0.22], USDT[0.82297941], VETBULL[.099335], XLMBULL[0.62986090], XRPBULL[27.85177365], XTZBULL[0.95474631], ZECBULL[1.76901703] | | |
| 00386644 | | GBP[13.00], USD[0.00] | | |
| 00386648 | | AKRO[1], TRX[.000015], USD[0.00], USDT[0.20003330] | | |
| 00386649 | | BTC[0], ETH[0], USD[0.00] | | |
| 00386651 | Contingent | BTC[0], BULL[0], CAD[259.14], DEFIBULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.01005054], LUNA2[79.71462416], LUNA2_LOCKED[186.0007897], OXY_LOCKED[683841.96564902], SHIB[104000000], SOL[10.67308733], USD[0.00] | | |
| 00386657 | Contingent | BTC[0.72980001], BTC-PERP[0], BULL[0], ETH[9.55034449], ETH-PERP[0], EUR[0.00], FTT[25.04903376], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], OMG[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[1960], USD[0.00], USDT[50.00000351] | | |
| 00386660 | | 0 | | |
| 00386665 | | ETH-PERP[0], LTC-PERP[0], TRX[.000004], USD[-0.01], USDT[.09321424], USDT-PERP[0] | | |
| 00386669 | Contingent | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ALCA-20210924[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATLAS[140], ATLAS-PERP[0], AVAX-0930[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-0930[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0930[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ETHD.0051390[2], ETH-0325[0], ETH-0426[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HOLY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-20210625[0], SNX-PERP[0], SOL[0.00459263], SOL-0930[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00557657], SRM_LOCKED[0.4223536], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SXP[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRU[0], UNI[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.89], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00386672 | | AAVE-PERP[0], ADA-PERP[0], ALGO[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.02] | | |
| 00386680 | | DOGE[5495.15], DOGEBULL[0], USD[0.05] | | |
| 00386681 | | CHZ[.00000001], DENT[41.637], ETH[0.00140159], ETH-PERP[0], ETHW[0.00140159], SRM-PERP[0], TLM[.98567], USD[0.00], USDT[0.60813234] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00386685 | Contingent, Disputed | BTC[0.03138873], ETH[0], ETHW[1.35359959], FTM[0], LUNA2[8.05553203], LUNA2_LOCKED[18.79624141], OXY_LOCKED[683841.96564902], THETABULL[.00003476], USD[0.00], USDT[0.00260477], XRP[15596.92633961] | | |
| 00386691 | | 0 | | |
| 00386692 | Contingent | 1INCH[22.567160?], AGLD[7.1], ALICE[2.5], BTC[0], C98[19], CRV[5], DFL[210], DYDX[1.1], FTT[9.24142857], KNC[5.73904407], LTC[0.09299702], MATIC[53.359113], MOB[0.27002169], OKB[0.78502817], SRM4.52841584], SRM_LOCKED[.06747873], STEP[170.48456038], SXP[11.71544028], TONCOIN[20.5], TRX[0.00000908], UNI[2.5416719], USD[0.00], USDT[0.0000003] | | LTC[.09], OKB[.7], TRX[.000008] |
| 00386693 | | BNB-PERP[0], ETHBULL[0], ETH-PERP[0], IOTA-PERP[0], USD[0.00], USDT[0] | | |
| 00386695 | | BTC-PERP[0], ETH[.00008118], ETH-PERP[0], ETHW[0.00008117], USD[0.01], USDT[0] | | |
| 00386696 | | AAVE-PERP[0], BADGER-PERP[0], BAND-PERP[0], CREAM-PERP[0], CRV[30.57845440], CRV-PERP[0], DOT-PERP[0], ETH[.0001016], ETH-PERP[0], ETHW[0.00010160], FIDA-PERP[0], KIN-PERP[0], LTC-PERP[0], RAY-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00386699 | | COIN[.039944], DOGE-20210326[0], DOGE-PERP[0], GME-20210326[0], USD[-0.40] | | |
| 00386700 | | ADA-PERP[0], APE-PERP[0], ATOM[.02683658], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00587752], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.001256], TRX-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00386701 | | TRX[.000001] | | |
| 00386708 | | ATLAS[1380], AVAX-PERP[0], BTC[0.53243579], ETH[3.20885199], ETHW[0.59531844], FTT[25.09734421], LUNC-PERP[0], SOL[.51], TRX[.000001], USD[4.33], USDT[6535.34398866] | | |
| 00386709 | | USD[0.70] | | |
| 00386710 | | ALCX[0.10265311], AMD[.00000505], AMZN[.0007386], AMZN-20210625[0], BABA-20210326[0], BTC[0], COIN[0.00524122], ETH[0], FIL-PERP[0], FTT[100.006626], FTT-PERP[0], STG[3222.1600384], TRX[.000001], TRY[0.00], USD[3159.74], USDT[164.95076427] | | |
| 00386711 | | BTC[0.00007900], LTC[.0511118], TRX[.762354], USDT[0] | | |
| 00386717 | | BNB[0], ETH[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 00386721 | Contingent, Disputed | BTC[.50002], DOGE[0], ETH[40.00607910], ETH-PERP[0], ETHW[40.00607910], FTT[300.36824725], LINK[206.8], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], MAPS[.825051], MATIC[500], OXY[7633], RAMP[.942182], RAY[.59907425], RSR[42910], SOL[.00111185], SRM[611.6618475], UBXT[6577.99240225], USD[576.28], USDT[209.48006552], ZRX[1000] | | |
| 00386723 | | DAWN[64.49783624] | | |
| 00386731 | | COIN[0.01036420] | | |
| 00386732 | | MAPS[.729275], USD[0.17], USDT[0] | | |
| 00386735 | | USD[25.00] | | |
| 00386736 | | COIN[0.35760266], SAND[15.48046782], TRX[0], USD[-0.96] | | |
| 00386739 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00386743 | Contingent | 1INCH-PERP[0], BADGER[.00000001], BNB[0], BNB-PERP[0], BTC[0.00002698], BTC-PERP[0], DOGEBULL[0.00000001], DOT-PERP[0], ETH[0.00000001], ETHBULL[0.0], FTT[0.00000001], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[6.5663316], SRM_LOCKED[167.34489038], SUSHI[0], SUSHI-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[0.78], USDT[0.00000001] | | |
| 00386751 | | BEAR[16.616], ETH[.0001014], ETHW[.0001014], FTT[6.8986296], USD[0.00], USDT[1.54508587] | | |
| 00386753 | | USD[0.00], USDT[24.91782971] | Yes | |
| 00386754 | | COIN[0], USD[0.00] | | |
| 00386757 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.07700000], FIDA[0], FIL-PERP[0], FTM-PERP[0], FTT[25.53611206], FTT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00386759 | Contingent | BNB[.02], FTT[0.10180935], ICP-PERP[0], IMX[-0.00000001], LUNA2[0.00119912], LUNA2_LOCKED[0.00279796], NFT (352041669812462635/FTX EU - we are here! #128358)[1], NFT (365856996136605132/FTX EU - we are here! #127844)[1], NFT (396021070485249643/FTX EU - we are here! #128450)[1], USD[3.11], USDT[0] | | |
| 00386760 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[93.017755], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.05207077], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20222[0], BTC-PERP[-0.3], BTTPRE-PERP[0], BULL[0.00000301], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[25], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00533012], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETHBEAR[3444.7147], ETHBULL[0.00000587], ETH-PERP[0], ETHW[0.00533012], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GME[0.03445257], GMEPRE[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-0325[0], LTC-20211231[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], NOK[.24929768], NVDA[.00779393], NVDA_PRE[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[400000], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[0.09000172], SLV-20210625[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5396.54], USDT[2], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[.00005812], XAUTBULL[0.00000938], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00386764 | Contingent | ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09998948], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00449217], LUNA2_LOCKED[0.01048173], LUNC[978.18], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ORBS-PERP[0], PAXG[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00000001], XTZ-PERP[0] | | |
| 00386766 | | ETH[0], USD[0.00] | | |
| 00386768 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00386771 | Contingent | 1INCH[-1], 1INCH-PERP[0], AAVE[0.01000000], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO[1], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0.09999999], ALPHA[1], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0.68183948], AMPL-PERP[0], ANC-PERP[0], APE[.1], APE-PERP[0], AR-PERP[0.10000000], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.00277680], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.10000000], BAND-PERP[0.09999999], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[.1], BNT-PERP[0], BTC[0.09485307], BTC-0331[0], BTC-MOVE-0216[0], BTC-MOVE-20220322[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], BULLSHIT[0.00000001], C98-PERP[1], CAKE-PERP[0.10000000], CELO-PERP[0], CEL-PERP[0], CHR-PERP[1], CHZ-PERP[0], CLV-PERP[0], COMP[0.00040000], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CQT[1], CREAM-PERP[0], CRO-PERP[10], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0.00000001], DEFI-PERP[0], DENT-PERP[200], DFL[17.77676], DMG-PERP[0], DODO-PERP[0], DOGE[0.64087028], DOGE-PERP[0], DOT[0.00832184], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0.10000000], EDEN-PERP[0], EGLD-PERP[0.09999999], ENJ-PERP[0], ENS-PERP[0.09999999], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[1.33109039], ETH-0331[0], ETHBULL[0], ETH-PERP[0], ETHW[0.82268000], EUR[0.00], EXCHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0.09999999], FLM-PERP[1.29999999], FLOW-PERP[0], FTM[1], FTM-PERP[0], FTT[0.05200002], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GENE[1.1], GMT-PERP[0], GRT[0], GRT-1230[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[100], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[1], KAVA-PERP[0.09999999], KIN-PERP[0], KNC[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0.01000000], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[.961588], LOOKS-PERP[0], LRC[1], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.53428392], LUNA2_LOCKED[1.24666249], LUNC[0], LUNC[100116173], LUNC-PERP[0], MANA[.984868], MANA-PERP[0], MAPS[.96806], MAPS-PERP[0], MATIC[1], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MIDBULL[0.00000001], MID-PERP[0], MKR[.001], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0.20000000], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[10], ONT-PERP[0], OP-PERP[1], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[144.2], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[1], RAY-PERP[0], REEF-PERP[40], REN[.961588], REN-PERP[0], RNDR-PERP[0], ROOK[.001], ROOK-PERP[0], RSR[10], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[10], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[4.1], SLP-PERP[0], SNX-PERP[0], SOL[0.18662744], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ[.1], STORJ-PERP[0.33774999], STX-PERP[0], SUSHI[0.50000000], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0.19999999], TLM-PERP[7], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[401], TRX-PERP[0], TULIP-PERP[0], UNI[0.06016074], UNI-PERP[0], UNISWAP-PERP[0], USD[71.67], USDT[0.00000000], VETBULL[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0.09999999], XRP[0], XRP-1230[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[0], ZRX-1230[0], ZRX-PERP[0] | | |
| 00386772 | | AVAX[0], BAT[.564493], BNT[159.85321764], BTC[0.00004742], DEFI-PERP[0], ENS[.00998715], ETH[0], FTT[25.09024], HOOD[0.00024352], HOOD_PRE[0], LRC[668.710798], MATIC[0], MKR[0.09469686], SOL[16.54461609], USD[90.340], USDT[0], XRP[0.139946571 | | BNT[159.348978], BTC[.00047], MKR[.094314], SOL[.44] |
| 00386774 | | 0 | | |
| 00386777 | | ETH-PERP[0], NFT (456395213095601207/FTX Crypto Cup 2022 Key #17183)[1], TRX[41.992377], USD[.04], USDT[0] | | |
| 00386783 | | ATLAS[52220.07631], CQT[568.6739733], FTT[3.67028137], OXY[19.9867], SOL[6.04668206], USD[0.05], USD[0.00000001] | | |
| 00386789 | | BOBA[6.49502], OMG[5.9977], PERP[100.57988], TRX[.00002], USD[2.85], USDT[0] | | |
| 00386798 | | BTC[.00502755], CBSE[0], COIN[1.55268364], DOGE[5], FTT[0.51267579], ETH-PERP[0], USD[1.74] | | |
| 00386805 | | AAVE-PERP[0], BTC[.0075588], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.01580075], ETH-PERP[0], ETHW[.01580075], EUR[0.00], USD[9.69] | | EUR[0.60] |
| 00386806 | | AAVE[.9993], BADGER[2.99835], BNB[1.9996], BTC[0.08474148], COIN[0], FTT[25], MNGO[1000], SOL[109.34568158], UNI[9.998], USD[0.00], YFI[.04000362] | | |
| 00386809 | | AMPL[0], ASD[.00346547], BTC[0], BTC-MOVE-0101[0], BTC-MOVE-20201225[0], BTC-PERP[0], BVOL[0], EOS-PERP[0], NEO-PERP[0], STX-PERP[0], TRX[.050806], USD[0.01], USDT[-0.00887551], XMR-PERP[0], XRP[0], ZEC-PERP[0] | | |
| 00386814 | | 0 | | |
| 00386815 | Contingent | AAVE[0], BTC[0], ETH[0.43900000], FTT[42.29084229], GBP[94.00], LINK[0], LUNA2[0.28394272], LUNA2_LOCKED[0.66253303], LUNC[0], SOL[0.00388770], SRM[.02267373], SRM_LOCKED[.0815453], SUSHI[0], TRX[.000018], USD[9332.16], USDT[0] | | |
| 00386819 | | 1INCH[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], CEL[0], CEL-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], MER[.0025], NFT (292976597896001070/FTX AU - we are here! #27636)[1], NFT (326117608415936493/FTX EU - we are here! #27987)[1], NFT (345697986463517389/FTX EU - we are here! #228042)[1], NFT (435676649182613531/FTX EU - we are here! #228008)[1], NFT (459447877929084872/FTX AU - we are here! #27587)[1], STEP[.06767164], STEP-PERP[0], TRX[0.00002500], USD[0.00], USDT[0], XRP[0] | | |
| 00386823 | | SLP[29.994], USD[0.07], XRP[0] | | |
| 00386829 | | 1INCH-PERP[0], AAVE-PERP[0], AKRO[56.50558302], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[.004385], XRP-PERP[0], YFI-PERP[0] | | |
| 00386839 | | APT[0], BTC-PERP[0], ETH[.00000001], FTT[0], NFT (468899196567592264/FTX Crypto Cup 2022 Key #6879)[1], RAY[0], SOL[0], USD[80.77], USDT[0.00000001] | | |
| 00386843 | | 1INCH[28.26621802], BAO[2], BNB[.00611264], BTC-PERP[0], DOGE-PERP[0], USD[12.20], USDT[21.72515082], XRP-PERP[0] | | |
| 00386846 | Contingent | BTC[0], FTT[0.24240300], SOL[.00443275], SRM[.58317266], SRM_LOCKED[4.88515468], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00386862 | Contingent, Disputed | LUNA2[0.00458531], LUNA2_LOCKED[0.01069907], RUNE-PERP[0], USD[0.00], USDT[0], USTC[.649074], XRP-PERP[0] | | |
| 00386863 | Contingent, Disputed | BTC[.00000732], BTC-20210326[0], BTC-PERP[0], USD[0.33] | | |
| 00386866 | | RSR-PERP[0], SNX[2.26267274], SUSHI-PERP[0], USD[16.89] | | |
| 00386867 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[17.60], XLM-PERP[0] | | |
| 00386868 | | BTC-PERP[0], ETH[.00000072], ETHW[.00000072], USD[0.00], USDT[68.11735188] | | |
| 00386869 | | BTC[.02723407], COIN[0], ETH[.00009998], SHIB[99980], USD[0.73] | | |
| 00386875 | | 0 | | |
| 00386879 | | DOGE[1], GME[.0136394], SLV[.0762025], USD[0.62] | | |
| 00386881 | | MAPS[.512365], USD[0.12], USDT[0.49233539] | | |
| 00386891 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], PUNDIX[0], SNX-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000013], VET-PERP[0] | | |
| 00386896 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.098138], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-20201225[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USDT[0.00000001], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00386900 | | FTT[18.47545197], KIN[.00000001], USDT[0] | | |
| 00386905 | | 0 | | |
| 00386916 | | AAVE-20210625[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-20210625[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DRGN-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT[17.76948647], FTT-PERP[0], HBAR-PERP[0], LCP-PERP[0], LINK-PERP[0], OKB-20210625[0], OKB-PERP[0], ONT-PERP[0], PRIV-20210625[0], SHIT-PERP[0], SOL-20210625[0], SRM[2.31898263], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[130.14], XRP-PERP[0], ZEC-PERP[0] | | |
| 00386931 | Contingent | ADA-PERP[0], ALCX-PERP[0], ATLAS[75003.01185], ATLAS-PERP[0], AVAX-PERP[-1180000], AVAX[.00001], AVAX-20211231[0], AVAX-PERP[0], BNB-20210625[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[.00001235], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-2021062[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00004334], ETH-0325[0], ETH-PERP[0], ETHW[.00004334], FTM-PERP[0], FTT[25.40580956], FTT-PERP[-5], GMT-PERP[0], GST-PERP[.4669], ICP-PERP[0], KSHIB-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007308], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-0325[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[-3], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2126.86], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00386937 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00386942 | | USD[70.59] | | |
| 00386943 | | 0 | | |
| 00386951 | | ADABULL[0], ADA-PERP[0], BAL[.00000013], BCH[0], BNB[0], BTC[0.00000005], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CUSDT[.00001403], CUSDT-PERP[0], DMG-PERP[0], DOGE[0.00000003], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], LINK[0.00000001], LTC[0.00000005], LTC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], SAND-PERP[0], SOL[0], SUSHI[0.00000001], THETA-PERP[0], TRX[0.00016802], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI[0.00000001], USD[1.03], USDT[0.00000017], VET-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 00386952 | | 0 | | |
| 00386957 | | ASDBULL[0], BNB[0], CEL[0], DOGE-20210625[0], DOGEBEAR[774698.43756870], DOGE-PERP[0], FTT[0], MATICBEAR[5536000], MATICHEDGE[0], MKRBULL[0], THETA-PERP[0], USD[0.01], USDT[0], XRP[0] | | |
| 00386959 | | BTC[0], LTC[.0249753], USD[0.00] | | |
| 00386960 | | BTC[.00005], BTC-PERP[0], THETA-PERP[0], USD[84.27], XRP-PERP[0] | | |
| 00386963 | | COIN[.0096157], FTT[0.08191994], NFT (478574427711983209/The Hill by FTX #15219)[1], NFT (571068652472558806/FTX Crypto Cup 2022 Key #14462)[1], SOL[.3], USD[1.53], USDT[0.82891833] | | |
| 00386966 | | USD[0.16] | | |
| 00386967 | | 1INCH[0], AAVE[0], ALGO[.01], ASD[0], AVAX[0], BNB[0], BNT[273.36215078], BTC[2.05476010], CEL[57.62849539], DEFI-PERP[0], ENJ[.001], ETH[6.67302066], ETHW[0], FTM[0], FTT[0.11399787], MATIC[0], MKR[0.00000050], RAY[0], SNX[578.80104148], SOL[0.00638513], TRX[.05085], UNI[0], USD[4005.97], USDT[0] | BNT[273.144228] | |
| 00386969 | Contingent | FTT[.07850296], NFT (319177739148482696/FTX EU - we are here! #95581)[1], NFT (417880260459663989/FTX EU - we are here! #94979)[1], NFT (529235330948296037/FTX EU - we are here! #96098)[1], OXY[56.872316], RAY[.997563], SOL[.0030397], SRM[.62365335], SRM_LOCKED[2.37634665], TRX[.000004], USD[0.01], USDT[0] | | |
| 00386979 | | BTC-PERP[0], USD[0.02], USDT[141.38095615] | | |
| 00386985 | Contingent | BTC[0], FTT[1002.62537435], RAY[.049995], SOL[.001 01], SRM[66.28674003], SRM_LOCKED[432.79325997], USD[38.12] | | |
| 00386987 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210129[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210215[0], BTC-PERP[0], COIN[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.01049315], GRT-PERP[0], ICP-PERP[0], RAY[.197104], RAY-PERP[0], REEF-PERP[0], SOL[0], STEP-PERP[0], USD[29.23], USDT[0], USDT-20210326[0], XRP-PERP[0] | | |
| 00386991 | | BALBULL[.0], COIN[0.56403266], USD[0.00], XRP[0], XRPBEAR[0] | | |
| 00386992 | | ATLAS[0], BTC[0], USD[0.00] | | |
| 00386996 | | BTC[0], CHZ[0], ETH[0], FRONT[0], LTC[0], MATH[0], MTA[0], SOL[0], SXP[0], TRX[0.00003500], USD[0], USDT[0.00001333], XRP[0] | | |
| 00387000 | | FLM-PERP[0], HNT-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 00387001 | | ETH[.13030068], ETHW[.13030068], EUR[0.00], XRP[14164.311714] | | |
| 00387003 | | ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], USD[3.68], USDT[0] | | |
| 00387004 | | 1INCH-PERP[0], ADA-PERP[0], BTC[.00000341], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[9.99] | | |
| 00387006 | | USD[0.23] | | |
| 00387011 | | DOGE[.91355], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.08255419], SHIB-PERP[0], SOL[5.02957232], SOL-PERP[0], SUSHI-PERP[0], USD[0.03], USDT[.28081025], XRP-PERP[0] | | |
| 00387014 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[-1.2], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[35.44], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00387019 | | USD[25.12] | | |
| 00387020 | | BTC[.00001], BTC-PERP[0], USD[2.40] | | |
| 00387022 | | 0 | | |
| 00387026 | | 0 | | |
| 00387027 | | AAVE-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], YFI-PERP[0] | | |
| 00387030 | | DOGEBEAR[875.4], USD[0.00] | | |
| 00387033 | | ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], SAND-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], SUSHI-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00387034 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210615[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[28], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.02451948], SRM_LOCKED[.08697243], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000018], UNI-PERP[0], USD[0.12], USDT[0.00088692], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00387036 | | AAPL[.19986], ABNB[.24995], AMD[.13], ARKK[.2], AUDIO[40], BNTX[.19986], BYND[.19986], FTT[1], MATH[12.09153], NIO[2.0193], NOK[5.9958], PFE[.229839], RAY[3.9982], SLV[.9998], TRX[.000001], USD[1.10], USDT[.03483444] | | |
| 00387038 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNR-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[8.01980198], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.473], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JST[3.3965], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001298], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (386419245372790705/SolPunks Upgrade Coin)[1], OMG-PERP[0], ONE-PERP[0], OTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[.09729], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00387042 | | USDT[.001398] | | |
| 00387047 | | USD[0.00] | | |
| 00387053 | | MOB[.2318325], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00387054 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0.29958931], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.70300000], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DAI[1698.58085343], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], FTM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[200.75400952], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RUNE[0.157625], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[22.9707944], SRM_LOCKED[268.97758644], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[61.58], USDT[22495.44265880], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00387060 | | 1INCH-PERP[0], AAPL-20210326[0], ADA-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMC-20210625[0], AMC-2021123[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BB-20210326[0], BSV-0325[0], BTC[0], BTC-MOVE-WK-20210409[0], BTC-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GME-0325[0], GME-20210625[0], HUM-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PFE[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.13], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP[0.30135027], XRP-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00387062 | | AAVE[0], BTC[0], DAI[0.00000001], ETH[0], ETHBULL[0], FTT[0], GALA[0], LTC[0], SOL[0], TRX[.000027], UBXT[0], USD[0.01], USDT[0] | | |
| 00387071 | | BEAR[8.642], BNB[0], CREAM-PERP[0], DAI[0], ETH[0], ETHBEAR[1209613.41], ETHBULL[0], KIN[1], USD[0.00], USDT[0], XRPBEAR[45.56808] | | |
| 00387075 | Contingent | FTT[780.03764137], INDI_IEO_TICKET[1], SRM[9.5729045], SRM_LOCKED[115.2270955], TRX[.000002], USD[0.00], USDT[0] | | |
| 00387076 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00387079 | | ADA-PERP[0], ALT-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[-0.0265], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LTC-PERP[0], OMG-PERP[0], SAND-PERP[0], USD[745.35], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00387084 | | USDT[1.29159248] | | |
| 00387091 | | TRX[.000003], USD[3.14], USDT[0] | | |
| 00387092 | | ATLAS[160], FTT[.1], LTC[1.02202919], PAXG[.06047584], POLIS[10], USD[12.65] | | LTC[.525465] |
| 00387095 | | BTC[0], DOGE-PERP[0], DOT-PERP[0], USD[0.00], XRP[.05519347], XRP-PERP[0] | | |
| 00387105 | | NFT [414625031232254205/Austria Ticket Stub #1067][1] | | |
| 00387108 | | BNB[0], SRM[.86632], TRX[0.21320886], USD[0.12], USDT[2.01756483] | | |
| 00387110 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[577.62093775], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0125[0], BTC-MOVE-0203[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.86501040], FTM-PERP[0], FTT[423.53776172], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[42.03986198], LUNA2_LOCKED[98.09301128], LUNA2-PERP[0], LUNC[9154268.45525575], LUNC-PERP[0], MANA[6586], MANA-PERP[0], MASK-PERP[0], MATIC[411446.45690764], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.84643], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00689917], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.01012942], SRM_LOCKED[8.77714243], SRM-PERP[0], SHIB-PERP[0], STEP[.048978], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[103007.98], USDT[0.00000001], USDT-20210326[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00387113 | | BTC[.0627816], LRC[102], USD[1310.57] | | USD[100.00] |
| 00387114 | | FIDA[.890275], USD[-0.06], USDT[1.31556028] | | |
| 00387117 | | ETH[.02697354], ETHW[.02697354], USDT[0.01904348] | | |
| 00387121 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210326[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.10], USO-0624[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00387122 | | EOS-PERP[0], ETHBULL[.00004586], ETH-PERP[0], SOL[.0084], TRX[.000057], USD[0.01] | | |
| 00387127 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.09768707], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[1], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[66.77], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00387136 | | ALGO-PERP[0], ALPHA[.99011], ALPHA-PERP[0], AUDIO[.56171], AUDIO-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[.036553], CREAM-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], ETH[.00040024], ETHW[.00040024], FTT[0.33233472], GME[.0365476], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUA[.0237627], MATIC[1623.2401], OXY[.02243], RAY-PERP[0], SLV[.77309968], SRM[.73009], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[.346.02], USD[03], WRX[.19732], XLM-PERP[0] | | |
| 00387139 | | ATLAS[0.844], ATLAS-PERP[0], BTC[0], ETH[0], FTT[0], ICP-PERP[0], KAVA-PERP[0], ROOK[.00000001], SOL-PERP[0], USD[1.67], USDT[0] | | |
| 00387143 | | USDT[1.06866255] | | |
| 00387149 | | 1INCH-PERP[0], AAVE-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOT-PERP[0], GRT-PERP[0], NEO-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00387155 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], KNC-PERP[0], NEO-PERP[0], RAY-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00387162 | Contingent | BNB[0], ETH[.00000001], FTT[0.00000001], SOL[0], SRM[.10281436], SRM_LOCKED[40.4110716], USD[87066.16], USDT[0] | | |
| 00387164 | | COIN[8.05969789], FTT[25], USD[0.00] | | |
| 00387165 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.0009622], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.88], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00387172 | | ETHBULL[0.00000570], SUSHIBULL[.06568], USD[0.00], USDT[0], XRPBULL[.08238] | | |
| 00387173 | | COIN[0], USD[0.85], USDT[0] | | |
| 00387175 | | 1INCH-PERP[0], BAO[1], BTC[0.00148268], BTC-MOVE-2021Q1[0], BTC-PERP[0], BULL[0.00000028], COIN[0], DOGEBULL[0.00000084], ETH[0.39597521], ETHBULL[0.00723852], ETHW[0.40243396], FTT[2.6031, GBP[66.71], KIN[1], LTCBULL[5.29], MKR[0.06241063], USD[0.12], USDT[0.00000001] | | BTC[.000999], ETH[.040971], MKR[.059958] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00387176 | | LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 00387177 | | BTC-PERP[0], USD[0.11] | | |
| 00387178 | | USD[0.00], USDT[0] | | |
| 00387185 | | BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00387193 | | USD[0.00], USDT[0] | | |
| 00387194 | | FTT[0.08363], USD[-4.70], USDT[0], USDT-PERP[5] | | |
| 00387197 | | FTT[0.08663], USD[-4.60], USDT[0], USDT-PERP[5] | | |
| 00387198 | | DOGE[1], GME[18.6764508], USD[1.93] | | |
| 00387199 | | 0 | | |
| 00387200 | | FTT[0.0867], USD[0.05], USDT[0], USDT-PERP[0] | | |
| 00387203 | | 0 | | |
| 00387204 | | FTT[0.0867], USD[0.09], USDT[0], USDT-PERP[0] | | |
| 00387212 | | FTT[0.08663], USD[0.05], USDT[0], USDT-PERP[0] | | |
| 00387215 | Contingent | BTC[0.00000819], ETH[.00047582], ETHW[.00047582], FTT[0], LDO[.37936], LUNA2[1.07008504], LUNA2_LOCKED[2.49686511], LUNC[0], SOL[.0022312], SRM[.57279879], STG[.41294], USD[0.46], USDT[0.00000001] | | |
| 00387216 | | ALGO-PERP[0], BIT-PERP[0], BTC-PERP[-0.0007], C98-PERP[0], CAKE-PERP[0], FTM-PERP[0], FTT[.00379324], FTT-PERP[0], TRX[.000002], USD[19.79], USDT[0] | | |
| 00387220 | | COIN[15.23279574], HOLY[1.03747952], USD[0.00] | Yes | |
| 00387221 | | FTT[.08656], USD[0.05], USDT[0], USDT-PERP[0] | | |
| 00387224 | | BTC-PERP[0], FTT[.09342], USD[0.35] | | |
| 00387226 | | BTC[0], COIN[0], HOOD[.00000001], USD[0.00] | | |
| 00387227 | | FTT[.08642], USD[0.02], USDT[0], USDT-PERP[0] | | |
| 00387229 | Contingent | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.05544150], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM[6.13352165], SRM_LOCKED[24.62021645], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00387233 | | FTT[.08642], USD[0.07], USDT[0], USDT-PERP[0] | | |
| 00387234 | | SOL[0], USD[0.00] | | |
| 00387235 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT[149870.02], DOGE[2], DOT-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[99.98], IOTA-PERP[0], KIN[6788642], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LNK-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL[2582.4834], SNX-PERP[0], STARS[39.992], SUSHI-PERP[0], USD[29.76], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00387238 | | AUDIO[.543365], BEAR[6.75925], BTC[0.00051574], BULL[0.00000129], DOT-PERP[0], ETH[.00024379], ETHBEAR[98.928], ETHBULL[0.00000427], ETHW[.00024379], USD[0.43], USDT[0.00232331], XRP[.62382], XRPBULL[.0809675] | | |
| 00387244 | Contingent, Disputed | 0 | | |
| 00387245 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BCHBULL[1725], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGEBULL[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETCBULL[4.09], ETC-PERP[0], ETH[0.00179023], ETH-PERP[0], FIL-PERP[0], FTT[43.87283784], FTT-PERP[4.8], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00006], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[13.41999999], XRP-PERP[0], YFI-PERP[0] | | |
| 00387250 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.50], USDT[0.00000001], VET-PERP[0], XAUT-20210625[0], XEM-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00387252 | | BNB[0.00000001], BTC[0.00002858], CRO[0], CVX[0.05763298], FTT[25], MATIC[.00005751], USD[0.03], USDT[0] | | |
| 00387253 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], TRUMPFEB[0], USD[0.00], XRP-PERP[0] | | |
| 00387254 | | FTT[1.69966], GRT[26.9946], UNI[1.66587507], USD[0.10] | | |
| 00387255 | | FTT[.08642], USD[0.02], USDT[0], USDT-PERP[0] | | |
| 00387259 | Contingent | ADABULL[2], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00330679], ETH-20210924[0], ETH-PERP[0], ETHW[0.00030678], FTT[150.09357387], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM[370.7778526], SRM_LOCKED[72.99769019], THETABULL[6.07903039], THETA-PERP[0], TRX[.000003], USD[24765.19], USDT[10803.13165999] | | USD[24049.02], USDT[10691.218006] |
| 00387260 | | 0 | | |
| 00387265 | Contingent, Disputed | USD[0.04] | | |
| 00387266 | | TRX[.000015], USD[0.00], USDT[.006686] | | |
| 00387268 | | USD[0.00], USDT[0.00000122] | | |
| 00387271 | Contingent, Disputed | MCB[.00368134], USD[25.00] | | |
| 00387272 | | BTC-PERP[0], DOGE-PERP[0], USD[0.06], USDT[0] | | |
| 00387276 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.05929076], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (503197547451165416/FTX Swag Pack #319)[1], OMG[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00387280 | | 1INCH[0.00010398], AAVE[0.00000083], AKRO[6.01756621], ALEPH[1.5540535], ALGO[0], ALICE[.00000979], ALPHA[1.414567], AMPL[0.00000969], ANC[1.32262519], APE[0.00001314], APT[0.00019482], ASD[1.22828345], ATLAS[73.37043008], ATOM[0.00000770], AUD[0.00], AUDIO[1.45539212], AURY[.10193422], AVAX[0.00000319], AXS[0.00000504], BAL[.14356475], BAO[42.54970045], BAT[1.00000031], BCH[0], BICO[1.43406818], BIT[.00001679], BLT[1.55915374], BNB[0], BNT[1.09679703], BOBA[0.00016992], BRZ[0.00048616], BTC[0], BTT[502082.65596155], C98[1.64953252], CAD[0.31], CEL[0], CHF[0.00], CHR[1.84350434], CHZ[1.32801168], CLV[.00081138], COMP[.00000141], COPE[1.36150459], CRO[0.00006592], CUSDT[1.04964693], DENT[10.07686421], DOGE[0.00131575], DOT[0.00000972], DYDX[0], ETH[0], ETHW[0.00040088], FIDA[.00000313], FRONT[1], FTM[0.00023051], FTT[0.00000978], FXS[0.00001287], GAL[0.00002407], GALA[0.00146336], GARI[.00075085], GRT[0.00066147], GST[0.00152085], HXRO[1], NKO[0.00008004], KIN[139.01836479], LDO[0], LINK[0.00001005], LOOKS[0], LTC[0.00000151], MANA[.00008645], MATIC[0.00010023], NEAR[0.00001756], OXY[.00143001], RAY[0], REN[0.00052205], RSR[6.01087565], SAND[0.00000968], SHIB[7.5927955], SNX[0], SOL[0], SPELL[0.06171880], SRM[0.00000079], SUSHI[0.00005827], TONCOIN[0.00077714], TRU[.00014497], TRX[10.00133821], UBXT[7.01382384], UNI[0.00001034], USD[0.00], USD[0.00093109], WBTC[0], XRP[0.00024221], YFII[.00000001] | Yes | |
| 00387288 | | ETH[0], USD[-0.01], USDT[.0395] | | |
| 00387289 | | 0 | | |
| 00387291 | | BNB[.00000001], BTC[0], ETH[0], SOL[0], SRM[.000777], USD[0.00], USDT[0.00000362] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00387293 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[-0.02], XRP[.14523266] | | |
| 00387301 | | FTT[0], USD[1.95], USDT[0] | | |
| 00387307 | | BNB[0], BTC[0], DOGE[0], DYDX[.00000001], ETH[0], FTT[0.01974507], LINA[1956.90965], LTC[0], SOL[0], TRX[.000778], USD[0.00], USDT[0.00000001] | | |
| 00387315 | | AUD[0.18], ETH[.00000001], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00387319 | | BCH[0], ETH[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 00387326 | | BTC[0], ETH[0], FTT[0], ROOK[0], SOL[0], USD[0.00] | | |
| 00387328 | | HXRO[.8089], TRX[.000002], USD[0.20], USDT[.007093] | | |
| 00387333 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MTL-PERP[0], SC-PERP[0], USD[0.02], XRP-PERP[0], ZIL-PERP[0] | | |
| 00387336 | | ADA-20211231[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00001129], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00001361], ETH-PERP[0], ETHW[0.00001361], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], STX-PERP[0], USD[24.28], USDT[.004954], XLM-PERP[0], XRP[.69287], XRP-PERP[0] | | |
| 00387341 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 00387345 | | TRUMPSTAY[3547.515], USD[4.95] | | |
| 00387347 | | ETHBEAR[291245.985], USDT[.033415] | | |
| 00387349 | | ETH[0], USD[0.11] | | |
| 00387352 | | OXY[.8605], TRX[.000005], USD[0.00] | | |
| 00387355 | | DOGE[648.14104], LINK[20.34876071], MOB[24.79], USD[0.56] | | |
| 00387359 | | FTT[0], GST[.06726], NFT [491510083690704025/FTX EU - we are here! #100603)[1], SOL[0], TRX[.330597], USD[0.00], USDT[0] | | |
| 00387360 | | AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[-0.01580000], DOGE-PERP[0], ETH[.00003193], ETH-PERP[0], ETHW[0.00003192], GRT[.9972], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[1.77043908], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[320.32], USDT[0.00621589], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00387364 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.01275425], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[2290], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.999836], TRX-PERP[0], USD[-1407.83], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-032S[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00387367 | | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], THETA-PERP[0], USD[0.65], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00387369 | | USD[0.09] | | |
| 00387370 | | BTC[0.00031780], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210122[0], BTC-PERP[0], DOGE[87.2540387], DOT-PERP[0], ETH[0], ETH-PERP[0], USD[14.07] | | |
| 00387372 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[2.06], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00387373 | Contingent, Disputed | DOGE-PERP[0], FTT-PERP[0], USD[340.92] | | |
| 00387375 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.21390201], FTT-PERP[0], GME[.00000004], GMEPRE[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.19], USDT[0], WSB-20210326[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00387380 | | BTC[0], USD[29.21] | | USD[28.42] |
| 00387387 | | 0 | | |
| 00387390 | | USDT[0.06464343] | | |
| 00387391 | | ADA-PERP[0], ASD[.0115805], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DAWN[.094764], DOGE[0.85560248], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC[-0.29433892], SC-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.03], USDT[2.78382190], XLM-PERP[0], XRP[0.66961165], XRP-PERP[0], ZECBULL[12[89] | | |
| 00387395 | | BTC[-0.01729203], TRX[.00156], USD[0.00], USDT[497.31447087] | | |
| 00387403 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AUDIO[873.5], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS[.00000001], LTC-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[13.11952493], SRM[.00083228], SRM_LOCKED[.47810435], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[70.64], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00387406 | | BTC[0], COIN[0], USDT[0] | | |
| 00387407 | | ATOM-PERP[0], DOT-PERP[0], SECO-PERP[0], USD[0.05], USDT[0] | | |
| 00387412 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00098100], ETH-PERP[0], ETHW[0.00098100], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00387413 | | USD[0.22], USDT[.00094] | | |
| 00387425 | | BTC[166.19384676], NEXO[19487], USD[1043060.11], USDT[0.28943846] | Yes | USD[1041593.95] |
| 00387432 | | ETH[.00000001] | | |
| 00387436 | | ETH[.05302593], ETHW[.05302593], TRX[.000002], USDT[0.00001400] | | |
| 00387438 | | 0 | | |
| 00387441 | | 0 | | |
| 00387444 | | KIN[1182393.19242769], TRX[.000001], USD[0.00], USDT[0] | | |
| 00387452 | | USD[0.02], XRP-PERP[0] | | |
| 00387455 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00007], TRX-PERP[0], UNI-PERP[0], USD[0.19], USTC-PERP[0], XLM-PERP[0], XRP[.00000002], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00387458 | | SOL[0], USD[0.07], USDT[0.00691331] | | |
| 00387460 | | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[2.07], USDT[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00387461 | | ETH[0], FTT[25.53336], USD[0.00], USDT[0.00000328] | | |
| 00387466 | | BEAR[269.32710157], ETH[0], KIN[9251], RAY[.353335], USD[0.00] | | |
| 00387469 | | MOB[263.17] | | |
| 00387474 | | ALPHA[.88505], ALPHA-PERP[0], ATOMBULL[0.02695652], BADGER[.00873415], BAND-PERP[0], CREAM[.001374], CREAM-PERP[0], ETH[.08943127], ETH-PERP[0], ETHW[0.08943126], FTT-PERP[0], HXRO[50989.00147], KSM-PERP[0], LINK-PERP[0], LTCBULL[.0106042], ONT-PERP[0], OXY[.69068], SOL[.07189053], SOL-PERP[0], SUSHIBULL[.5438], SUSHI-PERP[0], SXP-PERP[0], USD[42.46], USDT[5.15293345], XLMBULL[0.00004852], YFI-PERP[0] | | |
| 00387478 | | USD[54.41] | | |
| 00387481 | | BULL[0], ETHBULL[0], USD[0.19], XRPBULL[.2931505] | | |
| 00387482 | | BULL[.1269696], ETH[0], ETHBULL[8.596982], TRX[.000032], USD[0.00], USDT[0.26654490], XRPBULL[1300864.92018] | | |
| 00387486 | | BSV-PERP[0], LINK-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[1.19], XLM-PERP[0], XRP-PERP[0] | | |
| 00387490 | | BTC[0], XRP[0] | | |
| 00387491 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00366939], FTT-PERP[0], USD[0.00] | | |
| 00387494 | | 0 | | |
| 00387495 | | TRX[.000004], USDT[1] | | |
| 00387502 | | BTC-PERP[0], FTT[169.27074], USD[2.16], USDT[0.83782785] | | USDT[.837813] |
| 00387506 | | ALEPH[1.99962], ALGO[1.9976041], AMPL[3.47256638], ANC[1.96751], APE[.196352], APT[.99962], ASD[.066978], ATLAS[9.6314], ATOM[.799772], AUDIO[1.987099], AVAX[.199886], BIT[1.99753], BNT[.193958], BOBA[.183964], CEL[1.13243638], CHZ[23.91060], CLV[.12786498], CREAM[.0196846], CRO[9.9981], DAWN[.19747509], DFL[16.9125], DMG[.15232505], DOGE[1.8553245], DYDX[.29719066], ETH[0.01996011], ETHW[0.00098390], EUL[.19974198], FIDA[1.99962], FTT[10.19975927], GALA[19.830444], GARI[1.85389], GBP[2.00], GMT[.99564114], GODS[.165325], GRT[1.95326], GST[0.9790933], HGET[.08833381], HNT[.196751], IMX[.090215], KNC[.194851], LDO[1.99715], LEO[1.99924], LINK[.19947256], LOOKS[1.9508432], LTC[.0199791], LUA[1.19454236], MAGIC[1.992628], MANA[1.99696], MATIC[1.99981], MNGO[19.8575], MPLX[1.99164], MTA[1.9725393], ORCA[.99468], PERP[.194528], PORT[.16127036], PUNDIX[.195573], RAY[1.99544], REEF[18.813526], REN[1.99183], RNDR[.09216725], ROOK[.00083622], RSR[9.8024], SAND[1.99525], SHIB[199715], SLRS[1.9657202], SOL[.0199126], STEP[.10639], STETH[0.00019832], STG[1.97758], STSOL[.0099126], SUN[0.00208097], SWEAT[199.71842], TONCOIN[.19843725], TSLA[0.01998709], USD[15.93], VGX[1.96922], XRP[1.99411], YFI[0.00019982], YGG[1.9946553] | | |
| 00387510 | | 0 | | |
| 00387511 | | NFT (538067087302062726/FTX AU - we are here! #56238)[1] | | |
| 00387513 | | BTC-PERP[0], CHZ-PERP[0], LTC-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00387515 | | ATLAS[0], DEFIBULL[16.31018196], TRX[.000003], USD[0.00], USDT[0] | | |
| 00387516 | | ETH[0.48820325], ETHW[0.48820325], TRX[.000002], USD[0.00], USDT[0.00004100] | | |
| 00387521 | | ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0008195], BNB-PERP[0], BSV-PERP[0], BTC[0.00002348], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.0002143], ETH-2020162[0], ETH-PERP[0], ETHW-PERP[0], FTT[3.39539091], FTT-PERP[0], LINK-20210625[0], LINK-PERP[0], MATIC[6310], MATIC-PERP[0], NEO-PERP[0], NFT[0], NKN[.00518228], SHIB[.00000004], SHIB-PERP[0], SOL[1], SOL-PERP[0], TRX[99.981002], TRX-PERP[0], USD[76873.37], USDT[9983.02000000], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00387522 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00387530 | | USD[0.00] | | |
| 00387532 | | BTC[.00974739], USD[3186.39], USDT[16.29735641] | | |
| 00387533 | | BNB[0], FTT[0], SOL[0], TRX[0], USD[0.04], USDT[0] | | |
| 00387534 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], REEF-PERP[0], REN-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[6008.36185], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00387538 | | 1INCH-PERP[0], ASD[.00000001], ASD-PERP[0], BADGER-PERP[0], BTC[0], BTC-20210625[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], FTT[0], MATIC[.001], OKB-PERP[0], RUNE[0], RUNE-PERP[0], SXP-PERP[0], TRX[.000863], USD[0.00], USDT[0.00227308], ZRX-PERP[0] | Yes | |
| 00387541 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[20.97059999], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00387543 | | BAO[797.6677], BTC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], USD[3.06], USDT[3.83840000] | | |
| 00387544 | Contingent | ASD[.015075], BNB[0], BTC[0], CEL[0.05338448], DOGE[1.69679365], ENJ[.401365], ETH[0.00031021], ETHW[0.00031021], SHIB[84054.15], SOL[.00112955], SRM[2.26022054], SRM_LOCKED[19.7709177], USD[-0.59], USDT[0.00785337] | | |
| 00387545 | Contingent | AVAX[448.59897417], BAND[1244.07616987], CHZ[7.85], CRO[5998.8], DOT[971.40873444], ENS[.008], ETH[4], ETHW[22.84455844], FTT[.09086], LINK[501.74815869], LUNA2[0.86849474], LUNA2_LOCKED2[0.02648773], LUNC[189116.55867208], PSY[16801.56004], SOL[101.09119724], USD[38244.93] | | BAND[1191.049935] |
| 00387547 | | AMPL-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], RSR-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00387551 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[5.92], USDT[0], XTZ-PERP[0] | | |
| 00387555 | | BTC-PERP[0], DOT-PERP[0], USD[0.00] | | |
| 00387559 | | BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], RUNE-PERP[0], SXP-20210326[0], USD[0.00], USDT[0.17356437], VET-PERP[0] | | |
| 00387561 | | ETH[.02005552], ETHW[.02005552], MAPS[.716865], USD[-2.09], USDT[.45059563] | | |
| 00387564 | | AAPL[0.01597615], AAVE-PERP[0], AMD[0.00502567], AMPL-PERP[0], ATLAS-PERP[0], ATOMBULL[32.99406], ATOMHEDGE[.0057646], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BABA[0.00499227], BAO-PERP[0], BNB-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-20210924[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01221888], FTT-PERP[0], GMT-PERP[0], GOOGL[.01876363], GOOGLPRE[20], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LUNC-PERP[0], MAGIC[0.5482], NEAR-PERP[0], OMG-PERP[0], OXY[.98362], PERP-PERP[0], RAY-PERP[0], RUNE[.090226], RUNE-PERP[0], SAND[.9739], SRN-PERP[0], STEP[.09335], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRU[.94366], TRU-PERP[0], TRX-20210924[0], TSLA[0.00984234], TSLA-20211231[0], TSLAPRE[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0.99263595], XRP-PERP[0], XTZ-PERP[0], ZM[0.00873997] | | |
| 00387565 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], OKB-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.33], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00387567 | Contingent, Disputed | FTT[0], USD[10.32], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00387568 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.32190016], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[6.69400000], ETH-PERP[0], ETHW[4.48600000], FIL-PERP[0], FTT[68.70000191], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC[3690], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE[509.5], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[105.5], SOL-PERP[0], SRM[321], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[671.23], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00387573 | Contingent | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-0930[0], BTC-PERP[0], CON[6577.13.12676], DOGE-PERP[0], DYDX[10.4923904], ETC-PERP[0], FLM-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2[0.30238872], LUNA2_LOCKED[0.70557368], OMG-PERP[0], SHIB-PERP[0], SOL[.00939749], SOL-PERP[0], STEP[2541.202336], STEP-PERP[0], STX-PERP[0], USD[0.00], USDT[714.80865198], WAVES-PERP[0], XRP1.18637945], XRP-PERP[0] | | |
| 00387574 | | TRX[.000025], USD[0.00], USDT[0] | | |
| 00387575 | | FIDA[.99201], SOL[3.9898589], TRX[.000001], USD[0.90], USDT[0.75018688] | | |
| 00387576 | | BTC[0.00003342], TRX[.000003], USD[0.00], USDT[0.02473725] | | BTC[.000032] |
| 00387582 | Contingent | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAPL[233.03165759], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-0325[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALT-0325[0], ALT-0624[0], ALT-0930[0], ALT-1230[0], ALT-20210326[0], ALT-20210625[0], ALT-20211231[0], ALT-PERP[0], AMD[607.56129839], AMZN[16.736], APT-PERP[1-1], ASD-PERP[0], ATOM-20210326[0], ATOM-20210624[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210924[0], BCH-PERP[0], BIT-PERP[1], BNB[0.10145853], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BRZ-20210326[0], BRZ-PERP[0], BSV-0325[0], BSV-0624[0], BSV-0930[0], BSV-1230[0], BSV-20210326[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00100001], BTC-20210924[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COIN[625.18], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DAI[1], DEFI-0325[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGE-0325[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-20210325[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DRGN-0325[0], DRGN-0624[0], DRGN-20210326[0], DRGN-20210625[0], DRGN-20210924[0], DRGN-20211231[0], DRGN-PERP[0], EOS-0325[0], EOS-1230[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETHE[23195.90572785], ETH-PERP[0], ETHW[0.00022649], EURT[1], EXCH-0325[0], EXCH-0624[0], EXCH-0930[0], EXCH-1230[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-20210924[0], EXCH-20211231[0], EXCH-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[1000.00711413], FTT-PERP[0], GBTC[48882.006375], GMT-PERP[0], GOOGL[255.35168481], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-20210326[0], LINK-20210326[0], LINK-20210924[0], LINK-PERP[0], LTC[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00614632], LUNA2_LOCKED[0.01434141], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-0325[0], MID-0624[0], MID-0930[0], MID-1230[0], MID-20210326[0], MID-20211231[0], MID-PERP[0], MKR[0.00003637], MKR-PERP[0], MSTR[2.675], NFT (33536480815628472/FTX AU - we are here! #53684)[1], NFT (362994602407507484/FTX EU - we are here! #159767)[1], NFT (451733628158822834/FTX EU - we are here! #159817)[1], NFT (470151200965575034/FTX AU - we are here! #53769)[1], NFT (540558304678522857/FTX EU - we are here! #159681)[1], NVDA[494.18356178], OKB[-5570.24429220], OKB-20210326[0], OKB-20210625[0], OKB-20210924[0], OKB-PERP[0], OLY20210[0], OMG[0], OMG-20210326[0], OMG-20210625[0], OMG-20211231[0], OMG-PERP[0], PRIV-0325[0], PRIV-0624[0], PRIV-0930[0], PRIV-1230[0], PRIV-20210326[0], PRIV-20210625[0], PRIV-20210924[0], PRIV-20211231[0], PRIV-PERP[0], RAMP-PERP[0], RAY[0], REEF-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-1230[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SLV[3311.03995667], SNX-PERP[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SPY[199.20939277], SPY-0930[0], SRM[40.37265074], SRM_LOCKED[2763.66895422], SRM-PERP[0], STETH[0], SUSHI[0000001], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0.01159883], SXP-0325[0], SXP-0624[0], SXP-20210924[0], SXP-PERP[0], TLRY[0.00032], SHIT-20210924[0], SHIT-1230[0], SHIT-20210325[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], TOMO-20000001[0], TOMO-PERP[0], TONCOIN-PERP[398153.2], TRU-20210326[0], TRUMP2024[0], TRU-PERP[0], TRX[0], TRX-0325[0], TRX-20210326[0], TRX-20211231[0], TRX-PERP[0], TRYB-20210326[0], TRYB-20210625[0], TRYB-PERP[0], TSLA[1602.90159422], TSM[0.00419767], UNI-20210326[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[57196.80], USDT[0.00000002], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES[0], WAVES-20210924[0], WAVES-20210625[0], WAVES-20210924[0], WAVES-PERP[0], WBTC[0], XAUT[.01], XRP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0.00000001], YFI-20210625[0], YFI-20210924[0], YFI-PERP[0] | | SPY[85.03002821], TSLA[1602.629403] |
| 00387584 | | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-20210326[0], ETH-PERP[0], USD[0.00], USDT[0.0029186] | | |
| 00387591 | Contingent | BTC[10.18103215], BTC-0325[0], BTC-PERP[2], ETH[110], ETHW[110], FTT[2175.041], LUNA2[2351.266681], LUNA2_LOCKED[5486.288921], RAY[0.03548272], SOL[11.04940948], SRM[189.07703104], SRM_LOCKED[1025.4680404], TRX[.000777], USDI-141981.69], USTC[132833.163], USTC-PERP[0], WSB-20210326[0] | | |
| 00387592 | | ETH[0], SOL[0], TRX[0], USDT[0.00000473] | | |
| 00387593 | | ETH[0.00000001], TRX[.000006], USD[0.00], USDT[0.00000942], XRP[0] | | |
| 00387594 | | USDT[.31415] | | |
| 00387595 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00013033], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COPE[.00000001], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[-0.00190387], ETH-PERP[0], ETHW[-0.00190387], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00905816], SRM_LOCKED[.05097704], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[3.68], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00387597 | | BNB-PERP[0], BOBA[.496625], CHZ[9.6775], DOGE-PERP[0], EGLD-PERP[0], KSM-PERP[0], NEAR-PERP[0], OMG[.496625], OMG-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000004], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00387600 | | ASD-PERP[0], BTC[0.00000001], ETH[0], ETH-PERP[0], FTT[0], USD[0.00], XRP[0.00000001] | | |
| 00387604 | | USD[0.00], USDT[0] | | |
| 00387605 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001751], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00387610 | | ATLAS[5168.966], POLIS[121.4757], STARS[66.9866], USD[0.73], USDT[0.00000001] | | |
| 00387615 | Contingent, Disputed | BTC[0], USD[0.76] | | |
| 00387618 | | BTC[0.00009998], BTC-PERP[0], CUSDT[0], FLOW-PERP[0], FTT[9.998], HGET[8.998642], MOB[16.23906342], OKB[.099806], SNY[10], SOL[.9998], STEP[329.91598], STEP-PERP[0], TONCOIN[3.099224], TRX[.000113], USD[0.00], USDT[6.62000000] | | |
| 00387622 | | ADABULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00387625 | | 0 | | |
| 00387637 | | BCH[.0007], MTA[56.988695], USDT[136.73132800] | | |
| 00387637 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00006979], ETH-PERP[0], ETHW[0.00006979], FTT[0.02951740], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.24083909], LUNC-PERP[0], MATICBEAR[2548845000], MTL-PERP[0], NPXS-PERP[0], ORBS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], USD[1.25], USDT[0.00381500], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZECBULL[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00387644 | | BNB[.00000001], BTC[.116], BTC-PERP[0], DOGE[17516.7808], DOT[5.298993], ETH[0], FTM[88.99221], GALA[239.8974], IMX[34.793388], LINA[9.1184], LINK[6.398784], MANA[.99088], SAND[230.20915550], SHIB[93103], SOL[1.06], TLM[7113.26932], USDI-119.84], USDT[0.37115208] | Yes | |
| 00387648 | Contingent | BTC-PERP[0], CBSE[0], COIN[0.00000784], DOGE[3], ETH-PERP[0], FTT-PERP[0], LDO[.9146], LUNA2[0.00680479], LUNA2_LOCKED[0.01587786], LUNC-PERP[0], RUNE-PERP[0], SOL[7.28240222], SOL-PERP[0], USD[0.01], USDT[0], USTC[0.96325196], USTC-PERP[0] | | SOL[7.034142] |
| 00387653 | | BAT-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 00387656 | | ETHBULL[0.00000002], USDT[0.00000004] | | |
| 00387658 | | USD[2.00], XRP-20201225[0] | | |
| 00387659 | | BTC[.00007728], CEL[0.00322234], ETH[.000159], ETHW[.000159], FTT[.07032], HKD[0.00], TRX[.000005], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00387660 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000000], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00387670 | | ALICE-PERP[0], AVAX[105.3], AVAX-PERP[0], BADGER[.0019205], DAI[4374.5], ETH[.00000001], ETHBEAR[31.238], ETHBULL[0.00000077], ETH-PERP[0], ETHW[.00066449], FTM[.71934046], FTM-PERP[.35968], LINA[6.02331, LUNC-PERP[0], MATIC[2494], MATIC-PERP[0], RSR[2.6037352], USDT[310.00000011] | | |
| 00387673 | | AAVE-PERP[0], ADA-PERP[0], BAL-PERP[0], BCH-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[4.61] | | |
| 00387679 | | ALT-PERP[0], ETC-PERP[0], FTT[0.03911244], IMX[1601.7], USD[.25], USDT[0] | | |
| 00387680 | | 1INCH-PERP[0], HT-PERP[0], USD[0.00] | | |
| 00387684 | | BTC[0.20693585], DOT-PERP[0], ETH[2.61237454], ETHW[2.61237454], FTT[36.29510127], RUNE[1492.02251712], SNX[116.42789737], SRM[610.21191275], USD[2.53] | | |
| 00387685 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00387687 | | MOB[.42], USDT[0] | | |
| 00387688 | Contingent, Disputed | COIN[12.55450968], HOOD[51.83383835], TRX[.000002], USD[0.74], USDT[0.00000001] | | |
| 00387691 | Contingent | BTC[.0309783], COIN[0.00135552], LRC[140.9494], LUNA2[0.38699627], LUNA2_LOCKED[0.90299129], LUNC[84269.252778], USD[20.88], USDT[0.00158672] | | |
| 00387692 | | USDT[.36904] | | |
| 00387695 | | AAVE[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.01], USDT[0] | | |
| 00387696 | | USDT[0.00002219] | | |
| 00387698 | | BNBBULL[0], EOSBULL[3298.866934], ETHBULL[0], LINKBULL[0], USD[0.00], USDT[12.05050613], VETBULL[0], XRPBULL[11600.029], XTZBULL[0] | | |
| 00387700 | | BTC[0], USD[0.00], USDT[0], XRP[0.00000001] | | |
| 00387703 | | ETH[0], TRX[.544554], USD[-0.01] | | |
| 00387708 | | USD[26.39] | Yes | |
| 00387710 | | NFT (317174419154498342/FTX EU - we are here! #90692)[1], NFT (437534338933230932/FTX EU - we are here! #91292)[1], NFT (498383520260656649/FTX EU - we are here! #90110)[1] | | |
| 00387711 | | USD[0.43] | | |
| 00387714 | | BTC[.00000882], SUSHIBEAR[103.06542], USD[0.32] | | |
| 00387715 | | ALT-PERP[0], BAT-PERP[0], BCH[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210122[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0.00450000], PRIV-20210326[0], SUSHI[0.32622794], SUSHI-20210625[0], SUSHI-PERP[0], USD[7.82], USDT[0.01114262], YFII-PERP[0] | | SUSHI[.3001412], USDT[.010635] |
| 00387720 | | ETH[.00017647], ETHW[.00017647], LTC[.00813001], USD[-0.36], XRP-PERP[0] | | |
| 00387730 | | TRX[.000002], USD[0.00], USDT[0.00000417] | | |
| 00387731 | | 0 | | |
| 00387736 | | BULL[0], DOGEBEAR[979.7], DOGEBULL[0], FTT[0], SOL[0], USD[0.02], USDT[0] | | |
| 00387741 | | BTC-PERP[0], USD[0.43] | | |
| 00387746 | Contingent | 1INCH[85.83547248], ATOM[0], AVAX[0], BNB[0], BTC[0], BULL[0], DAI[0], DEFIBULL[0], DOT[0], ETH[0], ETHBULL[0.00000001], FIDA[.0579639], FIDA_LOCKED[.16815395], FTM[0], FTT[41.38765926], LTC[0], MATIC[0], NFT (290431144599293843/FTX EU - we are here! #273471)[1], NFT (469057499097214325/FTX EU - we are here! #273450)[1], RAY[65.28371839], SOL[15.42521252], SRM[2.07021328], SRM_LOCKED[.03364725], TRX[0], USD[0.00], USDT[0.00000001], USTC[0], XRP[0] | | |
| 00387749 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS[2079.6048], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BNB-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.03434890], NEO-PERP[0], ONT-PERP[0], RSR[0], SOL[0], SXP-PERP[0], USD[0.30], USDT[0.00000011], VET-PERP[0] | | |
| 00387750 | | COIN[3.27740256], USD[0.00] | | |
| 00387751 | | AAPL[.009258], BLT[48], BOBA[12.38308428], COIN[0.00927332], ETH[0], GODS[0], GOG[136.52117103], IMX[27.1], MAPS[.852657], RAY[.995829], SQ[.0042965], USD[0.05], USDT[0] | | |
| 00387756 | | USDT[0.00634748] | | |
| 00387757 | Contingent | APT-PERP[0], BTC[0], BTC-PERP[0], CHF[3.44], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[155.01701170], LUNA2[0.00652355], LUNA2_LOCKED[0.01522163], RUNE[0], SOL-PERP[0], USD[51.32], USDT[0.00000001], XRP-PERP[0] | | |
| 00387762 | | USD[0.78] | | |
| 00387763 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BF_POINT[300], BNB[0], BNB-PERP[0], BTC[0.00004421], BTC-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00932700], FIDA-PERP[0], FTT[0.00905414], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[0.78327697], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[65.57912882], SOL-PERP[0], SRM[.28131899], SRM_LOCKED[1.71064452], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[180.88], USDT[5249.98150000], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.03118668], XRP-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00387766 | | BAO[3], BNB-PERP[0], BTC-PERP[0], ETH[.00057406], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], KIN[3], LUNC-PERP[0], RSR[1], USD[1.68], USDT[0] | Yes | |
| 00387768 | Contingent | ALGO[.572], BTC-PERP[0], CRO-PERP[0], CRV[.9318], ETH[6.663], FTM[10.3908], FTT[1.06916746], LOOKS[6.7072], LRC[.9854], MATIC[10], SRM[.0921923], SRM_LOCKED[4.0053906], USD[4.77], USDT[0.00270500] | | |
| 00387769 | | 0 | | |
| 00387772 | | 0 | | |
| 00387773 | | DFL[23805.55431721], MEDIA[.005167], MER[.96576], TRX[.00006], USD[0.00], USDT[0.00000001] | | |
| 00387775 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-0325[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLD-0325[0], GMT-PERP[0], GOOGL-0325[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NVDA-0325[0], SOL-PERP[0], SPY-0325[0], TRX[0], TSLA-0325[0], USD[0.00], USO-0325[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00387776 | | USD[1.41] | | |
| 00387780 | Contingent | 1INCH-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], OKB[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL[0], SRM[.80205422], SRM_LOCKED[18.14713839], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[923.54], USDT[613.93143557], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | Yes | |
| 00387781 | | USDT[0.00001046] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00387783 | | BTC[0], USD[0.00] | | |
| 00387784 | | AAVE[0], ADABULL[0], ADAHALF[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOMBULL[0.00022560], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[0], BCH-PERP[0], BNBBULL[0.00001906], BNB-PERP[0], BSVBULL[.06183963], BTC[0], BTC-MOVE-20210719[0], BTC-MOVE-20210721[0], BTC-PERP[0], BULL[0.00000025], CEL-PERP[0], CHZ-PERP[0], CQT[.83810713], DOGE-1230[0], DOGE-PERP[0], DRGNBULL[0], DYDX-PERP[0], ENS-PERP[0], EOSBULL[0.06395333], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0.0008579], ETH-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], FTXDXY-PERP[0], GRT-PERP[0], KLAY-PERP[0], KNCBULL[0], LINK[0], LINKBULL[0.00002667], LINK-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMOBULL[0.03144632], USD[59.32], XLMBULL[0.05345042], XRPBULL[0.06122035], XRP-PERP[0], XTZBULL[0] | | |
| 00387790 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.04911618], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0.00000001], LUNA2_LOCKED[0.00000044], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[0], XRP-PERP[0], YFI[0], ZRX-PERP[0] | | |
| 00387792 | | AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC[0.00007014], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[1.94693941], FTT-PERP[0], GBP[0.00], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NFT (31537417886343167[6][WiE] Darker Days AI Art][1], NFT (318859952958015296/Shifting World - Be different 009)[1], NFT (335842527058405567)[WiE] After War AI ART][1], NFT (373211361732662978/Shifting World - Dark Snow 010)[1], NFT (441134355575200426)[WiE] A Better Place AI ART][1], NFT (470808563181734296)[WiE] Too Cold AI ART][1], NFT (498807252585409390)[WiE] Someting Strange AI ART][1], NFT (515295638985301084)[WiE] Strange Lights AI ART][1], NFT (558241074257109014)[WiE] Red Moon AI Art][1], NFT (558519075254564105)[WiE] Tree of Life AI ART][1], POLIS-PERP[0], RAY-PERP[0], ROOK[0], SOL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.000066], USDI-0.73], USDT[0.000567971 | | |
| 00387793 | | BNB[0], COIN[0], ETH[0], USD[0.00] | | |
| 00387796 | | COIN[0], EUR[0.00], FTT[0.00385446], USD[0.00] | | |
| 00387797 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP[0] | | |
| 00387800 | | BNB[0], FTM[0], NFT (402633023799634658/FTX AU - we are here! #47696)[1], NFT (409648992443631693/FTX AU - we are here! #47719)[1] | | |
| 00387804 | | 1INCH[100.00015], ETH[.00086848], ETHW[.28786848], USDT[0.12807634] | | |
| 00387805 | | 1INCH[0], 1INCH-PERP[0], AAVE[2.96362395], AAVE-PERP[0], ADABULL[0.00000060], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOMBULL[2.4395364], ATOM-PERP[0], AVAX[8.5554802], AVAX-PERP[0], AXS[0.081], AXS-PERP[0], BAT-PERP[0], BNB[1.47000000], BNB-PERP[0], BTC[0.01895284], BTC-PERP[0], BULLSHIT[0.00092573], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[999.81], CONV-PERP[0], CREAM-PERP[0], DAI[130.16288710], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.16213640], ETH-PERP[0], ETHW[0.16213640], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[10.05740051], GRT[0], GRTBULL[0.02540517], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MAPS[.90272], MATIC[312.18367784], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[21.04366946], RUNE-PERP[0], SHIB[1013953.34518134], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00990993], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USDI-2071.43], USDT[964.23705768], ZIL-PERP[0] | | |
| 00387812 | | USD[0.48] | | |
| 00387813 | | USD[15.50] | | |
| 00387817 | | BADGER-PERP[0], DOGE[5], USD[4.51] | | |
| 00387818 | | BTC[0.00009627], ETH[.01136138], USD[0.29], USDT[0] | | |
| 00387823 | | USDT[3023.90221269] | | USDT[2952.023683] |
| 00387828 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT[.824931], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00021242], ETH-PERP[0], ETHW[0.00021241], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01485614], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], HEDGE[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK[2.3620869], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], NFT (295823964094917776/Belgium Ticket Stub #1397)[1], NFT (451066639583192498/The Hill by FTX #20809)[1], NFT (488886741644581833/Singapore Ticket Stub #965)[1], NFT (499152707541032732/Netherlands Ticket Stub #451)[1], NFT (545099995317829498/Monza Ticket Stub #459)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL-PERP[0], SRM[2.0027705], SRM_LOCKED[34.93549234], SRM-PERP[0], STEP[-0.00000001], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000059], TRX-PERP[0], UNI-PERP[0], USD[0.63], USDT[0.00000003], USDT-PERP[0], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | Yes | USDT[0.00000423] |
| 00387834 | | USDT[0.00000423] | | |
| 00387835 | | BTC[0], LTC[.008541], USD[0.00] | | |
| 00387842 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY[.914412], RUNE-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], USD[-0.01], USDT[.046632] | | |
| 00387843 | | ETH[0], TRX[.000004], USD[-0.01], USDT[.046632] | | |
| 00387844 | | BTC[0], USD[0.61], USDT[0.00000001], XRPBULL[.5891657] | | |
| 00387845 | | ETH[0], USD[0.00], USDT[0.00000862] | | |
| 00387852 | | ADABULL[0], ADAHALF[0], AVAX[32.7], BTC[0], BTC-PERP[0], BULL[0], DOGE[.9069], DOGEBEAR2021[0], ETH[0], ETHBULL[0], EUR[0.00], FTT[0], HEDGE[0.00051422], RUNE[0], SNX[0], SOL[0], USD[0.30], USDT[0] | | |
| 00387854 | | AAVE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00373224], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00905081], XMR-PERP[0], XRP-PERP[0] | | |
| 00387855 | | MOB[22.31] | | |
| 00387861 | | MAPS[.34032], USDT[0] | | |
| 00387862 | | BAT[0], BNB[0.00000001], BTC[0], DOGE[3], ETH[0.00000004], ETHW[0.00000004], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0.00006105], USD[0.00], USDT[0], XRP[0] | | |
| 00387869 | | USD[0.99] | | |
| 00387872 | Contingent | AVAX-PERP[0], BTC[.49032378], CEL[0], COIN[0], ETH[2.56730597], ETHW[0], FTT[0], GALA[7], GMT[0], ICP-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00521492], LUNC[140.72164319], RAY[0], SOL[10.51825354], SRM[.00357414], SRM_LOCKED[.02693659], TRX[137.00017], USD[44.24], USDT[182.08908486], USTC[.224891], XRP[0] | | |
| 00387876 | Contingent | ETH[0.00068190], ETHW[.0006819], FTT[.00484755], SRM[6.12236705], SRM_LOCKED[42.23763295], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00387877 | | USD[0.00] | | |
| 00387879 | | TRUMPFEB[0], USD[109.60], USDT[0] | | |
| 00387880 | | ATLAS[43.93329361], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], USD[-0.01], USDT[0.01458165], YFI-PERP[0] | | |
| 00387888 | | EUR[1.00], USD[1.74] | | |
| 00387889 | Contingent | AUDIO[82.9522], KIN[29700], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005348], USD[0.00] | | |
| 00387892 | | ADABULL[0], ATABULL[1700], ATOMBULL[0], BCHBULL[0], BNB[0], BNBBULL[0], BTC[0.00000001], BULL[0], DEFIBULL[0], DOGE[0], DOGEBULL[0.00000001], ETCBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.06671813], HTBULL[0], LINKBULL[0.00000001], LTC[0], LTCBULL[0], MATICBULL[0], OKBBULL[0], SHIB[0], THETABULL[0], TRX[.000027], TRXBULL[0], UNI[0], UNISWAPBULL[0], USD[0.00], USDT[0.00024277], VETBULL[0], XLMBULL[0.00000001], XRPBULL[0], XTZBULL[0.00000001], ZECBULL[0] | | |
| 00387894 | | ETH[0.00173521], ETHW[0.00173521], USD[0.00], USDT[0.00000248] | | |

FTX Trading Ltd.
Amended Schedule A/B: Part 11 Nonpriority Unsecured Customer Claims
22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00387895 | | ETH[0], USDT[0.08514252] | | |
| 00387896 | | 0 | | |
| 00387897 | | HXRO[0], USDT[0] | | |
| 00387900 | | AUD[0.00], BTC-PERP[0], FTM[4], GODS[150.2], SOL-PERP[-11.88], USD[5033.58], USDT[5258.97384778] | | |
| 00387903 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00469091], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[4.739], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], EUR[31.60], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[1.79513339], SRM_LOCKED[7.25359902], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.52], USDT[0.00241780], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00387914 | | USD[124.33] | | |
| 00387915 | | BNB[.1535972], KNC-PERP[0], KNC-PERP[15.5], MOB[16], RSR[4839.0804], USD[73.01], XRP[.38854507] | | |
| 00387919 | | NFT (427108745184226143/FTX AU - we are here! #62236)[1] | | |
| 00387921 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00387923 | | ETH[.00000001], GRT-PERP[0], TRX[1.9996], USD[-0.24], USDT[0.30006593] | | |
| 00387927 | | ETH-20210326[0], TRX[.8472], USD[0.01], USDT[0] | | |
| 00387928 | | BRZ[0], BTC[0] | | |
| 00387929 | | ETH[0], TRX[0.00000300], USDT[0] | | |
| 00387930 | | BCH-PERP[0], BTC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00387935 | | 0 | | |
| 00387946 | | EUR[4917.65], USDT[0.00000001] | | |
| 00387948 | | USDT[0] | | |
| 00387949 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[-0.42], USDT[.62079234], VET-PERP[0] | | |
| 00387951 | | 0 | | |
| 00387957 | | BTC[0.42666652], ETH[6.47864068], ETHW[6.13580932], TRX[0.0003007], USD[52.91], USDT[146512.10217608] | | ETH[6.478566], USD[52.90], USDT[146509.593931] |
| 00387961 | | 0 | | |
| 00387968 | | ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BEAR[515.05], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETHBULL[.00031967], ETH-PERP[0], FTT[2.50000016], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA[.00000001], NEAR-PERP[0], OMG-PERP[0], PERP[.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000048], TRX-PERP[0], UNI-PERP[0], USD[0.61], USDT[51.21268575], ZIL-PERP[0] | | |
| 00387969 | | ADABULL[0], ALGO-20210625[0], ALGO-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BTC[0], CRV-PERP[0], DOGE-20210625[0], DOGEBULL[0.00006599], EOS-20210625[0], GRTBULL[0], ONT-PERP[0], SXP-20210625[0], SXPBULL[.089982], THETABULL[0], TRX-20210625[0], USD[0.02], USDT[0], USDTBULL[0], XAUTBULL[0], XRP-20210625[0], ZECBULL[0] | | |
| 00387970 | | CBSE[0], COIN[0.00675415], USD[0.00] | | COIN[0.00667046] |
| 00387975 | | 0 | | |
| 00387977 | | ARKK[.999335], BABA[.8398404], BNB[1.499715], BTC[0.00359931], COIN[0.53225764], GBTC[1.99962], GLD[.10992685], GLXY[1.99962], GME[.037264], MSTR[.0999335], NIO[.999335], NOK[4.996675], PFE[.99981], PYPL[.1799658], SLV[1.99962], SQ[.2299563], TSLA[.2398404], USD[4.15], USD[.50966085] | | |
| 00387979 | | BTC[0], BTC-PERP[0], USD[0.09] | | |
| 00387980 | Contingent | ADA-PERP[0], APT-PERP[0], BEAR[0], BTC-PERP[0], BULL[0.00000002], DOGE[.66355333], DOGE-PERP[0], ETHBEAR[0], ETHBULL[0.00000001], GALA-PERP[0], GST-PERP[0], LUNC-PERP[0], NFT (3999625760742550S/The Hill by FTX #34668)[1], OP-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM0.54382720], SRM_LOCKED[2.42819924], SRM-PERP[0], STEP[0.90088481], STEP-PERP[0], SUSHIBEAR[0], USD[7.99], XLM-PERP[0], XRP[24.75000000], XRPBEAR[0], XRPBULL[0], XRP-PERP[0] | | |
| 00387981 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.03529304], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[1.31273741], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NFC-SB-2021[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[1.22132586], SRM_LOCKED[76.87127759], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[17659.05], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00387982 | | NFT (301914869036723560/FTX EU - we are here! #233231)[1], NFT (524806178029865313/FTX EU - we are here! #233231)[1], NFT (548689833149341820/FTX EU - we are here! #233129)[1] | | |
| 00387984 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.00070001], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00010088], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], REN-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[36.12266245], USD[6.79], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00387986 | | AGLD[.066351], TRX[.000001], USD[0.01], USDT[0.09999844] | | |
| 00387989 | | USD[0.59] | | |
| 00387990 | | ADABULL[0.08562217], ALGOBULL[756948.18], ATOMBULL[.209451], BCHBULL[395.60078], BNBBULL[0.51557774], BSVBULL[5410.0316], BTC[0.00000075], BULL[0.00000041], COMPBULL[.009186], CRV[.997], DOGEBULL[1.54661057], EOSBULL[2182.06145], ETCBULL[1.859728], ETHBULL[.09958589], GRTBULL[2.3775244], LINKBULL[7.28373365], LTCBULL[343.432936], MATICBULL[6.002625], SUSHBULL[4608.5335], SXPBULL[1255.7526538], TRX[387.9024], TRXBULL[399.926942], USD[0.00], USDT[0.33800000], XRPBULL[3919.158548], XTZBULL[27.494192] | | |
| 00387993 | | BTC[.0066], BTC-PERP[0], COIN[0], CRO[169.905], ETH[0.10226040], ETHW[0.10226040], LINK[0], SHIB[2497872], USD[3.05] | | |
| 00387994 | | AURY[.99183], DFL[9.9905], GST-PERP[0], ICP-PERP[0], NFT (518642987333535384/FTX AU - we are here! #43937)[1], TRX[.798045], USD[0.43], ZECBULL[2.504968] | | |
| 00388000 | | BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.04458209], FTT-PERP[0], SXP-PERP[0], USD[19.03], XRP-PERP[0] | | |
| 00388006 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00388008 | | AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DAWN-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SOL-PERP[0], SHIB-PERP[0], USD[0.00], XEM-PERP[0], XRP-PERP[0] | | |
| 00388010 | Contingent | BTC-PERP[0], CRO[12100], ETH[0.00050818], ETHBULL[0], ETHW[0.00074384], FTT[0.00641097], LUNA2_LOCKED[127.0988493], SOL[0], TRX[663], USD[1.91], USDT[0] | | |
| 00388015 | | BCH-PERP[0], BTC[0], BTC-20210625[0], DOGE-20210625[0], DOT-PERP[0], ETH-20210625[0], LTC-20210625[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00388016 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01, VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00388021 | | AVAX[0], BNB[.00000001], BTC[0], ETH[0], SOL[0], TRX[0.00001200], USD[12.63], USDT[0.00000768], XRP[0] | | |
| 00388022 | | BTC[0], ETH-PERP[0], USD[0.01], USDT[0.00000731], XRP[0] | | |
| 00388032 | | BTC[.0000457], USDT[0.00013728] | | |
| 00388033 | | EUR[0.00], FTM[242.75199638], USD[0.00] | | |
| 00388034 | | 0 | | |
| 00388035 | | ADABULL[0], BNB[0], BNBBULL[0], BTC[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], ETH[0], USD[0.65], USDT[0.67006926], XRP[0] | | |
| 00388036 | | ETH-PERP[0], USD[0.87] | | |
| 00388041 | | 1INCH-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], GRT-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[1.36], XRP-PERP[0], ZEC-PERP[0] | | |
| 00388042 | | 1INCH-PERP[0], BTC-PERP[0], GRT-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00388043 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], REEF-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.00001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00388045 | | BTC[0], ETH-PERP[0], DOGE-PERP[0], ETH[.00001213], ETH-PERP[0], ETHW[0.00001213], TRUMPFEB[0], TRUMPSTAY[690.165], USD[0.00], XRP-PERP[0] | | |
| 00388046 | | ETH-PERP[0], USD[2.57] | | |
| 00388051 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX[.00000001], AVAX-PERP[0], USD[0], ETH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[.00036252], FIDA_LOCKED[.00162608], FTT[0], FTT-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.87], USDT[0], ZIL-PERP[0] | | |
| 00388058 | | ALPHA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], SOL-PERP[0], OMG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00388060 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.02], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00388063 | | BAT[0], BTC[0], ETH[.00000001], FTT[0.90586613], GBP[0.00], MATIC[0], USD[2.16], USDT[0], XRP[0] | | |
| 00388064 | | ALGOBULL[8512.235], TRX[.000001], TRXBULL[1125.850811], USD[0.20] | | |
| 00388065 | | ETH-PERP[0], USD[1.44] | | |
| 00388069 | | USD[0.00] | | |
| 00388071 | | ETH-PERP[0], USD[0.00] | | |
| 00388073 | | ETH[0], SOL[0] | | |
| 00388078 | | ATOM-PERP[0], BAL-PERP[0], CREAM-PERP[0], HT-PERP[0], LINK-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 00388082 | | ETH[0], USD[0.00] | | |
| 00388084 | | 0 | | |
| 00388088 | | USD[0.01], USDT[0] | | |
| 00388089 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], RAY[.00000001], TOMO[0.00000001], TOMO-PERP[0], USD[0.18], USDT[0] | | |
| 00388094 | Contingent | ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000004], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20211231[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0227[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], ENS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[11.29822895], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [5003987125073947792/FTX EU - we are here! #164483](1], OKB[0], OKB-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-20211231[0], SOL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[21566.98], USDT[0.00000002], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00388096 | | MAPS[.815] | | |
| 00388097 | | TRX[.000001] | | |
| 00388098 | Contingent | BTC-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000006], FTT-PERP[0], LUNC-PERP[0], ONE-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[90.87092991, SRM_LOCKED[624.88299862], SXP-PERP[0], USDI-2.33], USDT[0.00000004], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00388099 | | USD[0.30] | | |
| 00388102 | | LUA[.08066911], TRX[.000001], USD[0.00], USDT[0] | | |
| 00388103 | | ETH[.00031759], ETHW[.00031759] | | |
| 00388104 | | FTT[0.00107748], RAY-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.15], USDT[0.00000001], WAVES-PERP[0] | | |
| 00388105 | | BTC[0], DAI[1.798803], USD[0.02] | | |
| 00388106 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BF_POINT[300], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV[.0075], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[251.49623223], FTT-PERP[0], GENE[.00000001], GRT-PERP[0], KIN[.00000001], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER[29107.662344], MNGO[22636.652934], NEAR-PERP[0], NEO-PERP[0], RAY[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.53056], SAND-PERP[0], SC-PERP[0], SNY[.87216], SOL[49.44136603], SOL-PERP[0], SRM[.24031215], SRM_LOCKED[138.82032536], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.19], USDT[0.00000022], XRP-PERP[0] | | |
| 00388107 | | AAVE-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[.00000001], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00042446], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS[0], PUNDIX-PERP[0], RAY-PERP[0], RAY[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000046], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00000017], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00388108 | Contingent | AAPL-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00004908], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00024734], ETH-PERP[0], ETHW[0.00024734], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09027359], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000230], LUNA2_LOCKED[0.00000071], LUNC[0.06670057], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT[0], NVDA-20210326[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.23816375], SRM_LOCKED[2.48642637], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00388110 | | 1INCH-20210326[0], AAVE-20210326[0], ADA-20210326[0], AKRO[.934], ALGO-20210326[0], AMC-20210326[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], BAND-PERP[0], BCH-20210326[0], BTC[0.02913606], BTC-20210326[0], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-20210326[0], ETH[0], ETH-20210326[0], ETH-20211025[0], GME-20210326[0], LINK-20210326[0], LINK-PERP[0], LTC[1.81025041], LTC-20210326[0], NEO-PERP[0], NON-20210326[0], SLV-20210326[0], SOL-20210326[0], SXP[0469113], SXP-20210326[0], TRX[.901378], TRX-20210326[0], UBXT[.5601], USD[0.46], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-20210326[0] | | |
| 00388111 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00388113 | | BTC[0.29760000], BTC-PERP[0], ETH-PERP[0], USD[1.06] | | |
| 00388116 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08072683], FTT-PERP[0], GALA-PERP[0], GOOGL[.0000001], GOOGLPREE[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.94957224], LUNA2_LOCKED[11.54900191], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], 2021123[0], REN-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.00001], UNI-PERP[0], USD[0.00], USDT[83.88336129], YFI-PERP[0] | | |
| 00388120 | | DOGEBULL[.211], SXPBULL[1905.0021207], TRX[3.835], USD[0.01], USDT[0], XRPBULL[30.91322] | | |
| 00388128 | | USDT[0.00000190] | | |
| 00388138 | | BCH[0], BTC[0.00835527], BTC-MOVE-20210715[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.42900000], ETH-PERP[0], ETHW[0.42900000], EUR[0.00], FTM[408.40541621], FTT[25], HOLY-PERP[0], LTC[0.14561389], LTC-PERP[0], RAY[9.49265621], RAY-PERP[0], SOL[35.64396951], SOL-PERP[0], USD[250.55], USDT[2.88073575] | BTC[.005528], FTM[404.140313], LTC[.140386], USD[172.52] |
| 00388139 | Contingent, Disputed | ATLAS[0], ATLAS-PERP[0], USD[0.00] | | |
| 00388143 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0004], ETH-PERP[0], ETHW[0.00040000], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[.4], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[3535.68249752], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00388148 | | AUDIO-PERP[0], BNB[0], CLV-PERP[0], CRO-PERP[0], DOGEBEAR[9.821], DOT-PERP[0], ETH[0.00047318], ETH-PERP[0], ETHW[0.00047318], FTT-PERP[0], HGET[.01], LINKBULL[.00003684], LUM[.02595], MAPS[.80707708], MEDIA-PERP[0], MOB[0], SOL[.002], TRUMPFEB[0], TRX[.000002], USDL-2.55], USDT[2.14748935], VETBULL[.0009145], XLMBULL[.00007671], XLM-PERP[0] | | |
| 00388151 | | ETH[0], USDT[.302128] | | |
| 00388155 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00002282], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.01388737], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[1.454], FTT[1], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], LINK-20211123[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00165218], LUNA2_LOCKED[0.00385510], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND[.99962], SAND-PERP[0], SHIB[1000000], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USDL-874.41], USDT[108.87134908], USTC[.233875], USTC-PERP[0], XLM-PERP[0], XRP[.35], XRP-PERP[-2006] | USD[10.00] | |
| 00388156 | | BTC[0], COMP[0], DAI[0], USD[0.00], USDT[0] | | |
| 00388157 | | ETH[0], FTT[230.6944], FTT-PERP[0], USD[810.62], USDT[0.00000001] | | |
| 00388164 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], PROM-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[.2686738], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0] | | |
| 00388167 | Contingent | AAVE[0.00803033], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA[.225], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM[.008005], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.00754932], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00029064], BTC-PERP[0], CAMP-PERP[0], COMP-PERP[0], COPE[.8582783], CRV-PERP[0], DOGE[25], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[100.03126795], ETH-PERP[0], ETHW[80.03024796], FIL-PERP[0], FTM[.015], FTM-PERP[0], FTT[150.00862125], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.0171425], KSM-PERP[0], LDO-PERP[0], LRC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[.0883615], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[.085], SNX-PERP[0], SOL[.0644132], SOL-PERP[0], SRM[.18457473], SRM_LOCKED[29.65542527], SRM-PERP[0], SUSHI[0.25563987], SUSHI-PERP[0], UNI-PERP[0], USD[165976.78], USDT[1000.05552576], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00388172 | | APE-PERP[0], ATOM[.056], BNT-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.00046535], FLM-PERP[0], FTM-PERP[0], FTT[0.00084252], LOOKS-PERP[0], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SPELL-PERP[0], TRX[.000798], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00574103], YFI-PERP[0], YFI-PERP[0] | | |
| 00388175 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-20210326[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], FTT-PERP[0], LINK-PERP[0], MATIC[.008], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11.68], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00388179 | | ADA-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[.00022331], LTC-20210326[0], LTC-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.61], USDT[.00062763], XLM-PERP[0], XRP-PERP[0] | | |
| 00388183 | | BADGER[.00987205], ETH[0], USD[0.82], USDT[0] | | |
| 00388184 | | 1INCH-0325[0], AVAX-20211231[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.03926825], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH-0325[0], ETH-PERP[0], FTT[41.41321988], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20211231[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00388187 | | BNBBULL[0], BTC[0], BULL[0], USD[0.00], USDT[0.00000010] | | |
| 00388188 | | LTC[.00580883], RAY-PERP[0], USD[0.01] | | |
| 00388199 | | AAVE-PERP[0], APE-PERP[0], BNB[.0095], BTC[0.00003532], BTC-PERP[0], DEFI-PERP[0], DOGEBULL[0], ETH[.00000001], ETH-PERP[0], FXS-PERP[0], GMT[.05724967], GMT-PERP[0], GST[.00000001], GST-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], NFT (360784768623638329/NFT)[1], TRX[.000003], USD[0.00], USDT[0.27046964], ZIL-PERP[0] | | |
| 00388200 | | USDT[0.00000392] | | |
| 00388202 | | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-0.61], XLM-PERP[0], XRP[2.91515882], XRP-PERP[0] | | |
| 00388209 | Contingent, Disputed | TRX[.000012] | | |
| 00388212 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], TOMO-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00388216 | | AMPL-PERP[0], BTC[0], BTC-PERP[0], CEL[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], KIN[8998.7], KIN-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MER-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], SNX[0], TRX[0], USD[5.71], USDT[0.00476186], XRP[0] | | |
| 00388217 | | COMP-PERP[0], DOT-PERP[0], LINK-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00388221 | | AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-MOVE-20210921[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GME-20211231[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NIO-0624[0], NIO-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-20211231[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA-20211231[0], UNI-PERP[0], USD[0.00], USDT[0], VETBULL[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00388222 | | APE[.899829], APE-PERP[0], BTC[0], FTT[0.00306427], TRUMPFEB[0], USD[0.56] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00388224 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-0309[0], BTC-MOVE-0827[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EN-PERP[0], EOS-PERP[0], ETH[.00000462], ETH-PERP[0], ETHW[.041], FIL-PERP[0], FTT[0.03507075], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (45800086895770681 3/FTX Crypto Cup 2022 Key #8208)[1], NFT (507253400962354240/Belgium Ticket Stub #1289)[1], NFT (547330778740315817/Austria Ticket Stub #300)[1], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO[1.03479919], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[.03103782], UNI-PERP[0], USD[12404.38], USDT[0.00288161], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | USD[12390.97] |
| 00388225 | Contingent, Disputed | USD[0.61] | | |
| 00388227 | | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00388232 | | BTC[0.00003283], FTT[.08134745], TRX[.000001], USDT[0] | | |
| 00388235 | | CEL[0], EUR[0.00], USD[0.00] | | |
| 00388236 | | USD[-3.57], USDT[7.33767684], XRP-PERP[0] | | |
| 00388238 | | USD[0.22], XRP[.085461], XRP-PERP[0] | | |
| 00388239 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000003], USDT[0.23430849], XRP-PERP[0], YFI-PERP[0] | | |
| 00388246 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00388248 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00005714], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.09838357], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-2021 0326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.49530432], SRM_LOCKED[4.84960824], SXP-PERP[0], THETA-PERP[0], TRX[.000247], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00388250 | | SXP-PERP[0], USD[0.00], XRP[.00000001], XRP-PERP[0] | | |
| 00388254 | | NFT (343134298083713422/FTX EU - we are here! #197501)[1], NFT (346453800725239640/FTX EU - we are here! #196963)[1], NFT (459672032095461858/FTX EU - we are here! #196766)[1] | | |
| 00388257 | | BNB-PERP[0], FLOW-PERP[0], FTT[0.11228820], RAY[.9], SOL-PERP[0], USD[0.60], USDT[0.00510500] | | |
| 00388266 | | FTT[0.11922518], USD[0.00] | | |
| 00388268 | | ETHBEAR[352963.02], TRX[.695], TRXBEAR[185], USD[0.02], XRP[.821585] | | |
| 00388270 | | BTC[0], BTC-PERP[0], USD[0.00], XRP[0] | | |
| 00388271 | Contingent, Disputed | 1INCH-PERP[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], GRT-PERP[0], USD[0.07], XRP-PERP[0] | | |
| 00388275 | | APE-PERP[0], EOS-0624[0], ETH[0], LUNC-PERP[0], MINA-PERP[0], SOL[0], TRX[.000003], USD[-0.42], USDT[0.48794392], USDT-PERP[0], USTC-PERP[0] | | |
| 00388276 | Contingent | 1INCH-PERP[0], ALT-PERP[0], ATOM-20210625[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-20210924[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.10333978], SRM_LOCKED[.39530635], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00388279 | | 1INCH-PERP[0], AAVE-PERP[0], BCH-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.91], USDT[1.2813] | | |
| 00388286 | | 1INCH-PERP[0], BTC[0], DOGE[0], EOS-PERP[0], ETH[0], ETHBULL[.00000996], ETH-PERP[0], LTC-PERP[0], TRX[0.00000400], TRX-PERP[0], UBXT[0], UNI[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00388289 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[14.75], USDT[0], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00388293 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00388295 | Contingent | LUNA2[0.00385472], LUNA2_LOCKED[0.00899435], USD[0.33], USTC[.545655], USTC-PERP[0] | | |
| 00388306 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00388311 | | ADABEAR[1e+06], ATOMBULL[0], BEAR[992.02], BNBBULL[0], BSVBEAR[0], BSVBULL[0], BTC[.00004976], BTC-PERP[0], BULL[0], CHZ[0], DOGE[0], DOGEBEAR2021[94.75224], DOGEBULL[9.7967], EGLD-PERP[0], EOSBULL[0], ETCBULL[0], ETH[0], ETHBEAR[2958363.55717222], KIN[0], LINKBULL[0], QTUM-PERP[0], RAY-PERP[0], SHIB[0], SOL[0], TRX[0], TRXBEAR[0], TRXBULL[0], USD[0.02], USDT[0.00002209], XMR-PERP[0] | | |
| 00388313 | | BRZ[.7], BTC[0.00075604], USD[1039.49] | | BTC[.000756], USD[1035.00] |
| 00388322 | | BOBA[.2312], OMG[.2312], USD[0.21] | | |
| 00388324 | | ETH[.00096276], ETHW[.00096276], TRX[.000001], USDT[0] | | |
| 00388327 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTMX-20210326[0], CREAM-20210326[0], DOGE-20210326[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-20210326[0], SOL-PERP[0], SXP-20210326[0], USD[0.00], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], ZEC-PERP[0] | | |
| 00388329 | | ETH[.00199867], ETHW[.00199867], MOB[.06], USD[0.41], USDT[0.00791858] | | |
| 00388330 | | BOBA[8.78132089], ETH[0], MATH[0], SOL[.26], TRX[.0035545], USD[0.00], USDT[0] | | |
| 00388334 | | ETH[0.28609347], ETHBULL[3.44201270], ETHW[0.28609347], USD[0.00], USDT[0.00000647] | | |
| 00388337 | | BALBULL[.0000008], CHZ[9.658], DOGEBULL[82.05978998], EOSBULL[33.55332], ETHBULL[0.00000683], KNCBULL[.00899], LTCBULL[.003788], MATICBULL[.00553], SXPBULL[9521.391593], TLM[.7636], TRX[.000004], USD[0.00], VETBULL[.032072], XRPBULL[.67168], XTZBULL[.962] | | |
| 00388339 | | BTC[0.00082615], FTT[.0917322], LOOKS[.5724], USD[0.09], USDT[2.70913927] | | |
| 00388344 | Contingent | ALPHA[0], AVAX[300.4954], BNB[.00000001], BNT[0], BTC[0], BTC-PERP[0], COMP[0], DOGE[0], ETH[0], FTT[150.84073530], LUNA2[0.37217141], LUNA2_LOCKED[0.86839997], MOB[0], RAY[0], RSR[0], RUNE[0], SHIB[40000000], SOL[100.0095], TRX[2357], USD[0.13], USDT[0] | | |
| 00388345 | | USDT[0.00000138], WRX[0] | | |
| 00388347 | | NFT (301480536906654794/FTX EU - we are here! #196776)[1], NFT (343109196600535702/FTX EU - we are here! #197428)[1] | | |
| 00388349 | | USD[25.00] | | |
| 00388351 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 00388352 | | AR-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], SOL[.00675601], UNI-PERP[0], USD[25.61], XRP[.01266165], XRP-PERP[0] | | |
| 00388354 | | BTC[0], EUR[0.00], FTT[0], KIN[1], SOL[.00000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00388355 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG[.00067], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (3321717792435059996/having fun or not having fun)[1], NFT (438999258911125901/be saved or die)[1], NFT (542712100012301324/Trough the darkness)[1], NFT (571810217135763456/Love)[1], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.07], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00388356 | | AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.4849], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], BULL[0], DOGE[.7655], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA[379.734], LINK-PERP[0], LTC-PERP[0], LUA[.09056], MATIC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.2335], TRX-PERP[0], USD[2.37], USDT[0], XRPBEAR[67.66], XRP-PERP[0] | | |
| 00388357 | | USD[0.07], XRPBEAR[.06217] | | |
| 00388361 | | 0 | | |
| 00388363 | | SOL-PERP[0], USD[-1.05], USDT[5.79186075], XRP-PERP[0] | | |
| 00388366 | | LTC[.017956], MOB[26.41], USDT[.7398] | | |
| 00388370 | | BTC[0], TRX[.77923076] | | |
| 00388372 | | BTC[0], COIN[0], DAI[.01153795], ETH[0.00000548], ETHW[0.00044170], FTT[0.0808034], OXY[.150761], STETH[0], TRX[.000009], USD[541.60], USDT[0.00587690] | Yes | |
| 00388375 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.03667205], GRT-PERP[0], LTC-PERP[0], NEAR-PERP[0], OLY2021[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00092300], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00388378 | | TRUMPFEB0[0], USD[0.00] | | |
| 00388392 | | AVAX[3.2740439], BULL[0.00000001], DOGEBEAR[0], DOGEBULL[0], OXY[0], SXPBULL[56.5546334], USD[0.01], USDT[0.00000005] | | |
| 00388394 | | ALGOBULL[322076.3625], ASDBULL[0], KNCBULL[.4996871], SXPBULL[12.00788707], TOMOBULL[4166.143], USD[0.00], USDT[0], XRPBULL[168.95931682] | | |
| 00388398 | | DOGE-PERP[0], USD[0.00] | | |
| 00388400 | | USD[0.03] | | |
| 00388401 | | 1INCH[0], 1INCH-PERP[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], CREAM-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[3.99139104], GRT[0], GRT-PERP[0], HOLY-PERP[0], LEO[0], LEO-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], OKB[0], OKB-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[49.07], USDT[9.50000000], ZRX-PERP[0] | | |
| 00388403 | | FTT[25.35], NFT (305810824374783622/The Hill by FTX #43620)[1], NFT (407782322964479938/FTX Crypto Cup 2022 Key #20974)[1] | | |
| 00388404 | | 1INCH[.00000001], 1INCH-PERP[0], BTC[0], BTC-PERP[0], DOGEBEAR2021[0], ETH[0], ETH-PERP[0], FTT[0], GRTBULL[0], GRT-PERP[0], NFT (394977882775575041/FTX Crypto Cup 2022 Key #7976)[1], NFT (436982250049511339/The Hill by FTX #13648)[1], RAY[0], SOL[0], SXPBULL[0], UNI-PERP[0], USD[0.00], USDT[0], XRP[0], XRPBULL[0] | | |
| 00388405 | | USDT[3.66539418] | | |
| 00388409 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[1.16324827], AVAX-PERP[0], AXS[0.00442315], AXS-PERP[0], BAND-PERP[0], BNB[0.01551757], BNBBULL[0.00000015], BNB-PERP[0], BTC[0.00012133], BTC-PERP[0], DFL[1.66794316], DOGE[0.81452028], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00021751], ETH-PERP[0], ETHW[0.00021751], FTM[0.61865817], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00330058], LUNC-PERP[0], MATIC[10.14301682], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (452758830837629498/Netherlands Ticket Stub #178)[1], NFT (530824095148430782/Austria Ticket Stub #959)[1], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP[0.02044766], PUNDIX-PERP[0], RAY[0.79045218], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND[.94205279], SAND-PERP[0], SKL-PERP[0], SOL[.01100686], SOL-PERP[0], SPELL-PERP[0], SRM[.64090957], SRM_LOCKED[2.52732353], STEP-PERP[0], SUSHI-PERP[0], SXP[.00000781], SXP-PERP[0], TRX[0.00000450], UNI[0.00022533], USD[10.83], USDT[16.12621992], XRP[0.74356465] | | AXS[.002935], FTM[.355345], MATIC[9.687364], XRP[.724232] |
| 00388411 | Contingent, Disputed | ADA-PERP[0], COMP-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.33], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00388414 | | MTA[23.01439952], USD[-16.66], USDT[0], XRP[448.1606061], XRP-PERP[41] | | |
| 00388415 | | BEAR[5.569], BNB[.009475], BULL[0.0000610], CRO-PERP[0], ETH[.0008808], ETHW[.5958808], LINKBEAR[14.53], TRX[.000004], USD[3087.40], USDT[0.38264634], XRP[.797], XRPBEAR[8503.38148], XRPBULL[1.78416] | | |
| 00388417 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.15115559], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[.17432133], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND[.18691631], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM[.00676798], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.10], USDT[0], VET-PERP[0], WAVES[.06306806], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00388421 | Contingent | BTC[0.02580000], FTT[25], SRM[0.26528290], SRM_LOCKED[3.76832425], USD[5438.05], USDT[0.00002380] | | |
| 00388424 | | AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], SECO-PERP[0], SXP-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 00388428 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210106[0], BTC-PERP[0], BTTPRE-PERP[0], CAD-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.07513104], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.99335], MATIC-PERP[0], OMG-20210326[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.10316793], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.01011097], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00388429 | | MAPS[134.18614545], USD[0.00], USDT[0.00000001] | | |
| 00388430 | | ETH[-0.00030743], ETHW[-0.00030547], USD[13.12] | | |
| 00388432 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000034], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00388438 | | BTC[.00000001], BTC-PERP[0], FTM-PERP[0], FTT[0.00005442], USD[0.16], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00388450 | | USD[0.82] | | |
| 00388453 | | ALPHA-PERP[0], AMPL[0.00315424], ASD[180.7797015], ATLAS[.8334], AVAX-PERP[0], BAO-PERP[0], CREAM-PERP[0], CRO[5], DOGE-PERP[0], DOT-PERP[0], FTT[52.18669788], GENE[.3], GRT-PERP[0], KIN[.35], REAL[72.9], STEP[2.2], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[39.16], USDT[0] | | |
| 00388454 | | USD[0.00], XRPBULL[.02] | | |
| 00388456 | | ETH[.00084061], ETHW[.00084061], FTT[120.886579], SOL[165.04187775], TRX[.000003], USD[11782.97], USDT[0.77298034] | | |
| 00388457 | | CEL[0.05549999], ETH[0], ETHW[0.02013595], NFT (335232093724694095/FTX EU - we are here! #160178)[1], NFT (352053703806245463/The Hill by FTX #4540)[1], NFT (380753814147710929/Belgium Ticket Stub #1775)[1], NFT (403545195263973419/FTX EU - we are here! #161047)[1], NFT (423671041857407780/Baku Ticket Stub #1298)[1], NFT (452254250741946483/FTX AU - we are here! #3964)[1], NFT (473517784514361608/Monza Ticket Stub #1923)[1], NFT (491133038263113936/FTX AU - we are here! #3958)[1], NFT (504376974671053295/FTX Crypto Cup 2022 Key #2675)[1], NFT (537384796638232/FTX EU - we are here! #160652)[1], NFT (562476717059109219/Montreal Ticket Stub #909)[1], NFT (566166158880075151/Japan Ticket Stub #1440)[1], USD[0.00], USDT[0] | Yes | |
| 00388460 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[-0.06], XLM-PERP[0], XRP[.20779424], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00388463 | | 0 | | |
| 00388475 | | BAO[3], CLV[.0842], DENT[1], ETH[.97219054], ETHW[.97219054], HOLY[1], MATIC[0], TRX[0], USD[0.00], USDT[1634.83847939] | | |
| 00388478 | | 1INCH-PERP[0], USD[-0.01], USDT[.50746537] | | |
| 00388481 | | COIN[.00870325], TSM[.0013026], USD[0.00] | | |
| 00388482 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00388484 | | ETH-PERP[0], USD[0.10] | | |
| 00388485 | | MBS[.826464], USD[0.00], XLMBULL[0.00000467] | | |
| 00388488 | | ADABULL[28.77565802], BNB[0], CRO-PERP[0], DEFI-PERP[0], DOGEBULL[0], ETHBULL[0], ETHW[.00000069], EUR[0.04], FTT[0.00256333], KNC[0], USD[0.50], USDT[0], XRPBULL[285660] | | |
| 00388491 | Contingent | COIN[0.00330267], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004086], USD[619.39], USTC-PERP[0] | | |
| 00388498 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[.0001], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[4.92421396], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS[36.70369235], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCHBULL[0], BCH-PERP[0], BNB[0.00000001], BNB-20210326[0], BNB-20211231[0], BNBBULL[0], BNB-PERP[0], BTC[0.98358213], BTC-0325[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210212[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210622[0], BTC-MOVE-20210626[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210710[0], BTC-MOVE-20210713[0], BTC-PERP[0], BTMX-20210326[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], COIN[0.15692000], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210924[0], ETH[0.00019881], ETH-0325[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00043207], FIDA[.589979], FTM-PERP[0], FTT[151.85072604], FTT-PERP[0], GALA-PERP[0], GBTC[.05], GMT-PERP[0], GRT-PERP[0], HOLY[700.89568575], HOLY-PERP[0], ICP-PERP[0], KNC[.011], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210924[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[13.604057], MKR-PERP[0], NEAR-PERP[0], NFT (48110951541330635357TX Swag Pack #209)[1], OKB[0.00000001], OKB-20210326[0], OKB-PERP[0], PEOPLE-PERP[0], PEOPLE-PERP[0], POLIS[.0648973], RAY[232.05764396], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.77431872], SOL-20211231[0], SOL-PERP[0], SRM[149.17807337], SRM_LOCKED[176.64219718], SRM-PERP[0], SUN[507101.097], SUSHI-PERP[0], SXP-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TRX[30.001735], TRX-PERP[0], TSLA[.01], TSM-20210625[0], UNI-PERP[0], USD[-14103.81], USDT[0.00000004], WAVES-0325[0], WAVES-20210924[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZBULL[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00388499 | | USD[0.26] | | |
| 00388501 | | KIN[1470000], OXY[462], USD[0.02] | | |
| 00388502 | | ATLAS[9010], MNGO[1330], MTA-PERP[0], TRX[.2946], USD[0.90], USDT[0] | | |
| 00388503 | | AAVE[.99982], CHF[0.00], ETH[0.17440075], ETHW[0.17440075], MATIC[9.8902], SRM[.93808], TRX[.000001], USD[4189.18], USDT[0] | | |
| 00388505 | | BTC[0], FTT[.0705405], PERP[.0348], TRX[.000002], USD[1.57], USDT[0], ZIL-PERP[0] | | |
| 00388509 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AMZN-1230[0], BIT-PERP[0], BNB[0], BTC[0.00000007], BTC-MOVE-0131[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0722[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-PERP[0], CEL[0], DOGE[0.00000001], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[33.59982001], FTT-PERP[0], MATIC-PERP[0], NFT (345305416055361375/The Hill by FTX #38648)[1], OMG-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[100.87], USDT[0.00000007], USTC-PERP[0], WAVES[0] | | |
| 00388510 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[15.32], FLM-PERP[0], FTT[25.47470624], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], THETA-PERP[0], TRX[.000014], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[3.11347022], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00388512 | | USD[0.00] | | |
| 00388513 | | USD[0.00] | | |
| 00388520 | | BTC[.00739482], DOGE[291.8686], FTT[0.27199767], RAY[.0082], SHIB[1300000], USD[165.51] | | |
| 00388527 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGEBEAR[329769000], DOGEBEAR2021[0], DOGEBULL[0.00000046], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[.01929], EOS-PERP[0], ETCBULL[0.00695926], ETH-PERP[0], EXCHBULL[0], FIL-PERP[0], FLM-PERP[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[3.9], LTC-PERP[0], LUNC-PERP[0], MATICBULL[.0629559], MATIC-PERP[0], MER-PERP[0], MKRBULL[0], MOB-PERP[0], NPXS-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[1700000], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHIBULL[.3604], SUSHI-PERP[0], THETABULL[0.00000001], THETA-PERP[0], TOMOBEAR[1129774000], TOMO-PERP[0], TRXBULL[.004897], TRX-PERP[0], USD[14.09], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00388528 | | ALT-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], HGET[.02242], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[1.19], XRP-PERP[0] | | |
| 00388532 | | 1INCH[0], 1INCH-PERP[0], BNB-PERP[0], BTC[0], CEL[0], FTT[0.01380371], USD[0.00], USDT[0] | | |
| 00388533 | Contingent | AAPL[0], AVAX[0.00000001], BNB[0.00000001], BTC[0.00095889], CBSE[0], CHZ[9.63717536], COIN[0], DOGE[0], DYDX-PERP[0], ETH[.00010324], FIL-PERP[0], FLOW-PERP[0], FTT[150.06996906], LUNA2[0.00002949], LUNA2_LOCKED[0.00006881], LUNC[.000095], MKR-PERP[0], NFT (386101427346582320/FTX AU - we are here! #49394)[1], NFT (504600454483525309/FTX AU - we are here! #22078)[1], TRX[10213], USD[0.03], USDT[0.00000001] | Yes | |
| 00388534 | | ALICE[0], BNB[0], DOGE[0], ETH[0], SXPBULL[164.22619047], TRX[0.00001500], USD[0.00], USDT[0], XRPBULL[802.63663196] | | |
| 00388539 | | BTC[0.02237858], FTT[75.4797037], USDT[4.42124526] | | |
| 00388542 | Contingent | ADA-PERP[0], BNB[0], BTC[0.00000002], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.39554093], GBP[0.00], GRT-PERP[0], LINK-PERP[0], RAY[0.00000001], RUNE-PERP[0], SOL[0.00000001], SRM[1.60736417], SRM_LOCKED[1.32829294], USD[0.82], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00388544 | | AVAX[.02514633], AVAX-PERP[0], BTC[0.07046576], BTC-0325[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210331[0], BTC-PERP[0], DOGE-20210326[0], DOGE-20210924[0], ETH-PERP[0], FTT[0], LOOKS-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00388547 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000025], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNC[0.00104254], MANA-PERP[0], MATIC[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00388549 | | USD[0.00], USDT[0.00000001] | | |
| 00388550 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FLM-PERP[0], GLMR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000011], TRX-PERP[0], UNI-PERP[0], USD[4.98], USDT[1.06950001], XRP-PERP[0], YFI-PERP[0] | | |
| 00388551 | | BTC[0], RAY[0], RUNE[0], SNX[6812.48936357], USD[0.66], USDT[0] | | |
| 00388554 | | BNB[.0099468], BTC[0.00467809], MOB[2.31], USD[0.79373300] | | |
| 00388556 | | BTC[0], ETH[0], FTT[0.04953171], USD[0.20], XRP[0] | | |
| 00388557 | | BTC[0] | | |
| 00388558 | | BTC-PERP[0], ETH[0], ETHBULL[.00009993], ETH-PERP[0], USD[0.01] | | |
| 00388565 | | ALGO-PERP[0], MAPS[1619.86624], MYC[310], NEAR-PERP[0], SRM[18.99639], SXP[.096219], TRX[.903555], USD[0.00], USDT[0.26533078], XRP[.78497484] | | |
| 00388569 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.20], YFI-PERP[0] | | |
| 00388574 | | BTC-PERP[0], USD[214.68] | | |
| 00388575 | | AMPL[0], BAND-PERP[0], EOS-PERP[0], ETH[0], FTT[0], USD[0.98], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00388577 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0.00004464], BTC-PERP[0], DEFI-PERP[0], DOGE[0.07205693], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], SHIT-PERP[0], SNX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], USD[-0.44], USDT[.64756513], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | BTC[.000043], DOGE[3.829923] |
| 00388578 | | ETH[0], TRX[0.00000100] | | |
| 00388580 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0.00041248], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[.003768], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00501108], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.16489817], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRUMPSTAY[383.739264], TRX-PERP[0], UNI-PERP[0], USD[26.48], USDT[0.00536359], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00388581 | | BTC[.00007886], BTC-PERP[0], ETH[0], ETH-PERP[0], TRX[.18151481], TRX-PERP[0], USD[0.00] | | |
| 00388585 | | BNB[0], SOL[0], USD[0.00] | | |
| 00388586 | | BTC[0], BTC-PERP[0], FTT[0.00744822], GLMR-PERP[0], RAY[0], USD[0.00], USDT[0] | | |
| 00388589 | | FTT[4.52064289], SLV[0], USD[0.00], USDT[3.67000002] | | |
| 00388593 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 00388595 | | AVAX[0], BNB[0.00000001], ETH[0], FTT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.0000285], XRP[0] | | |
| 00388597 | | TRX[.000001], USD[1.16] | | |
| 00388607 | Contingent | 1INCH[1], AAVE[.00638396], AVAX[0.09233148], AXS[.0807342], AXS-PERP[0], BNB[0.00302830], BTC[0.00003506], BTC-PERP[0], DOGE-PERP[0], ETH[0.05438854], ETHW[0.00041533], EUR[34799.73], FIL-PERP[0], FTT[25.08243], GME-20210326[0], GRT[.512602], LINK[.03065], LUNC-PERP[0], MANA-PERP[0], MATIC[8.45825383], RAY[.4464965], RUNE[.05659415], SLP-PERP[0], SOL[0.00002425], SOL-PERP[0], SUSHI[.28855725], USD[76443.98], USDT[115.65797735] | | |
| 00388609 | | ADABULL[.0199962], BTC[0], DEFIBEAR[969.03], DEFIBULL[9705.70599531], DOGE[99.981], ETHBULL[25.15637817], EUR[250.00], RSR[10068.0867], SHIB[3899259], USD[0.01], USDT[1.16450439] | | |
| 00388619 | | ADA-PERP[0], ALICE-PERP[0], ALGO-PERP[0], BTC[0], ETH[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 00388624 | | DOGEBEAR2021[.0848824], DOGEBULL[0.0038672], TRX[.575501], USD[0.11] | | |
| 00388625 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00388628 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], COMP[0.00005869], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], FTT[0.01787598], HOT-PERP[0], KNC-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], UBER[.046135], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00388629 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[0.8803], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00388630 | | ETH[0], USD[0.00], USDT[0.00025833] | | |
| 00388632 | | DOGE[.074], ETH[0], FTM[0], TRX[0], USD[0.00], USDT[0.00488593] | | |
| 00388633 | | 1INCH[4.99903], BTC[0.00079942], DOGE[202.960618], FTT[3.096624], HOLY[12.993113], LINK[5.2975168], RUNE[1.998642], SXP[31.3553788], USD[0.00], USDT[0], XRP[32.977593] | | |
| 00388634 | | ADA-20210326[0], ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], GRT-20210326[0], GRT-PERP[0], SHIT-20210326[0], SHIT-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[0.01] | | |
| 00388635 | Contingent, Disputed | BNB[.00014919], BTC[0], BTC-PERP[0], BULL[0.00000160], TRX[.98049619], USD[0.45], USDT[0.00000001], XRP[.00000001], XRPBEAR[.08334], XRPBULL[.09104] | | |
| 00388636 | | 0 | | |
| 00388644 | | BTC[.0000304], CHZ[2.622], LINK[.0743], TRX[.000003] | | |
| 00388645 | | 1INCH-PERP[0], ADA-PERP[0], ALT-20210326[0], AR-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.30], USDT[3.86199999], XTZ-PERP[0] | | |
| 00388650 | | USD[1.03] | | |
| 00388651 | | BCH[0], BNB[0], BTC[0], CBSE[0], COIN[0], LTC[0], USD[0.00] | | |
| 00388653 | | BTC[0.00005361], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211203[0], USD[0.27], USDT[0], XRP[0] | | |
| 00388654 | Contingent | 1INCH[.1620775], 1INCH-PERP[0], AAVE[0.01130656], AAVE-20210326[0], AAVE-20211231[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0.00093118], ALCX-PERP[0], ALGO-032S[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.84009278], ALPHA-PERP[0], AMPL-PERP[0], ANC[.64], APE[.005829], ATLAS-PERP[0], ATOM[.0771886], ATOM-20211231[0], ATOM-PERP[0], AUDIO[.7075], AUDIO-PERP[0], AVAX[0.07193877], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[9.05140100], BNB-20210326[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA[.055], BOBA-PERP[0], BSV-PERP[0], BTC[0.00006373], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[4.0168], CHZ-20210625[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM[0.00284234], CREAM-PERP[0], CRO-PERP[0], CRV[.6314755], CRV-PERP[0], DEFI-PERP[0], DOGE[.32978.4988065], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT[.052114], DOT-PERP[0], DYDX[.0694], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.006369], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.955], FTM-PERP[0], FTT[0.08885553], FTT-PERP[0], GAL[0392785], GALA-PERP[0], GMT[.930526S], GRT[.52975], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC[.0543], KNC-PERP[0], KSM-PERP[0], LDO[.72424], LINA-PERP[0], LINK[0.08189995], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS[.43651], LOOKS-PERP[0], LRC[.4535042S], LRC-PERP[0], LTC[.00433], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA[20.00184113], LUNA2_LOCKED[0.00429599], LUNC[0.0967337], LUNC-PERP[0], MANA[.584228], MANA-PERP[0], MATIC[8.9232657S], MATIC-PERP[0], MKR-PERP[0], NEAR[.0542636], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-20210526[0], RSR-2081S.92539429], RSR-PERP[0], RUNE[.0277165], RUNE-PERP[0], SAND[.236345], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.0676], SNX-PERP[0], SOL[1.00823089], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[8.04330407], SRM-PERP[0], STEP[.085], STEP-PERP[0], STORJ[.009452], SUSHI[0.19073900], SUSHI-20210326[0], SUSHI-20211231[0], SUSHI-PERP[0], SWEAT[96.8576], SXP[0.08821936], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0.48244609], TRX-20210326[0], TRX-20210625[0], TRX-20210326[0], UNI-PERP[0], USD[15985.10], USDT[205.54683940], VET-PERP[0], WAVES[0.04619075], WAVES-PERP[0], WNXM[1.50275], XEM-PERP[0], XLM-PERP[0], XRP[-758.40224074], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00096508], YFII[0.00076011], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00388659 | | BTC[.00000397], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], LTC[0], USD[0.00], XRP-PERP[0] | | |
| 00388665 | | ALGO-PERP[0], BTC[.00001266], BTC-PERP[0], BULL[0.00001099], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.28], XRP-PERP[0] | | |
| 00388669 | | 1INCH-PERP[0], AVAX-PERP[0], DOT-PERP[0], USD[-0.07], USDT[5.32293347], XRP-PERP[0] | | |
| 00388673 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000266], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00388674 | | BNB[0], TRX[.000001], USD[0.00], USDT[0.00000229] | | |
| 00388677 | | BNBBULL[0], ETHBULL[0], USD[-0.03], USDT[1.92566584] | | |
| 00388681 | Contingent | ADA-PERP[0], APE[0], AUDIO-PERP[0], BIT[.00000001], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000444], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[150.03694747], FTT-PERP[0], IMX[0], KNC-PERP[0], LOOKS[0], LUNA2[0.23690292], LUNA2_LOCKED[0.55277348], LUNC[51586.11], MATIC-PERP[0], PERP-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[36.22], USDT[0.00004964], XLM-PERP[0], ZEC-PERP[0], YFI-PERP[0] | | |
| 00388682 | | ETHBULL[.00005], USD[0.45], USDT[11.40764588] | | |
| 00388688 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000017], BTC-MOVE-20210930[0], BTC-MOVE-20211018[0], BTC-MOVE-20211023[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00049194], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0.11464357], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUA[299.57417839], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MVDA10-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.87], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00388694 | | 0 | | |
| 00388695 | Contingent | AMPL[0], CHZ[1741.35084821], DOGE[0], ETH[0], LTC[1.4197302], LTC-PERP[0], LUNA2[1.39909804], LUNA2_LOCKED[3.26456209], USD[0.00], USDT[0.06079267], XRP[817.71539536] | | |
| 00388696 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], AMPL-PERP[0], AR-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DODO-PERP[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], EUR[47799.40], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MER[0], MINA-PERP[0], MKRBULL[0], MKR-PERP[0], MNGO[8.666666], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01142070], SRM_LOCKED[2.69192734], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0], THETABULL[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.26], USDT[0.00000001], USTC-PERP[0], VETBULL[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00388699 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BRZ[0], BSVHEDGE[0], BSV-PERP[0], BTC[0.00109973], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ISVOL[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[-11.38], VET-PERP[0], XAUT[0.00005952], XRM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00388700 | | 1INCH-PERP[0], AAVE-PERP[0], AKRO[.00000001], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], UNI[.00000001], USD[0.01], VET-PERP[0], XRP-PERP[0], YFI[.00000001], YFI-PERP[0] | | |
| 00388702 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[2.60216597], LUNA2_LOCKED[6.07172061], MANA-PERP[0], MATIC-PERP[0], NEAR[62552194], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.29], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00388706 | | USDT[1.28957185], XRP[8.14224] | | |
| 00388714 | | 1INCH[1.99355], AKRO[.78321], ALGOBULL[9743.5], ALTBULL[.00199316], ATLAS[199.4794], AUDIO[.99829], BCHBULL[.95744], BNB[.0199962], BNBBULL[0.00029777], BOBA[2.4981], BTC[0.00009994], CEL[40.09563], COPE[3.97872], CQT[2], CREAM[.8599126], CRV[1.99202], DEFIBULL[.00199373], DYDX[1.49287S], EDEN[43.78556], ETHBULL[0.00039922], FTM[12.96067], FTT[.999506], HXRO[48.98746], KNI[9963.9], KNC[.096485], LINA[9.8898], LINKBULL[1.299221], LRC[.96789], LTCBULL[1.99202], MAN[.98765], MAPS[1.99354], MER[.99202], MNGO[59.9316], OKB[.099259], OMG[2.4981], PERP[.09981], RAMP[.99012], REN[2.98195], ROOK[60043437], RUNE[.297929], SLP[9.8803], SNY[.99601], SOL[.2193331], SRM[15.99278], STEP[2.332835], STMX[19.4604], TULIP[.099772], USD[0.57], VETBULL[1.199468], WAVES[1.99439], XRPBULL[1.99.943], ZRX[.99392] | | |
| 00388715 | Contingent | BTC[0], ETH[0], FTT[0], IMX[0], LINK[0], LUNA2[0.00688856], LUNA2_LOCKED[0.01607332], LUNC[1500], MATIC[0], SOL[.00355102], TRX[.935], USD[0.00], USDT[0] | | |
| 00388726 | | AAVE-PERP[0], BTC[0], ETH[.00000001], FTT[0], LINK-PERP[0], RAY[0.92919443], RUNE-PERP[0], USD[0.44], USDT[0] | | |
| 00388731 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USDI[-1.98], USDT[19.55551191], WAVES-PERP[0], XRP-PERP[0] | | |
| 00388736 | | BTC[0], FTT[0.44902973], LTC-PERP[0], USD[0.12] | | |
| 00388739 | Contingent | FTT[0.05429149], SRM[2.46595578], SRM_LOCKED[7.49578151], THETA-PERP[0], USD[2.05], USDT[0.00000002] | | USD[2.03] |
| 00388744 | | BTC-PERP[0], USD[0.00], USDT[1133.318835] | | |
| 00388745 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], LTC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00388746 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[6.655068], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP[0.04516124], SXP-PERP[0], TRX[.000019], TRX-PERP[0], USD[0.00], USDT[0.14569601], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00388750 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINA[89.94015], LUA[127.475775], LUNA2[0.00811387], LUNA2_LOCKED[0.01893238], LUNC[1766.8142415], MAPS[22.99563], MATIC-PERP[0], OXY-PERP[0], PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[9.9981], SXP-PERP[0], USD[0.19], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00388751 | Contingent, Disputed | 1INCH-PERP[0], ADABEAR[916210], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BEAR[0], BNB[0], BNB-PERP[0], BNT[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0], CRO[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS[0], EOS-PERP[0], ETH[0.00000001], FTT-PERP[0], FLM-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], HXRO[0], ICP-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00000002], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC[-0.00000001], MATIC-PERP[0], MER[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN[0], SHIB[0], SHM-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STAN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00160525], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XRM-PERP[0], XRP-PERP[0], XRP[0.0000001], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00388752 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB[.00785021], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], HOT-PERP[0], HXRO-PERP[0], LINK-PERP[0], NEO-PERP[0], RAY-PERP[0], SNX-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.96], USDT[0], XMR-PERP[0], XRP[.0000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 00388753 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00388759 | | COIN[0.00087892], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00388763 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], MATH[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021062530], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00388767 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000025], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], REEF-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000029], TRX-PERP[0], UNI-PERP[0], USD[-10.70], USDT[11.95432957], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] |  |  |
| 00388769 | | NFT [36547933632917918/FTX EU - we are here! #127619][1] |  |  |
| 00388770 | | BNB[0], BTC[0], ETH[0], LTC[.00000575], TRX[.312101], USD[0.26], USDT[0] |  |  |
| 00388777 | | ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], FIL-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], TRX[.000001], USD[74.65], USDT[0], VET-PERP[0] |  |  |
| 00388779 | | USD[6.34], USDT[0] |  |  |
| 00388780 | | BTC[0], MOB[.05], USD[0.00] |  |  |
| 00388783 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00388788 | | ALGO-PERP[0], BTC[0], ETH[0], USD[0.00], USDT[0] |  |  |
| 00388788 | | TRYB-PERP[0], USD[0.00] |  |  |
| 00388790 | Contingent | ADA-20211231[0], ADA-PERP[0], ATLAS[37482.502], BNB[0], EUR[0.00], FTT[114.68069154], SRM[505.22135182], SRM_LOCKED[8.96693581], USD[0.00] |  |  |
| 00388794 | | ADABULL[0.00005706], AMPL[0.17889017], ASDBULL[.087346], ATOMBULL[9.12495], BEAR[465.667], BTC[0.00009967], BTC-0325[0], BTC-PERP[0], BULL[0.01532167], EOSBULL[85.997], ETHBULL[0.00002045], GRT[.903348], GRT-0325[0], GRTBEAR[4.53935], GRTBULL[93.152116], HTBULL[.091906], KNCBULL[.90785], MATICBEAR2021[.074739], MATICBULL[.039827], MKRBEAR[30.061], MKRBULL[.0989018], ROOK-PERP[0], SAND-PERP[0], STEP[.071842], SXPBULL[8.6415], THETABEAR[690995], THETABULL[0.01955785], TOMOBULL[60.29], TRX[.506693], USD[0.23], USDT[0.10826713], UNISWAP2021[.093046], XTZBEAR[688.21], XTZBULL[1.88391], ZECBEAR[.0074923] |  |  |
| 00388795 | | BTC[.00001361], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP[.6284] |  |  |
| 00388796 | | MATH[.08572], SAND[.99981], TRX[.000001], USD[6.62], USDT[0.03906427] |  |  |
| 00388803 | | USD[0.00], USDT[0] |  |  |
| 00388805 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIB[192740], SHIB-PERP[0], USD[0.03] |  |  |
| 00388806 | | FTT[.9054744], USD[0.00] |  |  |
| 00388807 | | BTC[.00369926], BULL[0.00094281], FTT[0.02327036], LTCBEAR[22.76], USD[0.32] |  |  |
| 00388808 | Contingent | BTC[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.97953867], OXY[.36], RAY[1010.7978], SRM[.00547956], SRM_LOCKED[2.37402867], TRX[.000002], USD[0.23], USDT[0] |  |  |
| 00388813 | | 0 |  |  |
| 00388814 | | ADA-PERP[0], ATLAS[.1112], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.04438060], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP[0.0233], SLP-PERP[0], SPELL[15.4135], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[6.73], USDT[0.00598302], XRP-PERP[0] |  |  |
| 00388816 | | BTC-PERP[0], USD[0.00] |  |  |
| 00388819 | Contingent, Disputed | ALGO-PERP[0], AXS-PERP[0], BTC[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], RAY-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[0.00] |  |  |
| 00388822 | | COIN[0.00453919], USD[0.00] |  |  |
| 00388830 | | BCHBULL[20000], BULL[.00017216], DOGEBEAR[935], DOGEBULL[2.738], DOGE-PERP[0], ETCBULL[0], FTT[0.00799880], LINKBULL[439.88], LTCBULL[11982000], MATICBEAR2021[4000.04695], SHIB-PERP[0], TRX[.000797], USD[41.17], USDT[2528.22837928] |  |  |
| 00388832 | | DOGE[10], EUR[0.00], USD[0.00] |  |  |
| 00388833 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0], XRP[0] |  |  |
| 00388837 | | NFT [324322888172000593/FTX EU - we are here! #267196][1], NFT [348080647481900644/FTX EU - we are here! #267188][1], NFT [441034207417046639/FTX Crypto Cup 2022 Key #18616][1], NFT [454895726225547328/FTX EU - we are here! #267184][1], NFT [569156611150964809/The Hill by FTX #30523][1] |  |  |
| 00388840 | | BOBA[21.9], USD[0.25], USDT[0.00008000] |  |  |
| 00388842 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GST[.087516], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEO-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL[.00292529], SOL-PERP[0], TLM[.6868], TLM-PERP[0], TRX[.000777], USD[0.70], USDT[0.00000003], VET-PERP[0], XRP[81.46747007], XRP-PERP[0] |  |  |
| 00388846 | | 0 |  |  |
| 00388847 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[.00000001], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-0718[0], BTC-MOVE-20211200[0], BTC-PERP[0], BTT-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210326[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[-0.00000002], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY[.00000001], ICP-PERP[0], JASMY-PERP[0], KIN[.00000001], KIN-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000005], LUNC[.005162], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], NEO-PERP[0], OMG-0930[0], PAXG-20210326[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], SUSHI-2021032600], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[12.29], USDT[0], USTC[0], VET-PERP[0], WAVES-20210326[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 00388848 | | BTC[0], ETH[0], RAY[0], RUNE[0], USD[0.00] |  |  |
| 00388852 | | 1INCH-PERP[0], ADA-20210326[0], ADABEAR[600000], ADA-PERP[0], ALGOBEAR[100000], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOMBEAR[899.37], ATOMBULL[1048], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], BADGER-PERP[0], BALBEAR[219.846], BAND-PERP[0], BCHBULL[101.007515], BCH-PERP[0], BEAR[98.5], BNB-20210326[0], BNBBEAR[100000], BNB-PERP[0], BSVBEAR[999.4], BSVBULL[16.8760593], BSV-PERP[0], BTC[0], BTC-PERP[0], COMPBEAR[596.96], COMPBULL[1], CREAM-20210326[0], CRV-PERP[0], DASH-PERP[0], DEFIBEAR[9.994], DMG-PERP[0], DOGEBEAR[1699560], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.1], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRTBEAR[.9783], GRTBULL[10], GRT-PERP[0], HBAR-PERP[0], HTBULL[1.3], ICP-PERP[0], KNC-PERP[0], LINKBEAR[89946], LINKBULL[2], LTC[0], LTCBULL[600], LTC-PERP[0], MATICBEAR[.00000001], MATICBULL[6], MATIC-PERP[0], MOBBBEAR[99.94], MTA-PERP[0], NEXS[0], OKB-PERP[0], OMG-20210326[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SSHIBEAR[1000203.11930904], SXPBULL[10], SXP-PERP[0], THETABEAR[1399745.84926069], TOMOBEAR[824437500], TOMOBULL[90002.12349597], TOMO-PERP[0], TRX[.010388], TRX-PERP[0], UNISWAP-20210326[0], UNISWAPBEAR[2], USD[1.13], USDT[0.78104982], VETBEAR[47.9678], XLMBEAR[1], XLM-PERP[0], XRP[0], XRPBEAR[399.72], XRPBULL[100], XRP-PERP[0], XTZBEAR[699.65], XTZBULL[2290], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZECBULL[10] |  |  |
| 00388861 | | SOL[0], USD[0.00] |  |  |
| 00388862 | Contingent | BRZ[0.03890602], BTC[0], ETH[0.00000001], FTM[0], FTT[0.00001072], LINK[0], MATIC[0], RAY[0], RUNE[0], SAND[0], SOL[0], SRM[0.04396078], SRM_LOCKED[.60037616], USD[0.00] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00388864 | | BTC-PERP[0], ETC-PERP[0], USD[0.01], USDT[0] | | |
| 00388868 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.00694784], FIDA_LOCKED[.05769729], FIL-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[49.99], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.25000001], SRM[1.0188451], SRM_LOCKED[.0328305], SRM-PERP[0], STEP[3809.40168], STEP-PERP[0], STX-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], UBXT_LOCKED[7.54120143], USD[31.27], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-2021032600], XRP-PERP[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00388874 | | BEAR[39], LINKBEAR[40000], RAY[.99202], TOMOBEAR[1841774.405], USD[0.01], USDT[0], USDT-PERP[0], XRPBEAR[36.6] | | |
| 00388875 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DMG_02308], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00049973], ETH-PERP[0], ETHW[0.00049972], EUR[0.04], FIDA-PERP[0], FTM-PERP[0], FTT[0.00001820], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC_00668], LTC-PERP[0], LUNA2[2.35132418], LUNA2_LOCKED[5.48642308], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.29], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00388878 | | ALGO-PERP[0], BCH-PERP[0], BNB[0], ETC-PERP[0], FTT-PERP[0], MAPS[0], MATICBULL[0], NEO-PERP[0], PAXG-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00931513], XRP-PERP[0] | | |
| 00388882 | | EOSBULL[.07393], LTCBULL[.096044], LTC-PERP[0], TRXBULL[.00499], USD[0.03], USDT[0] | | |
| 00388884 | | BTC[.011885], MOB[86.72] | | |
| 00388885 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00001542], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0.00004209], LTC-PERP[0], MATIC[114.90446825], MATIC-PERP[0], OMG-PERP[0], RAY[.52212695], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[.03469], SOL-PERP[0], SXP-PERP[0], USD[-21.38], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00388888 | | AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE[3.9992], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEO-PERP[0], USD[0.10], USDT[0] | | |
| 00388893 | | BTC[0], ETH[0], SOL[.009995], TRX[.307692], USD[0.80], XRP-PERP[0] | | |
| 00388894 | | BEAR[2.215], BULL[0.00000002], DOGE[15], EUR[0.00], LTCBULL[.006686], USD[0.03], USDT[0] | | |
| 00388905 | | BNB[0], BTC[0], FTT[.00001953], USD[0.00] | | |
| 00388906 | | 1INCH-PERP[0], BTC-PERP[0], GRT-PERP[0], UNI-PERP[0], USD[0.14], XRP-PERP[0] | | |
| 00388909 | Contingent | ADA-PERP[0], ANC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004112], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[1.331346], TRX-PERP[0], USD[1.81], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00388915 | | BNB[3.11], BTC[0.00981053], BTC-PERP[0], CEL[197.3800248], ETH[0.00004205], ETHW[0.00004205], FTT[80.04449013], GRT[1061.0125], LINA[130], SHIB[4900000], SOL[82.76927986], SUSHI[31], UNI[22.29305075], USD[1078.97], USDT[0.00000013] | | |
| 00388918 | | BTC[.00000008], NEO-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00388920 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], USD[0.03], USDT[0], XRP[.00183945] | | |
| 00388922 | | AAVE-PERP[0], ABNB[.0238], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETHBULL[1.1067786], FIL-PERP[0], GMT-PERP[0], LTC-PERP[0], MANA-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000002], USD[11.25], USDT[1.22224544] | | |
| 00388927 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], ALGO-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000000], BTC-2021032600], BTC-2021062500], BTC-2021122100], BTC-PERP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-2021062500], ETH-2021123100], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[159.48328235], FTT-PERP[0], KIN-PERP[0], LTC-2021062500], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[0.00000001], ROOK-PERP[0], SOL[0], SOL-2021062500], SOL-PERP[0], SRM[13.92506878], SRM_LOCKED[54.98983414], STEP[.06871051], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-2021062500], TRX-2021062500], USD[6.37], USDT[0], USTC-PERP[0], WBTC[0], XRP[0], XRP-PERP[0], YFI[0], ZEC-PERP[0] | USD[6.34] | |
| 00388930 | | NFT (354806081505686675/FTX AU - we are here! #44787)[1], NFT (366113296868424536/FTX AU - we are here! #44843)[1] | | |
| 00388932 | | BTC-PERP[0], USD[-0.03], USDT[1.34326084], XRP[0] | | |
| 00388936 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20210941[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.3], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETHBULL[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.15826841], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], H&AR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB[7.12191069], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-2021092000], SXP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX[12757], TRX-20210625[0], TRX-PERP[0], UNI[0], UNI-20210326[0], UNI-PERP[0], USD[44.68], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFII-20210326[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | USD[44.23] | |
| 00388942 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[-0.00000049], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[.01], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.01355696], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00388946 | | TRX[.00000004], USD[1.63] | | |
| 00388946 | | USD[0.00], USDT[0] | | |
| 00388948 | | DAI[0], ETH[0], USD[0.00], USDT[0.00000471], XRP[0] | | |
| 00388951 | | BTC[0.00000486], ETH[.00000001], USD[0.03], USDT[0.01435052] | | |
| 00388952 | | BTC[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.00005321], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00388955 | | COIN[0], ETH[0], USD[0.00] | | |
| 00388957 | | BNB[.0013995], BTC-PERP[0], CELO-PERP[0], DOGE[0], ETH-PERP[0], GALA-PERP[0], GST[.00000059], GST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC[0], MANA-PERP[0], MTL-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.08603573], SOL-PERP[0], TRX[.00038], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 00388958 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIDA-PERP[0], FIL-PERP[0], FTT[265.81125466], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[22185.96], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00388959 | | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.50], USDT[0.00000001] | | |
| 00388961 | | BAO[391.8638341], BTC-20210326[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], USD[0.00], USDT[0.00005514], XRP-PERP[0] | | |
| 00388966 | | 1INCH-PERP[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00388967 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-ALPHA[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-2021123110[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.000003], TRX-PERP[0], UNI-PERP[0], USD[0.90], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00388970 | | 1INCH-PERP[0], DMG-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00388973 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01601697], FTT-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SECO-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-2021032610[0], TRX-PERP[0], USDT[0.04], USDT[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00388974 | | BTC[0], ETH[0], TRX[0] | | |
| 00388982 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-2021032610[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.15852115], FTT-PERP[0], GAL-PERP[0], GBP[310.33], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[0.94.92], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XRPT-0.00000001], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00388983 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00482007], BNB-PERP[0], BTC[0.06658103], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[11.8], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[67.53883189], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LINK[8], LINK-PERP[0], LRC-PERP[0], LUNA2[0.34677299], LUNA2_LOCKED[0.8091369], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[155.94713042], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.75102], TRX-PERP[0], UNI-PERP[0], USD[584.86], USDT[10.01965405], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00388984 | | 0 | | |
| 00388986 | | BTC[0], REEF-PERP[0], TRX[.00004], USD[0.00], USDT[0] | | |
| 00388988 | | 1INCH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00388989 | | AMPL[0], BTC[0], BTC-MOVE-0921[0], BTC-MOVE-1102[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], ETHW[.03099601], FTT-PERP[0], GST-0930[0], GST-PERP[0], USD[0.00], USDT[147.89894324] | | |
| 00388992 | | BTC[0], BTC-PERP[0], BULL[0], ETH[0], FTT[0], FTT-PERP[0], RAY-PERP[0], USD[100.70], USDT[0] | | |
| 00388994 | | 0 | Yes | |
| 00389002 | | ETH[0], TRX[.000003], USD[-0.01], USDT[.0272] | | |
| 00389003 | Contingent, Disputed | 1INCH-2021032610[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000275], BTC-2021032610[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-2021062510[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT[0.03496703], FTT-PERP[0], GRT[.06452542], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-00001986], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MLS-PERP[0], NEO-PERP[0], OKB-2021032610[0], OKB-PERP[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-2021032610[0], SOL-PERP[0], SRM-PERP[0], SUSHI-2021032610[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00022513], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00389005 | | USD[0.00] | | |
| 00389006 | Contingent | BNB[0], BTC[0], BTC-PERP[0], CEL[.00000001], EOS-PERP[0], ETH[0.68301583], ETH-PERP[0], ETHW[0], LUNA2[1.19369357], LUNA2_LOCKED[2.78528501], NEO-PERP[0], REN[0], SC-PERP[0], SOL-PERP[0], TRX[0.67], USD[0.00], USDT[0.00000282], XLM-PERP[0], XRP-PERP[0] | | |
| 00389007 | | ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00389010 | Contingent | AVAX[.00000001], AXS[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOT[0], ETH[0.00000001], ETH-0930[0], ETH-2021032610[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0.00000001], FTT-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.02066829], LUNC[0.00000001], LUNC-PERP[0], MATIC[0], PAXG[0.00000001], PAXG-PERP[0], RAY[0], SOL[0.00000001], SOL-PERP[0], TRX[0.00079700], USD[9.02], USDT[0.96774108], USTC-PERP[0], XRP[0] | | |
| 00389016 | | BTC[0.00031966], BTC-PERP[0], TRX[.000002], USD[87.02], USDT[0.00822762] | | |
| 00389017 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021123110[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.04902647], AVAX-2021032610[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-2021032610[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-2021062520[0], BTC-MOVE-2021022020[0], BTC-MOVE-2021022120[0], BTC-MOVE-2021022210[0], BTC-MOVE-2021022310[0], BTC-MOVE-2021022410[0], BTC-MOVE-2021022510[0], BTC-MOVE-2021022610[0], BTC-MOVE-2021022710[0], BTC-MOVE-2021022810[0], BTC-MOVE-2021030110[0], BTC-MOVE-2021030210[0], BTC-MOVE-2021030310[0], BTC-MOVE-2021030410[0], BTC-MOVE-2021030510[0], BTC-MOVE-2021030610[0], BTC-MOVE-2021030710[0], BTC-MOVE-2021030810[0], BTC-MOVE-2021031010[0], BTC-MOVE-2021031110[0], BTC-MOVE-2021031310[0], BTC-MOVE-2021031410[0], BTC-MOVE-2021031510[0], BTC-MOVE-2021031610[0], BTC-MOVE-2021031710[0], BTC-MOVE-2021031810[0], BTC-MOVE-2021031910[0], BTC-MOVE-2021032010[0], BTC-MOVE-2021032110[0], BTC-MOVE-2021032210[0], BTC-MOVE-2021032310[0], BTC-MOVE-2021032410[0], BTC-MOVE-2021032510[0], BTC-MOVE-2021032610[0], BTC-MOVE-2021032710[0], BTC-MOVE-2021032810[0], BTC-MOVE-2021032910[0], BTC-MOVE-2021033010[0], BTC-MOVE-2021033110[0], BTC-MOVE-2021040110[0], BTC-MOVE-2021040210[0], BTC-MOVE-2021040310[0], BTC-MOVE-2021040410[0], BTC-MOVE-2021040510[0], BTC-MOVE-2021040610[0], BTC-MOVE-2021040710[0], BTC-MOVE-2021040810[0], BTC-MOVE-2021040910[0], BTC-MOVE-2021041010[0], BTC-MOVE-2021041110[0], BTC-MOVE-2021041210[0], BTC-MOVE-2021041310[0], BTC-MOVE-2021041410[0], BTC-MOVE-2021041510[0], BTC-MOVE-2021041610[0], BTC-MOVE-2021041710[0], BTC-MOVE-2021041810[0], BTC-MOVE-2021041910[0], BTC-MOVE-2021042010[0], BTC-MOVE-2021042110[0], BTC-MOVE-2021042210[0], BTC-MOVE-2021042310[0], BTC-MOVE-2021042410[0], BTC-MOVE-2021042510[0], BTC-MOVE-2021042610[0], BTC-MOVE-2021042710[0], BTC-MOVE-2021042810[0], BTC-MOVE-2021042910[0], BTC-MOVE-2021043010[0], BTC-MOVE-2021050110[0], BTC-MOVE-2021050210[0], BTC-MOVE-2021050310[0], BTC-MOVE-2021050410[0], BTC-MOVE-2021050510[0], BTC-MOVE-2021050610[0], BTC-MOVE-2021050710[0], BTC-MOVE-2021050810[0], BTC-MOVE-2021050910[0], BTC-MOVE-2021051010[0], BTC-MOVE-2021051110[0], BTC-MOVE-2021051210[0], BTC-MOVE-2021051310[0], BTC-MOVE-2021051410[0], BTC-MOVE-2021051510[0], BTC-MOVE-2021051610[0], BTC-MOVE-2021051710[0], BTC-MOVE-2021051810[0], BTC-MOVE-2021051910[0], BTC-MOVE-2021052010[0], BTC-MOVE-2021052110[0], BTC-MOVE-2021052210[0], BTC-MOVE-2021052310[0], BTC-MOVE-2021052410[0], BTC-MOVE-2021052510[0], BTC-MOVE-2021052610[0], BTC-MOVE-2021052710[0], BTC-MOVE-2021052810[0], BTC-MOVE-2021052910[0], BTC-MOVE-2021053010[0], BTC-MOVE-2021053110[0], BTC-MOVE-2021060110[0], BTC-MOVE-2021060210[0], BTC-MOVE-2021060310[0], BTC-MOVE-2021060410[0], BTC-MOVE-2021060510[0], BTC-MOVE-2021060610[0], BTC-MOVE-2021060710[0], BTC-MOVE-2021060810[0], BTC-MOVE-2021060910[0], BTC-MOVE-2021061010[0], BTC-MOVE-2021061110[0], BTC-MOVE-2021061210[0], BTC-MOVE-2021061310[0], BTC-MOVE-2021061410[0], BTC-MOVE-2021061510[0], BTC-MOVE-2021061610[0], BTC-MOVE-2021061710[0], BTC-MOVE-2021061810[0], BTC-MOVE-2021061910[0], BTC-MOVE-2021062010[0], BTC-MOVE-2021062110[0], BTC-MOVE-2021062210[0], BTC-MOVE-2021062310[0], BTC-MOVE-2021062410[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021062510[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-2021032610[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-2021062510[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021062510[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00200000], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08224806], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GTBUL[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-2021032610[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[.352104076116549491417he hid to hly FTX #383371], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021062510[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00389823], SOL-2021062510[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-2021032610[0], TRX-2021062510[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[143], USDT[0.00000003], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], WRX[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021032610[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00389018 | | BTC[0], CEL[.060638], ETH[.00088049], ETHW[.00088049], FTT[27.89771468], LINK[.00000001], TRX[.000001], USD[2.00], USDT[0.00000001] | | |
| 00389020 | | ADA-PERP[0], BCH-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000012], ETH-PERP[0], ETHW[0.00000013], FLOW-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00389022 | | BTC[0.23144767], USD[0.00] | | |
| 00389023 | | AVAX-PERP[0], BNB-PERP[0], DOT-PERP[0], ENJ-PERP[0], LINA-PERP[0], OXY[.76326], TRX[.000003], USD[0.67], USDT[0] | | |
| 00389031 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[0.12], XRP-PERP[0], XTZ-PERP[0] | | |
| 00389033 | | AAVE-PERP[0], ANC-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], MNGO[7], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[5218.93], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0] | | |
| 00389034 | | DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.01209179], USD[2.42], USDT[0] | | |
| 00389036 | | 1INCH-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.80], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00389039 | | BNB[0.11783055], BTC[0.00100000], BTC-PERP[0], BULL[0.22232341], DOGE[66.883396], DOGE-PERP[0], ETH[0], ETHBULL[0.39350243], ETH-PERP[0], FTT[2.0580208], FTT-PERP[0], LINK[1.7987778], MANA[5.998], MATIC[181.21069845], SHIB[400000], SHIB-PERP[0], SOL[.454], USD[2.12], USDT[0.20211078] | | |
| 00389044 | | BEAR[83.6], BNBBEAR[6656.6], EOSBEAR[.9668], EOSBULL[233.97368], USDT[0.11946489], XRPBEAR[9490.5408], XRPBULL[.02973] | | |
| 00389047 | | USDT[1.242929] | | |
| 00389048 | | BTC-PERP[0], SOL[0], XRP[4], XRP-PERP[0] | | |
| 00389050 | | ETH[.2], ETHW[.2], FTT[.02524999], USD[0.00], USDT[4.86765366], XRPBEAR[.0691] | | |
| 00389055 | | USD[7.60], USDT[1120.497712] | | |
| 00389056 | | RAY-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 00389060 | Contingent | BIL[145.72572076], ETHW[.00000999], FTT[500.09646931], MAPS[.5750935], NFT (41437169250422085/FTX AU - we are here! #17659)[1], SOL[.00031165], SRM[568.10837906], SRM_LOCKED[499.5893541], USD[1265.16], USDT[0.00841626] | Yes | |
| 00389064 | | ETH[.00000001], RAY[.124548], SRM[.128794], TRX[.000001], USD[0.00] | | |
| 00389065 | | 1INCH[0], BNB[0], FTM[0.00000001], POLIS-PERP[0], SHIB-PERP[0], SPELL[0], TRX[0.00233100], USD[0.00], USDT[0] | | |
| 00389066 | | BNB[0], CAKE-PERP[0], FTT[25], GST[.04], IMX[.1], SOL[0.00017092], TRX[.00025], UNI[0], USD[0.00], USDT[0.00487414] | | |
| 00389067 | | BNB[12.67066827], BTC[0.30225915], CEL[0], ETH[0], FTT[150.00398281], GBP[0.00], USD[217.76], USDT[0.00000001] | | USD[216.89] |
| 00389070 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210326[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00389071 | | TRX[.000002], USD[618.03], USDT[621.78956259] | | USD[612.77], USDT[615.047461] |
| 00389072 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL[0.00], XRP-PERP[0] | | |
| 00389078 | Contingent, Disputed | BAO[6], BTT[8249.69100007], KIN[4], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00389081 | | ADABULL[0], ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.0919], FTT-PERP[0], GALA[8.626], LUNC-PERP[0], MANA-PERP[0], NFT (357667231757569277/The Hill by FTX #34519)[1], RAMP-PERP[0], TLM-PERP[0], USD[1.12], USDT[0.00000001], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00389082 | | BTC[.00000003], BTC-PERP[0], USD[0.21], XRP-PERP[0] | | |
| 00389083 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20210223[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00389086 | | ETH[0.00000002], ETH-PERP[0], TRUMPFEB[0], TRUMPSTAY[.6845], USD[0.03] | | |
| 00389087 | Contingent | BTC-PERP[0], CVX-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00369863], LUNA2_LOCKED[0.00863015], MASK-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.11], USDT[1.16316791], USTC[1.52356], USTC-PERP[0] | Yes | |
| 00389088 | | BTC[1.84482307], RUNE-PERP[0], USD[108146.22], USDT[139290.78465758] | | |
| 00389092 | | ETH[.0005], ETHW[.0005], USD[0.29], USDT[0] | | |
| 00389097 | | TRX[0], USD[0.00] | | |
| 00389099 | | ETH[0], TRX[0], USDT[0.00001385] | | |
| 00389103 | | BNB[0.00000002], BTC[0], DOGE[0], ETH[0], FTT[0], MATIC[0], SOL[0], TRX[0.06866349], USD[-0.73], USDT[1] | | |
| 00389104 | | ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.10558708], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00389107 | | 0 | | |
| 00389109 | | USD[0.00] | | |
| 00389111 | | ADABULL[0], ATOMBULL[0], BCHBULL[.00672169], BNBBULL[0], BSVBULL[.848615], BTC[0], BULL[0.00000195], DOGEBULL[0], EOSBULL[.1004775], ETHBEAR[66765.7], ETHBULL[0.00031114], FTT[0], LINKBULL[0.00015087], LTCBULL[.02219165], OKBBULL[0], SUSHIBULL[0], USD[0.00], USDT[0.00000001], VETBULL[0], XLMBULL[0.00019759], XRPBULL[.331582], XTZBULL[0.00078616], ZECBULL[0] | | |
| 00389115 | Contingent, Disputed | 1INCH-PERP[0], AMPL-PERP[0], BTC-PERP[0], ETH[.00000001], FTT[0.04045072], SOL-PERP[0], USD[0.06] | | |
| 00389117 | Contingent, Disputed | MOB[.475], USD[0.00] | | |
| 00389120 | | BTC-PERP[0], FTT[0], FTT-PERP[0], USD[3.20] | | |
| 00389121 | | USD[0.48], USDT[0] | | |
| 00389122 | | USD[3.96] | | |
| 00389123 | | ETH[.00093596], ETHW[.00093595], FTT[0.06107807], FTT-PERP[0], HT[.051781], TRX[.000001], USD[0.00], USDT[0] | | |
| 00389124 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00389125 | | BAND-PERP[0], BSV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX[.068226], TRX-PERP[0], USD[5.67], USDT[0.81773729], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00389126 | | ADA-PERP[0], ANC-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-0930[0], BTC-PERP[0], CELO-PERP[0], DAI[0], ETC-PERP[0], ETH[0.00000003], ETH-0325[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], FTT[25.00019797], FTT-PERP[0], HT[0], HT-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT[3410291617194277558/FTX AU - we are here! #40574][1], NFT[3464454079313854935/FTX AU - we are here! #40620][1], NFT[4476894975817666620/FTX EU - we are here! #153782][1], NFT[4618568845322906633/FTX EU - we are here! #153670][1], NFT[5157979603047696555/FTX EU - we are here! #153749][1], OMG-20211231[0], OMG-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[0.00000001], UNI[0], USD[3.16], USDT[860.01738213], XRP-PERP[0] | USDT[750.185021] | |
| 00389129 | | USD[0.16], XRP-PERP[0] | | |
| 00389130 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC[0], SOL[0], USD[0.00], USDT[0.00018775], USDT-PERP[0], XRP[0] | | |
| 00389132 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], USD[-0.04], USDT[.04664799], XTZ-PERP[0] | | |
| 00389139 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210127[0], BTC-MOVE-20210228[0], BTC-MOVE-20210326[0], BTC-MOVE-20210330[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00389140 | | BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00389143 | | USD[96.69] | | |
| 00389144 | | ADA-PERP[0], ASD-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00389149 | | BTC[.00026423], BTC-MOVE-20211214[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], DEFI-PERP[0], LRC-PERP[0], MATIC-PERP[0], TRX[.00001], USD[0.13], USDT[0] | | |
| 00389154 | | FTT-PERP[0], USD[0.00], USDT[.00199936] | | |
| 00389156 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.81], XRP-PERP[0] | | |
| 00389159 | | ALGO-PERP[0], BAT-PERP[0], BNB-PERP[0], DOGEBEAR[57961.43], DOGE-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], RSR-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.11], USDT[1], XTZ-PERP[0], YFI-PERP[0] | | |
| 00389160 | | BIT[76906.574285], TRX[.01392], USD[301080.62] | | |
| 00389164 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTC-PERP[0], DOGE-PERP[0], EDEN[.0787476], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00575396], MATIC-PERP[0], OMG-PERP[0], SOS[53147.2], TRX[0.55090400], UNI-PERP[0], USD[0.02], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00389165 | | ATLAS[0], KIN[1884.01139], NFT[3018511865342522433/StarAtlas Anniversary][1], NFT[4102540835446177444/StarAtlas Anniversary][1], NFT[4146637280220967428/StarAtlas Anniversary][1], NFT[4234850131155100091/StarAtlas Anniversary][1], NFT[4437240295310592355/StarAtlas Anniversary][1], NFT[5353403068258226617/StarAtlas Anniversary][1], NFT[5519647516611528866/StarAtlas Anniversary][1], USD[14.15] | | |
| 00389172 | Contingent | 1INCH[0.37667786], ATOM-PERP[0], BTC[.00001763], BTC-PERP[0], CQT[.63942857], DAI[.0889], ETH-PERP[0], LUNA2[0.00306482], LUNA2_LOCKED[0.00715126], REEF[3], TRX[.000007], USD[0.01], USDT[0], USTC[.43384139], XRP[.03154425] | | |
| 00389173 | | XRP[21999.75000000] | | |
| 00389174 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAPL-0325[0], AAPL-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMZN-0325[0], ANC-PERP[0], APE-PERP[0], ARKK-0325[0], ARKK-0624[0], ARKK-20210625[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[.00000001], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0320[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00005551], DOGE-20210326[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210625[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-20211231[0], ETHE[0], ETH-PERP[0], EUR[0.00], FB-0325[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00478216], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GRT[.0000001], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-0624[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA-0325[0], MTL-PERP[0], NEAR-PERP[0], NIO-20210326[0], NVDA-20210326[0], NVDA_PRE[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOP-PERP[0], POLIS-PERP[0], PYPL-0325[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SLV[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL[0.00005655], SOL-0325[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SQ-0325[0], SQ-20210326[0], STX-20210326[0], SRM[0.01110495], SRM_LOCKED[0.0925356], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], TSLA-0325[0], TSLA-20210326[0], TWTR-0325[0], UNI-20210625[0], UNI-PERP[0], USD[0.05], USDT[0.1534760], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], TRX-PERP[0] | | |
| 00389175 | | 1INCH-20210326[0], AAVE-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00001692], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20211105[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.26100000], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.01604211], FTT-PERP[0], GBTC[.0059938], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-20210326[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SPY[1.0009595], SRM-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[5387.39], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00389177 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[0], BNB[2.24595097], BNBBEAR[0.00000001], BNBBULL[0.00000002], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000002], C98-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[0], ETHBULL[0.00000003], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.18737486], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0.00000001], SXPBULL[0.00000001], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7318.75], USDT[0.0080002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | USD[1943.66] | |
| 00389178 | | ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XRP[-0.00000001], XRP-PERP[0], YFII-PERP[0] | | |
| 00389179 | | BTC[0], BTC-PERP[0], USD[0.00], USD[0], XRP-PERP[0] | | |
| 00389181 | | 1INCH-PERP[0], BTC-PERP[0], TRYB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00389182 | | BNBBULL[0], BTC[0], BULL[0], ETHBULL[0], USD[0.00], USDT[0], ZAR[0.00] | | |
| 00389183 | | BTC[0], DOGE[0], ETH[0], NFT[4073800057510521827/FTX EU - we are here! #24437][1], NFT[4373140428281720147/FTX EU - we are here! #24582][1], SAND[2], SOL[0], USD[0.92], USDT[0.00464281] | | |
| 00389184 | | BNB[0.00515283], USD[1.23], USDT[0] | | |
| 00389190 | | BAND[.0932781], ETH[.374829], ETHW[.999829], FTM[1020.93], FTT[181.60413111], LINK[.03988906], TRX[.000017], USD[0.87], USDT[4.006829] | | |
| 00389191 | | NFT [4743395664813635991/FTX EU - we are here! #221241][1], NFT [4928128206535518811/FTX EU - we are here! #221111][1] | | |
| 00389193 | | AUD[0.13], BTC[.00007622], BTC-20210625[0], ETH[12.0597951], ETH-20210625[0], ETHW[12.0597951], USD[11.18] | | |
| 00389201 | | NFT [3925522538296440018/The Hill by FTX #26420][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00389206 | | 0 | | |
| 00389208 | | BNB[0], ETH[.00000001], FTT[0.03104981], SOL[0], USDT[0.00002379], XRP[0] | | |
| 00389209 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[1.09], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00389211 | Contingent | ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[.1241], ATOM-PERP[0], AUDIO-PERP[0], AURY[.33058526], AVAX[163.50851173], AVAX-PERP[0], AXS-PERP[0], BNB[.00837924], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2150.03771285], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[.0038359], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS[.0011], SOL[8.98229619], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[1333.59759067], SRM-PERP[0], STG[.04104], STX-PERP[0], TRX[.000001], USD[221.92], USDT[1000.28141885], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00389213 | | ALGO-PERP[0], BAT-PERP[0], BNB-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[4.32], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00389215 | | AVAX-PERP[0], BTC[0], LTC[0.00210900], TRX[.000005], USD[-1.23], USDT[1.31281448] | Yes | |
| 00389216 | Contingent, Disputed | BTC[0], FLOW-PERP[0], KIN[1632.47688478], TRX[.006006], USD[21.47], USDT[0.02518779] | | |
| 00389217 | Contingent, Disputed | BTC[0], TRX[.000002], USD[0.01], USDT[2.39394818] | | |
| 00389219 | | 1INCH-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], GRT-PERP[0], KSM-PERP[0], NEO-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[2.09], WAVES-PERP[0], XRP-PERP[0] | | |
| 00389220 | | LTC[.00185835], USDT[.8490077] | | |
| 00389221 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.11], XRP-PERP[0] | | |
| 00389222 | | 1INCH-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[.00292633], FTT-PERP[0], LTC-PERP[0], MATH[0], SOL-PERP[0], SRM-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.00], USDT[0.21242768], XRP-PERP[0] | | |
| 00389223 | | ALGOBULL[453829915.385], ATOMBULL[32370.90629945], BALBULL[4572.31592340], BCHBULL[3226.8003331], EOSBULL[72915465.5088955], ETCBULL[456], GRTBULL[19697.11161320], KNCBULL[2274.24514720], LINKBULL[2761.32462605], LTCBULL[14500], MATICBULL[1643.9001487], SUSHIBULL[3082210466.34874], SXPBULL[84455087.61278691], THETABULL[71.41113693], TOMOBULL[1817899.4374225], TRX[.001186], TRXBULL[595.86016671], USD[10.00006110], XLMBULL[723.90340985], XRPBULL[133202.830205], XTZBULL[48229.02308021], ZECBULL[1320.89072345] | | |
| 00389226 | | 0 | | |
| 00389227 | Contingent | ADABULL[0], ADA-PERP[0], ALGO-PERP[2264], AR-PERP[67.1], ATOM-PERP[64.3], AVAX-PERP[25.2], BNB[0.00332206], BNBBULL[0], BTC[0], BTC-PERP[.2614], BULL[0], CONV[1], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[6.412], ETHW[0.10072300], FTM-PERP[4059], FTT[280.06557588], LUNA2[2.46205288], LUNA2_LOCKED[5.74479007], LUNC[0], LUNC-PERP[0], NEAR-PERP[314.5], NFT (3068224266477556e20/The Hill by FTX #36572)[1], NFT (313028310814138680/FTX EU - we are here! #246814)[1], NFT (332609484106618245/FTX EU - we are here! #246844)[1], NFT (446117129019431473/FTX EU - we are here! #246829)[1], RAY-PERP[0], SOL[47.79655469], UNI[26.80441655], USD[-7525.58], USDT[0.00000001], USTC[14.10525900], WAVES-PERP[0], XRP[0] | | SOL[21.18836999], USD[296.06] |
| 00389228 | | 0 | | |
| 00389229 | Contingent, Disputed | DOGE[0], TRX[.000003], USD[0.02], USDT[0] | | |
| 00389232 | | TRX[.000002], USDT[0] | | |
| 00389235 | | BNB[.00435567], ETH[0], LINA[4.961], TRX[.000003], USD[0.00], USDT[2.22814411], XRP[.41] | | |
| 00389239 | | BTC[0], PRISM[9.964], TRX[.600001], USD[0.04], USDT[0.00437981] | | |
| 00389241 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[.1], ASD-PERP[0], ATLAS[19.5115531], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[18], BNB-PERP[0], BOBA-PERP[0], BTC[0.00425938], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.70093491], ETH-PERP[0], ETHW[0.87660851], FIDA[.994585], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.01988820], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[3], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.27367985], LUNA2_LOCKED[0.63858633], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS[29.12966569], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3.21857334], SOL-PERP[0], SRM[.48798853], SRM_LOCKED[0.1267405], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[473.69], USDT[2.602], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | SOL[.05865604] |
| 00389247 | | FTT[0.02080607], USD[0.00], USDT[8.28543203] | | |
| 00389248 | Contingent | 1INCH[0], APE[305.05374484], BNB[0], BTC[0.55740812], CEL[0], DOGE[5695.14685291], ETH[0], FTT[1000.87378288], HT[0], MATIC[0], SNX[0], SOL[0], SRM[98.97159222], SRM_LOCKED[526.45964271], TRX[0], USD[689.89], USDT[0.00000001], XRP[0] | | |
| 00389249 | | ETH[0], SOL[0], USD[0.00003845], XRP[0] | | |
| 00389250 | Contingent | APE[.0002544], AUDIO[.946372], BCH-PERP[0], BOBA[.9], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[1.63135862], LINK-PERP[0], LUNA2[0.00514813], LUNA2[0.01201232], MATIC-PERP[0], NFT (315436735928168092/FTX EU - we are here! #21265)[1], NFT (331486067520574420/FTX EU - we are here! #21507)[1], NFT (385203193711765814/FTX EU - we are here! #21434)[1], NFT (496501384641743570/FTX AU - we are here! #54798)[1], SNX-PERP[0], SRM-PERP[0], TRX[.677801], USD[0.07], USDT[16.24472945], USTC[.728744], WAVES-PERP[0], XRP-PERP[0] | | |
| 00389252 | | TRX[.0671], USDT[1.51643751] | | |
| 00389253 | | ETH[.76731393], ETHUL[0], ETHW[.76731393], USDT[0.00001137] | | |
| 00389254 | | BTC[.00000001], BTC-PERP[0], DOGE[2], DOGE-PERP[0], ETH-PERP[0], USD[1205.67] | | |
| 00389257 | | BNB[.0095], BTC[0], BULL[0], SLV[.019459], USD[27.38], USDT[0.00568600] | | |
| 00389259 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00389260 | | ETH[.04655803], ETHW[.04655803], LTC[1.45291905], TRUMPFEB[0], USD[-0.02], USDT[0.00000991] | | |
| 00389265 | | GRT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NFT (508334334279484533/Moai Lost in space)[1], NFT (570265576609089068/Waterfall from the sky)[1], TRX[.000028], USD[5.72], USDT[0] | | |
| 00389270 | | ATLAS[400], SHIB[100000], SHIB-PERP[0], USD[41.97], USDT[0] | | |
| 00389274 | | MOB[0], USD[0.00], USDT[0.87552620] | | USDT[.856947] |
| 00389275 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[13767.4674], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.092206], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.49549112], LUNA2_LOCKED[1.15614595], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00449428], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.002363], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[27.42537989], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00389276 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00389277 | | ACB[0.08600241], BALBULL[29.8960765], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COIN[.00935495], CRO[9.8258365], CRON[.09332302], CRV-PERP[0], DOT-PERP[0], EOSBULL[12159.2685], EOS-PERP[0], ETH-PERP[0], FTT[.09081939], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LUA[342.47894136], MAPS[.94461785], MATH[0.03788168], MTL-PERP[0], NIO[0.00334037], RAY[2.12280789], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[.094468], SUSHI-PERP[0], TLRY[.09100749], TRX-PERP[0], USD[11.74], USDT[0.72814859], XRPBULL[106.900915], XRP-PERP[0], ZEC-PERP[0] | | |
| 00389282 | | NFT (372980059585628739/FTX EU - we are here! #116517)[1], NFT (542722230147712077/FTX EU - we are here! #116170)[1] | | |
| 00389284 | | ADA-20210326[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], GMT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.00728072], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00389286 | | BTC[.11794372], TRUMPFEB[0], USD[-298.60] | | |
| 00389287 | | USD[461.06] | | |
| 00389288 | | MOB[.19] | | |
| 00389289 | | USDT[0.00001595] | | |
| 00389290 | Contingent | 1INCH[0.00122668], ADA-PERP[0], ALT-PERP[0], APT[0.01759500], APT-PERP[0], AR-PERP[0], ATOM[.10005369], ATOM-PERP[0], AVAX[.00019195], BAL-PERP[0], BAT[.0008848], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00039944], BTC-PERP[0], CAKE-PERP[0], CEL[0.00038464], CEL-PERP[0], CLV-PERP[0], DASH-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00044496], ETH-PERP[0], FIDA-PERP[0], FTM[0.01487107], FTT[150.22714860], FTT-PERP[0], GALA-PERP[0], GBP[0.00], HNT-PERP[0], IMX[32.00597381], KIN[1], KSM-PERP[0], LINK[0.00428528], LTC[0.00050994], LTC-PERP[0], LUNA2[0.00001845], LUNA2_LOCKED[1.77585290], LUNC[0.00005943], LUNC-PERP[0], MATIC[0.00165104], MATIC-PERP[0], MNGO[.00183211], MSOL[0], NEAR[.06091875], NFT (433341580475014013/FTX EU - we are here! #175234)[1], NFT (433544889011069239/FTX Crypto Cup 2022 Key #21116)[1], NFT (446717247603517105/FTX EU - we are here! #175070)[1], NFT (449909764439957522/FTX AU - we are here! #193)[1], NFT (460930412035887823/FTX AU - we are here! #188)[1], NFT (494713435483387179/FTX EU - we are here! #175433)[1], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN[0], RUNE[0.00030224], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STETH[0.00008520], STSOL[.00151057], THETA-PERP[0], TRX[0], USD[1270.81], USDT[0], USTC[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00164644], XRP-PERP[0] | Yes | |
| 00389293 | | BADGER[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], ROOK[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.04], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00389298 | | BCHBULL[62287.54], USDT[.0638], XRPBULL[29894.02] | | |
| 00389302 | | 0 | | |
| 00389309 | | AKRO[.225], ALCX[.00081286], APE[-2.59548209], AVAX[0.02963711], AVAX-PERP[0], BNB[.007393], BSV-PERP[0], BTC[.00001188], BTC-PERP[0], CEL[.0936], ETH[0.00071815], ETH-PERP[0], ETHW[0.00071815], ROOK[.02499501], ROOK-PERP[0], SOL[0.00608191], USD[12.05], USDT[0], XRP-PERP[0] | | |
| 00389315 | | USDT[0.00000264] | | |
| 00389317 | | BTC-PERP[0], ETH-PERP[0], USD[0.24] | | |
| 00389324 | | BTC-PERP[0], OKB-PERP[0], USD[0.02], USDT[-0.00049988] | | |
| 00389325 | | BNB[.00085625], CLV[.041309], ETH[.0007041], ETHW[.0007041], TRX[.000028], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00389327 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05816433], LUNA2_LOCKED[0.13571677], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00389329 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-0930[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[2.00009698], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[1.21], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00389330 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000319], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00007492], ETH-0325[0], ETH-PERP[0], ETHW[0.00007493], FTM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00389335 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BLT[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210Q4[0], BTC-MOVE-WK-0107[0], BTC-PERP[0], C98-PERP[0], CAD[0.00], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[.00000001], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAI[.00000001], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000073], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HKD[0.00], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.03043095], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MSOL[.00000001], MTL-PERP[0], NEAR-PERP[0], NFT (386486897796673444/Hong Kong Time Machine #1)[1], NFT (417212995540606050/The Hill by FTX #6818)[1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[.00001009], SRM_LOCKED[.0043671 6], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-20210625[0], UNI-PERP[0], USD[275.00], USDT[0.00000003], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], TRX-PERP[0] | | |
| 00389339 | | ADABULL[0], ALTBULL[0], ATOMBULL[0], BALBULL[0], BCHBULL[0], BNBBULL[0], BTC-PERP[0], BULL[0.00000061], BULLBEAR[0], DEFIBULL[0], DOGEBEAR[5456.45], DOGEBULL[0.00000920], DOT-PERP[0], DRGNBULL[0], ETCBULL[0], ETH-20210924[0], ETH-PERP[0], EXCHBULL[0], FTT[0], FTT-PERP[0], GRTBULL[0], HTBULL[0], KNCBULL[0], LEOBULL[0], LINKBULL[0.00005000], LINK-PERP[0], LTCBULL[0.00748975], LTC-PERP[0], MATICBULL[0], MIDBULL[0], MKRBULL[0], OKBBULL[0], PAXGBULL[0], PRIVBULL[0], SOL-PERP[0], SUSHIBULL[.003603], SXPBULL[0], THETABULL[0], TRXBULL[0], TRYBBULL[0], UNISWAPBULL[0], USD[0.05], USDT[0.02805509], VETBULL[0], VET-PERP[0], XLMBULL[0.00001867], XRPBEAR[3.41025], XRPBULL[0], XTZBULL[0], ZECBULL[0] | | |
| 00389340 | | 1INCH-20210326[0], 1INCH-PERP[0], ALPHA-PERP[0], BNT-PERP[0], BTC[0.00000808], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], DODO-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], REN-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00389343 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], UNI-PERP[0], USD[-2.36], USDT[4.78000401], WAVES-PERP[0], XRP-PERP[0] | | |
| 00389346 | | ADA-PERP[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], KSM-PERP[0], SRM-PERP[0], USD[0.37], XRP-PERP[0] | | |
| 00389349 | | TULIP[10.1], USD[0.01], USDT[0] | | |
| 00389350 | | ADA-PERP[0], BTC-PERP[0], USD[-0.01], USDT[0.07106204] | | |
| 00389351 | | APE-PERP[0], BCH-PERP[0], BRZ-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CVC[0.62712868], DOGE-20210326[0], DOGE-PERP[0], ETCHALF[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], HXRO[.00000001], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MINA-PERP[0], MTL-PERP[0], SOL[.0103923], SOL-PERP[0], SRM-PERP[0], SXP[0], TRX[.000003], TRYB[0], USD[0.00], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00389352 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[11.73503246], FTT[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00389356 | | BTC-PERP[0], LINK-PERP[0], USD[3.72], YFI-PERP[0] | | |
| 00389363 | | USD[0.00], USDT[0.00000886] | | |
| 00389367 | | FTT[.098898], TRX[.000063], USD[8.78], USDT[0] | | |
| 00389386 | | CRO[0], USD[0.62] | | |
| 00389388 | Contingent | BAO[1], BTC[0], ETH[0.00011032], ETHW[0], LTC[.00241], LUNA2[2.47082989], LUNA2_LOCKED[5.61917836], LUNC[.00003787], SGD[0.00], SOL[0], TRX[.000079], USD[0.58], USDT[0.00000078] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00389421 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], USD[0.00], WRX[0], XRP[.878135], XRP-PERP[0] | | |
| 00389428 | | USD[0.00] | | |
| 00389446 | | APT[0], BNB[0], DAI[0], ETH[0], ETHW[2.4625074], FTT[0.00422789], GARI[524.5853], USD[0.01], USDT[0.00000001] | | |
| 00389455 | | BTC-PERP[0], USD[0.98], USDT[0] | | |
| 00389456 | | BTC-PERP[0], USD[0.55] | | |
| 00389459 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BTC[.00003844], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[2.83], XRP-PERP[0] | | |
| 00389461 | | BTC-PERP[0], FTT[0.01119520], MNGO-PERP[0], SPELL[8198.36], USD[0.00], USDT[0], XRP[17433.21251755], XRPBULL[1310665.9752], XRP-PERP[0] | | |
| 00389464 | | BTC-PERP[0], USD[-0.14], XRP[.648415], XRP-PERP[0] | | |
| 00389466 | | ATOM-PERP[0], BCH-PERP[0], BTC[0.00002987], BTC-PERP[0], DOGE-PERP[0], DOT[.05893507], DOT-PERP[0], ETH[.00060671], ETH-PERP[0], ETHW[.00060671], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.72], USDT[0], XRP-PERP[0] | | |
| 00389467 | | AVAX-PERP[0], AXS-PERP[0], BNB[.009814], BTC[.00009734], CHZ[9.776], COIN[.009848], ETH[.009656], ETHW[.009656], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NVDA[.009244], RAY[.9814], SOL-PERP[0], SPY[11.1339882], SQ[.004839], TRX[.000003], TSLA[.027858], USD[0.10], USDT[0] | | |
| 00389471 | | 0 | | |
| 00389477 | | BTC-PERP[0], MAPS[72.951455], USD[0.36] | | |
| 00389479 | | 0 | | |
| 00389486 | | BAO[1], SLP[8.95660134], USD[0.00] | Yes | |
| 00389489 | | ETH[0], USD[0.02] | | |
| 00389491 | Contingent | FTT[156.43017589], RUNE[1000.86730237], SNX[0], SOL[32.87845115], SRM[1599.33799183], SRM_LOCKED[49.74952944], USD[1.17], USDT[0] | | |
| 00389492 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SLV[11.10391677], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00389494 | | USD[0.67] | | |
| 00389495 | | EUR[0.00], FTM[1441.00304417] | | |
| 00389500 | | NFT [326472731071453126/FTX EU - we are here! #54202][1], NFT [391758682238983852/FTX EU - we are here! #51664][1], NFT [568998369228982092/FTX EU - we are here! #54394][1] | | |
| 00389501 | | LUA[1200.061379], TRX[.000002], USDT[12.52505861] | | |
| 00389502 | | ALGOBULL[265090.48049353], MATICBULL[38.7], SUSHIBULL[20725.4939], TRXBULL[200.006], USD[0.00] | | |
| 00389506 | | ASDBEAR[.09342], BALBULL[.0006302], BCHBEAR[.07459], BCHBULL[.008481], BULL[0], COMPBEAR[.04512], DEFIBEAR[.0004428], EOSBEAR[.06535], EOSBULL[.06661], ETH[0], ETHBULL[.00004099], KNCBULL[.0008502], LTCBEAR[.001478], LTCBULL[.008537], USD[5.25], USDT[1.21309067], VETBULL[.0009636], XRPBEAR[.09601], XRPBULL[.09426] | | |
| 00389507 | Contingent | CEL-PERP[0], DEFI-0624[0], FTT[0], FXS-PERP[0], LOOKS[.77076037], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042385], USD[0.04], USDT[0], USTC-PERP[0] | | |
| 00389508 | Contingent | ALICE-PERP[0], BNB-PERP[0], BTC[0.00616251], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.073745], ETH-PERP[0], ETHW[.073745], FTT[.04981369], FTT-PERP[0], LINK-PERP[0], LUNA2[1.12448042], LUNA2_LOCKED[2.62378765], LUNC[244857.98], MATIC-PERP[0], NVDA[.0005], PERP-PERP[0], SOL[.009], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TSLA[.027858], USD[814.61], USDT[0.04617213], YFI-PERP[0] | | |
| 00389513 | | GRT-PERP[0], USD[0.00] | | |
| 00389514 | | COIN[0], USD[0.00] | | |
| 00389523 | | ADA-20211231[0], ALGO-PERP[0], AVAX-PERP[0], BNB[6.21724541], BNB-20211231[0], BNB-PERP[0], BTC[0.07537425], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETH[0.17925228], ETH-PERP[0], ETHW[0.09429006], FTM-PERP[0], FTT[0.06341607], FTT-PERP[0], LINK-PERP[0], LTC-20211231[0], MATIC[97.22193219], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00111052], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[318.46], USDT[1.87679149], XRP-PERP[0] | Yes | |
| 00389524 | | TRUMPSTAY[64073.3755], USD[0.77] | | |
| 00389529 | | ASDBULL[.09993], BULL[0], DOGEBEAR[999550], OXY-PERP[0], USD[0.13], USDT[0.00000001], XRPBULL[40.216645] | | |
| 00389531 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.26], WAVES-PERP[0], XRP-PERP[0] | | |
| 00389532 | | USD[0.00] | | |
| 00389533 | | BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[1.56], USDT[0], XRP-PERP[0] | | |
| 00389535 | | USD[0.00] | | |
| 00389537 | | USD[0.00] | | |
| 00389542 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[-0.38], USDT[0.38036315], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00389545 | | BCH[0], DOGE[0], ETH[0], FTT[11.9], LTC[0], SHIB[0], TRX[0.45446204], USD[0.02], USDT[0.00000001], XRP[0] | | |
| 00389546 | | BNB[.01448033], USD[0.01] | | |
| 00389547 | | USDT[0.00000148] | | |
| 00389548 | Contingent | BTC[0.00115114], BTC-PERP[0], ETH[0.12384064], ETHW[0.12320244], FTT[150], LUNA2[0.10626238], LUNA2_LOCKED[0.24794556], LUNC[0], MER[.60382], NFT [434180848566290564/FTX Crypto Cup 2022 Key #7901][1], NFT [453584201946930751/The Hill by FTX #12362][1], PORT[153.772316], TRX[.000841], USD[12993.08], USDT[0.00140640], WAXL[1.8693] | | USD[12964.14] |
| 00389549 | | NFT [379626875251528139/FTX EU - we are here! #284382][1], NFT [421887955991766025/FTX EU - we are here! #165278][1] | | |
| 00389553 | | COMP[0], GRT-PERP[0], USD[0.00], USDT[0] | | |
| 00389554 | | CLV[.0750225], TRX[.000051], USD[0.01] | | |
| 00389555 | Contingent | BIT[0.85133490], BTC[0.00030696], CEL-PERP[0], COIN[0], CRV-PERP[0], DOT[0], ETH[0], FIDA[2.06795153], FIDA_LOCKED[14.54246497], FTT[0.00914322], GENE[0], LOOKS[.6018], LUNC-PERP[0], MOB[0], OMG-PERP[0], POLIS[.05768], RNDR[.07104], SOL[0.00329212], SPA[9.466], SRM[0.32416714], SRM_LOCKED[2.57702521], TSLA[.00000003], TSLAPRE[0], USD[1277.04], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], XAUT-PERP[0], XRP[0] | | |
| 00389560 | | BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], OKB-20210625[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00389561 | | 1INCH-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[3.64], XRP-PERP[0] | | |
| 00389562 | | AAPL-0325[0], ADA-PERP[0], AGLD-PERP[0], AMD-0325[0], AMD-0624[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BILI-0624[0], BITO-0325[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETHE-0325[0], ETH-PERP[0], FB-0325[0], FTM-PERP[0], GLD-0325[0], GLD-0325[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MSTR-0624[0], NIO-0325[0], OMG[0], OMG-20211231[0], OMG-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY-0325[0], SPY-0624[0], TSLA-0325[0], TSLA-0624[0], USD[0.00], USDT[0], USDT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00389565 | | BTC[0], ETHW[.00075348], TRX[.573534], USDT[5.24083770], XRP[.212063] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00389570 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC[0.00004161], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.20], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00389575 | | AVAX[0], BTC[0], ETH[0], FTT[0.27713025], GENE[.08515824], TRX[.000028], USD[0.16], USDT[0.00000001] | | |
| 00389576 | | ALPHA-PERP[0], BAT-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CRV-PERP[0], DOGE-PERP[0], FTT[0], GRT-PERP[0], LINK[0.00000001], LINK-PERP[0], TRX[.00000001], USD[-1.99], USDT[2.87517594], XLM-PERP[0], XMR-PERP[0], XRP[0.00000002], XRP-PERP[0] | | |
| 00389577 | | ATOMBULL[57.7784], DOGEBULL[37.89262970], MATICBULL[2.46028], SUSHIBULL[1000800], SXPBULL[54482.8144326], USD[0.14], USDT[0.00000001], XRPBULL[300.3073] | | |
| 00389578 | | BEAR[.78335], USD[0.00] | | |
| 00389582 | | ADABULL[0], ADA-PERP[0], ATLAS-PERP[0], FTT[1.76591581], HOT-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[1344.97], XRP[0], XRP-PERP[0] | | |
| 00389585 | | FTT[97.6596462], MOB[505.89214], REAL[1514.206187], TONCOIN[260.8493854], TRX[.000001], USD[0.16], USDT[.002398] | | |
| 00389587 | | TRU-20210326[0], USD[0.00], XAUT-20210326[0] | | |
| 00389588 | | BNB[0], BTC[0], DAI[0], FTT[1.06402735], USD[0.01], USDT[0] | | USD[0.01] |
| 00389593 | | 1INCH-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETC-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00389597 | | NFT (446219168485656410/The Hill by FTX #43671)[1] | | |
| 00389598 | | ETH-PERP[0], USD[0.00] | | |
| 00389600 | | USD[0.05], USDT[0.00000273] | | |
| 00389601 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00389603 | | USD[0.01] | | |
| 00389605 | | USD[0.01] | | |
| 00389609 | Contingent, Disputed | ASD[0], BTC[0], BTC-PERP[0], ETH[0], EUR[0.00], FTT[0.08784823], FTT-PERP[0], KIN-PERP[0], LTC[0], LTC-PERP[0], RAY[0], RAY-PERP[0], SOL[0], USD[0.00], USDT[0], WAVES[0] | | |
| 00389611 | Contingent | 1INCH-PERP[0], BLT[.8], BOBA[.009494], BOBA-PERP[0], BTC-PERP[0], ETH[-0.00182851], ETH-PERP[0], ETHW[-0.00181817], FTT[.00000001], FTT-PERP[0], ICX-PERP[0], LUNA2[0], LUNA2_LOCKED[0.18930835], LUNC[.009886], NEAR-PERP[0], NFT (402443369226207349/FTX EU - we are here! #85747)[1], NFT (532595529632689144/FTX EU - we are here! #86982)[1], OKB[.061], OXY-PERP[0], OMG[.3928183], OMG-PERP[0], SOL[0.00236073], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], STX-PERP[0], TRX[.075], UBXT[.68900215], USD[1.08], USDT[0.87822986], USTC[11.484642], USTC-PERP[0] | | |
| 00389614 | Contingent | AAPL[4], AAVE-20210924[0], ALGO-PERP[0], ALPHA[.5908065], ALPHA-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.0000026], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[.9], DOGE-PERP[799], DYDX-PERP[0], EDEN[125.5900478], EDEN-PERP[0], ENS[.000135], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00029972], ETH-123[0], ETH-20210926[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[-0.35], ETHW[0.00029971], FB[1], FIDA[.0002], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[35], FTM-PERP[0], FTT[87.53755600], FTT-PERP[0], GENE[.00009], GMT-PERP[0], ICX-PERP[0], IMX[25], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[.0001545], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.89121047], LUNA2_LOCKED[2.07949110], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB[30], MKR[.000009], MKR-PERP[0], NEAR-PERP[0], NVDA[.000015], OKB-20211231[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PTU[10], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-0630[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00573943], SOL-20210625[0], SOL-20210924[0], SOL-PERP[-.3], SPY[.000015], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TWTR-0624[0], USD[6601.27], USDT[0.69254456], USDT-PERP[-2000], USTC[.11296], USTC-PERP[0], WAVES-PERP[0], XPLA[.0016], XRP-20210625[0], XRP-20210924[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00389615 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], FIL-PERP[0], GRT-PERP[0], LTC-PERP[0], NEO-PERP[0], USD[0.00], YFI-PERP[0], ZEC-PERP[0] | | |
| 00389617 | | LTC-PERP[0], USD[0.00], XRPBEAR[.49825] | | |
| 00389618 | | BNB[0], BTC[0], ETH[0.0000005], LTC[0.06369100], SOL[0], TRX[.001567], USD[59.44], USDT[4.21415800] | | |
| 00389619 | | BTC[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0], SHIB-PERP[0], USD[0.05], USDT[0], VETBULL[0] | | |
| 00389622 | Contingent | CEL[.059761], ETHW[.00010482], FTT[97.99166055], LUNA2[0.00678387], LUNA2_LOCKED[0.01582903], USD[0.26], USDT[0] | | |
| 00389626 | | AURY[25.99639], BNB[0], BTC[0], ETH[0], FTT[.02507559], MATIC-PERP[0], MNGO[3349.3711], ROOK[0], SLV[0], SOL[0], TULIP[42.38844800], USD[0.95], USDT[0.00000002], YFI[0] | | |
| 00389628 | | ETH[0.00459193], ETHBULL[0.00009971], ETHW[0.00459193], USD[1.31] | | |
| 00389632 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.26865185], BNB-PERP[0], BTC[.0000026], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000002], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[8.50000000], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[6.64968685], LUNA2_LOCKED[15.51593599], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[88.9], MTL-PERP[0], NEAR-PERP[0], NFT (502910830294009708/Magic Eden Plus)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-64.57], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00389633 | | BNB[0], ETH[0], SOL[0.00000001], SWEAT[4099.221], TRX[0.95369400], USD[0.00], USDT[1.88851830] | | |
| 00389634 | | ALT-PERP[0], BTC[0.000006], BTC-PERP[0], BULL[0.00000002], DOGEBEAR2021[0], DOGEBULL[0], EGLD-PERP[0], ETH[0], ETHBULL[0], FTT[2], TONCOIN[50.61212629], TONCOIN-PERP[0], TRX[.000002], USD[0.00], USDT[0], VETBULL[0] | | |
| 00389635 | | USD[13.04] | | |
| 00389636 | | TRX[.000003], USDT[1.05460904] | | |
| 00389638 | | BTC[0], SOL[0.00755026], USD[0.08], USDT[0.00964270] | | |
| 00389642 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.01], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00389646 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[-0.00001406], BNB-PERP[0], BTTPRE-PERP[0], CHZ[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], ETH[.00000374], ETH-PERP[0], ETHW[0.00000374], FTT[.0000071], LTC-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], OKB-PERP[0], RAY-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00389647 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], RUNE-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00389651 | | BNB[.00534793], USDT[.35274776] | | |
| 00389652 | | ADA-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], ETH-PERP[0], FTT[0.01481891], LINKBULL[.00008756], LTC-PERP[0], TRX-PERP[0], USD[29.63], USDT[0], XTZ-PERP[0] | | |
| 00389655 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00389656 | | 1INCH[0], AAVE[0], ALCX[0], ALPHA[0], AMC[0], AVAX[0], BABA[0], BB[0], BCH[0], BNB[0], BTC[0], CEL[0], COIN[0], COMPBULL[0], CVX[0000001], DOGEBEAR2021[0], DOT[0], DYDX[.07431515], ETH[0.00000001], ETHW[0], FTM[0], FTT[0.02186912], IBVOL[0], LINK[0.07782557], LTC[0], MATIC[0], MKR[0], MSTR[0], OMG[0], REEF[.00000001], ROOK[0], RUNE[0], SNX[0], SOL[0.01883079], SPY[0], SQ[0], SUSHI[0], SXP[0], TOMO[0], TRX[0], UNI[0], USD[0.01], USDT[794.96000001], USDTBEAR[0], XRP[0] | | |
| 00389659 | | MOB[.49], USDT[1.01111392] | | |
| 00389660 | Contingent | ADA-0930[0], ADA-1230[0], APE[.000098], ATOM-0930[0], ATOM-1230[0], AVAX[0], AVAX-0930[0], AVAX-1230[0], BCH[.00000001], BCH-0930[0], BCH-1230[0], BSV-PERP[0], BTC[0.00501640], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], COMP[0], DOGE[.187615], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-20211231[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0930[0], DOT-1230[0], ETH[0.07028631], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETHW[0.00059762], FTT[373.83517], GRM-PERP[0], LINK[0], LTC-0930[0], LTC-1230[0], LTC-20211231[0], LUNA[0.36662755], LUNA2_LOCKED[0.85546430], LUNC[79833.922937], MATIC[.002525], MKR[.00000001], SHIB[.00000009], SOL[0.00071535], SOL-0930[0], SOL-1230[0], SRM[.15066349], SRM_LOCKED[4.75317863], UNI-1230[0], USD[581297.55], USDT[0], WBTC[0.00000001], XRP[.00522], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-20210924[0], XRP-20211231[0], XTZ-1230[0], YFI[0], YFI-1230[0] | | |
| 00389665 | | SLRS[132], USD[0.64] | | |
| 00389668 | | SOL[0], USD[0.00] | | |
| 00389670 | | USD[74.16] | | |
| 00389672 | | ADA-PERP[0], BTC[0.0000035], BTC-PERP[0], BULL[0.00000199], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MTA-PERP[0], PAXG[0], SUSHIBULL[.09979], USD[-0.28], USDT[0.31512084], XLM-PERP[0], XRP-PERP[0] | | |
| 00389675 | | AAVE-PERP[0], ADA-PERP[0], BNB[3.5985], ETH-PERP[0], KSM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], USD[967.63], USDT[0] | | |
| 00389676 | | APE[91.00574544], ATLAS[.8875], BNB[0], BTC[0.01000000], DEFIBULL[0.07181364], ETH[0], FIDA[.64441], FTT[14.06933109], LINK[.033651], MEDIA[0.00134200], OXY[.563785], POLIS[.05590715], SOL[0], SRM[.88926], USD[0.00], USDT[0], YFI[.00060361] | | |
| 00389678 | | 1INCH-PERP[0], DEFI-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[.00004016], RSR-PERP[0], SUSHI-PERP[0], USD[-0.03], USDT[0.04709884], VET-PERP[0] | | |
| 00389679 | | BTC[0.01415825], CEL[0], CRO[1199.76], DOGE[526.77696772], ETH[0], FTT[0.57476056], IMX[0], USD[2.25], USDT[1.15223825] | | DOGE[522.607453] |
| 00389681 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[.37415934], LUNA2_LOCKED[5.53970513], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.79], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 00389684 | Contingent | APE[.02654826], APE-PERP[0], BAND[0], BTC[0.00001113], DOGE[0], FTT[0.05676375], GMT[.43526987], LUNA[256.33054953], LUNA2_LOCKED[127.5141978], LUNC[109.90779545], MOB[0], NFT (303517076338529846/FTX AU - we are here! #655)[1], NFT (308333231252007583/Austria Ticket Stub #748)[1], NFT (334817517882724182/FTX AU - we are here! #29814)[1], NFT (387162797750163332/Montreal Ticket Stub #643)[1], NFT (518201060413974466/FTX AU - we are here! #656)[1], SHIB[9672.70017011], TRX[.000883], USD[0.04], USDT[4.20868382] | Yes | |
| 00389686 | | ETHBULL[7.60018220], EUR[0.00], MAPS-PERP[8], USD[-0.21] | | |
| 00389688 | | 1INCH-PERP[0], AAVE-PERP[0], ATLAS[8920], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], THETA-PERP[0], TRX[.000007], USD[0.66], USDT[0] | | |
| 00389689 | | BTC-PERP[0], USD[0.00] | | |
| 00389690 | | 0 | | |
| 00389694 | | 1INCH-PERP[0], ADA-PERP[0], BAL-PERP[0], BNB[0.00000005], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[6], EGLD-PERP[0], ETC-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], NIO[0], USD[0.00], USDT[0] | | |
| 00389697 | | ETH[0.00000001], USDT[1.869734] | | |
| 00389700 | | ETH[0], ETH-PERP[0], USD[0.02] | | |
| 00389708 | | BTC[0], CEL[0], FTT[0.00494531], SOL[0], USD[3.63], USDT[0.00000001] | | |
| 00389716 | | BTC[0.00569621], BTC-PERP[0], USD[0.64] | | |
| 00389721 | | TRX[.00000700], USD[0.01] | | |
| 00389728 | | CEL[.0395], ETH[.1309031], ETHW[.1309031], HNT[.02724], LINK[.08276], TRX[.000004], USD[0.00], USDT[0] | | |
| 00389729 | | BTC-PERP[0], FTT-PERP[0], IOTA-PERP[0], TRX[.000004], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00389730 | | ADABULL[0], ALTBULL[0], BNBBULL[0], BTC[0.00000015], BULL[0], ETH[.0000352], ETHBULL[0], ETHW[.0000352], LINKBULL[0], UNISWAPBULL[0], USD[0.00], USDT[0], XLMBULL[0] | | |
| 00389733 | | BNB[0], BTC[0], CEL[0], CEL-PERP[0], DAI[.00000001], ETH[0], ETHW[0.00065604], FTT[25.11666764], LINK[0], MATIC[0], NFT (343689712583304870/FTX EU - we are here! #216083)[1], NFT (386989870137078157/FTX EU - we are here! #216126)[1], NFT (425841232481700071/FTX EU - we are here! #216113)[1], USD[7642.23], USDT[0.00000001] | | |
| 00389734 | | 0 | | |
| 00389741 | | USD[0.00] | | |
| 00389742 | | XRP[22] | | |
| 00389744 | | ETH[0], SOL[0], TRX[.000003], USDT[0] | | |
| 00389745 | | TRX[.292252], USD[0.25] | | |
| 00389746 | | 1INCH-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DODO-PERP[0], FLM-PERP[0], SNX-PERP[0], TRX[.000002], USD[2.38], USDT[0.00114931] | | |
| 00389747 | | 1INCH-PERP[0], BTC-PERP[0], USD[0.00], USDT[0.00000069] | | |
| 00389748 | | BTC-PERP[0], USD[0.01] | | |
| 00389751 | | BNB[0], FTT[.6446125], MAPS[2.089256] | | |
| 00389755 | | RAY-PERP[0], USD[0.00] | | |
| 00389756 | | ADABULL[0], ADA-PERP[0], ATOMBULL[3.9182], ATOM-PERP[0], BNB[0], BNBBULL[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FTM[0.20582230], FTM-PERP[0], FTT[0.00000001], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[100.58990737], XLMBULL[0] | | |
| 00389758 | | 0 | | |
| 00389760 | | 0 | | |
| 00389761 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PRIV-PERP[0], SNX-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00389763 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[9.91365740], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00389766 | | ETHBULL[0.00063011], USD[0.22], USDT[.04233] | | |
| 00389770 | | 1INCH[0], BIT[.864491], BTC[0], DOGE[0], FTT[0.35691045], LINK[0], LINKBULL[0], SUSH[.301165], USD[0.01], USDT[0] | | |
| 00389775 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[0.19], XEM-PERP[0] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00389780 | | NFT (41168337782062846?/FTX EU - we are here! #250121)[1], NFT (48327906009155996S/FTX EU - we are here! #250091)[1], NFT (51732212262380066?6/FTX EU - we are here! #250110)[1], SOL[0], TRX[0.000002], USDT[0.09262538] | | |
| 00389782 | | AVAX[89.582976], BTC[0.01269902], ETH[0.00000001], EUR[0.00], FTM-PERP[0], FTT[0.00000001], RSR[0.00000001], USD[1.30], USDT[-0.00073238], WBTC[0] | | |
| 00389784 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.26] | | |
| 00389786 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00389787 | | BNB[0.00] | | |
| 00389788 | | ETH-PERP[0], USD[0.01] | | |
| 00389791 | | AKRO[1], AVAX[.10003922], BNB[0], ETH[0.00001891], ETHW[0.00053925], FTT[.01659439], GENE[0.0947059], IMX[0.07542005], LTC[.07214894], NFT (30166393080022713/FTX EU - we are here! #92937)[1], NFT (367588399476269509/FTX EU - we are here! #93092)[1], NFT (39681230804666301?/FTX AU - we are here! #18181)[1], SOL[0.00338877], USD[0.00], USDT[85.92690321] | Yes | |
| 00389792 | | BTC[.00207984] | | |
| 00389796 | | 0 | | |
| 00389797 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[50000000], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000021], TRX-PERP[0], USD[0.22], USDT[0.98923347], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00389799 | | 1INCH-PERP[0], AAVE[.0052055], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.06522444], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.06144017], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0.06446447], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[16.99750000], ETH-1230[0], ETH-20210625[0], ETH-PERP[0], ETHW[29.22420518], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFC-SB-2021[0], OMG-PERP[0], ONE-PERP[0], PYPL-0624[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[24654], TRX-PERP[0], UNI-PERP[0], USD[25000.49], USDT[0.00011146], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00389800 | Contingent | ADA-PERP[0], EUR[1000.00], FTT[25.50832624], NEAR-PERP[0], RUNE[0], SNX[0], SOL[50.00945060], SRM[45.94639536], SRM_LOCKED[.7911331], USD[8203.54], USDT[0.00781232] | | |
| 00389806 | | 0 | | |
| 00389807 | Contingent, Disputed | ALGO-PERP[625], ALICE[71.80926010], ATLAS[1500], ATOM-PERP[0], AVAX-PERP[75], AXS[1.00482500], BAT[950.33197547], CVC[2311.66130606], EGLD-PERP[1.1], ENJ[250.42958069], ETH[0], FTT[12.10544189], GRT[4607.38647966], HNT[95.43382418], ICP-PERP[0], LINK[44.63153448], LRC[1.43222380], MANA[1043.49026253], MATIC[656.07898405], MKR[0.29426096], RUNE[53.47774295], SAND[1513.38622181], SOL[36.71204389], SUSHI-PERP[0], TONCOIN[2.39310718], UNI[5.50359675], USD[-1346.36], XRP[434.18911272], XTZHALF[0.02529957], ZRX[220.34352503] | | |
| 00389809 | | BCHBULL[.004112], BIT[12.9974], FTT[.09694], LTCBULL[206.33267], MAPS[.9736], SXPBULL[11619.867226], TOMOBULL[19846.03], USD[0.04], USDT[.09099374], XLMBULL[271.574614] | | |
| 00389814 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[7079.76] | | |
| 00389818 | | BNB[0], DOGE[0], SOL[0], TRX[0.00690621], USD[0.00] | | |
| 00389819 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00389821 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[997.22018864], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00008739], SRM_LOCKED[0.00036399], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.33], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00389822 | | LTC-PERP[0], USD[3.42] | | |
| 00389823 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000100], TRX-PERP[0], USD[-0.07], USDT[0.08656234], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00389824 | | APT[.84971], BOBA[.40215], CEL-PERP[0], OMG[.40215], USD[100.01], USDT[0] | | |
| 00389825 | | MOB[.16], USDT[0] | | |
| 00389826 | | MOB[22.31] | | |
| 00389831 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT_29979], GME[.00167877], GME-20210326[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY[.1765379], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], TSLA-20210326[0], USD[-0.03], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00389834 | | TRX[.86957896], USD[0.00], USDT[0] | | |
| 00389836 | | EUR[0.00], SUSHI[0.48110784], USDT[3] | Yes | |
| 00389837 | | BTC[0.03543037], BULL[0], DOGEBULL[0], ETHBULL[0], USD[1.42], USDT[0] | | |
| 00389838 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[1.48], USD[114.10569750], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00389840 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[2.99943], DOGE-PERP[0], EDEN[.000085], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.18435623], FIDA_LOCKED[.54152322], FTT[0.08351588], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], LUNA2[0.01547534], LUNA2_LOCKED[0.06105914], LUNC[3369.75], LUNC-PERP[0], MATIC-PERP[0], NEAR[4.7], NFT (33020417724705588?9/The Hill by FTX #20859)[1], NFT (48671197443059626?6/FTX EU - we are here! #90904)[1], NFT (49844726366596058?6/FTX EU - we are here! #102172)[1], NFT (54621836665258741?5/FTX EU - we are here! #91104)[1], OMG[.1226747], OP-0930[0], OP-PERP[0], SRM_16749116], SRM_LOCKED[.67887464], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UBXT_LOCKED[60.25022615], USD[0.18], USDT[0.09531551], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00389841 | | ATLAS[0.10668788], AXS[0], AXS-PERP[0], CAKE-PERP[0], CRO[0.97395343], CRO-PERP[0], ETH[0], GST-PERP[0], LTC[0], TRX[0.00023700], USD[-0.26], USDT[0.36045082] | | |
| 00389844 | | BTC[0], CHZ-PERP[0], DOGE[0], ENJ[4.99715], ETH[0.00006150], ETHW[0.00006151], FTT[0], OXY[.00026], RAY[0.0068098], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00389852 | | USD[0.01], USDT[0.00000637] | | |
| 00389852 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00389853 | | BAO-PERP[0], BRZ-PERP[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-PERP[0], DOGEBULL[.00000056], DOGE-PERP[0], GRTBEAR[0.00000979], GRTBULL[.00009048], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], USD[0.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00389856 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[.00001199], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00066982], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], ETHW[0.00066982], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01128058], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LUNA20.48199229], LUNA2_LOCKED[1.12464869], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00883787], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.002126], TRX-PERP[0], TULIP-PERP[0], UNI[.05], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[11.72940381], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00389858 | | TRX[.000001] | | |
| 00389864 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.67672293], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REN[0.00000001], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SEN-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[1526.25512994], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00389865 | | DOT-PERP[0], MID-PERP[0], USD[0.00], USD[5.22211955] | | |
| 00389876 | | 0 | | |
| 00389878 | | ETH[0], USDT[0.19058668] | | |
| 00389883 | | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], ASD-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], GRT-PERP[0], RSR-PERP[0], THETA-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0] | | |
| 00389884 | | USD[0.11], USDT[0.00000001] | | |
| 00389885 | | BTC[0.00000151], BTC-PERP[0], USD[0.00] | | |
| 00389887 | | BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[7.20], WAVES-PERP[0], YFI-PERP[0] | | |
| 00389888 | | ADABULL[0], ATLAS[49.742], BNBBEAR[521880], BTC-PERP[0], ETH[.00000001], ETHBULL[0], FTT[0.07594656], PERP[.09852], TRX[.500007], USD[0.91], USDT[0.36938920] | | |
| 00389889 | | BTC-20201225[0], GRT-PERP[0], USD[2.56] | | |
| 00389890 | | ETHBEAR[856600.58], USDT[.01779935] | | |
| 00389891 | | BTC[0.00001126], BTC-PERP[0], EGLD-PERP[0], ETH[.00093367], ETHW[.00093367], RAY-PERP[0], SHIB-PERP[0], SOL[.01], USD[2.75], USDT[0.68920203] | | |
| 00389899 | | LINK[.00672], MOB[.2834], NFT (461553539429917214/FTX Crypto Cup 2022 Key #7446)[1], NFT (523001284791006513/The Hill by FTX #19342)[1], SOL[.00104], SOL-PERP[0], USD[0.26] | | |
| 00389900 | Contingent, Disputed | GRT-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00389903 | Contingent, Disputed | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 00389905 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00389907 | | BTC[0], USDT[0.00000877] | | |
| 00389908 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00345868], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[24.96], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00389909 | | USD[0.00] | | |
| 00389912 | | MOB[3.82], USDT[0] | | |
| 00389915 | | 0 | | |
| 00389916 | | 0 | | |
| 00389917 | | BTC-PERP[0], ETH[.00008976], ETHBULL[0.00017074], ETHW[.00008976], PERP[.09772], USD[1.44], USDT[0] | | |
| 00389918 | | NFT (322332116726020119/FTX Crypto Cup 2022 Key #18742)[1], TRX[.167889], USD[57.69] | | |
| 00389920 | Contingent | AXS-PERP[0], BNB[.00000423], BOBA-PERP[0], BTC[0.00000019], BTC-PERP[0], BTTPRE-PERP[0], CREAM[.00662845], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], FIL-PERP[0], FTT[.02927784], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00544387], LUNA2_LOCKED[0.01270237], PERP-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[1.51], USDT[0.00002611], USTC[.770607] | | |
| 00389922 | | USD[0.00] | | |
| 00389928 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000002], USD[261.44], USDT[0.00078732] | | |
| 00389933 | | FTT[0.00742068], NFT (347256657996071958/antalya_panorama)[1], USD[0.00], USDT[0.00982724] | | |
| 00389935 | | BTC-PERP[0], LTC-PERP[0], USD[0.41] | | |
| 00389939 | | TRUMPSTAY[14078], USD[6.84] | | |
| 00389948 | | 0 | | |
| 00389950 | | 1INCH-PERP[0], BCH-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.01], YFI-PERP[0] | | |
| 00389952 | | FTT[0.02989340], USD[1.53] | | |
| 00389954 | | COIN[.005708], XRP[.767652] | | |
| 00389955 | | USD[0.00] | | |
| 00389959 | | 0 | | |
| 00389963 | | MOB[102.82] | | |
| 00389967 | | AAVE[0], AAVE-PERP[0], ADABULL[0.00000897], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0.00034593], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[1.21534167], DYDX-PERP[0], ETH[.00049463], ETHBULL[0.39954411], ETH-PERP[0], ETHW[0.03149462], FTT[0.00183214], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], REN-PERP[0], SNX-PERP[0], UNI[.00000001], USD[11.21] | | |
| 00389972 | | AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT[.00607246], GALA-PERP[0], MANA-PERP[0], POLIS-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.18], USDT[-0.00584425] | | |
| 00389973 | | BEAR[8.172], BULL[0.00000082], MOB[.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00389976 | | 0 | | |
| 00389978 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], USD[-2.38], USDT[6.28714948], XLM-PERP[0], XRP-PERP[0] | | |
| 00389979 | | APE-PERP[0], KNCBEAR[11397834], USD[0.08], USDT[0] | | |
| 00389980 | | 1INCH-PERP[0], ALPHA-PERP[0], BTC[0.00000057], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.91], XTZ-PERP[0] | | |
| 00389982 | | 0 | | |
| 00389983 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[9749.68], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2.08], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00389987 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.0001298], ETH-PERP[0], ETHW[.0001298], FTT-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RUNE-PERP[0], TOMO-PERP[0], USD[0.45], USDT[0], XLM-PERP[0], XRP[.894265], YFI-PERP[0] | | |
| 00389990 | | 1INCH-PERP[0], AAVE-PERP[0], AKRO[.1144], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[0.00001082], BTC-PERP[0], COPE[.20299593], DAI[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00000001], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY[.982045], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDt-5.07], USDT[13.51000000], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00389995 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT [565713738006779195/FTX EU - we are here! #166156[1], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STARS[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00389997 | Contingent, Disputed | BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], FIDA[0], FTT[0], LTC[0], OXY[0], RAY[0.00000001], SOL[0], SRM[0], UNI[0], USD[0.00], USDT[0] | | |
| 00390002 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], ONT-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00390005 | | FTT[174.50968103], USD[0.00] | | |
| 00390006 | | BSVBULL[379.924], USD[0.03] | | |
| 00390008 | Contingent | APE-PERP[0], BNB[0], BTC-PERP[0], DOGE[8210.40523766], ETH[.00005786], ETH-PERP[0], ETHW[0.00005786], FTT[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[19.60199855], LUNC[.008642], LUNC-PERP[0], NEAR-PERP[0], NFT (321605494191237988/Mystery Box)[1], SOL[0], TRX[1], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000002], ZRX-PERP[0] | | |
| 00390011 | | FTT[0], KIN[0], LINKBULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00390014 | | BTC[0], USD[0.23] | | |
| 00390015 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00390016 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], GRT-PERP[0], USD[0.00] | | |
| 00390019 | | ETH[0], LOOKS[0], LTC[0], SXP[.0974], USD[0.19] | | |
| 00390020 | | USDT[0] | | |
| 00390021 | | BTC-20201225[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUA[.02513], RUNE-PERP[0], SRM-PERP[0], USDt-2.75], USDT[4.888971] | | |
| 00390023 | | BTC-PERP[0], USD[-0.94], USDT[1.04995493] | | |
| 00390025 | | USD[0.52], XRP[-0.01664267] | | |
| 00390026 | | 0 | | |
| 00390028 | | BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], USD[-0.01], USDT[.12946252] | | |
| 00390029 | Contingent | ADABULL[0.21825658], ADA-PERP[0], AGLD-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAD[0.00], DOGE-20210326[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], HTBULL[11.62702081], ICP-PERP[0], LINK[0], LINKBULL[3603.48412279], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[366.30248871], MATIC-PERP[0], PRIV-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[3.35066452], SPELL[8333.94873024], SPELL-PERP[0], SRM[.08869178], SRM_LOCKED[.35671436], SRM-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLA-20210625[0], TSLAPRE[0], UNISWAPBULL[0.10120516], USD[7.82], VETBULL[510.28174719], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[37193.95299648], XRP-PERP[0], XTZBULL[2736.34158712], ZIL-PERP[0] | | |
| 00390031 | Contingent | AUD[0.00], BTC[.0000338], ETH[.00072284], ETHW[.45106676], FTT[511.65556383], SRM[38.11158931], SRM_LOCKED[221.50848995], USD[0.00] | Yes | |
| 00390035 | | BADGER[0], BNB[0], BTC[0], COPE[0], DOGE[0], DOGE-PERP[0], ETH[0], FTT[10.30488732], HT[0], LINK[0], RAY[0], SNX[0], SOL[1.32364392], SUSHI[0], USD[0.00], USDT[0], XLMBULL[0], XLM-PERP[0], XRP[0] | | |
| 00390036 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB[.0000074], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINKBULL[.0875485], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00390037 | | ETH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00390044 | | LINKBULL[.00002242], SUSHIBULL[.8249], USD[2.14], USDT[.1481] | | |
| 00390046 | | BTC-PERP[0], USD[1.23] | | |
| 00390049 | | BTC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00390050 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00001551], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00008481], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0126[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0313[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0424[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0529[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0626[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0728[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0807[0], BTC-MOVE-0823[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1011[0], BTC-MOVE-1013[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0924[0], BTC-MOVE-WK-20200123[0], BTC-MOVE-WK-20200226[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20201231[0], BTC-MOVE-WK-20210102[0], BTC-MOVE-WK-20210103[0], BTC-MOVE-WK-20210114[0], BTC-MOVE-WK-20210116[0], BTC-MOVE-WK-20210117[0], BTC-MOVE-WK-20210118[0], BTC-MOVE-WK-20210123[0], BTC-MOVE-WK-20210124[0], BTC-MOVE-WK-20210128[0], BTC-MOVE-WK-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210214[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210402[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210418[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210515[0], BTC-MOVE-20210522[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210618[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210626[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210720[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210812[0], BTC-MOVE-20210821[0], BTC-MOVE-20210823[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210923[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211028[0], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-20211230[0], BTC-MOVE-20211231[0], BTC-MOVE-20220104[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-20201006[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210624[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210624[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00012979], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GAL-PERP[0]... |
| 00390051 | | TRX[.000003], USD[0.57], USDT[.008571] | | |
| 00390052 | | USDT[.0546] | | |
| 00390055 | | 0 | | |
| 00390056 | Contingent | AAVE[173.6499235], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], ETHBULL[.06038], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[1574.20000000], FTT-PERP[-1324.6], FTXDXY-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUT-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00482782], LUNA2_LOCKED[0.01126492], LUNC[.00264], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[1599.63], USDT[0], USDT-PERP[0], WAVES-PERP[0], XAUTBULL[0], XAUT-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00390058 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX[0.09991148], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.09530001], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.03122404], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[.00000001], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00310389], LUNA2_LOCKED[0.00724242], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[.00000000], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDI-1147.42], USDT[0.23655284], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00390059 | | 0 | | |
| 00390061 | | BTC[0.00000041], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210326[0], ETH-PERP[0], GBP[0.00], OMG-PERP[0], RUNE-PERP[0], USD[0.00], XRP-20210326[0], XRP-PERP[0] | | |
| 00390063 | Contingent | AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC[.69277], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOMBULL[2.73688], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0519[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0827[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04300000], ETHBULL[0.01796677], ETHW-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM[.86845], FTM-PERP[0], FTT[0.09991812], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01412880], LUNA2_LOCKED[0.03296724], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[3.90500000], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[1.80094004], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00719940], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUN[14.056], SUSHI-PERP[0], THETA-PERP[0], TRX[76], TRX-PERP[0], UNI-PERP[0], USD[6.99], USDT[1.17872135], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00390064 | | 0 | | |
| 00390069 | Contingent | BTC[0.05355617], ETH[0.00099520], ETHW[0.74099541], LUNA2[6.14663371], LUNA2_LOCKED[14.34214534], TRX[.803298], USD[0.00], USDT[13.59739672] | | |
| 00390078 | | BTC-PERP[0], EOS-PERP[0], LINK-PERP[0], USD[2.99] | | |
| 00390079 | | BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], HUM-PERP[0], MATIC-PERP[0], MTL-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.20], VET-PERP[0], XRP-PERP[0] | | |
| 00390087 | Contingent, Disputed | BTC[0], DOGE[5], USDT[0] | | |
| 00390089 | | ATLAS[4.74], BAO[605.890278], DYDX[.07908], EDEN[.09118], LUNC-PERP[0], MAGIC[.62], MOB[.08535], OXY[.0336], RAY[.9201], ROOK[.000421], STEP[.023893], USD[30.76], USDT[.00137797], XPLA[9.634] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00390091 | | BTC[0.00000001], BTC-PERP[00], USD[6.43] | | |
| 00390157 | | 1INCH-PERP[00], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[10.952958], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.58859402], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[3.1], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[236.78], USDT[0.40063326], XTZ-PERP[0] | | |
| 00390198 | | BTC[0], DOGE[0], USD[0.00], USDT[0] | | |
| 00390202 | | SUSHIBULL[.8828], THETABEAR[.17183672], TRX[.000003], USD[0.01], USDT[0], XRPBEAR[.00477], XRPBULL[.04388] | | |
| 00390205 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-20210926[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[1.00193761], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00390206 | | DMG[0.06156437], USD[0.00], USDT[0.00000003] | | |
| 00390207 | | ETH-PERP[0], RUNE-PERP[0], USD[-21.09], USDT[45] | | |
| 00390209 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0.62667686], AMPL-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00867138], BTC-PERP[0], BULL[0], C98-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[104.29], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL[44.38536654], SOL-PERP[0], STORJ-PERP[0], TRX[.000256], USD[0.51], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00390211 | | USD[0.00] | | |
| 00390212 | | 1INCH-PERP[0], AVAX-20210924[0], BNB-20210326[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FTT[0.00279586], FTT-PERP[0], LTC-20210625[0], LTC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[2.95], USDT[0], XLMBULL[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00390222 | | 1INCH-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.02964595], ICP-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 00390224 | | USD[7.53] | | |
| 00390226 | | BNB[-0.00001272], LUA[.02669], TRX[.000002], USD[0.00], USDT[0.04627219] | | |
| 00390231 | | RAY[31.71944734], TRX[.000001], USD[0.01], USDT[0] | | |
| 00390236 | | AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], TRX[.000002], USD[1.62], USDT[0], YFI-PERP[0] | | |
| 00390237 | | BNB[.00346291], USD[11.67] | | |
| 00390245 | | ADABULL[0], BNBBULL[0], BULL[0], FTT[2.79102111], GRTBULL[0], MATH[31.1743338], SXPBULL[208.85370000], USD[0.02] | | |
| 00390247 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], ETH[.00000002], ETH-PERP[0], ETHW[0.00000001], GRT-PERP[0], LTC-PERP[0], USD[771.59] | | |
| 00390250 | | 0 | | |
| 00390253 | | USD[0.00], USDT[0] | | |
| 00390256 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-20210326[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20201227[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000023], ETHW[0.00000023], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], YFI-PERP[0] | | |
| 00390262 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.40594946], BTC-PERP[0], BTTPRE-PERP[0], CHZ[9.88191489], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[.5661739], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00001078], ETH-PERP[0], ETHW[0.00001078], FIL-PERP[0], FTT[1.1262835], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[.08348626], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP[.00163251], TRX-PERP[0], USD[1.56], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00390268 | | TRX[.000067], USD[0.00] | | |
| 00390269 | | 1INCH-PERP[0], ADA-PERP[0], ADA-20210326[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BULLSHIT[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210326[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], THETA-PERP[0], TRX-PERP[0], USD[0.13], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00390273 | Contingent | 1INCH[0.90679511], 1INCH-PERP[0], ADA-PERP[0], ASD[0.02213311], ATOM-PERP[0], AVAX-PERP[0], BADGER[.00000001], BIT-PERP[0], BNB[0.00094070], BNB-PERP[0], BTC[0.00120000], BTC-PERP[0], CEL[0.09736945], CRO-PERP[0], DOT-PERP[0], ENJ[.1478], ENJ-PERP[0], ETH[-0.01012415], ETH-PERP[0], ETHW[-0.01006096], FLOW-PERP[0], FTM-PERP[0], FTT[25.08620273], FTT-PERP[0], GALA-PERP[0], LINK[0.06921451], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX[0.65189459], SOL[.00634368], SOL-PERP[0], SRM[1.35332511], SRM_LOCKED[5.48720723], STMX-PERP[0], SUSHI[0.42531965], SXP[0], TRX[.000002], USD[2.34], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00390276 | | USDT[0] | | |
| 00390278 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[0.01640706], FTT-PERP[0], LTC[0], LTC-PERP[0], USD[0.01], USDT[0] | | |
| 00390279 | | ADA-PERP[0], AMPL-PERP[0], ATOM-0325[0], ATOM-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], MATICBULL[.9786], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SKL-PERP[0], SOS-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[-0.01], XMR-PERP[0], XRP[.46004417] | | |
| 00390280 | | BTC-PERP[0], ETH-PERP[0], USD[3.71] | | |
| 00390281 | | USD[8157.95] | | USD[8120.85] |
| 00390283 | | USD[2092.68] | | USD[2083.16] |
| 00390287 | | USDT[0.00000323] | | |
| 00390288 | | ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00007821], BTC-PERP[0], C98-PERP[0], CONV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00041917], ETH-PERP[0], ETHW[0.00041916], FIDA-PERP[0], FLOW-PERP[0], FTT[.00086], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY[.06454483], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[7.42], USDT[3.73681796], XLM-PERP[0], YFI-PERP[0] | | |
| 00390289 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.02] | | |
| 00390290 | | ETH[0], NFT (289536903015889493/FTX AU - we are here! #5490)[1], NFT (542771981374948524/FTX AU - we are here! #5460)[1], NFT (544953148600891888/FTX AU - we are here! #67824)[1], USD[0.10] | | |
| 00390291 | | DOGE[0.00000001], ETH[0] | | |
| 00390294 | | 1INCH[7.18857951], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ALCX[0.40292572], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-20211231[0], ALT-PERP[0], ASD-PERP[0], ATOM[14.44519487], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-20210625[0], AXS[0.11110373], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[20.00727259], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ[169.969869], CHZ-20210625[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-20211231[0], DEFI-PERP[0], DOT[13.77577026], DOT-20210625[0], DOT-PERP[0], ETH[0.04461872], ETH-20210625[0], ETH-PERP[0], ETHW[0.04377951], EXCH-20210625[0], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[37.91875657], GRT[1059.02132164], GRT-PERP[0], JOE[157.971481], KAVA-PERP[0], KIN-PERP[0], LINA[2529.533721], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS[183.9660888], MAPS-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL[164.42409193], SOL-20210625[0], SOL-PERP[0], SPELL[16798.90376], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[909.07], USDT[5.27904055], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | 1INCH[7.111976], ATOM[14.097454], AXS[.099905], BTC[.002535], DOT[13.497743], ETH[.043745], GRT[1054.809572], SOL[45.28162633], USD[875.46], USDT[5.164602] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00390296 | | BNB[.00499], BTC-20210326[0], DAI[36470.75494], ETH[.0009224], ETH-20210326[0], FTT[.095585], RON-PERP[0], TRX[100.479916], USD[0.02], USDT[40805.76017142] | | |
| 00390297 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00000327], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00035189], ETH-PERP[0], ETHW[0.00035189], FIL-PERP[0], FTM-PERP[0], FTT[0.00368441], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LTC[.0048797], LTC-PERP[0], LUNA2[4.81660116], LUNA2_LOCKED[11.23873606], LUNC[1048825.04507], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UBXT[100.41267874], UNI-PERP[0], USD[-0.10], USDT[-0.71328188], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00390303 | | TRX[.904228], USD[0.05], USDT[0] | | |
| 00390304 | | BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.14], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00390307 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00005583], BTC-032[0], BTC-20211231[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00058718], ETH-PERP[0], ETHW[0.00058718], FTT[0.00184977], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-20211231[0], PAXG-PERP[0], RAY[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.01030801], SOL-PERP[0], SRM[.00282939], SRM_LOCKED[0.01044894], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[94.94], USDT[0.0], XRP-PERP[0], YFI-PERP[0] | | |
| 00390308 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00390310 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-0930[0], BNB-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000888], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-PERP[0], ETHW[.00000887], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.16303991], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM[.26974322], SRM_LOCKED[2.67796194], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.41], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00390312 | | BTC-PERP[0], CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 00390318 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000853], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00390319 | | DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.02], USDT[0] | | |
| 00390321 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], GRT-PERP[0], GT[.0981], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[18.66], USDT[0], ZEC-PERP[0] | | |
| 00390322 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00390323 | | 1INCH-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], RSR-PERP[0], TOMO-PERP[0], USD[-0.01], USDT[0.00864705] | | |
| 00390325 | | 0 | | |
| 00390326 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[-0.01], USDT[.13791867] | | |
| 00390331 | Contingent, Disputed | AAVE-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], FTT[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00390332 | | BTC[0.00001822], BTC-PERP[0], C98-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00009642], USD[0.01], USDT[0] | | |
| 00390334 | | BTC-MOVE-WK-20210101[0], USD[-1.00], USDT[2.741] | | |
| 00390335 | | USD[0.00] | | |
| 00390337 | | 1INCH-PERP[0], ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.62], USDT[0] | | |
| 00390343 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AAPL[0.00754899], AAVE[0], AAVE-PERP[0], ACB[0.09100932], ADA-20210625[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMD[0.00893762], AMPL-PERP[0], AMZN[.01908175], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], APHA[.09493675], AR-PERP[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BNTX[.00947117], BOBA-PERP[0], BTC[0.00000003], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CGC[0.09549323], CHR-PERP[0], CLV-PERP[0], COMP[0.00000001], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.01806233], FIDA_LOCKED[1.25451664], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000008], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GDX[.00684045], GLD[0.00982363], GLMR-PERP[0], GMT-PERP[0], GOOGL[.01035707], GOOGLPRE[0], GRT[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HNT-PERP[0], HOLY-PERP[0], HOOD[.00000001], HOOD_PRE[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MIDBULL[0], MID-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX[.00976595], NIO[0.00109573], NPXS-PERP[0], NVDA[0.00198714], NVDA_PRE[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0], PAXGBULL[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE[0.00839144], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL[0.00070544], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[0.07181275], SNX-PERP[0], SOL[0.00000003], SOL-PERP[0], SPY[0.00077419], SRM[.00119131], SRM_LOCKED[4.1291155], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TLRY[0.9944465], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA[.00073675], TSLAPRE[0], TULIP-PERP[0], UNI[0.00000001], UNI-PERP[0], UNISWAPBULL[0], USD[0.20], USDT[0.00000004], USDTBULL[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT[0.00000001], XAUT-PERP[0], XEM-PERP[0], XLMBULL[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00390345 | | EXCHBULL[0], RAY[0], SOL[0], SRM[0], USD[0.01], USDT[0] | | |
| 00390347 | | USD[0.01] | | |
| 00390349 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], TRX[.00000002], USD[0.00], XRP[-0.00000001] | Yes | |
| 00390350 | | AXS[0], AXS-PERP[0], BTC[0.00120002], BTC-PERP[0], BULL[0.46316283], ETHBULL[1.04692636], ETH-PERP[0], FTT[0.00222923], FTT-PERP[0], MATICBULL[4702.8], NFT[4478599349378600/Who like God ?][1], SAND-PERP[0], SOL[91.97126558], SOL-PERP[302.09], SRM[131], SRM-PERP[0], THETA-PERP[0], USD[-211.17], USDT[2.89762267], XRP-PERP[0] | | |
| 00390351 | | 0 | | |
| 00390352 | | GMT[0], HT[5.82885623], USD[0.08], XRP[30.85753998] | | HT[5.682394], XRP[30.82134] |
| 00390353 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA[.023525], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FLOW-PERP[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.68], USDT[0], VET-PERP[0], WAVES-PERP[0], WRX[.82349], XLM-PERP[0], XRP[.00000001], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00390358 | Contingent | BTC[0.67178577], FTT[176.89781488], SOL[188.88270250], SRM[12.51879187], SRM_LOCKED[47.48120813], USD[0.00] | | |
| 00390359 | | BTC[0], USD[0.00], USDT[0] | | |
| 00390360 | | ETH[.063], ETHW[.063], FTT[29.52605698], USD[1.72], USDT[21.65708621] | | |
| 00390361 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.07878910], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[194.07], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00390362 | | CEL[.0063], USD[0.00], USDT[.00001] | | |
| 00390363 | | 0 | | |
| 00390366 | | ALGO-20210625[0], ETH[.00514671], ETHW[.00514671], FTT-PERP[0], LUA[.004124], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX[.000003], USD[0.59], USDT[0] | | |
| 00390367 | | 0 | | |
| 00390369 | | 1INCH-PERP[0], USD[0.00] | | |
| 00390374 | | BCH-PERP[0], BTC-PERP[0], DOGE[.00000001], DOGE-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP[.01525853], XRP-PERP[0], ZRX-PERP[0] | | |
| 00390377 | | USDT[1.324164] | | |
| 00390379 | | BTC[0], BULL[0], DOGEBULL[0], FTT[0.00960309], GME[.00000001], GME-20210326[0], GMEPRE[0], USD[0.00], USDT[0] | | |
| 00390380 | | ETH[0], TRX[.000783], USDT[0] | | |
| 00390381 | | ETH[0], SOL[0], USD[0.33], USDT[0] | | |
| 00390384 | | BTC-PERP[0], USD[0.00] | | |
| 00390386 | | ADABULL[0], ALTBULL[0], ATLAS-PERP[0], ATOMBULL[0], BNBBULL[0], BNB-PERP[0], BTC[0.00001778], BULL[0.00000001], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[1096.14406841], DOGEBULL[0.00000184], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09207608], FTT-PERP[0], GMT-PERP[0], HTBULL[0], LINKBULL[0], LOOKS-PERP[0], LTC[.22770134], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USDT[464.12], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00390388 | | FTT[.00000001], NFT (547519343709127988/FTX Swag Pack #213)[1], TRYB-20210326[0], USD[0.09], USDT[0], USDT-PERP[0] | Yes | |
| 00390390 | | BTC[.00000001], BTC-PERP[0], FTM[.03317871], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00390398 | | 1INCH[.00000001], ETH[.00000001] | | |
| 00390399 | | USD[0.00], USDT[0.00377610], USDT-PERP[0] | Yes | |
| 00390400 | | 0 | | |
| 00390402 | | 0 | | |
| 00390404 | | BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-PERP[0], USD[0.13], USDT[0.12133951] | | |
| 00390406 | | MOB[38.56] | | |
| 00390408 | | ADA-PERP[0], BCH[-0.02236898], BNB-PERP[0], BTC-PERP[0], USD[16.56] | | |
| 00390409 | | BNB-PERP[0], BTC-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00390412 | Contingent | BNB[0], COIN[0], DAI[0], ETH[0], ETH-PERP[0], FTT[0], RUNE[0], SPELL[.0000001], SRM[1.72598244], SRM_LOCKED[71.21732382], SUSHI[-0.00000001], USD[0.63], USDT[0] | | |
| 00390413 | | TRX[.0871564], USD[0.05] | | |
| 00390419 | | BEAR[9.937], CHZ-PERP[0], ETH[0], ETH-PERP[0], TRX[289.37322544], USD[-2.18], USDT[-0.21336286] | | |
| 00390422 | | 1INCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], USD[0.03] | | |
| 00390427 | | USD[0.00], USDT[.003926] | | |
| 00390429 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00390430 | Contingent | AD937826[0], BTC[0], BTC-20210326[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[30], MATIC-PERP[0], NFT (446762101309378046/FTX Swag Pack #689)[1], OLY2021[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[32.83077854], SRM_LOCKED[228.45132804], UBXT_LOCKED[27.39725952], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00390431 | | BTC[0], CBSE[0], DOGEBEAR[785.83675], ETH[0], FTT[158], LTC[0], MAPS[0], SXP[.00000001], TRX[0.00002813], USD[0.00], USDT[0.00000001], USDT-20210326[0], USDT-PERP[0] | | TRX[.000025] |
| 00390432 | | ADA-PERP[0], ATLAS-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.07827320], ICP-PERP[0], OMG-20210326[0], SOL-PERP[0], USD[3.03], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00390433 | | ETH[.00000001], USDT[1.980765] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00390434 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00083364], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.0000001], LUNA2-PERP[0], LUNC[0.0016181], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (451291846251666540/FTX EU - we are here! #110391)[1], NFT (466252821233338487/FTX EU - we are here! #112230)[1], NFT (527365220648078824/FTX EU - we are here! #262157)[1], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[0.0586016], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.000313], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00390436 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], SOL-PERP[0], SXP-20210326[0], SXP-PERP[0], TRX-PERP[0], USD[0.09], USDT[0.0067565], XLM-PERP[0] | | |
| 00390437 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALCE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-20210326[0], ASD-20210625[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-0325[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-20210326[0], BB-20210326[0], BCH-20210625[0], BCH-PERP[0], BCHPERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00010309], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-MOVE-20210401[0], BTC-MOVE-20210414[0], BTC-MOVE-2021102[0], BTC-MOVE-20211018[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], BVOL[0], CEL-20210625[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20210326[0], COMP-20210326[0], COMP-PERP[0], COPE[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.0007948], ETH-20210326[0], ETH-20210625[0], ETH-20211123[0], ETH-PERP[0], F8-0325[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.0000050], FTT-PERP[0], GALA-PERP[0], GME[0.00000005], GME-20210326[0], GMEPRE[0], GODS[.00128294], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTCBULL[.00000001], LTC-PERP[0], LUNA2[0.00691542], LUNA2_LOCKED[0.01613599], LUNC[.0029591], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-1230[0], OMG-20210326[0], OMG-20210625[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[102595.30999949], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-20210625[0], TRU-PERP[0], TRX[12871.43015487], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[25348.67], USDT[0.00673609], USDT-PERP[0], USO-20210326[0], USO-20210625[0], USTC[.97891], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | Yes | BTC[.000014], USD[0.10] |
| 00390440 | | MOB[33.02] | | |
| 00390443 | | ADABULL[0], BNBBULL[.0], ETHBULL[.0], FTT[0], GRTBULL[2.08265571], LINKBULL[0], LINK-PERP[0], USD[0.04], XLMBULL[.0] | | |
| 00390444 | | APE-PERP[0], ETH[.00000001], LUNA2-PERP[0], NFT (441548922253939448/FTX EU - we are here! #59903)[1], NFT (499923566736024630/FTX EU - we are here! #59778)[1], NFT (513772398577709872/FTX EU - we are here! #60152)[1], TRX[.000097], USD[0.82], USDT[0] | | |
| 00390447 | | ATOM-PERP[0], ETH[.00235318], ETHW[.00235318], LUNC-PERP[0], USD[4.71], XRP[2.164482] | | |
| 00390450 | | 0 | | |
| 00390451 | | ATLAS[0], AXS-PERP[0], BNB[0], BTC[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], FLM-PERP[0], FLOW-PERP[0], KIN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], TOMO-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00390454 | | 1INCH-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], USD[21.42] | | |
| 00390455 | | USD[0.00] | | |
| 00390459 | Contingent | AMZNPRE[0], AVAX[0], BTC[0], CBSE[0], COIN[0.00000001], DYDX[.00025], FTT[150.0951133], FTT-PERP[0], LUNA2[0.00041331], LUNA2_LOCKED[0.00096440], LUNC[90.00045], SHIB[2300011.5], USD[0.00], USDT[0], XRP[120.0006] | | |
| 00390461 | | ATLAS-PERP[0], BNB-0930[0], BNB-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[.1273], BTC-20210326[0], ETH-0325[0], ETH-1230[0], ETH-20210326[0], ETH-PERP[0], FTT[132.3], LINK-20210326[0], SOL-0930[0], SOL-1230[0], SOL-PERP[-27.58], USD[5577.30], USDT[0], WAVES-0930[0], XRP[0] | | |
| 00390468 | | TRX[.43619], USD[0.05] | | |
| 00390470 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GBP[0.00], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS[0.05160754], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[54.65], USDT[0.0000033], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.98447760], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00390471 | | ADA-PERP[0], ALGOBULL[175223.3255], ALGO-PERP[0], AMPL-PERP[0], AXS-PERP[0], ATLAS-PERP[0], BALBULL[10.1], BAT-PERP[0], BCHBULL[121], BCH-PERP[0], BEAR[1000], BNBBULL[.0069], BNB-PERP[0], BRZ-PERP[0], BSVBULL[21000], BSV-PERP[0], BTCPERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[8.8296], CHZ-PERP[0], DMG[100], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[1050], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[1], FTT-PERP[0], GALA-PERP[0], GRT[0.09278397], GRTBULL[2.2], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK[0.0165300], LTCBULL[12], LTC-PERP[0], MATICBULL[5.45], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OHT-PERP[0], PAXG-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[6600], SUSHI-PERP[0], SXPBULL[199], TLM-PERP[0], TOMO[0], TOMOBULL[2400], TRX[0], TRXBULL[14.50000000], TRYB-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLMBULL[1.7], XLM-PERP[0], XTZBULL[111], XTZ-PERP[0], ZECBULL[3.5] | | |
| 00390473 | | BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[0], USD[-0.06], USDT[0.09767048], XLM-PERP[0], XRP[.00000001] | | |
| 00390475 | | NFT (401650594647609833/FTX EU - we are here! #181694)[1], NFT (478314294546518612/FTX EU - we are here! #179945)[1], NFT (518655477916591256/FTX EU - we are here! #179873)[1], TRUMPFEB[0], USD[-0.01], USDT[.01400316] | | |
| 00390480 | | USDT[.242969] | | |
| 00390481 | | BTC-PERP[0], USD[0.00] | | |
| 00390482 | | EUR[0.00], USDT[.07417394] | | |
| 00390486 | | USDT[0.00000344] | | |
| 00390494 | Contingent | BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[.47151788], DOGE-PERP[0], FLOW-PERP[0], SRM[2.75351728], SRM_LOCKED[18.36648272], TRX[.000016], USD[0.00], USDT[0] | | |
| 00390496 | | FTT[.57503885], USD[0.00], XRP[1.75] | | |
| 00390498 | | ETH[0], USDT[2.16493662] | | |
| 00390500 | | 0 | | |
| 00390502 | | BNB[.00000001], MATICBEAR[278.09], SUSHIBEAR[604352.122], SUSHIBULL[299.84009], SXPBEAR[1.2306], SXPBULL[.000658], TRX[.500014], TRXBEAR[9.769], USD[0.09], USDT[0], XLMBEAR[.0005842], XLMBULL[.00000431], XRPBEAR[.151], XRPBULL[.05842] | | |
| 00390503 | | BCH[.999], CREAM[1.99927], ETH[3.97640621], ETHW[3.97640621], FTT[9.998], LTC[11.447], USD[39.67], XRP[759] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00390506 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-20210924[0], BNB-PERP[0], BTC[0.00000001], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAI[0.00000001], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[28549844], DOGE-20210625[0], DOT-20210924[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00004313], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], ETHW[.00004313], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRTBULL[0.00099947], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP[.00446505], STEP-PERP[0], STMX-PERP[0], SUN[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], TRU-PERP[0], TRX[.26073393], TRX-PERP[0], USD[0.00], USDT[0.00920127], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00390507 | | USD[0.00], USDT[.7944501] | | |
| 00390508 | | BTC[0], ETH[0], FIDA-PERP[0], FTT[.00015501], SLND[.000875], SOL[0], TRX[.000036], USD[0.00], USDT[0], WBTC[0] | | |
| 00390513 | | ATLAS[2710], BAO[31.94515568], BCH[0.00009877], MNGO[9.924], TRX[.000003], USD[0.62], USDT[0] | | |
| 00390514 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[14578.929], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[441.94744], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS[82.588048], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000038], TRX-PERP[0], USD[0.01], USDT[0.00000003], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00390518 | | FTT[0], MATIC[.00000001], USD[0.00], XRP[0] | | |
| 00390519 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[1.02], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00390521 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.47], XTZ-PERP[0] | | |
| 00390522 | | USD[0.00], USDT[0] | | |
| 00390523 | | 1INCH-PERP[0], AAVE-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], XRP[.00000001], XRP-PERP[0] | | |
| 00390525 | Contingent | ALGO[3011.15926205], APE[109.60571483], APT[128.2185625], AURY[150], AVAX[49.44781964], AXS[31.51576670], BNB[1.53154397], DOT[59.72060484], ENJ[993], ENS[128.88], FTM[1505], FTT[50.68986], GALA[30547.33], GODS[2319.8], IMX[790.7], LINK[88.53156613], LUNA2[0.04590311], LUNA2_LOCKED[0.10710726], LUNC[9995.5], MANA[473], MANA[273.1], RNDR[403.7], SAND[.943], SOL[27.27446230], USD[756.00], USDT[25.25162916] | | APE[109.593703], APT[125], AVAX[49.271534], AXS[30.007207], BNB[1.516233], DOT[59.321133], LINK[88.436551] |
| 00390526 | | 1INCH-PERP[0], APE-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DASH-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL[.00000001], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[27.000028], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[3349.79517844], XLM-PERP[0] | | |
| 00390528 | | EUR[0.00], FTT[35.25359070], TRX[0.00004900], TRY[0.00], USD[0.00], USDT[19.07793128] | | |
| 00390531 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00390532 | Contingent, Disputed | BTC[0], FTT[0], USD[0.00] | | |
| 00390533 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA[.98841], ALPHA-PERP[0], AVAX-PERP[0], BAND[.098537], BCH[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00095611], ETHW[.00095611], HT[3.08580505], HT-PERP[0], TRX[.5577751], TRX-PERP[0], USD[0.92], USDT[0.78653617] | | |
| 00390537 | Contingent | APT[200.66936035], ATOM[0], DAI[331.07539662], ETH[0.01000000], FTT[.0327951], LUNA2[0.00314245], LUNA2_LOCKED[0.00733240], LUNC[684.276808], MATIC[0], TRX[.00055], USD[515.17], USDT[29.37483132] | Yes | |
| 00390540 | | BADGER[.00999335], USD[0.00], USDT[0] | | |
| 00390542 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[-2.92], USDT[8.69440894], XRP[8.83388576], XRP-PERP[0] | | |
| 00390549 | | BNB[0], USD[0.20] | | |
| 00390556 | | 0 | | |
| 00390559 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1100.38] | | |
| 00390562 | | BNB[0], FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00390564 | | AUD[50.00], BTC[.00591587], USD[72.49] | | |
| 00390565 | | USD[0.79] | | |
| 00390567 | Contingent, Disputed | BNB[.00000001], BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00390570 | | ADABULL[0.00115240], ATOMBULL[0.00033949], BTC[0], BTC-PERP[0], BULL[0.00000023], ETH[0], ETHBULL[0.00108899], MATICBULL[8.96130000], SXPBULL[0.00992898], THETABULL[0.00000161], TRX[.000016], USD[-0.16], USDT[0.88906206] | | |
| 00390572 | | ATLAS[5.22], BTC-PERP[0], DEFI-PERP[0], LEO[1.9996], NEO-PERP[0], TRX[.00001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00390573 | | BCH-PERP[0], BTC[.00001265], BTC-PERP[0], USD[0.21] | | |
| 00390574 | | EUR[0.00], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 00390579 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000011], ICP-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000062], TRX-PERP[0], USD[0.00], USDT[0.00073688], XLM-PERP[0], XRP[.28653], XRP-PERP[0] | | |
| 00390580 | | ADABULL[0.00050000], ALGOBULL[196200], AVAX[.09837816], BCH[0], BNB[.00296145], BNBBULL[0], BTC[0], COMP[0], DOGE[.310735], DOGEBEAR2021[0], DOGEBULL[0], ENJ[.9369694], ETH[0], ETHBULL[0], FTM[3.94262], FTT[0.00525075], KNCBULL[0], LINK[0], LINKBULL[92.7], LTC[0], MATIC[9.7397], RUNE-PERP[0], THETABULL[0.01997476], TRU[23.5516], UNISWAPBULL[0], USD[0.00], USDT[259.54207168], XLMBULL[0] | | |
| 00390583 | | 0 | | |
| 00390585 | | ADA-PERP[0], BNB[.00000001], BTC[0], DOT-PERP[0], ETH[0.00000001], USD[0.04], USDT[-0.00601501] | | |
| 00390590 | | FTT[21.6957302], MOB[284.547387], USD[5.98], USDT[0] | | |
| 00390591 | | GRT[.75147639], LTC-PERP[0], THETA-PERP[0], USD[118.37] | | |
| 00390597 | | 1INCH-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[34.16], USDT[0] | | |
| 00390599 | | USD[0.01], USDT[0] | | |
| 00390601 | | ADA-PERP[0], AKRO[399], ALGOBULL[60000], ATOMBULL[675.93556642], BSVBULL[5169.12600000], BTTPRE-PERP[0], DOGE[0], DOT-PERP[0], EOSBULL[98], MATICBULL[0], SHIB[0], SUSHIBULL[98], TOMOBULL[0], TRX[0], TRXBULL[143.52089400], USD[0.00], USDT[0], XLM-PERP[0], XRPBULL[80] | | |
| 00390603 | | ETH[0], TRX[1.989705], USD[-0.13], USDT[0.11379131] | | |
| 00390605 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00009905], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.18947039], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[1.52], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00390606 | | BTC[0], CBSE[0], COIN[0], FTT[.08003138], USD[0.97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00390607 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[.016], FTT[3.01347787], SHIB-PERP[200000], UNI-PERP[0], USD[124.56], WAVES-PERP[0], XRP-PERP[0] | | |
| 00390609 | | 1INCH-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[0.68], XLM-PERP[0] | | |
| 00390610 | | ADABULL[0], BNBBULL[0], BTC[0], DEFIBULL[0.00000001], DOGEBULL[0], ETH[0], FTT[0.00000001], GRTBULL[0.00000001], LINKBULL[0], MATICBULL[.00431265], SXPBULL[0.77827581], THETABULL[0.00000001], USD[0.00], VETBULL[0.00000001], XLMBULL[0] | | |
| 00390611 | | BTC-PERP[0], USD[0.00] | | |
| 00390612 | | 0 | | |
| 00390614 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], USD[0.33] | | |
| 00390616 | | BTC[0], FTT[0.26950094], SOL[0], STEP[.00000001], USD[0.78], USDT[0] | | |
| 00390617 | | USD[25.00] | | |
| 00390619 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[.000022], USD[0.00], USDT[0] | | |
| 00390620 | | USD[0.00] | | |
| 00390623 | | USD[0.06] | Yes | |
| 00390625 | | USDT[70] | | |
| 00390630 | | BTC[.00009454], BTC-PERP[0], ETH[.0006969], ETHW[.0006969], TRX[1676], USD[-28.23], USDT[.008765] | | |
| 00390632 | Contingent | APE[.039371], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.0099981], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], DFL[6], DOGE-PERP[0], DYDX[.093711], DYDX-PERP[0], ETH[0.00002145], ETH-PERP[0], ETHW[0.00002145], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0080755], LUNC-PERP[0], MER[.99144], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00024], SOL-PERP[0], SUSHI-PERP[0], TRX[.000077], USD[-0.05], USDT[0.31961119] | | |
| 00390633 | | BNB-0624[0], ETH-1230[0], USD[0.00], USDT[0] | | |
| 00390634 | | ADABULL[0.03208748], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], USD[21.27] | | |
| 00390637 | | ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[-0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210408[0], BTC-MOVE-20210418[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE[0.10856281], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[.00015609], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00390638 | | USD[0.00] | | |
| 00390642 | | USD[0.05] | | |
| 00390647 | | BIT[31], ETHBEAR[360000000], LINKBEAR[35954814], TRX[.000001], USD[0.04], USDT[.002127], XRPBEAR[4999000] | | |
| 00390648 | | BTC[.00000453], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL[0], SXP-PERP[0], TRX[.007994], TRX-PERP[0], USD[-0.04], USDT[0.22076696], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00390649 | Contingent | 1INCH[10.77667862], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[1.62983059], BNB-PERP[0], BOBA[75], BOBA-PERP[0], BRZ[0], BTC[0.00810598], CAKE-PERP[92], CRV[20], CRV-PERP[0], ETC-PERP[0], ETH[2.42255290], ETH-PERP[0], ETHW[0.00000001], FLOW-PERP[0], FTM[462.44522201], FTT[105.02889192], FTT-PERP[0], ICP-PERP[2], LTC[5.25318220], LTC-PERP[0], LUNA2[0.39990628], LUNA2_LOCKED[0.93311465], LUNC[87080.43501717], LUNC-PERP[0], MANA-PERP[0], MATIC[1984.66161981], MATIC-PERP[0], OMG[195.35838298], OMG-PERP[130], POLIS-PERP[0], RAY[19.03564886], SLP-PERP[0], SOL-PERP[0], SRM[338.73187161], SRM_LOCKED[2.07237757], SRM-PERP[0], SUSHI[190.37215421], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00000100], UNI[35.08823047], UNI-PERP[0], USD[3044.71], USDT[0.00000004], USTC[0], XTZ-PERP[235.003] | | BNB[1.629807], BTC[.008105], ETH[2.421552], FTM[430.034134], LTC[5.252342], MATIC[1984.633834], OMG[195.233581], SUSHI[190.369489], UNI[35.087739], USD[2020.00] |
| 00390651 | Contingent, Disputed | ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-20210108[0], BTC-MOVE-20210114[0], BTC-PERP[0], DEFI-PERP[0], DMG[32.442154], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], MAPS[.406155], OXY[.90674], RAY[.00000001], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.00000001], SUSHI-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[0.01], USDT[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00390653 | Contingent | 1INCH-PERP[0], AAPL[0], AAPL-0325[0], AAPL-0624[0], AAPL-0621004[0], AAPL-20211231[0], ADA-PERP[0], AMD[0], AMD-0325[0], AMD-0624[0], AMD-20210924[0], AMD-20211231[0], AMZN-0325[0], AMZN-20210924[0], AMZN-20211231[0], ATOM-PERP[0], BABA[.149994], BABA-0325[0], BABA-0624[0], BABA-20210924[0], BABA-20211231[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], COIN[0.00009481], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-0901[0], ETH-PERP[0], ETHW[0], FB[0.00033402], FB-0325[0], FB-0624[0], FB-20210924[0], FB-20211231[0], FTT1.09975], FTT-PERP[0], GOOGL[.00095], GOOGL-0624[0], GOOGL-20211231[0], GOOGL-20211231[0], KNC-PERP[0], LTC[0.00091017], LUNA2[0.96713644], LUNA2_LOCKED[2.25665171], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], NFLX-PERP[0], NFLX-0325[0], NFLX-0624[0], NFLX-20211231[0], NOK[0.00065988], NOK-20210924[0], NVDA[0], NVDA-0325[0], NVDA-0624[0], NVDA-20211231[0], PYPL[0], PYPL-0325[0], PYPL-0624[0], PYPL-20210924[0], PYPL-20211231[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPY[0.03001851], SPY-0325[0], SPY-0624[0], SPY-0930[0], SPY-20210924[0], TLM-PERP[0], TSLA[.00000001], TSLA-0325[0], TSLA-0624[0], TSLA-20210924[0], TSLA-20211231[0], TSLAPRE[0], TSM-20210924[0], TSM-20211231[0], UBER-20210924[0], UBER-20211231[0], USD[-119.27], USDT[0], USO-20211231[0], USTC-PERP[0], WAVES-PERP[0], ZM-0624[0] | | |
| 00390654 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], TRX[3.95223833], USD[-0.02], USDT[0], XLM-PERP[0], XRP[0] | | |
| 00390657 | | 0 | | |
| 00390658 | Contingent, Disputed | USD[25.00] | | |
| 00390661 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-MOVE-0922[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EDEN[1157.2], EGLD-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[258.83911498], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN[2976362.75869], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.32255982], LUNA2_LOCKED[0.75263958], LUNC[70238.08], LUNC-PERP[0], MANA-PERP[0], MAPS[192.265896], NEAR-PERP[0], NFT [3234880276280957l47/Montreal Ticket Stub #1966][1], NFT [33881412650871871/FTX EU - we are here! #82979][1], NFT [385172671937888583/The Hili by FTX #4191][1], NFT [430217420679508595/Silverstone Ticket Stub #738][1], NFT [512694533700417453/FTX EU - we are here! #83103][1], NFT [547668293906065391/FTX EU - we are here! #82612][1], ONE-PERP[0], OXY[74.05858], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[41488.20], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[4810] | | |
| 00390662 | | USDT[0] | | |
| 00390663 | | 0 | | |
| 00390665 | | ATLAS[1e+06], BTC[0], OXY[0], POLIS[25655.9], RAY[0], RUNE[0], SNX[0], SOL[0], SRM[0], USD[0.01], USDT[0.00000001], XRP[0] | | |
| 00390668 | | ATOM-PERP[0], BTC[.00000616], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[-0.09], USDT[.00177] | | |
| 00390669 | | DEFI-PERP[0], RUNE-PERP[0], UNI-PERP[0], USD[0.40] | | |
| 00390670 | | ADA-PERP[0], BCH-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], USD[0.63], XLM-PERP[0] | | |
| 00390671 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.58], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00390672 | Contingent, Disputed | BCH-20210625[0], BCH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], USD[0.00] | | |
| 00390673 | | 0 | | |
| 00390676 | | AVAX[.9], BNB[0], BTC[0], CEL[0], ETH[0], FTM[0], FTT[0], GRT[.259138], LTC[0], LUNC[0], MATIC[0], NEAR[5], SAND[6.8115455], SOL[0], USD[1.86] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00390677 | | DOGE[1], USD[0.00] | | |
| 00390679 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00390680 | Contingent | AMPL[0], AVAX[.421369], BNB[1.79602], BTC[2.00039140], CHZ[2561.62904369], DOT[10.257837], ETH[0.02584591], FTT[38.33541218], LUNA2[4.67503264], LUNA2_LOCKED[10.90840949], LUNC[1017998.2], RSR[33423.88258363], SAND[199.72770375], SHIB[21651140.25], SLP[28947], STMX[97877.01408122], UNI[79.97600889], USD[1028.23], USDT[0.00000001] | | |
| 00390683 | | USD[15.38] | | |
| 00390684 | | 1INCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.40], XLM-PERP[0] | | |
| 00390685 | | 0 | | |
| 00390688 | | MOB[.29], USDT[0] | | |
| 00390691 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[.00000002], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.01287271], ETH-20211231[0], ETHBEAR[2000000], ETH-PERP[0], ETHW[0.00084981], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[.00000001], PERP-PERP[0], REN-PERP[0], ROOK[.00000001], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.69666099], SOL-PERP[0], SRM[.56949321], SRM_LOCKED[328.97724699], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[722.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00390692 | | 1INCH-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00390693 | | BNB[1.27397307], BTC[.00004466], ENJ[204], ETH[.15016863], ETHW[.15016863], FTT[31.87329729], MATIC[.014], USD[1.42], USDT[.005481] | | |
| 00390697 | | 1INCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.30], XLM-PERP[0] | | |
| 00390698 | | 1INCH-PERP[0], BTC-PERP[0], GRT-PERP[0], USD[0.00] | | |
| 00390700 | | 1INCH-PERP[0], BCH-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.67] | | |
| 00390703 | | ETH[0], USD[0.86] | | |
| 00390705 | | BNB-PERP[0], BTC-PERP[0], CRO[3], CRO-PERP[0], ETH-PERP[0], LUNC-PERP[0], TRX[.000782], USD[0.01], USDT[0], ZEC-PERP[0] | | |
| 00390706 | | USDT[4.75353424] | | |
| 00390707 | | USDT[0.00000450] | | |
| 00390710 | | 1INCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00390712 | | TRX[.000001], USD[5.95] | | |
| 00390715 | | BADGER[.009951], BADGER-PERP[0], STEP[.06577], TRX[.257656], USD[0.01], USDT[0.00377381] | | |
| 00390716 | | ETH[.0009], ETHW[.0009], NEAR[.08440961], NFT (361001944375797466/FTX EU - we are here! #48890)[1], NFT (47983606856930 7747/FTX EU - we are here! #48743)[1], TRX[.000777], USD[0.00], USDT[.008592] | | |
| 00390717 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00002516], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3109.58], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00390718 | | ETH[0], FTT[0.09310554], USDT[0] | | |
| 00390720 | | AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00086374], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SPELL-PERP[0], SUSHI-PERP[0], USDI-2.23], USDT[0], WAVES-PERP[0] | | |
| 00390722 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.00151807], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00390723 | | BTC-PERP[0], DOT-PERP[0], USD[0.00] | | |
| 00390724 | | ATLAS[360], DEBE[2.009819S], BTC[0.02000000], CEL[0.09114626], DOGE[.1471352], ETH[.393], ETHW[.393], FTT[65.584497], MAPS[49.990785], MATIC[9.94946], OKB[.098195], OXY[84.9846575], RAY[98.9861015], RAY-PERP[0], SAND[121], SOL[1.0090975], SRM[114.977029], SXP[15.12817221], TRX[.000003], UNI[15.04278], USD[0.00], USDT[0.27998285] | | |
| 00390726 | | BTC[0], RUNE[3.93795229] | | |
| 00390727 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[.018422], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.07], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001382], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00390730 | | CEL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00390731 | | ADA-0325[0], ATLAS-PERP[0], BAND-PERP[0], BTC[0.00008586], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOT-20210625[0], DOT-20210924[0], ETH[0.00187858], ETH-0325[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[7.44377857], EUR[0.00], FLOW-PERP[0], FTT[0.41436776], FTT-PERP[0], GRT[2.32358606], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], LTC-20210326[0], MATIC[9.823], MINA-PERP[0], NEAR-PERP[0], OXY-PERP[0], SAND-PERP[0], SECO[.00022], SECO-PERP[0], SOL[0.03456846], SOL-0325[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], TRX[7984], TULIP-PERP[0], USD[65679.84], USDT[0.00000006], WAVES[.363125], WAVES-0325[0], WAVES-0930[0], WAVES-PERP[0], WXL[140.6461], YFI[0.00000001], YFI-20210326[0], YFI-PERP[0] | | |
| 00390732 | | MER[192], MNGO[280], USD[1.65] | | |
| 00390733 | | 0 | | |
| 00390736 | | USD[0.00], USDT[0.01242119] | | |
| 00390740 | | BTC-PERP[0], ETH-PERP[0], TRX[.004602], TRX-PERP[0], USD[0.00], USDT[0], USDT-20210326[0], USDT-PERP[0] | | |
| 00390741 | Contingent, Disputed | ETH[0.00088983], ETHW[0.00088983], FTT[0], USD[0.01], USDT[0.00427917] | | |
| 00390742 | | USD[0.00] | | |
| 00390744 | | ATOMBEAR[11997], BCHBULL[816], LTCBULL[61], XRPBULL[1036.65] | | |
| 00390745 | | ATOM[.09688], BTC[.00006528], USD[0.00], USDT[833.46670553] | | |
| 00390746 | | 1INCH-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[19.09], USDT[111] | | |
| 00390747 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB[0.00126952], BTC-PERP[0], CRV-PERP[0], ETH[.00000001], GRT-PERP[0], SOL-PERP[0], USD[4.51], USDT[.000037], WAVES-PERP[0] | | |
| 00390748 | | 0 | | |
| 00390749 | | ADA-PERP[0], BCH-PERP[0], BRZ[0], BTC[0.00001437], BTC-PERP[0], COMP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[1.59969600], LINK-PERP[0], LTC-PERP[0], USD[0.17], USDT[0.00000001] | | |
| 00390750 | | FTM[.9972], TRX[.740421], USD[2.27], USDT[0] | | |
| 00390753 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], FIDA[212], FTT[25], SUSHI-PERP[0], USD[0.00], USDT[1597.68113722] | | |
| 00390754 | | BNB[0.00030033], BTC[0], FTT[.00000001], TRX[.000001], USD[0.00], USDT[-0.00456503] | | |
| 00390758 | | BCH-PERP[0], DOGE-PERP[0], GRT-PERP[0], LINK-PERP[0], USD[0.56] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00390763 | | ALGO-PERP[0], ALPHA-PERP[0], ASD[.01358506], ATLAS-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SECO-PERP[0], SHIB-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.05], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00390764 | | USDT[0.00009524] | | |
| 00390768 | | 1INCH-PERP[0], USD[0.05] | | |
| 00390770 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[8.7308], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LUA[.0361085], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00390771 | | AVAX[.00000001], BNB[0], FTT[0], MATIC[0], NFT (378267470569857485/FTX Crypto Cup 2022 Key #14948)[1], NFT (455657680117505872/FTX EU - we are here! #892)[1], NFT (459093553340383534/The Hill by FTX #27756)[1], NFT (513254451905798275/FTX EU - we are here! #834)[1], NFT (553978117039186854/FTX EU - we are here! #1070)[1], SOL[0], TRX[0], USD[0.00], USDT[0.22075591] | | |
| 00390773 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004888], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (329750637452439814/FTX EU - we are here! #2940S)[1], NFT (339589352431963278/FTX EU - we are here! #29314)[1], NFT (351244208846422894/FTX EU - we are here! #29084)[1], NFT (482654597411333045/FTX AU - we are here! #33786)[1], NFT (552556770169434720/FTX AU - we are here! #33947)[1], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00390774 | | 0 | | |
| 00390775 | | BNBBULL[0], ETH[0], ETHBULL[0], FTT[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 00390778 | | 1INCH-PERP[0], ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SXP-PERP[0], USD[1.08] | | |
| 00390779 | | BTC-PERP[0], USD[0.00] | | |
| 00390780 | | ETH[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00390785 | Contingent | ADA-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00676416], LUNA2_LOCKED[0.01578304], MATIC-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.72], USDT[0.00566341], USTC[.9675], XLM-PERP[0], XRP[.22642493], XRP-PERP[0] | | |
| 00390787 | | PERP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00390789 | | BTC[0.35632114], BTC-PERP[0], CRV[.905], DOGE[.0028], DOGE-PERP[0], ETH[.97771252], ETHW[1.47771252], EUR[17673.29], FTT[10.0051512], GRT[1100.59872], HBAR-PERP[0], MATIC[1109.799645], SHIB[18988574.36], SKL[3199.392], TRX[18], USD[8.10], VET-PERP[0], XRP[1800] | | |
| 00390798 | | TRX[.000001], USDT[0.00000108] | | |
| 00390799 | | CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.22], USDT[0] | | |
| 00390800 | | 0 | | |
| 00390801 | | CHZ[129.974], DOGE[1062.7874], DOGE-PERP[0], EOSBULL[16896.62], LINKBULL[477.89270234], MATIC[59.988], SHIB[34159510], SXPBULL[42776.925699], USD[0.01], USDT[0.00000001], XTZBULL[437.757731] | | |
| 00390802 | | BNB[0], BTC[0], DOGE[0], ETH[0], TRX[.00002], USD[0.00], USDT[11630] | | |
| 00390809 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00390812 | | APT[0], AVAX[0], BNB[0], ETH[0], HT[.00000001], LINK-PERP[0], MATIC[0], NFT (334892982237753767/The Hill by FTX #25140)[1], SOL[.00000001], TRX[0], USD[0.00], USDT[0.00000188] | | |
| 00390813 | | 0 | | |
| 00390814 | | ADA-PERP[0], DOGE-PERP[0], GRT-PERP[0], USD[0.31] | | |
| 00390815 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.12967570], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00390818 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], AVAX-20210326[0], AXS-PERP[0], BADGER-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-20210326[0], BTC-20210624[0], BTC-20211123[0], BTC-MOVE-20210603[0], BTC-PERP[0], C98-PERP[0], CHZ-20210326[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20211123[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKRBULL[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETABULL[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-20210924[0], UNI-20211123[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00390820 | | BTC-PERP[0], BULL[0], COMPBEAR[.0733335], DOGE-20210625[0], DOGEBEAR2021[0.00084356], DOGE-PERP[0], TRX[.424302], USD[0.38], USDT[0] | | |
| 00390821 | | DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.03], USDT[0] | | |
| 00390822 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00390825 | | BSV-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.64], USDT[0] | | |
| 00390829 | | 1INCH-PERP[0], ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], PRIV-20210625[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XTZ-20210625[0] | | |
| 00390831 | | BCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], SOL-PERP[0], USD[2.22] | | |
| 00390833 | | KIN-PERP[0], SXP-PERP[0], TRX[.000001], USD[-43.57], USDT[48.76208712] | | |
| 00390836 | | BCH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[8.13] | | |
| 00390837 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SUSHI-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00390838 | Contingent | ADA-PERP[0], BAO[0], BNB[0], CHZ[0], CRO[0], DENT[0], DOGE[0], FTT[0], GOG[0], KIN[8443], LOOKS[0], LTC[0], LUNA2[0.00009484], LUNA2_LOCKED[0.00022131], LUNC[20.6536352], OKB[0], SHIB[0], SOS[86413.36463867], STMX[0], USD[0.06], USDT[0] | | |
| 00390841 | | SOL[0], USDT[0.00001295] | | |
| 00390844 | Contingent | AAVE[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EDEN[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00034449], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GST-PERP[0], LUNA2[1.63329406], LUNA2_LOCKED[3.81101949], LUNC[355653.222072], LUNC-PERP[0], MNGO[0], NEAR-PERP[0], NFT (478341832291129621/SAME #51 #1)[1], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00891774], SOL-PERP[0], SPELL[0], USD[0.29], USDT[0], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00390846 | | ADA-PERP[0], DOGE-PERP[0], USD[5.37] | | |
| 00390847 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 00390849 | | TRX[7.4934], USD[0.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00390851 | Contingent | 1INCH[0], AUD[0.00], BEAR[.0165], BLT[1499.99], BNB-PERP[0], BTC[0.05591875], BTC-PERP[0], CEL[0.14422190], DOT-PERP[0], ENJ[.001275], ETH[1.53475422], ETH-PERP[0], ETHW[1.52684429], FTM-PERP[0], FTT[501.73367033], GBP[0.00], HT[.00000001], ICP-PERP[0], KIN[310001.55], LINK[0], LTC[0], MATIC[0], MATIC-PERP[0], NFT [418887976742572477/FTX EU - we are here! #245553][1], NFT [466193009016147153/FTX EU - we are here! #245590][1], NFT [530159348446406052/Belgium Ticket Stub #1784][1], NFT [547094705147873397/The Hill by FTX #5802][1], NFT [552741245911692121/FTX EU - we are here! #245607][1], RAY-PERP[0], REEF-PERP[0], RUNE[0.04180958], SNX[0], SRM[141.68949889], SRM_LOCKED[232.47436447], STEP-PERP[0], STORJ-PERP[0], TRX[.000004], USD[0.00], USDT[0.00376943], VET-PERP[0] | Yes | |
| 00390855 | | USD[0.00] | | |
| 00390857 | | ATLAS[3410], BTC[0], BTC-PERP[0], ETH[0], FTT[15.65726091], IMX[116.71353427], TRX[.000168], USD[0.00], USDT[0.00000001] | | |
| 00390858 | | USD[0.01] | | |
| 00390859 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BNB[.00000138], COPE[.40782395], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[.00201207], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[0.00000003], YFI-PERP[0] | | |
| 00390861 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALTBEAR[39.64326893], ALTBULL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BEAR[0], BNB[.00000001], BNBBEAR[764100], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[681.14150100], DOGEBEAR2021[0.00706800], DOGE-PERP[0], ECB-PERP[0], ETCBEAR[42.10], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO[BEAR8.4287], LEO-PERP[0], LINA-PERP[0], LINKBEAR[7782400], LINKBULL[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[2.43387727], LUNA2_LOCKED[6.67904696], LUNC-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SIL[P0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBEAR[526740], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABEAR[471000], TRXBEAR[310000000], TRX-PERP[0], USD[-29.30], USDT[0], USDT-PERP[0], WAVES-093[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00390864 | | BOBA[597.40201], MAPS[4781.206382], TONCOIN[1245.8956396], USD[-0.35], USDT[.0024], XRP[5.75], XRP-PERP[0] | | |
| 00390865 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.99], VET-PERP[0], WAVES-PERP[0], XAUT-2021026[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00390866 | | ETH[.00000001], ETHW[.00000001], NFT [356156239846712689/The Hill by FTX #25528][1], USDT[0] | | |
| 00390871 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BNB-20210326[0], BSV-PERP[0], BTC[0.03903746], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210326[0], ETC-PERP[0], ETH-PERP[0], FIL-20210625[0], FTT[7.90042701], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000042], TRX-20210625[0], TRX-PERP[0], TRYB-20210326[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[260.49], USDT[0.00614003], WAVES-20210326[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00390874 | | AVAX-PERP[0], AXS[0], BTC[0], CHF[0.01], DAI[0], ETH[0], ETH-PERP[0], FTM[0.40847253], FTM-PERP[0], FTT[69.95970777], LOOKS-PERP[0], MATIC[0], SOL-PERP[0], USD[1.54] | | |
| 00390875 | | 1INCH-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER[0.00990879], BNT[.066503], BTC[0], CHZ[.49715], COIN[0], COMP[0.00005575], COMP-PERP[0], COPE[.86670075], FIDA[.9272585], FTT[0.04667037], GRT[.96409625], ICP-PERP[0], KIN[7782.7625], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LUA[.0465467], LUNC-PERP[0], MATH[0.09784602], MATIC-PERP[0], OXY[.1664745], QTUM-PERP[0], RAY[.7667187], ROOK[.00098638], RSR[.647295], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.01640147], SOL-PERP[0], SRM[.81523065], STEP[.03590143], SUSHI-PERP[0], SXP[.0646245], USD[3.03], USDT[0] | | |
| 00390876 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.04891062], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00390882 | | BSV-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], STEP-PERP[0], TRX[.000001], USD[1.54], USDT[0] | | |
| 00390886 | | 1INCH[.00000001], 1INCH-PERP[0], ETH[.00237096], ETHW[0.00237096], USD[0.16] | | |
| 00390886 | | BTC-PERP[0], USD[0.00] | | |
| 00390888 | | AUD[0.00], BTC[0], DAI[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], UNI[0], USD[14.21] | | |
| 00390889 | | ALGO-PERP[0], BAND-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], TONCOIN[.08], USD[0.01], USDT[0] | | |
| 00390900 | | AAPL-0325[0], AAPL-20211231[0], AMC-20210924[0], AMC-20211231[0], AMZN-0325[0], AMZN-20211231[0], ARKK-0325[0], ARKK-20210924[0], ARKK-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BILI-20210924[0], BILI-20211231[0], BITO-20211231[0], BNB-PERP[0], BNTX-0325[0], BNTX-20210924[0], BNTX-20211231[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BYND[.00962], BYND-0325[0], CRV-PERP[0], DKNG-20210924[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FB-0325[0], FB-20211231[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0844617], FTT-PERP[0], GALA-PERP[0], GALA-20211231[0], GDX-0325[0], GDX-20210924[0], GDX-2021Q3[0], GDXJ-20210625[0], GDXJ-20210924[0], GDXJ-20211231[0], GLD[0.00741353], GLD-20210924[0], GME-0325[0], GME-20211231[0], GME-2021924[0], GOOGL-0325[0], GOOGL-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MRNA-0325[0], MRNA-20210924[0], MRNA-20211231[0], MSTR-0325[0], MSTR-20210924[0], MSTR-20211231[0], NEAR-PERP[0], NFLX-0325[0], NIO-0325[0], NIO-20210924[0], NIO-20211231[0], PEOPLE-PERP[0], PFE-0325[0], PFE-20211231[0], PYPL-20210924[0], PYPL-20211231[0], SAND-PERP[0], SLV[0.46599490], SLV-20210924[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SQ-0325[0], SQ-20210924[0], ZM-20211231[0], TSLA-0325[0], TSLA-20210924[0], TSLA-20211231[0], TSM-0325[0], TSM-20210924[0], UBER-20211231[0], USD[-4.95], USO-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZM-20211231[0] | | |
| 00390901 | | 1INCH[0.75915976], APE[.08218], ATLAS[9.476], AVAX[.08946], AVAX-PERP[0], BTC[.00000356], CEL[.0275], LINK[.096], NFT [463741684708951422/Austin Ticket Stub #816][1], NFT [518693164584240184/FTX Crypto Cup 2022 Key #1819][1], NFT [554906388242417871/FTX AU - we are here! #16279][1], SHIB[99480], SOL[.00003976], SUSHI[.45688383], TRX[.010106], UNI[.0933], USD[0.00], USDT[0.00659000] | | |
| 00390906 | | TRX[.000001] | | |
| 00390907 | | BTC-PERP[0], ETH-PERP[0], USD[1.06], XRP[.99511] | | |
| 00390912 | | 0 | | |
| 00390914 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX[476.33367438], AVAX-PERP[107.59999999], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[10], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[17.7185945], FTT-PERP[100], GMT-PERP[0], INJ-PERP[0], LINA[.00000001], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.0745666], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[6.3923.91], USDT[.79.79476548], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00390916 | Contingent | BTC[0], DOGE[10], FTT[81.9787675], LTC[.00833293], LUNA2[0.00031751], LUNA2_LOCKED[0.00074087], LUNC[69.14], SAND[316], SNX[282.5], SUSHI[351.5], TRX[.000175], USD[2.25], USDT[0.00777800] | | |
| 00390917 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.69006711], LUNA2_LOCKED[29.61223326], LUNC[2763462.63], LUNC-PERP[0], MANA-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000139], XRP-PERP[0] | | |
| 00390919 | | ETH[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00390922 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[7.69478344], LUNA2_LOCKED[17.9544947], LUNA2-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TAPT[.8], TRX[.001556], UNI-PERP[0], USD[0.00], USDT[0.00719602], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00390931 | | USDT[0] | | |
| 00390934 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.0001553], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00390935 | | 1INCH[.00000001], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ATOM-20210326[0], BADGER[0], BADGER-PERP[0], BNB[0], BNB-20210625[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-2021011220], BTC-MOVE-2021011820], BTC-MOVE-WK-20210205[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTT-20000001], FTT-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROOK[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], STEP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-20210326[0], SUSHI-PERP[0], TRX[305], UNI[0], UNI-20210326[0], UNI-PERP[0], USD[0.12], WBTC[0], YFI[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00390938 | | ADA-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.06], USDT[0.00000001] | | |
| 00390939 | | USD[0.00] | | |
| 00390940 | | 1INCH-PERP[0], BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.02] | | |
| 00390941 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-0930[0], GST-0930[0], GST-PERP[0], HOT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], TLM-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[3.95], USDT[0.00000001], XEM-PERP[0], YFII-PERP[0] | | |
| 00390942 | | USD[0.00] | | |
| 00390944 | | BTC[0], CBSE[0], COIN[0], ETH[0], FTT[0], RAY[0], SOL[0], USD[0.78], USDT[0] | | |
| 00390945 | | ALGO-PERP[0], APT-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEO-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], USD[0.02], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00390946 | | BNB[.00029745] | | |
| 00390947 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00390948 | | ATLAS[39944.19603594], IMX[0], POLIS[185.32514685], USD[0.00], USDT[0] | | |
| 00390950 | | ADA-PERP[0], ALPHA-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FTM-PERP[0], GRT-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 00390951 | | BTC[0], DOGE[0], ETH[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000193] | | |
| 00390952 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00390956 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA-0930[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.11353036], GRT[.00000001], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], NEAR-PERP[0], PYPL-0930[0], REN-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM1.57277885], SRM_LOCKED[7.49224993], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0.00026900], USD[2.23], USDT[31.29954693], XLM-PERP[0] | | |
| 00390961 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000799], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00390963 | Contingent, Disputed | BCH-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[-0.01], USDT[0.00700634], XRP-PERP[0], YFI-PERP[0] | | |
| 00390967 | | BNB[0], USD[1.90], USDT[1.91159763] | | |
| 00390970 | | 1INCH-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[4.07], USDT[0], YFI-PERP[0] | | |
| 00390973 | | USDT[.47] | | |
| 00390974 | Contingent, Disputed | BTC[.00009226] | | |
| 00390975 | Contingent | APT-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], KLAY-PERP[0], LUNA2[5.32100311], LUNA2_LOCKED[12.41567392], LUNC-PERP[0], MVDA10-PERP[0], NVDA[.0022995], PEOPLE-PERP[0], SOL[0.00920253], SOL-PERP[0], SPY-0930[0], SRM[.51302718], SRM_LOCKED[60.03790702], SRM-PERP[0], STG-PERP[0], USD[14775.41], USDT[0], WAVES-PERP[0], XRP[26], XRP-PERP[0] | | |
| 00390976 | | BTC[0], FTT[0.04377587], ROOK[0], USD[0.90], USDT[0] | | |
| 00390979 | | USDT[10] | | |
| 00390980 | | ETHW[.00025576], GOG[.1186], MATIC[0], NEAR-PERP[0], PERP[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00390981 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[0.32], USDT[0.27555200], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00390985 | | LTC[.00095023], USD[0.00], USDT[0] | | |
| 00390987 | | NFT [526546755734113667/FTX Crypto Cup 2022 Key #12438][1], NFT [567573475228846079/FTX EU - we are here! #133572][1], NFT [568739645643622632/FTX EU - we are here! #132921][1], NFT [575222492932481627/FTX EU - we are here! #133321][1], USD[3.44] | | |
| 00390989 | | TRX[0.59394127], TRX-PERP[0], TRY[1.81], USD[0.00], USDT[0.05000001], XAUT[0] | | |
| 00390990 | | ETH[0], FLOW-PERP[0], SOL[0], TRX[.43491948], USD[0.00], USDT[12.05135483] | | |
| 00390992 | | BTC[0], DOT-PERP[0], FTT[.0669857], SOL[1], TRX[.000004], USD[0.06], USDT[0] | | |
| 00390995 | | MOB[.4677], TRX[.000001] | | |
| 00390996 | Contingent | BTC[0], ETH[0], FTT[0], LUNA2[0.09625413], LUNA2_LOCKED[0.22459297], LUNC[20959.54], USD[0.00], USDT[0] | | |
| 00390997 | | APT-PERP[0], CRO-PERP[0], ETH[0.00000004], ETH-PERP[0], ETHW[0.00000001], FTT[0], GMT-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.34], USD[0.00002255] | | |
| 00390999 | | ADA-PERP[0], AGLD-PERP[0], ALICE[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BCH[0.00000001], BCH-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], FTT-PERP[0], FTT-PERP[0], GODS[0], IMX[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00391001 | | AAVE[.00000001], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.01613928], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[.00000001], DOGE-PERP[0], ETC-PERP[0], ETH[.00023781], ETH-PERP[0], FTM[.58044], FTM-PERP[0], FTT[0.00506380], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.24], USDT[0.00403329], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00391005 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00391007 | | BTC-PERP[-0.004], USD[442.38], USDT[99.85] | | |
| 00391009 | Contingent | ADA-PERP[0], AGLD-PERP[0], ASD[.00613], ATOM-PERP[0], AUDIO[50.9898], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[19.99706], BAL-PERP[0], BAO[61972.41], BAO-PERP[0], BAT[51.9974], BNB-PERP[0], BTC-PERP[0], CHZ[508.65], CHZ-PERP[0], CREAM[12.005788], CREAM-PERP[0], DENT[1199.76], DMG[565.87882], DOGE[.214672], DOGE-PERP[0], DYDX-PERP[0], ENJ[461.876404], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.18945], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN[169951.54], KSHIB[79.984], LINA[169.966], LINK[20.5], LINK-PERP[0], LOOKS[.9294], LRC[.2468], LUA[79.084588], LUNA2[1.88708990], LUNA2_LOCKED[4.4033097], LUNC[410917.799666], MANA[601], MATIC-PERP[0], MTA[321.92795], MTA-PERP[0], RAMP-PERP[0], RSR[7.778], RUNE-PERP[0], SAND[119.965096], SHIB[3842694.38416901], SHIB-PERP[0], SOL-PERP[0], SRM[154.95982], SRM-PERP[0], STEP[86.5993906], STX-PERP[0], SUSHI[222], SUSHI-PERP[0], TRX[237.972212], USD[0.01], USDT[0.00480688], WRX[34.993], XRP[285.801556], XRP-PERP[0] | | |
| 00391010 | | BTC-PERP[0], USD[0.32], USDT[-0.01274131] | | |
| 00391015 | Contingent | 1INCH-PERP[0], ALGO-PERP[0.61], ALGOBULL[750693.19155], ALGO-PERP[0], AMPL[0], BNB[0], DOGE[1106.36736232], ETH[0.12294051], ETHW[0.12294050], FTT[3.05309234], IMX[16.292001], LINKBULL[0.22479315], LUNA2[0.00237536], LUNA2_LOCKED[0.00554251], LUNC[517.24], MATIC[501.84078899], MATICBULL[3.96283179], SRM[965.2521287], TRXBEAR[10777002.275], USDT[10.52483730], XRPBEAR[6466.8965], XRP-PERP[0], YFI[0] | | |
| 00391017 | | BNB[2.3795478], DOGE[10], ENJ[249.9525], ETH[1.66977428], ETH-PERP[0], ETHW[1.66977428], KIN[13327467.3], LTC[2.308731], LTC-PERP[0], USD[0.55], USDT[28.94698169], XRP[4727.38199485], XRP-PERP[0] | | |
| 00391018 | | ATLAS[23577.458], BNB[.00451866], ETH[0], USD[0.01], USDT[0] | | |
| 00391019 | | 0 | | |
| 00391022 | | DOGE-PERP[0], USD[3.94] | | |
| 00391023 | | BAO[325713.95882092], BTC[.0002069], ETH[.00015758], ETHW[0.00015758], TRX[.4038], USD[0.01], USDT[0.00001489] | | |
| 00391024 | | 0 | | |
| 00391026 | | ETH[0], USD[0.00], USDT[0] | | |
| 00391028 | | NEAR[3.74968574] | | Yes | |
| 00391029 | | USDT[.151987] | | |
| 00391031 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[21.287], ALGO-PERP[0.14], ALICE-PERP[95.69999999], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[50], ASD-PERP[3846.10000000], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[19.8], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTMRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[1250], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[427], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-202103260], DOGE-PERP[0], DOT-PERP[0], EDEN-202112310], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[240], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-202103260], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INK-PERP[423], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[79.37130716], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[33310], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFKS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[7391.3], STG-PERP[0], STORJ-PERP[546], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRX[.010588], TRX-202103260], TRX-PERP[0], UNI-PERP[0], USD[-3176.95], USDT[3157.20447155], VET-PERP[0], WAVES-PERP[182.5], XEM-PERP[0], XLM-PERP[0], XRP-202103260], XRP-PERP[0], XTZ-202103260], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00391032 | | ETH[0], MOB[.22], USDT[.36358] | | |
| 00391033 | | BTC-PERP[0], USD[0.00] | | |
| 00391035 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-202106250], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-202106250], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ILV-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00391036 | | BTC[.01209758], DOT[1.9996], ETH[.0829834], FTT[.9998], LINK[48.7049], MATIC[55.49385], SOL[1.9996], TRX[.002332], USDT[1258.318], XRP[323.109999] | | |
| 00391038 | | ALPHA-PERP[0], AR-PERP[0], BADGER-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[-50], DOT-PERP[0], ETH-20211231[0], GRTBULL[6.19876], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], TRX-PERP[0], USD[18.60], USDT[1.88975288] | | |
| 00391039 | | USDT[0] | | |
| 00391040 | | BTC[0.04037940], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA[4068.514], NFT (3247833583301725511/FTX EU - we are here! #247746)[1], NFT (33563136575840178 5/FTX EU - we are here! #247896)[1], NFT (452005723230473263/The Hill by FTX #35939)[1], NFT (564413834077958718/FTX EU - we are here! #247887)[1], SOL[15.424072], TRX[0.00019416], USD[1078.83], USDT[0.00000003], USDT-PERP[0] | USD[456.97] | |
| 00391044 | | TRUMPWIN[399] | | |
| 00391044 | Contingent | ALGO[.7962], ALGO-PERP[0], AVAX-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.01064476], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], IMX-PERP[0], LUNA2[0.00380226], LUNA2_LOCKED[0.00887195], NEAR-PERP[0], NFT (457460430000337607/The Hill by FTX #20135)[1], RAY[0], SOL[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000613], USTC[0.53822889], USTC-PERP[0] | | |
| 00391045 | | 1INCH-PERP[0], AAVE-202103260], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[100], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00005910], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[13], CV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[127], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[-7.69999999], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP[26.42718668], SNX-PERP[0], SOL-202103260], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0.00079381], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USDT-17.611 USDT159.27177093], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00391049 | Contingent, Disputed | RSR-PERP[0], USD[0.01] | | |
| 00391050 | Contingent | AAVE[0], AAVE-1230[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO[.17863], AVAX[0], AVAX-PERP[0], BAND[0], BCH-PERP[0], BTC[0], BTC-1230[0], BTC-202106250], BTC-202112310], BTC-PERP[0], CEL[0], CHZ-PERP[0], COMP[0], CREAM-PERP[0], CRV[.9145], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETCBULL[.0155], ETH[0.79184610], ETH-PERP[0], ETHW[0.00147841], FTM-PERP[0], FTT[0.08504499], GALA-PERP[0], GRT[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00302354], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEAR[0], OMG-PERP[0], ONE-PERP[0], OP-1230[0], RAY[0], REN[0], RNDR[.09486], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0.05750000], SNX-PERP[0], SOL[0.00525000], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], TRX[0.00002800], TRX-PERP[0], TSLA-202112310], UNI-PERP[0], USD[1.24], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00391054 | Contingent, Disputed | AURY[.9988], DFL[840], NFT (339351816139398839/FTX EU - we are here! #148212)[1], NFT (353700298862871524/FTX EU - we are here! #148113)[1], NFT (376958831179659303/FTX EU - we are here! #148003)[1], SLRS[.9864], USD[25.00], USDT[0] | | |
| 00391056 | | 0 | | |
| 00391057 | | BTC-PERP[0], TRX[.000049], USD[2.55], USDT[0] | | |
| 00391063 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HXRO[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000008], USD[0.01], USDT[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00391064 | | ALPHA-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.11994177], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00391066 | | ANC-PERP[0], CEL-PERP[0], FB[16.26], GST-PERP[0], NFT (381964869332567756/The Hill by FTX #34195)[1], USD[0.28], USDT[0], USTC-PERP[0] | | |
| 00391068 | | USDT[0.00000320] | | |
| 00391069 | | IMX[.075376], USD[0.39] | | |
| 00391072 | | TRUMPSTAY[.6682], USD[0.09] | | |
| 00391074 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALTBEAR[134.412355], ALTBULL[0.00063635], ALTHEDGE[0.00008568], ALT-PERP[0], AMPL[0.37662522], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BEAR[59.839], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CQT[2172.76166296], CRV-PERP[0], DEFIBEAR[.23936], DEFI-PERP[0], DOGE[6], DOGEBEAR2021[0.00045658], DOGEHEDGE[.0039295], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00013899], ETHBULL[0.00000311], ETH-PERP[0], ETHW[2.48604299], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[12.4], GME-20210326[0], GODS[.0773], GRT[1486], GRTBULL[.00047066], GRT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUA[.057882], LUNA2[10.77667195], LUNA2_LOCKED[25.14556787], LUNC[22821.15], MATICBEAR[329811900], MATICBEAR2021[0.00000584], MATICHEDGE[.09913075], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00718941], SOL-PERP[0], SOS[397915239.4415205], SUSHIBEAR[7332.4], SXP-PERP[0], TOMO-PERP[0], TRX[.000408], TRYBBEAR[.00000577], TSLA-20210326[0], UNI[.06170524], UNI-PERP[0], USD[8008.98], USDT[0.00535388], USTC[1510.65458], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00391079 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], TRX-PERP[0], USD[0.03], XRP[0], XRP-PERP[0] | | |
| 00391080 | | 0 | | |
| 00391082 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00003004], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[2050840.67100860], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00391083 | Contingent, Disputed | BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00391084 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], STEP-PERP[0], USD[0.00], USDT[.08318038] | | |
| 00391088 | | 1INCH[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20211231[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AURY[.00000001], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DAI[0], DEFI-20211231[0], DEMSENATE[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20211094[0], DOT-20211231[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00049719], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLD-0325[0], GRT-PERP[0], ICX-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-20210325[0], LINK-20211231[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[.00062], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-0930[0], SOL-1230[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], THETA-20211231[0], TRX[1318.80164], TRX-0624[0], TRX-20210924[0], TRX-PERP[0], TRYB[0], TULIP-PERP[0], TWTR-0930[0], UNI[0], UNI-20210625[0], UNI-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XTZ-20210625[0], XTZ-20211231[0], YFI-20210625[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00391089 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[.00000001], ETH-PERP[0], FB-20211231[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK[.00000001], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], PAXG[0.00000001], RAMP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[100.00], USDT[0], USTC-PERP[0] | | |
| 00391092 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07283142], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00391093 | | USDT[5] | | |
| 00391095 | | 0 | | |
| 00391098 | Contingent, Disputed | COIN[0], FTT[0], RSR[0], SOL[0], USD[0.01], USDT[0], XRP[0] | | |
| 00391099 | | BTC-PERP[0], CBSE[0], COIN[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00391101 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00391103 | | 0 | | |
| 00391104 | | 0 | | |
| 00391110 | Contingent | BTC[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], RSR-PERP[0], SRM[.00411369], SRM_LOCKED[2.37634665], USD[-0.25] | | |
| 00391111 | | SXP-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00391112 | | FTT[0.00000038], TRX[.000004], USD[0.00], USDT[0.00002412] | | |
| 00391114 | Contingent, Disputed | USD[-0.01], USDT[.01850698] | | |
| 00391116 | | SAND-PERP[0], TRX-PERP[0], USD[0.03] | | |
| 00391121 | | BAND-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00391124 | | BTC-PERP[0], USD[0.01], USDT[-0.00477903] | | |
| 00391126 | | AGLD-PERP[0], ASDBULL[0], ATLAS-PERP[0], ATOMBULL[2.8394], BALBULL[85.037325], BSVBULL[972.64], C98-PERP[0], COMPBULL[10.4059036], DOGEBULL[0.00077075], GRTBULL[20.0866335], HTBULL[.096364], KNCBULL[.1], MATICBULL[11.81500390], MATIC-PERP[0], POLIS-PERP[0], SUSHIBULL[282.232], SXPBULL[866.22945], THETABULL[.06094564], TOMOBULL[65.708], TRX[.000001], TULIP-PERP[0], USDt-0.12], USDT[0.15253984], VETBULL[15.50000000] | | |
| 00391127 | | USDT[0.00002769] | | |
| 00391131 | | MOB[.24], USD[0.00] | | |
| 00391132 | | 0 | | |
| 00391134 | Contingent | AKRO[10.9978], ALICE-PERP[0], AMPL[1.38624329], ATLAS[6807.7873], ATLAS-PERP[0], AUDIO[.9998], BTC-PERP[0], CHZ-PERP[0], CLV[.090397], CONV-PERP[0], CRV-PERP[0], DENT[18996.314], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[14.5991786], HNT[.09998], JST[9.998], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTA-PERP[0], OKB-PERP[0], POLIS[8.1983912], SAND-PERP[0], SHIB-PERP[0], SRM[1.02675502], SRM_LOCKED[.02165284], TRU[.9998], TRX[.000001], UBXT[8.9982], USD[-0.01], USDT[0.00778601], WRX[.9998], XEM-PERP[0] | | |
| 00391137 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[6.30556084], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00391138 | | BTC[0.00005830], MAPS[.96896], TRX[.000002], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00391140 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[.00000001], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00391142 | | USD[0.00] | | |
| 00391146 | | DOGE[1], RAY[0], SOL[0.44357600], STEP[0], USD[6.78], USDT[0] | | |
| 00391149 | | ADABULL[.00305], CHZ-20210924[0], USD[0.00] | | |
| 00391153 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00391154 | | USDT[0], XTZBULL[.00082752] | | |
| 00391155 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00391161 | | ETH-PERP[0], USD[-12.49], USDT[50.05700078] | | |
| 00391162 | | BTC[0], FTT[0.06209630], USD[0.01], USDT[0] | | |
| 00391163 | | ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTT[0.00118464], GALA-PERP[0], LUNC-PERP[0], SRM[.00000001], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00391164 | | NFT (298379030141797556/FTX EU - we are here! #193623)[1], NFT (517620514151146031/FTX EU - we are here! #193655)[1], NFT (542064519739730237/FTX EU - we are here! #193459)[1], USD[0.00], USDT[0] | | |
| 00391165 | | 0 | | |
| 00391166 | | BTC[0], MOB[.29], USD[2.11] | | |
| 00391169 | | 0 | | |
| 00391171 | | 0 | | |
| 00391174 | Contingent | UBXT[14741.0420017], UBXT_LOCKED[73.22186678] | | |
| 00391175 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000002], BNB-0325[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAI[0], DODO-PERP[0], DOGE[5], DOGE-1230[0], DOGE-20210625[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[1.81900001], ETH-0930[0], ETH-20210526[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00290002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOOD_PRE[0], HT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[20.00519499], LUNA2_LOCKED[0.01212166], LUNC-PERP[0], MANA[.0025], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0], MKR-PERP[0], MOB[0], MSOL[0], OKB[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0325[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0.00000001], RAY-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR[6.33240408], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[62.81265967], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[1221.226393], SRM_LOCKED[73.09951812], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000028], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[179.40], USDT[0.17675016], USTC[2.27159000], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP-20210625[0], XRP-PERP[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00391176 | | ETH[.00000001], SUSHIBEAR[2088.21495], USD[0.02] | | |
| 00391177 | | BNB[.00253], USD[0.52] | | |
| 00391179 | | BTC[0], BTC-PERP[0], FTT[.07340001], USD[0.93] | | |
| 00391182 | | ETHBEAR[5.912], USDT[0] | | |
| 00391186 | | USD[0.00] | | |
| 00391189 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0408[0], BTC-MOVE-20201228[0], BTC-MOVE-20210526[0], BTC-MOVE-20210608[0], BTC-MOVE-20210612[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210423[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], CVC-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210625[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME[.00000002], GMEPRE[0], GRT-20210625[0], GRTBULL[0], GRT-PERP[0], HUM-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-20210924[0], MID-PERP[0], OMG-20211231[0], OMG-PERP[0], PRIV-20210924[0], PRIV-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNISWAP-20210625[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00391199 | | ETH-PERP[0], USD[-7.40], USDT[116.43752593] | | |
| 00391203 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LRC-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00391204 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BNB-PERP[0], DOT-PERP[0], FLM-PERP[0], FTM-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00391205 | | USD[0.02], USDT[0.03460413] | | |
| 00391208 | | 1INCH[.00000001], ETH[.00092271], ETHW[0.00092271], USD[0.69] | | |
| 00391213 | | BTC[.17374683], MOB[25656.8994], USD[2.66], USDT[6.66896611] | | |
| 00391215 | | 0 | | |
| 00391217 | | 0 | | |
| 00391218 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY[.07563377], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.86], XLM-PERP[0], ZEC-PERP[0] | | |
| 00391219 | | AUD[0.09], BTC[0], ETH[0.08650448], ETHW[0.08650448], FTT[0], USD[0.00] | | |
| 00391221 | | ALICE-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (508877957430349060/FTX Swag Pack #790)[1], SAND-PERP[0], SHIB[96732], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.11], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00391223 | | DOGE[0.46857801], MOB[31.23267053], USD[0.00] | | |
| 00391225 | | BADGER[.009573], BAO[977.6], NFT (3601998911929971024783455853845/FTX EU - we are here! #281045[1], NFT (5531892267698538457FTX EU - we are here! #281068[1], USD[0.00], USDT[0] | | |
| 00391229 | | AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[6.59], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00391231 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[.08144], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00022000], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNA2[31455856], LUNA2_LOCKED[5.40063664], LUNC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], PAXP-PERP[0], RAY-PERP[0], REEF[.00000001], ROOK-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SOL[.19], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.41], XMR-PERP[0], ZEC-PERP[0] | | |
| 00391233 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[.000006], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (47425887842966361/The Hill by FTX #43296)[1], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL[.00898118], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.497396], TRX-PERP[0], TSLA-20210625[0], USD[0.01], USDT[0.00872096], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00391239 | Contingent | AAVE[.00504065], BAND-PERP[0], BNB-PERP[0], BTC[0.00005453], BTC-PERP[0], COPE[.449506], DOGE[1.78274], EGLD-PERP[0], ENJ-PERP[0], ETH[0.24207194], ETH-PERP[0], ETHW[0.24207194], FIDA[2.83353073], FIDA_LOCKED[5.23402613], FTT[0.07748996], FTT-PERP[0], LBTC[9674.4011498], IOTA-PERP[0], LTC-PERP[0], MAPS[.73144], MEDIA[.00178948], OLY20210[0], OXY[.1460305], OXY-PERP[0], RAY[.68653], REN-PERP[0], RUNE[.072228], SOL[.0086122], SOL-PERP[0], SRM[6.7185349], SRM_LOCKED[21.3984386], SRM-PERP[0], STEP[.0673546], TOMO-PERP[0], TRX[.471082], TRX-PERP[0], USD[290.00], USDT[0.93271400] | | |
| 00391242 | | FTT[0.04444238], USD[0.66], USDT[0] | | |
| 00391245 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNTX-20210326[0], BTC[0.00000008], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MSTR-20210326[0], RSR-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[0.31], XLM-PERP[0], XRP[.00000001], XRP-20210326[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00391250 | | AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], CEL-PERP[0], CRO-PERP[0], FIDA-PERP[0], FTT[157.59211429], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT (297027574428665768/FTX EU - we are here! #135876)[1], NFT (403247601323043192/FTX AU - we are here! #54197)[1], NFT (44949645488755123X/FTX EU - we are here! #135952)[1], NFT (540431167682181241/FTX EU - we are here! #136014)[1], OKB-PERP[0], PAXG-PERP[0], PSY[.18977494], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM[205.3704271S], SRM-PERP[0], SXP[0], SXP-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[11534.85], USDT[643.6287915] | Yes | |
| 00391251 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BCH-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00391254 | | DMG[.04756087], USD[0.01], USDT[0] | | |
| 00391259 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-.0325[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], APE[.0014305], APE-PERP[0.60000000], ATOM-20210625[0], ATOM-PERP[0], AVAX[0.04218714], AVAX-.0325[0], AVAX-PERP[0.39999999], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[0.06732468], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0218[0], BTC-MOVE-0221[0], BTC-MOVE-0223[0], BTC-MOVE-0223[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-20210306[0], BTC-MOVE-20211109[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CON[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT[.0003], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[.07114756], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0.00099999], ETHW[0.07117755], EXCH-PERP[0], FBL120020810[0], FIDA-PERP[0], FTM[.01299], FTM-PERP[0], FTT[154.24695777], FTT-PERP[199.2], GALA[.01575], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LINA-20210326[0], LINK-20210326[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[226.64907504], LUNA2_LOCKED[62.1811751], LUNC[5802892.19716025], LUNC-PERP[0], MANA[.003255], MANA-PERP[0], MATIC[.01265], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PSY[.087965], RAY-PERP[0], RON-PERP[0], SAND[.002235], SAND-PERP[4], SHIB-PERP[0], SHIT-0325[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00302071], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0-0.7000000], SRM[2.73098014], SRM_LOCKED[10.768015], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001613], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[18129.44], USDT[.00403207], USDT-PERP[0.10000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.01913500], XRP-0325[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00391261 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], RAY-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00391262 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], NEO-PERP[0], RAY-PERP[0], USD[1.54] | | |
| 00391265 | | BTC[0], BTC-PERP[0], ETH[0], FTT[0.04243830], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00391270 | | ETHW[.00042862], USD[0.00] | | |
| 00391273 | | ETH[.00000001], TRX[.5], USD[0.00], USDT[0] | | |
| 00391280 | Contingent | BCH[.0004318], BNB[.008068], BOBA[.0678], CONV[3.886], DOGE-PERP[0], ETH[.0002174], ETHW[.0007678], FTT[0.00002175], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004408], MEDIA[.004348], NFT (301230629815961235/FTX AU - we are here! #34684)[1], NFT (392687026825703259/FTX AU - we are here! #34771)[1], RAY[.2417], SLND[.00896], TRX[.00002], USD[0.00], USDT[0] | | |
| 00391290 | | BNB[.00908894], ETH[-0.00145731], ETHW[-0.00144803], FTT[0], USDT[1.34566768] | | |
| 00391291 | | MATIC[.4] | | |
| 00391298 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGEBEAR[7958130.02], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM[.54408772], FTM-PERP[0], FTT[0.01869604], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.02970898], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], SPIN-PERP[0], TRU-PERP[0], TRX[.000003], USD[596.77], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00391304 | | ETH[0.00001525], ETHW[0.00001525], TRX[.000004], USD[0.00], USDT[0.00001266] | | |
| 00391316 | | BTC[0.00010326][0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00391317 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[3], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210625[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210625[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNISWAP-20210625[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00391320 | | AMPL-PERP[0], ASD-PERP[0], BTC[0.44391146], USD[0.53], USDT[0] | Yes | |
| 00391330 | | SNX-PERP[0], USD[0.00], USDT[0] | | |
| 00391332 | | ALGOBULL[999315.7], BNB[.008803], COPE[.37327963], DOGEBEAR2021[.000272T], DOGEBULL[50.40526216], EOSBULL[.7557], ETH[0.00000001], ETHBULL[0.00001833], LINKBULL[29.93601011], MATICBEAR[249825000], MATICBULL[15.69003428], SOL[0], SUSHIBULL[.6732], SXPBULL[3113.69038238], TOMOBULL[.76292], TRX[.000008], TRXBULL[.09668], USD[0.03], USDT[0.00000007], VETBULL[137.08004502], XLMBULL[.00009956], XTZBULL[3.42422661] | | |
| 00391339 | | 1INCH-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00391344 | | BNB-PERP[0], BTC[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00391345 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[5.19558928], IMX[120], LINK[.03185771], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PORT[100], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], STEP[1000.31245556], STG[424.9272386], UNI[.08139531], USD[0.19], USDT[2.44355796], XTZ-PERP[0] | | |
| 00391352 | | BOBA[97.75423553], BTC-PERP[0], FTT[0.00035835], LINK-PERP[0], MTL-PERP[0], OMG[.00854501], PERP[0], TRX[0], USD[0.00] | | |
| 00391361 | Contingent | ANC[.6878], ANC-PERP[0], BTC[0], BTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002536], TRX[0.00004100], USD[0.00], USDT[0], XRP[.299] | | |
| 00391364 | | SLP-PERP[0], SUSHIBULL[83.44], USD[-0.12], USDT[.78] | | |
| 00391365 | | DOT[.00499153], USD[0.00] | | |
| 00391368 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0.00195017], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAO-PERP[0], BCH-20210924[0], BNB[0.00968256], BNB-PERP[0], BSV-PERP[0], BTC[0.00004201], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE[1.5711125], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[3.56408488], FTM-PERP[0], FTT[.003378], FTT-PERP[0], GME[.00433261], GMEPRE[0], GRT-20210326[0], GRT-PERP[0], KNC-PERP[0], LINK[.0412], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC[6.1755025], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY[.4523725], RAY-PERP[0], RUNE[.08802815], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[.01267156], SOL-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[.01675], UNI-PERP[0], USD[3.04], USDT[33.75049832], VET-PERP[0], WSB-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00391369 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00391371 | Contingent | BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BULL[0], ETH[0], ETH-PERP[0], FTT[0.00013396], RUNE[39.2], SOL-PERP[0], SRM[.48957805], SRM_LOCKED[4.41903685], USD[1.69], USDT[0], XLM-PERP[0] | | |
| 00391373 | | BTC[0.01189903], LTC[5.81370383], SOL-PERP[0], SRM[8.00024], USD[1.34], XRP[92.83356], XRPBULL[42.48328] | | |
| 00391374 | | 0 | | |
| 00391375 | | LUA[.03462], USD[0.00] | | |
| 00391377 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], HT-PERP[.472.02], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], RAY-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[4492.40], USDT[.00369151], USTC-PERP[0], XLM-PERP[0], XRP[0] | | |
| 00391378 | | AUD[-6.59], BTC[0.00004968], USD[10.34] | | |
| 00391384 | | BTC[.00023409] | | |
| 00391386 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL[1.02351594], BNB[.00023721], BTC[0.00338463], BTC-PERP[-0.00030000], CRV[19.14233356], CRV-PERP[0], ENS[.5], ETH[0.00149606], ETH-PERP[0], ETHW[.00149605], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IMX[2.7], LTC[.00910441], LTC-PERP[0], MANA-PERP[0], MATIC[3.74952792], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SOL[.00551551], SOL-PERP[0], SRM[.58990726], SRM-PERP[0], USD[531.31], XLM-PERP[0] | | |
| 00391387 | | USDT[0.00000432] | | |
| 00391388 | | BTC[.00003515], USD[0.00] | | |
| 00391390 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], RAY-PERP[0], TOMO-PERP[0], USD[1.54] | | |
| 00391394 | | XRPBULL[63453.16584061] | | |
| 00391395 | | 1INCH-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[2080], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00002079], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[5.05010785], CREAM[0], CREAM-PERP[0], CRO-PERP[0], DEFI-20210625[0], DOGE[5], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HXRO[.10964359], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[3.1791214], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-20210625[0], SNX[.0872929], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000002], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[3.47], USDT[0.00002215], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00391397 | | AAVE[0], ATOM[0], AUD[0.00], AVAX[0], BNB[0.00001347], BTC[0.00000118], CEL[430.54854308], DAI[.00000001], DOGE[0.38590026], DOT[0], ETH[0.00004593], FTM[0], FTT[25.09661525], LINK[43.76390921], MATIC[0.01390648], RUNE[0], SHIB[18464.3271862], SNX[0], SOL[0.00007130], UNI[83.50355108], USD[0.00], XRP[0.00636457] | Yes | |
| 00391400 | | ETH[.16171762], ETHW[0.16711761] | | |
| 00391404 | | USD[0.05], USDT[.645681] | | |
| 00391405 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00003042], BTC-PERP[0], CELO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00009901], ETH-PERP[0], ETHW[0.00067206], FTM-PERP[0], FTT[.00022127], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], LUNC[2000], LUNC-PERP[0], NEAR-PERP[0], RUNE[.069467], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX[.000779], USD[0.72], USDT[0.00358358] | | |
| 00391406 | | USD[2.94] | | |
| 00391409 | | BTC-PERP[0], USD[0.12] | | |
| 00391410 | | BAO[0], TRX[0], USD[0.02] | | |
| 00391411 | | AUD[0.00], BNB[.12007719], BNT[0], BTC[0], DOGE[0], ETH[0.04682158], ETHW[0.04682158], FTM[0], MATIC[0], SAND[0], SOL[0], SRM[0], SUSHI-PERP[0], TRX[.000125], USD[0.79], USDT[0.00002350] | | |
| 00391412 | | USDT[0.09180667] | | |
| 00391413 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00001536], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.13], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00391415 | | BNB-PERP[19.7], BTC[1.13267378], BTC-PERP[0], DOGE[5], DOGE-PERP[1], ETH[5.86907197], ETH-PERP[0], ETHW[5.86907197], FTT[40.52024934], USD[-4538.08] | | BTC[.01760726] |
| 00391417 | | AAVE-PERP[0], ADABULL[0], APE-PERP[0], ATLAS[120], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0.00100000], BULL[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.007], ETHBULL[0], ETH-PERP[0], ETHW[.007], EXCHBULL[0], FTT[114.12927632], ICP-PERP[0], LINKBULL[0], SHIB[76326], SHIT-PERP[0], SOL-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[238.19], USDT[0.00064400] | | |
| 00391419 | | APE-PERP[0], BCH-PERP[0], BTC-PERP[0], IMX-PERP[0], IOTA-PERP[0], SC-PERP[0], USD[0.19], USDT[-0.25750807], WRX[.895], XEM-PERP[0], XRP[.84833] | | |
| 00391420 | | BAO[64.41999999], BTC[0], BTC-PERP[0], USD[1.55] | | |
| 00391423 | Contingent | 1INCH[0], 1INCH-20210326[0], BNB[0.04321069], BTC[0.00105294], BTC-0325[0], BTC-20211123[0], CEL[294.85027917], ETH[.0307153], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.0307153], FTM[1023.59026671], FTT[150.49593648], FTT-PERP[0], LUNA2[0.0121403], LUNA2_LOCKED[0.02832742], LUNC[2643.5814333], LUNC-PERP[0], POLIS[77.9003895], SOL[4.08223825], SOL-20210625[0], SOL-PERP[0], SRM[35.57339505], SRM_LOCKED[161.80983187], TULIP-PERP[0], USD[786.86], USDT[0.00836590] | | SOL[4.031994] |
| 00391425 | | AMPL[0], APE[89.7714833], BTC[0], ETH[0.00000224], FTT[0.08159999], NFT[308710339980567570/FTX EU - we are here! #87915][1], NFT[401348250309562423/FTX EU - we are here! #87527][1], NFT[549786428149948065/FTX EU - we are here! #87829][1], TRX[.000006], UNI[0], USD[0.11], USDT[0.06863189] | Yes | |
| 00391426 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00391430 | Contingent | AAVE[0.00000001], BABA[0], BTC[0.12322118], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BULL[0.00000003], COMPBULL[0], DOGE[20782.0882], DOGEBEAR2021[2.45516002], DOGEBULL[4.00057489], DOGE-PERP[0], EOSBULL[40953.49810195], ETH[0.13300125], ETHBULL[0], ETHW[0.16100123], FTT[29.90952067], LUNA2_LOCKED[78.41416247], LUNC[2000], NIO[0], RAY-PERP[0], SOL[0.00031475], SOL-PERP[0], SRM[252.84294671], SRM_LOCKED[1.86013133], TONCOIN[1.7], TRX[0.00000334], TSLA[.02963212], TSLAPRE[0], USD[1136.72], USDT[349.01098524], USTC[0], WBTC[0.00407500], XAUT[0], XAUT-PERP[0], XRPBULL[2578.84048773] | | BTC[.002116], TRX[.000002], USD[0.64], USDT[14.608827] |
| 00391434 | | BRZ[-0.01293128], EOSBULL[1.15616], ETH[0.00000107], ETHW[0.00000107], MOB[0.00241282], SOL[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 00391440 | | ALGO-PERP[0], BSV-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.90], VET-PERP[0], WAVES-PERP[0] | | |
| 00391442 | | ASDBULL[2.6187304], ATOMBULL[.0759468], GRTBULL[.09203553], KNCBULL[1.81086569], LINKBULL[35.37819755], LTCBULL[1.00009], USD[-0.01], USDT[0.03049665], VETBULL[.0002134], XTZBULL[.0041141] | | |
| 00391446 | | ALPHA-PERP[0], FLM-PERP[0], RAY-PERP[0], USD[0.91], USDT[0.00001109], XLM-PERP[0] | | |
| 00391450 | | ETH[0], SAND[1], USD[1.18], USDT[0.00000827] | | |
| 00391451 | Contingent | FTT[19.34264595], RAY[56.39020275], SRM[105.0340731], SRM_LOCKED[.89595657] | | |
| 00391453 | | FTT[1.26723888], LTC[.00105885], SXP[.09928], USD[3.69], USDT[0.00206218] | | |
| 00391454 | | CHZ-PERP[0], USD[0.01] | | |
| 00391461 | | BNB[.00657623], TRX[.612044], USDT[0.65014214] | | |
| 00391463 | | 0 | | |
| 00391465 | | ETH[0], SAND[1.9996], SOS[413991.52792792], USD[0.00] | | |
| 00391468 | | FTT[0.00568013], USD[0.13] | | |
| 00391478 | | APT[0], BCH[0], BNB[0], BTC[0], DOGE[0], ETH[0.00000001], ETHW[0], FTT[0.00033301], LTC[0], MATIC[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 00391479 | | BTC[.00017081], BTC-PERP[0], USD[-0.46] | | |
| 00391484 | | ADA-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], MANA-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-0.07], USDT[0.13912936], YFI[.00074806] | | |
| 00391487 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[1.05], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.32543589], FTT-PERP[0], JASMY-PERP[0], LINK[76.6], LINK-2021123[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], OP-PERP[0], RAY[222.35912349], RAY-PERP[0], RSR-PERP[0], SOL[56.811919], SOL-2021123[0], SOL-PERP[0], SRM[254.9844337], SRM_LOCKED[3.93520971], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[3835.75], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00391488 | Contingent | APE[.00078], BNB[.00001], DAI[.03], ETH[.00029761], ETHW[0.00085975], FTT[150.10033463], IMX[.016538], SOL[.00000001], SRM[.43815392], SRM_LOCKED[5.87108978], TRX[.022254], USD[4.41], USDT[0.06285145] | | |
| 00391491 | | FTT[0], USDT[0] | Yes | |
| 00391494 | | ATOM[0.37967744], BTC[0.04653405], ETH[0.46017182], ETHW[0] | | |
| 00391496 | | ADABULL[0.00000131], AGLD[.05504], ALGOBULL[4077.485], ATOMBULL[.2023285], BNBBULL[.00001968], COMPBULL[.347575], CRV[.245], DOGEBEAR2021[.00667249], DOGEBULL[0.00214507], EDEN[.0548], ETHBULL[0.00007972], FTT[.014825], GRTBULL[0.96620000], HNT[.01132], IMX[.00266], LINKBULL[.19949], MATICBEAR2021[40.08], MATICBULL[0.08505321], OKBBULL[.005162], SUSHIBULL[10000], SXPBULL[1.134], THETABULL[.0080034], TRX[.3879], USD[1.14], USDT[2.82858157], VETBULL[.9798], XRP[0], XRPBULL[78.13905424], XTZBULL[0.72200000] | | |
| 00391498 | | 1INCH-PERP[0], ACB-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0.04322926], AMPL-PERP[0], AMZN-20210326[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNTX-20210326[0], BOBA-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], BYND-20210326[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-20210326[0], DODO-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-20210625[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC[0], GDX-0930[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210326[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MRNA-20210326[0], NEAR-PERP[0], NVDA-20210326[0], OKB-20210326[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001201], TSM-20210326[0], TWTR-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.00836455], USO-0624[0], USTC-PERP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], ZM-20210326[0] | | |
| 00391500 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO[300.0015], ALGO-PERP[0], ALPHA-PERP[0], APE[10.01032445], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC[0.06450377], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0128[0], BTC-MOVE-0131[0], BTC-MOVE-0408[0], BTC-MOVE-0930[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1012[0], BTC-MOVE-WK-0211[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[166.65171875], FTT-PERP[0], GRT[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.15961001], LUNA2_LOCKED[2.70575670], LUNC[252507.5225313], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], RAY[1164.79800612], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[96.07239366], SOL-PERP[0], SRM[211.0816171], SRM_LOCKED[4.73603119], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[21483.22418431], TRX-PERP[0], UNI-PERP[0], USD[315.71], USDT[0.00000011] | | |
| 00391501 | | BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.00000001], USD[10.18], USDT[0], XRP-PERP[0] | | |
| 00391502 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], JLP-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00391508 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[50], BNB[1.15858234], BNB-PERP[0], BNT[32.72871639], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.9810475], CRV-PERP[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.14146767], ETH-PERP[0], ETHW[.00049383], FTT[28.75289010], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[2.80248571], RUNE[31.47660317], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.1445514], SRM_LOCKED[.07569245], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000403], TRX-PERP[0], UNI-PERP[0], USD[272.54], USDT[530.18161381], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00391511 | | BTC-PERP[0], ETH[0.00849449], ETHW[0.00089449], FTT[.23477371], LOOKS[.99088], LOOKS-PERP[0], USD[-0.20], USDT[1.23219910] | | |
| 00391513 | | BTC[0], ETH[0], EUR[0.00], USD[0.00], USDT[0.00001674] | | |
| 00391514 | | ATLAS[7.134], CONV[6.33], TRX[.000001], USD[0.00], USDT[0] | | |
| 00391518 | | MOB[.03], USD[0.00] | | |
| 00391520 | | CAKE-PERP[0], DOGE[2], USD[0.00] | | |
| 00391527 | | USD[0.00], XRP[50035.45949227] | Yes | |
| 00391528 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUD[0.00], AXS-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0], USDT[0] | | |
| 00391532 | Contingent | BNB[1.29584921], BNB-PERP[0], BTC[0.26941044], BTC-PERP[0], DOGE[0.00000001], ETH[5.57154130], ETH-PERP[0], ETHW[0.00060248], FTT[428.79706032], FTT-PERP[0], GAL[28.20488552], GST[.00000001], GST-PERP[0], LUNA2[0.01978941], LUNA2_LOCKED[0.04612863], LUNC[107043.89567371], MATIC[10.82081588], MATIC-PERP[0], NFT [317041422108260215/Silverstone Ticket Stub #460][1], NFT [345588187718753606/FTX Crypto Cup 2022 Key #342][1], NFT [494863089121019866/France Ticket Stub #36][1], NFT [510885943971006474/Baku Ticket Stub #1403][1], NFT [527012832738739991/MF1 x Artists #58][1], SHIB[2871916.71953585], SOL[0.00936298], SOL-PERP[0], SRM[207.63561949], SRM_LOCKED[28.03413282], USD[29307.61], USDT[0.07036849] | Yes | |
| 00391534 | | AKRO[.86679], BEAR[4765.9576], BNBBEAR[51102588.663], BNBBULL[0], BTC[0], BULL[0.58291063], DODO[.016343], ETHBEAR[242448.32], ETHBULL[0.00000102], HNT[.0924], LTCBULL[0.089913], SHIB[92210], SXPBEAR[1329.7473], SXPBULL[999810.00081057], USD[0.00], USDT[0.00504477] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00391536 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-2021062S[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0.00018486], TRX-2021062S[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00391541 | | ETH[0], MATIC[0], TRX[0.00001900], USDT[0.00002254] | | |
| 00391542 | | MATICBEAR[964.8], MATICBULL[.4672], SUSHIBEAR[39.102], SUSHIBULL[.04059], SXPBEAR[9.712], USD[-0.01], USDT[.01014352], XLMBEAR[.0009993] | | |
| 00391547 | Contingent | AVAX[10], BNB[0.00622624], BTC[0.13483781], CEL[0], DOGE[114.26629862], ETH[0.64039537], ETHW[0.64039537], FTT[25.0837719], LINK[17.3], SOL[29.50258905], SRM[24.60167247], SRM_LOCKED[.48957869], TRX[.000001], USD[1075.42], USDT[0.22010891], YFI[0.00166661] | | BTC[.13309], DOGE[112.722011], USDT[.213935], YFI[.001024] |
| 00391549 | | AGLD[3.099411], ETH[0], RAY[1.85841818], USD[0.00], USDT[0] | | |
| 00391555 | | LTC-PERP[0], USD[4.69] | | |
| 00391558 | | BCH[.0000004], BEAR[97.02], BNBBULL[.0.00002307], BTC[2.00001887], BULL[0.00000365], ETH[.0003313], ETHBEAR[1229.1], ETHBULL[0.00033040], ETHW[.0003313], LINKBULL[.00009494], LTC[.007025], LTCBULL[.011294], USD[0.01], USDT[0], XRPBULL[.09997] | | |
| 00391560 | | ADABULL[0], ASDBULL[0], BCHBULL[0], BNB[0.00000001], BNBBULL[0], BTC[0.00000002], BTC-2021032S[0], BTC-PERP[0], BULL[0.00000001], DOGEBULL[0.00000001], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[.00000001], LINKBULL[0], SXPBULL[0.00000001], USD[0.00], USDT[0.00000005], XRPBULL[0] | | |
| 00391562 | Contingent | 1INCH-2021032S[0], 1INCH-PERP[0], AAVE-2021032S[0], AAVE-2021062S[0], AAVE-PERP[0], ADA-2021032S[0], ADA-PERP[0], ALCX-PERP[0], ALGO-2021032S[0], ALGO-2021062S[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-2021032S[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-2021032S[0], ATOM-2021062S[0], ATOM-PERP[0], AVAX-2021032S[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-2021032S[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0093768], BNB-2021032S[0], BNB-2021062S[0], BNB-PERP[0], BNT-PERP[0], BTC-2021032S[0], BTC-2021062S[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-2021032S[0], CHZ-PERP[0], COMP-2021032S[0], COMP-PERP[0], CREAM-2021032S[0], CREAM-PERP[0], CRV-PERP[0], DEFI-2021032S[0], DEFI-2021062S[0], DEFIBULL[0], DEFI-PERP[0], DOGE-2021032S[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-2021032S[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-2021032S[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021032S[0], ETH-2021062S[0], ETH-2021123S[0], ETH-PERP[0], FIDA-PERP[0], FIL-2021032S[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-2021032S[0], GRT-2021062S[0], GRTBULL[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-2021032S[0], LINK-2021062S[0], LINK-PERP[0], LRC-PERP[0], LTC-2021032S[0], LTC-2021062S[0], LTC-PERP[0], LUNA[20.0049845], LUNA2_LOCKED[0.01096305], LUNC[1023.0973966], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021032S[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021062S[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-2021032S[0], SUSHI-PERP[0], SXP-2021032S[0], SXP-2021062S[0], SXP-PERP[0], THETA-2021032S[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-2021032S[0], TRX-PERP[0], UNI-2021032S[0], UNI-PERP[0], USD[1164.23], USDT[0.00000002], VET-PERP[0], WAVES-2021032S[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.86329], XRPBULL[0], XRP-PERP[0], XTZ-2021032S[0], XTZ-PERP[0], YFI-2021032S[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00391566 | | BTC[0.00000001], BTC-PERP[0], USD[0.00] | | |
| 00391567 | | BTC[0.00007946], ETH[.014], ETHW[.014], USD[1.31], USDT[95.15380436] | | |
| 00391568 | Contingent | 1INCH-PERP[0], ADABULL[0.00000869], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[7.869492], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BULL[0.50045817], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGEBEAR2021[0.00149973], DOGEBULL[0.00000304], DYDX[.2], DYDX-PERP[0], ETH-2021123S[0], ETHBEAR[8625.52], ETHBULL[0.00938149], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00134398], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[20.84121845], LUNA2_LOCKED[1.96284306], LUNC-PERP[0], MANA-PERP[0], MATIC[.001], MATICBEAR2021[150.9601209], MATICBULL[0.00408852], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[1.05], USDT[0.05277218], VET-PERP[0], WAVES-PERP[0], XRP[2387.63159], XRPBEAR[17975.6925], XRPBULL[25389.21465001], XRP-PERP[0], ZRX-PERP[0] | | |
| 00391571 | | BRZ-2021032S[0], USD[0.38], USDT[0.00000001] | | |
| 00391572 | Contingent | 1INCH[0], AAVE[0], BNB[0], BTC[0], CEL[0], ETH[0], FIDA_LOCKED[.59739026], FTT[25], MKR[0], OKB[0], SRM[129.6413979], SRM_LOCKED[1.37607859], UNI[0], USD[154.29], USDT[0], XRP[0], YFI[0] | | USD[147.68] |
| 00391573 | Contingent | 1INCH-PERP[0], ATOMBEAR[10.68], ATOMBULL[.000798], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], GRT-PERP[0], LTCBULL[.005196], LTC-PERP[0], NFT (31138386918724231S/FTX EU - we are here! #132790[1], NFT (3615588006040660576/FTX EU - we are here! #132858)[1], NFT (4705163877405554S9/FTX EU - we are here! #132708)[1], USD[0.00], USDT[1.13658301] | | |
| 00391575 | | BRZ-2021032S[0], FTT[.09634], USD[0.29], USDT[0] | | |
| 00391576 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[.34896], ALGO-PERP[0], ALPHA[.04076663], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000778], UNI-PERP[0], USD[-0.01], USDT[0.00763592], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00391581 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.60], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00391585 | | BRZ-2021032S[0], FTT[.09914], USD[0.74], USDT[0] | | |
| 00391586 | | TRX[.000002], USDT[0] | | |
| 00391588 | | BRZ-2021032S[0], FTT[.09634], USD[0.00], USDT[0] | | |
| 00391589 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[3.47], XRP-PERP[0], YFI-PERP[0] | | |
| 00391591 | | BTC[0], MANA[2207.60259403], USD[1.54], USDT[0.00160926], XRPBULL[148.9419614] | | |
| 00391593 | | BRZ-2021032S[0], FTT[.0963], USD[0.00000001] | | |
| 00391595 | | BTC[0], BULL[0.00000018], USD[4.13] | | |
| 00391596 | | BRZ-2021032S[0], ETH-PERP[0], FTT[.09634], USD[1.69], USDT[0] | | |
| 00391598 | Contingent, Disputed | TRX[.001554] | | |
| 00391599 | | BTC-PERP[0], USD[-5.33], USDT[6.25384036] | | |
| 00391603 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], LINK-PERP[0], USD[-1.05], USDT[1.21073582] | | |
| 00391607 | | BTC[0], DOGE[10], SGD[0.00], SOL[291.79700140], USD-PERP[0], USD[0.00] | | |
| 00391608 | | BTC[0], EUR[0.00] | | |
| 00391609 | Contingent | 1INCH-PERP[0], ASD[.094927], BTC[.00035], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[.2517148], FIDA_LOCKED[.1356884], FTM-PERP[0], FTT[1], GALA[40], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC[.12538709], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PROM-PERP[0], SAND[6], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[10.38291389], SRM_LOCKED[.29515205], SRM-PERP[0], STEP[100.2], STEP-PERP[0], THETA-PERP[0], TLM[54], TRX[75.064995], TRX-PERP[0], TRYB-PERP[0], UBXT[.09541], USD[0.11], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00391613 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[.043633], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00007177], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.0027280], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1025.04242408], FTT-PERP[0], GENE[.0017725], GMT-PERP[0], GODS[.055692], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[.071147], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK[.005], LINK-PERP[0], LOOKS[.2002443], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA[.560165], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[10000], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[25431.20], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00391614 | | USDT[0.00000371] | | |
| 00391617 | | MOB[.44], USDT[0.72871877] | | |
| 00391618 | | ATLAS[22290], BULL[0.00000001], FTT[26.3948184], GBP[0.00], POLIS[220], RAY[.98], SOL[107.96486343], SOL-PERP[0], SRM[58], TRX[.000001], USD[1520.84], USDT[0.15039291] | | |
| 00391623 | | TRX[.967171], USD[0.01] | | |
| 00391624 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.04134037], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00391625 | | APE-PERP[0], AVAX[.00000001], AVAX-PERP[0], BLT[.866575], BOBA-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL[.0051], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP[0] | | |
| 00391630 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.000028], USD[0.00], USDT[0.00000003] | | |
| 00391631 | Contingent | ATLAS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.15622630], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], SRM[.05381882], SRM_LOCKED[.2535011], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00391632 | | BTC[0], BULL[0], ETH[0], JOE[.39371], LINKBULL[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 00391635 | Contingent | LUNA2[0.02825760], LUNA2_LOCKED[0.06593440], USTC[4] | | |
| 00391637 | | XRP[20] | | |
| 00391640 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[11], APT[2], ATLAS-PERP[0], ATOM-PERP[0], AVAX[1], AVAX-PERP[0], AXS-PERP[0], BCH[1], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0], DOGEBEAR2021[0.00001016], DOGE-PERP[0], DOT[2], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], EUR[46614157], EURT[212.02365924], FTM-PERP[0], FTT[150.96980001], FTT-PERP[1873.90000000], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT[1], KLUNC-PERP[0], KNC[1.25], LTC-PERP[0], LUNA2[0.00252580], LUNA2_LOCKED[0.00589355], LUNC-PERP[-0.00000003], MATIC[22], MATIC-PERP[0], NEAR-PERP[0], PAXG[.1447], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.25715331], SRM_LOCKED[425.46284669], SRM-PERP[0], STEP-PERP[0], TRX[22.000002], TRX-PERP[0], UNI-PERP[0], USD[149691.68], USD[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[.0054], XRP[22] | | |
| 00391641 | | 0 | | |
| 00391644 | | AAVE[0], BNB[0], BTC[0], ETH[0], FTT[0.03783525], MNGO[15977.04569], USD[2.48] | | |
| 00391645 | | ETH[.00000001], USDT[.41164] | | |
| 00391646 | | BEAR[62.88], BNBBULL[.00007447], BULL[0.00000996], ETHBEAR[29138], ETHBULL[.00006694], MATIC[380], TRX[.6343], USD[0.01], USDT[17.15709163] | | |
| 00391647 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], FTT-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], TRUMPFEB[0], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 00391649 | | CRO[1.380211], FTT[0], USD[0.00] | | |
| 00391650 | | USD[1551.66] | Yes | |
| 00391651 | | ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], LINK-PERP[0], MATIC[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00391653 | | APT[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.40620672], ETH[0], ETHW[0], EUR[0.00], FLOW-PERP[0], FTT[52.98900576], NFT [300603243321969544/The Hill by FTX #1887[0]1], ONT-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.03], USDT[0.246501044] | | |
| 00391661 | Contingent, Disputed | USD[0.01] | | |
| 00391664 | | ACLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND[2231.48701050], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CBSE[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT[0.15667637], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[2.42426350], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[25.06165872], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (298721170880663872/FTX EU - we are here! #49479)[1], NFT (302818940660818158/Medallion of Memoria)[1], NFT (320010419049394046/FTX EU - we are here! #49367)[1], NFT (334070542150710977/FTX EU - we are here! #49098)[1], NFT (428827052201722484/The Reflection of Love #918)[1], NFT (491570463203067305/Medallion of Memoria)[1], NFT (531942116509228506/FTX Crypto Cup 2022 Key #2681)[1], NFT (537892015265824100/The Hill by FTX #1657[6]1], OKB[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[10.63104773], TRX-PERP[0], USD[0.01], USDT[0.00000001], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | BAND[2223.871008], DOT[701.544753] |
| 00391669 | | USD[0.00], USDT[0] | | |
| 00391670 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00391671 | Contingent | ADA-PERP[0], ATOM-PERP[0], AUDIO[2427], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM[.00693], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HXRO[672], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00174091], LUNA2_LOCKED[7.00406214], LUNC[653635.40466914], MATIC-PERP[0], MTA[637], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[128.6175], SRM_LOCKED[.58885468], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000100], USD[0.81], USDT[1342.51665694], WAVES-PERP[0], YFI-PERP[0] | | TRX[.000001], USDT[33.221395] |
| 00391672 | | BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00391673 | | PRIV-20210326[0], USD[0.00], XAUT-20210326[0] | | |
| 00391675 | | BTC[0], ETH[0], MATIC[0], TRX[.741564], USD[0.00], USDT[0] | | |
| 00391677 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], USD[0.01] | | |
| 00391682 | | USD[0.73] | | |
| 00391684 | | ALGOBEAR[2999430], ALGOBULL[26882.1115], DOGEBEAR[719753.95], ETHBEAR[3097.9385], SUSHIBEAR[58988.79], TRXBEAR[1099.791], USD[0.63], USDT[0] | | |
| 00391686 | | BTC[.00009616], CEL[0.02200000], FTT[28.5887262], TRX[.000003], USD[3.77], USDT[1.15419867] | | |
| 00391687 | | USD[1.32] | | |
| 00391688 | Contingent | DAI[.05405393], ETH[.00085976], ETHW[.00085976], LUNA2[11.48319058], LUNA2_LOCKED[26.79411135], USD[0.00], USDT[0.14718586] | | |
| 00391693 | | TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00391696 | | ABNB-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[1000], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CITY[.09944], CUSDT-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATH[25.78194], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000015], TSLA-20210326[0], TULIP[1.19976], UNI-PERP[0], USD[0.35], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00391698 | | ATLAS[8.564], AVAX-PERP[0], ETH[0], FTT[0.06783980], FTT-PERP[0], SOL[0], SOL-PERP[0], TRX[.2739803], USD[0.00] | | |
| 00391701 | | ADA-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC[0.00016027], BTC-PERP[0], DOGE[1.6250838], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00048567], ETH-PERP[0], ETHW[0.00048568], FTT[1.1229434], FTT-PERP[0], MANA-PERP[0], SOL[0], TRX[1.360434], TRX-PERP[0], USD[2.63], USDT[.0057], XRP[1.29142750], XRP-PERP[0] | | |
| 00391702 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00391703 | Contingent | BTC[0.00027695], ETH[0.14994517], ETHW[0.14994517], FTT[25.06902411], LUNA2[1.18598678], LUNA2_LOCKED[2.76730250], LUNC[258251.12], SRM[3.47373806], SRM_LOCKED[15.44729991], TRX[.000076], USD[86.26], USDT[454.91424106] | | |
| 00391705 | | 0 | | |
| 00391711 | | TRX[.000001], USDT[0.00001898] | | |
| 00391712 | | BCH[0], DOGE-PERP[0], USD[-0.03], XRP[0.31246938] | | |
| 00391715 | | BTC[.00004961], BTC-PERP[0], BULL[0.00000032], ETH[.00054294], ETHBULL[0.00000294], ETH-PERP[0], ETHW[.00054294], USD[803.19], XRP-PERP[0] | | |
| 00391716 | | ADABULL[0.00000062], BNBBULL[0], BTC-MOVE-WK-20210430[0], BULL[0.00000031], COMPBULL[.007166], DOGEBEAR2021[.0009149], DOGEBULL[0.00003249], GRTBULL[.08864], KNCBEAR[.60850907], MATICBEAR2021[.04073], MATICBULL[.0934372], SUSHIBULL[52.05751], SXPBULL[9.581457], TRX[.0000039], USD[.00], USDT[0], VETBEAR[0], VETBULL[0], XRPBULL[0] | | |
| 00391717 | | 0 | | |
| 00391719 | | ETH[0], TRX[.000778], USDT[1.18953838] | | |
| 00391724 | | ADA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00970938], BNB-PERP[0], BTC[0.00014363], BTC-PERP[0], BTTPRE-PERP[0], DOGE[15], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[4.08981232], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[.397165], TRX-PERP[0], USD[-23.79], USDT[0.00000638], VET-PERP[0], WRX[2854.87480583], XLM-PERP[0], XRP[.44563082], XTZ-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00391726 | | PRIV-20210326[0], USD[0.00], USDT[0] | | |
| 00391728 | | BTC[.00000405] | Yes | |
| 00391738 | | BTC[.28674985], USD[679.32] | | |
| 00391739 | Contingent | AVAX[0], FTT[0.17210305], LINK[0], SRM[.02917268], SRM_LOCKED[17443352], USD[4.54], USDT[0.00000011] | | |
| 00391741 | | BOBA-PERP[0], BTC[0], BTC-20210625[0], DENT-PERP[0], DOGE[2.8142752], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], ONE-PERP[0], PROM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.99], ZRX-PERP[0] | | |
| 00391743 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[23108.1040571], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.16736336], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00066852], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0.03944914], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.36650645], ETH-PERP[0], ETHW[0.30100644], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.08063083], FTM-PERP[0], FTT[26.02330002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[420.46373986], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[2], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0.01000000], SPELL-PERP[0], SRM[14.51796718], SRM_LOCKED[106.16030718], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[3413], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000084], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[26749.38], USDT[23203.74931542], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[27], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00391744 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BNB[.00000001], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], LUNA2[0.00294199], LUNA2_LOCKED[0.00686466], LUNC-PERP[0], NFT (2925027265480991721/FTX EU - we are here! #50979)[1], NFT (35572504982651521/FTX EU - we are here! #35835)[1], NFT (4517178291426645592/FTX EU - we are here! #35903)[1], NFT (5490554766676367443/FTX AU - we are here! #50987)[1], SAND-PERP[0], TRX[0], USD[0.13], USTC[.416454], XRP[.00000001], ZIL-PERP[0] | | |
| 00391746 | | BTC-PERP[0], ETH-PERP[0], USD[5.00], XRP-PERP[0] | | |
| 00391747 | | BTC[0.00000229], DOT[0.69891556], NFT (374355359862221176/The Hill by FTX #18119)[1], TRX[.483318], USD[-0.53], USDT[0.00784163] | | |
| 00391748 | | BTC-PERP[0], EOS-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00391753 | | 1INCH-2021032[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[1583.740224], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AUDIO[24.9959], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC-20210326[0], BTC-MOVE-20210103[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FIA-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], JST[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[0.00949713], LUNC-PERP[0], MATIC[5.99248089], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], NFLX-20210326[0], OKB-20210326[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ[.09065], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.530468], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[1.75], USDT[0.03016914], VET-PERP[0], WAVES-PERP[0], WRX[0.99442400], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00391754 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 00391761 | | ADABULL[0], ADA-PERP[0], BNB[0.00000001], CHZ[0], DOGE[0], DOT-PERP[0], ENJ[0], ETH[0.00002525], ETHW[0.00002525], GRT[0], LINK[0], MATIC[3.50492295], SUSHI[0], USD[0.00], USDT[0.00000001], VETBULL[0] | | |
| 00391762 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], SC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00391764 | | AMPL[0], BNB[1.35764046], BTC[0], ETH[0], ETHW[0], SOL[0.38000000], USD[80.68], USDT[0] | | |
| 00391767 | | 0 | | |
| 00391768 | | ADA-PERP[0], ASD[.31765844], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.00129786], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.25], XRP[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00391769 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00082], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00310560], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000246], BTC-MOVE-20210403[0], BTC-MOVE-20210406[0], BTC-MOVE-20210409[0], BTC-MOVE-20210905[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[1389930], DOGE-20210625[0], DOGEBEAR[10005572.8775], DOGEBEAR2021[.0009524], DOGEHEDGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000087], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000086], EXCH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[.0005045], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.82642944], SRM_LOCKED[7.49857714], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.17455293], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.29], USDT[0.00718704], VET-PERP[0], WAVES[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII[0.00000001], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00391775 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[.00000002], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETC-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NPXS-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TSLA[.00000001], TSLAPRE[.00000001], UNI-PERP[0], USD[-0.03], WAVES-PERP[0], XLM-PERP[0], XRP[0.16588680], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00391776 | | 0 | | |
| 00391778 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000019], FTT-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0.00004259], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00007], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-38.84], USDT[165.55157556], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00391779 | | 1INCH-PERP[0], ALT-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-20210326[0], ETH-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01] | | |
| 00391782 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000002], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[-102.50], USDT[114.92079611], XRP-PERP[0] | | |
| 00391786 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], COMP-PERP[0], DASH-PERP[0], ETH[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], MNGO-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.14], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00391788 | Contingent | ADA-PERP[0], APE[0], APE-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BIT[0], BIT-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], BULL[0], CRO[0], CRO-PERP[0], CRV[0], DOGE-PERP[0], DYDX[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[1145.02372372], FTT-PERP[0], HT[0], LINK[0], LUNA[02.56815373], LUNA2_LOCKED[5.87835484], LINC[0], MATIC[0.05136637], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], NFT (333779742555663669/FTX Crypto Cup 2022 Key #1934)[1], NFT (361342193419269528/The Hill by FTX #17756)[1], NFT (373279555644611710/FTX AU - we are here! #29280)[1], NFT (462867415701228947/FTX EU - we are here! #116979)[1], NFT (484243056960298647/FTX AU - we are here! #29203)[1], NFT (519313993246538828/FTX EU - we are here! #116683)[1], NFT (551560703329591450/FTX EU - we are here! #116385)[1], ONE-PERP[0], REAL[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.25924322], SRM_LOCKED[224.63426389], USD[0.08], USDT[0.00000001], USTC[0] | Yes | |
| 00391793 | Contingent, Disputed | BNB[0], ETH[0.00000001], FTT[0], TRX[0] | | |
| 00391794 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS[8.15270643], AVAX-PERP[0], DOT-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT[0.00270509], LTC[.00000001], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00391796 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], CRV-PERP[0], DEFI-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], NEO-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00391804 | | USD[0.00] | | |
| 00391807 | | AAVE[12.63514693], AAVE-20210625[0], AAVE-20210924[0], BTC[0.37937070], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CAD[0.00], CEL[0], CRO[1930], DEFI-0325[0], DEFI-20210924[0], DEFI-20211231[0], DOT[104.81386881], ETH[3.13213639], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[18.26922094], FTM[9279.96028544], FTT[384.33620209], LINK[430.52343306], LINK-0325[0], LINK-20210326[0], LINK-20210924[0], LINK-PERP[0], LUNC-PERP[0], SNX[0], SOL[54.90837452], SOL-0325[0], SOL-20210924[0], SOL-20211231[0], SUSHI-20210625[0], USD[23.44], USDT[0], USDTBULL[0], WBTC[1.67225217], XLM-PERP[0] | | |
| 00391809 | | NFT (325963444469536040/FTX EU - we are here! #168017)[1], NFT (357883490131230490/FTX EU - we are here! #167920)[1] | | |
| 00391812 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ARKK-20210625[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[1], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[2.04376529], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], JOE[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1504.07], USDT[1042.87999100], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00391814 | | ETH[0], USDT[0.00004406] | | |
| 00391816 | | AAVE-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00391817 | | ETH[0], NFT (556079186497008502/FTX EU - we are here! #50014)[1], NFT (565732314137658757/FTX EU - we are here! #50776)[1], NFT (566851011224459102/FTX EU - we are here! #51248)[1], SOL[0], TRX[.000006], USD[0.00], USDT[0.00221734] | | |
| 00391819 | Contingent | 1INCH[0.13268000], 1INCH-PERP[0], AAVE[0.00006602], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], BNB[0.00481653], BTC[0.00006520], CRV[.66695], ETH[0], LINA[2.5057], LINK[-0.04801762], LINK-PERP[0], MATIC[5.4365], RSR-PERP[0], RUNE[0.00751069], SOL[.00369], SRM[3.92329886], SRM_LOCKED[44.38349689], SUSHI[0.48263079], SXP-PERP[0], UNI-PERP[0], USD[-4.80], USDT[11.08610847], XTZ-PERP[0], YFI[0.00094642] | | |
| 00391820 | | IMX[.08011111], TRX[.000011], USD[0.00], USDT[61.04308332] | | |
| 00391821 | | 0 | | |
| 00391823 | | 0 | | |
| 00391825 | | BNB[.00000994], HT[.00000001], TRX[.94355], USD[0.00], USDT[0] | | |
| 00391826 | | NFT (359369741110170441/FTX EU - we are here! #56151)[1], NFT (365991354749223078/FTX EU - we are here! #55395)[1], NFT (429601907550767063/FTX EU - we are here! #55841)[1], USDT[0.02580629] | | |
| 00391827 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00391828 | Contingent | BNB[0], FTT[0.01745585], HOT-PERP[0], LINK[0], LINK-PERP[0], RNDR[.097909], SOL[.0199932], SRM[5.3150849], SRM_LOCKED[39.11390638], STEP[.076931], TRUMPFEE[0], TRUMPSTAY[2.23832275], USD[0.45], USDT[0.05000001], XRP[.8054] | | |
| 00391829 | | TRXBEAR[199.867], USD[0.02] | | |
| 00391832 | | APT[0], BNB[0.00000892], BTC[0], DOGE[0], ETH[0], HT[0], MATIC[.06648872], OKB[0], PORT[.002], SOL[0], TRX[0.03049000], USD[0.00], USDT[0], XRP[.00002178] | | |
| 00391834 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00391839 | | BNB[0], BTC[0], ETH[0], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 00391843 | | AVAX[4.96624335], CHZ[829.44805], DOGE[10601.029858], FTT[44.979025], TRX[.000003], USDT[.0302985] | | |
| 00391845 | | COPE[.9853], FIDA[.9811], OXY[.9888], RAY[.9954], RUNE[.09335], SRM[.9874], USD[0.00], USDT[0.11804148] | | |
| 00391846 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.27818534], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[247.5603229], LUNC[0], LUNC-PERP[0], NEO-PERP[0], PAXG-PERP[0], POLIS[.025], RAY-PERP[0], RON-PERP[141489.4], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.02085190], SOL-PERP[0], STEP[561295.527806], TRU-PERP[0], USD[11675.68], USDT[0.00731752], USTC[.42239], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | SOL[.020016] | |
| 00391848 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTT[.00000001], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC[0.00003541], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY[-0.00000001], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], RSR-PERP[0], RUNE[0.00000004], RUNE-PERP[0], SNX[.00000001], SNX-PERP[0], SOL-PERP[0], SRM[-0.00000001], SRM-PERP[0], TOMO-PERP[0], UNI[0], UNI-PERP[0], USD[4.24], USDT[0.00000117], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 00391850 | | 0 | | |
| 00391851 | | BTC[0], BTC-PERP[0], ETH[0], FTT[0.00241454], USD[0.00], USDT[0] | | |
| 00391852 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[5.47] | | |
| 00391854 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210326[0], BTC-20211123[0], BTC-MOVE-20210618[0], BTC-MOVE-20210917[0], BTC-MOVE-20210926[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.8550830], SRM_LOCKED[17.29129045], SRM-PERP[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.25], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00391855 | | BCH[.00101961], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], NEAR-PERP[0], USD[5.31], XRP-PERP[0] | | |
| 00391857 | | ETH[0.23004362], ETHW[0.23004362], FTT[.0673975], TRX[.000007], USD[0.00], USDT[0.00017700] | | |
| 00391860 | | AMPL[0.52669550], ETH[0.00000001], ETH-PERP[0], NFT (355468889224442844/FTX EU - we are here! #234274)[1], NFT (406626063708069113/FTX EU - we are here! #234167)[1], NFT (461465351590538267/FTX AU - we are here! #21142)[1], NFT (539220544555463505/FTX EU - we are here! #234208)[1], USD[0.00], USDT[0] | | |
| 00391862 | | APE[.093466], BNB[.04466113], BTC[0.09219370], CEL[0.15140393], DOGE[.92654], ETH[.33589008], ETHW[.00089008], FTM[.9217], FTT[.07954], SOL[.0091526], TRX[.000034], USD[245.48], USDT[9421.57980793] | | |
| 00391863 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-2.62], USDT[16.20723590], VET-PERP[0], XTZ-PERP[0] | | |
| 00391866 | Contingent | BTC[1.01045752], ETH[0], FTT[125.26897431], SRM[7.63492488], SRM_LOCKED[29.02507512], USD[69.52], USDT[0] | | |
| 00391871 | | BNB[0], MATIC-PERP[0], NFT (344266910283245862/FTX EU - we are here! #225080)[1], NFT (478661232654602294/FTX EU - we are here! #225258)[1], SHIB[99981], TRX[.000008], USD[0.00], USDT[0] | | |
| 00391874 | | ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], NEAR-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.19], USDT[0.55322248], XTZ-PERP[0] | | |
| 00391875 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00391876 | | USDT[0] | | |
| 00391881 | | 0 | | |
| 00391890 | | TRX[.66322], USD[5.95], USDT[0.00001237] | | |
| 00391892 | | BTC[0], COIN[0], DOGE[0], ETH[-0.00000020], FTT[0.08678214], GME[.00000001], GMEPRE[0], NIO[0], TSLA[.00000001], TSLAPRE[0], TWTR[0], UBER[0], USD[0.00], XRP[0] | | |
| 00391895 | | FTT[0.46251058], LTCBULL[0], TRX[.000016], USD[0.24], USDT[320.31599800], XRPBEAR[195181], XRPBULL[11485817.6] | | |
| 00391903 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL[1.81883475], BAL-PERP[0], BAND-PERP[0], COMP-PERP[0], CRV-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], MATIC-PERP[0], RAY[4.80602246], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRY[1293.39], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00608465], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00391905 | | 0 | | |
| 00391908 | | USDT[0.00000129] | | |
| 00391913 | | 0 | | |
| 00391916 | | 1INCH-PERP[0], AGLD-PERP[0], BNB[0], BTC[0], DAI[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX[.000035], TRX-PERP[0], USD[0.37], USDT[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00391917 | | BAND[0], BTC[0], BTC-PERP[0], DOGE[0], LTC[0], LTC-PERP[0], TRX[0], TRX-0930[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00391919 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FTT-PERP[0], GBP[0.00], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0], LUNA2[0], LUNA2_LOCKED[17.8668421], LUNC[373.00823801], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SNX[0], SNX-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TSLA[.00000003], TSLAPRE[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.02], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00391920 | | COIN[0.01015307], USD[0.00] | | |
| 00391921 | | ALGOBULL[0], ATLAS[0], BCHBULL[0], BEAR[0], BNB[0], BNBBEAR[0], BSVBULL[0], CHR[0], COMPBULL[0], DENT[0], DOGEBULL[0.51095752], EOSBULL[0], ETHBEAR[0], ETHBULL[0], FTT[0], GRTBULL[0], LINKBULL[0], SLP[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0], TLM[0], TOMOBULL[0], USD[0.00], USDT[0], VETBULL[0], XLMBULL[0], XRPBULL[0], XTZBULL[0], ZECBULL[0] | | |
| 00391922 | | AAVE[0], ETH[0], GBP[0.00], RAY[0], RUNE[3.71316475], SNX[0], USD[-0.88] | | |
| 00391924 | | ADA-20210326[0], ADA-PERP[0], AVAX-PERP[0], BADGER[0], BCH-20210625[0], BSV-20210326[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00300011], ETHW[0.00300000], KIN[0], KIN-PERP[0], LTC-20210326[0], MATIC[0], SHIB-PERP[0], SOL[0], USD[2.43], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00391925 | Contingent | BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], SOL[0], SRM[.26499665], SRM_LOCKED[91.84785038], USD[0.00], USDT[0] | | |
| 00391926 | | EOSBULL[.0975], LTCBULL[.4999], USDT[18.59628] | | |
| 00391928 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[10.96352], LRC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.0192374], SRM_LOCKED[.07410558], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], USD[-0.25], USDT[0], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00391929 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], FIL-PERP[0], FLOW-PERP[0], FTT[9.27353482], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[59.91158479], RUNE-PERP[0], SRM[.01322472], SRM_LOCKED[.05073322], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[.40418519], TRU-PERP[0], TRX-PERP[0], USD[1375.32], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00391930 | | TRX[.000003], USD[532.44], USDT[.067] | | |
| 00391938 | | BTC-PERP[0], ETH-PERP[0], USD[-5.58], XRP[36] | | |
| 00391941 | | USDT[0] | | |
| 00391946 | Contingent | AVAX[0], COPE[2180.5638], FTM[0], FTT[2.73737560], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], STEP[.00000001], USD[307.38] | | |
| 00391947 | | AVAX[0], BNB[.00000001], BTC[0], BULL[0], DOGE[0], ETH[.00000001], FTT[0], NFT (347565381003984817/FTX EU - we are here! #37478)[1], NFT (368679811260069268/The Hill by FTX #24741)[1], NFT (434235136264810492/FTX EU - we are here! #37293)[1], NFT (437290977310142799/FTX EU - we are here! #36044)[1], NFT (503003312486615960/FTX Crypto Cup 2022 Key #5705)[1], RSR[0], TRX[0.00001500], USD[0.00], USDT[0.00000025] | | |
| 00391948 | | BNBBULL[0.00000264], DOGEBULL[0], LUA[0], MAPS[0], POLIS[.086016], STEP[.042858], THETABULL[0], TRX[.000076], USD[0.00], USDT[0] | | |
| 00391949 | | BTC[0], ETH[0], USD[0.01], USDT[0.00041296] | | |
| 00391950 | | USD[0.04], USDT[0], USDT-PERP[0] | | |
| 00391951 | | MOB[.05], USD[0.00] | | |
| 00391952 | Contingent | BNB[0.00077525], BTC[0.00008216], BTC-PERP[0], BULL[0.00000275], ETH[0.00091873], ETHBULL[0], ETHW[.00091872], FTT[59.28723799], FTT-PERP[0], LTC[0], LTCBULL[0], RAY[.92333691], SOL[0.00759600], SRM[.15065837], SRM_LOCKED[1.08829945], USD[10.49], USDT[0.00599023], XRP[.721411] | | |
| 00391954 | | COIN[4.93599951], USDT[0.00000114] | | |
| 00391955 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[.093521], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[-150], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (546321709259989694/FTX AU - we are here! #20922)[1], OP-PERP[0], PAXG-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU[.9335], TRX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[451.22], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00391956 | | USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00391957 | Contingent | APT[1.85829224], ATLAS[114.62094349], AVAX[15.30886846], BCH[0], BNB[0], BTC-PERP[0], COPE[0], CQT[0], DOGE[0], DOT[18.81334252], ETH[.49569539], ETH-PERP[0], ETHW[.49569539], EUR[0.00], FTM[97.07352081], GBP[0.00], LUNA2[0.00317849], LUNA2_LOCKED[0.00714648], LUNC[692.12377057], MATIC[0], POLIS[2.53707149], RAY[8.87525296], SOL[36.30925991], SOL-PERP[0], SRME3.81482031], SRM_LOCKED[.08992625], STEP[.00000001], USD[8622.26], USDT[0], XRP[0.00252769] | | |
| 00391958 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[1320], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DFL[750], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETHBULL[0.00000554], ETH-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[2.80], USDT[0.00000001], VET-PERP[0], XLMBULL[0] | | |
| 00391959 | | BTC-PERP[0], USD[0.97] | | |
| 00391961 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.00000234], TRX[.00000148], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.58912158], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00391962 | Contingent | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINK-20210326[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.10094001], LUNA2_LOCKED[0.23552669], OMG-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00391964 | | 1INCH-PERP[0], BTC-PERP[0], BULL[0], ETH-PERP[0], LINK-PERP[0], OKB-PERP[0], USD[0.94], USDT[0] | | |
| 00391965 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00391966 | Contingent, Disputed | BTC[0.00000077], FTT[.00000094], LTC[.00000001], LUNA2[0.09823545], LUNC[21390.976272], RUNE[11905.94086209], SOL[433.437237], USD[0.00], USDT[120.30235292] | | |
| 00391968 | | MOB[.42], USD[0.00] | | |
| 00391971 | | BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], MATIC[0], SOL[0], TRX[0], USD[0.05], USDT[0.00000971], XRP[.00000001] | | |
| 00391972 | | AVAX[2.799468], FTT[.09577953], USD[0.86], USDT[.956] | | |
| 00391974 | | ATOM-PERP[0], AVAX[.39], AVAX-PERP[0], BAL-PERP[0], BICO[464.625], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT[.9], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], MATH[22.09558], OMT-PERP[0], REEF-PERP[0], SOL[.011], SRM-PERP[0], SXP-PERP[0], TRX[.000035], USD[1.01], USDT[3.86748145], XEM-PERP[0] | | |
| 00391979 | | BTC[.00001772], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00391981 | | BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0], FTT[0.01498000], LTC[0], SAND-PERP[0], SOL[.009995], USD[0.00], USDT[0] | | |
| 00391982 | | USD[25.00] | | |
| 00391985 | | BTC-PERP[0], ETH[.00000001], USD[0.00] | | |
| 00391986 | | ADABULL[0.00000482], EOSBULL[18032.92364], MATICBULL[.0092613], SXPBULL[34085.701024], TRX[.000019], USD[0.00], XLMBULL[0.00007812], XRPBULL[15184.461071] | | |
| 00391989 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00391991 | | BNB[.00073616], BTC[0.00009283], CEL[.07101], CHZ[9.6143], DOGE[41.99616], ETH[0.10085718], ETHW[0.00085718], FTT[5.792713], HT[.082444], IMX[19.99612], LTC[.00917356], SAND[19.998642], SOL[1.43932358], TRX[.000004], USD[0.00], USDT[0.15172373] | | |
| 00391992 | | POLIS[1.89962], USD[0.82] | | |
| 00391993 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00391994 | | AAVE[0.00021024], AAVE-PERP[0], ADA-PERP[0], BNB[0], BTC[0.00005483], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0.00103076], ETHW[0.00103075], EUR[0.00], FTM[0.17629995], FTT[0.00000444], MATIC[0.02290873], SOL[0], TRX[0.00002], USD[-0.41], USDT[-0.00257877] | | |
| 00391998 | | BTC[.00017844], BTC-PERP[0], USD[3.37] | | |
| 00392001 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NPXS-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00392003 | | BTC-PERP[0], DOGE-PERP[0], USD[962.69] | | |
| 00392008 | Contingent | ADABULL[0.00000835], ALGOBULL[7365.09895], ANC-PERP[0], ASDBULL[0.11552312], ASD-PERP[0], BCHBEAR[.9866], BCHBULL[.09623355], BTC[0.00000375], CEL-PERP[0], DOGEBEAR[709865.1], DOGEBULL[0.06980598], DOGE-PERP[0], ETC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.25673974], LUNA2_LOCKED[0.59905940], LUNC[15905.62], MANA-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RSR[2427.11839899], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[409.922052], SXPBULL[6.99972654], TOMOBULL[16101.70474], USD[0.37], USDT[0.07936986], VETBULL[9.544] | | |
| 00392009 | | 0 | | |
| 00392012 | | APT-PERP[0], BAND-PERP[0], BAT-PERP[0], ETH[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], NFT (386505258756194401/FTX Crypto Cup 2022 Key #4590)[1], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00392015 | | LINKBEAR[555000], USD[-0.30], USDT[0.37708373] | | |
| 00392017 | | ADABULL[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BALBULL[0], BAL-PERP[0], BAND[0], BNB[0.17330000], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], C98-PERP[0], COMP-PERP[0], CLV-PERP[0], COMPBULL[0], DEFIBULL[18537.05506257], DOGE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.11200000], ETHBULL[0], ETH-PERP[0.00100000], ETHW[0.11200000], EXCHBULL[0.27077727], FTT[8.00667447], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[0], KSM-PERP[0], LTCBULL[0], MNGO-PERP[300], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXPBULL[0], TRX[0], USD[53.49], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 00392018 | | APE[.05552], BAO[3], BNB[0], BTC[0.02455913], DENT[1], ETH[0.81829607], ETHW[.81799155], FTT[0.02395314], FXS[3.4982], GRT[1], KIN[1], PAXG[.00000031], RSR[1], SOL[5.37981255], UBXT[3], UNI[0], USD[0.00], USDT[0.00001544] | Yes | |
| 00392024 | | RUNE[2.8147005] | | |
| 00392025 | | ETHBEAR[114900] | | |
| 00392027 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BTC[-0.00000002], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0925[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], FXS-PERP[0], GBP[0.00], GDX-0624[0], GLD[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[-0.00000001], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SRM[.31731384], SRM_LOCKED[7.64952262], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-0624[0], UNI-PERP[0], USD[9.08], USDT[0.00021417], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00392032 | | USD[0.00] | | |
| 00392037 | | BTC[.00000007], LTC-PERP[0], USD[10.99] | | |
| 00392040 | | ALGOBULL[.2685518.82], COIN[0.01559449], DOGEBEAR2021[.0005328], ETH[.00234219], ETHW[.00234219], LINKBULL[2.9979], SNX[1.47630395], SXPBULL[9.993], TRX[0], TRXBULL[55.900842], USD[-1.44], USDT[0.65442857] | | |
| 00392046 | | 0 | | |
| 00392047 | | USD[0.00], USDT[.00041797] | | |
| 00392048 | | ETH[0], TRX[.000001], USD[-0.71], USDT[0.77903663] | | |
| 00392049 | | TRUMPFEB[0], TRUMPSTAY[92682.0771], USD[0.00] | | |
| 00392050 | | 0 | | |
| 00392052 | | FTT[.09996], USD[0.07] | | |
| 00392055 | | AAVE-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], KNC[.04], SXP-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], YFII[0] | | |
| 00392056 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00392057 | | AAVE-PERP[0], AMPL-PERP[0], BTC[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[1.62174218], ETHW[1.62174218], FTT[0], LINK-PERP[0], MNGO[119.97672], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00392060 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.00000001], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-20210326[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.32], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00392061 | | BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[4.50027955], FTT-PERP[0], SOL[8.2295016], USD[88.78], USDT[591.84136781], VET-PERP[0] | | |
| 00392064 | | NFT (340086922670346549/FTX EU - we are here! #239126)[1], NFT (408736240478428199/FTX EU - we are here! #239210)[1], NFT (551717506572617263/FTX EU - we are here! #239185)[1] | | |
| 00392069 | | BTC-PERP[0], ETH-PERP[0], USD[6.68] | | |
| 00392071 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[4.21], USDT[0.00000001] | | |
| 00392074 | | BAO[.00000001], BAO-PERP[0], DOGE[.00607], SOL[.00039], TRX[.500168], USD[0.00], USDT[0.07002604] | | |
| 00392075 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[1.95] | | |
| 00392076 | | BNB[.00077269], TRX[.041206], USDT[0.24771783] | | |
| 00392078 | | ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ[9.9829], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRYB-PERP[0], UNI-20210326[0], USDE-0.02], USDT[0.21555774], VET-PERP[0], XLMBULL[0], XTZ-PERP[0] | | |
| 00392079 | | BTC[.00001845], LTC-PERP[0], USD[0.37] | | |
| 00392085 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.20], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00392088 | | 0 | | |
| 00392090 | Contingent | FTT[0.01097032], LUNA2[3.50385617], LUNA2_LOCKED[8.17566441], SOL[1.43], USD[0.00], USDT[0] | | |
| 00392091 | Contingent | ADA-PERP[0], AKRO[0], BNB[0], BTC[0], BTC-PERP[0], CHZ[0], CRO[0], DENT[0], DOGE-PERP[0], ETH[0], ETHW[0], FTT[0], KIN[0], LUNA2[0.00659062], LUNA2_LOCKED[0.01537812], LUNC[.0074838], MATIC[0], OKB-20210326[0], SHIB[0], SOL[6.25123765], SRM[0.00000513], SRM_LOCKED[0.00024648], TRX[0.00090600], USD[0.00], USDT[0.09607979], USTC[.93293], XRP[0] | | |
| 00392092 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN[0], KIN-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], PAXG-PERP[0], PROM[0], PROM-PERP[0], REN-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SUSHIBULL[3101238.76], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[247.23000000], VET-PERP[0], XEM-PERP[0], XLMBULL[3039.552774], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00392093 | | BNB[0], BTC[0], ETH[.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 00392095 | | ADA-PERP[0], AVAX-PERP[0], USD[-0.10], XRP[5.68246], XTZ-PERP[0] | | |
| 00392096 | Contingent | AAVE[0.00984273], AAVE-20210326[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA[.64356], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.00009079], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], FTT[0.01051298], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MTA-PERP[0], OLY2021[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.16062305], SRM_LOCKED[.64154173], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USDT-1.56], USDT[0.00343776], XTZ-20210326[0] | | AAVE[.009557] |
| 00392097 | | BTC[.00000474], LTC-PERP[0], USD[1.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00392098 | Contingent | AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], LINK-20210326[0], LINK-20210924[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], OXY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM_LOCKED[.09275016], SUSHI-20210326[0], SUSHI-20210625[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], USD[0.14], USDT[0], XMR-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00392099 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000343], BTC-MOVE-0225[0], BTC-MOVE-0227[0], BTC-MOVE-0305[0], BTC-MOVE-0318[0], BTC-PERP[0], BYTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IGX-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.15], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX- | | |
| 00392100 | | 0 | | |
| 00392105 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.73682044], BTC-PERP[0], CHZ[0], COPE[0], DAI[0], DOT-PERP[0], ENJ[0], ETH[0.10241914], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[214.76363614], FTT[30.00000001], FTT-PERP[0], GRT[0], LINK[494.49475298], LINK-PERP[0], LOOKS[0.00000001], LTC-PERP[0], LUNA2[9.20008841], LUNA2_LOCKED[21.46687297], LUNC[5058.89026570], MATIC[0], RAY[0], RSR-PERP[0], SAND[0], SAND[119], SAND-PERP[0], SGD[0.00], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.00000001], UBXT_LOCKED[9.32374691], UNI-PERP[0], USD[-3.37], USDT[3223.68788236], VET-PERP[0], YFI-PERP[0] | | |
| 00392106 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC[0.00003210], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.18493119], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[5.39500189], LUNA2_LOCKED[12.58833776], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[598.96], USDT[0.00535795], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00392107 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.01819367], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], EOS-PERP[0], EXCH-PERP[0], FTT[0.01198051], FTT-PERP[0], KIN-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00000001], TRX-PERP[0], USD[178.26], USDT[0], XAUT[0], XAUT-PERP[0] | | |
| 00392108 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.0096823], BNB-PERP[0], BTC[0.03008284], BTC-PERP[0], BTTPRE-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00077254], ETH-PERP[0], ETHW[.47772754], EUR[534.14], FIL-PERP[0], FTT[29.2978625], FTT-PERP[0], LTC[.0017879], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL[5.12], SOL-PERP[0], THETA-PERP[0], USD[1454.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00392110 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-20211231[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FTT-PERP[0], KIN[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.45], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00392113 | Contingent, Disputed | BNB[0.00000001], BTC[0], ETH[3.04083614], FTT[0], LTC[0], SOL[0], TONCOIN[156.8], TRX[0], USD[0.00], USDT[0] | | |
| 00392115 | | ALGOBULL[319874.6], ATOMBULL[98.97188], BCHBULL[539.8974], BSVBULL[49990.5], COMPBULL[10.797948], DEFIBULL[16477884], GRTBULL[7.598556], LINKBULL[15.097131], LTCBULL[84.98385], SUSHIBULL[12495.25], SXPBULL[349.9335], TOMOBULL[6798.708], TRX[.300062], USD[0.08], USDT[0.04641451], VETBULL[7.296713], XRPBULL[499.715], XTZBULL[43.99164] | | |
| 00392119 | | BTC-PERP[0], FTT[.094141], USD[0.00], USDT[0.00000168] | | |
| 00392121 | | 1INCH[.1028344], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD[.0229099], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[991.6], BAO-PERP[0], BAT[.993], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[9.874], CHZ-PERP[0], CRV-PERP[0], CUSD[1.6297], DENT[400], DOGE[.993], DOGE-PERP[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM.983025], FTM-PERP[0], FTT[.09518], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN[9853], KIN-PERP[0], LINA[39.972], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.8845], MATIC-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[9.076], REEF-PERP[0], REN[.9482], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.928], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.4155], UNI-PERP[0], XRP-PERP[0], XLM-PERP[0] | | |
| 00392123 | | EUR[0.00], TRX[.000001], USDT[0.00036862] | | |
| 00392125 | Contingent | BADGER[.00982197], COIN[1.43990785], DOGEBEAR[241788230.681], FTT[50.57753269], MAPS[.987099], MATH[0.07067948], SRM[.00391592], SRM_LOCKED[.0025678], TRX[.00003], USD[-0.02], USDT[0.0485557] | | |
| 00392126 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00307588], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.26907], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], LINK[0.00014850], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNA-PERP[0], USD[0.13], USDT[0.00861361], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00392129 | | BTC[0.00068417], SOL[2.32862199], USD[0.00], USDT[0] | | |
| 00392131 | Contingent | ADA-PERP[0], ALPHA[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[11.10000000], KNC-PERP[0], LINK[58], LINK-PERP[0], LTC-PERP[0], LUNA2[1.31042835], LUNA2_LOCKED[3.05766617], MNGO[9.41305275], RAY[0], RSR-PERP[0], SXP_0853125], USD[-0.08], USDT[0], XTZ-PERP[0] | | |
| 00392133 | | ADA-20210326[0], ADA-PERP[0], ETH[0], GALA[0], HBAR-PERP[0], LUNC-PERP[0], MATIC[0.0810396], TRX[.000028], USD[0.00], USDT[0] | | |
| 00392137 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BULL[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTT[0.00000001], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], ORBS-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SGD[0.00], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00392142 | | ALPHA[0], ALPHA-PERP[0], BTC[0], CRV[0], CRV-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATICBEAR2021[0], MATIC-PERP[0], RUNE-PERP[0], SAND[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XLMBULL[0], XLM-PERP[0], ZECBULL[0] | | |
| 00392151 | | ETH[0], MATIC[0], SOL[0], SOL-20210625[0], TRX[0.99000100], USD[0.00], USDT[0.00001104] | | |
| 00392159 | | BTC-PERP[0], ETH-PERP[0], USD[0.66] | | |
| 00392161 | | 0 | | |
| 00392163 | | BTC[.00009774], ETH-PERP[0], SRM-PERP[0], USD[-1.20], USDT[0.54490309] | | |
| 00392166 | | BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.09421612], USD[0.03] | | |
| 00392167 | | 1INCH[.88011], USD[0.00], USDT[0] | | |
| 00392168 | | APE[.0991], BTC[.00001622], TRX[.000001], USD[0.00], USDT[0], XRP[13] | | |
| 00392174 | | BCH[.0006], LTC[.00128], MOB[1121.951997], USD[0.14], USDT[.00135296] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00392175 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OT-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00392177 | | MOB[.14], USD[0.96], USDT[0] | | |
| 00392179 | | APT[0], ETH[0], SOL[0], TRX[.000032], USD[0.00], USDT[0.00001270] | | |
| 00392180 | | BTC-PERP[0], ETH-PERP[0], USD[0.51], USDT[0], XRP[0] | | |
| 00392182 | | 1INCH-20210326[0], 1INCH-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], TRYB[0], TRYB-PERP[0], USD[0.01] | | |
| 00392183 | | 0 | | |
| 00392184 | | 0 | | |
| 00392185 | Contingent, Disputed | ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETHBEAR[95086], ETH-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00392186 | | BTC-PERP[0], HNT[.087256], KIN[4607095.7], NEO-PERP[0], USD[1.32], USDT[0.83027576] | | |
| 00392191 | | ETH[3], ETH-PERP[0], ETHW[3], USD[186.79] | | |
| 00392193 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BRZ-20210326[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00300000], ETH-20210326[0], ETH-PERP[0], ETHW[0.00300000], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[.06294677], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC[.00095981], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[1.08], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00392196 | | 0 | | |
| 00392198 | | 0 | | |
| 00392200 | | USD[16.78] | | |
| 00392201 | | ALGO-PERP[0], ATLAS[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], SOL[0], SOL-PERP[0], USD[0.13] | | |
| 00392203 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], LTC-PERP[0], NEO-PERP[0], USD[0.00], USDT[0.00000068], XTZ-PERP[0] | | |
| 00392204 | | MOB[22.59] | | |
| 00392209 | | CEL[0], ETH[0], ETHW[0.00010160], FTT[25.02143605], STG[67], TRX[.000002], USD[0.00], USDT[0] | | |
| 00392211 | | 0 | | |
| 00392212 | Contingent, Disputed | BTC[0], BTC-PERP[0], FTT[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00392214 | | ADA-PERP[0], AURY[0], AVAX[0], FTT[0.01725634], TRX[0.00000100], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00392217 | | ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210120[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DOGEBULL[2], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GME[.00000003], GME-20210326[0], GME-20210625[0], GMEPRE[0], KIN-PERP[0], LINK-PERP[0], MATICBEAR[9920200], OLY2021[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOON-PERP[0], SXP[.096884], SXPBULL[1920], SXP-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRUMPSTAY[42.971405], TRU-PERP[0], TSLA-20210326[0], USD[24.96], USDT[0], VETBULL[0], XRP[0], XRP-PERP[0] | | |
| 00392218 | | MOB[.24], USDT[0] | | |
| 00392220 | | ADA-PERP[0], FTT[0], OXY-PERP[0], SHIB[84600], SOL[0], USD[0.01], USDT[0] | | |
| 00392222 | | AAVE-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000288], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00003494], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.01], WAVES-PERP[0], YFI-PERP[0] | | |
| 00392223 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210625[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.01055293], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAD[0.93], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD_PRE[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB[0], MTL-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.17248125], SRM_LOCKED[99.63667489], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN_OLD[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001554], TRX-PERP[0], TULIP-PERP[0], UBXT_LOCKED[950.22506774], UNI-PERP[0], USD[448058.09], USDT[0.00068233], USDT-PERP[0], WAVES-PERP[0], XAUT[27.17635262], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00392224 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-20210326[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[3.33], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00392226 | | 1INCH-20210326[0], 1INCH-PERP[0], GRT-PERP[0], THETA-PERP[0], USD[0.28] | | |
| 00392227 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[.0000671, USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00392230 | Contingent | BCH[.00026251], ENB-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LRC-PERP[0], LUNA[0.42378348], LUNA2_LOCKED[0.98882812], RAY[0], SLP[8.7441], SOL[0], SOL-PERP[0], SRM[.0000091], SRM_LOCKED[.0000386], SWEAT[17.0376], THETA-PERP[0], TRX[.000344], USD[0.81], USDT[0], USTC[259.9886] | | |
| 00392232 | | 1INCH-20210625[0], ADA-20210625[0], BTC[.00006038], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], DOGE-20210625[0], ETH[.00495364], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211123[0], ETHW[.00495364], LTC-20210625[0], USD[2.83] | | |
| 00392233 | | BICO[.99107], INTER[.087061], LUA[0.09323625], STEP[.00454], SXP[0.00326169], TOMOBEAR[19521964900], TOMOBEAR2021[0.00002271], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00392242 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00932538], TRX-PERP[0], UNI-PERP[0], USD[0.02], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00392243 | | 1INCH-PERP[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BCH-PERP[0], BTC[0.00000375], BTC-MOVE-20210228[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-WK-20210312[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.064885], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], MATIC-PERP[0], MKR-PERP[0], OLY2021[0], OXY-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SECO[1], SHIT-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TOMO[0], TRU-PERP[0], USD[0.10], USDT[0], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00392246 | | DOGE-PERP[0], USD[0.00], USDT[0.33346590] | | |
| 00392248 | | DOGE[.750041], ETH-PERP[0], FTT[25], REN[484.90785], REN-PERP[0], TRX[.000778], USD[467.08], USDT[0.00000395] | | |
| 00392249 | | BOBA[68.1285975], BTC[.00008056], OMG[68.1285975], USD[141.85], WAVES[.49582], XLM-PERP[0] | | |
| 00392250 | | BTC[.00006413], BTC-PERP[0], LTC-PERP[0], USD[21.78] | | |
| 00392252 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], HBAR-PERP[0], HNT-PERP[0], MATIC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDI-0.31], USDT[0.49868801], WAVES-PERP[0], XRP[.10334], XRP-PERP[0] | | |
| 00392253 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUD[0.09], BADGER-PERP[0], BCH[0], BNB-PERP[0], BTC[0.02284307], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], YFI[0], YFI-PERP[0] | | |
| 00392256 | | 0 | | |
| 00392257 | | ATLAS[1999.650872], FTT[18.991738], SRM[88.467564], LTC[.72], USD[0.40] | | |
| 00392258 | | BTC[0.00007987], ETH[0], NFT (385147343987780072/FTX EU - we are here! #217519)[1], NFT (402714168092724721/FTX EU - we are here! #217493)[1], NFT (409920883552208414/FTX EU - we are here! #217505)[1], NFT (474005082744032903/FTX Crypto Cup 2022 Key #12341)[1], NFT (565113085604667160/The Hill by FTX #42972)[1], TRX[.090177], USD[49.80], USDT[0.00253646] | | |
| 00392261 | | BTC[.00003], BULL[0.00000139], ETH[0], USD[1.00], USDT[1.61088691] | | |
| 00392267 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[.28591], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.04015199], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00392268 | | BTC[0.00002596], USD[0.67] | | |
| 00392270 | | DODO[.04546], ETH[.00003492], ETHW[0.00003491], EUR[0.00], USD[-0.01], USDT[0] | | |
| 00392275 | | USD[25.00] | | |
| 00392277 | | BTC-PERP[0], USD[2.81], USDT[.008673], YFII-PERP[0] | | |
| 00392278 | | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.36], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00392280 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[3.69], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00392281 | | USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00392282 | | BTC[.0000112], LTC-PERP[0], USD[12.67] | | |
| 00392285 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[.00702], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.3879224], FIL-PERP[0], FTM-PERP[0], FTT[0.00010773], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[6], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[2.01], USDT[1.75001446], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00392286 | | DOGE-PERP[0], SHIB[199860], USD[0.40] | | |
| 00392289 | | BAND-PERP[0], BTC-PERP[0], CREAM-PERP[0], DODO-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-0624[0], LOOKS-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[.000845], USDI-1.08], USDT[1.13818674], WAVES-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00392291 | | USD[0.66] | | |
| 00392297 | | DOGE[0], ETH[0.00204881], ETHW[0.00204880], MATIC[0], SOL[0], SUSHI[0] | | |
| 00392301 | Contingent | AAVE-PERP[0], AVAX-PERP[0], AVAX[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.31301342], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.31881456], ETH-PERP[0], ETHW[3.55668948], FIL-PERP[0], FTT[50], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.08640513], LUNA2_LOCKED[0.20161198], LUNC[18814.90023785], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE[147.96834669], RUNE-PERP[0], SHIB[.0000001], SNX[300.0000002], SNX-PERP[0], SOL[.0000001], SOL-PERP[0], SRM[200.70988852], SRM_LOCKED[6.20080198], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-177.00], XMR-PERP[0], XRP[2000], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00392302 | Contingent | ALGOBULL[2592.58], ATOMBULL[40000], FTT[0], LINKBULL[3000], LTCBULL[900], LUNA2[0.01892172], LUNA2_LOCKED[0.04415069], MATICBULL[500], NFT (290879787891174501/FTX EU - we are here! #94961)[1], NFT (400330455631565685/FTX EU - we are here! #94160)[1], NFT (407923646117354572/FTX EU - we are here! #95382)[1], SXPBULL[500000], TRX[0], USD[0.02], USDT[0.00000001] | | |
| 00392304 | | TRX[.000002] | | |
| 00392305 | | USD[0.00], USDT[0] | | |
| 00392307 | | EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], TOMO-PERP[0], USD[0.04], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00392312 | | ETH[0], FTT[0.00003239], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 00392313 | | 1INCH-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SKL-PERP[0], SLP-PERP[0], USDT[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00392320 | | ALGO-PERP[0], BTC-PERP[0], FTM-PERP[0], USD[0.20], XLM-PERP[0], XRP-PERP[0] | | |
| 00392321 | Contingent | ATOMBULL[35.2556], AVAX-PERP[0], BTTPRE-PERP[0], DOGEBULL[0.00475526], LINKBULL[.29578], LUNA2[0.20370335], LUNA2_LOCKED[0.47530782], LUNC[44356.833842], MATICBULL[91.60846], SXPBULL[30000.94069023], USD[0.01], USDT[0] | | |
| 00392327 | | 1INCH-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-20210326[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], THETA-20210326[0], UNI-20210326[0], USD[-7.72], USDT[20.19553453] | | |
| 00392328 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00040801], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.06], USD[0.00488468], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00392333 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00044], TRX-PERP[0], USD[14.16], USDT[0.00392402], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00392337 | | ETH[.00470591], EUR[0.00], USDT[0] | | |
| 00392338 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00392339 | | 1INCH-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MKR-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SPY-0930[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USO-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00392343 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[.02024495], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[20.00009766], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[1007.43048264], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC[9.96755214], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[25.960295], SRM_LOCKED[8997.83825169], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[3.29328518], VET-PERP[0], XRP-PERP[0] | | |
| 00392344 | | ADABULL[0], ASDBULL[0], BNBBULL[0], BTC[0], BULL[0], CEL[.043851], COMPBULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], LINKBULL[0], MATICBULL[0], SHIB[.00000001], THETABULL[0], USD[0.00], USDT[0], WBTC[0] | | |
| 00392346 | Contingent | BIT[0], BNB[0.00000001], BTC[0.16954610], CRO[0], FTT[0], GT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], NEXO[0.00000001], NFT [2898744561131211175|Netherlands Ticket Stub #375][1], NFT [296689360198807650|Monza Ticket Stub #852][1], NFT [303848265853652922|FTX AU - we are here! #6769][1], NFT [304461603634630220|FTX AU - we are here! #6718][1], NFT [311810548151180768|FTX AU - we are here! #2644][1], NFT [331567894754700835|Baku Ticket Stub #814][1], NFT [341631022029936530|FTX Crypto Cup 2022 Key #232][1], NFT [342275224811667794|Hungary Ticket Stub #412][1], NFT [345560655880747825|Montreal Ticket Stub #605][1], NFT [353337916140347238|FTX EU - we are here! #88582][1], NFT [367869241980694373|France Ticket Stub #293][1], NFT [369095111152656044|Austin Ticket Stub #730][1], NFT [408188116385933518|Silverstone Ticket Stub #847][1], NFT [440394714813702745|Singapore Ticket Stub #669][1], NFT [481783018773414668|Japan Ticket Stub #654][1], NFT [511300792614251919|FTX EU - we are here! #88274][1], NFT [514495305846316386|The Hill by FTX #1704][1], NFT [550077688740460798|FTX AU - we are here! #6610][1], NFT [664468047021104547|Belgium Ticket Stub #329][1], NFT [569979736635921387|Mexico Ticket Stub #668][1], SHIB[0], TRX[0], USD[15337.57], USDT[0.00000001], USTC[0] | Yes | USD[15334.07] |
| 00392350 | | EUR[0.45], USD[0.00] | | |
| 00392359 | | AUD[0.00], BTC[0], FTT[.00951363], LINK[.00000001], USD[4.69], USDT[0] | | |
| 00392361 | | BULL[0], DOGE[.00397453], ETH[.00000001], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00392370 | | 1INCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MTA-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00392374 | | ETHBULL[0], USDT[0.00082903] | | |
| 00392378 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FTT-PERP[0], USD[0.00], XRP[.09181712], XRP-PERP[0] | | |
| 00392380 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], MID-PERP[0], OMG-PERP[0], RSR-PERP[0], SNY[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.03], USDT[0] | | |
| 00392383 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], SNX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.45], USDT[0.62262370], YFI-PERP[0] | | |
| 00392387 | | AURY[.18771854], BOBA[28.37], FTT[0.00407316], IMX[.088011], USD[0.00] | | |
| 00392390 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.13651184], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.65737356], LUNA2_LOCKED[1.53387164], LUNC[0.00768708], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [550485991217945336|Ape Art #96][1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-2021123[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00392391 | | 1INCH-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], THETA-PERP[0], USD[0.79], USDT[-0.02996960] | | |
| 00392392 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00392395 | | BTC[.02844501], BTC-PERP[0], RUNE-PERP[0], USD[578.64], XRP-PERP[0] | | |
| 00392396 | | BTC[0.00438947], BTC-PERP[0], USD[3.27] | | |
| 00392397 | Contingent | BAT[0], BNB[0], BTC[0], CHZ[0], DOGE[0], ETH[0], GRT[0], LINK[0], LUNA2[0.79559119], LUNA2_LOCKED[1.85637945], LUNC[0], MATIC[0], MKR[0], RAY[0], RUNE[0], SHIB[0], SXP[0], TRU[0], UNI[0], USD[0.00], USDT[0], XRP[95.08514681] | | |
| 00392400 | | BAL-PERP[0], CAKE-PERP[0], KNC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.00206], MER[.9986], USD[0.00], USDT[-0.00000008], USTC-PERP[0] | | |
| 00392401 | | USD[0.00] | | |
| 00392402 | Contingent | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.839095], FTM-PERP[0], FTT[150.027069], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.0005], NEAR-PERP[0], NFT [373867472662501764|FTX EU - we are here! #22897][1], NFT [476750139059122591|FTX EU - we are here! #222889][1], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[2.2710984], SRM_LOCKED[13.328901G], SRM-PERP[0], THETA-PERP[0], TRX[.050777], TRX-PERP[0], UNI-PERP[0], USD[15610.33], USDT[0.82769411], XRP[.0015], XRP-PERP[0] | | |
| 00392405 | | 1INCH-PERP[0], AAVE[.00341307], BNB[-0.15748225], BNB-PERP[0], BOBA[.4803695], BTC[0.01460000], BTC-PERP[0], COMP-PERP[0], CRV[.60445383], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FTT[150.894335], OMG[.4803695], RNDR-PERP[0], SOL[2167.0362229], STETH[0], TRU[.01511326], TRX[.000004], USDT[0.78071283], YFI[0.00094062], ZEC-PERP[0], ZRX[.31228708] | Yes | |
| 00392406 | Contingent, Disputed | AAPL[0], BAT[0], BTC[0], CRO[0], FTT[0], USD[0.00], USDT[0] | | |
| 00392408 | | USD[0.00], USDT[0] | | |
| 00392409 | | USD[0] | | |
| 00392413 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00102981], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], GRT-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[118.79], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00392415 | | BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00359318], USD[1.56], USDT[0.00000001], XRP-PERP[0] | | |
| 00392424 | Contingent | BTC[11.51700501], CAKE-PERP[1.11000], ETH[.00011973], ETHW[6.81315112], FTT[1025.21711133], INDI[.75818268], LUNA2[0.00135440], LUNA2_LOCKED[0.00316026], LUNC[0.00436305], SRM[22.68688498], SRM_LOCKED[250.89990423], USD[70537.47], USDT[0.10167572] | Yes | |
| 00392426 | | BCH[0], BNB[0.00000089], BTC[0], COPE[0], ETH[0], FIDA[0], FTM[0], LTC[0], MATIC[.00001849], SOL[0], TRX[0.00001400], USD[0.00], USDT[20.74408054] | | |
| 00392428 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], USD[7.11], XRP-PERP[0] | | |
| 00392430 | | BTC-PERP[0], DOGE[5], USD[2.06] | | |
| 00392431 | | 1INCH-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00392432 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BF_POINT[100], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02351666], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00159022], LUNA2_LOCKED[0.00371053], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.00000002], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.75], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00392434 | | USD[0.00] | | |
| 00392435 | | BNB[0.65864898], BTC[0], ETH[1.42784765], ETHW[1.42086919], FTT[6], USD[22777.85], USDT[0.17655985] | | |
| 00392437 | | 0 | | |
| 00392439 | Contingent | CRV[.00041774], ETH[0], LUNA2[0.00000446], LUNA2_LOCKED[0.00001040], LUNC[.971215], NFT[344509483466622696/FTX EU - we are here! #70363][1], NFT[398620045797220985/FTX EU - we are here! #69704][1], NFT[456453124316683501/FTX EU - we are here! #70244][1], SOL[.00000983], TRX[.00078], USD[0.00], USDT[0] | | |
| 00392440 | | ETH[0], SOL[.00000001], USD[0.00], USDT[0.00550201] | | |
| 00392441 | | ADABEAR[899510], BEAR[1897.83], DOGEBEAR[2997900], LINKBEAR[749475], SUSHIBEAR[289832], SUSHIBULL[.09125], USD[0.17], XRP[3.9972], XRPBULL[1.10643] | | |
| 00392442 | | ALT-PERP[0], AVAX-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOT-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM[.90097], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00392443 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[.00000002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.31], USDT[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00392447 | | USD[0.00], USDT[0.00000085] | | |
| 00392447 | | USDT[0] | | |
| 00392448 | | AAVE-PERP[0], ADABULL[440.4364936], ADA-PERP[0], ALGOBULL[253042013], ALGO-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOMBULL[7.208], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCHBULL[11587.29837038], BNBBULL[2.00000589], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000015], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR[.9822], CHZ-PERP[0], COMPBULL[839832], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGEBULL[775.28002728], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS[0.70], ESGLD[0.70], ETHBEAR[6], ETHBULL[27.944014], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-20211231[0], GRTBULL[111371.9234], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNCBULL[739.852], KSOS-PERP[0], LEO-PERP[0], LINKBULL[10026.809517], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBEAR[.8663], LTCBULL[3332.22272], MATICBULL[90683.695269], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHIBULL[1065725.48], SUSHI-PERP[0], SXPBULL[262734.53077191], SXPHALF[0], SXP-PERP[0], THETABULL[31859.94152], THETA-PERP[0], TOMOBULL[33.3], TRX[.00088802], TRXBULL[.003382], TRX-PERP[0], USD[0.55], USDT[0.28697374], VETBULL[5806.07284262], XLM-PERP[0], XRPBULL[4301.3787], XRP-PERP[0], XTZBULL[13.29069], YFI-PERP[0], ZECBULL[.05298], ZIL-PERP[0] | | |
| 00392449 | | USDT[.95945] | | |
| 00392455 | | ATLAS[500], POLIS[11.5], USD[84.29] | | |
| 00392456 | | BTC[0], DAI[0], ETH[.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 00392457 | | 0 | | |
| 00392459 | | 0 | | |
| 00392461 | | 1INCH-PERP[0], AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000472], XLM-PERP[0], YFI-PERP[0] | | |
| 00392463 | | BTC[0], ETH[.77127659], ETHW[0.77127659], FTT[30.29027677], LRC[153.32289253], LTC[14.13121709], TRX[.000004], USD[27.77605254] | | |
| 00392468 | | COMP[4.5311], LINK[137], USD[258.30] | | |
| 00392469 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00392471 | | EMB[10857], ETH[0], MATIC[0.11296725], TRX[0.00000603], USD[11.31], USDT[0.00243200] | | |
| 00392472 | | 0 | | |
| 00392474 | Contingent | BTC-PERP[0], FIDA[.23179882], FIDA_LOCKED[0.0839531], LTC-PERP[0], RAY[.37534], SRM[.01654015], SRM_LOCKED[.01863877], TRX[.00003], USD[0.00], USDT[0] | | |
| 00392475 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[-0.01], USDT[0], XRP[0.04678159] | | |
| 00392476 | | TSLA[.00000003], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 00392479 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[.3557], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00053350], AVAX-0325[0], AVAX-PERP[0], BLT[.00127], BTC[0.00630333], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00018802], FIDA[.004], FIL-PERP[0], FTM-PERP[0], FTT[630.14958186], FTT-PERP[0], GENE[.083925], GMT-PERP[0], HMT[.059095], IMX[.0145], KIN[13.25], LINA-PERP[0], LOOKS-PERP[0], MATIC[10], MATIC-PERP[0], MEDIA[.0000868], MNGO-PERP[0], NFT[305640380415133637/EP3 GENERAL GRIEVOUS TEE #10][1], NFT[564179276232733834/DARTH VADER HOODIE #2][1], NFT[565250944992612341/SITH TROOPER TEE #7][1], OMG-PERP[0], OXY[.00436], OXY-PERP[0], POLIS[.05], RAY[.00354], SLRS[.00887], SOL[.00026], SOL-PERP[0], SRM[26.54509564], SRM_LOCKED[194.32828428], STEP[0.032215], STG[.05257111], UNI-PERP[0], USD[-1.56], USDT[0.00165742], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00392493 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB[0], BNB-0325[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000257], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0216[0], BTC-MOVE-0208[0], BTC-MOVE-20210811[0], BTC-MOVE-20210818[0], BTC-MOVE-20210907[0], BTC-MOVE-20211015[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0204[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0321[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00067104], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05189307], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00004735], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[10031.96], USDT[3260.86361728], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BTC[.000092], ETH[.000677], TRX[.000047], USD[10024.14], USDT[3260.375539] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00392494 | Contingent | BLT[.9335], ETH[0], FTT[0], HMT[.9221], LUNA2[0.00220814], LUNA2_LOCKED[0.00515234], LUNC-PERP[0], SOL[0], TRX[.000029], USD[0.00], USDT[0.00387025], USTC[.312574] | | |
| 00392495 | | USD[0.04] | | |
| 00392497 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00108588], ETH-PERP[0], ETHW[0.00108587], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.57], USDT[0.0000069], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00392498 | Contingent | BTC[.01773], CRO[0], DAI[.00000001], ETH[0.06913750], ETHW[0.06913750], FTT[0.07028635], LUNA2_LOCKED[1.46523665], LUNC[136739.3], SOL[.86830863], SOL-PERP[0], SRM[.64342484], SRM_LOCKED[1.13572008], SUSHI[0], TRX[.000001], USD[501.68], USDT[0.00000001], XTZ-PERP[0] | | |
| 00392499 | | BTC[0.20841833], BTC-PERP[0], ETH[12.24520323], ETH-0325[0], ETH-PERP[0], ETHW[12.24520323], TRX[.001554], USD[3855.29], USDT[1475.09208489] | | |
| 00392500 | | TOMO-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00392501 | | ETH[0], TRUMPSTAY[102577.441385], USD[0.00], XRP[.00154447], XRP-PERP[0] | | |
| 00392502 | Contingent | ADABULL[0], ASDBULL[22.042091], BAO[83983.2], BNBBULL[0], BTC[0.01079784], BULL[0.01663669], DOGE[1129.7752], DOGEBULL[0], EOSBULL[1206.84048], ETH[1.2338129], ETHBULL[0], ETHW[1.2338129], GRTBULL[.67716454], LINKBULL[1.54619076], LUNA2_LOCKED[38.55112079], LUNC[3597680.449974], SHIB[33085680], SUSHIBULL[2011.5976], SXPBULL[21.742051B], THETABULL[0.02286005], USD[1963.76], VETBULL[1.0001] | | |
| 00392506 | | ADABULL[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000951], BTC-PERP[0], BULL[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00005236], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[4.00], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00392507 | | AAVE-PERP[0], ETH-PERP[0], NEO-PERP[0], USD[0.14] | | |
| 00392511 | | BTC[0], BTC-2021032[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], USD[0.00] | | |
| 00392512 | | 1INCH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.81] | | |
| 00392516 | | BNB-PERP[0], DOT-PERP[0], NEO-PERP[0], USD[0.02] | | |
| 00392517 | | BTC-PERP[0], DOT-PERP[0], USD[0.00], USDT[0.11787536], XRP[0], XRP-PERP[0] | | |
| 00392520 | Contingent, Disputed | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], RAMP-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.19], XRP[0] | | |
| 00392522 | | ALGO-PERP[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], ASDBULL[4.2], ATOM-PERP[0], AVAX-PERP[0], BAT[.9664], BNB-PERP[0], COMP[.00022118], COMPBULL[9.19], COMP-PERP[0], CQT[154.4738], DEFI-PERP[0], DOT-PERP[0], EOSBULL[5470], FLOW-PERP[0], GRT-PERP[0], KNC[.15537], KNCBULL[.0009951], KNC-PERP[0], KSM-PERP[0], MATH[16.7], MEDIA-PERP[0], MID-PERP[0], MTA-PERP[0], OKT-PERP[0], PRIV-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[.14904], SXP-PERP[0], TRX[.000003], THETABULL[0], USD[0.32], USDT[80.27783245], XRM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00392523 | | 1INCH-PERP[0], ALPHA-PERP[0], BSV-PERP[0], USD[0.18], VET-PERP[0] | | |
| 00392524 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ARKA-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00002814], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000011], ETH-PERP[0], ETHW[.00000011], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.03854937], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00310420], LUNA2_LOCKED[0.00724314], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MOB[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[100.63], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00392526 | | KIN[42547274.93917236], MOB[.31], USDT[0] | | |
| 00392527 | | 1INCH-PERP[0], GRT-PERP[0], OKB-PERP[0], USD[0.06] | | |
| 00392529 | | FTT[0.03262170], USD[0.00], USDT[0] | | |
| 00392530 | | 1INCH-PERP[0], AAPL-0325[0], AAPL-0624[0], AAPL-0930[0], AAPL-20210625[0], AAPL-20210924[0], AAPL-2021123[0], AAVE-PERP[0], ABNB-20210924[0], ABNB-2021123[0], ACB-20210924[0], ADA-PERP[0], ALGO-PERP[0], AMC[0], AMC-0930[0], AMC-20210326[0], AMD-0325[0], AMD-0624[0], AMD-0930[0], AMD-20210625[0], AMD-20210924[0], AMD-2021123[0], AMPL-PERP[0], AMZN-0325[0], AMZN-0930[0], AMZN-20210625[0], AMZN-20210924[0], AMZN-2021123[0], AMZNPRE-0624[0], APE-PERP[0], ARKK-20210924[0], ARKK-2021123[0], ARKK-20210924[0], ARKK-2021123[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BABA-20210924[0], BABA-2021123[0], BAT-PERP[0], BCH-PERP[0], BILI-20210625[0], BILI-20210924[0], BNB-PERP[0], BNTX-20210924[0], BNTX-2021123[0], BSV-PERP[0], BTC[0.39770000], BTC-PERP[0], BTTPRE-PERP[0], BYND-20210625[0], BYND-20210924[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DNG-20210924[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-0930[0], FB-20210625[0], FB-20210924[0], FB-2021123[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01333906], FTT-PERP[0], GALA-PERP[0], GME[.00000003], GME-0624[0], GME-0930[0], GMEPRE[0], GMEPRE-0930[0], GMT-PERP[0], GOOGL-0325[0], GOOGL-0624[0], GOOGL-0930[0], GOOGL-20210625[0], GOOGL-20210924[0], GOOGL-2021123[0], GOOGLPRE-0930[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MRNA-0930[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], NFLX-0930[0], NFLX-20210625[0], NFLX-20210924[0], NFLX-2021123[0], NIO-0624[0], NIO-0930[0], NIO-20210924[0], NIO-2021123[0], NOK-20210625[0], NVDA-0325[0], NVDA-0624[0], NVDA-0930[0], NVDA-20210625[0], NVDA-2021123[0], OKB-PERP[0], OLV-2021[0], OMG-PERP[0], PERP-PERP[0], PFE-0325[0], PFE-0624[0], PFE-20210924[0], PFE-2021123[0], PYPL-0930[0], PYPL-20210625[0], PYPL-20210924[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPY-20210924[0], SPY-20210924[0], SQ-0624[0], SQ-0930[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRX[0.68900000], TRX-PERP[0], TSLA-0325[0], TSLA-0930[0], TSLA-20210625[0], TSLA-20210924[0], TSLA-2021123[0], TSLAPRE-0930[0], TSM-20210326[0], TSM-20210625[0], TSM-20210924[0], TWTR-0624[0], TWTR-20210625[0], TWTR-20210924[0], UBER-0624[0], UBER-0930[0], UBER-20210326[0], UBER-20210924[0], UNI-PERP[0], USD[7.43], USDT[0], USO-20210924[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP[50.66427800], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZM-20210625[0], ZM-20210924[0], ZRX-PERP[0] | | |
| 00392532 | Contingent | ALPHA[.1638], AXS[0.07617592], BOBA[.01613333], BOBA_LOCKED[9166.66666667], BTC[.00000328], BTC-PERP[0], CRO-PERP[0], DOGE[.5434], DOT[0.00026000], ETH-PERP[0], FTM[0.38590000], FTT[0.09945706], FTT-PERP[0], GMT[0.90126601], KNC[.09217], LINA[7.585], LINK[.01015], LUNA2[1.12314072], LUNA2_LOCKED[2.57537380], MATIC[.03008726], MATIC-PERP[0], MOB[.32764859], NFT [296210444936344800/The Hill by FTX #9473][1], NFT [301729029135416940/FTX EU - we are here! #103316][1], NFT [399501348461623176/FTX AU - we are here! #15061][1], NFT [422815339133950540/FTX AU - we are here! #267011][1], NFT [440033137276382770/FTX Crypto Cup 2022 Key #692][1], NFT [455669725112122458/FTX EU - we are here! #103747][1], NFT [485382183345440910/FTX AU - we are here! #15049][1], NFT [556312401395621600/FTX EU - we are here! #102609][1], OMG[.49048341], ONE-PERP[0], OP-PERP[0], RAY[.63637634], RUNE[.08068], SHIB[99971.97837606], SLP[9.216], SNX[.09617], SOL[.309938], SPELL-PERP[0], SRM[.71263132], SUSHI[.16456502], UNI[.01305], USD[0.20], USDT[5236.34463455] | | |
| 00392534 | | ATLAS-PERP[0], DENT-PERP[0], POLIS-PERP[0], SPELL-PERP[0], USD[0.02], USDT.309500012] | | |
| 00392535 | | 0 | | |
| 00392536 | | USD[0.66], USDT[0], USDT-PERP[0] | | |
| 00392537 | | FTT[.00000001], USD[0.28], USDT[0], USDT-PERP[0] | | |
| 00392542 | | AUD[0.00], BTC-PERP[0], CEL-PERP[0], COIN[0], CVX-PERP[0], ETH-PERP[0], ETHW[.0005], FTT-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 00392544 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[-0.00000001], BTC-PERP[0], CHF[0.00], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00014176], ETH-PERP[0], ETHW[0.00014176], FTM-PERP[0], FTT[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRM[3.59465029], SRM_LOCKED[284.23466587], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[7.01], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00392547 | | 0 | | |
| 00392549 | | ALT-PERP[0], BNB-PERP[0], BTC[0.00115574], BTC-PERP[0], DOGE-PERP[0], ETH[-0.01038936], ETH-PERP[0], ETHW[-0.01032405], FTT[0.00058097], RUNE-PERP[0], USD[0.12], USDT[0] | | BTC[.000048] |
| 00392550 | | USD[-0.18], USDT[0.21516099] | | |
| 00392554 | | 1INCH-PERP[0], ALPHA-PERP[0], DOGE-PERP[0], GRT-PERP[0], SOL-PERP[0], USD[0.08], USDT[0.00000001], YFI-PERP[0] | | |
| 00392555 | | AVAX[0], ETH[0], MATIC[.00008299], NFT (406297075238458975/FTX EU - we are here! #207357)[1], NFT (408081379104638389/FTX EU - we are here! #207237)[1], SOL[0.00000081], TRX[0.00001600], USDT[0.00000023] | | |
| 00392556 | | BTC[0], SOL[4.99934], USD[0.85] | | |
| 00392558 | | 0 | | |
| 00392560 | | 1INCH-PERP[0], BAO-PERP[0], DOGE-PERP[0], GRT-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00392561 | | DOGE[5.75153199], ETH[0.05330319], ETHW[0.05330319], FTT[26.19485], USD[0.49], USDT[2.00289388] | | DOGE[5.705141], USDT[1.976164] |
| 00392563 | | 0 | | |
| 00392564 | | 1INCH-PERP[0], DOGE-PERP[0], GRT-PERP[0], SUSHI-PERP[0], USD[1.30], USDT[0] | | |
| 00392565 | | BNBBEAR[31988.6], FTT[0], LINKBEAR[9910], USD[0.01], USDT[-0.00422496] | | |
| 00392569 | | ALGOBULL[10739712.80880263], ALTBULL[0.80984548], BEAR[0], BNBBULL[0], BTC[0], DOGEBULL[1.61142083], ETH[0.00000001], MATICBULL[100.89281964], SXPBEAR[0], SXPBULL[0], THETABULL[0.26709916], USD[25.00], USDT[0.00008051], XRPBULL[5860.99822177] | | |
| 00392573 | Contingent | ETH[1.00321118], HXRO[1], LUNA2[0.00287316], LUNA2_LOCKED[0.00670404], LUNC[625.63739605], USD[0.00], USDT[0.00689282] | Yes | |
| 00392574 | | 0 | | |
| 00392575 | | BAND[.07984], GRT[.9349], LINK[.0979], RUNE[42.07498], SOL[5.39782474], TRX[.000002], USD[1.28], USDT[0] | | |
| 00392576 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.06400000], ETH-PERP[0], ETHW[.064], FTM-PERP[0], FTT[0.52600403], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[166.05] | | |
| 00392578 | | BTC[.00008981], EOSBULL[.25466], SXPBULL[733.2909291], TOMOBULL[.68776], USD[0.07], USDT[0.00577200], XRPBULL[.05838], XTZBULL[.0002962] | | |
| 00392579 | Contingent | 1INCH[0], BNB[0], BTC[0.00006804], CEL[0.34354572], DOGE[0], DOGE-PERP[0], ETH[0], FTT[0.03707346], GMT[.7802], LINK[0], LUNA2[0.00000317], LUNA2_LOCKED[0.00000741], LUNC[.691758], SOL[0], TRX[.000066], USD[0.79], USDT[1.59943676] | | |
| 00392580 | | BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], MATIC-PERP[0], RAY[1.21417199], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USDI-111.55], USDT[207.97005459] | | |
| 00392581 | | 1INCH-PERP[0], DOT-PERP[0], EOSBULL[216320], ETC-PERP[0], ETHW-PERP[0], FTT[0.00336243], GRT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0], XRPBEAR[8163.20198873] | | |
| 00392584 | | BNB[0], ETH[0], USD[0.90], USDT[0.06387783] | | |
| 00392585 | | AVAX-PERP[0], NEO-PERP[0], USD[4.78], USDT[0] | | |
| 00392589 | | BTC[0.00000757], BTC-PERP[0], BULL[0], FTT[0.00076157], USD[3.36], XRP[3] | | |
| 00392590 | | BNBBEAR[580680.54037], BNBBULL[0.00000962], DOGEBULL[0], ETHBEAR[7.93], ETHBULL[0.00000962], LINKBEAR[288942.24], USD[0.02], USDT[0] | | |
| 00392591 | | BNB[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00392592 | | DOGE[1.62817], ETH[0], FTT[25.38158118], NFT (345016242152090402/The Hill by FTX #36472)[1], USD[0.00], USDT[0.00000002] | Yes | |
| 00392593 | | BULL[0], USD[0.00], USDT[0] | | |
| 00392595 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AURY[.00000001], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGEBEAR[20210], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[7.25], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00392596 | | ETH[.000175], ETHW[.000175], TRX[.000002], USDT[.00884776] | | |
| 00392597 | | 0 | | |
| 00392599 | Contingent | 1INCH[0], BNB[0], BTC[0], DOGE[0], DOGE-PERP[0], DOT[0], ETH[0], ETHW[0], FTT[.00000001], GRT[0], LUNA2[0.00000259], LUNA2_LOCKED[0.00000604], LUNC[0], SOL[0], TOMO[0], TRX[270664.31097232], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 00392600 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210326[0], FTM-PERP[0], FTT[0.08202610], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00392603 | Contingent | APE[.02904], ETHW[.00029107], LUNA2[0.00032572], LUNA2_LOCKED[0.00076001], USD[1.33], USTC[.04610737] | | |
| 00392604 | | BTC[.0000897], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00392606 | | USD[25.00] | | |
| 00392608 | | BTC-PERP[0], ETH[0], USD[0.00], USDT[0.00154339] | | |
| 00392611 | | BNB[0], USD[0.00], USDT[0] | | |
| 00392613 | | BTC[0], USDT[0] | | |
| 00392614 | | BTC-PERP[0], SOL[.03727661], TRX[.000001], USD[0.00], USDT[52.26000001], USDT-PERP[0] | | |
| 00392615 | | BEAR[4.8128] | | |
| 00392618 | | 1INCH-PERP[0], AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.09700360], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.47], USDT[0.00000001] | | |
| 00392619 | | BAL[.00000001], COMP[.00000001], MKR[.00000001], USD[0.00] | | |
| 00392620 | | MOB[.32], USD[0.17] | | |
| 00392622 | | COPE[7.9986032], FTT[4.29923302], LUA[138.575052], MTA[28.9922], OXY[5.9976429], RAY[8.99838], SOL[4.59988334], TRX[.000002], USD[22.57], USDT[13.17932720] | | |
| 00392624 | | ATOMBULL[.00095937], BSVBULL[126584.26276], CRV[.943475], DOGE[.77005], DOGEBULL[0], EOSBULL[.0000864], ETH[.00096364], ETHBULL[0.00000184], ETHW[.00095364], GRTBULL[0.00004245], LTCBULL[150.05980235], SUSHIBULL[268947.8855535], SXPBULL[73.88982181], THETABULL[0.00002017], THETA-PERP[0], USD[16.72], USDT[1.12314465], XTZBULL[70.62010968] | | |
| 00392625 | Contingent | 1INCH[0], AAVE[.00000001], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00045156], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM[0.01892454], ATOM-PERP[0], AVAX[0.08442866], AVAX-PERP[0], AXS-PERP[0], BNB[151.44], BNB-PERP[0], BOBA-PERP[0], BTC[1000.00159986], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.0902702S], CVX-PERP[0], CVX-PERP-16012.4], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1000.0100282], ETHBULL[0], ETH-PERP[0], ETHW[0.00054960], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.12877209], FTM-PERP[0], FTT[1000.14008792], FTT-PERP[0.99999999], FXS[0.6325451], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICP-PERP-888.27000000], JOE[0], KSM-PERP[0], LDO[8385294], LDO-PERP[0], LINK-PERP[0], LOOKS[.73958], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.76343853], LUNC[1.00983702], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC[1091811.8403], MATIC-PERP[0], MINA-PERP[-211], MKR-PERP[0], MSOL[.00000001], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.08992776], RUNE-PERP[1], SAND-PERP[0], SHIB-PERP[0], SNX[.00000001], SOL[214044.57300167], SOL-20210625[0], SOL-PERP[8888], SPELL[60.43530431], SPELL-PERP[-5114300], SRM[370.60442523], SRM_LOCKED[110637.06178619], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[4742045], TRX-PERP[0], TULIP[.018706], UNI-PERP[0], USD[73960575.75], USDT[0], USTC[1.940599], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[-49730], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00392627 | | 0 | | |
| 00392628 | | BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BULL[0], DOGE-PERP[0], ETH[0], FTM[0], FTM-PERP[0], LOGAN2021[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00002415], XRP[0] | | |
| 00392631 | | SOL[0], TRX[.657441], USD[0.13], USDT[1.84218184] | | |
| 00392632 | | AVAX[.3], AVAX-PERP[0], BTC-PERP[0], CRV[.849], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (370357009006443566/FTX EU - we are here! #116202)[1], NFT (401898981814400346/FTX EU - we are here! #241572)[1], NFT (427789688803359935/FTX EU - we are here! #116044)[1], ROSE-PERP[0], SAND[.5582], SAND-PERP[0], SHIB[97360], SHIB-PERP[0], SOL-PERP[0], TRX[.00011], USD[843.82], USDT[-0.41867830] | | |
| 00392634 | | ETHBEAR[200000] | | |
| 00392635 | | 0 | | |
| 00392637 | | BTC-PERP[0], FTT[25], LINK-PERP[0], USD[325.65] | | |
| 00392638 | | 0 | | |
| 00392639 | | BEAR[32000], BTC[.0000008], COIN[0.00232661], DOGE[5], ETH[.00013672], ETHW[.00013672], GME[.015624], USD[0.01] | | |
| 00392643 | Contingent, Disputed | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALT-20210625[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO[174.19756738], BAO-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-20210625[0], DENT-PERP[0], DOGE[0.26239944], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[.01432591], LINK-20210625[0], LINK-PERP[0], LTC[0.01773280], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], NFT (369463967161426828/FTX Swag Pack #318)[1], NFT (518458832834976536/FTX Swag Pack #68)[1], ORBS-PERP[0], OXY[.71797], OXY-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF[3.68902328], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[13.13659530], SRM_LOCKED[51.42411695], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[5.57], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00392647 | | ADA-PERP[0], DOT-PERP[0], EOS-PERP[0], USD[0.60], USDT[0] | | |
| 00392652 | | ALGOBULL[353422.82], BCHBULL[.00507887], BSVBULL[1052.6689], DMGBULL[7606.958], DOGEBEAR[1009798], ETHBEAR[201959.6], GRTBULL[.000572], LTCBULL[.00795], SXPBULL[8.668966], TOMOBULL[1004.799], USD[0.02], USDT[1.47876448], XRPBEAR[12118.90909724], XRPBULL[92.61445934], XTZBULL[.0003502] | | |
| 00392654 | | BTC-PERP[0], FTT[.0108004], USD[0.14], USDT[0.18095451] | | |
| 00392659 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], ETH-20211231[0], ETHBULL[.0], FIL-PERP[0], FLOW-PERP[0], FTT[0.12144932], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], MAPS-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[3.37], USDT[0.00302600], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00392660 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USDt[0.26], WAVES-0930[0], WAVES-PERP[0], XRP[1.73618696], XRP-PERP[0], YFII-PERP[0] | | |
| 00392661 | | USDT[0.00000043] | | |
| 00392663 | | 0 | | |
| 00392665 | | 1INCH-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.49] | | |
| 00392667 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE[.0133055], RUNE-PERP[0], SOL[0.01215221], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.631258], TRX-PERP[0], USD[0.00], USDT[-0.00000009], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00392669 | | 1INCH[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20211231[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210924[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000757], ETH-PERP[0], ETHW[0.00000756], EXCH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GENE[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-20211231[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[0.00000001], SECO-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.00000001], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP[0], TULIP-PERP[0], USD[0.00], USDT[0.00630381], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00392672 | | ADA-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00392674 | | 1INCH-PERP[0], USD[4.92] | | |
| 00392675 | | ALT-PERP[0], BNB-PERP[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], BULL[0], COMP[0], DEFI-PERP[0], DOGE[0.08446573], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.17373116], FTT[0.06179379], FTT-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], MKR[0.00009991], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.32], USDT[2.21425131], USDT-PERP[0], YFI-PERP[0] | | |
| 00392676 | | 1INCH-PERP[0], USD[11.08] | | |
| 00392677 | | APE-PERP[0], DOGE-PERP[0], ETH[3.72521934], ETH-PERP[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], MASK-PERP[0], SOL-PERP[0], USD[0.62], USDT[0.00000005], USTC-PERP[0] | | |
| 00392678 | | FTT[0], NFT (297362166989164166/FTX AU - we are here! #27599)[1], NFT (298795494363444892/FTX AU - we are here! #14478)[1], NFT (414411325263525865/FTX AU - we are here! #14497)[1], USD[0.42], USDT[0.78116209] | | |
| 00392682 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], THETA-PERP[0], TRX[.000016], TRX-PERP[0], USD[1.13], USDT[0.00000001], WAVES-PERP[0] | | |
| 00392683 | | 1INCH-PERP[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[4.09], YFI-PERP[0] | | |
| 00392684 | | USD[0.00] | | |
| 00392685 | | 0 | | |
| 00392687 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-0624[0], ETH-PERP[0], SAND-PERP[0], SOL-20210625[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[.00229982], XRP-PERP[0] | | |
| 00392690 | | BTC[0], BTC-PERP[0], BULL[0.00000004], USD[0.71] | | |
| 00392691 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0], XRP[0.00231731], XRP-PERP[0] | | |
| 00392693 | | ALCX-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[26.59468], FTT-PERP[0], GRT-PERP[0], HXRO[.162459], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[11178.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00392694 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[5.01524766], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[4.44043849], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00392699 | | 1INCH-PERP[0], BNB-PERP[0], ETH-PERP[0], USD[1.08] | | |
| 00392702 | | TRX[.110702], USDT[0.95482733] | | |
| 00392703 | Contingent | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], SRM[.62365335], SRM_LOCKED[2.37634665], USD[16.25], USDT[0] | | |
| 00392706 | | ALPHA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.05], XLM-PERP[0] | | |
| 00392707 | | 1INCH-PERP[0], USD[10.35] | | |
| 00392709 | | BNB-PERP[0], ETH-PERP[0], USD[2.84] | | |
| 00392711 | | BTC[0] | | |
| 00392712 | | BNB-PERP[0], ETH-PERP[0], USD[2.85] | | |
| 00392713 | | USDT[65.18296] | | |
| 00392723 | | DOT-PERP[0], USD[0.00] | | |
| 00392726 | | MOB[.26] | | |
| 00392729 | | BTC-PERP[0], CRO-PERP[0], STEP-PERP[0], USD[4.13], USDT[0] | | |
| 00392730 | | BEAR[0], BNBBULL[0], BTC[0.00002506], BTC-PERP[0], BULL[0], DOGE[8.55236017], ETH[0], ETH-PERP[0], MOB[0], THETABULL[0], UNISWAPBULL[0], USD[403.27], USDT[0.92447365], USDTBULL[0] | | |
| 00392732 | | BEAR[956.8], BULL[0.00357935], FTT[.896675], TRX[.000008], USD[0.00], USDT[458.73486097] | | |
| 00392735 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], RAY-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0], XTZBULL[0] | | |
| 00392739 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-2021092400], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.26663424], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[.95125625], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SGD[0.00], SHIB-PERP[0], SOL[.576332], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-2021092500], UNI-PERP[0], USD[553.31], USDT[0], VET-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00392750 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.00000002], USD[0.00], USDT[0.00000001], XRP-PERP[0], ZRX-PERP[0] | | |
| 00392753 | | BTC[.00001345], BTC-PERP[0], USD[0.24] | | |
| 00392754 | Contingent | AGLD[.007692], ATLAS[.395], ATLAS-PERP[0], AVAX[.0062375], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00009594], BTC-2021032600], BTC-2021062500], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-2021062500], DEFI-PERP[0], DOGE[0], DYDX-2021062500], DYDX-PERP[0], ETH[0.00094572], ETH-2021032600], ETH-2021062500], ETH-PERP[0], ETHW[0.00094572], FTM-PERP[0], FTT[262.4556095], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[.1345], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-2021123100], OMG-PERP[0], POLIS[.0198], RAY[.0229], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[63.98443371], SRM_LOCKED[252.54107529], SRM-PERP[0], USD[-2.72], USDT[0.00876799] | | |
| 00392757 | | 1INCH-PERP[0], ALPHA-PERP[0], BTC[.00000018], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00392758 | | 0 | | |
| 00392760 | | 0 | | |
| 00392761 | | 0 | | |
| 00392765 | | USD[0.30] | | |
| 00392769 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], FTT[0.00000887], USD[0.06], USDT[0] | | |
| 00392770 | | USD[0.00] | | |
| 00392771 | | ETH[0], USD[0.00] | | |
| 00392774 | | BCH[0], BTC[0] | | |
| 00392778 | | ETH-PERP[0], GRT-PERP[0], USD[0.00] | | |
| 00392780 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[6.56], USDT[0.37136463], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00392781 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00000001], LTC-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.13], XLM-PERP[0], XRP-PERP[0] | | |
| 00392782 | | BTC-PERP[0], USD[-0.62], USDT[3.88746708] | | |
| 00392784 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021032600], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-2021032600], BNB-2021062500], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00004663], BTC-0325[0], BTC-0624[0], BTC-2021062500], BTC-2021092400], BTC-2021123100], BTCBULL[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-2021032600], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000003], DOGE-2021062500], DOGE-PERP[0], DOT-2021032600], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000003], ETH-2021032600], ETH-2021062500], ETH-2021092400], ETH-2021123100], ETH-PERP[0], ETHW[0], EXCH-2021062500], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00031187], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GME[.00000001], GME-2021032600], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-2021062500], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-2021032600], LTC-2021062500], LTC-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-2021062500], SOL-2021092400], SOL-PERP[0], SOS[.00000001], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.47561600], TRX-PERP[0], UNI-PERP[0], USD[0.33], USDT[-0.00001120], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.96999918], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00392786 | | BNB[.00000001], ETHBULL[.0000059], TRX[0], USDT[0], XRPBULL[24927.98640515] | | |
| 00392787 | Contingent | ADA-PERP[0], ALGO-PERP[0], BCH-2021062500], BTC-0325[0], BTC-2021062500], BTC-PERP[0], DOT[225.6], DOT-PERP[0], DYDX-PERP[0], ETH-2021032600], FTM-PERP[0], FTT[25.17740586], FTT-PERP[0], LUNA2[9.23767927], LUNA2_LOCKED[21.55458496], ONE-PERP[0], SOL[159.24008429], SOL-2021092400], SPELL-PERP[0], USD[916.81], USDT[3576.564696] | | |
| 00392789 | Contingent, Disputed | LINKBEAR[76.26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00392790 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00392794 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[4.61], XRP[0], XRP-PERP[0] | | |
| 00392796 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[76.43759252], USD[-2.39], USDT[0], XRP[.01804598], XRP-PERP[0] | | |
| 00392798 | | BNB[0], BTC[0], BTC-PERP[0], DOGE[0], EOS-PERP[0], ETH[.00000001], FTT[0], HT[0], MATIC[0], NFT (325167987543428332/Monza Ticket Stub #1789)[1], NFT (568400989924435799/Austin Ticket Stub #1631)[1], OLY2021[0], TRX[0], USD[0.00], USDT[0.00000010] | | |
| 00392800 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], COMP-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[0.56], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[-75.73], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1640.40], USDT[8.81677594], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00392803 | | BADGER[0], CRO[0], ETH[0], TRX[0] | | |
| 00392804 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.00004673], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK[4.84261506], LINK-PERP[0], LTC[.999], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[601.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00392805 | | 0 | | |
| 00392807 | | AUD[0.00], BTC[0.00046840], USD[0.59], USDT[0.00000001] | | |
| 00392808 | | BTC[0], USD[0.00], USDT[0.00036279] | | |
| 00392812 | Contingent | BTC[0], BTC-20210326[0], BTC-PERP[0], ETH-PERP[0], LTC[.00587093], LUNA2[0.08333313], LUNA2_LOCKED[0.19444398], LUNC[17407.66], SOL[.00029853], TRX[.000777], USD[2413.37], USDT[0.00002007], USTC[.479953] | | |
| 00392814 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.00007], UNI-PERP[0], USD[1.39], USDT[0.00000003], WAVES-PERP[0], YFI-PERP[0] | | |
| 00392815 | | AAVE-20211231[0], ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ATOM-20211231[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA[.39823707], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[.80018705], DOGE-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[.76627713], GRT-20211231[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-PERP[0], OMG[.02389708], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-20211231[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[-0.19], XLM-PERP[0], XRP[.566336], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00392816 | | ATLAS[1309.7511], TRX[.000001], USD[0.62], USDT[0] | | |
| 00392817 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.0009558], ETHBULL[0], ETH-PERP[0], ETHW[0.00009558], FTT[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00392821 | | SUSHI-PERP[0], USD[0.00] | | |
| 00392824 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FILB-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006538], LUNC-PERP[0], MANA[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.75], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00392825 | | FTT[0.18909689], HXRO[.00000001], USD[0.01], USDT[0] | | |
| 00392826 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00392835 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[-26252.81], XRP-PERP[0], YFI-PERP[0] | | |
| 00392842 | | AAPL-20210625[0], AMZN-20210625[0], ASDBULL[0], ATLAS[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], BYND-20210625[0], CRON-20210625[0], CRV-PERP[0], DOGEBULL[0], FLOW-PERP[0], FRONT[0], FTT[0], GLD-20210625[0], HTBULL[0], HT-PERP[0], KIN-PERP[0], LTC[0], ORBS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SLV-20210625[0], STEP[0], STEP-PERP[0], THETABULL[0], USD[0.00], USDT[0], XRPI431.58046920], ZECBULL[0] | | |
| 00392844 | | FIL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00392845 | | BEAR[278316.3], ETHBEAR[1921318.66], GODS[92.18156], SUSHIBEAR[190000000], TRX[.000001], USD[0.26], USDT[0.00129037] | | |
| 00392849 | | USD[0.00], USDT[0] | | |
| 00392851 | | BTC-PERP[0], DOT-PERP[0], ETH[0], FTT[0.05651127], GBP[0.02], SOL[0], USD[-0.29], USDT[0.54941767] | | |
| 00392853 | | BAND[.05774745], BTC[.00009906], COPE[95.9808], FIL-PERP[0], SRM[.9636], USD[352.22], USDT[0] | | |
| 00392854 | | BTC[.000004], DAI[0], USD[0.00], USDT[0] | | |
| 00392856 | | ETH[0], USDT[2.66056802] | | |
| 00392857 | Contingent | AVAX-PERP[0], BTC[0], BULL[0], CEL[0], CEL-20210625[0], CEL-PERP[0], ETH[0], ETHBULL[0], FTM[0], FTT[25.08781457], FTT-PERP[0], LUNA2[0.00055947], LUNA2_LOCKED[0.00130543], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], NFT (417871665666205136/FTX EU - we are here! #246141)[1], RAY[3138.48242710], SOL[99.22698363], STEP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00392858 | Contingent | APT-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETHW[0.00097381], FIDA[0.78432418], FIDA-PERP[0], FLOW-PERP[0], FTT[150.198638], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUA[65.076231], LUNA2[0.00142132], LUNA2_LOCKED[0.00331643], MATIC[0], NFT (309898455565222777/FTX Swag Pack #589)[1], OMG[0], OMG-PERP[0], SLP-PERP[0], SNX[0], SOL[0.07308740], SOL-PERP[0], SRM[.09451739], SRM_LOCKED[7.3944187], TRX[.000056], USD[182.22], USDT[0.00628370], USTC[.201196] | | |
| 00392860 | Contingent | BNB[.00166006], BTC-PERP[0], DOGE[0], DOGEBULL[0.00000558], ETH[.02305722], ETHW[0.02305722], FTT[25.54472376], FTT-PERP[0], SOL[1.94043612], SRM[.12173583], SRM_LOCKED[.48312213], USD[0.00], USDT[2717.46426600] | | |
| 00392864 | | BTC[0], ETH[.00098013], ETH-PERP[0], ETHW[.00098803], LUNC-PERP[0], TRX[.000001], TRYB[.79156834], USD[0.75], USDT[2.46153588] | | |
| 00392865 | | 0 | | |
| 00392866 | Contingent | BTC[0], ETH[0.00068102], ETHW[0.00068102], EUR[1424.20], FIDA[.586395], LUNA2[0.28702363], LUNA2_LOCKED[0.66972180], LUNC[62500], MAPS[.9169], MAPS-PERP[0], NFT (435633605916140422/The Hill by FTX #40387)[1], OXY[.85237], SRM[.384925], USD[0.00], USDT[0.18798711] | | |
| 00392868 | | AUD[0.00] | | |
| 00392869 | | ALGOBULL[12087336.41], BNBBULL[0], BSVBULL[233617.297], BTC[0.00007610], BULL[0], EOSBULL[45015.41843], FTT[8.74547454], GRTBULL[33.68996], KNCBULL[34.09318], MATICBULL[.03985], SUSHIBULL[254734.51553], SXPBULL[3459.391086], TRX[2.930208], USD[0.00], USDT[-1.62574125], XRPBULL[1079.784] | | |
| 00392877 | | USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00392883 | | 1INCH[0], 1INCH-2021032 6[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[-0.00021957], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FIL[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.28542167], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HXRO[0], ICP-PERP[0], KIN[0], KIN-PERP[0], LB-20210812[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.74], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPD[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00392886 | | BTC[0], DYDX[0], ETH[0.43460706], ETHBULL[0], ETHW[0], FTT[49.63591731], LINKBULL[0], RUNE[0], SNX[0], SOL[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 00392889 | | ADA-PERP[0], AXS-PERP[0], BNB[.00013819], BSV-20210326[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00119728], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[-1.02], USDT[0.00004842], XRP[.00000003] | | |
| 00392892 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAR-PERP[0], BTC[21.87203087], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00047402], ETH-PERP[0], ETHW[0.00047374], FIDA-PERP[0], FTM-PERP[0], FTT[155.09073823], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[870.64280993], MATIC-PERP[0], NEAR-PERP[0], NFT [52196402330482331 8/FTX Crypto Cup 2022 Key #700][1], NFT [55066066236414470 4/The Hill by FTX #18405][1], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[.000001 16], UNI-PERP[0], USD[10375.60], USDT[0], WAVES-PERP[0], XAUT[0.00010000], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | BTC[1.872023], ETH[.000473], MATIC[870.561534], TRX[.000001], USD[10371.24] |
| 00392897 | | AAVE[0], ADABULL[0], BALBULL[0], BCH[0], BNB[0], BNBBULL[0], BTC[0.00000001], BULL[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], ETH[0.00000001], ETHBULL[0], ETHW[5.77393797], FTT[0], LINK[0], SOL[0], TRXBULL[0], USD[0.00], USDT[0.00000001], XLMBULL[0] | | |
| 00392899 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00392900 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[0.00000094], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBEAR[975.395], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00392901 | | ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000017], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE[-0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-0624[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00392904 | | 1INCH-PERP[0], ATOMBULL[009874], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT[.00045849], FTT-PERP[0], HXRO[.00000001], LINK[.00000001], LTC-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XLM-PERP[0], YFI-PERP[0] | | |
| 00392905 | Contingent | 1INCH-PERP[0], AAPL[2.37700611], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0.00000001], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[564.05506348], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFL X[0.09183978], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PYPL[0.93957786], REEF-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX[0], SNX-PERP[0], SOL[39.67050801], SOL-PERP[0], SRM[19.26002577], SRM_LOCKED[216.44692698], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0.00000223], TRX-PERP[0], USD[0.82], USDT[208.43591325], USD[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | SOL[.12157827], TRX[.000002] |
| 00392907 | | 1INCH-PERP[0], AXS-PERP[0], BSVBULL[9.9221], BTC-PERP[0], CRV-PERP[0], DOGEBEAR[3747287.88], ETH-PERP[0], HT-PERP[0], ICP-PERP[0], SLP-PERP[0], SXPBULL[.00773628], USD[0.00], USDT[0] | | |
| 00392910 | | BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.08777084], GME-20210326[0], SUSHI-PERP[0], TSLA-20210326[0], USD[4.05], XRP-PERP[0] | | |
| 00392911 | | NFT [28996432482684129 1/FTX AU - we are here! #23747][1], NFT [31549535222724 2775/FTX AU - we are here! #29211][1], NFT [39141980258835129 0/FTX AU - we are here! #98968][1], NFT [42179260272176834 4/FTX EU - we are here! #100445][1], NFT [43331613449828307 1/FTX AU - we are here! #10229][1] | | |
| 00392913 | | MOB[33.98] | | |
| 00392916 | | USD[0.01] | | |
| 00392917 | | AAPL-20210326[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-PERP[0], FB-20210326[0], GOOGL-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MRNA-20210326[0], OMG-PERP[0], ORBS-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], TSLA-20210326[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00392918 | | SOL[4.6191222], TRX[.000778], USD[0.28] | | |
| 00392919 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIDA[.00001425], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[8.99583961], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.01740711], SRM_LOCKED[0.05550802], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1755.95], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00392920 | Contingent | ETH[0], FTT[8.62832963], LUNA2[0.22565766], LUNA2_LOCKED[0.52653455], USD[0.00], USDT[0], USTC[31.94293337] | | |
| 00392922 | | BEAR[748530.264], ETHBEAR[15418215.74], USD[25.00], USDT[.01146] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00392923 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.0086791], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.23], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00392924 | | BTC-PERP[0], USD[0.00] | | |
| 00392925 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[-.89.99999999], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[-231.56], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1414.3825097], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00392926 | | AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[3.43234327], FTT-PERP[0], USD[-0.01], XRP[0.09991080], XRP-PERP[0] | | |
| 00392930 | | USD[0.00] | | |
| 00392932 | | ALPHA-PERP[0], AR-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.00797], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.000008], UNI-PERP[0], USD[-1.91], USDT[193.07221490], ZRX-PERP[0] | | |
| 00392938 | | AAVE-PERP[0], ATOM-PERP[0], CRV-PERP[0], DOT-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00392940 | | BTC-PERP[0], ETH-PERP[0], USD[51.84] | | |
| 00392945 | | USDT[.064827] | | |
| 00392947 | | AAPL-20210326[0], AMC-20210326[0], AMD-20210326[0], AMD-20210625[0], AMD-20210924[0], AMZN-20210326[0], ARKK-20210326[0], ARKK-20210625[0], ARKK-20210924[0], BABA-20210326[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DEFI-20210326[0], ETH-20210326[0], ETH-PERP[0], FTT[0], GME-20210326[0], GOOGL-20210326[0], NVDA-20210326[0], NVDA-20210625[0], SPY-20210326[0], SPY-20210625[0], TSLA-20210326[0], TSM-20210326[0], TSM-20210625[0], USD[0.00], USDT[0.00000001] | | |
| 00392948 | | FTT[0], LUA[729.7], OMG[0], USD[0.00], USDT[0.00294227] | | |
| 00392949 | | USDT[0] | | |
| 00392951 | | USDT[0] | | |
| 00392961 | | USDT[0] | | |
| 00392966 | | ALGO[.981], ATLAS[9.069], DOGE[.893125], ETH[.00098195], ETHW[.00098195], LINK[.0717215], SHIB[90823], USD[0.00], USDT[779.6], XRP[.97777] | | |
| 00392968 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALFAN[.5], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.69], USDT[638.79200002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00392974 | | BNB[.09367661], ETHBULL[0.00004243], USDT[0.00000325] | | |
| 00392977 | | CRO-PERP[0], DOT-PERP[0], ETH[0], FTM[0], FTT[0], ONE-PERP[0], SOL[0], USD[1.40], USDT[0] | | |
| 00392979 | | PRIV-20210326[0], USD[0.00], XAUT-20210326[0] | | |
| 00392980 | | 0 | | |
| 00392984 | | AVAX[0], BNB[.00000001], BTC[0.00000125], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[25], FTT-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00392985 | Contingent | ARKK[0], BTC[0], ETH[0], FTT[25.27018277], FTT-PERP[0], LOOKS[0], LUNA2[0.19276678], LUNA2_LOCKED[0.44978916], NIO[0], RUNE[72.4], SOL[5.30120486], TRM[0], USD[-0.05], USDT[0] | | |
| 00392987 | Contingent | ADA-PERP[0], BNB[3.02655957], DOGE[0.75949200], DOT[200.0005], DOT-PERP[0], ETH[23.00030412], ETHW[33.01673012], FTT[450.08792921], GMT[.9509], LUNA2[0.00002328], LUNA2_LOCKED[0.00005432], LUNC[.000075], NEAR[180.0009], NEAR-PERP[0], NFT[310543512508155594/FTX AU - we are here! #14363][1], NFT[326345550889531583/FTX AU - we are here! #14442][1], NFT[334251738126412755/The Hill by FTX #8256][1], NFT[349996914309688498/Belgium Ticket Stub #1375][1], NFT[379194035977786200/FTX AU - we are here! #24673][1], NFT[400186767542828470/FTX EU - we are here! #113987][1], NFT[413770352940513353/FTX EU - we are here! #115673][1], NFT[506688459616367822/Baku Ticket Stub #2072][1], NFT[535666532719977522/FTX EU - we are here! #117760][1], SOL[176.14897000], SRM[3.669531], SRM_LOCKED[71.210469], SUSHI[6.50184878], TRX[0.00003700], USD[7981.48], USDT[5457.74428339] | | |
| 00392988 | Contingent, Disputed | BTC[0.00000242], DYDX[0], SOL[0.00701862], USD[0.00], USDT[0] | | |
| 00392995 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[2.38], USDT[.26705005], XLM-PERP[0], XRP[0.05422716], XRP-PERP[0] | | |
| 00392996 | | BTC[0], BULL[0], DOGE[0], ETHBULL[0], USDT[0.42612268] | | |
| 00392997 | Contingent | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COIN[0.50117211], DOGE-PERP[0], ETH[0], FTT[5.09499373], GMEPRE[0], IOTA-PERP[0], SOL[26.71233502], SOL-PERP[0], SRM[.00503861], SRM_LOCKED[.02475442], USD[0.15] | COIN[.5] | |
| 00392998 | | USD[0.00] | | |
| 00392999 | Contingent | ADABULL[0], BNBBULL[0], BTC[0], BTC-PERP[0], DOGEBULL[0], ETH[0], FIDA[.18284568], FIDA_LOCKED[42076633], FIDA-PERP[0], FTT[0.01776155], GBP[0.92], RAY-PERP[0], SRM[.00369719], SRM_LOCKED[.01407007], THETABULL[0], USD[0.00], USDT[0] | | |
| 00393001 | | PRIV-20210326[0], USD[0.00], XAUT-20210326[0] | | |
| 00393003 | | ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-16.17], USDT[19.11773314], XLM-PERP[0], YFI-PERP[0] | | |
| 00393004 | | 0 | | |
| 00393005 | | BTC-PERP[0], USD[0.00] | | |
| 00393009 | | ADA-PERP[0], BAO-PERP[0], BTC[.00000002], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SRN-PERP[0], USD[0.00], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00393011 | | BAL-PERP[0], NEO-PERP[0], ONT-PERP[0], USD[2.52] | | |
| 00393012 | | PRIV-20210326[0], USD[0.00] | | |
| 00393019 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], XRP-PERP[0] | | |
| 00393022 | | ADABULL[28.6011301], ALGOBULL[3261152.76765738], AMPL[0], BEAR[.9079], BNBBEAR[32949547.47399254], BULL[0.00840871], COMPBULL[99981], DOGEBULL[1230.64814023], EOSBULL[.027762], ETHBULL[2.99944541], GRTBULL[135.174312], KNCBULL[48.41197615], LINKBEAR[23], LINKBULL[9998.1], LTC[.00331854], LTCBULL[9998.1], MATICBEAR[4.59], MATICBULL[22540.816431], SUSHIBULL[9774584.91126197], SXPBULL[3984.04], THETABULL[2288.85137141], TRX[.001315], USD[0.06], USDT[0], XAUT[.000004], XRPBULL[120842.01034079], ZECBULL[664.87365] | | |
| 00393023 | | ATLAS-PERP[0], BNB[0], BTTPRE-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], MNGO[0], NEO-PERP[0], NFT[384177559096141019/FTX EU - we are here! #192408][1], NFT[469359976812976103/FTX EU - we are here! #192289][1], NFT[479607411967128488/FTX EU - we are here! #192490][1], SOL[.02260026], SXP-20210625[0], SXP-PERP[0], USD[0.00], USDT[0.00000008], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00393026 | | USD[5.59] | | |
| 00393030 | | USD[25.00] | | |
| 00393036 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MTL-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00815307], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-17.61], USDT[529.31759694], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00393037 | | 1INCH-PERP[0], BADGER[11.336598], BMT-PERP[0], FTT[.09847], FTT-PERP[0], RAY-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.19], USDT[0.70577159] | | |
| 00393038 | | 1INCH[0], AAPL[0], AAVE[0], ALPHA[0], AMZN[.00000012], AMZNPRE[0], AUDIO[0], BABA[0], BNB[0], BTC[0], CEL[0], CRV[0], DOGE[0], ETH[0], FTT[0.12203139], LTC[0.00711090], MATH[0], MATIC[0], MOB[0], NVDA_PRE[0], OXY[0], SNX[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI[0], SXP[0], TSLAPRE[0], TWTR[0], UNI[0], USD[-0.17], USDT[70.77600413], XRP[0], ZEC-PERP[0] | | |
| 00393040 | | 0 | | |
| 00393041 | | AAVE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[-0.00005399], BTC-PERP[0], CHZ-PERP[0], ETH[0.00758330], ETHW[0.00758330], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MTA-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.65] | | |
| 00393047 | | ALGOBULL[3347842.74], ALPHA[4.999], ATOMBULL[1.0012986], BCHBULL[3.829234], ETH[.00000001], ETHBULL[1.1.22], FTM[8.2687], SHIB[63546.10586245], SUSHIBULL[1527.58428], USD[0.18], USDT[0] | | |
| 00393049 | Contingent, Disputed | ETH[0], FTT[0.00010230], LUNA2[0.00077712], LUNA2_LOCKED[0.00181328], LUNC[169.22], SOL[0.00000001], USD[0.43], USDT[0] | | |
| 00393050 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00016518], ETHBULL[0], ETH-PERP[0], ETHW[0.00016516], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT[0], GRT-PERP[0], HBAR-PERP[0], KNC[0.04468794], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[-0.01459300], SOL-PERP[0], SUSHI-PERP[0], USD[0.00281424], VET-PERP[0], XRP-PERP[0] | | |
| 00393052 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[26.9791], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.59513352], LUNA2_LOCKED[10.72197822], LUNC[1000600], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000901], TRX-PERP[0], UNI-20210326[0], USD[23403.05], USDT[.72607377], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00393053 | | BTC-PERP[0], EOS-PERP[0], NEAR-PERP[0], USD[-46.41], USDT[75.89484255], VET-PERP[0] | | |
| 00393056 | | 0 | | |
| 00393058 | | ETH[0], MATIC[0], TRX[.000066] | | |
| 00393059 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.89936472], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.03743405], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.36006184], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[18825.32], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[13], LINK-PERP[0], LRC-PERP[0], LTC[1], LTC-PERP[0], LUNC-PERP[0], MANA[109], MANA-PERP[0], MAPS-PERP[0], MATIC[7.0.64327892], MATIC-MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[10], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[30.5], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[14684.21], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0-02], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | AXS[.6], MATIC[9.994762] |
| 00393062 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[-1.39], USDT[1.79236241] | | |
| 00393064 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENA-PERP[0], ENS[.0375], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[1.4726], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.0000009], LUNC[0.09076], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.08300000], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP[0.00700000], SXP-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TRX[.005976], TRX-PERP[0], UNI-PERP[0], USD[10.02000571], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00393065 | | ADA-PERP[0], BTC[.0025458], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-38.72], USDT[7.33624521], XRP[33.09046826], XRP-PERP[0] | | |
| 00393066 | | DOGE[.35928578], LINA[9.998], MATIC[19.996], NEAR[5.9988], NFT (308085267887973330/The Hill by FTX #34463)[1], USD[0.04] | | |
| 00393067 | | ALEPH[4023.45281159], AURY[6.00241145], AVAX[43.03053121], BNB[0.20176579], BTC[.09075002], BTC-PERP[0], COMP-PERP[0], COPE[395.74058068], DEFI-20210625[0], DEFI-PERP[0], DOGE[3], ETH[0.96079331], ETHBULL[0.44165367], ETH-PERP[0], ETHW[3.21719346], EUR[0.001.505052], FTT[10.00668980], KIN[17.10687.25821955], MSOL-PERP[0], LINK[10.00200934], LTCBULL[.74551427], MANA[671.17802606], MATIC[0.00840074], MATICBULL[0.00544317], MEDIA[3.295641], NEO-PERP[0], OXY[224.09002681], RAY[.844203], RUNE[37.71515183], SAND[208.91743904], SOL[.00058692], SOL-PERP[0], SRM[2], STEP[217.2839503], SXPBULL[578.00385772], THETABULL[0.00049099], TRX[.000015], TULIP[14.06141954], USD[169.95], USDT[0.00000005] | Yes | |
| 00393068 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.22], VET-PERP[0], XMR-PERP[0], XRP[.863659] | | |
| 00393069 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00006097], ETH-20210326[0], ETH-PERP[0], FTH[10.00000001], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (502031666934693525/FTX Swag Pack #347)[1], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.02427992], SOL-PERP[0], SRM[40.49224826], SRM_LOCKED[218.02227833], SRM-PERP[0], SUSHI[0.36540025], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00000181], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00393076 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], BTC[.0000022], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS[11.22073415], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[23.29381921], SRM_LOCKED[.11171565], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00393081 | | USD[0.00] | | |
| 00393083 | | BTC[0], CEL[.05237], NFT (452027392183735034/The Hill by FTX #35890)[1], NFT (474743263210070210/FTX Crypto Cup 2022 Key #14772)[1], TRX[.000001], USD[0.00], USDT[.005066] | | |
| 00393087 | | USD[0.00], USDT[0] | | |
| 00393088 | | BTC[.00004816], NFT (323048451214927421/FTX EU - we are here! #226243)[1], NFT (417053851553260750/FTX EU - we are here! #226194)[1], NFT (422801754840755240/FTX EU - we are here! #226224)[1], TRX[0], USD[0.00], USDT[0.00033932] | | |
| 00393089 | | BTC[0], DOGE[0.37089710], ETH[.00089], ETHW[.00089], TRUMPFEB[0], TRUMPSTAY[139038.3029], USD[3.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00393091 | Contingent | 1INCH[0], 1INCH-PERP[0], ALGOBULL[0], ALTBULL[4241.5], ALT-PERP[0], ASDBULL[0], ATOMBULL[1879391.35403845], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCHBULL[1000000], BCH-PERP[0], BSVBULL[100000000], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], DEFIBULL[10000], DODO-PERP[0], DOGEBEAR[94563024.5], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOSBULL[10000000], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[1000000], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], LINKBULL[107500], LINK-PERP[0], LTC-PERP[0], LUA[0], LUNA2[20.15746402], LUNC[43408272], LUNC-PERP[0], MATICBULL[50000], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[50869633.36920958], SXP-PERP[0], TOMOBULL[1e+08], TRX[.000032], TRX-PERP[0], USD[0.02], USDT[0.19275823], XRPBULL[1000000], XRP-PERP[0], XTZBULL[1000000], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00393093 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001461], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00393094 | | 0 | | |
| 00393095 | | BAO[195913.42], USD[1.13] | | |
| 00393097 | | 1INCH-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], INDI_IEO_TICKET[2], LTC-PERP[0], NEO-PERP[0], NFT (331026259391096703/The Hill by FTX #21824)[1], SOL-PERP[0], SXP-PERP[0], TRX[.00012700], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00393099 | | BEAR[8.4689], BULL[0.0000010], USD[0.00] | | |
| 00393101 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00393103 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0.15], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00393106 | | BABA[0.00044624], MAPS[.822445], NFT (329249936023853469/FTX EU - we are here! #270022)[1], NFT (361645560877483731/FTX EU - we are here! #270003)[1], NFT (481600200512504204/FTX EU - we are here! #270012)[1], OXY[.17777], TRX[.000006], USD[0.00], USDT[0] | | |
| 00393109 | | TRX[.000025], USDT[1712.05233206] | | USDT[1712.023022] |
| 00393111 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], REN-PERP[0], SOL-PERP[0], USD[1.84], USDT[0.11447702], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00393112 | | BIT-PERP[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], NFT (373670183596321256/The Hill by FTX #19149)[1], NFT (377405743756042762/FTX Crypto Cup 2022 Key #13344)[1], SAND-PERP[0], TRX[.000008], USD[0.00], USDT[1] | | |
| 00393115 | | TRX[0], USD[0.00], USDT[1109.23164060] | | |
| 00393118 | | USD[0.00] | | |
| 00393120 | Contingent, Disputed | ADA-PERP[0], BCH-PERP[0], BTC[.00000008], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], TRX[.000033], USD[0.00], ZEC-PERP[0] | | |
| 00393122 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0.11169423], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[4.67], USDT[0.00026163], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00393123 | Contingent, Disputed | 1INCH-PERP[0], BOBA[.09930102], BTC-PERP[0], COIN[.00000001], CREAM-PERP[0], DAI[.1], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[0.00007951], GODS[.038545], OMG[.09930102], OMG-PERP[0], TRX-PERP[0], USD[9.36], USDT[0], XRP-PERP[0] | | |
| 00393125 | | ATLAS[30], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00009156], OXY-PERP[0], REEF-PERP[0], SOL[0.54806340], SOL-PERP[0], TRX[.181902], USD[0.49], USDT[0.93201008], XRP-PERP[0] | | |
| 00393127 | | 0 | | |
| 00393129 | | AUD[0.00], BTC[0.18380055], ETH[0.00053457], ETHW[5.57117828], FTT[154.884971], LINA[7558.5446], RUNE[0.02851013], SNX[0], USD[14434.05], XRP[.026854] | | BTC[.183795], USD[14427.99] |
| 00393130 | | BTC[.13419068], DOGE[103.9792], ETH[1.03], ETH-PERP[0], ETHW[1.03], SHIB[96580680], USD[0.00], USDT[67.24711390] | | |
| 00393132 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], SNX-PERP[0], USD[0.77], USDT[0.00009094], VET-PERP[0], XTZ-PERP[0] | | |
| 00393135 | | BTC[0], USDT[0.00029065] | | |
| 00393137 | | BTC-PERP[0], LINK-PERP[0], OKB-PERP[0], SUSHI-20210326[0], USD[-0.77], USDT[2.99810723] | | |
| 00393139 | | BTC-20211231[0], BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00393140 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[.14], VET-PERP[0], WRX[.85044], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00393142 | | 1INCH-20210326[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00081366], FTT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTL-PERP[0], SOL-PERP[0], USD[0.15], USDT[0.00638598], WAVES-PERP[0], XRP-PERP[0] | | |
| 00393144 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DFL[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], EUR[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GODS[0.04697459], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006482], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MINGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MYC[9.8686], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[9.5366], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000001], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[.4784], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000018], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.46], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00393146 | | USD[0.02], USDT[0], USDT-PERP[0] | | |
| 00393150 | | DOGE[200] | | |
| 00393154 | | ADABULL[0], DENT[0], DOGEBULL[0.00000041], EOSBEAR[0], EOSBULL[0], ETCBULL[0.00030001], GRTBULL[0], MKRBULL[0], ONT-PERP[0], USD[0.00], USDT[0], WRX[0], XRPBEAR[0], XRPBULL[455.49348656], XTZBULL[0] | | |
| 00393157 | | BSV-PERP[0], GRT-PERP[0], USD[0.00] | | |
| 00393158 | Contingent | AAVE[0], BNB[0], BTC-032050], BTC-20211231[0], BTC-PERP[0], CEL[0.00000001], COMP[.34238583], ETH[0], ETH-20211231[0], FTT[26.26937232], LTC[0], LUNA2[2.51830336], LUNA2_LOCKED[5.87604118], LUNC[548365.86], UNI[0], USD[0.00], USDT[0] | | |
| 00393159 | | APE-PERP[0], ATOM[6.67854356], BTC-PERP[0], ETH-PERP[0], FTT[25.06449427], LUNA2-PERP[0], SOL-PERP[0], USD[4.04], USDT[0.00000001] | | |
| 00393160 | | ETH[0.00595619], ETHW[0.00595619], FTT[.05020369], LINA[.02833592], USD[1.12] | | |
| 00393161 | | DAI[1.43203084], ETH[0], HKD[0.00], MATIC[0.42427582], SHIB[6298803], USD[100.36], USDT[104.61968271] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00393162 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0324[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DAI[.00000001], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.17200000], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTT[25.01508220], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[16], MEDIA-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[.00000372], SRM_LOCKED[.00216403], STETH[0.30000001], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-901.61], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00393163 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.19], USDT[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00393165 | Contingent | AAVE-20210625[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAL-20210625[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-21231[0], BTC-MOVE-0319[0], BTC-MOVE-0920[0], BTC-MOVE-0922[0], BTC-MOVE-1013[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COPE[.00000001], CRV[.7250000], CRV-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00037313], ETH-20210625[0], ETH-PERP[0], ETHW[0.00037313], FLM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], JET[.42041547], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00681994], LUNA2_LOCKED[0.01591320], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER[18.819127], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[-04], SOL-0930[0], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[.15808716], SRM_LOCKED[.80586029], SRM-PERP[0], STEP[.04287001], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], USD[172.60], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00393166 | | BTC[0.99820411], DOGE[5543.94645], ETH[4.10094017], ETHW[4.10094017], SOL[.4.41], UNI[21.495915], USD[0.72], USDT[0.00346] | | |
| 00393171 | | BTC[.00689634], DEFI-PERP[0], DOGE[8.9916], DOT-PERP[0], MOB[18.62], USD[2.98] | | |
| 00393173 | | ALPHA-PERP[0], ASD-PERP[0], BTC-PERP[0], ETH[2.75922212], ETHW[0.46964417], FTT[2305.65805667], GRT-PERP[0], HT-PERP[0], TRX[.000003], USD[13.22], USDT[6174.56347087], YFI-PERP[0] | | |
| 00393174 | | ATOM-PERP[0], BNB[0], BNB-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[27.68], USDT[0.00000142], XLM-PERP[0] | | |
| 00393177 | | BTC[0.00009950], CEL[7.70466914], ETH[0.00099259], ETHW[0.03899259], SOL[0.20213316], USD[0.20], USDT[112.88804640] | | SOL[.261152] |
| 00393178 | | ETH[0], SOL[0], USDT[0.00001873] | | |
| 00393182 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[15.94679071], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20211231[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[18.1], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[21], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[-2108.41], USDT[2952.71842], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00393183 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210102[0], BTC-MOVE-20210524[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.000001], SRM_LOCKED[.00001767], SRM-PERP[0], SRN-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.01127028], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.95], USDT[0.00002983], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00393185 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KIN-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[-0.46], USDT[1.4690006], XLM-PERP[0] | | |
| 00393186 | | BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], XRP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00393189 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.0041514], GRT-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00393190 | | BTC[0.00000059], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.49], XRP[.07288848], XRP-PERP[0] | | |
| 00393191 | | 1INCH-20210326[0], AAVE-20210326[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[12.16280809], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGEBEAR[.75507], DOGE-PERP[0], DOT-20210326[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LTC-20210326[0], LTCBEAR[.0055], LTC-PERP[0], MID-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS[.08786975], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.03192622], SOL-PERP[0], THETA-20210326[0], THETABEAR[5.8], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.62], VET-PERP[0] | | |
| 00393195 | | BTC[.00000045], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], USD[0.00] | | |
| 00393202 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00023096], ETHW[0.00023096], FIL-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.08965732], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00393203 | | TRX[.000003] | | |
| 00393204 | | FTT[0.00168099], USD[-0.01], USDT[1.3286546] | | |
| 00393205 | Contingent | AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0105[0], BTC-MOVE-0901[0], BTC-MOVE-0905[0], BTC-MOVE-20201231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[-0.00000004], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [418007726659723717/FTX AU - we are here! #57828][1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.32333201], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00393208 | | ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], UNISWAP-PERP[0], USD[0.00] | | |
| 00393209 | | 0 | | |
| 00393213 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00393215 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000235], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], OMG-20210625[0], OMG-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZAR[0.00], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00393216 | | BTC-PERP[0], EOS-PERP[0], OMG-PERP[0], USD[0.48], XRP-PERP[0] | | |
| 00393217 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.0000245], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC[.00087486], LTC-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SLND[.09128], SNX-PERP[0], SRM[.01372109], SRM_LOCKED[.06588866], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 00393219 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.76], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00393223 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0.00013355], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGEBULL[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FILA-PERP[0], FLOW-PERP[0], FTT[0.00054701], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[22.72], USDT[-0.71942884], XMR-PERP[0], XTZ-PERP[0] | | |
| 00393225 | Contingent, Disputed | GMT-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00393229 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[9.0899], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.18151691], LUNA2_LOCKED[0.42353946], LUNC[39525.69], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS[.085864], PRISM[6.5496], QTUM-PERP[0], RAY-PERP[0], REAL[.099981], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND[.98442], SAND-PERP[0], SHIB[16200000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[10.66], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00393231 | Contingent | FTT[0.90455072], LUNA2[0.00434423], LUNA2_LOCKED[0.01013655], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 00393232 | | ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAO[1], COPE[0], CRO-PERP[0], DOGE[0], DOT-PERP[0], FTM[0], FTT[0], LOOKS-PERP[0], MATIC-PERP[0], POLIS[0], RAY[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00393233 | Contingent | AMC-20210625[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS_LOCKED[0.00001060], LUNC[.99], LUNC-PERP[0], OKT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.92], USDT[378.20334789], VET-PERP[0], XRP-PERP[0] | | |
| 00393234 | | BNB[0.00188205], BNB-PERP[0], BTC[0.00002412], BTC-PERP[0], CAKE-PERP[0], CUSDT[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[25.26109511], FTT-PERP[.25.2], GST-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL[168.02506810], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USDT[280.76], USDT[0.00000001], XRP-PERP[0] | | BNB[.001857], BTC[.000024], SOL[.08195245], USD[3000.00] |
| 00393235 | | 1INCH-PERP[0], ADA-PERP[0], AVAX[8.69707380], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ENS[12.08275891], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK[13.98009997], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OMG-20211231[0], OMG-PERP[0], SOL[0], SOL-PERP[0], USD[0.06], VET-PERP[0], WAVES-PERP[0] | | |
| 00393236 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-20210326[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SSG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00393239 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210625[0], ALGO-20210625[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210721[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210814[0], BTC-MOVE-20210828[0], BTC-MOVE-20210901[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-20210625[0], ENJ-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00361592], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00361592], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-20210924[0], LTC-20210625[0], LUA[0.12490762], LUNC-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MNGO-PERP[0], NKN-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210625[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-20210625[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[.02271696], TOMO-PERP[0], TRU-PERP[0], USD[2.82], USDT[0.00000001], XRP[0.00000001], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0] | | |
| 00393240 | | USD[475.25] | | |
| 00393241 | | MOB[20], USD[81.88], USDT[14.66770462] | Yes | USDT[14.57118263] |
| 00393244 | | AUD[0.77], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.05190127], FTT-PERP[0], LINK[0], LUNC-PERP[0], MATIC[0], OMG-PERP[0], SOL-PERP[0], TRX[0], USD[50.46], USDT[0] | | |
| 00393246 | | TONCOIN[.02], USD[1.18], USDT[-0.00614876] | | |
| 00393247 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[1.38844500], TRX-PERP[0], USD[0.01], USDT[9.51556403], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00393248 | | ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL[32.32], USDT[0], VET-PERP[0] | | |
| 00393250 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALEPH[.00000001], ALGO-PERP[0], ALPHA-PERP[0], APE[.0002205], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210730[0], BTC-MOVE-WK-0716[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000051], ETH-PERP[0], ETHW[0.00000050], FLOW-PERP[0], FTM-PERP[0], FTT[150.66658654], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00363090], LUNA2_LOCKED[0.00847211], LUNC[.003292], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], TRX-PERP[0], USD[0.05], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00393254 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[0.00000001], BNB[.00000001], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGEBULL[.00000001], ETHBULL[.0], ETH-PERP[0], FXS-PERP[0], GODS[.034], GRT[.00000001], LUNC-PERP[0], SHIB-PERP[0], SOL[.00193073], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 00393256 | Contingent | BAT-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], SNX-PERP[0], SRM[2216.27156612], SRM_LOCKED[14.58658736], SRM-PERP[0], SXP[0.07870897], UNI-20210326[0], USD[-0.01], XLM-PERP[0] | | |
| 00393259 | | 0 | | |
| 00393261 | Contingent | AMPL[0.14939369], CEL[.0536], ETH[0], LUNA2[0.00678619], LUNA2_LOCKED[0.01583445], ROOK[.00015247], SOL[0], STG[-0.00000001], TRX[.000409], USD[0.01], USDT[0], USDT-PERP[0], USTC[.960519], WAVES[.495835] | | |
| 00393262 | | BTC-PERP[0], CHF[0.00], ETH[.00000001], ETH-PERP[0], EUR[0.00], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00393263 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.07], USDT[0.00000001], XRP-PERP[0] | | |
| 00393265 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00393266 | | ETHW[.0001937], USD[0.07] | | |
| 00393271 | | BOBA[.051], BRZ[.0082], CVC[.4772], USD[0.00], USDT[0] | | |
| 00393272 | | BTC[0.07154934], CEL[0], ETH[1.08396518], ETHW[0], FTT[0], TRX[0.00233100], USD[1.48], USDT[0.00000001] | | |
| 00393273 | | ETHBEAR[1100], LINKBEAR[10000] | | |
| 00393274 | | USD[0.00], USDT[112.959147] | | |
| 00393278 | | BTC[0], ETH[0], FTT[0], USD[0.60], USDT[0.00000252] | | |
| 00393280 | | BTC-PERP[0], USD[1.71], XRP[1.71884837], XRP-PERP[0] | | |
| 00393282 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.06217068], LUNA2_LOCKED[0.14506494], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[0], USD[294.25], UST-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00393284 | | ALPHA-PERP[0], ASD-PERP[0], BTC-PERP[0], EOS-20210924[0], EOS-PERP[0], FTT[25.28318148], GRT-PERP[0], HT[-0.03526946], HT-PERP[0], MCB-PERP[0], POLIS-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[0.83935189], TRX-PERP[0], USD[68985.16], USDT[0.00652768], YFI-PERP[0] | | USD[47246.51] |
| 00393289 | | AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], LTC-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00393290 | | CEL[0.02460000], MATIC[2.04019344], USD[0.01], USDT[0] | | |
| 00393291 | | 0 | | |
| 00393292 | Contingent, Disputed | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COIN[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00001405], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], TRX-PERP[0], TSLA-20210326[0], USD[0.39], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00393294 | Contingent | ATOM[28.4], BTC[0.00690001], COPE[.9627714], DOGE[10.01080491], ETH[0.11000000], ETHW[3.11018866], EUR[3061.00], FTM[4871.79433216], FTT[30.29435871], LUNA2[0.00313979], LUNA2_LOCKED[0.00732619], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[34.18779402], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], USD[9519.23], USDT[99.88000001], USTC[0.44445378] | | FTM[4718], SOL[52.473316] |
| 00393296 | | AAVE-PERP[0], BAND-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[.00899829], ETH-20210326[0], ETH-PERP[0], ETHW[.00899829], FIL-PERP[0], LINK[0.00152412], LINK-PERP[0], SOL[.399924], UNI-PERP[0], USDT[1.66], USDT[.008071] | | |
| 00393298 | | FTM[46], MBS[.954], USD[2.09] | | |
| 00393301 | | NFT [475891277092783090/The Hill by FTX #27017][1] | | |
| 00393303 | | BTC-PERP[0], USD[0.74] | | |
| 00393312 | | BULL[0.48749586], USDT[6.27045445] | | |
| 00393314 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20210414[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[25.18416018], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.16479237], SOL-PERP[0], SRM[11.90741343], SRM_LOCKED[45.45258657], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[2794], TRX-PERP[0], UNI-PERP[0], USD[193823.87], USDT[92.84008134], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00393315 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-20210326[0], FLOW-PERP[0], FTT-PERP[0], KNC-PERP[0], LEO-PERP[0], MANA-PERP[0], MTL-PERP[0], NEO-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], UNI-PERP[0], USD[0.09], USDT[0.00839602], XRP-PERP[0] | | |
| 00393316 | | USDT[1.26792] | | |
| 00393317 | | DOGE[0], ETH[.00000001], USD[0.00], USDT[0] | | |
| 00393320 | | ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], APE[16.2], AR-PERP[0], ATOM-PERP[0], AUDIO[150], AUDIO-PERP[0], AVAX-PERP[0], BTC[.0000929], BTC-PERP[0], C98[225], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[14.37], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01600001], ETH-PERP[0], ETHW[2.42300000], FLOW-PERP[0], FTT[44.612, FTT-PERP[0], GENE[.1], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-20211123[0], LINK-PERP[0], LTC[.00403779], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT [3724417433238535666/FTX Crypto Cup 2022 Key #6573][1], NFT [501178091894639415/The Hill by FTX #21728][1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], QI[5200], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.003], SOL-PERP[0], SOS[79600000], STEP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000129], TRX-PERP[0], USD[15.10], USDT[3.02446352], USTC-PERP[0], WAVES-PERP[0], XRP-20211231[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00393326 | | USD[0.02], USDT[0.00000066] | | |
| 00393329 | | USD[0.00] | | |
| 00393332 | Contingent | 1INCH-20210326[0], ATLAS[6.8], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-20210326[0], BTC-PERP[0], BULL[0.00000925], CAKE-PERP[0], DOGE[.765255], EDEN-PERP[0], ETH[.00090823], ETH-20210625[0], ETH-PERP[0], ETHW[.00090823], FTT[14.282766], FTT-PERP[0], HKD[0.00], LTC-PERP[0], LUNA2[0.11613628], LUNA2_LOCKED[0.27098465], LUNC[25288.92], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00393333 | | ADA-PERP[0], AXS-PERP[0], BAO[0], BTC[0.00014171], DOGE-PERP[0], ENJ-PERP[0], ETH[0], FLM-PERP[0], FTM[2.4916871], FTT[0.09938353], FTT-PERP[0], HNT[.12294875], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAMP[2.42833798], RAMP-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP[3.56592498], XRP-PERP[0] | | |
| 00393337 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTT-PERP-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000014], TRX-PERP[0], UNI-PERP[0], USD[1.58], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00393339 | | 1INCH-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.06] | | |
| 00393341 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NKN-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00393347 | Contingent, Disputed | DOGE[0], SUSHI[0], TRX[0.47140678], USD[0.00], USDT[0] | | |
| 00393349 | | BTC[0], CRO[10], DOGE[323.93844], DOT-PERP[0], ETH-PERP[0], FTT[.1127365], LUNA2[0.25844884], LUNA2_LOCKED[0.60304730], LUNC[56277.78], SOL[35.06], USD[0.02], USDT[0.00305518] | | |
| 00393353 | Contingent | 1INCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA[.02319592], FIDA_LOCKED[.20606609], FTM-PERP[0], FTT[0.00003753], FTT-PERP[0], GME[.00000001], GMEPRE[0], LRC-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SRM[.00175698], SRM_LOCKED[.03540954], TOMO[0], USD[0.04], USDT[0], WBTC[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00393356 | | NFT [310400067064225008/FTX EU - we are here! #15191][1], NFT [329514034684550157/FTX Crypto Cup 2022 Key #19353][1], NFT [375770275128364287/FTX EU - we are here! #18547][1], NFT [412947535855064021/FTX EU - we are here! #19017][1] | | |
| 00393358 | | AVAX[.09325], AXAX-PERP[0], BAL-PERP[0], BTC[0.00009706], CRV[.887284], FTM-PERP[0], FTT[25.05031766], FTT-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], RAY[.915544], RAY-PERP[0], RUNE-PERP[0], SOL[7.02213265], SOL-PERP[4.99], SRM-PERP[0], SUSHI-PERP[0], USD[908.65], USDT[0], VET-PERP[0] | | |
| 00393359 | | BAO[11991.6], BTC-PERP[0], COIN[0.00044468], FIDA[4.9965], FTT[.19986], HXRO[26.9811], MEDIA[.069951], MTA[2.9979], OXY[2.9979], RAY[.9993], ROOK[.0259818], TRX[.000004], USD[1.76], USDT[.007497] | | |
| 00393363 | | 1INCH-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[.05264561], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.46], USDT[0.0196373], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00393364 | | TRX[.000004], USDT[0.00000004] | | |
| 00393366 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[.03683408], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00393367 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.004408], TRX-PERP[0], UNI-PERP[0], USD[0.07], USD[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00393369 | Contingent | BNB[0], BTC[0.01508546], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.02341162], LUNA2_LOCKED[0.05462713], LUNC[5097.931209], LUNC-PERP[0], USD[-16.17], USDT[0.00003327] | | |
| 00393372 | | BTC[.0000758], DOGE[799.85256], FTT[25.49527185], MATIC[3.62079742], MER[.016], NFT [473431305065414244/The Hill by FTX #17343][1], SOL[.009657], USD[4137.83] | | |
| 00393377 | Contingent, Disputed | USD[0.29] | | |
| 00393378 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0.00006244], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.45], XLM-PERP[0] | USD[0.39] | |
| 00393379 | | BTC-PERP[0], PAXG-20210326[0], USD[0.00] | | |
| 00393380 | Contingent, Disputed | BTC[0.00261140], BVOL[0], DAI[.06795341], ETHBULL[0], FTT[0], HT[0], MTL[0], SXP[0.08224922], UBER[-0.00995876], USD[63.22], USDT[-1.01444828], USTC[.00000001], XRP[0.54389252] | | |
| 00393381 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[103.97302], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USD[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00393382 | Contingent, Disputed | BTC[0.00088000], BTC-20210326[0], DOGE[0], ETH[0], MATIC[0], SXP[0], USD[0.00] | | |
| 00393385 | Contingent | ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.922902], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY[.50729325], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.39024836], SRM_LOCKED[84.03069484], USDT[0.01263938], USD[0.02], USDT[0.01263938] | | |
| 00393388 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-2021123110], BTC-MOVE-0126[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], OMG-PERP[0], DOGE-20210924[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.06800002], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123110], ETH-PERP[0], EXCH-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[0.00060099], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT [421766397412385922/bwahh #1][1], NFT [518380778033468868/turnip wassie][1], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-20210625[0], SOL-PERP[0], SRM[.00876546], SRM-PERP[0], STETH[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1609.58], USDT[4940.62593242], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00393389 | Contingent | BTC[.0000008], ETH[0], LTC[0], LUNA2[0.16152967], LUNA2_LOCKED[0.37690258], TRX[.000193], USD[0.00], USDT[0.00001412] | | |
| 00393391 | | TRX[.000007], USDT[0] | | |
| 00393395 | | USDT[.06336688] | | |
| 00393400 | | 0 | | |
| 00393415 | | BTC[0.00000528], BULL[0.00000073], USD[0.01], USDT[0] | | |
| 00393416 | | 1INCH-PERP[0], ALT-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210111[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], OMG-PERP[0], ONT-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.99], XLM-PERP[0], XRP-PERP[0] | | |
| 00393417 | | COPE[.9267], FTT-PERP[0], KIN-PERP[0], LINA[9.979], MNGO[679.85000060], OXY-PERP[0], RAY[.005], RAY-PERP[0], STEP[.04379861], STEP-PERP[0], USD[-0.41], USDT[0] | | |
| 00393419 | | USDT[0.04633885] | | |
| 00393420 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ[.140], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[8], CRV-PERP[0], DENT-PERP[0], DYDX[16.3], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.005], ETHW[.005], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[8.43275182], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[.099943], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[.00999726], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL[70.82976], SOL-PERP[0], SRM-PERP[0], STORJ[20.365952], SUSHI-PERP[0], SXP[14.3], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[62.000004], UNI-PERP[0], USD[0.19], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00393424 | | NFT [367095227030365275/FTX Crypto Cup 2022 Key #7221][1], NFT [465539987396499869/FTX EU - we are here! #122668][1], NFT [466162199682474691/The Hill by FTX #12930][1], NFT [468924214844628963/FTX EU - we are here! #12270][1], NFT [509810106384390435/FTX EU - we are here! #122502][1] | | |
| 00393429 | | ADABULL[0], BULL[0.00000001], ETHBULL[0], USD[3405.73] | | |
| 00393431 | | USDT[0] | | |
| 00393432 | | BTC[0], BTC-PERP[0.00039999], ETH-PERP[0], USD[8.33], USDT[19.70861474] | | |
| 00393433 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], LINK-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000866], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00393438 | | PTU[.0064348], USD[0.00], USDT[0.00000001] | | |
| 00393441 | | BTC[0], BULL[0], ETHBULL[0], FTT[0.05706499], LINK[0], LTC[0], PAXG[0], USD[0.02], USDT[0] | | |
| 00393481 | | BTC[0.02881295], ETH[0.46592447], ETHW[0.46342004], EUR[1.93], USD[1.44] | | ETH[.465818], EUR[1.93], USD[1.44] |
| 00393512 | Contingent | BNB-PERP[0], BTC[0], CEL-20211231[0], CHR-PERP[0], DAI[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], EUR[0.00], FTT[0], ICP-PERP[0], LRC-PERP[0], LUNA2[0.00000507], LUNA2_LOCKED[0.00001183], LUNC[1.08229029], MATIC-PERP[0], OMG[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], TRX[0], TRY[0.00], TRYB[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC[.00001452], USTC-PERP[0], WAVES-PERP[0], XAUT[0], ZEC-PERP[0] | Yes | |
| 00393523 | | BULL[0], DOGEBULL[0], ETHBULL[0.00185737], LTCBULL[6.025779], TRX[.000003], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00393524 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00032824], ADA-PERP[0], ALGOBULL[76874.7], ALGO-PERP[0], ALICE-PERP[0], ALTBEAR[6803517.01], ALTBULL[.334], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[.36115], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[26253.5504], BAT-PERP[0], BEAR[1671.04], BEARSHIT[5437.81], BNBBULL[0.01960000], BTC[0.00009570], BTC-PERP[0], BULLSHIT[1.0527671], CHZ-PERP[0], COMPBULL[7.40570900], COMP-PERP[0], CRV[.6707615], DEFIBULL[0.21400000], DOGE[.123175], DOGEBEAR[202100], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC[0.00596408], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.17913903], GENE[.092267], GRTBEAR[1000], GRTBULL[0.05196353], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HTBULL[0.00214100], ICP-PERP[0], IMX[.081646], IMX-PERP[0], JASMY-PERP[0], KNCBULL[0], LINKBULL[0.27114700], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0.61171514], MATIC-PERP[0], MCB-PERP[0], MDBEAR[227.84], MKRBULL[0.00030811], MTA-PERP[0], OKBBULL[1.00652627], OKB-PERP[0], OMG-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STARS[.766198], STMX-PERP[0], SUSHIBULL[0626.4], SUSHI-PERP[0], SXPBULL[0], THETABULL[0.00086836], THETA-PERP[0], TRX[.002399], TRXBULL[0], TSLA[.087207], UNISWAPBULL[0], UNISWAP-PERP[0], USD[3018.37], USDT[0.00000001], VETBULL[0.06175100], VET-PERP[0], WAVES-PERP[0], XLMBULL[0.60176000], XRPBULL[5774.99432979], XRP-PERP[0], XTZBULL[3.27293508], XTZ-PERP[0], ZECBULL[.562122], ZEC-PERP[0] | | |
| 00393526 | | ATLAS[6.498], LOOKS[.3728], POLIS[.023246], TRX[.000056], USD[0.00] | | |
| 00393527 | | NFT (356828221555459662/FTX EU - we are here! #285830)[1], NFT (564770510843638740/FTX EU - we are here! #285847)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00393531 | Contingent | AVAX[0], BNB[.00000001], BTC[0], CEL[0], DOGE[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0], USD[0.00], USDT[0.00000001] | | |
| 00393532 | | USD[0.00], USDT[0] | | |
| 00393536 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-6.12], USDT[7.51693460], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00393540 | | MOB[.05], USD[0.00] | | |
| 00393542 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], PUNDIX[.032702], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0], USDT[0.00711169], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00393547 | Contingent | AAVE[0.00000001], ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNBBULL[0.00000001], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0.00000001], CHZ-PERP[0], COMP[0], COMP-PERP[0], DEFIBULL[0], DMG-PERP[0], DOGE[0.00000001], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIDA[31853123], FIDA_LOCKED[.73522573], FIDA-PERP[0], FIL-PERP[0], FTT[0.00000002], GRT[0], HT[0], ICP-PERP[0], LEC[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR[0], RAY-PERP[0], REN-PERP[0], RUNE[0], SNX[0], SOL-PERP[0], SRM[.03575725], SRM_LOCKED[.13593683], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], UBXT[173.95955424], UNI[0.00000001], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00393551 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BNT[0], BTC[0.00015008], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0702[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], JOE[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.35829736], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOS-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000855], USD[-2.15], USDT[0], VET-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 00393552 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00393554 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SXP[.08858], SXP-PERP[0], TRX[.6572], TRX-PERP[0], USD[-0.04], USDT[0.00408220], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00393559 | | BNB[0], SLRS[0], SOL[0], USD[0.00], USDT[0] | | |
| 00393561 | | BAO[.00000001], FTT[0.00790852], USD[4.31], USD[0.00340000] | | |
| 00393568 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[9.6058], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.03498657], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], ROOK[.00058409], RUNE[.06941], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[4.93], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00393570 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[.1797588], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[9.4566], NEO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.668177], USD[5.72], USDT[0.00000000], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00393571 | | MOB[3.499525], TRX[.000001], USDT[0.97026566] | | |
| 00393572 | | APE-PERP[0], TRX[0.14] | | |
| 00393573 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[.00164468], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[-0.01], XRP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00393574 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BADGER-PERP[0], BNB-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SUSHI-PERP[0], UNI-20210326[0], UNI-PERP[0], USDT[0] | | |
| 00393575 | | BULL[0], DOGEBEAR[751773.39], USD[0.00] | | |
| 00393576 | | ADABULL[0.00000807], ALGOBEAR[3077], ALGOBULL[51.06], ATOMBULL[.0069571], BAO[672.6], BCHBULL[.00989], BNBBULL[0.00000117], BULL[0.00000994], CRV[.5443], DOGE[.2096], DOGEBULL[0.00000067], EOSBULL[.32.22184], ETHBULL[0.0007879], GRTBULL[0.0003731], LINKBULL[.08572624], LTCBULL[.601625], MATICBULL[.06476], STMX[6.902], SUSHIBULL[.2799], SXPBULL[6.596925], TRX[.000001], TRXBULL[.009581], USD[0.00], USDT[0] | | |
| 00393579 | Contingent | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-20210326[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAT[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000003], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DAI[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0.00000001], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], EXCHBEAR[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00535906], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GRT[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN[0.00000001], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTCBULL[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0.00000001], MKR-PERP[0], MOB[0.00000001], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.0000002], SOL-20210326[0], SOL-PERP[0], SOS-PERP[0], SRM[0.00115258], SRM_LOCKED[0.00665571], SRM-PERP[0], SRS-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-20210326[0], TRX-20210625[0], TRXBULL[0], TRX-PERP[0], UNI[0], UNI-20210326[0], UNI-PERP[0], USD[0.04], USDT[0.00000003], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00393580 | Contingent | AAVE[.009612], AAVE-PERP[0], APE[122.1], ATOM[31.29912744], ATOM-PERP[0], AVAX[19.28678243], AVAX-PERP[0], BAT[.76326], BNB[.0038135], BNB-PERP[0], BTC[0.04042470], BTC-PERP[0], CRO[800], DOT[42.19282123], DOT-PERP[0], EOS-PERP[0], ETH[0.12970458], ETH-PERP[0], ETHW[0.12906629], FTM-PERP[0], FTT[34.4915808], FTT-PERP[0], HXRO[556], LOOKS[811], LTC-PERP[0], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[200], LUNC-PERP[0], MANA[250], MATIC[9.63045], MATIC-PERP[0], SOL[51.20951344], SOL-PERP[0], SRM[29], USD[1008.75], USDT[9.6], YFI[.0009853] | | |
| 00393584 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211123[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-20211123[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20211123[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-20210625[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-1230[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-0325[0], DOGE-0930[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-20211123[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.00000002], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-20211123[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NKF (4379668346777036021#5)[1], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USDt-0.22], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00393587 | | BULL[0], USDT[0.04153160] | | |
| 00393590 | | BADGER[0], BAL[0], FTT[0.11787506], USD[2.13], USDT[0] | | |
| 00393593 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[40.2], USDT[0.03915628], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00393594 | | BTC-PERP[0], USD[-589.58], USDT[1195] | | |
| 00393595 | | 1INCH-PERP[0], ATOM-PERP[0], BAO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00000134], FTT-PERP[0], KNC-PERP[0], OMG-PERP[0], RAMP-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.27], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00393596 | | ARKK[.001019], ETH[.359], ETH-PERP[0], FTT[0.11868967], LTC-PERP[0], USD[0.45] | | |
| 00393601 | | USDT[.11] | | |
| 00393602 | | USDT[0] | | |
| 00393604 | | 0 | | |
| 00393605 | | BTC-PERP[0], SXP-PERP[0], USD[-0.13], USDT[0.62655885], XRPBULL[0] | | |
| 00393606 | | 0 | | |
| 00393611 | | ATLAS[729.915222], AVAX[.49992628], BAND[7.99799007], BTC[0.00019873], CEL[0.09533721], CRV[26], DOT[.09966826], ETH[0], ETHBULL[0], FTT[6.26692570], LINK[6.49439728], OXY[15.99253585], RSR[28.214133], SOL[4.26073673], TRX[.000037], USD[96.83], USDT[0.70586446] | | |
| 00393615 | | 0 | | |
| 00393617 | | FLOW-PERP[0], NFT (3038168521167470747/FTX EU - we are here! #244067)[1], NFT (3481049071118119143/FTX EU - we are here! #244073)[1], NFT (5077873688442331917/The Hill by FTX #24721)[1], USD[0.00] | | |
| 00393618 | | AAVE[0], AMPL[5.64196955], BCH[0], BNB[0], BTC[0.17938100], COMP[0], DOGE[0], ETH[0.27900000], ETHBULL[0], ETHW[0.27900000], FTT[20.85834608], IBVOL[0], KNC[0], LINK[0], LTC[0], MKR[0.00722433], MOB[0], ROOK[0], RUNE[0], SUSHI[-0.06499542], SXP[0], SXPHALF[0], TOMO[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0.00099430] | | |
| 00393624 | | BEAR[4.685], BNBBEAR[44369.132], BTC[.00000618], BULL[0.00000154], DOGEBEAR[1452.636], DOGEBULL[0.00000097], ETH[.0003069], ETHBEAR[34.09], ETHBULL[0.00000373], ETHW[.00030690], GRTBEAR[.0008509], LINKBEAR[910.2], USD[0.11], USDT[0.01869905], XRPBEAR[2.33], XRPBULL[.087311] | | |
| 00393627 | | 1INCH[.7428], ATLAS[6.03], POLIS[.02948], STEP[.09524], TLM[.2162], TRX[.194401], USD[0.00], USDT[0] | | |
| 00393628 | | NFT (4692756657693467758/FTX EU - we are here! #28122)[1], NFT (5003555526389931227/FTX EU - we are here! #28515)[1], NFT (5399128789258552432/FTX EU - we are here! #28449)[1], USD[0.00], USDTA 82072197] | | |
| 00393632 | | TRX[.000002], USD[0.01] | | |
| 00393634 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[999.8], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[2800000], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.64], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00393635 | | BNB[0.36022683], BTC[0.02366687], ETH[0.86080112], ETHW[0.74387044], FTT[25], LINK[22.02460037], LTC[3.94637462], MBS[149.9845188], SOL[2.00707469], SUSHI[0], SXP[39.6], TRX[132.7465875], UNI[13.28669865], USD[1.13], USDT[0.83110275] | | |
| 00393638 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[1.99964983], AVAX-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0.00000001], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.43500002], ETH-PERP[0.05999999], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STETH[0], STSOL[1.5], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USDt-87.46], USDT[0.00000001], USTC-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00393639 | Contingent | FTT[0.02393347], SRM[.02395209], SRM_LOCKED[.0910681], USDT[0.00000002] | | |
| 00393641 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00393643 | | ALGOBULL[7040.823], ASD[.0995345], BEAR[49.278], BNB[0], DOGEBEAR[79956.3], DOT-PERP[0], ETHBEAR[7394.5255], MATICBEAR[99.98], SUSHIBEAR[3928.958925], TOMOBEAR[209922], TOMOBULL[10.088695], USD[0.00], USDT[0.00953421] | | |
| 00393644 | | 0 | | |
| 00393647 | Contingent, Disputed | ADA-PERP[0], ALCX[0], AMPL[0], BAND[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], OMG[0], PAXG[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[0], USD[5.23], USDT[0], VET-PERP[0], XLM-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00393648 | | DODO-PERP[0], DYDX-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00001], USDt-0.58], USDT[0.62871874] | | |
| 00393649 | | AMPL-PERP[0], USD[0.00], USDT[0] | | |
| 00393651 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.15], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00393656 | | NFT (4695755815050128127/The Hill by FTX #13715)[1], USD[0.00] | | |
| 00393658 | Contingent, Disputed | ETH[-0.00016733], ETHW[-0.00016627], USD[0.90] | | |
| 00393667 | | 1INCH[.910566], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0105[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0223[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[2], DOGE-PERP[0], ENJ-PERP[0], ETH[0], FIDA[.96575861], FTM-PERP[0], FTT[.0904], FTT-PERP[0], KIN-PERP[0], MTA[.770095], MTA-PERP[0], RSR[9.277], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000007], USD[17.51842387], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00393668 | | ATLAS[2570], FTT[0.09901133], MNGO-PERP[0], USD[29.14], USDT[-0.00084013] | | |
| 00393669 | | FTT[0.03730812], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00393671 | Contingent | AUD[0.00], BNB-PERP[0], BTC[0.05546048], BTC-PERP[0], COMP[1.004931], DYDX[10.09846], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0.00007926], LUNA2_LOCKED[0.00018495], MANA-PERP[0], USD[0.00], USDT[0.00000004], XRP[201.75201385], XRP-PERP[0] | | |
| 00393674 | | 0 | | |
| 00393675 | Contingent, Disputed | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00393676 | | BTC-PERP[0], DOGE-PERP[0], USD[17.05], USDT[0] | | |
| 00393677 | | ATOM[.021194], DOT[.017349], ETH[.00078866], LTC[.0074292], USD[229644.08] | | |
| 00393679 | | BTC[0.00000001], DOGEBEAR2021[0], ETH[0], FTT[0.0709395], SUSHI[0], USD[74.18], USDT[0] | | |
| 00393680 | | ETH[.00098537], ETHW[.00098537], FTT-PERP[0], KIN-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], USD[-0.60], USDT[3.04645797] | | |
| 00393681 | | 0 | | |
| 00393682 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], MTL-PERP[0], ONT-PERP[0], PAXG-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.01804599], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00393685 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LDO-PERP[0], LINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[175], TRX-PERP[0], UNI-PERP[0], USD[59300.16], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00393686 | | NFT (551949273537637173/FTX EU - we are here! #176971)[1], NFT (558578059920509455/FTX EU - we are here! #177085)[1] | | |
| 00393688 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[4.59], USDT[0] | | |
| 00393689 | | BTC[0], CHZ[9138.4268], FTT[0.00196939], GST[6562.34228], LINA[107627.3622], USD[0.49], USDT[0.00000003] | | |
| 00393690 | | 0 | | |
| 00393691 | | RAY[24.7951197], USD[2.61], USDT[0.00000001] | | |
| 00393694 | | BEAR[7333.91891891], BTC[0], ETHBEAR[12083.66666666], KIN[7397.23989741], USD[-0.51], USDT[0] | | |
| 00393695 | | BTC[0], FTT[0.15398798], USD[0.00], USDT[0] | | |
| 00393696 | | 0 | | |
| 00393697 | | AMPL[0], AXS-PERP[0], BTC[0], CHR[11176], COPE[476.95186862], CRO[9.9582], DFL[7990], FRONT[845], FTT[32.65357371], HXRO[.4729], KIN[29254078], MAPS[.9764], MATIC[0], REN[13286.96594019], SKL[2524], SLP[7860], STEP[824.72733], SUN[25076.273], USD[0.04] | | REN[13273.655614] |
| 00393699 | | 0 | | |
| 00393700 | | BTC-PERP[0], MKR-PERP[0], MNGO[9.964], USD[0.01] | | |
| 00393702 | | FTT[22.29605224], USD[86.56] | | |
| 00393704 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[8], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[0.0584196], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.875576], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00393705 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00393707 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BTC[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.03603872], LUNA2[29.84827908], LUNA2_LOCKED[69.64598452], LUNC[431411.40338306], USD[-18.46], USDT[0], XRP-PERP[0] | | |
| 00393709 | | FTT[.0000411], USD[0.00] | | |
| 00393710 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0.00029238], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX[323.3745], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[16.90], USDT[10.34200351], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00393711 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.299043], AXS[.099043], BAT[4.99905], BNB[0.09498376], BTC[0.04992601], BTC-PERP[.027], CEL-0930[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.01085804], ETH-PERP[0.00999999], ETHW[0], FTM-PERP[0], FTT[0.39992400], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[29.9943], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0.39992400], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.0028468], SRM_LOCKED[.01122584], TRX[100], UNI-PERP[0], USD[-137.53], USDT[1089.66646268], USTC-PERP[0], XRP-PERP[0] | | |
| 00393712 | Contingent | AVAX[0.00899445], FTT[.051737], GRT[.69947], LUNA2[0.56499679], LUNA2_LOCKED[1.31832586], LUNC[123029.24226], RAY[.6787], RUNE[.046824], SAND[.0132], TRX[.000006], USD[-0.30], USDT[0], XRP[.181294] | | |
| 00393713 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210326[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (310181962696090239/FTX EU - we are here! #285266)[1], NFT (411697300486868697/FTX EU - we are here! #285275)[1], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.33], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00393715 | | 0 | | |
| 00393721 | | ALCX[0], ALCX-PERP[0], ATLAS-PERP[0], AUDIO[.9637195], BADGER-PERP[0], BNBBULL[0], BTC[0.00000002], DOGEBULL[0], ETH[0.00094054], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.37694052], FTT[140.42689671], POLIS-PERP[0], SHIB[99151.65], SOL-PERP[0], SRM[.911916], USD[372.16], USDT[0.00000001] | | |
| 00393722 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[360.28], BNB[0.00000003], BNB-PERP[0], BTC[0.00000003], BTC-20210326[0], BTC-PERP[0], CAD[0.00], CHZ[0], DAI[0.00611990], DOGE[0.51027162], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000003], ETH-PERP[0], FTM[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], LUNA[25.69359710], LUNA2_LOCKED[13.28505090], LUNC[0.00270081], LUNC-PERP[0], MATIC[0.96652001], MATIC-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], UNI[0.00000001], USD[2.20], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], XRP[0.83122138], XRP-PERP[0] | | HT[.143446], USD[1.58] |
| 00393726 | | USD[0.00], USDT[0] | | |
| 00393728 | | TRX[.000777], USDT[0.00001596] | | |
| 00393735 | | 0 | | |
| 00393738 | | ETH[0], NFT (314032309674241427/FTX Crypto Cup 2022 Key #7310)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00723223] | | |
| 00393740 | | ATLAS[2400], AURY[7.9984], BTC-PERP[0], GODS[245.17144], GOG[200.967], TRX[.000005], USD[0.26], USDT[.009055] | | |
| 00393744 | | DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00393746 | | FTT[0], MOB[2.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00393750 | | 0 | | |
| 00393751 | | USD[25.00] | | |
| 00393754 | | ADA-PERP[0], BULL[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.06366051], FTT-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.12], USDT[0], XTZ-PERP[0] | | |
| 00393756 | | ETH[0.00087972], ETHW[0.00087972], EUR[0.00], USD[0.37] | | |
| 00393761 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-20210625[0], BTC[0.00047131], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00240017], LUNA2_LOCKED[0.00560041], MAPS[0], MATIC-PERP[0], MTA-PERP[0], PERP-PERP[0], POLIS[.06727696], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[37629.26], USTC[3397571], XMR-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00393762 | Contingent, Disputed | AAVE-PERP[0], ALPHA-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00393767 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.10.90003572], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.0303572], LTC-PERP[0], LUNA2[0.02296193], LUNA2_LOCKED[0.05357784], LUNC[5000.00914], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[171.33], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00393768 | | USD[0.00] | | |
| 00393769 | | 1INCH[0], AGLD[0], APT[0], ATLAS[0], AUDIO[0], AXS[0], BADGER[0], BAO[0], CHR[0], CRO[0], DOGE[0], EDEN[0], ENJ[0], ENS[0], FIDA[0], FTM[0], FTT[2.00295208], GALA[0], HUM[0], KIN[0], LRC[0], MANA[0], SAND[0], SHIB[0], SLP[0], SPELL[0], STEP[0], STORJ[0], TRX[.000001], TULIP[0], USDT[0] | | |
| 00393771 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00393777 | | 0 | | |
| 00393778 | | ETH[.00031047], ETH-PERP[0], ETHW[.00031047], USD[-0.37] | | |
| 00393779 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN[300.80981], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.46], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[9000.19601825], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00393783 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[.07029816], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-0.00000001], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[2.09324661], XEM-PERP[0], XLM-PERP[0], XRP[-0.94833040], XRP-PERP[0] | | |
| 00393785 | | 0 | | |
| 00393787 | | AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[25], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[2.00770585], BTC-MOVE-20210322[0], BTC-MOVE-WK-20210604[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[20.38064460], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[45.26411561], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[14.008769], SOL-PERP[0], TRX[304], UNI-PERP[0], USD[17952.66], XRP-PERP[0] | | |
| 00393791 | | BCH[0], BTC[0], FTT[0.12960569], USD[0.06], USDT[0] | | |
| 00393792 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC[0], AMC-20210326[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00032204], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX-PERP[0], TSLA[.00000003], TSLAPRE[0], UNI-PERP[0], USD[0.73], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00393793 | | USD[0.00] | | |
| 00393795 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-0624[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20211231[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0.04864679], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC[0], LTC-20211231[0], LTC-PERP[0], LUA[.01432], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.022448], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0624[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.01288], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20211231[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.63], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00393796 | | BTC[0.00006884], BTC-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FTT[116.88374438], SOL-PERP[0], USD[2.10], XRP[.503651] | | |
| 00393798 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTM[0], FTT[0.06810273], GRT-PERP[0], LUA[0], RSR-PERP[0], RUNE[0], SNX-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-20210326[0], USD[0.03], USDT[0] | | |
| 00393804 | | TRX[.000005], USD[0.96], USDT[0] | | |
| 00393805 | | 0 | | |
| 00393806 | Contingent | ADA-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0.00000114], DEMSENATE[0], DOGE[0.00000001], DOGE-20210326[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], SRM_LOCKED[132.10921054], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRUMPFEB[0], TRX-PERP[0], USD[2.88], VET-PERP[0], XLM-PERP[0] | | |
| 00393808 | | 0 | | |
| 00393813 | | BNB[0], USD[0.00], USDT[0.00000177] | | |
| 00393814 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.73], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00393815 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[0.00000001], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000451], ETH-20210326[0], ETH-PERP[0], ETHW[0.0000442], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], LINK[0.03502594], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MID-PERP[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000006], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.68], USDT[0], USDT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00393816 | | BCH[.00065881], BTC[.00026702], USD[8.87] | | |
| 00393817 | Contingent | ATLAS[5080.04732394], ETH[0.05744172], ETHW[0.05744172], FTT[7.96719970], MNGO[409.92046], PAXG[0], SOL[1], SRM[167.22788354], SRM_LOCKED[.06884586], USD[0.00], USDT[0.00022330] | | |
| 00393821 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], MATIC[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00393822 | | ETH[0], TRX[.723202], USD[0.01], USDT[0.00001957] | | |
| 00393824 | | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], USD[7.40], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00393825 | | ETH[0], USDT[0.00036961] | | |
| 00393826 | | 0 | | |
| 00393827 | | USD[10.14] | | |
| 00393829 | | AAVE[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HBAR-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00044155], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZECBULL[0], ZRX-PERP[0] | | |
| 00393830 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.00441231], ETH-20211231[0], ETH-PERP[0.90899999], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GBP[0.00], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[0], MSOL[0.00000002], NPXS-PERP[0], OMG-PERP[0], OXY[0.00000001], OXY-PERP[0], QTUM-PERP[0], RAY[0.00000002], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0.00000002], SOL-PERP[0], SOS-PERP[0], SRM[0.00018676], SRM_LOCKED[.0006803], SRM-PERP[0], STEP[0], STEP-PERP[0], STETH[0], STSOL[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1-1116.28], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00393831 | | BTC-PERP[0], ETH-PERP[0], ETHW[.0149632], FTT[24.06942361], LTC[3.01688798], USD[0.00], USDT[115.76808702] | | LTC[2.86] |
| 00393832 | | ASDBEAR[78700], BSVBEAR[19.428], DFL[60], EOSBULL[.08078], STEP[1785.19662935], TRX[.000006], USD[0.11], USDT[-0.00089471] | | |
| 00393833 | | 0 | | |
| 00393836 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], LTC[0], LTC-PERP[0], MANA[0], MATIC-PERP[0], MTA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[-0.00000001], USD[0.00], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00393837 | | CEL[.29979], HOLY[29.979], SECO[106.9251], SECO-PERP[0], USD[2.07] | | |
| 00393838 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BNB[.0174739], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00081078], ETHBULL[0], ETH-PERP[0], ETHW[0.00081079], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[57.76792306], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKRBULL[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE[1.29245394], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0.00997217], SOL-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2.17], USDT[0.00446172], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00393839 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.17], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00393840 | | 1INCH-PERP[0], DOT-PERP[0], USD[-0.59], USDT[.9648636] | | |
| 00393842 | | AAVE[0], BTC[0.00000001], ETH[0], FTT[25.08350999], ICP-PERP[0], USD[2.59] | | |
| 00393843 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], ASD-20210326[0], ATOM-20210326[0], ATOM-20210625[0], AUDIO-PERP[0], AVAX-20210625[0], BADGER-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BNB[5.90816567], BTC[0.02869577], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CEL[.0774572], CEL-20210625[0], CHZ-20210326[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210625[0], DRGN-PERP[0], ETC-PERP[0], ETH[0.18933343], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.18933343], EXCH-PERP[0], FIL-20210326[0], FIL-20210625[0], FTT[14.3309304], FTT-PERP[0], GRT-20210326[0], HOLY-PERP[0], IOTA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUA[.0538113], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MOB[0.49967847], NEO-PERP[0], OMG-20210326[0], OMG-20210625[0], OMG-PERP[0], PRIV-20210625[0], PRIV-PERP[0], RAY[5.49763338], RAY-PERP[0], SECO-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLV-20210326[0], SNX-20210625[0], SRM[.00003656], SRM_LOCKED[.0014821], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SXP-20210625[0], THETA-20210326[0], THETA-20210625[0], THETA-PERP[0], TRX-20210625[0], UNI[3.39531], UNI-PERP[0], USD-1133.06], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210625[0] | | |
| 00393844 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], BEAR[169.8929], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], SAND-PERP[0], TULIP-PERP[0], USD[3.16], USDT[28.35552900], USTC-PERP[0] | | |
| 00393848 | | 0 | | |
| 00393849 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.8335], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000585], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[.00858602], ETH[.000392], ETHW[.00392], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[3], SOL-PERP[0], STEP[.09899005], SUSHI[29.9982], SUSHI-PERP[0], USD[1131.99], USDT[0] | | |
| 00393851 | | BCH-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00393853 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210620[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00001853], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00393856 | | LTC[0.00323966], USD[1.00] | | |
| 00393859 | | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], LTC[0], LTC-PERP[0], TRX[.81237964], TRX-PERP[0], USD[-0.04], USDT[0.00688659], XLM-PERP[0], XRP[.0057494], XRP-PERP[0] | | |
| 00393861 | | USD[.01] | | |
| 00393865 | | USD[0.01] | | |
| 00393868 | | BTC-PERP[0], ETH-PERP[0], USD[1.03] | | |
| 00393869 | | USD[1280.69], USDT[1980.52251016] | Yes | |
| 00393871 | | 0 | | |
| 00393876 | | ETH[.00000001], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[-21.02], USDT[23.86198491] | | |
| 00393884 | | 0 | | |
| 00393886 | | AAVE-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[.02573862], ETH-PERP[0], ETHW[0.02573861], FIL-PERP[0], FTT[22.80000001], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], NEAR-PERP[0], NFT (415705774880292900667TX AU - we are here! #97880)[1], NFT (482644320022505482/FTX AU - we are here! #16710)[1], NFT (506441676906988017/FTX EU - we are here! #97631)[1], NFT (564147914635972091/FTX EU - we are here! #98093)[1], OKB-20211231[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], TRX[.000778], USD[1.50], USDT[0.57551714] | | |
| 00393890 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT[40], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.17348134], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.52], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3095342150819190083/FTX EU - we are here! #122615)[1], NFT (3265973867671597676/FTX AU - we are here! #1672)[1], NFT (3397880211030778327/FTX AU - we are here! #24625)[1], NFT (3437525090189661854/FTX EU - we are here! #122555)[1], NFT (3767418932603980S0/FTX AU - we are here! #11401)[1], NFT (3860916622330403666/The Hill by FTX #2812)[1], NFT (3977700935604024697/FTX Crypto Cup 2022 Key #14374)[1], NFT (5277995715418731111/FTX EU - we are here! #12241 1)[1], NFT (5379796246194455311/Montreal Ticket Stub #1115)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3429.76], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00393893 | | BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-20210326[0], DEFI-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.02], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00393895 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], AAPL-20210326[0], AAPL-20210625[0], AAVE[0], AAVE-PERP[0], ABNB-20210326[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AMZN-20210326[0], AMZN-20210625[0], APE-PERP[0], APT[1.02051650], APT-PERP[0], ARKK-20210326[0], ARKK-20210625[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[-0.50359502], AVAX-PERP[0], AXS-PERP[0], BABA[0], BABA-20210625[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.00000002], BCH-PERP[0], BIT[4.999], BIT-PERP[0], BNB[-0.06979431], BNB-20210924[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20210624[0], BTC-20211231[0], BTC-MOVE-2021 0526[0], BTC-MOVE-20210618[0], BTC-MOVE-2021 0606[0], BTC-MOVE-20210615[0], BTC-MOVE-20210624[0], BTC-MOVE-20210821[0], BTC-MOVE-20210818[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210702[0], BTC-PERP[0], BULL[0.00000002], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.68835951], DOGE-20210620[0], DOGE-20210924[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN[0.027045], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00011547], ETH-20210625[0], ETH-20211231[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[50.04384026], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GDX-20210326[0], GDXJ-20210326[0], GLMR-PERP[0], GMT-PERP[0], GOOGL-20210326[0], GRT-PERP[0], GST-PERP[0], HGET[.0006], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[-20.12173], LTC-PERP[0], LUNA2[0.45409845], LUNA2_LOCKED[1.05956305], LUNC-PERP[0], MANA[.99454], MANA-PERP[0], MATIC[0.76008725], MATIC-PERP[0], MID-20210625[0], MIDBULL[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO[0], NIO-20210326[0], NVDA-1230[0], NVDA-20210326[0], NVDA_PRE[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PYPL-20210326[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00966486], SOL-PERP[0], SOS-PERP[0], SPY-20210326[0], SPY-20210625[0], SRM[46.39656851], SRM_LOCKED[236.43266852], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00005900], TRXBULL[0.00000003], TRX-20210326[0], TSLA-20210326[0], TSLAPRE[0], TSM-1230[0], TSM-20210326[0], TULIP-PERP[0], TWTR-0325[0], TWTR-20210326[0], UBXT[.663], UNI-PERP[0], USD[1000.36], USDT[106.14604884], USTC[64.27983074], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00393897 | | ADABULL[0.00002422], ASDBULL[.0918205], ATOMBULL[.6014396], BALBULL[.00005788], BCHBULL[1.46586885], BNBBULL[0.00007437], BSVBULL[4.946035], BULL[0.00000005], COMPBULL[.0675167], DOGEBEAR[9667.5], DOGEBULL[0.0244380], EOSBULL[.97.459804], ETCBULL[0.00915728], ETHBULL[0.0009198], FTT[0], GRTBULL[1770.07533800], KNCBULL[.08398404], LINKBULL[0.07380852], LTCBULL[1.6863557], MATICBULL[.07143015], SUSHIBULL[.647.5933305], SXPBULL[1.86.61743862], THETABULL[0.0098081], TOMOBULL[.20.8292275], TRX[0], USD[0.05], USDT[0.00977812], VETBEAR[9684.6], VETBULL[.07055066], XLMBULL[0.03554613], XRPBULL[7.7603101], XTZBULL[0.00563544], YFI[0], ZECBULL[0.00000575] | | |
| 00393898 | | USD[0.02], USDT[0], USDT-PERP[0] | | |
| 00393899 | | 0 | | |
| 00393900 | Contingent | ATLAS[7.048], BTC-PERP[0], ETHW[0.00090082], LUNA2[3.54455102], LUNA2_LOCKED[8.27061904], LUNC[4473684], NEAR[.000566], USD[0.03], USDT[1.03442330] | | |
| 00393901 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMC[0], AR-PERP[0], ASD[0], ASD-PERP[0], AUD[0.00], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-HASH-20210[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], DCF-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.05188632], FTT-PERP[0], GMEPREE[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], NPXS-PERP[0], OKB[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.57813561], VET-PERP[0], XLMBEAR[0], XMR-PERP[0], XRP[3763911], XRP-PERP[0], ZEC-PERP[0] | | |
| 00393902 | | USDT[0.00000286] | | |
| 00393903 | | BTC-PERP[0], USD[5.30], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00393904 | Contingent | 1INCH-PERP[0], ANC-PERP[0], BTC[0.00032607], BTC-PERP[0], CEL-PERP[0], DOGE[8856.06390521], ETC-PERP[0], FTT[4.13694294], GRT-PERP[0], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], LUNC-PERP[0], SAND-PERP[0], TRX[0.000058], USDT[7.43261914], USTC-PERP[0] | | BTC[.000325], USD[1924.46] |
| 00393911 | | USD[0.02], USDT[0], USDT-PERP[0] | | |
| 00393913 | | ADA-PERP[0], ASD-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00006829], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], XRP[0.00531057], XRP-PERP[0] | | |
| 00393914 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-20210326[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[0.02935746], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK-20210326[0], LINK-20210625[0], LTC-20210326[0], LTC-20210625[0], MNGO-PERP[0], PERP[0], RUNE-PERP[0], RUNE-PERP[0], SOL[0], SOL-20210625[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TRU-20210625[0], TULIP-PERP[0], USD[2.39], USDT[0], XMR-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00393915 | Contingent | BTC[31.60284285], BTC-PERP[0], COIN[0], DOGE[100522.64915406], ETH[104.37559296], ETHW[104.27571364], FTT[1387.87480111], LINK[130.026077], LINK2[26.34350844], LUNA2_LOCKED[14.80151971], LUNC[1381312.32], RAY[41.34573356], SHIB[377486505.075], SOL[1546.06230179], SRM[126.50719192], SRM_LOCKED[395.07430945], TRX[1561.34691338], USD[2033308.77], USDT[2059755.78296016] | Yes | |
| 00393920 | | USD[761.87], USDT[0.05908840] | | |
| 00393921 | | ADA-PERP[0], AVAX-PERP[0], BCHBEAR[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], FTT-PERP[0], FTT[0.08471270], GRT-PERP[0], LTC[0], MATIC-PERP[0], SNX[.00000001], SXP-PERP[0], USD[0.00], XRP[0.00000001], XRP-PERP[0] | | |
| 00393922 | | USDT[.00319] | | |
| 00393923 | | BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], MER[17.99314], USD[1.61], USDT[0.00000001] | | |
| 00393924 | | BNB[0], LTC[0], SOL[0] | | |
| 00393926 | | BTC[0], FTT[0.12468286], USD[0.65] | | |
| 00393929 | | AAPL[.0299943], AAVE-PERP[0], APE-PERP[0], ASD[0.06054004], AVAX-PERP[0], BNB[.0075], BTC[20.00000656], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOT-PERP[0], ETH[0.00599886], ETHW[0.00599886], FTM-PERP[0], HOOD[.0299943], LUNC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[0], USD[-3.26], USDT[61.32584587], YFI[.00099962], ZRX-PERP[0] | | |
| 00393931 | | 0 | | |
| 00393938 | | AAVE-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], COMP[0.00000001], COMP-PERP[0], DAI[.00000001], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], MATIC-PERP[0], MKR[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX[0], SOL-PERP[0], SXP-PERP[0], USD[0.10], YFI[0], YFI-PERP[0] | | |
| 00393941 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[0], CRV-PERP[0], DOGE.61171], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000050], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00393942 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], MAPS[.027105], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SUN[.26794], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.18], USDT[0], XLM-PERP[0], XRP[.61498843], XRP-PERP[0], XTZ-PERP[0] | | |
| 00393943 | | DAWN[186], RAY[37.57617448], TRX[.000003], USD[1.21] | | |
| 00393947 | | USDT[0] | | |
| 00393949 | | AMPL[0], AMPL-PERP[0], BABA-0325[0], FB-0325[0], FTT[0], MSTR-20210326[0], MSTR-20210625[0], MSTR-20210924[0], NFLX-0325[0], TSLA-0325[0], TSLA-20210326[0], TSLA-20210924[0], TSLA-20211231[0], USD[0.01], USDT[8.27299914] | | |
| 00393951 | | 0 | | |
| 00393954 | | 0 | | |
| 00393955 | | APE[.00000001], AVAX[0], BNB[0], ETH[.00001544], ETHW[0], NFT [306108260390505945/FTX AU - we are here! #51501][1], NFT [326454941179806594/FTX AU - we are here! #132440][1], NFT [375447267773762188/FTX EU - we are here! #133474][1], NFT [376355151858057778/FTX AU - we are here! #48374][1], NFT [502489839130497203/FTX EU - we are here! #132832][1], PUNDIX[0], SXP[0], USD[0.00], USDT[0] | | |
| 00393957 | | ADABULL[0], BNBBULL[0], BTC[0.00014717], BTC-PERP[0], BULL[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FTT[0], GRTBULL[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKRBULL[0], THETABULL[0], UNISWAPBULL[0], USD[1.65], USDT[0], XLMBULL[0] | | |
| 00393963 | | 0 | | |
| 00393966 | | TRX[.000002], USDT[0.00002015] | | |
| 00393969 | | USD[0.00] | | |
| 00393971 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.31], XLM-PERP[0] | | |
| 00393972 | | BTC-PERP[0], ETH-PERP[0], MVDA10-PERP[0], USD[0.00] | | |
| 00393973 | | BULL[0.00000014], ETHBULL[0.00069986], FTT[132.61296419], USD[0.00] | | |
| 00393974 | Contingent | BTC[0], FTT[1.35192373], GRT[0.11246345], GRTBULL[6.98473217], REN[.32291], SNX[0], SRM[9.19423899], SRM_LOCKED[32.50730673], USD[15.04], USDT[0] | | |
| 00393976 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 00393980 | Contingent | ALGO-PERP[0], AVAX[0.00322472], BNB[0], BTC[0.00009075], BTC-PERP[0], DOGE-PERP[0], ETH[0.00078716], ETH-PERP[0], ETHW[.00093051], LTC-PERP[0], LUNA2_LOCKED[1231.1431235], LUNC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00393982 | | BTC[.00076241] | | |
| 00393983 | | BTC[0.00023334], ETH[.00000001], ETH-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.24], VET-PERP[0] | | |
| 00393984 | | ADA-PERP[0], BTC-PERP[0], LTCHEDGE[0], USD[0.00] | | |
| 00393985 | | USD[0.00] | | |
| 00393988 | | 1INCH-PERP[0], AAVE-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], LTC[0], LTC-PERP[0], MATIC[.94916211], RAY[1.00966289], SHIT-PERP[0], SNX-PERP[0], SUSHI[.00142199], SUSHI-PERP[0], TOMO[.00469217], UNI-PERP[0], USDI-0.61], USDT[1.80826829] | | |
| 00393989 | | LINK-PERP[0], USD[0.00] | | |
| 00393990 | | BTC[.00000043], ETH-PERP[0], USD[-0.02], XRP[.37571475], XRP-PERP[0] | | |
| 00393991 | | ETH[0], USDT[0.00000546] | | |
| 00393992 | | BULL[0.00000086], TRX[.000001], USD[-2.73], USDT[3.00411783] | | |
| 00393994 | | 0 | | |
| 00393995 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], FTT[.00639135], USD[0.06], XRP-PERP[0] | | |
| 00393996 | Contingent | BTTPRE-PERP[0], CELO-PERP[0], CREAM-PERP[0], ETH[.00052455], ETH-PERP[0], ETHW[.00052455], FTT[0], LUNA2_LOCKED[267.888722S], NEAR-PERP[0], ROOK-PERP[0], SOL-PERP[0], STARS[184.963], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 00393999 | | ATLAS[9.56521739], POLIS[.09565217], TRX[.000001], USD[725.80], USDT[0] | | |
| 00394000 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00394001 | Contingent | BTC[0.00006044], DOT-PERP[0], ETH[.00027043], ETH-PERP[0], ETHW[.00027043], HT-PERP[0], LUNA2[0.00430547], LUNA2_LOCKED[0.01004611], USD[0.00], USDT[0.22040641], USTC[.6094615] | | |
| 00394002 | | BNB[.08], BTC[0.00144518], FTM-PERP[0], HNT[3.2], USD[-29.35] | | |
| 00394007 | | DOGE[.98803], TRX[.000005], USD[0.35], USDT[0] | | |
| 00394009 | | AAVE-20210326[0], ALGO-20210326[0], ALGO-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BAL-20210326[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI-20210326[0], SXP-20210326[0], TOMO-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[-0.01], XTZ-PERP[0], YFI-20210326[0] | | |
| 00394013 | | 0 | | |
| 00394016 | | BTC[0.00001179], COPE[.99867], ETH[0], FIL-20210625[0], FIL-PERP[0], USD[-0.13], USDT[0.00516722] | | |
| 00394019 | Contingent | BTC[0], BULL[0], DEFIBULL[0], DOGEBULL[0], ETHBULL[0], FTT[0], LUNC-PERP[0], SOL[0], SRM[.01974326], SRM_LOCKED[.01919859], USD[0.00], USDT[0], ZECBULL[0] | | |
| 00394023 | | ADA-PERP[0], ALT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.37379800], ETH-PERP[0.43000000], ETHW[0.37375411], LOGAN2021[0], LTC[0], LTC-PERP[0], SOL[21.07246798], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-765.50], USDT[0.07832448], USDT-PERP[0] | | ETH[.037873], SOL[20.844569] |
| 00394024 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], TRX-PERP[0], USD[5.55], USDT[.971769] | | |
| 00394027 | Contingent, Disputed | ADABULL[0], BTC[0.00004676], BTC-PERP[0], BULL[0], DOGEBULL[0.00000001], DOGE-PERP[0], FTT[0.05565292], FTT-PERP[0], LTC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], TRX-PERP[0], TRYB[0], USD[0.26], USDT[0] | | |
| 00394028 | | ATOM[0], BTC[0], ETH[0], NFT (288567048008728925/FTX EU - we are here! #249272)[1], NFT (363289787872052704/FTX EU - we are here! #249265)[1], NFT (415613040412069386/FTX EU - we are here! #249284)[1], NFT (444749208577300586/The Hill by FTX #21133)[1], SOL[0], TRX[.0110911, USD[0.00], USDT[0], WBTC[0] | | |
| 00394032 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[163.02] | | |
| 00394033 | | BAND-PERP[0], BNB[0.00032549], BNBBEAR[100], BTC[0.00000005], CHZ-PERP[0], CVC[1], FTT[.100003], HNT-PERP[.05], JASMY-PERP[400], LTC[.0199962], NEO-PERP[0], PAXG[0.00010468], PSG[.299962], TRX[34.9962], USD[218.84], USDT[0.00000010] | | USD[100.00] |
| 00394040 | | BTC[0], ETH[0], FTT[.00219575], USD[0.00], USDT[0.00522501] | | |
| 00394042 | Contingent | 1INCH[25.95880433], 1INCH-PERP[0], AAVE[0.67496225], ADABULL[0], AKRO[0], ALICE-PERP[0], ALPHA[0], APE[12.85238313], AXS-PERP[0], BIT[0.73009764], BNB[0.48354885], BTC[0.40029908], BTC-PERP[0], CEL[1516.89779741], DOGE[711.48435161], EOS-PERP[0], ETC-PERP[0], ETH[4.16220597], ETHW[4.03268177], FIL-PERP[0], FTT[45.61007061], GMT[0], GRT[122.76730828], HBAR-PERP[0], ICP-PERP[94.3], KNC[0], LRC[442], LUNA2[0.00000000], LUNA2_LOCKED[0.00062785], LUNC[0], NFT (332322176225325849/FTX Crypto Cup 2022 Key #15216)[1], NFT (403946653769954430/FTX EU - we are here! #181531)[1], NFT (515665196934436105/FTX AU - we are here! #26717)[1], NFT (533215112458188122/FTX EU - we are here! #181415)[1], OMG[0.19809305], OMG-PERP[0], RUNE[29.99999263], SLP[0], SRM[23.2707149], SRM_LOCKED[.18558162], USD[-3870.57], USDT[0], XRP[0] | | BNB[.470497], BTC[.306338], DOGE[705.805861], ETH[2.589625] |
| 00394043 | | AAVE-PERP[0], ADA-PERP[0], USD[0.00] | | |
| 00394044 | | GODS[3325.43478], IMX[4125.21856], TRX[.00000003], USD[0.00], USDT[0] | | |
| 00394048 | Contingent | BCH[.04994744], BNB[.00775189], BTC[0.00330879], BTC-PERP[0], CAKE-PERP[0], ETH[0], LTC[.02113445], LUNA2[3.06407465], LUNA2_LOCKED[7.14950751], LUNC[80778.963763], NEAR-PERP[0], SUSHI[0.00000001], TRX[.000067], USD[31.03], USDT[1.92683450], USTC[9.99783453], XLM-PERP[0], XRP[1.48417114] | | |
| 00394051 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00394052 | | AAVE[0.00990969], BTC[0.00041140], COMP[.0419], DOGE[.3370729], ETH[0.00001557], ETH-PERP[0], ETHW[0.00001557], FTT[25.07736631], IMX[.6], LINK[3.49981], MATIC[9.493175], MKR[0.07896719], MNGO[40], NFT (350281898001039780/FTX Moon #439)[1], NVDA[.00868995], NVDA-PERP[0], OXY[19.493014], PERP[.6], POLIS[1], RAY[166.09276], SLND[.576948], SOL[.050534750, SRM[.9546646], STEP[1.59626249], STEP-PERP[0], TULIP[3.3530481, UBXT[.9474745], UNI[0.19669461], USD[1825.01], USDT[2.918898191, XRP[6.1998221 | | |
| 00394056 | | BTC-PERP[0], CEL[.0837], USD[0.00] | | |
| 00394057 | | USDT[.55] | | |
| 00394059 | | BTC[0], ETH[0.01898575], ETHW[0.01898575], RAY[0], USD[0.63], USDT[0] | | |
| 00394062 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.08575008], GRT-PERP[0], HOLY-PERP[0], KIN[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ORBS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00394064 | | USD[0.13], USDT[14.10518907] | | |
| 00394067 | | BNB[.00014987], BTC-PERP[0], USD[0.00] | | |
| 00394068 | | ETH[.00000001], USD[0.00] | | |
| 00394069 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.08575008], GRT-PERP[0], HOLY-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00394071 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], LTC[.00001452], SRM-PERP[0], USD[0.00] | | |
| 00394072 | | ALEPH[1620.69201], BCH[1.00381877], BNB[0], BTC[0], CEL[331.516533], DOGE[.6197408], DYDX[100.759454], ENS[0.00667891], ETH[0], FTT[61.4789328], GALFAN[142.9741885], IMX[.106216], OXY[.96409], SHIB[7598556], SLND[51.99012], SLP[21575.8998], SRM[402.9066435], USD[6.47] | | |
| 00394073 | | BNB[.3099145], BTC[0.00179965], DOGE[394.92153], USD[0.16] | | |
| 00394076 | | BNB[48.63798055], BTC[0.00006678], BTC-PERP[0], DAI[.04], EGLD-PERP[0], FLOW-PERP[0], HMT[163976.27834], TRX[.00079], USD[111321.34], USDT[0], USDT-20210924[0] | | |
| 00394078 | | AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MTA-PERP[0], SHIT-PERP[0], SUSHI-20210326[0], USD[8.50], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00394079 | | BNB[1.24861931], BNB-PERP[0], BTC[0.05409422], BTC-PERP[0], ETH[.09798138], ETHW[.09798138], MATIC[21.51968137], MNGO-PERP[0], SOL[0.94171460], TRX[.000059], USD[1.36], USDT[0.20225123] | | BNB[1.233896], MATIC[20.013641] |
| 00394080 | | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BTC[0.00016344], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY[.9973], SAND-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.20], USDT[10.56401676], XLM-PERP[0], XTZ-PERP[0] | | |
| 00394081 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-0320[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00058370], ETH-0325[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0], FIDA[.14294448], FIDA_LOCKED[62764142], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.06380906], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (418515130635874491/The Hill by FTX #6033)[1], NFT (557879704221952343/FTX EU - we are here! #7057)[1], OKB[0.00000001], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[9.52788842], SRM_LOCKED[87.76223183], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-20210924[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UMA-PERP[0], UNI[0], UNI-20211231[0], UNI-PERP[0], USD[7257.49], USDT[0.00741491], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00394084 | | TRX[.000004], USD[-8.38], USDT[10], ZEC-PERP[0] | | |
| 00394087 | | BTC-PERP[0], USD[0.00] | | |
| 00394090 | Contingent | BTC[0.00030750], BTC-PERP[0], ETH[2.75557699], ETH-PERP[0], ETHW[0], FTM-PERP[0], LUNA2[3.66037414], LUNA2_LOCKED[8.55487301], SPELL-PERP[0], TRX[62], TRX-PERP[0], USD[16272.30, USDT[0.76403893] | | |
| 00394092 | | ANC-PERP[0], APE-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], TRX[0.85002054], USD[0.04], USDT[0.00163233], USTC-PERP[0], XPLA[5148.9588] | | |
| 00394093 | | USDT[0] | | |
| 00394098 | | 0 | | |
| 00394100 | | 1INCH-PERP[0], ALGO-20210326[0], ALGO-PERP[0], APE[16.75014585], APE-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.9685], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00001], USD[-0.11], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0] | | |
| 00394103 | | USD[0.37] | | |
| 00394105 | | BTC-PERP[-0.00300999], USD[228.10] | | |
| 00394106 | | BSVBULL[58848.777], TRX[.000002], USDT[.011233] | | |
| 00394107 | | BNB[.00000001], BTC[0], ETH[0] | | |
| 00394110 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ELF-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[150.01830673], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[.00000001], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REN[.29946], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[229673.27], USDT[0], WBTC[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00394112 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00394113 | | USD[0.01], USDT[-0.00043766] | | |
| 00394115 | | MATIC[0], SOL[0], TRX[.573107], USD[0.39], USDT[0.10119668] | | |
| 00394118 | | USDT[.14422032] | | |
| 00394119 | | BNB[.00070704], USD[24.99], USDT[0] | | |
| 00394122 | | 1INCH[0.89934538], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.09778], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOMBULL[63.82752645], ATOM-PERP[0], AVAX[0.09954393], AVAX-PERP[0], AXS[0.09561428], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00006043], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[0.08987759], DOT-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[0.094455], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0460768], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[.088524], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.42012], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[.86168], RAY-PERP[0], RSR[303.02583098], RSR-PERP[0], RUNE[.0427435], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0.09962130], SNX-PERP[0], SOL[1], SOL-PERP[0], SRM[.03582483], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-57.76], USDT[155.87126896], WFLOW[.504458], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00394123 | | TRUMPFEB[0], TRUMPSTAY[3511], USD[87.36] | | |
| 00394124 | | USD[-173.66], XRP[836.919052] | | |
| 00394125 | | ALTBEAR[100000], DOGE[3081.8412], TRX[.000084], USD[80026.21], USDT[15695.40000000] | | |
| 00394126 | | 0 | | |
| 00394128 | | ASD[562.10316152], BAO[1], BTC[1.52854193], ETH[1.27734294], ETHW[.99145202], EUR[0.06], FTT[9.01906224], KIN[1], RSR[1], SOL[.004768], USD[1.08] | Yes | |
| 00394131 | Contingent | 1INCH[0], AAVE-PERP[0], ALGO-PERP[0], ALTBULL[0], APE[1], ATOM[1.6], AVAX[.7], AXS[.4], BNB[.23], BNBBULL[0], BTC[0.12079485], BULL[13.34207907], BULLSHIT[0], CRO[70], DASH-PERP[0], DOGE[105], DOT[3.3], EGLD-PERP[0], ETC-PERP[0], ETH[0.18964891], ETHBULL[0.61186318], FTT[0.97916015], GMT[7], LINK[4.1], LINKBULL[0], LTC[.46], LUNA2[0.15831680], LUNA2_LOCKED[0.36940588], LUNC[.51], MANA[16], MATIC[40], MIDBULL[0], MKR[0], NEAR[3.6], NEAR-PERP[0], SOL[3.199715], THETA-PERP[9.3], TONCOIN[127.184572], UNI[9.8], USD[314.65], USDT[0], WAVES[1], XLM-PERP[739], XMR-PERP[.15], XRP[61.99658], XTZ-PERP[8.82], ZEC-PERP[1.75], ZIL-PERP[240] | | |
| 00394132 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.41], YFI-PERP[0] | | |
| 00394133 | | MOB[.36] | | |
| 00394135 | | ETH-PERP[0], USD[10.44], USDT[0.00000705] | | |
| 00394137 | | ADABEAR[83099826.2], ADABULL[5.54293615], ADA-PERP[0], ALGOBEAR[709342], ALGOBULL[127378.02], ALTBEAR[9054.2615], ALTBULL[1.27387837], ASDBEAR[171641004.506], ASDBULL[21023.364535], ATOMBEAR[10003585.4763], ATOMBULL[634.5318255], BALBEAR[1738.782], BALBULL[73.4269878], BAL-PERP[0], BCHBEAR[12870.264069], BCH-PERP[0], BEAR[3292.58], BEARSHIT[1199.86], BNBBEAR[15074396.2229], BNBBULL[1.25209812], BSVBEAR[5096.43], BSVBULL[2891114.0868], BTC-PERP[-0.0034], BULL[0.83493300], BULLSHIT[6.214], COMPBEAR[10999.3], COMPBULL[20.53], CUSDTBULL[0.00008993], DEFIBULL[24.36], DOGEBEAR[71463827.9944], DOGEBEAR2021[1.23238992], DOGEBULL[32.59039272], DOGE-PERP[0], DRGNBEAR[50723.4932], DRGNBULL[3.72768394], EOSBEAR[10951.3336], EOSBULL[10134.18513], ETCBEAR[12158488.98], ETCBULL[12.129169], ETHBEAR[31961862.959], ETHBULL[1.94600506], ETH-PERP[0], GRTBEAR[2013.9902], GRTBULL[47.1525429], HTBEAR[26006.9461], HTBULL[28.65853095], KNCBULL[12.45182236], LEOBEAR[1.5], LEOBULL[.00009993], LINKBEAR[305875087], LINKBULL[1011.49853], LINK-PERP[0], LTCBEAR[2380.764751], LTCBULL[8423.622303], MATICBEAR[112011537], MATICBULL[29.0012742], MIDBULL[1.32554891], MKRBULL[1.107], OKBBEAR[385210515.23], OKBBULL[15.0449962], OKB-PERP[0], PRIVBEAR[7.9944], PRIVBULL[2.3639972], SHIB[100000], SHIB-PERP[0], SUSHIBEAR[1024184.6], SUSHIBULL[20476.36631], SXPBEAR[2000000], SXPBULL[1922.9648869], THETABEAR[1221284 9.5], THETABULL[201.295], TOMOBEAR[2997900], TOMOBEAR2021[1.81], TOMOBULL[60383.12784], TRXBEAR[2747751.47], TRXBULL[25.384687], TRYBBULL[0.00015988], UNISWAPBEAR[22.9965], UNISWAPBULL[9.38257380], USD[106.23], USDT[0.12276031], VETBULL[31.05], XLMBEAR[12.788047], XLMBULL[27.35475657], XTZBULL[571.7982139], YFI-PERP[0], ZECBEAR[14.2567431], ZECBULL[803.24691637], ZEC-PERP[0] | | |
| 00394138 | | NFT[343817705208420244/FTX AU - we are here! #45014][1], NFT[524277773356393358/FTX AU - we are here! #19301][1], SOL-PERP[0], TRX[.001558], USD[34.97], USDT[198.20063768] | | |
| 00394141 | | BCH[.00020021], TRX[.000003], USD[T0.00051671] | | |
| 00394142 | | ETH[.00087088], ETHBULL[0.00000871], ETHW[.00085723], UNI[.0494965], USD[0.00], USDT[0.22454860] | Yes | |
| 00394143 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.908175], TRX-PERP[0], USD[-6.46], USDT[15.39671245], VET-PERP[0] | | |
| 00394145 | Contingent | ALPHA-PERP[0], APE-PERP[0], BAND-PERP[0], BNB[.62982276], BNBBULL[0], BNB-PERP[0], BTC[0.00005038], BTC-PERP[0], CAKE-PERP[0], DOGEBULL[0.00000002], DOGE-PERP[0], ETH[0.00032486], ETHBULL[0.00000002], ETH-PERP[0], ETHW[0.71640245], FTT[13.38195202], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK[.00000001], LRC-PERP[0], LUNA2[1.20705559], LUNA2_LOCKED[2.81646304], LUNC[.00000001], LUNC-PERP[0], MTL-PERP[0], NEAR[.0632092], NEAR-PERP[0], SOL[0.00548410], SOL-PERP[0], SRM-PERP[0], SXPBULL[0], TRX[.000028], TRXBULL[0], TRX-PERP[0], USD[0.01], USDT[5226.21191159], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00394146 | | ATLAS[0], NFT[393282654718820581/FTX EU - we are here! #37655][1], NFT[505120296976187982/FTX EU - we are here! #37132][1], NFT[538341293999896785/FTX EU - we are here! #37504][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00394147 | | AAVE[0.00803000], ADABULL[0.00000001], ALCX[0.00001467], ATLAS[7856.04144124], BAO[100000.5], BCHBULL[0], BICO[121.001205], BNB[0.00000001], BNBBULL[0.00009460], BNBBULL[0.00009460], BTC[0.00270227], BTC-PERP[0], BTT[12000060], BULL[0], CEL[0.00587324], COPE[.001], DFL[4587.46357952], DMG[16.40002497], DOGE[232.05267445], DOGEBULL[0.01000005], DOGE-PERP[0], ETH[0.10140567], ETHBULL[0.00009122], ETH-PERP[0], ETHW[0.10140564], FIDA[.97739], FTT[311.09553749], FTT-PERP[0], GARI[500.0025], GME[0.0000007], GMEPRE[0], IMX[176.4012405], KIN[1799.02895], LINA[481.0225], LINK[.094015], LOOKS[.0005], LTCBULL[199.741306], LTC-PERP[0], LUNA2[0.00060002], LUNA2_LOCKED[0.89052807], LUNC[83336.155525], MAPS[.398376], MATIC[52.31596475], MATICBULL[95.63895152], MEDIA[.001825], OXY[.5525215], OXY-PERP[0], POLIS[.05726816], PRISM[5000.025], RAY[1013.36192180], RAY-PERP[0], RSR[.11435], RUNE-PERP[0], SAND[30], SHIB[69702.6], SHIB-PERP[0], SOL[3.69554286], SOL-PERP[0], SRM[.300233], STEP[.1216637], SUSHIBULL[0], TRX[.000347], TRX-PERP[0], TULIP[.010603], UNI[.08435045], USD[172.39], USDT[0.00755611], XRP-PERP[0] | | SOL[3.613629] |
| 00394152 | | ADA-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], GRT-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00394153 | | BTC[0], BTC-PERP[0], FTT[0.09526444], LTC-PERP[0], LUA[38.4923], USD[0.00], XLM-PERP[0] | | |
| 00394154 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GARI-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LrC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.03], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[122.28], USDT[3.52830210], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00394155 | | BEAR[9.562], BULL[0.00000023], LTCBEAR[.005986], USDT[0] | | |
| 00394157 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[1864.2], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[0], BTC-MOVE-0101[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-2021010[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210124[0], BTC-MOVE-20210402[0], BTC-MOVE-20210406[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210513[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210219[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[.03253121], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], RAY[.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00000001], VET-PERP[0], WAVES[4722], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00394159 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[150], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PRISM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SNX[.00000001], SNX-PERP[0], SOL-PERP[0], SRM[1.08347919], SRM_LOCKED[24.78287624], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00394160 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO[320.61642177], MTA-PERP[0], OMG-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.30], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00394161 | | DEFIBULL[0.00061275], DOT[1.2], ETH[0.00200000], ETHBULL[0.00002534], ETHW[0.00200000], FTT[0], LOOKS[.36404616], MATICBULL[.0478723], USD[1.67], USDT[0.76022835] | | |
| 00394163 | Contingent | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BIT[.97454], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[127.69588691], CEL-PERP[0], CRO-PERP[0], DOGE[600.86963024], DOGE-PERP[0], DYDX[.0981], FTT[3], IMX[.096295], KNC[0.07989473], LINK-PERP[0], LUNA2[0.04507965], LUNA2_LOCKED[0.10518586], LUNC[9816.19], LUNC-PERP[0], SHIB[97644], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[65.67], USDT[0.00795784], XRP-PERP[0] | | |
| 00394165 | | USD[0.00] | | |
| 00394166 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[15.65925014], ETH-PERP[0], ETHW[0], EUR[1692.03], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00394169 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00033939], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00394170 | | USD[5.22] | | |
| 00394171 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.47083643], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00005792], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00004876], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CBSE[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00069773], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00069772], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[1.60260614], FTT-PERP[0], GALA-PERP[0], GENE[7.95788364], GME[.0000003], GMEPRE[0], GRT[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00673597], SOL-20210326[0], SOL-PERP[0], SPELL[0], SRM[0.01513872], SRM_LOCKED[.0558045], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-20210326[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-27.51], USDT[0.00000181], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00394172 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XTZ-20210326[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00394177 | | 0 | | |
| 00394178 | | ADA-20210326[0], ADA-PERP[0], AR-PERP[0], BAO-PERP[0], BNB[0], BTC[1.03628942], BTC-PERP[0], BULL[0], ETH[0], FTT[0], GMEPRE[0], LINK-PERP[0], USD[-0.04], USDT[0], XRP-PERP[0] | | |
| 00394180 | | FTT-PERP[0], USD[0.00] | | |
| 00394182 | | FTT[0.00133058], USD[0.00], USDT[0] | | |
| 00394183 | | BTC[0], BTC-PERP[0], DFL[1510], ETHW[.394], FTT[.00000001], RAY[57.29923695], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00394184 | Contingent | 1INCH[-901.51573538], 1INCH-PERP[901], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT[0], APT-PERP[0], ASD[0], ASD-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB[337.05998340], BNB-PERP[0], BNT[-20016.98611761], BNT-PERP[20000], BTC[1.24257655], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[18.15984171], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[1508.73414158], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC[0], MATIC-PERP[0], OKB[0], OKB-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[314.66186495], SOL-PERP[0], SRM[434.9655085], SRM_LOCKED[1889.59544553], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TKN-PERP[0], TONCOIN-PERP[0], TRU[205380], TRU-PERP[205360], TRX[.00001], TRY[0], TRYB-PERP[0], USD[442610.18], USDT[109.40729393], XAUT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | BNB[.05], BTC[.0085], ETH[.11605], SOL[2.849035], USDT[78.124516] |
| 00394185 | Contingent | AAP[15.14350669], ACB[200.12509460], APE-PERP[0], ATOM[712.30771768], AVAX-PERP[0], BIT[7500.0375], BNB[0.00000460], BNB-PERP[0], BTC[0.14020357], BTC-PERP[0], CELO-PERP[0], EGLD-PERP[0], ENS[8.5000325], ETH[0.00082064], ETHW[0.00082064], FTT[1346.2230555], FTT-PERP[0], GAL[400.002], GMT-PERP[0], HT[0.03690073], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[14], NFT[5558778278396719247/The Hill by FTX #21758][1], PFE[10.34634377], SAND[2112.013365], SOL[0.00699049], SOL-PERP[0], SRM[497.65722849], SRM-PERP[0], STG[2493.01313], SXP[210.87308970], SXP-PERP[0], TONCOIN[.006], TRX[.00045], TSLA[0.02490536], TSLAPRE[0], USD[15843.59], USDT[3158.54539839], WAVES3444.0094675] | | ATOM[711.853789], TSLA[.024552], USD[14876.00], USDT[3154.848893] |
| 00394187 | | BOBA-PERP[0], TRX[0.33450000], USD[0.61], USDT[0.69307057] | | |
| 00394189 | Contingent | FTT[0.14692324], OXY[0], SRM[1.09585737], SRM_LOCKED[5.81098914], USD[2529.91], USDT[0] | | |
| 00394191 | | USDT[0.00000001] | | |
| 00394192 | | 0 | | |
| 00394196 | Contingent | BTC[0], FTT[.0902682], SRM[6.27661273], SRM_LOCKED[33.62338727], TRX[.000001], USDT[2.89927008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00394197 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], LUA[.04678], RAY-PERP[0], SHIT-PERP[0], USD[-6.47], USDT[9.93118495] | | |
| 00394198 | Contingent | BLT[.638639], BTC[0.10893808], BULL[0.00001684], COIN[.00543335], DAI[.0676391], DOGE[.80762808], DYDX[.7], EMB[1], ETH[0], ETHBULL[.00025885], FTT[157.35817], GODS[.05468346], HT[0.09370864], LUNA2[0.00055072], LUNA2_LOCKED[0.00011635], MASK[.000095], NFT (46603829909509141/The Hill by FTX #21286)[1], SOL[0], USD[5121.72], USDT[0.00264065], USTC[.00718] | | |
| 00394199 | | FTT[25.195464], TRX[.000777], USD[0.00] | | |
| 00394202 | | TSLA[.1799658], USD[4.19] | | |
| 00394203 | | BNB[0], BTC[0], ETH[0.00094262], ETHW[0.00094262], FTT[0.00515612], MATIC[9.945812], SOL[0], UNI[0], USD[0.00], USDT[0] | | |
| 00394204 | | 1INCH[10], BICO[37.99848], CAKE-PERP[0], DOT[2.4], ENS[.84], GALA[90], HNT[2], MANA[5.99886], TRX[.000004], USD[0.59], USDT[0.65354065] | | |
| 00394207 | | BTC-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00394208 | | USD[126.81] | | |
| 00394210 | | MOB[.19], USD[0.01] | | |
| 00394211 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[100], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.012087], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.25420273], LUNA2_LOCKED[0.59313970], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RAY[0.07605468], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000016], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00394213 | | AVAX[0], BNB[0.00000001], BTC[0], ETH[0.00000001], GST[33.23361669], NFT (415226751363493757/FTX EU - we are here! #61419)[1], NFT (451524782591803831/FTX EU - we are here! #58816)[1], NFT (480536846366139166/FTX EU - we are here! #61617)[1], SOL[0], TRX[0.00077700], USD[0.00], USDT[0.00000228] | | |
| 00394216 | | BEAR[9.294], CLV[.03595535], ETHBULL[0.00000553], USD[19007.17], USDT[55980] | | |
| 00394218 | | ADABULL[0.00000001], ADA-PERP[0], BAT-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], MKRBULL[0], QTUM-PERP[0], SNX-PERP[0], TWTR-2021032[0], USD[0.00], VETBULL[0], XRP[0] | | |
| 00394220 | | USD[0.00] | | |
| 00394221 | Contingent | FTT[46.497185], GBP[0.00], HXRO[1143.27928], SOL[52.36406686], SRM[54.01990774], SRM_LOCKED[1.5585498], USDT[2.445561] | | |
| 00394222 | Contingent, Disputed | 1INCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210213[0], ETH-PERP[0], ETH[0], ETH-PERP[0], SOL[0.00], USDT[0] | | |
| 00394225 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00029948], FTT-PERP[0], KAVA-PERP[0], TRX[.09325785], USD[0.00], USDT[0.00000002], XLM-PERP[0], XRP[0.55856200], XRP-PERP[0] | | |
| 00394229 | | USD[25.00] | | |
| 00394233 | | USD[0.69] | | |
| 00394234 | | AAVE[0], AAVE-PERP[0], APE[613.78542798], AXS-PERP[0], DYDX-PERP[0], ETH[-0.00068314], ETHW[-0.00068314], FTT[0], ICP-PERP[0], IMX[.08246], MATIC[2], MOB[0], SLP-PERP[0], USD[6.13], USDT[0] | | APE[610.63] |
| 00394235 | | BNBBEAR[72485.5], EOSBEAR[2.5312], EOSBULL[9509.37689], USD[0.02], USDT[0.02165563] | | |
| 00394237 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[.08], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAND[0], BAT-PERP[0], BNB[0], BNT[.03066235], BRZ-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210522[0], BTC-MOVE-20210524[0], BTC-MOVE-20210526[0], BTC-MOVE-20210528[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210611[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAI[.00655334], DAWN-PERP[0], DEMSENATE[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], FTT[150.75954700], FTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], MATIC[4.01219395], MATIC-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MSOL[.00000001], MTA[.01], NFC-SB-2021[0], OLY2021[0], OMG[0], OMG-PERP[0], OXY[.01], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[1641.20562336], STEP-PERP[0], SXP-PERP[0], TOMO[0.08596908], TOMO-PERP[0], TRUMPFEB[0], UNISWAP-20210924[0], UNISWAP-20210924[0], USD[0.01], USDT[0], XAUT-20210924[0], XAUT-PERP[0] | | |
| 00394239 | | BTC-PERP[0], USD[0.00] | | |
| 00394240 | | USD[0.86], USDT[.008665] | | |
| 00394244 | | 0 | | |
| 00394246 | Contingent | NFT (347708342944154328/The Hill by FTX #21704)[1], SRM[.85133816], SRM_LOCKED[8.26866184], TRX[.000199], USD[1.96], USDT[0.08596555] | | |
| 00394248 | | ACB[0], AKRO[1], BAO[3], BCHBULL[.05212], BNB[0], BSVBULL[.572], BSV-PERP[0], BTC[0], BTC-PERP[0], DENT[2], DOGEBULL[0.00000177], EGLD-PERP[0], GDX[.0044328], GRTBULL[.00006234], HTBULL[.00001789], KIN[3], MID-PERP[0], RSR[1], TOMOBULL[.8306], TONCOIN[.07005967], TRX[1.000003], UBXT[1], USD[52.54], USDT[0], XTZBULL[.0002229] | | |
| 00394249 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[53.36] | | |
| 00394251 | Contingent | 1INCH-PERP[0], AAPL-0325[0], AAPL-1230[0], AAVE[0.00000001], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], AMC-0930[0], AMC-20210625[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000006], BTC-0325[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.00000001], CEL-0624[0], CEL-0924[0], CEL-20211231[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0.00000001], CUSDT-PERP[0], CVX-PERP[0], DAI[0.00000002], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0.00000001], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], FB[0], FB-0930[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.00000007], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-20210625[0], GLD-20210924[0], GLD-20211231[0], GLMR-PERP[0], GME-20210625[0], GMT-PERP[0], GOOGL-0325[0], GOOGL-0930[0], GOOGL-1230[0], GRT[0.00000001], GRT-20210625[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], LUNC-PERP[0.00000001], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR-1230[0], MTL-PERP[0], NEAR-PERP[0], NFLX[0], NFLX-0930[0], OKB[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[.00000001], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-20211231[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SRM[.24161031], SRM_LOCKED[139.57023262], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TSLA-0325[0], TSLA-1230[0], TSLA-20211231[0], TULIP-PERP[0], TWTR-0624[0], TWTR-1230[0], UNI-PERP[0], USD[41854.31], USDT[0.00000008], USDT-0325[0], USDT-0624[0], USDT-20210924[0], USDT-20211231[0], USDT-PERP[0], USTC[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-0325[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI[0.00000001], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00394252 | | BCH-PERP[0], BTC-PERP[0], ETH[.00025714], ETH-PERP[0], ETHW[.00025714], TRUMPFEB[0], USD[29.21] | | |
| 00394260 | | ADABULL[0.00000413], ALGOBULL[869.12], ALTBULL[.00038762], ASD[0], ASD-PERP[0], ATOMBULL[.0010926], BALBULL[.0006], BNBBULL[0.00000161], DOGEBEAR2021[.0006437], DOGEBULL[0.00070171], ETCBULL[.002214], ETHBEAR[72524], ETHBULL[0], EXCHBULL[0], KNCBULL[.09350374], LTCBULL[.072285], MATICBULL[.00984], MKRBULL[0.00008292], SUSHIBULL[.65.08116], SXPBULL[1.90774], THETABULL[.002551], TOMOBULL[.9637], TRX[.000005], UNISWAPBULL[0.00000913], USD[0.00], USDT[0] | | |
| 00394266 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], HT-PERP[0], ICP-PERP[0], KNC[3.48586], LINK-PERP[0], TRX[.000003], USD[1.80], USDT[0.00000001] | | |
| 00394267 | | BNBBULL[0], BTC[0], BULL[0.00265887], ETHBULL[0], LINKBULL[0], LTC[0], SHIB[945286.61054579], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00394269 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000526], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[250.5004015], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00534175], SOL-PERP[0], SPELL-PERP[0], SRM[1.26968492], SRM_LOCKED[4.85031508], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[357.48], USDT[0.05457958], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00394270 | | 1INCH-PERP[0], USD[3.59] | | |
| 00394271 | | 1INCH-PERP[0], DENT-PERP[0], DODO-PERP[0], FLOW-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NPXS-PERP[0], REEF-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 00394273 | | AAVE[.1681], ETH[.00013], ETHW[.00013], TRX[.613072], UNI[.04507], USD[0.06], USDT[0] | | |
| 00394276 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0499828], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JOE[.0000001], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[0], SOL[.0000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI[.00116300], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00394277 | | ETH-PERP[0], FTT[0.02439419], LTC[.00032672], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00394278 | | BTC[0], BTC-PERP[0], FTT[0.09203950], USD[0.02], XRP[0] | | |
| 00394280 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0000001], BNB-PERP[0], BTC[0.00012307], BTC-PERP[0], BTTMR-PERP[0], CAKE-PERP[0], CEL[0.00000001], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DGB-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09488597], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.06693720], SOL-PERP[0], SPELL-PERP[0], SRM[1.84954751], SRM_LOCKED[9.54123528], SRM-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[19130.83], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00394285 | | BTC-PERP[0], USD[0.00] | | |
| 00394286 | Contingent | 1INCH[0], AURY[.00000001], BTC-PERP[0], CHZ[69.986], CHZ-PERP[0], ETH[0], ETH-PERP[0], FIDA[.08707561], FIDA_LOCKED[.20038193], FLOW-PERP[0], FTT[0.23610726], KNC[0], LTC[.005126], LUNA2[0.21308830], LUNA2_LOCKED[0.49720605], LUNC[.45000], MATIC[.03], MATIC-PERP[0], NEAR[41.69166], NFT[405419841885355734/FTX Crypto Cup 2022 key #17125][1], PRISM[30], REEF[449.91], RNDR[2599.98], RNDR-PERP[0], SKL[169.966], SOL[13.0044], SOL-PERP[0], STMX[329.934], TRX[0.00000200], USD[50.23], USDT[0], WRX[50.9827], XRP[0] | | |
| 00394289 | | BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], GBP[0.00], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], SPELL-PERP[0], USD[0.85], XRP-PERP[0], ZEC-PERP[0] | | |
| 00394291 | Contingent | ETH[.00008734], ETHW[.00008734], FTT[0.01877798], SRM[5.07193957], SRM_LOCKED[17.48414009], STEP[.034483], TRUMPSTAY[.802285], USD[0.01], USDT[0] | | |
| 00394295 | | ALT-PERP[0], BOBA[1.06313867], BTC-PERP[0], FTT[0.00044684], OMG[1.06313867], USD[2.03] | | |
| 00394298 | Contingent | ALGOBULL[273780429.824], ATOM[0], DOGEBULL[.88803], ETHBULL[.0097492], GRTBULL[103031.722544], LINKBULL[2949.05805684], LUNA2[0.12372013], LUNA2_LOCKED[0.28868032], LUNC[26940.3203664], MATICBULL[1399.734], SUSHIBULL[46612016.2605], SXPBULL[1866715.6911778], THETABULL[19.9962], TOMOBULL[451.3327525], TRX[.000799], USD[0.09], USDT[0.00000151], XRPBULL[60146.5034915] | | |
| 00394300 | Contingent | AAPL[1.43981667], AMD[0], AMZN[3.37382346], AMZNPRE[0], AVAX[9.96359024], BNB[0], BTC[0.02153704], BULL[.55946], DOGE[1700.002737], ETH[0.00000001], FIDA[.00557761], FIDA_LOCKED[0.128371], FTT[43.80925273], GOOGL[1.645], HOOD[13.23], LTC[0], LUNA2[1.15760009], LUNA2_LOCKED[2.70106689], NFLX[1.14995926], NVDA[3.55211685], PAXG[0.59978055], PYPL[3.94015744], SOL[9.62094618], SPY[0], SRM[0.00302922], SRM_LOCKED[0.01152446], TLRY[75.5], TSLA[3.05173476], TSM[4.70470708], USD[144.00], USDT[0] | AVAX[9.959727], SOL[9.52], TSLA[3.050652] | |
| 00394301 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000571], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.69], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00394302 | | BTC[0.01874635], BTC-PERP[0], CEL-0930[0], EUR[103.59], USD[-137.65] | BTC[.00001] | |
| 00394304 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV[.53218669], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], POLIS[.30404], RSR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-0.27], USDT[0.00000001], VET-PERP[0] | | |
| 00394307 | | AVAX[0], ETHW[0], USD[0.00] | | |
| 00394308 | Contingent | 1INCH[0], 1INCH-PERP[0], AAPL-0930[0], AAVE[1.99980000], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.43108701], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BICO[47], BNB[0.00981881], BNB-0624[0], BNB-0930[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00099672], ETH-PERP[0], ETHW[0.08799672], EUR[0.00], FIL-PERP[0], FTM[245.67306768], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JPY[128.64], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00023669], LUNA2_LOCKED[0.00055927], LUNC[32.193244], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF[19467.736], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[5648.334], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-0930[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.71860000], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[1514.15], USDT[0.00323708], VET-PERP[0], WAVES[10], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | AVAX[1.410746], FTM[245.476524] | |
| 00394309 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.41], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00394310 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00394311 | | BTC[0], ETH[.00000002], ETHW[46.00543033], FTT[150.96864852], LTC[0], RUNE[360.19202589], SOL[47.31081821], TRX[.000044], USD[47.52], USDT[0.00658745] | | |
| 00394312 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0.02113076], WAVES-PERP[0], XAUT-PERP[0] | | |
| 00394313 | | BTC-PERP[0], DOT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00394318 | | BTC[36.27175288], USD[2.25], USDT[0.98559057] | | |
| 00394319 | | USD[0.41] | | |
| 00394320 | | 0 | | |
| 00394321 | | ADA-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], RSR-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00394322 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0001274], SRM_LOCKED[.00049276], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[49.17485708], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000856], TRX-PERP[0], UNI-PERP[0], USD[-133.06], USDT[214.95022431], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00394323 | | EUR[0.00] | | |
| 00394329 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00027855], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.00225335], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00026424], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[158.84003200], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00662342], USDT2-06], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00394331 | | BNB[0], DOGE[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 00394332 | | BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETHW[0], FTT[25.00000155], TRX[1], USD[18.44], USDT[2.00062342], USTC-PERP[0] | Yes | |
| 00394334 | | ETH[0], USD[0.27] | | |
| 00394335 | | ETH[.00098803], ETHW[.00098803], NFT (316834951419703900/FTX AU - we are here! #607)[1], NFT (431133538127322030/FTX AU - we are here! #608)[1], NFT (501456676226337340/FTX AU - we are here! #43674)[1], NFT (564854942774660319/FTX EU - we are here! #133565)[1], NFT (575615383508538706/FTX EU - we are here! #87771)[1], OKB-PERP[0], USD[0.00], USDT[0] | | |
| 00394336 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00038894], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00045256], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-0.61], USDT[7.49092380], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00394338 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DFL[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[0], MATIC-PERP[0], MID-PERP[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00394339 | | 1INCH[222.70953197], 1INCH-20210326[0], 1INCH-PERP[668], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM[3.79772], ATOM-1230[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHR-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[14.75335], DOT-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[933], GALA-PERP[7690], GENE[7.67346], GMT-PERP[379], HT[0], HT-PERP[0], LINA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SNX[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], TRX[0.00005100], TRX-PERP[0], USD[-731.03], USDT[418.36931032], USTC-PERP[0], WAVES-PERP[0], XRP[176.92557400], XRP-PERP[0], ZIL-PERP[0] | | |
| 00394340 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH[.00037976], ETH-PERP[0], ETHW[0.00037976], FIL-PERP[0], GRT-PERP[0], USD[1.07], YFI-PERP[0] | | |
| 00394349 | | ROOK-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00394350 | | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00001102], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.20], YFI-PERP[0] | | |
| 00394352 | | BCH[0], BNB[0], DOGE[0], ENJ[0], ETH[0], FTT[0], KIN[2225], KIN-PERP[0], MANA[0], SHIB[0], TRX[0.00001700], USD[0.00], USDT[0.00000235] | | |
| 00394353 | Contingent | BTC[0], BTC-PERP[0], CLV[.082789], DOGE[10.25714069], ETH[.00000001], GLMR-PERP[0], LOOKS-PERP[0], LTC[.0044], LUNA2[0.00116509], LUNA2_LOCKED[0.00271855], LUNC[0], NFT (322905346013120400/FTX EU - we are here! #278571)[1], NFT (337820036987661685/FTX EU - we are here! #278553)[1], OP-PERP[0], SWEAT[.01], TRX[.001202], USD[5.14], USDT[4.71080547], USTC[0.16492457], XRP[.612529] | Yes | |
| 00394354 | | TRUMP2024[0], USD[294.35] | | |
| 00394355 | | BTC[1.08392647], DENT[8100], ETH[15.09907501], ETHW[15.02488676], FTT[25.583242], SUSHI[0], USD[1.43], USDT[0.58817112] | | |
| 00394356 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[0], BCH-PERP[0], BNB[0.00000001], BNBBULL[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL[0.00000001], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0.00000002], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00168986], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0], LINK-20211231[0], LINKBULL[0.00000002], LINK-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SRM[0.903913], SRM_LOCKED[29.92727031], STEP-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSH-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0.00000001], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00394357 | | BTC[0.02616453], BTC-20210326[0], ETH[0.84097047], ETHW[0], GBP[0.00], USD[1085.73] | | |
| 00394359 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00012748], OMG-PERP[0], USD[0.78], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00394362 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[9.8866], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF[99.981], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[899836], SHIB-PERP[0], SNX-PERP[0], SOL[.009982], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUN[.73932], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.91], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00394366 | | USD[2.04], USDT[0], USDT-PERP[0] | | |
| 00394370 | Contingent, Disputed | FTT[25], TRX[.000478], USD[0.00], USDT[100.00284762] | | |
| 00394372 | | ETH[.00021968], ETHW[.00021968], TRUMPSTAY[.00835], USD[0.01] | | |
| 00394380 | | BTC-PERP[0], FTT[0], USD[0.07], USDT[0] | | |
| 00394386 | | 0 | | |
| 00394387 | | TRX[.000003], USDT[0.00044934] | | |
| 00394388 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[.0003], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.19], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00394392 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[3178.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[-20544.5], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAD-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[32.92833153], SRM-PERP[0], SUSHI-PERP[0], SUSH[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[37747.40], USDT[3407.13468771], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00394400 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.800001], TRX-PERP[0], USD[0.14], USDT[0.00000011], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00394406 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRV-PERP[0], DAI[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], FLM-PERP[0], GST-PERP[0], LINKBULL[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], REEF[7.13625041], REEF-PERP[0], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TRX[.99999405], TRYB[.00995418], TRYB-PERP[0], UNI-PERP[0], USD[-0.57], USDT[0.86276677], VET-PERP[0], XTZ-PERP[0] | | |
| 00394409 | | USD[5.77] | | |
| 00394411 | | AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], MKR[0.00000355], MKR-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP[.00987091], UNI-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00394412 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0] | | |
| 00394414 | Contingent | BTC-PERP[0], DAI[.00000001], ETH[0], LUNA2[0.00385009], LUNA2_LOCKED[0.00898356], TRX[.000017], USD[-2.01], USDT[2.24353158], USTC[.545] | | |
| 00394419 | Contingent | AAVE[0], ADA-PERP[0], BTC[0.00000580], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], FTT[0], LTC[0], LUNC[0], SOL[0], SRM[50.13047041], SRM_LOCKED[283.84457396], TRX[.001554], USD[12677.03], USDT[0.00486000], YFI[0] | Yes | |
| 00394419 | | USD[231.91] | | |
| 00394420 | | BNB[.00467371], BTC-PERP[0], BULL[0.00000074], DOGE-PERP[0], LINK-PERP[0], USD[0.16], USDT[0], XRPBULL[.051058], XRP-PERP[0] | | |
| 00394421 | | ATLAS[14777.868], BTC[.00009494], DOGEBULL[.0948], INTER[.08], POLIS[41.09376], SXPBULL[25.861884], TRX[.000001], USD[0.00], USDT[0.83702457] | | |
| 00394424 | | 1INCH-PERP[0], ALGO-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], NEO-PERP[0], OXY[.97571], SXP-PERP[0], TRX-2021032601], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00394425 | | BTC[.0025], TONCOIN[105.3], USD[0.1] | | |
| 00394427 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0.00036063], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00444676], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-4.92], USDT[0.00010527], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00394428 | | ALGO-PERP[0], AVAX-PERP[0], USD[0.00], USDT[0] | | |
| 00394432 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.095122], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000041], TRX-PERP[0], UNI-PERP[0], USD[76.78], USDT[0.00549058], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00394433 | | AAVE-PERP[0], ADA-2021062520], ADA-PERP[0], ALGOBULL[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXPBULL[0], SXP-PERP[0], TRX[154.44522787], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00308080], XTZBULL[0] | | |
| 00394435 | | BNB-PERP[0], HT-PERP[0], TRX-PERP[0], USD[0] | | |
| 00394437 | Contingent | ANC-PERP[0], BEAR[8.2178], BTC[.00000334], DOGEBEAR[12297.663], ETHBEAR[463.1], ETHBULL[.00009999], LINKBEAR[664.535], LUNA2_LOCKED[0.00000001], LUNC[.0017549], LUNC-PERP[0], SUSHIBEAR[7155.2386], SUSHIBULL[.0208935], TRX[.117063], USD[-0.23], USDT[0.17812431] | | |
| 00394438 | | LTC-PERP[0], USD[0.00] | | |
| 00394439 | | BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.09583499], THETA-PERP[0], USD[2.57], XRP-PERP[0] | | |
| 00394442 | | BTC-PERP[0], FTT[.18684404], OLY2021[0], USD[0.00] | | |
| 00394445 | | CUSDTBEAR[.00001], DOGE[31.99677], ETC-PERP[0], TRX[.000001], USD[0.12], USDT[0] | | |
| 00394449 | | ALPHA[4627], BOBA[.01246], FIDA[.6], MOB[.48024], PERP[.00258947], USD[0.34], USDT[29.92376793] | | |
| 00394451 | Contingent, Disputed | ETH[0], FTT[0.00017263], USD[0.00], USDT[0] | | |
| 00394454 | | BCH[.00185412], NFT (452497880806014755/FTX EU - we are here! #282484)[1], NFT (55721852168567018O/FTX EU - we are here! #282481)[1] | | |
| 00394456 | | RAY[0.00000001], TRX[.000001], USD[1.13], USDT[0] | | |
| 00394457 | | ATLAS[3.7612], TRX[.000005], USD[0.01], USDT[0], XAUT[0.00004451] | | |
| 00394460 | | GRT-PERP[0], USD[0.00] | | |
| 00394463 | | BNB[0], FTT[.00707994], MNGO[9.912], USD[0.00] | | |
| 00394467 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-2021062510], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.036], ETH-PERP[0], ETHW[.036], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-2021062510], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00394468 | Contingent | ADA-PERP[0], ATLAS[172.07468563], AUDIO[3.55097974], AURY[1.00627304], BCH[0], BNB[0], BTC[0.01836063], BTC-PERP[0], DOGE[119.22278658], DOT-PERP[0], ETH[0.14124858], ETH-PERP[0.86], ETHW[0.14124857], FTT-PERP[0], GRT[14.70204404], HNT[2.00717203], HNU[.097112], LUNA2[0.95924355], LUNA2_LOCKED[2.23823496], LUNC[48906.24418], LUNC-PERP[0], MATIC[47.31720315], SHIB[292769.29391260], SOL[0.00213951], SOL-PERP[0], SRM[0.00349498], SRM_LOCKED[01737421], SXP[3.39601841], UNI[2.20964762], USD[-239.63], USDT[-4.51466166], USTC[105.29306371], VET-PERP[0], XRP[0] | | GRT[14.300691] |
| 00394477 | Contingent | ANC-PERP[0], HMT[.71733333], LUNA2[0.14144175], LUNA2_LOCKED[0.33003075], LUNC[30120.486664], LUNC-PERP[0], NFT (294168999602584800/The Hill by FTX #23042)[1], TRX[.000791], USD[0.00], USDT[0], USTC[.441239], USTC-PERP[0] | | |
| 00394480 | | FTT[0.00134209], FTT-PERP[0], HT-PERP[0], STEP-PERP[0], USD[44.78], USDT[0] | | |
| 00394482 | | 0 | | 0 |
| 00394483 | | LUA[10.0827], RSR[7.624], USD[0.01], USDT[0] | | |
| 00394486 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 00394490 | | ADA-PERP[0], BALBULL[190000], BCH-PERP[0], BTC-PERP[0], POLIS[.80931471], POLIS-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[4.59], USDT[5.58668141] | | |
| 00394493 | | BEAR[800], BNB[.00143957], BTC[0.02840000], BTC-PERP[0], BULL[0.00000701], ETH[0], ETHBULL[0], FTT[26.09924527], USD[-0.15], USDT[1590.02169432], XRP[.85] | | |
| 00394497 | | ADABEAR[199160], BNBBEAR[387836], BSVBEAR[8.858], BSVBULL[.867], COMPBULL[.008618], DOGEBEAR[212957400], DOGEBULL[.00093845], ETHBEAR[84.87], GRTBEAR[.17216], LUNC-PERP[0], MATICBEAR[1489702000], MATICBEAR2021[.5545596], MATICBULL[.009143], MKRBEAR[52.08844], MKRBULL[0.00044224], SUSHIBEAR[1002.289], SXPBEAR[1999.6], SXPBULL[.9299033], THETABULL[.008487], TOMOBEAR2021[.0002825], TRX[.000003], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00394498 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FLOW-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00394499 | Contingent | ALGO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[0.02482148], SOL[0], SRM[5.28503016], SRM_LOCKED[23.93673263], USD[0.00], USDT[7951.90910129] | | |
| 00394502 | | ATLAS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], RSR-PERP[0], SLP-PERP[0], TRX[0.000004], USD[-0.35], USDT[2.64983732] | | |
| 00394504 | | 0 | | |
| 00394505 | | 0 | | |
| 00394506 | | NFT (288823754088550541/FTX AU - we are here! #62110)[1], NFT (391671460075638163/Singapore Ticket Stub #1933)[1], NFT (412438617947162635/Hungary Ticket Stub #1594)[1], USD[10001.60] | Yes | |
| 00394510 | | BCH[0], BNB[0], BTC[0], ETH[0], TRX[0.00001], USDT[0.00002108] | | |
| 00394512 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0624[0], OKB-20211231[0], OMG-PERP[0], OMG-20211231[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00077700], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.53], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-20210625[0], WAVES-PERP[0], XLMBULL[0.00000001], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00394513 | | MOB[.42] | | |
| 00394515 | | BNB[-0.00000001], BTC-PERP[0], ETH[0.00000002], ETH-PERP[0], USD[0.14], USDT[0.00000162] | | |
| 00394516 | | ALGO-PERP[0], BTC[.00009906], BTC-PERP[0], CHZ[5.569], CHZ-PERP[0], DOGE[.7935], DOGE-PERP[0], ETH[.0008201], ETH-PERP[0], ETHW[.0008201], FLOW-PERP[0], MATH[.01317], RAY[.9912], SOL[.0012], SRM[.9182], SRM-PERP[0], TOMO[.00722], TOMO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[.7361] | | |
| 00394517 | | BTC[0.02169587], ETH[.07398594], ETHW[.07398594], USDT[567.519374] | | USDT[300] |
| 00394519 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], CHZ-20211231[0], CRV-PERP[0], FTT[.03747648], GRT-20211231[0], LTC-20211231[0], SRM[2.94118415], SRM_LOCKED[164.10353288], UNI-0325[0], USD[0.58], USDT[0], ZEC-PERP[0] | | |
| 00394526 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], HOT-PERP[0], LINK[.00436771], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[8.58], USDT[0.00000015] | | |
| 00394527 | | ADA-PERP[0], DMGBULL[9.878], MATIC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], SXPBULL[.000648], SXP-PERP[0], TOMO-PERP[0], USD[2.44], USDT[0.00697038] | | |
| 00394529 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], OMG[0], OMG-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 00394535 | | LUA[.03284], USDT[0] | | |
| 00394537 | | USD[0.00], USDT[0] | | |
| 00394538 | | BCH[.00003658] | | |
| 00394539 | | ATOM-PERP[0], DOGEBEAR[18057431], DOGEBULL[0.00600000], ETCBULL[0], FTT[0], LINK-PERP[0], MATICBULL[480.413226], MATIC-PERP[0], THETABULL[.001], USD[0.11], USDT[0.00000001] | | |
| 00394541 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000033], BNB-PERP[0], BSV-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.62], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00394545 | | ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AR-PERP[0], BTC[0.08673710], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0], DEFI-20210326[0], DOGE-20210326[0], DOGE-20210625[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIL-20210326[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-20210326[0], THETA-20210326[0], USD[241.83], WAVES-20211231[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00394549 | | DOGE[31129.57520645], TRX[.001026], USD[0.00] | | |
| 00394550 | | ALT-PERP[0], BNB[.07205962], DEFI-PERP[0], ETH[0], ETHW[7.29706742], FTT[0.98794731], GMT[1.00117674], MID-PERP[0], MOB[92.667653], SHIT-PERP[0], SOL[.25445974], USD[0.00], USDT[0.18156465] | Yes | |
| 00394551 | | BTC[7.83046193], DOGE[5986.019975], ETH[9.65600418], ETHW[9.65600418], FTT[1578], TRX[.000001], USD[58790.53], USDT[0.46276937] | | |
| 00394556 | | BTC[.00975177], BTC-PERP[0], DOGE[300], ETH-PERP[0], USD[906.39] | | |
| 00394559 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000010], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETHBEAR[4757.29021060], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[.008528], LUNC-PERP[0], MANA-PERP[0], MATICBEAR[21995820], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBEAR[54289.683], SUSHIBULL[.07328], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOBEAR[113878140], TRU-PERP[0], TULIP-PERP[0], USDI-0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00394560 | | CRO[10], DYDX[16.3], FTT[0.0851753], LINK[6.38], LTC[.00451], SOL[.17], SUSHI[.07275179], USD[233.04], USDT[0.56937493] | | |
| 00394561 | Contingent | ATLAS[14777.1633], BTC[0], FTT[1.66713474], RAY-PERP[0], SRM[.03039232], SRM_LOCKED[.82297344], USD[3.94], USDT[0] | | |
| 00394563 | Contingent | 1INCH[161.20322740], APE[5.00656757], BAND[0.00573507], BIT[199.9753], BNB[0.00739727], BTC[0], CRO[459.8385], DENT[499.81], DOGE[0.66123026], ETH[1.25796537], ETHW[1.25245298], FTM[272.61192356], FTT[14.99905], GALA[299.9715], GMT[20.46290788], GRT[0.20412999], LINA[1499.16875], LINK[20.48290157], LRC[199.962], LUNA2[0.45290896], LUNA2_LOCKED[1.05678759], LUNC[98591.34449015], MATIC[163.61812774], SAND[119.9696], SHIB[499943], SOL[1.64769496], SRM[30.30009545], SRM_LOCKED[22479693], SUSHI[34.38939064], UNI[0.09564075], USD[7.42], USDT[0.31396825], XRP[0.94774761] | | |
| 00394564 | | PRIV-20210326[0], USD[0.00], XAUT-20210326[0] | | |
| 00394568 | | BCHBULL[.003252], FTT[0.00039782], USD[0.03], XRPBULL[132.249108] | | |
| 00394570 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[14.1234265], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-1.88], USDT[0], ZRX-PERP[0] | | |
| 00394571 | Contingent | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.48866594], LUNA2_LOCKED[1.14022054], LUNC[106408.0386306], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000008], UNI-PERP[0], USD[1.16], USDT[2695.18708538], WAVES-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00394572 | | ADABULL[0.00000072], ALGOBULL[779555.1465], ALPHA-PERP[0], AMPL-PERP[0], ATOMBULL[43.6046103], BEAR[62.1615], BTC-PERP[0], DOGE[86.942145], DOGEBULL[0.01069853], DOGE-PERP[0], ETHBEAR[489.28], ETH-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK[.40004], LINKBULL[3.8287918], LTC[.0799468], LTCBULL[64.975775], LTC-PERP[0], MATICBULL[.00476895], OKBBULL[0.00009853], ROOK[0.45869476], ROOK-PERP[0], SHIB[6995345], SHIB-PERP[0], SUSHIBULL[.0581425], SUSHI-PERP[0], SXP[15.191507], SXPBULL[872.45054283], SXP-PERP[0], TOMOBULL[.857025], TRX[.000003], TRX-PERP[0], USD[0.24], USD[10.00000011], XLMBULL[12.38915079], XRP[64.98255], XRPBULL[498.187076], XRP-PERP[0] | | |
| 00394573 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUN-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000035], TRX-PERP[0], TRY[0.00], UNI-PERP[0], USD[0.00], USDT[253.49391206], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00394574 | | PRIV-20210326[0], USD[0.00], XAUT-20210326[0] | | |
| 00394575 | | ADABULL[.00003702], DOGEBULL[0], ETHBULL[0.00000882], EUR[0.00], USD[0.00] | | |
| 00394576 | | FTT[1], USD[7.34], USDT[54.9898635] | | |
| 00394577 | | ETH-PERP[0], LTC[0], SXP[17.8880965], USD[-0.28], USDT[19.22818643] | | |
| 00394578 | Contingent | ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210119[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ[401.4603], ETH-20210325[0], ETH-20210625[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EUR[0.91], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069241], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[.0107055], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL[.00000001], SRM[.01854724], SRM_LOCKED[.07068268], SRM-PERP[0], STEP[.00000001], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.44], USDT[0.00000001], XMR-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00394580 | | ADA-PERP[0], BF_POINT[300], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00287525], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], USD[0.00] | | |
| 00394581 | | TRX[.000002], USD[0.00] | | |
| 00394586 | | RUNE-PERP[0], USD[0.00] | | |
| 00394590 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.02750942], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00394592 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.00], USDT[0.00009808], USTC[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00394593 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], QTUM-PERP[0], SNX-PERP[0], THETA-20210625[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00394594 | | 0 | | |
| 00394596 | | BTC[0.00000190], TRX[.000001], USD[0.25], USDT[0] | | |
| 00394598 | Contingent | BTC[0], FTT[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[6], USD[0.06], USDT[0.08087635] | Yes | |
| 00394599 | | AVAX-20210924[0], CAKE-PERP[0], ETH-PERP[0], FTT[0.05044239], FTT-PERP[0], LOOKS-PERP[0], USD[0.06], USDT[0] | | |
| 00394600 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00381878], BADGER-PERP[0], BAL[.00031831], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[3.68097535], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0.07436565], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[12.20058598], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.005024], FTM-PERP[0], FTT[350.06946399], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0.09678185], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00530899], LUNA2_LOCKED[0.01238765], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[69.000345], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROOK[0.00033930], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[1.39001190], SOL-PERP[0], SPELL-PERP[0], STETH[0], STG[.01301], STG-PERP[0], STSOL[53.58187363], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[91.00001], TRX-PERP[0], UNI-PERP[0], USD[319.25], USDT[0.00798932], USDT-PERP[0], USTC[.751514], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00394601 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[-0.00000002], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000002], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000003], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GALM-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MED-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20210924[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.09998], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], WRX[.9992], XRP-PERP[0], XMR-PERP[0], XRP[0.00677720], XTZ-20210924[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00394602 | | ENJ-PERP[0], FTT-PERP[0], LUA[.03018], RAY-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00394603 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00002687], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.0744392S], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00088446], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHBULL[0.00000433], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[.00330242], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[-2.53], USDT[3.43569330], VET-PERP[0], WAVES-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00394604 | | BCH[0], BTC[0] | | |

Amended Schedule F-31 Nonpriority Unsecured Claims - Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00394605 | Contingent | BNB[0], BTC[0.17076140], DOGE[0.00000001], ETH[0.00075287], ETHW[0.13051312], FTT[58.27663409], LUNA2[1.48266090], LUNA2_LOCKED[3.45954210], LUNC[315775.56737730], SOL[29.23218074], TRX[0.00156900], USD[1577.45], USDT[0.73348380] | | SOL[13.844944], USD[1574.89] |
| 00394611 | | AUDIO-PERP[0], AXS-PERP[0], DOGE-PERP[0], DOGE[31530111], LINA-PERP[0], QTUM-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.05420211], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00394613 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALTBULL[0.01], AMC-0930[0], AMD[26.8], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.070837], AVAX-20210924[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BOBAL-0738394], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHF[0.01], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00034664], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00066140], FB[83.0661867], FIL-PERP[0], FTM-PERP[0], FTT[31.62741257], FTT-PERP[0], GME[.00000001], GME-20210625[0], GMEPRE[0], GOOGL[69.48483489], GRT-20210625[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK[.0599316], LRC-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NOK[163.7], NVDA[34.0377029], OMG[0], OMG-20211231[0], OMG-PERP[0], REEF-20210924[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SHIT-0624[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.83324968], SOL-20210625[0], SOL-PERP[0], SPY[19.21565667], SRM[4.69338764], SRM_LOCKED[4.84539868], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210924[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-20210625[0], UNI-20210924[0], UNI-20211231[0], USD[23.13], USDT[0] | | |
| 00394614 | | ALG[0.464821], AVAX-PERP[0], DAWN[.08], ETH[.783], MYC[12896.02821238], OKB-PERP[0], ONE-PERP[0], TRX[.557402], USD[0.01], USDT[0.08020689] | | |
| 00394620 | | BTC[0], USDT[0] | | |
| 00394621 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STETH[0], SUSHI-PERP[0], USD[7172.28], XRP-PERP[0], YFII-PERP[0] | | |
| 00394623 | | DYDX[0], GBP[0.00], RAY[0], USD[0.85], USDT[0], XRP[0] | | |
| 00394624 | | ADABULL[0.02069654], BTC[0.05818761], BTC-PERP[0], BULL[0], CHZ[389.9259], COMPBULL[0], DOGEBEAR[3697.397], DOGEBULL[0], ETH[2.42691536], ETH-0325[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[2.42691536], FTM[45.99126], FTT[0.01503157], HNT[13.397454], MATIC[59.9886], OMG-PERP[0], SHIB-PERP[0], SOL[1.0481289], SOL-PERP[0], SUSHIBULL[135.174312], USD[78.06], USDT[0], VETBULL[0], XRP[86.807102] | | |
| 00394626 | | 0 | | |
| 00394627 | | ASD-PERP[0], BRZ-20210326[0], BRZ-PERP[0], BTC[0.00001028], BTC-PERP[0], BTMX-20210326[0], EOS-20210326[0], EOS-PERP[0], ETH[0], LINK-20210326[0], LINK-PERP[0], PAXG-20210326[0], PAXG-PERP[0], SOL-PERP[0], USD[0.27], USDT[0.00831772] | | |
| 00394628 | | AXS-PERP[0], BNB-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EOS-PERP[0], NFT (437315408706517805/#ethFTX)[1], NFT (502329859513226789/#belmondo #1)[1], RUNE-PERP[0], SLP-PERP[0], SOL[.06630125], USD[0.94], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00394629 | | 0 | | |
| 00394631 | | ALT-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.00141489], ETH-PERP[0], ETHW[.00141489], MID-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], USD[-0.41] | | |
| 00394633 | | USD[0.92], XRP[.75] | | |
| 00394635 | | ADABULL[0], ALGOBULL[4831227.80595], BTC[.00001584], DOGE-PERP[0], ETHBULL[0.00000953], FTT[0.08534924], SUSHIBULL[1300301.42], TOMOBULL[55639.955175], USD[0.05], USDT[0.00000001], VETBULL[857.10438178] | | |
| 00394637 | | BTC[0], BTC-20210326[0], ETH[-0.00000001], USD[0.00], USDT[0] | | |
| 00394641 | | ETH-PERP[0], USD[0.36], USDT[0.00001088] | | |
| 00394645 | | MOB[48.84] | | |
| 00394645 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.26], USDT[495.77228644], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 00394648 | | BTC[.00009592], USD[25.25], USDT[.470905] | | |
| 00394650 | | COPE[0], FTT[0], LTC[0], SOL[0], STEP[0], USD[0.37] | | |
| 00394653 | | 1INCH-PERP[0], BTC-PERP[0], GRT-PERP[0], USD[-0.01], USDT[.008853] | | |
| 00394653 | | 1INCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00394655 | | BAND-PERP[0], FIDA-PERP[0], FTT-PERP[0], GST-PERP[0], LINK-1230[0], LINK-PERP[0], MASK-PERP[0], REEF-PERP[0], RNDR-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00003], TRY[0.00], USD[0.01], USDT[0] | | |
| 00394656 | | BEAR[16573.6543], FTT[0.07720132], USD[0.97], USDT[0] | | |
| 00394665 | | 0 | | |
| 00394666 | | BTC[0], FTT[.08341], SOL[38.44644435], TRX[.000003], USD[5998.87], USDT[0] | | |
| 00394670 | Contingent, Disputed | AUDIO-PERP[0], BTC-PERP[0], ENJ-PERP[0], LRC-PERP[0], USD[0.05], USDT[2.12493121] | | |
| 00394671 | | 1INCH[0.84062973], AVAX-PERP[0], BAND[.0905], BNB-PERP[0], BTC[.000005], BTC-PERP[0], CEL[0], CRO-PERP[0], DOGE-PERP[0], ETH[.3], ETH-PERP[0], ETHW[.3], FTT[107.9746], GALA-PERP[0], MATIC[8.06], MATIC-PERP[0], PUNDIX[100], SAND-PERP[0], SNX[.0922206], SOL[.85], TRX[.000002], USD[294.64], USDT[0] | | |
| 00394673 | | BTC-PERP[0], USD[-5.65], USDT[50.87] | | |
| 00394674 | | SKL[.9993], SOL[0], USD[0.19] | | |
| 00394675 | | MOB[24.79] | | |
| 00394677 | | AVAX-PERP[0], ETH-PERP[0], FTT[0], ONT-PERP[0], USD[-0.93], USDT[1.69064450] | | |
| 00394680 | | BNB[0], ETH[0], LTC[0], USD[0.00], USDT[0.00000066] | | |
| 00394687 | Contingent | BADGER[.0099584], BNB[0], BNB-PERP[0], BTC[0.22837716], BTC-PERP[0], CEL[0], DENT[83.0178293], ETH[0.00000001], FTM[456.40543815], FTT[25], GMT[10000], LINK[27.46010490], LUNA2[1.54005744], LUNA2_LOCKED[3.59346736], LUNC[335350.75], NFT (309188768830697332/FTX EU - we are here! #58259)[1], NFT (370374470122179127/FTX EU - we are here! #58478)[1], NFT (403889123250892682/FTX EU - we are here! #58407)[1], OXY[.30195366], PERP[.59988], SOL[16.91971435], SRM[4.53269802], SRM_LOCKED[32.18730198], UBXT[.761278], USD[1049.37], USDT[36.84463003] | | |
| 00394688 | | 0 | | |
| 00394689 | | BTC[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], SOL[0.00], USD[0.00000002], XRP-PERP[0] | | |
| 00394690 | | BTC-PERP[0], ETH-PERP[0], FTT[.0987536], TRX[.000001], USD[0.00], USDT[0], XRP[3] | | |
| 00394692 | | RUNE[0], USD[1540.89] | | |
| 00394694 | | 0 | | |
| 00394696 | | 0 | | |
| 00394698 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], ETH[.00089626], ETH-PERP[0], ETHW[.00089626], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00394700 | | EOSBULL[.2957], MATICBULL[.05706], SXPBULL[.720437], TRX[.000003], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00394702 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0.04250000], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV[.6598], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00071437], ETH-PERP[0], ETHW[0.00071437], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0.03581975], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[90490], SNX[.06352], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[4.66301984], SRM_LOCKED[14.34618016], SRM-PERP[0], SUSHI-PERP[0], SXP[.003385], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[3.39580004], XLM-PERP[0], ZEC-PERP[0] | | |
| 00394705 | | ETH[.00157911], ETHW[0.00157911], USD[2500.42] | | |
| 00394708 | | 1INCH-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO[727.255], BTC[0.00009827], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00060000], ETH-PERP[0], ETHW[0.00060000], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-20210924[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[74.76], USDT[901.09140131], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00394712 | | 0 | | |
| 00394713 | | TRX[.00005], USDT[0] | | |
| 00394714 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[360.00], FIL-PERP[0], FTM-PERP[0], FTT[3.00596270], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[1.11695446], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[243.97], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00394716 | | BTC[.06252619], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[993.05] | | |
| 00394719 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGOBULL[0], ALICE-PERP[0], ALTBULL[0.00000001], ALT-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNBBULL[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], DYDX-PERP[0], ENJ-PERP[0], EOSBULL[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.00000004], FTT-PERP[0], GRT-PERP[0], HT[0], HT-PERP[0], KNCBULL[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MIDBULL[0.00000001], MID-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0.00000002], THETA-PERP[0], TRX[.001556], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.38], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRPBULL[0], XTZBULL[0] | | |
| 00394720 | | POLIS[52.70857528], USD[0.00], USDT[0] | | |
| 00394721 | | BTC-PERP[0], EUR[0.00], SXPBULL[2204.65917466], USD[0.00], USDT[0.01873957] | | |
| 00394728 | | FTT[0.10732431], USD[0.00] | | |
| 00394730 | | LTC[.00000001], NFT (295517497127797924/FTX EU - we are here! #282079)[1], NFT (555902423870989811/FTX EU - we are here! #282089)[1], USD[0.00], USDT[0] | | |
| 00394734 | Contingent | BTC[0], ETH[.00000001], FTM[.00000001], FTT[0], LUNA2[1.68629400], LUNA2_LOCKED[3.93468601], LUNC[367194.07], RUNE[0], SOL[0], SRM[0], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 00394737 | | BADGER[2.00374001], BNBBULL[0.34575583], CEL[4], DOGEBULL[83.20572327], ETHBULL[33.95771619], ETHW[1.48333509], FTT[5.11406822], MANA[4.23682066], SHIB[301200.97892135], SOL[.28], SUSHI[5.15480589], SWEAT[142.68432278], UNI[1.01430821], USD[0.00], USDT[23.74708476] | | |
| 00394738 | | BTC[.95340928], MOB[3000.125], USDT[2.9918] | | |
| 00394739 | | AURY[12], USD[0.42] | | |
| 00394740 | | TSLA-20210326[0], USD[35.00] | | |
| 00394741 | | BTC[0], BTC-PERP[0], COPE[.0421223], KIN[1426.46292], KIN-PERP[0], RAY-PERP[0], TRX[.000001], USD[0.00] | | |
| 00394742 | | BTC-PERP[0], SOL-PERP[0], USD[3.95] | | |
| 00394744 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00394745 | | USD[0.00] | | |
| 00394748 | | GBP[0.00] | | |
| 00394750 | | 1INCH-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00394751 | | BTC-PERP[0], ETH-PERP[0], LTC[.00338411], USD[0.26] | | |
| 00394752 | Contingent | AAVE[.007], AAVE-PERP[0], AGLD[1872.962806], ALGO-PERP[0], ATLAS[.8632], ATOM-PERP[0], AVAX[.087], BADGER[.003675], BAND-PERP[0], BCH[.00319626], BTC[3.84394958], CRV[.68536], DAI[66937.929188], DOGE[41312.85516938], DOGE-PERP[0], DOT-PERP[0], DYDX[.025012], EOS-PERP[0], ETH[65.91006993], ETHW[0.00073091], FTM[8.0174], FTT-PERP[0], GODS[.053138], GRT[.6], HXRO[16136.116], IMX[831.35033], LINK[3749.15617843], LTC[.00853569], LTC-PERP[0], MATIC-3669.68277878], MKR[.00551388], MNGO-3669.68277878], OMG[.4136], OMG-PERP[0], ONE-PERP[0], OXY[.52048], RAY[1777.51909975], REN[.3], SOL-PERP[0], SPELL-PERP[0], SRM[238.75737758], SRM_LOCKED[4.41445402], SRM-PERP[0], SUSHI[.45438], SUSHI-PERP[0], SXP[.03022321], TOMO-PERP[0], TRX-PERP[0], UNI[.031482], USD[-158627.46], USDT[27997.05026691], VGX[1190.78562], XLM-PERP[0], XRP[.75], XTZ-PERP[0], YFI[-0.12436304] | | DOGE[39996.101889], ETH[65.725911], LINK[3748.519042] |
| 00394753 | | MOB[23.55] | | |
| 00394755 | | KNC[.0795197], PAXG[0], USDT[0.00000001] | | |
| 00394756 | | ADABULL[0], ATOMBULL[0], BALBULL[0], BNBBULL[0], BULL[0], COMPBULL[0], DOGEBEAR[294749.2216], DOGEBULL[0], KNCBULL[0], LINKBULL[0], OXY-PERP[0], THETABULL[0], USD[0.00] | | |
| 00394757 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0], MAPS-PERP[0], OXY-PERP[0], STMX-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[0.00] | | |
| 00394761 | | ALGO-PERP[0], ATLAS[0.8308], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00394763 | | USD[0.00], USDT[0] | | |
| 00394765 | | 0 | | |
| 00394766 | | BULL[0], USD[0.00] | | |
| 00394767 | Contingent, Disputed | BTC[0], BULL[0], CRO[0], DOGEBULL[0], ETH[0], FTM[1382.37555249], LINKBULL[0], UNI[0], USD[0.00], USDT[0] | | |
| 00394770 | | BTC[.00009563], TRX[.000002], USD[0.00], USDT[0] | | |
| 00394774 | | BTC[0], AAPL[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.488], EUR[0.00], EURT[56], FB-1230[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[41.173840], FTT-PERP[0], GALA[0.3800], GALA-PERP[0], GBTC[0], GOOGL[.00000015], GOOGLPRE[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NAS-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[160.730296], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[.03453328], SLV-20210326[0], SNX-PERP[0], SOL[.30399808], SOL-PERP[0], SPELL[251400], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLAPRE[0], TULIP-PERP[0], UNI[.00000001], UNI-PERP[0], USD[-0.48], USDT[34.46146916], USO[0], USO-0325[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.036], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00394775 | | LEO[4.24857881], MOB[0.82665039], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00394778 | | BULL[2.15333798], LTC[.00114], MOB[.14], TONCOIN[.003887], TRX[.000001], USD[1.80], USDT[0.07702109] | | |
| 00394780 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[252.8], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.0483809], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[-710.26], USDT[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00394782 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00394784 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[.4], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[-0.26], USDT[1.25927423], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00394787 | | UNI[0.08334241], USD[-0.22], USDT[2101.84559304], XRP[0.64044047] | | USDT[2091.62978] |
| 00394789 | | BTC[0.01051525], BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0], FTT[29.61448496], SXP[0], USD[19.65], USDT[0] | | |
| 00394796 | | ASD-PERP[0], TRX[.000003], USD[-0.03], USDT[0.03639891] | | |
| 00394800 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], LUNA2[0.05195991], LUNA2_LOCKED[0.12123979], LUNC[11314.38], REN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[3.73947624] | | |
| 00394801 | | ADA-PERP[0], COMP-PERP[0], DOGE-PERP[0], LINK-PERP[0], RAY[44.970075], TRX[.000001], USD[28.49], USDT[0] | | |
| 00394803 | | 0 | | |
| 00394807 | | ALGO[696.81295308], ATOM[13.50207539], DOT[20.37855420], ETH[.15], NEAR[30], PERP[448.34520248], USD[18.88] | | |
| 00394810 | | 0 | | |
| 00394812 | | 0 | | |
| 00394813 | | DOGE[9.93], USD[0.00], USDT[0] | | |
| 00394814 | | BRZ[0], BTC[0], FTT[150.00035765], IMX[138], SHIB[85343.4], USD[1000.00], USDT[0.00000001] | | |
| 00394815 | | DYDX[2050.71434], FTM[20410.533], TRX[.000001], USD[34.91], USDT[0] | | |
| 00394816 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00216981], ETH-PERP[0], ETHW[0.00216981], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY[.39235], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0000001], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.75], YFI-PERP[0], ZEC-PERP[0] | | |
| 00394818 | | BTC[.00076], TRUMPFEB[0], USD[6.15] | | |
| 00394820 | | AURY[25.9948], GENE[15.9968], GOG[1591.8386], LTC[.02030991], POLIS[51.39492], SPELL[51496.82], USD[0.03], USDT[.000248] | | |
| 00394821 | | FTT[20.4], FTT-PERP[0], LOOKS[0], MKRBULL[0.00000935], SOL[0.33189295], TRX[.000002], UNI[0], USD[-0.38], USDT[1.54497797] | | |
| 00394822 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BOBA-PERP[0], BRZ[0.00000001], BTC[0.00000002], BTC-20211123[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JOE[.00000001], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKRBULL[0], MTL-PERP[0], NEAR-PERP[0], NFLX[0], NFT[3780803956305396664/Akademia dicky][1], NIO[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-2210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00092685], SRM_LOCKED[.05538807], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STSOL[.00000001], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00011112], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00394825 | | ETH-PERP[0], FTT[31.27222685], USD[0.94], USDT[-0.87441228] | | |
| 00394826 | Contingent | LUNA2[0.00581266], LUNA2_LOCKED[0.01356288], TRX[.002282], USD[5235.98], USDT[0.00000001], USTC[.822811] | | |
| 00394829 | | 1INCH[.9918], AAVE[1.009798], BAND[5.39892], BTC[.00009935], ETH[.11682591], ETHW[.11682591], GRT[.9272], KNC[30.058], LTC[.55750516], MKR[.01597821], USD[0.00] | | |
| 00394831 | | SOL[.039995], USD[0.00], USDT[2.52] | | |
| 00394832 | | 0 | | |
| 00394834 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.89], USDT[1.73516564], WAVES-PERP[0], XLM-PERP[0] | | |
| 00394835 | | ETHBEAR[89.6914], USDT[0] | | |
| 00394842 | | ADA-PERP[0], BCH[0.00155064], BTC[-0.00002484], BTC-PERP[0], DOGE[5], EOS-PERP[0], ETH[0.00040240], ETHW[0.00040240], LINA-PERP[0], LTC[0.00596103], REN-PERP[0], TRX[.000036], USD[760.04], USDT[0.01972045] | | |
| 00394843 | | EUR[0.00], SOL-PERP[0], TRX[.000004], USD[45.68], USDT[0] | | |
| 00394844 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[.00696635], BNB-PERP[0], BRZ-PERP[0], BTC[-0.00166168], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.02058539], ETH-PERP[0], ETHW[0.02058539], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.36253871], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LTC[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NPXS-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.65], USDT[40.84875465], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00394845 | | ALICE[300.49251551], ALICE-PERP[0], ATLAS[88.78362201], AUDIO[685], AUDIO-PERP[0], AURY[39.3468608], BNB[0], BNB-PERP[0], BTC-PERP[0], COIN[0.00714250], COPE[559], DOT-PERP[0], ETH[.2], ETH-PERP[0], ETHW[.2], FIL-PERP[0], FTT[0], FTT[40], FTT-PERP[0], LTC[.08606544], LTC-PERP[0], LUA[91.79573122], TLM[14971.46943174], USD[-139.23], USDT[0] | | |
| 00394846 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00394847 | | ETH[.00007378], ETHW[.00007378], MAPS[.9335], MER-PERP[0], RAY-PERP[0], SOL[.02], SOL-PERP[0], USD[0.04], USDT[0.82147979] | | |
| 00394853 | | CAKE-PERP[0], TRX[0.00000725], USD[20.07] | | TRX[.000007], USD[19.89] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00394854 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20211231[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[82.680164], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.09882109], BTC-MOVE-WK-0311[0], BTC-PERP[0], C98-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.86860382], ETH-20210625[0], ETH-20211024[0], ETH-PERP[0], ETHW[0.00060382], ETHW-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09077595], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0930[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11317.14], USDT[0.00002501], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC[0.01], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00394856 | | FTT[0.03777917], POLIS[153.370854], USD[0.00], USDT[0] | | |
| 00394858 | | ALGOBEAR[2099265.65], BEAR[10], BTC[0], DOGEBEAR[1239764.4], ETHBEAR[500], KIN[936854.07169946], LINKBEAR[2000], TOMOBEAR[18996390], TRX[0.00000100], USD[0.36], USDT[0] | | |
| 00394860 | | ETH[0.00036929], ETHW[0.00036929], USD[0.00], USDT[5.65524188] | | |
| 00394861 | | 0 | | |
| 00394862 | | AGLD[.08360254], ATLAS[2359.853354], C98[15.9964], FTT[1.49973], GODS[16.99694], POLIS[6.8991], RAY[6.14181831], TRX[.820001], TRYB[1.099802], USD[0.65] | | |
| 00394865 | | ETH[0], FTT[1.5], FTT-PERP[0], USD[-0.17], USDT[0] | | |
| 00394868 | | ALGO[0], FIL-PERP[0], LINK-PERP[0], NEAR[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00394869 | | 0 | | |
| 00394870 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA[9.9734], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.56], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00394871 | | KIN[40950], SOL[.08993], USD[3.31], USDT[0] | | |
| 00394874 | | USDT[0.00001472] | | |
| 00394881 | | DODO[1406.73267], DOGE[.37528], FLOW-PERP[0], FTT[0.03286626], LTC[.04541045], SRM[.91868], TRX[.400032], USD[0.44], USDT[0] | | |
| 00394885 | | ETH[0.00243560], ETHW[0.00243560], FTT[26.96410779] | | |
| 00394887 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[26.40000000], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0747067], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JKIN-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00818494], LUNA2_LOCKED[0.01906821], LUNC[1782.29], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.77029], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.002557], TRX-PERP[0], UNI-PERP[0], USD[-163.11], USDT[1547.53649815], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00394892 | | CRO[0], LTC[0.00556086], USD[0.00], USDT[0] | | |
| 00394894 | | USD[1.10], USDT[0.00780489] | | |
| 00394895 | Contingent | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-1230[0], BTC[0.00004930], BTC-2021123110], BTC-MOVE-WK-0325[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], EUR[12751.16], FTM-PERP[0], FTT[0.08002530], FTT-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SOL[0], SOL-1230[0], SOL-20211231[0], SOL-PERP[0], SRM[.94189176], SRM LOCKED[4.75269203], SUSHI-PERP[0], USD[1.22], USDT[0], XRP-PERP[0] | | |
| 00394903 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[-0.01], USDT[0.00892641], VET-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00394904 | | ETHBULL[0], FTT[0], TRX[.000001], USD[0.00], USDT[0], XLMBULL[2.38940998], XRPBULL[566581.46201881] | | |
| 00394905 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], USD[0.00], XLM-PERP[0], XRP[.032527], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00394906 | Contingent, Disputed | BAO[0], BTC-PERP[0], EUR[0.00], LUA[0], USD[0.00] | | |
| 00394908 | | USD[0.00] | | |
| 00394909 | Contingent, Disputed | SOL[0], USD[0.00] | | |
| 00394911 | | AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], HUM-PERP[0], MATIC[-0.00000004], MATIC-PERP[0], MTL-PERP[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 00394916 | | BNB[0], USD[0.79], USDT[0.00000240], XRP[.96048] | | |
| 00394917 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-0624[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFIBULL[.0905], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0930[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINKBULL[.11], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.066864], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000111], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00394918 | | 0 | | |
| 00394920 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00394924 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0.00036057], BTC-PERP[0], CAKE-PERP[0], COPE[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0.10668613], ETH-PERP[0], ETHW[0.10668614], FTT[3.00186415], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[1.35630982], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000123], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00394928 | | ADA-PERP[0], BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00394930 | Contingent, Disputed | BADGER[0], ETH-PERP[0], FTT[0.00028656], GRT-PERP[0], USD[0.00] | | |
| 00394931 | | ALGO-PERP[0], BCH-PERP[0], BTC[0.00073091, BTC-PERP[0], DOGE[8], DOGE-PERP[0], DOT-PERP[0], USD[-1.58], XRP-PERP[0] | | |
| 00394932 | | ADA-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], SHIT-20210326[0], USD[-0.42], USDT[2.1] | | |
| 00394933 | | ADABULL[0], BALBULL[0], BNBBULL[0], BULL[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], FTT[1.49694100], GRTBULL[0], KNCBULL[0], LINKBULL[0], MKRBULL[0], THETABULL[0], UNISWAPBULL[0], USD[139.96], XLMBULL[0], XZBULL[0], ZECBULL[0] | | |
| 00394936 | | ADABULL[0], AURY[.00000001], ETH[0], FTM[.00000001], FTT[0.02573112], GRT-20210924[0], KSHIB-PERP[0], MATIC[0], MATIC-PERP[0], OXY-PERP[0], USD[0.00], USDT[0] | | |
| 00394937 | | AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00004353], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], ETH-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.00001], USD[0.10], USDT[0.00340765], VET-PERP[0], XRP[0] | | |
| 00394938 | | 0 | | |
| 00394940 | | BCH-PERP[0], BTC[0.01559862], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], TRX[.735113], USD[38.08], XRP[0.71070201], XRP-PERP[0] | | |
| 00394942 | | BEAR[382.98273176], CEL[.0893], ETH[.000673], ETHBULL[83.58328], ETHW[0.00067299], SUSHIBEAR[520000000], THETABEAR[629.559], USD[0.00], USDT[2583.33821646] | | |
| 00394944 | | BULL[20.35594652], DEFIBULL[99600.60939778], DEFI-PERP[0], ETHBULL[449.90596580], FTT[0], HOLY-PERP[0], USD[0.00], USDT[0] | | |
| 00394945 | | CHZ-20210326[0], CHZ-PERP[0], USD[0.00], USDT[.08736127] | | |
| 00394946 | Contingent | ALCX-PERP[0], AUDIO-PERP[0], BNB[0], BNT-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], LINK-PERP[0], LUNA2[0.00000029], LUNA2_LOCKED[0.00000068], LUNC[0.06380349], LUNC-PERP[0], MEDIA-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], USD[0.01], XEM-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00394947 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00394951 | | BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETHBULL[0.00000097], ETH-PERP[0], FIDA[.729025], FTT[0.06990542], LTC-PERP[0], USD[0.00], USDT[0.00439585] | | |
| 00394955 | | BTC[0.00016858], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.08172351], TRUMPSTAY[52.9629], USD[-1.52] | | |
| 00394957 | | TRX[.000001], USD[0.01] | | |
| 00394958 | | AXS[.9], BTC[0.04947633], BTC-PERP[0], BULL[0], DEFI-PERP[0], ETH-PERP[0], ETHW[0.00810896], SOL[300.6497117], USD[9.01], USDT[0.00616273] | | |
| 00394959 | | AAVE[.00000001], DOGE[5.09453975], ETH[0.00091827], ETHW[0.00091827], FTT[0], RAY[0], SOL[0], USD[0.78] | | |
| 00394960 | | AAVE[0.05982630], AKRO[2.7082835], ALICE[ 19882048], ALPHA[2.9767782], AUDIO[3.9944368], AXS[1.19968669], BADGER[0.02962613], BAL[1.00818409], BAT[5.961297], BCH[0.00197088], BNB[0.05991153], BNT[.39577782], BOBA[5.49843345], BTC[0.00259948], CHR[5.9106145], CHZ[59.851459], CLV[1.19312561], COMP[0.00016959], CRV[11.9843733], DENT[278.31853], DODO[1.0970512], DOGE[3.9136697], ENJ[5.9625472], ETH[0.01095739], ETHW[0.01095739], FTM[9.972724], FTT[8.88939005], GRT[2.9635086], HNT[.59921796], JST[29.928123], LINA[479.565052], LINK[.29913379], LRC[3.9854403], LTC[0.03989679], MATIC[29.904778], MKR[0.00098889], MTL[.29480274], OMG[16.9952082], PERP[11.39747053], PUNDIX[.19260957], RAMP[5.9122257], REEF[359.172873], REN[6.9149199], RUNE[.49851705], SAND[7.830036], SHIB[198912.63], SKL[3.9673637], SLP[29.718021], SNX[.39605598], SOL[.07890711], SRM[197.9494904], STMX[48.470424], STORJ[.568669], SUN[0.00031368], SUSHI[55.9787884], SXP[130.9904526], TLM[1.7685192], TOMO[.19480274], TRU[1.9824915], TRX[7.4085148], UNI[.698157], USD[2086.16], USDT[0], WAVES[1.49917065], WRX[2.9867304], YFI[0.00199115], ZRX[4.9808328] | | |
| 00394961 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[25.0985339], LINK-PERP[0], NEO-PERP[0], OXY-PERP[0], TRX[.000086], USD[1822.25], USDT[602.21000000], XMR-PERP[0], XRP[.06], XTZ-PERP[0] | | |
| 00394962 | | BULL[0.00000845], USD[0.00], USDT[0.00023476] | | |
| 00394963 | | BNB[0], CHZ[0], CHZ-PERP[0], DOGE[0], USD[4.75], USDT[0] | | |
| 00394964 | | BEAR[91.12], BNB-PERP[0], BTC[.00000348], BTC-PERP[0], BULL[.0000002], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HEDGESHIT[.0003641], MOB[.00082724], OMG-PERP[0], SUSHIBULL[.05091], SUSHI-PERP[0], SXPBULL[.000197], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00524336], XLM-PERP[0] | | |
| 00394969 | | NFT (296968846568061515/FTX EU - we are here! #63474)[1], NFT (3325828759677139167FTX EU - we are here! #63539)[1], NFT (3576549902646068649/FTX EU - we are here! #63342)[1], USDT[0] | | |
| 00394971 | | BADGER-PERP[0], BTC[0], SNX-PERP[0], SOL-PERP[0], USD[2.67] | | |
| 00394973 | | BTC-PERP[0], ETH[.0000362], ETH-PERP[0], ETHW[.0000362], USD[25.84], USDT[1.939095] | | |
| 00394975 | | ADA-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000005], ETH-PERP[0], FIL-PERP[0], FTT[25.97036007], LUNC-PERP[0], RAY-PERP[0], RVN-PERP[0], TRX[.001554], TRX-PERP[0], USD[5.99], USDT[0.00000006], XMR-PERP[0], XRP-PERP[0] | | |
| 00394980 | | 0 | | |
| 00394981 | | DAI[.00000001], ETH[0], FTT[0.01488213], USD[0.00], USDT[0] | | |
| 00394983 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-20210625[0], ASDBULL[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTMX-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], DAI[.00000001], DENT[0], DENT-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA[0.03223920], FIDA_LOCKED[.16204441], FIL-PERP[0], FTT-PERP[0], GRT[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LEOBULL[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], MTA[0], MTA-PERP[0], NEO-PERP[0], OKBBULL[0], OKB-PERP[0], OMG[0], OMG-20210326[0], PUNDIX[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SKL[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.02442932], SRM_LOCKED[.11292229], STMX[0], STMX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRU[0], TRU-PERP[0], TRX[0.00002200], TRXBULL[0], TRX-PERP[0], UBXT[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[-0.01], USDT[0.00022791], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XTZBULL[0], XTZ[0], YFII[0], YFI[0], YFI-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00394987 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-.0624[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[1.00585443], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[1576.02], USDT[2394.48980000], USTC-PERP[0], XEM-PERP[0] | | |
| 00394987 | | ATOM-PERP[0], BTC[0], ETH[0], FTT[0.00000897], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00394989 | | 0 | | |
| 00394990 | | ALGO-PERP[0], ATLAS[4000], ATOM-PERP[0], AURY[.51253552], BAL-PERP[0], BNB[.01], BNB-PERP[0], BTC[0.43005474], BTC-20211231[0], BTC-PERP[0], BULL[0.10944009], COPE[206.9734665], CRO-PERP[0], DOGE[302], DOGE-PERP[0], ETH[11.00084365], ETH-PERP[.057], ETHW[5.60235469], EUR[2700.00], FIDA[.64685175], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00363], FTT[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], OXY[308.83384975], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[121.82895750], SOL-PERP[0], SRM[408.34], SRM-PERP[0], STEP[361.07174872], STEP-PERP[0], SUN[71590.9467194], SUSHI[.379848], TRX-PERP[0], USD[38663.33], USDT[0.00000002], XAUT[.0096], XRP-PERP[0] | | |
| 00394997 | | BTC[.00022997], MANA[7.9518767], MATIC-PERP[0], SAND[.8912885], USD[0.13] | | |
| 00394999 | | ETH[0], ETHW[1.89446802], USD[0.97], USDT[0] | | |
| 00395006 | | BTC[0], GBP[0.00], RUNE[0.52476301], USD[0.49], XRP[0.40769556] | | |
| 00395008 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT-PERP[0], SNX-PERP[0], USD[0.00] | | |
| 00395010 | | BRZ[0], BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00395012 | Contingent | 1INCH[0], AMC[0.10387783], BAO[0], BCH[0.00020693], BNB[0], BNT[0.06130655], BTC[0.00000202], CBSE[0], COIN[0], DAI[0], DOGE[4.24399940], ETH[0.00024241], ETHW[0.00024111], FTT[0], HT[0], KIN[0], LINK[0], MOB[0], RSR[4.22528387], SOL[0], SRM[.00031255], SRM_LOCKED[.00165376], TRX[0], UNI[0], USD[0.62], USDT[0], XRP[0] | | BCH[.000193], BNT[.044074], BTC[.000002], DOGE[4.187977], ETH[.000237], RSR[3.711328] |
| 00395014 | | BTC[0.00370188], BTC-20210326[0], BTC-PERP[0], ETH-PERP[0], MKR-PERP[0], SLP-PERP[0], TULIP-PERP[0], USD[31.57], USDT[0], XRP[0] | | |
| 00395016 | | BNB[0], BTC[0], FTT[25], USD[0.00], USDT[0.00000001] | | |
| 00395017 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000018], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHBULL[0.00009924], ETH-PERP[0], FLM-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[.032392], UNI-PERP[0], USD[873.99], USDT[0.00541490], XMR-PERP[0], YFI-PERP[0] | | |
| 00395020 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC[.00000075], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SNX-PERP[0], SXP-PERP[0], USDt-1.97], USDT[5.15101603], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00395021 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20210625[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.02317541], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[5.51086447], SRM_LOCKED[24.65644621], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.32], WAVES-PERP[0], YFI-PERP[0] | | |
| 00395025 | | BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], USD[0.00] | | |
| 00395026 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.01718481], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00065404], ETH-PERP[0], ETHW[0.00065404], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09672], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.242812], TRX-PERP[16], UNI-PERP[0], USD[43361.04], VET-PERP[0], WRX[.913408], XLM-PERP[0], XRP[9.99836], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00395027 | | 1INCH-PERP[0], ADA-PERP[0], BCH[.0000001], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], UNI-PERP[0], USD[1.26], USDT[0.00000002], XLM-PERP[0], XRP[0.59335643], XRP-PERP[0], ZEC-PERP[0] | | |
| 00395030 | Contingent | ATLAS-PERP[0], BTC-PERP[0], DOT-PERP[0], FIDA[.00366747], FTT-PERP[0], KSM-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[12.00466791], SRM_LOCKED[.00393543], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[12000.71], USD[0], XPLA[1570] | | |
| 00395031 | | BTC-PERP[0], DENT-PERP[0], DOGE[8.0394094], DOGE-PERP[0], DOT-PERP[0], EDEN-0325[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-0.55] | | |
| 00395032 | | DOT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], UNI-PERP[0], USD[1.64] | | |
| 00395033 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[-3.55], USDT[0], XRP[20.22951699] | | |
| 00395034 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB[.00851908], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00094522], ETH-PERP[0], ETHW[0.00094522], FTT[.0576851], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[197.23], USDT[195.81917873], XRP[0.06739041], XRP-PERP[0], YFI-PERP[0] | | |
| 00395037 | | 0 | | |
| 00395039 | Contingent, Disputed | USD[0.00], USDT[0.00026331] | | |
| 00395042 | | TRUMPFEB[0], TRUMPSTAY[82529.17962], USD[0.73], XRP[37.99278] | | |
| 00395043 | | ALGO-PERP[0], LINK-PERP[0], MANA-PERP[0], USD[0.36], USDT[0.00011898] | | |
| 00395045 | | FIDA[25.96976], FTT[.015279], OXY[35.9278398], RAY[.98803], USD[4.18], USDT[2.94797709] | | |
| 00395047 | | BTC-PERP[-0.00009999], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[4.24], XRP-PERP[0] | | |
| 00395048 | | ASD-PERP[0], BAT-PERP[0], BRZ-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], DMG-PERP[0], FLM-PERP[0], LEO-PERP[0], MATIC-PERP[0], RSR-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.02], VET-PERP[0], XLM-PERP[0] | | |
| 00395049 | Contingent | ADA-20210326[0], ARKK[0], AVAX-20211231[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-2021231[0], BTC-PERP[0], BULL[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRTBULL[10000], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00339], MATIC-PERP[0], NVDA-20210326[0], OMG-PERP[0], ONE-PERP[0], RAY[.07579892], SKL-PERP[0], TRX[.165052], TSLA-20210326[0], TSM[0], TSM-20210326[0], USD[0.01], USDT[0.00000001], USDT-PERP[0] | | |
| 00395051 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.10] | | |
| 00395057 | | 0 | | |
| 00395059 | | BTC[.0000563], COIN[0], ETH-PERP[0], ROOK-PERP[0], USD[12.20] | | |
| 00395068 | | ETH[0], USD[0.00], USDT[0.00734372] | | |
| 00395069 | | DOGE[1], TRX[.000002] | | |
| 00395070 | | BTC-PERP[0], USD[19.67] | | |
| 00395072 | | BTC[0], ETH[.07198632], ETHW[.07198632], FTT[0.25057807], UNI[.098993], USD[88.59] | | |
| 00395073 | | AMPL[0], USDT[0.00000215] | | |
| 00395074 | | USD[0.00], USDT[0] | | |
| 00395075 | | AVAX[0], BTC-PERP[0], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 00395076 | | BNB[0], BTC-PERP[0], DOT-PERP[0], ETH[2.36836499], ETH-PERP[0], FTT[25.98271], LTC[0], TRX[39014.00018100], USD[2.68], USDT[0.06558629] | | |
| 00395078 | | 1INCH-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], USD[100.89], USDT[0], XRP[0.54133481], XRP-PERP[0], ZEC-PERP[0] | | |
| 00395079 | | USD[1.00] | | |
| 00395080 | | DOT-PERP[0], ETH-PERP[0], USD[4.57] | | |
| 00395081 | | DOT-PERP[0], ETH-PERP[0], USD[0.92] | | |
| 00395082 | | DOT-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00395084 | | 1INCH-PERP[0], ETH-PERP[0], USD[1.11] | | |
| 00395085 | | BEAR[9.37835], BTC[0.00005243], BULL[0.00000082], LTCBEAR[01159125], USD[0.00], USDT[0.03141677] | | |
| 00395086 | | 1INCH-PERP[0], ETH-PERP[0], USD[1.16] | | |
| 00395088 | | TRUMPFEB[0], USD[0.00], USDT[0.00000026] | | |
| 00395089 | | ETH[.00000001], FTT[0.01289607], SOL[.00000001], USD[0.76], USDT[0] | | |
| 00395090 | | ETH-PERP[0], USD[2.05] | | |
| 00395091 | | TRX[.000157], USDT[53.45194343] | | |
| 00395092 | | ALGOBULL[0], ALPHA[0], BCHBEAR[0], BCHBULL[0], BEAR[0], BNB[0], BTC[0], BULL[0], DAI[0], DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], FTT[0.09798152], MATICBEAR2021[0], MATICBULL[0], USD[2.12], USDT[0] | | |
| 00395096 | Contingent, Disputed | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM[.64850438], SRM_LOCKED[2.47149562], USD[1.16] | | |
| 00395099 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00395103 | | ETH-PERP[0], SOL[2.27585461], USD[0.00] | | |
| 00395107 | | 1INCH-PERP[0], ALGO-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00395108 | Contingent | AXS-PERP[0], BNT-PERP[-1274], CLV-PERP[-279.6], CUSDT[531.69725979], CUSDT-PERP[0], DEFI-2021032б[0], DEFI-2021062S[0], FIDA-PERP[-695], FTT[25.43314514], GAL-PERP[0], GST-PERP[0], HT-PERP[0], LUNA2[0.00547973], LUNA2_LOCKED[0.01278606], LUNC[0.42010256], LUNC-PERP[0], PERP-PERP[-105.4], PRIV-20210326[0], PRIV-PERP[0], PROM-PERP[-19.92], RON-PERP[0], TRX[.001681], USD[903.75], USDT[171.05432050], USDT-PERP[0], USTC[0.77541106], USTC-PERP[0] | Yes | |
| 00395109 | | BTC[.031631], ETH[.319113], ETHW[.319113] | | |
| 00395110 | Contingent | ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0.00293521], BNB-PERP[0], BOBA[.00001], BTC[0.00000001], BTC-PERP[0], CEL[0.08532176], CEL-PERP[0], CHZ-PERP[0], CREAM[.0001442], CREAM-20210625[0], CREAM-PERP[0], DAI[0.06234770], DOGE[.35582], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ENS[.0056717], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00052289], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.05015396], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT[1032.77693615], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00382287], LUNA2_LOCKED[0.08920003], LUNC[.002003], LUNC-PERP[0], MTL-PERP[0], OMG[.00001], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY[.0032886], OXY-PERP[0], PAXG[.00000279], PEOPLE-PERP[0], RAY-PERP[0], ROOK[.0081497], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[.029069], SNX[0.00632258], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPA[.66405], SRM[.79801133], SRM_LOCKED[442.57708257], SRM-PERP[0], STETH[0.00009315], SUSHI-PERP[0], TRU[.847625], TRU-20210625[0], TRU-PERP[0], TRX[297384.87650425], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[2.33], USDT[0.00245319], USDT-PERP[0], USTC[.541145], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00003298], XAUT[0.00002279], YFII-PERP[0], YFI-PERP[0] | | |
| 00395111 | | AAVE[.0088315], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUD[62130.23], AVAX-PERP[0], BNB-PERP[0], BTC[0.00080669], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01896090], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[.00378855], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[.0025135], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[986.02], USDT[2.24739053], XTZ-PERP[0] | | BTC[.000796], USD[1.00] |
| 00395113 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGOBEAR[292664.16183058], ALGOBULL[0.00000002], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOMBULL[0.00000001], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000002], CEL[0], CEL-PERP[0], COMPBULL[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFIBULL[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00132324], FTT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HAL[0], HEDGE[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINGO[0], MNGO-PERP[0], MTL-PERP[0], MXN[0.00], NEO-PERP[0], ONT-PERP[0], OXY[0.00000001], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PTU[0], PUNDIX-PERP[0], RAM[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SRM[0.00000002], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[-5.66], USDT[6.21199191], USDTBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRPBULL[1.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00395114 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[9.9905], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0.00020000], BNB-20210924[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT[0.02812786], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[.000082], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB[3068.97686777], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-0.08], USDT[0.00839159], ZIL-PERP[0] | | |
| 00395118 | Contingent | BTC[.00006132], ETH[.0007588], ETHW[.0007588], LTC[.001202], LUNA2[0.84679302], LUNA2_LOCKED[1.97585039], LUNC[184390.96443], USD[0.00], USDT[.97411395] | | |
| 00395119 | Contingent, Disputed | BTC[0], BTC-PERP[0], DOGE[-0.00042620], DOGE-PERP[0], ETH[0.00000001], GRT[0], KIN[0], LTC[0], USD[0.00], USDT[0.00035837], XRP[0] | | |
| 00395120 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], FLOW-PERP[0], HBAR-PERP[0], LRC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[3.46], USDT[.62], XLM-PERP[0] | | |
| 00395121 | | ASD-PERP[0], BAL-PERP[0], DOGE-PERP[0], ETC-PERP[0], FLM-PERP[0], LEO-PERP[0], NEO-PERP[0], RSR-PERP[0], SNX-PERP[0], USD[0.01], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00395125 | | 0 | | |
| 00395127 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNBBULL[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUA[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00395131 | | ETH-20210326[0], ETH-PERP[0], RUNE-PERP[0], USD[3.15], USDT[0.00000998], YFI-PERP[0] | | |
| 00395132 | | USDT[1] | | |
| 00395136 | | BTC[.00007434], BTC-PERP[0], USD[0.03] | | |
| 00395138 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ATOM-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-20210326[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.06], USDT[0.04907582], XLM-PERP[0], XRP[0.09130073], XRP-PERP[0] | | |
| 00395139 | | 0 | | |
| 00395142 | | BTC-PERP[0], ETH-PERP[0], NEO-PERP[0], USD[0.00] | | |
| 00395143 | | AUD[-3.95], BTC[0], ETH[0], FTT[0.07794212], USD[26511.96], USDT[0] | | USD[26262.90] |
| 00395144 | | ALGO-PERP[0], FTT[25.02606901], FTT-PERP[0], NEAR-PERP[0], NFT (351330814527391320/Montreal Ticket Stub #1090)[1], NFT (366565346492389957/FTX AU - we are here! #30271)[1], NFT (459547079061894334/FTX AU - we are here! #30282)[1], NFT (494790690464509439/FTX EU - we are here! #105280)[1], NFT (504969702386844442/The Hill by FTX #4851)[1], NFT (526054294154791344/FTX EU - we are here! #104985)[1], NFT (563920958054329732/FTX EU - we are here! #105061)[1], USD[0.06], USDT[0] | Yes | |
| 00395145 | Contingent | APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00005110], BTC-MOVE-2021Q4[0], BTC-PERP[0], ENS-PERP[0], EOS-20211231[0], ETH[10.15313279], ETH-PERP[0], ETHW[7.51857419], FLOW-PERP[0], FTT[1454.05914208], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MER-PERP[0], NFT (363395547933818283/FTX AU - we are here! #16910)[1], NFT (418828211884755131/FTX AU - we are here! #36207)[1], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[100.13395223], SOL-0325[0], SOL-PERP[0], SRM[10086.41238346], SRM_LOCKED[50.15285385], SXP-PERP[0], USD[35273.54], USD[0], WAVES-0624[0] | | ETH[10.151509], SOL[100.001525] |
| 00395146 | | BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], LINK-PERP[0], NEO-PERP[0], USD[4.05] | | |
| 00395150 | | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[1], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[8.0002], ETH-PERP[0], ETHW[.0072], ETHW-PERP[0], LINK-PERP[0], LTC[.00000268], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[.03], USD[14716.79], USDT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00395159 | | SUSHI-PERP[0], USD[0.00] | | |
| 00395160 | | ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[1008.221885], ATOM-PERP[0], AUD[0.00], AVAX[8.11130383], AVAX-PERP[0], BTC[0.20424426], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.0006162], ETH-PERP[0], ETHW[.0006162], FTM-PERP[0], FTT[0.06080015], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK[81.22338409], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX[.000001], USD[11.69], USDT[0.23382992], XLM-PERP[0] | | AVAX[8.098614], LINK[81.186114] |
| 00395161 | | 1INCH-PERP[0], BTC-PERP[0], LTC[.01], SUSHI-PERP[0], UNI-PERP[0], USD[0.15] | | |
| 00395162 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.03800000], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.07109454], FTT-PERP[0], GRT-PERP[0], IMX[162.6], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00126461], LUNA2_LOCKED[0.00295075], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL[1053], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[677.55], USDT[0.00000001], USTC[0.17901176], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00395165 | | AAVE[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], FTT[0], LINKBULL[0], LTC[0], LTCBULL[0], MATICBULL[0], UNI[0], USD[0.00], USDT[0], XRP[0], ZECBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00395166 | Contingent | ADABULL[0], ADA-PERP[0], BTC-PERP[0], DOGEBULL[.04943], DOGE-PERP[0], EOSBULL[0], ETH[0], FTT[0.09654200], FTT-PERP[0], GME[.00000001], GME-20210326[0], GMEPRE[0], LUNA2_LOCKED[0.00000001], LUNC[.0012111], MATIC-PERP[0], USD[0.00], USDT[0.00], WAVES-PERP[0], XRP156.19577832], XRPBULL[0], XRP-PERP[0] | | |
| 00395167 | | BTC[0.00153847], ETH[.00099], ETHW[.00099], USD[0.02] | | |
| 00395170 | | BTC[0.03389408], ETH[1.142903], ETHW[1.142903], FTT[85.785252], USD[0.92], USDT[0.00000001] | | |
| 00395173 | | BTC-PERP[0], USD[0.01] | | |
| 00395176 | | BAO[1], NFT [293504132599269306/FTX AU - we are here! #45725][1], NFT [342503252388321953/FTX AU - we are here! #44424][1], NFT [533802683223689798/The Hill by FTX #17904][1], USD[159.73], USDT[0] | Yes | |
| 00395179 | | 1INCH-PERP[0], AAVE-PERP[0], BTC-PERP[0], CHZ[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00395180 | | USD[0.00] | | |
| 00395181 | Contingent, Disputed | USD[7500.00] | | |
| 00395184 | | BTC[.2947], BTC-PERP[0.01480000], ETH-PERP[0], USD[1369.55] | | |
| 00395185 | | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000001], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00395187 | Contingent | ADA-20210625[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.04927274], FTT-PERP[0], H[T.003332], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[9.00829719], SRM_LOCKED[121.77417247], SUSHI-PERP[0], TRX[100.545102], UNI-PERP[0], USD[50698.49], USDT[0.35499396], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00395189 | | USDT[2.98050699] | | |
| 00395191 | | 0 | | |
| 00395192 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.99975241], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[120], FTM-PERP[0], FTT[26.97118557], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[.0411845], HOLY-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], MAGIC[71], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[1770000], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000782], TRX-PERP[0], UNI-PERP[0], USD[187.38], USDT[11.13046634], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00395193 | | BAO[20985.3], SNX[.09976], SUSHIBEAR[30882.243], USD[0.31] | | |
| 00395194 | | BTC[0.00013524], BTC-PERP[0], ETH[.00000001], MATIC-PERP[0], USD[-0.42] | | |
| 00395197 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00395200 | | SUSHI-PERP[0], USD[0.00] | | |
| 00395201 | | BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], USD[0.84] | | |
| 00395202 | Contingent | AAVE-PERP[0], ATLAS-PERP[0], AXS[1.1562634], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[2.26165229], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000127], ETH-PERP[0], ETHW[0.00000128], FIL-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNA2[0.32497072], LUNA2_LOCKED[0.75826502], LUNC[70763.06], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND[40], SC-PERP[0], SHIB[6000000], SLP-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.76039682], USD[118.11], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00395203 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BULL[.06834], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[.39689514], ETH-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI[0], YFI-PERP[0] | | |
| 00395204 | | TRX[.000003], USD[0.33], USDT[0.00000001] | | |
| 00395206 | Contingent, Disputed | ETH[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00395207 | | BTC-PERP[0], BULL[0.00390726], LTCBULL[13.337332], TRUMPFEB[0], USD[0.70], USDT[.704] | | |
| 00395210 | | ETH[.00000001], SOL[.01477], TRX[.973364], USD[9.97], USDT[3.00350403] | | |
| 00395211 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00395213 | | BTC-PERP[0], ETH-PERP[0], FTT[.00000836], FTT-PERP[0], USD[0.00], USDT[0.00075365], XLM-PERP[0], XRP-PERP[0] | | |
| 00395214 | | FTT[25.19395015], LTC[5.84932579], USD[57770.17], USDT[7597.51866588] | Yes | |
| 00395215 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00423418], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[107.69364925], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.15], USDT[0.00], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00395217 | | SUSHI-PERP[0], USD[0.00] | | |
| 00395221 | | PRIVBULL[1.45423736], USD[0.06] | | |
| 00395223 | | AAVE-PERP[0], BAND-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], PRIV-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[.0046], YFI-PERP[0] | | |
| 00395225 | | SUSHI-PERP[0], USD[0.00] | | |
| 00395231 | Contingent | AAVE[0.00383844], ALGO[.13812], APT[.08579], ATOM[.05577096], AUDIO[.12452018], BIT[1610.35129507], BTC[0.00000002], CHZ[100.950517532], DOGE[.00266715], DOT[.00148348], DYDX[.00037717], ETH[0.00000576], ETH-PERP[0], ETHW[0.00027349], FTT[802.64139638], GALA[2.74783141], HT[.0148748], IMX[.0423159], LDO[2.21070441], LINK[.09769288], LUNA2[0.00424691], LUNA2_LOCKED[0.00990947], MANA[.16640159], MATIC[.25056264], NEXO[0.00303117], SHIB[170.5], SOL[.00245853], SRM[8.37721617], SRM_LOCKED[95.67556745], STORJ[.00626795], SUSHI[0], SXP[0], UNI[.00000013], USTC[160172], WAVES[.098675], XRP[0.10670733] | Yes | |
| 00395233 | | AAVE[.0995926], BADGER[.00832287], BAL[.00815312], BTC[0.00629823], COMP[0], CREAM[0.00925989], ETH[0], FTT[.031307], IMX[.06782], MATIC[8.70325], MKR[.0007099], UNI[.0282864], USD[5.74], USD[0] | | |
| 00395234 | | ADABULL[0.10464624], BEAR[7.904], BULL[0.51939163], EOSBEAR[.5542], ETHBULL[0.00000270], LTC[7.178564], LTCBEAR[.07], LTCBULL[.001146], UNISWAPBULL[0.00000152], USD[0.15], USDT[0.06990409], XLMBEAR[.006015], XTZBEAR[.334], XTZBULL[1111.2216] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00395235 | | USD[0.00], USDT[0] | | |
| 00395236 | | ETH[.00208444], ETHW[.00208444], TRX[.00078], USDT[0.00000165] | | |
| 00395237 | | AMC-20210326[0], BNBBULL[0], BULL[0], DOGE-PERP[0], FTT[0], LINKBULL[0], POLIS[.09259], TRX[.00008], USD[0.62], USDT[0.00000001], XRP-PERP[0] | | |
| 00395243 | | BTC-PERP[0], DEFI-PERP[0], ETHW[.00026275], FLOW-PERP[0], FTT[0], NFT (41143194094296231B/FTX AU - we are here! #55078)[1], USD[0.00], USDT[0.00000001] | | |
| 00395244 | | BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00395250 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.02889649], BTC-20210326[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0117[0], BTC-MOVE-0121[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0212[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210114[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210127[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210206[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210225[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210311[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20211009[0], BTC-MOVE-20211120[0], BTC-MOVE-20211126[0], BTC-MOVE-20211209[0], BTC-MOVE-20211214[0], BTC-MOVE-20211218[0], BTC-MOVE-WK-20210106[0], BTC-MOVE-WK-20210521[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000012], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[-173.81], USDT[1.49160199], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00395251 | | BNB[0], ETH[0], SOL[0], TRX[.700001], USD[-0.01], USDT[0.00888950] | | |
| 00395252 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00395253 | | BAO[4], BNB[0], BTC[0], ETH[0.00000001], KIN[3], LTC[0], LTC-PERP[0], SOL[0], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 00395254 | | BTC-PERP[0], USD[0.00] | | |
| 00395255 | | USDT[1] | | |
| 00395256 | | AUD[58.12], BTC[.01289662], ETH[.1018718], ETHW[.1018718], LTC[.009848] | | |
| 00395258 | | ADA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 00395259 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00395260 | | BNB[64.20033395], BTC[2.08124027], CEL[137.10994858], ETH[2.18687882], ETHW[0.00099698], FTT[151.02036353], FTT-PERP[0], LINK[0], LUNC-PERP[0], MATIC[8.48964647], RAY[24.00012], SUSHI[0], SXP[0.06300019], TRX[0.00007409], UNI[0], USD[26883.26.93], USDT[171.95244684] | | BTC[.080494], TRX[.000026] |
| 00395261 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BSV-20210326[0], BSV-20210625[0], BSV-PERP[0], BTC-20210326[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[8.49373200], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[1.39170197], SRM_LOCKED[9.68616837], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.18408600], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[7.81], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00395262 | | BTC[.00001268], BTC-PERP[0], ETH-PERP[0], USD[0.51], USDT[.1] | | |
| 00395264 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE[.04758], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[.003505], EOS-PERP[0], ETH-20210326[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], PEOPLE[6.601], ROOK[.000397], SOL-PERP[0], SUSHI[.084175], SUSHI-PERP[0], SXP-PERP[0], TLM[.4786], TRX[.000001], USD[0.00], USDT[0.28595167], YFI-PERP[0] | | |
| 00395265 | | BTC[0], TRX[.71895], USDT[0] | | |
| 00395266 | | BTC-PERP[0], USD[0.00] | | |
| 00395271 | | ADA-PERP[0], BULL[0], DOGE[0.00000001], DOGEBULL[0], ETH[0], ETHBULL[0], GODS[12.19514], LINK[5.4989], LOOKS[11.9976], MANA[45], SAND[32.98580000], SOL[0.27001228], TRX[0], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 00395272 | | USDT[0] | | |
| 00395274 | | BTC-PERP[0], FTT[.01060869], FTT-PERP[0], TRX-PERP[0], USD[0.00], USDT[1.38796495], XLM-PERP[0], XTZ-PERP[0] | | |
| 00395275 | | BTC-20210326[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], MATIC-PERP[0], USD[0.06], USDT[0], XRP-20210625[0], XRP-PERP[0] | Yes | |
| 00395276 | | BTC[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0.00000005], ICP-PERP[0], LINK-PERP[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000045] | | |
| 00395279 | | BTC-PERP[0], USD[0.00] | | |
| 00395281 | | BTC-PERP[0], USD[0.00] | | |
| 00395283 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BAO-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-41.67], USDT[46.19458163], YFI-PERP[0], ZEC-PERP[0] | | |
| 00395284 | | BTC[.00001084], LTC-PERP[0], USD[0.01] | | |
| 00395286 | | ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-20210326[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00395289 | | BTC-PERP[0], USD[0.00] | | |
| 00395290 | Contingent | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[.00000428], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-20211231[0], ETH[0], ETH-PERP[0], ETHW[.0000089], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], SRM[.04050238], SRM_LOCKED[35.09532472], TRX[.000001], USD[1554.95], USDT[0.00001601], XLM-PERP[0] | | |
| 00395291 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], LRC-PERP[0], MATIC[0], MATIC-PERP[0], ONT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000011], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00395293 | | ATLAS[.71986581], FTT[.073225], POLIS[.04709131], TRX[.000001], USD[1.54], USDT[0] | | |
| 00395294 | | COPE[171.9656], DOGE[.51], USD[2.08] | | |
| 00395296 | | BTC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00395298 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETHBULL[0], ETHPERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[230], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[8.22478366], SRM_LOCKED[35.8297118], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6.77], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00395299 | | ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25.99006178], KNC-PERP[0], LINK-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00395301 | | BTC[.00084], TRUMPSTAY[86637.3114], USD[0.38] | | |
| 00395304 | | BTC-PERP[0], USD[0.00] | | |
| 00395308 | | LINKBULL[.00007909], USDT[0] | | |
| 00395309 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00675048], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-00120102[0], LUNA2_LOCKED[0.00280238], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (29540918646806719/FTX EU - we are here! #212176)[1], NFT (38328031196731028/FTX EU - we are here! #212125)[1], NFT (53706944933490233/FTX EU - we are here! #21206)[1], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.006098], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00200006], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00395312 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[.007992], FTM-PERP[0], LINKBULL[.09804], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000031], USD[0.00], USDT[0] | | |
| 00395314 | | BTC-PERP[0], USD[0.00] | | |
| 00395315 | Contingent | BNB[0], BNBBEAR[949610.35], BTC[0.00002476], BULL[0], DOGE[0.83196811], ETH[7.00704739], ETHW[0.91579047], FTT[25.73540280], GRT[.05405], JOE[.0064], LINK[.000644], LUNA2[6.56031153], LUNA2_LOCKED[15.30739358], LUNC[17.72], MANA[.00571], SAND[.00227], SAND-PERP[0], SHIB[380], SOL[0.00895695], TRX[324], USD[0.25], USDT[0.00000002], XRP[.511282] | | |
| 00395317 | | BTC-PERP[0], DAI[.09348782], ETH-PERP[0], HT-PERP[0], TRX[.300015], USD[2300.27], USDT[0.00519486] | | |
| 00395319 | | AUDIO-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SLP-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[0.01], USDT[0] | | |
| 00395322 | | USD[6.39] | | |
| 00395325 | | BTC-PERP[0], USD[0.00] | | |
| 00395327 | | TRX[.000002], USDT[8.99999994] | | |
| 00395330 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT[14842.080755], BNB-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[1002.11517848], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RAY[0], SAND[3216.03216], SAND-PERP[0], SLND[1594.59361205], SLP-PERP[0], SNX-PERP[0], SOL[0.00232592], SOL-PERP[0], SRM[.27195231], SRM_LOCKED[14.63218466], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[-534.39], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[8.97963570], XRP-PERP[0], XTZ-PERP[0] | | |
| 00395331 | | BTC-PERP[0], USD[0.00] | | |
| 00395332 | Contingent | ADA-20211231[0], BAND-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], EOS-20211231[0], ETH[0], ETH-0325[0], ETH-PERP[0], FIDA[-0.00000003], FTT[0.00000001], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03543430], LUNA2_LOCKED[0.08268003], LUNC[7715.8937016], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-20211231[0], TRU-PERP[0], TSLA-20211231[0], USD[0.00], USDT[0.00003227], USDT-PERP[0] | | |
| 00395334 | | BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.53] | | |
| 00395335 | | ETH[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00395336 | Contingent | AAVE[0], BNB[46.95980596], BTC[15.11892811], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[40.02836439], ETHW[40.02836439], FTT[0], FTT-PERP[0], RAY[271.16131635], RAY-PERP[0], RUNE[0], SOL[919.30160219], SOL-PERP[0], SRM[183.0063403], SRM_LOCKED[592.48738796], SRM-PERP[0], USD[-259336.82], USDT[0.92008052] | | |
| 00395337 | | BTC-PERP[0], USD[0.00] | | |
| 00395338 | Contingent | ATLAS-PERP[0], BAO[3309.52374946], BTT[34.92683205], GALA-PERP[0], KIN[0], KIN-PERP[0], LTC-PERP[0], LUNA2[.53356673], LUNA2_LOCKED[10.57923237], LUNC[492043.9911196], LUNC-PERP[0], POLIS-PERP[0], RAY[7.31517312], RAY-PERP[0], REEF[0], SHIB[3320795.87776290], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOL[6583319.69433378], STORJ-PERP[0], TRX[.00233101], TULIP-PERP[0], USD[-21.29], USDT[-0.30735316], USTC[2321.93882] | | |
| 00395340 | Contingent | EUR[285.32], LUNA2[0.00091830], LUNA2_LOCKED[0.00214270], LUNC[199.962], MATIC[9.73483762], USD[0.00], USDT-PERP[0] | | |
| 00395341 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.2868776], ETHW[.2868776], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[27.76565812], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[136.61], XLM-PERP[0] | | |
| 00395343 | | SUSHI-PERP[0], USD[3.03] | | |
| 00395346 | | BTC-PERP[0], USD[0.00] | | |
| 00395348 | | BTC-PERP[0], USD[0.00] | | |
| 00395350 | | BTC-PERP[0], USD[0.00] | | |
| 00395357 | | BTC-PERP[0], USD[0.00] | | |
| 00395358 | | USD[0.00] | | |
| 00395360 | | BTC-PERP[0], USD[0.00] | | |
| 00395362 | Contingent | BTC[0], FTT[0], NFT (40052484634971962/FTX AU - we are here! #56028)[1], SRM[1.33397518], SRM_LOCKED[4.917419], USDT[0.00002434] | | |
| 00395363 | | BTC[0], DOGE[10], ETH[0.00067035], ETHW[0.00067035], MATIC[3.22042274], USD[0.00] | | |
| 00395365 | | BTC-PERP[0], USD[0.00] | | |
| 00395368 | | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.80], USDT[0.00160250], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 00395369 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETC-PERP[0], IOTA-PERP[0], KAVA-PERP[0], ONT-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[1535.981252] | | |
| 00395370 | | 0 | | |
| 00395371 | | BTC-PERP[0], USD[0.00] | | |
| 00395372 | | BNBBULL[0], BULL[0], FTT[0.12025515], OKBBULL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00395377 | | BTC-PERP[0], USD[0.00] | | |
| 00395379 | Contingent | AKR0[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0.00399900], ATLAS-PERP[0], AVAX-PERP[0], BAO[7.8669677], BTC[0], BTC-0624[0], BTC-PERP[0], BULL[0.00000001], CHR-PERP[0], CHZ-PERP[0], DFL[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT[.04951913], DOT-0624[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETHBULL[0.00000001], ETH-PERP[0], FTT[.00364653], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KIN[0.97231334], KIN-PERP[0], LINA[.31369065], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.87765239], LUNA2_LOCKED[16.10035759], LUNA2-PERP[27], LUNC[2254.69143936], LUNC-PERP[162000], MNGO[0], NEAR[0.06898031], NEAR-PERP[0], POLIS[0], RAY[0.00000001], REEF[0.52877538], SAND-PERP[0], SHIB[3540048.05764018], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS[3320977.85719227], SOS-PERP[0], TULIP[.001539], USD[-49.48], USDT[0.05332772], USTC-PERP[130], ZIL-PERP[0] | | USD[20.00], USDT[.05233949] |
| 00395380 | | DOT-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00395382 | | BTC-PERP[0], USD[0.00] | | |
| 00395386 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZEC-BULL[0] | | |
| 00395389 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ORBS-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHIBULL[3655367258], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRY[1.00], USD[1197.66], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00395390 | | BNB[0], BTC[0], FTT[25], HT[0], NFT (389383164534366108/Netherlands Ticket Stub #759)[1], OKB[0], PAXG[0.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 00395393 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ-PERP[0], BTC[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02162073], LUNA2_LOCKED[0.05044837], LUNA2-PERP[0], LUNC[4707.96], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (307348985620498256/FTX EU - we are here! #253098)[1], NFT (420500227245354068/FTX EU - we are here! #253148)[1], NFT (549632021212926879/FTX EU - we are here! #253004)[1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[2507.73275110], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00152794], SRM_LOCKED[0.109961], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[.99734], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000487], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00395394 | | MOB[0.15053679] | | |
| 00395395 | | BTC-PERP[0], USD[0.00] | | |
| 00395397 | | NFT (352170870670918733/The Hill by FTX #43468)[1], USD[0.98] | | |
| 00395398 | | BTC-PERP[0], USD[0.00] | | |
| 00395399 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV[.58225], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP[.073475], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[5.04], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00395400 | Contingent | 1INCH[16.98903415], AAVE[5.37], AAVE-PERP[0], ALCX-PERP[0], ALEPH[.897445], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-MOVE-0915[0], BTC-PERP[0], CEL[0.05000000], CEL-PERP[0], CHZ-PERP[0], COPE[.9936825], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.03510817], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[8.65779844], LUNA2_LOCKED[20.20152971], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[7.74964938], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (410331100569658175/NFT)[1], PEOPLE-PERP[0], POLIS-PERP[0], RAY[35], RNDR-PERP[0], RUNE[32.3858488], SHIB-PERP[0], SOL[0.20238162], SOL-PERP[0], SPELL-PERP[0], STARS[70], SUSHI-PERP[0], TRX-PERP[0], TULIP[.005717], USD[140.77], USDT[1316.30000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00395402 | | USD[2171.75] | | |
| 00395404 | | DMG-PERP[0], DOGE-PERP[0], USD[0.26], XLM-PERP[0] | | |
| 00395406 | | 1INCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0] | | |
| 00395407 | | BTC-PERP[0], USD[0.00] | | |
| 00395408 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[759.908], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[499.894], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN2168959], KNC-PERP[0], LINC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TONCOIN[178.2789], TRX[.00002], TRX-PERP[0], UNI-PERP[0], USD[1.47], USDT[0.00000001], VET-PERP[0], ZRX-PERP[0] | | |
| 00395414 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[.05597122], BOBA-PERP[0], BTC[1.00003511], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA[2.07992148], FIDA_LOCKED[5.82073615], FIDA-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[7.87828508], SRM_LOCKED[11.923478], STX-PERP[0], THETA-PERP[0], USD[15176.90], USDT[0.78359103], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00395416 | | TRX[.000002], USD[0.00], USDT[0.00703474], USDT-PERP[0] | | |
| 00395418 | | AAVE-PERP[0], ADA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.19743712], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00478485], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.10128749], SOL-20210326[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[11.31], USDT[0], VET-PERP[0], WAVES-20210625[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | SOL[.00126049] |
| 00395419 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00395424 | | 0 | | |
| 00395430 | | ETH[.3], ETHW[.3], USD[90.52], USDT[7.76011157] | | |
| 00395431 | Contingent | LUNA2[2.41811277], LUNA2_LOCKED[5.64226314], LUNC[525282.6521822], USD[0.31], USTC[.823315] | | |
| 00395433 | Contingent | BAO[2167480.9], BTC[0], ETH[9.20396952], ETHW[9.20588219], FTT[81.9], GARI[.875], LUNA2[7.50388574], LUNA2_LOCKED[17.50906674], LUNC[1633986.92], USD[11825.92], USDT[22081.48085936], XRP[1.47548626] | Yes | |
| 00395435 | | ADA-PERP[0], AUDIO-PERP[0], BNB[0.89012741], BNB-PERP[0], BTC[0.00000743], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], HBAR-PERP[0], LINA-PERP[0], LTC[.00269744], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], MOB[.23], USD[0.01] | | |
| 00395438 | | ETH[0], MOB[.23], USD[0.01] | | |
| 00395439 | | MNGO[9.848], SHIB[91640], TRX[.000001], USD[0.00], USDT[0] | | |
| 00395440 | | HT[.02213646], TRX[.000001], USD[0.01], USDT[0] | | |
| 00395447 | | SUSHI-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00395450 | | AAPL[2.5], AAVE-PERP[0], ADABULL[.5], ADA-PERP[0], ALCX[0.00075461], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.20047639], BTC-MOVE-20210729[0], BTC-MOVE-WK-2021081[0], BTC-PERP[0], CEL-PERP[0], COPE[.2039015], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[4.808807], ETH-PERP[-7.01], ETHW[.008807], FIDA-PERP[0], FTT[25.24638662], FTT-PERP[0], GMT-PERP[0], GRTBULL[2.39910225], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO[50], LINK[288.0074], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.008], LUNC-PERP[0], MNGO[6], MNGO-PERP[0], OMG-PERP[0], OP-PERP[0], PERP[.019801], RAY[.5448595], RUNE-PERP[0], SOL[3.15002961], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000004], TRX-PERP[0], USD[-834.25], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00395451 | | 0 | | |
| 00395454 | | BTC-PERP[0], USD[0.00] | | |
| 00395458 | | ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[6.36], XTZ-PERP[0], YFII-PERP[0] | | |
| 00395468 | | ALPHA[0], AVAX[0], BNB[0.01456359], BTC[0.00029269], CRV[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.55000000], ETHW[0.55000000], FTM[.68865], FTT[0.09328272], LRC[.601], MER[0], MTA[0], MTA-PERP[0], RAY[0], REN[0], RUNE[0], SLP[2.0732], SNX[.1160509], SOL[0.01404690], SRM[0.93331001], SUSHI[0.00000001], SUSHIBULL[0], TRX[50963.000777], USD[2959.33], USDT[238.37370180], XLMBULL[0], YFI[0] | | |
| 00395471 | | ADABULL[0], BNBBULL[0], BULL[0], ETHBULL[0], GRTBULL[0], LINKBULL[0], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 00395472 | | AUD[0.00] | | |
| 00395473 | | AAVE-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00395474 | | BTC-PERP[0], DOT-PERP[0], USD[1547.22] | | |
| 00395476 | | AAPL-20210625[0], BABA-20210326[0], BTC[0], BTC-PERP[0], TRX[0.19455200], USD[0.00], USDT[0.40926015] | | |
| 00395478 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[7567.49275424], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-123[0], DOGE-PERP[0], ETH-PERP[0], ETH-PERP[0], FTT[0.10413310], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[20057.3], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OGN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[137.58901995], SRM_LOCKED[915.70934729], STX-PERP[0], USDt-26665.54], USDT[33019.19553064], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00395479 | | USD[9.48] | | |
| 00395489 | | AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[.00007106], BTC[0.00005133], BTC-PERP[0], DOGE[.4922684], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[32.1937316], HUM-PERP[0], OMG-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000017], USD[0.20], USDT[.0076] | | |
| 00395497 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT[.9782], GMT-PERP[0], ICX-PERP[0], KBTT-PERP[0], KNC-PERP[0], LUNA2-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PORT[.09174], REEF-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.75], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00395500 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00395501 | | ADA-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], LINA-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 00395503 | | USD[36800.00] | | |
| 00395504 | | ADA-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 00395505 | | USD[0.00], USDT[0] | | |
| 00395511 | | BNB[.00000001], CAKE-PERP[0], GALA[30], NFT (299574535383934060/FTX EU - we are here! #271581)[1], NFT (330666851466562324/FTX EU - we are here! #271578)[1], NFT (460060481141364496/FTX EU - we are here! #271574)[1], USD[0.00], USDT[0.00000001] | | |
| 00395512 | Contingent, Disputed | BTC-20211231[0], BTC-PERP[0], CHF[0.00], FTT[0], FTT-PERP[0], USD[5761.25] | | |
| 00395515 | | ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], NEO-PERP[0], RSR-PERP[0], SNX-PERP[0], TOMO-PERP[0], TRX[.000002], USDt-12.11], USDT[24.97070684], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00395517 | | BCH[0.00115293], BCH-PERP[0], BNB[.00620928], BNB-PERP[0], BTC[0], DOGE-PERP[0], ETH[0], LTC[0.88000000], SXP-PERP[0], TRX[.000084], USD[0.00], USDT[0.00000540] | | |
| 00395518 | | BTC[.00006113], BTC-PERP[0], CRV-PERP[0], DOGE[.8], ETH[.0004858], ETH-PERP[0], ETHW[.0004858], FTT[0.00127439], FTT-PERP[0], LOOKS-PERP[0], SOL-PERP[0], USD[13220.34] | | USD[8361.90] |
| 00395522 | | USD[0.00] | | |
| 00395523 | | BTC-PERP[0], USD[0.35] | | |
| 00395524 | | RAY[.9669], USD[0.00] | | |
| 00395526 | | KIN[99981], USD[0.20] | | |
| 00395527 | | ADA-PERP[12], BTC[0.00000003], DOT-PERP[0], ETH[.01025998], ETHW[.01025998], MANA[1.42036516], SHIB[153848.071127], SHIB-PERP[100000], USD[-14.30], XRP[12.034773] | | |
| 00395529 | Contingent | AAVE[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04500531], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027796], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-20210326[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[2.89891248], SRM_LOCKED[25.88258695], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[4.87], USDT[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00395532 | Contingent, Disputed | BADGER-PERP[0], BNB[0.00000002], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000008], BTC-PERP[0], CAKE-PERP[0], CRV[.00000001], DOGE-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC[0], MATIC[0], OLY2021[0], OMG-2021123[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.31], USDT[0], XRP-PERP[0] | | |
| 00395533 | Contingent | 1INCH[.00000001], AAVE[0], ALPHA[0], AMPL[0], ASD[0], AVAX[0], BCH[0], BNB[0], BTC[0], BULL[0], CEL[0], DAI[0], DOT[0], ENS[.0026431], ETH[0], ETHW[0.00193883], FIDA[.02702952], FIDA_LOCKED[1.1936737], FTM[0], FTT[0.15744207], GBP[0.00], LEO[0], LTC[0], LUNA2[9.19943991], LUNA2_LOCKED[21.4653598], LUNC[0], MATIC[0], PAXG[8], RUNE[0], SNX[0], SOL[0.17465982], SRM[1.46014398], SRM_LOCKED[45.23380616], SUSHI[0], TRX[.0001440], USD[0.00], USDT[0.00275400], USTC[0], XAUT[1] | | |
| 00395535 | | APT[0], BNB[0], BTC[0], DOGE[0], ETH[0.00000001], MATIC[0], NFT (325083115761213926/The Hill by FTX #24431)[1], NFT (391956299869627774/FTX Crypto Cup 2022 Key #20000)[1], NFT (454022193890847145/FTX EU - we are here! #105759)[1], NFT (481195461506886838/FTX EU - we are here! #103718)[1], NFT (537315788515129256/FTX EU - we are here! #106131)[1], SOL[0], STETH[0], TRX[.485279], USD[0.00000001] | | |
| 00395539 | | ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00395567 | | BNBBULL[0], BULL[0.00058526], DOGEBULL[0], ETHBEAR[194300000], ETHBULL[0.00401844], FTT[0.01077887], MATICBULL[41.9287716], SUSHIBULL[5.0948035], USD[0.07], USDT[0] | | |
| 00395568 | | ADABULL[0], BNB[0.00129891], BNBBULL[0], BTC[0], BULL[0], ETHBULL[0], ETH-PERP[0], FTT[0], LINKBULL[0], SOL[0], TONCOIN[0], USD[-0.19], USDT[0.00679312], VETBULL[0] | | |
| 00395570 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.0000000], USD[0.06], USDT[.003226], YFI-PERP[0] | | |
| 00395571 | | BTC[0] | | |
| 00395573 | | ADA-PERP[0], ATLAS[186870.9234], AUDIO[1.999715], AUDIO-PERP[0], AVAX-PERP[0], BNB[.00075], BNB-PERP[0], BTC[.00001944], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[.013], ETH-PERP[0], ETHW[.013], FTM[.67139388], FTT[151.57422772], FTT-PERP[0], GALA[7000.035], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY[.4940775], RAY-PERP[0], REEF[1.25525], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.23139S], SRM-PERP[0], STEP[1659.408297], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN[1270.1043065], TONCOIN-PERP[0], USD[0.51], USDT[0], XRP-PERP[0] | | |
| 00395575 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USDt-1.34], USDT[1.99000000] | | |
| 00395577 | Contingent | AVAX[0], BNB[0], BNB-PERP[0], BTC[0.00000001], DOGE[0], DOGE-PERP[0], ETH[24.14702979], ETH-PERP[0], ETHW[0.00022159], FLOW-PERP[0], FTT[.012], LUNC-PERP[0], MATIC[0], PSY[5000], SLND[8579.561161], SOL[0.00398826], SOL-PERP[0], SRM[431.99705142], SRM_LOCKED[1975.26294858], TRX[0.00447000], TRYB[0], USD[220813.50], USDT[69676.86888288], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00395578 | | USDT[0.00000031] | | |
| 00395582 | | ADA-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.33], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 00395583 | | BTC[0.00000507], BTC-PERP[0], ETHW[0.00427310], NFT (51834876015291660/The Hill by FTX #28534)[1], OP-PERP[0], TONCOIN-PERP[0], TRX[.000002], USD[9.94], USDT[100.00990053] | | |
| 00395585 | | BULL[1.71276117], ETHBULL[.0088334], LTCBULL[56.98917], MATICBULL[12777.28484447], SXPBULL[12332.9962], TOMOBULL[14089.347336], TRX[.102624], USD[0.02], USDT[0.00171800] | | |
| 00395589 | | BTC[.00000514], BTC-PERP[0], USD[0.00] | | |
| 00395590 | | BTC[.00009737], BTC-PERP[0], USD[-0.14] | | |
| 00395595 | Contingent | AMPL[0], BICO[3067.80337646], BTC[0.75452466], CBSE[0], COIN[0], DOGEBEAR[964.755], ETHW[12.99908286], FTT[1012.83248300], LUNA2[0.00063584], LUNA2_LOCKED[0.00148362], LUNC[.00967712], LUNC-PERP[0], NFT (355080944324729589/Singapore Ticket Stub #1720)[1], PAXG[.0002448], SOL[3.94934433], SPELL[5], SRM[36.20953825], SRM_LOCKED[296.82609974], STEP[2045.25890993], STG[.03201], TOMO[0], TRX[.000168], USD[68724.46], USDT[43535.85412421], USTC[.09], USTC-PERP[0] | Yes | |
| 00395597 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00100000], ADA-PERP[0], ALG0-PERP[0], ALTBEAR[0], ALTBULL[0.04875669], ALT-PERP[0], ANC-PERP[0], ATOMBULL[39], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BEARSHIT[0.00000001], BNB-PERP[0], BTC[0.01194257], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0228[0], BTC-MOVE-0302[0], BTC-MOVE-0308[0], BTC-MOVE-0313[0], BTC-MOVE-0331[0], BTC-MOVE-0412[0], BTC-MOVE-0426[0], BTC-MOVE-0503[0], BTC-MOVE-0505[0], BTC-MOVE-0508[0], BTC-MOVE-0620[0], BTC-MOVE-WK-0316[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], BULLSHIT[0], CHZ-PERP[0], CVC[.9822], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOSBULL[800], ETC-PERP[0], ETH-20210622[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00863833], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.9376], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[7.06019400], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MIDBEAR[0], MIDBULL[0.00000003], MID-PERP[0], NEAR-PERP[0], NFT (494483633787236223/The Hill by FTX #36374)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[-0.366], SNX-PERP[0], SOL[0.00617505], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRXBULL[0], TRX-PERP[0], UNI-PERP-203.5], UNISWAPBULL[.0011], USD[6888.31], USDT[1.85278964], USTC-PERP[0], VETBULL[1.1], VET-PERP[0], XRP[0], XRPBULL[20], XRP-PERP[0], ZIL-PERP[0] | | |
| 00395599 | | AVAX[0], BTC[0], BULL[0], DOGE[0], DOGEBULL[0], ETH[0], FTM[0], MATIC[146.16502540], PEOPLE[0], REN[0], SUSHI[0], SUSHIBULL[0], USD[0.00], USDT[0.00000064] | | |
| 00395602 | | ATOMBULL[0], BNB[0], BSVBULL[0], DOGEBEAR[11019.59425621], DOGEBULL[0], DRGNBEAR[0], ETHBULL[0], FTT[0], MATICBEAR2021[0], MATICBULL[0], OKBBULL[0], SOL[0.00000002], TRX[0], USD[0.00], USDT[0], XLMBEAR[0], XRPBULL[0], ZECBULL[0] | | |
| 00395603 | | BTC[0], BTC-PERP[0], ETH[0.00044386], ETHBULL[0], ETHW[0.00044386], FTT[0.50395330], GBP[0.00], USD[2.16] | | |
| 00395604 | | 0 | | |
| 00395605 | | LINKBULL[1.86722652], TOMO[.07729349], TOMOBULL[2865.75566645], USD[0.00], USDT[.0897704] | | |
| 00395606 | | AGLD-PERP[0], BEAR[200], BTC-PERP[0], ETH[0.10000000], ETH-PERP[0], FTT[21.01957675], SOL[.00015411], STG[.83640188], TRX[.000003], USD[0.00], USDT[0] | | |
| 00395608 | | BTC[.0036026], USD[2.00] | | |
| 00395612 | | BTTPRE-PERP[0], DOGE[.907584], ETHW[2.46405973], FTT[33.00965435], LUNC-PERP[0], USD[14.13], USDT[0.00501850], VET-PERP[0] | | |
| 00395613 | | BTC[0], FTT[0.01847398], TONCOIN[107.50604864], USD[0.66], XRP[130.89132] | | |
| 00395616 | | BTC[0.38914882], ETH[5.25818559], ETHW[0.00084279], FTT[42.279911], SXP[0], USD[5509.41], USDT[0.04668395] | | |
| 00395618 | | ALT-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], PRIV-PERP[0], USD[325.72], USDT[0.00000001], ZEC-PERP[0] | | |
| 00395621 | | ADABEAR[437200], ADABULL[0], ADA-PERP[0], APE[15.4861], APE-PERP[0], BNB[0], BNBBULL[0], BOBA-PERP[0], BTC[0.00004019], BTC-PERP[-0.00004000], BULL[0], DMGBULL[11811.6005], DOGEBULL[0], DOGE-PERP[0], DRGNBULL[0], ETH-20210625[0], ETH-PERP[0], FTT[0.06422981], FTT-PERP[0], JPY[0.00], KNCBULL[0], LEO-PERP[0], MATIC-PERP[0], MER[0], MER-PERP[0], MKRBULL[0], PAXG-PERP[0], SXPBEAR[154660], SXPBULL[0], SXP-PERP[0], USD[6.98], XTZBULL[0], ZIL-PERP[0] | | |
| 00395622 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00395625 | | FTT[.00487505], LOOKS-PERP[0], NFT (312688655878355570/FTX EU - we are here! #14143)[1], NFT (373126193920166107/FTX EU - we are here! #14088)[1], NFT (410702212595006634/The Hill by FTX #7117)[1], NFT (451960171647881583/FTX EU - we are here! #14186)[1], NFT (458405593486669831/The Hill by FTX #7427)[1], SOL[0], USD[462.11], USDT[0.00673896] | | |
| 00395626 | | FTT[.03263623], USD[0.00] | | |
| 00395629 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS[2600], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[1.0098499], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.097701], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[0.08734377], LUNA2_LOCKED[0.20380213], LUNC[19019.29], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY[.52643376], SAND-PERP[0], SOL[0.00217180], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[5.00], USDT[1233.91943995], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00395631 | | USD[0.00], USDT[.99824803] | | |
| 00395633 | Contingent | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SRM[7.26892102], SRM_LOCKED[55.49438595], USD[3.05], XRP-PERP[0] | | |
| 00395634 | | FTT[38.6837968], TRX[.565372], USDT[0.29246642] | | |
| 00395635 | | USDT[0] | | |
| 00395639 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[41.50], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00395640 | | USD[1.00] | | |
| 00395642 | | BNB[0], BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 00395645 | | BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LINK[0], LINK-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00395646 | | TRX[.371445], USDT[1.01789904] | | |
| 00395649 | | BRZ[0], ETH[.0009993], ETHW[.0009993], USD[0.00], USDT[0.00000001] | | |
| 00395651 | | BTC[0], TRX[.000001] | | |
| 00395653 | | USD[1.82] | | |
| 00395658 | | NFT (319283714304831195/FTX EU - we are here! #13842)[1], NFT (346190416783286643/FTX EU - we are here! #13634)[1], NFT (349455951520970275/FTX Crypto Cup 2022 Key #10317)[1], NFT (454431564552707416/FTX EU - we are here! #13826)[1], NFT (526139101271901473/The Hill by FTX #17404)[1] | Yes | |
| 00395660 | | 0 | | |
| 00395661 | | USD[0.05], USDT[0] | | |
| 00395662 | | BTC[.0011], EUR[10.55], USD[0.06] | | |
| 00395663 | | USD[0.29] | | |
| 00395664 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00395666 | | NFT [303210116085076739/FTX Crypto Cup 2022 Key #9799][1], NFT [353220824750828956/FTX EU - we are here! #85040][1], NFT [446135574738484481/FTX EU - we are here! #85196][1], NFT [470497243149796994/FTX EU - we are here! #84902][1], NFT [541251036902704727/The Hill by FTX #13423][1], TRX[.002331], USD[0.54] | Yes | |
| 00395668 | | 0 | | |
| 00395669 | | 0 | | |
| 00395671 | | SOL[6.09165516], USD[4.64] | | USD[4.58] |
| 00395674 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[9.12] | | |
| 00395675 | | 0 | | |
| 00395678 | | 0 | | |
| 00395679 | | USD[0.01] | | |
| 00395683 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN[.00966399], KIN-PERP[0], LRC-PERP[0], MANA[7.93797226], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.79], USDT[0.00210000], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00395684 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GODS[.097948], LTC-PERP[0], MATIC-PERP[0], NFT [531100946150088110/FTX EU - we are here! #99271][1], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00395685 | | 0 | | |
| 00395687 | Contingent, Disputed | 0 | | |
| 00395688 | | 0 | | |
| 00395691 | | 0 | | |
| 00395694 | | 0 | | |
| 00395701 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GOOGL[.00000007], GOOGLPRE[0], IOTA-PERP[0], LTC-PERP[0], MAPS-PERP[0], MKR[0], MKR-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0.00091284], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00395704 | | BCH-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 00395705 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00395706 | | 0 | | |
| 00395707 | | USD[0.00] | | |
| 00395708 | | 0 | | |
| 00395710 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.00300000], ETH-PERP[0], ETHW[0.00300000], FTT[0.04337799], FTT-PERP[0], RAY[.41546796], SOL[.06], SUSHI-PERP[0], UNI-PERP[0], USD[2.19], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00395712 | | AUD[11597.84], BTC[0], BTC-PERP[0], FTT-PERP[0], STEP-PERP[0], USD[0.00], USDT[995] | | |
| 00395713 | Contingent | LUNA2[.04929206], LUNA2_LOCKED[0.11501480], LUNC[10733.45], USD[0.91], USDT[689.17118584] | | |
| 00395715 | | BTC-PERP[0], ETH[.00000001], TOMO[.6], USD[0.33] | | |
| 00395717 | | AVAX[.05379], BCH[.0008324], BNB[0.01510999], BTC[0], DOGE[11.366742], DOGE-0624[0], ETH[0.00000001], ETHW[0.00020000], FTM[.7707729], LTC[0.00358340], MATIC[.05], SOL[.27667673], TRX[49.23611424], TRX-PERP[0], UNI[.009734], USD[60.37], USDT[5.53224717] | | |
| 00395718 | | TRX[.000002], USD[0.00], USDT[0.00001695] | | |
| 00395719 | | 0 | | |
| 00395720 | | BTC[0] | | |
| 00395721 | | COPE[0], PERP[0], TRX[0.00000100], USD[0.00], USDT[.001692], WRX[0] | | |
| 00395723 | | ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.05323191], FTT-PERP[0], PFE-20210326[0], USD[0.06], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00395725 | | ETH[.00003601], ETHW[.00003601], USD[-0.01] | | |
| 00395726 | | 0 | | |
| 00395735 | | USD[0.01] | | |
| 00395736 | | ETH[0], TRX[.000005], USD[0.92], USDT[1.40693200] | | |
| 00395738 | | 0 | | |
| 00395740 | | 0 | | |
| 00395742 | | 0 | | |
| 00395743 | | 0 | | |
| 00395744 | | 0 | | |
| 00395745 | | BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00395746 | | 0 | | |
| 00395747 | | 0 | | |
| 00395750 | | 0 | | |
| 00395752 | | 0 | | |
| 00395754 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[90.47], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[-0.00000001], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.07037804], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[39.19481928], SRM_LOCKED[143.79596787], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[656.26], USDT[0.00309904], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[15600] | | |
| 00395755 | | BNB[.00878586], USD[0.01], USDT[0.78021588] | | |
| 00395756 | | 0 | | |
| 00395757 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00395758 | | 0 | | |
| 00395759 | | 0 | | |
| 00395760 | | 0 | | |
| 00395764 | | 0 | | |
| 00395765 | | 0 | | |
| 00395766 | | 0 | | |
| 00395768 | | 0 | | |
| 00395769 | | USDT[0.00000458] | | |
| 00395770 | | FTT[0.02970451], USD[0.00] | | |
| 00395772 | | 0 | | |
| 00395773 | | 0 | | |
| 00395778 | | BLT[.9], BNB[0], CRO-PERP[0], ETH[0], ETHW[.00040922], FTM[0], TRX[1855.93332900], USD[0.96], USDT[0.04215342], USTC[0] | | |
| 00395779 | | 0 | | |
| 00395780 | | ETHW[.01064174], SOL[0.00999998], TRX[.879812], USD[91.52], USDT[0] | | |
| 00395781 | | 0 | | |
| 00395782 | | BTC[0], TRX[0.00001914], USDT[-0.00000005] | | |
| 00395783 | | DOGE[0], ETH[0.00110635], ETHW[0.00110635], USD[0.00], USDT[0] | | |
| 00395784 | | 0 | | |
| 00395785 | | 0 | | |
| 00395787 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE[.05], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[.02818], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-20210326[0], BSV-20210625[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DFL[.96254438], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000094], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JST[.275], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA[20.33842052], LUNA2_LOCKED[0.78964788], LUNC-PERP[0], MANA-PERP[0], MAPS[.0005], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-20210625[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.91160268], SRM_LOCKED[7.41812602], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.371533], SUN_OLD[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX[0.72450598], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00570500], USDT-PERP[0], UST-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], WRX[.90579555], XLM-PERP[0], XMR-PERP[0], XRP[.95682901], XRP-20210326[0], XRP-20210625[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00395788 | | ETH[0], USDT[0] | | |
| 00395794 | | USDT[0] | | |
| 00395796 | | 0 | | |
| 00395797 | | 0 | | |
| 00395798 | | 0 | | |
| 00395800 | | BNB[0], USD[0.00], USTC[0] | | |
| 00395801 | | TONCOIN[.02], USD[0.04] | | |
| 00395803 | | TRX[.000001], USD[0.03], USDT[0.00438203] | | |
| 00395805 | | BNB[.0026847], USD[0.00], USDT[1.04162719] | | |
| 00395806 | | 0 | | |
| 00395807 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS[9.9982], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000082], BTC-PERP[0], COMP-PERP[0], DOGE[.99829], DOGE-PERP[0], ENJ[.99622], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], PROM-PERP[2.34], SOL-PERP[1.73999999], SXP-PERP[0], TRX[.000778], TRX-PERP[0], USD[5.76], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00395809 | | EUR[0.00], USD[0.00] | | |
| 00395810 | | 0 | | |
| 00395811 | Contingent, Disputed | 0 | | |
| 00395813 | | ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[.00478201], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINA-PERP[0], MANA-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.00], XRP[.000899], XRP-PERP[0] | | |
| 00395815 | | 0 | | |
| 00395816 | | AAVE[.0099411], BNB[.2599506], BTC[0], DOGE[13.99734], MATIC[.0069], POLIS[100.21616611], RAY[27.72089496], TRX[.000008], USD[5.87], USDT[0] | | |
| 00395817 | | 0 | | |
| 00395819 | | BTC-PERP[0], USD[0.02] | | |
| 00395821 | | BULL[0.00000070], USD[0.00], USDT[0] | | |
| 00395824 | Contingent | AAVE[0], ADA-PERP[0], APE[.044461], ATOM[0], BNB[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT[0.00156227], ETC-PERP[0], ETH[0.00128799], ETH-0325[0], ETH-PERP[0], ETHW[.98.25710290], FTT[60001.26764581], FTT-PERP[0], GRT[0.62470663], HT-PERP[0], LINK[0.04793327], LTC-PERP[0], LUNA2[0.47757255], LUNA2_LOCKED[1.11433596], LUNC[103992.42986305], MATIC[0], OMG-20211231[0], SAND[.9548], SOL[-0.13321602], SRM[431.50209465], SRM_LOCKED[5686.29435344], TRX[0.90155060], UNI[0.01990084], USD[45492.25], USDT[-31079.64229497], WFLOW[50000.009348], XLM-PERP[0] | | |
| 00395825 | | BTC-PERP[0], BULL[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], MTA-PERP[0], THETABULL[.0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00395826 | | BTC[0.00000063], USD[0.00], USDT[0] | | |
| 00395827 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00096724], CHR-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN[200.0005], EOS-PERP[0], ETC-PERP[0], ETH[2.01275834], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00001745], ETHW-PERP[0], FIDA[.00020405], FIDA_LOCKED[.00445892], FLOW-PERP[0], FTT[155.06825246], FTT-PERP[0], GALA-PERP[0], GST[.0300001], HT[0.02124991], HT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2_LOCKED[42.70504988], LUNA2-PERP[0], LUNC[0], LUN-PERP[0], MATIC[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], OKB[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.07302755], SRM_LOCKED[169.27716129], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000109], TRYB[0], TSM[0], TULIP-PERP[0], UNI-PERP[0], USD[7727.03], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0] | HT[.02076363] | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00395830 | | 0 | | |
| 00395831 | | 0 | | |
| 00395832 | | USDT[0] | | |
| 00395833 | | 0 | | |
| 00395834 | | 0 | | |
| 00395835 | | USD[0.30], USDT[0] | | |
| 00395839 | | ETH[0], NEAR[0], SOL[0], TRX[.000006], USD[0.02], USDT[0] | | |
| 00395841 | | 0 | | |
| 00395842 | | 0 | | |
| 00395843 | | ALGOBULL[29.31675], BEAR[1.0749], BSVBULL[.907565], BULL[0.00008818], DOGEBEAR[482.64], EOSBULL[267.013227], ETHBEAR[801.88], ETHBULL[0.00000020], GRTBEAR[.0379924], GRTBULL[0.02473529], LINKBEAR[435.2], LINKBULL[.00000608], LTCBULL[.0043], MATICBULL[.00715], SUSHIBULL[.3710625], SXPBEAR[9.1434], SXPBULL[5.008079], TOMOBEAR[7198632], TRX[.699802], TRXBULL[.0062], USD[1.39], USDT[0] | | |
| 00395844 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], EUR[8.91], FTT[1.99668], LTC-PERP[0], USD[-2.15], USDT[0], ZEC-PERP[0] | | |
| 00395846 | | LTC[.00029703], USD[0.00] | | |
| 00395848 | | BNB[5.29594171], BTC[.00312706], ETH[.11180275], ETHW[0.11069639], LTC[21.5448865], USD[0.00], USDT[0] | Yes | |
| 00395850 | | FTM-PERP[0], ICX-PERP[0], IOTA-PERP[0], RSR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], UNI-0325[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00395851 | | USD[0.01] | | |
| 00395852 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BOBA-PERP[0], BTC[.00000001], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], OMG[.00000001], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], TRX[22374], USD[3.10], USDT[0], XRP-PERP[0] | | |
| 00395856 | | 0 | | |
| 00395857 | | APE-PERP[0], ATLAS[8.39145494], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], ETH-PERP[0], ICP-PERP[0], LRC-PERP[0], MATIC-PERP[0], MINA-PERP[0], RUNE-PERP[0], TRX[.800001], USD[0.74], USDT[0.00976023] | | |
| 00395860 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.05000001], BTC-0325[0], BTC-0624[0], BTC-20210623[0], BTC-20211231[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-20210712[0], BTC-MOVE-20210923[0], BTC-MOVE-20211109[0], BTC-MOVE-20211120[0], BTC-MOVE-20211127[0], BTC-MOVE-20211204[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20211029[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211203[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01900000], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETHBULL[0], ETHPERP[0], ETHW-PERP[0], EUR[1089.88], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01028417], LUNA2 LOCKED[0.02399640], LUNA2-PERP[0], LUNC[2239.4], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20210625[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-20211231[0], UNI-PERP[0], USD[695.42], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00395862 | | BTC[0], COMP[0], DOGE[0], FTT[0.08239924], SXP[0], USD[0.00], USDT[0] | | |
| 00395863 | | AAVE-PERP[0], ALCX[.00096184], ALCX-PERP[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00007042], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX[.05427], DYDX-PERP[0], ETH[0.09549685], ETH-PERP[0], ETHW[0.09549685], FTM-PERP[0], SPELL[6.748], SPELL-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[12.86], XRP-PERP[0], YFI-PERP[0] | | |
| 00395864 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.06140452], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.41], SOL-PERP[0], SRM[1.466243], SRM_LOCKED[13.653757], TRX[.000172], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00395865 | | DOGE[5], ETH[.000425], ETH-PERP[0], ETHW[.000425], USD[6046.48] | | |
| 00395866 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00395869 | | 0 | | |
| 00395871 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 00395872 | | ATLAS[14000.28270634], BIT[300], BTC-0325[0], BTC-20210625[0], CEL[400], ETH-0325[0], FTT[157.13333752], GRT[2500], IMX[850.43950024], TULIP[40], USD[0.00], USDT[0.00000001], WRX[200] | | |
| 00395873 | Contingent | 1INCH-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-MOVE-0120[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[155.53617276], SOL-0325[0], SOL-20210625[0], SOL-PERP[0], SRM[0.16478234], SRM_LOCKED[.81826572], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[2037.90], USDT[0.00000003], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00395874 | | ETHW[.00077951], TRX[0], USD[0.01], USDT[0] | | |
| 00395876 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE[0], ETH[67.95364297], ETH-PERP[0], FTM-PERP[0], FTT[0.03702870], HUM-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL[1312.82100000], SOL-PERP[0], USD[772000.00], USDT[1.40994651] | | |
| 00395877 | Contingent | BTT[998020], LUNA2[0.00900140], LUNA2_LOCKED[4.68766995], USD[0.07], USDT[0] | | |
| 00395878 | | 0 | | |
| 00395879 | | USD[0.00], USDT[0.00000599] | | |
| 00395880 | | 0 | | |
| 00395881 | | ETH[0], TRX[.707502], USD[-0.81], USDT[1.48434550] | | |
| 00395882 | | 0 | | |
| 00395883 | | 0 | | |
| 00395884 | | 0 | | |
| 00395885 | | 0 | | |
| 00395886 | | 0 | | |
| 00395887 | | 0 | | |
| 00395888 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00395889 | Contingent, Disputed | 0 | | |
| 00395890 | | 0 | | |
| 00395891 | | ETH[0], FTT[.11399249], TRX[.000004], USD[0.00], USDT[0.00000820] | | |
| 00395892 | | 0 | | |
| 00395893 | | USD[0.00], USDT[.276] | | |
| 00395894 | | FTM[.9923] | | |
| 00395895 | | 0 | | |
| 00395896 | | USD[0.01], USDT[.721] | | |
| 00395897 | | 0 | | |
| 00395898 | | 0 | | |
| 00395899 | | 0 | | |
| 00395900 | | 0 | | |
| 00395901 | | 0 | | |
| 00395902 | | 0 | | |
| 00395903 | | 0 | | |
| 00395904 | | TRX[.780123], USD[0.02], USDT[0.00729570] | | |
| 00395905 | | 0 | | |
| 00395906 | | 0 | | |
| 00395907 | | 0 | | |
| 00395908 | | USDT[0.00001081] | | |
| 00395909 | | BTC[.00000024], ETH[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00395910 | | 0 | | |
| 00395911 | | 0 | | |
| 00395912 | | 0 | | |
| 00395913 | | 0 | | |
| 00395914 | | USD[0.18], USDT[0] | | |
| 00395915 | | 0 | | |
| 00395916 | | 0 | | |
| 00395917 | | ATOM[.085012], BNB[.00514041], LTC[.00279785], TRX[.834708], USD[1.19], USDT[0.36858671], XRP[0] | | |
| 00395918 | | 0 | | |
| 00395919 | | 0 | | |
| 00395920 | | 0 | | |
| 00395921 | | 0 | | |
| 00395922 | | 0 | | |
| 00395923 | | 0 | | |
| 00395924 | | 0 | | |
| 00395925 | | 0 | | |
| 00395926 | | 0 | | |
| 00395927 | | 0 | | |
| 00395928 | | 0 | | |
| 00395929 | | AVAX[0], BNB[0], ETH[0], FTM[0], FTT[0], MATIC[0], SOL[0], USD[0.01], USDT[0], XRP[0] | | |
| 00395930 | | 0 | | |
| 00395931 | | 0 | | |
| 00395932 | | 0 | | |
| 00395933 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.001557], TRX-PERP[0], USD[1.04], USDT[0.00000005], ZIL-PERP[0] | | |
| 00395934 | | USD[0.00], USDT[.58348] | | |
| 00395935 | | 0 | | |
| 00395936 | | USD[0.03], USDT[.838502] | | |
| 00395937 | | 0 | | |
| 00395938 | | 0 | | |
| 00395939 | | TRX[.000001], USD[0.59], USDT[0.64984355] | | |
| 00395940 | | 0 | | |
| 00395941 | | 0 | | |
| 00395942 | | 0 | | |
| 00395943 | | 0 | | |
| 00395944 | | 0 | | |
| 00395945 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00395946 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[2.35], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00395947 | | 0 | | |
| 00395948 | | BNB[.00042443], LUNC-PERP[0], SOL[0], STEP[1037.083688], USD[0.03], USDT[0.35659001] | | |
| 00395949 | | 0 | | |
| 00395950 | | 0 | | |
| 00395951 | | 0 | | |
| 00395952 | | TRX[.316504], USD[0.06], USDT[0] | | |
| 00395953 | | 0 | | |
| 00395954 | | 0 | | |
| 00395955 | | 0 | | |
| 00395956 | | 0 | | |
| 00395957 | | 0 | | |
| 00395958 | | ETH[0], USD[0.00], USDT[0.00000112] | | |
| 00395959 | | 0 | | |
| 00395960 | | 0 | | |
| 00395961 | | 0 | | |
| 00395962 | | 0 | | |
| 00395963 | | ETH[0], USD[0.00] | | |
| 00395964 | | BNB[0], ETH[0], USD[0.00] | | |
| 00395965 | | TRX[.9], USD[0.21] | | |
| 00395966 | | 0 | | |
| 00395967 | | 0 | | |
| 00395968 | | BNB[.00196269], USD[0.15], USDT[0.29403293] | | |
| 00395969 | | 0 | | |
| 00395970 | | USD[0.03], USDT[0] | | |
| 00395971 | | 0 | | |
| 00395972 | | TRX[.000001], USD[0.69], USDT[.041447] | | |
| 00395973 | | 0 | | |
| 00395974 | | USD[0.00], USDT[0.00000994] | | |
| 00395975 | | 0 | | |
| 00395976 | | 0 | | |
| 00395977 | | 0 | | |
| 00395978 | | ETH[-0.00001387], ETH-PERP[0], ETHW[-0.00001378], TRX[.000011], USD[0.03], USDT[0.03004620] | | |
| 00395979 | | 0 | | |
| 00395980 | | NFT (470062297704981776/FTX EU - we are here! #36075)[1], NFT (547537702207547913/FTX EU - we are here! #35695)[1], NFT (566351797242232853/FTX EU - we are here! #36139)[1], USD[0.00] | | |
| 00395981 | | 0 | | |
| 00395982 | | 0 | | |
| 00395983 | | 0 | | |
| 00395984 | | 0 | | |
| 00395985 | | ETH[0], USD[0.04], USDT[0.00002152] | | |
| 00395986 | | 0 | | |
| 00395987 | | USD[0.00] | | |
| 00395988 | | 0 | | |
| 00395989 | | 0 | | |
| 00395990 | | 0 | | |
| 00395991 | | 0 | | |
| 00395992 | | ETH[0], USD[0.03], USDT[0.00002777] | | |
| 00395993 | Contingent, Disputed | TRX[.000001], USD[0.13], USDT[0.80259675] | | |
| 00395994 | | 0 | | |
| 00395995 | | 0 | | |
| 00395996 | | ETH[0], USD[0.00], USDT[0.00000481] | | |
| 00395997 | | 0 | | |
| 00395998 | | 0 | | |
| 00395999 | | 0 | | |
| 00396000 | | 0 | | |
| 00396001 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00396003 | | 0 | | |
| 00396004 | | BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], HT-PERP[0], REEF-PERP[0], SOL[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], WAVES[0], YFI[0] | | |
| 00396005 | | USD[0.00], USDT[0] | | |
| 00396006 | | 0 | | |
| 00396007 | | 0 | | |
| 00396008 | | 0 | | |
| 00396009 | Contingent, Disputed | 0 | | |
| 00396010 | | 0 | | |
| 00396011 | | 0 | | |
| 00396012 | | 0 | | |
| 00396013 | | 0 | | |
| 00396014 | | 0 | | |
| 00396016 | | 0 | | |
| 00396017 | | 0 | | |
| 00396018 | | 0 | | |
| 00396019 | | 0 | | |
| 00396021 | | 0 | | |
| 00396022 | | DFL[.00000001], ETH[.00000001], USD[0.00], USDT[0] | | |
| 00396023 | | 0 | | |
| 00396024 | | 0 | | |
| 00396025 | | 0 | | |
| 00396026 | | ETH[0], USD[0.00] | | |
| 00396027 | | 0 | | |
| 00396028 | | 0 | | |
| 00396029 | | 0 | | |
| 00396030 | | 0 | | |
| 00396031 | | ETH[0], SOL[0], TRX[0.00006700], USD[0.00], USDT[0.00000073] | | |
| 00396032 | | 0 | | |
| 00396033 | | 0 | | |
| 00396034 | | 0 | | |
| 00396035 | | 0 | | |
| 00396036 | | ETH[0], TRX[.09872782], USD[0.00], USDT[0] | | |
| 00396037 | | 0 | | |
| 00396038 | | BNB[.00000001], ETHW[.0004171], FTT[0], USD[2.00], USDT[0] | | |
| 00396039 | | 0 | | |
| 00396040 | | USD[0.00] | | |
| 00396041 | | 0 | | |
| 00396042 | | 0 | | |
| 00396043 | | 0 | | |
| 00396044 | | 0 | | |
| 00396045 | | 0 | | |
| 00396046 | | 0 | | |
| 00396047 | | 0 | | |
| 00396048 | | 0 | | |
| 00396049 | | 0 | | |
| 00396050 | | 0 | | |
| 00396051 | | 0 | | |
| 00396052 | | 0 | | |
| 00396053 | | 0 | | |
| 00396054 | | 0 | | |
| 00396055 | | TRX[.03976], USD[0.68] | | |
| 00396056 | | BNB[.00971437], ETH[.00001236], ETHW[0.00001236], SAND[.99962], SOL[.00000001], USD[3.38], USDT[0] | | |
| 00396057 | | 0 | | |
| 00396058 | | 0 | | |
| 00396059 | | ETH[0], USD[0.03], USDT[.0332] | | |
| 00396060 | | 0 | | |
| 00396061 | | 0 | | |
| 00396062 | | DOGE[0], ETH[0], OMG[0], SOL[0.00009392], TRX[.000002], USD[0.02], USDT[0.00000990] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00396063 | | 0 | | |
| 00396064 | | 0 | | |
| 00396065 | | 0 | | |
| 00396066 | | 0 | | |
| 00396067 | | 0 | | |
| 00396068 | | 0 | | |
| 00396069 | | ETH[0], USD[0.09], USDT[0.00687069] | | |
| 00396070 | | 0 | | |
| 00396071 | | USD[0.00], USDT[0] | | |
| 00396072 | | TRX[.000006], USD[0.00], USDT[.3288] | | |
| 00396073 | | 0 | | |
| 00396074 | | 0 | | |
| 00396075 | | TRX[.077701], USD[0.04], USDT[0.07733197] | | |
| 00396076 | | 0 | | |
| 00396077 | | 0 | | |
| 00396078 | | 0 | | |
| 00396079 | | 0 | | |
| 00396080 | | 0 | | |
| 00396081 | | 0 | | |
| 00396082 | | 0 | | |
| 00396083 | | 0 | | |
| 00396084 | | ETH[0], USD[0.07], USDT[.361709] | | |
| 00396085 | | 0 | | |
| 00396086 | | 0 | | |
| 00396087 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 00396089 | | BNB[0], ETH[0], HT[.01224003], OMG[.08712677], TONCOIN[.03], TRX[.000186], USD[0.00], USDT[0.28760185] | | |
| 00396090 | | 0 | | |
| 00396091 | | 0 | | |
| 00396092 | | 0 | | |
| 00396093 | | 0 | | |
| 00396094 | | 0 | | |
| 00396095 | | ETH[0], USD[0.00] | | |
| 00396096 | | USD[0.02], USDT[.201] | | |
| 00396097 | | 0 | | |
| 00396098 | | ALGO-PERP[0], AXS-PERP[0], DAI[.00000001], ETH[0], GLMR-PERP[0], GST-PERP[0], ICX-PERP[0], SLP-PERP[0], SOL[.00910237], TRX[.000778], USD[0.00], USDT[0.00953000], XEM-PERP[0] | | |
| 00396099 | | 0 | | |
| 00396101 | | 0 | | |
| 00396102 | | 0 | | |
| 00396103 | | 0 | | |
| 00396104 | | 0 | | |
| 00396105 | | 0 | | |
| 00396106 | | 0 | | |
| 00396107 | | TRX[.000006], USD[0.00], USDT[0.00000008] | | |
| 00396108 | | 0 | | |
| 00396109 | | 0 | | |
| 00396110 | | BTC-PERP[0], ETH[0], USD[12.20] | | |
| 00396111 | | 0 | | |
| 00396112 | | 0 | | |
| 00396113 | | AKRO[1], BAO[8], ETH[0], KIN[7], NFT (565699186154016641/FTX EU - we are here! #58206)[1], UBXT[1], USD[0.00], USDT[0.00000872] | | |
| 00396114 | | 0 | | |
| 00396115 | | 0 | | |
| 00396116 | | 0 | | |
| 00396117 | | BNB[.00000001], TONCOIN[.05], TRX[0.83471537], USD[0.01], USDT[0.09178400] | | |
| 00396118 | | 0 | | |
| 00396119 | | 0 | | |
| 00396120 | | BNB[.0006], USD[0.89] | | |
| 00396121 | | 0 | | |
| 00396122 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00396123 | | 0 | | |
| 00396124 | | 0 | | |
| 00396125 | | 0 | | |
| 00396126 | | ETH[0], TRX[.000002], USD[0.00], USDT[0.00001953] | | |
| 00396127 | | 0 | | |
| 00396128 | | ETH[0], SOL[0], TRX[.000024], USD[0.07], USDT[0] | | |
| 00396129 | | AAVE-PERP[0], BNB[.0916724], BTC-PERP[0], USD[-6.57], USDT[3.72596461] | | |
| 00396130 | | 0 | | |
| 00396131 | | 0 | | |
| 00396132 | | 0 | | |
| 00396133 | | 0 | | |
| 00396134 | | 0 | | |
| 00396136 | | 0 | | |
| 00396137 | | ETH[-0.00104954], ETHW[-0.00104295], TRX[117.24173828], USD[13.59], USDT[-15.92990690] | | |
| 00396138 | | 0 | | |
| 00396139 | | 0 | | |
| 00396140 | | 0 | | |
| 00396141 | | 0 | | |
| 00396142 | | 0 | | |
| 00396143 | | 0 | | |
| 00396144 | | 0 | | |
| 00396145 | Contingent | AVAX[.00000001], BNB[0.00000003], BTC[0], DOGE[0], ETH[0.00000001], LUNA2[0.16472952], LUNA2_LOCKED[0.38436889], NFT (33374251948369735)/FTX EU - we are here! #69575)[1], NFT (397978776610726099/FTX EU - we are here! #69266)[1], SOL[0], TRX[0], USD[5.95], USDT[5.97612494] | | |
| 00396146 | | 0 | | |
| 00396147 | | 0 | | |
| 00396148 | | 0 | | |
| 00396149 | | BICO[20], ETH[0], TRX[.989735], USD[5.98], USDT[0.00000001] | | |
| 00396150 | | 0 | | |
| 00396151 | | 0 | | |
| 00396152 | | BNB[.00000001], ETH[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0], XRP[0.00080755] | | |
| 00396153 | | ETH[0], USD[0.03], USDT[.965] | | |
| 00396154 | | 0 | | |
| 00396155 | | 0 | | |
| 00396156 | | 0 | | |
| 00396157 | | 0 | | |
| 00396158 | | 0 | | |
| 00396159 | | 0 | | |
| 00396160 | | 0 | Yes | |
| 00396161 | | TRX[.000002], USD[0.01], USDT[1.014317] | | |
| 00396162 | | TRX[.000001], USD[0.00], USDT[0.00000027] | | |
| 00396163 | | 0 | | |
| 00396164 | | 0 | | |
| 00396165 | | ETH[0], USD[0.00] | | |
| 00396166 | | NFT (311482039211595894/FTX EU - we are here! #63790)[1], NFT (357025901276283137/FTX EU - we are here! #63883)[1], NFT (575162250511618083/FTX EU - we are here! #64421)[1], USD[0.00] | | |
| 00396167 | | 0 | | |
| 00396168 | | 0 | | |
| 00396169 | | 0 | | |
| 00396170 | | 0 | | |
| 00396171 | | 0 | | |
| 00396172 | | 0 | | |
| 00396173 | | 0 | | |
| 00396174 | | BCH-PERP[0], USD[0.00] | | |
| 00396175 | | 0 | | |
| 00396176 | | 0 | | |
| 00396177 | | ETH[0], TRX[.000001], USD[0.06], USDT[1.7152] | | |
| 00396178 | | BNB[.00000001], CRO[0], DOGE[0], ETH[0], ETHW[0], MATIC[0], SOL[-0.00000004], TRX[0.00002200], USD[0.00], USDT[0.00001283] | | |
| 00396179 | | 0 | | |
| 00396180 | | 0 | | |
| 00396181 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00396183 | | 0 | | |
| 00396184 | | 0 | | |
| 00396185 | | 0 | | |
| 00396186 | | 0 | | |
| 00396187 | | ETH[0], TRX[.737006], USD[1.30] | | |
| 00396188 | | 0 | | |
| 00396189 | | 0 | | |
| 00396191 | | AVAX[0], BNB[0], ETH[0], HT[0], LUNC[0], SOL[0.00000296], TRX[0], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 00396192 | | 0 | | |
| 00396193 | | 0 | | |
| 00396194 | | ETH[0], TRX[.000001], USD[0.10], USDT[1.12851] | | |
| 00396195 | | 0 | | |
| 00396196 | | 0 | | |
| 00396197 | | ETH[0], TRX[0], USD[0.34] | | |
| 00396198 | | 0 | | |
| 00396199 | | 0 | | |
| 00396200 | | ETH[0], TRX[.58214644], USD[-0.04], USDT[0.79318662] | | |
| 00396201 | | 0 | | |
| 00396202 | | 0 | | |
| 00396203 | | 0 | | |
| 00396204 | | BNB[0], ETH[0], HT[0], SOL[0], USD[0.03], USDT[0] | | |
| 00396205 | | USD[1.02], USDT[2.44924579] | | |
| 00396206 | | 0 | | |
| 00396207 | | 0 | | |
| 00396208 | | 0 | | |
| 00396209 | Contingent, Disputed | USD[0.00] | | |
| 00396210 | | USD[0.00], USDT[.1582] | | |
| 00396211 | | 0 | | |
| 00396214 | | ETH[0], USD[0.01], USDT[.8175] | | |
| 00396215 | | 0 | | |
| 00396216 | | TRX[.000001], USD[0.01], USDT[1.053738] | | |
| 00396217 | | 0 | | |
| 00396218 | | 0 | | |
| 00396219 | | 0 | | |
| 00396220 | | 0 | | |
| 00396221 | | BTC[0], ETH[0], SOL[0], USD[0.02], USDT[0.04394375] | | |
| 00396222 | | 0 | | |
| 00396225 | | USD[0.01], USDT[1.075415] | | |
| 00396226 | | 0 | | |
| 00396227 | | 0 | | |
| 00396228 | | 0 | | |
| 00396229 | | 0 | | |
| 00396230 | | ETH[0], ETH-PERP[0], USD[0.00], USDT[0.01423626] | | |
| 00396231 | | 0 | | |
| 00396232 | | 0 | | |
| 00396233 | | USD[0.00] | | |
| 00396234 | | 0 | | |
| 00396235 | | ETH[0], USD[0.00], USDT[0.00001483] | | |
| 00396236 | | 0 | | |
| 00396238 | | USD[0.67], USDT[3.34855] | | |
| 00396239 | | 0 | | |
| 00396240 | | 0 | | |
| 00396241 | | ETH[0], USD[0.00] | | |
| 00396242 | | 0 | | |
| 00396243 | | 0 | | |
| 00396244 | | TRX[.000002], USD[0.08], USDT[.545635] | | |
| 00396246 | | 0 | | |
| 00396247 | | USD[0.00], USDT[0.00000736] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00396248 | | 0 | | |
| 00396249 | | 0 | | |
| 00396251 | | 0 | | |
| 00396252 | | 0 | | |
| 00396253 | | 0 | | |
| 00396254 | | 0 | | |
| 00396256 | | 0 | | |
| 00396257 | | 0 | | |
| 00396258 | | 0 | | |
| 00396259 | | 0 | | |
| 00396260 | | 0 | | |
| 00396261 | | 0 | | |
| 00396262 | | 0 | | |
| 00396265 | | 0 | | |
| 00396266 | | 0 | | |
| 00396267 | | 0 | | |
| 00396268 | | 0 | | |
| 00396270 | | 0 | | |
| 00396271 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00005026], BTC-20210326[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE[0.10236812], DOGE-PERP[0], FTT[0.00018400], LTC-PERP[0], SAND-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.26], USDT[0] | Yes | BTC[.00005] |
| 00396272 | | 0 | | |
| 00396273 | | 0 | | |
| 00396275 | | 0 | | |
| 00396276 | | 0 | | |
| 00396277 | | 0 | | |
| 00396278 | | ATOM[0], AUD[0.00], BTC[0], CAD[0.00], DAI[0], FTT[0], GBP[0.00], SOL[0], USD[0.00], USDT[388.75488835] | | |
| 00396279 | | 0 | | |
| 00396280 | | 0 | | |
| 00396282 | | 0 | | |
| 00396283 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT[0], PROM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX[.300042], USD[-0.97], USDT[1.05202833] | | |
| 00396284 | | 0 | | |
| 00396285 | | 0 | | |
| 00396286 | | 0 | | |
| 00396287 | | BTC[0] | | |
| 00396288 | | 1INCH[0], ALPHA[.61899628], APE[.01241064], AVAX[.35646263], COPE[.69949], ETH[0.11968534], MER[.312939], RAY[.0155], RSR[.0269229], TRX[0.63465847], USD[0.30], USDT[0.00000002] | | |
| 00396289 | | USD[0.00] | | |
| 00396290 | | 0 | | |
| 00396291 | | 0 | | |
| 00396292 | | 0 | | |
| 00396293 | | 0 | | |
| 00396294 | | 0 | | |
| 00396295 | | 0 | | |
| 00396296 | | 0 | | |
| 00396297 | | 0 | | |
| 00396298 | | 0 | | |
| 00396299 | | 0 | | |
| 00396300 | | 0 | | |
| 00396301 | | ETH[0], TRX[.000023], USD[0.00] | | |
| 00396304 | | 0 | | |
| 00396305 | | 0 | | |
| 00396307 | | 0 | | |
| 00396308 | | 0 | | |
| 00396309 | | 0 | | |
| 00396310 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00541063], BTC-PERP[.042], BULL[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.03829594], ETHBULL[0], ETH-PERP[0], ETHW[0.09299389], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SXP-0325[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-590.68], USDT[462.37825987], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], YFI-PERP[0] | | ETH[.038292], USDT[130.883953] |
| 00396311 | | 0 | | |
| 00396312 | | 0 | | |
| 00396314 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00396315 | | 0 | | |
| 00396316 | | 0 | | |
| 00396317 | | 0 | | |
| 00396318 | | 0 | | |
| 00396319 | | 0 | | |
| 00396320 | | 0 | | |
| 00396321 | | 0 | | |
| 00396322 | | 0 | | |
| 00396324 | | 0 | | |
| 00396325 | | BNB[.00000001], ETH[0], SOL[.00000001], USD[0.00], USDT[0.00000026] | | |
| 00396326 | | 0 | | |
| 00396327 | Contingent | ALGO-PERP[0], AVAX[0], BTC[0.00000002], BULL[0], DOGE[0], ENS[.00000001], ETH[0.00073448], ETHW[.00073448], FTT[0.02961573], RUNE[0], SOL[0], SRM[.05033472], SRM_LOCKED[.40763626], USD[1.32], USDT[0], XAUT[0.00040000] | | |
| 00396328 | | 0 | | |
| 00396329 | | 0 | | |
| 00396330 | | 0 | | |
| 00396332 | | 0 | | |
| 00396333 | | 0 | | |
| 00396334 | | 0 | | |
| 00396335 | | 0 | | |
| 00396336 | | 0 | | |
| 00396337 | | ETH[0], TRX[.000038], USD[0.71], USDT[0.00121819], XRP[0] | | |
| 00396338 | | 0 | | |
| 00396339 | | 0 | | |
| 00396340 | | ETH[-0.00080808], ETHW[-0.00080300], TRX[.000001], USD[-7.09], USDT[11.20604821] | | |
| 00396341 | | 0 | | |
| 00396342 | | 0 | | |
| 00396343 | | ETH[0], USD[0.00] | | |
| 00396344 | | 0 | | |
| 00396346 | | USD[0.01] | | |
| 00396348 | | 0 | | |
| 00396349 | | 0 | | |
| 00396351 | | USDT[0.00006588] | | |
| 00396352 | | 0 | | |
| 00396354 | | ETH[0], USD[0.00] | | |
| 00396355 | | 0 | | |
| 00396356 | | 0 | | |
| 00396358 | | 0 | | |
| 00396359 | | 0 | | |
| 00396361 | | BADGER[0], COPE[0], CRV[.00000012], ETH[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0.00399500] | | |
| 00396362 | | 0 | | |
| 00396363 | | 0 | | |
| 00396364 | | 0 | | |
| 00396365 | | 0 | | |
| 00396367 | | 0 | | |
| 00396368 | | 0 | | |
| 00396369 | | 0 | | |
| 00396370 | | 0 | | |
| 00396375 | | 0 | | |
| 00396378 | | BTC[0], ETH-PERP[0], EUR[0.00], FTT[0.05322668], SAND-PERP[0], SOL[0], USD[0.00], USDT[71.63284090] | | |
| 00396379 | | 0 | | |
| 00396380 | | 0 | | |
| 00396382 | | 0 | | |
| 00396383 | | 0 | | |
| 00396384 | | BNB-PERP[0], BTC-PERP[0], DOGE-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], ONT-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[0.00], USDT[0], XRP[0], ZEC-PERP[0] | | |
| 00396385 | | 0 | | |
| 00396386 | | 0 | | |
| 00396387 | | 0 | | |
| 00396388 | | USD[0.00], ZAR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00396389 | | 0 | | |
| 00396390 | | 0 | | |
| 00396392 | | 0 | | |
| 00396393 | | 0 | | |
| 00396394 | | 0 | | |
| 00396395 | | BNB[.0091298], BTC[0.01349746], ETH[0.03999262], ETHW[0.03999262], FTT[11.70322107], SAND[17.9966826], USD[2.32] | | |
| 00396396 | | 0 | | |
| 00396397 | | 0 | | |
| 00396399 | | ANC-PERP[0], ATLAS-PERP[0], DODO-PERP[0], USD[0.07], USTC-PERP[0] | | |
| 00396401 | | 0 | | |
| 00396402 | | 0 | | |
| 00396403 | | 0 | | |
| 00396405 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00000001], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LINK[0], LTC[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[8.24830814], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[-3.45], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0] | | |
| 00396407 | | 0 | | |
| 00396408 | | 0 | | |
| 00396409 | | 0 | | |
| 00396410 | | 0 | | |
| 00396411 | | 0 | | |
| 00396417 | | 0 | | |
| 00396419 | | 0 | | |
| 00396420 | | 0 | | |
| 00396421 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[15.52969108], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00396422 | | BTC-PERP[0], DOGE[0], ETH-PERP[0], LINK-PERP[0], REN-PERP[0], USD[19.16], XLM-PERP[0] | | |
| 00396426 | | COIN[0.47024593], USD[0.75], USDT[.000847] | | |
| 00396428 | | 0 | | |
| 00396430 | | 0 | | |
| 00396433 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0906[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], INDI_IEO_TICKET[2], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (366347203759712874/Monza Ticket Stub #1487)[1], NFT (401526147525639418/Montreal Ticket Stub #516)[1], NFT (432081323248662521/FTX Crypto Cup 2022 Key #21364)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.04642083], SRM_LOCKED[26.81577103], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TSM-20210625[0], TULIP-PERP[0], UNI[0], USD[12557.39], USDT[0.00000001], USO-0325[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00396434 | Contingent | ATOM-PERP[0], BIT[99.99785], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.05008605], BTC-PERP[0], CEL-PERP[0], DYDX[24.995725], ETH-PERP[0], FLOW-PERP[0], FTT[205.13894520], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK[0.07925836], LUNA2[1.95777149], LUNA2_LOCKED[4.56813348], LUNC[426308.86476346], MATIC[1238.80058454], NFT (399547516596889554/FTX EU - we are here! #56400)[1], PERP[20.00015], PERP-PERP[0], PUNDIX[115.600578], RAY[33.91200645], RAY-PERP[0], SECO[5.00005], SOL[4.12290125], SOL-PERP[0], SRM[.54948222], SRM_LOCKED[5.17538818], USD[1176.65], USDT[0.00952758], USTC[0], USTC-PERP[0] | | SOL[4.087491], USD[1000.00] |
| 00396435 | | 0 | | |
| 00396436 | | 0 | | |
| 00396437 | | 0 | | |
| 00396438 | | 0 | | |
| 00396440 | | ENJ[0], ETH[0], FRONT[0], FTM[0], GRT[0], HT[0], LRC[620.88201], MATIC[0], RAY[0], SXP[0], USD[450.67], USDT[0] | | |
| 00396441 | | 0 | | |
| 00396442 | | 0 | | |
| 00396443 | | 0 | | |
| 00396444 | | 0 | | |
| 00396445 | | USD[0.00], USDT[0.00000244] | | |
| 00396447 | | 0 | | |
| 00396448 | | BTC[.00062766], COIN[0.00450494], KIN[.00000001], PERP[0], SLV[.09335], USD[-11.29], USDT[0], XAUTBULL[0.00000074] | | |
| 00396451 | | 0 | | |
| 00396452 | | 0 | | |
| 00396453 | | 0 | | |
| 00396454 | | ATLAS-PERP[0], USD[0.00] | | |
| 00396455 | | 0 | | |
| 00396456 | | BNB[.00000001], BTC[0], ETHW[0.00005553], TRX[.907123], USD[0.00], USDT[0.00910693] | | |
| 00396457 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00396462 | | 0 | | |
| 00396463 | | 0 | | |
| 00396465 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.04] | | |
| 00396466 | | TRX[0.00398890], USD[0.00] | | |
| 00396468 | | 0 | | |
| 00396470 | | 0 | | |
| 00396471 | | USD[0.00] | | |
| 00396472 | | 0 | | |
| 00396474 | | 0 | | |
| 00396475 | | 0 | | |
| 00396476 | | 0 | | |
| 00396477 | | BTC[0.00006595], BTC-20210625[0], BTC-PERP[0], DOGE[17011.53646], ETH[1.05072450], ETH-PERP[0], ETHW[1.05072450], LINK[299.8373], LTC[5.4563691], LTC-PERP[0], SXP[377.42286], USD[0.05], USDT[1.445124511, XMR-PERP[0], XRP[0.39222000], XRP-PERP[0] | | |
| 00396479 | | 0 | | |
| 00396480 | | 0 | | |
| 00396481 | | SOL[0], TRU[13], TRX[0], USD[-0.07], USDT[0.10120971], XRP[0] | | |
| 00396483 | | 0 | | |
| 00396485 | | 0 | | |
| 00396489 | | 0 | | |
| 00396490 | | 0 | | |
| 00396491 | | 0 | | |
| 00396492 | | ADA-PERP[77], DOGE[5132], SHIB[7694610], TRX[.000024], USD[377.68], USDT[0.03637372] | | |
| 00396493 | | SOL[.01748074], USD[0.00] | | |
| 00396494 | | 0 | | |
| 00396496 | | CEL[.0982], USD[0.00] | | |
| 00396497 | | 0 | | |
| 00396498 | | 0 | | |
| 00396499 | | ETH[.00024728], ETHW[0.00024727], TRX[.000005], USD[0.20], USDT[0] | | |
| 00396500 | Contingent | ALICE[0], AMD[0], AUD[0.00], BNB[0], BTC[0.00685122], BTC-PERP[0], CBSE[0], COIN[0], ETH[0.12202448], ETHBULL[0], ETH-PERP[.026], ETHW[.09882553], FRONT[0], FTT[2.90052328], HOOD[0], HOOD_PRE[0], KIN[0], MANA[43.48483179], NEAR[19.21836963], NFT (507829137660268355/The Hill by FTX #35415)[1], POLIS[42.70475117], RAY[0], SHIB[0], SOL[0], SOL-PERP[0], SPELL[14498.13857000], SRM[39.99389528], SRM_LOCKED[.05119535], STEP[0], TRX[0], USD[-31.97], USDT[0.00014928], XRPBULL[0] | | |
| 00396501 | | 0 | | |
| 00396502 | | BTC[0.00007316], USD[0.01] | | |
| 00396503 | | BTC[0], BTC-20210625[0], BTC-20210624[0], BTC-20211231[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210531[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210616[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210627[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210801[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20211128[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20210226[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210326[0], BTC-PERP[0], BULL[0], TRX[.000001], USD[0.96], USDT[0.00018644] | | |
| 00396504 | | 0 | | |
| 00396507 | | 0 | | |
| 00396508 | | 0 | | |
| 00396509 | | 0 | | |
| 00396510 | | BNB[0], DOGE-20210625[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00396514 | | 0 | | |
| 00396515 | | 0 | | |
| 00396516 | | 0 | | |
| 00396518 | | ADA-0325[0], ATOM-PERP[0], BAL-0325[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], REEF-0325[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 00396520 | | 0 | | |
| 00396521 | | BTC-PERP[0], USD[0.00] | | |
| 00396522 | | CAKE-PERP[0], EDEN-PERP[0], KSHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[.00909287] | | |
| 00396523 | | BTC[.00000011], BTC-PERP[0], GBP[0.00], USD[-0.01], USDT[0.47038769], XRP[0] | | |
| 00396525 | | 0 | | |
| 00396527 | | BTC-PERP[0], USD[0.00] | | |
| 00396529 | | 0 | | |
| 00396530 | | 0 | | |
| 00396532 | Contingent | SRM[1.02294235], SRM_LOCKED[.02053007], TOMOBULL[190.870311], USD[0.35], USDT[0.00000002] | | |
| 00396533 | | ETH-PERP[0], USD[0.00], USDT[0.00000135] | | |
| 00396534 | | BTC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00396536 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], SNX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00396538 | | BAO-PERP[0], BTC-PERP[0], USD[-0.18], USDT[0.31258572], XMR-PERP[0] | | |
| 00396539 | | BTC[0.00789961], FTT[0.04297012], ETHW[0.04297012], FTT[25.9987099], USD[-109.61], USDT[56.06882775] | | USDT[54.095029] |
| 00396541 | | 0 | | |
| 00396542 | | BCH[0.00018256], BTC[0.00018713], BTC-PERP[0], FTT[.098309], TRX[0.00002737], USD[3.09], USDT[0.41499078] | | BTC[.000187], TRX[.000027], USD[3.08] |
| 00396543 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[145.2.21], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00396544 | Contingent | 1INCH[40.27247064], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM[5.52541662], ATOM-PERP[0], AVAX-PERP[0], BNB[0.84922436], BNB-PERP[0], BTC[0.03149968], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRV[36.9846558], DOGE[431.83949113], DOGE-PERP[0], DOT[18.15844676], DOT-PERP[0], EOS-PERP[0], ETH[0.27172525], ETH-PERP[0], EUR[3983.68], FTT[12.10168233], GRT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[21.84352149], LINK-PERP[0], LTC[0.58931513], LTC-PERP[0], LUNA2[0.00001174], LUNA2_LOCKED[0.00002740], LUNC[2.55725598], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR[4.03325813], RSR-PERP[0], RUNE-PERP[0], SAND[27.17463582], SLP-PERP[0], SOL[4.82543367], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000014], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00396545 | | BTC[0], DOGE[.5371], ETH[1.96697990], ETHW[2.60434882], MATIC[7.571], USD[0.00], USDT[0.00001791] | | |
| 00396547 | | BTC-PERP[0], USD[0.00] | | |
| 00396548 | | 0 | | |
| 00396549 | | 0 | | |
| 00396550 | | 0 | | |
| 00396552 | | 0 | | |
| 00396553 | | 0 | | |
| 00396555 | | 0 | | |
| 00396557 | | BTC-PERP[0], USD[0.00] | | |
| 00396558 | | AMPL[-7.95175716], FTT[1.87367363], MAPS[20.99601], TRX[.000001], USD[0.00], USDT[1.35912824] | | |
| 00396559 | | BTC[0.01545225], CEL[0], CEL-0624[0], ETH[0.00013696], ETHW[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], OLY2021[0], TRX[0.00004710], USD[6773.19], USDT[0] | | |
| 00396560 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO[0.00000001], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BALBULL[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBULL[0], BCH-PERP[0], BEAR[0.00000001], BEARSHIT[0], BIT-PERP[0], BNB[0.0000002], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-MOVE-20210707[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMPBEAR[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DEFIBEAR[0], DEFI-PERP[0], DENT-PERP[0], DMG[0], DODO-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETHBEAR[0], ETHBULL[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.09335250], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], HTBULL[0], HT-PERP[0], HUM-PERP[0], HXRO[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JST[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTCBULL[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[0.090835], LUNC-PERP[-0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MER[0], MER-PERP[0], MIDBULL[0], MID-PERP[0], MKR[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OMG-20211231[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[0.00000001], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIVBULL[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.00913170], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000001], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0.00000001], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBEAR[0], UNISWAPBULL[0], USD[.64], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], WRX[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFII[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00396562 | | 0 | | |
| 00396564 | | 0 | | |
| 00396565 | | BTC-PERP[0], USD[0.00] | | |
| 00396569 | | NFT (309273469287106654/FTX EU - we are here! #149766)[1], NFT (428662597458172457/FTX EU - we are here! #150324)[1], NFT (468184873932098303/FTX EU - we are here! #149445)[1], USD[0.00] | | |
| 00396571 | | ETH[0], TRX[.000034], USD[0.00], USDT[0.00000241] | | |
| 00396574 | | BTC-PERP[0], USD[0.00] | | |
| 00396577 | | 0 | | |
| 00396578 | | USD[0.00], USDT[0] | | |
| 00396579 | | ETH[0], MATIC[0], SOL[.00000001], TRX[0], USD[0.00], USDT[0.00002341] | | |
| 00396580 | | BTC-PERP[0], USD[0.00] | | |
| 00396582 | | 0 | | |
| 00396583 | | 0 | | |
| 00396586 | | 0 | | |
| 00396587 | | BTC-PERP[0], USD[2.11] | | |
| 00396590 | | 0 | | |
| 00396591 | | BTC-PERP[0], USD[0.01] | | |
| 00396592 | | 0 | | |
| 00396593 | | 0 | | |
| 00396594 | | BEAR[5.6376], BULL[0.00000060], USD[0.00] | | |
| 00396595 | | BTC[0], SOL-PERP[0], USD[0.00] | | |
| 00396597 | | 0 | | |
| 00396599 | | 0 | | |
| 00396601 | | 0 | | |
| 00396603 | | ETHBEAR[2000574244.82695], ETHBULL[8.68438579], LTCBEAR[47.981], LTCBULL[3296785.5224], TRX[.00079], USD[0.00], USDT[0.00481522] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00396606 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE[.04007844], DOGE-20210326[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00075433], VET-PERP[0], XRP[.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00396607 | | ADABULL[.26.2], BEAR[827.79659825], BNBBULL[.55], BULL[16.73455985], DOGEBEAR[24280047.8], DOGEBULL[4186.13607000], DOT-PERP[0], ETHBULL[1.13000000], LINK[0], MATICBEAR[202163.16161072], MATICBULL[22100], SHIB[0], TRX[.000085], USD[0.23], USDT[0.059968], XRP[0] | | |
| 00396609 | | USD[0.00], USDT[0] | | |
| 00396612 | | AVAX[-0.00000011], BNB[0.00000001], CRO[0], ETH[0], MATIC[0], SOL[0], SOL-PERP[0], TRX[0.00001900], USD[0.00], USDT[0.00000001] | | |
| 00396613 | | 0 | | |
| 00396616 | | BEAR[51734.21], USD[0.01], USDT[.0115] | | |
| 00396617 | | 0 | | |
| 00396618 | | 0 | | |
| 00396620 | | AVAX-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.61], USDT[0.00501900], XLM-PERP[0], XRP-PERP[0] | | |
| 00396621 | | 0 | | |
| 00396623 | | 0 | | |
| 00396624 | | 0 | | |
| 00396628 | Contingent | 1INCH[0], 1INCH-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00007732], BTC-PERP[0], DAI[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], MBS[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00356886], SOL-PERP[0], SRM[0.77826434], SRM_LOCKED[36.40806731], SRM-PERP[0], TRX[0], USDI-0.73], USDT[0], XTZ-PERP[0] | | |
| 00396629 | | SUSHI-PERP[0], USD[0.00] | | |
| 00396631 | | 0 | | |
| 00396632 | | 0 | | |
| 00396633 | | ATLAS-PERP[0], ATOM[.038165], BTC[0], FTT[0.02455771], NFT (290117556376272786/FTX EU - we are here! #30666)[1], NFT (328090561360705235/FTX EU - we are here! #30711)[1], NFT (553207629037776050/FTX EU - we are here! #30506)[1], SOL[0.00095026], TRX[.001569], USD[6.16], USDT[0.77500000] | | |
| 00396634 | | 0 | | |
| 00396635 | | LUA[.0630765], USD[0.00] | | |
| 00396636 | | DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00396640 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[94.543138], BADGER-PERP[0], BNB[.4629405], BTC[1.13056132], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENS[.00000001], ETH[.00000002], ETH-PERP[0], ETHW[18.40285590], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.07250978], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SOS[78408494.2182], SRM[.5], SRM-PERP[0], THETA-PERP[0], TRX[319.713129], USD[5804.92], USDT[0], XTZ-PERP[0] | | |
| 00396641 | | 0 | | |
| 00396642 | | BTC[.00001491], TRX[.000016], USD[0.01] | | |
| 00396644 | | 0 | | |
| 00396647 | | 0 | | |
| 00396648 | | 0 | | |
| 00396649 | | 0 | | |
| 00396650 | | ADA-PERP[0], ALGO-20210326[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[.00000447], ETH-20210326[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], USDT-PERP[0], XRP[.00000001], XRPBULL[0], XRP-PERP[0] | | |
| 00396652 | | SUSHI-PERP[0], USD[0.00] | | |
| 00396653 | | FTT[0.01559611], USD[0.00], USDT[0] | | |
| 00396654 | | BTC[.00500547] | | |
| 00396657 | | 0 | | |
| 00396658 | Contingent | ALCX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.0000796], BTC-PERP[0], CRV[.80000001], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00014448], ETH-PERP[0], ETHW[0.00014448], FTT[25.0123557], FTT-PERP[0], LEO-PERP[0], LUNA2[0.09531039], LUNA2_LOCKED[0.22239093], LUNC[20754.04], SHIB-PERP[0], SRM[45.85104802], SRM_LOCKED[175.90895198], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[39.92], USDT[0.00510336], USDT-PERP[0] | | |
| 00396660 | | 0 | | |
| 00396662 | | ADA-PERP[0], BAO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00017949], HBAR-PERP[0], HNT[.06031], QTUM-PERP[0], SUSHI-PERP[0], USD[1.52], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00396663 | Contingent | SRM[.14646315], SRM_LOCKED[.55678425] | | |
| 00396664 | | 0 | | |
| 00396666 | | 0 | | |
| 00396669 | | 0 | | |
| 00396672 | Contingent | ALGO[.9961], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[.006245], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00068327], ETH-PERP[0], ETHW[0.00068327], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00161223], LUNA2_LOCKED[0.00376188], NEAR[.059112], NEAR-PERP[0], NFT (349907513771713127/FTX AU - we are here! #46280)[1], NFT (407403258900429556/FTX AU - we are here! #46292)[1], NFT (550754363322795425/FTX AU - we are here! #46293)[1], NFT (554604668459577438/FTX EU - we are here! #202453)[1], NFT (568286622257575291/FTX EU - we are here! #202438)[1], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.62000000], SOL-PERP[0], USD[2.44], USDT[0.00866357], USTC[.22822], WAVES-PERP[0], XPLA[2.232138], XRP[0], XRP-PERP[0] | USD[0.50] | |
| 00396675 | | KIN[4504], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 00396676 | | DOGEBEAR[86.44803], DOGEBULL[0], ETH[0], SHIB[0], SUSHIBEAR[69.45825], USD[0.00], USDT[0] | | |
| 00396678 | | 0 | | |
| 00396680 | | FIL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00396683 | | 0 | | |
| 00396685 | | ADA-PERP[0], ATOMBULL[.009244], AXS-PERP[0], BADGER-PERP[0], BTC[0.00000113], BTC-PERP[0], CHZ-PERP[0], DMG[.02263], DMG-PERP[0], DOGE[.00000001], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[1.20401787], TRX-PERP[0], USD[0.00], USDT[0.00000002], XRP[0.00000001], XRP-PERP[0] | | |
| 00396686 | | 0 | | |
| 00396691 | | 0 | | |
| 00396692 | | 1INCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.09], XLM-PERP[0], ZEC-PERP[0] | | |

Amended Schedule A/B: Part 11, Question 74 - Nonpriority unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00396693 | | FTT[.99866999], USD[1.32] | | |
| 00396695 | | 0 | | |
| 00396696 | | MOB[25.8], USD[189.32] | | |
| 00396697 | | 0 | | |
| 00396699 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS[990], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[43.1], THETA-PERP[0], TRX[.075004], USDI-0.20], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00396700 | | 0 | | |
| 00396702 | | TRX[.000001], USDT[0] | | |
| 00396705 | | BTC[0], BTC-PERP[0], ETH[0.05689994], ETH-PERP[0], ETHW[0.05689994], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00396707 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[.98848], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP[.96328], RSR[9.775], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[.09584.2], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[15.75], USDT[18.68620361], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00396709 | | ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00396712 | | 0 | | |
| 00396713 | | BCH[.0004641], BTC-PERP[0], ETH-PERP[0], USD[1.55], XRP[.843148], XRP-PERP[0] | | |
| 00396714 | | 0 | | |
| 00396715 | | 0 | | |
| 00396717 | | 0 | | |
| 00396719 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 00396722 | | TRX[8.949424], USDT[1.68032882] | | |
| 00396723 | | 0 | | |
| 00396727 | | 0 | | |
| 00396729 | | 0 | | |
| 00396731 | | LUA[1], USDT[0] | | |
| 00396732 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00396733 | | USD[0.00], USDT[0] | | |
| 00396734 | | 0 | | |
| 00396737 | | ADA-PERP[0], BCH[0], BCHBULL[.00941565], BCH-PERP[0], BNB[0], BSVBULL[.944117], BSV-PERP[0], BTC-20210924[0], BTC-PERP[0], DOGEBULL[0.00000087], DOGEHEDGE[.0971514], DOGE-PERP[0], ETH[0.00000001], GMT[0], GMT-PERP[0], GST-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], TRX[0], TRX-PERP[0], USD[-794.69], USDT[881.83837539], VETBULL[0.00004456], WAVES-PERP[0], XEM-PERP[0], XRP[0.00000001], XRPBULL[.03488874], XRP-PERP[0], XTZ-PERP[0] | | |
| 00396738 | | BADGER[.00000001], BNB[0], ETH[0], MATIC[0], SNX[0], SOL[0], SUSHIBULL[0], USD[0.00], USDT[0] | | |
| 00396739 | | USD[25.00] | | |
| 00396740 | Contingent | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[0.00099994], ETH-PERP[0], ETHW[.0000297], FTM[0], FTT[0.00097795], FTT-PERP[0], IMX-PERP[0], LUNA2[0.00402018], LUNA2_LOCKED[0.00938043], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.379964], USD[-0.99], USDT[0.00379000], USTC-PERP[0], ZIL-PERP[0] | | |
| 00396741 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-MOVE-0227[0], BTC-MOVE-WK-20211020[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NGC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00396744 | | 0 | | |
| 00396747 | | ADABULL[0.17851478], BEAR[0], BNB[0], BNBBULL[0.00000001], BTC[0], BULL[0.51673578], CAD[0.00], CHZ[8.05453496], DOGE[0], DOGEBULL[4.020281], ETHBULL[85.64485697], LINKBULL[1.51667546], LTCBULL[0], MATICBEAR2021[0], MATICBULL[0.02460801], SUSHIBULL[6.96243728], TRX[3.09568799], TRXBULL[0], USD[0.13], USDT[0.03722202], XRPBULL[40.96390994] | | |
| 00396749 | | ETH[0.00021868], ETHW[0.00054853], FTT[27.57764588], LTC[.0078947], TONCOIN[.4], TRX[1.250528], USD[0.00], USDT[0.86000000] | | |
| 00396751 | | BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.01079129], LTC-PERP[0], TRX[.08620939], USD[0.00] | | |
| 00396752 | | ADABULL[0], BCH[0], BCHBULL[0.00000002], BNB[0], BNBBULL[0.00000001], BTC[0], BULL[0.00000004], COIN[0.06976681], DOGEBULL[0], ETH[0.00099829], ETHBULL[0.00000003], ETHW[0.00098629], FTT[0.06916156], LINK[0], LINKBULL[0], LTC[0], LTCBULL[0], LUNC[0], MATICBULL[0], NIO[0.95195795], ROOK[0], SOL[0], SXPBULL[0], USD[0.00], USDT[0], USDT-20210326[0], XRPBULL[0] | | |
| 00396753 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.90], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00396756 | | BTC-PERP[0], USD[2.21] | | |
| 00396757 | Contingent | BNB[0], BTC[0], BTC-PERP[0], CEL[0.02745815], CEL-PERP[0], ETH[0], FTT[0.00028518], GST-PERP[0], LINK[0], LUNA2[1.30396132], LUNA2_LOCKED[3.04257641], LUNA2-PERP[0], LUNC[0], SHIB-PERP[0], SOL[.00004], USD[1.18], USDT[0] | | USD[1.18] |
| 00396759 | | 0 | | |
| 00396760 | | 0 | | |
| 00396762 | | BNB[.00000001], ETH[0], LTC[.006085], NFT [348347871208676731/FTX EU - we are here! #45317][1], NFT [558732337779793979/FTX EU - we are here! #45676][1], NFT [572821601741942846/FTX EU - we are here! #45568][1], USD[0.12], USDT[0.00618389] | | |
| 00396763 | | 0 | | |
| 00396765 | | SC-PERP[0], TRX[.000004], USD[9.29], USDT[0.99999987] | | |

FTX Trading Ltd.

Amended Schedule F-31 Nonpriority Unsecured Claims - Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00396768 | | BAO-PERP[0], CUSDT-PERP[0], USD[0.11] | | |
| 00396769 | | 0 | | |
| 00396770 | | 0 | | |
| 00396772 | | FTT[1.99866999], MSTR[0], USD[0.00] | | |
| 00396774 | | HT[0], SHIB[0], SUSHIBULL[679870.8], USD[0.00] | | |
| 00396776 | | 1INCH-PERP[0], BTC-PERP[0], ETH-PERP[0], OMG-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.15564934] | | |
| 00396777 | | BTC[0], BTC-PERP[0], ETH-PERP[0], SXP-PERP[0], USD[0.00], USDT[.00658749] | | |
| 00396778 | | FTT[0], LINK[0], USD[0.00] | | |
| 00396779 | | 0 | | |
| 00396780 | | BTC[0.00006968], TRX[.001554], USD[0.00], USDT[0.00018533] | | |
| 00396781 | | 0 | | |
| 00396782 | | 0 | | |
| 00396784 | | 0 | | |
| 00396786 | | BTC[0], BTC-PERP[-0.00300000], USD[78.60] | | |
| 00396788 | | 0 | | |
| 00396789 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[0.02], USDT[0] | | |
| 00396790 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFT (316796611348184242/The Hill by FTX #42995)[1], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[.00446385], SUSHI-PERP[0], USD[1.32], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00396792 | | BTC[0], ETH-PERP[0], SOL-PERP[0], USD[0.21] | | |
| 00396794 | | ATLAS[0], ENS[0.00518932], FTT[0], SOS[7499069], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 00396795 | | USD[0.00] | | |
| 00396797 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20211123[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00396798 | Contingent | 1INCH-PERP[0], AAPL-1230[0], APT-PERP[0], AUDIO-PERP[0], BAND[0.00000001], BAND-PERP[0], BNB[1.11528702], BTC[0.10491547], BTC-PERP[0.02480000], CRO[0], DEFI-PERP[0], DODO[0], DOGE[0], DOGE-PERP[0], DOT[186.44802329], EDEN-PERP[0], ETH[0], ETH-PERP[0], EUR[321.27], EURT[218], FB-1230[0], FTM-PERP[278], FTT[28.46873721], FTT-PERP[0], GALA-PERP[4590], GOOGL-1230[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PYPL-1230[-1.42], RAY[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[6.48591730], SOL-PERP[0], SPY-1230[-0.697], SRM[0.12106395], SRM_LOCKED[.61768563], SRN-PERP[0], SUSHI[0], TRX[43505.44173762], TRYB-PERP[0], TSLA-1230[0], UNI[0], USD[33.06], USDT[0], USTC-PERP[0], WBTC[0.48636274], ZIL-PERP[0] | | BTC[.03], DOT[186.42249], EUR[250.00], SOL[.261805], TRX[43386.57294] |
| 00396800 | | BNB[0], ETH[0], USD[0.00] | | |
| 00396802 | | ADA-PERP[0], ALT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], EXCH-PERP[0], LINK-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.32], USDT[0.00021925], XLM-PERP[0] | | |
| 00396805 | | 0 | | |
| 00396806 | | 0 | | |
| 00396809 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00396810 | | 0 | | |
| 00396811 | | BTC[0.00495015], NFT (327335558860471183/FTX Crypto Cup 2022 Key #18692)[1], NFT (355781397065761216/FTX EU - we are here! #216752)[1], USDT[0] | | |
| 00396814 | | ATLAS[1984.9529648], BTC[.00034024], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[90.60], USDT[85] | | |
| 00396815 | | 0 | | |
| 00396816 | | USD[0.00] | | |
| 00396817 | | USD[0.00], USDT[0] | | |
| 00396818 | | 0 | | |
| 00396822 | | USDT[0.00000002] | | |
| 00396831 | | 0 | | |
| 00396836 | | MATIC[0.02580252], SOL[0], TRX[0.63000000], TRX-PERP[0], USD[0.00] | | |
| 00396837 | | AXS[.38252], ETH[0], TRX[.000004], USD[0.73], USDT[0] | | |
| 00396838 | | BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], KNC-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.86], WAVES-PERP[0] | | |
| 00396844 | | NFT (541488473236087842/FTX Crypto Cup 2022 Key #14016)[1], USD[0.00] | | |
| 00396847 | | 0 | | |
| 00396848 | | ADABULL[0.00000881], ALGOBULL[80.676], ATLAS[2240], BADGER[.0042661], BALBULL[.00023376], DOGEBEAR[377.265], DOGEBULL[0.00580128], DRGNBULL[.00041214], EOSBULL[.018189], ETH[0], ETHBULL[0.00000790], GRTBULL[0.00003929], LINK[.043874], LINKBULL[0.00001951], LTCBULL[.0004458], MIDBULL[0.00007305], MKRBEAR[.0065005], SOL[.008528], SUSHIBULL[.0617195], TOMOBULL[.0228145], TRXBULL[.038357], USD[40.42], USDT[0] | | |
| 00396849 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL[0.00303894], TRX[0], USD[-0.17], XRP[.64260009] | | |
| 00396850 | | 0 | | |
| 00396854 | | BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], USD[0.00] | | |
| 00396855 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00396857 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[45.00085083], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[106.8528683], LUNA2_LOCKED[249.3233594], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00176616], SRM_LOCKED[1.02026454], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[581.60], USDT[0.32654941], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00396858 |  | AVAX[.00006619], ETH[0], FIDA[0], GENE[0], SHIB[6550.4075384], SOL[0], TRX[0.00524599], USD[0.34], USDT[0] |  |  |
| 00396860 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM[.067243], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[.061734], BOBA-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00043524], ETHBULL[0], ETH-PERP[0], ETHW[0.00043524], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[3.15834658], SRM_LOCKED[29.74735651], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.000058], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2.81], USDT[416.20800820], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 00396861 |  | TRX[.000057], USD[0.00], USDT[0] |  |  |
| 00396863 |  | ALCX-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[0], DOGEBEAR2021[0], DOGE-PERP[0], ETH[-0.00000002], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LIC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] |  |  |
| 00396864 |  | ADA-PERP[0], ALTBULL[.05], ATOM-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], CELO-PERP[0], ETH[0], ICP-PERP[0], LTC[0], SOL[0], SUSHI[0], TONCOIN[.09468], TRX[-1.95504675], USD[66.99], USDT[0.97353382], XMR-PERP[0], XTZ-PERP[0] |  |  |
| 00396868 |  | USD[25.00] |  |  |
| 00396870 |  | USDT[0.00000714] |  |  |
| 00396871 |  | 0 |  |  |
| 00396875 |  | 0 |  |  |
| 00396876 |  | 0 |  |  |
| 00396878 |  | 0 |  |  |
| 00396880 |  | BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-20210326[0], XRP-PERP[0] |  |  |
| 00396883 |  | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] |  |  |
| 00396886 |  | BAO[8582.08418264], USD[0.00] |  |  |
| 00396887 |  | 0 |  |  |
| 00396889 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07449115], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[-660.82], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[17608.50], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00396893 |  | 0 |  |  |
| 00396894 | Contingent, Disputed | BTC-PERP[0], DOGE[5], USD[685.05], USDT[0] |  |  |
| 00396895 |  | 0 |  |  |
| 00396896 |  | BEAR[124931.412], BULL[0.00000067], ETHBEAR[1997091.5], USDT[1.52433871] |  |  |
| 00396897 |  | BTC[.00033325], LTC-PERP[0], USD[-3.93] |  |  |
| 00396899 |  | NFT (412179885173386435/FTX EU - we are here! #58193)[1], NFT (493680646170254575/FTX EU - we are here! #57596)[1], NFT (513570743746836351/FTX EU - we are here! #58408)[1], SOL[0], TRX[0], USD[0.00] |  |  |
| 00396900 |  | 1INCH-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00049], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00420031], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[.0006652], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], POLIS[.0992305], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00113], TRX-PERP[0], UNI-PERP[0], USD[-0.19], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00396903 |  | BTC-PERP[0], BTTPRE-PERP[0], USD[0.50], XLM-PERP[0], XRP[.4654761], XRP-PERP[0] |  |  |
| 00396904 |  | USD[0.00], USDT[0.00001085] |  |  |
| 00396905 |  | MOB[5.13] |  |  |
| 00396907 |  | 0 |  |  |
| 00396910 |  | 0 |  |  |
| 00396911 |  | 0 |  |  |
| 00396913 |  | USD[0.00], USDT[0], USDTBEAR[0] |  |  |
| 00396914 | Contingent | AUD[0.00], BTC[.3249], ENJ[1671.6954072], FTT[25.19527014], LUNA2[0.06986784], LUNA2_LOCKED[0.16302496], LUNC[15213.87], MATIC[529.904335], SOL[0], STEP[1160.5874356], USD[4.49] |  |  |
| 00396923 |  | BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00002075], TRX-PERP[0], USD[0.02], USDT[0], XRP[0], XRP-PERP[0] |  |  |
| 00396925 |  | USD[0.00] |  |  |
| 00396927 |  | 0 |  |  |
| 00396928 |  | TRX[1], USD[0.01] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00396929 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT[0], GRT-PERP[0], KSHIB-PERP[0], LINK[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[.00011549], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI[0], USD[11.71], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00396931 | | 1INCH-PERP[0], AAVE[0], ADABULL[0], ADA-PERP[0], ASD[0], BCH[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CEL[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], HT[0], KNC[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MKR[0], SNX[0], SUSHI[0], SUSHI-PERP[0], SXP[0], THETABULL[0], TRX[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[0], YFI[0], YFI-PERP[0] | | |
| 00396932 | | BTC[0.00184800], EUR[2549.36], USD[1167.76], USTC[0] | | |
| 00396933 | | 0 | | |
| 00396935 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[4.99999999], FTT[0.00000001], TRX[0], TRX-PERP[0], USD[1517.51], XRP-PERP[0] | | |
| 00396936 | Contingent | FTT[0.11911042], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00376511], USD[0.00] | Yes | |
| 00396937 | | 0 | | |
| 00396938 | | USD[0.03], USDT[0] | | |
| 00396944 | | 0 | | |
| 00396946 | | USD[1.64], USDT[0] | | |
| 00396947 | Contingent | ALGO[1249.7625], AXS[39.9924], AXS-PERP[0], BTC[2.82600350], DOT[69.786738], ETH[1.34554504], ETHW[1.34554504], EUR[0.00], FTT[0.15881548], LUNA2[0.03353975], LUNA2_LOCKED[0.07825942], LUNC[7303.3520994], SHIB[33593616], THETA-PERP[1.5], TRX[.000002], USDt[-10.97], USDT[1942.45082492], XRP[4363.84707171] | | |
| 00396951 | | LUA[2818.572714], USDT[.00328] | | |
| 00396952 | | 0 | | |
| 00396955 | | 0 | | |
| 00396956 | | 0 | | |
| 00396962 | | 0 | | |
| 00396964 | | ETH-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 00396965 | Contingent | BNB[0], BTC[0.00005887], DOT[.00255261], ETH[0], ETHW[3.14300000], FTT[2.30244654], LINK[0], MATIC[0], RAY[0], SOL[0], SRM[.02034583], SRM_LOCKED[.0921108], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00396967 | | ATLAS[1499.802], AURY[1], ETH[0], SRM[2.9994], USD[2.92], USDT[0] | | |
| 00396968 | | ALGOBEAR[3758392.6], BALBEAR[3637.5794], BEARSHIT[1698.9075], MATICBEAR[25982710], MKRBEAR[80.946135], USD[0.01], VETBEAR[35.576326] | | |
| 00396969 | | AVAX-PERP[0], TSLAPRE[0], USD[99.93] | | |
| 00396970 | | 0 | | |
| 00396972 | | USD[0.09] | | |
| 00396975 | | KIN[1019806.2], TRX[.000001], USD[1.69], USDT[0] | | |
| 00396978 | | 0 | | |
| 00396984 | | 0 | | |
| 00396988 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.03000001] | | |
| 00396989 | | 0 | | |
| 00396991 | | 1INCH[0], 1INCH-PERP[17], AAVE-PERP[0], ADA-PERP[11], AR-PERP[0], ATOM-PERP[.28], AVAX-PERP[.2], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[.097], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210624[0], BTC-20210922[0], BTC-20211021[0], BTC-PERP[0.0210000], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[507], DOT-PERP[6.4], EGLD-PERP[0], EOS-PERP[25.8], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211123[0], ETH-PERP[0.0019999], FIDA-PERP[0], FIL-PERP[.3], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[13], ICP-PERP[0], IOTA-PERP[23], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[.5], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEO-PERP[1.5], OMG-20210326[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[2.7], RAY-PERP[0], SAND-PERP[5], SHIB-PERP[900000], SOL-PERP[0.15999999], SRM-PERP[0], SUSHI-PERP[5.5], SXP-PERP[3.40000000], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-140.36], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XEM-PERP[251], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00396995 | | 0 | | |
| 00396997 | | 0 | | |
| 00396998 | | USD[0.00], USDT[0] | | |
| 00397005 | Contingent | ATLAS[2296.47036296], BTC[0.00000003], ETH[0.00000001], ETHW[6.12514601], FTT[25.00000002], GRT[0], LUNA2[0.08381354], LUNA2_LOCKED[0.19556492], POLIS[43.5703803], RAY[2947.05697203], SOL-PERP[0], USD[0.00], USDT[0.48645506], YFI[0] | Yes | |
| 00397006 | | ALTBULL[0], AMPL[0], AVAX-PERP[0], BCH[0], BNB[0], BTC[0], BULL[0], COMP[0], COMPHEDGE[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0.26690654], ETHBULL[0], FTT[0], LUNC-PERP[0], MATIC-PERP[0], ROOK[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.45], YFI[0] | | |
| 00397011 | Contingent | ATOMBULL[448502.2425], AURY[.000115], BNB[.02668134], C98[.000375], COIN[.003455], DOGE[-395.88475638], FTT[10.2938715], LUNA2[27.54830973], LUNA2_LOCKED[64.27938938], LUNC[3769793.49510313], MEDIA[.00932], MKR[0.00046535], OXY[2385.4961832], OXY_LOCKED[512881.67938966], SHIB[12900064.5], SOL[100.00322584], SRM[129.49508164], SRM_LOCKED[226.74692636], USD[1277.92], USDT[120.44402342] | | |
| 00397016 | | 1INCH-20210326[0], AAVE-20210326[0], AR-PERP[0], AVAX-20210326[0], BAO-PERP[0], BNB-20210326[0], BNT-PERP[0], BTC-20210326[0], BTC-20210625[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ETH[1.50000001], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[2.51000000], KSM-PERP[0], MEDIA[4.99905], ONE-PERP[0], TRX[6640.73802], USD[1226.63], YFI-20210326[0] | | |
| 00397017 | Contingent | BNB[0], BRZ[.00064], FTT[1.009351], LUNA2[0.00181478], LUNA2_LOCKED[0.00423449], LUNC[.003478], USD[1.68], USDT[0], XRP[0] | | |
| 00397022 | | FTT[11.05180106], USD[1.38], USDT[2.23416648] | | |
| 00397023 | | ADABULL[0], ADA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CONV-PERP[0], DAWN-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], OXY-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.63], USDT[0], VETBULL[0], XLMBULL[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00397028 | | USD[1.11], USDT[0.00000135] | | |
| 00397029 | | LTC[.569886], USDT[359.059282] | | |
| 00397030 | | BTC-PERP[0], ETH-PERP[0], USD[1.51] | | |
| 00397032 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000001], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-0124[0], BTC-MOVE-0306[0], BTC-MOVE-1008[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[3.79163414], GRT-PERP[0], ICX-PERP[0], LINK[0], LTC[0], LTC-PERP[0], MATIC[0], ONE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SXP-PERP[0], THETA-PERP[0], UNI[0], USD[238.11], USDT[0] | Yes | |
| 00397033 | | 0 | | |
| 00397038 | | BNB[0], BTC[0], FTT[.01157], MOB[0], UNISWAPBULL[0], USD[0.89] | | |
| 00397040 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINA-PERP[0], SUSHI-PERP[0], TRX[15.12182793], USD[9.49], USDT[17.70029560] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00397043 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC[0.00008064], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01135183], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[28.07029072], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[174.965046], TRX-PERP[0], UNI-PERP[0], USD[13230.44], USDT[3894.72118251], VET-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00397044 | | 0 | | |
| 00397046 | | BNB[0.00000001], DYDX[0], ETH[0], SOL[0], TRX[0.00004500], USD[0.00], USDT[0.00001467] | | |
| 00397050 | | 0 | | |
| 00397054 | | BNB[.0005953], ETH[0], USD[0.05], USDT[0.66422034] | | |
| 00397055 | | BTC[.00000591], BTC-PERP[0], BULL[0.00000094], USD[0.00] | | |
| 00397060 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[.00086819], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.20], USDT[0.04368550], XMR-PERP[0] | | |
| 00397061 | | 0 | | |
| 00397062 | | 0 | | |
| 00397063 | | [BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00397065 | Contingent | ADABULL[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAO[.00000001], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[0.00000001], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00046255], FTT-PERP[0], GBTC-20210326[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.92759519], SRM_LOCKED[26.02480709], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000001], TRX-PERP[0], TSLA-20210326[0], UNI[0], UNI-PERP[0], USD[54.36], USDT[0.00189677], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00397066 | | BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.02], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00397067 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[524.86], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00397069 | | BTC-PERP[0], COIN[0.00118068], ETH-PERP[0], USD[277.47] | | |
| 00397073 | | ARS[340.69], IMX[.095744], PAXG[1.64054118], USD[7112.85], USDT[0] | | |
| 00397075 | | 0 | | |
| 00397076 | | BTC[.00003686], LTC-PERP[0], USD[4.36] | | |
| 00397078 | | DEFIBULL[0], ETH[.00011235], ETHW[0.00011234], FTT[0.00432938], FTT-PERP[0], SRM[.05530306], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00397079 | Contingent | BTC-PERP[0], LUNA2[0.06382575], LUNA2_LOCKED[0.14892675], LUNC[3139.51779749], USD[0.02], USTC[6.9986], USTC-PERP[0] | Yes | |
| 00397080 | | BCHBULL[.1908038], BULL[0], ETHBULL[0], FTT[0.09544141], USD[0.00] | | |
| 00397083 | Contingent, Disputed | AAVE[.0098], BTC[0], LINK[.095984], SOL[.97165], UNI[.04702], USDT[0] | | |
| 00397086 | Contingent | APT-PERP[-100], ARS[171.88], ATOM[1], BCH[0.01705875], BCH-PERP[0], BNB[.01889259], BOLSONARO2022[0], BRZ[234.11946721], BTC[0.01703733], BTC-PERP[0], DOGE[193.68991579], ETH[0.00099000], ETH-PERP[0], ETHW[0.00099000], EUR[1.10], FIDA[1.28472401], FIDA_LOCKED[0.1626557], FTT[2.50400000], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], GBP[107.84], HKD[23.32], JPY[200.00], KSHIB[.11], LTC[0.00365895], LUNC-PERP[68000], MSTR-0624[0], PAXG[.00043329], RAY[1.62868777], SHIB[289809.76831342], SOL[5.26477652], SOL-PERP[.13], STORJ[4.78256075], SUSHI[.50101135], TRX[9.90000139], TRY[10.00], UNI[.77148905], USD[562.77], USDT[9.90000544], VGX[6], YFI[.00009552], YFI-PERP[.004], ZAR[0.00] | | |
| 00397088 | | USD[780.84] | | |
| 00397089 | | ADA-PERP[0], BTC-PERP[0], CONV-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0], ETHW-PERP[0], LINK-PERP[0], MATIC-PERP[0], NFT (312892011758828033/FTX AU - we are here! #42595)[1], NFT (313618524836857582/FTX EU - we are here! #35241)[1], NFT (355992815068116285/The Hill by FTX #6254)[1], NFT (386031900994040049/FTX EU - we are here! #35217)[1], NFT (392210261618079502/FTX Crypto Cup 2022 Key #2936)[1], NFT (437806880763577759/FTX AU - we are here! #42549)[1], NFT (503726053728292539/FTX EU - we are here! #35297)[1], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00397090 | Contingent | APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BNB[.006], BNB-PERP[0], BTC[-0.00061709], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFIBULL[0], DOGE-PERP[0], FTT[0.14485368], FTT-PERP[0], GRTBULL[0], KIN-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNC[.00000000], LUNC_LOCKED[0.00000001], MEDIA-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0.00000001], USD[19.77], USDT[60.18072976], XMR-PERP[0], XRP[0.39029183], XRP-PERP[0], ZEC-PERP[0] | | |
| 00397096 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0.00034593], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.75], USDT[0.00000001], WAVES-032530[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00397097 | Contingent | BTC[0], BTC-PERP[0], COIN[0], EOS-PERP[0], ETH[.89283033], ETHW[.89283033], FTT[0.16860275], LUNA2[0.06694998], LUNA2_LOCKED[0.01621663], OMG-PERP[0], USD[665.75], USTC[.9838041 | | |
| 00397100 | | 0 | | |
| 00397101 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BTC-0325[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[.012], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[1.1], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[.38], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], MKR-PERP[0], NFT (474337366587369976/Panoramic #1)[1], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-405.01], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00397108 | | 0 | | |
| 00397109 | | ETH[0], USD[1, 180701] | | |
| 00397110 | | AAVE[1.75597079], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00003540], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[6.54011714], ETH-PERP[0], ETHW[0.01015644], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.05510484], ICP-PERP[0], KAVA-PERP[0], LTC[0], LUA[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[1585.00000586], ZIL-PERP[0] | | |
| 00397113 | | 0 | | |
| 00397114 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.03911085], FIDA_LOCKED[.09028174], FIL-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[6.29116149], SRM_LOCKED[24.95117119], SRM-PERP[0], SUSHI[.00108725], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[206.11], USDT[.00000001], YFI-PERP[0] | | |
| 00397116 | | BTC[.02347108], DOGE[5026.85300403], ETH[1.45785581], ETHW[1.45785581], FTT[37.49489111], GRT[59.83391702], LTC[2.21956897], MOB[13.00365246], SOL[32.87053948], SRM[120.14348119], SUSHI[22.97853626], TRYB[0], USD[300.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00397118 | | BCH-PERP[0], BTC[0], BTC-PERP[0], ETH[.05190244], ETH-PERP[0], ETHW[.05190244], RAY-PERP[0], SUSHI[1], SUSHI-PERP[0], USD[0.76] | | |
| 00397124 | | 0 | | |
| 00397125 | Contingent | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[466666], LOCKED_SRM_STRIKE-0.1_VEST-2030[100000] | | |
| 00397132 | | BNB[0], ETH[.00000001], NFT (368318197477517631/FTX EU - we are here! #67778)[1], NFT (507186543668840885/FTX EU - we are here! #69085)[1], LSD[00.00], USDT[0] | | |
| 00397133 | | FTT-PERP[0], LTC[0], MATICBULL[742.30603800], USD[0.07], USDT[0.00000002], YFI[0], YFI-PERP[0] | | |
| 00397134 | | BTC[.00453848], CLV[.05586], DOGEHEDGE[.08281], ETH[.0005], ETHW[.0005], FTT[.09788], HXRO[.118], MATIC[.04], ORBS[.92], REN[.13], SHIB[98176.4], USD[2.61], USDT[0.00000032] | | |
| 00397139 | | 0 | | |
| 00397140 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[4.79904], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.03], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND[0], SOL[2.239552], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[44.10], USDT[0.00000002], XEM-PERP[0], ZIL-PERP[0] | | |
| 00397141 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CQMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], SLP-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00397142 | | 0 | | |
| 00397143 | | ANC-PERP[0], BTC[.00000001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], OP-PERP[0], PEOPLE-PERP[0], USD[0.00], XRP[.00000002], XRP-PERP[0] | | |
| 00397144 | | ETH[0], USD[0.00] | | |
| 00397145 | | 0 | | |
| 00397149 | | 0 | | |
| 00397151 | | 0 | | |
| 00397153 | | 0 | | |
| 00397154 | | BTC[.00005809], LTC-PERP[0], USD[18.02] | | |
| 00397157 | | 0 | | |
| 00397158 | | BTC[.0000006], BTC-PERP[0], USD[0.00] | | |
| 00397160 | | 0 | | |
| 00397163 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.00522131], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[6.35955536], LUNA2_LOCKED[14.83896252], LUNC[1384806.57], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000016], USD[-0.24], USDT[0.00520001], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00397165 | | BTC[0], BULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00595645], SUSHI-PERP[0], USD[13816.76], XMR-PERP[0], YFI-PERP[0] | | |
| 00397166 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.02875925], SAND-PERP[0], USD[21.20] | | |
| 00397167 | | ETH[0], TRX[.000001], USD[0.01], USDT[2.28335505] | | |
| 00397168 | | AAVE[0], AUD[0.00], BADGER-PERP[0], BTC[0], BTC-PERP[0], CEL[0], COMP[0], DOT-PERP[0], ETH-PERP[0], FTT[25.10438361], JPY[303.90], LTC-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[2.06], USDT[0], USTC[0], VET-PERP[0], YFI[0] | | |
| 00397170 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[-0.00000003], BTC-20210625[0], BTC-20210924[0], BTC-2021231[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2.73], VET-PERP[0], XLM-PERP[0], XRP.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00397175 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0.00000046], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00397176 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000012], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00397179 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-MOVE-WK-20210519[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210521[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000284], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA[.00133289], FIDA_LOCKED[.50916634], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM_01852356], SRM_LOCKED[14.88936013], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[5.73], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00397182 | | FTT[0], GODS[121.8], USD[2.82] | | |
| 00397184 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00397185 | | DEFIBULL[0.00094619], FTT[0.36358023], LINK[.099082], TRU[348.93718], USD[0.36], USDT[0] | | |
| 00397187 | | USD[0.00] | | |
| 00397188 | | TRX[.962902], USDT[3.41568994] | | |
| 00397189 | | USD[0.00], USDT[0.00000001] | | |
| 00397190 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[25.98453], USD[-22.57], XRP-PERP[0] | | |
| 00397191 | | BCH-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00397194 | | ALPHA-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.57], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00397198 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[1.00000001], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.00805466], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00397201 | | BTC[.00001305], BTC-PERP[0], USD[0.21] | | |
| 00397202 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00880736], USD[0.00], USDT[0.01679866] | | |
| 00397206 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00642092], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00397207 | | ADA-PERP[0], BTC-PERP[0], ETH-0624[0], GMT-PERP[0], KNC-PERP[0], USD[0.00], USDT-0624[0], USDT-PERP[0], WAVES-PERP[0] | | |
| 00397210 | | 0 | | |
| 00397213 | | CHZ-PERP[0], DMG-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00397214 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], GMT-PERP[0], LUNC-PERP[0], MAPS[3], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[.00014763], SOL-PERP[0], SRM[1.25307913], SRM_LOCKED[9.59585146], SUSHI-PERP[0], TRX-PERP[0], USD[0.22], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00397216 | | 1INCH-PERP[0], ADA-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT[35.9928], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], COMPBULL[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[919.816], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[.007], LTC-PERP[0], LUNC-PERP[0], MANA[126.9746], MANA-PERP[0], MKRBULL[0], OKBBULL[0], OMG-PERP[0], RUNE-PERP[0], SAND[81.9878], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETABULL[0], TRU-PERP[0], TRX-PERP[0], UNISWAPBULL[0], USD[0.96], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00397218 | | TRX[.000001], USD[0.01], USDT[2.62573099] | | |
| 00397222 | | LUA[.07167189], USDT[0] | | |
| 00397235 | | BTC[.0000213], FTT[0], USDT[0.00022192] | | |
| 00397236 | | ETH[0], ETHW[0.00100000], SOL[.00609275], USDT[0.91836001] | | |
| 00397239 | | BTC[.00001212], BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], USD[0.28] | | |
| 00397241 | | BNB[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.00000001], LTC-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[11.00702968], USD[702.02], XRP[13.795944], XRP-PERP[0] | | |
| 00397242 | | 0 | | |
| 00397244 | | 0 | | |
| 00397245 | | USDT[0.00000247] | | |
| 00397248 | Contingent | ANC-PERP[0], APE-PERP[0], DODO-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00601180], LUNA2_LOCKED[0.01402754], PEOPLE-PERP[0], SAND-PERP[0], TRX[.000777], USD[0.03], USTC[1.851], USTC-PERP[0], WAVES-PERP[0] | | |
| 00397255 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[4.28419111], XTZ-PERP[0], YFI-PERP[0] | | |
| 00397257 | | 0 | | |
| 00397258 | | BTC[0.17313323], DOGE[5], USDT[1.92445899] | | |
| 00397260 | | 0 | | |
| 00397261 | | BTC[.0000895], USDT[0.00000001] | | |
| 00397262 | | BTC-PERP[0], USD[0.90] | | |
| 00397264 | | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], SAND-PERP[0], STX-PERP[0], USD[0.71], USDT[.01158116], XRP-PERP[0] | | |
| 00397265 | | 0 | | |
| 00397266 | | TRUMPFEB[0], TRUMPSTAY[127.9104], USD[18.71] | | |
| 00397268 | | 0 | | |
| 00397270 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000500], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[-0.00005077], ETH-PERP[0], ETHW[.0000525], FIL-PERP[0], FTM-PERP[0], FTT[0.13217035], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[7.73], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00397271 | | XRP[4.707762] | | |
| 00397274 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0.00000769], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00097217], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00397275 | | BNB[0], RAY[0] | | |
| 00397279 | | 0 | | |
| 00397280 | | BTC[.0751], USDT[0] | | |
| 00397282 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], FTT[0.00091422], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00397283 | | USD[1.66] | | |
| 00397284 | | AUD[0.00], USDT[0] | | |
| 00397285 | | BTC[0], BTC-PERP[0], DOGE[10], FTT[9.99335], USD[99.85] | | |
| 00397287 | | 0 | | |
| 00397288 | | BTC[0.00004701], BTC-PERP[0], ETH[0.03497672], ETHW[0.03497672], FTT[32], MATIC[9.6542], SOL[40.7400335], USD[1.38] | | |
| 00397289 | | BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[.009664], XRP[.0067595] | | |
| 00397291 | | CEL[.0176], USD[0.00], USDT[0.48531022] | | |
| 00397299 | | ADABULL[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00961850], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000001], CBSE[0], COIN[0], CRV-PERP[0], DAI[0], DOGE[0], DOGE-2021062$[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOOD[0], HOOD_PRE[0], LEO-PERP[4], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETABULL[0], TRX[0], TSLA[0.21060355], UNI[0], UNI-PERP[0], USD[-14.29], USDT[0], XRP[0.28552198], XRP-PERP[0] | | BNB[.009547], TSLA[.209301], XRP[.285074] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00397303 | | BTC[.00000007], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00397305 | | BTC[0.01512126], DOT[10.2], ETH[.10530977], ETH-PERP[0], ETHW[1.17230977], FTT[19.0972798], LTC[.00532057], SOL[12.07746016], USD[1.83] | | |
| 00397306 | | USD[1322.60] | | |
| 00397307 | | 1INCH-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[2.65] | | |
| 00397313 | | BTC-PERP[0], ETH-PERP[0], USD[-0.01], USDT[0.17921940], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00397316 | | USD[1.00] | | |
| 00397321 | | AMPL[0.01047051], BTC[0], USD[0.44] | | |
| 00397322 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP[0], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00397324 | | LTC[6.37975288], LTC-PERP[0], LTC-PERP[0], TONCOIN[.05070096], USD[0.73], USDT[0.00039187] | | |
| 00397326 | Contingent, Disputed | AURY[.00000001], FTT[0], LUNA2_LOCKED[179.755113], MATIC[.00000001], NFT (33189659572587474 1/FTX EU - we are here! #125314)[1], USD[4.38], USDT[0] | | |
| 00397332 | | ATLAS[4200], AUD[2000.57], AXS[0], BNB[0], BTC[0.00868617], DOGEBEAR2021[0.00044097], ETH[0.01700000], FTT[150.78002605], FTT-PERP[0], LOOKS[60], RSR[0], TRX-PERP[0], USD[7199.85], USDT[5.25723541] | | USD[7177.24] |
| 00397334 | | BTC-PERP[0], ETH[2.06957944], ETH-PERP[0], ETHW[2.06957943], FTT[0.06110423], USD[0.00] | | |
| 00397337 | | BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MKR-PERP[0], USD[0.00] | | |
| 00397339 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00915729], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[.03549], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00910424], SOL-PERP[0], SPELL-PERP[0], SRM[2.5205956], SRM_LOCKED[23.74060555], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLA-PERP[0], TSM-20210326[0], UNI-PERP[0], USD[19852.92], USDT[0.00000003], USO-20210326[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00397340 | | 0 | | |
| 00397342 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00397343 | | BTC[0], CEL[0.06970000], USD[0.12], USDT[0] | | |
| 00397345 | | USD[1.15] | | |
| 00397348 | | 0 | | |
| 00397349 | | BTC[.000023], BTC-PERP[0], ETH[0], USD[1.08] | | |
| 00397351 | | BNB[.00491275], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.084211], FTT-PERP[0], LTC-PERP[0], NEO-PERP[0], TRX[.65337], USD[2.22], USDT[1.13660110] | | |
| 00397352 | | DOT-PERP[0], ETH-PERP[0], USD[0.94] | | |
| 00397357 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[.00021423], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[.000655], ETH-20210625[0], ETH-PERP[0], ETHW[.000655], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[-2.20], USDT[.00697972], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00397358 | | 0 | | |
| 00397359 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BSV-20210924[0], BSV-20210925[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210624[0], BTC-20210922[0], BTC-20211231[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210218[0], BTC-MOVE-20210925[0], BTC-MOVE-20210927[0], BTC-MOVE-20211001[0], BTC-MOVE-WK-20210816[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02444948], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-20210625[0], LTC-20210926[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210924[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-0930[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00023402], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.32], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00397364 | | BTC[0.00189886], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[1.94], XRP-PERP[0] | | |
| 00397367 | Contingent | FTT[0.02937716], SRM[24.00030137], SRM_LOCKED[110.46805404], TRX[.000001], USD[0.01], USDT[7.92972323] | | |
| 00397368 | | EDEN[.045948], USD[0.00] | | |
| 00397371 | | 0 | | |
| 00397373 | | BTC-PERP[0], USD[0.00] | | |
| 00397375 | | ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.17] | | |
| 00397376 | | USD[1.00] | | |
| 00397378 | | BTC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00397380 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[2.189968], ETH-PERP[0], ETHW[2.189968], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], NFT (313813729708419026/FTX AU - we are here! #55577)(1), SOL[6.19876], SOL-PERP[0], TRX[0.089204], TRX-PERP[0], UNI-PERP[0], USD[0.42], VET-PERP[0], WRX[15.9968], ZEC-PERP[0] | | |
| 00397381 | Contingent | ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMC-20210326[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BB[0], BCH[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210201[0], BTC-MOVE-20210204[0], BTC-MOVE-20210206[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210216[0], BTC-MOVE-20210315[0], BTC-MOVE-20210318[0], BTC-MOVE-20210513[0], BTC-MOVE-20210605[0], BTC-MOVE-20210Q1[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBEAR[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.0000001], ETH-20210326[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTT[54.34908367], FTT-PERP[0], GRT-20210625[0], HT-PERP[0], HUM-PERP[0], JST[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC-20210625[0], LTC-PERP[0], LUNA[24.35229527], LUNA2_LOCKED[10.15535565], LUNC-PERP[0], MSTR-20210625[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OLY2021[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP[0], PERP-PERP[0], PRIVBULL[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[3.80862444], SRM_LOCKED[34.93384294], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRX[82.61151065], TRX-20210625[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], UNISWAPBEAR[0], USD[18.42], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], WRX[0], XLM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210326[0], XRP-20210625[0], XRPBULL[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00397382 | | BTC-PERP[0], USD[0.00] | | |
| 00397383 | | 0 | | |
| 00397384 | | AVAX-PERP[0], BNB[0], BTC[.41764359], BTC-PERP[0], DAI[0], DYDX[0], ETH[12.35382632], ETH-PERP[0], ETHW[12.35382632], LUNC-PERP[0], MANA-PERP[0], MATIC[0], SOL-PERP[0], TRY[2010.63], USD[-8415.39], USDT[2409.51749541] | | |
| 00397386 | | ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[2.65], XLM-PERP[0] | | |
| 00397388 | | 0 | | |
| 00397390 | Contingent | BNB[0], BTC[0.17766074], ETH[3.52830873], ETHW[5.11390565], FTT[0.01839455], GRT[0], LUNA2[10.48697379], LUNA2_LOCKED[24.46960552], LUNC[64167.4759254], USD[0.00], USDT[2696.38138471] | | |
| 00397391 | Contingent | ADA-PERP[0], AKRO[0], ASD[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], AXS-PERP[0], BAO[0], BAT[0], BNB[0.0000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CHR[.9856], CHZ[0], CHZ-PERP[0], COPE[0.40679999], CRO[0], DENT[0], DOGE-20210625[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FRONT[0], GODS[.07756], GOG[.982], HNT[0], ICX-PERP[0], JOE[.978], KSOS-PERP[0], LINA[0], LINKBEAR[19996000], LINK-PERP[0], LRC-PERP[0], LTC[.007469], LTC-PERP[0], LUNA[0], LUNA[0], LUNA2_LOCKED[4.28168870], MANA-PERP[0], MATIC-PERP[0], MBS[0], MOB[0], MTL[0], PERP-PERP[0], PROM-PERP[0], PUNDIX[.02628], QI[9.962], REEF[0], RNDR[.04], ROOK-PERP[0], RUNE[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP[.9608334], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], STMX[0], TONCOIN-PERP[0], TRU[.6262], TRX[0], UBXT[0], UNI-PERP[0], USD[0.19], USDT[0], WAVES-PERP[0], WRX[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00397392 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB[0.07251887], SUSHI-PERP[0], UNI-PERP[0], USD[22.32], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00397394 | | FTT[6.976] | | |
| 00397399 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS[.00062417], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00038169], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00464273], LUNA2_LOCKED[360.75700765], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX[0], QTUM-PERP[0], SAND-PERP[0], SHIB[74459.9], SHIB-PERP[0], SOL[0.0000076], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.00077699], TRX-PERP[0], USD[-0.01], USDT[0.00124303], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00397403 | | BTC[0.00019762], UNI[.04854], UNI-PERP[0], USD[0.01], USDT[292.0554] | | |
| 00397404 | | BTC[0.00000001], BTC-PERP[0], FTT[.00008476], FTT-PERP[0], USD[0.00] | | |
| 00397408 | | AAVE[0], AXS-PERP[0], BNB[0], BTC[0.19660088], BTC-PERP[0], COMP[0], CRO-PERP[0], DYDX-PERP[0], ETH[1.33700669], ETH-PERP[0], ETHW[1.33700668], FTT[25.73973437], LINK[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SUSHI[0], USD[0.02], USDT[4.63273238], YFI[0] | | |
| 00397410 | | ATLAS[0], ATLAS-PERP[30], POLIS[1.8], SHIB[94452], SHIB-PERP[1200000], SRM[.99715], TRX[.000005], UNI[.0499715], USD[-33.69], USDT[35.05880801] | | |
| 00397411 | | ATOM[.09833], AVAX[.096481], BCH-PERP[0], BOBA[.108083], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], OMG[.78605146], OMG-PERP[0], SAND[.91177], SOL[.0051635], TRX[.00002], USD[0.14], USDT[0.44381932], USTC-PERP[0], XRP[.70437] | | |
| 00397414 | | USD[1.00] | | |
| 00397417 | Contingent | ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0.06998648], CREAM-PERP[0], DMG-PERP[0], DOGE[0.72276995], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.01274872], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[4.65348815], LUNA2_LOCKED[10.85813903], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MOB[100], NFL[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TSM[0], UNI-PERP[0], USD[4158.61], USDT[0], USTC[0.56031355], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00397420 | | ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGEBEAR[1929.6], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK[.0007742], ROOK-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], STEP[.01216], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], ZRX-PERP[0] | | |
| 00397422 | | AVAX[0], BNB[.0000001], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00435611], LINK[0], MATIC[0], PERP[5000], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[683.24], USDT[0], YFI-PERP[0] | | USDT[1.148485] |
| 00397423 | | ETH[0], ETH-PERP[0], TRUMPFEB[0], TRUMPSTAY[.7012], USD[0.35] | | |
| 00397426 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], USD[0.93] | | |
| 00397427 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.38], XRP-PERP[0] | | |
| 00397429 | | BTC[0.26728987], CEL[34.7992], ETH[.00425291], ETHW[0.00425291], FTT[.0818], TRX[.000005], USD[5.40], USDT[0] | | |
| 00397430 | | 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20210224[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NVDA-20210326[0], ONT-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000008], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[-0.06], USDT[0.06007221], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00397433 | | USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00397434 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAPL-20210924[0], AAVE-20210625[0], AAVE-PERP[0], ABNB-20210326[0], ABNB-20210625[0], ADA-20210625[0], ADABULL[0], ADAHEDGE[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMC-20210625[0], AMC-20210924[0], AMD-0624[0], AMD-20210326[0], AMPL-PERP[0], AMZN-20210924[0], ANC-PERP[0], APE-PERP[0], ARKK-0325[0], AR-PERP[0], ASDHEDGE[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOMBULL[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BABA-20210924[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210625[0], BB-20210924[0], BCH-20210326[0], BCH-20210625[0], BCHHEDGE[0], BCH-PERP[0], BILI-20210625[0], BILI-20210924[0], BIT-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BSVHEDGE[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BYND-1230[0], BYND-20210924[0], BYND-20210924[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DKNG[0], DKNG-1230[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGEBULL[0], DOGEHEDGE[0], DOGE-PERP[0], DOT-PERP[0], DRGNHEDGE[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETHE-0325[0], ETH-PERP[0], EXCH-20210625[0], EXCHHEDGE[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-0325[0], GME-20210326[0], GME-20210924[0], GME-20210924[0], GOOGL-0325[0], GRT-PERP[0], HBAR-PERP[0], HEDGESHIT[0], HNT-PERP[0], HOLY-PERP[0], HOOD[0], HTHEDGE[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNCHEDGE[0], KNC-PERP[0], KSM-PERP[0], LB-20210812[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTCHEDGE[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICHEDGE[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MIDHEDGE[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MSTR-20210625[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], NFLX-20210625[0], NIO-20210625[0], NOK-20210924[0], NVDA-0624[0], NVDA-20210326[0], NVDA-20210326[0], OKBHEDGE[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PENN-20210625[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIVBEAR[0], PRIV-PERP[0], PUNDIX-PERP[0], PYPL-1230[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPY-20210924[0], SQ-0325[0], SQ-1230[0], SQ-20210625[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXPBULL[0], SXPHEDGE[0], SXP-PERP[0], THETA-PERP[0], TLRY-0624[0], TLRY-1230[0], TLRY-20210326[0], TLRY-20210924[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-20210326[0], TSLA-20210924[0], TSM-20210625[0], TSM-20210924[0], TULIP-PERP[0], TWTR-0624[0], UBER-1230[0], UBER-20210924[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USO-20210924[0], USTC-PERP[0], VETHEDGE[0], VET-PERP[0], WAVES-PERP[0], WSB-20210625[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YELLED0001, YELLPERP001, YELPERP001, ZECBEAR[0], ZEC-PERP[0], ZIL-PERP[0], ZM-20210924[0], ZM-20210924[0], ZRX-PERP[0] | | |
| 00397435 | Contingent, Disputed | ALT-PERP[0], BTC-0325[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], CONV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT-PERP[0], OXY-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.21] | | |
| 00397442 | | 0 | | |
| 00397443 | Contingent | APT[6.14956215], BNB[0.00866207], BNB-PERP[0], BTC[0.09618519], BTC-PERP[0.0253], BULL[0], CRO-PERP[0], ETH[.81284882], ETH-PERP[0], ETHW[.58784828], FTT[25.01033542], FTT-PERP[0], LUNA2[1.10454741], LUNA2_LOCKED[2.57727729], LUNC[0], LUNC-PERP[0], NFT (299321948467090809/Monaco Ticket Stub #1113)[1], NFT (319781396460142690/The Hill by FTX #2089)[1], NFT (322240083096597051/FTX AU - we are here! #24004)[1], NFT (322486160856565206/Belgium Ticket Stub #1655)[1], NFT (326523155721106382/Hungary Ticket Stub #400)[1], NFT (337438264525349564/Silverstone Ticket Stub #635)[1], NFT (341166862427532579/France Ticket Stub #837)[1], NFT (350204666966698153/Singapore Ticket Stub #972)[1], NFT (369479700494647547/FTX EU - we are here! #79875)[1], NFT (401521206387552808/FTX AU - we are here! #2437)[1], NFT (445250799475420773/Monza Ticket Stub #991)[1], NFT (458416117365209769/Montreal Ticket Stub #753)[1], NFT (465554125585175829/FTX AU - we are here! #2396)[1], NFT (486223695814989855/Austria Ticket Stub #123)[1], NFT (495571859522507031/FTX Crypto Cup 2022 Key #317)[1], NFT (509848595758794643/FTX EU - we are here! #75099)[1], NFT (515445679388690559/FTX AU - we are here! #23884)[1], NFT (523463687131708914/FTX EU - we are here! #80105)[1], NFT (527286458571392949/FTX AU - we are here! #2466)[1], NFT (532313785696158083/Netherlands Ticket Stub #991)[1], SOL[0.00199072], SOL-PERP[0], USD[-264.57], USDT[0.19765657], USTC-PERP[0] | Yes | |
| 00397445 | | ADA-PERP[0], BADGER-PERP[0], BCHBULL[.007583], BCH-PERP[0], BEAR[61.34], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETHBULL[.0000061], FTT[0], KIN-PERP[0], LINKBULL[0], LINK-PERP[0], MATIC-PERP[0], USD[0.14], USDT[0], XTZBULL[.000958] | | |
| 00397446 | | USD[45.79] | | |
| 00397447 | | BSV-PERP[0], BTC-PERP[0], BULL[0], USD[-0.06], USDT[0.11235559], XRP[0.43845686] | | |
| 00397448 | | 1INCH-PERP[0], AAVE[0.00229107], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[.00003551], BTC-PERP[0], COMP-PERP[0], COPE[7.8614], DOGE[.29652], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[.6716], GRT[0.25184734], GRT-PERP[0], LTC-PERP[0], RUNE[0.03514043], RUNE-PERP[0], SNX-PERP[0], SOL[27.6163639], SUSHI[.36488183], SUSHI-PERP[0], TRX-PERP[0], TULIP[.04026], UNI-PERP[0], USD[25.74], USDT[0], XTZ-PERP[0], YFI-PERP[0] | GRT[.233764] | |
| 00397449 | | ALGOBULL[3178.46672826], AMPL-PERP[0], AXS-PERP[0], BNBBEAR[86210], BSVBULL[50912.9217], DOGEBEAR[165977780], EOSBULL[63.67101579], FIL-PERP[0], HTBEAR[.8971], RUNE-PERP[0], SUSHIBULL[275.7206], TRU-PERP[0], TRX[.445302], USD[-16.78], USDT[8.72804650], USDT-20210924[0] | | |
| 00397451 | Contingent | AGLD-PERP[0], ATLAS[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], COMP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[-0.00000002], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00079393], LUNA2_LOCKED[0.00185250], LUNC[172.88], MANA-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SC-PERP[0], SOL[0.00000001], SOL-PERP[0], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000002] | | |
| 00397456 | | ATLAS[409.921], SLP[9.962], USD[0.20], USDT[0] | | |
| 00397457 | | ANC[0], APE[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETH[0], ETHW[0], FTM-PERP[0], FTT[0.01040436], HALF[0], LUNC[0], LUNC-PERP[0], NEAR[0], RAY[0], SLRS[0], SOL[0], TRX[0], USD[0.00], USDT[0], USTC-PERP[0], XRP[0] | | |
| 00397461 | | 0 | | |
| 00397465 | | BNB-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[2.61404161], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[16.36], WRX[202.9243109], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00397467 | | BNB[0], BTC[0], FTT[0], USD[0.00], USDT[2.33092655] | | |
| 00397480 | | 0 | | |
| 00397488 | | ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00397491 | | USDT[0], XRP[.817506] | | |
| 00397497 | Contingent | BTC[0.00091172], LUNA2[0.05775537], LUNA2_LOCKED[0.13476253], USD[0.00], USTC[8.17555207] | | BTC[.000907], USD[0.00] |
| 00397504 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.00755487], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-0624[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00397508 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00117459], FTT-PERP[0], GAL-PERP[0], GME-20210326[0], GMT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.11214915], LUNC[10466.02081091], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], RSR-PERP[0], SHIB-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.13], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00397509 | | ETH-PERP[0], TRX[.19036738], USD[0.00] | | |
| 00397512 | | 1INCH-PERP[0], DOGE-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], SAND-PERP[0], USD[0.04], XLM-PERP[0], XRP-PERP[0] | | |
| 00397515 | Contingent | BNB[0], BTC[0], DOGE-PERP[0], DOT[0.05514298], DOT-PERP[0], ETH[.00096392], ETHW[.00096392], FTT[0.09791424], LUNA2[0.00601701], LUNA2_LOCKED[0.01403969], SOL[0], SOL-PERP[0], STX-PERP[0], USD[0.88], USDT[0.73608273], USTC[.85173744], USTC-PERP[0], XLM-PERP[0], XRP[0] | | |
| 00397518 | Contingent | AGLD-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[2.65098045], LUNA2_LOCKED[6.18562105], LUNC[577256.57439336], TRX[.00000001], USD[0.04], XRP[-0.00000001], XRP-PERP[0] | | |
| 00397520 | | USDT[0] | | |
| 00397521 | | 0 | | |
| 00397524 | Contingent | 1INCH-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00004335], BTC-PERP[0], CAD[0.15], CEL[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[446.06182684], FTT-PERP[0], GALA[17.76362074], GALA-PERP[0], GOG[1000], HT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00368791], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00473134], SRM[2.19182817], SRM_LOCKED[215.64407502], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[50367.000002], USD[0.28], USDT[0.00000003], USDT-PERP[0], XLM-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00397529 | | 0 | | |
| 00397531 | | USD[0.08] | | |
| 00397532 | | AVAX-PERP[0], BNB-PERP[0], BTC[2], BTC-PERP[0], BTTPRE-PERP[0], CUSDT[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], ONT-PERP[0], SLP[221.86645338], XRP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00397533 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.02], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00397535 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], UNI-PERP[0], USD[0.00], XRP[0] | | |
| 00397540 | | 0 | | |
| 00397541 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00397542 | | BIT-PERP[142887], BNB-PERP[342.8], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[-2393620], DOGE[15], DOGE-PERP[0], ETH[.01], FTT[84.9769], FTT-PERP[3980.8], NEO-PERP[0], TRX[.000006], USD[16218.54], USDT[109890.51475314], WBTC[.0085] | | |
| 00397544 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00397549 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00032331], ETHBULL[0], ETH-PERP[0], ETHW[.00032331], EXCH-PERP[0], FTT[150.03731293], GME-20210326[0], LINK[0], LINK-PERP[0], LTC-PERP[0], NFT (340488233208835440/FTX Moon #289)[1], NFT (427058695757693935/FTX Moon #174)[1], NFT (52631285836245000/FTX Night #227)[1], RAY-PERP[0], SNX-PERP[0], SOL[39.47589707], SOL-1230[0], SOL-PERP[0], SRM[162.39794367], SRM_LOCKED[647.76787535], SRM-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], THETA-PERP[0], USD[-46.01], USDT[0] | | |
| 00397552 | | ETH[1.3648474], FTT[10.19286], SHIB-PERP[0], SNX[120.1177185], SOL[43.70822], SRM[243.832287], TRX[.000031], USD[1059.01], USDT[0] | | |
| 00397553 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000001], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFIBULL[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00397557 | | BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], QTUM-PERP[0], USD[92.94], USDT[41.62104402], XRP[3.08082763], XRP-PERP[0] | | |
| 00397561 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BTC[0.00000628], BTC-20210625[0], BTC-PERP[0], BULL[0], CEL[415.88968172], CEL-PERP[0], DENT[1], DOGEBULL[0.00134675], DOGE-PERP[0], ETH[.24], ETHBULL[0], ETH-PERP[0], ETHW[3.35596387], FTT[25.31992447], KAVA-PERP[0], LUNC-PERP[0], MATIC[133.3441931 0], MATIC-PERP[0], RAY[70.55012667], RAY-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX[5908.85346], THETABULL[0], TRX[0], UNI[72.03342383], UNISWAPBULL[0], USD[11.37], USDT[0], WBTC[0.00004575], WRX[13.990494], XLMBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | Yes | |
| 00397562 | | ADA-PERP[0], BCH-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00397563 | | BTC[0], ETH[0], LTC[.07364434], SOL[0], TRX[1.61893100], USD[0.00], USDT[0] | | |
| 00397565 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM[5000.083625], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000511], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[573.46], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00397566 | | ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00397567 | | BTC[.00005289], FTT[0.01322087], USD[40553.91], USDT[.00509858] | Yes | |
| 00397569 | Contingent | 1INCH[.8681463], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.02546775], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08532952], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IND[1671.584622], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.18667534], LUNA2_LOCKED[0.43557581], LUNC[40648.95], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL[.009677], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[-8.11], USDT[0.00040002], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00397572 | | BNBBULL[.00008437], DOGEBULL[.00007826], MATICBULL[.000898], SUSHIBULL[.944], THETABULL[.00019284], USD[0.00], VETBULL[.009856] | | |
| 00397574 | | BTC-PERP[0], EOS-PERP[0], USD[-0.15], XLM-PERP[0], XRP[0.66503743], XRP-PERP[0] | | |
| 00397575 | | 1INCH-PERP[0], BTC[0], BTC-MOVE-20201230[0], BTC-PERP[0], CUSDT[.00000001], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL[.00000001], SUSHI-PERP[0], USD[0.00] | | |
| 00397576 | | BCH[0.00238145], BTC[0], LTC[0], MAPS[3.97181551], TRX[0], USD[0.03], USDT[0] | | |
| 00397577 | | BTC[0.00001191], BTC-PERP[0], DOGE-20210326[0], USD[-0.08] | | |
| 00397578 | | 0 | | |
| 00397579 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], KNC-PERP[0], LUA[.007644], ONT-PERP[0], SUSHI-PERP[0], USD[-0.01], USDT[0.01459738], XRP[.00000695], XRP-PERP[0] | | |
| 00397580 | | AAVE-PERP[0], ADA-PERP[0], ALCX[.00000004], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00687674], BTC[0.00000011], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[.59039325], CRV[.70796465], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00038574], ETH-PERP[0], ETHW[0.00038574], FLOW-PERP[0], FTM[.06548187], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.0119540], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], OKB-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL[.3031832?], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETABEAR[31979784], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[19.95], USDT[0.00328184], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00397584 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], BADGER[0], BCH-PERP[0], BLT[.96], BNB[0], BNB-PERP[0], BTC[0.00004288], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[25.43213748], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP[.00000001], PERP-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00095753], SOL-PERP[0], SRM[2.40525888], SRM_LOCKED[10.11460776], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000003], UNI[0], USD[0.00], USDT[53.86567540], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00397591 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00397593 | | BTC-PERP[0], USD[0.17], ZEC-PERP[0] | | |
| 00397594 | | 0 | | |
| 00397595 | | BNB[0], BTC[0], DAI[.00000591], TRX[.000004], USDT[-0.00000027] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Assets / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00397600 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00397602 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], USD[0.77], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00397605 | | AAVE-PERP[0], ARKK[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BIT-PERP[0], BNB[0], BNT[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0110[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211224[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], CBSE[0], CEL-PERP[0], COIN[0], CRV-PERP[0], DENT[0], DOGE-PERP[0], EDEN-0624[0], EGLD-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], GME[0.00000004], GMEPRE[0], GMT-PERP[0], GOOGL[0.00000009], GOOGLPRE[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC[0], LTC-0624[0], MANA[0], MATIC[0], MATIC-PERP[0], MOB[0], MOB-PERP[0], MSTR[0], MTL-PERP[0], NFLX[0], PAXG-PERP[0], RAY[3.49000656], RSR-PERP[0], RUNE[0], SHIB[1538262.48473411], SHIB-PERP[0], SNY[0], SOL[.92344545], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-0624[0], TOMO[0], TRX-PERP[0], TSLA[.00340707], TSLA-0624[0], TSLAPRE[0], USD[0.44], WAVES[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00397608 | Contingent | 1INCH[1.582725], AAVE[.0083508], ALPHA[8.548305], ATLAS[381534.20745142], BTC[1.91027332], CRV[2.052185], DOGE[16.467385], ETH[2.59534926], ETHW[2.01179923], FTT[10.22152667], LINK[0.04488643], LTC[.05601], MAPS[1048.939215], POLIS[7817.08800552], RAY[726.16179123], SOL[843.23552737], SRM[714.91518542], SRM_LOCKED[14.81013238], TRU[51.414345], UNI[.04299305, USD[1.52], WAVES[1.684791, XRP[13.0823], YFI[.00097074] | | SOL[72.972267], USD[1.52] |
| 00397609 | | TRX[.012602], USD[0.17], USDT[0.42761191] | | |
| 00397611 | | BTC-PERP[0], ETH-PERP[0], USD[0.22], XLM-PERP[0] | | |
| 00397615 | | USD[5.39] | | |
| 00397619 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[40.75], USDT[0.00477857], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | USD[0.05] |
| 00397621 | | DOT-PERP[0], ETH[.242], ETHW[.242], LINK-PERP[0], USD[4.02], USDT[0], XRP[95.9328], XRP-PERP[0] | | |
| 00397622 | Contingent, Disputed | USD[0.09] | | |
| 00397625 | | ATLAS[0], BNB[0], BTC[0], DEFI-20210326[0], ETH[0], EXCH-PERP[0], FTT[0], USD[0.00], WSB-20210326[0] | | |
| 00397627 | | ETH-PERP[0], USD[1.85] | | |
| 00397628 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[0.00222971], LUNA2_LOCKED[0.00520266], LUNC[0.00311800], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.77], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00397630 | | BTC-PERP[0], USD[-0.09], XRP[5.52318205] | | |
| 00397631 | | ADABULL[0.00000099], ETH[0], USD[0.01], USDT[0.00001214] | | |
| 00397632 | | BTC[.00002794], BTC-PERP[0], USD[1.57] | | |
| 00397633 | | ETH[.01], ETHW[.01] | | |
| 00397635 | Contingent | BNB[.005369], ETH[0.00097910], ETHW[0.00097910], LTC[.00002554], LUNA2[0.00030393], LUNA2_LOCKED[0.00070918], LUNC[.0009791], NFT (3086498986552289196/FTX EU - we are here! #31937)[1], NFT (362256881021843689/FTX EU - we are here! #32509)[1], NFT (409974122309070897/FTX AU - we are here! #21632)[1], NFT (456536847792891660/FTX EU - we are here! #32200)[1], SOL[.00999501], TRX[.000001], USD[15.04], USDT[0.00869395] | | |
| 00397637 | | ETH-PERP[0], USD[0.65] | | |
| 00397638 | | ETH[.01], ETHW[.01] | | |
| 00397642 | | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], XRP[0.12993886], XRP-PERP[0] | | |
| 00397643 | | USD[0.04], XLMBULL[0] | | |
| 00397644 | | ICP-PERP[0], SHIT-20210326[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00397645 | | TRX[.000007], USD[.01], USDT[0] | | |
| 00397646 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MSTR[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000025], USD[0.00], USDT[0.02860300] | | |
| 00397647 | | ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], USD[0.04] | | |
| 00397649 | | DOGEBEAR[842.243], ETH[0], ETH-PERP[0], FTT[306.90730640], TRX[.000778], USD[0.00], USDT[0] | | |
| 00397651 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BULL[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00397652 | | 1INCH-PERP[0], BTC[0.00000001], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0], LINK[.00000001], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[62143.73884339], VET-PERP[0] | | |
| 00397655 | | 0 | | |
| 00397658 | | 1INCH-20210326[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], SUSHI-PERP[0], TRX[.000186], TRX-PERP[0], USD[-0.30], USDT[0.40398205], XLM-PERP[0], XRP[0.0794858], XRP-PERP[0], YFI-PERP[0] | | |
| 00397659 | | BTC-PERP[0], ETH[.006635], ETH-PERP[0], ETHW[.006635], USD[-2.57] | | |
| 00397660 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[.00000002], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBIT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.08], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.27254905], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00397663 | | ADABEAR[0], ADABULL[0], AUD[0.00], BCH[0], BCHBULL[0], BNB[0], BNBBEAR[0], BNBBULL[0], BULL[0], DAI[0], DOGE[0], DOGEBEAR[0], DOGEBULL[0], DRGNBULL[0], FTT[0.00070236], OXY[0], TRU[0], TRXBEAR[0], TRXBULL[0], TRYB[0], USD[0.00], USDT[0] | | |
| 00397664 | | BTC[.0000075], BTC-PERP[0], USD[0.23] | | |
| 00397665 | | BTC-PERP[0], ETH-PERP[0], USD[20.79], XRP-PERP[0] | | |
| 00397667 | | ETHBEAR[2633258.33403936], USD[0.72], USDT[.08142678] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00397668 | | USD[1.00] | | |
| 00397669 | | 1INCH-PERP[0], ALGO-PERP[0], BAO[410.6], BAO-PERP[0], BCH-PERP[0], BNB[007747], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.4997], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.04869], GRT[.72889085], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], ONT-PERP[0], SOL-PERP[0], SXP[.01536], SXP-PERP[0], TOMO[.0576], TOMO-PERP[0], TRX-PERP[0], UNI[.02704212], USD[1.70], USDT[0.74015602], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00397670 | | ETH[.01], ETHW[.01] | | |
| 00397671 | | BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ETC-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.42], YFII-PERP[0] | | |
| 00397672 | | BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00397673 | Contingent | 1INCH-PERP[7200], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[1.99963141], BCH-PERP[0], BSV-PERP[0], BTC[0.08669543], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[14.26], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[4436.4471], DOGE-PERP[0], DOT[14.9972355], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.99981000], ETHW[.99981], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[40.99897595], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[54.0924], LINK-PERP[0], LTC[0.9990785], LTC-PERP[0], LUNA2[37.67923466], LUNA2_LOCKED[87.91821421], LUNC[0], LUNC-PERP[10002000], MANA[200], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[1080.82382014], REEF-PERP[0], RNDR-PERP[0], ROOK[0.00000001], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[19.50708450], SOL-PERP[0], SPELL-PERP[0], SRM[.18648728], SRM_LOCKED[2.37634665], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[4913.08], USDT[0.00], USTC-PERP[0], VET-PERP[150000], WAVES-PERP[0], WRX[1099.79727000], XEM-PERP[0], XLM-PERP[0], XRP[10580.788969], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[65000], ZRX-PERP[0] | | |
| 00397675 | | USD[66.67] | | |
| 00397677 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00423963], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00397679 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00397680 | | ETH[.01], ETHW[.01] | | |
| 00397684 | | BTC-PERP[0], USD[0.03] | | |
| 00397688 | | ALTBEAR[1999.62], COIN[0], DOGEBULL[.99981], LINKBULL[92.98233], MATICBULL[33], THETABULL[5.298993], TRU-PERP[0], TRX[19.57520448], USD[0.00], USDT[0] | | TRX[16.99677] |
| 00397689 | | ETH[.01], ETHW[.01] | | |
| 00397691 | | ETH[.01], ETHW[.01] | | |
| 00397693 | | BCH-PERP[0], BTC[.00000411], CRV-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], USD[0.00], USDT[.00313151] | | |
| 00397697 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[15.86], VET-PERP[0], XRP[.00000002], XRP-PERP[0], XTZ-PERP[0], SOL[.02], TRX[.797147], USD[0.28], USDT[0.24814959], USDT-PERP[0] | | |
| 00397704 | | BAO[1], BTC-PERP[0], DOGE[0], LTC[0.00650351], SOL[4.18], SXP[1], TRX[.000194], UBXT[1], USD[0.02], USDT[0.00988750], XRP[.97825523] | | |
| 00397705 | | ETH[0.00000001], NFT (32380095329851179 6/FTX EU - we are here! #94503)[1], NFT (428248831150277470/FTX EU - we are here! #94611)[1], NFT (543788511125474100/FTX EU - we are here! #94238)[1], TRX[.000011], USD[0.00], USDT[0.00000114] | | |
| 00397706 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.54] | | |
| 00397708 | | BTC[0.67867648], DOGE[0.00038033], DOT-PERP[0], ETH[9.01708584], ETHW[8.97569493], FTT[28.08585294], LINK[23.10777594], MATIC[0.00049633], SGD[0.00], SOL[24.78666737], TSLAI[0.07011612], TSLAPRE[0], USD[2078.06] | | |
| 00397712 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], USD[0.01], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00397713 | | BNB-PERP[0], BTC-PERP[0], FTT-PERP[0], TRX-PERP[0], USD[-0.43], USDT[1.74806501], YFII-PERP[0] | | |
| 00397714 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00397717 | | TRX[.380565], USD[0.44] | | |
| 00397719 | | BTC-PERP[0], DYDX-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00397720 | | CEL[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00397721 | | AAVE[0], BTC[0], ETH[0], FTT[.0209065], SOL[0], USD[0.00] | | |
| 00397724 | | BTC[.00000038], ETH[.0000093], ETHW[1.01901129], SPY[.00079176], USD[1262.19], USDT[0.00186361] | Yes | |
| 00397726 | | ETH[.01], ETHW[.01] | | |
| 00397730 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00397731 | | BTC[0.00001143], KIN[140000], SAND[1], USD[0.00], USDT[0.00003810] | | |
| 00397732 | | COMP-PERP[0], USD[0.00] | | |
| 00397733 | | 0 | | |
| 00397734 | | 0 | | |
| 00397735 | | ADA-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BIT[79.98556], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], ETH[0], ETH-PERP[0], FTT[1.00674627], FTT-PERP[0], GBP[0.00], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], OKBBULL[30.51517066], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB[3499368.25], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0.00000204], USD[1.26], USDT[309.90743075], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0.10130970] | | |
| 00397737 | | 0 | | |
| 00397739 | | TRX[.000007], USD[0.00], USDT[0.00000607] | | |
| 00397741 | | TRX[.000001], USD[0.00], USDT[0.00000058] | | |
| 00397743 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.995736], GALA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[4505], USD[1.16], XRP-PERP[0], ZIL-PERP[0] | | |
| 00397746 | | COIN[1.11758114], TRX[.000003], USD[0.67], USDT[0] | | |
| 00397750 | | ETH[0] | | |
| 00397751 | | BTC-PERP[0], NFT (354563206897912821 6/FTX AU - we are here! #41252)[1], USD[0.00] | | |
| 00397753 | | 0 | | |
| 00397755 | | AAVE[.00768196], ADA-PERP[0], BTC-PERP[0], ETH[0.00050198], ETHW[0.00050198], USD[0.93], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00397756 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], BULL[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], MATIC-PERP[0], NPXS-PERP[0], SUSHI-PERP[0], USD[0.50], XRP-PERP[0] | | |
| 00397757 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00397759 | | BTC-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[.00000001], SRM-PERP[0], USD[0.43], USDT[0], USTC-PERP[0] | | |
| 00397761 | | BTC-PERP[0], USD[0.10] | | |
| 00397762 | | BTC-PERP[0], ETH-PERP[0], USD[0.42], XRP[.01184955] | | |
| 00397766 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.83], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00397775 | | FTT[0.04965608], NFT (321097142661302486/FTX EU - we are here! #59366)[1], NFT (326497134894330319/FTX EU - we are here! #59448)[1], NFT (411319632976001656/FTX Crypto Cup 2022 Key #5563)[1], NFT (452457552697994350/FTX EU - we are here! #59055)[1], USDT[0] | | |
| 00397776 | | ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-20210625[0], GRT-PERP[0], LEO-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00397777 | | BNB-PERP[0], BTC-PERP[0], USD[0.23] | | |
| 00397780 | | ETH[0], ETH-PERP[0], USD[0.00], XRP[174.73806757], XRP-PERP[0] | | |
| 00397782 | | AAVE[.00935592], AVAX[.02504196], BOBA[.08437605], BTC[0.00007704], ETH[0.00094684], ETHW[0.09141933], FTT[26.33991176], MATIC[164.00365302], MEDIA[.00989185], NEAR[.0001536], RAY[87.21004571], SOL[.01321611], TRX[.000002], USD[556.16], USDT[21.93337242] | Yes | |
| 00397783 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.031501], FTT-PERP[0], LTC-PERP[0], TOMO-PERP[0], USD[0.20], YFI-PERP[0] | | |
| 00397787 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00397790 | | BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], OMG-PERP[0], USD[0.09], XRP[0.41067284], XRP-PERP[0] | | |
| 00397792 | Contingent, Disputed | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LTC-PERP[0], MTA-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00397795 | | BTC-PERP[0], USD[0.00] | | |
| 00397796 | | TRYB[0], USD[0.00] | | |
| 00397799 | Contingent | BTC[.00006568], ETH[.00038021], ETHW[.00038021], FTT[37.074555], MEDIA[.334938], OXY[277.831755], RAY[83.17384853], RUNE[17.388429], SOL[8.8625933], SRM[601.66834715], SRM_LOCKED[8.65736615], USD[0.10], USDT[0] | | |
| 00397802 | | BTC-PERP[0], ETH-PERP[0], USD[2.80], XRP-PERP[0] | | |
| 00397803 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.2599506], BADGER-PERP[0], BAL-PERP[0], BAO[9993.35], BCH-PERP[0], BNB[0.00996731], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTMX-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.299943], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA[339.9354], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00397804 | | ADABULL[.00007132], ALTBULL[.0005418], BCHBULL[.0004005], BEAR[94.45], BNB[.002066], BNBBULL[0.00000502], BSVBEAR[9.075], BSVBULL[.81923449], BTC[0.00002067], DMG[.00243304], DOGE[25], DOGEBEAR[394], EOSBULL[.031], ETH[0.00085587], ETHBEAR[7416.65], ETHBULL[.00003868], ETHW[0.00085587], GRTBULL[.00002221], KNCBULL[.0009861], LINKBEAR[713], LINKBULL[.00007097], LTCBEAR[.09482], LTCBULL[.0260715], MATICBULL[.08954], MKRBULL[0.00000322], OKB[.00399], OKBBULL[.0007975], SUSHIBULL[.09078], SXPBULL[.0037413], USD[9.77], USDT[0], XLMBULL[.00000674], XRP[0], XRPBEAR[9467.90585], XRPBULL[4.108418], ZECBULL[.0003323] | | |
| 00397805 | | APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], GAL-PERP[0], TRX[.120794], USD[12.13], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00397812 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[8.71000000], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[1.06476933], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000017], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.14], USDT[1.32234429], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00397813 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.85], XRP-PERP[0] | | |
| 00397816 | | 0 | | |
| 00397822 | | AVAX[.00000001], BTC[0], CEL[.07788], ETH[.00000001], TRX[.000003], USD[0.01], USDT[0] | | |
| 00397823 | | ALPHA-PERP[0], FIDA[107.9751], FTT[.09912], SOL[.008216], TRX[8.5], USD[0.00], USDT[0] | | |
| 00397827 | | SXP-PERP[0], USD[0.00] | | |
| 00397845 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE[.00099538], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], MTA-PERP[0], OKB-PERP[0], RUNE-PERP[0], SECO-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0.00023689], XTZ-PERP[0] | | |
| 00397847 | | BTC[0.00080868], BTC-PERP[0], USD[0.00], USDT[51.26455500] | | |
| 00397849 | | PTU[159], TRX[.000001], USD[0.46] | | |
| 00397853 | | ATLAS[7.9176], ATOMBULL[250000], DOGEBULL[40], EOSBULL[2830573.153], ETHBULL[0], FLOW-PERP[0], FTT[0.31820304], NFT (324801172715016533/FTX EU - we are here! #164610)[1], NFT (433296128914663521/FTX EU - we are here! #164263)[1], SOL-PERP[0], SXPBULL[0], TRX[.000009], USD[0.00600000], XLMBULL[0], ZECBULL[0] | | |
| 00397858 | | BTC-PERP[0], PEOPLE-PERP[0], USD[0.04] | | |
| 00397861 | | FTT[.096561], TRX[.000001], USD[0.07], USDT[2.00664700] | | |
| 00397862 | | BTC[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00397864 | | BTC[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], FTT[0.01579132], USD[0.15] | | |
| 00397865 | | FTT[.09738712], TRX[.000001], USD[0.00] | | |
| 00397866 | | BNB[0], BTC[.00000001], BTC-PERP[0], ETH-PERP[0], TRX[.05178531], USD[0.00], USDT[0.00247564], XRP-PERP[0] | | |
| 00397868 | | ATLAS[9.5256], SUSHIBULL[1189.27], USD[0.01], USDT[0] | | |
| 00397869 | | 0 | | |
| 00397870 | | BEAR[8.93], BTC[.0197], BULL[0.04005416], ETHBEAR[2787.1], TRX[.010882], USD[0.24], USDT[1.66746671] | | |
| 00397871 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0221[0], BTC-MOVE-0302[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[4.96875022], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[249.42], USDT[14393.33681845], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00397875 | | BTC-PERP[0], OKB-PERP[0], QTUM-PERP[0], SHIB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00397876 | Contingent, Disputed | ADABULL[0], AUD[0.00], BNB[0], BNBBULL[0], BTC[0.00003704], BTC-PERP[0], DOT-PERP[0], TRX[.000005], USD[0.00], USDT[0.00049734] | | |
| 00397877 | | NFT (356708322501906727/CORE 22 #493)[1] | | |
| 00397878 | | 0 | | |
| 00397879 | | BCH-PERP[0], BSV-PERP[0], BTC[.00006393], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[-0.00044467], ETH-PERP[0], ETHW[-0.00044184], FTT[.00000001], LTC-PERP[0], MID-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00397885 | | BCH-PERP[0], BTC[.00000437], BTC-PERP[0], ETH-PERP[0], USD[-0.01] | | |
| 00397887 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0517[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.106], ETH-PERP[0], ETHW[.106], FTM-PERP[0], FTT[25.03744987], GBP[70000.97], GRT-PERP[0], MATIC-PERP[0], NFT (4853655197508212 97/Azeila #101)[1], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM1.54918081, SRM_LOCKED[12.66151118], STEP[.00000001], SUSHI-PERP[0], USD[69.46], USDT[1633.11043222], YFI-PERP[0] | | |
| 00397890 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.0000013], BTC-20210326[0], BTC-PERP[0], COMP-20210326[0], DOGE[.12470042], DOGE-20210326[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.20033], TRX-PERP[0], UNI-PERP[0], USD[20.16], USDT[0.03180211], XLM-PERP[0], XRP-PERP[0], XTZ-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00397891 | | USD[217.60], USDT[.1795518] | | |
| 00397894 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS[.08425], AXS-PERP[0], BNB[.0086], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[8.369], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.0002], ETH-PERP[0], ETHW[.0002], FTT[.03], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN[6500], KIN-PERP[0], LINK-PERP[0], MAPS[.1537], QTUM-PERP[0], RSR[3.653], RSR-PERP[0], SHIB[88870], SLP[7.774], SOL[.065], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.9302], USD[2.66], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00397897 | | BTC-PERP[0], LTC[.00004333], LTC-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00397900 | | BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP[.03462142] | | |
| 00397901 | | BTC-PERP[0], EOS-PERP[0], USD[0.06], XRP[0] | | |
| 00397902 | | 1INCH-PERP[0], ATOM[0], ATOM-PERP[0], BAO[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.50], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 00397904 | | 1INCH-PERP[0], ADA-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOT-20210326[0], DOT-PERP[0], FIL-PERP[0], FTT[.151260, GRT-PERP[0], MKR-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[45.05], XLM-PERP[0], XRP[.4291], XRP-PERP[0] | | |
| 00397906 | | ADABULL[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COPE[.9846], DEFIBULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.09442231], GRT-PERP[0], LTCBULL[.000585], LUNC-PERP[0], RAY[9], REN-PERP[0], SC-PERP[0], SXPBULL[.0060092], TRXBULL[.0035265], USD[4.24], USDT[0], XTZBULL[.0000697] | | |
| 00397907 | | 1INCH-PERP[0], BNB-PERP[0], BTC[.0000821], BTC-PERP[0], EOS-PERP[0], EOS-PERP[0], FIL-PERP[0], KNC-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.28], USDT[0.00779553], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00397913 | | BTC[0], BTC-PERP[0], ETH-PERP[0], THETA-PERP[0], TRX[0], USD[0.00] | | |
| 00397915 | Contingent | BTC[0.08566686], BTC-PERP[0], BYND-20210326[0], DOGE[8639.2797], DOGE-PERP[0], ETH[.01], ETH-PERP[0], ETHW[0.01000000], FTT[.05759996], RAY[291.11820656], SRM[406.56772808], SRM_LOCKED[5.73924956], TSLA-20210625[0], USD[4792.27], USD[43.74] | | |
| 00397917 | | BSV-PERP[0], BTC-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00397921 | | USDT[0.00000076] | | |
| 00397923 | | FTT[25.00026443], TRX[.000001], TULIP[.020702], USD[1.52], USDT[0.00596500] | | |
| 00397924 | | ASD-PERP[0], BAL-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[1.35680026], ETH-PERP[0], ETHW[1.34838138], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SUSHI-PERP[0], USD-21.12, USD[10.00011589], XLM-PERP[0] | | |
| 00397927 | | BTC[0.00025835], BTC-PERP[0], ETH-PERP[0], USD[0.49], USDT[-0.01036039], VET-PERP[0], YFII-PERP[0] | | |
| 00397928 | Contingent | DEFI-PERP[0], ETH[0], FTT[10.34462845], MKR[0], RAY-PERP[0], SRM[.00486414], SRM_LOCKED[.07339046], USD[0.00], USDT[1381.80042874], YFI[0] | | |
| 00397929 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00397931 | | BTC[.00000011], BTC-PERP[0], EOS-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00397934 | | BTC[0], KIN[?107.2], OXY[.393425], TRX[.000007], USD[0.00], USDT[0] | | |
| 00397935 | | AMPL[0], BTC[0], FTT[0], UNI[0], USDT[0] | | |
| 00397937 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00397939 | | BTC-PERP[0], USD[0.18] | | |
| 00397942 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], TRX[.000002], TRX-PERP[0], USD[30.00], USDT[0] | | |
| 00397953 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.07] | | |
| 00397957 | Contingent | AAVE-PERP[0], ADABULL[0], AVAX-PERP[0], BNBBULL[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.01092467], GOG[56.30954228], LINKBULL[0], LINK-PERP[0], LUNA2[0.38114055], LUNA2_LOCKED[0.88932796], LUNC[82994.1581133], REN-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UBXT[.35506], UNI-PERP[0], USD[80.92], USDT[0], XLMBEAR[0], XLMBULL[0], YFI-PERP[0] | | |
| 00397959 | | 0 | | |
| 00397961 | | TRX[.000009], USDT[1.676303] | | |
| 00397964 | | 0 | | |
| 00397968 | | BTC-PERP[0], ETH-PERP[0], USD[0.22] | | |
| 00397969 | | AAPL-0624[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GOOGL-20210326[0], LINK-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], SC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00397972 | | ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0.09999999], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0.09999999], KIN-PERP[0], REEF-PERP[0], SHIB-PERP[0], TRX[.000003], TRX-PERP[0], USD[-31.72], USDT[16.85851523] | | |
| 00397973 | | 0 | | |
| 00397976 | | FTT[51.60235145], USD[0.00] | Yes | |
| 00397977 | | BTC[0], BTC-PERP[0], FTT[.00566847], USD[0.76] | | |
| 00397980 | Contingent | AAVE-20210924[0], ADA-20210625[0], ADA-20210924[0], ALT-20211231[0], ALT-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EDEN[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[92.27520491], FTT-PERP[0], LINK-PERP[0], LTC-20210924[0], LUNC-PERP[0], MID-20211231[0], MID-PERP[0], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[.59824851], SRM_LOCKED[2.50371143], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000052], UNI-20210625[0], UNI-PERP[0], USD[1.46], USDT[1.67118532], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00397982 | | BTC[0.00000003], BTC-PERP[0], DOGE[.0090461], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00155708], USD[0.00], XRP[0.00000001] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1731   Filed 06/27/23   Page 1433 of 2157   Amended Schedule F-31 Nonpriority Unsecured Customer Claims   22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00397983 | | USD[0.84] | | |
| 00397984 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0] | | |
| 00397985 | | NFT (467741984207980999/FTX AU - we are here! #38186)[1], NFT (525776088881489347/FTX AU - we are here! #38131)[1], TRX[.538462], USDT[2.98050477] | | |
| 00397989 | | AAVE-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.34] | | |
| 00397993 | | 1INCH-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-1230[0], DOGEBEAR[.00000343], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-2021123110], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NFT1-PERP[0], ORBS-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[51], USD[14220.47], USDT[0.00000062], VET-PERP[0], WAVES-PERP[0], XPLA[50], XRP[26], XRP-PERP[0], ZRX-PERP[0] | | |
| 00397996 | Contingent | ALGO-2021123110], ALGO-PERP[0], BOBA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008246], SXP[.07666], TRX[.001613], USD[0.01], USDT[0] | | |
| 00397997 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-2021062510], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DGB-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00001328], ETH-2021032620], ETH-PERP[0], ETHW[0.00001328], FLOW-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], PAXG-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00397999 | | MER[35.9892], USD[0.18], USDT[0] | | |
| 00398000 | | BTC-PERP[0], BULL[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], OXY-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.07], XRP[.19950108], XRP-2021062510], XRP-2021092410], XRP-PERP[0] | | |
| 00398001 | Contingent | 1INCH-PERP[0], AMPL[0.29513498], ASD[548.67994947], AXS[.095212], BTC-PERP[0], CREAM[0.00240316], DODO[.0367197], ETH[0.00323806], ETHW[0.00323806], FTT[.03505914], FTT-PERP[0], LUNA2[2.12482989], LUNA2_LOCKED[4.95793641], LUNC[462686.1829191], OXY[.84515], SXP[.051549], TRU[.691091], TRUMP2024[52.6], USD[-11.72], USDT[0.15617833] | | |
| 00398006 | | ADA-PERP[0], AXS-PERP[0], BNB[.0047598], BNB-PERP[0], BTC[0.00004385], COPE[.96276], CREAM[.00388705], DOGE[.936495], DOGE-PERP[0], DOT-PERP[0], ETH[0.00068313], ETHBEAR[17.316], ETHBULL[0.00000254], ETH-PERP[0], ETHW[0.00068313], FTM[.767275], FTM-PERP[0], FTT[.083375], LINK[.0781055], MATIC[9.74065], SNX-PERP[0], SOL[.064622], SOL-PERP[0], STMX[4.5071], USD[0.00], USDT[18.95049327], XLM-PERP[0] | | |
| 00398008 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.1], APT-PERP[0], BLT[.72945058], BTC[0.00007278], BTC-PERP[0], DAI[.03665627], DODO-PERP[0], ETH[.00000003], FLOW-PERP[0], FTT[.03873], GMT-PERP[0], KAVA-PERP[0], LINK[.000374], MTL-PERP[0], NFT (450608094373098811/The Hill by FTX #20524)[1], NFT (540111972928501597/Zeitgeist #2)[1], OP-PERP[0], RSR[7.314], SUSHI[.04975], USD[4.32], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00398010 | | BTC[0.00000003], BTC-PERP[0], DEFI-PERP[0], ETH[0.00000001], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00398012 | | BTC[.00009118], DOGE[.2552], DOGEBEAR2021[.0004908], DOGEBULL[0.00006638], EUR[0.83], MATICBEAR2021[.02931], MATICBULL[16.993052], RUNE[.01701], STEP[.0931], USD[2.65], VETBULL[.019937] | | |
| 00398014 | | MATH[156.2348205], TRX[.000002], USDT[.014117] | | |
| 00398016 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-2021032610], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], REEF[0], RUNE[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP[0.53597627], SXP-PERP[0], UNI[.09417345], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00] | | |
| 00398017 | | AAVE[.00952522], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER-PERP[15.13], BAND-PERP[0], BAO[216269.21191499], BCH-PERP[0], BNB[.00595137], BNB-PERP[0], BSV-PERP[0], BTC[.00016104], BTC-2021032610], BTC-PERP[0], CAKE-PERP[0], COMP[.26983428], COMP-PERP[0], CREAM[.65500366], DEFI-PERP[0], DOGE[30.46585494], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[69.15212652], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00185166], ETH-2021032610], ETH-PERP[0], ETHW[.00185166], FLOW-PERP[0], FTM[506.71449916], FTM-PERP[0], FTT[10.97877], FTT-PERP[0], GRT[137.81990238], GRT-PERP[0], HT[3.6034612], HT-PERP[0], KSM-PERP[19.12], LINA[2839.19508819], LINK[.04842479], LINK-PERP[0], LTC-2021032610], LTC-PERP[0], LUA[1118.23138734], LUNC-PERP[0], MATIC[69.39775473], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[7.00403889], OKB-PERP[0], OMG-PERP[0], PERP[16.9688944], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP[250.06708049], RAY[10.79025228], REN-PERP[0], RUNE[5.43923009], SAND-PERP[0], SHIB[10440835.26682134], SHIT-PERP[0], SOL[.01751439], SOL-PERP[0], SRM[10.46030308], SRM-PERP[0], STEP[113.4815623], STEP-PERP[0], SUSHI[.18875074], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[9425.29], VET-PERP[0], WAVES[25.9389128], XMR-PERP[0], YFI[.00038406], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00398022 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], SOL-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00398023 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[6.6], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS[7.7], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[66.2], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[550], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[375.5], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[146.000175], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.46], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00398024 | | FTT-PERP[0], USD[3.54] | | |
| 00398025 | | ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00398030 | | BTC[.00001297], BTC-PERP[0], USD[2.47] | | |
| 00398031 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], HUM-PERP[0], KNC-PERP[0], OMG-PERP[0], ORBS-PERP[0], QTUM-PERP[0], SAND-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 00398035 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], USD[0.06], USDT[0] | | |
| 00398036 | | ADA-PERP[0], BNB-PERP[0], BTC[.00008844], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[-0.84], XMR-PERP[0], XRP[.358677], XRP-PERP[0], ZEC-PERP[0] | | |
| 00398038 | | BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], USD[-0.01], USDT[0.20640823] | | |
| 00398040 | | USD[25.00] | | |
| 00398042 | | GMT[.1], SOL[0], USDT[0.00000028] | | |
| 00398044 | Contingent | BNB[-0.00614808], ETH[0], FTT[.37179], SRM[4.08351781], SRM_LOCKED[42.47648219], TRX[.000779], USDT[2.81930295] | | |
| 00398049 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00398055 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00398057 | | BTC-PERP[0], ETH-PERP[0], GLXY[.0998], NOK[.9993], USD[16.23] | | |
| 00398058 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000148], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-202103[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIA-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0.03351433], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00398060 | | ADA-PERP[0], BCH[.00054548], BCH-PERP[0], BTC[0.00002416], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[2.65], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00398062 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], SC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00398063 | | BTC[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 00398065 | | USD[0.14], XLM-PERP[0] | | |
| 00398068 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 00398069 | | USDT[.00049] | | |
| 00398070 | | BTC[0.00000344], BTC-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00398072 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00398073 | | BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0907[0], BTC-MOVE-0909[0], BTC-MOVE-0911[0], ETH-PERP[0], SRM-PERP[0], USD[1.44] | | |
| 00398074 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[17.31313588], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[6500.63193343], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[2.91193056], SRM_LOCKED[120.15181405], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00000011], VET-PERP[0], XRP-PERP[0] | | |
| 00398075 | Contingent | BOBA-PERP[0], ENS-PERP[0], ETH[.00000001], FTT[25.01010866], LUNA2[0.60444448], LUNA2_LOCKED[1.41037047], LUNC[131619.06], LUNC-PERP[0], OMG-PERP[0], USD[42.26], USDT[2.63423319], XRP[.879428] | | |
| 00398077 | | BRZ[.67564105], USD[0.00] | | |
| 00398079 | | AAVE-PERP[0], ADABULL[0], ALGOBULL[0], ATOMBULL[0], BEAR[0], BTC[0], BULL[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0], ETH-PERP[0], GRTBULL[0], LINKBULL[0], MATICBULL[9.69644854], MKRBULL[0], UNISWAPBEAR[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000001], XLMBULL[0] | | |
| 00398080 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210328[0], ETH-PERP[0], FTT[.0818], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.57], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00398081 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], AMPL[0.00825812], AMPL-PERP[0], ANC-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BEARSHIT[3320000], BNB[0], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC[-0.00000198], BTC-20210326[0], BTC-20210625[0], BTTPRE-PERP[0], CAD[0.00], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMPBULL[9842.3], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-0.0021203[0], DOGE-20210326[0], DOGEBEAR[6201713.73], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBEAR[27300000], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNCBEAR[59000000], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00771037], LUNA2_LOCKED[0.01799087], LUNC[1678.95], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETAHALF[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.54], USDT[0], VETBULL[.0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZBULL[.0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00398083 | | BTC-PERP[0], USD[0.00] | | |
| 00398086 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS[0], BTC[0.06062740], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.35779911], ETH-PERP[0.34602284], EUR[0.00], FTT-PERP[0], LTC[0.00267226], LUNC-PERP[0], RAY[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[0.13538506], SRM_LOCKED[.80371455], SRM-PERP[0], UNI-PERP[0], USD[74.41], XRP[0], XRP-PERP[0] | | |
| 00398095 | | LUA[1602.8], USDT[0.00332246] | | |
| 00398096 | | ADA-PERP[0], APE-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000107], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00398098 | Contingent | ADA-PERP[0], APT-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE[0.00349829], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00071966], LUNA2_LOCKED[0.00167921], LUNC[156.708652], SAND-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XRP[.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00398099 | | ETH[0.00007168], ETHBULL[0.00000737], ETHW[0.00007168], USD[0.00], USDT[0] | | |
| 00398105 | | USD[0.00], USDT[-0.00398611] | | |
| 00398108 | Contingent | BCH[0], BTC[1.43972176], DAI[0], ETH[8.11994390], ETHW[5.46644276], FTT[25.09693149], HKD[0.71], LUNA2[0.00229249], LUNA2_LOCKED[0.00534915], TRX[.010897], USD[183224.16], USDT[6445.56289223], USDT-20210924[0], USDT-PERP[0], USTC[0.32451382] | Yes | USD[182807.00], USDT[6431] |
| 00398109 | | 1INCH[0], BTC-PERP[0], ETH-PERP[0], RAY[0], RAY-PERP[0], SOL[23.58322929], SOL-PERP[0], UNI[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00398112 | Contingent | AAVE-0624[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMD-0624[0], AMZN[.010144], AMZNPRE-0624[0], ARKK[.009], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FB-0624[0], FB-0930[0], FTT-PERP[0], GDX-0624[0], GMT-PERP[0], GOOGL-0325[0], ICX-PERP[0], INJ-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA-0624[0], OP-PERP[0], PAXG-PERP[0], PYPL[.00444], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY[.0001314], SPY-0325[0], SPY-0624[0], SPY-0930[0], SUSHI-PERP[0], THETA-PERP[0], TLRY[.0975], TRX-PERP[0], USD[-1.01], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00398113 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.0001526], ETH-PERP[0], ETHW[.0001526], USD[1.37] | | |
| 00398114 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHBULL[330.3864], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[47.82461928], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[25.8], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU[1393], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2105.53], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII[.046], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00398116 | | BTC-PERP[0], USD[0.86] | | |
| 00398118 | | PRIV-20210326[0], USD[0.00] | | |
| 00398120 | | BTC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.02] | | |
| 00398121 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00201256], LUNA2_LOCKED[0.00469598], LUNC[438.24], NEO-PERP[0], REN-PERP[0], RON-PERP[0], STETH[0.00005075], TRX[.000028], USD[0.00], USDT[0.96402200] | | |
| 00398123 | | 0 | | |
| 00398124 | | ETHBEAR[52540], ETHBULL[.00004348], USDT[0] | | |
| 00398126 | | MATH[.08948], TRX[.000061], USDT[-0.00000013] | | |
| 00398127 | | 1INCH-PERP[0], ALT-PERP[0], BTC-PERP[0], USD[0.04], USDT[0.00000001] | | |
| 00398128 | | BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE[1], ETH-PERP[0], USD[77.38] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00398129 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[.00000001], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-WK-1104[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG[.0775274], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LB-20210812[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[.00000002], LUNC-PERP[0.00000019], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY[.9344], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PORT[20.168752], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00000003], TRX-PERP[0], TULIP-PERP[0], USD[0.77], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[10.00000699], XLM-PERP[0], XMR-PERP[0], XRP[0.32764476], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00398131 | | BTC-PERP[0], USD[0.00] | | |
| 00398132 | Contingent | ETH[0], FIDA[.260426], FTT[10.010786], LUA[.035482], OXY[.447217], SRM[1.25187709], SRM_LOCKED[4.74812291], USD[1.01], USDT[0.00000001] | | |
| 00398133 | | ATOMBULL[43.60436], ETHBEAR[500050], TONCOIN-PERP[0], TRX[.000002], USD[0.02], USDT[0], XRPBULL[66.0066] | | |
| 00398134 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[.000001], USD[-0.04], USDT[.82615289], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00398136 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.03788279], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000922], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.07100000], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09620000], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[16.998062], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[33.15313747], SNX-PERP[0], SOL[0.00079658], SOL-PERP[0], SPELL-PERP[0], SRM[81.62512886], SRM_LOCKED[.57790926], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.81042800], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[137.39], USDT[1464.07849161], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | ATOM[.037757] | |
| 00398138 | | APE-PERP[0], BTC[.00011594], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[18.16], XRP[.99951417] | | |
| 00398142 | | BTC[.0001], CBSE[0], COIN[0.00147416], USD[6156.32], USDT[0.00000001], XRP[.690744] | | |
| 00398144 | | AMPL[0], ATOM[2.19382512], BNB[2.61836732], BTC[.03779153], CRV[76.45986206], ETH[.3703757], ETHW[.37022022], SOL[12.17084070], USD[1711.02] | | |
| 00398145 | | MATIC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00398147 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00048434], ETH-PERP[0], ETHW[0.00048433], FTT-PERP[0], GME-20210625[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TSLA-20210326[0], USD[0.03], USDT[0], VET-PERP[0], WSB-20210326[0], YFI-PERP[0] | | |
| 00398152 | | USD[47.61] | | |
| 00398154 | | 1INCH-PERP[0], AAVE[.00485764], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], SNX[.0780759], SOL-20210326[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.80], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00398157 | | ETHBEAR[33217.922], ETHBULL[0.00000869], USDT[0.04835801] | | |
| 00398159 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], AUD[0.00], BOBA[.059], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], ENS-PERP[0], ETH[0], FTT[.07458001], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[31.6422987], LUNA2_LOCKED[73.8320303], LUNC[6890177.16129001], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.046032], USD[0.00], USDT[0.00000003], XRP[0], XRP-PERP[0] | | |
| 00398163 | | BNB[.00002], EUR[0.00], USD[0.00], USDT[0] | | |
| 00398164 | | BTC-PERP[0], USD[-0.35], XRP[30.74645103] | | |
| 00398165 | | ADA-PERP[0], DOGE-PERP[0], TRX-PERP[0], USD[20.54], XRP[.00000001], XRP-PERP[0] | | |
| 00398168 | Contingent | AAVE[0], AVAX[0], BNB[0], BTC[0], CBSE[0], COIN[0.00000001], DAI[0], DOT[0], DOT-20210625[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0.00000001], ETHW[0], FTT[0], FTT-PERP[0], LTC[0], OXY[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SRM[0.21250082], SRM_LOCKED[3.01856061], SRM-PERP[0], TRX[.000006], USD[0.00] | | |
| 00398171 | | 1INCH-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[490], CRV-PERP[55], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FILM-PERP[125], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SC-PERP[10800], SNX-PERP[0], SXP-PERP[0], THETA-PERP[7.10000000], TRX[.000005], TRX-PERP[0], USD[-219.16], USDT[225.58391615], XTZ-PERP[0] | | |
| 00398177 | | ALICE-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00413398], OMG-PERP[0], RUNE[0], RUNE-PERP[0], USD[0.38], USDT[0.00666036], XRP-PERP[0] | | |
| 00398178 | | BTC[0.20007682], ETH[3.49958888], ETH-PERP[0], ETHW[3.49958888], NFT (303170408206444896/FTX EU - we are here! #243876)[1], USD[1993.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00398180 | Contingent | 1INCH[0.00023999], 1INCH-PERP[0], AAVE[135.55943857], AAVE-PERP[0], ABNB[.025079], ADA-PERP[-2], ALCX[.00026979], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.49171258], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-20211123[0], AR-PERP[0], ASD[0.03498700], ASD-PERP[0], ATLAS[0.6528], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.01078829], AVAX-PERP[0], AXS[0], AXS-PERP[-79.8], BABA[0], BABA-20211231[0], BADGER[0.00362381], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO[552.98], BAO-PERP[0], BAT-PERP[0], BCH[0.00095845], BCH-PERP[0], BIT[1.3066], BIT-PERP[0], BNB[0.01009300], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA[15689.9824017], BOBA-PERP[-15587.4], BRZ[0.80590270], BRZ-PERP[0], BTC[-0.61149024], BTC-0325[0], BTC-0624[0], BTC-20210926[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98[3], C98-PERP[3393], CAKE-PERP[0], CEL[-119.69693042], CELO-PERP[0], CEL-PERP[-797.09999999], CHR-PERP[-945], CHZ-PERP[0], CLV-PERP[0], COIN[71.5200095], COMP[0.00084209], COMP-PERP[0], CREAM[41.5568813], CREAM-20210326[0], CREAM-PERP[-18.43000000], CRO[.23], CRO-PERP[-5.0120], CRV-PERP[0], CUSDT[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN[.050742], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT[56.933], DENT-PERP[-14300], DODO[2.214787], DODO-PERP[516.09999999], DOGE[-1501.14397849], DOGE-20210326[0], DOGE-PERP[0], DOT[0.00026800], DOT-PERP[0], DYDX[3124.932432], DYDX-PERP[185.49999999], EDEN[.079233], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[88.20625529], ETH-0325[0], ETH-0624[0], ETH-19930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.00100601], EUR[-23384.29], FB[.0000324], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.27068943], FTM-PERP[0], FTT[1295.00362683], FTT-PERP[-9.89999999], FXS-PERP[-49.19999999], GALA-PERP[-30820], GAL-PERP[0], GLMR-PERP[0], GLXY[377.23981847], GMT-PERP[0], GRT[0.75091358], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[-0.40000000], HOLY[.01796], HOLY-PERP[0], HOOD[0], HOT-PERP[0], HT[-12.80463879], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.00935], IMX-PERP[16700], IOTA-PERP[0], KAVA-PERP[2030.3], KBT[58.18], KBTT-PERP[0], KIN[4520.4], KIN-PERP[0], KNC[0.09126751], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO[55.69874727], LDO-PERP[40800], LEO[.07535], LEO-PERP[0], LINA[48850.0194], LINA-PERP[0], LINK[88.42699883], LINK-PERP[0], LRC[.00000001], LRC-PERP[0], LTC[0.00311087], LTC-PERP[0], LUNA[2.000151005], LUNA2_LOCKED[0.00028246], LUNC[0.0010588], LUNC-PERP[0], MANA[.03556], MANA-PERP[-350358], MAPS[.17412], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MCB[.0024075], MCB-PERP[0], MEDIA[.0058924], MEDIA-PERP[0], MER[1.03782], MER-PERP[0], MKR[.00000017], MKR-PERP[0], MNGO[4.8424], MNGO-PERP[0], MTA[.84462], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[-482.29999999], NEO-PERP[0], NIO[0.00473663], NVDA[.0000503], OKB[0], OKB-PERP[0], OMG[0.16809141], OMG-20211231[0], OMG-PERP[-4585.9], ONE-PERP[0], ONT-PERP[0], OXY[.27884], OXY-PERP[0], PAXG[.00009683], PAXG-PERP[0], PEOPLE-PERP[0], PERP[.009554], PERP-PERP[0], POLIS[.0519104], POLIS-PERP[0], PROM[.0069828], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[9783.57232], RAMP-PERP[0], RAY[0.01121088], RAY-PERP[0], REEF[100386.4584], REEF-PERP[0], REN[0.1346800], REN-PERP[0], RNDR-PERP[0], ROOK[.00039138], ROOK-PERP[0], RSR[6.90498792], RSR-PERP[0], RUNE[0], RUNE-PERP[-1141.20000000], SAND-PERP[0], SC-PERP[0], SECO[.01888], SECO-PERP[0], SHIB-PERP[0], SLP[2.5068], SLP-PERP[0], SLV-20211231[0], SNX[123.66774109], SNX-PERP[0], SOL[0.00560351], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SQ[0.00044418], SQ-20211231[0], SRM[26.95670433], SRM_LOCKED[1416.6327751], SRM-PERP[0], STEP[.040594], STEP-PERP[0], STETH[0.00014127], STG-PERP[0], STMX[5.4368], STMX-PERP[-3600], STORJ-PERP[0], STX-PERP[0], SUSHI[0.05581883], SUSHI-PERP[0], SXP[0.14993280], SXP-PERP[0], THETA-PERP[0], TLM-PERP[13582], TOMO[-308.55262480], TOMO-PERP[0], TONCOIN[.067694], TONCOIN-PERP[0], TRU[.5352], TRU-PERP[0], TRX[0.85254765], TRX-PERP[0], TSLA-20211231[0], TULIP[.008729], TULIP-PERP[0], TWTR-20211231[0], UNI[-14.15500888], UNI-PERP[0], USD[-1072906.06], USDT[-119473.01481466], USO[0], USO-20210924[0], USO-20211231[0], USTC[0.00031000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00602213], XAUT[0.00003853], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.55890829], XRP-PERP[0], XTZ-PERP[14.59999999], YFI[0.00000197], YFI-20210326[0], YFII[0.00200015], YFII-PERP[0], YFI-PERP[0.07100000], ZEC-PERP[0], ZIL-PERP[0], ZRX[.0011], ZRX-PERP[0] | | |
| 00398182 | | AKRO[1932.95402], ALGOBULL[69420.5], ASDBEAR[9227], ATOMBULL[162940.53], BAO[23974.16], BAO-PERP[0], BAT[15.99715], BEAR[136.72], BTC[0.00003280], BVOL[.0001], DENT[16400], DOGE[.710155], DOGEBULL[1222.9970951], ENJ[14.97977], ETCBULL[236.801789], ETH[.00047768], ETHBULL[2.799848], ETHW[.0007768], FTT[10], GALA[229.981], GRTBULL[337699.43], GST[72.586225], KIN[2319325.5], KNCBULL[13271.66751], LINA[19.9385], LINK[.09981], LINKBULL[9079.42053], LTC[0.00646018], LTCBULL[23205.87589], LUA[217.1], MATICBEAR20211[36.217], MATICBULL[1006.995875], SHIB[2688853], SHIB-PERP[0], SOL[.0099525], SOS[16600000], TRX[.335509], USD[0.11], USDT[34.52103920], XAUTBULL[0.00000985] | | |
| 00398184 | | BTC[0], FTT[6.39892], SOL[0], USD[3.14] | | |
| 00398185 | | AAVE-PERP[0], ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SUSHI-PERP[0], TRX[.00001], USD[3.99], XTZ-PERP[0], YFI-PERP[0] | | |
| 00398186 | | NFT (298967744156703329/FTX EU - we are here! #74201)[1], NFT (455619217525365016/FTX EU - we are here! #74108)[1], NFT (559645362763753056/FTX EU - we are here! #73811)[1], USDT[0] | | |
| 00398188 | | ADA-PERP[0], ETH[0], RUNE-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.53015686] | | |
| 00398192 | | BTC-PERP[0], USD[0.03] | | |
| 00398193 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.07] | | |
| 00398195 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE[.067856], AXS-PERP[0], BNB[0.00000662], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0.00497110], ICP-PERP[0], LUNA[26.53431953], LUNA2_LOCKED[15.24674558], LUNC[1422861.835386], MATIC-PERP[0], QTUM-PERP[0], SAND[.15589387], UNI-PERP[0], USD[0.15], USDT[0.15802500], WRX[6984.541456], XLM-PERP[0], XRP[0.48111447], XRP-PERP[0], ZIL-PERP[0] | | |
| 00398196 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.14], USDT[0.00265897], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00398200 | | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], ETH[0], ETH-PERP[0], SRM-PERP[0], USD[0.52], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00398204 | | 1INCH-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], OKB-PERP[0], USD[0.54], XRP[1.059097] | | |
| 00398205 | | 0 | | |
| 00398207 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[450.01362695], FTT-PERP[-11.70000000], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNA2[22.96224848], LUNA2_LOCKED[53.57857979], LUNC-PERP[0.00000004], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (474716756729806866/Mickey Mouse Mosaic Art Byte #2)[1], OKB[0.00000001], OKB-20210326[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], USD[673.92], USDT[0.00000001], USTC[0.05067411], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00398208 | | BTC[0], DOGE[0] | | |
| 00398210 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[-0.60], XRP[14.36609797], XRP-PERP[0] | | |
| 00398212 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00398219 | | BNB[.00403678], USDT[2.57043585] | | |
| 00398223 | | DOGE[.00001786], USD[0.00], USDT[0.00000271] | | |
| 00398223 | | 0 | | |
| 00398224 | | USD[1.89] | | |
| 00398225 | | BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], TRX-PERP[0], USD[1.18] | | |
| 00398228 | | BTC[0.00005172], DOGE[0], ETH[.00069144], ETHW[.00069144], TRX[.00001], USD[0.00], USDT[0] | | |
| 00398233 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0], USDT[0.00027459], XLM-PERP[0] | | |
| 00398234 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00398236 | | BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], ETH-PERP[0], USD[3.92] | | |
| 00398241 | | BTC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00398243 | | C98-PERP[0], FTT[0], GMT-PERP[0], MANA-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], TOMOBEAR[1352099400], TONCOIN-PERP[0], TRXBULL[0], USD[0.00], USDT[10] | | |
| 00398244 | | BNB[0], BTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00398248 | | ATLAS[0], BNB[.00000001], ETH[0], USD[1.19] | | |
| 00398250 | | EUR[0.00], FTT[0], USD[0.00], USDT[3.89321164] | | |
| 00398252 | | 1INCH[.00000001], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[.00001618], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210127[0], BTC-MOVE-20210129[0], BTC-MOVE-20210157[0], BTC-MOVE-20210816[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.03], ETH-20210326[0], ETH-PERP[0], ETHWD.03000000], FIL-PERP[0], FTT[0.03488694], FTT-PERP[0], GMT[0], GRT[0], GRT-PERP[0], GST[79.24346515], HKT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000002], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[61.56], USDT[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00398254 | Contingent | AVAX-PERP[0], DOGE-PERP[0], FTT[0.00003050], FTT-PERP[0], KSM-PERP[0], LUNA2[0.00918291], LUNA2_LOCKED[0.02142681], LUNC[1999.6], LUNC-PERP[0], NEAR-PERP[0], SLP[990], SOL-PERP[0], SUSHI[.00000002], USD[0.16], USDT[0] | | |
| 00398256 | | USD[142.07] | | |
| 00398259 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[0.00000658], SRM[1.06367163], SRM_LOCKED[614.44764617], USD[1.15], USDT[0] | | |
| 00398260 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COPE[.9293], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00398261 | | COIN[35.66859449], USD[1.75] | | |
| 00398262 | | USDT[0] | | |
| 00398264 | | BTC[.00000547], BTC-PERP[0], ETH-PERP[0], USD[7.16] | | |
| 00398268 | | 0 | | |
| 00398273 | | BTC[0.00150000], FTT[0.07300896], TRX[.770003], USD[0.10], USDT[0.52448342] | | |
| 00398274 | | USD[2.35], USDT[0.00000001] | | |
| 00398280 | | BTC-PERP[0], SLP-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00398281 | | 0 | Yes | |
| 00398288 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], GRT-PERP[0], USD[0.00] | | |
| 00398289 | | CEL[7.858654], USD[0.00] | | |
| 00398298 | | 0 | | |
| 00398299 | | BTC-PERP[0], ETH-PERP[0], UNI[.00004], USD[0.83] | | |
| 00398300 | | TRX[.9], USD[3.09] | | |
| 00398302 | | MER[.9656], NFT (318279960704600065/FTX EU - we are here! #264283)[1], NFT (444482057485170735/FTX EU - we are here! #264272)[1], NFT (456229843690743410/FTX EU - we are here! #264288)[1], OKB-20210326[0], OKB-PERP[0], RAY[.10122205], USD[0.98], USDT[0] | | |
| 00398303 | | NFT (333859456582329496/FTX EU - we are here! #262317)[1], NFT (390275767466967135/FTX EU - we are here! #262311)[1], NFT (506054993774970145/FTX EU - we are here! #91197)[1], SRM-PERP[0], USD[0.81] | | |
| 00398305 | Contingent, Disputed | USD[0.00] | | |
| 00398308 | | 0 | | |
| 00398314 | | ASD[.00000001], BNB[.00000001], BTC[.00000001], DOGE[0], ETH[.00000001], ETHW[.00000001], MATIC[.00000001], OKB[.00000001], SHIB[23213.78615115], TRX[416.87066460], UNI[.00000001], USD[0.00], USDT[0] | | |
| 00398316 | | BNB[.00004311], ETH[0], USDT[0] | | |
| 00398318 | | HGET[.04597675], TRX[.235035], USD[0.00], USDT[2.08159362] | | |
| 00398320 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOST-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000795], TRX-PERP[0], TRYB-PERP[0], TSLA-0624[0], USD[0.03], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0.00000003], XRP-PERP[0], ZIL-PERP[0] | | |
| 00398321 | Contingent | BNB[0.00214554], BTC[0.25000000], CEL[0], DOGE[1000.32519432], ETH[0], FTM[570.86486514], FTT[152.97481375], GBP[0.02], LINK[0], MATIC[1330.59203614], SOL[15.86922053], SRM[.07269611], SRM_LOCKED[.26897065], SUSHI[186.03962112], TRX[.000051], USD[-0.74], USDT[0] | | BNB[.002047], FTM[563.336731], SOL[15.457649] |
| 00398324 | | BTC-PERP[0], SRM[0], TRX[0], USD[1.51] | | |
| 00398325 | | FTT[0], HT[.03333294], USD[0.00], USDT[0] | | |
| 00398331 | | XRP[0] | | |
| 00398332 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.02] | | |
| 00398334 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00007098], ETH-PERP[0], ETHW[.00007098], USD[0.00] | | |
| 00398335 | | ETH-PERP[0], UNI-PERP[0], USD[0.54] | | |
| 00398336 | | AMPL[673.96441720], BNBBULL[.000088], BULL[.094981], DEFIBULL[0.00869746], DOGE[5], USD[591.44], USDT[5.59840655] | | |
| 00398337 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[20.98300001], ETH-PERP[0], EUR[500.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000045], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG[.0057], RAY[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SECO-PERP[0], SNX-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[190005.65], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00398341 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00398342 | | 1INCH[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[0], ASDBULL[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BEARSHIT[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20220410, BTC-MOVE-2022Q2[0], BTC-PERP[0], BTTPRE-PERP[0], BULLSHIT[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00131218], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBEAR2021[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00398344 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-20210326[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00398347 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], EOS-PERP[0], LTC-PERP[0], USD[0.41], ZEC-PERP[0] | | |
| 00398351 | | BTC[0], ETH[0], FTT[0.05548816], RAY[1.18249301], USD[0.77], USDT[0] | | |
| 00398354 | Contingent, Disputed | 1INCH-PERP[0], AVAX-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHZ[0], DOGE-PERP[0], ETH-20211231[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 00398362 | | 1INCH[0], BTC[0], CEL[0], ETH[0.00013813], ETHW[0.01613813], FTT[150.00979061], OKB[0], TRX[0.00118], USD[28.60], USDT[1.96992307], XRP[0] | | |
| 00398363 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00398366 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (312499976223301609/FTX AU - we are here! #52181)[1], NFT (3448305915172606117/FTX EU - we are here! #280969)[1], NFT (42042844326496584/FTX EU - we are here! #280937)[1], NFT (5003349192822386/FTX EU - we are here! #85213)[1], OMG-20210924[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[22847942], TRX-20210625[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000001], XRPBULL[6908.8253], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00398368 | | ETH[.07152129], ETHW[.07152129], USD[0.00] | | |
| 00398370 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00892434], ETH-PERP[0], ETHW[.00892434], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00398371 | | 1INCH-PERP[0], ETH-PERP[0], USD[24.70] | | |
| 00398377 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[0.52] | | |
| 00398378 | | AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], HUM-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ORBS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00398380 | | BTC-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00398381 | Contingent, Disputed | BTC[0], ETH[0.00000002], ETHW[0], FTT[0.07032246], GME[.00000002], GMEPRE[0], NFT (414414324158604949/FTX EU - we are here! #97140)[1], NFT (4581970526168828816/FTX EU - we are here! #97390)[1], NFT (4689057245195378306/FTX EU - we are here! #97395)[1], RUNE[0], SOL[0], SUSHI[0], USD[0.03], USDT[0] | Yes | |
| 00398384 | | USD[0.00], USDT[0] | | |
| 00398388 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP[.32589515], XRP-PERP[0], YFI-PERP[0] | | |
| 00398389 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0.00000321], ETH-PERP[0], GRT-20210326[0], KSM-PERP[0], LINKBULL[0.00005817], LINK-PERP[0], MATIC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000310], YFI-PERP[0], ZEC-PERP[0] | | |
| 00398390 | | USD[29.20] | | |
| 00398393 | | BTC-PERP[0], LINK-PERP[0], USD[0.09] | | |
| 00398395 | | BTC-PERP[0], ETH[0.00000207], ETH-PERP[0], ETHW[0.00000207], USD[0.00] | | |
| 00398396 | | BTC-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[1.71] | | |
| 00398397 | | FTT[.00000374], USD[0.00] | | |
| 00398400 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00000003], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00398402 | | 1INCH-PERP[0], ETH-PERP[0], USD[3.30] | | |
| 00398405 | | ETH-PERP[0], UNI-PERP[0], USD[1.99] | | |
| 00398406 | | BTC[.00000011], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00398407 | | ETH-PERP[0], UNI-PERP[0], USD[1.51] | | |
| 00398408 | | BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], USD[0.01] | | |
| 00398410 | | 0 | | |
| 00398412 | | 1INCH-PERP[0], ETH-PERP[0], USD[0.22] | | |
| 00398414 | Contingent | BTC[0.00000029], BTC-PERP[0], ETH[.00032006], ETHW[.51075712], FTT[0.07845174], FTT-PERP[0], ICP-PERP[0], IMX[.04178262], LUNA2[0.00030713], LUNA2_LOCKED[0.00071665], LUNC[66.88], LUNC-PERP[0], SOL[14.79049976], TRU[1], TRX[.57044], USD[11782.87], USDT[24.32443141], XRP[.9] | Yes | |
| 00398416 | | DOGE[0], ETH[0], USD[0.00] | | |
| 00398417 | | 1INCH-PERP[0], ADA-PERP[0], ETH-PERP[0], USD[0.77] | | |
| 00398419 | | ETH-PERP[0], UNI-PERP[0], USD[2.29] | | |
| 00398422 | | BTC-PERP[0], UNI-PERP[0], USD[2.17] | | |
| 00398424 | | ETH-PERP[0], UNI-PERP[0], USD[2.14] | | |
| 00398426 | | FTT[15.19008428], USDT[.3316] | | |
| 00398427 | | ETH-PERP[0], UNI-PERP[0], USD[0.50] | | |
| 00398429 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[-0.22], USDT[0.00000450], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00398433 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[0.00110746], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-20211123[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210326[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0018713], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[240.14], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00398446 | | BTC-PERP[0], USD[0.03] | | |
| 00398451 | | 0 | | |
| 00398452 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.9625], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000011], TRX-PERP[0], UNI-PERP[0], USD[3.04066440], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00398453 | | AVAX-PERP[0], OMG-PERP[0], POLIS-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.23], USDT[0.25298375], VET-PERP[0] | | |
| 00398456 | | BTC[.00122182], CEL[.0095], COPE[.999335], ETHW[.14143584], SOL[.0978395], TRX[1], USD[0.00], USDT[0] | Yes | |
| 00398459 | | BTC-PERP[0], FTT[25.0712615], TRX[5641.866289], USD[0.23] | | |
| 00398460 | | ALGO[0.00000001], APT[0], AVAX[0], BNB[0.00000001], DOGEBULL[0], ETH[0], FTM[0], FTT[0], GALA[0], GRTBULL[0], MATIC[0], MATICBULL[0], SECO[2], SOL[0], SXPBULL[0], TRX[0], TRXBULL[0], USD[0.19], USDT[0], XTZBULL[0] | | |
| 00398461 | | BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00], XRP[0.00000001], XRP-PERP[0] | | |
| 00398464 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], OXY[0], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00398466 | | ADABULL[.00009685], ALGOBULL[34.01], BULL[0], DMG[.03504], ETCBULL[.01988607], ETHBULL[0], LTC[0.00107121], SXP[.09062], USD[0.00] | | |
| 00398470 | | ADA-PERP[0], BTC[.001], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.09122222], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.30], XLM-PERP[0], XRP[.0.31110661], XRP-PERP[0] | | |
| 00398472 | Contingent | DOGEBEAR[1657226540.7725], FTT[1079.51210662], LUNA2[8.28494931], LUNA2_LOCKED[19.3315484], LUNC[1804065.1559933], SAND[11.00011], SOL[23.31887957], SRM[94.6425433], SRM_LOCKED[507.68457713], SWEAT[10098.076], USD[1.96], USDT[0] | | |
| 00398482 | | BTC[0], DOGE[0], USD[1.14] | | |
| 00398484 | | BTC-PERP[0], ETH-PERP[0], USD[34.24] | | |
| 00398488 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XRP[.0060125], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00398491 | | BNB[.0013475], BNB-20210326[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE[5], DOGE-PERP[0], TSM-20210326[0], USD[2.17], USDT[.5638], XRP[12] | | |
| 00398492 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20210924[0], CONV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[.00000001], EOS-PERP[0], EOS-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.44], USDT[0.00009024], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00398493 | | ETH[.00095612], ETHW[0.00095611], TRX[.000017], UBXT[.9478], USD[0.82], USDT[0] | | |
| 00398494 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00099999], ETH-PERP[0], ETHW[0.00100000], LINK-PERP[0], LTC-PERP[0], TSLA-20210326[0], USD[-0.82], XRP[.00000001] | | |
| 00398497 | | COPE[0], ETH[0], FTT[0.06765780], RAY[0.93156553], SOL[0.35067946], USD[0.00] | | |
| 00398499 | Contingent | ADABULL[0], BNBBULL[0], BTC[0], DOGE[0], DOGEBULL[0], EOSBULL[0], ETC-PERP[0], ETH[0], GARI[.69174444], LRC[0], LTC[0], LUNA2[1.12691888], LUNA2_LOCKED[2.6294774], LUNC[245364.96], MATICBEAR202[10], SHIB[97592.09576831], SLP[29879.73579583], THETABULL[.00000002], TRX[0.00128000], USD[0.01], USDT[0], XRPBULL[0] | | |
| 00398500 | | BNB[.01], BTC[0], BTC-PERP[0], FTT-PERP[0], LTC-PERP[0], MNGO[145.73084764], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[.000768] | | |
| 00398504 | | DYDX[112.35398796], ETH[0.02202759], ETHW[0.02202759], SPELL[900], USD[0.03], USDT[0.00001283] | | |
| 00398508 | | USD[0.00] | | |
| 00398509 | | 0 | | |
| 00398512 | | ADABULL[.003], ALGOBULL[8339010.4905], ALTBULL[38.67116858], ATOMBULL[270], AXS[15], BADGER[100], BEAR[75.930325], BSVBULL[629000], BULL[0.29978827], CRV[900.63541044], DEFIBULL[3.68764995], DOGE[0], DOGEBULL[2637.42020839], DOGEHALF[0], EOSBULL[143156900], ETCBEAR[335056.1], ETCBULL[3578.34179217], ETCHALF[0], ETH[0.01303732], ETHBULL[6.18000000], ETHW[0.01303732], FTM[570], FTT[76.50496950], HNT[80.30765909], LINK[10.09806485], LINKBULL[167.70525011], LTC[2.96894978], LTCBULL[39793.1.94886998], MATIC[50], MATICBULL[37559.63136948], RUNE[100.036825], SAND[1600], SHIB[40000000.03595979], SKL[1011.29651879], SLP[70002.63176347], SOL[81.62283976], SPELL[750013.5366160], SUSHIBULL[491487.08596725], SXP[4.3], USD[32.80], USDT[60.22369125], VETBULL[32087.16994467], ZECBULL[36.4] | | |
| 00398515 | Contingent | ADABULL[2.08966954], ALPHA[1325.43851319], AUDIO[130.951694], CEL-PERP[0], CHZ[9.94762], CHZ-PERP[0], ETH[0], ETHBULL[0.28957967], FTT[19.06144685], LINK[5.06548279], LTC[.95981376], LTC-PERP[0], LUNA2[0.87094798], LUNA2_LOCKED[2.03221197], LUNC[70008.1], LUNC-PERP[0], MANA[52.986608], MATIC[429.81182], MATIC-PERP[0], RAY[62.35454488], REEF[4399.31324], SAND[.996896], SOL[1.3656217], SOL-PERP[0], STEP[349.9321], TRX[1631.04880037], TRX-PERP[0], UNI[9.99806], USD[337.74], USDT[0.77263866], XRP[199.782426] | | |
| 00398517 | Contingent | AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[40.00969476], BRZ[8124], BTC[0.00014942], BTC-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE[0], CBSE[0], COIN[0], CRO-PERP[0], ETH[0.00067621], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00067620], EXCH-20210326[0], FIDA[0.04080022], FIDA_LOCKED[0.03861818], FTT[0.01322954], FTT-PERP[0], GOOGL[.00000008], GOOGLPRE[0], HT[0], LEO-PERP[0], LTC[0], LTC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0.00470599], SOL-032[0], SOL-0624[0], SOL-0930[0], SOL_20211231[0], SOL-PERP[0], SPY[0], USD[-0.04], USO-062[40]0 | | |
| 00398519 | | AAVE-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BNB[0], BTC-PERP[0], CEL-20211231[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT[0.03318494], GRT-PERP[0], HOT-PERP[0], LRC-PERP[0], LTC[0.00191050], MKR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.08], USDT[.009729] | | USD[3.06], USDT[.009797] |
| 00398520 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0.00015692], BCH-PERP[0], BSV-PERP[0], BTC[0.00009214], BTC-PERP[0.11680000], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[.37965879], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00085272], ETH-PERP[49.299999], ETHW[3.22585272], ETHW-PERP[0], FB-0325[0], FB-0624[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[9.66781876], LUNA2_LOCKED[22.55824378], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NPXS-PERP[0], ONE-PERP[0], ONG-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM3.02033852], SRM_LOCKED[24.167594], THETA-PERP[0], USD[-660.43], USDT[0.03041301], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[.204439], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00398521 | | BSVBULL[112.7732], COMPBULL[.9998], DMGBULL[1438.992], TRXBULL[.9998], USD[0.08], USDT[0], XRP[.00204897] | | |
| 00398522 | | ALCX-PERP[0], CRV-PERP[0], DOGE-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[5.91], USDT[-0.05762531] | | |
| 00398525 | | 0 | | |
| 00398528 | | USD[0.05], USDT[3.66897107] | | |
| 00398530 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 00398531 | | ADA-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00398534 | | ATOM-PERP[0], BTC[.00000304], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[1.95], XLM-PERP[0] | | |
| 00398536 | | BNB[.00439163], BNB-PERP[0], BULL[0.00288890], ETHBULL[.00099532], USD[0.11] | | |
| 00398539 | | 0 | | |
| 00398544 | | ETH[0], FTT[0.02589467], USD[4.09], WAVES[.499918] | | |
| 00398545 | | BTC[0], BTC-PERP[0], ETH[.00069666], ETH-PERP[0], ETHW[.00069666], USD[-0.35] | | |
| 00398547 | | BTC[0], ETH[0], RUNE[0], SNX[0], SOL[0], USD[1.01] | | |
| 00398549 | | 1INCH-0325[0], AXS[.5998524], BTC-PERP[.0194], DAWN[0], ETH-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-0325[0], SOL-0325[0], STX-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00398550 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], USD[49.35], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00398551 | | BTC[.00095059], BTC-PERP[0], USD[0.00] | | |
| 00398553 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], SHIT-PERP[0], SOL[.962675], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.15], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00398555 | Contingent | BTC[0], DOGE[4], ETH[0], EUR[0.76], LUNA2[6.79639816], LUNA2_LOCKED[15.85826239], LUNC[1479930.01], SXP[416.2], USD[0.00] | | |
| 00398557 | | BTC[0], USD[0.00], USDT[5.27216054] | | |
| 00398560 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.27], USDT[0], XRP-PERP[0] | | |
| 00398563 | | USD[2.05] | | |
| 00398564 | | TRX[.000005], USDT[0.08999994] | | |
| 00398565 | | AVAX[0.08805697], COPE[0], DOGE[0], ETH[0.00088410], ETHW[0.00088410], FTM[.46553], GBP[0.00], SOL[0.00696974], SPELL[77.542], USD[0.28], USDT[0] | | |
| 00398566 | | AMPL[0], AMPL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.099601], HT-PERP[0], KNC-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], RSR-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00398569 | | 0 | | |
| 00398571 | | SOL[.0073612], USD[0.55] | | |
| 00398575 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], MTL-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[3.37], XRP[-0.00000001], XRP-PERP[0] | | |
| 00398577 | | DOT-PERP[0], FTT[0.00382777], USD[0.00] | | |
| 00398578 | | BTC[0], SOL[.00000001] | | |
| 00398580 | | BTC[0], USD[0.00], USDT[0.00011495] | | |
| 00398582 | | AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], LINK[.03933618], LINKBULL[.00007829], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.18], USDT[0], USDT-PERP[0] | | |
| 00398584 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHW[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[34.28218032], SRM_LOCKED[242.92207245], TRU-PERP[0], USD[-0.02], USDT[0.00000464], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00398586 | | DOGE-PERP[0], FTM-PERP[0], SUSHI-PERP[0], USD[3.05] | | |
| 00398587 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00398588 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY[.00000001], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000014], TRX-PERP[0], USD[-1.06], USDT[1.06509523], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00398590 | | 1INCH-PERP[0], ADA-PERP[0], ALGO[78.482246], ALPHA[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[-0.00004419], BTC-PERP[0], COPE[0], CRO[1551.1454663], DOGE[909.76504111], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.06300000], FTT-PERP[0], GRT[331.37807559], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC[84.61230134], LTC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[.00000002], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[48354.62256319], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[7.5632916], UNI-PERP[0], USD[2.00], USDT[0.00000050], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00398591 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[.0612185], BTC-PERP[0], CHR-PERP[0], CRO[212.7], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00748366], ETH-PERP[0], ETHW[.00748366], FTM-PERP[0], FTT[1000.16252255], FTT-PERP[0], GST-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[169.38307142], SRM_LOCKED[1514.57476023], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000004], USD[6719.62], USDT[0.00000001], USTC-PERP[0] | | |
| 00398595 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[.597675], BAL[.009335], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[1], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NEXO-PERP[0], ONT-PERP[0], PUNDIX[22.970835], REEF[.332], REEF-PERP[0], REN-PERP[0], SOL[.020211], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUN[.966775], SUN_OLD[0], SUSHI[.49962], SUSHI-PERP[0], SXP[.095212], SXPBULL[.2947351], THETA-PERP[0], TOMO-PERP[0], TRX[.000054], TRXBULL[.0305153], TRX-PERP[0], USD[0.59], USDT[0.00000004], VETBULL[0.00003065], VET-PERP[0], XLM-PERP[0] | | |
| 00398596 | Contingent | AAVE-PERP[0], BTC-PERP[0], DOGE[3295.25479463], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GME[0008], GRT-PERP[0], LINK-PERP[0], LTC[1.83593858], LUNA2[45.73199025], LUNA2_LOCKED[106.7079772], SNX-PERP[0], SOL[0], SRM[22.7979413], SRM_LOCKED[253.25208249], SRM-PERP[0], USD[3553.89], USDT[0.00000001], XRP-PERP[0] | | |
| 00398597 | | 0 | | |
| 00398598 | Contingent, Disputed | ADA-PERP[0], APE[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[0], ETH[0.00000139], ETH-PERP[0], ETHW[0.00000137], LTC-PERP[0], REN[0.00137296], SHIB[0], SOL[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.02], XTZ-PERP[0] | | |
| 00398599 | | 0 | | |
| 00398602 | | BTC-PERP[0], ETH-PERP[0], USD[-0.01], USDT[.0077112] | | |
| 00398607 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00398611 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], COPE[598], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.12419874], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[.9675], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], USD[-3.11], USDT[0.00187772], XRP-PERP[0], ZRX-PERP[0] | | |
| 00398617 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPERP-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0853165], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.00000], USDT[0.00679606], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00398618 | | CEL[.0741], DOGE[1], ETH[.00000001], FIDA[.004332], LUNC[.000401], USD[0.00], USDT[0] | | |
| 00398620 | | BAL[1.07356113], ETH[0.01760344], ETHW[0.01760344], FTT[4.12785907], HT[2.41045778], KNC[8.45132178], MKR[0.00896556], SOL[6.22264633] | | |
| 00398621 | | 0 | | |
| 00398622 | | BTC[.002], BTC-PERP[0], ETH[0.04705467], ETHW[0.04705467], SOL[.70247576], TOMOBEAR2021[0], USD[0.00] | | |
| 00398623 | | ATLAS[0], ATLAS-PERP[0], COPE[0], FTT[0], SOL[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00398625 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[318.27151295], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP[0.02378422], SXP-PERP[0], TRX-PERP[0], USD[1.48], USDT[0.17508724], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00398626 | | POLIS[24.95597238], USDT[0.00000007] | | |
| 00398627 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00398628 | | BTC[0], SOL[.00000001] | | |
| 00398630 | | AAVE[0], AMPL[0], BAL[0], BCH[0], BNB[0], BNBBULL[0], BTC[0.00000168], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210205[0], BULL[0.00000151], COMP[0], CREAM[0], DMG[0], DOGE[0], ETH[0], EUR[0.00], FTT[0], HGET[0], HNT[0], KNC[0], LINK[0], LTC[0], LUA[0], MKR[0], MOB[0], ROOK[0], RUNE[0], SUSHI[0], SXP[0], SXPHALF[0], TOMO[0], TRX[0], UNI[0], USDT[0], XRP[0], YFI[0] | | |
| 00398631 | | 0 | | |
| 00398635 | Contingent | AAVE[0], AAVE-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00709591], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[0.32331054], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.21601287], ETH-PERP[0], ETHW[0.21783221], FTT[0.09535847], FTT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00194183], LUNC-PERP[0], OMG-PERP[0], SOL[0.01938028], SOL-PERP[0], SUSHI[0.50459626], SUSHI-PERP[0], TRX[0], UNI[0], USD[1.04], USDT[752.73537574], USTC-PERP[0] | | ETH[.216003], SOL[.009991], USD[1.03] |
| 00398636 | | USD[0.00] | | |
| 00398637 | Contingent | AMPL[0], ATOM[0.0617463], BNB[.00004236], BTC[0.02246966], ETH[0.13823889], ETHW[0.24931697], LDO[0.04936756], LUNA2[0], LUNA2_LOCKED[3.65510058], MATIC[322.83584844], NEAR[10.32530053], SOL[11.49914191], USD[331.07], USDT[383.57915222], XRP[13.00318449] | Yes | |
| 00398638 | | USDT[0.00000046] | | |
| 00398640 | Contingent | ATLAS[4009.438645], BEAR[27.4775], BNB[0], BTC[0], FTM[224.8337842], FTT[3.54460713], LINK[10], LTCBEAR[4.9906], LUNA2[1.53079268], LUNA2_LOCKED[3.57184959], LUNC[111111.33], MANA[.8361725], MATIC[110.78413], USD[3744.09], USDT[0] | | |
| 00398641 | Contingent | ADA-PERP[0], AMZN[.00000015], AMZNPRE[0], ATLAS[44.12467452], AUD[0.00], AVAX-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], ETH[0], FTT[0.00000001], FTT-PERP[0], GBP[0.00], LINK-PERP[0], LTC[0], MAPS-PERP[0], NFT (474082808005825905/FTX Swag Pack #632)[1], NVDA_PRE[0], OXY-PERP[0], RAY-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SRM[10.19994361], SRM_LOCKED[56.29645863], SRM-PERP[0], SUSHI-PERP[0], TSLA[0], USDT[0.00000002], TSLAPRE[0], USD[801.92] | | |
| 00398642 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0.00029999], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000036], TRX-PERP[0], UNI-PERP[0], USD[-27.28], USDT[24.2433998], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00398644 | Contingent | AAVE[.00789122], ALPHA[.30451], ATLAS[7.09], AUD[645.56], AXS[.0107115], BADGER[.00110257], BNBBULL[0], COMP[0.00005118], CREAM[.00793584], DENT[27], DODO[.0057381], DOGE[.510017], FIDA[0.89213779], FIDA_LOCKED[2.24861039], FRONT[.861484], FTM[.854527], FTT[10.18843779], HGET[1.0107538], KIN[2818.12000000], KNC[.0347993], LINK[.705896], MAPS[.39569], ORBS[8.32772], POLIS[.0806], PROM[.00982082], PUNDIX[.0916952], RAY[122.80549031], REEF[4.3033], REN[.432726], RSR[3], RUNE[.0973034], SAND[.72258], SHIB[13760.35148421], SKL[.353398], SLP[7.84466], SRM[113.39478822], SRM_LOCKED[2.73526893], STMX[3.9375], STORJ[.0507752], TOMO[.084856], USD[2.28], USDT[299.71928843], WRX[.91852], ZRX[.806] | | |
| 00398647 | | 0 | | |
| 00398649 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00398652 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ[0], BTC[0.00003124], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT[0], DAI[0.07078897], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00013018], FTT-PERP[0], GRT-PERP[0], IBVOL[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-1.86], USDT[1.49198609], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[1.01464728], YFII-PERP[0], ZEC-PERP[0] | | 1INCH[.153796], XRP[.99605] |
| 00398653 | | BNB[.01299944], BTC[0.00007943], LTC[.0024] | | |
| 00398655 | | 0 | | |
| 00398659 | | USD[0.32], USDT[.001187] | | |
| 00398661 | | USDT[0] | | |
| 00398663 | | BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00398664 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0.00878951], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00398667 | | 1INCH-PERP[0], AAVE[5.9994585], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS[9509.2628], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.07190000], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTM-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[40.13191064], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[23995.668], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[1.07], USDT[0.00000000], WAVES-PERP[0] | | |
| 00398669 | | 0 | | |
| 00398671 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADABULL[0.00540002], ADAHALF[0.00008800], ADAHEDGE[ 9200046], ADA-PERP[0], AGLD[1.800009], AGLD-PERP[0], AKRO[306.00153], ALCX[.01100006], ALCX-PERP[0], ALEPH[13.000065], ALGOBULL[1020005.1], ALGOHALF[0.00022000], ALGOHEDGE[0.11900059], ALGO-PERP[0], ALICE[.00002725], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[94000.47], ALTBULL[.10600053], ALTHALF[0.00004700], ALTHEDGE[.05400027], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASDBEAR[42], ASDBULL[8.600033], ASD-PERP[0], ATLAS[100.0005], ATLAS-PERP[0], ATOMBULL[88.00044], ATOMHALF[0.00017000], ATOMHEDGE[.600003], ATOM-PERP[0], AUDIO[4.00002], AUDIO-PERP[0], AURY[0.00000001], AVAX-PERP[0], BADGER-PERP[0], BAL[.1800009], BALBEAR[56000.2.8], BALBULL[36.00018], BALHALF[0.00038000], BALHEDGE[.06700033], BAL-PERP[0], BAND-PERP[0], BAR[.300001.5], BAT[7.000035], BAT-PERP[0], BCHBEAR[34000.17], BCHBULL[240.0012], BCHHEDGE[.0200001], BCH-PERP[0], BEAR[.57], BEARSHIT[240001.2], BICO[3.00001.5], BIT[2.00001], BIT-PERP[0], BNB[0.00032500], BNB-2021123[0], BNBBULL[0.00710003], BNBHALF[0.00010900], BNBHEDGE[.57000285], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSVBEAR[840004.2], BSVBULL[280000.34], BSVHEDGE[.03], BSV-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210629[0], BTC-20211231[0], BTC-MOVE-0611[0], BTC-MOVE-2010700[0], BTC-MOVE-20210700[0], BTC-MOVE-20210711[0], BTC-MOVE-20210714[0], BTC-MOVE-20210903[0], BTC-MOVE-20210905[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210918[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211103[0], BTC-MOVE-20211004[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-1Q4[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20211015[0], BTC-PERP[0], BTMX-20210326[0], BTT[460], BTT-PERP[0], BTTBPERP[0], BULL[0.00032000], BULLS[.07400037], BVOL[0], C98[2.00001], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR[28.00014], CHR-PERP[0], CHZ[.0022], CHZ-PERP[0], CITY[.300001.5], CLV[4.400022], CLV-PERP[0], COMP[0], COMPBEAR[1310006.55], COMPBULL[9.0000495], COMPHALF[0.00064000], COMPHEDGE[0.07500037], COMP-PERP[0], CONV[160.0008], CONV-PERP[0], CQT[4.00002], CREAM[.0800004], CREAM-PERP[0], CRO[20.00011], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC[223.000115], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN[3.1000155], DAWN-PERP[0], DEFIBEAR[8500.0425], DEFIBULL[.06400032], DEFIHALF[0.00027000], DEFIHEDGE[.0400002], DEFI-PERP[0], DENT[1800.009], DENT-PERP[0], DMG[0.02383700], DMG-PERP[0], DODO[3.400017], DODO-PERP[0], DOGE[0], DOGEBEAR2021[3.600018], DOGEBULL[0.04700023], DOGEHALF[0.00003100], DOGEHEDGE[11.9000595], DOGE-PERP[0], DOT-PERP[0], DRGNBEAR[590002.95], DRGNBULL[.3800019], DRGNHALF[0.00020000], DRGNHEDGE[0.21300106], DRGN-PERP[0], DYDX-PERP[0], EDEN[2.7000135], EGLD-PERP[0], EMB[.005], ENJ4.00022], ENJ-PERP[0], ENS[.16], ENS-PERP[0], EOSBEAR[350001.75], EOSBULL[8900.0445], EOSHALF[0.00053000], EOSHEDGE[0.03300016], EOS-PERP[0], ETCBULL[.9200046], ETCHALF[0.00037000], ETCHEDGE[.29000145], ETC-PERP[0], ETH[0.00080500], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0.00470002], ETHHALF[0.00155300], ETHHEDGE[.35000175], ETH-PERP[0], ETHW[0.05906498], ETHW-PERP[0], EUR[0], EXCHBEAR[1340.067], EXCHBULL[0.00103000], EXCHHEDGE[.05600028], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[4.00002], FTM-PERP[0], FTT[1000.49669695], FTT-PERP[0], FTXDXY-PERP[0], FX$[.000055], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GALFAN[.600003], GAL-PERP[0], GARI[.00175], GENE[1.4000035], GLMR-PERP[0], GMT-PERP[0], GODS[.9000045], GOG[37.000185], GRT[0], GRT-20210625[0], GRTBEAR[280000.14], GRTBULL[8.800044], GRT-PERP[0], GST-093[0], GST-PERP[0], GT[.800004], HALF[0.00260000], HBAR-PERP[0], HEDGE[.07200036], HEDGESHIT[0.09100045], HGET[1.250000625], HMT[10.00005], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HTBEAR[1600.008], HTBULL[0.00002900], HTHALF[0.00049000], HTHEDGE[.01800009], HT-PERP[0], HUM[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IMX[.000394], IMX-PERP[0], INJ-PERP[0], INTER[.600003], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JET[.15], JST[60.0003], KAVA-PERP[0], KBTT[.46], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNCBEAR[5700.0285], KNCHEDGE[0.01560007], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEOBEAR[1.25000625], LEOBULL[0.01310006], LEOHEDGE[0.00760003], LEO-PERP[0], LINA[210.00105], LINA-PERP[0], LINK-PERP[0], LINKBULL[3.5000175], LINKHALF[0.00022000], LINKHEDGE[.5000025], LINK-PERP[0], LOOKS[36.49375258], LOOKS-PERP[0], LRC-PERP[0], LTCBEAR[5600.028], LTCBULL[43.000215], LTCHEDGE[0.01430007], LTC-PERP[0], LUA[.007251], LUNA[20.34457025], LUNA2_LOCKED[0.80399725], LUNA2-PERP[0], LUNC[0.00579808], LUNC-PERP[0], MANA[8.5609469], MANA-PERP[0], MAPS[5.000025], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00000000], MATICBEAR2021[790.00395], MATICBULL[9.9000495], MATICHALF[0], MATICHEDGE[21.000105], MATIC-PERP[0], MCB[.1000005], MCB-PERP[0], MEDIA[.200001], MEDIA-PERP[0], MER[11.000055], MER-PERP[0], MIDBEAR[36000.18], MIDBULL[0.02500012], MIDHALF[0.00024000], MIDHEDGE[0.05900029], MID-PERP[0], MKR-PERP[0], MKRBEAR[10700.0535], MKRBULL[0.08900044], MKR-PERP[0], MNGO[.39065], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL[3.200016], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEG-PERP[0], NEXO[.000225], NFT [33702322173569064/FTX Swag Pack #39 (Redeemed)][1], NFT [42253586786991353/Solana Idols @ #2 SAMO Edition][1], NFT [4241696576891212195/FTX Night #310][1], NFT [43809441548096604/FTX Moon #341][1], NFT [4601741150968862/FTX Beyond #242][1], NFT [5049425008775156/FTX Moon #351][1], NFT [5563314816786563/Pixel Art of JC #3][1], OKBBEAR[4000020], OKBBULL[1.00002400], OKBHEDGE[.24000 12], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS[40.0002], ORB-PERP[0], OXY[4.00002], OXY-PERP[0], PAXG[0], PAXGBULL[0.00220001], PAXGHALF[0], PAXG-PERP[0], PEOPLE[.00495], PEOPLE-PERP[0], PERP[.600003], PERP-PERP[0], POLIS[.7000035], POLIS-PERP[0], PORT[1.6], PRISM[.0158], PRIVBULL[.26200131], PRIVHALF[0.00032000], PRIVHEDGE[0.01700008], PRIV-PERP[0], PROM[.27000135], PROM-PERP[0], PSG[.200001], PUNDIX[3.5000175], PUNDIX-PERP[0], QI[120.0006], QTUM-PERP[0], RAMP[18.00009], RAMP-PERP[0], RAY-PERP[0], REAL[.5], REEF[160.0008], REEF-PERP[0], REN[.7831], REN-PERP[0], RNDR[.00011], RNDR-PERP[0], RON-PERP[0], ROOK[0.00000], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[5.000025], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[21], SHIB-PERP[0], SHIT-PERP[0], SKL[32.00016], SKL-PERP[0], SLND[.800004], SLP-PERP[0], SLRS[18.00009], SNX-PERP[0], SNY-PERP[0], SOL[0.00019942], SOL-PERP[0], SOS[16500078], SPA[.0118], SPELL[200.001], SPELL-PERP[0], SRM[6.5681678], SRM_LOCKED[245.6516687], SRM-PERP[0], SRN-PERP[0], STARS[2.200001], STEP[12.0000605], STEP-PERP[0], STETH[0.0125801], STG-PERP[0], STMX[0.9173], STMX-PERP[0], STORJ[4.200021], STORJ-PERP[0], STX-PERP[0], SUN[311.62455811], SUSHIBULL[39000.195], SUSHI-PERP[0], SXPBULL[1300.0065], SXPHALF[0.00035000], SXPHEDGE[0], SXP-PERP[0], THETABULL[0.08100040], THETAHEDGE[.3400017], THETA-PERP[0], TLM[27.000135], TLM-PERP[0], TOMOBEAR2021[.4400022], TOMOBULL[21200.106], TOMOHALF[0.00026000], TOMOHEDGE[.4800024], TOMO-PERP[0], TONCOIN[2.200011], TRU[52.000275], TRU-20210326[0], TRU-PERP[0], TRX[0], TRX-20210328[0], TRXBEAR[19000095], TRXBULL[17.000085], TRXHALF[0.00024000], TRXHEDGE[.09000045], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[236.00118], UMEE[310], UNI-PERP[0], UNISWAPBEAR[.00265], UNISWAPBULL[0.00580002], UNISWAP-PERP[0], USD[1455.74], USDT[0.00299880], USDT-20210625[0], USDT[0], USTC-PERP[0] | | |
| 00398672 | | 1INCH-PERP[0], DOT-PERP[0], EOS-PERP[0], GRT-PERP[0], UNI-PERP[0], USD[-0.08], USDT[8.27299862] | | |
| 00398680 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00, VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00398686 | | OXY[25.40329992], TRX[.000005], USD[0.15], USDT[0.00000002] | | |
| 00398687 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.0000001], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004638], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.42974776], LUNA2_LOCKED[3.33607811], LUNC[311330.5852254], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[1200000], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00078500], TRX-PERP[0], TWT-PERP[0], UNI-PERP[0], USD[-132.53], USDT[10.14638940], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00398690 | | AAVE-20210326[0], BCH-20210326[0], DOGE-20210326[0], SNX-PERP[0], THETA-20210326[0], USD[0], USDT[0], XTZ-20210326[0], ZEC-PERP[0] | | |
| 00398694 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CUSDT[0], OMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RAY-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00398695 | | BTC-PERP[0], DOGE-PERP[0], EUR[0.00], USD[0.00], USDT[0.00003374], USTC-PERP[0] | | |
| 00398696 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], COPE[0.92476000], CRV-PERP[0], DEFI-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000004], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[3.21], USDT[0.00000649], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00398697 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH[0.00004061], ETH-PERP[0], ETHW[0.00004060], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 00398698 | | DAI[179.60390672], USD[0.00] | | |
| 00398700 | | 0 | | |
| 00398701 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00398703 | | ADA-PERP[0], ALT-PERP[0], BTC[.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00398704 | Contingent | BTC[0], DOGE[0], ETH[0.00000001], FTT[0], RAY[0], SOL[0.00000001], SRM[.00514689], SRM_LOCKED[.02096257], USD[0.27], USDT[0] | | |
| 00398705 | | USD[25.00] | | |
| 00398707 | | ADABULL[0.00222157], BTC[0], BTC-PERP[0], BULL[0.01998620], USD[0.34] | | |
| 00398708 | | BTC-PERP[.0001], EUR[5.00], USD[-4.49] | | |
| 00398709 | | 0 | | |
| 00398711 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], CREAM-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00093744], FTT[0.00057142], JPY[0.00], LTC-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[172.38046992] | | |
| 00398713 | | BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], XLMBULL[.00000807] | | |
| 00398714 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00409797], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-1230[0], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[9.05], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00398716 | Contingent | ALGO[382.87210140], AVAX[0], AXS[0], BAND[0], BNB[0], BNBBULL[.0], BTC[0.01767215], BULL[0], DOGE[0], DOT[30.36583392], ETH[0.32755562], ETHBULL[0], ETHW[0.00000200], FTT[40.48193254], LINK[0], LTC[0], MANA[78.5023562], MATIC[9.02246622], PAXG[0], RAY[1772.54443612], SAND[124.45889597], SOL[122.86591819], SRM[.01007245], SRM_LOCKED[1.45326019], TRX[1463.07364725], TRYB[0], UNI[0], USD[0.00], USDT[0], XAUT[0], XRP[0] | Yes | |
| 00398718 | | 0 | | |
| 00398719 | | AGLD-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[11.71] | | |
| 00398722 | | BTC[0.03439339], ETH[.0002544], ETHW[.0005316], TONCOIN[0], USD[5.32] | | |
| 00398723 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3148924574434318527FTX EU - we are here! #3147)[1], NFT (37696171628072136637FTX EU - we are here! #313259)[1], NFT (50862488562289423737FTX AU - we are here! #3066)[1], NFT (53326975177169647637FTX AU - we are here! #36708)[1], NFT (55661274021807891737FTX EU - we are here! #3121)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0.09000000], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00398724 | | TRUMPSTAY[108553.26677], USD[0.02] | | |
| 00398726 | | 1INCH[42], AAPL[.999335], AMC[4.09905], AMZN[.599886], APHA[4.99905], ATLAS[1199.81], AVAX-PERP[0], BB[5.99886], FTT[.098651], GME[.033984], HMT[99.98518], LUNC-PERP[0], MAPS[174.8955], MSTR[.099981], NOK[9.9981], OXY[9.9981], TSM[.00462], UBER[.999335], USD[446.49] | | |
| 00398728 | | 0 | | |
| 00398729 | | ADABEAR[29913.55], ADABULL[8.09], ALGOBULL[1500825.1935], ATOMBULL[257.851705], BALBULL[.24], BCHBULL[15050.7644934], BNB[.00000001], BSVBEAR[19.94015], BSVBULL[15.98005], BTC[20], BULL[1.497], COMPBEAR[99.9335], COMPBULL[1600.0141214], DEFIBULL[11.9], DENT-PERP[0], DOGE[0], DOGEBULL[18.50851870], EOSBULL[10559.8830355], ETCBULL[199.00831755], ETHBEAR[1001165.936], ETHBULL[4.71], GRTBULL[41090.0885335], HTBULL[3.80919155], KNCBULL[1000.283242], LINKBEAR[33964.09], LINKBULL[3143.008216[2], LTCBULL[2280.72552], MATICBEAR[2198537], MATICBULL[1480.00430999], MKRBULL[1], OKBBULL[5.00025596], SC-PERP[0], SUSHIBULL[13186.473635], SXPBEAR[2199.870005], SXPBULL[3560.33486245], THETABULL[180.023], TOMOBULL[12434.97856], TRX[.200805], TRXBEAR[199.867], TRXBULL[500.134165], UNISWAPBULL[3.26], USD[0.00], USDT[0], VETBULL[7640.02327685], XLMBULL[686.0132037], XRPBULL[111130], XTZBULL[3417.031904], ZECBULL[1401.09762435] | | |
| 00398736 | | FTT[38.62] | | |
| 00398738 | | FTT[25.5831489], MOB[1500.89715635], USD[1327.37] | | USD[1300.75] |
| 00398739 | | 0 | | |
| 00398740 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[5.9], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRYB-PERP[0], UNI-PERP[0], USD[18.52], USDT[0.00000001], YFI-PERP[0] | | |
| 00398741 | | APE-PERP[0], CHF[0.73], ETH[0.00000002], EUR[-11.73], USD[14.95], USDT[0.00000001], YFI-PERP[0] | | |
| 00398742 | Contingent | AVAX[.03440598], BNB[2.5], BTC[0.00089051], DOGE[13], ETH[0.00052832], ETH-PERP[0], ETHW[0.00052832], FTM[46], FTT[25.03943828], IMX[7.2], ROOK[4.11788341], SOL[0.00614021], SRM[.42203484], SRM_LOCKED[2.37531912], USD[18499.75], USDT[15.39000000], YFI[.00097834] | | |
| 00398744 | | 0 | | |
| 00398749 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.36112464], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[1.36000001], FTM-PERP[0], FTT[0.44743637], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.86171514], SRM_LOCKED[4.8173266], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[.334875], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1239.95], USDT[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00398751 | | 0 | | |
| 00398753 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-MOVE-0101[0], BTC-MOVE-20201231[0], BTC-MOVE-2021012102[0], BTC-MOVE-2021010103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210106[0], BTC-MOVE-20210109[0], BTC-MOVE-20210111[0], BTC-PERP[0], BULL[0], BULLSHIT[485.34899507], CRV-PERP[0], DEFI-PERP[0], DOGE[.00000001], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 00398754 | | ADA-PERP[0], BTC[0.00004809], BTC-PERP[0], CEL[.085], DOT[573.9939062], DOT-PERP[0], ETH[.0007014], ETH-PERP[0], ETHW[.0007014], FTT[.09532], LTC[.00468406], SOL-PERP[0], USD[1.98], USDT[2.80582450], XRP-PERP[0] | | |
| 00398755 | | BTC-PERP[0], USD[1.78] | | |
| 00398760 | | FTT[0.00132665], USD[172.24] | | |
| 00398762 | | 1INCH[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00009871], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.02680820], ETH-20210326[0], ETHW[1.02256637], FIL-PERP[0], FTT[0.54219465], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0.09858080], LINK-PERP[0], LTC[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[360.95], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | ETH[1.003534], USD[343.92] |
| 00398764 | | AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000059], USD[0], USDT[1.00937819], XLM-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00398767 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.00], USDT[-0.00000038], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00398771 | | ADA-PERP[0], AR-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[-0.00000001], BTC-20210326[0], BTTPRE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], KIN-PERP[0], LTC-PERP[0], PERP-PERP[0], SAND[.5951], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP[0.01064032], XRP-PERP[0] | | |
| 00398775 | | BTC[.00006504], BTC-PERP[0], USD[-0.96] | | |
| 00398780 | | BNB[.003063], BTC[0], BTC-PERP[0], ETH[.000199], ETHW[.000199], USD[-0.97] | | |
| 00398783 | | 1INCH-PERP[0], LTC-PERP[0], USD[0.39] | | |
| 00398787 | | 1INCH[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[.200], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[502.17272200], TRX-PERP[0], USD[399.39], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00398788 | | BTC-PERP[0], CEL-PERP[0], ETH[.01749141], ETH-20210326[0], ETH-PERP[0], ETHW[0.01749140], USD[-2.58], USDT[113.08899963], XRP[.221318] | | |
| 00398793 | | ALCX[3.9994471], BLT[.103], BNB[2.12853780], CBSE[0], COIN[1.05498508], FTT[23.9993765], MAPS[419.8420625], MATH[623.68854734], MATIC[418.21241946], MER[10.98288], SOL[26.1510364], TRX[.000017], USD[0.00], USDT[0.62452119], USDT-PERP[0] | | |
| 00398794 | | ADA-20210326[0], ADA-20210625[0], AMC-20210625[0], ALPHA-20210326[0], ADA-20210625[0], ASD-PERP[0], BABA-20210326[0], BCH-20210625[0], BNB[0], BNB-0325[0], BNB-0624[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CREAM-20210326[0], CREAM-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00059102], FTT[0.09211382], FTT-PERP[0], GME-20210326[0], GME-20210625[0], GRT-20210326[0], LINK-20210326[0], LTC-20210625[0], LTC-20211231[0], MATIC[0.645555], OKB-20210625[0], SHIB[95583.07], SHIT-20210625[0], SHIT-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-20211231[0], SPY-20210625[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-20210625[0], TLRY-20210326[0], TRUMPFEB[0], TRUMPSTAY[.43832], UBER-20210326[0], UNI-20210625[0], USD[3.33], USD-0325[0], XLM-PERP[0], XRP-20210625[0], XRP-20210625[0] | | |
| 00398795 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BNB-PERP[0], BTC[0.00002850], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00000273], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR[0], SCRT-PERP[0], SNX-PERP[0], SOL[0.00506642], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSH-PERP[0], USD[14430.54], USDT[0.31823804], YFI[0], YFII[0], YFI-PERP[0] | | |
| 00398798 | | ADA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC[.00007626], LTC-PERP[0], TRX-PERP[0], USD[0.01] | | |
| 00398799 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[.00000002], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[2.11], USD[0.00000001], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00398800 | Contingent | 1INCH[0.37634073], 1INCH-PERP[0], AMPL[0], APE[.00021], APE-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00202445], BNB-20210625[0], BNBBULL[0.00000000], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL[.02465], COPE[.9943475], CQT[.0035], CRO-PERP[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGEBULL[0.00000707], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00088547], ETH-20210625[0], ETH-20211123[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00088545], FIDA[453.34300375], FIDA_LOCKED[9.99414377], FIL-20210625[0], FTT[601.59626202], FTT-PERP[0], GBP[0.41], LINK[0], LRC[.0175], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0026207], LUNC-PERP[0], MANA[.002065], MATIC[6.10091464], MER[.02253], MNGO[.00355], MOB[0], OP-PERP[0], REN[.0008], ROOK-PERP[0], RSR[6.61843694], SHIB-PERP[0], SNX-PERP[0], SNY[.000925], SOL[150.04110077], SOL-20210625[0], SOL-PERP[0], SRM[202.18584704], SRM_LOCKED[24.69237775], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0.08618440], SXP-20210625[0], SXPBULL[0], TRX[0], TRX-20210625[0], UBXT[.50506756], UBXT_LOCKED[73.55123678], UNI-PERP[0], USD[1.19], USDT[0.00692951], USTC-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00398801 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00541244], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00156958], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.17282230], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0063988], LUNC-PERP[0], MANA-PERP[0], MATIC[-0.00000001], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX[.38], ONT-PERP[0], PAXG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.00479662], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[2.99177958], TRX-PERP[0], UNI-PERP[0], USD[-5.63], USDT[39.25371555], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00398804 | | BNB[0], BTC[0], USDT[0] | | |
| 00398806 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[2.44], USDT[2.85] | | |
| 00398808 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00398809 | | ATLAS[5.8428], USD[2.84] | | |
| 00398810 | | BTC-PERP[0], DOGE[5], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00398814 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO[17950.86], BAO-PERP[0], BOBA-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[.0928], CELO-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00014176], ETHW[0.00014176], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOCKS-PERP[0], LRC-PERP[11], LTC-PERP[0], LUNA2[0.00604030], LUNA2_LOCKED[0.01409405], LUNC[1315.29], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000001], TULIP-PERP[0], USD[105.23], USDT[0.00000001], XLM-PERP[0] | | |
| 00398816 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.16730000], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[1], FTT[25.97819167], HMT[1407], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[.9684125], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[4271.33], USDT[2248.43361945], WRX[3975], XMR-PERP[0], XRP-PERP[1729] | | |
| 00398817 | | BTC-20210625[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], REEF-PERP[0], TRUMPFEB[0], USD[8.90], XRP[1.731658] | | |
| 00398823 | | ADA-PERP[0], BCH-PERP[0], BTC[0.00009095], BTC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[2097.62], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00398826 | | 1INCH-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.65] | | |
| 00398828 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], CBSE[0], COIN[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FTT[0.04273747], FTT-PERP[0], GME[0.00000002], GME-20210326[0], GMEPERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TSLA-20210625[0], UBXT[.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0], VET-PERP[0] | | |
| 00398831 | | 0 | | |
| 00398833 | | 0 | | |
| 00398835 | | ATLAS[8.88152], ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], USD[0.66], XRP[0], XRP-PERP[0] | | |
| 00398837 | | LUA[.014302], USD[1.59] | | |
| 00398841 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ASD-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00398842 | | USD[0.00], USDT[127.89529829] | | |
| 00398844 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], LINK-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.05] | | |
| 00398845 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0008993], ETH-PERP[0], ETHW[.0008993], HUM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], QTUM-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[-2.97929561], USD[19.72], USDT[.004622], XRP[-0.21899274] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00398846 | | BTC-PERP[0], IMX[.09648], USD[0.06] | | |
| 00398847 | | ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], ASD-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0.04566870], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINKBULL[.00000001], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0.00000001], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], YFI-PERP[0], ZIL-PERP[0] | | |
| 00398849 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.00003579], BTC-PERP[0], CRV-PERP[0], ETH[.00078587], ETH-PERP[0], ETHW[.00078587], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI [0641565], USD[0.00], USDT[0] | | |
| 00398850 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAND-20210326[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-WK-20210319[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FLM-PERP[0], FLOW-PERP[0], FRONT[0], FTM[0], FTM-PERP[0], FTT[0.00575902], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MID-20210326[0], MIDBULL[0], MKR[0], MTA-PERP[0], OMT-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210326[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00398851 | Contingent, Disputed | 0 | | |
| 00398855 | | USD[0.34], XLM-PERP[0] | | |
| 00398858 | | BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.12826620], ETHW[0.12826620], USD[0.00] | | |
| 00398861 | Contingent | AVAX-PERP[0], BIT-PERP[0], BOBA-PERP[0], CHR-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], HBAR-PERP[0], LINK-20210625[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.11815618], SRM_LOCKED[.60053649], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00398863 | | BTC[.00069526], BTC-PERP[0], USD[-7.24] | | |
| 00398864 | | BTC-20210326[0], BTC-PERP[0], DOGE-20210326[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LTC-PERP[0], TRU-20210326[0], USD[0.01] | | |
| 00398865 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUTI-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00398866 | | EDEN-20211231[0], USD[0.16], USDT[1.29] | | |
| 00398869 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.02], XRP[.00000001], XRP-PERP[0] | | |
| 00398871 | | BTC-PERP[0], ETH-PERP[0], USD[0.06], XRP-PERP[0] | | |
| 00398872 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DGS-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0001546], ETH-PERP[0], ETHW[0.00015459], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], HMT[1.321485], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0013715], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001312], TRX-PERP[0], USD[0.16], USDT[0.94149001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00398874 | | ADA-PERP[0], ASD-20210625[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000007], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210625[0], ETH-PERP[0], HT-PERP[0], ICP-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], SAND-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-PERP[0], USD[0.06], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00398875 | | USDT[9.989851] | | |
| 00398879 | | BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], XRP[.00424524], XRP-PERP[0] | | |
| 00398881 | | DOGE-PERP[0], CHR-PERP[0], CVC-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], USD[0.60], XLM-PERP[0], XRP[.888888], XRP-PERP[0] | | |
| 00398882 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-0624[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[9.03], USDT[57.90020340], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00398886 | | BTC[0], BULL[0], USD[0.00], USDT[0] | | |
| 00398890 | Contingent, Disputed | BTC[0.00002283], USD[0.00] | | |
| 00398893 | | BNB[0], ETH[0], USD[0.00] | | |
| 00398898 | | BTC-PERP[0], USD[0.67] | | |
| 00398904 | | 0 | | |
| 00398905 | Contingent | AAVE[0], AAVE-PERP[0], BTC[0.00000696], BTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00591564], USD[0.00], USDT[0] | | |
| 00398908 | | 0 | | |
| 00398909 | | USD[0.00], USDT[0] | | |
| 00398912 | | AAVE-PERP[0], ADA-PERP[0], AMD[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00006533], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [319424107327885342/FTX EU - we are here! #93520][1], NFT [327293891942941466/FTX EU - we are here! #93809][1], NFT [328264712220254739/FTX AU - we are here! #4869][1], NFT [355437726658011648/Montreal Ticket Stub #1815][1], NFT [357742152666904568/FTX AU - we are here! #4877][1], NFT [399617109195745980/FTX EU - we are here! #93697][1], NFT [400458711086046957/The Hill by FTX #9139][1], NFT [504052683172983192/FTX AU - we are here! #61973][1], NVDA[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000046], UNI-PERP[0], USD[402.53], USDT[0.00000002], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00398913 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0] | | |
| 00398914 | | COIN[0], USD[648.48] | | |
| 00398916 | | AAVE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ENJ-PERP[0], FTT[27.68130364], FTT-PERP[0], GRT-PERP[0], RSR-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00398917 | | BULL[3.26672], ETHBULL[23.5013], USD[0.01], USDT[.006998] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00398918 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-2021032d[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-2021062S[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.46], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.472065], XRP-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00398919 | Contingent | BTC[.0000002], ETH[.00009911], ETHW[.00009911], LINK[.00023493], LTC[.00081], SUSHI[.00465954], USD[0.15], USDT[4.68456411], XRP[.47233119], XRPBULL[1.07105993] | | |
| 00398923 | Contingent, Disputed | 0 | | |
| 00398925 | | ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOSBEAR[0], EOSBULL[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00095414], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.06], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00398926 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01135751], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.20], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00398929 | | BNB[.00043372], BTC[0], FTT[26.1687127], SOL[0], USD[0.13], USDT[897.34194053] | | |
| 00398930 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE[1551.91711179], APE-PERP[3227.6], ATOM-PERP[0], AVAX[52.79654226], AVAX-PERP[0], BAO-PERP[0], BTC[0.12452805], BTC-PERP[4.6595], CEL-PERP[0], COIN[0], DOGE-PERP[629669], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[2.34874990], ETH-PERP[0], ETHW[0.69449248], FTM[2564.59630504], FTT[85.72974567], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[78.29863239], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[360.39.48740094], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[3933.96662242], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[383.33916690], SOL-PERP[1114.94], SRM[1.13814134], SRM_LOCKED[9.15521602], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], USD[-126683.22], USDT[21648.87794983], XRP-PERP[0], ZEC-PERP[0] | | AVAX[52.284509], ETH[.696216], FTM[359.376069], SOL[61.76482524] |
| 00398931 | | USD[0.00] | | |
| 00398932 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[2.25] | | |
| 00398934 | | ETH[.00000001], ETH-PERP[0], USD[0.00] | | |
| 00398938 | | BTC[0], BTC-PERP[0], DRGNBULL[0], ETH-PERP[0], MTA[0], TRX[0.99213633], USD[-0.13], XRP[0.34169959], XRP-PERP[0] | | |
| 00398940 | | USDT[3.9936] | | |
| 00398943 | | USD[9367.77] | | |
| 00398944 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00398946 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], IMX[.0147384], IMX-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.05998643], USD[0.00], VET-PERP[0], XRP[.06227602], XRP-PERP[0], ZECBULL[0.06383126], ZEC-PERP[0] | | |
| 00398947 | | BNB[0.0008001], ETH[0], NFT (300684980011587463/FTX EU - we are here! #6183)[1], NFT (311632194488384149/FTX EU - we are here! #5764)[1], NFT (343318675666742041/The Hill by FTX #2569?)[1], NFT (423581293100088529/FTX EU - we are here! #6308)[1], NFT (558463373297493483/FTX Crypto Cup 2022 #14039)[1], TRX[0.00621800], USD[0.00], USDT[0] | | |
| 00398948 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00001687], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DAI[0], DAWN-PERP[0], DOGE[0.01537803], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00088715], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00088715], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[570878.24098815], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000390], LUNA2_LOCKED[4819.79440411], LUNC[0.85057061], LUNC-PERP[0.00000104], MATIC[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RON-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[6.18587259], SRM_LOCKED[523.35293763], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[232787.65566], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[131576.26], USDT[0], USDT-PERP[0], USTC[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0.91489900], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00398951 | | BCH[0], BTC-PERP[0], ETH-PERP[0], FTT[.00000012], IOTA-PERP[0], LUNC-PERP[0], MATIC[9432], TRX-PERP[0], USD[0.29], USDT[0], USDT-PERP[0] | | |
| 00398952 | | USD[0.00] | | |
| 00398954 | | USD[0.00], USDT[0] | | |
| 00398956 | | USD[0.00] | | |
| 00398957 | | TRX[.3768] | | |
| 00398958 | | TRX-PERP[367], USD[-9.72] | | |
| 00398959 | | USD[0.23], USDT[0] | | |
| 00398963 | | USD[0.00] | | |
| 00398965 | | LUA[.01066224], USD[0.00], USDT[0] | | |
| 00398966 | Contingent | BNB[17.4610942], BNB-PERP[-189.4], BTC[0.11044969], CRO[2900], DOGE[618.5708], ENJ[651.88264], ETH[5.22874887], ETHW[5.21274552], FTM[1855.52188], FTT[191.647855], FTT-PERP[-1278.4], LINK[29.9946], LTC[8.25692], LTC-PERP[0], MANA[452], MATIC[1748.99365], RAY[428.48076598], SAND[774.831745], SNX[101.9735], SOL[115.01629082], SOL-PERP[-3820.81], SRM[1491.78510796], SRM_LOCKED[13.64599812], SRM-PERP[-70363], TRX[7498.65], USD[199184.24], XRP[2849.487] | | ETH[3], FTM[1500] |
| 00398969 | | AUD[0.01], BNB[0], BTC[0], ETH[0], FTT[5.498955], MATIC[0], ROOK[0.00061572], TRX[.000002], USD[0.00], USDT[0] | | |
| 00398972 | | USD[0.00] | | |
| 00398973 | | ADABEAR[4139.4], ADABULL[0.00000049], ALGOBEAR[139906.9], ALTBEAR[8.8695], ATOMBULL[.000335], BEAR[34.61450000], BEARSHIT[94.68], BNB[0], BNBBEAR[408996.8], BNBBULL[0.00003538], BNB-PERP[0], BTC-PERP[0], BULL[0], DEFIBEAR[.99715], DOGE[.00042492], DOGEBEAR[411.95], DOGEBULL[0.00861300], DOGEBULL[0.29825103], DOGE-PERP[0], ETHBEAR[97369.67], ETHBULL[0], FTT[.00332881], LINKBEAR[119920.2], LTCBEAR[.98005], MATICBEAR[49966275], MATICBEAR2010[0.01320483], MATICBULL[.00383965], MATIC-PERP[0], SHIB[93483], SUSHIBEAR[9680.8], SXPBEAR[9614.55], USD[0.23], USDT[0.01350296], XTZBULL[.90253] | | |
| 00398977 | | BNB[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], ETH-PERP[0], FTT[.01142306], KAVA-PERP[0], LTC-PERP[0], TRX[.001554], USD[0.05], USDT[0.02354168], XRP-PERP[0] | | |
| 00398978 | | FTT[.09573], USD[0.00] | | |
| 00398981 | Contingent, Disputed | FTT[.09573], USD[0.01] | | |
| 00398986 | | AAVE-PERP[0], ALGO-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[0], SOL-PERP[0], STEP[.097875], USD[0.00], USDT-20210924[0] | | |
| 00398990 | | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00135739], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00398992 | | BEAR[460000], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], LINKBULL[0], USD[0.13] | | |
| 00398994 | | FTT[.09573], USD[0.01] | | |
| 00398999 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[99610], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2738.341, XRP-PERP[0], XTZ-PERP[0] | | |
| 00399002 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00399005 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], GRT-PERP[0], SXP-PERP[0], USD[0.01] | | |
| 00399006 | | 0 | | |
| 00399008 | | BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00399010 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX[0.01928841], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV[.27], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[.392], FTM-PERP[0], FTT[.098776], LUNC-PERP[0], MAPS[.758605], NEAR-PERP[0], OXY[.785205], RSR[7.8104], SOL[.002384], SOL-PERP[0], USD[0.13], USDT[0.00575168], USTC-PERP[0], WAVES-PERP[0] | | |
| 00399012 | | 1INCH-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[1.51], USDT[0.00930079], XLM-PERP[0], XRP[0.91454125], XRP-PERP[0], YFI-PERP[0] | | |
| 00399013 | Contingent | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00049875], ETH-PERP[0], ETHW[0.00049875], FTT[5.04393779], FTT-PERP[0], OMG-PERP[0], SRM[14.79105791], SRM_LOCKED[48.35850774], TRX-PERP[0], USD[500.80], WRX[.62724664], XRP[0], XRP-PERP[0] | | |
| 00399014 | | AAPL[0.05018059], ARKK[0], COIN[.04000284], NFL[0.04055230], NFT (290738932771559308/FTX AU - we are here! #28881)[1], NFT (395146416578318255/FTX EU - we are here! #211238)[1], NFT (435453496614790955/FTX EU - we are here! #211246)[1], NFT (509695937130925426/FTX AU - we are here! #2879)[1], NFT (545984982817637088/FTX AU - we are here! #211254)[1], NFT (546973057894465413/FTX AU - we are here! #2867)[1], NVDA[0.08036409], SPY[0.32932485], SPY-PERP[0], TSLA[0.06045776], TSLAPRE[0], USD[-0.53], USDT[0] | | |
| 00399015 | | 0 | | |
| 00399016 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00399017 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-20210326[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.72], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00399018 | | DOGE[5], LTC[.003], USD[0.00] | | |
| 00399021 | | AAVE-PERP[0], ADABULL[0], ALGO-20210326[0], ALT-PERP[0], ATLAS[1669.278], BNB-PERP[0], BTC[0.00000206], BTC-20210326[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.09992400], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], MID-PERP[0], RUNE-PERP[0], SAND[.75], SHIT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.03], USDT[-0.00056837], XLMBULL[0] | | |
| 00399024 | | USD[0.03], USDT[0], USDT-PERP[0] | | |
| 00399025 | | BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], FTT[.0993445], FTT-PERP[0], USD[7.40], USDT[0.00000001], XRP[.00000002], XRP-PERP[0] | | |
| 00399026 | | FTT[25.09525], TRX[.799801], USDT[0] | | |
| 00399027 | | USD[1.00] | | |
| 00399028 | | ALPHA-PERP[0], COMP[0.00006850], COMP-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[0.19700999], KIN-PERP[0], LTC-20210326[0], LTC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00399029 | | USD[0.03], USDT[0], USDT-PERP[0] | | |
| 00399031 | | BTC-PERP[0], USD[1.80] | | |
| 00399033 | | BTC-PERP[0], ETH[.00001878], ETH-PERP[0], ETHW[0.00001877], FTT[0], FTT-PERP[0], USD[0.00] | | |
| 00399034 | | USD[1.00] | | |
| 00399037 | | USDT[1] | | |
| 00399038 | | USD[0.02], USDT[0], USDT-PERP[0] | | |
| 00399042 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00399051 | | TRX[.000004], USDT[.032357] | | |
| 00399052 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALEPH[.14], ALGO-20210326[0], ALGO-PERP[0], ALT-20210625[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-20210326[0], CRO-PERP[0], DOGE[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20210326[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210326[0], TRX[.000852], TRX-20210326[0], USD[0.00], USDT[0.69366169], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210326[0] | | |
| 00399056 | Contingent | AVAX-PERP[0], BTC[0.00007412], CRO[8.9284], DOGE[.566488], ETH[0.00075497], ETHW[4.00175497], FTM[.80088], FTT[.08352265], LUNC-PERP[0], RUNE[381.2420424], SAND[.891624], SOL[0.00719610], SRM[63.94947319], SRM_LOCKED[275.05052685], UNI[0.02799442], USD[12208.07], VET-PERP[0] | | |
| 00399058 | | BTC[0.00002250], BTC-PERP[0], USD[4.15] | | |
| 00399061 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00399062 | | BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LTC[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00399063 | | BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-3.57], WRX[249.959], XRP-PERP[0], ZEC-PERP[0] | | |
| 00399066 | | USD[1.00] | | |
| 00399068 | | ATOM-20210625[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[1.469], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[32747.10], USDT[0.00000001], XLM-PERP[0], ZEC-PERP[0] | | |
| 00399071 | | BNB-PERP[0], DOGE-PERP[0], NEO-PERP[0], PUNDIX[1.39972], REEF-PERP[0], USD[0.00], USDT[0.87680348] | | |
| 00399077 | | BTC[0], FTT[.051679], USD[1.98], USDT[0] | | |
| 00399078 | | ETH[-0.00041234], ETHW[-0.00040975], FTT[0.00015443], TRX[41.01143098], USD[-0.02], USDT[-0.65715185] | | |
| 00399080 | | AAVE[.44970075], AAVE-PERP[0], ALGO-PERP[156], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], ATOM-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], COPE[.98993], DODO[.072355], DOGEBULL[0], DOGE-PERP[0], DOT[8.49843345], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.07178943], IOTA-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], OMG[.0004983], SOL[0], SRM[.9904164], USD[47.34], USDT[0], XTZ-PERP[0] | | |
| 00399083 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[1.22], XRP-PERP[0] | | |
| 00399086 | | BTC-PERP[0], USD[0.01] | | |
| 00399090 | | ALT-PERP[12], APT-PERP[12], ASD-PERP[0], AUD[0.00], BCH-PERP[0], BNB[0.00542783], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.44559121], BTC-PERP[-0.00070000], DEFI-PERP[0], DOGE-PERP[0], ETH[2.47133832], ETH-PERP[-0.09399999], ETHW[0.09400147], FIL-PERP[0], FTT[17.3], FTT-PERP[-17.3], HT-PERP[0], LTC[6.57639441], LUNC-PERP[0], MATIC[250], MATIC-PERP[-251], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[7.69], SOL-PERP[7.69], SUSHI-PERP[0], USD[2516.10], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | BTC[.408542], ETH[2.373711], LTC[6.568979], USD[797.37] |
| 00399091 | | DOGE[0] | | |
| 00399092 | | ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], BRZ[0], BRZ-PERP[0], CREAM-PERP[0], DOGE[3], TRX[.000026], USD[0.00], USDT[0.00000002], XAUT[0], XAUT-PERP[0] | | |
| 00399093 | | ETH[.00014663], ETHW[0.00014662], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00399097 | | USD[1.00] | | |
| 00399100 | Contingent, Disputed | BTC-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.09762701], SUSHI-PERP[0], USD[0.95], USDT[0] | | |
| 00399103 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[.00042814], LUNA2[0.35608110], LUNA2_LOCKED[0.83085590], LUNC[77537.41], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[31378.723], USD[6.52] | | |
| 00399104 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.05], XLM-PERP[0] | | |
| 00399110 | | BTC[.00002436], NEAR[.04], SOL[.008038], TRX[.001978], USDT[0] | | |
| 00399112 | | 0 | | |
| 00399113 | | LTC-PERP[0], USD[0.00], XRP[.000333] | | |
| 00399114 | | BTC[.14336308], MOB[10], USD[0.00], USDT[0.00003561] | | |
| 00399121 | | BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00399123 | | USD[0.30], XRP[0] | | |
| 00399127 | | BNB[0.00000001], ETH[13.68441778], ETHW[0.00050364], FTT[1017.570456], TRX[.011118], USD[16808.97], USDT[80.38816027] | | USD[16799.27] |
| 00399129 | Contingent | ADA-PERP[0], APE[.0216615], APE-PERP[0], APT[0.50921950], APT-PERP[0], AVAX[0.18869826], AVAX-PERP[0], BNB[-0.02060926], BNB-20210326[0], BNB-PERP[0], BTC[80.09702075], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE[0.37143710], DOGE-PERP[0], ETC-PERP[0], ETH[9.07488716], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[100.80969245], FTM[0.17526844], FTM-PERP[0], FTT[99910.1682225], GMT[2.319455], GMT-PERP[0], JOE[59069.89114], LINK-PERP[0], LUNA2[22.96189055], LUNA2_LOCKED[53.57774461], LUNC[0.00607119], LUNC-PERP[-0.00000038], MATIC[100], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SOL[271.52191278], SOL-PERP[0], SRM[607.26811375], SRM_LOCKED[3832.19188625], TRX[16.32133657], TRX-PERP[0], USD[212729238.45], USDT[-7883145.11860295], XRP[1.0.17622575], XRP-PERP[0] | | |
| 00399132 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00112692], LUNA2_LOCKED[0.00262948], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], NFX-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.55], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00399134 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETHW[.00002], FTT[5.99601], MOB[3061105], RUNE[.5], USDT[250], USTC-PERP[0] | | |
| 00399137 | Contingent | AVAX[0.00000011], BTC[0.80017067], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], DOT[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[26.19430653], LINK[.00000001], LUNA2[0], LUNA2_LOCKED[0.00000007], LUNC[0], SNX[0], SOL[0], SOL-20210625[0], SOL-20210924[0], STETH[11.27465381], USD[2994.26], USDT[0] | | BTC[.8], USD[1085.77] |
| 00399138 | | 0 | | |
| 00399141 | | ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], GALA-PERP[0], ICP-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00399143 | | BTC-PERP[0], ETH-PERP[0], USD[0.03], XLM-PERP[0], XRP-PERP[0] | | |
| 00399146 | | DOGE[5], ETH[.0079], ETHW[.0079], OKBBULL[.00003467], USD[3.82] | | |
| 00399152 | | USDT[0.00000095] | | |
| 00399154 | | BTC[0.00000059], TRX[.000001], USD[-0.01], USDT[0] | | |
| 00399155 | | 1INCH-PERP[0], BCH-PERP[0], BNB-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.19] | | |
| 00399157 | | USD[1.00] | | |
| 00399159 | | 1INCH-PERP[0], ALGO-PERP[0], BTC-MOVE-2021Q1[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], MANA-PERP[0], MTA-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[3.25], XRP[0.43947200], XRP-PERP[0], ZRX-PERP[0] | | |
| 00399164 | | BTC[.0000253], BTC-PERP[0], USD[0.00] | | |
| 00399167 | | 1INCH-20210326[0], 1INCH-PERP[0], BAND-PERP[0], DOGE[127.97568], TRUMPSTAY[.866315], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 00399173 | | USD[6.14] | | |
| 00399174 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00034100], ETH-PERP[0], ETHW[0.00034100], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PAXG[0.00001473], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.03025206], SRM_LOCKED[.12919605], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.50], USDT[0.68309891], VET-PERP[0], YFI-PERP[0] | | |
| 00399177 | | MOB[.17], USDT[0.00474753] | | |
| 00399181 | | 0 | | |
| 00399182 | | ADA-PERP[0], BTC[.00000002], BTC-PERP[0], DOGEBULL[0], ETH-20210326[0], GRT-PERP[0], USD[0.00] | | |
| 00399183 | | 0 | | |
| 00399184 | Contingent | AUD[0.00], BADGER[.00000001], BADGER-PERP[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], FIL-PERP[0], FTT[0.22433240], GALA-PERP[0], ICX-PERP[0], LUNA2[0.67984688], LUNA2_LOCKED[1.58630939], LUNC[148038.09], MANA[.482], MATIC-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00399186 | | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[9.9316], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-1230[0], BNB-PERP[0], BOBA[.04048677], BOBA-PERP[0], BTC-0624[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICX-PERP[0], IMX-PERP[0], LGST-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[411.17], USDT[0.00994477], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XPLA[.0563], XRP[1.94302700], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00399187 | | SUSHIBEAR[1409.574], USD[0.01] | | |
| 00399189 | | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], MKR-PERP[0], NEO-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.21], XLM-PERP[0], ZEC-PERP[0] | | |
| 00399190 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00399191 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00399195 | | ETH[0], NFT (322931251374322021/FTX EU - we are here! #219757)[1], NFT (409967109588916103/FTX EU - we are here! #219815)[1], NFT (422340693654679609/FTX EU - we are here! #219808)[1], TRX[.646206], USD[0.00], USDT[2.06186440] | | |
| 00399196 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CLV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[-0.00000002], ETH-PERP[0], FTM-PERP[0], FTT[25.71271573], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.04247894], LUNA2_LOCKED[0.09911754], LUNC[9249.88], LUNC-PERP[0], MATICBULL[.0873761], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.06188905], XLM-PERP[0], XRP-PERP[0] | | |
| 00399197 | | BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], USD[0.17], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00399201 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00897729], YFII-PERP[0] | | |
| 00399202 | | USD[25.00] | | |
| 00399203 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00399207 | | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.26], XLM-PERP[0], XRP[2.29758035], XRP-PERP[0], ZEC-PERP[0] | | |
| 00399208 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00399209 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[.09412724], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.02], USDT[0.00745413], XRP-PERP[0] | | |
| 00399210 | | BTC[0.00000002], GRT-PERP[0], NEO-PERP[0], OKB-PERP[0], USD[0.00], VET-PERP[0], XRP[3.23896924], XRP-PERP[0] | | |
| 00399212 | | BTC-PERP[0], ETH-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00399215 | | BEAR[0], BULL[0], ETH[0.00000001], ETHBULL[0.31997122], USD[0.00] | | |
| 00399217 | Contingent, Disputed | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], AKRO[0], ALCX-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBEAR[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210219[0], BTC-MOVE-20210422[0], BTC-MOVE-20210531[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[0], FTM-PERP[0], FTT[0.00001123], FTT-PERP[0], GALA-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HMT[0], HNT-PERP[0], HOLY[0], HOT-PERP[0], HT-PERP[0], HXRO[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKBBULL[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[0], OLD[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UBXT[0.00000001], UNI-PERP[0], USD[0.13], USDT[0.00000001], USDT-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00399235 | | USD[1.00] | | |
| 00399237 | | BNB[.00998005], LTC[.0399924], USDT[88.12494333] | | |
| 00399239 | Contingent | 1INCH[.0.26024485], 1INCH-0325[0], 1INCH-20211231[0], AAVE[0.00011140], AAVE-0325[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-20211231[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20211231[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0.03895347], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-0325[0], BCH-20211231[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-0325[0], BNB-20211231[0], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BOBA-PERP[0], BSV-0325[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00002226], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.00000001], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.32780431], DOGE-0325[0], DOGE-20211231[0], DOGE-PERP[0], DOT[0.00499999], DOT-20211231[0], DOT-PERP[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], EXCH-20211231[0], EXCH-PERP[0], FIL-0325[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.16849923], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-0325[0], LTC-20211231[0], LTC-PERP[0], LUNC[0.00047785], LUNC-PERP[0], MANA-PERP[0], MATIC[7.96701835], MATIC-PERP[0], MID-20211231[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0.00000001], OKB-20211231[0], OKB-PERP[0], OMG[0.00000001], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20211231[0], PRIV-PERP[0], QTUM-PERP[0], RAY[-0.42014302], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN[0.00000001], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.02522628], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[152.94073579], SRM_LOCKED[752.42066777], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[-0.03456360], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[-0.00598701], SXP-20211231[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.48266651], TRX-0325[0], TRX-20211231[0], TRX-PERP[0], TRYB-PERP[0], UNI[0.00000002], UNI-0325[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.00], USDT[0.13881328], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0.00000001], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00399240 | | ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008193], BTC-PERP[0], CEL-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GST-093O[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], REEF-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[.000935], TRX-0624[0], TRX-20210625[0], TRX-PERP[0], USD[11.74], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00399241 | Contingent | LUNA2[0.27509975], LUNA2_LOCKED[0.64189941], USD[5686.34] | | |
| 00399244 | Contingent | BTC[0.12970000], BTC-PERP[0], BULL[0.00000459], FTT[25.9946838], SOL[0.00221003], SRM[.58951559], SRM_LOCKED[1.04336421], TRX[.000001], USD[5.93], USDT[0.00173322] | | |
| 00399249 | | BTC-PERP[0], USD[0.07] | | |
| 00399250 | | USDT[0.00000355] | | |
| 00399251 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00784826], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[.00025], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00495561], SOL-PERP[0], SPELL-PERP[0], SRM[3.67077515], SRM_LOCKED[95.52798326], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[4.00], USDT[0.20515000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00399256 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00399265 | | 0 | | |
| 00399267 | | ALPHA[.03745470], AURY[.00000001], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], GALA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.164822], TRX-1230[0], USD[-0.30], USDT[3.29521323] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00399269 | | USD[149.04] | | |
| 00399277 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-20211231[0], BNBBULL[0.00000003], BNB-PERP[0], BTC[0.00004941], BTC-20211231[0], BTC-PERP[0], BULL[0.00000001], CHZ-PERP[0], DEFIBULL[0], DOGE[0], DOGEBULL[0.00000001], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00018242], ETH-20211231[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTT[150.00080002], FTT-PERP[0], GST-PERP[0], HT[0], LINKBULL[0], LUNA2[0.00062097], LUNA2_LOCKED[0.00144893], LUNC[.0001], LUNC-PERP[0], NEAR-PERP[0], NFT (371893298462190200/FTX Swag Pack #138)[1], NFT (421370907794089643/FTX EU - we are here! #253898)[1], NFT (506870009405200864/The Hill by FTX #34520)[1], NFT (519701388591691848/FTX EU - we are here! #253905)[1], NFT (535451015506198306/FTX EU - we are here! #253888)[1], POLIS-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[23247.71], USDT[0.00000004], USTC[0], XAUT-PERP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00399278 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0.00200000], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SNM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-51.50], USDT[24.83783912], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00399279 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00099104], ETH-20210326[0], ETH-PERP[0], ETHW[.00099104], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], TRUMPSTAY[.3488], USDI-1.22], XLM-PERP[0]0 | | |
| 00399281 | Contingent, Disputed | ADA-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], OMG-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00399288 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.09] | | |
| 00399294 | | NFT (469661942865837955/FTX AU - we are here! #20372)[1], OKB-PERP[0], USD[0.00], USDT[.009486] | | |
| 00399295 | | BTC[0], BTC-PERP[0], USD[14.68] | | |
| 00399297 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00399302 | | USD[3.83], USDT[0] | | |
| 00399307 | | ALGOBULL[14056.41307112], BAO[32373.7921085], BAO-PERP[0], BNB[0.58736893], BTC[0], DMG-PERP[0], ETH[.05571598], ETHW[0.05571598], LINK[-16.08741949], LINK-PERP[0], USD[-477.85], USDT[582.66356733] | | |
| 00399311 | | USDT[0] | | |
| 00399312 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO[6.712], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00908619], FTM-PERP[0], KLUNC-PERP[0], MASK-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], STG[.9826], TULIP-PERP[0], USD[2.35], USDT[1.17539976] | | |
| 00399313 | | FTT[0] | | |
| 00399315 | | AAVE[.004195], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], HT[42.092422], LINK-PERP[0], LTC[48.71118185], LTC-PERP[0], SHIB[28600000], SOL[40.75606880], SOL-PERP[0], TRX[.000921], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00399316 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[35.03], XRP[.00016251], XRP-PERP[0], YFI-PERP[0] | | |
| 00399320 | | ETCBULL[29.3673], ETH[.55387574], ETHBULL[14.1245273], ETHW[.35091431], MATICBEAR2021[2980.43], MATICBULL[159423.319], THETABULL[2867.035], TRX[.000075], USD[115.27], USDT[271.13231390] | | |
| 00399321 | | BTC-PERP[0], ETH[0], ETH-PERP[0], HXRO[24.31830072], LUA[1889.942352], MATIC[0], USD[0.64], USDT[0] | | |
| 00399326 | | ADA-20210326[0], ADA-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-20210326[0], BNB-PERP[0], BTC[0.28964212], BTC-20210326[0], BTC-PERP[0], CHZ-20210326[0], COIN[3.13656695], DOGE-PERP[0], DOT-PERP[0], ENS[30], EOS-20210625[0], ETC-PERP[0], ETH[0.00040377], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[1236.78849316], FTT-PERP[-1200], GRT-PERP[0], HT[108.16754179], HT-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], OKB[316.59157767], OKB-20210625[0], OKB-PERP[0], RAY[259.37176082], SUSHI[632.72198713], SUSHI-20210326[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[860.79], USDT[349.24390213], USDT-0624[0], XRP-20210326[0], XRP-PERP[0] | HT[100.044879], OKB[281.898777], SUSHI[581.535817] | |
| 00399328 | | ETH[.77667786], ETH-PERP[0], ETHW[.77667786], NIO[42.93281053], NIO-20210326[0], USD[-16.15] | | |
| 00399330 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[119.9784], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[7], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF[1380], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.0973], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[10.01], USDT[0.00161911], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00399331 | | ETH[12.37477989], USD[7.16] | Yes | |
| 00399332 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2.06], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00399334 | Contingent | 1INCH[0.08955575], ADABULL[0.00005016], AMPL-PERP[0], AUD[0.00], AXS-PERP[0], BLT[.696], BNBBULL[0.00000307], BSVBULL[102.4946], BTC[0.00000650], BTC-PERP[0], DOGE[45886.63104733], DOGEBULL[1.85654718], DOT[2728.11466], ETHBULL[0.00008009], ETH-PERP[0], FLOW[1000.01003837], LINK[768.328273], MAPS[.954376], MATH[26283.92002359], MATIC[6.00251], MATICBULL[.083133], MER[68206.03839], MOB[3093.432975], PTU[44538.2428575], RAY-PERP[0], SHIB[83168.54], SKL[8295.9878], SLRS[4999.05], SOL[.006192], SOL-PERP[0], SRM[6370.48952035], SRM_LOCKED[774.5704796], STEP[.05001592], STEP-PERP[0], SUSHI[8132.627155], SXPBULL[7.09103875], TRU-PERP[0], TRX[.001316], USD[15404.35], USDT[5.80346245], XRP[1.38674], YGGI[12474.4926475] | | |
| 00399336 | | BTC-PERP[0], USD[0.01] | | |
| 00399338 | | BTC-PERP[0], USD[0.00] | | |
| 00399341 | | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.0005], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-20210326[0], ETH-PERP[0], LTC-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[63.83] | | |
| 00399344 | | BNT[0], BTC[0], DAI[.00000001], ENJ[0], ETH[.00000001], FTT[0], HOLY[0], KIN[0], MAPS[0], OXY[0], RAY[0], RSR[0], SECO[0], SOL[0], SRM[0], STEP[.00000001], TRX[0], USD[0.00], USDT[0.00000014], XRP[0] | | |
| 00399346 | | BTC-PERP[0], ETH-PERP[0], LINKBULL[.689517], SNX[1.89867], SNX-PERP[0], USD[0.16] | | |
| 00399349 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.0178644], LTC-PERP[0], USD[0.39], XRP-PERP[0] | | |
| 00399350 | | BTC[0], USD[0.00], USDT[0] | | |
| 00399351 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.10], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity(NFT ID)] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00399356 | | ATOM-PERP[0], BTC[.03], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[24.97], FTT[.0994471], RAY-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[600.90], USDT[3.90672113], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00399361 | | ALGO-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], HUM-PERP[0], SRM-PERP[0], USD[-1.82], USDT[2.25162622], XLM-PERP[0] | | |
| 00399362 | | 1INCH-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], USD[0.67], XLM-PERP[0], ZEC-PERP[0] | | |
| 00399364 | | NFT (31720783505109369]/FTX EU - we are here! #206446][1], NFT (358449735475947360/FTX EU - we are here! #206320][1], NFT (470794823692784123/FTX EU - we are here! #206479][1] | | |
| 00399365 | | BTC[0], BTC-20210625[0], ETH[0.05012585], ETHW[0.05012585], EUR[0.94], FTT[25.17489287], SOL[1.44919892], TRX[.000005], USD[176.06], USDT[25.59209942] | | USD[172.00] |
| 00399366 | | DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HT-PERP[0], LTC-PERP[0], USD[0.32] | | |
| 00399368 | | BNB[0.00000002], BTC[0.07483919], ETH[0.98639811], MATIC[0], NFT (561918784954393953/The Hill by FTX #21337][1], TRX[.000874], USD[0.37], USDT[551.86184303], USTC[0] | | |
| 00399371 | | AAVE-PERP[0], BNB[0], BNB-20211231[0], BTC[0], DAI[0.00000001], DYDX-PERP[0], ETH[0], FLOW-PERP[0], FTT[25], MATIC[0], OKB-20210326[0], OMG-20211231[0], USD[22564.33], USDT[0], WBTC[0] | | |
| 00399375 | Contingent | BTC[4.19651485], BTC-PERP[0], DOT[0], ETH[0.00032192], ETH-PERP[0], ETHW[136.74503016], FLOW-PERP[0], FTT[768.33388569], LUNA2_LOCKED[3451.390513], NFT (360364512833256775/FTX EU - we are here! #33827][1], NFT (385593847567850478/FTX EU - we are here! #34012][1], NFT (419458586357770757/FTX EU - we are here! #33564][1], NFT (422203453758007364/FTX AU - we are here! #56085][1], SOL[53.06663278], SRM[.62639481], SRM_LOCKED[90.72022004], USD[0.00], USDT[0.00533060], XRP-PERP[0] | | |
| 00399376 | | LINKBEAR[19986], SUSHIBEAR[43.16588093], USDT[0.01039400] | | |
| 00399377 | | 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0.05946493], USD[0.00], ZEC-PERP[0] | | |
| 00399379 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0624[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-PERP[0.02810000], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[2705], DOT-PERP[29.8], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-05030[0], ETH-20210625[0], ETH-PERP[0.16700000], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.08612415], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL[198.362304], MTL-PERP[0], NEAR-PERP[25.5], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], OPUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[49], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[75.1], SOL-PERP[0], SRM-PERP[94], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1014.52], USDT[4.19430625], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00399384 | | ADA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], NEO-PERP[0], ORBS-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], ULM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00399385 | | AMPL[0], BNB[.0797492], BTC[0.00469892], BULL[0.00000053], CREAM[.0098651], DMG[141.592479], DOGEBEAR[3394.95], ETH[.00061723], ETHBEAR[952.88], ETHBULL[0.00000479], ETHW[.00061723], FTT[.099297], LINK[.0984705], LTC[0098708], ROOK[.00096561], SOL[.004356], TRX[.90348], USD[45.32], USDT[0.00000001], XRP[.95223] | | |
| 00399386 | | ALGO-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-PERP[0], DFL[.00000001], DOGE-PERP[0], DOGE-20210625[0], EOS-20210625[0], EOS-PERP[0], FTT[0], NFT (289645561425243131/FTX EU - we are here! #55838][1], NFT (536008385894607501/FTX EU - we are here! #56016][1], NFT (568449657541462181/FTX EU - we are here! #55414][1], SOL[0.00000001], TRX[0], USD[0.16], USDT[0], XRP-PERP[0] | | |
| 00399387 | | AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SXP-PERP[0], USD[0.00], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00399388 | | NFT (295338006738960834/FTX AU - we are here! #13481][1], NFT (395434878663642019/FTX AU - we are here! #25813][1], NFT (453405294360334512/FTX AU - we are here! #13460][1] | | |
| 00399389 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX[.000147], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00003616], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENA-PERP[0], ETC-PERP[0], ETH[.00000062], ETH-PERP[0], ETHW[.00000062], FLOW-PERP[0], FTT[150.93315068], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], OXY[249.89312S], OTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0000249], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-12.43], USDT[0.00102806], VET-PERP[0], WAVES-PERP[0], XPLA[.003], XRP-PERP[0], XTZ-PERP[0] | | |
| 00399391 | | ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.0162937], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENB[24666.23265], ENJ-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[1279.89], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00399392 | | USD[0.05] | | USD[0.05] |
| 00399393 | Contingent | ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], ALT-20210625[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], BNB[26.87746522], BNB-20210625[0], BNB-20211024[0], BNB-PERP[0], BNT[.01], BNT-PERP[0], BTC[0.62688633], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DEFI-20210625[0], DOGE[.3], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EDEN-0325[0], EDEN-20211231[0], EDEN-PERP[0], ETH[20.01460118], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00054425], EXCH-20210625[0], FTM-PERP[0], FTT[1499.84583672], FTT-PERP[0], HNT-PERP[0], HXRO[0], LINK[.003], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC[0], MID-20210625[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], RUNE[0], SHIT-20210625[0], SOL[200.36462875], SOL-20210625[0], SOL-PERP[0], SRM[84.89556558], SRM_LOCKED[552.0734916], SUSHI[0.00400000], SUSHI-PERP[0], TRX[.4], TRX-PERP[0], UNI[.002], UNI-PERP[0], USD[27.44], USDT[26643.84679476], XRP[0.04000000], XRP-20210625[0], XRP-PERP[0] | | |
| 00399398 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[1.12], XRP-PERP[0], XTZ-PERP[0] | | |
| 00399398 | Contingent | 1INCH-PERP[0], ADABEAR[702830], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSDS-PERP[0], LOOKS-PERP[0], LTC[.000259], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0022887], LUNC-PERP[0], MER-PERP[0], NEO-PERP[0], OP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000778], TULIP-PERP[0], USD[-0.02], USDT[0.01000000], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00399403 | | APT[0], TRX[.000008], USDT[0] | | |
| 00399405 | Contingent | ADABEAR[5588042.5], ADABULL[0], BTC[0.00009795], BTC-PERP[0], DOGE[0], LUNA2[0.04070222], LUNA2_LOCKED[0.09497186], LUNC[8862.9957108], USD[0.01], USDT[0] | | |
| 00399406 | | BTC[0], BULL[0], DEFI-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00399407 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 00399408 | | IMX[1], TRX[.000005], USD[44.92], USDT[0] | | |
| 00399409 | | ATLAS[0], AURY[15], BTC[0], COPE[110], DYDX[219], FTT[0], MAPS[245], POLIS[9.50000000], RAY[0], SOL[2], STEP[610], USD[0.00], USDT[0] | | |
| 00399411 | Contingent | AAVE[.00936825], ADA-PERP[0], ALGO-PERP[0], APE[169.974844], ATOM-PERP[0], AVAX[4.89729250], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.009639], BNB-PERP[0], BTC[0.00008233], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[1480], DOGE[.936825], DOGE-PERP[0], DOT-PERP[0], ENJ[370.563095], EOS-PERP[0], ETH[0.07119042], ETH-PERP[0], ETHW[0.00038584], FIL-PERP[0], FTM[360.67719], FTM-PERP[0], FTT[0.00319986], FTT-PERP[0], GMT[143.99278], GRT-PERP[0], HNT-PERP[0], KNC[840625], KIN[1088.94685], LINA-PERP[0], LINK[.09052375], LINK-PERP[0], LOOKS[.6195], LOOKS-PERP[0], LTCBULL[0], LTC-PERP[0], LUA[0], LUNA2[12.19368337], LUNA2_LOCKED[28.45192786], LUNC[2658200.22555555], LUNC-PERP[0], MANA-PERP[0], MATIC[580], MATIC-PERP[0], NEAR[.090975], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY[236], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0000000], SNX-PERP[0], SOL[88.6566202], SOL-PERP[0], SRM[.98841], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[.03375], TOMO-PERP[0], TRX[.5532925], TRX-PERP[0], UNI-PERP[0], USD[2485.59], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00399413 | | 1INCH[0], AAVE[0], BNB[0], BTC[0.00761311], BTC-PERP[0], ETH[0.06364499], ETH-PERP[0], ETHW[0], FTT[4.08724935], ICP-PERP[0], MAPS-PERP[0], SAND-PERP[0], SRM-PERP[0], STEP[0], SUSHI[0], THETA-PERP[0], USD[445.56], USDT[19.45120777], YFI[0] | | BTC[.005809], ETH[.062988] |
| 00399417 | | BUS[.0028342], COPE[51], USD[0.17] | | |
| 00399418 | | ATLAS-PERP[0], ATOM-PERP[0], BNB[.00000001], BTC-PERP[0], CVC-PERP[0], ETH[.000544], ETH-PERP[0], ETHW[0.00000553], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOS-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00399424 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00399428 | | BTC-PERP[0], TRX-PERP[0], USD[-0.01], USDT[.02506107] | | |
| 00399432 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[0.00044667], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[225.04306647], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PSY[5000], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[4146.281874], XTZ-PERP[0] | | |
| 00399437 | Contingent, Disputed | 0 | | |
| 00399438 | | BTC-PERP[0], PERP-PERP[0], USD[-8.39], XRP[65.657276] | | |
| 00399442 | | USD[0.04], USDT[0], USDT-PERP[0] | | |
| 00399443 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.17], XTZ-PERP[0] | | |
| 00399445 | | BNB[.00148301], FTT[0.00004501], KIN[2], TRX[2], UBXT[1], USD[0.03], USDT[5371.13147132] | Yes | |
| 00399447 | | USD[0.04], USD[0], USDT[0] | | |
| 00399453 | | BTC-PERP[0], ETH-PERP[0], TSLA[.00959013], USD[0.00], USDT[0] | | |
| 00399454 | | BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00399455 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC[0.00008960], BTC-PERP[0], CHZ-PERP[0], CRO[5.70703536], DOGE[.04736], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[120.50263658], LTC[0], LTC-PERP[0], MKR-PERP[0], RAY[.900915], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[.00759797], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[3.25], USDT[0], ZRX-PERP[0] | | |
| 00399457 | | USD[0.09] | | |
| 00399458 | | BTC[0], USD[0.00] | | |
| 00399459 | | AAVE-PERP[0], ADA-PERP[0], BTC[0.00003182], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL[.45048401], SOL-PERP[0], USD[-3.23], USDT[.00852] | | |
| 00399460 | | USD[0.03], USDT[0], USDT-PERP[0] | | |
| 00399462 | | 1INCH-PERP[0], AAVE[7], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00009504], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHF[0.00], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[50], ENS-PERP[0], ETH[4], ETH-20210626[0], ETH-PERP[0], FTHM[14], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS[500], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[1], MKR-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RON-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-03250], SOL-PERP[0], SOS[.00000000], SOS-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI[100], UNI-PERP[0], UNISWAP-PERP[0], USD[703.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00399466 | | USD[0.03], USDT[0], USDT-PERP[0] | | |
| 00399470 | | USDT[0] | | |
| 00399474 | | BTC[.00895708], DOGE[1780.66161], USDT[.006] | | |
| 00399475 | | 1INCH-20211231[0], 1INCH-PERP[0], APE[437.78711975], ASD[0], ASD-PERP[0], BAO-PERP[0], BNB[0.00459256], BNB-20211231[0], BNB-PERP[0], BTC[0.22807145], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CUSDT[0.00000001], CUSDT-PERP[0], DAI[0.00000002], DOGE[186.05146363], ETH[53.75534455], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTT[150.87469545], GMT[23.83279392], GST-PERP[0], HOLY-PERP[0], KIN-PERP[0], LEO-PERP[0], LUNC[0], LUNC-PERP[0], NFT [361168169306573143/FTX EU - we are here! #185176][1], OMG-20211231[0], OMG-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL[0], SUSHI[0.43807673], SXP-PERP[0], TRX[0.84349667], USD[68387.00], USDT[871.60382303], USTC[0], XAUT[0], XAUT-PERP[0] | Yes | BNB[.00459254], BTC[.14814082], DOGE[186.05172756], ETH[53.7533962], GMT[23.83117125], SUSHI[.43807629], TRX[.84320789], USD[68366.73], USDT[864.15098709] |
| 00399476 | | USD[0.00] | | |
| 00399479 | | USD[0.01] | | |
| 00399480 | | TRX[.000028], USD[0.00], USDT[2.47297446] | | |
| 00399483 | | BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], FTT[0], LUNC-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0] | | |
| 00399488 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT[.02681621], GMT-PERP[0], GRT-PERP[0], GST[.02795465], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[2.959282], TRYB-PERP[0], USD[3.01], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00399490 | | ETH[0], ETH-PERP[0], TRX[.137404], USD[0.25], USDT[0.00522157] | | |
| 00399491 | | IMX[8.2], SKL[180], USD[0.09] | | |
| 00399496 | | 0 | | |
| 00399498 | | BTC[0.01108834], COIN[21.99355698], ETH[1.32711211], ETHW[1.32001271], USD[208.07] | | BTC[.010932], COIN[21.94481], ETH[1.295168], USD[201.43] |
| 00399499 | | BTC[0], BTC-20210625[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], RAY-PERP[0], SECO-PERP[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], USD[29.60], USDT[0], XRP-PERP[0] | | USD[29.57] |
| 00399500 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[0.00125009], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.004544], TRX-PERP[0], UNI-PERP[0], USD[0.94], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00399502 | | 0 | | |
| 00399504 | | BTC[0], CEL[.02336224], CEL-0325[0], GOOGL-20210625[0], MRNA-20210625[0], SOL[.0041], USD[-2.26], USDT[12.28162348] | | |
| 00399510 | | BTC-0325[0], BTC-0624[0], BTC-PERP[0], ETH-0624[0], FIL-PERP[0], USD[5.70], USDT[0], XTZ-0325[0] | | |
| 00399511 | | 1INCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[0], XLM-PERP[0], XRP[.01702679], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00399515 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0331[1], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH[2.24273375], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.22427375], FTT[9.098271], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SXP-20211231[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[590.34], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 00399517 | | FTT[0], NFT [376145704705726551/The Hill by FTX #28221][1], SUSHI[0], TRX[.000001], USD[123.80], USDT[0] | | |
| 00399518 | | SOL-PERP[0], USD[0.00] | | |
| 00399520 | | ETHBEAR[27100], USD[0.02] | | |
| 00399521 | | BTC[0.00006382], BTC-PERP[0], CAKE-PERP[0], CEL[.4113], FTT[0.00019105], SOL[0], TRX[.900947], USD[0.00], USDT[66.86523252], XRP[0.36967869] | | |
| 00399522 | | MOB[.27], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00399527 | | BTC[0], USD[0.00], USDT[0] | | |
| 00399529 | | ALT-PERP[0], BTC[.00012874], EXCH-PERP[0], LTC[.35498352], USD[-2.63], USDT[0.00000105] | | |
| 00399533 | Contingent | BAO[1], FTM[0], FTT[0], LUNA2[0.00236606], LUNA2_LOCKED[0.00552080], LUNC[.007622], MATIC[4.90000000], TRX[.000066], UBXT[1], USD[0.00], USDT[0.00000024] | | |
| 00399535 | | BTC-PERP[0], ETH[.00310304], ETH-PERP[0], ETHW[0.00310303], USD[-2.32] | | |
| 00399536 | Contingent | ATOM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[44.58338656], FTT-PERP[0], GRT-PERP[0], LTC[2.03590148], LTC-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE[409.73266210], RUNE-PERP[0], SHIB-PERP[0], SOL[29.34928862], SOL-PERP[0], SRM[159.74093461], SRM_LOCKED[3.55269815], STEP-PERP[0], TRX-PERP[0], USD[6.95], USDT[0.00935504], XRP-PERP[0], XTZ-PERP[0] | SOL[14] | |
| 00399539 | | SRM[200.05] | | |
| 00399540 | | DOGE[.39], TRX[.003108], USD[0.12], USDT[0.00451325] | | |
| 00399543 | | ETH[.00000005], TRX[.000003], USDT[50] | | |
| 00399544 | | APE-PERP[0], AVAX[.00000001], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SWEAT[0], TRX[.000071], USD[0.00], USDT[0] | | |
| 00399545 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[1000.0531815], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL[60.57659772], SOL-PERP[0], SRM[2.24092505], SRM_LOCKED[54.78903153], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00005766], USDT[-4.02282446], XRP-PERP[0] | TRX[.000004] | |
| 00399546 | | SOL[.005] | | |
| 00399547 | | ATOMBULL[1.99867], EOSBULL[31.891645], LINKBULL[0.02496681], SXPBULL[.66287403], USD[0.53], USDT[0.03032353], XRPBULL[36.420694] | | |
| 00399548 | | ADA-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT[0.00000001], GRT-PERP[0], TRX[.000022], UNI-PERP[0], USD[0.14], USDT[0.00042178], VET-PERP[0], XMR-PERP[0] | | |
| 00399552 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.42], XLM-PERP[0] | | |
| 00399556 | | TRX[.000001], USD[0.00] | | |
| 00399558 | | TRX[.000007], USD[2.81], USDT[.00089284] | | |
| 00399562 | Contingent | BTC[0.13586626], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], EUR[0.81], FTT[50.66598995], RAY[-6.35458116], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00859241], SOL-20210625[0], SOL-PERP[0], SRM[4.19428202], SRM_LOCKED[965.1632028], SRM-PERP[0], TRUMP2024[0], USD[-2.18], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00399564 | | 1INCH-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[0.05] | | |
| 00399565 | | 1INCH-PERP[0], BNB-PERP[0], CRV-PERP[0], DOT-PERP[0], FTT-PERP[0], KAVA-PERP[0], SC-PERP[0], USD[-0.55], USDT[42.14545942], XTZ-PERP[0] | | |
| 00399569 | | BTC[0], BTC-PERP[0], FTT-PERP[0], SUSHIBEAR[9898119], USD[0.04] | | |
| 00399570 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[1], CHZ[19.9962], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0.6], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.32841278], FTT-PERP[-1], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.41309504], LUNA2_LOCKED[0.96388843], LUNC[.00000001], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF[919.8252], REEF-PERP[0], SHIB[299943], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[-8.91], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00399572 | | TRUMPFEB8[0], USD[2682.65] | | |
| 00399577 | | ALGOBULL[31919.70735438], SXPBULL[10.47200994], USD[0.07], USDT[0] | | |
| 00399578 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00125763], USD[1.80], XRP[.344662] | | |
| 00399579 | | BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], USD[69.79] | | |
| 00399581 | Contingent | 1INCH[0], BNB[0.00820908], BTC[0.00000001], BTC-PERP[0], CEL[0], CEL-PERP[0], ETHW[10.607], FTT[26], FTT-PERP[0], HT[0.02755821], LUNA2[0], LUNA2_LOCKED[5.33112350], LUNC[0], STEP[246.9], TSLAPRE[0], USD[0.01], USDT[0], YFII-PERP[0] | | |
| 00399582 | | 0 | | |
| 00399584 | Contingent | 1INCH[9.998157], AAVE[1.75958532], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC[9.952082], APE[1.9996314], APE-PERP[0], AR-PERP[0], ATLAS[799.85256], ATLAS-PERP[0], ATOM[2.9994471], AUDIO[601.8348672], AVAX[1.00043076], BNB[1.0096257], BTC[0.02599535], BTC-PERP[0], CHZ[109.904164], CHZ-PERP[0], COMP[1], CRO-PERP[0], CRV[9.998157], CRV-PERP[0], DOGE[392.8586262], DOGE-PERP[0], ETH[0.17686561], ETHE1.9996314], FIL-PERP[0], FTM[150.955654], FTM-PERP[0], FTT[15.18723875], FTT-PERP[0], GDXJ-1230[1], GLD-1230[.19], GLXY[2.9990785], GRT[119.977884], GRT-PERP[0], HOOD[2.9994471], IOST-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK[12.09290223], LINK-PERP[0], LOOKS[19.988342], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.51669860], LUNA2_LOCKED[1.20563007], LUNC[111203.91632758], LUNC-PERP[0], MANA[9.994471], MANA-PERP[0], MATIC[19.996314], MATIC-PERP[0], MINA-PERP[0], MSTR[1.20996221], NIO[3.9990785], OMG[4.9998157], RAY[.00000001], REN-PERP[0], RUNE-PERP[0], SAND[29.983413], SAND-PERP[0], SHIB[99668.26], SHIB-PERP[0], SOL[5.14320171], SOL-PERP[0], SRM[.02779728], SRM_LOCKED[4.22201209], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[25.090785], THETA-PERP[0], TRUMP2024[0], UNI[2.9990785], USD[1256.52], USDT[0.00000011], WAVES[5.4983413], WAVES-PERP[0], XMR-PERP[0], XRP[79.9530035], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00399587 | | BCH-PERP[0], BTC-PERP[0], DOGE[5], ETH-PERP[0], USD[0.17] | | |
| 00399593 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TUSD[0.01], XLM-PERP[0] | | |
| 00399594 | | ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DAWN-PERP[0], FLM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], RAY-PERP[0], ROOK-PERP[0], STMX-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00399597 | | AAVE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], OKB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.43], XLM-PERP[0], YFI-PERP[0] | | |
| 00399605 | | BNB[0], BTC[0], EUR[0.00] | | |
| 00399609 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[.90], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00399610 | | USD[138.16], USDT[0] | | |
| 00399618 | | AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00399619 | | AURY[.00000001], BIT-PERP[0], BTC[0], BTC-20211231[0], ETH[0], PERP-PERP[0], SNX[0], SNX-PERP[0], USD[0.28], USDT[0], XMR-PERP[0] | | |
| 00399621 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALTHEDGE[0], ALT-PERP[0], AR-PERP[0], ASDBULL[2.43659950], ASD-PERP[0], AUDIO[0], AUDIO-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[.00007475], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRTBULL[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], KIN-PERP[0], MATIC[.00000001], MATICBULL[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], ORBS-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[.00000033], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00399628 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00003250], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETC-PERP[0], ETH[.00008719], ETH-PERP[0], ETHW[.0008719], FLM-PERP[0], FTT[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMA-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-20210326[0], TRX-PERP[0], USD[23.23], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00399629 | | APE-PERP[0], AVAX-PERP[0], DAI[5.93758224], ETC-PERP[0], ETH-PERP[-2.5], FTT[0.10794115], FTT-PERP[0], LDO[.953], LDO-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[5940.52] | | |

Amended Scheduled Unliquidated Disputed Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00399631 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], PORP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.74], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00399632 | | BCH[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], FTT[0.03044704], USD[0.00] | | |
| 00399633 | | BOBA[73.47338046], LTC[9.74838275] | | |
| 00399634 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], DAWN-PERP[0], DOGE[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], IOTA-PERP[0], LINK-PERP[0], ORBS-PERP[0], SOL-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00399635 | | ADABEAR[3062.3], ADABULL[0.00000080], ATOMBULL[0.00237681], BEAR[50.108], BULL[0.0000502], DOGEBULL[0.00000378], SXPBULL[0.0085482], USD[10.64], USDT[0.00000001], XRPBEAR[8979.26215], XRPBULL[.067235] | | |
| 00399641 | | SLV[.01234188], USD[0.00], USDT[0] | | |
| 00399643 | | USDT[.02085597] | | |
| 00399645 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BNBBULL[0.0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE[9.98100000], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETH-20210625[0], ETHBULL[0.0], ETH-PERP[0], FTM-PERP[0], NFT [381755416375473945/FTX EU - we are here! #245019][1], NFT [412238030303546888/FTX EU - we are here! #245097][1], NFT [465538645592731806/FTX EU - we are here! #245106][1], RAY[.08889907], RAY-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.49343488], SRM_LOCKED[1.62544792], SRM-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[26.71], USDT[0.04417901], XLM-PERP[0], XRPBULL[.56], XRP-PERP[0] | | |
| 00399651 | | TRX[.000001], USD[0.00], USDT[0.00693936], USDT-PERP[0] | | |
| 00399652 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0], CRV-PERP[0], DOGE[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[58.22638000], FTT[1], FTT-PERP[0], GRT-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], RAY[0], REN[0.02999749], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[10.89941996], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USD[0.00019744], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00399653 | | ETH[.09108235] | Yes | |
| 00399659 | | BTC[0], NFT [413521762567152029/FTX AU - we are here! #2989][1], NFT [436731322643784703/FTX AU - we are here! #2973][1], NFT [471029083784205350/FTX AU - we are here! #57439][1] | | |
| 00399660 | | USD[0.00], USDT[0.00306081], USDT-PERP[0] | | |
| 00399661 | | TRX[.000001], USD[0.00], USDT[0.03379108], USDT-PERP[0] | | |
| 00399665 | | USD[0.00], USDT[0.00336182], USDT-PERP[0] | | |
| 00399668 | | SYN[.99], TRX[.000001], USD[0.00], USDT[0.00331082], USDT-PERP[0] | | |
| 00399669 | | TRX[.000002], USD[0.00], USDT[0.00551573], USDT-PERP[0] | | |
| 00399671 | | BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], MID-PERP[0], USD[1.72] | | |
| 00399672 | | USD[0.00], USDT[0.00523534], USDT-PERP[0] | | |
| 00399674 | | TRX[.000001], USD[0.00], USDT[0.05920245], USDT-PERP[0] | | |
| 00399676 | Contingent | 1INCH[0], 1INCH-20210625[0], AAVE-20210625[0], ACB[1], ADA-0325[0], ADA-20210326[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], ATOM-0325[0], ATOM-20210625[0], ATOM-20211231[0], AVAX-0325[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20211231[0], BADGER-PERP[0], BAL-20211231[0], BCH-20210625[0], BNB-1230[0], BNB-20210625[0], BTC[0.00163442], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-20211231[0], COMP-20210625[0], CRC-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DYDX[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETH[0.11131074], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00004304], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.41107921], FTT-PERP[0], GALA[0], GALA-PERP[0], GRT[0], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], KIN[0], KSM-PERP[0], LINK[0], LINK-0325[0], LINK-20210625[0], LINK-20211231[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-20210625[0], ONE-PERP[0], OXY-PERP[0], RAY[37.21397996], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-0325[0], SOL-20210625[0], SOL-20211231[0], SRM[0.00845152], SRM_LOCKED[.91542247], SRM-PERP[0], STARS[106.30866287], SUSHI[0], SUSHI-20210625[0], SUSHI-20211231[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-20211231[0], THETA-PERP[0], TOMO[0], UNI[0], UNI-20210326[0], UNI-20210625[0], UNI-20211231[0], UNI-PERP[0], USD[.239.19], USDT[224.54513390], WBTC[0.00008147], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-20211231[0], YFI-20210326[0], YFI-20210625[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00399679 | | USD[0.00], USDT[0.78538883], USDT-PERP[0] | | |
| 00399682 | | TRX[.000001], USD[0.00], USDT[0.00594919], USDT-PERP[0] | | |
| 00399687 | | 0 | | |
| 00399689 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[6.4], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MED-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[80.33], USDT[0.00454477], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00399690 | | TRX[.000001], USD[0.00], USDT[0.04595190], USDT-PERP[0] | | |
| 00399695 | | BNB[.00677361], NFT [337205082607929925/FTX EU - we are here! #66420][1], NFT [537660563304449545/FTX EU - we are here! #66650][1], NFT [546575902309571721/FTX EU - we are here! #66164][1], USD[0.00] | | |
| 00399697 | | BTC[.00002688], BTC-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00399698 | Contingent | AAVE-20210326[0], AAVE-20210625[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-20210326[0], BAND-PERP[0], BNB-20210326[0], BNB-20210625[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], ETH-20210326[0], ETH-20210624[0], ETH-20211231[0], FIL-20210625[0], FTM-PERP[0], FTT[0.00000001], ICP-PERP[0], IOTA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LUNC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], RUNE-PERP[0], SNX[0], SOL-20210326[0], SRM[.00284447], SRM_LOCKED[.01082593], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], TRU-PERP[0], TRX-PERP[0], USD[19.64], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210625[0] | | |
| 00399702 | | BTC-PERP[0], TOMO-PERP[0], USD[0.43] | | |
| 00399704 | | ATOMBULL[1668.40493], BNB[0], BULL[.00020576], USD[0.00], USDT[0.73844904] | | |
| 00399709 | | BAND-PERP[0], BTC-PERP[0], ETH-[0.00007520], ETH-PERP[0], ETHW[-0.00007473], EUR[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-0.41], USDT[0.39287201] | | |
| 00399709 | | PRIV-20210326[0], USD[0.00], XAUT-20210326[0] | | |
| 00399710 | | ATOM[10.24686598], AVAX[5.17664840], BAND[14.60023763], BCH[0.50713180], CBSE[0], CEL[82.59836896], COIN[0], EUR[0.00], FTT[3.71174789], HOOD[1.15986918], HOOD_PRE[0], KNC[103.16912524], LINK[14.02494496], MKR[0.15179932], RSR[2354.12201465], SNX[15.11897369], SUSHI[29.86119124], SXP[102.46996297], TRX[451.59894563], UNI[9.63518027], USD[1.61], USDT[32087597] | ATOM[10.246758], AVAX[5.176643], BAND[14.550407], BCH[.50713], LINK[14.024784], MKR[.15179], SNX[15.118715], SUSHI[29.861161], TRX[451.444339], UNI[9.63517], USD[1.61], USDT[.32087] |
| 00399711 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00036218] | | |
| 00399714 | | BTC[0], ETH[0], FTT[0], SRM[0], SUSHI[0], SXP[0], USD[0.00], USDT[0] | | |
| 00399715 | | BTC[0], FTT[26.70463706], TRX[.000002], USD[1.71], USDT[0], WBTC[0] | | |
| 00399718 | | ETH-PERP[0], USD[49.82] | | |
| 00399720 | | OKB-PERP[0], USD[0.07] | | |
| 00399723 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00399725 | | BRZ[0.00241315], BTC[0], ETH[0], FTT[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00399729 | | PRIV-20210326[0], USD[0.00], XAUT-20210326[0] | | |
| 00399734 | | BNB[0], BTC[0], DOGE[0], ETH[-0.00052562], ETHW[-0.00052561], FTT[0.06345646], GME[.00000001], GMEPRE[0], USD[10.80], USDT[0], XRP[0] | | |
| 00399735 | | BTC-PERP[0], USD[0.35], USDT[1.64947737], XRP[.47536383], XRP-PERP[0] | | |
| 00399738 | | ATLAS[21040], USD[0.00], USDT[0] | | |
| 00399739 | | BTC-PERP[0], LTC[.00399196], USD[-1.00], XRP[5.24176956] | | |
| 00399740 | | APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[23.76268136], KLAY-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], TRX[.000006], USD[3.55], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[1168.00005859], XRP-PERP[0] | | |
| 00399741 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRY-PERP[0], USD[0.01377175], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00399748 | | ALGO-20210326[0], BCH-20210326[0], DOT-20210326[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], LINK-20210326[0], LTC-20210326[0], UNI[.0411555], UNI-20210326[0], USD[2.69], USDT[0.00000528] | | |
| 00399749 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[4887.38877], DODO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[30.15815075], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[17062.74208515], SXP[2062.8], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00399750 | | 0 | | |
| 00399752 | Contingent | ANC[1015.00132], AVAX[0], DAWN[2195.00358457], FTT[792.14527922], MOB[87.5], SRM[17.09130558], SRM_LOCKED[173.28034996], TRX[.000174], USD[0.00], USDT[0] | | |
| 00399756 | | TRX[0.00091964], USD[0.00], USDT[0] | | TRX[.000919], USD[0.00] |
| 00399758 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[11249.3293], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00233699], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[10.1], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[-0.04], USDT[0.05000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00399765 | | FTT[.08642], USD[0.02], USDT[0], USDT-PERP[0] | | |
| 00399766 | | BTC[0.02849620], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.1998726], TRX[.000002], USD[97.50], XLM-PERP[0], XRP[.151962], XRP-PERP[0] | | |
| 00399774 | | BTC-PERP[0], BULL[0], FTT[0.00285805], USD[0.00] | | |
| 00399775 | | BAO[99966], RAY[69.986], SRM[112.9774], USD[6.39], USDT[343.074] | | |
| 00399780 | | USD[0.00] | | |
| 00399781 | | FTT[.08649], USD[-0.09], USDT[0], USDT-PERP[0] | | |
| 00399783 | | ADABULL[0], BNBBULL[0], BULL[0], DOGEBULL[0], FTT[.08396], SXP[.6], THETABULL[0], USD[0.10], USDT[0] | | |
| 00399786 | | FTT[.08649], USD[0.09], USDT[0], USDT-PERP[0] | | |
| 00399787 | | BTC[0] | | |
| 00399790 | | FTT[.08363], TRX[.000001], USD[0.07], USDT[0], USDT-PERP[0] | | |
| 00399792 | | ADA-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGEBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.01581044], GRTBULL[0.00053784], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], OMG-PERP[0], PERP[0], RAY[.08785862], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.11], USDT[0.01901035], XPLA[9.9449], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00399795 | | ALCX[.905], ETH[0], USD[0.01], USDT[0.00189745] | | |
| 00399796 | | FTT[.08656], USD[0.01], USDT[0] | | |
| 00399799 | | BTC[0.00000945], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[0.00395527], USD[0.79], XRP[.381938] | | |
| 00399800 | | TRX[.000002], USDT[0.00000423] | | |
| 00399801 | | ATLAS[7570], BNB[3.04435757], BTC[0.00088118], DOGE[.2214], ETH[1.64700000], ETHBULL[122.471064], ETHW[5.76011040], FTT[0], HNT[100.9], RAY[37], USD[0.26], USDT[0.02875213] | | |
| 00399802 | | BEAR[6.02585], BTC[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH[0], ETHBULL[0], FTT-PERP[0], REEF-PERP[0], USD[3.74], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0] | | |
| 00399803 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BTC[0.78740228], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DOGE[5931.04956703], DOGE-PERP[0], ETH[6.98183024], ETH-PERP[0], ETHW[6.94461165], FIL-PERP[0], FTT[24.99999999], SOL[12.68424555], SOL-20210326[0], SOL-PERP[0], SRM[32.8772591], SRM_LOCKED[124.9827409], SUSHI[187.05766168], SUSHI-20210326[0], SUSHI-PERP[0], UNI-20210326[0], USD[12305.99], USDT[0] | | BTC[.777309], DOGE[5840.11374], ETH[6.789918], SUSHI[171.385952] |
| 00399804 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000033], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00399805 | | BTC[0], MOB[.42], USDT[0.76968453] | | |
| 00399806 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], GMT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[9.85], XRP-PERP[0], YFI-PERP[0] | | |
| 00399809 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[-0.00049999], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[39.85], XRP-PERP[0] | | |
| 00399810 | | BCH-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC[0], USD[0.54], USDT[0.00000001] | | |
| 00399812 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NFT (3700221739333867794/FTX Punks #010)[1], NFT (4050228187929428118/FTX Punks #005)[1], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.000490.00557835], SRM_LOCKED[.02828256], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00399814 | | 1INCH-PERP[0], TRX[11.35876739], USD[0.14], USDT[0.00000139] | | |
| 00399815 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AVAX-PERP[0], BADGER[0], BAL[0], BNT[0], BTC[0], COMP[0], CREAM[0], CRV[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[1499.65], ETH-PERP[0], FTT[0], HOLY-PERP[0], LINK[0], MKR[0], REN[0], ROOK[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STETH[0], SUSHI[0], SUSHI-PERP[0], UNI[0], USD[1400.00], USDT[0.00000001], WBTC[0], YFI[0], YFI-PERP[0] | | |
| 00399817 | | 1INCH-PERP[0], AVAX-PERP[0], BTC[.00000079], BTC-MOVE-0502[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.60348031] | | |
| 00399820 | | REN-PERP[0], USD[0.02] | | |
| 00399822 | | ANC-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], MINA-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00399825 | | AVAX-PERP[0], BADGER-PERP[0], USD[0.29], USDT[0.32157354] | | |
| 00399832 | | 0 | | |
| 00399834 | | BTC-PERP[0], USD[-0.01], XRP[.01806091] | | |
| 00399837 | | 0 | | |
| 00399839 | Contingent | BSV-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0065571], SAND-PERP[0], USD[0.00], XRP[-0.00000041], XRP-PERP[0] | | |
| 00399845 | Contingent, Disputed | BTC[0], COIN[0.00996545], DOGE[.46169], USD[1.50] | | |
| 00399846 | | BTC[.22996534], BULL[0.00000685], USD[0.00] | | |
| 00399848 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATLAS[4529.53714643], ATOM[3.54667611], AUDIO-PERP[0], AVAX[2.90233138], AVAX-PERP[0], BAND-PERP[0], BNB[.13976478], BNB-PERP[0], BTC[.06832668], BTC-PERP[.009], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[4.50936731], DOT-PERP[0], EGLD-PERP[0], ETH[.20438425], ETH-PERP[.17], ETHW[.1491784], FTT[1.40294449], GALA[472.08953964], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[1.67190227], LUNC-PERP[0], MATIC[172.95544868], POLIS[59.65472361], RAY-PERP[0], REN-PERP[0], RSR[2821.93644235], SOL[1.74843751], SOL-PERP[0], SRM[29.70655849], SRM_LOCKED[.53137647], SUSHI-PERP[0], TRX[.00000011], USD[-337.49], USDT[103.86237820] | Yes | |
| 00399852 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], SNX-PERP[0], USD[0.85], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00399854 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.60], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00399855 | | AAVE-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MKR-PERP[0], MTA-PERP[0], SUSHI-PERP[0], USD[0.49], ZEC-PERP[0] | | |
| 00399858 | | BTC[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[0], TRX[.000043], USD[0.00], USDT[0] | | |
| 00399860 | | APE-PERP[0], AVAX-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], USD[0.24], WAVES-PERP[0], XRP-PERP[0] | | |
| 00399861 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ACB[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BITW[0], BNB[0], BNB-PERP[0], BNTX[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CGC[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0.00712329], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHE[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[-1.30000000], FXS-PERP[0], GALA-PERP[0], GBTC[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HNT[0], HNT-PERP[0], HT[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNA2[0.18625231], LUNA2_LOCKED[0.43458872], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MSOL[0], MSTR[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STETH[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-82.66], USDT[100.00009084], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00399866 | Contingent | AGLD[37.7], ATLAS-PERP[0], BIT-PERP[0], DOGE[0], DOT[199.64457134], FIDA[.1826712], FIDA_LOCKED[.77533879], FTT[10.78926756], LUNA2[0.42996535], LUNA2_LOCKED[1.00325248], OKB-PERP[0], RAY-PERP[0], SOL[0], SRM[.034113], SRM_LOCKED[.32844287], TRX[21.000778], TSLA[.27995012], UBXT_LOCKED[657.27565799], USD[30.61], USDT[75.41084731], USTC[60.86367353], XRP[20.99580000] | | |
| 00399867 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.08], VET-PERP[0] | | |
| 00399868 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00399882 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[103.30564461], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], GRT[0], GST-PERP[0], LINK[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RAY[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00399884 | | STEP[.080366], TRX[.000002], USD[0.00], USDT[0] | | |
| 00399887 | | FTT[0.00000079], USDT[0] | | |
| 00399888 | | BTC[0] | | |
| 00399889 | | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], XLM-PERP[0], ZEC-PERP[0] | | |
| 00399892 | | AAVE[5], BTC-PERP[0], DOGE[38.4597745], DOGE-PERP[0], DOT-PERP[0], ETH[1.02846415], ETHW[1.02846415], FTT[4.00351598], LINA[.00000001], SHIB-PERP[0], SOL[3.89734], TRX[.000005], USD[260.98], USDT[0.08860005] | | |
| 00399895 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0.00092662], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], USD[-2.38], USDT[3.13736991], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00399896 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AKRO[1292], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[945.4], ATLAS-PERP[0], ATOM[6.8], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.5], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[73000], BAO-PERP[0], BAT-PERP[0], BCH[.611], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA[10], BOBA-PERP[0], BSV-PERP[0], BTC[0.00021404], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR[64], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[38.7959799], CREAM[1], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[032535], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[4609.91785620], DOGE-20210625[0], DOGE-20211231[0], DOGE-20211123[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[1], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA[7.01446623], FIDA_LOCKED[1628921], FIDA-PERP[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM[7], FTM-PERP[0], FTT[0.19326105], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[1957.7], HBAR-PERP[0], HKD[0.00], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[10], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[908911.585], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK1.41089195], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.06222884], LTC-PERP[0], LUNA2[32.57958892], LUNA2_LOCKED[76.01904081], LUNC[7094274.08], LUNC-PERP[0], MANA[154], MANA-PERP[0], MAPS-PERP[0], MATIC[88.31060614], MATIC-PERP[0], MEDIA-PERP[0], MER[187.224397], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[20.4262267], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG[10], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[3.823471], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[10.6], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.373309], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[31], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[26.16435845], SOL-0325[0], SOL-PERP[0], SPELL[5200], SPELL-PERP[0], SRM[18.99962448], SRM_LOCKED[.03866352], SRM-PERP[0], SRM-PERP[0], STEP[173.76722648], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[563], TRU-PERP[0], TRX[.000063], TRX-PERP[0], TULIP-PERP[167], UNI-PERP[0], USD[.2915.09], USDT[1472.58972795], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00399898 | | BTC-PERP[0], USD[0.06] | | |
| 00399899 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00049176], ETH-PERP[0], ETHW[0.00049176], FIL-PERP[0], FLM-PERP[0], FTT[0.00094985], FTT-PERP[0], FXS[.06389], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[.0219975], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PRISM[7.84174942], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00140335], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[31.60], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00399906 | | ATOM-PERP[0], BAL-PERP[0], DOT-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], MKR-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00399909 | | DOT-PERP[0], USD[0.00] | | |
| 00399910 | | ETH[0], TRX[.000004], USDT[0.00000079] | | |
| 00399912 | | BTC[0.00054108], BTC-PERP[0], DOGE[0], DOGE-PERP[0], USD[-0.25], USDT[0.00010284], XRP[0], XRP-PERP[0] | | |
| 00399914 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[601.20], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00399917 | | BTC[0.00600167], FTT[0.986035], USD[5.87], USDT[86.54704739] | | USD[4.55], USDT[82.73458] |
| 00399918 | | AAVE-PERP[0], ADA-005[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0.00089989], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH[.02699874], ETH-PERP[0], ETHW[.02699874], FIL-PERP[0], ICP-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC[49.9982], MATIC-PERP[0], NEAR[15.899766], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SAND[34.99514], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRYB-PERP[0], USD[-65.18], USDT[0.00000003], XAUT[.03609937], XRP-PERP[0], YFI-PERP[0] | | |
| 00399919 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00399920 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAR-PERP[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00236802], FTT-PERP[0], GMT-PERP[0], LTC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.83], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00399933 | | ETHBEAR[37300], USD[0.91] | | |
| 00399934 | | USDT[.02237] | | |
| 00399936 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00399938 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[1.43893807], ETH-PERP[0], ETHW[2.79999785], GMT-PERP[0], GRT-PERP[0], KNC[0.06640246], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], RSR-PERP[0], SKL-PERP[0], STEP-PERP[0], USD[56.15], USDT[0.32762630], XRP[7207.29438058], XRP-PERP[0], ZEC-PERP[0] | | |
| 00399942 | | BTC-PERP[0], ETH-PERP[0], USD[0.03] | | |
| 00399945 | | BCH[0.00018009], BTC[0.00000001], ETH[.00070722], ETHW[.00070722], LTC[0], USD[0.01], USDT[0] | | |
| 00399947 | | 0 | | |
| 00399953 | Contingent | DOGE[1], ETH[0.00000001], SRM[162.07095413], SRM_LOCKED[.27036587], USD[0.00], USDT[0] | | |
| 00399955 | | ADA-PERP[0], ALGO-PERP[0], ALTBULL[.0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0] | | |
| 00399957 | | USD[25.00] | | |
| 00399958 | | BAO[18996.314], FTT[2.9994], KIN[149970], RAY[11.17895392], USD[8.85], USDT[0.00400000] | | |
| 00399959 | Contingent | AUDIO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00019638], ETH-PERP[0], ETHW[.00019638], GALA-PERP[0], LOOKS-PERP[0], LTC[.00351798], LUNA2[1.81712576], LUNA2_LOCKED[4.23996010], LUNC[395682.96], LUNC-PERP[0], SAND-PERP[0], SOL[.009995], STORJ-PERP[0], SXP[.3], SXP-PERP[0], TRX[.714465], USD[0.01], USDT[0] | | |
| 00399962 | | CHZ-PERP[0], GRT-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00399964 | | BTC[0], DOT-PERP[0], ETH[0], USD[0.14] | | |
| 00399965 | | BTC[0], COPE[0.67306412], USD[0.00] | | |
| 00399967 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[4.35], USD[0.00000001], YFI-PERP[0] | | |
| 00399970 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000195], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USD[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00399971 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 00399978 | | BTC-PERP[0], ETHBULL[.00004239], MATICBEAR2021[.02501], USD[0.43], USDT[4.76067718] | | |
| 00399978 | | USDT[.04393] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00399979 | | 0 | | |
| 00399981 | | 0 | | |
| 00399982 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00399985 | Contingent | AVAX[0.09128341], DOGE[16652.994941], ENJ[2797.548123], FTT[0.01618224], LTC[185.11220389], MATIC[9.481585], SRM[19.58400186], SRM_LOCKED[93.25582429], USD[0.98], USDT[0.00414470], XRP[41670.271363] | | |
| 00399986 | | SOL[.03000001], SOL-PERP[0], TRX[.000777], USD[0.43], USDT[0.37061253] | | |
| 00399987 | | 0 | | |
| 00399989 | | NFT (292725838734745523/FTX EU - we are here! #35386)[1], NFT (292939199850876896/FTX EU - we are here! #39501)[1], NFT (373195636781472793/FTX EU - we are here! #35145)[1] | | |
| 00399992 | | 0 | | |
| 00399993 | Contingent | GBP[23.38], KIN[1], LUNA2[0.00342881], LUNA2_LOCKED[0.00800057], USTC[.485366] | | |
| 00399995 | | 0 | | |
| 00400003 | | USD[0.00] | | |
| 00400004 | | AAVE-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.09], USDT[.4974235], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00400011 | | 1INCH-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], OMG-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00400014 | | USD[0.00] | | |
| 00400016 | | USDT[0] | | |
| 00400017 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05990133], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER[.88657], OXY[.77780275], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.62471456], SRM_LOCKED[2.37528544], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00400021 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[2.28], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00400028 | | BTC[.00003079], BTC-PERP[0], USD[5056.43] | | |
| 00400035 | | USD[0.30], USDT[0.70178215] | | |
| 00400038 | | FTT[0.09974005], USD[0.00], USDT[0] | | |
| 00400039 | | 1INCH-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 00400042 | | USD[0.00] | | |
| 00400043 | | BTC[.4519466], BTC-PERP[0], DOGE[1], FTT[31.25935275], USD[-6.36], USDT[8022.19806678] | | |
| 00400044 | | SOL[0] | | |
| 00400045 | | FTT[0.01381789], ROOK[0], USD[0.00], USDT[6.12222601] | | |
| 00400048 | | AAVE-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 00400051 | | BTC[0], TRX[.000365], UBXT[.6962], USD[0.22], USDT[0] | | |
| 00400053 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00400056 | | 0 | | |
| 00400059 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00400061 | | BTC[10.59755582], BTC-PERP[0], DAWN[0], DAWN-PERP[0], ETH-PERP[0], FB-2021062S[0], FTT[150.61992045], FTT-PERP[0], HOT-PERP[0], MKRBULL[0], MSTR-2021032S[0], SOL[.00546915], SOL-PERP[0], STEP-PERP[0], USD[6.23], USDT[0], USO-2021032S[0], XAUT[0], XRP-PERP[0] | | |
| 00400064 | | NFT (433160979641413413/FTX EU - we are here! #93836)[1], NFT (467384923751735344/FTX EU - we are here! #96560)[1], NFT (481219894430111931/FTX EU - we are here! #96696)[1], NFT (486632672020099202/The Hill by FTX #24241)[1], USD[0.00] | | |
| 00400065 | | USDT[0.00000289] | | |
| 00400069 | | 0 | | |
| 00400070 | | BTC[0.00009455], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[17.64], XRP-PERP[0] | | |
| 00400071 | | 0 | | |
| 00400073 | | TRX[.000001] | | |
| 00400075 | | BTC[.00000245], BTC-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], PEOPLE-PERP[0], TONCOIN[3.13], UNI-PERP[0], USD[-0.07], USDT[0.00118399], ZEC-PERP[0] | | |
| 00400077 | | BLT[.16168797], USD[0.76], USDT[0.00066359] | | |
| 00400079 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00400083 | | USD[0.00], USDT[0] | | |
| 00400086 | Contingent | BTC-PERP[0], FTT[19.54424316], FTT-PERP[0], SRM[1727.45614599], SRM_LOCKED[28.90681643], USD[19.89], USDT[0.00000027] | | |
| 00400087 | | BULLSHIT[0], FTT[0], USD[0.00] | | |
| 00400089 | | ADA-PERP[0], ATOM[0], AVAX[0.00000001], BNB[0], BTC[0], CHZ[0], DOGE[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[0], HT[0], LTC[0], LUNC[0], MATIC[0], ONT-PERP[0], SOL[0], SXP-PERP[0], TRX[0.00000700], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00400091 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP[9.874], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-19.58], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00400092 | | BTC-PERP[0], NFT (335296458787152487/FTX EU - we are here! #41107)[1], NFT (462076746315007621/FTX EU - we are here! #41273)[1], NFT (485355665035340351/FTX EU - we are here! #41341)[1], SOL[0], TRX[.83658], USD[-0.22], USDT[0.49873074], XRP-PERP[0] | | |
| 00400103 | Contingent | AAVE[2.600026], ASD[0], ASD-PERP[0], AVAX[194.73810675], BAL-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], CBSE[0], COIN[0], DFL[45410.0084], DOGE-PERP[0], ENJ-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA[1000.00822], FIDA-PERP[0], FTT[0.06112071], FTT-PERP[0], GME[.00000003], GME-20210626[0], GMEPRE[0], GMT[208], HNT[350.003], ICP-PERP[0], JOE[5004.00282], LUNA2[2.61374563], LUNA2_LOCKED[48.90939845], MAPS[76999.09948], MBS[11142.07775], MER[31303.00113], MNGO[10000], NEAR[726.2], OLY2021[0], OXY[34577.00465], OXY-PERP[0], RAY[12481.04718687], RAY-PERP[0], RUNE-PERP[0], SLRS[5408], SOL[7411.42648088], SOL-PERP[0], SRM[2236.18964649], SRM_LOCKED[3780.47936168], SRM-PERP[0], STEP[47393.11266700], STEP-PERP[0], SXP[3944.21419356], TRUMPFEB[0], USD[8878.68], USDT[0], USTC-PERP[0], XRP-PERP[0] | SOL[312.20507] | |
| 00400105 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BEAR[10000], BEARSHIT[10000000], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LUNA2[0.06118058], LUNA2_LOCKED[0.14275469], LUNC[13322.20131575], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01332801], SRM_LOCKED[.11276137], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00400106 | Contingent | ALGO-PERP[0], AVAX[.81965528], BCH[0], BNB[0.00000500], BTC[0.00001000], BTC-PERP[0], CHZ-PERP[0], DFL[.58985], DOGE-PERP[0], ETC-PERP[0], ETH[.00700087], FTM[.00700087], FTT[155], FTT-PERP[0], GENE[.003165], GST-PERP[0], IMX[.045174], LUNC-PERP[0], MER[.486359], MER-PERP[0], MNGO[8.218258], NFT (390355467079459356/FTX AU - we are here! #53305)[1], NFT (415868456581446017/FTX AU - we are here! #53299)[1], POLIS-PERP[0], RAY-PERP[0], SOL[0.00807377], SOL-PERP[0], SRM[7.44271289], SRM_LOCKED[26.52763211], TRX-PERP[0], USD[960.06], USTC-PERP[0], XPLA[21552.2077605], XRP[.0598538], XRP-PERP[0], YFI-PERP[0] | | |
| 00400108 | | 0 | | |
| 00400110 | | ADA-20210924[0], ADA-PERP[0], ATOM-PERP[0], FTT[.29908097], KIN[229956.3], LUNC-PERP[0], TRX[.000003], USD[18.88], USDT[0] | | |
| 00400111 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00002462], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.0003408], ETH-PERP[0], ETHW[.0003408], FTM[.329], FTT[0.08947553], FTT-PERP[0], LINK[.08408], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.008164], SOL-PERP[0], TRY[0.00], USD[0.00], XAUT-PERP[0], XLM-PERP[0] | | |
| 00400113 | | COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00400116 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.01268502], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00016009], ETH-PERP[0], ETHW[.00016009], FTM-PERP[0], FTT[0.12331098], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[.02413241], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.66] | | |
| 00400119 | | BTC[0], DYDX[.04416489], ETH[.00011408], ETHBULL[.0004806], ETHW[.00011408], FTT[0.01490792], SRM[.60985], STEP[.05204001], USD[0.09], USDT[0] | | |
| 00400120 | | ALT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.72], XLM-PERP[0] | | |
| 00400121 | Contingent, Disputed | BTC[0.00051495], BTC-PERP[0], ETH[0], LTC[0], USD[-3.24] | | |
| 00400129 | | USD[0.32] | | |
| 00400136 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00419703], ETH-PERP[0], ETHW[0.00419703], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-1.00], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00400138 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE[.04766], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], NEO-PERP[0], OMG[0], SRM-PERP[0], SXP-PERP[0], USD[0.89], XMR-PERP[0], XRP[16.902092], XRP-PERP[0] | | |
| 00400140 | | 1INCH-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.09826], LINK[.00001029], LINK-PERP[0], LUA[0], ROSE-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.43], USDT[2.36884746], XRP-PERP[0] | | |
| 00400142 | | XRP[1] | | |
| 00400143 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[1.61] | | |
| 00400145 | Contingent, Disputed | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], FIL-PERP[0], KNC-PERP[0], OMG-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.29] | | |
| 00400147 | Contingent, Disputed | BNB[.00113687], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC[0], RAY-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.86155773] | | |
| 00400151 | | ETH-PERP[0], USD[0.43], XLM-PERP[0] | | |
| 00400153 | | BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BULL[0.00000045], USD[106.16] | | |
| 00400157 | Contingent, Disputed | FTT[0] | | |
| 00400167 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000035], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00007890], BTC-PERP[0], BULL[2.04159877], CAKE-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGEBULL[0.10665696], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], HOT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], SAND-PERP[0], THETABULL[0.04054789], TRX-PERP[0], UNISWAPBULL[0], USD[40.06], USDT[0.00000001], XTZBULL[91.103878], YFI-PERP[0] | | |
| 00400169 | | ETH[0], USD[0.00], USDT[0] | | |
| 00400170 | | USD[1.03] | | |
| 00400174 | | ADA-PERP[0], BTC[0.00000649], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], HUM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX[.12962], USD[2.31], USDT[0] | | |
| 00400178 | | BAL-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00400179 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (311076144036156418/FTX AU - we are here! #41999)[1], NFT (391670072178368640/FTX AU - we are here! #41985)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.20], USDT[0.07461053], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00400181 | | BNB[0], ETH[0], FTT[0.07915365], MATIC[0], NFT (332950523208064433/FTX EU - we are here! #28445)[1], NFT (407536996459666064/FTX AU - we are here! #35062)[1], NFT (425686500682658/FTX Crypto Cup 2022 Key #5216)[1], NFT (429002347900356986/The Hill by FTX #8020)[1], NFT (431230597087179580/FTX AU - we are here! #28112)[1], NFT (455454552746337949/FTX AU - we are here! #34065)[1], NFT (548347531262554326/FTX EU - we are here! #28320)[1], RAY[0], SOL[0], TRX[2597], USD[0.04], USDT[0] | | |
| 00400182 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], GMT-PERP[0], ICP-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00400184 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.43], USDT[0], WAVES-PERP[0], XRP[0.50688200], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00400185 | | 0 | | |
| 00400188 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[8.4982612], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[211.94], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00400189 | | 1INCH[.20551524], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.34], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00400192 | | 0 | | |
| 00400197 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.68], USD[10.04679791], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00400204 | | ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[5.1], ASD-PERP[0], BADGER[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BMB[.039998 1], BTC[0], BTC-20210625[0], BTC-PERP[0], C98[1], C98-PERP[0], CUSDT[1], DMG[0], DMG-PERP[0], DOGE-PERP[0], ETH[.00599981], ETH-PERP[0], ETHW[.00599981], FTT[1.43623731], FTT-PERP[0], LINK[0.10000000], LINK-PERP[0], LTC[0.01000000], LTC-PERP[0], MTA-PERP[0], OKB-PERP[0], SNX[0], SNX-PERP[0], SRM[2], SRM-PERP[0], STEP[27.8], STEP-PERP[0], SXP-PERP[0], USD[246.79], USDT[1.32178216], USDT-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 00400217 | | MATH[.01341], STEP[.09126], TRX[.000001], USD[0.00], USDT[0] | | |
| 00400219 | | BTC[.0001196], BTC-PERP[0], USD[-0.55] | | |
| 00400225 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], HT-PERP[0], PERP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[60.95], WAVES-PERP[0], XRP-PERP[0] | | |
| 00400227 | | AUD[0.00], BOLSONARO2022[0], ETH[0.31892321], ETHW[0.31892321], TRUMPFEB[0], TRUMPSTAY[3918.264], USD[0.00], USDT[0.00048963] | | |
| 00400231 | | BTC[0.00006323], ETH[0.00080239], ETHW[0.00079815], MOB[53551.87319716], USD[0.00] | | BTC[.000062], ETH[.000771] |
| 00400234 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], RAY-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[3.12], USDT[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00400237 | | ALPHA-PERP[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], CREAM-PERP[0], FTT[0.01312954], MATIC-PERP[0], RSR-PERP[0], USD[0.03], USDT[0] | | |
| 00400238 | | BTC-PERP[0], ETH-PERP[0], OXY-PERP[0], SOL[0.27793011], SOL-PERP[0], SUSHI-PERP[0], USD[1.00], XMR-PERP[0] | | |
| 00400239 | Contingent | AAVE-PERP[0], ADA-PERP[0], AKRO[10000], ALGO[3000.00000001], ALGO-PERP[0], APE-PERP[0], ATLAS[10000], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT[0], BNB[0], BTC-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LUNA2_LOCKED[0.00000001], MANA-PERP[0], MAPS[2804.49492], MKR-PERP[0], PERP-PERP[0], REEF[10000], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SPELL[50000], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM[3000], UMEE[3000], USD[0.05], USDT[0.00000004], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00400241 | | NFT (312618069138275853/FTX AU - we are here! #257926)[1], NFT (482304367498722020/FTX EU - we are here! #257826)[1], NFT (562558215619479009/FTX AU - we are here! #62696)[1], TRX[.961778], USDT[2.69137737] | | |
| 00400242 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00004314], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-0930[0], CEL-PERP[-1], CHZ-PERP[300000], CREAM-PERP[0], DODO-PERP[0], DOGEBEAR[4466.8828], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[1626.77782308], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123 1[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00943479], SOL-PERP[-2000], SPELL-PERP[0], SRM[1.1444735], SRM_LOCKED[586.27187768], SRM-PERP[-100000], STORJ-PERP[0], SUSHI-PERP[-50000], UNI-PERP[0], USD[186070.56], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00400246 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DYDX[0], EDEN[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (520176367288505186/FTX AU - we are here! #39362)[1], NFT (545584660671851354/FTX AU - we are here! #39445)[1], SAND-PERP[0], SOL[0], TRX[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00400248 | | ALT-PERP[0], BTC[.00000295], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.02] | | |
| 00400253 | | ROOK[1.684], USDT[.06264164] | | |
| 00400258 | | ADA-PERP[0], BCH-PERP[0], BTC[0.00000025], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[0.00000822], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00000822], FTT[0.00555530], FTT-PERP[0], HOLY-PERP[0], LINK[.00000001], LINKBULL[0], LINK-PERP[0], SUSHI-PERP[0], USD[-0.01], USDT[0.00000001], USDT-20210326[0], USDT-PERP[0], XMR-PERP[0] | | |
| 00400260 | Contingent | AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-2021123 1[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KNSA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01397606], LUNA2_LOCKED[0.03261081], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[-0.00000001], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00182767], USTC-20-09549443], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-0325[0], YFI-20211231[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00400261 | Contingent | AAVE[0.17411461], AXS[21.17749094], BNB[0], COMP[0.13691800], DEFI-PERP[0], ETH[0], FTT[176.19311390], GME[.00571444], GMEPRE[0], MOB[.5000025], OKB[0], OXY[418.9994015], POLIS[234.7011735], RAY-PERP[0], SOL[.0571087], SRM[2.94188287], SRM_LOCKED[11.45270657], TRX[0.000003], USD[5.72], USDT[1.06017930], USDT-PERP[0] | | AXS[20.68753] |
| 00400262 | Contingent | BTC[0.00179992], LUNA2[0.41873441], LUNA2_LOCKED[0.97704696], LUNC[91180.3], USD[1.77], USDT[0.00000001] | | |
| 00400269 | | ASDBULL[21.74280337], BTC[0.99965513], BULL[0.13877959], DOGE[2857.62677582], EOSBULL[722.22785099], ETH[1.379724], ETHW[1.379724], GRTBULL[1.40859064], USD[10.84] | | |
| 00400271 | | AAVE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], FTT[0.03575660], NEAR-PERP[0], SOL[0.02007785], USD[0.19], USDT[0], USTC-PERP[0] | | |
| 00400272 | | FLM-PERP[0], USD[0.00] | | |
| 00400274 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00400278 | Contingent | AGLD-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000221], BTC-PERP[0], BULL[0.09002196], COPE[301.26544629], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], EDEN-PERP[0], ETH[1.00681837], ETHBULL[0.00090002], ETH-PERP[0], ETHW[1.00189060], FIDA[281.48537013], FIDA_LOCKED[3.21817371], FIDA-PERP[0], FTT[210.33599507], FTT-PERP[0], GENE[5.15091376], LUNC-PERP[0], MKR[0], MKR-PERP[0], OXY[4.934874], OXY-PERP[0], PERP-PERP[0], POLIS[32.26755035], POLIS-PERP[0], RAY[.943825], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLRS[337.925731], SLV[0], SOL[0.00187441], SOL-PERP[0], SRM[461.21522045], SRM_LOCKED[13.12759139], SRM-PERP[0], SUSHI[.470075], SUSHI-PERP[0], SXP-PERP[0], TRX[.001632], TULIP[3.468691], TULIP-PERP[0], USD[134943.42], USDT[149.43221845], USDT-PERP[0], XRP[.864047], XRP-PERP[0] | | |
| 00400281 | | BTC-PERP[0], USD[0.77], XLM-PERP[0], XRP[0] | | |
| 00400282 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-20210326[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.89], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00400283 | | ADA-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[19.66], USTC-PERP[0], XRP[0.69424514], XRP-PERP[0], ZEC-PERP[0] | | |
| 00400284 | | USD[0.00] | | |
| 00400291 | Contingent | AXS-PERP[0], BTC[0.00000304], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CRV[0], ETH[0.00066912], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00001161], FTT[0], GODS[0], JST[20], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0067857], LUNC-PERP[0], MATIC[0], SAND[0], SOL[.00118818], SOL-PERP[0], TRX[.206111], USD[7825.83], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00400294 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[4.40], XRP-PERP[0] | | |
| 00400295 | | BTC[0], BTC-PERP[0], ETHBULL[0.11115249], USD[197.89], USDT[3.99000002] | | |
| 00400297 | | ADA-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[11.07025], USD[0.24], ZEC-PERP[0] | | |
| 00400298 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH[.0081169], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT-PERP[0], HT-PERP[0], KIN[1], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], WRX[654.79352511], XMR-PERP[0], XRP[84.51305821], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 00400301 | | ETH-PERP[0], USD[0.00] | | |
| 00400304 | Contingent | BEAR[34.61], BNBBULL[0.00002470], BTC[0], BULL[0.00000106], DOGEBULL[0.00169175], DOGE-PERP[0], ETCBULL[0.00000936], ETH[0.00096219], ETHBULL[0.00076919], ETHW[0.00096219], LUNA2[0.27682888], LUNA2_LOCKED[0.64593405], USD[-0.96], USDT[0], XRP[0.98200000], XRPBULL[.07928], XRP-PERP[0] | | |
| 00400305 | | ALTBULL[58.8788186], BTC[0], BTC-PERP[0], BULL[1], DEFIBULL[123.12085993], DOGEBULL[130.27233141], ETCBULL[8040.29392333], ETHBULL[20], ETH-PERP[0], FTT[0.07101424], TRUMPFEB[0], USD[0.35], XAUBULL[107335.77582108], XRP[0], XRPBULL[0.9572118.25219710] | | |
| 00400306 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[.00078547], LTC-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00400307 | | USD[0.00], USDT[0] | | |
| 00400309 | | AUD[1.43], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], LTC[0], RUNE-PERP[0], USD[0.00], XRP[0] | | |
| 00400310 | Contingent, Disputed | BNB[10.60797155], BTC[0.14257890], ENJ[17], ETH[4.40170448], ETHW[4.39763631], FTT[28.72631748], LINK[0.02354207], LTC[0.00485098], RAY[22], SAND[1228], SOL[31.65839549], SRM[.00891643], SRM_LOCKED[1.03331722], SUSHI[0.00000001], UNI[0.04475648], USD[2.12], USDT[7929.28659526] | | ETH[.823421] |
| 00400312 | | BTC[0], FTT[0], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 00400314 | | BTC-PERP[0], USD[1.45] | | |
| 00400315 | | BTC[0], ETH[.0004], ETHW[.0004], FTT[0.00031063], USD[0.00931800] | | |
| 00400316 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[-0.01], USDT[0.02005635], XRP-PERP[0] | | |
| 00400317 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00063531], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.06429329], LUNA2_LOCKED[0.15001768], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], USD[1.01], USDT[0.00932638], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00400318 | | 0 | | |
| 00400323 | | BAO[12997.7], FTT[1.0001], KIN[19999], SRM[25], TRUMPFEB[0], USD[120.01] | | |
| 00400325 | | FTT[4.19756], USDT[3.5768] | | |
| 00400328 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00400329 | | ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-0624[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BTC[0], BTC-0331[0], BTC-0624[0], BTC-1230[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-0624[0], CRO-PERP[0], DEFI-0624[0], DENT-PERP[0], DOGE-PERP[0], DOT-0624[0], ENJ-PERP[0], EOS-0624[0], ETC-PERP[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOST-PERP[0], JPY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (3260145242224448373/FTX AU - we are here! #35955)[1], NFT (4087196974840785.28/FTX EU - we are here! #99031)[1], NFT (4239589152747579.93/FTX EU - we are here! #99172)[1], NFT (4400977275499350.25/The Hilt by FTX #10425)[1], NFT (473402261838833559/FTX Crypto Cup 2022 Key #2909)[1], NFT (5484060227304388.54/FTX EU - we are here! #99330)[1], NFT (5634387313749260.80/FTX AU - we are here! #35899)[1], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-0624[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-0624[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.18], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-0624[0], ZIL-PERP[0] | Yes | |
| 00400337 | | BTC-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00400338 | | BNB[0.00000849], BTC-PERP[0], ETH[0], USD[0.00] | | |
| 00400342 | | APE-PERP[0], FTT[0], NFT (3526828508117977.84/FTX EU - we are here! #112825)[1], USD[0.00], USDT[-0.00401572] | | |
| 00400348 | | BTC-PERP[0], DOGEBEAR2021[.0008464], FTT[0.00233533], SC-PERP[0], TRX[0.00001300], USD[0.00], USDT[0] | | |
| 00400350 | | USD[0.85] | | |
| 00400351 | | USDT[0] | | |
| 00400355 | | ETH[0], FTT[25], TRX[.00055], USD[0.00], USDT[0.00059101] | | |
| 00400358 | | ALT-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], MTL-PERP[0], USD[-0.24], USDT[0.60035781], ZIL-PERP[0] | | |
| 00400359 | | BTC[0.00000057], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ETH[-0.00000001], ETH-PERP[0], USD[0.00] | | |
| 00400360 | | BULL[0.03805849], ETHBULL[0.05474104], USD[192.96], USDT[0] | | |
| 00400366 | | BTC[0.35346699], ETH[5.54149739], ETHW[5.51474948], USD[36.08] | | |
| 00400375 | | BIT-PERP[0], POLIS-PERP[0], SPELL-PERP[0], TRX[.000065], USD[0.00], USDT[0.00000003] | | |
| 00400376 | | BTC-PERP[0], ETH-PERP[0], USD[91.54], XRP[44.835209] | | |
| 00400377 | | ASDBULL[5.49224172], BTC[0.15244329], BULL[0], DOGEBULL[0.00336333], EOSBULL[716.90154], ETH[1.0017996], ETHBULL[0.00000914], ETHW[1.0017996], GRTBULL[.84083595], LINKBULL[.4254149], SHIB[740192450037009], SXPBULL[10.08308964], THETABULL[.00401295], USD[857.06], USDT[0], VETBULL[.14027194] | | |
| 00400379 | | BTC[0.00058205], BTC-PERP[0], FTT[0.00684935], USD[-1.55], XRP-PERP[0] | | |
| 00400381 | | BEAR[6.52], BTC[0.00008363], BTC-PERP[0], BULL[0.00000339], ETH[0], ETH-PERP[0], SAND-PERP[0], USD[0.33], USDT[18.11252513] | | |
| 00400382 | | AAPL[0], AAPL-20210326[0], AMZN[0.00000008], AMZN-20210326[0], AMZNPRE[0], BNB[129.67301073], BTC-MOVE-20210118[0], FTT[25.9948], GME-20210326[0], MATIC[0], NIO-20210326[0], SPY[0], TRX[.000009], USD[82116.84], USDT[21796.36390299] | | |
| 00400387 | | ATLAS[2802.62158393], BAND[0], BTC[0], DOGEBULL[0], LINA[0], MKR[0], SPELL[13947.10607783], USD[0.00], USDT[0.00000003] | | |
| 00400388 | | 0 | | |
| 00400392 | | USDT[0.00000453] | | |
| 00400393 | | BNB[0], BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[0.00050462], JST[0], PERP[0], USD[0.00], USDT[0], XRP[0], XRPBULL[0] | | |
| 00400396 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.093674], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00400398 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00006171], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0910784], FTT-PERP[0], GAL-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[44.31158542], SOL-PERP[0], TRX-PERP[0], USD[0.60], USDT[.001053], USTC-PERP[0], XAUTBULL[0.00000736], XAUT-PERP[0], XRP[.75], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00400400 | | AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BTC[0.00000023], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0.00026066], OMG-PERP[0], ONT-PERP[0], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.13], USDT[0.00000001], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00400401 | | USD[0.00], XRP-PERP[0] | | |
| 00400406 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH[0], BTC[0.00009078], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], HT[0.00003987], LINK[0], LTC[0], LTC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], USD[0.00], USDT[0.00269196] | | BTC[.000089] |
| 00400407 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.29826322], SRM_LOCKED[20.44600109], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[0.00000002], TSLA-2021062500], USD[0.02], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00774001], XRP-PERP[0], ZIL-PERP[0] | | |
| 00400409 | | BTC[.000000469], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], LTC-PERP[0], USD[-0.05] | | |
| 00400410 | Contingent | AVAX[12], BNB[2.22385688], BTC[0.03969700], CRO[0], ETH[20.88964380], ETHW[0], FTT[86.40549773], LUNC[0.00026854], LUNC-PERP[0], SRM[.45954537], SRM_LOCKED[4.44920335], UNISWAPBULL[0], USD[55.36], USDT[0] | | BNB[2.2], USD[55.11] |
| 00400413 | | ETH[0], USD[0.00], USDT[0] | | |
| 00400414 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO[553.81771557], CRO-PERP[1860], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB[8264459.39514293], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[18959.77874307], TRX-PERP[25907], USD[-1387.09], XLM-PERP[0], XRP-PERP[0] | | |
| 00400415 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OHM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP[0.00000002], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00400416 | | ADA-PERP[0], BCH-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00400421 | | USDT[0.00000020] | | |
| 00400424 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMP-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB[11.87725907], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[54.83198972], LUNA2_LOCKED[127.9413093], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0320[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00400425 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.0003], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (361139117862642228/FTX EU - we are here! #147958)[1], NFT (550834548592294499/FTX EU - we are here! #148153)[1], NFT (565192205389687187/FTX EU - we are here! #148611)[1], OP-PERP[0], PEOPLE-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000029], UNI-PERP[0], USD[314.43], USDT[0.00910001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00400431 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[.00000903], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.068015], USD[-0.42], XLM-PERP[0], XRP[.819665], ZRX-PERP[0] | | |
| 00400436 | | BNB[0], FTT[0], USD[0.00], USDT[0.00000293] | | |
| 00400438 | | BNB[0.00916637], BTC[0.00001210], ETH[0.00028369], ETHW[0.00028369], FTT[120.57381705], SOL[1.0965021], SRM[.9917065], TRX[0.86362185], USD[9.44], USDT[0], XRP[0.84441266] | | |
| 00400440 | | USD[0.49] | | |
| 00400441 | | DMGBULL[2.965], FTT[0.00166851], USD[0.00] | | |
| 00400442 | | BTC-PERP[0], BTTPRE-PERP[0], FTT-PERP[0], LUNC-PERP[286000], USD[222.92], XRP-PERP[0] | | |
| 00400445 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021062S[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-2021062S[0], BCH-PERP[0], BNB-2021062S[0], BNB-PERP[0], BSV-2021062S[0], BSV-PERP[0], BTC-2021062S[0], BTC-2021092410], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-2021062S[0], DEFI-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-2021062S[0], DOT-PERP[0], EOS-2021062S[0], ETC-PERP[0], ETH-2021062S[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03167685], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-2021062S[0], LINK-PERP[0], LTC-2021062S[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], ORBS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-2021062S[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-2021062S[0], SUSHI-PERP[0], SXP-2021062S[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-2021062S[0], USD[39.19], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021062S[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00400447 | | ADA-PERP[0], BAL-PERP[0], BAT-PERP[0], FLM-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[0.07] | | |
| 00400450 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], PERP-PERP[0], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP[-0.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00400454 | | 0 | | |
| 00400456 | | BNB-PERP[0], BTC[.0000997], BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], TRX[.000002], USD[-0.31], USDT[0], YFII[.000994], YFII-PERP[0] | | |
| 00400457 | | 0 | | |
| 00400465 | | ALICE-PERP[0], DOGE-PERP[0], EUR[0.00], KSOS-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SLP-PERP[0], SOS-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00400465 | | BTC-20210326[0], BTC-PERP[0], USD[-4.70], XRP[48.843585] | | |
| 00400472 | | USD[0.77], USDT[34.872107] | | |
| 00400473 | | 0 | | |
| 00400474 | | BTC[0], TRX[.000007], USD[0.01] | | |
| 00400476 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], XLM-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 00400478 | | AAVE-PERP[0], BADGER-PERP[0], BTC[0.00009940], BTC-PERP[0], C98-PERP[0], COMP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT[-0.41647908], HXRO-PERP[0], LUNC-PERP[0], MNGO-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[8.26], XTZ-PERP[0] | | |
| 00400479 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00400485 | | 1INCH-PERP[0], ETH[0, HT[.0009414], NFT (324282114708377268/FTX EU - we are here! #72811)[1], NFT (340412005282282848/FTX EU - we are here! #72231)[1], NFT (349969046530508257/FTX EU - we are here! #70734)[1], SOL[0], USD[0.02], USDT[0] | | |
| 00400490 | | 0 | | |
| 00400494 | | 0 | | |
| 00400497 | | USD[0.03] | | |
| 00400498 | | BTC-PERP[0], DOGE-PERP[0], SUSHI-PERP[0], USD[-1.00], XRP[7.440262] | | |
| 00400499 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[275], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.54469104], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[220.2], FSX-PERP[0], GALA-PERP[0], GARI[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MSOL[0], NEAR-PERP[0], NFT (329216853376147951/FTX AU - we are here! #57261)[1], NFT (365985565815115651/FTX EU - we are here! #45536)[1], NFT (427051315614742973/FTX EU - we are here! #45562)[1], NFT (517097325246553803/FTX EU - we are here! #45660)[1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[60.18], SRM[.02899699], SRM_LOCKED[24.6195901], SRM-PERP[0], STSOL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[11271.49], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00400500 | | BTC[.00000549], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 00400501 | | ETH[0.00000006], ETHW[0.00000006], TRX[0.06359673], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00400502 | | AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FLOW-PERP[0], GRT-PERP[0], ICX-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], PERP-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-0.09], USDT[0.77790892], YFII-PERP[0], ZEC-PERP[0] | | |
| 00400505 | | ETH[-0.00000037], ETHW[-0.00000036], TRX[0.27990483], USD[0.30], USDT[0] | | |
| 00400508 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], USD[0.00], XRP[0.00219250] | | |
| 00400509 | | ADABULL[0.00000461], BCHBEAR[1.025772], BCHBULL[.08935735], BCH-PERP[0], BEAR[122.5], BNBBULL[0.00025345], BTC[0], BTC-PERP[0], BULL[0.0001493], EOSBULL[.25552], ETH[.00008657], ETHBEAR[1683.33], ETHBULL[0.00036353], ETH-PERP[0], ETHW[.00008657], LINKBULL[0.00035141], LTCBEAR[1.63877], LTCBULL[-12786095], LTC-PERP[0], TRX[.000001], USDT[971.26398968], XRPBULL[.968165] | | |
| 00400512 | | USD[1.00] | | |
| 00400513 | | BTC-PERP[0], USD[184.60], USDT[215.83269568] | | |
| 00400514 | Contingent | ADABEAR[99.06], BEAR[9.65], BTC-PERP[0], BULL[0.00000794], DOGEBULL[4.1107778], FTT[45.9967518], FTT-PERP[0], SRM[649.02252281], SRM_LOCKED[1.97639601], SRM-PERP[0], USD[32.93], USDT[0.00549665], XRP[.8503], XRPBULL[8.5005], XRP-PERP[0] | | |
| 00400516 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAND-PERP[0], BCH[.00098537], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[-0.00840000], BTTPRE-PERP[0], BULL[.002], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], CVX-PERP[0], DASH-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], HT-PERP[0], HUM-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NGR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1162.64], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00400517 | | BTC[1.10685326], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[200.08459138], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[57597.69], YFI[0], YFI-PERP[0] | | |
| 00400518 | | USD[0.00], USDT[.100498] | | |
| 00400519 | | BTC[0], USD[0.00] | | |
| 00400521 | | ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.00003485], BTC-PERP[0], BTTPRE-PERP[0], COMP[.165], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00092883], ETH-PERP[0], ETHW[.00092883], LINK[.077713], LINK-PERP[-87.1], LTC-PERP[0], NEO-PERP[-49.59999999], SHIB-PERP[0], TRX[.000006], TRX-PERP[0], USD[157681.41], USDT[100], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[-167.15] | | |
| 00400523 | | BOBA[.0862], USD[0.00], USDT[0], XRP[.88523] | | |
| 00400524 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], USD[0.24] | | |
| 00400528 | | 0 | | |
| 00400533 | Contingent | LUNA2[0], LUNA2_LOCKED[9.74702322], LUNC[.00000001] | | |
| 00400535 | | BNB[.00175218], USD[0.02], USDT[1.54679062] | | |
| 00400539 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00089844], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.12906013], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.50441372], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00400540 | | BTC[0], ETHW[.0949282], USD[0.86], USDT[0] | | |
| 00400541 | | BTC-PERP[0], USD[0.00] | | |
| 00400542 | | 1INCH[0.31394547], ATLAS[8.726487], ATOM-PERP[0], AVAX[.07414271], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000682], BTC-PERP[0], DOT-PERP[0], DYDX[.01836999], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00033524], ETH-PERP[0], ETHW[0.00033524], EUR[6.27], FTT[0.09576092], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG[.2], RAY[.31282239], REN[0.64034601], REN-PERP[0], RUNE[0.00100548], RUNE-PERP[0], SOL[.00729286], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP[.09472902], USD[0.00], USDT[0.74166303] | | |
| 00400543 | | USD[0.00] | | |
| 00400548 | | AAVE[.0072], BTC[0.00053943], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], ETHBULL[.00000094], ETH-PERP[0], USD[4.52], USDT[9.83601436], XLMBULL[.00000123] | | |
| 00400551 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.20114138], BTC-PERP[0], DOGE[10], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX-PERP[0], USDt[-1442.07], XMR-PERP[0], ZEC-PERP[0] | | |
| 00400555 | | AVAX[0.01096208], BTC-PERP[0], USD[-0.01], USDT[0] | | |
| 00400557 | | 0 | | |
| 00400560 | | BTC[0], BTC-PERP[0], ETH[0], USD[0.00] | | |
| 00400561 | | BTC[0], BTC-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00400563 | | FTT[0.03289526], USD[0.00], USDT[-0.00115865] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00400565 | Contingent | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.51899865], FIDA_LOCKED[1.90632517], FIDA-PERP[0], FTT[0.00241719], FTT-PERP[0], HOLY-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00553968], MAPS-PERP[0], MTL-PERP[0], NFT (394709691052286047/FTX AU - we are here! #45287)[1], NFT (412541126321960325/FTX AU - we are here! #45311)[1], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM[.04537776], SRM_LOCKED[.37996061], SRM-PERP[0], STEP-PERP[0], SXP[0], SXP-PERP[0], UBXT[.00000001], USD[0.64], USTC-PERP[0], XEM-PERP[0], XPLA[1119.84092], XRP-PERP[0], YFII-PERP[0] | | |
| 00400572 | | HT-PERP[0], OKB-PERP[0], USD[0.00] | | |
| 00400573 | | USD[0.00] | | |
| 00400575 | | BTC-PERP[0], USD[0.00] | | |
| 00400577 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC[.9856], ANC-PERP[0], AR-PERP[0], ATLAS[9.635086], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT[.9333028], BNB[.0093664], BNB-PERP[0], BTC[0.00009177], BTC-PERP[0], BULL[0.00006055], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[1.4987984], ETH-PERP[0], ETHW[1.4987984], FTM[.9619372], FTM-PERP[0], FTT[.08471422], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.0080164], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.09333548], LUNC-PERP[0], MANA[643.89524], MANA-PERP[0], MATIC[3165.72838], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND[.964], SAND-PERP[0], SLP[9.488422], SLP-PERP[0], SOL[0.00669757], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000000], TRX-PERP[0], USD[322.05], USDT[0.00000002], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00400579 | | TRX[.000002], USDT[0.00000037] | | |
| 00400580 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00400582 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], NEO-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.03], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00400584 | | BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], MKR-PERP[0], NEO-PERP[0], SXP-PERP[0], USD[0.02], USDT[0.00], VET-PERP[0] | | |
| 00400587 | | USD[0.00] | | |
| 00400588 | | ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[10], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00400590 | | ALGO[.992], ETH[0], FTM[0], SOL[0], TRX[0.50001400], USDT[0.00052256] | | |
| 00400597 | | BSV-PERP[0], EOSBULL[0], USD[-0.07], USDT[.0794193], XRP[0.03996649] | | |
| 00400598 | | USD[0.00] | | |
| 00400599 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00300009], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[17.18], USDT[0.00958430], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00400601 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LOOKS-PERP[26], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX-2021062S[0], TRX-PERP[0], USD[42.91], XMR-PERP[0], ZEC-PERP[0] | | |
| 00400602 | | TRX[.931528], USDT[0] | | |
| 00400605 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[.26905805], DOGE-PERP[127989], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0624[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.14804000], TRX-PERP[0], UNI-PERP[0], USDT[15850.48], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00400606 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.09480000], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00367569], SOL-PERP[0], SRM[.00807571], SRM_LOCKED[.05185075], SRM-PERP[0], THETA-PERP[0], TRX[0], UNI[0], USD[0.00], USDT[0], USTC-PERP[0], XRP[0], XRP-PERP[0], YFII[0] | | |
| 00400607 | | BTC[0], USDT[0] | | |
| 00400609 | Contingent | ADABULL[.00003], BEAR[3.545], BTC[0], BULL[0], ETH[.50036785], ETHW[150.09552285], LUNA2[1.14811749], LUNA2_LOCKED[2.67894081], LUNC[250005.00065119], TRX[0.84352200], USD[629.31], USDT[0.00661703] | | |
| 00400614 | | 0 | | |
| 00400615 | | BTC-PERP[0], BULL[0.00000033], USD[0.00] | | |
| 00400617 | | BTC[0.06794481], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.19558928], EUR[0.00], FTT[25.29823692], HNT[.05694411], LINK[0], LINK-PERP[0], SOL[22], SOL-PERP[0], TRX[.000001], USD[1.20], USDT[0.92938053] | | |
| 00400620 | | USD[8.99] | | |
| 00400622 | | ALGOBEAR[539622], ALGOBULL[17000], ASDBULL[9.998], ATOMBULL[20.02], BAO[21994.1], BCHBULL[9.993], BSVBULL[3256.6194], COMPBULL[1.09978], DENT[999.3], DOGEBEAR[1868691], EOSBULL[20.7368], ETCBULL[3.779244], KIN[129909], KNCBULL[12.9983], LINKBULL[3.0003], LTCBULL[4.9965], MATICBEAR[14097800], MATICBULL[2.509319], SHIB[699510], SUSHIBULL[59.9], SUSHIBULL[1230.333173], TOMOBULL[5795940], TOMOBULL[16435.309], TRXBULL[162.0066], USD[-0.23], VETBULL[15.4989], XRPBULL[42645.46782], XTZBULL[10.001] | | |
| 00400623 | Contingent | AXS-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MATIC[0], TRX-PERP[0], USD[0.34], USDT[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00400625 | | ABNB[.9998157], BABA[1.9996314], COIN[.99981], FB[.9998271], FTT[21.79595376], GBTC[4.44918355], HOOD[10.2792628], LTC[.00311095], NEXO[.55209502], NIO[.9998157], SPY[0.04299207], TSLA[.74985836], TSLAPRE[0], UBER[1.9998157], USD[0.11], USDT[0.00000001], USD[0.77985624], WNDR[10] | | |
| 00400631 | | BTC-PERP[0], USD[0.00] | | |
| 00400632 | | ADA-PERP[0], BCH-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[886.96], XLM-PERP[0], XRP-PERP[0] | | |
| 00400636 | | USD[25.00] | | |
| 00400638 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[.003704], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[12.16277082], TRX-PERP[0], TULIP-PERP[0], UBXT[0], UNI-PERP[0], USD[-0.42], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00400645 | | BTC[0], ETH[.00042379], ETHW[.00042379], KIN[279813.8], USD[2.03], USDT[3.37626550] | | |
| 00400647 | Contingent | APE-PERP[0], AVAX-PERP[0], BF_POINT[600], BLT[-0.00730089], BNB[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[621.32930306], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HOOD[0], HOOD_PRE[0], LOOKS-PERP[0], SOL[0], SOL-PERP[0], SRM[22.05606282], SRM_LOCKED[1214.09497157], TRX[.000006], USD[468.45], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00400648 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.02], XRP[-0.00000008], XRP-PERP[0] | | |
| 00400649 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], AR-PERP[0], BAND-PERP[0], BCH[0.00095726], BCH-PERP[0], BNB[0], BNB-2021032[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], DEFIBULL[0.01778497], DEFI-PERP[0], DOGE[0.99782712], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0.04452862], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[0.09626522], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.13], VET-PERP[0], XRP[0.42970731], XRP-PERP[0], YFI-PERP[0] | | |
| 00400650 | | ALPHA-PERP[0], ATLAS[.07117308], AUDIO-PERP[0], BADGER[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT-PERP[0], HOT-PERP[0], ONT-PERP[0], REN-PERP[0], TRX[.000004], VET-PERP[0] | | |
| 00400652 | | BTC[0.00000001], FTT[0], TRX[.000242], USD[0.00], USDT[0] | | |
| 00400653 | | AAVE-20210924[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALT-0930[0], ALT-PERP[0], AVAX-0624[0], AVAX-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-20210924[0], BNBBULL[0], BNB-PERP[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH[0], ETH-0624[0], ETH-20210326[0], ETH-PERP[0], FTM-PERP[0], FTT[1.10374387], FTT-PERP[0], LINK-20210924[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], SHIT-PERP[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], TRX[.200093], TRX-20210924[0], TRX-PERP[0], UNI-20210924[0], USD[0.55], USDT[0.00000001], USDT-PERP[0], XRP-20210326[0], XRP-20210924[0], XRP-PERP[0] | | |
| 00400656 | | 0 | | |
| 00400658 | | AAVE-PERP[0], ADA-PERP[0], BAT-PERP[0], BTC[0.00000422], BTC-PERP[0], DOT-PERP[0], EOSBULL[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], USD[0.00], USDT[0], XRPBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00400660 | | USDT[0.00038404] | | |
| 00400661 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00061061], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-0.15], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00400664 | | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-20210625[0], RSR-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001555], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00400666 | | SOL[.031465], TRX[2.9877], USD[0.00], USDT[.02054225] | | |
| 00400667 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.03309775], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.38467609], LUNA2_LOCKED[0.89757755], MATIC-PERP[0], OKB-PERP[0], PAXG-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[177.12], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00400669 | Contingent | BTC[0], BTC-PERP[0], FTT-PERP[0], LUNA2[0.09957644], LUNA2_LOCKED[0.23234504], LUNC[21682.98098665], SOL-PERP[0], TRX[.000004], USD[246.91], USDT[0] | | |
| 00400669 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.466338], TRX-PERP[0], USD[0.13], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00400672 | Contingent | APT[.02], ASD[0], ASD-PERP[0], BTC[0], BTC-20210625[0], BVOL[0], CBSE[0], FTT[0], HOOD_PRE[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00998863], LUNC-PERP[0], NEAR[0], NEAR-PERP[0], SOL[.00678127], TRUMP2024[0], TRX[.001556], TSLA[0], TSLAPRE[0], TSLAPRE-0930[0], USD[0.12], USDT[553.51618730] | | |
| 00400673 | | USD[0.00] | | |
| 00400677 | Contingent | BTC[0.00000461], BTC-PERP[0], DOGE[.94269207], ETH[0.00002304], ETH-PERP[0], ETHW[1.42015298], FTT[151.49677520], FTT-PERP[0], JST[61636.164038], KNC-PERP[0], LINK[.0006385], LTC-PERP[0], LUNA2[33.23238844], LUNA2_LOCKED[77.54223969], LUNC-PERP[0], SOL[.00017565], SOL-PERP[0], TRX[183218.5367712], USD[12.07], USDT[0.00387411] | | |
| 00400678 | | BTC[0.00002915], USD[0.01] | | |
| 00400679 | | ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], MATIC-PERP[0], NPXS-PERP[0], PUNDIX[0.24443843], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[12.34484064], TRX-20210625[0], TRX-PERP[0], USD[-0.50], USDT[0.00433104], XLM-PERP[0] | | |
| 00400680 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[34.61155166], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], NFT [2999695117785106957FTX EU - we are here! #93124][1], NFT [49324831632652046417FTX EU - we are here! #93275][1], NFT [51716263264693356/FTX EU - we are here! #93421][1], OKB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 00400682 | | 0 | | |
| 00400684 | | BNB-PERP[-0.6], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.34934937], ETH-PERP[0], ETHW[0], LUNC-PERP[0], SOL[25.94467751], USD[12088.60], XLM-PERP[0], XRP-PERP[0] | | |
| 00400687 | | BCH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[0.03], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00400691 | | AVAX-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VETBEAR[0], VETBULL[0], XLMBEAR[0], XLMBULL[0] | | |
| 00400694 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], NEO-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00400701 | Contingent | 1INCH[0], AAVE[0], ALPHA[0], ASD[0], AURY[0], AVAX[0], AXS[0.01425459], BNB[0], BRZ[0], BTC[0], COPE[0], DAI[0], DENT[0], DFL[0], ETH[0], EUR[0.00], FIDA[0.00185229], FIDA_LOCKED[.04288868], FTM[0], FTT[0], GRT[0], HT[0], KNC[0], MANA[0], MATIC[0], RAY[0], SNX[3.22895062], SOL[0], SRM[0.00185547], SRM_LOCKED[.09547537], TRX[0], USD[0.00], USDT[0.00000012] | | |
| 00400703 | | BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], SRM-PERP[0], TRX[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00400704 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS[8000.68805405], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000024], TRX-PERP[0], UNI-PERP[0], USD[1.37], USDT[0.00662905], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00400707 | | ATOM-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00400709 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], BTT[1000000], BTTPRE-PERP[0], CREAM-20210625[0], CREAM-PERP[0], DMG[.00923], DOGE[163.51062141], DOGE-PERP[0], EOS-PERP[0], ETH[.0009976], ETH-0325[0], ETH-PERP[0], ETHW[.0009976], FTM-PERP[0], FTT[0], GRT-PERP[0], MATIC-PERP[0], OKB-20210625[0], OKB-PERP[0], SC-PERP[0], SHIB[400000], SOL-PERP[0], UNI-PERP[0], USD[-1.11], WRX[3.9992], XLM-PERP[0], XRP[36.24074971], XRP-20210625[0], XRP-PERP[0], YFI-20210625[0] | | |
| 00400711 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], RAY-PERP[0], TRU-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00400713 | | ETH[0], TRX[.97], USD[0.00], USDT[0.01117022] | | |
| 00400715 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BCH[.00000141], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[.00000004], LTC-PERP[0], SOL-PERP[0], USD[0.00], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00400718 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98[.742848], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00450974], FTT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MATIC[7.56624], MATIC-PERP[0], MNGO[9.754], MOB[.478516], RAY[.918], SHIB-PERP[0], SOL-PERP[0], SRM[1.49769808], SRM_LOCKED[2.40603392], SRM-PERP[0], STEP[.0202432], STEP-PERP[0], TRX[.010805], USD[48.88], USDT[0.00898800], USDT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00400725 | | TRX[.000168], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00400730 | | OKB-PERP[0], USD[0.00] | | |
| 00400742 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00400745 | | ALGOBULL[0], SOL[0.00174272], USD[0.00], USDT[0] | | |
| 00400746 | | BICO[68], BTC-PERP[0], FTT[0], LINA[1268.75756], OXY[187.95344], SHIB-PERP[0], TRX[.000003], USD[0.00], USDT[1128.30196873] | | |
| 00400750 | | AAVE-PERP[0], ADA-20210326[0], ALGO-PERP[0], CRV-PERP[0], HOLY-PERP[0], LINK-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210326[0], SOL-PERP[0], THETA-PERP[0], TRX[3.221417], TRX-PERP[0], USD[-0.08], XLM-PERP[0], YFI-20210326[0] | | |
| 00400752 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.26], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00400753 | | BNB[7.37805991], BTC[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], EUR[0.00], FTT[32.39851131], MATIC-PERP[0], SHIT-PERP[0], SOL[6.098902], SUSHI[290.19936831], USD[0.04], USDT[1.24624812] | | |
| 00400754 | | TRX[0], USD[0.00], USDT[0] | | |
| 00400760 | | USD[0.39] | | |
| 00400763 | | BTC[0.00000010], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-20211231[0], FTT[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00400764 | | DOGE[7374.092965], DOGEBEAR2021[.0000086], DOGEBULL[0.15921080], USD[0.00] | | |
| 00400766 | | BULL[0.00000214], DOGE[1], USD[0.13] | | |
| 00400768 | | ALGO-PERP[0], DASH-PERP[0], EOS-0325[0], EOS-PERP[0], ETCBULL[0], FTT[0], NEO-PERP[0], TONCOIN-PERP[0], TRX[0], USD[-0.02], USDT[0], XRP[0], XRP-0325[0], XRPBULL[10030.41590542], ZEC-PERP[0] | | |
| 00400771 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3.38992196], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.0017838], SRM_LOCKED[.01030853], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], UBXT[.00000001], UNI-20210326[0], UNI-PERP[0], USD[-0.13], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00400772 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00000028], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.00], USD[0.084639668], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00400775 | | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], TRX-PERP[0], USD[8.08] | | |
| 00400776 | | ASDBULL[29.2], ATOMBULL[600], BNB[.009], DOGEBULL[.1484], ETH[0.00425096], ETHW[0.00425096], FTT[.4], GRTBULL[24.3], SUSHIBULL[37400], THETABULL[.1514], TRX[.000001], USD[0.01], USDT[0], VETBULL[18.65], XLMBULL[9.22], XRPBULL[5150] | | |
| 00400783 | | CRO[419.9202], MNGO[6420], TRX[.001556], USD[134.10], USDT[0] | | |
| 00400785 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRX[.813559], TRX-PERP[0], USD[0.51], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.3382843], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00400792 | Contingent, Disputed | BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], LINK-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00400796 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.16], WRX[.126935], XLM-PERP[0], XRP[60.51604], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00400798 | | BTC[0], DOGE-PERP[0], LTC[.3098461], LTC-20210625[0], LTC-PERP[0], USD[1.32], USDT[0.41834762] | | |
| 00400801 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00079000], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], STOR-J-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.31], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00400803 | | 0 | | |
| 00400806 | Contingent | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AXS[0.04001795], AXS-PERP[0], BIT[.849692], BIT-PERP[0], BNB[.0085], BOBA-PERP[0], CEL[0.09401511], CELO-PERP[0], CLV-PERP[0], ETC-PERP[0], ETHW[.002], FLOW-PERP[0], FTT[102.70968758], FTT-PERP[0], GLMR-PERP[0], GMT[.00926], GMT-PERP[0], GST[.982092], GST-PERP[0], HT[0.06681177], HT-PERP[0], JASMY-PERP[0], LUNA2_LOCKED[96.68996198], LUNC[0], LUNC-PERP[0], MTL-PERP[0], OMG[0], RAY[.4934], SOL[.00305045], SOL-PERP[0], STMX-PERP[0], TRX[20.28349501], TRX-PERP[0], USD[0.22], USDT[34.12], USDT2594.11566538], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00400810 | | USD[0.00], USDT[.99660388] | | |
| 00400811 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BULL[0.00000023], CHZ-PERP[0], COMP[.00007781], COMP-PERP[0], DOGE-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[.0000023], ETH-PERP[0], GRT[.19044177], GRT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00004887], WAVES-PERP[0], XLM-PERP[0] | | |
| 00400816 | | ALPHA[133.71480000], ASD[215.01700568], AUDIO[.9772], BCH[.0007389], BNB[.006016], BTC[0.00000001], CHZ[1009.798], DOT-PERP[0], EGLD-PERP[0], ENJ[22.25900527], ETH[1.102328], ETHW[1.102328], HNT[10.07668], KIN[1717190], LINA[87.22300000], LTC[.008824], MATIC[9.878], MOB[.4972], REEF[16611.60945452], ROOK[.2218236], SOL[0], UNI[.03935], USD[34.52], WRX[53.3103] | | |
| 00400817 | | BTC[0], ETH[-0.00085109], ETHW[-0.00084574], USD[8.38] | | |
| 00400818 | | 0 | | |
| 00400820 | | BNB[.009578], FTT[2.18309931], TRX[.000003], USD[0.00], USDT[0] | | |
| 00400821 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00400826 | | USD[26.11] | Yes | |
| 00400827 | | ATLAS[179.9658], USD[0.50], USDT[.1], XAUT[.00004791], XAUT-PERP[0] | | |

Amended Schedule A/B: Part 11, Question 73 - nonpriority unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00400828 | | AVAX-20211231[0], BADGER[.009909], BTC[0], FTT[.09965], STEP[.0851], TRX[.277966], USD[0.98], USDT[0.60794162] | | |
| 00400838 | Contingent | BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0], FTT[0.00633923], LTC[.00000001], SRM[.6247866], SRM_LOCKED[2.3752134], SXP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00400845 | | BTC-PERP[0], USD[-0.48], XRP[10.6967202] | | |
| 00400846 | | ETH[0], USD[1.38], USDT[0] | | |
| 00400847 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.02433241], BNB-PERP[0], BOBA-PERP[0], BTC[.00001849], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[40.46], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00400849 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], WAVES-20211231[0], XLM-PERP[0], XRP-PERP[0], XRP[0-0.00000005], XRP-PERP[0] | | |
| 00400850 | | 1INCH-PERP[0], AGLD-PERP[0], AKRO[.1640962], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001186], ETH-PERP[0], ETHW[0.00018820], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], SUSHI-PERP[0], TRU[.56967363], TRU-PERP[0], TRX-PERP[0], USD[0.55], USDT[0.00816900], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00400851 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], TRYB[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0] | | |
| 00400853 | | ALPHA-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00023037], BTC-PERP[0], DAI[.08886], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], OMG-PERP[0], RSR-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.444111], TRX-PERP[0], USD[0.56], USDT[0.74986972], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00400855 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[4.52], USDT[3.47581133], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00400858 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC[1560], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[564], DODO[3920.8], DODO-PERP[0], DOGE-PERP[0], DOT[54.9], DOT-PERP[0], DYDX-PERP[0], ETH[4.602], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT[1007], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LINK[92.8], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB[121100000], SLP[5260], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP[824.3], STEP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-480.69], USDT[0], VGX[77], WAVES-PERP[0], XMR-PERP[0] | | |
| 00400862 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[1.51], USD[0.22201741], XRP[1.09850456] | | |
| 00400863 | | USD[0.08] | | |
| 00400865 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.39] | | |
| 00400867 | | BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX[0.04839750], USD[0.46], USDT[0.39238151], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00400868 | | RAY[1.9991], USD[0.00], USDT[0] | | |
| 00400874 | | AAVE-PERP[0], ASD-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], FIDA-PERP[0], FIL-PERP[0], LTC-PERP[0], MTL-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[72.25], XRP-PERP[0] | | |
| 00400879 | | 1INCH-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], JASMY-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.04], XRP-PERP[0] | | |
| 00400881 | | COPE[46.968745], RAY[18.987365], TRX[.000001], USD[0.57], USDT[0.00000001] | | |
| 00400888 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[33.01], USDT[-0.00763901] | | |
| 00400894 | | BTC[.0000306], BTC-PERP[0], USD[2.47] | | |
| 00400899 | | ETH[.00000001], FTT[2.9345098], SOL[0.0580041], TRX[.000001], USD[0.00], USDT[0] | | |
| 00400903 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[2.94] | | |
| 00400905 | | SHIB[38487.5], TRX[.000004], USD[-0.03], USDT[5.81425463] | | |
| 00400906 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], C98[.4522], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[-0.08249724], USD[0.01], XLM-PERP[0], XRP[0] | | |
| 00400907 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.09484969], OMG-PERP[0], USD[0.15], YFI-PERP[0] | | |
| 00400908 | | BTC[.00000901], USD[25.00] | | |
| 00400909 | | APE[569.886], ATOM-PERP[0], BNB[9.4981], BTC[1.68812252], BTC-PERP[0], BULL[0], CRV[3060.5436], DAWN[3985.2716], DOGE[33451.3084], DOT[341.53168], ETH-PERP[0], FTT[1999.78606879], MANA[2409.518], MATIC[4326.1346], RNDR[4479.30396], RUNE-PERP[0], SHIB[261960000], USDl-694.24], USDT[0] | | |
| 00400911 | | LINA[9.811], TRX[.000001], USD[0.00] | | |
| 00400913 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LINK[.00048488], LINK-PERP[0], LTC-PERP[0], USD[0.05] | | |
| 00400916 | | LUNC-PERP[0], THETA-PERP[0], TRX[.000001], USD[9.32], USDT[-8.03883571] | | |
| 00400918 | | BAL[.006749], COIN[0.00514360], ETH[3.19929847], FTM[51.94565560], FTT[.0881], MPLX[.4396], SOL[-0.03281182], SUSHI[.37785], USD[0.00], USDT[0] | | |
| 00400923 | | BTC-PERP[0], USD[0.00] | | |
| 00400924 | | BULL[0.00000041], ETH[.0000708], ETHBULL[0.00000869], ETHW[.0000708], MKRBULL[0.08587948], USD[17.38], USDT[0.44717701] | | |
| 00400926 | | BTC-PERP[0], TRX-PERP[0], USD[0.35], USDT[0.00000001], XLM-PERP[0] | | |
| 00400929 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00400931 | | DOGE[651.78131], ETHBULL[0.01258500], MATIC[209.9601], USD[9.72] | | |
| 00400933 | | BTC[0], FTT[199.86002000], LTC[0], USD[0.00], USDT[3.32771866], XRP[0] | | |
| 00400936 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.098642], LINK-PERP[0], OMG-PERP[0], SUSHI-PERP[0], TRX[.32127791], TRX-PERP[0], USD[0.00], USDT[0.01319343], XTZ-PERP[0] | | |
| 00400937 | | SOL[0], TRX[.917288], USD[0.59], USDT[0.00310303] | | |
| 00400938 | | ADABULL[0], BNBBULL[0], BTC[0], BULL[0], COMPBULL[0], ETHBULL[0], LINKBULL[0], SXPBULL[0], THETABULL[0], TRX[.000002], USD[0.00], USDT[0], ZECBULL[0] | | |
| 00400941 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.03083150], LUNA2_LOCKED[0.07194016], LUNC[6713.62425393], LUNC-PERP[0], MATIC[239.32829231], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMT-PERP[0], OTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00], USDT[0.05680088], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00400943 | | MNGO[9.526], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00400948 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00400950 | | BNB[0], BTC[0.00000023], ETH[0], FTT[0.00657604], MATIC[0], TRX[0], USD[0.00], USDT[0.00384360] | | |
| 00400951 | | AUD[0.00], USD[0.00] | | |
| 00400956 | | BCH-PERP[0], BNBBULL[0.00468688], DOGEBEAR2021[.00055312], EOS-PERP[0], FTT[13.58627899], IOTA-PERP[0], MATICBULL[1.56895595], SAND-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000008], YFI-PERP[0] | | |
| 00400961 | | BTC-PERP[0], USD[0.00] | | |
| 00400962 | | ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.02068498], TRX-PERP[0], USD[15.05], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00400964 | Contingent, Disputed | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADABEAR[799030], ADA-PERP[0], ALCX-PERP[0], ALGOBEAR[930700], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOMBULL[54], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20211231[0], BNBBEAR[49978], BNB-PERP[0], BNT-PERP[0], BTC[0.00000235], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0124[0], BTC-MOVE-20210102[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210129[0], BTC-MOVE-20210205[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210608[0], BTC-MOVE-20210210[0], BTC-MOVE-20210212[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210326[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV[.00000001], CRV-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004607], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBEAR[600000], ETH-PERP[0], ETHW[0.00004606], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210326[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[.00000001], SOL-20210326[0], SOL-20210625[0], SOL-OVER-TWO[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[6.43], USDT[0], USDTBULL[0], VET-PERP[0], XAUT-20210625[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZEC-20210326[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00400965 | | USDT[0] | | |
| 00400966 | | APE[0], ATOM-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000046], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LINK-PERP[0], MATIC-PERP[0], NFT (295542552792765272/FTX EU - we are here! #231826)[1], NFT (344889352904148521/FTX EU - we are here! #39663)[1], NFT (401590166148785440/FTX EU - we are here! #231835)[1], NFT (545497122727399045/FTX EU - we are here! #231822)[1], NFT (553551308343496901/FTX AU - we are here! #39631)[1], ONT-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], SOL-PERP[0], SXP-PERP[0], TRUMPSTAY[.981464], TRX[0], TRX-PERP[0], USD[0.45], USDT[0.00000235], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00400969 | | BTC[0.00000465], ETH[0], TRX[.000002], USDT[0.00000799], XAUT[0] | | |
| 00400970 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.25811185], LUNA2_LOCKED[0.60226099], LUNC[6363.08237163], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00400971 | | TRX[.000002] | | |
| 00400972 | | AAPL-0930[0], AAPL-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMD-20210924[0], ARKK-20210924[0], ASD-PERP[0], ATOM-PERP[0], BB-20210625[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRON-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIL-0930[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GOOGL-0930[0], GST-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MSTR-20210625[0], NHB-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPY-0930[0], SPY-20210924[0], SUSHI-PERP[0], TRU-PERP[0], TSLA-20210326[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00400974 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND[.01470997], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRTBULL[0], GRT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.14], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00400976 | | USD[0.05] | | |
| 00400977 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.17098483], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00400978 | | BTC[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], TRUMPFEB[0], USD[0.32], USDT[0.03744484], XLMBEAR[0.79900000], XLMBULL[0], XLM-PERP[0], XRP[0], XRP-1230[0], XRPBULL[0], XRP-PERP[0] | | |
| 00400980 | | BTC-PERP[0], ETH-PERP[0], USD[2.44], USDT[0], XRP[.369687] | | |
| 00400983 | | BTC-PERP[0], GRT-PERP[0], USD[0.97] | | |
| 00400984 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.37011430], XLM-PERP[0] | | |
| 00400986 | | BTC[0.00000007], BTC-PERP[0], DAI[0], ETC-PERP[0], LTC[0], USD[6.25], USDT[.00157], WAVES[.35115] | | |
| 00400987 | | ADABULL[0.00000037], ALPHA-PERP[0], BADGER-PERP[0], BTC[0.00061481], BTC-PERP[0], DOGEBEAR2021[.2663343], DOT-PERP[0], EOSBULL[.00157], ETHBULL[0.12977909], ETH-PERP[0], HXRO[557.0789], LINKBULL[1.28746602], LINK-PERP[0], LTCBULL[60.057933], LTC-PERP[0], RUNE[2.69811], USDI-0.891, USDTI[0.00309481], XLM-PERP[0] | | |
| 00400988 | | BNB[0], CEL[0.15288366], ETH[2.25126397], USD[3.27], USDT[0] | | USD[3.25] |
| 00400989 | | BNB-PERP[0], BTC-PERP[0], ETH [00000001], FLM-PERP[0], FTM[25.99506], LINK-PERP[0], USD[1.35] | | |
| 00400990 | | USD[0.00] | | |
| 00400992 | | AKRO[.45604], COMP[0.00003733], DOGE[.91859], ETH[.00077095], ETHW[0.00077094], FTT[.0604215], LINK[.080848], RUNE[.032521], USDT[0] | | |
| 00400993 | | 0 | | |
| 00400998 | | BTC[.00002008], CEL[0], CEL-20210625[0], DOGE[10], ETH-PERP[0], USD[0.64] | | |
| 00400999 | | USD[0.01], YFII-PERP[0] | | |
| 00401000 | | ADA-PERP[0], BTC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], USD[0.01], USDT[0.01000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00401004 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XRP[.172618], XRP-PERP[0], XTZ-PERP[0] | | |
| 00401005 | | USD[0.00] | | |
| 00401009 | | BTC[0], BTC-PERP[-0.00019999], DOT-PERP[0], ETH-PERP[0], USD[8.15], XRP-PERP[0] | | |
| 00401011 | | 0 | | |
| 00401012 | | USD[42.82] | | |
| 00401013 | | 0 | | |
| 00401015 | | FTT[.039827], TRX[.000004] | | |
| 00401016 | | USD[0.01] | | |
| 00401017 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[-0.02], USDT[1.039571] | | |
| 00401019 | | 0 | | |
| 00401021 | | TRX[.001554], USD[0.00], USDT[0] | | |
| 00401023 | | COIN[0.19844898], USD[2.39] | | |
| 00401025 | | USD[0.00] | | |
| 00401027 | | ALGOBULL[145198.29], USD[0.03] | | |
| 00401028 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.675766], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.00000003], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.60], USDT[0], VET-PERP[0], XLM-PERP[0], XM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00401030 | | ADA-PERP[0], BTC[0], BTC-PERP[0], USD[-2.04], XRP[10.38885252], XRP-PERP[0] | | |
| 00401033 | | COPE[70], USD[0.24] | | |
| 00401034 | | ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[.0035], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SOL[0.01], XLM-PERP[0], XMR-PERP[0], XRP[.963379], XRP-PERP[0] | | |
| 00401037 | Contingent | AAVE[0], ATOM-PERP[0], AXS-PERP[0], BABA[0.06189837], BABA-0325[0], BABA-0624[0], BABA-0930[0], BAO[1], BNB[.10081162], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-MOVE-0824[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DAWN[.0151], DOGE[0], DOT-0624[0], ETH[0.06145920], ETH-0325[0], ETH-PERP[0], ETHW[0.06106473], FIL-PERP[0], FLOW-PERP[0], FTT[341071.40923469], FTT-PERP[0], GMT-PERP[0], HT[0.01541925], LUNA2[0.00018282], LUNA2_LOCKED[0.00042659], LUNC-PERP[0], MATIC[10.07590739], MOB[752.9144165], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY[0], PSY[1788.58361322], SNX[0], SNX-PERP[0], SOL[1.00811985], SOL-PERP[0], SRM[64.10586831], SRM_LOCKED[270.02056782], SUSHI[0], TRX[.000037], TSLA-0624[0], TSLAPRE-0930[0], USD[39780.32], USDT[-0.00221754], USDT-PERP[0], USTC[.02588], USTC-PERP[0], WAVES-PERP[0], YFI[0] | | |
| 00401038 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1.74] | | |
| 00401040 | | ADA-PERP[0], BTC[.00000001], BTC-PERP[0], ETH[.00000253], ETH-PERP[0], USD[0.00] | | |
| 00401041 | | ALGOBULL[32710000], APE-PERP[0], APT-PERP[0], ATOMBULL[10310], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[.06], BNB-PERP[0], BTC-PERP[0], BULL[0.00098038], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETHBULL[.002388], ETH-PERP[0], FTT-PERP[0], GBP[0.00], HBAR-PERP[0], INJ-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROOK[1.5489024], SOL-1230[0], SOL-PERP[0], SUSHI-PERP[0], TRX[2574], USD[10.17], USDT[0.16650164], USTC-PERP[0], XRP-PERP[0] | | |
| 00401042 | | BTC-PERP[0], DOGE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00401043 | | BTC[0.00003220], BTC-20210326[0], BTC-PERP[0], USD[2.06], USDT[0.00764636] | | |
| 00401044 | Contingent | 1INCH-PERP[0], ADA-PERP[160], APE-PERP[8.5], AR-PERP[0], ATLAS-PERP[1570], AUDIO[24.99745], AUDIO-PERP[0], AXS-PERP[3.1], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0.00100000], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOT-PERP[0], DOT-PERP[5.89999999], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0.00000000], FIL-PERP[0], FTM-PERP[34], FTT-PERP[5], GALA-PERP[0], GMT-PERP[741], HNT-PERP[0], HOT-PERP[4400], ICX-PERP[0], JASMY-PERP[800], KIN-PERP[0], KLAY-PERP[150], KSHIB-PERP[765], KSOS-PERP[132700], LINA-PERP[270], LOOKS-PERP[24], LUNA2[0.90335080], LUNA2_LOCKED[2.10781855], LUNC-PERP[0], MATIC-PERP[15], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], REEF-0624[0], REEF-PERP[0], RSR-PERP[3100], RUNE-PERP[5.3], SAND-PERP[0], SC-PERP[2800], SHIB-PERP[500000], SLP-PERP[1170], SNX-PERP[3.4], SOL-PERP[.26], SOS-PERP[2530000], SPELL-PERP[4000], SRN-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.000037], TRX-PERP[0], TRYB-PERP[169], UNI-PERP[0], USD[-272.22], USDT[0.02194451], USTC[10], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP[.292286], XTZ-0624[0], ZIL-PERP[690] | | |
| 00401045 | | ALGO-PERP[0], ATOM-PERP[0], BADGER[.0098005], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[35.9767782], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FTT[1.19361866], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL[0.00515940], SOL-PERP[0], SUSHI[5.4863675], SUSHI-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0] | | |
| 00401047 | | ETH[0], GBP[0.00], SOL[0], USD[0.66], USDT[0] | | |
| 00401053 | | BAT[0], BNB[0], USD[0.00], USDT[0], XRP[0] | | |
| 00401054 | | 0 | | |
| 00401057 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0.08667298], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SOL-PERP[0], TRX[.000069], TRX-PERP[0], UBXT[.72197], UNI-PERP[0], USD[26.43], USDT[0.00000053], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00401058 | | AAVE-PERP[0], ALPHA[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC-PERP[0], COPE[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LINK[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX[0], SRM-PERP[0], SUSHI[0], TRX-PERP[0], USD[0.41], USDT[0], ZEC-PERP[0] | | |
| 00401059 | | AVAX-20210326[0], USD[0.87] | | |
| 00401066 | | AAVE[4.00854650], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[3380.01268886], ATOM-PERP[0], AVAX[10.09715], BAL[71.578226], BAL-PERP[0], BAT[149.9715], BNB[.1489715], BTC[0.18716443], BTC-PERP[0], COMP[8.79052948], COMP-PERP[0], COPE[1506.77884], DOT[22.99563], DOT-PERP[0], ETH[1.18477485], ETH-PERP[0], ETHW[1.18477485], FTT[.5], GRT-PERP[0], LINK-PERP[0], MATIC[279.9715], MATIC-PERP[0], MTA[1.99962], NEO-PERP[0], PAXG-PERP[0], RAY[1110.65918517], RUNE[50], SNX-PERP[0], SOL[55.70339063], SOL-PERP[0], SRM[599.91127], STEP[2693.43420486], SUN[0], SUSHI[50.436445], TOMO-PERP[0], USD[936.93] | | |
| 00401070 | | BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00401078 | Contingent | 1INCH[.27267], AAVE[.03216785], ADABULL[0.00000715], AKRO[.4267255], ALPHA[.8586715], ATOMBULL[4.80917248], BADGER[0.00491634], BALBULL[0.00051315], BAO[18025.647], BAT[1.3152245], BNB[.01], BNBBULL[0.00159790], BNT[.080011], BTC[0], BULL[0], CEL[.0465072], CHZ[2.322585], CHZ-20210326[0], CONV[6.30948], CREAM[0.00718736], CRV[1368735], DEFIBULL[0.0010000], DOGE[25], DOGE-20210326[0], DYDX[.1], ENJ[13.7431815], EOSBULL[468.6979837], ETH[0.00028568], ETHBULL[0.00000543], ETHW[0.00028568], EXCHBULL[0.00017375], FTM[34], FTT[0], FTT-PERP[0], GENE[127.7], HNT[.1], HOLY[0.9944695], LINA[7.71563], LINK[0.9348885], LINKBULL[.00019459], LTCBULL[0.00039377], LUA[0486465], MATIC[3.26846], MOB[.073868], MTA[.3398545], OXY[12.594533], RUNE[0.05726579], RUNE-PERP[0], SAND[3.70824], SOL[.22], SPA[94990], SRM[5.83661249], SRM_LOCKED[23.75194801], SUSHI[0], SUSHI-PERP[0], SXP[0.70000000], TOMO[0], TOMOBULL[14915.451395], TRU[3.769049], TRXBULL[0], UBXT[435.6816525], USD[-1661.39], USDT[1898.54756103], VETBULL[0.00004432], VET-PERP[0], WAVES[.160367], XLMBULL[0.04466337], YFII[0.00072891], ZECBULL[0.00092581], ZEC-PERP[0] | | |
| 00401080 | | TRX[.000016], USD[0.01], USDT[0.00409100], USTC-PERP[0] | | |
| 00401083 | | ATOM-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.01466199], TRX-PERP[0], USD[0.02], XLM-PERP[0], XRP[.00000001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00401084 | | NFT (482043275057530004/FTX EU - we are here! #167177)[1] | | |
| 00401086 | | BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], LTC-PERP[0], ONE-PERP[0], ONT-PERP[0], SAND-PERP[0], USD[0.00], USDT[51.55884310] | | |
| 00401087 | Contingent | LUNA2_LOCKED[107.1340579], USD[0.00] | | |
| 00401090 | | BCH-PERP[0], BSV-20210326[0], BTC[.00000114], BTC-20210326[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC[.00484356], LTC-PERP[0], USD[-0.19], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00401094 | | BTC[0], ETH[0], ETHW[0], FTT[25.12185137], LINK[0], SOL[4.15340489], TRX[0.00000226], USD[2506.84], USDT[0] | | USD[2506.27] |
| 00401095 | Contingent | ADA-PERP[0], AXS-PERP[0], BCH[0.00002450], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.3415979], FTT-PERP[0], LINK[.0147259], LINK-PERP[0], LTC[.00000011], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00063668], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX-PERP[0], USD[-0.80], USTC-PERP[0], WAVES-PERP[0], XRP[0.51118400], XRP-PERP[0] | | |
| 00401100 | | ADABEAR[77214646], ADABULL[2.00668715], ATLAS[790], BNBBULL[6.00950405], BTC[0], DOGEBEAR2021[.00000818], DOGEBULL[2.9989], ETHBEAR[967.805], ETHBULL[25.99365834], FTT[0.02267863], LINKBULL[400.63430322], LTCBULL[3998.682006], MATICBEAR[87187922], MATICBULL[4034.02758], SUSHIBEAR[137803.3], SUSHIBULL[508158.09265], SXPBULL[10004.411284], TRX[0.00000011], TRXBEAR[3727389], USD[0.02], USDT[0.00000001], XLMBULL[100.97255005] | | |
| 00401102 | | ATLAS-PERP[0], BNB-PERP[0], CAD[0.06], ETH[.00018673], ETHW[.00018673], EUR[0.07], FTM[.5], FTT[.00182], TRX[10.26950767], USD[0.01], USDT[2.42707472] | | |
| 00401106 | | COIN[0], FTT[0.04895136], ROOK[0.00055354], TRX[.00149], USD[-0.01], USDT[0] | | |
| 00401107 | | ATLAS[798.21729656], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00000011], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], TRX[.000029], TRY[0.00], USD[0.01], USDT[635.19839568] | | |
| 00401108 | | BNB[.002342], BTC[0], DOGE[10.195], ETH[0], FTT[345.781], LINK[.081], USD[3.00], USDT[3.57647973] | | |
| 00401109 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.37], USDT[.00291], XTZ-PERP[0] | | |
| 00401112 | | COIN[1.04450494], USD[14.51] | | |
| 00401116 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000007], USD[0.00] | | |
| 00401125 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], BCH-PERP[0], BCH-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000002], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[2.24], USDT[0.00293900], XLM-PERP[0] | | |
| 00401126 | | AXS[0.06306164], ETH[0], USDT[0.00000635] | | |
| 00401129 | | AAPL[.00714312], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.02609764], FTT-PERP[0], GOOGL[.01867009], GOOGL-PERP[0], IMX[.098934], KNC-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00401130 | | AAVE-PERP[0], USD[0.81], USDT[0] | | |
| 00401131 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[-0.00000001], TRX-PERP[0], USD[347.06], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00401132 | | CHZ-20210326[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], FTM[.9994], FTT[0.09813897], USD[196.76] | | |
| 00401139 | | BEAR[9.559], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00401141 | | ETHBULL[.00004189], USDT[.1] | | |
| 00401142 | | 1INCH-0325[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-0325[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BOBA[-8.33260159], BOBA-PERP[0], BSV-0325[0], BTC[0.00099841], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DRGN-0325[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-PERP[0], EXCH-0325[0], FIL-0325[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OKB-PERP[0], OMG[0], OMG-0325[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PRIV-0325[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1077.19], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-0325[0], XRP-20211231[0], XRP-PERP[0], XTZ-020910, XTZ-PERP[0], YFI-0325[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00401143 | | APE[.0312], APE-PERP[0], BICO[.84291557], BIT[.175], BLT[.9175], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DAI[.0115367], ENS[.0005], ETH[0.00086087], ETH-PERP[0], ETHW[0.00038979], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[.0793279], FTT-PERP[0], GAL-PERP[0], GENE[25], GMT-0930[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.01180091], LOOKS-PERP[0], LUNC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY[.897918], SOL[1.30000000], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRX[.000091], UNI[.06], UNI-PERP[0], USD[585.76], USDT[0], WAVES-PERP[0] | | |
| 00401146 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.14808446], USD[2.50], XRP-PERP[0] | | |
| 00401147 | | USD[1.00] | | |
| 00401148 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD[.00000001], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000078], TULIP-PERP[0], UNI-PERP[0], USD[36.98], USDT[3.25305806], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00401151 | | 0 | | |
| 00401156 | | BTC[0.00364204], COIN[.00972036], DOGE[.7959], FTT[0.04667844], USD[0.00], USDT[.00003249] | | |
| 00401157 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210123[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.34], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00401158 | Contingent | BNB[0.00000001], BTC[0.00000001], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT-PERP[113.7], GMT[0], GMT-PERP[0], GST[0.00000001], GST-PERP[0], LUNA2[0.34986520], LUNA2_LOCKED[0.81635214], NFT (459289043159922820/Mystery Box)[1], RAY-PERP[0], SOL[0], TRX[0], USD[-7.59], USDT[118.42247411], USTC[0], USTC-PERP[0] | | USD[178.00], USDT[117.985227] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00401159 | Contingent | 1INCH-PERP[0], AAPL-0930[0], AAPL-1230[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMD-0325[0], AMD-0930[0], AMD-1230[8.68], AMZN-1230[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[25.4], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH2.72200000], ETH-PERP[0], ETHW[2.022], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00127956], FTT-PERP[0,400], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.26498053], LUNA2.26498053], LUNA2-PERP[0], LUNC[57700.07], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-0930[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[1176], TRX-PERP[0], USD[-501.81], USDT[90.15247969], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XPLA[9.9962], XRP-PERP[0], XTZ-PERP[0] | | |
| 00401163 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], SNX-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00401165 | | AMC-0624[0], BNB[0.00000001], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GME[PRE[0], REEF-PERP[0], SOL-PERP[0], USD[0] | | |
| 00401167 | | ASD-PERP[0], ATLAS[20000], ATLAS-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DEFI-20210326[0], DFL[9000], DYDX-PERP[0], ETH[0.00094207], ETH-PERP[0], ETHW[0.00094207], FTT[26.06189637], HT[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], NPT[3983566297116401061/FTX EU - we are here# [197315](1), NFT [487395513232630187/FTX EU - we are here# [197243](1), OKB[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], RON-PERP[1098], SLP-PERP[0], SRM[300], USD[4208.99], USDT[-1510.74634608], USTC-PERP[0] | | |
| 00401169 | | ATLAS-PERP[0], TLM-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 00401178 | | ATLAS[5149.0215], FTT[0.15616118], USD[0.00], USDT[0] | | |
| 00401179 | Contingent, Disputed | BTC[0], BTC-PERP[0], DOGE[.5023], ETH[0], ETHBULL[0.00050360], ETH-PERP[0], EUR[0.00], USD[-0.01], USDT[0.42170961] | | |
| 00401184 | Contingent | AAPL-20210326[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMZN-20210326[0], ATLAS[0], ATOM-20210625[0], ATOM-PERP[0], AURY[7.08646102], BAND-PERP[0], BB-20210326[0], BCH[.00200185], BCH-20210625[0], BCH-PERP[0], BEAR[1.4481], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[.00004465], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], BULL[0.00000068], CAKE-PERP[0], CRO[0], CRV-PERP[0], CRV[1.99694063], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[49.3983], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-20210326[0], ETH[0.00050000], ETH-20210326[0], ETH-20210625[0], ETHBULL[0.00000376], ETH-PERP[0], ETHW[46.44], FIL-20210326[0], FTT[150.68869355], FTT-PERP[0], GBTC-20210625[0], GBTC-20210625[0], GOOGL-20210326[0], KIN[7442469.27573965], LINK[121.3835745], LINK-20210326[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA[20.08637861], LUNA2-20210326[0], LUNA2.20155011], LUNC[18809.1262433], MID-PERP[0], NEAR-PERP[0], NFLX-20210326[0], OMG-PERP[0], PAXG[0.00006482], PAXG-PERP[0], PYPL-20210326[0], REEF[4.44725258], REEF-20210625[0], REEF-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SRM[256.07131335], SUSHI-PERP[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TSLA-20210326[0], UNISWAP-20210326[0], USD[1.96], USDT[1.59609575], VET-PERP[0], XLMBULL[0.00006704], XLM-PERP[0], XRP[0.22447700], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00401185 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOT-PERP[0], FTT[0.01895477], SNX-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[2.06] | | |
| 00401188 | | 0 | | |
| 00401194 | Contingent | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LUNA2[0.00006020], LUNA2-PERP[0], USDT[0.00014048], LUNC[13.11], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[.00226255], USD[-0.01], USDT[0.00012193], VET-PERP[0], XLM-PERP[0] | | |
| 00401195 | | ETH[0.00023390], ETHW[0.00023390], USD[0.73], USDT[0] | | |
| 00401199 | | BTC[0.00000001], BTC-PERP[0], BULL[0.00000001], ENJ-PERP[0], ETH[0], ETHBULL[0], FTT[0.02239186], FTT-PERP[0], LTC[0], LTCBULL[0], LUNC-PERP[0], UNISWAPBULL[0], USD[91.44], USDT[0.00000001] | | |
| 00401202 | | BTC[0.01456116], BTC-PERP[0], COMP[0], ETH[0], ETH-PERP[0], ETHW[0.01899620], MATIC[.988], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDT[0] | | |
| 00401209 | | GRTBULL[.00002559], USD[0.00], USDT[0] | | |
| 00401212 | | BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], NEO-PERP[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 00401214 | | DOT-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00401215 | | BULL[0.00332685], CBSE[0], COIN[0.48070172], ETH[0], ETHBULL[0.03636580], FTT[19.39406915], USD[0.05] | | |
| 00401218 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], MKR-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00401219 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAX-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUN_OLD[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00401224 | | BTC-PERP[0], DOGE-PERP[0], LUNC[0], TRX[0.45776100], USD[0.02], USDT[0.18424253], XRP-PERP[0] | | |
| 00401232 | | DENT[75.85], LINA[8.57315019], RAY[28.9797], THETABEAR[9.882], USD[5.17], XLMBEAR[.02039537] | | |
| 00401237 | | BNB[0], BTC[0], ETH[.00000001], EUR[0.00], FTT[14.00819337], MATIC[80.26341087], SOL[0], TRX[0.47491400], USD[0.34], USDT[0.00000001] | | |
| 00401238 | | BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DMG[.00000001], DMG-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], USD[0.07], USDT[0], XRP-PERP[0] | | |
| 00401242 | | 1INCH-PERP[0], ALGO-PERP[0], BTC[.00005883], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[72.56768358], DOGE-PERP[0], EOS-PERP[0], ETH[.00000002], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HXRO[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR[2], NEAR-PERP[0], REN[48269.23850565], REN-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000001], USD[-1853.31], USDT[0.00500008], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00401243 | | USD[1.00] | | |
| 00401245 | Contingent | ALEPH[.00000001], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[0.00007175], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00077796], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.03557924], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KSM-PERP[0], LUNA2[0.00212427], LUNA2_LOCKED[0.00495663], LUNC-PERP[0.00000002], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [359389096531137811/The Hill by FTX #4273](1), PEOPLE-PERP[0], POLIS-PERP[0], RAY[.28], RAY-PERP[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1.00234853], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[3624.56], USDT[0.01134685], USTC[.300701], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 00401246 | | USDT[1] | | |
| 00401247 | Contingent, Disputed | DEFIBULL[0.98470084], USD[0.00], USDT[0.05322406] | | |
| 00401252 | | BTC[0], ETH[.00016312], ETHW[0.00016311], TRX[.000115], USD[2.33], USDT[0] | | |
| 00401253 | | BCH[0], BNB[-0.00061511], BTC[0], BULL[.00000098], DOGE[-0.00284833], ETH[0], LTC[0], TRX[.00006], USD[0.01], USDT[2.19085784], YFI[0] | | |
| 00401254 | | USD[1.00] | | |
| 00401255 | | CREAM-PERP[0], CRV-PERP[0], DOGEBEAR[704.06237634], DOGE-PERP[0], LINK-PERP[0], SUSHIBEAR[48.25385438], TRYB-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 00401259 | | ETH[0], USD[0.01], USDT[0.00000001] | | |
| 00401260 | | BTC[.00000564], BTC-PERP[0], THETA-PERP[0], USD[22.08] | | |
| 00401262 | | BTC[.00001245], BTC-PERP[0], ETH-PERP[0], USD[-0.06] | | |
| 00401263 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00044111], ETH-PERP[0], FTM-PERP[0], FTT[0.01067641], GMT[.77560517], GMT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNA2[.19596132], LUNA2_LOCKED[.45724308], LUNC[42670.99], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], UMEE[15500], USD[5.42], USDT[248.46891365] | | |

Amended Schedule A/B: Part 11, Question 73 - Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00401265 | | OKB-PERP[0], USD[0.02] | | |
| 00401267 | | DOGEBULL[0], ETH[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 00401272 | | ADA-PERP[0], BTC[0.00001005], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-2021032603, USD[-0.03], USDT[0.00000001], VET-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 00401276 | | COIN[0.00806533], USD[0.00] | | |
| 00401279 | | BTC[0.00003467], ETH[.0005062], ETHW[.0005062], USD[0.15], USDT[.235379] | | |
| 00401283 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC[.00000001], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.0993455], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0], USDT[0.00000711], XLM-PERP[0] | | |
| 00401287 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-2021032610[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00063434], BNB-PERP[0], BTC[0.00000033], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[4], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA[.47661689], FTT[0.00000850], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SKA-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00352577], SRM_LOCKED[1.01286629], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNISWAP-PERP[0], USD[3.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00401288 | | BOBA[.4537], OMG[.4537], TRX[.000002], USD[0.00], USDT[0] | | |
| 00401289 | | BTC-PERP[0], ETH[.00094455], ETH-PERP[0], ETHW[.00094455], THETA-PERP[0], USD[0.00] | | |
| 00401290 | | ETH[.00000001], TRX[.000783], USD[0.00], USDT[0] | | |
| 00401291 | | USD[1.00] | | |
| 00401294 | Contingent | AVAX-PERP[0], BTC-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], LUNA2[5.88607381], LUNA2_LOCKED[13.73417224], LUNC-PERP[0], MINA-PERP[0], RAY[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[0.76], USDT[0.00724213], XRP[16151.24868083], XRP-PERP[0] | | |
| 00401295 | | ADABULL[0], BNB[0], BNBBULL[0], BULL[0], CEL[0], CEL-20210625[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], FTT[0.00333953], LINA[0], MATICBULL[0], SOL-PERP[0], THETABULL[0], USD[0.00], USDT[0], VETBULL[1.5878877] | | |
| 00401297 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SNX-PERP[0], USD[0.00] | | |
| 00401298 | | BTC[0], DMG[.0964615], SHIT-PERP[0], SRM[.9], USD[5.73] | | |
| 00401299 | | ADABULL[0], APE-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0.05998800], CRO[1919.952], DOGE-PERP[0], ETH[0], ETHBULL[1.19087920], FTT[0.00036173], TLRY[0], USD[0.00], USDT[0] | | |
| 00401301 | | 1INCH[24.54057774], 1INCH-PERP[0], ADA-PERP[0], AKRO[769.8965183], ALGO-PERP[0], ALPHA[50.24331677], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER[0.00807852], BAL[.00289572], BAND[16.00274469], BAND-PERP[0], BAO[419.4933251], BAT[.12872849], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00007990], BTC-PERP[0], CHZ-PERP[0], CRV[.5296963], CRV-PERP[0], DEFI-PERP[0], DOGE[.10], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.03399407], ETH-PERP[0], ETHW[0.03399407], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT[.0714626], HT-PERP[0], HXRO[.4823983], LTC-PERP[0], LUNA[0], LUNA2[.57553212], LINK-PERP[0], LTC[0], LTC-PERP[0], MKR[0], MKR-PERP[0], MANA-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], OMG-PERP[0], PERP[0], LUNC-PERP[0], MKR[0], MKR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE[8.39853336], RUNE-PERP[0], SHIB-PERP[0], SNX[.0989136], SNX-PERP[0], SOL[0.04987254], SOL-PERP[0], SRM[0.57042376], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[.09127], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-62.35], USDT[0.00766257], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00401303 | | USD[0.21] | | |
| 00401306 | | BCH[0.00269335], BCH-PERP[0], TRUMPFEB[0], TRUMPSTAY[1.06756], USD[-0.13] | | |
| 00401307 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTMX-20210326[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[.00000001], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-1230[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[0.49], USDT[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00401308 | | BEAR[77.5745], BTC[0.00003500], BULL[1.82331892], DOGE[25], ETH[.00089169], ETHW[.00089169], USD[0.04] | | |
| 00401310 | | BAO[464781.785], RAY[31.92799], TRX[.000006], USD[0.00], USDT[0] | | |
| 00401313 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00306712], BNB-PERP[0], BSV-PERP[0], BTC[0.05830025], BTC-0624[0], BTC-0930[0], BTC-1230[.0264], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-0325[0], ETH-0330[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.18607975], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.04610001], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00401315 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00031102], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COPE[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000033], ETHBULL[0], ETH-PERP[0], FIDA[.46465699], FIDA_LOCKED[1.06927149], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01534154], FTT-PERP[0], GRT-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00836862], SOL-20210924[0], SOL-PERP[0], SRM[.13901421], SRM_LOCKED[.52970137], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[1112.42842300], TRX-PERP[0], USD[485.89], USDT[0.00167315], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00401317 | | TRX[.000003], USD[0.01], USDT[0] | | |
| 00401318 | | 0 | | |
| 00401319 | | ALGO-20210326[0], HT-PERP[0], OKB-20210326[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00401323 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS[.00812816], AXS-PERP[0], BIT[562.63979767], BIT-PERP[2], BLT[.00577487], BNB[0.06749950], BNB-PERP[0], BTC[1.50939438], BTC-PERP[0.00009999], CEL[0.05662748], CEL-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.06626228], ETH-PERP[0], ETHW[0.00029981], FTM[.76039], FTM-PERP[0], FTT[74.99762903], FTT-PERP[0], GMEI[0.05981861], GMT-PERP[0], GRT-PERP[0], GST[25.87], ICP-PERP[0], KIN-PERP[0], LOOKS[682.62730897], LOOKS-PERP[0], LUNC-PERP[0], MAPS[.82254], MATIC[0.51907633], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS[15.000075], SAND[.0275], SAND-PERP[0], SLP[.0075], SNX-PERP[0], SOL[1.00477857], SOL-PERP[0], SRM[2.536353], SRM_LOCKED[11.67425525], SRM-PERP[0], STORJ-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], USDT[0], WAVES-PERP[0] | | USD[2.00], USDT[.5] |
| 00401326 | | 0 | | |
| 00401328 | | AGLD-PERP[0], ATLAS[48.46063852], BSV-PERP[0], FTM-PERP[0], KIN-PERP[0], LINA[.0015], NFT [530009164945819187/FTX EU - we are here! #169826][1], NFT [561067920414160622/FTX EU - we are here! #169962][1], NFT [563441163861763515/FTX EU - we are here! #169411][1], OXY[.00005], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], TRX[.01339321], USD[0.00], YFI-PERP[0] | | |
| 00401332 | | NFT [306268099506600139/FTX EU - we are here! #191227][1], NFT [424147043821304415/FTX EU - we are here! #191178][1], NFT [443344475440286353/FTX EU - we are here! #191606][1], TRX[.000055], USD[0.00], USDT[1.01105679] | | |
| 00401337 | | USDT[1.551391] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00401338 | | ADA-20210326[0], ADA-PERP[0], APT-PERP[0], ATLAS[0.00033118], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DYDX[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], LINK-20210326[0], LUNC-PERP[0], MANA-PERP[0], MSOL[0], NEAR-PERP[0], NEXO[0], PUNDIX-PERP[0], RAY[0], SAND-PERP[0], SHIB[2924.74265921], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX-20210326[0], USD[0.11], USDT[0], WAVES-20210326[0], WRX[0.01769744], XRP[0.00159222], XRP-PERP[0] | Yes | |
| 00401339 | | USDT[42.08617955] | | |
| 00401342 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAD[0.32], CRV-PERP[0], DEFI-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.07222603], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00401343 | | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00748088], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[18.82], XRP-PERP[0] | | |
| 00401346 | | ETHBEAR[174531.32780779], USD[1.87] | | |
| 00401350 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BALBULL[32.99373], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], HBAR-PERP[0], HOLY-PERP[0], KIN[1089792.9], LINK-PERP[0], RAMP-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.00], USDT[0.09386701], VET-PERP[0], XRP-PERP[0] | | |
| 00401352 | | HKD[0.03], TRX[1], USD[1006.65] | Yes | |
| 00401355 | Contingent | AKRO[1110.7778], ATLAS[10997.8], AUDIO[11.99976], CRO[999.8], GMT[99.98], LUNA2[1.81678367], LUNA2_LOCKED[4.23916190], LUNC[395608.46992], TRX[3.003111], USD[62.59], USDT[1.8065976] | | |
| 00401356 | | 1INCH[162], ALICE[.049906], BEAR[902.44560567], BTC[1.01001356], BTC-PERP[0], BULL[0.00001774], DOGE[.50315], EOSBULL[.381035], ETH[1.77754989], ETHBEAR[1258.2337182], ETHBULL[0.00012736], ETHH-PERP[0], ETHW[0.00054989], FTM[.276624], FTT[445.07890945], LTCBULL[.017202], MATIC[1.905525], SOL[.0039338], SOL-PERP[0], STEP[.0669825], TRX[12050.000018], USD[2.51], USDT[.00445], WAVES[.48195], ZEC-PERP[0] | | |
| 00401357 | | NFT (312593541395441264/FTX EU - we are here! #39315)[1], NFT (367045348199946978/FTX EU - we are here! #39935)[1], NFT (451534285578798963/FTX EU - we are here! #39682)[1], USDT[.07075] | | |
| 00401358 | Contingent | BNB[0], BTC[0], BTTPRE-PERP[0], DOGE-PERP[0], GRT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0029974], REN-PERP[0], SHIB[99677], SOL-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00401362 | Contingent | BTC[0.46081213], LTC[0.00919375], LUNA2[1.22450887], LUNA2_LOCKED[2.85718737], LUNC[266595.5706482], RSR[21064.66242456], USD[0.00], USDT[0.00006364] | | |
| 00401363 | Contingent, Disputed | BTC-MOVE-20210215[0], BTC-PERP[0], DOGEBULL[0], USD[0.04] | | |
| 00401364 | | BNB-PERP[0], BTC[0], ETH-PERP[0], FIL-PERP[0], SUSHI-PERP[0], USD[0.70], USDT[0] | | |
| 00401365 | | STG[.97663], USD[0.00], USDT[0.00000024] | | |
| 00401366 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ[985.51381547], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[0], MATIC[0], MATIC-PERP[0], NPXS[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.12], USDT[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00401367 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.12], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00401370 | | 0 | | |
| 00401373 | Contingent | 1INCH[0], AAVE[0], ADABEAR[0], ADABULL[0], ADAHEDGE[0], ALGOHALF[0], ALGOHEDGE[0], ALTBEAR[0], ALTHALF[0], ALTHEDGE[0], ATOM[0], ATOMBEAR[0], ATOMHALF[0], AUDIO[0], AVAX[0], BAL[0], BAND[0], BAT[0], BCH[0], BCHBEAR[0], BCHBULL[0], BCHHEDGE[0], BEARSHIT[0], BIT[0], BNB[0], BNBBULL[0], BNBHEDGE[0], BTC[0], BULLSHIT[0], C98[0], CEL[0], CRV[0], DEFIBEAR[0], DEFIBULL[0], DEFIHALF[0], DEFIHEDGE[0], DOGE[0], DOGEBEAR[0], DOGEBULL[0], DOGEHEDGE[0], DOT[8.86424496], DRGNBEAR[0], DRGNHEDGE[0], ENJ[0], EOSBEAR[0], ETH[0], ETHBULL[0], FTM[0], FTT[25], GARI[0], GBTC[0], GRT[340.20064879], GTEBULL[0], HNT[0], HT[0], HTBEAR[0], HTBULL[0], HTHALF[0], KNCBEAR[0], LEOBULL[0], LINK[0], LTC[0], LTCBEAR[0], MANA[0], MATIC[0], MATICBEAR[0], MATICHALF[0], MATICHEDGE[0], MIDBEAR[0], MIDHALF[0], MIDHEDGE[0], MKR[0], MKRBEAR[0], NEAR[0], OKB[0], OKBBULL[0], OKBHALF[0], OXY[0], PAXG[0], PERP[0], PRIVHEDGE[0], RAY[0], REN[0], RUNE[0], SNX[0], SOL[0], SRM[0.00011244], SRM_LOCKED[.06466202], SUSHIBEAR[0], SUSHIBULL[0], SXPBEAR[0], THETABEAR[0], THETABULL[0], TRX[1327.92420184], TRXBEAR[0], TRXBULL[0], UNI[0], UNISWAPBULL[0], USD[0.00], USDT[0], VETBEAR[0], VETBULL[0], WAVES[0], WBTC[0], WRX[0], XTZBEAR[0], YFI[0], ZECBEAR[0], ZECBULL[0] | | |
| 00401374 | | FTT[39.588] | | |
| 00401377 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[1.8], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[3.95], USDT[27.76827146], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00401378 | | BNB[0.00767985], BTC[0.00009849], DOGE[39.970607], ETH[0], FTT[26.56531447], USD[25.32], USDT[0.66657369] | | |
| 00401379 | | BULL[0], DOGE[103.92597975], ETH[0], ETHBULL[0], LINK[.06], LINKBULL[0], MATIC[0], SPELL[8012.15592675], USD[0.00] | | |
| 00401380 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[56939.1795], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE[.01238], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.494684], TRX-PERP[0], UNI-PERP[0], USD[746.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00401381 | Contingent | BAO[418.92804701], BOBA[224.5011225], DFL[9000], FTT[157.0768], LUNA2[320.2645854], LUNA2_LOCKED[747.2840327], OMG[216.0011225], TRX[.000001], USD[1.41], USTC[45335] | | |
| 00401386 | | FTT[29.1795642], USD[0.00], USDT[.0206] | | |
| 00401387 | Contingent | ETH-PERP[0], ETHW[.00040999], FTT[.07914], SRM[2.49461631], SRM_LOCKED[9.50538369], USD[0.01], USDT[6973.21] | | |
| 00401390 | | BEAR[2977.914], ETH[.00081301], ETHW[.00081301], TOMOBEAR[99930], USD[0.06] | | |
| 00401391 | Contingent | 1INCH-20210326[0], 1INCH-20210624[0], 1INCH-20210921[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAO-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00004792], BTC-20210326[0], BTC-20210624[0], BTC-20210921[0], BTC-20211231[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], ETHW[0.00125829], FIDA[36759994], FIDA_LOCKED[15603759], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20211123[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-20210326[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.10026813], SRM_LOCKED[.4431879], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[0.211], VET-PERP[0], WAVES-20210924[0], XLM-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00401392 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-1230[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.34], USDT[0], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00401394 | | AAVE[0], AAVE-PERP[0], ALICE[0], AVAX-PERP[0], BAT[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR[0], COPE[0], CRO[8.10000000], DOGE[0], DYDX[0], EGLD-PERP[0], ENJ[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FTM[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN[0], LINA[0], LINK-PERP[0], LRC[0], LTC[0], LTC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MNGO[0], OXY[0], RAY[0], RAY-PERP[0], RUNE[0.05252000], RUNE-PERP[0], SAND[0], SHIB[0], SNX-PERP[0], SOL[0.00595000], SOL-PERP[0], SRM[0], STORJ[0], STORJ-PERP[0], SUSHI[0], THETABULL[0], THETA-PERP[0], TOMO[.001581], TRX-PERP[0], UNI-PERP[0], USD[6.07], USDT[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0] | | |
| 00401396 | | 0 | | |
| 00401398 | | ALGO-PERP[0], AVAX[0], BNB[.00000001], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM[0], FTT[0.03571260], HBAR-PERP[0], LINK-PERP[0], RUNE[0], SHIB[0], SNX[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00401404 | | 0 | | |
| 00401411 | | ATLAS[2089.9981], USD[0.48], USDT[.00795] | | |
| 00401418 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC[0.00000006], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], GRT-PERP[0], LINK-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00401419 | | BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], OMG-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 00401420 | | ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | Yes | |
| 00401424 | | 0 | | |
| 00401428 | | BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], LTC-PERP[0], OMG-PERP[0], USD[0.00] | | |
| 00401431 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00076569], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[-1.01392863], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01614662], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNBER-PERP[0], USD[-177.53], USDT[195.63543483], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00401433 | | BCH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.31] | | |
| 00401434 | | 0 | | |
| 00401438 | | ALPHA[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00506087], FTT-PERP[0], KIN-PERP[0], LTC[0], LTC-PERP[0], ROOK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00401439 | Contingent | 1INCH[0], 1INCH-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20210517[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000165], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], OKB-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[.00000055], SOL-PERP[0], SRM[.48604123], SRM_LOCKED[2.47018653], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[93.15], USDT[0.00000001], XMR-PERP[0] | | |
| 00401443 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211123[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOMBULL[220799.25], ATOM-PERP[0], AVAX[2.3487], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BNB-20210625[0], BTC[0.00599541], BTC-20210326[0], BTC-20210521[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-PERP[0], FIDA[0000001], FIDA-PERP[0], FTM-PERP[0], FTT[0.04551479], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00734552], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[14.58084688], SRM_LOCKED[109.86511049], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[-3.52], USDT[0.00046678], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00401444 | | 0 | | |
| 00401445 | | ASDBULL[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], ETH[1.48000000], ETHBULL[0], ETHW[1.48000000], FTT[.0000395], MATICBULL[0], SOL[17.14], USD[2892.84], USDT[0], VETBULL[0], XTZBULL[0] | | |
| 00401447 | | ALGO-20210326[0], BTC[0.00000030], FIL-PERP[0], FTT[0], MAPS[0], USD[0.00], USDT[0] | | |
| 00401451 | | BTC[.0010239], BTC-PERP[0], DOGE[2], USD[522.67] | | |
| 00401452 | | 0 | | |
| 00401455 | | 0 | | |
| 00401456 | | HMT[653.71733333], USD[0.00] | | |
| 00401457 | | ATLAS[310], NFT (387995169192530150/The Hill by FTX #43149)[1], USD[1.25], USDT[0] | | |
| 00401460 | | COPE[0], ETH[0], FIDA[0], FTM[0], KIN[0], MAPS[0], MEDIA[0], MER[0], PAXG[0], RAY[0], SOL[0], STEP[0], TOMO[0], USD[0.00], USDT[0] | | |
| 00401462 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00401463 | | COIN[12.90624633], FTT[196.6949806], USD[0.27], USDT[0.00401301] | | |
| 00401465 | | AGLD-PERP[0], ALICE-PERP[0], ALPHA[186.51032311], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA[17958], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[39.976], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[132.59172837], SOL-PERP[0], SPELL-PERP[0], SRM[105.31], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[23207.95], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00401468 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRO[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[0.00025636], SRM_LOCKED[0.3417476], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00401469 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00401471 | | 0 | | |
| 00401473 | | BULL[0], DOGE[0], ETHBULL[0], FTT[0.12970888], FTT-PERP[0], OXY[322.939117], SOL-PERP[0], USD[2.65], USDT[0] | | |
| 00401474 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MKR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDI[112.58], USDT[2.74306182], XMR-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00401475 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000035], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00401476 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINA-PERP[0], LINK-PERP[0], NEO-PERP[0], USD[145], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00401479 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], USD[0.14], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00401481 | | BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[22.66668386], ETH-PERP[0], ETHW[.00068386], LUNC-PERP[0], SNX[0], USD[15024.35], USDT[0] | | |
| 00401482 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], IOST-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], UNI-PERP[0], USD[.06], USDT[0.07098062], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00401485 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.03204221], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.9981], MATIC-PERP[0], NEO-PERP[0], NFT [385795485155775699/FTX EU - we are here! #130533][1], NFT [466775133294662962/FTX EU - we are here! #129211][1], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[496.94], USDT[183.28462446], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00401487 | | BTC[0.00003047], BTC-PERP[0], BULL[0.00000056], POLIS[.53158274], USD[0.97], USDT-PERP[-1] | | |
| 00401490 | | USD[-0.34], USDT[.65929778], WAVES-PERP[0] | | |
| 00401494 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000009], TRX-PERP[0], UNISWAP-PERP[0], USD[8.04], USDT[0.00000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00401495 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0.0631344], BNB-PERP[0], BOBA[.17711894], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[85.58395620], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[38.4138921], LUNA2_LOCKED[89.63241489], LUNC[8364705.88], MOB[0], OMG[0], OMG-20260412[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SRM_LOCKED[421.53364071], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00401496 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], MNGO-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.02132827], SRM_LOCKED[.15214998], SUSHI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00401498 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT[0.90167998], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.0049965], FTM.0049965], RAMP[856.8286], REEF[0], REEF-PERP[0], REN-PERP[0], RUNE1.05527], RUNE-PERP[0], SRM[.986], UNI-PERP[0], USD[0.12], XMR-PERP[0], XRP[40.7], ZEC-PERP[0] | | |
| 00401499 | | TRX[.000001], USD[0.00], USDT[0.00000256] | | |
| 00401501 | | ALEPH[1370.04776], BTC-20211231[0], USD[0], USDT[41.6174232] | | |
| 00401504 | | LTC[.0095404], NEAR[101.98164], UNI[.0477], USD[0.20], USDT[41.6174232] | | |
| 00401507 | | BEAR[5.067], BULL[0.00000945], ETHBULL[0.00001273], USD[0] | | |
| 00401508 | | LTC[0], TRX[.000001], USD[1.70], USDT[0] | | |
| 00401513 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY[.07606], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[.017521], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000008], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00401516 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[58.6], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.004423], LTC-PERP[0], LUNA2[0.00000409], LUNA2_LOCKED[0.00000955], LUNC[.8919118], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.083038], TRX-PERP[0], UNI-PERP[0], USD[575.61], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00401524 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[.01577726], SRM_LOCKED[.06012475], SRM-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[545.19], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00401525 | | AAVE[.008943], BEARSHIT[.731], DOGE[13], GRT[.7376], USD[0.00], USDT[0.00015628] | | |
| 00401526 | | ADA-PERP[0], ATOM-20210326[0], BTC-PERP[0.00249999], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], USD[-30.30], XRP-PERP[0], YFI-PERP[0] | | |
| 00401527 | | BTC[0], BTC-PERP[0], DAI[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], FTT[0.06149802], HT[0], SHIB-PERP[0], USD[0.00] | | |
| 00401528 | | 0 | | |
| 00401530 | | AAVE[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT[1], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], USD[0.00], XTZ-20210326[0], XTZ-PERP[0] | | |
| 00401531 | | 1INCH-PERP[0], BNB[0.0087876], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0.04241817], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], GRT[0], TRX-PERP[0], USD[-0.37], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00401532 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-20210326[0], BNB-PERP[0], BSV-PERP[0], COMP-20210326[0], COMP-PERP[0], CRV-20210326[0], DOGE-PERP[0], DOT-20210326[0], EOS-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.82], USDT[0.00000001], XTZ-PERP[0] | | |
| 00401533 | | MOB[57.489075], USD[0.59] | | |
| 00401535 | | COPE[20.99601], SOL[0.52076756], USD[0.79] | | |
| 00401537 | | AKRO[199.96], ATLAS[1505.07849081], ATOM-PERP[0], AUDIO[19.998], BAO[9998], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CONV[2999.4], DENT[1999.6], DFL[399.92], DOGE[24.995], EOS-PERP[0], FTT-PERP[0], GALA[50], KIN[170000], LOOKS[24.8872454], MER[100], MNGO[193.33119612], POLIS[9.998], PRISM[200], RAY[0.05197407], RAY-PERP[0], REEF[999.8], SLRS[149.97], SOL-PERP[0], SPA[99.98], SPELL[2000], STEP[21.19576], TRX[0.09536100], USD[0.10], USDT[0.00918115] | | |
| 00401538 | Contingent | ASD-PERP[0], BIT-PERP[0], C98-PERP[0], CAKE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], LINA-PERP[0], LUNA2[0.02559723], LUNA2_LOCKED[0.05972687], OP-PERP[0], TRU-PERP[0], TRX[.43], USD[0.00], USDT[0.00000453] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00401540 | | BEAR[2978.0183], USD[0.14] | | |
| 00401544 | | 0 | Yes | |
| 00401547 | | BEAR[9.06235], USDT[0] | | |
| 00401553 | | BTC[0], USD[1.28], USDT[0.00033181] | | |
| 00401554 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00401559 | | BTC[.00049943], SUSHI[0], USD[-26.32], USDT[43.67932982] | | |
| 00401562 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.35], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00401564 | Contingent | LUNA2[38.62230216], LUNA2_LOCKED[90.11870504], LUNC[8410087.610566] | | |
| 00401568 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00368629], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[6.8552], TRX-PERP[0], TULIP-PERP[0], USD[38.39], USDT[0.00950421], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00401569 | | ADABULL[0], BNBBULL[0], BULL[0], DEFIBULL[0], ETHBULL[0], FTT[0], THETABULL[0], USD[0.68], USDT[0], VETBULL[0] | | |
| 00401570 | | DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], SXPBULL[0], USD[0.17], USDT[0.00000001], XLMBULL[0] | | |
| 00401577 | | 0 | | |
| 00401579 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OMG[0.00000001], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.22], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[1.00000002], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00401586 | | ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], SHIT-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[3.01], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00401588 | | 1INCH[.34004224], ETH-PERP[0], USD[0.00] | | |
| 00401591 | Contingent, Disputed | TRX[.000004], USD[0.01] | | |
| 00401592 | | APE-PERP[0], ATLAS-PERP[0], COMP[0], ETH[0], GALA-PERP[0], HNT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00401595 | | USD[0.01] | | |
| 00401596 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[3.49], USDT[0.00978021], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00401599 | Contingent | AAPL[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMC[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COIN[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], RUNE[4.2], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.96028728], SRM_LOCKED[.00109551], THETA-PERP[0], TRX-PERP[0], USD[2717.69], USDT[0], USO[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00401603 | | BADGER[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], CEL[0], DOGE[0], DOGE-PERP[0], ETH[0], FTT[0], FTT-PERP[0], GAL[0], LTC[0], LTC-PERP[0], LUA[0], PAXG[0], REEF[0], RSR-PERP[0], RUNE[0.06099300], SOL-PERP[0], STEP[0], SUSHI-PERP[0], SXP[0], USD[0.12], USDT[1037.19233658], YFI[0] | | |
| 00401606 | | ADABULL[0.83693468], ALGOBEAR[289140], AUDIO[.9684], AVAX[.09868], BAO[990.2], BULL[1.79412567], C98[.975], COIN[.0099], CQT[.8408], CRO[9.522], DOGE-20210326[0], DOGEBEAR[794008686.4], DOGEBULL[.838363], DOT[.09832], ENJ[.7964], ETHBULL[.0080612], FTM[.5242], FTT[.09952], GMT[.9274], HOOD[.00968776], JST[8.906], LUNA2[3.48446775], LUNA2_LOCKED[8.13042475], MATICBULL[333251.248566], SAND[.9466], SHIB[75180], SOL[.009594], STEP[.04702], SUN[.0006392], SUSHIBULL[10031334.22226], TRX[.000782], TRXBEAR[9026], USD[305.99], USDT[0], VETBULL[876794.677256], XLMBULL[.849841], XRPBEAR[4753], XRPBULL[2527213.027], XTZBULL[.2274], ZECBULL[.06858] | | |
| 00401607 | | HT-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00401609 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GME-20210326[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], SC-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00401614 | | AAVE-20210326[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATOM-20210326[0], ATOM-20210625[0], BADGER-PERP[0], BAT-PERP[0], BNB-20210326[0], BTC[0.00003414], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-MOVE-WK-20210205[0], BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0.00002000], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETH[0.00047058], ETH-20210326[0], ETH-20210625[0], ETH-20211123[0], ETHW[0.00047057], FIL-20210625[0], FTT[0], FTT-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[0.00086144], LTC-20210326[0], LTC-PERP[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SHIB[0.00000001], SNX-PERP[0], SOL[-0.00002470], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], USD[3.43.40], USDT[0.00594414], VET-PERP[0], XAUT[0.00181350], XLM-PERP[0], XRP-20210326[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00401618 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BTC-PERP[0], CRV-PERP[0], DAI[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00123958], ETH-PERP[0], ETHW[0.00132958], FTM-PERP[0], FTT[25], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LUNA2[1.03215741], LUNA2_LOCKED[2.40836729], LUNC[1359.45850268], LUNC-PERP[0], MNB-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[632.22], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00401619 | Contingent | ALCX[0], FTT[25.0263395], SRM[66.16307113], SRM_LOCKED[258.19632192], USD[152.84], USDT[0] | | |
| 00401622 | | 0 | | |
| 00401624 | | BTC[0.00000334], USDT[.25820421] | | |
| 00401627 | | AVAX[0], BNB[0], DAI[0], ETH[0], FTT[0.00000001], SOL[0], STG[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00401639 | | MBS[366], USD[0.20], USDT[0.00000001] | | |
| 00401640 | | ADA-20210625[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], AR-PERP[0], ATOM-20210625[0] ATOM-PERP[0], BAL-20210625[0], BAL-PERP[0], BAO-PERP[0], BTC-HASH-2021Q1[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DRGN-20210625[0], DRGN-PERP[0], GBP[0.00], HBAR-PERP[0], HUM-PERP[0], MID-20210625[0], MID-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], PUNDIX-PERP[0], REEF-20210625[0], REEF-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SRN-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRU-20210625[0], TRU-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.00], WAVES-20210625[0], WAVES-PERP[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00401641 | | ETH[.25318169], FTT[0.05203947], FTT-PERP[0], GODS[886.987418], IMX[204.794316], NEAR[10.74195972], NFT (326008899834414908/FTX EU - we are here! #267169)[1], NFT (370566746995227735/FTX Crypto Cup 2022 Key #18436)[1], NFT (394432182220901040/The Hill by FTX #28391)[1], NFT (455384975201346201/FTX EU - we are here! #267172)[1], NFT (559284037426188279/FTX EU - we are here! #267178)[1], STETH[0], USD[1.98], USDT[0.91229480] | | |
| 00401645 | | ADABULL[0.00000067], ALGOBULL[5227.15], BTC[0.00004979], COIN[0.00390022], DOGE[5], USD[0.96] | | |
| 00401646 | | ALGOBULL[0], ATOMBULL[0], AUDIO-PERP[0], BAO[0.00000001], BCHBULL[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], CRO[0], DAI[0], DMGBULL[7369.75566739], ETH[0], ETHBULL[0], FTM[0], FTT[0], GRTBULL[0], LINA[0], LINKBULL[0], LTCBULL[0], MANA[0], MATIC[0], MATICBULL[0], SAND[0], SHIB[0], SLND[0], SLP[0], SOL[0], SUSHIBULL[1490.79479020], SXPBULL[97.5034153], THETABULL[.09728943], TRX[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00401647 | | 1INCH[.95744], ADABULL[0.00000085], ADA-PERP[0], BNBBULL[0.00002872], BTC[0], BTC-PERP[0], COMP[0], COMPBULL[0], DOGEBULL[0], ETHBULL[0.06861052], ETH-PERP[0], IMX[3.99924], LINKBULL[0.00009350], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRX[0], UNISWAPBULL[0.00000011], USD[1.35.47, USDT[151.770145956] | | |
| 00401650 | | CBSE[0], COIN[0.00222482], USD[1.61] | | |
| 00401653 | | BSV-PERP[0], BTC[0.00003888], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], USD[2.54], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00401654 | Contingent | 1INCH-PERP[0], ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CHM-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003914], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], USD[0.04], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00401655 | | BTC-ETH-PERP[0], USD[0.00] | | |
| 00401658 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00701521], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RSR-PERP[728010], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-7063.85], USDT[5319.84897564], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00401659 | | AKRO[2659.509762], CHZ[150.015], FTT[2.10070433], MOB[68.05], USD[0.29], USDT[100.71667579] | | |
| 00401663 | | BTC[.00003477], BULL[0.03933282], USD[0.04] | | |
| 00401665 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00033511], BTC-0930[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.01547119], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (465490528851252882/The Hill by FTX #1582)[1], OKB-20210625[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-1.52], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00401669 | | ADABULL[0], BNB[0], BTC[0], DOGEBULL[0], DOGEHEDGE[0], SOL[0], USD[0.00], USDT[0.00000081] | | |
| 00401670 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], GRT[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], YFI[0], YFII[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00401671 | Contingent | 1INCH[0], BNB[0], BTC[0.05530765], CEL[0], CHZ[28301.28434177], ETH[0.27558745], ETHW[0.27416024], FTT[0.07999030], MATIC[1799.86005963], NFT (348782195535728750/FTX AU - we are here! #561543)[1], OXY[2055.546696], SRM[0754546], SRM_LOCKED[.05096509], SUSHI[0], USD[1.39], USDT[0] | | |
| 00401672 | | USDT[1] | | |
| 00401673 | | ADABULL[18247.20442], ADAHEDGE[.0053282], ALTHEDGE[.00094946], BNBBULL[0.00876348], DOGE[.4149], DOGEBEAR2021[.00787882], DOGEBULL[0.66292294], EOSBULL[94.846], ETHBULL[.00357514], ETHHEDGE[.0058716], FTT[.09505126], ICP-PERP[0], LINKHEDGE[.0086832], LTCBULL[997.12], MATICBEAR2021[500.528], MATICBULL[41.78], TRX[.000011], TRXBULL[0.58630867], TRXHEDGE[0.0009667], USD[6.48], USDT[0.00695300], XLMBEAR[.35346], XLMBULL[34.89725138], XRP[.185626], XRPBULL[67660755.168581] | | |
| 00401674 | Contingent, Disputed | USD[25.00] | | |
| 00401676 | | AR-PERP[0], ATOM-20211231[0], ATOMBULL[43], ATOM-PERP[0], AUDIO[.26584], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0.17221750], CRV-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.0821019], FTT-PERP[0], HGET[.0403175], HT-PERP[0], KSM-PERP[0], LEO[.709395], MANA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RVN-PERP[0], SOL-PERP[0], SRM[.29937407], SUSHI-PERP[0], TRX[.000011], USD[0.00173.24476414], USDT-PERP[0] | | |
| 00401677 | | BULL[0.00000054], ETHBULL[0.00000879], FTT[0.02843781], USD[0.00] | | |
| 00401679 | | AGLD-PERP[0], AMPL[0.48101324], AMPL-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BOBA-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[0.34336672], KSM-PERP[0], LINK[.045799], LOOKS-PERP[0], MATIC-PERP[0], MINA-PERP[0], SAND-PERP[0], TRX[.001072], USD[0.00], USDT[0] | | |
| 00401683 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[131.16], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00401688 | | ETH-PERP[0], USD[0.29] | | |
| 00401690 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0.00000001], CRV-PERP[0], CVC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH[0.00087410], ETH-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.43160700], FTT-PERP[0], GALA-PERP[0], GME_[0000001], GME-20210326[0], GMEPRE[0], GRT-PERP[0], HNT-PERP[0], KIN[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI[0], UNI-PERP[0], USD[-0.40], USDT[0.00000001], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0.00000001], YFI-PERP[0], YFI-PERP[0] | | |
| 00401691 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.80], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00401693 | Contingent | APE[4.8], BTC[.01], LINK[46.52454423], LUNA2[13.77713433], LUNA2_LOCKED[32.14664678], LUNC[3000000.00728025], MATIC[811.30393330], PERP[64.4], RUNE[89.61496541], SOL[12.77785961], SRM[101.24805984], SRM_LOCKED[1.89221637], SUSHI[77.95061138], TRUMPFEB[0], TRX[17722.54053536], USD[-768.20], USDT[318.14171434], XMR-PERP[6.13] | | SOL[10.626618], TRX[16546.235826] |
| 00401695 | Contingent | BTC[2.22288015], BULL[0], CAD[0.00], DOGE[459928.89230054], DOGEBULL[0.79593144], DOGE-PERP[0], FTT[125.99603883], MANA[3658.62757364], SAND[914.79455504], SHIB[1210947912.84010361], SRM[.0534521], SRM_LOCKED[17.12558622], TRX[.000007], USDI-34708.87], USD[0] | | |
| 00401697 | | | | |
| 00401698 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.00369078], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-3.01], USDT[4.76468024], XRP[0.03890309], XRP-PERP[0], XTZ-PERP[0] | | |
| 00401701 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS[0], AURIOR[0], AVAX[0], AVAX-PERP[0], AXS[0], BNB[0], BTC[0.41133147], BTC-PERP[0], CRV-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06610031], FTT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MNGO[0], RUNE-PERP[0], SLP[0], SOL[0], SOL-PERP[0], USD[784.42] | | USD[781.78] |
| 00401708 | | BTC[0], DOT-PERP[0], ETH[0.00052771], ETH[H0.00052771], FTT[.29599182], SUSHI-PERP[0], USD[3.99] | | |
| 00401709 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE[.01], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00276776], BNB-PERP[0], BTC[.00004582], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.13520167], LUNA2_LOCKED[0.31547058], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NIO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.03000000], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[5.32], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00401714 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.52] | | |
| 00401715 | | USD[1.00] | | |
| 00401716 | | TRUMPFEB[0], USD[83.19] | | |
| 00401717 | | BTC[.0059], LTC[.00646], USD[1.27] | | |
| 00401720 | | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], RSR[3.22210655], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2.88], USDT[0.00000054] | | |
| 00401722 | | ASD-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.83] | | |
| 00401723 | | USDT[0.00000004] | | |
| 00401724 | | IP3[.9], USD[0.04] | | |
| 00401726 | | USD[1.00] | | |
| 00401729 | | 1INCH-20210326[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SLV[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], YFI-PERP[0] | | |
| 00401733 | Contingent, Disputed | ATLAS-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], FTT[0.00000266], LINA-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], USD[9.39], USDT[0], XRP-PERP[0] | | |
| 00401734 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], NEO-PERP[0], QTUM-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[0], TRX-PERP[0], USD[0.02], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00401736 | | BTC-PERP[0], USD[0.47] | | |
| 00401737 | | AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], ETC-PERP[0], ETHW[.927], FLM-PERP[0], FLOW-PERP[0], FTT[66.44047189], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS[7500], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP[.00000002], STEP-PERP[0], STX-PERP[0], UNI-PERP[0], USD[46918.60], USDT[2391.77955887], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[5000.93542497] | | |
| 00401738 | | 0 | | |
| 00401740 | | ADA-PERP[0], BCH-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00401742 | | BIT[.17582], USD[0.00], USDT[.009189] | | |
| 00401744 | | USD[0.12], XMR-PERP[0] | | |
| 00401745 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], UNI-PERP[0], USD[0.14] | | |
| 00401746 | | BTC-PERP[0], EOS-PERP[0], USD[0.00], USDT[0] | | |
| 00401748 | | ADA-20210326[0], RSR-PERP[3780], USD[68.74] | | |
| 00401751 | | ADABULL[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTM[721.9672], FTT[0], LINK[15.7015079], LUNC-PERP[0], SOL[.00008], SXPBULL[0], THETABULL[0], TRXBULL[0], USD[0.19], USDT[0] | | |
| 00401756 | | USD[0.00] | | |
| 00401757 | Contingent | AUD[0.00], CEL[.00000001], FTT[0.02479577], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USD[0.00], USDT[0], USTC[100] | | |
| 00401758 | Contingent | ATLAS-PERP[0], ATOM[0.01558704], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00016658], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[25.12008713], FTT-PERP[0], HT-PERP[0], LUNA2[0.00127191], LUNA2_LOCKED[0.00296780], LUNC-PERP[0], OKB[0], OKB-PERP[0], RAY-PERP[0], SOL[0.00001341], SOL-PERP[0], SRM[.207857], SRM_LOCKED[13.85447362], TRX[0], USD[0.10], USDT[0], USTC[0], USTC-PERP[0] | Yes | |
| 00401759 | | USD[0.21] | | |
| 00401760 | | CEL[123.70584142], SAND[.98024], USD[0.24] | | |
| 00401761 | Contingent, Disputed | BAND-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], SOL-PERP[0], USD[1.05] | | |
| 00401762 | | BTC-PERP[0], ETH[.00085003], ETH-PERP[0], ETHW[.00085003], LINK-PERP[0], USD[-0.48] | | |
| 00401764 | | USD[0.00], USDT[.99784982] | | |
| 00401765 | | ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], DMG-PERP[0], DOGE-PERP[0], LEO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.66] | | |
| 00401767 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00043507] | | |
| 00401769 | | FLOW-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], UNI[.00105974], USD[0.00], USDT[0] | | |
| 00401770 | | BTC[0], ETH-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 00401772 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00470590], TRX-PERP[0], USD[0.06] | | |
| 00401773 | | COMP-PERP[0], USD[27.90] | | |
| 00401774 | | TRUMPFEB[0], USD[0.00] | | |
| 00401776 | | ADABULL[8], ALGOBULL[980981.38], BCHBULL[999.335], BEAR[67.3453], BNBBULL[.00002835], BSVBULL[602.599005], BULL[0.00000241], COMPBULL[326000.06726425], DEFIBULL[.00095712], DMGBULL[7.97175], DOGEBULL[91.05009204], EOSBULL[6553.24741], ETCBULL[10.0057478], ETHBULL[9.52], ETHW[478.538], GRTBEAR[3.35], GRTBULL[500000.094037], HTBULL[.00715], KNCBULL[3000.0198675], LINKBULL[.004182], LTCBULL[69000.04141945], MATICBULL[136600.055296], SUSHIBULL[2099933.9251975], SXPBULL[4300000.90812190], THETABULL[4130.9700062], TOMOBULL[35.97606], TRX[.000858], TRXBULL[.00035995], USD[-0.86], USDT[0.00111885], VETBULL[100.0062265], XLMBULL[.05], XRPBULL[413000], XTZBULL[499.6675] | | |
| 00401778 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.22], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00401779 | | FTT[0], USD[77.15] | | |
| 00401782 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MCB-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.02], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[2.54228858], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00401783 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHA-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.002336], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00401787 | | BTC-PERP[0], BULL[0], DMG-PERP[0], SHIT-PERP[0], USD[0.87], USDT[0] | | |
| 00401788 | | APT[0], APT-PERP[0], BTC[0], BTC-PERP[0], CEL[0.00000001], CEL-PERP[0], CRO-PERP[0], ETH[-0.00000049], ETH-PERP[0], ETHW[0], FTT[25.09552412], LEO[-0.00424528], LEO-PERP[0], NFT (53687980902174214S/The Hill by FTX #4590)[1], SOL[0], SOL-PERP[0], SXP[0], USD[0.04], USDT[0], WAVES-PERP[0], XRP[0] | Yes | |
| 00401790 | | USD[0.21] | | |
| 00401793 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.01] | | |
| 00401795 | | CHZ[0], FTT[0], RSR[0.63648959], RSR-PERP[0], USD[0.00], USDT[0] | | |
| 00401798 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NFT (28884123252983554/FTX EU - we are here! #64576)[1], NFT (40183603355786288/FTX EU - we are here! #64648)[1], NFT (43370401198611182/FTX EU - we are here! #64438)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00401799 | | USD[1.00] | | |
| 00401800 | | 0 | | |
| 00401801 | | BTC[0], ETH[0], ETHW[8.00333194], FTT[25.01885514], MATIC[28570], SUSHI[1840.5], USD[0.38], USDT[-0.54214520] | | |
| 00401802 | | ADABULL[0], BNBBULL[0], BULL[0], BULLSHIT[0], DMGBULL[1998.0709], DOGEBULL[0], ETHBULL[0], EXCHBULL[0], HTBULL[0], MKRBULL[0], OKBBULL[0], PAXGBULL[0], SUSHI-20210326[0], SXPBULL[2015.0394799], THETABULL[0], TRYB-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.01], USDT[0], WAVES-PERP[0], XAUTBULL[0], XRP-PERP[0] | | |
| 00401803 | | BTC-PERP[0], USD[48.72] | | |
| 00401805 | | 0 | | |
| 00401806 | | BTC[0.00010853], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], USD[-1.42], USDT[0.00006391], XRP[0] | | |
| 00401811 | | USD[1.00] | | |
| 00401812 | | BTC[0.00000165], USDT[0.00028151] | | |
| 00401814 | | 1INCH-PERP[0], AAVE-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], HT-PERP[0], KNC-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00401819 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.16708665], LUNA2_LOCKED[2.72320218], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[-0.00000004], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.00004802], TRX-PERP[0], UNI-PERP[0], USD[0.33], WAVES-PERP[0], XRP[0.00000022], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00401820 | | ALCX[0], BTC-PERP[0], ETH[0], FTT[0], FTT-PERP[0], ROOK[0], SHIB-PERP[0], USD[0.35] | | |
| 00401821 | Contingent | BAT[85], BNB[0.09000000], BTC[0], ETH[.164995], ETHW[.164995], FTT[25.33010658], GALA[1300.955768], MANA[12.9968669], SOL[.13], SRM[10.20885512], SRM_LOCKED[.17764695], USD[1.69], USDT[0.00000001] | | |
| 00401822 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00401824 | | ALGO-PERP[0], ATOM-PERP[0], AUD[-33.20], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT[0.00966389], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY[602], RSR-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-32.32], USDT[0], XLM-PERP[0], XRP[0] | | |
| 00401825 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FTXDXY-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.85750409], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[6181.67], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | SOL[.84823] |
| 00401828 | | USD[1.00] | | |
| 00401830 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00401832 | Contingent | CAKE-PERP[0], CHZ-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MER[.264624], SC-PERP[0], SRM[34.30102466], SRM_LOCKED[135.09226061], SUSHI-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00401833 | | BTC[0], BTC-20210326[0], BTC-PERP[0], DOGE-20210326[0], DOT-20210326[0], ETH-PERP[0], FTT[0.00946535], LUNC-PERP[0], TRU[.9494], TRU-PERP[0], TRX[3.69122748], USD[-0.05], USDT[7.09778700] | | |
| 00401835 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[75.7], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[4250], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03181712], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[422.51], FTM-PERP[0], FTT[793.53428950], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GLMR-PERP[0], GLXY[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[2239], JASMY-PERP[0], KAVA-PERP[0], KEEP-PERP[0], KIN[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[37.32], LUNA2_LOCKED[28.98399472], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MB_PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[1845.1], PAXG[2.83740000], PAXGBULL[0], PAXG-PERP[20.42], PEOPLE-PERP[0], PERP-PERP[1132.1], POLIS-PERP[1929.5], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[1559], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[2171.1], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[.335], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.0264413B], SRM_LOCKED[22.9166641], SRN-PERP[1158], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-38868.64], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[4.403], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00401838 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[96.873162], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[20.55608716], LUNA2_LOCKED[1.29753670], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USDf-121.97], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00401843 |  | 0 |  |  |
| 00401845 |  | BTC[0], CEL[.0628], ETH[0], FTT[0.01512045], UNI[.00000001], USD[0.00], USDT[0] |  |  |
| 00401849 |  | BAO-PERP[0], BTC[0.00061651], BTC-MOVE-20210224[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[8.88374414], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], SC-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[8.50], WAVES-PERP[0], XLM-PERP[0] |  |  |
| 00401851 |  | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], TRX-PERP[0], USD[1.06] |  |  |
| 00401852 |  | AAVE-PERP[0], ATOMBULL[31135.08264301], AVAX[18.88726304], BTC-PERP[0], ETH[.0008546], ETH-PERP[3], ETHW[.8368546], SOL-PERP[0], STG[5], USD[-3427.81], USDT[0.00155003] |  |  |
| 00401853 |  | ASD-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[1.00] |  |  |
| 00401856 |  | FLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.08] |  |  |
| 00401857 |  | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[.04017887], FTT-PERP[0], USD[0.00], USDT[0] |  |  |
| 00401859 |  | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AXS-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LUNC-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[499900], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[2.83], YFI-PERP[0] |  |  |
| 00401862 |  | AAVE[0], ADA-0325[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BEAR[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00005414], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETH[0], ETHBULL[0.00099471], ETH-PERP[0], FTM-PERP[0], FTT[0.13588151], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRXBULL[0], TRX-PERP[0], USD[0.79], USDT[0.00000001], WAVES-PERP[0], XAUT-PERP[0], XRP[0], XRPBULL[0.00000001], XRP-PERP[0], YFI[0], YFII-PERP[0], ZRX-PERP[0] |  |  |
| 00401866 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DAI[0.14484835], DOGE-PERP[0], ETHBEAR[75063.53556524], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA[20.71342463], LUNA2_LOCKED[1.66465747], LUNC-PERP[0], SOL[.00008071], SOL-PERP[0], TRX[.000778], USD[-38.07], USDT[283.57761366], WAVES-PERP[0], XAU[0], XAUT-PERP[0] |  | USDT[222.823294] |
| 00401868 |  | EXCH-PERP[0], LTC-PERP[0], USD[0.00] |  |  |
| 00401869 | Contingent | ALICE[0], APT[0], ASD[0], ASDBULL[0], ATOMBULL[0], AVAX[0], BAND[0], BEAR[0], BNB[0], BNT[0], BTC[0], BULL[0], CHZ[0], COIN[0], COMP[0], DOT[0], ENJ[0], ETCBULL[0], ETH[-0.00030254], ETHW[0], FTM[0], FTT[0.00000041], GBP[0.00], GRT[0], HEDGE[0], KIN[0], LINK[0], LTC[0], LUNA2[0.03149739], LUNA2_LOCKED[0.07349393], LUNC[6858.62487834], MATIC[-36.08911318], MATICBULL[0], OMG[0], OXY[0], RAY[0], RSR[0], SOL[0.00000002], SRM[0.02191791], SRM_LOCKED[10441249], SUSHI[0], SUSHIBULL[0], SXP[0], THETABULL[0], TRX[0], TSLA[.00000002], TSLAPRE[0], USD[88.55], USDT[0], XRP[0] |  |  |
| 00401871 |  | 0 |  |  |
| 00401872 |  | ETHW[1.66869958], FTT[0.09746625], FTT-PERP[0], MATIC-PERP[0], SOL[0, TRX[.001554], USD[0.00], USDT[0], YFI-PERP[0] |  |  |
| 00401874 |  | DOGEBEAR[759.45191], DOGE-PERP[0], ETH[.00000001], USD[0.00] |  |  |
| 00401876 |  | BTC[0], CEL[0], EUR[0.00], FTT[0.02269995], USD[0.00] |  |  |
| 00401877 |  | 1INCH[.839735], AUDIO[0], BTC[0], BULL[0], DEFIBULL[0], ETH[0], ETHBULL[0], USD[0.00], USDT[0], VET-PERP[0] |  |  |
| 00401879 |  | BTC[0], ETH[0.25040291], ETHW[0.24922728], FTT[2.899449], GMT[100.90887115], SOL[14.85371038], TRX[.000002], USD[0.50], USDT[1.30642971] |  | USD[0.49] |
| 00401884 |  | BTC[0.00407029], COIN[0], CRO[99.981], DOGE[0], ETH[0], ETHW[0], FTT[25.08187012], SOL-PERP[0], TSM[0], USD[0.00], USDT[12.34750299] |  |  |
| 00401885 |  | BTC-PERP[0], ETH-PERP[0], USD[19.21] |  |  |
| 00401886 |  | OKB[.0991355], USD[0.00] |  |  |
| 00401887 |  | BULL[0], FTT[0], USD[2.78], USDT[6.79714005], XLMBULL[0] |  |  |
| 00401888 | Contingent | 1INCH[0], BNB[0], BNT[.00000001], BTC[0.00008055], CEL[2.62651527], CEL-PERP[0], DAI[0], DOGE[5], ETH[0.00071476], ETHW[0], FTT[151], FTT-PERP[0], LUNA2[22.4806], LUNA2_LOCKED[52.45473334], MKR[0], USD[10.19], USDT[0], USTC[3182.23758550], WBTC[0] | Yes |  |
| 00401891 |  | BTC-PERP[0], USD[0.48] |  |  |
| 00401893 | Contingent, Disputed | AAVE-PERP[0], ALPHA[.97131], ALPHA-PERP[0], ATOM-PERP[0], BNB[.0485], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK[7.24703932], LINK-PERP[0], LUNA[34.4770575], RUNE[0.00000001], RUNE-PERP[0], UNI-PERP[0], USD[-3.42], XRP[.803333] |  |  |
| 00401895 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00005813], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.0008593], ETH-PERP[0], ETHW[.0008593], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00401896 |  | ATLAS[3.41933173], POLIS[.074369], USD[0.84] |  |  |
| 00401897 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[3000], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[954.92], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00401899 |  | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], XRP[1] |  |  |
| 00401902 |  | BCHBULL[.009584], DOGEBEAR[.84708], GRTBULL[.00003324], LTCBULL[.000828], SXPBEAR[.0334], SXPBULL[.00696], USD[0.00] |  |  |
| 00401905 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], MTA-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR[0], SHIT-PERP[0], SOL[0.0424532], SOL-PERP[0], SRM[.00749918], SRM_LOCKED[0362186], SRM-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00401906 |  | DOGEBEAR[.05667], ETH[.00000001], ETH-PERP[0], GRTBULL[.00004763], GRT-PERP[0], SXPBULL[.000111], USD[0.00], USDT[0.00001302], XMR-PERP[0] |  |  |
| 00401908 |  | 0 |  |  |
| 00401909 |  | ALGO-PERP[0], BTC[.00000059], ETH-PERP[0], FIL-PERP[0], USD[0.00], USDT[.0015059], ZEC-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00401910 | | USDT[0.00000224] | | |
| 00401914 | Contingent, Disputed | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-20210924[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00401917 | | BTC-20210326[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00401919 | | HT[0], USD[2.62], USDT[1.49500608] | | |
| 00401920 | Contingent, Disputed | 1INCH[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BULL[0], CAKE-PERP[0], CEL[0], DOGE[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LINK-PERP[0], NFT (400859471486447831/FTX EU - we are here! #235449)[1], NFT (525285899223730424/FTX EU - we are here! #235439)[1], NFT (543830417631759028/FTX EU - we are here! #235458)[1], USD[0.97], USDT[0.31460000], WBTC[0] | Yes | |
| 00401921 | | 0 | | |
| 00401922 | | APT[.01193], HTBULL[.02218999], LTCBULL[35724.79368], USD[0.01], USDT[5.18219985], XRPBULL[549224.6355] | | |
| 00401926 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.53], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00401927 | | AAVE-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SNX-PERP[0], USD[1.23], XLM-PERP[0], ZEC-PERP[0] | | |
| 00401929 | | USD[0.00], USDT[0] | | |
| 00401931 | | AUD[0.00] | | |
| 00401935 | | USD[0.04] | | |
| 00401937 | | ADABEAR[5184462], ALGOBEAR[6908618], ALGOBULL[53.84], ALGO-PERP[0], ALTBEAR[181963.6], ASDBEAR[74400], BALBEAR[9.502], BEAR[47889.47], BNBBEAR[10467771], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETHBEAR[221955.6], ETH-PERP[0], KSM-PERP[0], LINKBEAR[1129774], LRC-PERP[0], SHIB-PERP[0], SUSHIBEAR[1668448.706], SXP-PERP[0], THETABEAR[2448510.2], TRU-PERP[0], TRX[.000024], USD[0.01], USDT[0.06936561] | | |
| 00401939 | | DOGE[0], SXP-20210326[0], TRX[0], USD[0.01], USDT[2.28100158] | | |
| 00401940 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.30700266], TRX-20210924[0], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.05], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00401941 | Contingent | APT-PERP[0], ETH[.00000001], ETHW-PERP[0], FTT[.02544352], LUNC-PERP[0], MNGO-PERP[0], NFT (503587239026607802/The Hill by FTX #43750)[1], SRM[.05506674], SRM_LOCKED[6.61358435], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00401942 | | 0 | | |
| 00401944 | | TRX[.601268], USD[0.00], USTC[0], XPLA[2989.73786714] | Yes | |
| 00401946 | | 0 | | |
| 00401947 | Contingent | 1INCH[0], AGLD-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALICE-PERP[0], AMC[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BNB[0], BNT[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTC-20210625[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-20210625[0], COIN[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DAWN-PERP[0], DOGE[0], DOT[0], EDEN-PERP[0], ETH[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00100359], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0.000001], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], NFT (350062238598462435/NFT)[1], PEOPLE-PERP[0], RAMP-PERP[0], RON-PERP[0], ROOK-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SRM[.24115328], SRM_LOCKED[208.95932447], SRN-PERP[0], STEP-PERP[0], SXP[0], TRX[0], USD[-0.02], USDT[0.02574116], WBTC[0], XRP[0], YF[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00401948 | | BNB[0], BTC[.00000447], DOGEBULL[.0000071], SXPBEAR[1499700], USD[0.00], USDT[0.00996669] | | |
| 00401958 | | 0 | | |
| 00401959 | | SOL[0], USD[0.00] | | |
| 00401961 | | AAVE[0], BNB[0], BTC[0], ETH[0], FTT[0], USD[0.15], USDT[0], YFI[0] | | |
| 00401962 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210625[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0000001[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-0325[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.54840002], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0221[0], BTC-MOVE-0306[0], BTC-MOVE-WK-0215[0], BTC-MOVE-WK-0246[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00100001], SOL-0325[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-0325[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.45], USDT[1.77195802], VET-PERP[0], WAVES-SUSHIBEAR[3059.3415], USD[0.01] | | |
| 00401966 | | BTC-PERP[0], HUM-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00401968 | | BNB[0], BTC[0.00008091], TRX[.92354], USDT[0] | | |
| 00401969 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], BTC[0.00016671], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00028470], ETH-PERP[0], ETHW[0.00028470], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTCBULL[9432.61437595], LTC-PERP[0], MANA-PERP[0], SHIB[38877.63928818], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.17], USDT[0], XRPBULL[25776.20338811], YFI-PERP[0] | | |
| 00401971 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[2448.79667301], AVAX-PERP[0], AXS-PERP[0], BADGER[.00653935], BNB[0], BTC[0], BTC-PERP[0], COIN[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00007178], ETHBULL[0], ETH-PERP[0], ETHW[0.00007178], FTM-PERP[0], FTT[063.96877374], FTT-PERP[0], GODS[1314.13071], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[8.23933565], MATIC-PERP[0], NFT (330062671766151402/FTX Moon #498)[1], OKB-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[10.39947424], SOL-PERP[0], SRM[573.92497178], SRM_LOCKED[31.47524906], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], USDt-8.32], USD[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00401975 | | ATLAS[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], MTA[0.00001560], MTA-PERP[0], ONE-PERP[0], RUNE[.000284], RUNE-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM2.02178920], SRM-PERP[0], UNI[.07414548], USD[0.14], VET-PERP[0], XRP[279.944], XRP-PERP[0] | | |
| 00401979 | | THETA-PERP[0], USD[0.00] | | |
| 00401983 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BNB[.040.96], BAO-[940.96], BAO-PERP[0], BNB-PERP[0], BOBA[0.0097718], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.96477099], ETH-PERP[0], ETHW[3.06477097], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HXRO[0.20448673], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[0], MNGO-PERP[0], MTA[.00000001], OKB-PERP[0], OMG[0.09075064], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00705635], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.88088324], TRX-PERP[0], UNI-PERP[0], USD[-0.89], USDT[129.40028449], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00401985 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[.18838754], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-20210326[0], GRT-PERP[0], LINK-PERP[0], LTC[.00017679], LTC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TSLA-20210326[0], USD[5.63], XRP[.202404], XRP-PERP[0] | | |
| 00401987 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MKR-PERP[0], USD[1.00] | | |
| 00401988 | | 0 | | |
| 00401989 | | ETH-PERP[0], USD[0.96] | | |
| 00401992 | | USD[1.00] | | |
| 00401993 | | USD[17.55] | | |
| 00401994 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[.00076731], BCH-PERP[0], BNB-PERP[0], BTC[.00010335], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.04565475], ETH-PERP[0], ETHW[0.04565474], FLOW-PERP[0], FTM-PERP[0], FTT[632.83944049], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], INJ-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[43.04645278], SRM_LOCKED[253.17354722], SRM-PERP[0], STEP-PERP[0], SUSHI[.427586], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.079719], TRX-PERP[0], UNI-PERP[0], USD[22.19], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00401997 | | BNB-PERP[0], DOGE-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], RAY-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[4.84], XLM-PERP[0] | | |
| 00401998 | Contingent, Disputed | USD[50.00] | | |
| 00402000 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00402001 | | 0 | | |
| 00402002 | | BTC[0], CEL-PERP[0], OP-PERP[0], USD[10.99] | | USD[10.89] |
| 00402003 | | BTC[0], BTC-20210625[0], COIN[1.75742856], USD[-0.96], USDT[0.00047336] | | |
| 00402004 | | USD[51.84] | | |
| 00402005 | | TRUMPSTAY[.94041], USD[0.00] | | |
| 00402009 | | ADABEAR[2163885.92], ASDBEAR[254280.8395631], ASDBULL[4.71345786], BNB[0], BNBBEAR[84], BNBBULL[0.10672524], BTC[.00000026], BULL[0], COMPBULL[0.40985300], DOGE[0], DOGEBEAR[1524931852], DOGEBEAR2021[0], DOGEBULL[0.01172332], EOSBEAR[7744.40080293], ETCBEAR[980.369], ETCBULL[.0007798], ETH[0], ETHBULL[0.02199459], GRT[0], LINKBULL[0], MATICBEAR2021[.55355891], MATICBULL[0], MKRBULL[0.00000014], SXPBEAR[5556108.7346824], SXPBULL[2492.983493], THETABULL[0], TOMOBULL[9.281], USD[0.01], USDT[0.00117159], XRPBULL[.08432] | | |
| 00402013 | Contingent | APE-PERP[0], ATOM[.0001], BTC[0.00003725], CRO-PERP[0], ETH[0], ETHW[0.85400000], FIDA[.00567388], FIDA_LOCKED[.0130595], FTM-PERP[0], FTT[25.06580996], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[5.40908317], MATIC[9.00000001], NEAR-PERP[0], NFT (329151866023018712/FTX AU – we are here! #18289)[1], NFT (508325769932842456/NoNoN-Diving #2)[1], NFT (523663241560531061/NoNoN-Diving)[1], NFT (550602365410366788/FTX AU – we are here! #63374)[1], SOL[0.00800000], STEP[.00000001], USD[0.00], USDT[1.42951148] | | |
| 00402014 | | BNB[0], BTC[0], USD[46.36], USDT[0.00000001] | | |
| 00402015 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00402016 | | BAO[1], USD[0.00] | | |
| 00402019 | | 0 | | |
| 00402021 | Contingent | LUNA2[0.00002153], LUNA2_LOCKED[0.00005025], LUNC[4.68988202], USD[15.92] | | |
| 00402022 | | USDT[1] | | |
| 00402028 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00263214], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0009099], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[20.90881186], LUNA2-PERP[-108.5], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.006006], TRX-PERP[0], USD[229.09], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00402030 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], SNX-PERP[0], SOL[0], TRX[.000045], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00402032 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAO[538.3285], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00007094], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00078944], ETH-PERP[0], ETHW[0.00078944], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05281764], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OLY2021[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.96226634], SRM_LOCKED[24216961], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.67], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 00402033 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00404907], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-0930[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0.00727971], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-56.97], USDT[0.00725401], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00402034 | | 0 | | |
| 00402038 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], HOLY-PERP[0], SECO-PERP[0], USD[-0.22], XRP[2.26550065] | | |
| 00402041 | | BTC[0], CEL[0], CEL-20210625[0], ETH[0], FTT[0.00003477], FTT-PERP[0], NFT (324712068039261247/FTX EU – we are here! #97421)[1], NFT (363033941706211095/FTX AU – we are here! #28647)[1], NFT (403277265616262200/FTX AU – we are here! #28608)[1], NFT (429919731189733734/FTX EU – we are here! #100883)[1], NFT (472663093798740207/FTX EU – we are here! #100495)[1], USD[0.00], USDT[0] | | |
| 00402042 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0.01777413], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[30.49661200], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[0.79965196], LUNA2_LOCKED[1.86585450], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], NFT (307158423370404855/Ferris wheel)[1], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.02197533], SRM_LOCKED[.4377466], SRM-PERP[0], TRX[.000777], USD[219.81], USDT[231.56435760], XLM-PERP[0] | | |
| 00402046 | | 0 | | |
| 00402048 | | ETH[0], TRX[0], USD[0.36], USDT[0.00001961] | | |
| 00402049 | | NFT (336528907485179706/FTX EU – we are here! #263569)[1], NFT (417020675707308055/FTX EU – we are here! #263642)[1], NFT (466398946580028816/FTX EU – we are here! #263681)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00402050 | | 0 | | |
| 00402051 | | ETH[0], HT[0], TRX[0], USD[0.00], USDT[0] | | |
| 00402052 | | ETHBULL[0], USDT[.05054064] | | |
| 00402054 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.09480882], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[.05], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00402056 | | BCH-PERP[0], ETH-PERP[0], HNT-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[.13] | | |
| 00402057 | | 0 | | |
| 00402058 | | USD[0.00], USDT[0.00001041] | | |
| 00402060 | | 0 | | |
| 00402061 | | 0 | | |
| 00402062 | | 0 | | |
| 00402064 | | 0 | | |
| 00402065 | | ADA-PERP[0], ALGO-PERP[0], EOS-PERP[0], GRT-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00402066 | | 0 | | |
| 00402068 | | ETH[0], TRX[0], USD[0.01], USDT[.626169] | | |
| 00402069 | | ETH[0.00000001], ETHW[0.00000001], TRX[.02985536], USD[-0.01], USDT[0.00527567] | | |
| 00402070 | | 0 | | |
| 00402073 | | BNB[0], ETH[0], MATIC[0], NFT (514460458373544015/FTX EU - we are here! #44037)[1], NFT (568689246125501941/FTX EU - we are here! #44203)[1], SOL[0], TRX[0], USDT[0] | | |
| 00402074 | Contingent | ADA-PERP[0], APE[4.10207238], APE-PERP[0], ASD[0], ASD-PERP[0], ATOM[0.00323673], BADGER[0], BNB[0.00254297], BNB-PERP[0], BRZ-PERP[0], BTC[0.00153660], BTC-20210326[0], BTC-20211123[0], BTC-PERP[0], CBSE[0], CEL[0], COIN[0], CREAM[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[15.10538738], FIDA[0], FIDA-PERP[0], FLOW-PERP[0], FTT[25.00000004], FTT-PERP[0], GMT[.36682358], GMT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LOOKS-PERP[0], MATIC-PERP[0], MKR[0.00000001], MKR-PERP[0], PERP-PERP[0], RUNE[.00000001], RUNE-PERP[0], SECO-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[18.0815182], SRM_LOCKED[124.91751253], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETABULL[10], TOMO-PERP[0], TRX[.00000001, UNI[0], USD[-32.34], USDT[0.00000001], XAUT[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00402076 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTT-PERP[0], GRT-PERP[0], TOMO-PERP[0], USD[0.85], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00402077 | | BAND-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], DOGEBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], PERP[0], REN[0], SUSHI-PERP[0], USD[0.11], USDT[0.00431080] | | |
| 00402078 | | 0 | | |
| 00402079 | | BTC[0], SXP[.06761], UNI[.045475], USD[1.65], USDT[4.03854] | | |
| 00402080 | | ETH[0], USD[0.00] | | |
| 00402081 | | AAVE-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[0.05852647], GME-20210326[0], GRT-PERP[0], RSR-PERP[0], SNX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMPFEB[0], USD[0.31], USDT[0.00423343] | | |
| 00402082 | | 0 | | |
| 00402083 | | 0 | | |
| 00402085 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00402087 | | BTC[.00000566], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00402088 | | USD[0.00], USDT[0.00000987] | | |
| 00402089 | | 0 | | |
| 00402090 | | ATLAS[247.39899378], SAND[11], TRX[.400001], USD[0.03], USDT[0.00783304], XRP[.0962] | | |
| 00402091 | Contingent | AAVE[4.49732838], ATOM[43.60096694], BTC[0.32731071], CQT[1136.05985956], CRO[3824.81294882], DOT[42.93368027], ETH[0.00016211], ETH-PERP[0], ETHW[3.44102773], EUR[4.08], FTT[46.13801289], GMT-PERP[0], LUNA2[0.00223689], LUNA2_LOCKED[0.00521943], PAXG[1.57727465], SOL[9.88188508], STETH[44.03287280], THETA-PERP[0], TRX[.000866], USD[1284.81], USDT[548.96478066], USTC[.316644] | Yes | |
| 00402092 | | ADA-20210625[0], ADA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], BAL-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000192], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NFT (551662255523174311/FTX AU - we are here! #61128)[1], OMG-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB[.00000001], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00402093 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000006] | | |
| 00402094 | | 0 | | |
| 00402096 | | ETH[0], SOL[0], TRX[0.00006600], USD[0.00], USDT[0] | | |
| 00402097 | | TRX[.000001], USD[0.00] | | |
| 00402098 | | TRX[.000002], USD[0.00], USDT[0.00001337] | | |
| 00402099 | | ATLAS[800], AVAX-PERP[0], CHZ-PERP[0], ETH[.00000001], FTT-PERP[0], HT[36.698128], HT-PERP[0], LEO-PERP[0], RAY-PERP[0], TRX[.000007], USD[1.81], USDT[0.00000010] | | |
| 00402102 | | 0 | | |
| 00402105 | | 0 | | |
| 00402106 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], FIL-PERP[0], USD[0.00] | | |
| 00402108 | | BTC[0], CEL[0], ETH[0.00228655], ETHW[0.00228655], FTT[0.08971522], USD[0.00], USDT[0] | | |
| 00402109 | | 0 | | |
| 00402110 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00402116 | | AUD[0.00], AXS[0], BTC[0], CEL[0], ETH[0.00000001], EUR[0.00], FTT[0], MATIC[0], SLP[0], USD[0.00], USDT[0] | | |
| 00402118 | | BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], SRM-PERP[0], USD[7.78], USDT[0.00000001] | | |
| 00402119 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.24], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00402121 | | 0 | | |
| 00402123 | | CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], KSM-PERP[0], LUNC-PERP[0], SECO-PERP[0], USD[0.00], USDT[0.04982643] | | |
| 00402124 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.13704017], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00402125 | | USDT[1] | | |
| 00402128 | | 0 | | |
| 00402129 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00402130 | | ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], ENJ-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA[9.9601], LTC-PERP[0], LUA[.030288], MER[30], MER-PERP[0], MNGO-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USDI-1.27], USDT[1.53746910], YFI-PERP[0] | | |
| 00402132 | Contingent, Disputed | FTT[0], HT[0], USD[0.00], USDT[0] | | |
| 00402137 | | 0 | | |
| 00402139 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07540715], LINK[.00000001], USD[0.94], XRP[.00000001], XRP-PERP[0] | | |
| 00402140 | | ATLAS[930], AURY[7], CONV[1580], COPE[30], MER[139], REAL[7], STEP[64.4], USD[0.00], USDT[0.07953141] | | |
| 00402142 | | BTC-20210625[0], BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 00402143 | | USDT[0.03249913] | | |
| 00402145 | | DOGEBEAR2021[0.00683468], FTT[7.098651], TRX[.000001], USD[47.39], USDT[1.37000000] | | |
| 00402146 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC[.0006142], LUNC-PERP[0], TRX[.000002], USD[0.00], USDT[0.00192724] | | |
| 00402147 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[29.96], XRP-PERP[0] | | |
| 00402149 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[1.73] | | |
| 00402151 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000796], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00402152 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[.01840572], XRP-PERP[0], YFI-PERP[0] | | |
| 00402154 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00402158 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000013], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.05630452], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00402164 | | BTC-PERP[0], ETH-PERP[0], HT-PERP[0], USD[0.26] | | |
| 00402166 | | 0 | | |
| 00402167 | | ALGO-PERP[0], ASD-PERP[0], DMG-PERP[0], DOGE-PERP[0], USD[1.37] | | |
| 00402168 | Contingent | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.01587695], DEFI-PERP[0], ETH[0.16527536], ETHW[0.16527536], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL[28.49086533], SRM[22.42084839], SRM_LOCKED[168.30216843], USD[47.98], USDT[28.95295930], VET-PERP[0] | Yes | |
| 00402169 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-MOVE-20210103[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA-20000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[.009869], LUNC-PERP[-0.00000017], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], TULIP-PERP[0], USD[1.09], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00402183 | | BTC[0], USDT[0] | | |
| 00402187 | | ETH[0], TRX[.000015], USD[0.00] | | |
| 00402188 | | ETH[0], TRX[1.27584818], USD[0.00], USDT[0.02153824] | | |
| 00402190 | | ADA-PERP[0], ALT-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00402192 | | BNB[0], BTC[0.00000001], BTC-PERP[0], CEL[4.83734362], DOGE[0], FTT[0], LINK[0], USD[3.35], USDT[10.36350826] | | |
| 00402194 | Contingent | APT[137], AVAX[0], BNB[0], COPE[3999.000085], EOSBULL[109545.5658], ETH[0], FIDA[2.442824], GENE[0], HT[0.05177339], MATIC[0], NFT (335296346494430510/FTX Crypto Cup 2022 Key #8207)[1], NFT (366916002319000892/FTX EU - we are here! #231506)[1], NFT (370212803588606427/FTX EU - we are here! #231526)[1], NFT (378787457413187504/FTX EU - we are here! #231544)[1], NFT (421063290022292976/The Hill by FTX #25376)[1], SOL[7.525], SRM[.36958485], SRM_LOCKED[.00288111], TRX[.000019], USD[0.00], USDT[0] | | |
| 00402195 | | ETH[.00129593], ETH-PERP[0], ETHW[.00129593], KIN[1], LTC[.01500304], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], USD[1.24], USDT[7.50389538], VET-PERP[0] | | |
| 00402201 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], OMG-PERP[0], SUSHI-PERP[0], USD[0.13], VET-PERP[0], XLM-PERP[0] | | |
| 00402203 | | TRX[.000002] | | |
| 00402204 | | ALPHA[14.25643976], ETH[.00250714], ETHW[.00250714], LINA[0], USDT[0.00003745] | | |
| 00402206 | | ADA-PERP[0], BCH-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.50], XLM-PERP[0] | | |
| 00402218 | | USD[0.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00402224 | Contingent | BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNA2[6.32747774], LUNA2_LOCKED[14.76411473], LUNC1377821.6], OKB-20210326]0], OKB-PERP[0], SOL-PERP[0], USD[0.16], XRP[0.09218231], XRP-PERP[0] | | |
| 00402226 | Contingent | AAPL[0], AAVE[0], AVAX[250], BTC[1.42315194], DOT-20211231[0], ETH[5.06061031], ETHW[5.06061031], EUR[35.96], LINK[.04651S], LUNA2[26.39485892], LUNA2_LOCKED[61.58800416], LUNC[85.02810424], MANA[2000], MATIC[0], PAXG[0.00545558], SOL[752.67918741], SQ[0], TSLA[0000001], TSLAPRE[0], USD[-8551.71] | | |
| 00402229 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PRIV-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00402230 | | ADA-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], NEAR-PERP[0], OP-PERP[0], SXP-PERP[0], USD[0.00], WAVES-PERP[0], XRP[.00000002], XRP-20210625[0], XRP-PERP[0] | | |
| 00402232 | | 0 | | |
| 00402234 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[6.40264633], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00023S], TRX-PERP[0], UNI-PERP[0], USD[-1.75], USDT[1.95806312], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00402235 | | 0 | | |
| 00402241 | | CEL[.0575], USD[45.30], USDT[0.00000119] | | |
| 00402242 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[.0000115], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.0066], CEL-PERP[0], CHR-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[30.00187284], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.09730579], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[3.10425113], LUNA2_LOCKED[7.24325265], LUNC[10], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.062], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.58], USDT[0.00061426], XMR-PERP[0], XRP[0] | | |
| 00402246 | | ADA-PERP[0], ALTBULL[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CHZ-PERP[0], DEFIBULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FIL-PERP[0], FTT[0], LINK-PERP[0], MIDBULL[0], PRIVBULL[0], THETA-PERP[0], TRX-PERP[0], USD[0.16], USDT[0], XRP-PERP[0] | | USD[0.06] |
| 00402248 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE[15], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.094806], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0] | | |
| 00402251 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[0.00], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00402257 | | BTC-MOVE-20210112[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.02], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00402258 | | AAVE-PERP[0], COMP-PERP[0], FTT[0.01755418], FTT-PERP[0], USD[8451.16], USDT[0.00000001], YFI-PERP[0] | Yes | |
| 00402260 | | BTC[0], BTC-PERP[0], DOGE[32969481], DOT-PERP[0], ETH-PERP[0], TRX[0], USD[0.01] | | |
| 00402265 | | 0 | | |
| 00402266 | | 0 | | |
| 00402273 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BNB-0930[0], BNB-PERP[0], BTC[0.00049977], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02428218], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00402277 | | ATLAS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BULLSHIT[0], DEFIBULL[0], FTT[0], FTT-PERP[0], MIDBULL[0], MID-PERP[0], RAMP-PERP[0], SHIT-PERP[0], SRM[.00000002], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00402282 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000002], KAVA-PERP[0], LINK-PERP[0], NEO-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.53], USDT[0.02398312], XLM-PERP[0] | | |
| 00402283 | | BTC[.00004568], BTC-PERP[0], USD[83.60] | | |
| 00402286 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AMZN-20210326[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-20210326[0], CHZ-21211231[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], TSLA[.00000002], TSM-20210326[0], UNI-0930[0], UNI-1230[0], UNISWAP-PERP[0], USD[0.10], USDT[0.0000004], VET-PERP[0], WAVES-0325[0], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00402290 | | BTC[0], BTC-PERP[0], USD[1.26] | | |
| 00402293 | | TOMO-PERP[0], USD[0.00] | | |
| 00402294 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HT-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-1230[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00314622], USTC-PERP[0], WAVES-0325[0], XRP-PERP[0], XTZ-20210326[0], ZIL-PERP[0] | | |
| 00402297 | | BTC[0], FTT[0.06341370], LTC[0], USD[0.00] | | |
| 00402298 | | CVX-PERP[0], FTT[0], USD[-0.09], USDT[0.10483549] | | |
| 00402299 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], IOTA-PERP[0], MAPS[.9563], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[-0.04], USDT[0.04742324], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00402302 | | 1INCH-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RON-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], YFI-PERP[0], ZIL-PERP[0] | | |
| 00402306 | | 0 | | |
| 00402309 | | BNB[.0088147], CEL[.035692], FLOW-PERP[0], SOL[.00000001], TRX[.000002], USD[4.34], USDT[0] | | |
| 00402321 | | APE-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CHF[0.00], DOGE-PERP[0], DOT-PERP[0], DYDX[.0726236], ETH[0.00050146], ETH-PERP[0], ETHW[0.00050144], FTM[0.44741801], FTM-PERP[0], FTT[0], GMT-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC[0.00000001], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000116], WAVES-PERP[0], XRP[0], ZEC-PERP[0] | | |
| 00402324 | | ETH[0] | | |
| 00402326 | | 0 | | |
| 00402328 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-20210326[0], LTC-PERP[0], USD[-0.22], USDT[.2790965] | | |
| 00402331 | | USDT[0] | | |
| 00402332 | | 0 | | |
| 00402336 | | BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], STX-PERP[0], USD[1.07] | | |
| 00402337 | | BTC[.00000206], BTC-PERP[0], USD[0.00] | | |
| 00402339 | | 0 | | |
| 00402341 | | ETH[0], ETHW[.00034605], FTT[.09080002], USD[0.00], USDT[0] | | |
| 00402342 | | BTC-PERP[0], ETH-PERP[0], USD[1.60] | | |
| 00402343 | | ATLAS[0], BNB-PERP[0], BTC[0], BTC-20211231[0], CAKE-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00402345 | | BTC[0], BTC-PERP[0], REN-PERP[0], USD[0.00] | | |
| 00402346 | | SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00402347 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[1590], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC[.00368811], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MNGO[340], MNGO-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-15.43], USDT[3.06237797], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[66], XRP-PERP[0] | | |
| 00402349 | | USD[0.00] | | |
| 00402351 | | CREAM-PERP[0], SUSHI-PERP[0], USD[-65.12], USDT[76.25983377], VET-PERP[0] | | |
| 00402352 | | BTC[0], USDT[0] | | |
| 00402353 | | APE-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.04424621], LINK-PERP[0], OMG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.05], USDT[2.51369942], XLM-PERP[0], XRP-PERP[0] | | |
| 00402356 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[.02605383], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.04409005], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.0444], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00733170], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 00402357 | Contingent | ATLAS[710], BTC[.0843], CEL[0], ETH[.51], FTM[.00000001], FTT[96.20685476], FXS[8], NFT (489307005042595809/FTX EU - we are here# #197023][1], NFT (529768080656776430/FTX EU - we are here# #197144)[1], RAY[118.75655278], SOL[68.58766333], SRM[202.9632372], SRM_LOCKED[2.32464683], TRX[.000001], USD[0.23], USDT[1.14405710] | | |
| 00402358 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 00402359 | | BNB[.003641], ETH[-0.00061548], ETH-PERP[0], ETHW[-0.00061161], TRX[.000001], USD[0.04], USDT[1.50774810] | | |
| 00402360 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], XRP-PERP[0] | | |
| 00402361 | | ATOMBEAR[7112461.70040894], BNBBEAR[2272727.72727272], ETCBEAR[30350167.58734197], ETHBEAR[675441.93176854], TRX[.001691], TRXBEAR[3926720.1376117], USD[-0.01], USDT[0.01199774], XTZBEAR[406261.84488635] | | |
| 00402362 | Contingent | AAVE[56.0505605], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[9.67400000], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1252.76301985], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSOL[15.00005], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[789.29706158], SOL-PERP[0], SPELL-PERP[0], SRM[73.04507231], SRM_LOCKED[545.17069204], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-8.16], USDT[-1.01516344], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00402366 | | BTC[0], CEL[0], USD[0.07], USDT[0] | | |
| 00402367 | | BTC[0], BTC-0325[0], BTC-0930[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000044], ETH-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX[.000796], TRX-PERP[0], USD[2.64], XRP[0] | | |
| 00402370 | | SAND[0], SOL[0], USD[0.00] | | |
| 00402371 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[2.02414504], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA[.00863228], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0405247], GMT-PERP[0], GRT-PERP[0], HMR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA[.9721], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.69], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00402372 | Contingent | BAO[.00000001], BAO-PERP[0], BTC[0.25385659], DOT[0], FTT[0.09548560], HT[0], OKB-PERP[0], SOL[.0005627], SRM[.0099914], SRM_LOCKED[.11700015], TRX[.600876], USD[3.83], USDT[0.00000001] | | |
| 00402373 | | CEL[.0672], USD[0.01] | | |
| 00402374 | | GBP[5.00] | | |
| 00402378 | | 1INCH-PERP[0], FIDA[.17423084], IOTA-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00402381 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BF_POINT[400], BNB[0], BNBBULL[0.0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETHD.00008264], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW[.00008264], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[1.23549579], LTC-PERP[0], LUNA2[0.01663003], LUNA2_LOCKED[0.03880342], LUNC[3621.22616084], LUNC-PERP[0], MAPS-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETABULL[0.01559141], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.15], USDT[0.00000001], USTC[0.00000003], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00402382 | | BF_POINT[300], BTC[0], CEL[.0501], FTT[.94181907], USD[0.00], USDT[0.00000046] | | |
| 00402384 | | ANC-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[3.05], USDT[0.14147649] | | |
| 00402385 | | BCH[.0000775], USD[0.00], XLM-PERP[0] | | |
| 00402387 | | ALGO-PERP[0], ATLAS[4759.5176], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS[54.99334], PORT[822.85763], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[.04], USDT[0.81375000], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00402388 | | 0 | | |
| 00402392 | | 0 | | |
| 00402397 | | NFT [350746104014416669/FTX AU - we are here! #63939)[1], USD[1802.83] | | |
| 00402398 | | 0 | | |
| 00402401 | | 1INCH[0.88327531], HT[0], TONCOIN[.41778812], USD[0.00] | | |
| 00402408 | Contingent | 1INCH[0], AAVE-PERP[0], ATOM-PERP[0], AVAX[0.10436652], BNB[0], BTC[0], ENS[0], ETH[0], ETH-PERP[0], FTM[0], HT[0], LUNA2[0.00370204], LUNA2_LOCKED[0.00863810], LUNC[806.12844273], MATIC[0], SNX-PERP[0], SOL[0], SRM[.01211871], SRM_LOCKED[.09458732], TRX[0.72888229], USD[0.00], USDT[0.01235441], WBTC[0] | | TRX[.727885], USDT[.012353] |
| 00402411 | | 0 | | |
| 00402412 | | BTC-20210326[0], BTC-PERP[0], USD[0.00] | | |
| 00402414 | | 0 | | |
| 00402419 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000380], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[9.42], USDT[0.00000001] | | |
| 00402421 | | ATLAS[20758.2789], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT[14.995041], ETH-PERP[0], FTT[0], SAND[223.80601], SPELL[51991.526], USD[2.95], USDT[4.39661245] | | |
| 00402423 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00142793], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COIN[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00026138], ETH-PERP[0], ETHW[0.00026138], FTM-PERP[0], FTT[0.03513263], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.63923850], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[3.79019052], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00402424 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-0.00024069], ATOM-PERP[0], BAND[0], BAND-PERP[0], BTC[0], BTC-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00003624], LUNA2_LOCKED[0.00008924], MANA-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[.01086595], SRM_LOCKED[.03874032], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USTC[.00541402], XLM-PERP[0] | | |
| 00402427 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[823.68], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00402428 | | 1INCH-PERP[0], BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], FIL-PERP[0], LTC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00402430 | | FTT[0], USD[0.00] | | |
| 00402433 | | 0 | | |
| 00402434 | | BTC[0], ETH[0], LTC[.00628264], REAL[86.6], TRX[.000049], USD[1.19], USDT[0] | | |
| 00402435 | | 0 | | |
| 00402439 | | ETH[0] | | |
| 00402440 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PRIV-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.08], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00402442 | Contingent | ATOM[.08174499], AXS[1.39943829], ETH[-0.00775393], ETHW[-0.02666239], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00519010], SAND[20], USD[60.70] | | |
| 00402443 | | BTC-PERP[0], TRX[.815266], USD[0.04] | | |
| 00402444 | | BTC-PERP[0], ETH-20210326[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00402445 | | USD[1.00] | | |
| 00402447 | | TONCOIN[.01], TONCOIN-PERP[0], USD[0.50], USDT[0] | | |
| 00402448 | | NFT [333848847733114041/FTX EU - we are here! #153435)[1], NFT [408058301418576585/FTX EU - we are here! #153262)[1] | | |
| 00402450 | | BTC[0], CEL[.0813], TRX[.000001], USD[0.01], USDT[11.2578606] | | |
| 00402451 | | BCH-PERP[0], USD[0.00] | | |
| 00402461 | | AUD[0.00], BTC[0], FTT[0.00000001], STETH[0], USD[0.00] | | |
| 00402466 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000006], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00402468 | | 0 | | |
| 00402470 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000524], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00402474 | | 0 | | |
| 00402478 | | APT-PERP[0], AR-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.00008], USD[-0.33], USDT[1.19006411], XLM-PERP[0], XRP-PERP[0] | | |
| 00402480 | | BNB[0], BTC[.0006], COIN[0.19286239], USD[1.94], USDT[0] | | USD[0.18] |
| 00402481 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00402483 | | ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[.12694682] | | |
| 00402487 | | USDT[0.02126598] | | |
| 00402489 | | FTT[0.16950752], USD[0.07], USDT[0] | | |
| 00402491 | Contingent | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FXS-PERP[0], GMT-PERP[0], LINA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00323324], MTL-PERP[0], NEO-PERP[0], OP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.75], USDT[0.00516326], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00402492 | | AMPL[0], CRV[0], DAI[0], DOGEBULL[0], ETH[0], FTT[0], PAXG[0], PAXGBULL[0], USD[-0.01] | | |
| 00402493 | | APT[0], BNB-PERP[0], BTC[2.04907636], ETH[2.89645595], ETH-PERP[0], ETHW[0], FTT[.25], FTT-PERP[0], LUNC-PERP[0], NFT (35831932174441 6860/The Hill by FTX #28119)[1], SOL-PERP[0], USDT[0.00000907] | | ETH[2.896422] |
| 00402499 | | ADA-PERP[6842], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00003147], BTC-PERP[0], BTTPERC-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], QTUM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1467.73], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[19.15] | | |
| 00402501 | | ADA-PERP[0], APT-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00621377], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.00840], TRX-PERP[0], USD[0.00], USDT[0.00580200], WAVES-PERP[0], XRP-PERP[0] | | |
| 00402502 | Contingent | ATOM[10.062771], BTC[0], BULL[13.94], CEL[.0666], CEL-PERP[0], ETH[0.00039185], FTT[150.61947207], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00313495], MATIC-PERP[0], SHIB[470.5], TRX[.70338], USD[89.16], USDT[1.00004163] | | |
| 00402504 | | CEL[.0713], IMX[123.280145], USD[0.01] | | |
| 00402505 | | CEL[0], FTT[25.9905836], TRX[.000007], USD[0.33], USDT[0] | | |
| 00402506 | Contingent | ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX[.00000001], CEL[0], CEL-0930[0], CEL-20210625[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.26511134], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[.00000001], MTA-PERP[0], NFT (308989632723013138/FTX AU - we are here! #62339)[1], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00050316], SRM_LOCKED[.21800535], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[0] | | |
| 00402508 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BIT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT[0.37366928], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.53], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00402509 | Contingent, Disputed | ADABULL[0], ADA-PERP[0], BNBBULL[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETHBEAR[56.58], ETHBULL[0], ETH-PERP[0], LTCBULL[.004508], MATIC[0], MATICBULL[0], TRX[0], USD[0.00], USDT[0.00568653], VETBULL[0] | | |
| 00402510 | Contingent | ADABULL[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.01558687], BTC-PERP[0], BTTPERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[-184.2], ENS-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[25.04417698], FTT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LUNA2_LOCKED[46.96457683], LUNC[2], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATICBULL[0], MATIC-PERP[0], MKRBULL[0], MSTR[0.00000001], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[6790], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL[0.00835088], SOL-PERP[0], STEP[.00000001], SUSHI-PERP[0], SXPBULL[0], TRX[.03085735], UNI-PERP[0], UNISWAPBULL[0], USD[6857.84], USDT[1003.89401845], USTC-PERP[0], XLMBULL[0], XRP-PERP[0] | | |
| 00402511 | | USD[0.00], USDT[0] | | |
| 00402512 | | ATLAS[0], BNB[0.00000001], CRO[0], FTT[0], HT[0], MATIC[0], RAY[0], SOL[0], SOL-PERP[0], SRM[0], TRX[0], USD[0.00], USDT[0] | | |
| 00402514 | | XRP[0] | | |
| 00402515 | | BTC[.00018266], BTC-PERP[0], MKR-PERP[0], USD[-0.33] | | |
| 00402516 | | ETHBEAR[102025.93], TOMOBEAR[19886070], TRX[.000817], UMEE[20284.81897628], USD[0.00], USDT[0], XRPBULL[7.70475218] | | |
| 00402519 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], PERP-PERP[0], REEF-PERP[0], ROOK-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[2.35], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00402523 | Contingent | AAVE[0.00000001], AAVE-PERP[0], ADAHALF[0], AUDIO-PERP[0], BABA[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-20210924[0], CEL-PERP[0], CRO-PERP[0], CUSDT[0], DAI[0], DOGE[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GRT[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC[0], LUNA2[0.00584075], LUNA2_LOCKED[0.01362842], LUNC[0], MATIC[0], PAXG[0], PAXG-PERP[0], RSR[0], RUNE[0], SAND-PERP[0], SNX[.00000001], SOL[.00000011], SOL-20210924[0], SPELL[.00000001], SRM-PERP[0], TOMO-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00402525 | | ANC-PERP[0], DODO-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MTL-PERP[0], USD[11.79], USTC-PERP[0], XRP[0] | | |
| 00402528 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000008], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[3.82], USDT[0.00602581], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 00402529 | | CEL[3.02855668], TOMOBULL[194.393068], USD[0.86] | | |
| 00402532 | | ALGO-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], LINA-PERP[0], SOL-PERP[0], USD[0.06], USDT[.003757] | | |
| 00402534 | | NFT (303144006259765458/The Hill by FTX #14951)[1], NFT (434604871285933534/FTX Crypto Cup 2022 Key #8906)[1], NFT (437167946009575838/FTX EU - we are here! #105261)[1], NFT (455051110168228368/FTX EU - we are here! #141103)[1], NFT (474642480349516510/FTX EU - we are here! #104907)[1], USDT[.0064446] | | |
| 00402536 | | BTC-PERP[0], ETH[0], ETH-PERP[0], NFT (315426424987504545/FTX Crypto Cup 2022 Key #17006)[1], SOL[0], TRX-PERP[0], USD[0.26], USDT[0.00794700], XRP-PERP[0] | | |
| 00402537 | | ATOM-PERP[0], BAT-PERP[0], BTC[.00000793], BTC-PERP[0], DOGE[1], DOGE-PERP[0], ETC-PERP[0], ETH[.0002703], ETH-PERP[0], ETHW[.0002703], FTT[.09516056], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[5.35], USDT[0] | | |
| 00402538 | | BTC-PERP[0], FTT-PERP[0], MKR-PERP[0], USD[0.00] | | |
| 00402539 | | 0 | | |
| 00402541 | | BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[1.2439509], ZEC-PERP[0] | | |
| 00402543 | | AUD[0.00], BTC[2.44702003], BTC-PERP[0], ETH[49.42950600], ETHW[49.42950600], LINK[689.440476], USD[49.47], USDT[0.00852159] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00402544 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ANC[47.16882858], ASD[0], ATOM-20210326[0], ATOM-PERP[0], BAND[0], BAO[0], BNB[0], BNB-PERP[0], BRZ[0], BSVBULL[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CHZ[0.00000001], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CONV[0], CREAM[0], CREAM-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FIDA[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA[0], GRT[0], GRTBEAR[0], GRTBULL[0], GRT-PERP[0], KIN-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LUA[0], MAPS[0], MATIC[0], MATICBULL[0], MKR[0], NEAR-PERP[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], PRIVBULL[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE[0], SECO[0], SLP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SPELL[0], SRN-PERP[0], SUN[0.00005], SUN_OLD[0], SUSHI[0], SUSHI-20210326[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], SXPBULL[0.00000001], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00402546 | | BNB[0], ETH[0], MATIC[0], OMG[0], SOL[0], TRX[0.00000600], USD[0.00] | | |
| 00402547 | Contingent | 1INCH[.01238], BABA[.0031], BTC[0.00000803], CEL[10179.3629525], CEL-PERP[8203.8], CRO[1000], DYDX[.167857], ETH[.000867], ETHW[238.98956067], FIL-PERP[0], FTT[331.998252], LRC[2001.61962], LUNA2[45.948989863], LUNA2_LOCKED[107.2143096], LUNC-PERP[7095000], SAND[629.90462], TRX[5.389606], UNI[200], USD[9044.08], USDT[142.70019545] | | |
| 00402548 | Contingent | BNB[0], BNBBULL[0.22514021], BULL[1.17704500], COMPBULL[0], DOGEBULL[0.06532358], EOSBULL[0], ETH[0.00034174], ETHW[0.00072775], FTT[57.48146375], LUNA2[.13763311], LUNA2_LOCKED[0.32114392], LUNC[29969.9], SRM[0], USD[0.04], USDT[42.31937838], XRPBULL[.07981835] | | |
| 00402550 | | BOBA[49.38661], OMG[49.38661] | | |
| 00402551 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], USD[0.02], USDT[0], VET-PERP[0], XEM-PERP[0], XLMBULL[0], XRP-PERP[0] | | |
| 00402552 | | USD[0.00] | | |
| 00402554 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-0624[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.10498005], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00402555 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[360.47983375], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.20802156], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[28510], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00402557 | | 1INCH[71.38388619], BOLSONARO2022[0], BRZ[0.06888743], BTC[0.00002919], CHZ[2.809], DOGE[0.25241660], ETH[.021], ETHW[.021], FTT[1204.3731466], LINK[.29484], LTC[0.00517370], MATIC[0], SUSHI[0.2081501 2], SXP[0.04158691], USD[4196.77], USDT[0.00284368], XRP[30707.41782554] | | |
| 00402558 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20210924[0], BNBBULL[0.00006105], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULL[0.00000040], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HTBULL[0.00009928], HT-PERP[0], LTC-20210625[0], OKB-20210924[0], OKBBULL[0.00002938], OKB-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], TRX[.000007], UNI-20210924[0], UNI-PERP[0], USD[9.38], USDT[0.12918823] | | |
| 00402559 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00188493], ETH-PERP[0], ETHW[0.00188493], FTT-PERP[0], LINK[0.01008387], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.05180270], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.27805074] | | |
| 00402561 | | BTC-PERP[0], USD[0.30] | | |
| 00402562 | | USD[0.00] | | |
| 00402563 | | ADA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.08651427], FTT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[13.08], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.963503], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00402564 | | USD[0.00] | | |
| 00402566 | | BADGER-PERP[0], BNB[0], BTC[0], BTC-MOVE-0305[0], BTC-PERP[0], ETH[0], FTT[10.37685706], GST[12.37217065], LTC[0], SOL[0], USD[1263.23], USDT[0.00000001] | | |
| 00402567 | Contingent | AVAX[0.03292173], BNB[0.00144310], ETH[0], LUNA2[0.01212754], LUNA2_LOCKED[0.02829759], MATIC[0], SAND[0], SOL[0], TRX[0.00002600], USD[0.00], USDT[0], XRP[0] | | |
| 00402572 | | BTC[0], TRX[.432018], USDT[0.00000033] | | |
| 00402573 | | BTC[0], EUR[0.00], FTT[51.63956188], LUNC[.0000094], USD[0.00], USDT[1.63038944] | | |
| 00402574 | | TRUMPFEB[0], TRUMPSTAY[.343495], USD[10.83], XRP[.760406] | | |
| 00402575 | | 1INCH[82.63540666], AAVE[15.01140769], ATOM[50.34288115], BAO[1], BTC[.17218876], CEL[1.00216001], CHZ[3018.44930238], CRV[501.33259878], CVX[9.33907398], DENT[1], ENJ[397.06339971], FTT[101.17578485], IMX[298.72332877], LDO[123.3965867], LINK[101.54007592], MANA[552.5616746], MATIC[1027.67755599], TRX[1], UBXT[1], UNI[100.58403102], USDT[0.00970844], XRP[505.80198418] | Yes | |
| 00402576 | | BTC[0], BTC-PERP[-0.00060000], ETH-PERP[0], FTT[0.03416565], USD[40.37], USDT[0] | | |
| 00402577 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KNC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 00402583 | | 0 | | |
| 00402585 | | 0 | | |
| 00402586 | Contingent | LUNA2[0.00661793], LUNA2_LOCKED[0.01544183], MAPS[86.45483663], MATIC[54.64414381], OXY[145.44754894], RUNE[5.08173126], SOL[7.63196388], TRX[.000004], USD[52.41], USDT[0.00939491], USTC[.9368] | Yes | |
| 00402588 | Contingent | BNB[0], BTC[4.62870741], LUNA2[6.60458261], LUNA2_LOCKED[15.41069277], LUNC[0.00000001], TRX[.0000001], USD[3199.84], USDT[0.06686708], XRP[0] | | |
| 00402589 | | BCH-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], GMT[5.9988], LTC-PERP[0], USD[0.26], XRP[17.92580653], XRP-PERP[0] | | |
| 00402590 | | BCH-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[6.86] | | |
| 00402597 | | BTC[0], BTC-PERP[0], DOGE[301.36055036], USD[0.00] | | |
| 00402599 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[6.35659871], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[0.00001000], TRX-PERP[0], USD[0.12], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00402600 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CEL[0], CEL-20210625[0], CEL-20210924[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000066], IOTA-PERP[0], KSM-PERP[0], MATIC[.00000001], MATIC-PERP[0], ORBS-PERP[0], RAY[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.12], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00402611 | | FTT[0.01759070], USD[0.34] | | |
| 00402612 | | ATOM-20210625[0], AUDIO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SXP-PERP[0], USD[0.00], USD[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00402615 | | ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL[.032], SKL-PERP[0], TRX[.000046], USD[0.00], USDT[0] | | |
| 00402616 | | ETH[0], USD[0.11] | | |
| 00402618 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00402619 | Contingent | 1INCH[.91139942], ACB[0], ANC[1888], APE[88.084116], AUD[0.00], BAT[1288.502249], BCH[1.07614144], BNB[0.20710355], BOBA[.49889663], BTC[0.03591730], BTT[103982491.5], BULLSHIT[6888.740441], CEL[88.03266391], CHZ[5469.2120998], CRV[200.965629], DENT[100082.8829], DODO[200], DOGE[8776.19552515], DOT[48.0165121], ENJ[1009.56919875], ETH[0.35002646], ETHW[0.34902646], FTM[2077.03728923], FTT[1749.26515299], GBP[0.05], GRT[.872092], HGET[188.91737113], HNT[188.94618915], HT[0.01018886], KIN[18907379.14], KNC[.0340925], LINK[46.55280462], LTC[0.00364515], MANA[288.9974198], MATIC[310.6874214], MOB[.48904481], OKB[0], OMG[0.49889663], RUNE[0], SAND[103.432489], SHIB[476737872.636], SOL[2.13304478], SOS[113950000], SRM[.08223408], SRM_LOCKED[47.50389357], STORJ[209.7441653], SUSHI[0.00427189], TOMO[0.01867935], TRX[0.68176207], UNI[28.06890585], USD[16.06], USDT[0.00142273], XRP[0.05231259] | | |
| 00402622 | | BTC[.00005295], BTC-PERP[0], USD[0-0.10] | | |
| 00402623 | | TRX[.02385498], USD[0.00] | | |
| 00402624 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01310232], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MATIC[.00000001], MNGO-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[1100000], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[4.60], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00402629 | | MOB[16.109645], USD[29.44], WRX[321.78587] | | |
| 00402630 | | BTC-PERP[0], SAND-PERP[0], USD[0.35], XRP[0] | | |
| 00402632 | | BTC[0], FTT[0.00001998], SXP[0], TRX[0], USD[0.00], USDT[0], WRX[0] | | |
| 00402635 | | BTC[0.00000260], CEL[0], DOGE[0], FTT[0], MOB[0], TRX[0.00001100], USD[0.00], USDT[0.00000001] | | |
| 00402640 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00148], TRYB-PERP[0], UNI-PERP[0], USD[1.23], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00402642 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.7393788], TRX-PERP[0], UNI-PERP[0], USD[-0.64], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[2.733753], XTZ-PERP[0], YFI-PERP[0] | | |
| 00402645 | | BTC-PERP[0], USD[0.57], USDT[1889.18028506] | | |
| 00402647 | Contingent, Disputed | USD[0.00] | | |
| 00402653 | | BTC[0], USD[64.64] | | |
| 00402655 | | 1INCH[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03177861], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-XPERP[0], ICA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00607514], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.15], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00402657 | | BTC-MOVE-20210205[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], LTC-PERP[0], USD[0.07], XEM-PERP[0] | | |
| 00402658 | | USD[41.30] | | |
| 00402661 | | BNB[0], BNB-PERP[0], BULL[0], DOGE[0], ETH[0.00872210], ETHBULL[0], ETHW[0.00872210], FTT[0.02117139], USD[2.60], USDT[2.05781357] | | |
| 00402662 | | ALGOBULL[8611382.68], ASDBEAR[.39972], ATOMBULL[52.7930738], BALBULL[.07454], BCHBULL[32.097516], BEAR[8.761], DOGEBULL[2.85399185], DYDX-PERP[0], EOSBULL[5998.53019], ETCBULL[0.00003419], ETHBEAR[74.31], ETHBULL[0.00000840], FTT[.09643], MATIC[0.00231445], MATICBULL[527.3135702], MATIC-PERP[0], TRX[.000002], TRXBULL[166.9318048], USD[-0.91], USDT[1.83747310], XRPBEAR[.6983], XRPBULL[29385.08798], XRP-PERP[0], XTZBULL[4.274145] | | |
| 00402665 | | BNB[0.00000001], DAI[0], ETH[0], LTC[0], MATIC[0], NFT [469493686005180764/FTX EU - we are here! #186781][1], NFT [516076300348424655/FTX EU - we are here! #187080][1], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 00402668 | Contingent | ATLAS[0010], BTC[.00229954], CEL[.08], ETH[.0389956], ETHW[.0389956], FTM[0.77684561], FTT[1.01351862], GBP[0.00], KIN[290000], MOB[0.48498602], POLIS[19.996], SRM[8.21866598], SRM_LOCKED[.1752416], USD[167.74], USDT[47.04755981], XRP[6.9951] | | |
| 00402669 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-2021123103, SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00402672 | | BNB[0], BTC[0], ETH[0], ETHW[0], FTT[25], HKD[0.00], NFT [336050070518733005/FTX AU - we are here! #41191][1], NFT [396970142711015335/FTX AU - we are here! #41222][1], USD[0.00], USDT[698.34524474] | | |
| 00402673 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.07461590], BTT-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[1196.30416757], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH2-47938056], ETH-PERP[0], ETHW[0], FTT[4.97206446], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00096819], LUNA2_LOCKED[0.02225913], LUNC[3.89636852], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[1160.38077900], RSR[0], RUNE-PERP[0], SHIB[1365001.36500136], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.70], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00402675 | | TRX[0.00001100], USD[0.00], USDT[0] | | |
| 00402678 | | OKB-PERP[0], USD[0.01] | | |
| 00402680 | | 0 | | |
| 00402683 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNBBULL[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BULL[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0.09913177], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.19], USDT[0-0.00412646], VET-PERP[0], XLMBULL[0.00001935], XLM-PERP[0] | | |
| 00402685 | | LINK[0.00026847], LINK-20210326[0], LTC[0], LTC-20210326[0], USD[0.03] | | |
| 00402687 | | DOGE-PERP[0], USD[0.43] | | |
| 00402688 | | DMGBULL[52895.518], EOS-PERP[0], MATICBULL[.07048], SXPBULL[.008895], USD[0.02], XLMBEAR[.0009045] | | |
| 00402691 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTC[.00005679], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[1.45], XRP-PERP[0], XTZ-PERP[0] | | |
| 00402692 | Contingent | BNB[0.0414469], BTC[0], CEL[0.04973890], DENT[94.177925], DOGE[0.66636103], ETH[0], ETHW[0.57851578], FTT[25.07876337], FTT-PERP[0], GALA[5.5286259], LINA[4.679335], LINK[.04176595], MATIC[0], SOL[.00111063], SRM[0.30149926], SRM_LOCKED[.44922891], TRX[.000004], USD[71.39], USDT[0], XRP[.97520175] | | |
| 00402694 | | BTC-PERP[0], USD[0.00] | | |
| 00402696 | | BTC[0], DOGE[.20], GME[.0389272], SLV[.096175], USD[0.57], XRP[.93412] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00402699 | | ATLAS[9.11272235], ETH[.0000229], ETHW[0.00002290], POLIS[.051778], USD[0.01], USDT[0] | | |
| 00402702 | Contingent | APT[3.8204196], ATLAS[0], BTC[0.00008896], FTT[0], LUNA2[0.16663274], LUNA2_LOCKED[0.38880973], LUNC[36284.63088374], LUNC-PERP[0], POLIS[0], PORT[1001.90000000], TRX[.000033], USD[0.09], USDT[0] | | |
| 00402705 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-PERP[0], BTT[1000000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.16415002], LUNA2_LOCKED[2.71635006], LUNC[84.75], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001122], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.38], USDT[0.00000005], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00402707 | | 1INCH-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.505761], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00402708 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[.099838], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00802947], LUNA2_LOCKED[0.01873544], LUNC[1748.435405], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OHB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00949641], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00402710 | | TRX-PERP[0], USD[0.67] | | |
| 00402712 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00402713 | | 0 | | |
| 00402714 | Contingent | ADABULL[.48050275], ALGOBULL[86700370], ALTBULL[11.64], ASDBULL[178.982346], ATOMBULL[5000], BCHBULL[11900], BNBBULL[0.00900002], BTC[.00002082], BULL[0.00076805], BULLSHIT[0], COMPBULL[762.74757155], DEFIBULL[9.25618723], DOGEBULL[6.74647157], DRGNBULL[12.2], EOSBULL[360000], ETCBULL[11.4], ETH[0.00641762], ETHBEAR[83.18], ETHBULL[0.01246946], ETHW[0.00641762], EXCHBULL[0.00613940], FTT[11.092299], GRTBULL[2795.961976], HTBULL[12.2], KNCBULL[99], LINKBULL[1482.16453502], LTCBULL[2619.78854], LUNA2[0.00149201], LUNA2_LOCKED[0.00348137], LUNC[.004683], MATIC[.09375756], MATICBULL[348.47421528], MIDBULL[.63], OKBBULL[2.59], PRIVBULL[3.94], SRM[80.54317813], SRM_LOCKED[1.99142307], SUSHIBULL[14000000], SXPBULL[76986.226], THETABULL[16.13820795], TOMOBULL[530000], TRXBULL[246.952082], UNISWAPBULL[0.80707409], USD[89.59], USDT[0.00828501], USTC[.0054421], VETBULL[1710], XLMBULL[212.570957], XRPBULL[125785.379227], XTZBULL[38700], ZECBULL[355.112811] | | |
| 00402715 | | USDT[.36107] | | |
| 00402720 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], MKR-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.33], USDT[.00625177], XLM-PERP[0], XRP-PERP[0] | | |
| 00402722 | | AAVE[0], BTC[18.13179880], BTC-PERP[4], COMP[0], DOT[0], ETH[0], ETHE[0], ETHW[0], FTT[204.09537857], FTT-PERP[0], GBTC[3692.58678260], LINK[0], LTC[0], MATIC[0], MKR[0], RUNE[37339.47281830], RUNE-PERP[0], SUSHI[0], UNI[0], USD[-2588.69], USDT[0], WBTC[0], XMR-PERP[0] | | |
| 00402727 | | 1INCH[0], 1INCH-20210326[0], 1INCH-20210625[0], AAVE[0], AAVE-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-20210625[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BEAR[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00107566], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFIHALF[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], ETH[0.01180766], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETHHALF[0], ETH-PERP[-0.00299999], ETHW[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-20210625[0], KAVA-PERP[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[-1000], MANA-PERP[0], MKR[0], MTA-PERP[0], OXY[0.00000001], OXY-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0.00000001], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-20210625[0], TOMO[0], TOMOBULL[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI[0], UNI-20210326[0], UNI-20210625[0], UNISWAP-20210625[0], USD[151.57], USDT[0.00000001], XRM-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00402730 | Contingent, Disputed | ADA-20210625[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], BAO-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210625[0], BTC-PERP[0], COMP-20210625[0], DMG-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210625[0], ETH-PERP[0], HNT-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], MID-PERP[0], OXY-PERP[0], SOL-20210625[0], SOL-PERP[0], THETA-PERP[0], TRX-1230[0], TRX-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000003], USDT-REP[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00402731 | Contingent | ADA-PERP[0], ASD[0], BNB[0], BTC-PERP[0], DAI[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[.00116627], FIDA_LOCKED[.12729177], FTT[0], FTT-PERP[0], GENE[0], GRT-PERP[0], LUNC-PERP[0], MATIC[0], NFT (321131858063472246/FTX Crypto Cup 2022 Key #4994)[1], NFT (344827458756825021/FTX EU - we are here! #37666)[1], NFT (366307406844483057/FTX AU - we are here! #50262)[1], NFT (390059654021208308/FTX AU - we are here! #50255)[1], NFT (421960500763096152/The Hill by FTX #7044)[1], NFT (424141253318665580/FTX EU - we are here! #37822)[1], NFT (443482873703564935/FTX Beyond #492)[1], NFT (476252797617479924/FTX Moon #54)[1], NFT (528641578288571071/FTX Night #91)[1], NFT (537808974654499527/FTX EU - we are here! #37813)[1], OKB[0], OMG-PERP[0], OXY[0], RAY[0], SOL[0], SOL-PERP[0], SRM[1.70404234], SRM_LOCKED[421.87220947], SRM-PERP[0], STEP[0], TRX[0], USD[0.01], USDT[0], USTC[0.00000001], XRP[0], ZIL-PERP[0] | | |
| 00402734 | | AMPL[0.05872967], TRX[0], USD[0.00], USDT[0.00778400] | | |
| 00402735 | | BTC[0.00001909], BTC-PERP[0], POLIS[3.00079368], SOL[1.00196868], USD[0.08], USDT[0.00530345] | Yes | |
| 00402736 | | 1INCH-20211231[0], ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[1], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[.9657025], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], TRX-20210625[0], USD[0.09], VET-PERP[0], WAVES-20211231[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00402738 | | BTC-PERP[0], USD[0.00] | | |
| 00402739 | | 0 | | |
| 00402740 | | USD[0.00], USDT[0] | | |
| 00402741 | | USD[0.13], USDT[0] | | |
| 00402743 | | NFT (386445332212323622/The Hill by FTX #21298)[1], NFT (563651302015230064/FTX EU - we are here! #105784)[1], USDT[5.31863824] | | |
| 00402744 | | BTC-MOVE-WK-1104[0], BTC-PERP[-0.58090000], DASH-PERP[-374.07], DOT-PERP[0], ETH[.0005], ETH-PERP[0], FTT-PERP[0], NVDA-1230[0], SOL-PERP[-2802.54], SPY-1230[0], TRX[.867056], USD[102278.32], USDT[986.01759118], WAVES-PERP[-7221], XRP[.609771], ZEC-PERP[-156.95] | | |
| 00402745 | | USD[1.00] | | |
| 00402748 | | BTC[0.00582550], BTC-20210326[0], BTC-PERP[0], DOGE[52.65735333], ETH[.00847789], ETH-PERP[0], ETHW[.00847789], LTC-PERP[0], USD[-27.30] | | |
| 00402749 | | BNB[0] | | |
| 00402753 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000002], HBAR-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OTUM-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP.0326786[.6], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00402756 | | ATOM-PERP[0], BTC[.00004845], BTC-PERP[0], ETH[0.00021862], ETH-PERP[0], ETHW[0.00021862], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00402758 | | 0 | | |
| 00402759 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.07], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00402760 | | USD[25.00] | | |
| 00402762 | | ETH[0], USD[0.00], USDT[0] | | |
| 00402763 | | AMPL[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.1912], ETH-PERP[0], FTM-PERP[0], FTT[25.09498008], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], TRX-PERP[0], USD[-0.01], USDT[0.00880000], WAVES-PERP[0] | | |
| 00402764 | | 0 | | |
| 00402767 | | BTC[0], CEL[0], FTT[0.00075928], USD[0.00] | | |
| 00402768 | | ALT-PERP[0], BRZ[0], BTC[0.00050000], BTC-0331[0], BTC-1230[0], BTC-PERP[0], FTT[3.7], LTC-PERP[0], MATIC-PERP[0], USD[0.37], USDT[0] | | |
| 00402770 | | SRM[.572405] | | |
| 00402771 | | USD[66.41] | | |
| 00402773 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.50], XLM-PERP[0], XRP[17.57426237], YFI-PERP[0] | | |
| 00402775 | | USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00402776 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[0], BNB[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0.00247592], DOT-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.7], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SLRS[360], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP[0], UNI-PERP[0], USD[3.62], USDT[0.00877280], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00402777 | | BNB[0], ETH[0], KIN[364333.74556015], TRX[0], UNI[0], USDT[0] | | |
| 00402781 | | FTT[1518.03566], TRX[.2458], USD[0.05], USDT[.0097246] | | |
| 00402783 | | FTM[17], FTM-PERP[0], USD[1.10] | | |
| 00402787 | | USD[0.01] | | |
| 00402788 | | ETH[.24944994], ETHW[0.24944993] | | |
| 00402789 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], LINK[0], RSR-PERP[0], USD[0.00] | | |
| 00402790 | | ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REEF-PERP[0], SLP-PERP[0], SXP-20210924[0], SXP-PERP[0], TRX[.000003], USD[-0.02], USDT[0.36525895] | | |
| 00402793 | | BSV-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 00402794 | | EUR[7200.00] | | |
| 00402797 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], IMX-PERP[0], SOL-PERP[0], USD[888.94] | | |
| 00402798 | | BTC-PERP[0], DOGE-PERP[0], USD[0.58] | | |
| 00402802 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], GBP[2796.58], HNT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.51], USDT[90.11414326], XRP[228.90192692], XRP-PERP[0] | | |
| 00402803 | | BTC-PERP[0], CAKE-PERP[0], ICP-PERP[0], TRX[.000005], USD[-0.01], USDT[0.36010392], XRP-PERP[0] | | |
| 00402806 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00661015], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00402808 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[170], USD[2560.25], XRP-PERP[0] | | |
| 00402810 | | AAVE[2.28728251], BTC[0.01599608], DENT[127796.41819999], DOGE[3430.9], ETH[.13097511], ETHW[.13097511], GRT[883.42154194], LTC[4.66362], SUSHI[87.28319592], SXP[332.66503957], TRX[.000001], USD[6674.86], USDT[0.00719703], ZRX[700.00010766] | | |
| 00402814 | Contingent | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH[0], BNB[0.00000001], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-20210326[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00789276], MATIC-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000001], SRM[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0.00000555], XRP-20210326[0], XRP-PERP[0] | | |
| 00402816 | Contingent | BTC[-0.02177012], BTC-0624[0], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[-0.89159737], ETH-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[150.00019051], GST-0930[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[21.56044214], LUNC[0], NEXO[.41047508], ONE-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], SHIT-PERP[0], SOL[0], TRU-PERP[0], USD[2817.79], USDT[0], USTC[0], YFI[0] | | |
| 00402823 | | BTC-PERP[0], USD[-0.08], USDT[1.19047386] | | |
| 00402825 | | ALGO-PERP[0], TOMO-PERP[0], USD[0.47] | | |
| 00402826 | | 1INCH-PERP[0], BTC-PERP[0], DOGE[.0705128], EOS-PERP[0], ETH[.00032849], ETH-PERP[0], FTT-PERP[0], LTC[0], LTC-PERP[0], TRX[.000001], USD[0.00], USDT[143.85256626], ZEC-PERP[0] | | |
| 00402828 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00090614], FTT-PERP[0], USD[0.00] | | |
| 00402830 | | BTC[0.00012278], ETH[0], FTT[27.88680817], PAXG[0], PAXGHALF[0], USD[5.89], USDT[0.00002675], WBTC[0] | | |
| 00402834 | | 1INCH-PERP[0], ADA-PERP[0], EOS-PERP[0], USD[1.51] | | |
| 00402836 | | BTC[0], BTC-PERP[0], ETHBULL[0.00000103], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[7.51], YFI[.00000001] | | |
| 00402843 | | BTC[0.00004537], POLIS[.067912], TLM[.59131], TRX[.837985], USD[1606.58], USDT[9.44574118] | | |
| 00402848 | | ALGOBULL[190763.748], BEAR[22740], BULL[0.05564181], DOGEBULL[0.00000097], ETH[.00899829], ETHBEAR[45000], ETHBULL[0.00000060], ETHW[.00899829], GRTBULL[2.60228554], KIN[9233.35], LINKBULL[0.25645126], POLIS[6.498765], SUSHIBULL[176.466465], XAUTBULL[229.63143821], TRX[.000004], UNISWAPBULL[0.00000907], USD[1.80], USDT[0] | | |
| 00402849 | | ATLAS[21575.684], USD[2.87] | | |
| 00402851 | | FTT[.03289], OKB-PERP[0], TRX[.000004], USD[0.36], USDT[1.06050000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00402855 | | 0 | | |
| 00402856 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BADGER[12], BNB[0], BTC[0.03595190], BTC-PERP[0], CAKE-PERP[0], CEL[0.42039177], CEL-20210924[0], CEL-PERP[0], ETH[0.58053418], ETH-PERP[1.3], ETHW[0.57738121], FTM-PERP[0], FTT[25.00223403], GOG[67], LUNA2[0.23583928], LUNA2_LOCKED[0.55029165], LUNC[51219.84979095], LUNC-PERP[0], MNGO-PERP[0], TONCOIN[25], TRX[10.34195103], TSLAPRE[0], UNI[0.10233886], USDI-1190.80], USDT[1275.99069346] | | CEL[.416062], ETH[.580381], UNI[.10228] |
| 00402857 | | BTC[0.00000148], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00402858 | | BOBA[0], BTC[0.00004989], ETH[0], FTT[0], OMG[0], SOL[0], USD[0.01], USDT[0.00000250] | | |
| 00402860 | | BAO[1], BNB[0], BTC[0.00002607], CEL[0], DAI[0], EUR[12.93], FTM[0], FTT[150.24062656], GAL[31.46610197], SNX[0], SOL[8.12756082], USD[0.00], USDT[0.00550000] | Yes | |
| 00402861 | | SPELL[308.62934412], USD[0.67], XRP[0] | | |
| 00402862 | | 0 | | |
| 00402867 | | FLM-PERP[0], HNT-PERP[0], PERP-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00402870 | | APT-PERP[0], CEL[.020086], TRX[.000086], USD[0.00], USDT[0] | | |
| 00402872 | | ROOK[.23795478], TRX[.000002], USD[0.02], USDT[.3601] | | |
| 00402873 | | AVAX[0.00263543], ETH[0], MATIC[0], TRX[.000001], USD[0.00], USDT[0.15629354] | | AVAX[.00263] |
| 00402875 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | Yes | |
| 00402878 | | BTC[.0022], DOGE[5], FTT[1.9996], MATIC[200], SOL[.4], SOL-PERP[0], USD[50.19], USDT[.000025], XRP[50] | | |
| 00402886 | | ALGO-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00402887 | | ADA-PERP[0], BNB-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00402897 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 00402899 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA[.00000001], BNB[.00000002], BTC[0.00000011], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], ONE-PERP[0], PRIV-PERP[0], SHIB-PERP[0], SOL[.00000002], SPELL-PERP[0], STEP-PERP[0], TLU[0], TULIP-PERP[0], TWTR-20210625[0.00], USDT[0.98000000], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00402900 | | ADABULL[0.00000006], ALGOBULL[73.70935], ATLAS[1999.62], BALBULL[.00098157], BNBBULL[0.00000930], BULL[0], CHZ[159.8936], DAI[0], DOGEBULL[0], DRGNBULL[1.00006941], ETHBULL[0], FTT[0.11092029], GRTBULL[0.00000798], HTBULL[0.00005298], JST[9.8157], KNCBULL[0.00006189], MATICBULL[0.0287818], MKRBULL[0.00000941], OKBBULL[0.00000495], RUNE[37.1], SAND[12.99753], SUSHIBULL[.021248], SXPBULL[0.00033268], THETABULL[0.00000050], TRX[.000002], USD[0.78], USDT[0.00000001], VETBULL[0.00009276], XLMBULL[0.00003328], XRP[950.81931], XTZBULL[0.00073067] | | |
| 00402901 | | BTC-PERP[0], SXP-PERP[0], TRX[.723359], TRX-PERP[0], USD[1.40] | | |
| 00402905 | | ADA-PERP[0], BAL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], NEO-PERP[0], USD[-0.37], USDT[0.38668345], XLM-PERP[0] | | |
| 00402906 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[19], SUSHI[12], SUSHI-PERP[0], SXP[.077038], SXP-PERP[0], TOMO-PERP[0], TRX[.000004], USD[1435.41], USDT[0.44345705], XRP-PERP[0], XTZ-PERP[0] | | |
| 00402907 | | ATLAS[3.08743104], ETH[1.55502655], ETHW[1.55502655], GBP[0.00], SOL[2.14683736], USD[0.11], USDT[4.70361120] | | |
| 00402908 | | ADA-PERP[0], SHIT-PERP[0], USD[0.01] | | |
| 00402910 | | 0 | | |
| 00402913 | | ETHBULL[0], THETABULL[0.00000038], TRX[.000039], TRYB-PERP[0], USD[0.00], USDT[1549.53755770] | | |
| 00402914 | Contingent, Disputed | BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00402916 | | ADABULL[0.00000068], ALGOBULL[.3402], ASDBULL[0.00003150], ATLAS[2000], ATOMBULL[0.00023112], AUDIO[17.955445], BNBBULL[0.00000676], BULL[0.00000077], CHZ[9.9468], DAI[0], DENT[7898.499], DOGEBULL[0.00000591], ETCBULL[.00026669], ETH[0], ETHBEAR[63.4385], ETHBULL[0.00000532], FRONT[.904905], GRTBULL[0.00070426], LINKBULL[0.00000254], MATICBULL[0.00819963], OKBBULL[0.00003293], OXY[.78454], REN[.942145], RUNE[38.56274114], SUSHIBULL[.0695925], SXPBULL[0.00049164], TRX[.000004], TRXBULL[.003957], USD[11.99], USDT[0.00000001], VETBULL[0.00003652], XRP[994.63333080] | | |
| 00402926 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[37.04398587], ALGO-PERP[0], ATLAS[1765.0312148], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALFAM[2.21475601], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.900007], UNI-PERP[0], USD[0.00], USDT[0.00128645], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00402927 | | USD[0.50] | | |
| 00402930 | Contingent | BNB[0], BTC[0.44235824], CEL[1965.86490734], ETH[0], FTT[242.69161106], INDI[.003005], SRM[39.91155274], SRM_LOCKED[150.7119879], USD[1.13], USDT[-7.06258014], XPLA[.02635] | | |
| 00402931 | | BTC-PERP[0], DOT-PERP[0], NEO-PERP[0], ONT-PERP[0], USD[0.00], USDT[0] | | |
| 00402932 | | BEAR[5.9169], EOSBULL[14700], ETH[0], ETHBEAR[90], ETHBULL[0.00000503], LTCBULL[.00982], NFT (43376363021484240)/FTX EU - we are here! #145195][1], SUSHIBULL[17400], SXPBULL[.430], USD[0.00], USDT[0.00818984], XLMBEAR[0.00974473] | | |
| 00402933 | | 0 | | |
| 00402934 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.001], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], SHIB-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-20211231[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[20.51], USDT[0.02801725], XRP-PERP[0] | | |
| 00402936 | | ETH[.0015167], FTM[.8644939], SOL[.001], TRX[0], USD[0.00], USDT[0.00000405] | | |
| 00402941 | | BTC-PERP[0], ETH[0.00006150], ETHW[0.00006150], FIDA-PERP[0], FTT[150.13091660], FTT-PERP[0], GST[.06], GST-PERP[0], LUNC-PERP[0], OKB-20210326[0], SOL[.00942358], TRX[.001566], USD[0.43], USDT[0.00954715] | Yes | |
| 00402942 | | ADABEAR[2.1485], ADABULL[0.00000028], ADA-PERP[0], ALTBULL[.00027886], ATOMBEAR[12734], ATOMBULL[.00037806], ATOM-PERP[0], BALBULL[0.00034609], BEAR[5.29545], BSVBEAR[5.1235], BSVBULL[1.375245], BTC[0], BTC-20210326[0], BTC-PERP[0], BULL[0.00000006], CREAM-PERP[0], DOT-PERP[0], EOSBEAR[0484465], EOSBULL[.0625175], ETCBEAR[.061801], ETHBEAR[94.8635], ETHBULL[0.00000258], ETH-PERP[0], IBVOL[0.00000086], LINKBEAR[757.52], LINKBULL[0.00007661], SUSHIBEAR[6.2158], SXPBULL[0.00022590], THETABULL[0.00009881], TRXBULL[.0695955], TRX-PERP[0], TSLA-20210326[0], USD[0.00], USDT[0], VETBEAR[.007858], VETBULL[0], ZEC-PERP[0] | | |
| 00402946 | | DOGE-PERP[0], ETH-PERP[0], ONT-PERP[0], USD[0.00], XRP[.00574372] | | |
| 00402948 | | AAVE[0], BNB[0], BTC[0], CEL[0], ETH[0], FTT[0.00259350], SOL[0], USD[0.00], USDT[0] | | |
| 00402949 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00402956 | | ATOM-PERP[0], DYDX[.09858], ENS[.009006], TONCOIN[.04214], USD[0.04], USDT[0.86010407], USDT-PERP[0] | | |
| 00402956 | | USD[1.09] | | |
| 00402957 | | NFT (5663054254764271 88/Singapore Ticket Stub #1418][1], USD[0.00] | | |
| 00402959 | | FTM[13.99506], MATIC[1468.43965335], USD[0.44], USDT[0.00406830] | | |
| 00402960 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00402962 | | ETH[1.2971], ETHW[1.2971] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00402963 | | ARKK[0.00122336], FB-20211231[0], FTT[0], LTC[0], PAXG[0], TSLA-20210625[0], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 00402964 | | AMPL[0], ETHBULL[0.00021638], FTT[0.04177381], THETABULL[0], USD[0.00], USDT[0] | | |
| 00402968 | | BCH[0], BNB[0.00247540], BTC[0.58904727], DOGE[0], ETH[0.00066044], ETHW[3.96265612], FTT[0.17954988], USD[0.71], USDT[1.42599601] | Yes | |
| 00402969 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.08915762], USD[3.83], USDT[0.00000001], XRP-PERP[0] | | |
| 00402970 | | AAVE-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC[.00000709], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], USD[0.00], XLM-PERP[0], YFI-PERP[0] | | |
| 00402971 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX[.07018421], USD[0.00], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00402973 | | BTC-PERP[0], USD[1.42] | | |
| 00402974 | | ETHBULL[0.00000882], FLOW-PERP[0], USD[0.55], USDT[464.67198138] | | |
| 00402975 | | ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.001], ETH-20210326[0], ETH-PERP[0], ETHW[.001], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SECO-PERP[0], SOL-PERP[0], UNI-PERP[0], USDL-1.19], YFI-PERP[0] | | |
| 00402979 | | USDT[0] | | |
| 00402980 | | ATLAS-PERP[0], BTC[0], BTC-20210326[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00402981 | | ADABULL[0], ATLAS[2639.513448], BNB[0], BTC[0], BTC-PERP[0], CHZ[8.941947], DOGE[.4131888], DOT[5.9], EDEN[144], ETH[0.00064680], ETH-PERP[0], ETHW[0.00064680], EUR[0.58], FIDA[60.9887577], FTM[.9603755], FTT[12.8706645], MANA[.9666417], OXY[.95972], SAND[75.8140413], SCRT-PERP[0], SOL[0], TRX[.0001741], USD[0.00], USDT[0.86728757], XRP[.264117] | | |
| 00402982 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00000071], FTM-PERP[0], FTT[0.00100652], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[.00000001], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[0.84993916], TRX-PERP[0], USD[11.51], USDT[0.00431646], XLM-PERP[0], XRP-PERP[0] | | |
| 00402987 | | BTC[.00000067], BTC-PERP[0], DOGE-PERP[0], USD[0.99], XMR-PERP[0], XRP-PERP[0] | | |
| 00402989 | | 0 | | |
| 00402990 | | USD[1.00] | | |
| 00402991 | | 1INCH-PERP[0], AAVE-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LTC-PERP[0], NEO-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.50], XLM-PERP[0], YFI-PERP[0] | | |
| 00402993 | Contingent | BTC[2], CEL[0], FTT[93.75733762], FTT-PERP[-100.4], GENE[0.00000001], LUNA2_LOCKED[35.85857137], LUNC[0], LUNC-PERP[0], NFT (324323014785798164/FTX Crypto Cup 2022 Key #5474)[1], NFT (354779784441197303/FTX EU - we are here! #69318)[1], NFT (435242432482611777/FTX EU - we are here! #68633)[1], NFT (476762564507971818/FTX EU - we are here! #69134)[1], NFT (507135770756935822/FTX AU - we are here! #39280)[1], NFT (546022886827658240/FTX AU - we are here! #39089)[1], PRISM[59707.39331500], SOL[0], SOL-PERP[-20.83], TRX[0], USD[920.44], USDT[0.00000011] | | |
| 00402994 | | BTC-PERP[0], CEL[0], ETH[.00000001], SOL-PERP[0], USD[18.22] | | |
| 00402995 | | ETH-PERP[0], USD[0.01] | | |
| 00403002 | Contingent, Disputed | CEL[114.13943751], CRV[0], FTT[0], KIN[669925.60955908], USD[782.85], USDT[0] | | |
| 00403003 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-20210326[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00403004 | | BTC[0], CEL[0], ETH[0], FTT[0], GBP[0.00], SNX[0], USD[0.02], USDT[0.00000001] | | |
| 00403006 | | 1INCH-PERP[0], AAVE-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[-0.00000002], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.43], USDT[0.52909860], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00403007 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.21342775], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[.09981199], LUNA2_LOCKED[2.56622798], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], NEO-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[1.11], USDT[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00403008 | | 0 | | |
| 00403012 | | USD[0.00] | | |
| 00403013 | | USD[1.00] | | |
| 00403019 | | EOS-PERP[0], ETH-PERP[0], USD[9.57] | | |
| 00403021 | | BNB[0], DOGE[10.2988051], FTT[3.25862534], FTHW[3.25862534], FTM[600.07651733], FTT[235.56158798], SOL[15.44454], TRX[0.72002946], USD[9.94], USDT[0.00000001] | | DOGE[10], FTM[599.39] |
| 00403022 | | BTC[0.00000003], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000003], ETH-PERP[0], PUNDIX-PERP[0], USD[0], XRP[.00173629], XRP-PERP[0] | | |
| 00403024 | | BTC[0], TRX[.858356], USD[0.73] | | |
| 00403026 | Contingent, Disputed | ADA-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], DOGE-0624[0], DOGE-20211231[0], DOGE-PERP[0], ETH[.00005411], ETH-20211231[0], ETH-PERP[0], ETHW[0.00005410], FIL-20211231[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[1.04267977], LUNA2_LOCKED[2.43291946], LUNC-PERP[0], MATIC-PERP[0], REEF-20211231[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-20211231[0], TRX[.001146], USD[0.00], USDT[0], USTC[58], XAUT-PERP[0], XRP[0], XRP-20210924[0], YFI-PERP[0] | | |
| 00403027 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.04], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00403029 | | BCHBEAR[54.1815], BCHBULL[.05567465], BNBBULL[0], BSVBULL[.288.59952], BTC-PERP[0], BULL[0], DOGEBEAR[8276.7], DOGEBEAR22[10.00045736], DOGEBULL[0.00003749], ETHBULL[0], KIN[10000], KNCBULL[0.04844200], LINKBEAR[895800], LINKBULL[0.00435718], MKRBEAR[83.8715], SUSHIBULL[.559105], TRX[.000001], TRXBEAR[794], USD[0.21], USDT[14.09258279], VETBEAR[905.38], VETBULL[0.00603319], XLMBULL[0.00008856], XRP[.116082], XRPBEAR[91.317], XRPBULL[1097839.388655] | | |
| 00403034 | Contingent, Disputed | FTT[0], MATIC[.00000001], USD[0.00], USDT[0] | | |
| 00403036 | | BTC-PERP[0], USD[0.00], XRP[.00503941] | | |
| 00403040 | | BTC[-0.00003959], TRX[100.000038], USD[0.97] | | |
| 00403041 | | BTC[0.00002928], BTC-PERP[0], DOGE-PERP[0], ETH[0.00074015], ETH-PERP[0], ETHW[0.00074015], USD[0.01], USDT[0] | | |
| 00403042 | | BCH[0], BCH-20210326[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00403044 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.01051916], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-20210924[0], ETH-PERP[0], EURT[.96618], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PRIV-20210625[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[426.44], XTZ-PERP[0] | | |
| 00403046 | Contingent | ALTBEAR[680.89], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.09525517], AVAX-PERP[0], AXS[0.05718092], AXS-PERP[0], BAND[0.00761807], BAND-PERP[0], BEAR[755.275], BEARSHIT[3410.85], BNB[0.00821481], BNB-PERP[0], BNT[0.09495021], BTC[0.00005327], BTC-PERP[0], BVOL[0.00000865], CHZ-PERP[0], CRO-PERP[0], DAI[0.01583507], DEFI-PERP[0], DOGEBEAR2021[.00477475], DOGE-PERP[0], ETH[0.00031628], ETH-PERP[0], ETHW[0.00031628], FIL-PERP[0], FLOW-PERP[0], FTM[0.09352337], FTM-PERP[0], FTT[25.03307326], GALA[0.04665], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT[0.067173], HNT-PERP[0], HT[0.03130706], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00432246], LUNA2_LOCKED[0.01008575], LUNC[0.00077197], LUNC-PERP[0], MANA[.00444], MANA-PERP[0], MATIC[6.93848618], MATICBEAR2021[7.98], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG[0.24852435], RAY[1.03954357], RUNE[0.0846241], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00116544], SOL-PERP[0], SRM[2.46007149], SRM_LOCKED[12.89992851], SUSHI[0.33761972], TRX-PERP[0], USD[0.00], USTC[0.61186545], WAVES-PERP[0], YFII[0.00019698], YFI-PERP[0] | | AVAX[.090586], RAY[.950472], SUSHI[.31491] |
| 00403047 | | BTC[0.00000154], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00403048 | | BTC[0], BTC-PERP[0], EUR[0.00], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[14.37590080] | | |
| 00403051 | | 0 | | |
| 00403052 | | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00007147], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00405302], ETH-PERP[0], ETHW[.00405302], TRX-PERP[0], USD[3.96], XLM-PERP[0], XRP[.44146073], XRP-PERP[0] | | |
| 00403056 | Contingent | ALPHA-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FB-0325[0], FLOW-PERP[0], FTT[27.56279012], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], KNC-PERP[0], LUNA2-20000000[0], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[3.09071067], SRM_LOCKED[856.08458688], SRM-PERP[0], STEP-PERP[0], TRX[0.00010000], USD[33683.59], USDT[20877.32512002] | | USD[33675.35] |
| 00403057 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00403061 | | BAO[1], KIN[1], NFT (345990963559037555/FTX AU - we are here! #46485)[1], NFT (553465969495510972/FTX AU - we are here! #46365)[1], TRX[.000001], USD[0.00] | | |
| 00403062 | | AUDIO-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00002606], ETH-PERP[0], ETHW[0.00002605], FTT-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.44], XRP[-0.00000001], XMR-PERP[0] | | |
| 00403068 | | BNB[1.35717463], BTC[0.00320347], DOT[1.88617391], FTT[.00000001], LTC[0.10581031], TRX[614.10962270], USD[0.00], USDT[0.00168638] | | BTC[.003203], DOT[1.894108], LTC[.105734], TRX[608.21222], USDT[.00016] |
| 00403070 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], TRX[.886947], TRX-PERP[0], USD[0.35], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00403071 | | 0 | | |
| 00403073 | | AMPL[0], BNB[0], BSV-PERP[0], ETH[0], ETH-PERP[0], FTT[0.10445599], KIN[0], LTC[0], RAY[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.00] | | |
| 00403074 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA[123.45723], BTC[0.00051528], BTC-PERP[0], CREAM[00536345], DODO[.0094943], DODO[42.012942], DOGE-PERP[0], DOT-PERP[0], ETH[.00831588], ETH-PERP[0], ETHW[.00883188], FTM[.5868], FTT[2.53981519], GRT-PERP[0], LINK[.01644199], LTC[.00817], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG[123.45723], PAXG[0.28244519], RUNE-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00403076 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NIO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.32], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00403078 | | 1INCH-PERP[0], BTC[0.00619198], BTC-PERP[0], ETH[.0002328], ETHW[.0002328], USD[443.84], VET-PERP[0] | | |
| 00403079 | | SOL[.009195], USD[0.53] | | |
| 00403083 | Contingent | AAVE-20210625[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ALGO-PERP[0], BTC[0], BTC-20210526[0], BTC-20210625[0], DAWN-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[.00017734], FTT-PERP[0], GBP[0.00], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.05786033], LUNA2_LOCKED[0.13500745], LUNC[12599.21], LUNC-PERP[0], NFT (292871634011660873/Pepe and el presidente #1)[1], ONE-PERP[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRYB[0.05862119], TRYB-20210625[0], TRYB-PERP[0], USD[0.79], USTC-PERP[0], XLM-PERP[0], XRP[0] | | |
| 00403084 | Contingent, Disputed | BADGER-PERP[0], BTC-PERP[0], FTT-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 00403087 | | 0 | | |
| 00403092 | | BTC[.00005191], STEP[6164.84884], USD[1.02] | | |
| 00403094 | | 0 | | |
| 00403097 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.29331066], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[.30.98], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[7.30032475], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[26.52121955], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[-16.96], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1339.35], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[.369.576], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00403098 | | 1INCH[.09750963], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE[.3021], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.08233041], FTT-PERP[0], GALAR-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.31], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.429951], XRP-PERP[0], ZIL-PERP[0] | | |
| 00403099 | | FTT[.04225622], USD[0.01], USDT[0] | | |
| 00403102 | Contingent | ALICE[.100135], ALPHA[.100135], ALPHA-PERP[0], APE[.0002975], APE-PERP[0], APT[0.77686062], AR-PERP[0], ASD[0.77005932], ASD-PERP[0], ATLAS-PERP[0], AXS[.0002255], BADGER[.02233955], BADGER-PERP[0], BAND[.00096], BIT[.075], BIT-PERP[0], BNB[2.69902755], BNB-PERP[0], BTC[0.00021774], BTC-PERP[0], C98[.00018], CEL[0.00094250], CEL-PERP[0], CHZ-PERP[0], CRO[.0014], DFL[.01495], DOGE[1.75993], DOGE-PERP[0], DYDX[9.20009], ENS-PERP[0], ETH[26.17297959], ETH-PERP[0], ETHW[0.00594750], ETHW-PERP[0], FIDA[.0005], FLM-PERP[0], FTM[65856046], FTM-PERP[0], FTT[155.10481656], FTT-PERP[0], GALA[.22365], GALA-PERP[0], GAL-PERP[0], GENE[.004215], GLMR-PERP[0], GMT-PERP[0], GRT[1.04052009], GRT-PERP[0], GST-PERP[0], LINK[.0219105], LINK-PERP[0], LOOKS[.94283011], LOOKS-PERP[0], LUNA2[0.18302247], LUNA2_LOCKED[0.42705246], LUNC[39845.47230858], LUNC-PERP[0], MATIC[1.14638328], MATIC-PERP[0], MKR[.00903076], MKR-PERP[0], NFT (337689692962230/Monza Ticket Stub #175)[1], NFT (358633699015711471/FTX EU - we are here! #103441)[1], NFT (414179290189566976/FTX EU - we are here! #104580)[1], NFT (435767191516184 6/Official Solana NFT)[1], NFT (473751353127726629/FTX AU - we are here! #50085)[1], NFT (524139957508393830/FTX AU - we are here! #16703)[1], NFT (527434935811757228/FTX EU - we are here! #104425)[1], OP-PERP[0], POLIS[.05550546], RAY[14.00075], SAND-PERP[0], SHIB[15.5], SOL[0.65467669], SOL-PERP[0], SRM[1.2067141], SRM_LOCKED[5.2931809], SRM-PERP[0], SXP[0.21593576], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[20.00017077], USD[220166.79], USDT[7.09238318], USDT-PERP[0], WAVES-PERP[0] | Yes | TRX[.000062] |
| 00403103 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[0.00045335], ETH-PERP[0], ETHW[0.00045046], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[2.47], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00403105 | | BTC[0.05650087], ETH[0.55583140], ETHW[0.00010549], FTT[2], USD[2544.56], USDT[0] | | |
| 00403107 | Contingent | FTT[0], LUNA2[0.50567195], LUNA2_LOCKED[1.17990123], LUNC[2161.3419466], RAY[0], USD[0.09], USDT[0.02794719], VETBULL[0] | | |
| 00403108 | | AAVE-PERP[0], AXS-PERP[0], BTC[0.28508435], BTC-PERP[0], ETC-PERP[0], ETH[0.00032974], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.11773656], FXS[.08574477], GALA-PERP[0], HOT-PERP[0], LDO-PERP[0], LOOKS[.15352739], LOOKS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REN[.38511417], SAND-PERP[0], USD[0.09], USDT[0.00260760], WBTC[0], YFI-PERP[0] | Yes | |
| 00403113 | | ADA-PERP[0], ALICE-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0000842], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], HUM-PERP[0], HUM-PERP[0], ICX-PERP[0], LINA-PERP[0], LINA-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], USD[-0.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 00403114 | | 0 | | |
| 00403116 | | USD[1.00] | | |
| 00403118 | Contingent | BTC-PERP[0], DMG[.072], SRM[.01558382], SRM_LOCKED[.01021408], USD[415.58] | | |
| 00403119 | | 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (375135370005301821#FTX EU - we are here! #36109)[1], NFT (494254497208985412#FTX EU - we are here! #36168)[1], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[15.44195237], TRX-PERP[0], TSLA[.00000001], TSLA-20210326[0], TSLAPRE[0], UNI-PERP[0], UNISWAP-PERP[0], USD[16.76], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | TRX[14.2] |
| 00403121 | | BTC-PERP[0], BULL[0], DEFI-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00403123 | | BNB[0], BTC[0], BTC-PERP[0], CEL[0.15193265], ETH[0], ETH-PERP[0], FTT[0.02786353], RUNE[0], SOL[0], USD[0.55], USDT[1.31630000] | | |
| 00403126 | | BTC[0.00008674], ETH-20210625[0], USD[2.20] | | |
| 00403129 | Contingent | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], AXS-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], COMP-20210625[0], DENT-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-20211231[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00016071], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SRM[.30243852], SRM_LOCKED[1.22287054], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-20210625[0], USD[0.00], USDT[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 00403133 | | NFT (360429655166663063/FTX AU - we are here! #2289)[1], NFT (563970685676685619/FTX AU - we are here! #2325)[1] | Yes | |
| 00403134 | Contingent | BTC[.00004249], CEL[.0449], ETH[.0003144], ETHW[.0003144], JOE[132.9734], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], MBS[238.9522], UNI[.06318], USD[4.09], USTC[1] | | |
| 00403138 | | BTC[0.00171563], BTC-PERP[0], DOGE-PERP[0], ETH[0.00121035], ETH-PERP[0], ETHW[0.00121035], LINK-PERP[0], USD[-6.09] | | |
| 00403141 | | 0 | | |
| 00403143 | | BTC[.00639872], FTT[8.81548636], TRX[.000003], USDT[0.00000033] | | |
| 00403144 | | FTT[0.01036870], LTC[0.00475291], NFT (396098209761442686/FTX EU - we are here! #97365)[1], NFT (430676141755831636/FTX EU - we are here! #97403)[1], NFT (461569474077289877/FTX EU - we are here! #97662)[1], USD[0.00] | | |
| 00403145 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], DAI[.00000001], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK[.00000001], MATIC[0], RAY[0], SOL[0], TRX[.000099], USD[0.00], USDT[0], WBTC[0], ZIL-PERP[0] | | |
| 00403148 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], GRT-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00403154 | | BULL[0.00000048], DOGEBEAR[.9982095], USD[1.04] | | |
| 00403155 | | BULL[0.00000048], USD[0.00] | | |
| 00403156 | | ADA-PERP[0], BNB[0.00301701], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LINK[0], LTC-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.16437458], XLM-PERP[0], XRP-PERP[0] | | |
| 00403157 | Contingent, Disputed | ADABULL[0], ALTBULL[0], BTC[0], BTC-MOVE-20210103[0], BTC-PERP[0], BULL[0], BULLSHIT[0], ETH[0], ETHBULL[0], FTT[0], FTT-PERP[0], LINKBULL[0], MTL[0], TRX[0], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 00403161 | | AAVE[.0099829], ALPHA[50.727585], BADGER[.0001162], BNB[.0064926], BTC[0.00049276], BULL[0.00000003], COPE[31.99462], DOGE[.903955], DOGEBULL[0.00000475], ENJ[.99981], ETHBEAR[52.9635], ETHBULL[0.00000318], LTC[.01992685], LTCBULL[.009069], LUA[.069166], MER[2.0002], SOL[.09981], SUSHI[2.480725], SUSHIBULL[79.9848], USD[122.81], USDT[0.02310969], XRP[.6924] | | |
| 00403165 | | BTC[0], ETH[0], ETHW[2.83403552], USD[0.00], USDT[0.00006004] | | |
| 00403166 | | ETH[0370563], ETHW[.00370563] | | |
| 00403168 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20210712[0], BTC-MOVE-20210715[0], BTC-MOVE-20210717[0], C98-PERP[0], CAKE-PERP[0], DENT-PERP[0], FLOW-PERP[0], FTT[.09734], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], MEDIA-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], TRU-PERP[0], USD[0.06], USDT-PERP[0], XRP[0.00000597], XRP-PERP[0] | | |
| 00403170 | Contingent | AAVE[.00000001], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CLV-PERP[0], DAO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00005597], LINK[.00000001], LINK-PERP[0], LUNA2[0.00000309], LUNA2_LOCKED[0.00000723], LUNC[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], RNDR[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.0001144], USD[0.03], USDT[0.00000011], USTC[.00043874], VET-PERP[0] | | |
| 00403173 | | ETH[0], ETHW[0], FTT[.00535879], HT-PERP[0], USD[0.64], USDT[0.00003410] | | |
| 00403174 | | 1INCH[0], CHZ[0], TRX[0], TSM[0], USD[0.00], USDT[0] | | |
| 00403178 | | ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.99], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00403179 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00350520], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-0319[0], BTC-MOVE-0522[0], BTC-MOVE-0817[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBEAR2021[.000127], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.06169984], FTT-PERP[97.7], GRT-PERP[0], GST-PERP[0], HT[1], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[.07430491], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[3.69408852], LUNA2_LOCKED[8.62163688], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.09594239], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[138], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[5027.58], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0.00009402], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00403183 | | APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CEL-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ENJ-PERP[0], GLMR-PERP[0], IOST-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[-0.01], USDT[0.02166981], XRP[.094547], XRP-PERP[0], ZIL-PERP[0] | | |
| 00403185 | | USD[1.13] | | |
| 00403189 | Contingent | BTC[0], CEL[0], ETHW[2.972], FTT[25.25841248], LUNA2[0.07544501], LUNA2_LOCKED[0.17603835], LUNC[16428.31], SRM[.82876022], SRM_LOCKED[.5998267], TRX[.00035], USD[0.01], USDT[0.01539263] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00403190 | | BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], USD[0.00] | | |
| 00403192 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[ 0.00006296], ETH-PERP[0], ETHW[ 0.00006295], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[ 8453], TRX-PERP[0], UNI-PERP[0], USD[-157.76], USDT[190.27615342], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00403197 | | BTC[ 0.00000007], USD[0.00], USDT[0] | | |
| 00403199 | | 0 | | |
| 00403200 | | USD[7.18] | | |
| 00403201 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00403206 | | BTC-PERP[0], USD[0.01] | | |
| 00403207 | | 0 | | |
| 00403209 | | CRV[60.9634915], DOGE[.461749], FTT[143.14006820], SOL[9.66829644], STEP[219.1], TRX[.000001], USD[0.14], USDT[3.11830007] | | |
| 00403211 | | DOGE-PERP[0], USD[0.00] | | |
| 00403213 | | NFT (301026730501760646/FTX EU - we are here! #283194)[1], NFT (366547281102225025/FTX EU - we are here! #283195)[1] | | |
| 00403214 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTBAR-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06839110], FTT-PERP[0], IMX-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00403215 | | ADABEAR[16643094.643], ADABULL[.00037709], ALGOBEAR[599580], ATLAS[178933.651], BALBEAR[8993.7], BALBULL[.0249825], BCHBEAR[170.9658], BEAR[100207.886], BNBBEAR[4257018], BSVBULL[19.986], COMPBEAR[10.9923], COMPBULL[.00349755], DEFIBEAR[52.9629], DOGEBEAR[3282239], DOGEBEAR2021[.0319936], EOSBEAR[68.95470], EOSBULL[5.19896], ETCBEAR[30987.3], ETCBULL[.00319607], ETHBEAR[115470.65], ETHBULL[.00326839], FTT[155.29402], HTBEAR[60.9573], HTBULL[.00389762], LINKBEAR[8959552], LTCBEAR[51.9636], LTCBULL[.31979], MIDBEAR[57.9594], OKBBEAR[13591.38], OKBBULL[.00139902], SUSHIBEAR[341760.6], SXPBEAR[21085.23], TRX[.000002], TRXBEAR[3222844.975], TRXBULL[1.0079], USD[0.01], USDT[835.34743309], VETBEAR[1599.63], VETBULL[.00409713], XLMBEAR[.419911] | | |
| 00403216 | | ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00026909], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00403219 | | BNB[3.34854142], DOGE[740.3415948], FTT[25.09645720], SOL[0.12420103], SOL-PERP[0], SRM[3.76614152], SRM-PERP[0], USD[1117.03], USDT[6863.62117178] | Yes | |
| 00403220 | | 0 | | |
| 00403221 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], EXH-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.00], USDT[0.00000056], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00403222 | Contingent | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AUD[0.00], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[1.31982001], BNB-PERP[0], BTC[0.28320654], BTC-20210625[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[7.42489364], ETH-PERP[0], ETHW[7.41905345], FLOW-PERP[0], FTM-PERP[0], FTT[25.01153100], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[0.92918825], SOL-PERP[0], SRM[.09147922], SRM_LOCKED[.90598939], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000601], TRX-PERP[0], USD[17527.02], USDT[66.06583795], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BNB[1.291146], BTC[.098712], ETH[1.066031], SOL[.903774], USD[287.03], USDT[6.833254] |
| 00403225 | | APE-PERP[0], BNB[0.00000001], ETH[0.00000001], FTT[0], MATIC[.00000001], SHIB[.00000001], TRX[0], USD[0.00], USDT[0.00000034] | | |
| 00403228 | | BTC[-0.00004908], BTC-PERP[0], USD[4.78], USDT[-0.08208856] | | |
| 00403231 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[5], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NU-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1.89], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00403232 | | DOGEBEAR[99.98], TRX[.1311], USD[0.00] | | |
| 00403233 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AVAX-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.76653239], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[1849.08], USDT[2.43599540], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00403234 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[-0.001], LINK-PERP[0], LTC-PERP[.01], SXP-PERP[0], USD[2.83], USDT[.60352747] | | |
| 00403236 | | BTC[.0000972], BTC-PERP[0], LTC-PERP[0], USD[0.87] | | |
| 00403237 | | USDT[0.17652334] | | |
| 00403238 | | 1INCH-PERP[0], AAVE[.0000107], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00065144], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.00074275], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000044], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00403239 | | TRX[.000003], USDT[0] | | |
| 00403241 | | BSV-PERP[0], BTC[0], ETH[0], LOOKS-PERP[0], RAY-PERP[0], USD[0.00], USDT[0.04847863] | | |
| 00403242 | | 0 | | |
| 00403243 | Contingent | COPE[.201575], ETH[-0.00073110], ETHBULL[0], FIDA[11.70411426], FIDA_LOCKED[26.66561694], FTT[373.32856469], GBP[0.42], HOLY[.0679], MAPS[.7046], OXY[.986425], RAY[.63842459], SOL[-0.00804158], SRM[1.24960885], SRM_LOCKED[4.75039115], SUSHI[0], USD[0.02], USDT[0.40519090] | | |
| 00403245 | | BNB[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210417[0], BTC-MOVE-20210422[0], BTC-MOVE-20210422[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT[0], LTC[0], MATIC[0], PAXG-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDTBULL[0], USD[0], VET-PERP[0] | | |
| 00403250 | | 1INCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], EOS-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[3.6901689], WAVES-PERP[0], XRP-PERP[0] | | |
| 00403251 | | 0 | | |
| 00403253 | Contingent | ATLAS[8.6018], DOT-PERP[0], FTT[26.2], IMX[.08379848], LUNA2[24.36610039], LUNA2_LOCKED[56.85423424], POLIS[.109354], SOL[.0021342], USD[0.00], USDT[10909.03053375] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00403256 | | CEL[.03636365], USD[-0.01] | | |
| 00403260 | | BNB[0.00485749], BTC[0], CEL[0.00000001], ETH[0], FTT[78.57876482], SOL[0], SRM[.04107896], SRM_LOCKED[.052538], TRX[.000005], USD[0.26], USDT[0] | | |
| 00403272 | | USD[1.19] | | |
| 00403273 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0.00306000], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX.071575], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.11056985], ETH-PERP[0], ETHW[0.00056985], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[1532.81916741], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[3], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0054843], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[.51757146], SRM_LOCKED[7.5374225], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[46985.67945025], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00403276 | | 0 | | |
| 00403277 | | SOL[0], USDT[0.19036086] | | |
| 00403281 | | 1INCH[0], ADABULL[.78353516], ALGOBULL[149942530.39192847], AXS-PERP[0], BCHBULL[1020.69331103], BNB[0], BNBBULL[0], BSVBULL[537785.26179962], BTC[0.02820138], BULL[0.00081564], DMGBULL[20724.23584187], ETH[0.00009858], ETHBULL[0.91592637], ETHW[0.00009999], KNCBULL[16288.04495545], LINA[0], LTCBULL[21433.85215370], MATIC[0], MATICBEAR[51020408.1632653], MATICBULL[310769.81746390], SAND[0], SHIB[3800000], SUSHIBULL[62025438.15320672], SXPBULL[11300.05397709], TOMOBULL[32165.75374593], TRXBULL[1309.18029612], USD[0.63], USDT[0.84412769], VETBULL[116678.05563516], XRPBULL[160125.76260886], XTZBULL[262.16903752] | | |
| 00403285 | | NFT (367860285838887964/FTX EU - we are here! #49219)[1], NFT (492708347750113956/FTX EU - we are here! #49345)[1], NFT (534732270061689370/FTX EU - we are here! #49089)[1], TRX[.0012203], USD[0.10], USDT[0.46314004] | | |
| 00403288 | | BTC[.00000449], ETH-PERP[0], LUNC-PERP[0], REEF-PERP[0], USD[4.55], USDT[0.00353661] | | |
| 00403290 | | AAVE[11.17377868], ADA-20210326[0], ALPHA[0], AMPL[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[25], HT[104.912447] | HT[104.912447] | |
| | | HTT[05.8645861 0], LINK[0], LINKBULL[0], LTC[0], MAY-PERP[0], REN[0], SECO-PERP[0], SOL[0], USD[5457.88], USDT[0], ZRX[.00000001] | | |
| 00403295 | Contingent | ADABULL[0], ALPHA[0], ATOM[.00161439], BNB[0], BTC[0.00000382], DOGE[0], DOGEBULL[0], EUR[0.00], LINK[0], LUNA2[0.00019642], LUNA2_LOCKED[0.00045832], LUNC[42.77173886], LUNC-PERP[0], TRX[.70725568], USD[-0.10], USDT[1.50749020] | | |
| 00403297 | | AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[14.264355], BNB-PERP[0], BULL[0.00000570], CRO-PERP[0], DASH-PERP[0], DFL[2000], DOGE[.60071405], DOGEBEAR2021[0.00082020], DOGEBULL[0.00041946], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETCBULL[0.00000184], ETC-PERP[0], ETH[0], ETHBULL[0.00002391], ETH-PERP[0], FTM-PERP[0], FTT[69.88875774], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK[0.09748430], LKC[780], LTCBULL[.1293668], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000007], TRXBULL[.02209167], TRX-PERP[0], USD[0.90], USDT[1.58710293], XLMBULL[0.08952242], YFI-PERP[0] | | |
| 00403299 | | FTT[0.01406506], GST[.07000398], TRX[.000948], USD[0.01], USDT[0.21325934] | | |
| 00403301 | | USD[0.43], USDT[.717648] | | |
| 00403303 | | RSR[0], USD[0.00] | | |
| 00403305 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[45.05], USTC-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00403308 | | BNB[0.00115212] | BNB[.001118] | |
| 00403309 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0208[0], BTC-MOVE-0210[0], BTC-MOVE-0212[0], BTC-MOVE-0801[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210902[0], BTC-MOVE-20210840[0], BTC-MOVE-20210805[0], BTC-MOVE-20210810[0], BTC-MOVE-20210818[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210917[0], BTC-MOVE-20210919[0], BTC-MOVE-20210925[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210102[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211024[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211117[0], BTC-MOVE-20211120[0], BTC-MOVE-20211202[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-WK-20211217[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.39], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00403310 | | ADA-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], BAND-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.94], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00403311 | | ADA-PERP[0], ALGO-PERP[0], BNB[0], BNB-PERP[0], BNT[0.00000001], BTC[.00771769], BTC-PERP[0], CRV[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[30.24803505], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], NBR-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UBXT[1771.97378143], USD[20.00] | | |
| 00403313 | | TRX[.00004] | | |
| 00403315 | | ADA-PERP[0], BTC[.00000001], BTC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SXP-PERP[0], USD[26.40], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00403319 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.011], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.20] | | |
| 00403321 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00000001], VET-PERP[0] | | |
| 00403322 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.04], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00403328 | | BTC[0.00000370], BTC-MOVE-20210402[0], BTC-MOVE-20210407[0], BTC-MOVE-20210Q1[0], BTC-PERP[0], USD[0.00] | | |
| 00403330 | | BTC[0], BTC-0325[0], EUR[0.00], USD[4.24] | | |
| 00403334 | | AGLD-PERP[0], AXS-PERP[0], FTT[0.00840061], MNGO-PERP[0], USD[0], USDT[0] | | |
| 00403337 | | BTC[0], BTC-PERP[0], ETH-PERP[0], KIN[9984.8], LTC[.0099734], USD[8.08], XRP[.783329] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00403343 | Contingent | 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ACB-20210326[0], ADA-PERP[0], ALCO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMD-20210326[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.06348244], FTT-PERP[0], GALA-PERP[0], GBP[7574.00], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.08411702], LUNA2_LOCKED[0.19627306], LUNC[18316.66], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20210326[0], NIO-20210326[0], NVDA-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210326[0], SQ-20210326[0], SRM[0.00806852], SRM_LOCKED[0.06851176], SRM-PERP[0], STEP[0.0000001], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-20210326[0], UBXT_LOCKED[17.12640462], UNI-PERP[0], USD[1528.65], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00403347 | | BCH-PERP[0], BTC[0.00062053], BTC-20210326[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], USD[-3.00] | | |
| 00403352 | | BNB[-0.00002201], TRX[0.99945477], USD[0.00], USDT[0.00000417] | | |
| 00403353 | Contingent, Disputed | 1INCH-PERP[0], AAVE[.009055], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[4.726], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[.48985], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[.08558], CHZ-PERP[0], COMP-PERP[0], COPE[.8887], CREAM-PERP[0], CRV[.7816], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[.6612], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0008166], ETH-PERP[0], ETHW[.0008166], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK[8.831], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], MOB[.4948], NEAR-PERP[0], NEO-PERP[0], OMG[.48985], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.0748], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[.05849], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[.37365], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.209245], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[1.578675], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00403355 | | BNB-PERP[0], BTC[0.00010348], BTC-PERP[0], ETH-PERP[0], USD[-1.10] | | |
| 00403356 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RON-PERP[0], SC-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000019], TRX-PERP[0], USD[0.12], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00403360 | | APE[2], BNB[.00558212], BTC[0.00003101], FTT[0.01303685], MANA[.9376], STG[4], TRX[.000039], USD[0.01], USDT[0] | | |
| 00403362 | | BAT-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], TRX[.000147], USD[0.01], USDT[0.15170671] | | |
| 00403364 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00403365 | | BTC-PERP[0], USD[0.04] | | |
| 00403366 | | BTC[0.27854296], FTT[25.09485024], USD[28.13] | | |
| 00403371 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.54], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00403372 | | ADA-PERP[0], BCH-PERP[0], BNB[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[.0002301], LINK-PERP[0], MATIC[0], NFT (3514387449142571487The Hill by FTX #8059)[1], NFT (449723021212600826/FTX EU - we are here! #138693)[1], NFT (498092879044627264/FTX EU - we are here! #139036)[1], NFT (500057076524286662/FTX AU - we are here! #46907)[1], NFT (559409194263788080/FTX EU - we are here! #138436)[1], RAY-PERP[0], SOL[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00403373 | | 1INCH-PERP[0], AAVE-20210326[0], ADA-PERP[0], AUDIO-PERP[0], BTC[0.52002620], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-2021123[0], BTC-MOVE-0812[0], BTC-MOVE-0816[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-2021123[0], ETHW[.585], EUR[0.00], FTT[25], GBP[0.00], LTC-PERP[0], LUNC-PERP[0], RON-PERP[0], RUNE[109.4163215], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], THETA-20210326[0], USD[61], USDT[0.69242340], XTZ-PERP[0] | | |
| 00403375 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[782.43], XLM-PERP[0] | | |
| 00403380 | Contingent | ETH[.24450007], ETHW[.2445], ICP-PERP[0], LUNA2_LOCKED[2587.83078], LUNC[.00000001], SOL-PERP[0], USD[100.17], USDT[23.08669158] | | |
| 00403381 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS[8.803], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.08841], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00335103], TRX-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00403385 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[15.24] | | |
| 00403387 | | BNB[0], BTC[0.00004919], BTC-PERP[-0.1473], ETH[0.00000001], FTT[0.05847546], LUNC-PERP[0], MATIC[0], NFT (345777278995266300/The Hill by FTX #10284)[1], NFT (368408783032578416/FTX AU - we are here! #52439)[1], NFT (455833969659098773/FTX EU - we are here! #116675)[1], NFT (463378696159444457/FTX EU - we are here! #116286)[1], NFT (485673788259308068/FTX AU - we are here! #52435)[1], NFT (525934388745710103/FTX Crypto Cup 2022 Key #4893)[1], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[3163.63], USDT[0.00000001], XRP[0.29861400] | | |
| 00403388 | | 1INCH-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.21], USDT[1.50483899], VET-PERP[0], XEM-PERP[0] | | |
| 00403389 | Contingent | 1INCH[.0614665], AAVE[.00461559], AAVE-PERP[0], ALPHA[.76933], APT[.9], ATLAS[.9309], AURY[.9037585], BCH[.0067], BLT[.52842], BNB[.0399905], BTC[.00002891], BTC-PERP[0], CEL-PERP[0], CHR[.43674], CLV[.1], CREAM[0.00270787], CRV[.5], DOT[.00333005], ETH[0.03371268], ETH-PERP[0], ETHW[0.00471266], FTT[.00350122], FTT-PERP[0], ICP-PERP[0], LUNA2_LOCKED[2425.337055], LUNC[.151291], LUNC-PERP[0], MATIC[.03], RAY[.02271815], SKL[.178415], SNX[.0519979], SOL[.0091], SOL-PERP[0], SRM[.55094582], SRM_LOCKED[15.80905418], TRX[.012341], TRX-PERP[0], USD[3.14], USDT[3.54041015], YFI[0.00000128] | | |
| 00403391 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ALGO-20210924[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC-2021123[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-20210924[0], GRT-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-20210924[0], OMG-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.87], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00403393 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DMG-PERP[0], DMG-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-20210326[0], SXP-PERP[0], TRU-PERP[0], USD[2.34], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00403395 | | USD[34.40] | | |
| 00403399 | | BNB[0], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[25.00937560], PAXG[.00000001], RUNE[0], SNX[.00000001], USD[0.00], USDT[0] | | |
| 00403407 | | ADA-PERP[0], ALPHA[.8187], BAO-PERP[0], CRV-PERP[0], DMG-PERP[0], FTT-PERP[0], GRT-PERP[0], SOL-PERP[0], SHIB[66052.32369498], THETA-PERP[0], USD[3.34], USDT[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00403408 | | BTC[.000089], BTC-PERP[0], USD[1.07] | | |
| 00403411 | | USD[0.83] | | |
| 00403412 | | BTC[0.00020092], BTC-PERP[0], ETH[0], KSHIB-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 00403419 | Contingent | BTC[0], CEL[0.10182259], DOGE-PERP[0], ETH[0], EUR[5.33], GRT[0], LDO[15], LUNA2[1.06727724], LUNA2_LOCKED[2.49031358], LUNC[24699.12397450], MATIC[1501.48154099], SNX[11.03035521], UNI[0], USD[0.00], USTC[135.02201164] | | EUR[5.32], SNX[10.991315] |
| 00403421 | | CEL[-0.34844440], USD[-163.78], USDT[213.3035616] | | |
| 00403422 | | USD[142.07] | | |
| 00403425 | | USD[0.00] | | |
| 00403426 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000018], TRX-PERP[0], UNI-PERP[0], USD[469.37], USDT[15.12518028], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00403430 | | ATOM[0], BNB[0], CRV[0], DOGE[0], ETH[0], FTT[0], MATIC[0], UNI[0], USD[0.00], USDT[0.00000384] | | |
| 00403431 | | BTC-PERP[0], ETH[.00037205], ETH-PERP[0], ETHW[.00037205], USD[16.70] | | |
| 00403433 | | DOGEBEAR[115.21929], USD[0.03] | | |
| 00403436 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[200], ATLAS-PERP[0], AXS-PERP[0], BLT[10], BTC-PERP[0], CRV-PERP[0], DFL[109.994], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[20], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA2[0.05026357], LUNA2_LOCKED[0.11728168], LUNC[10945], MAPS-PERP[0], ONE-PERP[0], POLIS[10], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[70.84], XTZ-PERP[0], YFII-PERP[0] | | |
| 00403437 | | BRZ[0.00003686], BTC[0.00000129], BTC-MOVE-2021010060], BTC-MOVE-20210107[0], ETH[0.00455901], ETH-20210326[0], ETH-PERP[0], ETHW[0.00455901], USD[-0.76] | | |
| 00403439 | | ATOMBULL[0], BCHBULL[0], BNB[0], BTC[0], BULL[0], EOSBULL[0], ETHBULL[0], FTT[0], LINKBULL[0], SUSHIBULL[0], SXP[0], SXPBULL[0], TRX[0.0000001], USD[0.00], USDT[0] | | |
| 00403440 | | ALGO[0], AVAX[.00000001], BAO[1], BNB[0], BTC[0], DENT[1], ETH[0], EUR[0.00], USD[0.00], XRP[0] | | |
| 00403443 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00403449 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.00002055], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.13], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00403453 | | ADA-PERP[0], BCH[0], BTC[0], BTC-PERP[0], COMP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.19428824], LTC[.00862896], MKR[0], USD[1.25], USDT-PERP[0], USTC-PERP[0], YFI[0], YFII[0] | | |
| 00403454 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00403456 | | BTC-PERP[0], ETH-PERP[0], USD[1.10] | | |
| 00403457 | | BTC[0], BULLSHIT[0], DEFI-20210326[0], SHIT-20210326[0], USD[0.06] | | |
| 00403458 | | BTC-PERP[0], COPE[619.70608], ETH-PERP[0], FTT[151.52948535], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MAPS-PERP[0], RAY-PERP[0], SOL[.0847], SRM-PERP[0], STEP[2071.63097], USD[2.15], USDT[112.16889190] | | |
| 00403459 | | SOL[1], TRX[28.000197], TRY[193.48], USDT[1067.96926753] | | |
| 00403462 | | BTC[0] | | |
| 00403463 | | BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210115[0], BTC-MOVE-20210120[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-2021Q1[0], FTT[.09817199], USD[3.73] | | |
| 00403464 | Contingent | AXS[0.00954392], BEAR[17864.1], DMGBULL[12121.559], DOGEBEAR2021[434.1003665], DRGNBEAR[199.86], LUNA2[7.06103616], LUNA2_LOCKED[16.47575105], LUNC[1537555.491212], MTA[.421], USD[-13.90], USDT[0.00505500] | | |
| 00403466 | | 1INCH-PERP[0], AAVE[.007606], AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[2.22748601], ETHBULL[0], ETH-PERP[0], ETHW[3.22415001], FLOW-PERP[0], FTT[37.66058753], LINK-PERP[0], LTC[.00001575], LUA[.0656985], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[230.98], XMR-PERP[0], XRP-PERP[0] | | |
| 00403467 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.37], USDT[1.15477341] | | |
| 00403468 | | BTC[0], USDT[0.30622374] | | |
| 00403470 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00403471 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.009956], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[.74502925], EGLD-PERP[0], ETH-PERP[0], FTT[.09498], GRT-PERP[0], HT-PERP[0], LUNC-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.93], USDT[0.00000001], XRP-PERP[0] | | |
| 00403472 | Contingent, Disputed | USD[0.54] | | |
| 00403473 | | USD[0.00] | | |
| 00403475 | | BNB[0], USD[0.00] | | |
| 00403476 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00403478 | | BTC-PERP[0], USD[0.02] | | |
| 00403479 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[8.33], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00403486 | | CHZ[9.768], USD[2.49], USDT[.7768] | | |
| 00403488 | | 1INCH[1.15045233], AAV[0.01967236], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.06792862], ATOM-PERP[0], AVAX-PERP[0], BAND[0.09744726], BAO-PERP[0], BTC[0.00000821], BTC-PERP[0], BTTPRE-PERP[0], BUL[10], CHZ[9.937], CHZ-PERP[0], CRV[.99298], DASH-PERP[0], DEFI-PERP[0.011], DOGE[5.06023472], DOT-PERP[0], ETH[0.00144975], ETH-PERP[0], ETHW[0.00144975], FTT[11.43191535], GRT[0], HXRO[2.07642], IOTA-PERP[0], KNC[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0.01646509], LTC-PERP[0], MANA[.98938], NEO-PERP[0], RAY-PERP[0], RSR[17.67530000], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[.9982], SKL[.98704], SNX[0], SOL[0.03986292], SXP-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[938.37], USDT[130.76377513], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | 1INCH[.99937], USDT[93.245747] |
| 00403495 | | BTC[0.00009438], BTC-MOVE-0420[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0505[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0524[0], BTC-PERP[0], ETH[0.00000011], USD[363.36] | | USD[361.87] |
| 00403497 | Contingent | ATLAS[19544.90960376], AVAX-PERP[22.3], BADGER[.00000001], BTC[0.33460738], ETH[.798], ETHW[.798], FTT[2351.27934487], MATIC[22500], MATICBULL[0], PORT[2695.573314], ROOK[6.36485936], RUNE[88.1054675], SOL[3885.95177680], SRM[8154.29793664], SRM_LOCKED[1132.07600182], USD[-2516.72], USDT[371.00370975], YFI-PERP[0] | | |
| 00403504 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[1.07], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00403505 | | 1INCH-PERP[0], ADA-PERP[0], ALT-20210326[0], ALT-PERP[0], ASD-PERP[0], BSV-20210326[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[0.00292004], GRT-20210326[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND[5], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], TRX[0714122], TRX-20210326[0], USD[2.45], USDT[0.00427485], VET-PERP[0], XRP[.6] | | |
| 00403511 | | 1INCH-PERP[0], ALT-PERP[0], BADGER-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.10049620], FTT-PERP[0], HUM-PERP[0], PORT[.03808], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00403514 | | CEL[11.867643], USD[40.09] | | |
| 00403515 | | BNBBULL[11.97522427], BULL[0.00000031], EOSBULL[149972.13577], ETCBULL[8.37483351], ETHBULL[7.43468714], TRX[.000003], USD[1.71], USDT[0.06942733] | | |
| 00403516 | | 0 | | |
| 00403518 | | AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[.091476], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.01], USDT[7.52496164], YFI-PERP[0] | | |
| 00403520 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP[.0080166], XRP-20210326[0], XRP-PERP[0] | | |
| 00403523 | | 1INCH-PERP[0], BTC[0], DOGE[.8511], ETH[.00000001], FTT[0.17324964], LINK[.05538], LUA[.08644], MTA[.917908], RAY[.258], RSR[.634], RUNE[.02654], USD[0.20], USDT[1.27041283], VET-PERP[0] | | |
| 00403525 | | 1INCH-PERP[0], ETH-PERP[0], UNISWAP-PERP[0], USD[0.03] | | |
| 00403527 | | 1INCH-20210924[0], 1INCH-PERP[0], AAPL-20210924[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-20210924[0], AMZN-20210924[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-20210924[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210626[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210626[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-20210924[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[2642.1029551], TRX-PERP[0], TSLA[.0000003], TSLA-0325[0], TSLA-20210924[0], TSLAPRE[-0.00000001], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-113.25], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00403528 | | COPE[0], RAY[0], SOL[3.68561754], SRM[0], USD[-16.11], WAVES-PERP[0] | | |
| 00403532 | | 0 | | |
| 00403533 | Contingent | AKRO[0], BNB[0], BTC[0.00083337], ETH[0.01113658], ETHW[0], EUR[0.00], LINK[31.8], LRC[0], LUNA2[0.55420025], LUNA2_LOCKED[1.29313392], LUNC[120678.27191714], RUNE[159.01695512], SRM[0.0032667], SRM_LOCKED[0.07426164], TRX[.000026], USD[0.00], USDT[-10.28368283], XRP[0] | | |
| 00403534 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[.732], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0069986], ETH-PERP[0], ETHW[.0069986], FIL-PERP[0], FLM-PERP[0], FTM[.6964], FTM-PERP[0], FTT-PERP[0], GAL[.00512], GALA[8.27], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.05160], LINK-PERP[0], LRC[.523], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[.744], RSR-PERP[0], RUNE[.50652], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.009814], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.52], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI[.00005424], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[.8416], ZRX-PERP[0] | | |
| 00403535 | | BNBBULL[0.00000596], BULL[0.00000002], LINKBULL[0.00003228], LTCBULL[.00609], TRXBULL[.0007304], USD[0.00], USDT[0] | | |
| 00403536 | | BTC-PERP[0], DYDX-PERP[0], USD[610.78], USDT[14.59119782] | | |
| 00403540 | | ADABULL[0], ADAHEDGE[0], DOGE[0], EUR[0.00], HOT-PERP[0], USD[0.00], VETHEDGE[0], XRP[285.61423543], XRPBULL[0] | | |
| 00403541 | Contingent | 1INCH-PERP[0], APE-PERP[0], APT[1.74649905], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0.003155], BNB-PERP[0], BTC[0.00008796], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT[41.932], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[.02806], ENJ[.705875], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA[.0001], FLOW-PERP[0], FTM-PERP[0], FTT[150.11590279], FTT-PERP[0], GMT[.21815], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA[.5578], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.7145], MATIC[.0293], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [3002049166039988$/Belgium Ticket Stub #1414][1], NFT [318862662178073980/Mexico Ticket Stub #1499][1], NFT [323558157805608760/FTX AU - we are here! #26021][1], NFT [329134875139478697/FTX EU - we are here! #130388][1], NFT [403787842989754458/FTX AU - we are here! #15244][1], NFT [427362100192490696/FTX EU - we are here! #130546][1], NFT [521548282180003859/FTX EU - we are here! #130603][1], NFT [576308104824291015/FTX AU - we are here! #15347][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.4293], PEOPLE-PERP[0], RAY[0.60277877], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00273842], SOL-PERP[0], SRM[14.26260858], SRM_LOCKED[173.74994472], STORJ-PERP[0], SUN[1936.845], SUSHI[.0015275], SUSHI-PERP[0], THETA-PERP[0], TRX[350.000007], USD[49893.12], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | RAY[.516399] |
| 00403546 | | ALGOBULL[242923.83863339], BNB[0], BNBBULL[0.01155370], BTC[0], ETH[0], LINA[0], LTCBULL[24.27532031], MATICBULL[8.20321972], USD[0.00], USDT[0] | | |
| 00403547 | | AAVE[0], AAVE-PERP[0], BTC-2021123[0], BTC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-2021123[0], ETH-PERP[0], FTT-PERP[0], GARI[.2236708], HXRO[0], KSM-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], TOMO-PERP, TONCOIN[.05291642], TRX[0], USD[1.81], USDT[2.24003846], XLM-PERP[0] | | |
| 00403549 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.935495], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000033], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000000], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00403552 | | BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], KAVA-PERP[0], LINK-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00403559 | Contingent, Disputed | BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 00403561 | Contingent | BTC[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2[0.00014887], LUNA2_LOCKED[0], SOL[.00179481], TRX[.000001], USD[0.00], USDT[0], USTC[0.02107403], YFI[0] | | |
| 00403562 | | AAVE[.48990494], AAVE-PERP[0], ALEPH[68], BAND-PERP[0], BNBBULL[0.03339964], BNB-PERP[0], BTC-PERP[0], BULL[0.00681537], CHZ-PERP[0], GRTBULL[0], LINK-PERP[0], DEFIBULL[.02868926], DOGE-PERP[0], ETH[.16988457], ETHBULL[0.01180198], ETH-PERP[0], ETHW[.16988457], FTM[.647715], FTT[30.76787978], FTT-PERP[0], GRTBULL[0], LINK-PERP[0], LTCBULL[24.59328981], LUNC-PERP[0], MANA-PERP[0], MATIC[.10293150], MKRBULL[0], MTL-PERP[0], OKBBULL[0], OKB-PERP[0], RAY[74.98575], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNY[552], SOL[35], SRM[58.98879], SUSHI[44.4704075], SUSHI-PERP[0], UNI-PERP[0], USD[111.36], USDT[0], XRPBULL[150.02021], YFI-PERP[0] | | |
| 00403567 | | ALPHA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], USD[0.47] | | |
| 00403568 | | LTC-PERP[0], UNI-PERP[0], USD[5.44] | | |
| 00403573 | | ADABULL[0], ADA-PERP[0], APE[0.06076146], APE-PERP[0], AXS[0], AXS-PERP[0], BEAR[117700], BNB[0.00968126], BNBBULL[0.00000001], BNB-PERP[0], BTC[0.05659832], BTC-0325[0], BTC-0624[0], BTC-PERP[0.01199999], BULL[1.18889687], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FTT[.0220749], FTT-PERP[0], LUNC-PERP[0], NFT [390046870937447367/The Hill by FTX #35240][1], RUNE[20.17980000], SAND[1246.68906273], SAND-PERP[0], SHIB[1000000], SLP-PERP[0], SOL[.978794], SOL-PERP[0], USD[1305.64], USDT[0.00022212] | | |
| 00403574 | | USDT[5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00403578 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX.0913356], TRX-PERP[0], UNI-PERP[0], USD[-6.64], USDT[8.23114881], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 00403579 | | ADA-PERP[0], ALGO-PERP[0], BNT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.00001181], ETHW[.00001181], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], ROOK[.81458789], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.10], XTZ-PERP[0] |  |  |
| 00403581 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], BNB[1.26006256], BNB-PERP[0], BTC[0.52043603], BTC-PERP[0], ETH[7.93314302], ETH-PERP[0], ETHW[7.89760949], FTM[3190.26562920], FTT[186.9922101], FTT-PERP[0], GME[0.29953338], GME-PERP[0], LEO[660.7749135], LUNA2[0.45934247], LUNA2_LOCKED[1.07179909], LUNC[100022.7901235], LUNC-PERP[0], POLIS-PERP[0], RAY[265.31848855], RAY-PERP[0], SOL[389.22107206], SOL-PERP[0], SRM[1254.61902282], SRM_LOCKED[3134163008], SRM-PERP[1261], TRX[3622.92412599], USD[846.08], USDT[15161.11206945], XRP[0.90298125] |  | USD[3300.00], XRP[.882466] |
| 00403584 | | ADABULL[0], BNB[0.00000001], BTC[0], BULL[0.00000001], CRO[74.94337706], DOGEBULL[0.00000001], ETCBULL[0.00000001], ETH[0.00000005], ETHBULL[0.00000002], FTT[0.01158614], LINKBULL[0], MATICBULL[0], SUSHIBULL[0], SXPBULL[0.00000001], THETABULL[0], TRX[.000004], USD[0.00], USD[0.00000003], XLMBEAR[0], XRPBULL[0] |  |  |
| 00403586 | | BULL[0], ETHBULL[0], USD[29.95] |  |  |
| 00403587 | | NFT (359253981216283070/FTX EU - we are here! #99099)[1], NFT (400192337261823702/FTX EU - we are here! #97236)[1], NFT (491340571028606361/FTX EU - we are here! #98113)[1] |  |  |
| 00403588 | | USDT[1.62253259] |  |  |
| 00403589 | | BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], USD[-1.85], USDT[2.04], XLM-PERP[0] |  |  |
| 00403595 | | BTC[0], ETHBULL[0], USD[2.04], USDT[0], XMR-PERP[0] |  |  |
| 00403597 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[.0161], CREAM-PERP[0], DAI[.06877], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06924345], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[10.63426156], SRM_LOCKED[354.40723095], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.02355707], SXP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] |  |  |
| 00403603 | | ATLAS[979.867304], COPE[33], ETH[0.00097032], ETHW[0.15097032], FTT[0.02768951], OXY[17.98727], SXP[.09482117], USD[1.87], USDT[277.94895515] |  |  |
| 00403608 | | 0 |  |  |
| 00403611 | Contingent | BTC[0], BTC-20210326[0], BTC-PERP[0], ETH[.0009], ETH-PERP[0], ETHW[.0009], FTT-PERP[0], SRM[148.54713498], SRM_LOCKED[1.220833], USD[2.75], USDT[2.20710863] |  |  |
| 00403612 | | BTC-PERP[0], DOGE[2.92] |  |  |
| 00403613 | | ADA-PERP[0], CEL[0], ETHBULL[0.54912545], GALA-PERP[0], GENE[1.6], SAND-PERP[0], USD[0.00] |  |  |
| 00403614 | | USD[0.74] |  |  |
| 00403615 | | USDT[1.1274593] |  |  |
| 00403617 | | ETHBEAR[156730], TRX[.000001], USD[0.00], USDT[0] |  |  |
| 00403620 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.00000325], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.79251485], LUNA2_LOCKED[1.84920132], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.46], USDT[1.49999999], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] |  |  |
| 00403624 | | BTC-PERP[0], CHZ[59.9886], USD[-0.01], USDT[0.28443856] |  |  |
| 00403628 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATLAS[13840.0442], ATOM-PERP[0], AURY[.00105], AVAX-PERP[0], BAL-PERP[0], BAND[0.07611732], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[1115.003671], FTM-PERP[0], FTT[278.06326149], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MNGO[4020], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM[338.20842407], SRM_LOCKED[5.24938867], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[1.86], USDT[0.43907278] |  |  |
| 00403629 | | ETH[0], FTT[26.77118525], LOOKS[.43252211], USD[0.73], USDT[0] |  |  |
| 00403630 | | ADABULL[0], USD[0.00], USDT[4.49790920] |  |  |
| 00403631 | | BTC-PERP[0], USD[0.74], USDT[137] |  |  |
| 00403633 | | BTC[.0001674], BTC-PERP[0], USD[-0.09] |  |  |
| 00403634 | | ADA-PERP[0], ALGO-PERP[0], DOGE-PERP[0], TRX-PERP[0], USD[0.07] |  |  |
| 00403636 | | 0 |  |  |
| 00403637 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[.09910823], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MTA-PERP[0], RAY[65.97452838], REN[0], REN-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.0438618], SRM_LOCKED[92698978], SRM-PERP[0], SXP-PERP[0], UNI[.04000199], USD[0.45], USDT[1.25943683], XRP[0.69732712], XRP-PERP[0], ZEC-PERP[0] |  |  |
| 00403642 | | ATLAS[105.28291529], USD[1.60], USDT[0.00000001] |  |  |
| 00403643 | | BTC[0.09835169], ETHW[.00021067], USD[0.00] |  |  |
| 00403644 | | TRX[.653806], USD[0.61], USDT[0.00205353] |  |  |
| 00403646 | | USDT[.1452621] |  |  |
| 00403647 | | FTT-PERP[0], USD[-0.55], XRP[2.42196532] |  |  |
| 00403652 | | BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[20], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06127647], FTT-PERP[0], LTC-PERP[0], MATIC[0], SRM[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.05] |  |  |
| 00403654 | Contingent | CEL[0.04245700], DOGE[.6561], ETH[0], LINK[.00000001], LTC[0], LUNA2[0.00021089], LUNA2_LOCKED[0.00049207], LUNC[45.9219872], TRX[.000149], USD[0.00], USDT[0] |  |  |
| 00403655 | | FTT[25.02237504], FTT-PERP[0], SNX[.00000001], USD[0.00], USDT[0] |  |  |
| 00403656 | | ETH-PERP[0], ETH-PERP[0], USD[0.82] |  |  |
| 00403658 | | BTC[.00004804], BTC-PERP[0], USD[106.41], USDT[0.00327409] |  |  |
| 00403665 | | BAT[.99221], TRX[.000001], USD[0.01], USDT[.90554202], XRP[43.99208] |  |  |
| 00403670 | | 0 |  |  |
| 00403672 | Contingent | AAVE-PERP[0], ALICE[0], ALPHA[0], AVAX[.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BNB-PERP[0], BTC[0], C98[0], CEL[.5], CLV-PERP[0], COPE[0], CREAM[0], CRV[0.98000000], DOGE[40], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[2.6], FTT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.65563798], LUNA2_LOCKED[5.19648863], MANA[0], MANA-PERP[0], MAPS[0], MATIC[0], ONE-PERP[0], PERP[0], RAY[0], RAY-PERP[0], ROOK[0], RUNE[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[11], UNI-PERP[0], USD[1652.37], USDT[0.82690327], YFI-PERP[0] |  |  |
| 00403673 | | ETH-PERP[0], TRX-PERP[0], USD[0.01], XLM-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00403674 | | 0 | | |
| 00403676 | | BNB-PERP[0], BTC-20210625[0.0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00005134], SOL-PERP[0], USD[0.00] | | |
| 00403677 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.07342500], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00403680 | Contingent | 1INCH[0.29492615], ALICE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER[0.017453], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[36.06901650], BNB-PERP[0], BTC[0.80013726], BTC-PERP[0], COMP[0.00077775], COMP-PERP[0], CRO-PERP[0], DOGE[.03805], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.36201112], ETH-PERP[0], ETHW[.00001112], FTM-PERP[0], FTT[150.11170436], FTT-PERP[0], GENE[.00026], GMT[.7015], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[.00003532], LUNA2_LOCKED[0.00008241], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MER[.87505698], NFT (466337143824883301/NFT1)[1], POLIS[.1180052], POLIS-PERP[0], RAY[.169034], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL[0.00824558], SOL-PERP[0], SRM[32.06615911], SRM_LOCKED[571.6394344], SUSHI-PERP[0], TRX[.000033], UNI-PERP[0], USD[12544.67], USDT[0.00000000], USTC[.005], WAVES-PERP[0] | | |
| 00403681 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[.0118], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.143], ETH-PERP[0], ETHW[.143], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[3.05], USDT[0.00000682], XTZ-PERP[0] | | |
| 00403686 | | AMPL[0], BTC[0], DOGEBEAR[99.93], USD[0.35], USDT[0.00000341] | | |
| 00403687 | | ADA-PERP[0], BNB[.00261118], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000068], UNI-PERP[0], USD[0.00], USDT[0.45497046], VET-PERP[0], XTZ-PERP[0] | | |
| 00403689 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.01], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (387607663680623945/FTX EU - we are here! #186441)[1], NFT (441037131324138936/FTX EU - we are here! #187032)[1], NFT (556585373055976671/FTX EU - we are here! #186978)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000007], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.87], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00403693 | | 0 | | |
| 00403694 | Contingent | CRO[1800], FTT[30.9922], GBP[0.08], LUNA2[3.84539956], LUNA2_LOCKED[8.97259899], LUNC[837343.85196888], USD[33.41], USDT[0] | | USD[33.13] |
| 00403695 | | ALCX[1.8706896], COPE[344.78265], ETH[.00199999], ETHW[.00199999], FTT[.69451], LINA[20333.869], MAPS[.6427], OXY[550.6143], RAY[.9076], ROOK[5.00584433], SOL[.03736], SUSHI[.3159], USD[258.18] | | USD[252.83] |
| 00403698 | | BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 00403699 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00403700 | | ABNB-20210625[0], ADA-PERP[0], BNB-PERP[0], BTC[.00009521], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.31052713], ETH-PERP[0], ETHW[0.49948272], FB-0325[0], FB-0624[0], FB-0930[0], FB-20211231[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], PAXG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-35.16], USDT[162.18], XRP-PERP[0] | | |
| 00403702 | | SOL[.2336] | | |
| 00403713 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08004122], GODS[.00000001], KSM-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.16], XLM-PERP[0], XRP-PERP[0] | | |
| 00403716 | | BTC[.00000496], BTC-PERP[0], ETH-PERP[0], USD[0.51] | | |
| 00403717 | | ATOM-PERP[0], CHZ-PERP[0], MATIC-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00403721 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00051908], FTT-PERP[0], GALA-PERP[0], GRTI-0.00000003], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00250486], SRM_LOCKED[0.1113827], SRN-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00403724 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210326[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (394324288224478441/FTX EU - we are here! #92165)[1], NFT (532596111130739317/FTX EU - we are here! #133596)[1], NFT (566536311469269288/FTX EU - we are here! #131674)[1], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00403725 | | ALGO-PERP[0], ALPHA-PERP[0], ETH-PERP[0], USD[4.00], WAVES-PERP[0] | | |
| 00403728 | | BTC-PERP[0], USD[0.00] | | |
| 00403729 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20210326[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.71], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00403730 | | BCH[.00023535], DOGEBEAR[5352.576185], USD[0.00], USDT[0] | | |
| 00403731 | | ADABEAR[2498250], ALGOBULL[99.79], ATOMBULL[.00053], BCHBULL[.007886], BCHHALF[0.00000318], BTC-PERP[0], DOGEBULL[0.00000280], DOGE-PERP[0], ETHBEAR[100], GRTBEAR[.00024419], HOT-PERP[0], MANA[.9986], MATICBULL[.04496], REEF[9.024], SHIB-PERP[0], SUSHIBEAR[.9783], SXP[.0893], SXPBULL[584777.120246], TRX[.000243], USD[0.00], USDT[0], XTZBULL[.0005932] | | |
| 00403732 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], OMG-PERP[0], TRX[-0.00000006], USD[0.01], USDT[-0.00865587], XLM-PERP[0] | | |
| 00403733 | | MOB[.366335], USD[0.00], USDT[0] | | |
| 00403738 | | USDT[.0681953] | | |
| 00403740 | | BTC[.00004139], BTC-PERP[0], ETH-PERP[0], USD[0.20] | | |
| 00403741 | | LTC[.055] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00403742 | | BEAR[27996.21], DOGEBEAR[127960.48], ETHBEAR[75000], UNI[8.44438075], USD[0.31], USDT[2.8908] | | |
| 00403743 | | ADABULL[0], ALGOBULL[0], BAO[504.69680834], BTC[0], BULL[0], DOGE[10], ETH[0.00000001], ETHBEAR[0], ETHBULL[0], LINA[0], LTCBULL[0], NPXS[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 00403747 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00403750 | | COIN[1.75529215], USD[0.74] | | |
| 00403751 | | AMPL[0], FTT[0.30257752], LTC[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00403753 | | AAPL[0.00155840], AMZN[.0000001], AMZNPRE[0], BTC[0], FTT[0.00732546], USD[1.40] | | |
| 00403755 | | ALPHA[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], RUNE[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00403758 | Contingent | BAO-PERP[0], FTT[0.05220583], FTT-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM[.00138014], SRM_LOCKED[.00468103], SRM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00403764 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.009684], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTRP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021062[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00068328], ETH-PERP[0], ETHW[0.00068327], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[4.15579999], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC.00000001, MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000841], TRX-PERP[0], TWR-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.02529203], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00403769 | | BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210326[0], ETH-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0], XRP[0.00000001], XRP-20210326[0], XRP-PERP[0] | | |
| 00403771 | | AUD[0.00], AUDIO[0], AVAX[.00000001], BAO[0], BNB[0.00000001], BTC[0], ETH[-0.00000001], HGET[0], HOLY[0], MATIC[0], RSR[0], SLRS[0], UBXT[0.00000001], USD[0.00], USDT[0] | | |
| 00403773 | Contingent | BNB[0], BTC[0], BTC-PERP[0], COPE[.678805], LUNA2[3.46149732], LUNA2_LOCKED[8.07682708], LUNC[753748.33], SRM[.95973078], SRM_LOCKED[.00717462], TRX[0.22544905], USD[3.55], USDT[0.00000961] | | |
| 00403779 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], FLOW-PERP[0], GRT-PERP[0], KNC-PERP[0], SXP-PERP[0], TRX[.000045], USD[-5.42], USDT[11.50652527], VET-PERP[0], XLM-PERP[0] | | |
| 00403780 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00403781 | | BNB[.01143801], BTC[0], CEL[0], FTT[7.4], TRX[0.00743844], USD[18.08], USDT[4.04847383] | | BNB[.011086], USD[17.73], USDT[3.93556] |
| 00403783 | | 0 | | |
| 00403790 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.07181734], BNB-2021062S[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00403791 | | TONCOIN[.09262], USD[0.00] | | |
| 00403792 | | 1INCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00018371], ETH-PERP[0], ETHW[.00018371], FTT[0.03486593], FTT-PERP[0], LINK-PERP[0], OKB-PERP[0], USD[0.96], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00403793 | | BADGER[.0096], FTT[26.675739], HXRO[150.0027], LUA[.07065], RAY-PERP[0], SRM[22.994], SUSHI[3.475], TRX[.000004], USD[0.00], USDT[0] | | |
| 00403796 | | AAVE-PERP[0], FTM[0], RAY[0], RAY-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00403797 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[1.17661665], SRM_LOCKED[7.41492986], STEP[0], SUSHI-PERP[0], USD[1220.57], YFI-PERP[0] | | |
| 00403801 | | ATLAS[5850], RAY[.98613], USD[1.12], USDT[0.00009600] | | |
| 00403803 | | DAWN[.06705], DOGEBULL[0], TRX[.000007], USD[0.00], USDT[.004935] | | |
| 00403804 | | ADA-PERP[0], BSV-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[0.00004125], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[0.09] | | |
| 00403805 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00403806 | | DOGEBEAR[62708.3675], ETHBULL[0.04831043], FTT[.00336569], LINKBULL[.64057186], USD[0.00], USDT[0.00000045] | | |
| 00403809 | | ADA-PERP[0], DOGEBEAR2021[.00026658], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00403810 | | BTC[0], DASH-PERP[0], USD[0.00] | | |
| 00403815 | | AAVE-PERP[0], ADA-PERP[0], ALICE[.000442], ALICE-PERP[0], APE[.02167907], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[2000.00], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00373778], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[4], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0.00170932], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[38.3562503], ETH-PERP[0], ETHW[38.36225024], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00364266], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-32274.07], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00403816 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[34.07289008], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0.19544604], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[15907.28], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00403817 | | ADABULL[.063235], AGLD[.02985], BAO[1], BNBBEAR[455363412.1514], BULL[.00006742], COMPBULL[6568.6], ETHBULL[.0057443], MOB[.42902719], PERP[.00398245], REEF[1.6497], SLP[.6097], SUNE.00012992], TRX[.000083], USD[0.00], USDT[0], YGG[.92783] | | |
| 00403818 | | CHZ[9.895], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00403819 | | DOGE[.06315421], DOGEBULL[0.0000035], USD[0.00], USDT[0.00001878], VETBULL[.0000533], XRPBULL[2335.520303] | | |
| 00403822 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00000001], BTC-2021123 1[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], DEFI-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00094931], FTT-PERP[0], GRT-PERP[0], HT[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210326[0], SRM-PERP[0], STEP[.002302], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRX[0.66339783], TRX-PERP[0], TRYB[0], UBXT[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00788673], VET-PERP[0], WSB-20210326[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00403824 | | AAVE-PERP[0], BNB[.00000001], BNB-PERP[0], DOGE-PERP[0], ETH[0.00056955], ETH-PERP[0], ETHW[0.00056956], LINA-PERP[0], LINK-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX[.08815], SNX-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00403827 | | BAND-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SNX-PERP[0], SXP[0], SXP-PERP[0], USD[949.26], USDT[0], XTZ-PERP[0] | | |
| 00403828 | | CEL[0], USDT[0.00022693] | | |
| 00403831 | | KIN[3926007.63485187], USD[0.00] | | |
| 00403832 | | GALFAN[.09768], STARS[5.9994], USD[0.45], USDT[0.00000001] | | |
| 00403833 | | 1INCH-PERP[0], AAPL-0325[0], AAVE-PERP[0], ADA-PERP[0], AMZN-0325[0], AMZN-0624[0], AMZN-0930[0], AMZN-1230[0], AMZNPRE-0624[0], ATOM-PERP[0], AVAX[7.02070919], AVAX-PERP[0], AXS-PERP[0], BABA-20210924[0], BCH-20210625[0], BCH-PERP[0], BNB[-0.10747907], BTC[0], BTC-PERP[0], BULL[0], BVND-20210326[0], DOGE[-24.72021092], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.03800000], ETH-20210625[0], ETHBULL[.0], ETH-PERP[0], ETHW[0.00104137], EUR[0.00], FB-0325[0], FB-0624[0], FB-0930[0], FB-1230[0], FTM[0], FTT[0.09337058], GMT-PERP[0], GST-0325[0], GRT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NIO-20210326[0], NIO-20210924[0], NIO-20211231[0], SHIB-PERP[0], SLP-PERP[0], SOL[3.06809462], SOL-20210625[0], SOL-PERP[0], STG[5257], TRX[0.00078300], TRX-0325[0], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLA-20210326[0], TSLA-20210625[0], TSLA-20211231[0], TSLAPRE-0930[0], TWTR-0930[0], TWTR-1230[0], UNI-PERP[0], USD[1796.58], USDT[1.30715770], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00403834 | | AXS[0], BTC[0.00005753], ETH[0.00031962], ETHW[0.00031962], GBP[0.00], SOL[.00337388], USD[0.00], USDT[0.00517691] | | |
| 00403835 | | DOT-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[0.00], USDT[.03836513] | | |
| 00403841 | | USD[0.85] | | |
| 00403842 | Contingent | MSRM_LOCKED[19], SRM_LOCKED[100000] | | |
| 00403843 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[3.60354640], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00403844 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA[0], AMPL[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0.00930000], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00011600], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM-PERP[0], FTT[1.28015401], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.85404070], LUNA2_LOCKED[66.69942831], LUNC[8214373.373088], MATIC[0], MATIC-PERP[0], MEDIA[30.29394], MID-PERP[0], MKR-PERP[0], NEAR[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[23851.05], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00403845 | Contingent, Disputed | BNB[0], BTC[0.00000321], CEL[.09], USD[0.00], USDT[0] | | |
| 00403848 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-2021092 4[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.10], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00403852 | | BTC[.00000547], ETHBEAR[87.05], ETHBULL[.00000887], HOOD[.00963674], USD[0.00], USDT[0.64454124] | | |
| 00403854 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[5.63880646], LUNA2_LOCKED[13.15721509], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MB-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0325[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00172143], SRM_LOCKED[2.98324622], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-25.42], USDT[100.69781688], XEM-PERP[0], XLM-PERP[0], XRP[681.41863360], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00403855 | | BNB-PERP[0], SNX-PERP[0], LTC[.00618355], USD[0.00], XRP-PERP[0] | | |
| 00403859 | | MOB[5.9988], SNX-PERP[0], USD[1.49], USD[9955039] | | |
| 00403860 | | ADA-PERP[0], BTC-PERP[0], DAI[0], ETH-PERP[0], FTT[0.00038136], LINK-PERP[0], TRX[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00403862 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00007217], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00100528], ETH-PERP[0], ETHW[0.00014135], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03931155], FTT-PERP[0], GRT[.44138], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM[2.85324056], SRM_LOCKED[16.81875595], SRM-PERP[0], SUSHI[.134815], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[26906.70], XLM-PERP[0], YFI-PERP[0] | | |
| 00403865 | | HT[0], USD[0.00], USDT[0.00087808] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00403868 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], ATLAS[ 1], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[1], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[150.0533803], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[2500], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-16693.43], VET-PERP[0], WAVES 6166088], XLM-PERP[0], XRP[.233077], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00403871 | | ADABEAR[645707.5], ADABULL[0], ALGOBEAR[39998.5], ATOMBEAR[478.264], BNBBEAR[729890.6], BNBBULL[0], BTC[0], BULL[0], COMP[0], COMPBULL[0], DEFIBULL[0], ETCBEAR[3571.939], ETCBULL[0], ETH[0], ETHBULL[0], FTT[0], GRTBULL[0], KNCBULL[0], LINKBEAR[74693.6], LINKBULL[0], MATICBULL[0], MKR[0], MKRBULL[0], SUSHIBEAR[224484.69], THETABULL[0], TRX[0], USD[0.00], VETBULL[0], WBTC[0], XLMBULL[0], XTZBULL[0], YFI[0], ZECBEAR[0], ZECBULL[0] |  |  |
| 00403872 | | HT[0.10714132], TRX[0.11898390], USD[0.00], USDT[0.00000248] |  |  |
| 00403877 | | 0 |  |  |
| 00403878 | | BTC-PERP[0], ETH-PERP[0], USD[1.58], USDT[0.00000001], XLM-PERP[0] |  |  |
| 00403879 | | COIN[0], EUR[0.00], GME[.001132], SHIB-PERP[0], USD[0.00] |  |  |
| 00403882 | | 1INCH-PERP[0], BTC-PERP[0], ETH-PERP[0], RSR-PERP[0], USD[7.40], XMR-PERP[0] |  |  |
| 00403883 | | BTC-PERP[0], EGLD-PERP[0], LOOKS[SOL-PERP[0], TRX[.000004], USD[0.03], USDT[0] |  |  |
| 00403888 | | MOB[46.27] |  |  |
| 00403889 | | BNB-PERP[0], BTC-PERP[0], TRX[.000002], USD[0.00] |  |  |
| 00403890 | | BTC[.0000059], BTC-PERP[0], ETH[.00020287], ETH-PERP[0], ETHW[.00020287], GRT-PERP[0], LTC-PERP[0], USD[-0.20], XLM-PERP[0], YFI-PERP[0] |  |  |
| 00403891 | | USD[0.07], USDT[0.00000001] |  |  |
| 00403893 | | ETH[.00098803], ETHW[.00098803], TRX[.000001], USDT[0] |  |  |
| 00403894 | Contingent, Disputed | BOBA[.045866], BTC[0], ETH[.00000001], FTT[.00000046], LUNA2[.00478281], LUNA2_LOCKED[0.01115990], NFT (553092893586484790/FTX Swag Pack #755 (Redeemed))[1], TRX[.000019], USD[0.01], USDT[0], USTC[.677031] |  |  |
| 00403895 | | BTC[0], USD[5.76] |  |  |
| 00403896 | | ADA-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], SOL[0.00], XRP-PERP[0] |  |  |
| 00403897 | Contingent | ALPHA[.1856113], APE[.3], AVAX[1.58922244], AVAX-PERP[0], BNB[0.04820152], BTC[0.00064390], BTC-PERP[0], CRO[49.557642], DOT[.296542], ENJ[7.82010895], ETH[0.00292151], ETHW[0.19328228], FRONT[3.93872025], FTM[.33538542], FTT[1.15168248], HNT[0], LINK[0.030768], LTC[0.04492750], LUNA2[0.07139777], LUNA2_LOCKED[0.16659481], LUNC[.23], MANA[2.95706], MATIC[0], MOB[1.97300337], NEAR[2.7], RAY[4.33506156], SAND[4.97815], SOL[0.52711233], SOL-PERP[0], SRM[.81050405], SUSHI[2.01831037], USD[-62.52], USDT[2.97980394], XRP[.9367851] |  |  |
| 00403899 | | BTC-PERP[0], FTM-PERP[0], SHIB-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.05], USDT[0.00000001], XEM-PERP[0] |  |  |
| 00403901 | | 0 |  |  |
| 00403902 | | 0 |  |  |
| 00403904 | Contingent | AAVE-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00025941], ETH-PERP[0], ETHW[0.00025941], FTT[0], FTT-PERP[0], LINA[1559.85921], LTC-PERP[0], MATIC[7.54225], SRM[11.24621018], SRM_LOCKED[42.75378982], USD[0.00], USDT[0] |  |  |
| 00403906 | Contingent, Disputed | BEAR[1999.66], BTC[0], BTC-PERP[0], DOGE[14.89120000], DOGE-PERP[0], FTT-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], USD[41.43], USDT[0] |  |  |
| 00403907 | Contingent, Disputed | BTC[0], DOGE[0.77592742], ETH[0.00000001], TRX[.000003], USD[556.44], USDT[0] |  |  |
| 00403909 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], ROOK-PERP[0], RUNE[0.00912408], RUNE-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.01480644], SRM_LOCKED[.0630729], SRM-PERP[0], STEP[0], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000021], XRP[0], XRP-PERP[0] |  |  |
| 00403911 | Contingent | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[299.94], FTT-PERP[0], ICP-PERP[0], LINK[26.4947], LOOKS[191.9682], LRC-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL[49.99998561], SOL-PERP[0], SRM[100.8571674], SRM_LOCKED[.5757001], USD[7.50], USDT[0.00000001], USDT-PERP[0] |  |  |
| 00403912 | | BTC-PERP[0], DOGE-PERP[0], ETH-20210326[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[30.56029211], XTZ-PERP[0] |  |  |
| 00403913 | | DEFIBULL[0], ETHBULL[0], LTCBULL[0], USD[0.56], USDT[0], XRP[0.00000001] |  |  |
| 00403917 | Contingent | AAVE[.0004538], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210326[0], BTC[.00007641], BTC-20210326[0], BTC-PERP[0], COMP[0.00020544], COMP-20210326[0], COMP-PERP[0], COPE[.84069], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00090619], ETH-20210326[0], ETH-20210625[0], ETH-2021123[0], ETH-PERP[0], ETHW[.00090619], FTT-PERP[0], FTT[0.05615871], FTT-PERP[0], HNT-PERP[0], LINK-20210326[0], LINK-20210326[0], LTC-PERP[0], MARKO[0], ONT-PERP[0], RAY[.784075], RAY-PERP[0], SNX[.012119], SOL[.01021358], SOL-20210326[0], SOL-PERP[0], SRM[28.1010191], SRM_LOCKED[100.03394406], SRM-PERP[0], STEP-PERP[0], USDI[6010.00], USDT[18.87000000], USDT-PERP[0], VET-PERP[0], YFI-20210326[0], ZIL-PERP[0] |  |  |
| 00403921 | | BTC-PERP[0], DOGE[.19], DOGE-PERP[0], ICP-PERP[0], MATIC-PERP[0], SUSHI[.01859865], TRX[.000002], USD[0.00], USDT[0.00829280] |  |  |
| 00403922 | | DOGEBEAR[.2976], USD[0.00] |  |  |
| 00403923 | | ADA-20210326[0], ALGO-PERP[0], BTC-PERP[0], KAVA-PERP[0], MNGO-PERP[0], TRX[.000001], USD[-0.04], USDT[0.07111102] |  |  |
| 00403927 | | BALBULL[0], BNB[.00000001], BTC-PERP[0], EOSBULL[0], ETH[0], FTT[0.00000001], TRX[.05483059], USD[0.00], USDT[0] |  |  |
| 00403929 | | 0 |  |  |
| 00403934 | | ATLAS[1070], BOBA[750.0575], CEL[.0483], OMG[.4958], USD[0.01], USDT[0] |  |  |
| 00403935 | | USD[0.04], USDT[0] |  |  |
| 00403938 | | ADA-PERP[0], ALPHA-PERP[0], BTC[0.00000157], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], RAY-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] |  |  |
| 00403939 | | SRM[0.69325713], USD[3.66] |  |  |
| 00403940 | | BTC-20210625[0], ETH[.0001], ETHW[.0001], USD[0.85] |  |  |
| 00403942 | | BTC[0], BULL[0], USD[2.07] |  |  |
| 00403944 | Contingent | ATLAS[219.9582], AURY[2.99943], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005707], POLIS[12.497625], USD[43.63], USDT[0.00000001] |  |  |
| 00403948 | | DOGEBULL[0.0000318] |  |  |
| 00403949 | | ALPHA-PERP[0], BNB-PERP[0], BTC[0.00005609], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], LTC-PERP[0], LUA[.00359833], MATIC-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.20], USDT[0.00010368] |  |  |
| 00403950 | | ADABULL[0], ATOMBULL[0], BCHBULL[0], BNBBULL[0], BTC[0], BULL[0.00000001], COMPBULL[0], ETHBULL[0.00000001], FTT[0.00170909], LINKBULL[0], LTCBULL[0], MATICBULL[0], SOL[.0097967], SXPBULL[0], THETABULL[0], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0], XLMBULL[0] |  |  |
| 00403956 | | ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], XLM-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00403957 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[14.08976197], BAT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.02], USDT[.399999], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] |  |  |
| 00403960 | | ETH-PERP[0], KSHIB-PERP[0], LTC[0], SHIB[60798.61076662], TRX[-1.37313563], TRX-PERP[0], USD[0.21] |  |  |
| 00403961 | | BTC[.00007997], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], TRX[26366.99255], USD[0.39] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00403963 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00403966 | | 0 | | |
| 00403967 | | BADGER[.00000001], BCH-PERP[0], BTC[0], DOGE-PERP[0], ETH[0], FTT[1.50000000], TRX[0.00000231], USD[0.00], USDT[0], WBTC[0], XLM-PERP[0] | | TRX[.000002] |
| 00403968 | | AUD[0.01], FTT[25.06339], TRX[.000002], USD[0.00] | | |
| 00403970 | | DOGE-PERP[0], USD[0.13] | | |
| 00403971 | | 0 | | |
| 00403972 | | AAVE[.00000001], BNB[0], DOGEBULL[0.00338762], FTT[0.00274285], TRX[.000001], USD[1.96], USDT[0] | | |
| 00403973 | Contingent, Disputed | 1INCH[.00000001], USD[0.00], USDT[0.00008882] | | |
| 00403974 | | 0 | | |
| 00403975 | | DOT-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00403977 | | 1INCH[0], BNB[0], BTC[0], BTC-PERP[0], CEL[0], DOGE-PERP[0], FTT[0.34054220], LTC[0], USD[0.00], USDT[0] | | |
| 00403980 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTMX-20210326[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00008114], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.19580147], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GME[.00000001], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00804242], SOL-PERP[0], SRM[.06076019], SRM_LOCKED[.46387565], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000778], TULIP[17.54242042], TULIP-PERP[0], UBXT_LOCKED[100.42808021], UNI-PERP[0], USD[0.76], USDT[943.91225137], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00403982 | | B8[.0998005], CRON[.099335], USD[0.00], USDT[0] | | |
| 00403983 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATOMBULL[13500], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL[0], DOT-PERP[0], ETH-PERP[0], FTT[9.49242143], GRTBULL[254], ICX-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SLP-PERP[0], SRM[.02823501], SRM_LOCKED[11462743], SRM-PERP[0], STEP-PERP[0], THETABULL[32.289], TRX-PERP[0], USD[1.64], USDT[10.00060458], XRP-PERP[0], ZIL-PERP[0] | | |
| 00403987 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.13630322], XTZ-PERP[0] | | |
| 00403988 | | ADABULL[0], ALTBEAR[6.44], BTC[.00000001], BULL[0.00000724], DOGEBULL[0], ETH[.00000001], FTT[0], SOL-PERP[0], THETABULL[0], USD[0.14], USDT[-0.00536809], XLMBULL[.00008116] | | |
| 00403989 | | ADA-PERP[0], BNB-PERP[0], BTC[.00003], BTC-MOVE-0313[0], BTC-MOVE-0316[0], BTC-MOVE-0321[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00000001], FTM-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], RON-PERP[0], SOL-PERP[0], USD[86.87], USDT[0], USTC-PERP[0], VET-PERP[0] | | |
| 00403990 | | BTC[0] | | |
| 00403997 | | AAVE-PERP[0], ADABULL[0.00005946], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[.026319], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBULL[.317239], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBULL[0.00000444], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LTCBULL[.015184], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[839.60], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLMBULL[.00041268], XLM-PERP[0], XMR-PERP[0], XRPBULL[.0865122], XRP-PERP[0], XTZBULL[.0074399], XTZ-PERP[0], YFI-PERP[0] | | |
| 00403998 | | AAVE[4.92129673], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BF_POINT[100], BTC[0.00002634], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.00000001], DAI[.12945029], DOGE-PERP[0], ENS[.00152067], ETH[0.00018672], ETH-PERP[0], ETHW[0.00058672], FTT[0.03184196], FTT-PERP[0], GBTC[87.76], LINK[0.00096597], LOOKS-PERP[0], LUNC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.02266643], SOL[0.00144417], SOL-PERP[0], SUSHI-PERP[0], USD[0.13], USDT[0.15052811], USTC-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00404001 | | USD[0.11] | | |
| 00404006 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00973418], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00404008 | | ALPHA[8961.67506742], COMP[0], FTT[21.19329838], LTC[17.74410421], MATIC[58259.3], USD[5356.64], USDT[0] | | ALPHA[8519.211525], USD[353.40] |
| 00404009 | | BTC[.00003], ETHW[.19996], MOB[800.34095] | | |
| 00404012 | | BTC[0] | | |
| 00404013 | | BRZ[0], USD[0.41], USDT[0.00000001] | | |
| 00404017 | | DOT-PERP[0], EOS-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00404018 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-0111[0], BTC-MOVE-0122[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.73], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00404019 | Contingent, Disputed | BEAR[6.556], BULL[0.00000039], DOGEBEAR[7591.9816], USD[0.00], USDT[0] | | |
| 00404022 | | AAVE[.00000001], BNB[0], COMP[.00000001], DAI[.00000001], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[150.0797365], KSHIB-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], REN[.00000001], SUSHI-0.00000001], UNI[.00000001], USD[0.00], USDT[0], XRP[0], YFI[.00000001] | | |
| 00404025 | | BEAR[29.85501986], BNBBULL[.0], BTC[0], BULL[0.54430474], DOGEBULL[0], ETHBULL[0], FTT[0.02470423], LINKBULL[0], USD[6.19], XLMBULL[0] | | |
| 00404028 | | ETH[0], USD[0.00], USDT[0] | | |
| 00404033 | | AURY[0], BTC[0], CRO[0], ETH[0], ETH-PERP[0], FTT[0], HNT[0], PAXG[0], RUNE[0], SAND[0], SOL[0], STETH[0], USD[0.00], USDT[0.00000001] | | |
| 00404036 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00005898], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[.00000001], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00404037 | Contingent | BAO[275856.17], BTC[0.00018472], DMG[20.99555], DOGEBULL[0.00000868], EOSBULL[2524.6814515], FTT[.084439], KNCBULL[0.00088410], LEOBULL[0.00086592], LINK[8.95256269], LINKBULL[0.09712152], LUNA2[0.92721981], LUNA2_LOCKED[2.16351289], LUNC[199796.23396679], OKBBULL[0], SNX[0.22521886], SUSHI[0.00404444], SUSHIBEAR[946.36516], SUSHIBULL[37.957782], SXP[0.06481144], SXPBULL[0.12734643], TLM[873.83394], TRX[.000061], USD[285.41], USDT[0.98000000], USTC[0.72017226], ZECBULL[.0094395] | | BTC[.000089], SNX[.200743] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00404038 | | AKRO[1], BAO[2], BEAR[34993], BTC[0.01472203], EOSBULL[499900], ETHBEAR[70985800], EUR[0.00], KIN[14.42758369], KNCBEAR[169966000], LTCBEAR[7498.5], SOS-PERP[0], STMX[978.464], USD[0.00], USDT[0], XRPBEAR[296856200], XTZBULL[2199.56] | | |
| 00404041 | | GT[.02843334], TRX[.00002], USD[0.00], USDT[0] | | |
| 00404043 | | ADABEAR[98881.71619552], BEAR[377.60982846], DOGEBEAR[439247.87297777], ETHBEAR[11290.05803257], SUSHIBEAR[9169.45662556], USD[0.00], USDT[0.16128038], XRPBEAR[242.19810251] | | |
| 00404044 | | BTC-PERP[0], ETH[0], USD[0.00], USDT[0.00003843] | | |
| 00404047 | | USDT[0] | | |
| 00404048 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], TRX-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0] | | |
| 00404051 | | AAVE-PERP[0], ADA-PERP[0], AKRO[.88518], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[5], DOT-PERP[0], ETH-PERP[0], FTT[.06036579], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[7.69], USDT[0.00633896], XLM-PERP[0], ZRX-PERP[0] | | |
| 00404052 | | AAVE[0], AUD[1400.00], AVAX[1.20000000], BNB[0.09186610], CHZ[99.98254], CRV[20.9903], ETH[0], EUR[9090.57], FTT[0.04311964], HNT[.00903], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRYBHEDGE[0], TRYB-PERP[-3500], USD[140.01], USDT[0], YFI[.003] | | |
| 00404054 | | BTC[0.10000000], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00404056 | Contingent | ETH[0], SRM[241.45190753], SRM_LOCKED[6.97549095], TRX[.00000043], USD[0.00], USDT[.00636048] | | |
| 00404062 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SOL[.72], SOL-PERP[0], SRM[-0.41969453], SRM_LOCKED[.41969453], SRM-PERP[0], SUSHI[12], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.93], USDT[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00404065 | | 0 | | |
| 00404066 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[7.41], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[.04792421], LRC-PERP[0], LTC[.005], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.90179921], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00404068 | Contingent | 1INCH[0.97628676], AAPL-20210326[0], ABNB[.00501128], ALGO[1098.46429983], APT[38.85], ATLAS[1880], AURY[0], AVAX[0.80010985], BABA-20210326[0], BABA-20210625[0], BNB[0.00025990], BTC[0.00473278], BTC-MOVE-20210518[0], BTC-MOVE-20210518[0], CRV[.00000001], DOGE[2], DOGE-20210326[0], DOGEBEAR20221[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.01349498], ETHW[0.06030219], FB-20210326[0], FLOW-PERP[0], FTT[120], FTT-PERP[0], GENE[0], GOOGL-20210326[0], HT[0], KSM-PERP[0], LOOKS[111], LTC[.0798258], LUNA2[0.00106106], LUNA2_LOCKED[0.00247581], LUNC[231.04868063], MANA[278.29745963], MATIC[2.20000001], MER-PERP[0], RAY[.00004128], RUNE-PERP[0], SAND[232.31977404], SHIB-PERP[0], SLRS[239.7788155], SLV[0.07016134], SNX[0.0287835], SOL[0.00000001], STOR-PERP[0], TRX[24.09612351], TSLA-20210326[0], TSLA-20210326[0], TSLA-20210624[0], TSLA-20211223[0], TSLAPRE[0], USD[0.57], USDT[6.02961384], USO-20210326[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00404069 | | 1INCH-1320[0], 1INCH-PERP[0], AAVE-1230[0], AAVE-PERP[0], ADA-PERP[0], APE-1230[0], APE-PERP[0], BCH-1230[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-1230[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP-1230[0], COMP-PERP[0], DOGE-1230[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[.05543], LTC-PERP[0], SOL[.22352825], SOL-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000019], TRX-PERP[0], USD[965.04], USDT[0.00000001], WAVES-1230[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00404070 | | BTC[0], COIN[0], FIL-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00404073 | | USD[2.53], USDT[0.00087274] | | |
| 00404073 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00004], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[1.50911212], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00404074 | | FTT[.00066491], TRX[0], USD[0.00] | | |
| 00404076 | | CEL[.0709], GRT[0.05647132], USD[0.03] | | |
| 00404081 | | CHF[0.00] | | |
| 00404083 | | BTC[0.00003382], DOGE[30], ETH[0], EUR[0.00], TRYB[0], USD[0.00], USDT[0.00030274] | | |
| 00404087 | | ADA-20210326[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], RSR-PERP[0], SXP-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00404088 | | BTC[0] | | |
| 00404089 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], USD[0.13], USTC-PERP[0], XRP-PERP[0] | | |
| 00404094 | | ETH[0], SNX[.00000001], STEP[2.099601], UNI[.00000001], USD[1872.84] | | |
| 00404098 | Contingent | AAPL[0.00000001], AAVE[0], ABNB[0], ADA-PERP[0], ALGO-PERP[0], AMZN[.00000002], AMZNPRE[0], ATLAS[0], ATLAS-PERP[0], BABA[0], BCH-PERP[0], BITW[0], BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BYND[0], CBSE[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FB[0.00000001], GBP[0.00], GOOGL[.00000007], GOOGLPRE[0], LINK[0], LUNC-PERP[0], MATIC[0], NFLX[0], NVDA_PRE[0], PYPL[0.00000001], SPY[0], SRM[.00006324], SRM_LOCKED[.02740552], SUSHI[0], THETA-PERP[0], TSLA[.00000003], TSLAPRE[0], TWTR[0], UBER[0], UNI[0], USD[0.01], ZM[0] | USD[0.01] | |
| 00404099 | | BNB-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 00404100 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], JASMY-PERP[0], LTC[.003], SLP[9.3521], SLP-PERP[0], USD[0.03], USDT[0] | | |
| 00404101 | Contingent | AUD[0.00], BTC[0.00740000], CEL[.0301], ETHW[1.000138], FTT[25.395155], LUNA2[0.00475287], LUNA2_LOCKED[0.01109005], USD[98.32], USDT[.672793] | | |
| 00404102 | Contingent, Disputed | 0 | | |
| 00404103 | | BTC[.00000043], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.52], XRP-PERP[0] | | |
| 00404105 | Contingent | ADA-PERP[0], APE-PERP[0], AUD[4900.00], AVAX[0], BNB-PERP[0], BTC[0.18153543], BTC-PERP[0], DOT-PERP[0], ETH[4.02840068], ETH-PERP[0], ETHW[0], FTT[0], LINK[649.14252760], LUNA[24.58617712], LUNA2_LOCKED[10.70107996], LUNC[0], LUNC-PERP[0], MATIC[0], SOL[58.40932119], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], YFI[0] | | |
| 00404107 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[410.92191], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[216.48], USDT[1.1584555], VET-PERP[0], XLM-PERP[0] | | |
| 00404110 | | 0 | | |
| 00404113 | | ALC[4.213], ASD[19435.4459095], AURY[214], BAL[262.31129538], BTC[0], COMPBULL[0], CONV[111150.97891], COPE[2485.8136115], DFL[7870], DOGE[1396.11744525], ETHBULL[0], FRONT[345.937547], FTT[157.62699402], HT[.0842851], KIN[74029849.52], LUA[29520.2], MAPS[2033.65569625], MATIC[2101.2071], MEDIA[37.87], MER[9927], MNGO[24120], OXY[1700.78962725], PERP[121.9], POLIS[371.2], ROOK[21.32639893], SOL[.0032579], SRM[.7587], STEP[0.04162617], TRX[.000003], TULIP[266.8], USD[0.00], USDT[3365.82464913] | | |
| 00404114 | | MID-PERP[0], MTA[.888945], SHIT-PERP[0], USD[0.34], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00404115 | | 0 | | |
| 00404117 | | USD[0.00] | | |
| 00404119 | | NFT (311304650151107627/FTX AU - we are here! #39385)[1], NFT (406854829417212549/FTX EU - we are here! #131143)[1], NFT (432366209978687878/FTX EU - we are here! #130894)[1], NFT (468094630427933708/FTX AU - we are here! #131057)[1], NFT (475075481442733329/FTX AU - we are here! #39413)[1], USD[0.00], XRP-20210326[0], XRP-PERP[0] | | |
| 00404121 | | BTC-PERP[0], USD[-0.19], XRP[16.92653576] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00404127 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], USD[118.16] | | |
| 00404132 | | BTC[0], BTC-PERP[0], FTT[151.93054292], TRX[.000805], USD[1898.48], USDT[1.20039112] | Yes | |
| 00404134 | | BCH-PERP[0], BSV-PERP[0], BTC[0.00000039], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.641247], USD[-0.03], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00404137 | | DOGEBEAR[32204.15], USD[0.00] | | |
| 00404138 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00001009], ETH-PERP[0], ETHW[0.00001010], SRM-PERP[0], USD[64.47], USDT[0] | | |
| 00404140 | | AUD[212.49], USD[-0.11] | | |
| 00404142 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGEBEAR[.65952], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0009715], ETH-PERP[0], ETHW[.149715], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (336526946595037283/The Hill by FTX #27700)[1], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[210.99], USDT[0.63910000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.184], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00404146 | | BTC-PERP[0], DOGEBEAR[.0317015], DOGE-PERP[0], LINK[-0.00003395], LINK-PERP[0], USD[0.00], USDT[0.16812669] | | |
| 00404148 | Contingent | 1INCH-PERP[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[-1.34800000], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], KNC-20211231[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00099244], SOL-PERP[0], SRM[1.02299118], SRM_LOCKED[46.57789956], SRM-PERP[0], SUSHI[0.00000001], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1532420.09], USDT[9696.78874960], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00404150 | Contingent, Disputed | RUNE[0], SNX[.00000001], SOL[0], USD[0.00] | | |
| 00404151 | | USD[0.00], USDT[0] | | |
| 00404152 | Contingent | AAVE-PERP[0], ADA-20210326[0], ADABEAR[122916483], ADA-PERP[0], AGLD-PERP[0], ALGOBEAR[173881854], ALGOBULL[8404289.61], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS[.39822938], AXS-PERP[0], BAO[0], BAO-PERP[0], 8B[0], BCH[0], BCHBULL[4800], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], BTT[55000000], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV[799.5], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DEFIBULL[8.064], DENT[0], DENT-PERP[0], DMG-PERP[0], DOGE-20211231[0], DOGEBULL[3.31], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[271400], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[0.07039207], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBEAR[1500], KSOS[81900], LINA-PERP[0], LTCBULL[518.7475311], LTC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATICBEAR2021[204.0613482], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], NU-20210326[0], NPXS-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], RAY[0.13815330], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[20090], SLP-PERP[0], SOL[.00050699], SOS-PERP[0], SRM[5.47210688], SRM_LOCKED[36.27883589], SRN-PERP[0], STAN-PERP[0], SUSHI-20210326[0], SUSHIBULL[48387.12282], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-78.19], USDT[0], USTC-PERP[0], VETBEAR[869409.27], VETBULL[49.5], VET-PERP[0], XLMBULL[395.26878399], XLM-PERP[0], XRP[259.97030976], XRP-20210326[0], XRPBEAR[113123137.2], XRPBULL[199230.185819], XRP-PERP[0], XTZBULL[6320], ZECBULL[118.5], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00404153 | | USD[0.00], USDT[0] | | |
| 00404156 | | 0 | | |
| 00404159 | | BTC[.00188167] | Yes | |
| 00404160 | | BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.01449891], LUA[0], MATIC-PERP[0], RAY-PERP[0], SHIT-20210326[0], SLP-PERP[0], SXP-PERP[0], USD[0.01], USDT[0] | | |
| 00404162 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], CRV-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MID-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.50], USDT[0.55538], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00404164 | | NFT (459088450371474253/FTX EU - we are here! #223895)[1], NFT (471224477593668634/FTX EU - we are here! #223839)[1], NFT (554177516813986479/FTX EU - we are here! #223874)[1] | | |
| 00404169 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE[5], ETH[0], ETH-PERP[0], LTC-PERP[0], LUA[2848.05], STORJ-PERP[0], USD[0.00], XMR-PERP[0], YFI-PERP[0] | | |
| 00404170 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOGE[5], DOT-PERP[0], ETH[0.35392920], ETH-PERP[0], FTT[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[0.53], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 00404171 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], MID-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[26.58], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00404172 | | AMPL-PERP[0], BTC[1.76864624], BTC-PERP[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[7], DOGE[5], ETH[452.9924418], ETH-0331[0], ETH-0930[0], ETH-PERP[0], ETHW[411.6729994], HOT-PERP[0], SOL[7109.68239031], SOL-PERP[-2000], TRX[25], USD[-70146.26], USTC-PERP[0], XMR-PERP[388.69], ZEC-PERP[402.8] | | |
| 00404176 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00404177 | | ALGOBULL[699.5345], BAO[999.455], BSVBULL[.83641], DOGEBEAR[87992.27], ETHBEAR[799.9335], LTCBULL[.009518], USD[0.00] | | |
| 00404178 | | ATLAS-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], C98[2957.1324], COMP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.77792350], ETH-PERP[0], ETHW[3.29573552], FTM[.94564], FTT[0], KSM-PERP[0], LINK[.00000001], LINK-PERP[0], ROOK[.00087887], ROOK-PERP[0], RUNE[.043888], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], USDT[.25], USDT[0.00000003] | | |
| 00404180 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[0.0325[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.01], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000030], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.8147694G], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[7.43853521], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00404181 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BULL[0], CRV-PERP[0], DEFI-PERP[0], FTT[.02348809], FTT-PERP[0], GRT-PERP[0], MID-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0], USDT[0.57868784] | | |
| 00404184 | | 0 | | |
| 00404186 | | BRZ[469.08172674], BTC[0.25372991], FTT[.08252] | | |
| 00404187 | | BTC-PERP[0], FTT[25], FTT-PERP[0], USD[0.16] | | |
| 00404190 | | BAO[1], BTC[0], USD[0.73], USDT[0.00000001] | Yes | |
| 00404191 | | DOT-PERP[0], FTT-PERP[0], LINK-PERP[0], RAY-PERP[0], USD[1.50] | | |
| 00404192 | | STSOL[4.94739307] | | |
| 00404194 | Contingent | DOGE[0], FTT[0.09891788], SOL[.00484663], SRM[.00954866], SRM_LOCKED[.05427756], USD[0.78] | | |
| 00404197 | Contingent | BNB[-0.00006252], BTC[0.00027914], BULL[0], BVOL[0], CRO-PERP[0], DOGE[.61411], ETHBULL[0], FTT-PERP[0], GODS[.092419], KNC[57.95914190], LTC[.009449], LUNA2[0.00005287], LUNA2_LOCKED[0.00012337], LUNC[1.00151992], MTA-PERP[0], RNDR-PERP[0], SOL[.5198518], USD[0.09], USDT[102.19647895] | | USDT[100.6348469] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00404200 | | 0 | | |
| 00404205 | | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], KSM-PERP[0], LTC[.00120987], LTC-PERP[0], MKR-PERP[0], OXY[0.94582851], RAY-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.23], XLM-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00404207 | | BNB[0.00000015], ETH[0], SOL[0], TRX[.00070798], USD[0.00], USDT[0] | | |
| 00404208 | Contingent | ATOM[.004228], BNB[0], ETHW[.00054912], FLOW-PERP[0], FTM[.94015], FTT[.098005], GMT[.76516], LUNA2[0.00386686], LUNA2_LOCKED[0.00902268], LUNC[.0042025], MATIC[0], NFT (329423523465423856/FTX EU - we are here! #88495)[1], NFT (420291582728595412/FTX AU - we are here! #26914)[1], NFT (431969554364152242/FTX AU - we are here! #26864)[1], NFT (446200308147853443/FTX EU - we are here! #88775)[1], NFT (507927516628171170/FTX Crypto Cup 2022 Key #14690)[1], NFT (553618058612003091/FTX EU - we are here! #89793)[1], PERP[.040169], RAY[.657338], SOL[.00945373], TRX[.00001], USD[0.22], USDT[0], USTC[.14056] | Yes | |
| 00404211 | | BTC[0], USD[0.00] | | |
| 00404213 | | BTC-PERP[0], DOGE-PERP[0], ETHBULL[0.00000265], ETH-PERP[0], FIDA[.8516], MATIC[9.23], THETA-PERP[0], USD[0.28], USDT[0] | | |
| 00404215 | | BTC[.00007], BTC-PERP[0], DAI[8000], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], USD[542.31], YFI-PERP[0] | | |
| 00404217 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[0.00], USDT[.01528298], VET-PERP[0], XMR-PERP[0] | | |
| 00404224 | | USDT[.0350643] | | |
| 00404225 | | ATLAS[562.14555679], DFL[200], USD[0.32], USDT[.001603] | | USD[0.32] |
| 00404226 | | BTC-PERP[0], USD[0.01] | | |
| 00404229 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00404232 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.0199962], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[8.86553639], USD[2.00], USDT[410.26107579], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00404233 | | DMG[101.9286] | | |
| 00404234 | | BTC-PERP[0], TRX[.000002], USD[1.61], USDT[106.634] | | |
| 00404239 | | APT[0], AVAX[0], COPE[0], ETH[0.00000001], FTT[0.23638490], FTT-PERP[0], SLRS[0], SOL[0], TRUMPFEB[0], TRUMPSTAY[.2346], USD[2.01], USDT[0.00000001] | | |
| 00404240 | | DOT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.20] | | |
| 00404242 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], SUSHI-PERP[0], USD-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00404244 | Contingent | ADABEAR[13091.2885], ALGOBEAR[13990.69], ALGOBULL[2098.6035], BAO[6995.82], BEAR[19.9867], BNBBEAR[13241.3075], DMGBULL[24.995], DOGEBEAR[79951.55], EOSBULL[4.998385], ETH[0], ETHBEAR[5097.0835], KIN[44971.5], LUNABEAR[33977.865], LUNA2[0.10682765], LUNA2_LOCKED[30.24926452], LUNC[2326.61.8468054], MATIC[1], MATICBEAR[1220262.73845], OKBBEAR[.99981], SUSHIBEAR[1099.315], SUSHIBULL[1.50734], THETABEAR[9.99335], TOMOBEAR[1539117.4], USD[0.00], USDT[3.50246924] | | |
| 00404245 | | ADA-PERP[0], BAO[1], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[145.84], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00404246 | Contingent | AVAX[.4130828], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], FIDA[.57663856], FIDA_LOCKED[1.3265536], MATIC[0], REN[.56656], ROOK[0], RUNE-PERP[0], SOL[.5625125], USD[0.00], USDT[0] | | |
| 00404248 | | AUDIO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], HT-PERP[0], LTC-PERP[0], SHIB[538.51165146], SHIB-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0.01447811], XLM-PERP[0], XTZ-PERP[0] | | |
| 00404250 | | BTC[0], ETH[0], FTT[0.33590498], MATIC[0.61655833], USD[0.00] | | |
| 00404251 | | FTT[0.00304715], MAPS[.315], USD[0.94], USDT[0] | | |
| 00404255 | | BTC[.00054071], COPE[.7746], DOGE[2], ETH[0], TRX[.000004], USD[2.85], USDT[0] | | |
| 00404257 | | BCH[0.00009836], BTC[0], ETH[0], LTC[0], USDT[0.00024484] | | |
| 00404258 | | ATLAS[2.22336801], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00404260 | | BCH-PERP[0], DOT-PERP[0], USD[0.00] | | |
| 00404261 | | ETH-PERP[0], SXP-PERP[0], USD[0.05] | | |
| 00404264 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0567092], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[16.16], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00404270 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00404272 | | BTC[0], BTC-PERP[0], BULL[0], ETHBULL[0], USD[3.87], USDT[0] | | |
| 00404276 | | ETH-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[0.02] | | |
| 00404277 | | AVAX-PERP[0], CHZ-PERP[0], FTT[0.07791667], USD[0.00], USDT[0] | | |
| 00404280 | | 1INCH-0325[0], 1INCH-0624[0], 1INCH-0930[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-PERP[0], ANC-PERP[0], APE[146.5], AVAX-0624[0], AVAX-PERP[0], BAL-0624[0], BAL-0930[0], BAL-PERP[0], BCH-0624[0], BTC-0325[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-0325[0], CHZ-0624[0], CHZ-0930[0], CHZ-PERP[0], COMP-0624[0], COMP-0930[0], DOGE[11703.6588], DOGE-0624[0], DOGE-PERP[0], DOT-0624[0], EDEN-0624[0], EDEN-PERP[2146.9], ETH[.000042], ETH-0624[0], ETHW[.0009902], GMT-PERP[0], GRT[.8642], GRT-0624[0], GRT-PERP[0], LINK-0624[0], LTC-0624[0], OKB-0624[0], OMG-0624[0], PEOPLE-PERP[0], PERP-0624[0], REEF-0624[0], SHIB-PERP[0], SOL[26.02], SOL-0624[0], SOL-PERP[0], SUSHI-0624[0], SUSHI-0930[0], SXP-0325[0], SXP-0624[0], SXP-PERP[0], TRX-0624[0], TRX-PERP[0], USD[1073.31], USDT[19296.10752542], USDT-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XAUT-0624[0], YFI-0930[0] | | |
| 00404285 | | DOGE-PERP[0], ETH-PERP[0], USD[0.16] | | |
| 00404286 | Contingent | BNB[.00506944], BTC[0], CEL[.0105], ENS[.00176366], ENS-PERP[0], ETH[0.00000002], FTT[0], LUNA2_LOCKED[29.83397772], USD[376.75] | | |
| 00404291 | | EOS-PERP[0], ETC-PERP[0], LTC-PERP[0], RUNE-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.07], USDT[0] | | |
| 00404294 | | ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00404299 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00404302 | | AMZN[.0000001], AMZNPRE[0], BCH-PERP[0], BNBBULL[.0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210122[0], BTC-PERP[0], BULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[.02371998], FTT-PERP[0], GRT-PERP[0], NVDA[.00203065], NVDA_PRE[0], RAY-PERP[0], SUSHI-PERP[0], TSLA-20210326[0], USD[-0.14], XRP-PERP[0] | | |
| 00404305 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00404306 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210312[0], BTC-MOVE-20210428[0], BTC-MOVE-20211109[0], BTC-MOVE-WK-20210402[0], BTC-PERP[0], BTTPRE-PERP[0], BULLSHIT[0], CAKE-PERP[0], CLV-PERP[0], COMP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[39459918], FIDA_LOCKED[10.34978627], FIL-PERP[0], FTM-PERP[0], FTT[0.00000068], FTT-PERP[0], GMEPRE[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00695304], LUNA2_LOCKED[0.01622376], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[.00215248], SRM_LOCKED[.33911411], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.35], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], YFII[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00404307 | | AMPL-PERP[0], BNB-PERP[0], BTC[0.03768468], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.24492218], ETH-PERP[0], ETHW[0.09892217], FTT[.01088285], LRC-PERP[0], LTC[14.23139575], LTC-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[46.026947], USD[1557.50], USDT[7384.66853297], XMR-PERP[0] | | |
| 00404312 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], BADGER-PERP[0], BNB-PERP[0], BTC[0.00009428], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2[1.43166583], LUNA2_LOCKED[3.34055361], LUNC[311748.25], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RON-PERP[0], ROSE-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[7663.78], USDT[0.00000004], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00404315 | | BTC[0.01134496], DOGE[.7464], ETH[0.61426721], ETHW[0.61426721], FTM[235.9528], LINK[1.19976], RUNE[.39992], SRM[19.996], USD[0.58], USDT[0.00421884] | | |
| 00404317 | | BTC-PERP[0], ETH-PERP[0], GME-20210326[0], USD[0.24], XRP[.00000001], XRP-PERP[0] | | |
| 00404318 | | ATLAS[0], FTT[0], IMX[0], MATIC[0], SOL[0], USD[0.01], USDT[0] | | |
| 00404319 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], SXP-PERP[0], USD[25.33] | | |
| 00404320 | | BSV-PERP[0], USD[0.00] | | |
| 00404321 | | BTC[0], ETH[0], EUR[0.01], FTT[0], USD[246.70], USDT[0], WBTC[0] | | |
| 00404322 | | BTC-PERP[0], LTC[0.00268818], RAY[.09179073], TRX-PERP[0], USD[-0.01] | | |
| 00404324 | | USD[1.00] | | |
| 00404325 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[1.23] | | |
| 00404326 | | BTC[0], ETH[0.05203860], ETHW[0.05251116], FTT[25.995117], NFT (308167769110356102/FTX EU - we are here! #193091)[1], NFT (314128278981323377/FTX EU - we are here! #192993)[1], NFT (410483392234020301/FTX EU - we are here! #192175)[1], SAND[4], USD[0.32], USDT[157.60159323] | | ETH[.052] |
| 00404327 | | 0 | | |
| 00404329 | Contingent | BNB[.1], BTC[0], ETH[.1], ETHW[0], FTT[0.07103525], SHIB-PERP[0], SRM[.0005149], SRM_LOCKED[.17847917], SUSHI[0], SUSHI-20210924[0], SUSHIBULL[8731838.4], USD[0.70], USDT[0], USDT-PERP[0] | | |
| 00404331 | | BTC-PERP[0], EOS-PERP[0], USD[-0.32], XRP[1.31961669] | | |
| 00404335 | | ALPHA-PERP[0], C98-PERP[0], ETH[0], FTT[2], KNC-PERP[0], MATIC[10], MER[.6], SOL-PERP[0], TRXBEAR[12391.754], USD[1.21], USDT[0] | | |
| 00404336 | | BCH-PERP[0], DOGE-PERP[0], USD[0.60] | | |
| 00404339 | | ADA-PERP[0], ETC-PERP[0], GRT-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.55], USDT[1.29], YFI-PERP[0] | | |
| 00404341 | | LTC[60.10677411] | | |
| 00404342 | | BTC-20210625[0], BTC-PERP[0], USD[5.04] | | |
| 00404345 | | ETH-PERP[0], USD[0.76] | | |
| 00404346 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CTX[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00057245], ETH-PERP[0], ETHW[.00057245], FIL-PERP[0], GMT-PERP[0], JPY[183.22], KLAY-PERP[0], LRC-PERP[0], MATIC-PERP[0], NFT (318777141941965527/FTX EU - we are here! #188894)[1], NFT (319401134467007985/FTX EU - we are here! #188944)[1], NFT (378848141200851056/FTX AU - we are here! #36699)[1], NFT (464997065317165133/FTX EU - we are here! #188767)[1], NFT (535034142841038259/FTX AU - we are here! #36673)[1], PEOPLE-PERP[0], SAND-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.34], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XRP[.004464], YFII-PERP[0], ZIL-PERP[0] | | |
| 00404347 | | ETH[0], ROOK[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 00404348 | | BTC-PERP[0], SHIT-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00404349 | | BTC-PERP[0], USD[0.00] | | |
| 00404350 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.00417961], LUNA2_LOCKED[0.00419094], LUNC[0.05786], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00697748], SOL-PERP[0], SRM[4.01795135], SRM_LOCKED[43.09192041], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.01021320], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00404352 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ETH[-0.00032026], ETH-PERP[0], ETHW[-0.00031827], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], KIN[50], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.07], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00404353 | Contingent | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], AUD[0.00], BADGER[0], BADGER-PERP[0], BAT-PERP[0], BNT[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN[0], KIN-PERP[0], LTC-PERP[0], LUA[0], LUNA2[0.93477628], LUNA2_LOCKED[2.18114467], LUNC[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], OMG[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00404357 | | AAVE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00404362 | | BTC[0], LINK[0], USD[0.23], USDT[0.00768559] | | |
| 00404364 | | 0 | | |
| 00404365 | | BTC-PERP[0], DOGE[0], DOT-PERP[0], USD[0.00], XRP[.02048422], XRP-PERP[0] | | |
| 00404366 | | 1INCH[0], BNB[0.00007978], BTC[0], CEL[0], DAI[0], DOGE[0], ETH[0], FTT[0.00000001], LTC[0], MATIC[0], NFT (294962863879231571/The Hill by FTX #2962)[1], NFT (365181952009469329/FTX EU - we are here! #24729)[1], NFT (390245522474398043/France Ticket Stub #1596)[1], NFT (412327543532641631/Mexico Ticket Stub #1235)[1], NFT (420550689054895338/Hungary Ticket Stub #233)[1], NFT (524933368751222276/FTX AU - we are here! #67855)[1], NFT (525195194106216246/FTX EU - we are here! #241286)[1], NFT (536583265157152575/FTX Crypto Cup 2022 Key #2311)[1], NFT (570565154536499909/FTX EU - we are here! #241261)[1], SOL[0], TRX[60.20629253], USD[0.05], USDT[0] | | TRX[60.103374] |
| 00404371 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.43645914], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[211.12], USDT[-0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00404373 | | TRUMPSTAY[121502.369275], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00404379 | Contingent | AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210924[0], ALT-20210326[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AR-PERP[0], ATOM-20210625[0], BAL-20210326[0], BAL-20210625[0], BCH-20210924[0], BCH-PERP[0], BNB-20210625[0], BNB-20210924[0], BSV-20210924[0], BSV-PERP[0], BTC[0.00004157], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHZ-20210924[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CREAM-20210924[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210924[0], DRGN-20210326[0], DRGN-20210924[0], EOS-20210625[0], EOS-20210924[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-20210924[0], FTT[154.56483911], FTT-PERP[0], GRT-20210924[0], HNT-PERP[0], LINK-20210625[0], LINK-20210924[0], LTC-20210924[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MID-20210326[0], MID-20210924[0], MID-20210625[0], MKR-20210924[0], MKR 00000001], MKR-PERP[0], PERP-PERP[0], PRIV-20210924[0], PRIV-PERP[0], SHIT-20210326[0], SHIT-20210924[0], SHIT-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[977.85092507], SRM_LOCKED[6885.82717023], SUSHI-20210326[0], SUSHI-20210745[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TRX-20210924[0], TRX-PERP[0], UNI-20210625[0], UNI-20210924[0], USDI[519.38], XTZ-20210924[0], YFI-20210326[0], YFI-20210924[0] |  |  |
| 00404381 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPERP-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 00404383 |  | TRX[0.00003863], USDT[0] |  | TRX[.000003] |
| 00404385 | Contingent, Disputed | BSV-PERP[0], DOGE[5], ETH[0], ETHBEAR[999.81], ETHBULL[0], FTT[0.00237492], LINK-PERP[0], SXP-PERP[0], USD[0.03], USDT[0] |  |  |
| 00404386 |  | USD[28.92], USDT[0] |  |  |
| 00404389 | Contingent | AAVE[0.00198349], AAVE-PERP[0], ADA-PERP[0], ALPHA[.9789195], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.0057925], BNB-PERP[0], BNT[1.0199803], BNT-PERP[0], BTC[0.00001931], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV[.32142925], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.18632], DOGEBEAR2021[0.00055963], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.05700000], FIL-PERP[0], FTM[.3898], FTM-PERP[0], FTT[.00973869], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HXRO[.5051435], ICP-PERP[0], KSM-PERP[0], LINA[0.05449187], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[8.4543175], MATIC-PERP[0], MKR[0.00050549], MKR-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB[3386878], SHIB-PERP[0], SNX-PERP[0], SOL[.00650582], SOL-20210625[0], SOL-PERP[0], SRM[1.49117908], SRM_LOCKED[0.06140525], SUSHI-PERP[0], TOMO-PERP[0], TRX[.8996905], TRX-PERP[0], UNI[.0859475], UNI-PERP[0], USD[4172.06], USDT[11.61057422], ZEC-PERP[0], ZRX-PERP[0] |  |  |
| 00404391 |  | ADA-PERP[0], BCH-PERP[0], BTC[0.00007499], BTC-PERP[0], ETH[0], ETH-PERP[0], LTC[0.00433202], LTC-PERP[0], USD[0.08], USDT[0.00068195] |  |  |
| 00404393 |  | AUD[0.00], BTC[0], FTT[.02249833], USD[0.00] |  |  |
| 00404395 | Contingent | ATLAS[0], BOLSONARO2022[0], BTC[0.00000002], BTC-PERP[0], ETH[0.00000002], ETHW[0.00000001], FTT[0], LUNA2[0.00507543], LUNA2_LOCKED[0.01184269], USD[0.00], USDT[0.00000001], USTC[.7184531] |  |  |
| 00404397 |  | BTC[0], BULL[0], ETHBULL[0], USD[0.00], USDT[0] |  |  |
| 00404398 |  | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER[.008902], BAO[69975.7306], BTC[0.00004649], BTC-PERP[0], COPE[0], CRV[0], DOGE-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], LOOKS[0], LTC[0.00127221], LUNC-PERP[0], PERP-PERP[0], SHIB[91766988], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[2101.61833573] |  |  |
| 00404399 |  | 0 |  |  |
| 00404407 |  | APE-PERP[0], AURY[.9864435], BTC[.52482245], ETH[0.17902173], ETHW[-0.00120013], GALA[9.3939], LINKBULL[8.76484], MATIC[178.99433922], MBS[.943], SAND[.76940441], USD[-357.81], USDT[0.00000001], XTZBULL[.674021] |  |  |
| 00404408 | Contingent | BTC-PERP[0], FTT[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] |  |  |
| 00404410 |  | ETH[5.08365004], ETHW[5.08365004], USD[1013.58], USDT[2.952] |  |  |
| 00404415 |  | GMT-PERP[0], GST[.09376], TRX[.000783], USD[0.42], USDT[1.25000000] |  |  |
| 00404421 |  | ETH[0.00079926], ETHW[0.00079926], USD[0.01], USDT[0] |  |  |
| 00404426 |  | 0 |  |  |
| 00404430 |  | CEL[0], CEL-PERP[0], FTT[.00000046], NFT [553306134020864177/The Hill by FTX #28371][1], USD[0.10], USDT[0.00908096], XRP[0.00000001] |  |  |
| 00404435 |  | BTC[.00077209], BTC-PERP[0], USD[-7.33] |  |  |
| 00404436 |  | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], QTUM-PERP[0], STMX-PERP[0], USD[0.14] |  |  |
| 00404439 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[3189.12398], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.35], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00404440 |  | BNB[0], RAY[0], USD[0.00] |  |  |
| 00404442 |  | AUDIO-PERP[0], BTC[.00000006], BTC-0624[0], BTC-PERP[0], EOS-PERP[0], ETH-0624[0], PUNDIX[0], USD[0.00], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0] |  |  |
| 00404444 |  | 1INCH-PERP[0], ADA-PERP[0], BNBBULL[0.00000878], BTC-PERP[0], BULL[0.00000077], ETHBULL[0], ETH-PERP[0], FRONT[.9902], LINA-PERP[0], USD[0.49], USDT[0.00012091], XLMBULL[0] |  |  |
| 00404445 |  | ANC-PERP[0], APE-PERP[0], CEL-PERP[1320.5], DOGE[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], SHIB[77789], USD[-376.76], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] |  |  |
| 00404447 |  | BTC-PERP[0], USD[2.16] |  |  |
| 00404448 |  | BTC[0], BTC-PERP[0], ETH[.00000339], ETH-PERP[0], ETHW[0.00000338], USD[0.00], VET-PERP[0], XLM-PERP[0] |  |  |
| 00404451 |  | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0.00000006], ETH-PERP[0], ETHW[0.00001890], FTT[25.03664380], LUNC-PERP[0], SOL-PERP[0], TRX[449.85632794], USD[0.30], USDT[481.85787071], XRP[0.17233287], XRP-PERP[0] | Yes |  |
| 00404452 |  | BNB[0], BTC[.00003933], COPE[1.61895738], DOGE-PERP[0], ETH[1.20457365], FTM[0], GRT[.0793825], MATIC[0], RAY[5.11212946], SLV-20210326[0], SOL[0.27294407], TRX[.000044], USD[1.33], USDT[0.00000033], XRPBULL[0], XRP-PERP[0] |  |  |
| 00404453 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ARKK[.008353], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.69093284], SRM_LOCKED[71.94147503], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[2330.96], USDT[0.00014196], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00404457 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BAO-PERP[0], BNB[0.00997570], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI[0], TRX-PERP[0], UBXT_LOCKED[55.79337746], USD[8.16], USDT[0.17072211], VET-PERP[0], XLM-PERP[0] |  |  |
| 00404459 | Contingent | LUNA2[12.01312896], LUNA2_LOCKED[28.03063426], LUNC[880055.64], TRX[.000805], USD[0.07], USDT[0.00000001], USTC[1128.41578] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00404460 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[21.77495426], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA[.08361 12], FIDA_LOCKED[3.19394785], FIL-PERP[0], FTM-PERP[0], FTT[0.37121011], FTT-PERP[0], FXS-PERP[0], GAL A-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (31056100663414001 4/Baku Ticket Stub #1285)[1], NFT (367125833125037819/FTX AU - we are here! #55871)[1], NFT (48537726217824403 4/France Ticket Stub #1490)[1], NFT (486533113738741620/FTX AU - we are here! #9186)[1], NFT (508994125153790006/FTX AU - we are here! #9185)[1], NFT (533680215682050758/FTX EU - we are here! #87215)[1], NFT (540804991765692624/FTX EU - we are here! #87012)[1], NFT (570994850031640416/FTX EU - we are here! #87133)[1], OKB[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[.00000001], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.09273688], SRM_LOCKED[50.0920489], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[0.38], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00404466 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOT-BAT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[69.99], WAVES-PERP[0], XLM-PERP[0] | Yes | |
| 00404470 | | BTC[-0.00002247], BTC-PERP[0], DEFIBULL[0.00399921], DOGE[0], ENJ[35.8390769], ETH-PERP[0], HNT[8.09858574], USD[0.01], XMR-PERP[0] | | |
| 00404471 | | USD[548.47] | | |
| 00404472 | | NFT (335607338269880169/FTX EU - we are here! #236357)[1], NFT (350612520384838691/FTX EU - we are here! #236365)[1], NFT (465805730423679161/FTX EU - we are here! #236345)[1], USD[0.00] | | |
| 00404473 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], OXY-PERP[0], POOR-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000003], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00404474 | | BTC-PERP[0], BULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], USD[0.04], USDT[0] | | |
| 00404476 | | 0 | | |
| 00404477 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], ASD[16559.951338], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR[.9605769], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.60581752], FTT-PERP[0], GMT[.66579], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000022], LUNA2_LOCKED[0.00000006], LUNC[.0061289], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (440856567250562439/Corona)[1], OMG-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[10.80], USDT[0.0000003], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00404480 | Contingent | BTC[.00000165], LUNA2[0.14773776], LUNA2_LOCKED[0.34472145], REEF[0], SOL[0], USD[10.75], USDT[0], XLMBEAR[0] | | |
| 00404481 | | ADA-PERP[7], AUD[0], BTTPRE-PERP[0], DOT-PERP[0], ETH[.00000001], LUNC-PERP[0], SHIB-PERP[0], USD[-8.00], USDT[8.68091168] | | |
| 00404482 | | ADABULL[0], ADAHALF[0], ALTBULL[4614.35423939], AUD[0.00], BNB[0], BNBBULL[0.39433417], BTC[0], BULL[0], BULLSHIT[112.71700604], DEFIBULL[30.90077730], DOGE[2], DOGEBULL[58.16950683], DRGNBULL[142.54888267], ETH[0], ETHBULL[0.51503912], EUR[0.00], GRT[0], GRTBULL[0], IMX[25.59660292], LINK[0], LINKBULL[0], MATICBULL[5201.61960861], PRIVBULL[4960.92221152], THETABULL[0.71522615], THETAHALF[0], USD[0.00], USDT[0] | | |
| 00404483 | | BTC-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00404487 | | BTC-PERP[0], DOGE-PERP[0], USD[26.74] | | |
| 00404488 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00069788], ETHW[.00069788], USD[0.06], XLM-PERP[0] | | |
| 00404490 | | BTC-PERP[0], ETH-PERP[0], FTT[0], USD[0.00], XRP[.0151505] | | |
| 00404492 | Contingent | FTT[1262.29089417], SRM[7.49994643], SRM_LOCKED[145.14005357], USD[101.31], USDT[0] | | |
| 00404495 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0.17900000], ETH-PERP[0], ETHW[0.17900000], FTM-PERP[0], FTT[26.05071673], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[3327.72], USDT[0], YFI-PERP[0] | | |
| 00404499 | | ALGO-PERP[0], FLM-PERP[0], USD[0.09] | | |
| 00404502 | | ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], CQT[.9712], DODO-PERP[0], EDEN[.07524], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[136.25], XRP[-0.02957008], XRP-PERP[0] | | |
| 00404504 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00000359], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00404508 | | DOGE[.249026], ETH[0.00073552], ETH-PERP[0], ETHW[0.00073552], FTT[.39602], MER[.53128], SHIB[96980], USD[3.40], USDT[.007374] | | |
| 00404509 | | USD[1.01] | | |
| 00404510 | | ASD[.04930278], ASDBULL[.3], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], BULL[0], COMP-PERP[0], DOGEBULL[0], ETCBEAR[37964], ETHBULL[0], FTT-PERP[0], SLP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0] | | |
| 00404513 | Contingent | BNB-PERP[0], BTC[0], DOGE[0], EOS-PERP[0], FTT[25.19985037], LUNA2[4.98746657], LUNA2_LOCKED[11.63742202], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USDT[-0.10], USDT[706] | | |
| 00404515 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], USD[0.01], USDT[0.00020209], XRP-PERP[0] | | |
| 00404516 | | ATOM-PERP[0], BNB[0], DOGE-PERP[0], ETH[-0.00071571], ETHW[-0.00071121], LINK-PERP[0], LTC[0], USD[15.49] | | |
| 00404517 | | USDT[.07073955] | | |
| 00404518 | | AUDIO[.83375], DOT-PERP[0], RSR[9.32835], USD[0.00], VET-PERP[0] | | |
| 00404520 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNBBULL[.00000149], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], KNC-PERP[0], REN-PERP[0], ROOK[.00000001], USD[0.00] | | |
| 00404522 | | BTC-PERP[0], USD[0.00] | | |
| 00404523 | | AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DAWN-PERP[0], ETH-PERP[0], KAVA-PERP[0], LRC-PERP[0], TRX[.00000001], USD[0.00] | | |
| 00404528 | | DOGE-PERP[0], USD[0.83], USDT[0.11806081] | | |
| 00404529 | Contingent | FTT[246.97711661], LUNA2[0.00261680], LUNA2_LOCKED[0.00610587], TRX[.00046], USD[10.66], USDT[0.37042145] | Yes | |
| 00404530 | | BTC[0], BTC-PERP[0], ETH[.00017908], ETH-PERP[0], ETHW[.00017908], USD[0.05] | | |
| 00404535 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0.00000001], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN[0.00000001], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[1.67410760], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], UNI[0], UNI-PERP[0], USD[0.42], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00404536 | | 1INCH-PERP[0], ATOM-PERP[0], BTC[0.00005768], BTC-PERP[0], DOGE[1.87073016], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], USD[0.00], USDT[0.09985404], XRP-PERP[0] | | |
| 00404538 | | BAO-PERP[0], LINA-PERP[0], PERP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.33], USDT[29.28794162] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00404540 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00016536], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICX-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00001135], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00404542 | | BTC[0.00115372], FTT-PERP[0], USD[-3.97] | | |
| 00404544 | | TRX[.000002], USDT[0] | | |
| 00404548 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[71.35887173], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[2.01600000], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[27.31525709], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.00000111], TRX-PERP[0], UNI-PERP[0], USD[0.00, USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | TRX[.000001] |
| 00404549 | | BTC[-0.00000001], BTC-PERP[0], TRX[.000002], USD[13.16], USDT[0], XRP[0] | | |
| 00404551 | | TRX[.096877], USDT[0.26819617] | | |
| 00404554 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[0.36] | | |
| 00404559 | | AVAX[1.099886], ETH[0], FTT[0.00000041], NEAR[5.3], NFT (3264147053311231143/FTX EU - we are here! #168484)[1], NFT (4997051796181441/9/FTX EU - we are here! #168702)[1], SOL[0], TRX[0.00002400], USD[0.00], USDT[11.79448988] | | |
| 00404560 | | BNB[0], MATIC[0], TRX[.841944], USD[0.00], USDT[0.00169950] | | |
| 00404563 | | ETHBULL[0], USD[0.18] | | |
| 00404564 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MINA-PERP[0], RAY[.0000001], RAY-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000032], UNI-PERP[0], USD[1.44], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | USD[1.43] |
| 00404567 | | ADA-PERP[0], ALGO-PERP[0], ALT-20211231[0], ATOM-20210625[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DEFI-20211231[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETH[.00015144], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00015144], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-20210625[0], LINK-20210924[0], LUNC-PERP[0], OMG-20210924[0], SHIB-PERP[0], SHIT-20211231[0], SOL-PERP[0], SOL-20211231[0], TRUE.1], TRU-PERP[0], TRX[.000002], UNI-PERP[0], USD[12.91, USDT[2.17357301], VET-PERP[0], XRP-PERP[0] | | |
| 00404569 | | USDT[1] | | |
| 00404570 | Contingent | ATLAS-PERP[0], AXS-PERP[0], BIT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.01451524], FIDA_LOCKED[.0412303], FIDA-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], MOB[0], OKB-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[9.57264741], SRM_LOCKED[43.58575487], TRU-PERP[0], USD[119.21], USDT[0.0000001] | | |
| 00404572 | | BTC[0], SOL-PERP[0], USD[17.77], XRP[0] | | |
| 00404574 | | USD[0.00], USDT[0] | | |
| 00404577 | | ETHBULL[0] | | |
| 00404578 | | ALICE[.04592], ALPHA-PERP[0], ETH[.0015948], ETHW[5.5205432], FTT[.01864], MER[.7], TRX[.000033], USD[0.02], USDT[0.53598755] | | |
| 00404579 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ABNB-20210326[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00005923], ETH-PERP[0], ETHW[0], EUR[0.66], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTT[25.00061291], FTT-PERP[0], GAL-PERP[0], GME-20210326[0], GRT-PERP[0], JPY[2.69], LINK-PERP[0], LUNA2_LOCKED[49.45289466], MATIC[38.98202257], NFT (412870847585089957/FTX AU - we are here! #31446)[1], NFT (477562522656404656/FTX AU - we are here! #31470)[1], OMG-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.18840183], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[8811.99000001], USDT-PERP[0], USTC[0], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[100] | Yes | |
| 00404581 | | BTC[0.01344027], CEL[0.06267663], ETH[0], FTT[0.00023819], USD[1.61], USDT[0] | | |
| 00404586 | | BTC[0.00322842], ETH[.00000001], ETHW[10.00000001], NVDA[.30163468], TSLA[.2099601], USD[103.52], USDT[0.00000008] | | |
| 00404587 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.00103996], FTT-PERP[0], GRT-PERP[0], HXRO[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MKR-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00404592 | | BTC[2], FTT[25], USD[189428.12], USDT[100] | | USD[110000.00] |
| 00404593 | Contingent | ALGOBULL[26332.15507201], ALTBULL[0], APT-PERP[0], AR-PERP[0], ASDBULL[0.00219853], ATLAS[8.26862571], ATOMBULL[.00053716], BALBULL[289.65591], BCH[0], BCHBULL[40.43262627], BCH-PERP[0], BEAR[196.57050000], BNBBULL[0.00071453], BNB-PERP[0], BSVBULL[269.18169619], BTC-PERP[0], BULL[0.00000302], DOGEBULL[726.09868063], DOT[.02], DOT-PERP[0], EGLD-PERP[0], EOSBULL[2127.08257924], EOS-PERP[0], ETCBULL[2.4], ETHBEAR[3239401.5], ETHBULL[0.00002585], ETH-PERP[0], ETHW-PERP[0], FTT[31.9], FTT-PERP[0], GARI[1183.004936], GRTBULL[1.99869036], IBVOL[0], KIN-PERP[0], KNCBULL[0], LEOBULL[0], LINK-PERP[0], LINKBEAR[0], LINKBULL[8.39945], LINK-PERP[0], LUNA2[0.09383194], LUNA2_LOCKED[0.21894119], MATICBEAR2021[143.496941], MATICBULL[135.348892], OKBBULL[2.01082815], PAXG-PERP[0], POLIS[80.097815], RAY[.09663], SHIB[899734], SRM[23], SUSHIBULL[2727.1498605], SXPBULL[1462.14563569], THETABEAR[20000], THETABULL[22.783831], TOMOBULL[17.98007076], TRX[0.00078100], TRXBULL[6160.03361285], TRX-PERP[0], USD[0.08], USDT[0.00928652], VETBULL[68987.08004145], XAUT-PERP[0], XLM-PERP[0], XRPBULL[597000], XTZBULL[138.89315686] | | |
| 00404599 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE[171.9211858], AAVE-PERP[-171.92], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[-9685.1], AR-PERP[0], ASD[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-PERP[0], BIT-PERP[0], BNB[0.00000003], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[3.04872229], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0.00000003], CEL-0325[0], CEL-20210924[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[0], CUSDT-PERP[0], DAI[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN$[0], ENS-PERP[0], ETC-PERP[0], ETH[37.29202084], ETH-PERP[0], ETHW[0], ETHW-PERP[-467.7], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000315], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0.03046510], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00000001], LUNC[0], LUNC-PERP[0.00000001], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (344811899317097268/Japan Ticket Stub #1379)[1], NFT (501552522001437865/The Hill by FTX #35363)[1], NFT (536969259752727001/FTX Crypto Cup 2022 Key #1632)[1], OP-PERP[0], OXY-PERP[0], PAXG[0.00000001], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SRM[62.52867447], SRM_LOCKED[17.99667418], SRM-PERP[0], STEP-PERP[0], STETH[0.00000001], STORJ-PERP[0], SUSHI-PERP[0], SXP[0.00000003], SXP-PERP[0], THETA-PERP[0], TONCOIN[3217.231963], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.00001], TRX-PERP[0], UNI-PERP[0], USD[115626.74], USDT[0.00000005], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | HT[.030257], USD[16155.88] |

Amended Schedule F-31 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00404600 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[63.75083683], CREAM[.00000784], CREAM-PERP[0], CRO-PERP[0], CRV[.0013S5], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUA[.0557666], LUNC-PERP[0], MANA-PERP[0], MAPS[.00290S], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS[2840.0142], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.06951452], SRM_LOCKED[120.46867765], SRM-PERP[0], SRN-PERP[0], STEP[12967.49], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.18], USDT[0], VET-PERP[0], WAVES[.00557], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII.00001], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00404604 | | SRM-PERP[0], USD[0.28], XRP-PERP[0] | | |
| 00404606 | | BTC-PERP[0], ETH-PERP[0], RSR-PERP[0], USD[0.00] | | |
| 00404609 | Contingent, Disputed | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00000001], SOL-PERP[0], TRX-20210625[0], USD[0.08], XTZ-PERP[0] | | |
| 00404611 | | ADA-PERP[0], BTC-PERP[0], USD[0.33] | | |
| 00404612 | | ATOM-PERP[0], CRV-PERP[0], ETC-PERP[0], SOL-PERP[0], USD[2.29] | | |
| 00404615 | | ADABULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CGC-20210625[0], COIN[0], DOGEBULL[0], ETHBULL[0], ETH-PERP[0], FTT[0], LTC-PERP[0], USD[0.00], USDT[0], XRPBULL[22.73784000] | | |
| 00404620 | Contingent | FTT[.08470336], FTT-PERP[0], SNX[.01879], SRM[3.74893507], SRM_LOCKED[14.25106493], USD[1.10] | | |
| 00404621 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XEM-PERP[0], ZEC-PERP[0] | | |
| 00404623 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MVDA10-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[.07], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00404625 | | FTT[11.6895], MAPS[42.970803], RAY[0], SOL[.095], USD[35.10], USDT[0] | | |
| 00404628 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.095478], FTT-PERP[0], SRM[.9327], USD[0.06] | | |
| 00404638 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-20210326[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (4105239839955327S/FTX EU - we are here! #26115)[1], NFT (483833439130291346/The Hill by FTX #8304)[1], NFT (53074669518313265S/FTX EU - we are here! #25928)[1], NFT (542169700107642705/FTX EU - we are here! #25736)[1], NFT (5574707984505641887/TX Crypto Cup 2022 Key #3523)[1], OP-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.76], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00404639 | | USD[66.64] | | |
| 00404642 | | NFT (308112561127959771/FTX AU - we are here! #49323)[1], NFT (443048961236109948/FTX AU - we are here! #49303)[1] | | |
| 00404644 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-032S0[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00404645 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DEFI-PERP[0], DGE-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SAND-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00404648 | | DOGE[0], TRX[0.00310800], USDT[0] | Yes | |
| 00404649 | Contingent | APE-PERP[0], BAT[5496.45365184], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[3000], FTT[.0919886], FTT-PERP[0], LTC[20.96904406], LTC-PERP[0], LUNA2[0.27549900], LUNA2_LOCKED[0.64283100], LUNC[59990.488], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[204.96638], TRX-PERP[0], USD[-577.10], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00404651 | | BTC[0], DAWN[1], LINK[1205.49136], TRX[1.000002], USD[0.65], USDT[0] | | |
| 00404656 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AXS-PERP[0], BAL-20210924[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04160861], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.22915150], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NFT (290185358822638990/FTX EU - we are here! #228094)[1], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[105.94369588], TRX-PERP[0], USD[-4.08], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 00404659 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.03], USDT[0.00497180] | | |
| 00404660 | | BTC[.00004027], BTC-PERP[0], USD[48.48] | | |
| 00404668 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ[0], CREAM-PERP[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH[.00092340], ETHBULL[0], ETHW[.00908234], EXCHBULL[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MKR-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[4.29], USDT[0.00000002] | | |
| 00404670 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ETH[0.00001350], ETH-PERP[0], ETHW[0.00001350], FTT[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00404671 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CHR-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], DMG[1], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06555497], FTT-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.03470421], LUNA2_LOCKED[0.08097649], LUNC[7556.915106], MANA-PERP[0], MAID-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAMP[1.5], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], USD[1.52], USD[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00404673 | | SOL[0] | | |
| 00404674 | | ATOM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.18924441], FTT-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00404675 | | ETHBULL[0], USDT[40.42000017] | | |
| 00404679 | Contingent | AXS-PERP[0], BTC[0.07795188], BTC-MOVE-2021051B[0], BTC-PERP[0], CEL[3000.73196633], DOGEBEAR2021[0], ETH[0], FTT[150.90655112], LUNA2[0.00264138], LUNA2_LOCKED[0.00616324], LUNC[575.16820256], MATIC[2904.98667250], MATICBULL[130.76], SOL[59.63124557], TRX[.001942], USD[0.00], USDT[2418.61950974] | | |
| 00404682 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], CRV-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00404686 | | ALCX[.00055179], USD[0.86] | | |
| 00404691 | Contingent | ALPHA-PERP[0], APE[218.53535994], BCH[.00000001], BTC[.00006038], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], OMG-PERP[0], SOL[.00000001], SRM[0.68455200], SRM_LOCKED[2.45634618], STEPI[4760.48937517], STEP-PERP[0], SXP-PERP[0], USDI[-1.25], VETBULL[0], VET-PERP[0] | | |
| 00404692 | | ALGOBULL[89.6925], ALPHA[43.97074], BTC[.00688123], ETH[.35179837], ETHW[.35179837], USD[0.00], USDT[0.00000363] | | |
| 00404693 | | RSR-PERP[0], USD[2.31] | | |
| 00404696 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.15] | | |
| 00404699 | | TRX[.338844], USD[1.56] | | |
| 00404701 | | AVAX[0], BADGER-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01000463], LTC-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00404703 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[760.27], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00404704 | | ALGOBULL[100932.835], ASDBULL[11.11886755], MATICBULL[15.731573], SXPBULL[100.98969549], TRX[.000001], USD[0.09], USDT[0.00682500], XRPBULL[100.94319] | | |
| 00404706 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.1436819], USD[0.00] | | |
| 00404709 | | AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[-0.00372217], ZIL-PERP[0] | | |
| 00404710 | | CHZ-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 00404713 | | USDT[5.305947] | | |
| 00404714 | | AMPL[0], BNB[0], CEL[.0762], LUA[.082976], USD[0.02] | | |
| 00404716 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[.00344049], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (383241360502326838/FTX AU - we are here! #56986)[1], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB[2200000], SOL[0.00000001], SRM_LOCKED[.15566707], SUSHI[-0.00000001], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2.18], USDT[84.21412618], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00404718 | | USD[0.39] | | |
| 00404720 | | BTC-PERP[0], DOGE[10], ETH[0], ETH-PERP[0], USD[-0.27] | | |
| 00404721 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], HUM-PERP[0], LINK-PERP[0], SXP-PERP[0], TRX[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00404734 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00404743 | | TRX[.000001], USD[0.00], USDT[0.14706925] | | |
| 00404744 | | AAVE-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP[.0218062], XRP-PERP[0], YFI-PERP[0] | | |
| 00404745 | | | | |
| 00404748 | Contingent | BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], BULL[0.00049875], CAKE-PERP[0], DOGE-PERP[0], ETHBULL[33.32436988], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.00025992], SRM_LOCKED[.0010032], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.20], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00404749 | | BTC-PERP[0], USD[0.66], USDT[0] | | |
| 00404754 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BLT[.89], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE[0.36148703], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.000056], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[35.01524344], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NIO[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SRM[.00034458], SRM_LOCKED[.00131715], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[0.00000300], UNI-PERP[0], USD[0.00], USDT[0.00000005], WAVES-PERP[0], XRP[.000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 00404755 | | BTC[0], BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00404757 | | APE-PERP[0], GST[14.29], GST-PERP[0], ICP-PERP[0], SOL[0], TRX[.000001], USD[0.00], USDT[-0.00000002] | | |
| 00404758 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AVAX[9.35823715], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOT-PERP[0], ETH[0.00046853], ETH-PERP[0], ETHW[0], FIDA[28.84513781], FIDA_LOCKED[3.37725557], FTT[50.81284868], FTT-PERP[0], HT[.08834299], LTC-PERP[0], LUNA2[2.33649355], LUNA2_LOCKED[5.45181828], LUNC[508776.39], LUNC-PERP[0], MATIC[47.36964674], NFT (288529181239577187/FTX Crypto Cup 2022 Key #15000)[1], NFT (304558972040893838/FTX EU - we are here! #80177)[1], NFT (440680599588061405/FTX EU - we are here! #80347)[1], NFT (541232333208899874/FTX EU - we are here! #80271)[1], OKB-PERP[0], OXY[.398751], PERP[.04339846], PERP-PERP[0], RAY-PERP[0], SNX[119.33749479], SNX-PERP[0], SOL[3.07869576], SOL-20210326[0], SRM[8.31239404], SRM_LOCKED[.24051337], SRM-PERP[0], UNI-PERP[0], USD[21893.76], USDT[0], XLM-PERP[0], ZIL-PERP[0] | Yes | |
| 00404759 | | USD[0.00] | | |
| 00404760 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0.260], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AR-PERP[-19.99999999], ASD-PERP[0], ATLAS-PERP[.290], ATOM-PERP[-50], AUDIO-PERP[0], AVAX-PERP[-9.99999999], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[15.00003], BTC-PERP[0], BULL[2.61752858], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[-41.60000000], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[-780], DOT-PERP[-19.99999999], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[-9.99999999], ENJ-PERP[-183], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[24.00011], ETHBULL[15.19828080], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[664.40799380], FTT-PERP[0], FXS-PERP[0], GALA-PERP[-10100], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[200], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[-100], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[-186], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[-49.99999999], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[-102], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[-1247.9], ROOK-PERP[0], ROSE-PERP[-551.5552], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[-154], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[45.08303373], SOL-PERP[14.39999999], SPELL-PERP[0], SRM[1018.16413319], SRM_LOCKED[15.43492971], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0-10], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[37642.18], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[-884], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0-50], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00404764 | | TRX[.5576], USDT[.5565] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00404766 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0.72977218], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00092512], ETH-PERP[0], ETHW[0.00092512], FLOW-PERP[0], FTM[297.13355310], FTT[25.7953026], FTT-PERP[0], GMT[42], GMT-PERP[0], GRT-PERP[0], GST[38.2], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.06429361], LUNA2_LOCKED[0.15001843], LUNC[14000.07], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY[11.39714728], SAND-PERP[0], SOL[0.68000000], SOL-PERP[0], SRM[3.30304743], SRM_LOCKED[11443341], SUSHI[.499806], SUSHI-PERP[0], TRX[.000876], TRX-PERP[0], USD[-113.68], USDT[116.43598401], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | FTM[295.828667] |
| 00404767 | | AAVE-PERP[0], ALPHA-PERP[0], BTC[.0000061], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETHBULL[0.00000703], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK[3.22], LINK-PERP[0], LTC[.00178424], LTC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR[8.737], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[.3264], SUSHI-PERP[0], USD[0.28], USDT[.00158531], VETBULL[.00008646], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00404768 | | 0 | | |
| 00404775 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00317743], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000016], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1656.80329018], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00404777 | | BTC[.01], DOGE[.83588], DOGE-PERP[0], JPY[0.73], USD[18513.25], USDT[0] | | |
| 00404778 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.05619009], ETHW[.05619008], FTT[125.00527594], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], OXY[.66867], OXY-PERP[0], SHIB-PERP[0], SOL[.00570053], SOL-PERP[0], TRX[.000002], TSM-20210924[0], USD[820.44], USDT[24.18749129], USDT-20210326[0], USDT-PERP[0] | | |
| 00404779 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[17.75], XLM-PERP[0], YFI-PERP[0] | | |
| 00404780 | | AAVE[.00646], APT-PERP[0], ETH[0], HT-PERP[0], MATIC[.00000001], NFT (305954755888772904 6/FTX AU - we are here! #42318)[1], NFT (312681156038628688/FTX EU - we are here! #42319)[1], NFT (372951964129370622/FTX AU - we are here! #42362)[1], NFT (426813735693077763/FTX EU - we are here! #42375)[1], NFT (455269180688097432/FTX EU - we are here! #42143)[1], TRX[.000042], USD[0.00], USDT[0.05392383], XRP[0.38461600] | Yes | |
| 00404781 | | ETH[.00000516], ETH-PERP[0], ETHW[10.00000516], LTC-PERP[0], USD[0.00] | | |
| 00404783 | | ATOM-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[8.61] | | |
| 00404784 | Contingent, Disputed | USD[-5.29], XRP[23.13019183], XRP-PERP[0] | | |
| 00404785 | Contingent | BTC[0.00429917], CRO[239.95344], ETH[0], FTT[7.8948608], LINK[4.30043], LUNA2[0.27758817], LUNA2_LOCKED[0.64770574], LUNC[60445.41], MANA[29.98642], SAND[.99612], SOL[7.2775908], UNI[9.99806], USD[1.37], USDT[0] | | |
| 00404786 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], YFI[.0000246], YFI-PERP[0], ZEC-PERP[0] | | |
| 00404787 | | BNB[0], USD[0.00], XRP[0] | | |
| 00404789 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM[14.293718], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000006], USD[182.50], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[1.133047], XTZ-PERP[0], YFI-PERP[0] | | |
| 00404792 | | USD[0.01] | | |
| 00404793 | | ADABULL[0.00384467], BCHBULL[0], BEAR[0], BNBBULL[0], BTC[0], BULL[0], DOGE[3.01920573], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0.04995895], SOL[0.11], USDT[0], XRPBULL[0] | | DOGE[3] |
| 00404801 | | USDT[0.32472933] | | |
| 00404802 | | BTC[-0.00002503], USD[12.09] | | |
| 00404806 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (326712932411366232/FTX AU - we are here! #39159)[1], NFT (400565344812915924/FTX AU - we are here! #39220)[1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[30.39], USDT[0], USTC-PERP[0], XRP[.00000003], XRP-PERP[0], YFI-PERP[0] | | |
| 00404810 | Contingent | BNB[.00040221], LUNA2[1.46094077], LUNA2_LOCKED[3.40886181], LUNC[318122.93], USD[0.00] | | |
| 00404815 | | USD[0.15] | | |
| 00404818 | Contingent | 1INCH-20211231[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL[4.47901399], BAL-PERP[0], BNB[0.03569117], BNT-PERP[0], BTC[0.04502081], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.09896378], ETHBULL[0], ETH-PERP[-3.1], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.19924228], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HKD[0.00], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.24725400], LUNA2_LOCKED[0.57692602], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (417411774710743999/FTX Crypto Cup 2022 Key #1710)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[6178.17], USDT[544.19708426], USDT-PERP[0] | | |
| 00404819 | | USD[24.89] | | |
| 00404825 | | BTC-PERP[0], USD[90.54] | | |
| 00404826 | | 1INCH[.00000001], BTC[0.00003779], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], RAY-PERP[0], USD[0.31] | | |
| 00404827 | | BTC[0], BTC-MOVE-20210114[0], BTC-PERP[0], EOS-PERP[0], USD[0.04] | | |
| 00404830 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX-PERP[0], USD[15.57], YFI-PERP[0] | | |
| 00404832 | | 1INCH[0], BTC-20210326[0], RUNE[.4740813], USD[-0.22], USDT[0.00341716], XRP[.13175802] | | |
| 00404833 | Contingent | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-0624[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE.88498], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[1.266], FIL-PERP[0], FTM-PERP[0], FTT[0.09437175], FTT-PERP[0], GALA-PERP[0], GME-0930[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.85886657], LUNA2_LOCKED[6.67022200], LUNC[0.08866621], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNY[0.00000001], SOL[0.00000003], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SWEAT[42], TRX-0624[0], TRX-0930[0], TSLA-0624[0], TSLAPRE-0930[0], TWTR-0930[0], USD[10.16], USDT[1.00000015], USTC[.9109], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00404836 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.03171754], FTT-PERP[0], GBP[0.00], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[.03043], SXP-PERP[0], USD[0.15], USDT[0] | | |
| 00404839 | | ATLAS[0], BIT[0], BNB[0.00000003], TRX[.00000001], USD[0.00], USDT[1.73727039] | | |
| 00404843 | | ALGO-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[3.19], USDT[17.05521933] | | |
| 00404844 | | BNB[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00030000], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], RAMP-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0.45132400], USD[0.51], USDT[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00404846 | | USD[0.31] | | |
| 00404848 | | ADA-PERP[0], BTC[0.00000236], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], USD[-0.02], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00404853 | | BNB[0], ETH-PERP[0], FTT[.09639], USD[8.82], USDT[0] | | |
| 00404854 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], USD[0], XRP[0], XRP-PERP[0] | | |
| 00404855 | Contingent, Disputed | ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0213[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIT-PERP[0], SLP-PERP[0], SPELL-PERP[0], THETA-20210326[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00404857 | | 0 | | |
| 00404859 | | 0 | | |
| 00404860 | | AXS-PERP[0], BTC-PERP[0], FTT[0.09498100], USD[0.00], USDT[0] | | |
| 00404862 | | ATOMBULL[.0097957], BAO[106.715], BTC-PERP[0], DOGEBEAR2021[.00081066], ETH-PERP[0], EUR[0.41], GRT[.89816], MAPS[.305445], MEDIA[.008005], OXY[.666835], REN[.52367], SOL[.001597], USD[729.94], XLM-PERP[0] | | |
| 00404863 | | GST[.08] | | |
| 00404865 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], C98-PERP[0], GAL-PERP[0], HBAR-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.24], USDT[0] | | |
| 00404869 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], TRX-PERP[0], USD[89.15], XRP-PERP[0] | | |
| 00404875 | | ADA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00404877 | | BTC[.00000148], BTC-PERP[0], USD[0.00] | | |
| 00404890 | Contingent, Disputed | 0 | | |
| 00404890 | | ETH-PERP[0], USD[1018.53] | | |
| 00404892 | Contingent, Disputed | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.36086977], C98-PERP[0], CEL[.0067], CHR[.7912], CRO[4827.95517681], CRO-PERP[0], DOGE[7744.35876], DOGE-PERP[0], DYDX-PERP[0], ETH[1.75669955], ETHW[1.75669955], FTT[0.03372662], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[428.30], USDT[0] | | |
| 00404895 | | BAO[94000], LUA[500], PRISM[240], SAND[.99962], TRX[.363753], USD[0.11] | | |
| 00404896 | | BNB[0], MER[0], SOL[0], TRX[.000054], USDT[0] | | |
| 00404899 | Contingent, Disputed | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], OMG[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[13.59], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00404905 | | SECO[.9664], SOL-PERP[0], USD[0.17], USDT[.331173] | | |
| 00404906 | | ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[25.0948], GRT-PERP[0], LINA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-3.09], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00404908 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00404909 | | GME[.0395148], USD[1.23] | | |
| 00404910 | | AKRO[9998.1], BOBA[9.48803], BTC[0.01049968], COMP[1.02427683], CRV[99.981], LINK[0448.1], LTC[.00981], OMG[9.48803], USD[10.92] | | |
| 00404911 | | BNB[0], BTC[0], ETH[0], MATIC[0], NFT (3620106510063247346/FTX EU - we are here! #212733)[1], NFT (543180327655864979/FTX EU - we are here! #212748)[1], NFT (560041955171347775/FTX EU - we are here! #212741)[1], USDT[0.00000112] | | |
| 00404914 | | 1INCH[.9951], USD[0.03] | | |
| 00404915 | | ADA-PERP[0], APT[.989996], BTC-PERP[0], ETH[0.00037279], ETH-PERP[0], ETHW[0.00037279], MANA-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.9023], UNI[1.5], USD[0.53], USDT[0.98812200], XRP[0], YFI[0.00099819] | | |
| 00404916 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.61], USDT[2.99072613] | | |
| 00404917 | | BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00199443], LTC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], YFI-PERP[0] | | |
| 00404918 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[6923.93], AURY[.00000074], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000002], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[150.65053413], FTT-PERP[0], GMT[.00000003], GMT-PERP[0], GST[.00000014], GST-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (392066889673266717/Fanipass)[1], NFT (492297468907520824/Official Solana NFT)[1], POLIS-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLRE[.13375147], SOL[0.00000247], SOL-20210625[0], SOL-PERP[0], SRM[7.64930164], SRM_LOCKED[84.97764335], SRM-PERP[0], STEP[.00000139], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[163692.44], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0] | | |
| 00404920 | | 0 | | |
| 00404921 | | DOGE-PERP[0], GRT-PERP[0], LTC-PERP[0], MKR-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00404923 | | RAY[569.65758082], USD[1.35] | | |
| 00404927 | | AUDIO[0], ETH[0.13022067], ETHW[0.13022067], USD[44.33], USDT[0] | | |
| 00404929 | | ADA-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB[3498032], SHIB-PERP[0], SOL-PERP[0], USD[-2.11], XRP[0.00000001], XRP-PERP[0] | | |
| 00404931 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[2.04929264], BTC-PERP[0.29999999], CAKE-PERP[0], CHZ[.047], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO[.000849], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[36.35013343], ETH-PERP[-10], ETHW[37.35013343], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[173.15001081], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[27.53178915], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000788], UNI[.002926], UNI-PERP[0], USD[-36268.50], VET-PERP[0], WAVES-PERP[0], WRX[4317.021585], XLM-PERP[0], XMR-PERP[0], XRP[8085.016235], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00404932 | | BCHBULL[.000426], USD[0.00], USDT[.94167993] | | |
| 00404934 | | ALPHA[382.745305], ETH[1.23896168], ETH-PERP[0], ETHW[1.23896168], USD[1.16] | | |
| 00404935 | | CEL[0], ETH[.0009197], ETHW[.0009197], USD[0.00], USDT[0.00780676] | | |
| 00404936 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], QTUM-PERP[0], TRX[.000001], USD[0.06], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 00404939 | | DOGE[77.41669515], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00404940 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKX-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], USD[0.911, USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00404941 | | ALPHA-PERP[0], BADGER-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.10963603], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00404945 | | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.01688419], FTT-PERP[0], GBP[0.00], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[-0.01] | | |
| 00404954 | | USD[16.48] | | |
| 00404956 | | ADA-PERP[0], BAO-PERP[0], BCH[12], BNB-PERP[0], BTC[0.43013632], BTC-PERP[0], DOGE-PERP[0], ETH[42.7052545], ETH-PERP[0], ETHW[42.70525449], FTT[187.96116], GRT-PERP[0], LTC-PERP[0], ROOK-PERP[0], USD[241.95], XRP[8650], XRP-PERP[0] | | |
| 00404957 | | BNB[0], BTC[0], CHZ[0], DOGE[684.37648220], ETH[0], MOB[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00404958 | | 1INCH-PERP[0], ALT-PERP[0], BTC[0.00018105], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL[0.00086530], STEP-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.07082930], VET-PERP[0], XLM-PERP[0] | | BTC[0.00017893] |
| 00404960 | | BTC-PERP[0.05229999], ETC-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[-636.36] | | |
| 00404962 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], SC-PERP[0], SHIB-PERP[0], USD[25.00], USDT[0], XMR-PERP[0] | | |
| 00404963 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00055640], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00003611], LUNA2_LOCKED[0.00008426], LUNC[0.0011634], LUNC-PERP[0], REN-PERP[0], SOL[0.04990316], SOL-PERP[0], SRM[0.25253678], SRM_LOCKED[2.4048841], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0.00074], TRX-PERP[0], USD[-0.23], USDT[0.00407238], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00404966 | | USD[0.17] | | |
| 00404969 | | CEL[0.00000001], USD[0.00], USDT[0] | | |
| 00404970 | | BNB[0], SOL[0] | | |
| 00404972 | | BNB[0], BTC[0.00000001], CEL[518.21694270], DOT[129.92275781], ETH[0], LINK[29.49469000], LUNC[0], SNX[192.44737787], USD[174.67], USDT[0], XRP[0] | | CEL[518.154786], DOT[129.913861], SNX[192.435302] |
| 00404974 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE[3], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY[1.375943], RAY[.433201], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[49.76359752], SRM_LOCKED[188.73640248], SUSHI-PERP[0], UNI-PERP[0], USD[29.00], USDT[0.00558926], XLM-PERP[0] | | |
| 00404975 | | BTC[0], USDT[0] | | |
| 00404976 | | 0 | | |
| 00404981 | | TRX[.000001] | | |
| 00404982 | | BTC[.00062499], BTC-PERP[0], USD[7.19] | | |
| 00404983 | Contingent | AXS-PERP[0], BTC[.0099836], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00573104], RAY-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[3282.74], USD[0.00], XRP[1000.7868], XRP-PERP[0] | | |
| 00404989 | | 1INCH-PERP[0], AAVE-PERP[0], BTC-PERP[98.9], BTC-PERP[0], CAKE-PERP[0], COPE[0], FTT[1.16782113], LINK-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[100.19], USDT[0], YFI-PERP[0] | | |
| 00404993 | Contingent | ALPHA-PERP[0], ATLAS-PERP[0], ATOM[.03], ATOM-0325[0], BNB[0.00333501], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.49613968], FTT-PERP[0], LINA-PERP[0], LUNA2[3.35642605], LUNA2_LOCKED[7.83166079], LUNC[730868.84], PEOPLE-PERP[0], POLIS-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-3.85], USDT[0.50532120], ZEC-PERP[0] | | |
| 00404996 | | ASD-PERP[0], ATLAS-PERP[0], FTT[0.01506048], GST-PERP[0], POLIS-PERP[0], RNDR-PERP[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 00405000 | | BTC-PERP[0], USD[0.00] | | |
| 00405003 | | BTC-PERP[0], FIDA[.9772778], FTT[.07904408], FTT-PERP[0], LINK-PERP[0], RAY[.80194143], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.9841084], SRM-PERP[0], TRX[.285007], UBXT[.898914], USD[4.34], USDT[0] | | |
| 00405004 | Contingent | BTC-PERP[0], CEL-PERP[0], LUNA2_LOCKED[0.00000001], NFT (467047594816915042/The Hill by FTX #525)[1], TRX[.000778], USD[0.00], USDT[0.00267053] | | |
| 00405006 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0.0008], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP[.05375435], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00405007 | | BTC[0.00009916], ETH[0], FTT[4.8], MOB[35.29026], USD[0.00], USDT[0.08869631] | | |
| 00405008 | | ETH[.00053434], ETHW[.00053434], USDT[0] | | |
| 00405010 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00405013 | | BNB[0], BTC[0], BULL[0], CEL[0], ETH[0], ETHBULL[0], FTT[0.66268586], MATIC[0], REN[0], RSR[0], SNX[0], SXP[0], TRX[0], UNI[0], USD[0.00], USDT[20.27694995] | | |
| 00405017 | | 0 | | |
| 00405018 | | 0 | | |
| 00405019 | | RAY[0], SOL[0], USD[94.94], USDT[0.00000062] | | |
| 00405025 | | BNB[1.4995], COIN[3.13455976], FTT[156.21752402], USD[156.38], USDT[250.25820000] | | |
| 00405028 | | FTT[55.394833], TRX[.000001], USD[0.37], USDT[0.00000001] | | |
| 00405029 | | AAVE-PERP[0], ADABEAR[507495], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[10094.95], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHBEAR[100949.5], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[.000593], XLM-PERP[0], XTZ-PERP[0] | | |
| 00405030 | | BTC[0.66644748], EUR[1.13], USD[0.00], USDT[0.00000001] | | |
| 00405033 | Contingent | AMPL[0], AVAX-PERP[0], BTC[0.00248811], BTC-PERP[0], CRO-PERP[0], ETH[0], FTT[10.38209066], LINK[0.00000001], LTC[0], ONE-PERP[0], RSR[0], SHIB-PERP[0], SOL[6.119037], SOL-PERP[0], SRM[.2484216], SRM_LOCKED[7.17525833], SUSHI[82.90211000], SXP[117.95933879], USD[0.00], USDT[0.656106341, YFI[0] | | |
| 00405036 | | AVAX-PERP[0], BTC-PERP[0], DODO-PERP[0], FTT[.00000001], LINK-PERP[0], MNGO-PERP[0], POLIS-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[-0.01], USDT[.3657494], ZIL-PERP[0] | | |
| 00405037 | | ALGO-PERP[0], ALPHA-PERP[0], THETA-PERP[0], USD[5.52], USDT[3.02112672] | | |
| 00405041 | | BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], LINK-PERP[0], USD[2.54] | | |
| 00405042 | | ALGO-PERP[0], TRX[1922.747464], USD[-32.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00405046 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00021199], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.20081860], ETH-PERP[0], ETHW[0.20081860], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.000009], UNI-PERP[0], USD[0.00], USDT[0.000000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00004929], XRP-PERP[0] | | |
| 00405049 | Contingent, Disputed | CRV-PERP[0], ETC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRY[2.08], USD[0.00], ZIL-PERP[0] | | |
| 00405051 | | ADA-PERP[0], BNB-PERP[0], CREAM-PERP[0], ETC-PERP[0], UNI-PERP[0], USD[6.95] | | |
| 00405053 | | AUDIO[2000.08249], EUR[0.00], SOL[32.54959817], USDT[1471.26840616] | | |
| 00405054 | Contingent | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.080728], FTT-PERP[0], LINK-PERP[0], ROOK[.00081], ROOK-PERP[0], SRM[1.12978286], SRM_LOCKED[11.87021714], UNI-PERP[0], USD[-0.99], USDT[.00507946] | | |
| 00405055 | | BTC[0.00001709], DOGEBEAR[1073.771525], ETH[0], ETHBEAR[20400], TRX[.000002], USD[0.38], USDT[0.00001730] | | |
| 00405056 | Contingent | AAVE-PERP[0], ADABULL[.0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETH-20210625[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], HAVA-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[12.59011688], LUNC[32176.85109371], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP[.08663579], STEP-PERP[0], SXP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-981.88], USDT[1087.58486405], VGX[.748], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00405057 | Contingent | ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BTC[0.00007653], BTC-PERP[0], DOGEBULL[0.79200023], DOGE-PERP[0], DOT[1.09511600], EOSBULL[0.09732255], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.032], FTT[0.10013637], FTT-PERP[0], LTC-PERP[0], LUNA2[0.62512258], LUNA2-PERP[0], LUNC[136121.75813554], LUNC-PERP[0], MTA-PERP[0], OMG-PERP[0], ROOK-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-5.61], USDT[8.58329580], XLM-PERP[0] | | |
| 00405058 | | DOGE-PERP[0], ETH-PERP[0], USD[240.33] | | |
| 00405060 | | 0 | | |
| 00405066 | | ALTBEAR[2448.37075], DOGEBEAR[17698824.405], GRTBULL[0.90854505], SXPBULL[1168.58777811], USD[1.32], USDT[0] | | |
| 00405067 | Contingent, Disputed | ATLAS[0], BNB[0], BNBBULL[0], BTC[0.02393262], BTC-PERP[0], CEL[0], DOGE[0], ETH[0.00000001], ETH-PERP[0], FTT[0], ICP-PERP[0], LTC[0], LUNA2[0.00724549], LUNA2_LOCKED[0.01690614], RUNE[0], SNX[0], TRX[0], UNI-PERP[0], USD[305.63], USDT[0.00000002], USTC[1.02563447], XAUT[0] | BTC[.00752], USD[303.42] | |
| 00405068 | Contingent | AMPL-PERP[0], AXS[0], AXS-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ENS-PERP[0], ETH-PERP[0], FIDA[4.44369798], FIDA_LOCKED[10.22586497], FTT[0], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[33.08817378], SRM_LOCKED[145.14604905], SRM-PERP[0], TULIP[0.08034019], TULIP-PERP[0], USD[0.22], XRP-PERP[0] | | |
| 00405069 | | BAT[2998.005], BTC[0.00008191], DOGE[10000.75307], ETH[.00035], ETHW[.00035], EUR[0.79], RUNE[.083055], SRM[.335], USD[0.01], USDT[0.00352666] | | |
| 00405071 | | BTC-PERP[0], USD[1.17], USDT[0] | | |
| 00405073 | Contingent, Disputed | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC[0.01211636], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK[.00017962], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00405075 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[-2271.1], GRT[599.88], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[3269.006], MATIC-PERP[0], RAY[152.9694], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[12098.63], USDT[8268] | | |
| 00405076 | | CHZ-PERP[0], CREAM-PERP[0], FTM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 00405077 | | USD[0.00] | | |
| 00405081 | | AVAX-PERP[0], BTC[0.00340000], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[-0.51] | | |
| 00405082 | Contingent | ADA-PERP[0], BAO[741.4725], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE[10], DOT-PERP[0], EOS-PERP[0], ETH[0.02787926], ETH-PERP[0], ETHW[0.02787926], FIL-PERP[0], FTT[0.01224114], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-20210326[0], PAXG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.74072693], SRM_LOCKED[2.46534309], SUSHI-PERP[0], TSLA-20210326[0], USD[3.10], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00405083 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00013615], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PFE[0.01683762], PFE-0325[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.51], USDT[3.99056237], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00405087 | | MOB[.27] | | |
| 00405088 | | ALTBEAR[6000], BEAR[600], BULL[.00139], TRX[.000046], USD[25.04], USDT[0] | | |
| 00405089 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00005589], BTC-PERP[0], CRV-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DYDX-PERP[0], ETHW[.00030137], EUR[0.00], FTM-PERP[0], FTT[135.31849881], FTT-PERP[0], HT[1], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.08321452], LUNA2_LOCKED[0.19416722], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SOL[155.03806884], SOL-PERP[0], SRM[46.45552245], SRM_LOCKED[120.30717131], SRM-PERP[0], STEP-PERP[0], STG[627.21], SUSHI-PERP[0], TRU-PERP[0], TRX[100], UNI-PERP[0], USD[112815.12], USDT[99.64942331], USTC[11.77941809] | | |
| 00405093 | | ADA-PERP[0], BNB-PERP[0], BTC[0.04239050], BTC-PERP[0], DOT-PERP[0], ETH[.0008], ETHW[.0008], FTT[.09532008], POLIS[.08592], SAND[.987], SOL[0.00304837], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[1370.81], USDT[0.00096482], XRP[.6254] | | |
| 00405094 | Contingent | 1INCH[0], 1INCH-0930[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-0930[0], BCH-1230[0], BCH-PERP[0], BNB[0.00000002], BNB-20211231[0], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BSV-0624[0], BSV-0930[0], BSV-1230[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-0930[0], COMP-1230[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-PERP[0], DOT-1230[0], DOT-PERP[0], DRGN-0325[0], DRGN-0624[0], DRGN-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-PERP[0], EOS-1230[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], EXCH-0624[0], EXCH-0930[0], EXCH-PERP[0], FLOW-PERP[0], FTT[25.01425320], FTT-PERP[0], GAL-PERP[0], GAR-0930[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], JASMY-PERP[0], JPY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00000001], LUNC-PERP[0], MID-0930[0], MID-20211231[0], MID-PERP[0], MTL-PERP[0], NFT (3480376306460263471ea HI fp FTX #33470)[1], OKB-0930[0], OKB-1230[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-0325[0], OMG-1230[0], OMG-20211231[0], OMG-PERP[0], PAXG-PERP[0], PRIV-0325[0], PRIV-0930[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], RON-PERP[0], RSR[0], RSR-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-20211231[0], SHIT-PERP[0], SOL-0624[0], SOL-0930[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-PERP[0], TRX[1121], TRX-0624[0], TRX-0930[0], TRX-1230[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-0930[0], UNISWAP-1230[0], UNISWAP-PERP[0], USD[13492.22], USDT[0.00000003], USDT-0325[0], USDT-0624[0], USDT-0930[0], USDT-20210924[0], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00405097 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], FTM-PERP[0], FTT-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00405098 | | CEL[0.01853599], USD[0.03], XRP[.0063] | | |
| 00405114 | | BCH-PERP[0], BTC-PERP[0], USD[0.20], USDT[0.00000001] | | |
| 00405116 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00405118 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0.00077476], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX[0.02704380], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.08307812], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.03387856], SRM_LOCKED[16044176], SRM-PERP[0], STMX-PERP[0], SUSHIBULL[7.2768932], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00405125 | | USD[2.01], XRP[.8] | | |
| 00405126 | | BTC[0], FTT[0.01823784], USD[0.28] | | |
| 00405127 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.91949446], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HXRO[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.61], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00405131 | | 0 | | |
| 00405132 | | 0 | | |
| 00405133 | | AURY[1], BAO[11000], USD[0.54], USDT[0] | | |
| 00405134 | | USD[0.48] | | |
| 00405135 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-2021092410[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], SOL-2021123110], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[1.87], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00405136 | | HEDGE[0], USD[0.02], USDT[0.18040641] | | |
| 00405139 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETH[.0003046], ETH-PERP[0], ETHW[.0007998], FTT[2.34777932], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00157], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00405146 | | USDT[0] | | |
| 00405148 | | FTT[0.01673606], USD[0.00] | | |
| 00405149 | | AAVE-PERP[-0.15], ADA-PERP[-33], ALGO-PERP[60], APE-PERP[-9.30000000], ATOM-PERP[-1.23999999], AVAX-PERP[-0.79999999], AXS-PERP[1.7], BAL-PERP[-3.35999999], BTC[0.00001507], BTC-MOVE-0906[0], BTC-MOVE-0924[0], BTC-MOVE-1016[0], BTC-PERP[-0.00090000], CHZ-PERP[-70], COMP-PERP[-0.9592], CRO-PERP[-650], CRV-PERP[-17], CVC-PERP[-220], DEFI-PERP[0], DOGE-PERP[-85], DOT-PERP[-2.30000000], EGLD-PERP[-1.14], ENS-PERP[-0.81], EOS-PERP[0], ETC-PERP[0], ETH[0.01215421], ETH-PERP[-0.03899999], ETHW[0.00075461], FIL-PERP[2.5], FLOW-PERP[-10.36], FXS-PERP[-1.89999999], GALA-PERP[590], GRT-PERP[48], HBAR-PERP[400], HOLY-PERP[0], JASMY-PERP[5.9200], KAVA-PERP[-7.09999999], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[-15], LINK-PERP[13.1], LTC-PERP[-0.65], LUNA2-PERP[0], MATIC-PERP[-9], MTA-PERP[0], MTL-PERP[-80.1], NEAR-PERP[-0.49999999], OKB-PERP[0.91999999], ONE-PERP[-1280], PEOPLE-PERP[-1950], RAY-PERP[-175], REEF-PERP[0], RSR-PERP[-11570], RUNE-PERP[12.6], SHIB-PERP[-5400000], SNX-PERP[-19.9], SOL-PERP[-0.81000000], SRM-PERP[-25], SUSHI-PERP[9.5], THETA-PERP[-14], TRX-PERP[952], UNI-PERP[-6], USD[7023.18], USTC-PERP[0], VET-PERP[0], WAVES-PERP[-13.5], XMR-PERP[-0.53000000], YFI-PERP[-0.003] | | |
| 00405151 | | BTC[0.00002302], FTT[0.09857676], TRX[.03840201], USD[0.00], USDT[0.75426295] | | |
| 00405153 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00405156 | Contingent | ADA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULLSHIT[0], CAKE-PERP[0], CHZ-PERP[0], COMP-0930[0], DEFIBULL[4.43391608], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[661.0568], DRGN-PERP[0], ETH[.004], ETH-PERP[0], EXCHBULL[0.00009757], EXCH-PERP[0], FTT[0.07801667], FTT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LUNA2[0.10618211], LUNA2_LOCKED[0.24775827], MANA-PERP[0], MIDBULL[.070496], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PRIV-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1436.13], USDT[9.90000000], XRP-PERP[0], XTZ-PERP[0] | | |
| 00405160 | | ADA-PERP[0], BTC[0.14410025], BTC-PERP[0], DOGE-PERP[0], ETH[0.00002087], ETH-PERP[0], ETHW[0.00002087], FTT[25.05246568], FTT-PERP[0], TRX[.2642], TRX-PERP[0], USD[0.46], XRP-PERP[0] | | |
| 00405163 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01997417], ETH-PERP[0], ETHW[.01997417], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00405165 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCIX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.50], USDT[.010705], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00405166 | | TRX[.579663], USD[0.01] | | |
| 00405167 | | BTC[.00000252], BTC-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 00405168 | | ADABULL[0.00000045], ALGOBULL[300125.248], ATOMBULL[.000016], BCHBULL[.00778], DOGEBULL[.00078794], EOSBULL[.07634], ETHBULL[.00000028], GRTBULL[2.9994], LINKBULL[.09963706], LTCBULL[.00539308], MATICBULL[3.69782], SXPBULL[175.974602], TRXBULL[29.998848], USD[0.00], USDT[0] | | |
| 00405169 | | BTC[0], BTTPRE-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], MATIC[0], USD[0.00] | | |
| 00405171 | | TRX[.000001], USD[2.61], USDT[-1.85771636] | | |
| 00405176 | | ALPHA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], RUNE-PERP[0], STEP[100.1], TRX-PERP[0], USD[-0.01], USDT[0.04702037], XMR-PERP[0], XRPBULL[130], XRP-PERP[0] | | |
| 00405177 | | AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[16.00473072], PSG[15.2], SOL-PERP[0], USD[0.00], USDT[11952.65125254] | | |
| 00405185 | | USD[0.00], USDT[0] | | |
| 00405189 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-20210313[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00405190 | | ETH-PERP[0], LTC-PERP[0], USD[0.00], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00405191 | | 1INCH-PERP[0], ADA-20210924[0], AGLD-PERP[0], ALICE-PERP[0], ALP-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.07], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00405192 | Contingent | AAVE[93.45], AAVE-PERP[0], ATOM[366.1], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT[809.8], EGLD-PERP[0], ETC-PERP[0], ETH[11.96756526], ETH-PERP[0], ETHW[36.96756526], EURT[3250.81273653], FLOW-PERP[0], FTM-PERP[0], FTT[51.78182027], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.99747568], LUNA2_LOCKED[2.32744326], LUNC[217202.43], MATIC-PERP[0], OP-PERP[0], RAY[0], SOL[0.00570021], SOL-PERP[0], SRN-PERP[0], TRX[663.000008], TRX-PERP[0], USD[17403.53], USDT[48289.82973841], USTC-PERP[0], YFI-PERP[0] | | |
| 00405195 | Contingent | AVAX[0], BAL[0], BNB[0.00000001], BTC[0.00000370], CEL[241.32561318], CHZ[0], ENS[0], ETH[0.00000001], EUR[0.00], FTM[0], FTT[25], GMT[964.57861066], LINK[0], LUNA2[0.00811559], LUNA2_LOCKED[0.01893639], LUNC[0], MATIC[0.00000001], MTL[0], NFT [310167772693238692/The Hill by FTX #42474][1], SOL[0], SUSHI[0], TRX[0], USD[1155.45], USDT[0.00000001], XAUT[1.5514587], XRP[1875.93759191], YFI[0] | Yes | CEL[241.00912], GMT[964.193752] |
| 00405197 | | BTC-PERP[0], ETH[0.00036821], ETH-PERP[0], ETHW[.00036821], RSR-PERP[0], USD[1.38] | | |
| 00405199 | | 0 | | |
| 00405201 | | BTC[0.00009634], USDT[191.41984748] | | |
| 00405202 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX[0], ENS[0.00000001], ETH[0], ETH-PERP[0], FTT[.098005], KSM-PERP[0], LINK-PERP[0], MANA[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SOL[0.00328375], UNI[.00000001], USD[0.00], USDT[0] | | |
| 00405203 | Contingent, Disputed | ETH[0], LINK[.01204189], TRX[.000001], USD[0.00], USDT[4.05182918], USDT-PERP[0] | | |
| 00405204 | | AAPL-PERP[0], ALICE-PERP[0], ALPHA[0], ALT-20210625[0], ANC-PERP[0], APT-PERP[0], ATLAS[10], ATLAS-PERP[0], BABA[0], BAND-PERP[0], BAT[.00067], BLT[.21355189], BNB-PERP[0], BNT[.0999335], BRWD-20210625[0], CEL[.099867], CIL-PERP[0], CHR[1], COPE[1.99601], CRO[9.98005], CRO-PERP[0], CVX-PERP[0], DAWN[.098936], DEFI-20210625[0], DOGEBULL[0], EDEN-PERP[0], EMB[9.99335], ETHW[4.21], FLM-PERP[0], FLOW-PERP[0], FTT[155.1941005], FTT-PERP[0], GENE[.1], GME[.0397872], GRT[1], GST-PERP[0], GT[.099335], HGET[.04990025], HT[.0009335], HT-PERP[0], HXRO[.988665], IMX[8.6], IP3[10], KIN[59873.65], LOGAN2021[0], LUNC-PERP[0], MAPS[3.99468], MATH[.1983375], MATIC[0.00052672], MATIC-PERP[0], MER[10.823775], MNGO[440], MTA[.000005], NFL X-20210625[0], NFT [369321135298616738/FTX AU - we are here! #8362][1], NFT [426674089875360127/Hungary Ticket Stub #573][1], NFT [446728848055695529/FTX EU - we are here! #110916][1], NFT [531312976779732495/FTX AU - we are here! #22276][1], NFT [545752520832234560/FTX AU - we are here! #8357][1], NFT [546393411955033036/FTX EU - we are here! #111011][1], NFT [555402695689151156/FTX EU - we are here! #111015][1], NVDA_PRE[0], OKB[.0003335], OXY[.99867], PERP[.0992685], POLIS[.1], RAY-PERP[0], ROOK[.009887], SECO[.99800S], SHIT-20210625[0], SLRS[.9394S5], SNX[.098800S], SNY[1], SOL[.20078623], SPELL-PERP[0], SQ[.22], SRM-PERP[0], STARS[256.237012], STEP[4.50000001], TOMO[.099335], TRX[.955565], TSLA[0.19], TSM[0], TSM-20210625[0], TULIP[.1], TWTR-0624[0], UBXT[.980715], USD[669.68], USDT[0.04650446], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], WFLOW[3.41], XTZ-PERP[0], YFII[0.00099933], YFII-PERP[0] | | |
| 00405208 | Contingent, Disputed | BNB[0], SHIT-PERP[0], SOL[0], USD[0.15] | | |
| 00405210 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[8.42], XRP-PERP[0] | | |
| 00405211 | | NFT [553050750959168808/FTX Crypto Cup 2022 Key #4524][1], TRX[.9127935], USD[0.00] | | |
| 00405221 | | BTC[0.00000576], BTC-PERP[0], USD[0.00] | | |
| 00405225 | | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25.00098849], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXB-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00405226 | | BTC[0.00000916], TRX[.000001], USDT[0] | | |
| 00405229 | | 1INCH[0], APT[140.00140000], AXS[200.31829600], BTC[0.10001983], IBVOL[0], USDT[214.54095668] | | APT[140], AXS[200], BTC[.1], USDT[214.484958] |
| 00405230 | | FTT[247.26987251], NFT [439238502767196660/FTX Crypto Cup 2022 Key #20177][1], NIO[.195], USD[0.00] | Yes | |
| 00405232 | | APE-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS[500.9050665], ETH-PERP[0], FTT[.081], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], MEDIA-PERP[0], SAND-PERP[0], SOL[.000639], SOL-PERP[0], TRX[.000006], UNI-PERP[0], USDI-216.59], USDT[0] | | |
| 00405233 | | BNB[0], BTC[0], DOGE[0], ETH[0.08000000], ETHW[0.08000000], FTT[0.00183160], ROOK[0.33] | | |
| 00405234 | Contingent, Disputed | BCH[0], USDT[0] | | |
| 00405235 | | USD[1.00] | | |
| 00405236 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 00405238 | | 0 | | |
| 00405241 | | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC[0], COMP-PERP[0], CREAM-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00405242 | | BTC[0.00001092], BTC-PERP[0], USD[0.22], XMR-PERP[0], XRP[.041029], XRP-PERP[0] | | |
| 00405243 | | BNB-PERP[0], DEFI-PERP[0], FTT-PERP[0], STEP-PERP[0], SUSHI[3.09520497], USD[-0.20], USDT[.00557947] | | |
| 00405244 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.07970766], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[-0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[1.90], VET-PERP[0] | | |
| 00405245 | | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00405247 | | BTC-PERP[0], USD[0.00] | | |
| 00405248 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0.00176699], BNB-PERP[0], BTC[0], BTC-PERP[.0005], CRV-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[0.00014707], ETH-PERP[0], ETHW[0.00015144], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-8.22], USDT-PERP[0], VET-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00405250 | | CEL[17.3902245], USD[0.46] | | |
| 00405251 | Contingent | APE[.0972], BICO[108.989912], BNB[0], BTC[0], DAI[0], ETH[0], FTT[4.846712], HT[0], LUNA2-[0.04610583], LUNA2_LOCKED[0.10758029], LUNC[10939.64367], MATIC[19.996], SOL[0], USD[0.00], USDT[0.00002877] | | |
| 00405252 | | BAO[1999.62], BTC[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.80], USDT[0.00000001] | | |
| 00405253 | | ETH[0], TRX[0.00763592], USD[0.00], USDT[0] | | |
| 00405254 | | ATLAS-PERP[0], USD[0.19], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00405256 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[2.37] | | |
| 00405258 | | AVAX[9.61], BNB[1.1], ETH[.96500003], ETHW[.96499999], FTT[33.10080917], NFT (57050259275559956)3/FTX Crypto Cup 2022 Key #1867)[1], USD[0.00], USDT[560.5] | | |
| 00405261 | Contingent | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AXS[0], BAND[0], BTC[0], BTC-PERP[0], CEL-PERP[0], FTT[0], GRT[0], HT[0], HUM-PERP[0], KNC[0], LUNA2[91.83837724], LUNA2_LOCKED[214.2895469], LUNC[105697.5929667], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAY[0], RNDR-PERP[0], RSR[0], SHIB[39791980], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.74], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00405262 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[299.8005], ASDBEAR[99534.5], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0], BAND-PERP[0], BTC-PERP[0], COMP[0], CREAM[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08084390], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[.0362852], SXP-PERP[0], USD[0.57], USDT[0], VET-PERP[0], XLM-PERP[0], XRPBULL[85.94372438] | | |
| 00405263 | | SOL[.009982], TRX[.000001], USD[0.00], USDT[0] | | |
| 00405264 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BADGER[0.00381640], BADGER-PERP[0], BTC[.00000001], BTC-0624[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HXRO[.71544659], LINK[.02534495], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY[-0.00000001], SAND-PERP[0], SNX-PERP[0], SOL-PERP[71.97000000], SRM[0.00726360], SRM_LOCKED[.1767187], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-4662.77], USDT[3900.14684298], YFI[0], YFI-PERP[0] | | |
| 00405266 | | BNB[0.00000001], BTC-PERP[0], DAI[0.00000001], ETH[0.00000004], ETHW[0.00598058], EUR[0.00], LUNC-PERP[0], SOL[.00000001], TRX[.001542], USD[0.00], USDT[0.90579054] | | |
| 00405271 | | BAL-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[86.685747], RAY[23.84306], ROOK[2.5242318], USD[8.45] | | |
| 00405273 | | 0 | | |
| 00405274 | | DFL[10000.696], IMX[800], TULIP[50.2], USD[123.05], USDT[45.00674761] | | |
| 00405276 | | ALGO-PERP[0], APE-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS[0], BNB[15.9378303], BTC[.02966486], CRO-PERP[0], DOGE[.9297244], DOT[592.27056867], DOT-PERP[0], ENJ[11022.55954193], EOS-PERP[0], ETH[20.222747], ETHW[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK[733.62749806], LTC[116.81466504], LUNC-PERP[0], MANA[6810.31910175], MANA-PERP[0], MATIC[7314.93000046], MATICBULL[0.00920662], MATIC-PERP[0], SAND[2346.8372736], SAND-PERP[0], SHIB[24144239.4.71510641], SOL[0], TRX[.00325534], USD[0.02], USDT[1486.19000000], VETBULL[0], XRP[16613.83933575] | | |
| 00405280 | | AKRO[1], ATLAS[320], ATOM[0.63024964], SOL[0], TRX[0], USD[0.00], USDT[0.00001531] | | USD[0.00] |
| 00405283 | | ATLAS[757.05031077], BNB[0], BTC[0.00462199], ETH[0.00206252], ETH-PERP[0], ETHW[0.00206252], FTT[25], LTC[0.00360629], POLIS[9.65529802], RAY[4.851656], SOL[0.96999725], TRX[0.00001200], USD[14.13], USDT[130.09618816] | | |
| 00405284 | | AVAX-PERP[0], BEARSHIT[39992.4], BTC[0.00127815], CEL[-4.46617657], USD[15.74], USDT[.000893] | | |
| 00405287 | | DOGEBEAR[.79], USD[0.00] | | |
| 00405288 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00405290 | | 0 | | |
| 00405292 | | BNB[0.00000001], BTC[0.00003520], ETH[0], FTT[0.00003810], HT[0], TRX[0.00000100], USD[0.00], USDT[0.00001077] | | |
| 00405293 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS[999.9525], ATLAS-PERP[0], ATOM-PERP[0], BNB[0], BTC[0.00330001], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[7.49867], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[.12009341], LUNA2_LOCKED[0.28021797], LUNC[26150.595], LUNC-PERP[0], MER[.0126], MINA-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE[101.40059719], RUNE-PERP[0], SNX[11.194984], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[12.99913099], SRM_LOCKED[0.0275547], TRX[.000002], UNI-PERP[0], USD[-149.01], USDT[0.00833302], USTC-PERP[0], XRP[110.312548], XRP-PERP[0] | | |
| 00405294 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00868039], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[.89505], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK[0.00059121], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.0], TRX-PERP[0], UNI-PERP[0], USD[0.35], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[.754543], XRP-PERP[0], ZIL-PERP[0] | | |
| 00405300 | | BEAR[6.66000000], BTC[0.00009343], BTC-MOVE-1102[0], BULL[0.00000053], DAI[0], ETH[0], ETHBEAR[366.2227883]1, ETHBULL[0.00000826], USD[1.82], USDT[0] | | |
| 00405303 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 00405307 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.00000001], BNB-2021094[0], BNB-PERP[0], BSV-2021123[0], BSV-PERP[0], BTC[-0.00000445], BTC-2021062[0], BTC-2021094[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-2021092[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00630334], GRT-2021092[0], GRT-PERP[0], HUT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-2021123[0], OMG-2021123[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[12.78], USDT[0.01236662], USDT-2021092[0], USDT-2021123[10], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00405308 | | DOGE[1.99999872], ETH[0], ETHBULL[0], USD[0.00], USDT[0.00000226] | | |
| 00405309 | | USD[0.00], USDT[0] | | |
| 00405310 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.65], USDT[0.88554788], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00405311 | | OXY[153.89759], TRX[.000001], USD[2.11], USDT[0] | | |
| 00405315 | | TRX[.300002], USDT[0.76723621] | | |
| 00405320 | | BTC[0], ETHBULL[0], FTT[.04630563], UNI[.049361], USD[0.00], USDT[0.00042251] | | |
| 00405321 | Contingent | APT[806.00403], BTC[2.64318754], ETH[0.61545894], ETHW[0.61239350], EUR[0.00], FTT[155.68748875], LUNA2[0.00017197], LUNA2_LOCKED[0.00040126], LUNC[.00517085], SOL[0], SRM[1.45185236], SRM_LOCKED[79.60361199], USD[167764.99], USDT[10422.42399101], USTC[.02434] | | BTC[.083593], ETH[.559747] |
| 00405324 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA[0], LINK-PERP[0], LTC-PERP[0], REEF-PERP[0], REN[0], RSR[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00405330 | | USDT[0] | | |
| 00405331 | Contingent | AAPL-1230[0], AAVE[.5], AAVE-PERP[0], AMZN[.5], APE[3.02984703], APE-PERP[0], APT[4], APT-PERP[0], ASD[0.04302280], ASDBULL[0], ASD-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[19988.03], BAO-PERP[0], BEAR[40081.82], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA[22.4], BOLSONARO2022[0], BTC[0.00032166], BTC-MOVE-2021Q1[0], BTC-PERP[0], BULL[0.00007904], CAKE-PERP[0], CEL-PERP[0], COPE[1.998803], CRO-PERP[0], CRV-PERP[0], DAI[0], DFL[300], DOGEBEAR2021[8.20000009], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELON-PERP[0], ETH[0.00797342], ETHBEAR[99490], ETHBULL[22.99082000], ETH-PERP[0], ETHW[.00097341], ETHW-PERP[0], FTM-PERP[0], FTT[0.72001520], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[18.00293999], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINA[209.874315], LINK[5], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[0], LTC-PERP[0], LUA[94.74206772], LUNA2[4.49406776], LUNA2_LOCKED[10.48615812], LUNA2-PERP[0], LUNC[81.26108559], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-1230[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY[2.85228367], RAY-PERP[0], RON-PERP[0], RSR[1004.71705630], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP[5710], SLP-PERP[0], SNX-PERP[0], SOL[.01596404], SOL-PERP[0], SRM[2.21678726], SRM_LOCKED[1.12179999], SRM-PERP[0], SUSHIBULL[29.3913312], SUSHI-PERP[0], TRUMP2024[0], TRX[208.92181580], TRXBULL[.96508], TRX-PERP[0], UBXT[1226.3779002], USD[114.79], USDT[752.03359514], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | APE[3.028131], GRT[17.945469], TRX[204.608659] |
| 00405336 | | BNB[0], BTC[0.00000001], ETH[0.05026121], ETHBULL[0], ETHW[0.05026120], FTT[0], GBP[0.00], RUNE[0.00467487], SNX[0], SOL[0], USD[0.00], USDT[0.0025583] | | |
| 00405337 | | BNBBEAR[.9998], ETHBEAR[94656.57], TRX[0], USD[-0.01], USDT[0.01106908] | | |
| 00405338 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00405340 | | DOGE-PERP[0], TRX[0], USD[0.00] | | |
| 00405344 | | BCH[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00134652], FTT-PERP[0], ICP-PERP[0], SOL[0], SOL-PERP[0], TRX[.000785], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00405345 | | GBP[0.00], USD[0.00], XRP[0] | | |
| 00405349 | | MTA[.00473], ROOK[.0001], TRX[.000002], USD[25.00], USDT[6.88000572] | | |
| 00405351 | | ADA-PERP[0], BTC[.00003452], BTC-PERP[0], DOGE[.5], DOGE-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[19.71] | | |
| 00405352 | | BNBBULL[0], BULL[0], ETHBEAR[0], ETHBULL[0], SXPBULL[0.20448950], USD[0.11], USDT[0.00000001], XRP[.967] | | |
| 00405353 | | BTC-PERP[0], ETH-PERP[0], USD[-5.36], XRP[39.134453] | | |
| 00405356 | | FTT[3.99968099], SOL-PERP[0], TRX[.000006], USD[0.01] | | |
| 00405357 | | BTC-PERP[0], ETH[.00000122], ETH-PERP[0], ETHW[0.00000121], USD[0.00] | | |
| 00405359 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[23.09], USDT[1.00315534], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00405360 | | ETH[0], EUR[0.00], GRT[1500.71481], HNT[29.9943], REN[3499.335], SAND[309.94111], SPELL[124800], USD[81.70], USDT[6.69915276], YGG[505.9392], ZRX[550] | | |
| 00405366 | | FTT[180.02], INDI_IEO_TICKET[1], PSY[3500.0175], USD[108.18], YGG[1686.93] | Yes | |
| 00405367 | | BTC-PERP[0], ETH-PERP[0], USD[0.10] | | |
| 00405368 | Contingent | BTC[0], CEL-PERP[0], DOGE[.04594089], ETH[0], FTM[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00271398], TRX[.000042], USD[0.00], USDT[0] | | |
| 00405373 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210625[0], ATLAS[9.208], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.98849211], LUNA2_LOCKED[2.30648161], LUNC[215246.24], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.532904], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000015], TRX-PERP[0], TRYB-PERP[0], TSLA-2021092401, UNI-PERP[0], USD[-16.14], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZM-2021092400 | | |
| 00405374 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00405375 | | ADA-PERP[0], ATLAS-PERP[0], BB-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MANA-PERP[0], THETA-PERP[0], TSLA-0325[0], USD[-72.92], USDT[225.86196882], XRP-PERP[0], YFI-PERP[0] | | |
| 00405376 | Contingent | ACB[.0964755], ATLAS[3938.17893448], BTC[0], COIN[0], CRON[.098271], FTT[0], RAY[.00000001], SOL[.00000001], SRM[.00137041], SRM_LOCKED[.74878547], USD[-0.01] | | |
| 00405379 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], AMPL-PERP[0], ANC-PERP[0], APHA[0], BADGER-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BNTX-0930[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20210212[0], BTC-PERP[0], BULL[0.00000083], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGEBULL[.00009517], DOGE-PERP[0], ELON-20211231[0], ETH-PERP[0], ETH-20211123[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.00004496], GME[.00000003], GMEPRE[0], GRT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLRY[0], UNI-PERP[0], USD[4.25], VET-PERP[0], WSB-20210326[0], XRP-PERP[0], XTZ-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00405380 | | BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 00405385 | | BEAR[23783.34], TRX[.000002], USDT[.02815] | | |
| 00405386 | | BNB[0.00000001], BTC[0], ETH[0], HT[0], SOL[-0.00000004], TRX[0], USD[0.00], USDT[0.00001236] | | |
| 00405388 | | USD[9.85] | | |
| 00405389 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00405395 | | ETH-PERP[0], RAY[.08955], RUNE[1.972], SYN[278.94699], TRX[.000021], USD[0.38], USDT[.001496] | | |
| 00405400 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EXCH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], OKB-PERP[0], ONT-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.65], USDT[1.656158], XLM-PERP[0], YFI-PERP[0] | | |
| 00405403 | | AAVE-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0] | | |
| 00405408 | Contingent | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], HT-PERP[0], LUNA2[0.01310531], LUNA2_LOCKED[0.03057906], LUNC[2853.71], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.29], USDT[0.00658414] | | |
| 00405409 | | BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.14], USDT[0.02857773], YFI-PERP[0] | | |
| 00405410 | | BTC[0.05129503], ETH[0], ETHW[0.00094246], FTT[0], USD[0.01], USDT[0.33334184] | | |
| 00405411 | Contingent | ALGO-PERP[0], ANC-PERP[0], ATLAS[9.346], BAT[.9132], BNB[.1895], BTC[0.00001085], C98-PERP[0], CRO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.35504988], ETH-PERP[0], ETHW[0.00004988], FIL-PERP[0], FLM-PERP[0], FTM[.9608], GALA[9.782], GODS[.01514], GRT[3.159584], HT-PERP[0], IMX[139.15836], LUNA2[3.50285122], LUNA2_LOCKED[8.17331953], LUNC-PERP[0], MATIC[90.64422577], MPLX[.458477], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SAND[.45721632], SLP-PERP[0], SOL[86.01923247], SOL-PERP[0], SPELL-PERP[0], STG[.56], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[380.18], USDT[.50521706], WAVES-PERP[0] | | |
| 00405412 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], PAXG-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.85], USDT[0.04632412] | | |
| 00405413 | Contingent | ETH[0], FTT[20.48782568], MATIC[9.3591], RAY[1.63216], SOL[.0018], SRM[3.84104998], SRM_LOCKED[14.63895002], TRX[.000001], USD[1148.65], USDT[0.00202800] | | |
| 00405416 | Contingent | DOGE[.69106], LUNA2[1.52847440], LUNA2_LOCKED[3.56644028], LUNC[332828.5205637], USD[0.09], WAVES-PERP[0] | | |
| 00405419 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.05819594], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], SNX-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[184.87], XLM-PERP[0], YFI-PERP[0] | USD[100.00] | |
| 00405420 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK[.0085389], LINK-PERP[0], LTC[.006465], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0.19857188], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[.2539], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00405421 | | BADGER[.00170912], UNI[.02193519], USD[0.00], USDT[0], YFI[.0007] | | |
| 00405427 | | COMPBULL[0], DOGEBULL[0.00038992], GRTBULL[1.00619876], MATICBEAR[179964], THETABEAR[1599.68], USD[0.06] | | |
| 00405428 | | 0 | | |
| 00405429 | | FTT[.076991], USD[0.00], USDT[0] | | |
| 00405431 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[.29173916], ETH[.00098074], ETHW[.00000342], FTT[0.00794182], MATIC[0.33670968], MSOL[.00836375], RAY[1.14574303], TRX[0.78685315], USDT[17664.11], USDT[0.00706814], USDT-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00405433 | | 0 | | |
| 00405434 | | 0 | | |
| 00405436 | | BNB-PERP[0], BTC-PERP[0], BULLSHIT[0], ENJ-PERP[0], FTT[0], OXY[42.9699], SOL[.2697857], SOL-20210625[0], USD[1.11] | | |
| 00405437 | | DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], SXP-PERP[0], USD[0.31] | | |
| 00405438 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-PERP[0], FTM[0], FTT[0.00392379], HOT-PERP[0], LTC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.04], USDT[0.00000001] | | |
| 00405442 | | EOS-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00405445 | | BTC[0] | | |
| 00405448 | | 0 | | |
| 00405451 | | BTC[0.00048353], BTC-20210107[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210120[0], BTC-MOVE-20210122[0], BTC-MOVE-20210223[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.08011481], LTCBEAR[0], LTCBULL[0], LTC-PERP[0], MTA-PERP[0], SLP-PERP[0], USD[0.05], USDT[0.00000001] | | |
| 00405456 | | BTC-20210326[0], BTC-PERP[0], ETH[.00011253], ETH-PERP[0], ETHW[.00011253], TRX[.00004107], USD[3.00], USDT[0.00003537] | | |
| 00405458 | | AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], ENJ-PERP[0], ENS-PERP[0], FLOW-PERP[0], HUM-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00] | | |
| 00405459 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NFT (571285144004154134/Misty Morning Sun)[1], ONT-PERP[0], OTHER-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], USD[0.05], USDT[0] | | |
| 00405463 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.09400000], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[28.72390347], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], NFT (337506538462644132/FTX AU - we are here! #81178)[1], NFT (422511202959466202/FTX EU - we are here! #81178)[1], NFT (433060626982884333/FTX AU - we are here! #27077)[1], NFT (438039699596367062/FTX Crypto Cup 2022 Key #14715)[1], NFT (477084410983830093/FTX EU - we are here! #81255)[1], NFT (503639119865517219/FTX EU - we are here! #81319)[1], OP-PERP[0], PERP-PERP[0], RAY[.062513], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP[0], USD[3352.81], USDT[0], YFII-PERP[0] | Yes | |
| 00405467 | | MAPS[.263845], USDT[0] | | |
| 00405469 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00002879], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.14104769], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[399924], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.26], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00405470 | | TRX[.000002], USD[0.00], USDT[-0.00000111] | | |
| 00405473 | | BTC-20210625[0], BTC-20211231[0], FTM-PERP[0], LUNC-PERP[0], OXY-PERP[0], PAXG-20210326[0], PAXG-PERP[0], SC-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00405475 | | NFT (496561159189108582/The Hill by FTX #16713)[1], USDT[.082906] | | |
| 00405477 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00405479 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[.099772], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00999145], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-0612[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[.0669715], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.27425365], LUNA2_LOCKED[0.63992518], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REAL[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0.00000001], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SWEAT[.514485], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000036], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[16.99], USDT[5135.81245102], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00405482 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[214.13532319], TRX-PERP[0], UNI-PERP[0], USD[0.11], XLM-PERP[0], XRP-PERP[0] | | |
| 00405492 | | BTC-PERP[0], ETH[0.00006624], ETH-PERP[0], ETHW[0.00006624], NFT (551824821373130429/FTX EU - we are here! #104428)[1], TRX[.000003], USD[0.01], USDT[0] | Yes | |
| 00405496 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[9536.50], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00405497 | | BTC[0], EUR[46.55], FTT[0.13587672], USD[0.00], XMR-PERP[0] | | |
| 00405502 | | ADABULL[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], LTC[0], LUNC-PERP[0], SHIB[0], USD[0.01], USDT[0.00000001] | | |
| 00405503 | | AAVE-PERP[0], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], SOL-20210326[0], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 00405504 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000021], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[-0.41], USDT[0.98315161], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00405505 | | AKRO[.591], BNB[0.00006170], BTC[.00000078], CEL[93.34350968], FTT[1.09962], HXRO[42.99582], OXY[8], PFE[0.02183103], PFE-20210625[0], SHIB[5599392], SOL[1.70176919], SWEAT[9.9981], TRX[6.000006], USD[-0.75], USDT[4.25] | | USDT[2.114704] |
| 00405506 | | BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[-2.70], USDT[4.25] | | |
| 00405509 | | BTC[.00000428], BTC-PERP[0], USD[-0.04] | | |
| 00405510 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00405513 | Contingent | BTC[0.00007096], FTT[500.37035851], SRM[14.64042012], SRM_LOCKED[141.35957988] | | |
| 00405514 | Contingent | LUNA2[0], LUNA2_LOCKED[10.93280976], LUNC[1020275.29], MOB[5.36892400], USD[0.00], USDT[0.00000041] | | |
| 00405516 | | BTC-PERP[0], USD[0.48] | | |
| 00405517 | | AVAX[0], BULL[0], ETH[0.00000001], FTT[25.05861638], USD[0.00], USDT[0] | | |
| 00405519 | | USD[0.00] | | |
| 00405524 | | TRX[.000001], USDT[0.00002560] | | |
| 00405525 | | AAVE[.499905], FTT[1.399734], RAY[14.99715], TRX[.000003], TSLA[.0298632], TSM[.04498575], USD[84.80], USDT[0.72976015] | | USD[0.23], USDT[.0048] |
| 00405527 | | 1INCH-20210326[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[1.07500768], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], OKB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[-0.02], USDT[0.02234306], YFI-PERP[0], YFI-PERP[0] | | |
| 00405528 | | 1INCH-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BNB-PERP[0], RAY-PERP[0], TRX[.000118], USD[0.00], USDT[0] | | |
| 00405532 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], USD[0.20] | | |
| 00405537 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[-0.01], USDT[0.08624617] | | |
| 00405540 | | NFT (481873427536754141/FTX EU - we are here! #14394)[1], NFT (51549487094101121/FTX EU - we are here! #14795)[1], NFT (55926034684112043/FTX EU - we are here! #14645)[1] | Yes | |
| 00405541 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[22.181262], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOST-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[295.9408], TRX-PERP[0], USD[123.03], USDT[344.39252434], WAVES-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 00405543 | | BTC-PERP[0], COPE[1316.1124], ETH-PERP[0], FTT[0.06223403], RAY[.8348], TRX[.000003], USD[1.90], USDT[1.86175000] | | USD[1.90] |
| 00405545 | | 1INCH[0], BNB[0], BTC-PERP[0], DOGE[259], MAPS[103], NEXO[25.28073536], ROOK[0], SHIB[10000000], SRM[0], UNI[0], USDT[2232.34], USDT[0] | | |
| 00405546 | Contingent | BAT-PERP[0], BTC[.00254056], ETH[0.52179188], ETH-20210924[0], ETH-20211123[0], ETHBULL[0], ETHW[0.52179188], FLOW-PERP[0], FTM-PERP[0], FTT[0.02213455], FTT-PERP[-3000], LUNA2[0.00000008], LUNA2_LOCKED[0.00000019], LUNC[0.01779258], MANA[0], OXY[.1398], OXY-PERP[0], SAND[0], SOL[6.81786466], SRM[17.22605571], SRM_LOCKED[62.65689937], USD[16217.60], USDT[0] | | |
| 00405547 | Contingent, Disputed | ADA-PERP[0], DOT-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00405548 | | BAO[1], USD[0.00], USDT[17.44772640] | | |
| 00405549 | | TRX[.000002], UBXT[963.22367644], USD[80.91], USDT[.006035] | | |
| 00405551 | | USD[0.00], USDT[0] | | |
| 00405554 | | 0 | | |
| 00405556 | | BCH[0], BNB[0.23939580], BTC[0], ETH[0.00083033], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], USD[0.00], USDT[1431.93540750] | | |
| 00405557 | | USD[0.00] | | |
| 00405559 | Contingent | COPE[0], FTT[0.00023631], LUNA2[.00499651], LUNA2_LOCKED[26.72832518], USD[0.22] | | |
| 00405562 | | 1INCH-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[0.25], XLM-PERP[0] | | |
| 00405564 | | BTC-PERP[0], USD[4.39] | | |
| 00405566 | | BTC[0], USD[7.02] | | |
| 00405569 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[49.09996805], FTT-PERP[0], GBP[0.00], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20210625[0], LUNA2_LOCKED[0.02490261], MATIC[499], MATIC-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], UNI[2], USD[0.36], USDT[0], WAVES[119.56637443], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00405571 | | BADGER[.00522959], ETH-PERP[0], GRT[3.47508921], LINK-PERP[0], LTC-PERP[0], MATIC[2.15216365], SUSHI[.35012245], SUSHI-PERP[0], USD[25.98], USDT[0.00055772] | | |
| 00405573 | | ETH[4.654], ETH-PERP[0], ETHW[11.015], FTT[329.694357], TRX[.000001], USD[0.13], USDT[2375.59006003] | | |
| 00405575 | Contingent, Disputed | CEL[.4445], ETH[0] | | |
| 00405580 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], OMG-PERP[0], USD[0.05] | | |
| 00405582 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], BAL-20210625[0], BAL-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], BTMX-20210326[0], CEL-20210924[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CREAM-20210625[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DRGN-20210625[0], DRGN-20210924[0], DRGN-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETH-PERP[0], EXCH-20210625[0], EXCH-20210924[0], EXCH-PERP[0], FTT-PERP[0], LINK-20210625[0], LINK-PERP[0], OKB-20210625[0], OKB-20210924[0], OKB-PERP[0], OMG-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SOL-20210924[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], TRYB-20210625[0], TRYB-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00340674], XRP-20210924[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00405589 | | 1INCH-PERP[0], AAVE-PERP[0], BAL-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], REN-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00405591 | | TRUMPFEB8[0], TRUMPSTAY[68841.95199], USD[0.00] | | |
| 00405594 | Contingent | KIN[2000000], LUNA2[0.00590369], LUNA2_LOCKED[0.01377529], RSR[4380], SOL-PERP[0], THETA-PERP[0], TSLA[3.15], USD[8.22], USDT[.006995], USTC[.835697] | | |
| 00405599 | | BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], NEAR-PERP[0], USD[0.00], XRP[.00130206] | | |
| 00405600 | | ADABULL[0.00000666], BTC[0], BULL[0.00000031], EOSBULL[.01476], ETHBULL[0.00000952], LINKBULL[.0006356], LTC[.008998], LTCBULL[.003157], USD[0.00], USDT[0], XTZBULL[.0003772] | | |
| 00405601 | | 1INCH[.97048], DOGE[.9569], ETH[0.00063755], ETH-PERP[0], ETHW[0.00063754], FTM[.89776], FTT[.07354208], LTC[0], MATIC[7.1272], RAY[7.28653], SOL[.01130019], SRM[.40492], UNI[.025948], USD[0.00], USDT[0] | | |
| 00405602 | | BNB[.00025811], BULL[.0006], LINKBULL[700], TRX[.951943], USDT[0.25350123] | | |
| 00405603 | | ATOMBULL[0], AVAX-PERP[0], BEAR[0], BTC[0], BULL[0.00000001], CRV[0], CRV-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00020330] | | |
| 00405604 | | BTC[0.00007248], DOGEBEAR[18253.2432], ETH[.000998], ETHW[.000998], USD[0.00], USDT[0] | | |
| 00405606 | | FTT[.9998], MOB[13.41], USD[25.00], USDT[1.076015] | | |
| 00405609 | | UBXT[1461.44482], USD[0.74], USDT[0] | | |
| 00405612 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.13566186], BTC-PERP[0], BULL[0.00000006], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.16741862], ETHBULL[0.00000005], ETH-PERP[0], ETHW[0.14578960], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000918], XRP-PERP[0] | | |
| 00405614 | Contingent | ADABULL[0], BTC-PERP[0], CRO[160], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LINKBULL[0.00009532], LTC[.0090158], LTC-PERP[0], LUNA2[0.19246357], LUNA2_LOCKED[0.44908166], LUNC[.62], MATICBULL[41.4903447], MATIC-PERP[0], RSR[0], SHIB-PERP[0], STEPI.0424775], SXPBULL[0], TRX[.000004], USD[0.00], USDT[1121.04408509] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00405615 | | BTC[0.00190066], DAI[15.01368001], DOGE[0] | | |
| 00405617 | | ALGOBULL[13715.75], ASDBULL[0], ATOMBEAR[10.575], BNBBULL[0], COMPBULL[0], DOGEBULL[0.10505089], ETHBULL[0], FTT[0.00487379], GRTBULL[0], HOT-PERP[0], HTBULL[0], KNCBULL[0], LINKBULL[0], MATICBULL[39506.001101], SUSHIBULL[2], SXPBULL[0.78205000], THETABULL[0], TRX[.001218], TRXBULL[0], USD[0.04], USDT[0.00000001], VETBULL[600.41378000], XLMBULL[0] | | |
| 00405618 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000003], TRYB-PERP[0], USD[0.01], USDT[561.25516999] | | |
| 00405619 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX[6.24177252], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO[6.22458164], CRO-PERP[0], CRV-PERP[0], DOGE[.0196086], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.10496406], ETH-PERP[0], ETHW[.10399734], FB[.000005], FTT[290.08769806], FTT-PERP[0], GOOGL[.0001351], GOOGLPRE[0], GRT[77.43531291], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LINK[5.24549084], LINK-PERP[0], LOOKS[207.40045889], LTC-PERP[0], LUNA2[6.31574417], LUNA2_LOCKED[14.27327072], LUNC[1137028.92123533], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEXO[.8007233], NFT (372060476951342825/FTX EU - we are here! #153964)[1], NFT (425324843817589308/FTX EU - we are here! #154074)[1], NFT (481037158495959739/FTX EU - we are here! #154121)[1], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[49.9452753], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[.00004688], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TSLA[.00018875], UNI-PERP[0], USD[7366.59], USDT[0.00270409], USDT-PERP[0], USTC[154.83656128], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00405620 | | ADA-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], DMG-PERP[0], DOGE-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[0.06], XLM-PERP[0] | | |
| 00405623 | | SOL[0] | | |
| 00405629 | | BTC-PERP[0], ETH[0.00498804], ETH-PERP[0], ETHW[0.00498804], USD[-2.26], XLM-PERP[0] | | |
| 00405631 | | DOGE-PERP[0], ETH-PERP[0], USD[0.38] | | |
| 00405634 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMZN-1230[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00004588], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DAI[0.00000001], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00965681], ETH-0930[0], ETH-PERP[0.00199999], ETHW[0.00066228], FTM[0.00000001], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.13909890], LUNA2_LOCKED[0.32456411], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-13.37], USDT[0.07543870], USD[.00000001], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00405637 | | ADABULL[.160885], ATOMBULL[464.99], BALBULL[274.98387375], BCHBEAR[220], BEARSHIT[1400], BNB[.009], BNBBEAR[72853.94343], BNBBULL[.04007], BOBA[6], BULL[.00166], CEL[.05807175], DMG[600.6], DOGE[5], DOGEBEAR2021[.8], DOGEBULL[167268], EOSBEAR[1000], ETH[0.00727273], ETHBEAR[49968.4125], ETHW[0.00702773], FTT[5.97872], GRTBULL[130476.5291], HTBULL[7.14], ICP-PERP[0], LINKBULL[250], MATIC[10], MATICBULL[91.112954], MKRBULL[.10], MKRBULL[.25], OMG[6], SXPBEAR[160000], SXPBULL[44638.276], THETABEAR[100000], THETABULL[0.12809245], TRX[.000005], USDT[196.16], USDT[3.95325693], XRP[.5], XTZBULL[129.766] | | |
| 00405640 | Contingent | BTC[.23036], GODS[23488.336368], LUNA2[1.05259563], LUNA2_LOCKED[2.45605648], MATIC-PERP[0], TRX[.00003], USD[0.00], USTC[149] | | |
| 00405641 | | TRUMPFEB[0], USD[161.68] | | |
| 00405642 | | ATOMBULL[.0339762], BNBBULL[0.03897220], BULL[.00888099], BULLSHIT[.00000338], ETHBULL[.0893787], USD[0.35] | | |
| 00405643 | | DOGEBEAR[992.2], ETH[.0006], ETHW[.0006], GRTBULL[.03989202], LINKBEAR[578.4], LINKBULL[.00008956], SUSHIBULL[71.4857], SXP[10.89782], USD[0.25], USDT[.0025598], XRP[.6001], XRPBEAR[198.9602], XRPBULL[0.00166], XTZBULL[.3269346] | | |
| 00405645 | | USD[3423.78] | | |
| 00405648 | | BTC[0.00033713], BTC-20210326[0], BTC-PERP[0], ETH[0.00944854], ETH-20210326[0], ETHW[0.00939764], FIL-PERP[0], USD[189.68], USDT[1.85632] | | ETH[.00929015] |
| 00405653 | | BTC[0.00007014], ETHW[.278], LINK[.08388], LTC[.008184], SOL[.06], USD[0.45], USDT[2.11571130], USDT-PERP[0] | | |
| 00405654 | | BEAR[36.86], BULL[0.00000223], FTT[0.03865251], SLP-PERP[0], TRX[.000008], USD[0.17], USDT[0] | | |
| 00405655 | | FTT[.296031], USDT[.6363] | | |
| 00405660 | | BTC[0.00969732], USD[225.52] | | USD[100.00] |
| 00405661 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[20.72908359], ETH-PERP[0], ETHW[20.63466897], FIL-PERP[0], FLM-PERP[0], FTT[6.25801410], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[300.03016], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.73], XAUT[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00405663 | | ETH[0], USD[5.65] | | |
| 00405664 | | ADA-20210326[0], BTC[0], BTC-20210625[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], TRX[0.00007062], USD[0.00], XRP-20210326[0], XRP-PERP[0] | | |
| 00405665 | | CAKE-PERP[0], ETH-PERP[0], GALA[.34520361], SAND[.9], TRX[.00002], USD[0.06], USDT[0.51970266] | | |
| 00405670 | | AKRO[.55882], LINA[9.9886], SRM[18.9576], USD[5.99] | | |
| 00405673 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00405680 | | ETH[0], LTC[.02914765], TRX[.00001], USDT[0.00000109] | | |
| 00405681 | | 0 | | |
| 00405684 | | AGLD-PERP[0], BCHBULL[.85405], BNB[.015], BNBBULL[0], BTC[.00006226], BULL[2.05657000], CQT[443.9872], DOGEBULL[0], ETCBULL[30], ETHBULL[.0], ETHW[10], FTT[0.31008599], HMT[94], HTBULL[9.5], LTCBULL[13240], SXP-PERP[0], TRX[.000001], TRXBULL[1219.9], USD[9.81], USDT[1.25973051], XRPBULL[1138440], ZECBULL[142767] | | |
| 00405685 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[28844.874], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MKR-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000009], UNI-PERP[0], USD[0.02], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00405686 | | TONCOIN[418.020561], TRX[.000001], USD[2827.63], USDT[0.00000001] | | USD[2818.11] |
| 00405687 | | FTT[130.84964000], NFT (315373660120597132/Moments #1)[1], USD[0.00], USDT[0] | | |
| 00405688 | | AVAX-PERP[0], BAL-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[4.81246896], LINK[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RSR[0], SOL[27.23743920], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00405693 | | ETH[-0.00002234], ETHBULL[0], ETHW[-0.00002220], MATICBULL[0], THETABULL[1], USD[29.29], USDT[0.08691421] | | |
| 00405695 | Contingent | EURT[20], FTT[10.036616], SRM[.62365335], SRM_LOCKED[2.37634665], USD[0.01], USDT[0] | | |
| 00405698 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000640], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[.05913535], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], OXY-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.3889], SUSHI-PERP[0], TRX[.280412], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[458.18002794], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00405700 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[.000002], USD[10.44], USDT[10.83147685], XLM-PERP[0], XRP-PERP[0] | | |
| 00405704 | | ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[.87], VET-PERP[0], YFI-PERP[0] | | |
| 00405705 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00405707 | | ADA-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.60], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07069139], FTT-PERP[0], HOLY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[3], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00405709 | | USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00405710 | | DOGEBEAR[621300], ETH-PERP[0], LTC[.00015655], USD[0.00] | | |
| 00405711 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[5.0389], ATLAS-PERP[0], AVAX-PERP[0], AXS[.005478], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.06564034], FTT-PERP[0], GMT-PERP[0], HUMA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS[.0075], RAY[.37309555], SAND-PERP[0], SOL-PERP[0], SRM[167.15052482], SRM_LOCKED[1571.78947518], STX-PERP[0], USD[0.58], USDT[0.00053690], WAVES-PERP[0], XPLA[.962], XRP-PERP[0], ZIL-PERP[0] | | |
| 00405715 | | ALGO-PERP[0], BCH-20210326[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[0.08606253], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], LINK-PERP[0], USD[6.98], USDT[0.00031673], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00405717 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-20210924[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.00], XLM-PERP[0], XRP[100], XTZ-PERP[0] | | |
| 00405718 | | ETH[1.036], ETHBULL[0.85161544], ETHW[1.036] | | |
| 00405719 | | TRX[.000006], USDT[1.2028] | | |
| 00405721 | | BTC-PERP[0], USD[-1.28], USDT[3.11] | | |
| 00405723 | | ADA-PERP[0], DOT-PERP[0], FTT[0], LINK-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00405725 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GST-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MNGO[0], MNGO-PERP[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000788], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00405727 | | AAVE[.00000001], BTC[0], CEL[.005], COMP[0], FTT[0.51386755], RSR[8.5142], USD[0.01] | | |
| 00405728 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00010000], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[2], DOGE-20210326[0], DOGEBEAR[50.662], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00021154], ETHBULL[0], ETH-PERP[0], ETHW[0.01320153], EUR[0.30], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.03655755], FTT-PERP[0], GAL-A-PERP[0], GME-20210326[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[.0573], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0.00000001], UNI-PERP[0], USD[19918.15], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00405729 | | BNB[.00155178], BTC[.0000194], CEL[.0219], MATIC[.00000001], TRX[0], USD[1.14], USDT[0] | | |
| 00405730 | | DOGE[5], TRX[.000801], USD[0.00], USDT[2696.62578900] | | |
| 00405731 | Contingent | AAVE[.00566189], ALCX-PERP[0], ALEPH[.976024], ALPHA-PERP[0], AMPL-PERP[0], AVAX[3.27997396], AVAX-PERP[0], BAL[.00029831], BEAR[499.9418], BSV-PERP[0], BTC[0.21625594], BTC-PERP[0], BULL[0.17767291], CAKE-PERP[0], CEL[0], CEL-PERP[0], COMP[0.00006299], CRV[.12817103], DAI[.03871159], DEFIBULL[0.01131000], DEFI-PERP[0], DOGE-PERP[0], DOT[15.29083683], EMB[50], ENJ-PERP[0], ETCBEAR[2926000.08642], ETH[0.67397579], ETHBEAR[1450000], ETHBULL[0.00008098], ETH-PERP[0], EXCH-PERP[0], FIDA[.01520964], FIDA_LOCKED[.03521277], FIDA-PERP[0], FLOW-PERP[0], FTT[30], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC[0.06052951], LINK[0], LINKBEAR[99000], LINKBULL[0.00008564], LINK-PERP[0], LTC[0], LUNA2[0.51475846], LUNA2_LOCKED[1.20110309], LUNC[80000], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MKR[0], MKRBULL[0.00874000], MKR-PERP[0], MSOL[0.00494078], NEAR[12.7], OXY-PERP[0], PAXG[0.31004847], PAXG-PERP[0], PRIV-PERP[0], PRIV-PERP[0], RAMP[.98765], RAY[0.79270828], RAY-PERP[0], REN-PERP[0], ROOK[.00092951], ROOK-PERP[0], RUNE-PERP[0], SNX[16.26887933], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.22834186], SRM_LOCKED[.92158416], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO[0], TRX[.374458], UNI[0.00682956], USD[258.48], USDT[0.00296053], USTC-PERP[0], XAUT[0], XMR-PERP[0] | | AVAX[3.271637], DOT[15.197467], SNX[18.079907] |
| 00405732 | Contingent | BTC[0.01275340], BULL[20.35504043], ETHBULL[.19], FTT[0], LTC[0], LUNA2[0], LUNA2_LOCKED[2.05381241], NFT (326317603028188722/FTX Crypto Cup 2022 Key #20813)[1], NFT (365928992955337079/France Ticket Stub #1672)[1], NFT (471565752290156734/The Hill by FTX #38496)[1], SHIB[7698691], SRM[.94594], TRX[.99388], USD[0.19], USDT[308.27477879], USTC[97.98334], XLMBULL[5699.03202] | | |
| 00405733 | Contingent | BNB[0.00994973], BTC[0], ETH[0.00038557], ETHW[0.00038557], FTT[0.08862527], NEXO[.397485], RAY[.073107], SOL[0.02737795], SRM[34.35217176], SRM_LOCKED[2.21328659], STEP[.03939718], STEP-PERP[0], SUSHI[0.62366335], TRX[.000009], USD[0.51], USDT[0.01138779] | | |
| 00405736 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAL-PERP[0], BOBA[0], BTC[0.05659253], BTC-PERP[0], CRV[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00509123], FTT-PERP[0], GRT-PERP[0], JOE[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00786745], LUNC-PERP[0], MATIC[0], OP-PERP[0], RAY[0], RUNE-PERP[0], SHIB-PERP[0], SKL[0.00000011], SOL[0], SOL-PERP[0], STEP[0.00000022], SUSHI-PERP[0], SXP-PERP[0], USD[0.00000001], USDT[0.00000003], VET-PERP[0], XMR-PERP[0] | | |
| 00405739 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SXP-PERP[0], USD[0.46] | | |
| 00405740 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], DOT-PERP[0], DYDX-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.01532828], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000053], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00405741 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[67.84] | | |
| 00405743 | | USDT[0] | | |
| 00405744 | Contingent | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EDEN[734.45308], FIL-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00106751], LUNA2_LOCKED[0.00249086], LUNC[232.4535], LUNC-PERP[0], MAPS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.34], USDT[0.00000001], WAVES-PERP[0] | | |
| 00405748 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[0], FTT-PERP[0], GAL-A-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.87], USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00405750 | Contingent | 1INCH[0], AAVE[0], BNB[0], BNT[0], BTC[0.00179299], CEL[0], COMP[0], DAI[0], DOGE[0], ETH[0], ETHW[0], FTT[25], GRT[0], LINA[0], LINK[0], LTC[0], MATIC[0], MTA[0], RAY[0], RUNE[0], SNX[0], SRM[0.00285445], SRM_LOCKED[.50062151], SUSHI[0], TRX[0], UNI[0], USD[142.71], USDT[0.00035889] | | USDT[.000035] |
| 00405751 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00405752 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.09051215], FTT-PERP[0], SOL[70.19701515], SRM[4.63574875], SRM_LOCKED[20.32425125], TRX[.000003], USD[4545.36], USDT[0] | | USD[0.20], XRP[.352028] |
| 00405755 | Contingent | BTC[0.00001266], BTC-PERP[0], ETH[33.32657218], ETHW[0.00020779], FTT[202.3297935], SOL[70.19701515], SRM[4.63574875], SRM_LOCKED[20.32425125], TRX[.000003], USD[4545.36], USDT[0] | | |
| 00405758 | Contingent | AVAX[0], BNB[0.00000001], BTC[0], ETH[0], FTT[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.74411589], LUNC[.63], MATIC[0], SOL[0.00000001], TRX[0.00000100], USD[0.00], USDT[0.00724634], XRP[.000513] | | |
| 00405759 | | DOGE-PERP[0], USD[0.01] | | |
| 00405767 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], FLOW-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00405773 | | BTC-20210625[0], BTC-20211231[0], DEFI-PERP[0], ETH-0624[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00405775 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211123[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000031], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00405776 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0.00000179] | | |
| 00405777 | | BTC[0.28297989], DOGE[.127235], ETH[8.94493439], ETHW[8.90031408], FTM[332.93673], LINK-PERP[0], SOL[25.04633304], USD[1023.14] | | BTC[.279506], ETH[8.118023], SOL[23.965445] |
| 00405778 | | ADA-PERP[0], AR-PERP[0], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], CEL[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], EUR[0.00], FTM-PERP[0], FTT[0.07454860], MATIC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SPELL[.00000001], USD[0.06], USDT[0], ZEC-PERP[0] | | |
| 00405779 | | BTC-PERP[0], MNGO[9.542724], USD[0.00], USDT[0.02414200] | | |
| 00405781 | | BNB[.00000001], BRZ[71.68520438], BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00405785 | | ADA-PERP[0], BNB-PERP[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], TRX[.495447], TRX-PERP[0], USD[0.05], XEM-PERP[0], XLM-PERP[0] | | |
| 00405786 | Contingent | 1INCH[0.00000001], AAVE[0], AKRO[1196], ALICE[13.148], ALPHA[86], ASDBULL[0], BAL[6.53630326], BALBEAR[0], BALBULL[0], BNB[0], BNB-PERP[0], BNT[178.65851939], BTC[0.05097926], CONV[11110.05555], COPE[427.043602], CREAM[0], CREAM-PERP[0], DAI[0.00000001], DEFIBULL[0], DENT[200], DOGE-PERP[0], ETH[0.00013561], ETHW[0.00013561], EUR[30114.63], FLOW-PERP[0], FTT[150.97872632], HBAR-PERP[0], KIN[7065668.93884], KNC[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], MER[961.015336], OXY[373.313272], REN[693.87746082], RSR[12459.68140696], SOL[0.00210020], SRM[.27436188], SRM_LOCKED[1.1844907], STEP[.00000003], SUSHI[364.76677120], SXP[0], SXPBULL[0], TRXBULL[0], TRX-PERP[0], UNI[213.56382884], USD[33671.78], USDT[0], XRP[2471.16002889], XRP-PERP[0] | | EUR[30059.05], SUSHI[349.441453], USD[37490.02], XRP[2469.194253] |
| 00405787 | | BNB[0], BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 00405794 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], KAVA-PERP[0], LRC-PERP[0], NEO-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00405795 | | BNB[0], CEL[0], USD[0.00], USDT[0] | | |
| 00405798 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[45.60430863], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00405800 | | 0 | | |
| 00405801 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], TRUMPFEB[0], USD[2.12], USDT[0], XRP-PERP[0] | | |
| 00405802 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0.00058759], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.02600512], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HXRO[0], KSM-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[-1.82], USDT[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00405805 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.33], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00405806 | | KIN[9201.05], RUNE[.098708], TRX[.000003], USD[0.00], USDT[0], VGX[.99924] | | |
| 00405807 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[2.4782], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00014372], BTC-PERP[0], COMP-PERP[0], CRV[.65306], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[2.01900001], ETH-PERP[0], FTT[0.00018654], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], POLIS[.013056], RSR-PERP[0], SNX-PERP[0], SOL[.0031752], SOL-PERP[0], SRM[.00488833], SRM_LOCKED[.07632132], SYN[.95478], TRX[1], UNI-PERP[0], USD[0.31], VET-PERP[0], YFI-PERP[0] | | |
| 00405810 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[5.54], VET-PERP[0], XRP-PERP[0] | | |
| 00405811 | | ADABULL[0], BTC-PERP[0], CRV-PERP[0], DOGE[.501398], ETHBULL[0], FTT[0.09242571], MATIC[0], RAY-PERP[0], USD[-0.04], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00405812 | | FTT[0.02970472], NFT (292638171361920583/FTX EU - we are here! #56134)[1], NFT (365808537922794574/FTX EU - we are here! #56047)[1], NFT (384126591283808255/The Hill by FTX #12341)[1], NFT (470258615035314327/FTX EU - we are here! #56239)[1], SOL[0], TRX[.002331], USD[0.04], USDT[0] | | |
| 00405814 | | ATLAS[10187.9912], AXS[0], BNB[0], BTC[0], BULL[0.00420185], COMP[.1085], COMPBULL[22.311954], ETH[0], ETHBULL[.00001968], ETHW[0.11604527], FTT[25.0949806], HKD[0.00], IMX[190.15294], MATIC[0], RAY[13.68281118], SOL[8.91555825], USD[10.37] | | |
| 00405816 | | AUD[10.00] | | |
| 00405817 | | USD[200.00] | | |
| 00405819 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP[-0.00000003], YFI-PERP[0] | | |
| 00405823 | | ETH[21.83046685], ETHW[0], FTT[0.00022435], USD[6546.29] | | |
| 00405826 | | GBP[0.00], USD[0.00] | | |
| 00405827 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], ONT-PERP[0], REN-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00405828 | | NFT (305882326717182315/FTX EU - we are here! #241193)[1], NFT (322324361426963385/FTX EU - we are here! #241204)[1], NFT (469596038102461608/FTX EU - we are here! #241212)[1], USD[0.00] | | |
| 00405829 | | 0 | | |
| 00405835 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00413143], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000020], ETH-PERP[0], ETHW[0.00000018], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000880], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.000000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MPOLS-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[.02181341], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00577219], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.0381151], SRM_LOCKED[.08802513], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.23], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00405837 | | LINA-PERP[0], USD[0.00], USDT[0.00040264] | | |
| 00405843 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[.54568315], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[33.28658170], DASH-PERP[0], DOGE[12.73882446], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00632324], ETH-PERP[0], ETHW[.00632324], FTT[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MTL-PERP[0], OMG-PERP[0], ROOK-PERP[0], RUNE[.00861199], RUNE-PERP[0], SOL[.00266363], SOL-PERP[0], SUSHI-PERP[0], USD[0.58], XLM-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00405845 | Contingent | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[39.11074728], ALPHA-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.0000004], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[.004485], BIT-PERP[0], BNB[8.51264148], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01259741], BTC-20210326[0], BTC-PERP[0], BULL[0.00000007], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0.00006079], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DOGE[52.31355429], DOGE-PERP[-46], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[2.14539400], ETHBULL[0.00000003], ETH-PERP[0], ETHW[.17202], FIDA-PERP[0], FIL-PERP[0], FTM[.015915], FTM-PERP[0], FTT[155.13049608], FTT-PERP[0], GMT[1334.46981651], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0.00000001], LOOKS[.001315], LOOKS-PERP[0], LRC-PERP[0], LUNA2.29227955], LUNA2_LOCKED[5.34865230], LUNC[499148.7], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEO-PERP[0], NFT (405298959131369599/FTX EU - we are here! #70355)[1], NFT (524307806729582889/FTX AU - we are here! #60789)[1], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[28.000655], RAY-PERP[-10], REEF-PERP[0], RUNE[0.01354201], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[35.88693813], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[19.64526298], SRM_LOCKED[100.85340817], SRM-PERP[-9], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000278], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[64243.19], USDT[15198.31134164], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | BNB[8.3116], DOGE[6.0398947], ETH[1.971437] |
| 00405850 | | AAVE[1.9990975], ADABULL[0], AGLD[293.3], ALCX[0.00049153], ALPHA[875.951987], ASD[741.72269185], ATOM[6.5], AVAX[11.5083755], BADGER[15.9961373], BCH[0.49491083], BICO[55.980145], BNB[.87988448], BNT[66.51185331], BTC[0.04758096], COMP[3.2613], CRV[.9947655], DENT[24492.18435], DOGE[1370.145513], ETH[.081], ETH-0930[0], ETHBULL[0.01593920], ETHW[.028], FIDA[151.957041], FTM[218.11], FTT[6.5874752], GRT[605], JOE[319], KIN[1909655.245], LINA[6308.7365], LOOKS[211.938991], MOB[0.49548634], MTL[49.6], NEXO[67], OXY[34.9935495], PERP[92.6], PROM[9.56360308], PUNDIX[0824735], RAY[288.94778545], REN[246], RSR[20367.402605], RUNE[9.89059595], SAND[182.975452], SKL[520], SOL[5.00996526], SPELL[96.80515], SRM[78], STMX[7697.767215], SXP[156.8], TLM[2555.740441], USD[737.88], USDT[56.66809411], WRX[401.9756325] | | BNT[.36546218] |
| 00405854 | | COIN[8.71339231], USD[2.51] | | |
| 00405855 | | BTC-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00405856 | | TRUMPSTAY[.758305], USD[45.03] | | |
| 00405858 | | USD[0.00], USDT[0.00000709] | | |
| 00405864 | | BTC-PERP[0], ETH[.00000289], ETH-PERP[0], ETHW[0.00000290], NFT (347919228626195842/FTX AU - we are here! #49859)[1], NFT (351387808894562348/FTX AU - we are here! #49675)[1], SUSHI-PERP[0], USD[0.01] | | |
| 00405865 | | BTC[.00009867], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.66], XLM-PERP[0] | | |
| 00405866 | Contingent | ADABEAR[109978], ALGOBEAR[29994], ALGOBULL[199.96], ALTBEAR[9.998], ASDBEAR[1635.66], ATOMBEAR[599.88], BCHBEAR[14.997], BEARSHIT[99.98], BNBBEAR[201909.6], BSVBEAR[19.996], COMPBEAR[599.88], DEFIBEAR[4.999], DOGEBEAR[409918], DRGNBEAR[99.98], EXCHBEAR[1.9996], LINKBEAR[29994], LUNA2[0.20158328], LUNA2_LOCKED[0.47036100], LUNC[10095.185602], MATICBEAR[11997660], MKRBEAR[19.996], OKBBEAR[1100.08], SHIB[1368559.52726808], SUSHIBEAR[89986.6], SUSHIBULL[299.94], SXPBEAR[18995.48], THETABEAR[95680.86], TOMOBEAR[9998600], TOMOBULL[299.94], TRXBEAR[13497.3], USD[0.00], USDT[0.00000], VETBEAR[10.9978], XRPBEAR[89998], XTZBEAR[199.96] | | |
| 00405870 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.02], USDT[0] | | |
| 00405872 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00000001], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0.00015810], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.00000001], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00405873 | Contingent | LUNA2[3.54052282], LUNA2_LOCKED[8.26121993], LUNC[770956.3], USD[0.00] | | |
| 00405874 | | AAVE[.0091621], AAVE-PERP[0], ADA-PERP[0], APE-PERP[9.5], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00131169], BTC-PERP[0], CEL[.0986], CHZ-PERP[0], DOGE[.6977], DOT-PERP[0], ETC-PERP[0], ETH[.00091945], ETH-PERP[0], ETHW[0.00091944], FTT[.06722617], GBP[154.00], ICP-PERP[0], KSM-PERP[0], MAPS-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL[.00000011], SOL-PERP[0], SUSHI-PERP[0], USDI-167.41], USDT[277.04106899], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00405883 | | 0 | | |
| 00405884 | | BEAR[50.2605], DOGEBEAR2021[.00066104], DOGEBULL[0.27033192], SXPBULL[3679.47026405], TRX[.000004], USD[0.02], USDT[0.09045001] | | |
| 00405889 | | ADA-20210625[0], ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], ICP-PERP[0], KIN-PERP[0], MATIC-PERP[0], TRX[.000009], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00405891 | | NFT (293319878525433723/FTX EU - we are here! #138501)[1], NFT (297676622107952708/FTX EU - we are here! #139349)[1], NFT (324893848378214981/The Hill by FTX #13118)[1], NFT (425441425926306276/FTX Crypto Cup 2022 Key #10276)[1], USD[0.35], XRP[.9554493] | | |
| 00405892 | | 0 | | |
| 00405896 | | DOGE[0], ETH[0], LINK[29.9943], MOB[100.3735], USD[0.41], USDT[18.12944262] | | |
| 00405897 | | USD[0.00] | | |
| 00405898 | | USD[4.41] | | |
| 00405901 | | ALGOBULL[1599.696], DOGE[2], EOSBULL[14627.25682], ETCBULL[3501.7645383], HTBULL[165.668517], LTCBULL[622.88163], SXPBULL[278890.9969128], TRX[.000003], USD[0.00], USDT[0], XRPBULL[105522.06933] | | |
| 00405902 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[-0.00000042], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], CHZ-20210326[0], CHZ-20210326[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOT[0.00447863], ETH-PERP[0], ETHW[0.65247130], FIL-20210625[0], FIL-PERP[0], FTT[1009.64276795], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.99000000], SOL-PERP[0], SRM[581.53944348], SRM_LOCKED[3357.40056652], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[9767.24], USDT[-9107.89757338], WBTC[0.00020000], XLM-PERP[0], XRP-PERP[0] | | |
| 00405904 | | ADA-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00346849], ETHBULL[0], ETHW[0.00346849], FTM-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.39], USDT[0.00002513] | | |
| 00405905 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.37] | | |
| 00405907 | | ADA-20210625[0], AGLD[58.822689], ALGO-20210625[0], BAT-PERP[0], BNB-20210625[0], BTC[0.00004146], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ[59.7036], CHZ-20210625[0], COMP[0], CREAM[1.569371], DEFI-20210625[0], DOGE-20210625[0], ETH[.00082111], ETH-PERP[0], FTT[0], JST[198.955], MER[131.31961], ROOK[.10687479], ROOK-PERP[0], SHIB[1099867], USD[-1.50], WAVES[.5], YFI[.0000981] | | |
| 00405910 | | BTC[0.02826573], BTC-PERP[0], CRV[0], DEFIBULL[0], ETH-PERP[0], FTT[0.00000010], LTC[0], RUNE[0], TOMO[0], USD[2389.45], USDT[0.00000001] | | |
| 00405916 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], FIL-PERP[0], FTT[.08828705], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], RUNE[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00405917 | | ADA-20210326[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-2021013[0], BTC-MOVE-0121Q[0], BTC-MOVE-WK-20210205[0], BTC-PERP[0], DOT-20210326[0], ETH-20210326[0], GRT-20210326[0], LINK-20210326[0], LINK-PERP[0], USD[0.00] | | |
| 00405925 | | ALGOBULL[13122257.01161058], BCHBULL[613.0613], BTC[0], DOGEBEAR[39992400], DOGEBULL[0.44391564], EOSBULL[252250.32527341], ETHBULL[0.04359172], LINA[20612.4703], LTCBULL[347.23472], LUA[.086689], MER[167.96808], SXPBULL[14697.46298424], THETABULL[0.06160969], TRX[.300015], USD[50.00], USDT[55.97597622], ZECBULL[105.62088] | | |
| 00405926 | Contingent | BTC[0.00116150], BULL[0], DOGE-PERP[0], ETHBULL[0], FTT[0], LUNA2[0.05970091], LUNA2_LOCKED[0.13930213], SOL[0], USD[1.94], USDT[0], USTC-PERP[0] | | |
| 00405927 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.04], YFII-PERP[0] | | |
| 00405929 | Contingent | BNB[0], BTC[0], BTC-PERP[0], ETH[1.83398710], ETH-PERP[0], EUR[0.00], FTT[.00000001], LUNA2[0.00065658], LUNA2_LOCKED[0.00153203], LUNC[142.97283], USD[0.00], USDT[0.00000001], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00405931 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00014696], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HT-PERP[0], ICX-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.08], USDT[0], USTC-PERP[0], XRP[1052.45641224], XRP-PERP[0] | | |
| 00405938 | | AVAX-20210326[0], BULL[0], DOGE[0], GODS[285.555502], HT[0], SUSHI[0], UNI[0], USD[52.80] | | |
| 00405943 | | ETH[0], TRX[0.27470441], USD[0.00], USDT[0] | | |
| 00405944 | Contingent | 1INCH[147.80561866], AAVE[.0000078], AGLD[.001765], BLT[1339.47391346], BNT[295.18536791], BULL[0.00000099], C98[.001005], FIDA[.56556842], FTT[25.00012986], MAPS[.97660237], MEDIA[11.1521571], MNGO[3.36387673], MOB[.00017], MSOL[1.00000001], SPELL[.0815], SRM[.44653689], SRM_LOCKED[97.59329434], STEP[.00000001], SUSHI[.00016], TLM[.00959], TRX[.000011], TULIP[.01946264], USD[4204.70], USDT[1358.31639698] | | |
| 00405945 | | 1INCH-PERP[0], ADA-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00405947 | | FTT[0], NFT (390523389885927333/FTX EU - we are here! #115079)[1], USDT[0] | | |
| 00405949 | | TRX[.008871], USD[0.00], USDT[0.70993327] | | |
| 00405950 | Contingent | AVAX[9.0072532], BTC-PERP[.0712], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2_LOCKED[147.714441], MATIC-PERP[0], SOL[6.87976336], SOL-PERP[0], USD[-1614.52], USDT[384.84591298] | | SOL[5.114224] |
| 00405951 | | ADABULL[0.00000093], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[24.06635], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000442], C98-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETHBEAR[165.6], ETHBULL[0.00000749], ETH-PERP[0], FTM-PERP[0], FTT[.0080538], FTT-PERP[0], IOTA-PERP[0], MATICBEAR221[.0693345], MATICBULL[.0600174], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], SUSHIBULL[47.80057], USD[0.12], USDT[0], VETBULL[0.08365935], VET-PERP[0], XRP-PERP[0] | | |
| 00405952 | | ALGOBULL[6740755.88339099], ASDBULL[0], BCH[0], BCHBULL[0], BNB[0], BTC-PERP[0], BULL[0.95847351], DAI[0], DMGBULL[219.72869745], ETH[0.00000001], ETHBULL[0], GMX[0], KIN[181258.00298476], MATIC[0], SHIB[0], SUSHIBEAR[0], SUSHIBULL[1975.36235818], TOMOBULL[0], USD[0.00], USDT[0.00000012], VETBULL[0], XRPBULL[0] | | |
| 00405953 | | BTTPRE-PERP[0], EUR[25.00], USD[-15.62] | | |
| 00405955 | | 1INCH[89.96535], AKRO[.72091], ALICE[5.3], ALPHA[.97858], AMPL[0.03130373], ASD[.0724], ATLAS[1240], AUDIO[.9297235], BADGER[158], BAO[27982.36], BNB[.19987778], CEL[.08686], COMP[1.0976], CREAM[.0097984], ETH[.069], ETHW[.069], FTM[415.5832298], FTT[12.59586279], GRT[.95968], HT[3.197984], LINA[9.7732], LINK[1.99874], LUA[.068173], MANA[26], MAPS[.92251], MATIC[128.498935], MATIC-PERP[150], MKR[.00097795], SAND[35], SNX[29.387841], SOL[1.09496], SRM[.9932779], SUSHI[.4940528], TRU[250.66169], TRX[.7664295], UNI[2.99811], USD[-32.70], USDT[2.30635987], XRP[285] | | |
| 00405956 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.13403282], LUNA2_LOCKED[0.31274326], LUNC[29185.75596718], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[.73513084], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-0930[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000008], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-2.88], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00405959 | | BNT-PERP[0], CEL-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[2.10], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00405960 | | BTC[.0000329], BTC-PERP[0], USD[0.00] | | |
| 00405962 | | BNB[.00017], CHZ[.49365], ETH[.00013409], ETHW[.00013409], FTT[155.9950722], FTT-PERP[0], GST[.1000005], KNC[.0075], LINK[11.00106931], SOL[0.00103972], TRX[.000238], USD[20728.10], USDT[2327.99374622] | | |
| 00405968 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00036805], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00405972 | | BTC[0], GBP[0.01], USD[0.90] | | |
| 00405974 | Contingent | BABA[.00241725], BTC[0.94981457], BTC-PERP[0], DAI[0.00000002], ETH[8.26913250], ETHW[0], FTT[0.01699795], FTT-PERP[0], LUNA2[0.00417037], LUNA2_LOCKED[0.00973086], ORBS[58440], SPY[0.20896083], TRX[.002038], USD[23692.84], USDT[99], USTC[0.59033611] | Yes | |
| 00405975 | | BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], RSR-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00405977 | | 0 | | |
| 00405978 | | BEAR[76.186], BULL[0.00000167], LTCBULL[.032346], TRX[.000001], USDT[0] | | |
| 00405980 | | ADA-20210326[0], ALT-20210326[0], BTC-0930[0], BTC-20210326[0], EOS-20210326[0], ETH-0624[0], ETH-20210326[0], ETHBEAR[600000], LINK-20210326[0], TRX[1.4846021], TRX-20210326[0], USD[-0.04] | | |
| 00405983 | Contingent | ATLAS[101000.02725208], ETH[0], FTT[150.40303969], POLIS[1025], SRM[193.75840544], SRM_LOCKED[3.98600312], USD[0.00], USDT[0.65599077] | | |
| 00405985 | | ASD[146.64042061], ETH[.00000001], LTCBULL[.005744], RUNE[3.66652674], USD[1.74] | | |
| 00405986 | | BTC[0.00225598], RUNE[0], SUSHI[0], USDT[0.00008172] | | |
| 00405988 | | ADA-PERP[0], AKRO[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FRONT[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.12], WRX[6209.88316], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00405989 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00015820], SOL-PERP[0], SPELL-PERP[0], SUSHI-123[0], SUSHI-PERP[0], UNI-PERP[0], USD[15232.15], USDT[0.00000011], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00405990 | | USD[0.00] | | |
| 00405993 | | BTC[.00108466], RUNE-PERP[0], USD[-1.93] | | |
| 00405995 | | DAI[640.65491791], EUR[0.00], SLP[845], USD[1331.82] | | DAI[626.234056], USD[1305.02] |
| 00405997 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX[2.48857032], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-PERP[0], IOST-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[0], SHIB-PERP[0], SOL[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.12], USDT[0.00223078], YFI-PERP[0], YFI-PERP[0] | | |
| 00405998 | Contingent | BOBA-PERP[0], BTC[0], ETHW[10.13949929], FTT[0], LUNA2_LOCKED[60.42558722], NFT (344904321441116968/FTX EU - we are here! #48975)[1], NFT (489111667894889387/FTX EU - we are here! #49047)[1], NFT (574478490106662950/FTX EU - we are here! #49095)[1], OMG-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[-0.23], USDT[0], XRP[0] | | |
| 00406000 | | AKRO[1], FRONT[1], USD[0], USDT[0.06861101] | Yes | |
| 00406001 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETHBEAR[548436.72340425], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX[.010034], TRX-PERP[0], USD[1.17] | | |
| 00406002 | | BNB-PERP[0], BTC-PERP[0], NEO-PERP[0], USD[0.00], USDT[-0.00355110], XLM-PERP[0] | | |
| 00406004 | | ADABULL[0], ATOMBULL[0], BCHBULL[0], BNBBULL[0], BULL[0.00000855], COMPBULL[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0.00004571], FTT[0.00195888], GRTBULL[0], LEOBULL[0], LINKBULL[674000], LTCBULL[0], MKRBULL[0], UNISWAPBULL[0], USD[0.10], USDT[0], XLMBULL[0], XRPBULL[2000], XTZBULL[.366484] | | |
| 00406005 | | BTC[.797615], TRX[149.9715] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00406006 | | USD[0.28] | | |
| 00406008 | Contingent | FTT[25.01679415], NFT (309662571458071111/Singapore Ticket Stub #647)[1], NFT (320415809238562216/FTX EU - we are here! #148982)[1], NFT (362418905168578600/FTX AU - we are here! #4273)[1], NFT (367537126360941183/FTX EU - we are here! #148910)[1], NFT (421298120016454042/FTX AU - we are here! #4276)[1], NFT (437213958000619393/FTX AU - we are here! #24386)[1], NFT (469618662046732895/The Hill by FTX #3614)[1], NFT (546406255278666972/FTX Crypto Cup 2022 Key #556)[1], NFT (558489084723875373/FTX EU - we are here! #149062)[1], NFT (575119089619482249/Austria Ticket Stub #956)[1], SOL[0], SRM[0.00820108], SRM_LOCKED[0.03468245], USD[0.00], USDT[0] | | |
| 00406009 | | USD[0.16] | | |
| 00406010 | | APE-PERP[0], ATLAS[.35060266], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00014613], ETH-PERP[0], ETHW[0.81519331], FTM-PERP[0], FTT[25.07427726], FTT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (384023682618288046/The Hill by FTX #4083)[1], OKB-PERP[0], OMG-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000433], USD[3.22], USDT[0.03067737], USDT-PERP[0], VET-PERP[0] | | |
| 00406012 | Contingent | APE[350], BTC[.16676], COPE[73.97409825], ETH[12.56], ETH-PERP[0], ETHW[12.56], EUR[50.38], FTT[45.08787268], FTT-PERP[0], LTC[.00189204], LTC-PERP[0], LUA[416.740054], LUNA2[0.85473074], LUNA2_LOCKED[1.99437174], LUNC[186119.42], LUNC-PERP[0], MER[322.99032425], RAY[.9832287], RAY-PERP[0], SOL[33.2715904], SRM[52.73452184], SRM_LOCKED[1.35341534], SRM-PERP[0], STEP[1050], STEP-PERP[0], TRX[82.000001], USD[10413.24], USDT[1000] | | |
| 00406016 | | BTTPRE-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00406019 | | ETHBEAR[50100], ETHBULL[0.00000193], USD[0.00], USDT[2.20296076] | | |
| 00406020 | | BTC[0], STEP[904.50080066], USD[0.00] | | |
| 00406023 | | BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], FTT[0], GME-20210625[0], KAVA-PERP[0], USD[2.49], USDT[0], XRP[5.99345500], XRP-PERP[0] | | |
| 00406026 | Contingent | BTC[0.00007035], DOGE[10], ETH[14.62428363], ETHW[14.62428363], FTT[10.00053055], OXY[.16043], SRM[87.71387327], SRM_LOCKED[503.84210717], USD[14912.91], USDT[.00146527] | | |
| 00406026 | | USD[0.00], USDT[3062.84867623] | | |
| 00406027 | | BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0.02306845], FTT-PERP[0], LINK[.00000001], LINK-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[492.89], USDT[4699.86550471] | | |
| 00406028 | | USDT[2.49426292] | | |
| 00406030 | | FTT[2.40901089], USDT[1014.22006520] | | USDT[997.5] |
| 00406031 | | ATLAS[3440], AVAX[0.32523639], BNB[0], BTC[0.80331247], DFL[4750], DOGE[3.247615], ETH[0], OXY[.335], USD[0.89], USDT[-59.80270400] | | |
| 00406039 | | ETH[0], USDT[0.83487483] | | |
| 00406044 | Contingent | AAVE[0], APE-PERP[0], ATOM[0], BTC[0], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[25], GRT[0], LINK[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00648610], MATIC[0.00000002], MATIC-PERP[0], PAXG[0], SNX[0], SOL[0], SPELL-PERP[0], STEP[0], STETH[0], SUSHI[0], USD[0.00], USDT[0], USTC[0], WBTC[0], YFI-PERP[0] | | |
| 00406045 | | ADA-PERP[0], BTC[0.00000201], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], NFT (472592331001963475/FTX AU - we are here! #56114)[1], TRX-PERP[0], USD[0.22], XLM-PERP[0] | | |
| 00406046 | | BCHBULL[36900], BTC-PERP[0], BULL[.00718], CHZ[100], COMPBULL[.65.3], DEFIBULL[2], ETCBULL[138], ETHBULL[.2372], GRTBULL[250], MATICBULL[1000], SHIB[2000000], TRX[0], USD[1.78], USDT[0.00000001], VETBULL[11570], XRPBULL[149300], XTZBULL[550] | | |
| 00406049 | | ADA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00406052 | | BTC-PERP[0], USD[2.18] | | |
| 00406055 | | BTC[0.44827025], BULL[0.00000953], DOGEBEAR2021[.0003672], ETH[3.24129273], ETHBULL[0.00001214], ETHW[3.24129273], EUR[3.57], USD[526.24], XRP[1.9688], XRPBULL[1.83253] | | |
| 00406057 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[78.986032], CRV[44.9827146], CRV-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[100.18], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00406059 | | BTC[.00000527], BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00406060 | | NFT (443467252600809219/FTX EU - we are here! #35054)[1], NFT (493552921536136017/FTX EU - we are here! #30807)[1], NFT (517418539226975352/FTX EU - we are here! #35349)[1] | | |
| 00406061 | Contingent | ADA-PERP[0], AKRO[.279745], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], COPE[.04163525], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[27.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM5.12655458], SRM_LOCKED[25.07344542], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.09], USDT[27408.12901819], ZRX-PERP[0] | | |
| 00406062 | | FTT[160.20691441], TRX[.000216], USD[2186.25], USDT[0.00000014] | | |
| 00406064 | | BTC-PERP[0], USD[0.06], USDT[0] | | |
| 00406065 | | BTC-PERP[0], FTT[774.52803574], LUNA2_LOCKED[309.8548746], SOL[0], TRX[.000012], TRX-PERP[0], USD[0.00], USDT[0.00092800], XTZ-PERP[0] | | |
| 00406066 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000003], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[.12], USDT[-0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00406067 | Contingent | AAVE[0], BTC[0], ETH[0], ETH-PERP[0], FTT[1.28791303], FTT-PERP[0], LTC[.00789874], RUNE[127.37774346], RUNE-PERP[0], SAND[7.84323376], SNX[0.25139800], SNX-PERP[0], SOL[0], SRM[1.09181170], SRM_LOCKED[2.60807758], USD[145.62], USDT[0] | | |
| 00406069 | | BTC[0], DOGE[0.08177492], DOGEBEAR[694996.50003845], DOGEBEAR2021[.00000005], DOGE-PERP[0], EOSBULL[0], ETH[0.00067167], ETHW[0.00067167], KSHIB[.06667151], MTA[0.12295895], SHIB[0], SXPBEAR[178230.48871099], USD[0.00] | | |
| 00406072 | | BTC[0.02829490], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL[.007525], SOL-PERP[0], USD[0.08], USDT[1.74308402], USTC-PERP[0], XLM-PERP[0] | | |
| 00406073 | | ETH[.00000001], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00406077 | | AKRO[370.595], BNB[.009976], CHZ[59.958], CHZ-PERP[0], DOGE[213], GRT[20.9853], JST[159.882], KIN[19934], LINA[579.679], LUA[100.9798], MTA[.9993], SRM[3.9951], TOMO[31.07823], TRU[.9692], USD[0.29], USDT[10.06767992], ZRX[16.9966] | | |
| 00406078 | Contingent | BAT[2000], FTT[57.34152485], LUNA2[8.17349324], LUNA2_LOCKED[19.07148423], LUNC[26.33], RAY[116.24774779], SRM[131.80795672], SRM_LOCKED[1.95603732], USD[2.29], USDT[.00588375] | | |
| 00406083 | | MATIC[.00000001], USD[0.00], USDT[0] | | |
| 00406084 | | ADABULL[0.00335365], SXPBULL[7.1060223], TRX[.000003], USD[0.02], USDT[0.00000001] | | |
| 00406085 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000703], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01652695], ETH-20210625[0], ETH-PERP[0], ETHW[0.01652695], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NFT (315316309426891142/FTX Swag Pack #275)[1], NFT (440798697061731047/FTX Swag Pack #102)[1], NFT (514050063199206088/FTX Swag Pack #62)[1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.05000000], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2.96], USDT[1.41117105], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00406088 | | BTC[.00009582], ETH[0], FIDA[.8803], FTT[8.89517], USD[0.01], USDT[2.05443109] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00406089 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[-0.29999999], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.01236704], BAL-PERP[0], BAND-PERP[-3.8], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR[.143915], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00011261], ETH-PERP[0], ETHW[0.00011260], FIDA-PERP[0], FIL-PERP[-0.8], FLOW-PERP[0], FTM[.054885], FTM-PERP[0], FTT[511.45330419], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX[.026693], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[38.39999999], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[.0001345], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.020545], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[26.95003512], SPELL-PERP[0], SRM-PERP[0], SSRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[21228.33], USDT[5.99170503], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00406092 | | ADA-PERP[0], BTC[0], ETH[0], ETHW[0], FTT[.01859074], USD[0.00] | | |
| 00406093 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BEAR[6.6113], BNB-PERP[0], BSV-PERP[0], BTC[0.00002440], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH[.00064009], ETH-PERP[0], ETHW[.00064009], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[11.86673261], LTCBEAR[.093033], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[617.89], USDT[-84.18672717] | | |
| 00406094 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SRN-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRUMPSTAY[.8472], TRX[.000004], UNI-PERP[0], USD[0.03], USDT[0], XLM-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00406095 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.65], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00406097 | | USDT[0] | | |
| 00406100 | | ETH[.00040558], ETHW[.00040558], USD[0.00] | | |
| 00406104 | | FTT[42.17821564], RUNE[400.93006314], SRM[199.886475], USD[0.59] | | |
| 00406108 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0.0000002], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NGC-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SOLD[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00406111 | Contingent, Disputed | FTT[0], PAXG[0], USD[0.00], USDT[0], XAUT[0] | | |
| 00406114 | Contingent | APE-PERP[0], BTC-PERP[0], FTT[0], NFT (348635564935422363/FTX Moon #485)[1], NFT (367779931354037514/FTX Beyond #485)[1], NFT (429349841922242970/FTX Moon #343)[1], NFT (475801362994356287/FTX Night #475)[1], NFT (512168008592585256/FTX Moon #230)[1], POLIS-PERP[0], SRM[6.71769721], SRM_LOCKED[432.90074748], USD[4760.09], USDT[0] | Yes | |
| 00406116 | Contingent | COPE[0], ETH[0], FIDA[0.04537500], FIDA_LOCKED[.10505648], FTT[0.14767593], FTT-PERP[0], LUNA2[0.00000400], LUNA2_LOCKED[0.00000010], LUNC[0.00962296], OP-PERP[0], SOL[0.00000001], STEP[0], SUN_0LD[0], USD[258.41], USDT[0] | | |
| 00406117 | | 1INCH[0], AAPL[0], AMZN[.00000017], AMZNPRE[0], BNB[0], BTC[0], CBSE[0], COIN[0], ETHE[0], FB[0], FTT[0], GOOGL[.00000003], GOOGLPRE[0], LINK[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 00406119 | | USD[25.00] | | |
| 00406120 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], USD[-2.56], USDT[4.20609595], XLM-PERP[0], XTZ-PERP[0] | | |
| 00406121 | | FTT[2], USD[0.00] | | |
| 00406123 | | 0 | | |
| 00406124 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC[0.00007712], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[2.75901355], LUNA2_LOCKED[6.43769829], LUNC-PERP[0], USD[222.23], USDT[0] | | |
| 00406125 | | BTC[0], CEL[0], USDT[0.00000002] | | |
| 00406129 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[1], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[.001], BTC-PERP[0], CHZ[1], CRV-PERP[0], DOT-PERP[0], ETH[.00000086], ETH-PERP[0], ETHW[.00000086], FTM-PERP[0], FTT[31398.74189296], FTT-PERP[0], GRT[1], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KIN[1], LINK-PERP[0], LTC-PERP[0], LUNA2[0.71704925], LUNA2_LOCKED[1.64836005], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM[49896.24], RSR[1], SAND-PERP[0], SOL[.20296636], SOL-PERP[0], SRM[144.60396949], SRM_LOCKED[1692.85603051], SRM-PERP[0], STEP[.052746], THETA-PERP[0], USD[0.10], USDT[10.12536138], USTC[101.50174568], VET-PERP[0], XTZ-PERP[0] | Yes | |
| 00406130 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.09], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00406133 | | BTC[0], ETH[0], GRT[0], TRX[.000005], USD[2.47], USDT[0] | | |
| 00406138 | | ALGO-PERP[0], BEAR[192.73533970], BNBBULL[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], ETHBULL[0], FLOW-PERP[0], FTT-PERP[0], LRC-PERP[0], SOL-PERP[0], SXPBULL[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00406140 | | USDT[52.33750593] | | |
| 00406142 | Contingent | AAVE[0], ADABULL[0], BNBBULL[0.00000001], BULL[0], DOGE[0], DOGEBULL[1.87773286], DOT[2.72443472], ETCBULL[0], ETH[0], ETHBULL[0], KNC[0], LTC[0], LUNA2[0.00436893], LUNA2_LOCKED[0.01019419], LUNC[2951.34563662], MATICBULL[0], SOL[2.88120516], TRX[0.00000500], USD[0.00], USDT[0.00000428], VETBULL[.18593989], XRPBULL[0] | | |
| 00406143 | | ATLAS[1420], USD[0.02], USDT[0] | | |
| 00406144 | | DOGE[.7638], USD[0.63] | | |
| 00406149 | | 0 | | |
| 00406155 | | USD[140.91] | | |
| 00406156 | Contingent | BTC[0], CHF[12.26], DOGE[30], ETH[1.15776344], FTT[.00000027], SRM[2.36068038], SRM_LOCKED[9.63931962], USD[0.00], USDT[45.21817897] | | |
| 00406157 | Contingent | AR-PERP[0], BNB[0], BTC[6.77385243], DOGEBULL[0], ETH[0], FIDA[.15551865], FIDA_LOCKED[29.70406563], FTT[0], RAY-PERP[0], ROOK[0], RUNE[0], SOL[0], SRM[33.80827769], SRM_LOCKED[5599.82954817], USD[0.00], USDT[0.00001430], XLMBULL[0] | | |
| 00406158 | | USDT[838.870343] | | |
| 00406162 | | FTT[0.14019703], USD[0.00], USDT[0] | | |
| 00406164 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[.098], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00406169 | | RAY[.941945], USD[8.02] | | |
| 00406170 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DAI[.00000001], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], EGLD-PERP[0], ENS[0], EOS-PERP[0], ETH[.000417], ETH-PERP[0], FIDA[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], INJ-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[0.34900146], SRM_LOCKED[7.4669245], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-0.01], USDT[0.01948736], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00406171 | | ALTBEAR[41322.46994], BNB[.0094015], BULL[0.00000033], DEFIBEAR[843.43874], DOGEBEAR[22185237], USD[0.04], USDT[0.00000001] | | |
| 00406173 | | USD[25.00] | | |
| 00406174 | | 0 | | |
| 00406176 | | ETH[0], TRX[.000001], USD[0.00], USDT[0.05329590] | | |
| 00406179 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[137.6], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[-1599], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[209200], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TLM-PERP[0], TRX-20210326[0], TRX-PERP[0], TRY[0.00], UNI-PERP[0], USD[-269.49], USDT[1752.61982632], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00406180 | | BAO[885.34], BCH[.000562], BTC[0], BTC-PERP[0], CHZ[9.7417], DOT-PERP[0], ETH-PERP[0], FTT[0.09941151], FTT-PERP[0], REEF[3.9583], USD[1.44], USDT[0] | | |
| 00406181 | | USD[0.14] | | |
| 00406182 | | BTC[0.17444314], ETHW[.5], USD[0.44078050] | | |
| 00406184 | | BNB-PERP[0], BTC-PERP[0], ETHBEAR[63.375], ETHBULL[0], ETH-PERP[0], USD[93037.90], USDT[0] | | |
| 00406185 | | BNB[.00492734], LTC[.0068325], NFT (492057387957263418/FTX EU - we are here! #132703)[1], NFT (533106344652256675/FTX EU - we are here! #132342)[1], REEF[9.99335], RSR[7.32289129], SHIB[799468], SOL[-0.01643086], SOL-PERP[0], SXP[0], TRX[.800003], USD[0.11], USDT[1.71142357] | | |
| 00406187 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00406188 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00793303], USD[0.00], WRX[0] | | |
| 00406189 | | 0 | | |
| 00406193 | | 1INCH[0], BTC[0], CEL[0.01713542], ETH[0.05600146], ETHW[.05600146], FTT[0], MATIC[0], SNX[0], USD[136.44], USDT[0] | | |
| 00406194 | | 1INCH[0], HT[0], NFT (403571613267367386/The Hill by FTX #20169)[1], USD[0.00], USDT[0] | | |
| 00406199 | | 0 | | |
| 00406200 | | USD[0.00] | | |
| 00406201 | | ALGO[.85366], USD[0.00], USDT[0.00000057] | | |
| 00406202 | Contingent | CRO[960], FTT-PERP[0], LUNA2[0.00387273], LUNA2_LOCKED[0.00903639], USD[2.72], USTC[.548205] | | |
| 00406204 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM[2.38125089], FTT[0.01846336], FTT-PERP[0], KIN[40000], LINK-PERP[0], MATIC-PERP[0], NFT (489195832661165729/FTX EU - we are here! #62750)[1], SOL[.00002187], SOL-PERP[0], TOMO-PERP[0], TRX[.00079611], USD[-0.02], USDT[2.44957094] | | |
| 00406205 | Contingent | AAVE[0.06313435], BNB[0.81195416], BTC[0.01309656], COMP[0], CREAM[0.009981], ETH[0.07257485], EUR[1.23], FTT[5.53604624], LINK[4.08242345], LTC[0.00505246], SRM[12.80716214], SRM_LOCKED[37956366], USD[0.28], USDT[3.91353482], XRP[0.00060963] | | AAVE[.06255], BNB[.79574], BTC[.012999], ETH[.07173], EUR[1.22], LINK[4.061205], LTC[.005002], USD[0.28], USDT[3.8889] |
| 00406207 | | BTC[0], ETH[0], EUR[673.69], FTT[0], RAY-PERP[0], SNX[0], SOL[0], USD[2.12], USDT[0.96962108] | | |
| 00406215 | | ASD-PERP[0], BTC[.00000046], LOOKS[899.883], LOOKS-PERP[0], SHIT-PERP[0], STEP-PERP[0], TRX[.000054], USD[-69.97], USDT[0.00016437] | | |
| 00406216 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[0.00], UNI-PERP[0], USD[0.00], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00406219 | | 1INCH-PERP[0], AAPL-1230[0], AAVE-PERP[0], ABNB-1230[0], ADA-PERP[0], ALICE-PERP[0], AMC-1230[0], AMD-1230[0], AMPL[1.27367332], AMPL-PERP[0], AMZN-1230[0], APE-PERP[0], ARKK-1230[0], ATOM-PERP[0], AVAX-PERP[0], BB-1230[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMPBEAR[9978], CRO-PERP[0], DOGE[1.6754], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETHW[0.00092424], ETHBEAR[999000], ETHBULL[0], ETH-PERP[0], FB-1230[0], FTT[0.00382542], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-1230[0], NFLX-1230[-0.17], NVDA-1230[0], PFE-1230[-0.57], PYPL-1230[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], SPY-1230[-0.094], SQ-1230[0], TRX[.981525], TRX-PERP[0], TSM-1230[0], TWTR-1230[0], UBER-1230[-0.55], UNI[.14311], UNI-PERP[0], UNISWAP-PERP[0], USD[864.65], USDT[0.00000001], XRP[.9798], XRP-PERP[0] | | |
| 00406220 | | BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0] | | |
| 00406222 | Contingent | BNB[0], BTC[0], CEL[0], ETH[0], EUR[0.68], FTT[25.09536096], LEO[100.77277770], LUNA2_LOCKED[470.0691099], OKB[0], USD[0.00], USDT[0], USTC[0] | | EUR[0.68], LEO[100.755528], USD[0.00] |
| 00406223 | Contingent | ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0023659], BNB-0325[0], BNB-20210924[0], BNB-21231[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021231[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20211119[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-2021062S[0], DEFI-20210924[0], DEFI-20211231[0], DOGE[.96373714], DOGE-0325[0], DOGE-20210924[0], DOGE-20211231[0], DOT-0325[0], DOT-20211231[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00100824], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00100824], FIDA-PERP[0], FLOW-PERP[0], FTT[25.0114035], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC[.00020767], LTC-PERP[0], LUNA2[0.00009184], LUNA2_LOCKED[0.00021431], LUNC[20], LUNC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY.182438], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00023155], SOL-0325[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOS[79479.0762], SPELL-PERP[0], SRM-PERP[0], SUSHI-0325[0], SUSHI-20210924[0], SUSHI-20211231[0], TLM-PERP[0], TRX[.000777], USD[19945.20], USDT[26921.85976984], USDT-PERP[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00406224 | | LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[5.81] | | |
| 00406225 | | AGLD[1.61946895], ATLAS[215.66374966], BAO[34983.03465629], BICO[8.22510571], BNB[1.00408138], BOBA[8.35489429], BRZ[49.87296316], BTT[2588219.8245357], CONV[1285.28011632], CUSDT[237.37535433], DENT[1468.00697113], DFL[302.15732136], DMG[161.14129785], DOGE[37.15193168], EUR[0.00], FIDA[2.81432412], FTT[1.6924366], GALA[5.0399616], JST[105.11968497], KBTT[2469.61829172], KIN[151793.3619124], KSHIB[197.79365137], KSOS[3764.29490092], LINA[179.71557882], LUA[170.28709751], MANA[1.45685516], MNGO[14.12461113], PEOPLE[102.03710408], QI[104.68610411], REEF[322.34037452], RSR[367.61332474], SAND[1.06596519], SHIB[206893.70974008], SLP[500.39611389], SOS[390974.89847488], SPELL[1236.23671459], SUN[344.67730678], SWEAT[506.0268739], TLM[55.99325175], TRX[151.64931174], UBXT[386.70028363], UMEE[166.05561532], USD[101.74] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00406226 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE[10.11717871], APE-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[1.89252528], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[1.49743207], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[5.58606048], ETH-PERP[0], ETHW[1.90025112], FIL-PERP[0], FTM-PERP[0], FTT[0.04044673], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.05928558], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04906998], LUNA2_LOCKED[0.11449662], LUNC[10685.09203290], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], POLIS-PERP[0], RAY[0.06514230], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.15666493], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[.05408399], UNI-PERP[0], USD[152.25], USDT[0.00302248], UTXC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00406228 | Contingent | ALICE[.6], ALT-20210924[0], AMZN[.019986], ATLAS[210], AUDIO[5], AURY[1], BABA[.019996], CHR[17], CHZ[10], ENJ[5], ETH[.00760013], ETHW[0.00760013], FTT[.69994], IMX[2.2], LTC[.00346402], LUNA2[0.00178825], LUNA2_LOCKED[0.00417258], LUNC[389.39571429], LUNC-PERP[0], NFT (351566112299530821/FTX Crypto Cup 2022 Key #15525)[1], PERP[.09797], PYPL[.01498895], SHIT-20210924[0], SOLD.04000000], SRM[1], USDD[-0.571, USDT[0.00000002], XRP[.324121] | | |
| 00406229 | | BTC[0], CHZ[0], ETH[0], FTM[.4809709], GST[0.06000024], LTC[0], MATIC[.00000001], TRX[0.28045600], USD[0.00], USD[0.04] | | |
| 00406230 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], HT-PERP[0], USD[0.04] | | |
| 00406231 | Contingent | AAVE[2.58861305], BAND[2515.21566647], BTC[1.0024], COMP[59.24545622], ETH[53.83954981], ETHW[53.56673371], FTT[1137.71384535], MER[4000], OXY[1763.055378], RAY[3764.23685478], ROOK[0.00020093], SRM[1153.69409623], SRM_LOCKED[401.69499353], STEP[1922.39834755], USD[10.50], USDT[73.03000852] | | BAND[2354.024057] |
| 00406235 | | NFT (300514868145182190/FTX Crypto Cup 2022 Key #15082)[1] | | |
| 00406237 | | ATOM[.08205644], BTC[0], FTT[70.7852475], TRX[.01424248], USD[0.00], USDT[0.00000002] | | |
| 00406241 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-1026[0], BTC-MOVE-1031[0], BTC-MOVE-1102[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[-0.00348049], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00406243 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], COMP[0.00008087], COMP-PERP[0], ETH[0.00037381], ETH-PERP[0], ETHW[0.00037381], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR[7.29777782], RSR-PERP[0], SUSHI-PERP[0], SXP[.0544], SXP-PERP[0], USD[11.38], USDT[0.00000001], YFI-PERP[0] | | |
| 00406244 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH[0.00000005], ETH-PERP[0], FTT[0.04072952], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNA2_LOCKED[535.777445], LUNC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX[10000006.60024343], SUSHI[0], SUSHI-PERP[0], USD[-89.06], USDT[100.50468257], YFI-PERP[0] | | |
| 00406247 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00009514], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.073892], THETA-PERP[0], TRX[.000001], USD[3.69], USDT[0] | | |
| 00406248 | | BNB[0.82693576], DOGE[0], KIN[980000], MATIC[337.70370804], TRX[0.00000106], USD[7183.86], USDT[7192.34018099], XRP[2001.22125522] | | BNB[.826934], MATIC[337.70337], TRX[.000001], USD[7181.64], USD[5822.240504], XRP[2001.219254] |
| 00406249 | | AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00006657], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00027763], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00259481], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[162.39542402], LTC-03250[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY[.63451], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[9.86191714], RUNE[0.09738096], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USDI-5401.74], USDT[-209.13360993], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | BTC[.000088], LTC[10] |
| 00406250 | | FTT[1.62305702], LINA[8.568], TRX[.000004], USD[0.00], USDT[0] | | |
| 00406252 | | 0 | | |
| 00406253 | | USD[0.00], XRP[.25] | | |
| 00406255 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00066172], BNB-PERP[0], BTC-20211231[0], BTC-MOVE-20210917[0], BTC-MOVE-20210924[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00406258 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[40.40584351], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0.00120289], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[133.85], USDT[0.00502408], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | LINK[.09065] |
| 00406261 | | BTC-PERP[0], DOGEBEAR2021[0.00008281], ETH-PERP[0], ETHW[7], FTM-PERP[0], FTT[.0210905], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000005], USD[-4.16], USDT[12.53628884], XRP-PERP[0] | | |
| 00406270 | | 0 | | |
| 00406271 | | 0 | | |
| 00406273 | | USD[105.20] | | |
| 00406275 | | BTC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00406276 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BF_POINT[600], BNB-PERP[0], BSV-PERP[0], BTC[0.01262337], BTC-03250[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAD[2345.26], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00037242], ETH-PERP[0], ETHW[.00037242], FIL-PERP[0], FTM-PERP[0], FTT[1000.00601007], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[1.75], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[.05399001], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[115.5835781], SRM_LOCKED[1080.46758133], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000220], TULIP-PERP[0], UNI-PERP[0], UNI-PERP[0], USD[2234.78], USDT[2011.00000001], VET-PERP[0], WAVES[.0058], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00406282 | | BTC[0], DOGE[2], SXPBULL[263.71666485], USD[2.80], USDT[0] | | |
| 00406290 | | USD[25.00] | | |
| 00406291 | | DOGE-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00406292 | | BNB[2.64691794], BTC[0.0007407], BTC-PERP[0], EOS-PERP[0.10000000], ETH[.00123434], ETH-PERP[0], ETHW[.00123434], FTT-PERP[0], LTC[-1.02802749], SOL[-0.00806891], SOL-PERP[0], USD[-497.14], USDT[-0.00404294] | | |
| 00406293 | | ATLAS[3260], ATLAS-PERP[0], AURY[4], POLIS[46.4], USD[1.25] | | |
| 00406294 | | BOBA[110.48488], BTC[0], ETH[.00000001], FTT[0], SOL[0], USD[0.00], USDT[0.00000128] | | |
| 00406295 | Contingent | ATLAS[.09365], AURY[.0002], AVAX[.000021], BNB[0.00941209], BNB-PERP[0], BTC[0.00009888], DFL[.00805], ETH[.000005], ETH-PERP[0], ETHW[.000005], FTM[0.25190727], FTT[290.00913122], FTT-PERP[0], FTX_EQUITY[0], GST[.09003305], HT[698.9], LUNA2[0.75796782], LUNA2_LOCKED[1.76859159], LUNC[165049.09], POLIS[.0001], SHIB[11], SOL[150.00903496], SOL-PERP[0], SRM[121.76326867], SRM_LOCKED[243.12906053], TRX[35644], USD[1.29], USDT[0.00715664] | | |
| 00406297 | | LTCBULL[3.92490516], USDT[0.00000009] | | |
| 00406298 | | AAVE-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HXRO[1000], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.15], USDT[0] | | |
| 00406300 | | ETH-PERP[0], GRT-PERP[0], OKB-PERP[0], TRX[.9552], USD[0.30], USDT[0.95960930], WAVES-PERP[0] | | |
| 00406301 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00406302 | | 0 | | |
| 00406306 | | ATLAS-PERP[0], ETH[0], LUA[681.590513], SRM[0.18581608], TRX[.000008], USD[0.00], USDT[0.76630389] | | |
| 00406307 | | 0 | | |
| 00406309 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.10225815], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.64790099], ETH-PERP[0], ETHW[0.64720523], FTT[88.67512761], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0.03922624], SHIB-PERP[0], SOL[52.01829375], SOL-PERP[0], SUSHI[0.47745922], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | ETH[.128] | |
| 00406311 | | SRM[59], USD[19.06], USDT[0.00576691], XAUT-PERP[0] | | |
| 00406312 | Contingent | BNB[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], EUR[0.80], FTT[0], SOL[0], SOL-PERP[0], SRM[13.95756404], SRM_LOCKED[69.51248644], STETH[0], SUSHI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00406313 | | DOGE[1690.76641861], SOL[96.69836474], SRM[140.84705], TRX[.000002], USD[0.00], USDT[0] | | |
| 00406314 | | BTC[0.00003717], BTC-PERP[0], BTTPRE-PERP[0], COPE[14.99055], ETH[0], OXY[56.96409], OXY-PERP[0], TRX-PERP[0], USD[3.35], XRP-PERP[0] | | |
| 00406316 | | ALGOBULL[0], ALPHA[0], BNB[0], BNBBULL[0], BTC[0], DAI[0], ETH[0], ETHBULL[0], GRTBULL[1.999335], LINA[0], LTCBULL[.0066585], SUSHIBULL[.366888], USD[0.00], USDT[0.00023490], XLMBULL[1.29670464] | | |
| 00406317 | | BTC[.0001] | | |
| 00406320 | | USD[0.00] | | |
| 00406321 | | AAVE[1.19142357], BNB[0], BTC[0.00111573], BTC-PERP[0], DOGE[257.23288294], DOT[3.65597127], FTT[13.40256702], GBP[0.01], RUNE[100.98721387], SHIB[13305121.32132875], SNX[58.84584688], SOL[12.94410824], SOL-PERP[0], SRM[136.28839032], USD[0.00], USDT[0], XRP[1334.58420169] | | |
| 00406323 | | AAVE-PERP[0], ALCX[.0004706], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0.08495], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], FTT[.17226019], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ROOK[.0006577], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[1.99], USDT[0.10796240], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00406326 | | BTC-PERP[0], ETH[.02647992], ETHW[.02647992], USD[-1.47] | | |
| 00406328 | | 0 | | |
| 00406332 | | 0 | | |
| 00406333 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[4.22] | | |
| 00406335 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00700000], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MID-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.07000000], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00406336 | | USD[285.04] | | |
| 00406338 | Contingent | ATLAS[80], BAO[101721.76182085], BTC[0.00059988], DOT[.00008], ETHW[.0009996], SNX[.00036], SRM[.0036156], SRM_LOCKED[.01355452], TULIP[.09996], USD[12.15], USDT[0] | | |
| 00406340 | | BTC-PERP[0], USD[0.00] | | |
| 00406341 | | BTC-PERP[0], USD[0.00] | | |
| 00406342 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], CREAM-PERP[0], DOT-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], NEO-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.49], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00406343 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.10596081], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOLY-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.07975], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2504.51], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00406344 | | AAVE[0], ALPHA[0], AUDIO[0], AVAX[0], BAL[0], BNB[0], BTC[0], BTC-PERP[0], COPE[0], DOGE[0], ETH[0], ETH-PERP[0], FTM[0], GBP[0.00], GRT[0], HXRO[0], KIN[0], LEO[0], LINA[0], LINK[0], LOOKS[0], LTC[0], LUA[0], MATIC[0], MOB[0], ORBS[0], RAY[0], RUNE[0], SHIB[0], SOL[0], SRM[0], SUSHI[0], SXP[0], TRX[0], UBXT[0], USD[0.00], USDT[0.00063635], WAVES[0] | | |
| 00406345 | | BTC[0], BTC-PERP[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00406346 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.76], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00406347 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00406349 | | BTC-PERP[0], USD[0.01] | | |
| 00406350 | | ETH[.00000001] | | |
| 00406354 | | AAVE-PERP[0], ALPHA-PERP[0], BTC-PERP[0], ETH-PERP[0], KSM-PERP[0], PERP-PERP[0], REN-PERP[0], USD[5.08] | | |
| 00406356 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20210228[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFXS-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00406357 | | BTC-PERP[0], ETH-PERP[0], USD[1.29] | | |
| 00406359 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00406360 | | ADABULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], FTT[1.99734], KIN-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.24], USDT[0.00124913], XLMBULL[0], XLM-PERP[0] | | |
| 00406361 | | BSV-PERP[0], BTC[0.00078002], BTC-MOVE-20210107[0], BTC-PERP[0], BULL[0.00000456], ETH[.00000001], ETHBULL[0.00000031], ETH-PERP[0], FTT[.09867], SOL-PERP[0], USD[-8.82], YFI-PERP[0] | | |
| 00406364 | | BTC-PERP[0], USD[3.17] | | |
| 00406367 | | BTC[0], BTC-0624[0], BTC-0930[0], CEL-0930[0], ETH[0], ETH-0930[0], EUR[1.92], USD[-1.07], USDT[0] | | |
| 00406368 | | BTC-PERP[0], USD[0.00] | | |
| 00406369 | | BTC[0.00008206], BTC-PERP[0], ETH[.00079519], ETH-PERP[0], ETHW[0.00079519], LINK-PERP[0], LTC-PERP[0], USD[0.41], USDT[1.52770175], XAUT-PERP[0] | | |
| 00406372 | | CEL[1.4189], TRX[.000001], USDT[0] | | |
| 00406373 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[.11802], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.07695701], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.40], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00406374 | | BTC-PERP[0], ETH-PERP[0], STEP[248.85087809], USD[19.41], USDT[0] | | |
| 00406375 | | CONV[21055.788], USD[0.00], USDT[0] | | |
| 00406376 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], AMC-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211123[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01305002], FTT-PERP[0], GALA-PERP[0], GME[.00000004], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.63810773], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00406379 | | BTC-PERP[0], ETH-PERP[0], EUR[5009.00], USD[1018.81] | | |
| 00406380 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], REN-PERP[0], SOL[0.00000001], SOL-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[255.81], XLM-PERP[0], YFI-PERP[0] | | |
| 00406383 | | 0 | | |
| 00406385 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.0937], FTT-PERP[0], GRT[.01], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HXRO[.2013], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[.00344038], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], REN[.0128], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[.01353], TRX-PERP[0], UNI-PERP[0], USD[54.35], USDT[0.00891765], VET-PERP[0], WRX[.9314], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00406387 | | BTC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.10917301] | | |
| 00406389 | | AAVE[0], AXS[0], BNB[0], BTC[0], ETH[0], EUR[0.00], FTT[25.00031420], MATIC[0], RAY[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000036] | | |
| 00406392 | | BTC[0.01687736], ETH[.31487818], ETHW[.31487818], EUR[1.99], SOL[.5] | | |
| 00406393 | Contingent | 1INCH-PERP[0], AAPL-0930[0], AAPL-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.0000001], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.66228026], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000100], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00406396 | | BTC-PERP[0], GODS[.0174], IMX[.0339], USD[0.00], VET-PERP[0] | | |
| 00406398 | | ATLAS[1219.8841], DAI[.99743797], TONCOIN[.02], USD[81.04] | | |
| 00406399 | | BNB[0], BTC-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], SHIB-PERP[0], USD[17.23] | | |
| 00406401 | | 1INCH-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRV-PERP[0], DAI[0], DOT-PERP[0], EUR[0.00], FTT[0.00443467], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.01], USDT[3.60627948], WAVES-PERP[0], XMR-PERP[0] | | |
| 00406403 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-20210519[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGEBEAR2021[.00000185], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-20210326[0], SRM-PERP[0], UNI-PERP[0], USD[0.18], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00406407 | Contingent, Disputed | BTC-PERP[0], FTT[0], TRX[.000002], USD[0.00] | | |
| 00406408 | | UNI-PERP[0], USD[0.00] | | |
| 00406409 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00406410 | | USD[10.00], XRP-PERP[0] | | |
| 00406412 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00406414 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00406416 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00406419 | Contingent | 1INCH[0], ADA-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB[0.00970548], BTC[0.0000001], BTC-20210625[0], BTC-20211231[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE[0], DOT-PERP[0], ETH[0.0992400], ETHW[0], FIL-PERP[0], FTM[0], HOT-PERP[0], LINK[0], LUNC-PERP[0], MATIC[0], MKR[0], SC-PERP[0], SHIT-PERP[0], SOL[0.00000001], SRM[.0000015], SRM_LOCKED[.00086743], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0], USD[4690.44], USDT[0.00000011] | | |
| 00406423 | | ALGO-PERP[0], AVAX-PERP[0], BNB[.0095], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], ETH[.00807184], ETH-PERP[0], ETHW[0.00807183], LINK-PERP[0], LUA[.083672], MAPS[.161805], MATIC-PERP[0], USD[9990.40], USDT[1.06224381] | | |
| 00406425 | | BEAR[10170], ETHBEAR[140300], LINKBEAR[1378473.18], USD[.02923] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00406427 | | BTC-PERP[0], USD[0.00] | | |
| 00406429 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[.59553058], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE[8.8991822], ATLAS-PERP[0], ATOM-PERP[0], AVAX[2.7995102], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[.0935378], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.02745917], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0.00959701], CREAM[2.85937372], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.83840230], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.15782137], ETH-PERP[0], ETHW[0.00082137], FIDA-PERP[0], FTM-PERP[0], FTT[0.02121549], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00039124], LUNA2_LOCKED[0.00091289], LUNC[85.19382816], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MINA[0.01388864], NEAR-PERP[0], OMG[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[48.971562], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLV[8.79174], SLV-0325[0], SNX[.0946868], SNX-PERP[0], SOL[1.02912159], SOL-PERP[0], SRM[57.993732], SRM-PERP[0], STEP[.46896], STEP-PERP[0], SUSHI[15.48437400], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[-1.27169980], TRX-PERP[0], USD[9373.36], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT[.10871], XMR-PERP[0], XRP[0], XRP-PERP[0], YFII[0.00093412], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00406433 | | BTC[0], BTC-PERP[0], ENS[.0094546], ETH[0], FTM-PERP[0], FTT[0.00059656], LINK-PERP[0], LTC[0.13115150], USD[0.25], USDT[0] | | |
| 00406434 | | USD[0.00] | | |
| 00406435 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00078806], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-2021062S[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-2021062S[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 00406436 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], KSHIB-PERP[0], USD[0.30], USDT[0], ZRX[.998032] | | |
| 00406437 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.12087724], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], REN[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0.19284151], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-0.48], USDT[0], VETBULL[0], VET-PERP[0], WAVES[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZECBULL[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00406438 | | EOSBULL[.1], USD[0.89] | | |
| 00406439 | | BCH-PERP[0], USD[0.00], USDT[0] | | |
| 00406440 | | ETH-PERP[0], HT-PERP[0], ONT-PERP[0], USD[1.45], USDT[-0.52152369] | | |
| 00406441 | | DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00406443 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00048797], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00043478], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.05356382], ETHBULL[0], ETH-PERP[0], ETHW[0.05356382], FIL-PERP[0], FTM[5025.17363586], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[36.46777003], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-588.23], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00406444 | | ADA-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LUNC-PERP[0], ONT-PERP[0], RSR-PERP[0], USD[0.00], USDT[0.00000002], XLM-PERP[0], YFI-PERP[0] | | |
| 00406447 | | BAO[1], RSR[1], UBXT[1], USD[0.01] | | |
| 00406450 | | HT[.09342], USD[0.01] | | |
| 00406453 | | BTC[0], ETH[0], FTT[5.26714872], LINK[5.12764018], LTC[0.15640080], RAY[13.89634856], SOL[0], TRX[.000002], USD[0.00], USDT[0.53025140] | | |
| 00406455 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NKO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000049], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00406457 | Contingent | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[26.47200264], SRM_LOCKED[291.83550548], TOMO-PERP[0], USD[-0.21], USDT[0], VET-PERP[0] | | |
| 00406458 | | ATLAS-PERP[0], BNB[0], BTTPRE-PERP[0], ETH[0], HOT-PERP[0], PORT[1.61371964], SOL[0], USD[0.00], USDT[0] | | |
| 00406460 | | LTC[0.00007047], USD[0.00] | | |
| 00406462 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], ONT-PERP[0], SNX-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00406463 | | BTC-PERP[0], USD[0.09], USDT[0] | | |
| 00406464 | | ALGO-PERP[0], BAND-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB-PERP[0], BTC[0], COMP-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT[0], GRT-PERP[0], HT[0], HT-PERP[0], KNC-PERP[0], RSR-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00406467 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[1160.74], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00406469 | Contingent | AAVE[.00992685], APE[.3], ATOM[4.1], BAL[.6995345], BAND[.098271], BNB[.07], BNT[6.18910597], BTC[0.01922510], BTC-PERP[0], COMP[0.0003729], DOGE[801.716045], ETH[.17463691], ETH-PERP[0], ETHW[0.17463690], FTM[18], FTT[1.2988695], HXRO[.58371], KNC[.0911555], LINK[0.43164], LUA[18.9706255], MATIC[39.52685], MISTR[.07], REN[43.970744], SHIB[98774.400], SOL[.53840133], SRM[74.03983897], SRM_LOCKED[.03314725], SUSHI[4.5], THETABULL[1400.03597606], UNI[.09922], USD[0.01], USDT[0.00110080], XRP[20.895595], YFII[0.00099933], ZRX[5.9867] | | |
| 00406470 | | ALGO-PERP[0], ALPHA-PERP[0], AXS[.2], BAND-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHW[.1405557], EUR[0.00], FTX[34.922948], FTT-PERP[0], GRT-PERP[0], HXRO[.71772], LINK-PERP[0], SHIB-PERP[0], SNX-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000824], XRP-PERP[0] | | |
| 00406476 | | NIO[.00041701], USD[0.08] | | |
| 00406478 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00862986], BTC[0.50101963], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-WK-0408[0], BTC-PERP[0.01950000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[30.06961552], COMP-PERP[0], COPE[0], CQT[5500.48212643], CREAM-PERP[0], CRV[222.80452], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[-0.00007964], ETH-0930[0], ETH-PERP[0], EUR25001.94], FLM-PERP[0], FTM[.11432284], FTM-PERP[0], FTT[0.13741003], FTT-PERP[0], GRT[2000], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEXO[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0.20000000], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[13642], REN-PERP[0], ROOK[8.00646234], ROOK-PERP[0], RSR[100000], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLND[200.491], SNX[125.43228392], SNX-PERP[0], SNY[0], SOL[24.25140471], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TSLA-20211231[0], UNI-PERP[0], USD[396.73], USDT[0.00016224], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | SNX[110.484431] |
| 00406480 | | ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], THETA-PERP[0], USD[-0.58], USDT[1.2354943] | | |
| 00406484 | | ALGO-20211231[0], ALICE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], COIN[2.00001], DOT-20211231[0], DYDX[10.40340586], DYDX-PERP[0], EOS-20210625[0], ETH[1.31632452], ETH-20210326[0], ETHW[1.31632452], EUR[0.00], FTT[0.03551530], FTT-PERP[0], GRT-20211231[0], RUNE-PERP[0], SHIB-PERP[0], SOL[8.25], SOL-20210625[0], USD[24.60], USDT[736.05097784], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00406485 | | BEAR[98315.468], BULL[.14764624], USDT[.20576811] | | |
| 00406487 | | BTC-PERP[0], ONT-PERP[0], TRX[.000003], USD[0.00], USDT[-0.00020874] | | |
| 00406488 | Contingent | 1INCH-PERP[0], APT[0], AVAX[0.00000002], BADGER-PERP[0], BNB[0], BTC[0], DOGE-PERP[0], ETH[0.09531504], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.082331], USD[0.00], USDT[0.01033903] | | |
| 00406490 | | 0 | | |
| 00406492 | | HT[.00707998], HT-PERP[0], USD[0.00], USDT[.00117741] | | |
| 00406494 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HXRO[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUA[0], LUNA2[0.06517688], LUNA2_LOCKED[0.15207940], LUNA2-PERP[0], LUNC[0.00000001], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0.00000007], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLMBULL[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00406496 | | BCH-PERP[0], SOL-PERP[0], USD[0.13] | | |
| 00406497 | | ETH-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 00406499 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00033151], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[27.74022339], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLV[0], SNX-PERP[0], SOL[1.14797495], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[5.59888], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[3859], TRX-PERP[0], USD[1.04], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00406503 | | NFT (289752244944298765/FTX EU - we are here! #188530)[1], NFT (333465688255692966/FTX EU - we are here! #188155)[1], NFT (384162224718699565/FTX EU - we are here! #188460)[1] | | |
| 00406504 | | FTT-PERP[0], MAPS[.757965], USD[0.00], USDT[0] | | |
| 00406505 | | ADA-PERP[0], ETH[.00056973], ETHW[.00008073], EUR[0.00], GRT-PERP[30000], MATIC[1428.5726], TRX[.000001], USD[-31022.21], USDT[40385.87540034], VET-PERP[0] | | |
| 00406506 | | AGLD[15.7939084], ALGO-PERP[0], ATLAS[52552.78404], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], ICP-PERP[0], MANA-PERP[0], ONE-PERP[0], SHIB-PERP[0], STEP[.09002], SUSHI-PERP[0], SXP[0], SXP-PERP[0], USD[3.04], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00406507 | | BTC[.0003685], BTC-PERP[0], USD[11.59] | | |
| 00406509 | | 0 | | |
| 00406511 | | ATLAS[999.806], BTC[0.03800000], EUR[0.00], FTT[27.48871], SAND[60.9952], SOL[7.07536341], STX-PERP[0], TRX[.000003], USD[0.00], USDT[0.19934900], XRP[.15] | | |
| 00406514 | | 0 | | |
| 00406515 | | ETH[0], USD[0.00], USDT[0] | | |
| 00406516 | | BTC[.0005] | | |
| 00406518 | | 0 | | |
| 00406520 | | TRX[7725.934098], TRX-PERP[0], USD[18.92] | | |
| 00406523 | | SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[.3169725], XTZ-PERP[0] | | |
| 00406526 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[.1015], ATOM-PERP[0], BCH[.00379616], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-WK-20210115[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[150], ICP-PERP[0], LINK-PERP[0], LOOKS[.00292121], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[342.34], USDT[0], WAVES-PERP[0] | | |
| 00406527 | Contingent | AAVE[.005792], ALICE[.08638], AVAX[.08221], BNB[.006506], BTC[.0000502], CHZ[9.374], CRV[.8456], DOGE[.1], ETHW[18.1785634], FTT[.08458], LUNA2[0.00129447], LUNA2_LOCKED[0.00302043], LUNC[.00417], MATIC[9.956], NEAR[.08], SOL[.001566], UNI[.08828], USD[2.67], XRP[.430961] | | |
| 00406528 | | ETH[.019], ETHW[.019], USD[7.39352171] | | |
| 00406531 | | ETHBULL[0], OKB[0], USD[26.27], USDT[0.00000001] | | USD[25.49] |
| 00406532 | | ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BEAR[8.5102], BTC[.0000839], BTC-PERP[0], BULL[0.00000232], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[5], DOT-PERP[0], EGLD-PERP[0], ETHBEAR[66.0745], ETHBULL[0.00000096], ETH-PERP[0], FTM-PERP[0], FTT[1.50215028], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[839.50], USDT[0.00000002], XMR-PERP[0], ZEC-PERP[0] | | |
| 00406535 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[5435.68560122], XRP-PERP[0] | | |
| 00406536 | Contingent | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCHBULL[3634.6], BTC-PERP[0], DENT-PERP[0], FTM-PERP[0], LUNA2[0.62650691], LUNA2_LOCKED[1.46184946], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00406537 | | USD[0.00], USDT[2.40629069] | | |
| 00406538 | | BTC-PERP[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], USD[0.00], USDT[0.00639605], XLM-PERP[0], XRP[0] | | |
| 00406539 | | ATLAS[9.768], USD[0.00], USDT[0] | | |
| 00406540 | | BTC[0], LTC[0], USD[0.00] | | |
| 00406541 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[101.60], USDT[0.00395000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00406544 | | CRV[.8606], HXRO[.7902], RAY[.7707], USD[0.11], USDT[.0069] | | |
| 00406545 | | HT-PERP[0], LEO[.17237653], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00406546 | Contingent | 1INCH-PERP[0], AAPL-0325[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DEMSENATE[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HTBULL[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[12057043], SRM_LOCKED[1.17136666], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00444], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNISWAP-PERP[0], USD[7.59], USDT[1.72715372], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00406548 | | USD[0.00], USDT[0] | | |
| 00406549 | | 0 | | |
| 00406552 | | ATLAS[13147.92541543], AURY[6.9986], DFL[299.94], POLIS[107.98246], TRX[.000001], USD[0.47], USDT[0.00785301] | | |
| 00406555 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[2.5984439], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[.221774], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[12665.910789], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[158.76004935], FTT-PERP[0], GRT-PERP[0], KNC[132.8500667], KSM-PERP[0], LINK[13.21087471], LTC[4.9], LTC-PERP[0], LUA[184.4895169], RAY[78.87331559], RAY-PERP[0], REN[3073.159612], RSR[1623.1112], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[137.07292273], SOL-PERP[0], SRM[468.3889705], SRM_LOCKED[2.68750188], STEP-PERP[0], SUSHI-PERP[0], SXP[302.6187742], THETA-PERP[0], TRX[5971.612175], TRX-PERP[0], UNI-PERP[0], USD[7175.03], WRX[134.834627], YFI-PERP[0] | | |
| 00406559 | | 0 | | |
| 00406561 | | 0 | | |
| 00406563 | | BTC-PERP[0], ETH[1.51], ETHW[1.51], USD[-728.09] | | |
| 00406564 | | CHZ-20210326[0], LINA-PERP[0], TRX[.000001], USD[-0.01], USDT[0.69453945] | | |
| 00406565 | | 0 | | |
| 00406567 | | ALPHA-PERP[0], BABA[1.45384597], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], USD[0.48], USDT[0] | | BABA[1.445252], USD[0.47] |
| 00406573 | | 0 | | |
| 00406574 | | BTC[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210122[0], BTC-MOVE-20210210[0], DOGE[5], USD[0.00] | | |
| 00406579 | | BTC[.00000015], BTC-PERP[0], USD[0.84], USDT[3.18453] | | |
| 00406583 | | FTT[.0998005], HT-PERP[0], ONT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00406592 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[9.6086], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], HOT-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], POLIS[.094433], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00406595 | | TRUMPSTAY[12.8264], USD[187.42], USDT[.009842] | | |
| 00406597 | | COIN[0.00145537], USD[0.00] | | |
| 00406600 | | BTC[0.00004607], BTC-PERP[0], USD[0.00] | | |
| 00406601 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00001931], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00131756], ETH-PERP[0], ETHW[0.00131756], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0981], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0], LUNA2[0.00612659], LUNA2_LOCKED[0.01429539], LUNC[1334.08], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00024980], SOL-20210924[0], SOL-PERP[0], SRM[103.44552057], SRM_LOCKED[2.65675601], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[329.06], USDT[0.99009163], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00406602 | | HT-PERP[0], USD[-0.32], USDT[1.36299132] | | |
| 00406606 | Contingent | COPE[0], FTT[0.01556254], GBP[0.00], LTC[0], RAY[0], RUNE[0], SOL[0], SRM[0.01174148], SRM_LOCKED[0.07190606], USD[0.00], USDT[0.00000044], XRP[0] | | |
| 00406607 | | USD[0.00] | | |
| 00406608 | | ATOM-PERP[0], CELO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], OMG-PERP[0], SOL[.00071394], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00406611 | | BTC-20210625[0], BTC-PERP[0], COPE[30.979385], TRX[.000002], USD[0.00], USDT[0] | | |
| 00406612 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[3.3234225], BAL-PERP[0], BAND-PERP[0], BAT[59.39711142], BNB[1.64], BNB-PERP[0], BNT-PERP[0], BTC[0.11210439], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE[39494], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.78797114], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[.00097114], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-20210326[0], GRT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[6.02886619], LUNA2_LOCKED[14.06735447], LUNC[48611.22516414], MATIC[493.81], MATIC-PERP[0], NEAR[647.9], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[0.00379409], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.30], USDT[0], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00406615 | | BNBBEAR[863], ETHBEAR[62300], LINKBEAR[57600], USDT[.0823] | | |
| 00406617 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], BTC[0.00003500], BTC-PERP[0], ETH[0.00036122], ETHW[0.00036122], EUR[0.60], FTM-PERP[0], FTT[0], LUNC-PERP[0], SOL[0.00649670], SRM[.1568779], SRM_LOCKED[2.40592533], USD[0.01], USDT[0.12000001], XRP[.99284], XTZ-PERP[0], YFI[0] | | |
| 00406620 | | BCHBEAR[29.968], BEAR[199.91], BSVBEAR[149.86], DOGEBEAR[19095.5415], USD[0.30] | | |
| 00406622 | | BULL[0], TRUMPFEB8[0], TRUMPSTAY[1109.6678], USD[0.00] | | |
| 00406623 | Contingent, Disputed | CEL[.09201], USD[0.00] | | |
| 00406625 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRV[.06048], CRV-PERP[0], DOGE-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FTM[.5353575], FTM-PERP[0], FTT[0], KSM-PERP[0], LUNC-PERP[0], OXY-PERP[0], RSR[4.7698], RUNE[.18137775], RUNE-PERP[0], SNX-PERP[0], SOL[.02015075], SOL-PERP[0], SRM[2.74315328], SRM_LOCKED[14.67318487], USD[0.00], USDT[0.00148964] | | |
| 00406626 | | AMPL[0], BCH[0], ETH[0], FTT[0.08086448], LINK[0] | | |
| 00406627 | | USDT[0.38801302] | | |
| 00406629 | | ETH[0], RUNE[0], USDT[0.00000003] | | |
| 00406630 | | ATOMBULL[24200.242], DOGEBULL[0], FTT[0.01045837], SXPBEAR[0], SXPBULL[300], USD[1.20], USDT[1.02612800] | | |
| 00406632 | | ADABULL[0], ADA-PERP[0], AVAX-PERP[0], BALBULL[0], BAND[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGEBULL[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], FTT[1.06194475], GRT-PERP[0], LINKBULL[0], LUNC-PERP[0], REN-PERP[0], RSR-PERP[0], THETABULL[0], THETA-PERP[0], USD[0.00], USDT[0], VETBULL[0], WAVES-PERP[0], YFI-PERP[0], ZECBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00406633 | Contingent | BTC[0], DOGE[0], ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00504899], RUNE[0], SNX[0], USD[25.75], USDT[-12.11510647] | | |
| 00406634 | | BNB[2.07591225], BTC[0.00004072], DEFI-PERP[0], DOT-PERP[0], GRT-PERP[0], UNI-PERP[0], USD[-4.55] | | |
| 00406636 | | DOGEBEAR[404.7165], USD[0.15] | | |
| 00406637 | | BTC[.00039289], BTC-PERP[.004], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00038261], ETH-PERP[0], ETHW[0.00038260], LTC-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[-68.18], USDT[532.18875049] | | USDT[233.932523] |
| 00406638 | Contingent | BTC[0], DOGE[0], ETH[0], FTT[0.02030373], LUNA2[0.21238632], LUNA2_LOCKED[0.49556808], LUNC[46247.568636], USD[0.00], USDT[0.00978660] | | |
| 00406639 | | ALT-PERP[0], BTC[0.00215006], BTC-PERP[0], DOGE-PERP[0], ETH[.008152], ETH-PERP[0], ETHW[.008152], FTT-PERP[0], USD[25.49], USDT[5.93802150], XRP-PERP[0] | | |
| 00406643 | | BTC[.00007639], BTC-20211231[0], ETH-PERP[0], EUR[14953.00], GBP[1.16], USD[0.95] | | |
| 00406644 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.21454296], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], MAPS[.81361], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.29], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00406647 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FRONT[.9944], GRT-PERP[0], HT-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SECO-PERP[0], TRX[.000011], USD[0.00], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00406648 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM6-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00059], TRX-PERP[0], USD[3.26], USDT[0.31468588], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00406649 | | 0 | | |
| 00406650 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AUD[0.00], AVAX[.00000002], AVAX-PERP[0], AXS-PERP[0], BAND[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3150.11072714], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT[1974.920113], HT-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], PAXG[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.01437856], SRM_LOCKED[12.45903253], SXP-PERP[0], USD[3243.60], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00406653 | | BADGER-PERP[0], NFT [297550046800709671!FTX EU - we are here! #33671](1], NFT [368420591458593570/FTX EU - we are here! #33884](1], NFT [368471745298055982/FTX Crypto Cup 2022 Key #6914](1], NFT [417610059959038758/FTX EU - we are here! #33814](1], NFT [544457386143903099/The Hill by FTX #20362](1], RSR-PERP[0], STEP[.05041], USD[0.00], USDT[0.37593716] | | |
| 00406654 | | 0 | | |
| 00406657 | | CEL[114.6816], FTT[38.07333], USDT[1.3532] | | |
| 00406658 | | 1INCH-PERP[0], ADA-PERP[0], BTC[.00000269], GRT-PERP[0], LINK-PERP[0], USD[-0.02] | | |
| 00406659 | | COMP[.00000768], USD[0.00], USDT[0] | | |
| 00406660 | | COMP[.00006], COMP-PERP[0], DOGE[5], ETH[.0002685], ETH-PERP[0], MEER[2400.6499], USD[30.14] | | |
| 00406661 | | BTC[0.00004022], ETH[0.00005762], ETHW[0.00005762], FTT[282.99534], USD[0.01], USDT[0.28831133] | | |
| 00406662 | | BTC-PERP[0], DEFI-PERP[0], ETH[0.03863549], ETH-PERP[0], ETHW[0.03863549], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[-17.65] | | |
| 00406665 | Contingent | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.16343203], LUNA2_LOCKED[0.38134141], LUNC[35587.67], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[17.37], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00406665 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BF_POINT[200], BNB-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FTTPRE-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOOD[.00000001], HOOD_PRE[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PENN[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[27.0264606], TRX-PERP[0], UNI-PERP[0], USD[10.61], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20211026[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00406670 | Contingent, Disputed | USD[0.01], ZRX-PERP[0] | | |
| 00406673 | Contingent | BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.40763632], BTC-PERP[0], DENT-PERP[0], ETH[0.24400000], ETH-PERP[0], FTT[25.39421245], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.00704835], SOL-PERP[0], SRM[8.51709046], SRM_LOCKED[31.32400609], SUSHI-PERP[0], USD[17754.46], USDT[0.00000002], XRP-PERP[0] | | |
| 00406674 | | USD[0.55] | | |
| 00406676 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT[222.82408493], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.09533507], FTT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY[.40948235], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00168425], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2.28], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00406678 | | USDT[.76786] | | |
| 00406679 | | ADA-PERP[0], BAND[.06358887], BNB[.00059608], BRZ[0], FIDA[.99099251], FTT[0.03433967], KIN[2107303.691], OXY[93.9393653], SXP[.0300674], UNI[.07385883], USD[0.02], USDT[0] | | |
| 00406680 | | 1INCH[0], BTC[0.51008777], BTC-0325[0], BTC-PERP[0], BULL[0], ETH[0], FTT[0.01242688], SPY[0.00063223], USD[9124.30], USDT[3747.50603249], USTC-PERP[0] | | |
| 00406682 | | AAVE-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[-0.01], USDT[.359936] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00406683 | Contingent | 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ABNB[0], ABNB-20210326[0], ABNB-20210625[0], ABNB-20211231[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210625[0], AMC-20211231[0], AMD-20210625[0], AMZN-20211231[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-20210326[0], ARKK-20210625[0], ARKK-20210924[0], ARKK-20211231[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210625[0], BABA-20211231[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIL[0], BILI-20210625[0], BILI-20210924[0], BILI-20211231[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BYND-20211231[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DMG-PERP[0], DODGE-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0000001], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], EXCH-PERP[0], FB-20210924[0], FB-20211231[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.08641368], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GDXJ-20211231[0], GME-20210326[0], GME-20210625[0], GME-20211231[0], GMEPRE[0], GMT-PERP[0], GOOGL-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0000001], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA[0], MRNA-20210625[0], MSTR-20211231[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20210625[0], NFLX-20211231[0], NFT [293455175460360148/Angry Koala's #10][1], NFT [304635657926283663/Inception #75][1], NFT [307743424345715123/Peng #14][1], NFT [311257263865298393/art#02T][1], NFT [317776531175383825/New Inception #3][1], NFT [318162863753428528/FTX Unicorn/08][1], NFT [369064532826287262/Inception #73][1], NFT [370337166156470700/ Eyelash][1], NFT [371096121420809438/Inception #90][1], NFT [375630898461551702/Inception #71][1], NFT [383407725998910258/Inception #56][1], NFT [387565205478547093/FTX Donkey #28][1], NFT [388631099298474694/Crypto Dinosaur #1][1], NFT [396496595486628119/Flower#5][1], NFT [398131382234888908/Mr. Skull #12][1], NFT [405882904705715021/SKULL-Z #3][1], NFT [407044172735620737/Peng #10][1], NFT [425597864972895619/FTX-Drachet#17][1], NFT [428447700825441464/SolRob #6][1], NFT [437513826474564452/Peng #13][1], NFT [445598590660509120/Moai #29][1], NFT [451149390131626830/Lucy the Tough][1], NFT [464179540344415184/Symphony#11][1], NFT [474414134510530574/THE NAZAR #11][1], NFT [479695050943358589/FTX Unicorn/06][1], NFT [482342622470260919/W/E] Red Moon Special #10][1], NFT [482470417720447428/art#007][1], NFT [497489638436029476/[PW] Avatar #10][1], NFT [515423233894730568/FTX Girl #2][1], NFT [514309659410212438/Inception #34][1], NFT [516288769105986094/Mr. Cat#6][1], NFT [532535687958567188/Apa Egg #2][1], NFT [528305396369886700/FTX-Drachet#8][1], NFT [553253900040607111/Mr. Skull #6][1], NFT [565474891908745729/Peng #15][1], NIO[0], NIO-20210625[0], NVDA-20210326[0], NVDA-20210625[0], NVDA-20211231[0], NVDA_PRE[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PENN-20210926[0], PENN-20210924[0], PERP-20211231[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-0325[0], PYPL-20210625[0], PYPL-20210924[0], PYPL-20211231[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[0], SLV-20210326[0], SLV-20210625[0], SNX-PERP[0], SOL-0930[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL[ 0000001], SPELL-PERP[0], SQ-20210924[0], SQ-20211231[0], SRM[1.50101495], SRM_LOCKED[644.17983435], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-20211231[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[ 0000001], TSLA-20210326[0], TSLA-20210625[0], TSLA-20210924[0], TSLA-20211231[0], TSLAPRE[0], TSM-20211231[0], TULU-PERP[0], UNI-PERP[0], USD[-0.51], USDT[0], USD-20210625[0], USD-20210924[0], USD-20211231[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-20211231[0] | | |
| 00406684 | | BTC-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], FTT[.0699], FTT-PERP[0], KIN[10000], LTC[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[0.01], USDT[122.14286102] | | |
| 00406685 | Contingent, Disputed | USD[25.00] | | |
| 00406687 | | ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.05058175], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210418[0], BTC-MOVE-20210424[0], BTC-MOVE-20210422[0], BTC-MOVE-20210424[0], BTC-MOVE-20210426[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210500[0], BTC-MOVE-20210509[0], BTC-MOVE-20210514[0], BTC-MOVE-20210516[0], BTC-MOVE-20210107[0], BTC-MOVE-20211027[0], BTC-PERP[0], COMP-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], EXCH-20210625[0], KNM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20210625[0], REEF-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.12], ZRX-PERP[0] | | |
| 00406689 | | SOL[0] | | |
| 00406693 | | ALCX[.00096257], ALPHA[15.99373], BTC[0], BTC-PERP[0], CRV[.99962], DENT[999.24], DOGE[33.9924], ETH-0930[0], ETH-PERP[0], KIN[130000], LINA[369.8651], LOOKS[3.99867], MOB[.49962], MTL[3.499335], PROM[1099791], PUNDIX[3.498689], RAY[8.99715], RSR[679.8366], RUNE[.799373], SPELL[99.772], STMX[309.9411], USD[0.00], USDT[0] | | |
| 00406694 | | BTC-PERP[0], FTT[0.14162513], USD[0.77], USDT[0.00158200] | | |
| 00406700 | | BNB[0], BTC-PERP[0], ETH[0], ETHBULL[0], FTM[.17673], FTT[0], MATICBULL[1], MNGO[.988568], SNX[0], SOL[0], TRX[.000002], USD[0.00], USDT[1000] | | |
| 00406701 | | USDT[0] | | |
| 00406702 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20210625[0], AMC2.81845868], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[6.10494121], BNB-20210625[0], BNB-PERP[0], BTC[0.03395543], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000004], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.39824285], FIDA[148.320009], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.10585578], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK[34.47104432], LINK-PERP[0], LTC-PERP[0], LUNA2[0.54149240], LUNA2_LOCKED[1.19348227], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-20210625[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SNX[139.86983562], SNX-PERP[0], SOL[0.00000002], SOL-20210625[0], SOL-PERP[0], SRM[.00164325], SRM_LOCKED[.00911242], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[65.47024216], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI[12.15048665], UNI-PERP[0], USD[17.20], USDT[0.00017461], USDT-20210924[0], XLM-PERP[0], XM-PERP[0], XRP-PERP[0], YFI[0], ZIL-PERP[0] | | |
| 00406704 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20210412[0], BTC-MOVE-20211203[0], BTC-MOVE-WK-20211214[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FB-20211231[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-20210625[0], SRM_LOCKED[.00077361], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[454.13], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00406705 | Contingent | GODS[.0374], LUNA2[0.03270241], LUNA2_LOCKED[0.07630563], LUNC[7121.02], USD[0.00] | | |
| 00406706 | | USD[1.15] | | |
| 00406709 | | ADABEAR[120421507S], BNB[.00937322], BNBBEAR[2475945524.07], BULL[0], DOGEBEAR2021[.10941497], ETCBEAR[12171474], ETHBEAR[63539470.2], FTT[0.07285801], MATICBEAR2021[.06047385], MATIC[.599762], USD[0.05], USDT[0.01680708] | | |
| 00406711 | | DEFI-20210326[0], DEFI-PERP[0], SHIT-20210326[0], SHIT-PERP[0], USD[0.00] | | |
| 00406712 | | BTC-PERP[0], FTT-PERP[0], TRX[.000034], USD[1.80], USDT[2.59917922] | | |
| 00406714 | | BULL[0.05624474], DOGEBULL[0.03125340], ETH[.02100403], ETHW[.02100403], LTC[0], USD[-1.23] | | |
| 00406715 | | ICP-PERP[0], SHIB-PERP[0], TRX[.000001], USD[3.31] | | |
| 00406716 | | BTC-PERP[0], CAKE-PERP[0], ETH[0], ETHBULL[0.00000458], ETH-PERP[0], USD[0.00] | | |
| 00406718 | | 1INCH-PERP[0], AAPL-0624[0], AMPL[0], AMZN-0325[0], BCH[0], BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COIN[32.65004095], COMP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FB-0325[0], FTT[0.01848174], GME-20210326[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0.61424000] | | |
| 00406720 | | CEL[0], FTT[0], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00406721 | Contingent, Disputed | DOT-20210326[0], FTT[0.00008408], FTT-PERP[0], USD[0.02], USDT[0] | | |
| 00406722 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], EOSBULL[1358685.885], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.04701023], LINKBULL[242], LTCBULL[1476.84725778], LUNA2[0.01056109], LUNA2_LOCKED[0.02464254], LUNC[2299.7], RAY[24.74469923], SUSHIBULL[8916000], SXPBULL[23880], TRXBULL[50], USD[3.81], USDT[0], XLM-PERP[0], XRP[.5], XRPBULL[137616.83175764], XRP-PERP[0], XTZBULL[1240.9951], ZECBULL[411.441839], ZEC-PERP[0] | | |
| 00406724 | | BRZ[.5848], LTC[-0.00053944], USD[0.37], USDT[0.11040675] | | |
| 00406725 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.02030613], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[19.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[142.97283], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[2292.18815], TULIP-PERP[0], USD[-421.21], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00406727 | | BTC-PERP[0], USD[0.00] | | |
| 00406728 | Contingent, Disputed | BTC[.00009834], BTC-PERP[0], ETH[.0007782], ETH-PERP[0], ETHW[.0007782], LINK-PERP[0], USD[-0.99], USDT[-0.00747812] | | |
| 00406732 | | BTC[.00062233], BTC-PERP[0], USD[6.04] | | |
| 00406734 | | 0 | | |
| 00406735 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[900.91396], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000024], TRX-PERP[0], USD[5.24], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00406736 | | BTC-PERP[0], USD[0.00] | | |
| 00406737 | | BOBA-PERP[0], BTC[0], USD[0.01], USDT[0] | | |
| 00406739 | | AUD[300.00], BNB[.00880514], BTC[0], DEFI-PERP[0], ETH[0], USD[1.90], USDT[0] | | |
| 00406741 | | BTC[0.00004535], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], IOTA-PERP[0], NEAR-PERP[0], USD[0.01], USDT[2725.79998343] | | |
| 00406749 | | USD[1.58] | | |
| 00406752 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABEAR[903342.25], ADABULL[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGOBEAR[924190], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCHBULL[0], BCH-PERP[0], BNB[0], BNBBEAR[950723.5], BNBBULL[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL[0], CEL2-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMPBULL[0.00000001], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DEFIBULL[0.00000001], DEFI-PERP[0], DOGEBEAR[221[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[.00000001], DRGN-PERP[0], DYDX[.00000001], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00000001], ENS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0.00000001], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTT[0.00000002], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0.00000001], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINKBULL[0], LINKBEAR[74098.25], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.92880828], LUNA2_LOCKED[4.50055266], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBEAR[202110], MATICBULL[0.00000001], MATIC-PERP[0], MIDBULL[0], MID-PERP[0], MKRBULL[0.00000001], MKR-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIVBULL[0], PRV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR[87996.75], SUSHI-PERP[0], THETABEAR[80036.7], THETABULL[0], THETA-PERP[0], TOMOBEAR[202110], TOMOBULL[0], TOMO-PERP[0], TRXBULL[0], TRX-PERP[0], TSLAPRE[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.00], USDT[572.45075761], USO[0], USO-20210326[0], VETBULL[0.00000001], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00406753 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3235822877170186056FTX Crypto Cup 2022 Key #22838)[1], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00406754 | | SOL[0.11441292], USD[0.00] | | |
| 00406756 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV[14.3993225], DASH-PERP[0], DOGEBEAR[202110], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.08050598], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.85], XTZ-PERP[0], YFI-PERP[0] | | |
| 00406757 | | ETH[.02443487], ETH-PERP[0], ETHW[.02443487], USD[18.63] | | |
| 00406759 | | BADGER[3.91994023], BTC-PERP[0], ETH[0], USD[0.00] | | |
| 00406760 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0.01035864], BTC-PERP[0], CRV-PERP[0], DMG[.107489], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.43624159], ETH-PERP[0], ETHW[0.21349696], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091005], MATIC-PERP[0], NEO-PERP[0], RSR[209656.78840786], RSR-PERP[0], SECO-PERP[0], SHIB[660], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], USD[0.42], USDT[0.01433809], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00406761 | | 0 | | |
| 00406763 | | 0 | | |
| 00406765 | | USD[25.00] | | |
| 00406770 | Contingent | BTC[0.00000583], ETH[0], ETH-PERP[0], LUNA2[0.30102411], LUNA2_LOCKED[0.70238960], LUNC[65548.6348374], USD[0.45], USDT[0.00016113] | | |
| 00406772 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH[3.49523426], ETHW[3.58977426], EUR[0.00], LTC[0.03353379], LTC-PERP[0], OXY-PERP[0], RAY[454.83033], SXP[.050033], USD[7.61], USDT[0] | | |
| 00406774 | | ETHBEAR[1536.32], ETHBULL[0.00001349], USD[0.00], USDT[0] | | |
| 00406775 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[-0.00007972], COMP-PERP[0], DOGE-PERP[0], ETH[.0021208], ETHW[0.00212081], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], OMG-PERP[0], RSR-PERP[0], SUSHI-PERP[0], USD[0.58], XTZ-PERP[0], YFI-PERP[0] | | |
| 00406776 | | BTC-PERP[0], USD[16.57] | | |
| 00406777 | | BTC[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], LOGAN2021[0], LTC[0], SOL[0], SOL-PERP[0], TRU-PERP[0], USD[548.38], USDT[0.00811135] | | |
| 00406780 | | BTC-PERP[0], USD[0.74], USDT[0.00000522] | | |
| 00406787 | | BTC[0], COIN[0], DOGE[1], GBP[0.00], USD[0.00] | | |
| 00406788 | | 0 | | |
| 00406789 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ROOK-PERP[0], RUNE[0.02311759], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00406791 | | GOG[.00000001], MATIC[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00406792 | Contingent | ALPHA[0], APE[0], ATOM[0], AUDIO[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], DOGE[0], ETH[-0.00000001], EUR[0.00], FTM[0], FTT[0], IMX[0], KIN[0], LINA[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00414980], MATIC[0], MEDIA[0], RAY[0], SOL[0.00000002], STEP[0], TRX[0.000027], UNI[0.00000001], USD[0.00], USDT[0.00725500], XRP[0] | | |
| 00406794 | | MATIC[0], RUNE[1], TRX[0.000005], USD[1.56], USDT[-0.00958424] | Yes | |
| 00406795 | Contingent, Disputed | DOGE[0], DOGE-PERP[0], ETH[0], REEF[0], USD[0.00] | | |
| 00406799 | | ALCX[.00000001], ATLAS[0], BNB[0.00000001], BOBA[0], BTC[0], COPE[0], DFL[0], DOGE[0], ETH[0], FTT[150.35727333], LTC[0], MANA[0], MATIC[0], MKR[0], SOL[0], SUSHI[0], USD[2891.39], WBTC[0], XRP[164.76648] | | |
| 00406801 | | BTC[0], LUNC[0], USD[0.00], USDT[0] | | |
| 00406804 | | ADABULL[0], ALGOBULL[8.80500627], ALTBEAR[0], BEAR[0], BNBBULL[0], BTC[0], BULL[0], DMGBULL[6098.49549017], DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[0], LINA[0], LTCBULL[0], MATICBULL[0], SUSHIBULL[0], USD[38.12], USDT[0.00032934], XRPBULL[0] | | |
| 00406807 | | 1INCH[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000628], BTC-20210924[0], BTC-PERP[0], CHZ-20210326[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01749136], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY[.0867], RAY-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.01], USDT[0.21538130], VET-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00406808 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.01006457], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01340262], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[.00000001], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.52], USDT[6.61562719], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00406809 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00406810 | | BNB[0], BTC[0], FTT[0.03126838], SRM[.0147103], SXP[0], TRX[0], USD[1.31], USDT[0] | | |
| 00406811 | | AURY[7], AVAX[3.79974], BAND-PERP[0], BTC[0.00000644], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], JOE[24], LINK-PERP[0], PUNDIX[.03], RUNE[34.7], SAND[14], SNX-PERP[0], USD[2.99] | | |
| 00406812 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], FTT-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.12], XRP[1576.420412] | | |
| 00406814 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], USD[0.55], XLM-PERP[0] | | |
| 00406820 | | 0 | | |
| 00406823 | Contingent | BTC[0], FTM[.00000001], FTT[0.11885634], LUNA2[0], LUNA2_LOCKED[13.65240932], RUNE[.050714], USD[0.04], USDT[0] | | |
| 00406826 | | USD[0.00] | | |
| 00406830 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], RUNE[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00406831 | | 1INCH-PERP[0], AAVE[.00983735], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[5.0766218], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[109.9373], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.07215343], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OMT-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.63], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00406834 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01383737], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00039856], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00405480], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], INJ-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.56000000], XRP-PERP[0] | | |
| 00406836 | | BTC-PERP[0], USD[0.00] | | |
| 00406838 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[.0082043], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-30.28], USDT[33.36814372], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00406839 | Contingent, Disputed | TRUMPFEB8[0], USD[0.00] | | |
| 00406840 | | USD[0.01] | | |
| 00406841 | | BTC[0], CHF[0.00], ETH[0], LTC[0], SNX[0], USD[7457.66], USDT[768.97233165], YFI[0] | | |
| 00406843 | | BAO[.00000001], ETH[.00000002], GBP[0.01], LUA[.02746247], MTA[49], SXP[.010312], USD[0.12], USDT[0] | | |
| 00406844 | | BTC[.00655804], BTC-PERP[0], ETH[.013921], ETHW[.013921], USD[-23.48] | | |
| 00406845 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00406849 | Contingent | AAVE[0], AVAX[0], BTC[0.01054390], CEL[10], DOT[20.95904270], ETH[0.03770844], EUR[0.00], FTM[135.25215567], FTT[0.00870092], GBTC[0.05900085], GENE[0], LUNA2[0.00001685], LUNA2_LOCKED[0.00003932], LUNC[3.67], MATIC[0], NEAR[.6045069], OXY[24.9895], RAY[7.18991575], RNDR[10], RUNE[33.67416700], SOL[12.74860884], SRM[18.52185671], SRM_LOCKED[.41569713], STMX[9639.93], TRX[150.05635239], USD[246.62], USDT[0] | | |
| 00406850 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00000244], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[.00086941], LINK-PERP[0], LUNA2[0.00000020], LUNA2_LOCKED[0.00000047], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.01078354], USTC[0.00002901] | | |
| 00406851 | | HT[0], USD[0.00], USDT[0] | | |
| 00406852 | | BNB[0] | | |
| 00406854 | | BTC[0.00002653], ETH[.00000001], FTT[0.54499261], USD[0.00], USDT[0] | | |
| 00406856 | | BTC-PERP[0], ETH-PERP[0], SAND[10], USD[0.08] | | |
| 00406857 | | MAPS[.7898], USD[3.16], USDT[0] | | |
| 00406859 | | 1INCH-20211231[0], 1INCH-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], FLOW-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00406862 | | ATLAS[800], NEO-PERP[0], USD[-0.02], USDT[0] | | |
| 00406865 | | BTC-PERP[0], USD[0.00] | | |
| 00406866 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CUSDT-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], NEO-PERP[0], USD[0.51], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1731   Filed 06/27/23   Page 1545 of 2157
Amended Schedule F-1 Unprioritized Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00406870 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[1], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[4.999], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO[359.93016], NEO-PERP[0], OKB-PERP[0], REN-PERP[0], SRM[66.987002], TOMO-PERP[0], USD[-102.79], USDT[100], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00406871 | | AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], ETH-PERP[0], FTT[0.07499117], NEO-PERP[0], RAY[1], RAY-PERP[0], UBXT[7], USD[0.00], XRP[30] | | |
| 00406873 | | 0 | | |
| 00406874 | Contingent | ALTBULL[0], AUDIO[0.76287418], BTC[0.00000715], BULL[0], BULLSHIT[0], COPE[230.77492227], DEFIBULL[0], DOGEBULL[0], ETH[0], FIDA[23.04083898], FIDA_LOCKED[12809466], FTT[0.09616126], HNT[0], KIN[137575.54430494], LINKBULL[0], MAPS[0], RAY[0], RUNE[0], SOL[1.00293640], SRM[0.31962496], SRM_LOCKED[23253626], TOMO[0], TRX[5612626], USD[6164.32], USDT[0.00000001] | | |
| 00406876 | Contingent, Disputed | BTC[.00028579], BTC-PERP[0], USD[-0.66] | | |
| 00406877 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], MTA-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.67], USDT[-0.00968633], XLM-PERP[0] | | |
| 00406878 | | 1INCH[53.26230018], BTC[0], BTC-PERP[0], ETH-PERP[0], TONCOIN[15.47741033], USD[0.00], USDT[0] | | |
| 00406879 | | BTC[0], BTC-PERP[0], FTT[0.07918579], HXRO[.028805], KIN[2027.315], LINK[202.963675], TRX[.000002], USD[-0.01], USDT[-10.88595648] | | |
| 00406880 | | BTC[0.00004690], LUA[70211.869979], TRX[.000039], USDT[3.88215569] | | |
| 00406881 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[9.8537], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[9.9411], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00384548], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00406882 | Contingent | BTC[0.00007000], BTC-PERP[0], CEL[0.14132130], CEL-PERP[0], CRV[.57491508], CVX[.06642191], DAI[.00000001], DOGE[0], DOGEBEAR[78141479.7075], ETH[0.00000001], ETH-PERP[0], FTT[35.60000000], FXS[.08056302], LUNA2[0], LUNA2_LOCKED[0.82418002], LUNC-PERP[0], RUNE[.042616], SNX-PERP[0], SOL[0.00000001], SRM[.35220916], SRM_LOCKED[152.59462698], SUSHI[0], USD[0.00], USDT[0.00000001], USTC[250], WBTC[.000003] | | |
| 00406885 | | AURY[.88368672], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COPE[74.985], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FTT-PERP[0], GT[.0881], KAVA-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY[.9682], RAMP[1078.7844], SRM-PERP[0], USD[0.00], USDT[553.40622584], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00406892 | Contingent | BAO[.00000001], BICO[1107], CEL[.08292], FTT[0], GARI[10655.8386], IND[4757], INTER[.0874], LUNA2[0.00000002], LUNA2_LOCKED[30.00000004], LUNC[0466], MNGO[13880], PROM[.009784], REAL[3094.2], RUNE[569.49704], SPELL[93.48], SRM[.0039249], SRM_LOCKED[.07558356], USD[0.75], USDT[0.00917104] | | |
| 00406900 | | ADABULL[0.03139398], ALGOBULL[1150194.3], ASDBULL[1.61215491], BNBBULL[0.00006304], CRV-PERP[0], DOGEBULL[0.01268678], EOSBULL[4108.1903], ETH[.000161], ETHBULL[0.00008498], ETHW[.000161], LTCBULL[78.84477], MATICBULL[22.087994], SXPBULL[1940.6406], TOMOBULL[761.7846], TRX[.000018], TRXBULL[19.763439], TRX-PERP[0], USD[0.00], USDT[0], USDTBULL[0], XTZBULL[12.7744006] | | |
| 00406904 | | BNB[0], BTC[0.00002453], CRO[0], DOGE[2], DOT-PERP[0], RUNE[55.39749653], RUNE-PERP[0], SRM[0], SRM-PERP[0], TRX[.000004], USD[0.00], USDT[0.00005172] | | |
| 00406905 | | COPE[40.00686904], MER[279], MNGO[300.00958085], ROOK[.55338512], USD[-0.01], USDT[0.00813051] | | |
| 00406906 | | BTC-PERP[0], USD[0.00] | | |
| 00406907 | | BTC[.0003], USD[0.78], USDT[0] | | |
| 00406908 | | ADA-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0.00000134], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICX-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0] | | |
| 00406910 | | ETH[5.93228304], ETHW[5.93228304], SOL[108.193] | | |
| 00406917 | Contingent, Disputed | BTC[0], DOGE[0], DYDX[2.99943], LINA[9.91306290], USD[0.69] | | |
| 00406918 | | BTC[0] | | |
| 00406920 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.15000001], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DAI[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-093[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GENE[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00010374], LUNA2_LOCKED[0.00024208], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[6.59277228], RUNE-PERP[2138.1], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00011175], SNX-PERP[0], SOL[15.63842325], SOL-PERP[0], SRM[0.03547428], SRM_LOCKED[1.4549247], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT[0], UNI-PERP[0], USD[-328.95], USDT[81.98654482], USTC[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00406921 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0.93061049], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COPE[290.55395830], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MATIC-PERP[0], RAY-PERP[0], ROOK[0], SAND[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SUSHI-PERP[0], USD[-5.85], ZIL-PERP[0] | | |
| 00406924 | | BTC[0], DOGE[0], ETH[0], FTT[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00406925 | | BTC-PERP[0], DOGEBULL[0], USD[0.07] | | |
| 00406926 | | BNB[0], BTC[0], DOGE[0], ETH[0], USD[0], FTT[0.03527579], KIN[310000], KSHIB[6.47931721], MATIC[10.16890289], OMG[0], RAY[0], RUNE[0], SHIB[100000], SOL[2.14000001], SUSHI[-0.00068336], USD[1.49], USDT[0], XAUT[0], XRP[0] | | |
| 00406927 | | ADA-PERP[0], ALPHA-PERP[0], ASD-20210625[0], BNB[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00406928 | | 1INCH-PERP[0], BADGER-PERP[0], DEFI-PERP[0], ETH[.00000001], ETH-PERP[0], SNX-PERP[0], USD[0.65] | | |
| 00406929 | | BNB[1.43537935], ETH[0], FTT[30.43738075], SUSHI[0], USD[2141.70] | | |
| 00406933 | | USD[26.32] | | |
| 00406934 | | 0 | | |
| 00406936 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0], DEFI-PERP[0], DMG-PERP[0], DOGEBEAR[9606986.6], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO[0], LINKBEAR[3106934.35], LINK-PERP[0], MEDIA-PERP[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.00000000], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHIBEAR[627822.73], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.19], USDT[0.00000001], YFI-PERP[0], ZEC-PERP[0] | | |
| 00406937 | | CEL[2.0886285], TRX[.000002], USD[0.38] | | |
| 00406938 | | BADGER[0], BNB[0], BTC[0], ETH[0], FTM[0], FTT[0], LTC[0], ROOK[0.00003737], RUNE[0], SOL[0], SRM[0], TRX[0.00002800], USD[0.00], USDT[0.96531062] | | |
| 00406940 | | BNB[0], BTC[0], BTC-PERP[0], COPE[0.43498600], DOGE[0], ETH[0], FTT[25.07547773], HXRO[0], LINK[0], LTC[0], LUA[0.00000001], MATIC[0], RAY[0.24224200], SOL[1.00181260], SRM[0.35887933], TRX[0.00000001], USD[42.56], USDT[0] | | |
| 00406943 | | BTTPRE-PERP[0], COPE[.9671], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], MBS[2332.36739584], RSR-PERP[0], SOL-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00406945 | | AAVE[9.2338554], BTC[1], COMP[0.0599601], ETH-PERP[0], SUSHI[118.5], UNI[73.898138], USD[-11681.28], USDT[9.178625], YFI[.033] | | |
| 00406946 | | ASD-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00055340], ETHBULL[0.00000159], ETH-PERP[0], ETHW[0.00055340], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00406947 | | USD[0.09] | | |
| 00406948 | Contingent | 1INCH-PERP[0], AAVE[0.00303805], AAVE-PERP[0], ADABULL[0.00000004], AGLD-PERP[0], ALICE-PERP[0], ALPHA[0.47914024], APE[.04202562], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.81], AVAX-PERP[0], AXS[0.16647010], AXS-PERP[0], BAO[3.29], BAO-PERP[0], BEAR[9.51157], BEARSHIT[.2927765], BNT[0.11032409], BNT-PERP[0], BTC[0.00004645], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000109], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[428.22740525], DOGE-PERP[0], DYDX[1.3], EGLD-PERP[0], ENJ[.003585], ENJ-PERP[0], ETH[0.12632578], ETHBULL[0.00000547], ETH-PERP[0], ETHW[0.15319931], FTM-PERP[0], FTT[0.07777874], FTT-PERP[0], GOX[0.00445199], GRT-PERP[0], HNT[1.400295], HNT-PERP[0], IMX[8.5], IMX-PERP[0], LINK[1.31541348], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS[.6290075], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], OXY[0.00314], PEOPLE-PERP[0], PERP-PERP[0], RAY[0.32886540], RAY-PERP[0], REN-PERP[0], SNX[0.10966208], SNX-PERP[0], SOL[0.37303571], SOL-PERP[0], SRM[20.43449652], SRM_LOCKED[259.9677625], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBULL[.0062675], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UBXT[.20586917], UBXT_LOCKED[902.31292479], UNI[1.1], USD[2171.39], USDT[0.75705726], USDT-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00406950 | | BNB-20211231[0], BTC[.00008388], BTC-PERP[-0.00059999], DOGE-PERP[0], ENJ-PERP[0], LUNC-PERP[0], TRX[.283166], USD[39.54], USDT[0.00327023] | | |
| 00406955 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[9380], ALPHA-PERP[0], APE[2.0000205], ASDBULL[343.3], ASD-PERP[0], ATLAS[3610.01805], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[246001.23], BNB-PERP[0], BTC[0.77290379], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.02201662], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGEBEAR[2455505.7265], DOGE-PERP[0], DOT[60.0003], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[79119312.625], ETH-PERP[0], ETHW[.99200036], FIL-PERP[0], FTM[1002.00626], FTM-PERP[0], FTT[185.49049335], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN[590002.95], KIN-PERP[0], KNCBULL[170.00035], LINA-PERP[0], LINK[43.61325679], LINKBULL[2151], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[1716.94018285], LTC-PERP[0], LUNC-PERP[0], MATIC[400.002], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[387.97847001], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[2600000], SOL[128.24667776], SOL-PERP[0], SPELL[8400.042], SRM[676.93674363], SRM_LOCKED[10.88861511], SRM-PERP[0], STEP[723.803503], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[1544.99052375], SXP-PERP[0], THETA-PERP[0], TOMOBULL[285.7], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[373.47], VETBULL[.99936825], WAVES-PERP[0], XLM-PERP[0], XPLA[.000005], XRPBULL[23314.9509835], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00406956 | | ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB[7998400], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[1461.57], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00406956 | | BTC-PERP[0], EOS-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00406957 | | NFT (435804630134618701/FTX EU - we are here! #131630)[1], USD[1.03] | | |
| 00406959 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00406960 | | BSVBULL[1827.6344], ETHBEAR[192900], USDT[.23569] | | |
| 00406969 | Contingent | ATOM[.081931], BTC[0.01470660], DOT[15.2401441], LUNA2[0.00652616], LUNA2_LOCKED[0.01522771], RUNE[76.85888922], USD[95.58], USDT[0.00000005] | | |
| 00406970 | | DOGE[.145], DOGE-PERP[0], USD[2.29], XRP[.7187397], XRP-PERP[0] | | |
| 00406971 | | 0 | | |
| 00406974 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0.00006563] | | |
| 00406976 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFIBULL[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-20210924[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00406977 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.00506312], ETH-PERP[0], ETHW[1.00506311], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK[0], LTC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.03590096], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00406980 | | BTC-PERP[0], DOGE-PERP[0], DOGE-PERP[0], FLR-PERP[0], FTT[.0071367], FTT-PERP[0], HGET[.024416], MTL[.067954], OXY[.2637975], OXY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00229890], XRP-PERP[0] | | |
| 00406983 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0426[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0821[0], BTC-MOVE-0922[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-20210706[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[-0.00000002], ETH-20210326[0], ETH-20211231[0], ETH-20210425[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT[.001], GMT-PERP[0], GST-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[7.25513905], LUNA2_LOCKED[16.92865781], LUNC[0.0137413], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (361409336707207465/FTX AU - we are here! #3252)[1], NFT (388118181688898899/FTX AU - we are here! #3254)[1], NFT (507360624573768559/FTX EU - we are here! #174100)[1], NFT (520343184688455899/FTX EU - we are here! #174122)[1], NFT (534762998077041135/FTX AU - we are here! #174058)[1], OXY-PERP[0], RAY[.8936], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.00447642], SRM_LOCKED[2.58588324], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[-0.01], USDT[0.00717582], USTC-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00406984 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB[.00273973], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.03902030], FTT-PERP[0], GRT-PERP[0], HOLY[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONT-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[3779240], SNX-PERP[0], SOL[0.02088348], SOL-PERP[0], SRM[3.97871492], SRM-PERP[0], STEP[0.89422723], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00406985 | | BTC-PERP[0], USD[0.00] | | |
| 00406986 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00038084], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00406987 | | 0 | | |
| 00406989 | Contingent | 1INCH[.00000001], BAO-PERP[0], BNT-PERP[0], BTC[0], DOGE[0], ENS[234.9011745], ETH[0], FTT[1079.25684859], MAPS[.11761], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], SRM[67.9892953], SRM_LOCKED[436.9707047], TRX[0], USDT[10], VET-PERP[0], XRP[17927.089635] | | |
| 00406990 | | BTC-PERP[0], CAKE-PERP[0], FIL-PERP[0], MTA-PERP[0], ROOK-PERP[0], USD[0.43], USDT[0.00233941] | | |
| 00406992 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHAMP-PERP[0], CREAM[0], CRV[.00000001], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IMX[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0.00021065], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIA-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00406996 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[-0.00000004], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-20210625[0], CRV-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL[-0.00000003], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-20210326[0], USD[0.00], USDT[0.09500001], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00406997 | Contingent | BTC[.00003666], DOGE[.9321], ETH-PERP[0], LUNA2[0.00144522], LUNA2_LOCKED[0.00337218], LUNC[314.7], SUSHI[1], SUSHI-PERP[0], USD[2.85], USDT[3.15184596] | | |
| 00406998 | | ALGO-PERP[0], AVAX-PERP[0], DOT-PERP[0], GODS[.06], LUNC-PERP[0], MOB[.39497207], SGD[76000.00], USD[132985.43] | | |
| 00407003 | | ADA-PERP[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], MKR-PERP[0], RSR-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[0.10], VET-PERP[0], XLM-PERP[0] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1731   Amended Schedule F-31 Nonpriority Unsecured Claims Customer Page   Filed 06/27/23   Page 1547 of 2157

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00407005 | | USDT[0] | | |
| 00407006 | | ATLAS[470], BTC[0.00783407], FTT[0], IMX[8.17591648], USD[0.71] | | |
| 00407007 | | AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL[19.346762], USD[467.74], USDT[0.00000002] | | |
| 00407012 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], ATOM-20210625[0], AVAX-PERP[0], AVAX-20210625[0], AXS-PERP[0], BADGER-PERP[0], BAL[1.1058865], BAL-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0.00000488], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EOS-20210625[0], ETH[0], ETH-PERP[0], FTT[0.53979029], FTT-PERP[0], GDXJ-20211231[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[12.59933894], SRM-PERP[0], STEP[0043025], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-19.96], USDT[13.86136001], USO[0], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00407021 | | ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0.00632963], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00060000], ETH-PERP[0], ETHW[.0006], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], ONT-PERP[0], OXY-PERP[0], PROB-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1.15], USDT[0.00000020], WAVES-PERP[0], XRP-PERP[0] | | |
| 00407023 | | APE-PERP[0], AXS-PERP[0], BTC[0.06910258], BTC-PERP[0], DOGE-PERP[0], ETH[12.05702699], ETHW[2.04981749], FTM-PERP[0], FTT-PERP[0], IMX-PERP[0], LDO[2001.87], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000004], TRX-PERP[0], USD[470.42], USDT[.59874558], WAVES-0624[0], WAVES-PERP[0] | | |
| 00407024 | | BULL[0.00000398], DOGEBULL[0.00000099], ETHBULL[0.00007206], THETABULL[0.00000080], USD[1.95], USDT[0] | | |
| 00407025 | | SLV-20210326[0], USD[2.14] | | |
| 00407026 | | BTC[0], BTC-PERP[0], LUNC-PERP[0], USD[41.53], USDT[0], VET-PERP[0], ZRX[.00000001] | | |
| 00407027 | Contingent | AUD[13.00], AVAX[0.60952051], AXS[0], BTC[0.06407533], CRO[.568], DOGE[0], DOT[0], ETH[0.00013864], ETHW[0.00013864], FTM[0.18679762], FTT[0], GOOGL[.012], LUNC-PERP[0], MATIC[0], MKR[0], SNX[0], SOL[431.82856204], UBXT_LOCKED[69.426742], USD[24.98], USDT[0], XRP[0] | | |
| 00407028 | | ETH[0], KIN[1] | | |
| 00407029 | | 0 | | |
| 00407031 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.26] | | |
| 00407033 | | BNB[.009369], BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], SHIB[77220], TRX[.000001], USD[0.00], USDT[0] | | |
| 00407034 | | FTM[14.99715], FTT[.098727], FTT-PERP[0], ICP-PERP[0], LINA[9.9943], SOL[.493692], SOL-PERP[0], USD[-2.72], USDT[0] | | |
| 00407036 | | BTC[-0.00591318], USD[271.53], USDT[191.26367490] | | |
| 00407040 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND[0], BAND-PERP[0], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], CHZ[0], CRV-PERP[0], DOT-PERP[0], ENJ[0], ETH[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR[0], RSR-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.13], USDT[0], XLM-PERP[0] | | |
| 00407042 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000271], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.00017413], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00407043 | | BTC-PERP[0], FTT[.0153482], HT-PERP[0], LUA[.00867274], LUNC-PERP[0], RAY[.9462426], SOL[0.00516307], TOMO-PERP[0], USD[614.88], USDT[0] | | |
| 00407046 | | BTC-PERP[0], USD[0.14] | | |
| 00407047 | Contingent | BTC[0], BTC-PERP[0], ETH[0.00010215], ETH-PERP[0], ETHW[0.00010215], FTT-PERP[0], LUNA2[0.00143195], LUNA2_LOCKED[0.00334122], LUNC-PERP[0], NIO-0325[0], PEOPLE-PERP[0], SCRT-PERP[0], SPY-062410], TRX[0.00000200], USD[7513.55], USDT[0.00000001], USTC[.2027], USTC-PERP[0] | | TRX[.000002], USD[7503.57] |
| 00407048 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.02087816], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00407049 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00003033], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], MATIC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00407052 | | ADABULL[.051493], ADA-PERP[0], ATOM[0], ATOM-0930[0], ATOM-PERP[0], AVAX[.00523404], AVAX-PERP[0], BEAR[4999.05], BNB[-0.00397307], BNBBULL[0], BTC[-0.00151220], BTC-MOVE-2021Q2[0], BTC-PERP[0], BULL[.0055535], BVOL[0.00009713], CRV-PERP[0], DENT-PERP[0], DOGE[.86795], DOGEBULL[.61411], DOT[.056668], DOT-PERP[0], ENJ[368.92989], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[255.6925078], FTM-PERP[0], FTT[22.38664063], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LDO[.96506], LINK[.485945], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[-0.03599696], MATICBULL[46.328], MATIC-PERP[0], PEOPLE-PERP[0], PERP[86.38407648], SNX[.096732], SUSHI-PERP[0], TRX[49.57271580], TRXBULL[9.8442], TRX-PERP[0], UNI[7.048024], UNI-PERP[0], USD[0], USDT[0] | | |
| 00407055 | | DOGE-PERP[0], ETH-PERP[0], USD[0.68] | | |
| 00407056 | | BTC[0.00000332], BTC-PERP[0], DOGE[.7858], ETH-PERP[0], USD[0.50], USDT[111.06369610], WRX[.0966] | | |
| 00407057 | | 0 | | |
| 00407060 | | BTC[0.0604915], BTC-PERP[0], USD[29.00], USDT[0.00000001] | | |
| 00407063 | | ALTBULL[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], COPE[0], DEFIBULL[0], ETH[0], ETHBULL[0], LINKBULL[0], LTCBULL[0], TRXBULL[0], USD[0.00], XLMBULL[0], XRPBULL[0] | | |
| 00407066 | Contingent | AAVE[0], AMC[0.01163274], AVAX[0], BNB[0.00000001], BTC[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[.045465], GME[0.03809692], GMEPRE[0], LEO[0], LUNA2_LOCKED[446.7935986], LUNC[0], LUNC-PERP[0], MATIC[0], MKR[0.00005899], RAY[0.11966455], SPELL[.00000001], SRM[1.15183382], SRM_LOCKED[9.83330687], STETH[0], SUSHI[0], TRX[.000079], USD[2438.83], USDT[0.00630101], USTC[0], USTC-PERP[0] | | GME[0.037966], MKR[.000058], RAY[.111737] |
| 00407067 | | 1INCH-20211231[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.000148], BTC-PERP[0], DYDX-PERP[0], ETH[0.00077773], ETH-PERP[0], ETHW[0.18277773], FTM[.99], FTM-PERP[0], FTT[25.083356], LUNC-PERP[0], OMG-20211231[0], ONE-PERP[0], RAY-PERP[0], USD[316.76] | | |
| 00407069 | | 1INCH-20210326[0], ADA-20210326[0], CRV-PERP[0], ETH-20210326[0], UNI-20210326[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00407072 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[0.02], XLM-PERP[0] | | |
| 00407074 | | BTC[0], DOGE[5], ETH[.00000001], ETH-PERP[0], RAY-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00407076 | | ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00407077 | | ETH-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00407079 | | BTC[0], FTM[0], FTT[.00000001], SOL[0], USD[0.00] | | |
| 00407082 | | ALICE-PERP[0], ALT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HUM-PERP[0], NEAR-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[2.63], USDT[0] | | |
| 00407086 | Contingent | ADA-PERP[0], BAO[2078338.165], BNB[0.40000000], DOGE-PERP[0], REEF[0], SUSHI-PERP[0], UBXT_LOCKED[55.79337746], USD[1.26], USDT[0.00000218] | | |
| 00407087 | | AAVE[0], AUDIO[0], BTC[0.00034334], CAD[0.00], DOGE[0], ETH[0.00018136], ETHW[0.00018136], FTT[0], NVDA[.00000001], NVDA_PRE[0], USD[0.00], USDT[0] | | |
| 00407089 | | ADA-PERP[0], ALT-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTC-20211231[0], BTC-PERP[0], BTC-20211231[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000001], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], MASK-PERP[0], MER-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000047], TRX-PERP[0], USD[-0.03], USDT[0.03308709], XLM-PERP[0], XRP-20210326[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00407093 | | BNB[0], SOL[0], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00407094 | | ADA-PERP[0], BAT-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE[.02550936], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.002326028], VET-PERP[0], XLM-PERP[0] | | |
| 00407095 | | ADA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.05134932], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN[.00000001], KIN-PERP[0], LOOKS-PERP[0], LTC-PERP[0], NPXS-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], TOMO-PERP[0], USD[0.98], USDT[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 00407099 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.001554], USD[0.00], USDT[0.54800001], XAUT-PERP[0] | | |
| 00407102 | | CAD[1.00], ETH-PERP[0], HGET[.0346385], MTL[94.178739], USD[0.07], USDT[0.00626814] | | |
| 00407104 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[567], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.40914340], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[2.23579517], ETH-PERP[0], ETHW[2.23579516], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME[.00000003], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[.18000], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[244.755936], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REAL[884.520386], REN-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[8.4], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG[.91], STG-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[-32723], USD[1021.13], USDT[0.07437503], VETBULL[.1], VET-PERP[0], WAVES-PERP[568], XLM-PERP[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0], ZECBULL[1691551], ZEC-PERP[0] | | |
| 00407106 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.22], XLM-PERP[0], XMR-PERP[0] | | |
| 00407107 | | DOGE-PERP[0], ETH-PERP[0], USD[591.01], USDT[0], XMR-PERP[0] | | |
| 00407108 | | BTC-PERP[0], BULL[0.02035203], USD[12.93] | | |
| 00407109 | Contingent | AVAX[-0.08482061], BTC[0], DOGE-PERP[0], FTT[0.01920844], ICP-PERP[0], SOL-PERP[0], SRM[.25915809], SRM_LOCKED[2.37634665], USD[-0.02], USDT[3.27512900] | | |
| 00407110 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR[5849868900], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00006740], BTC-MOVE-20210626[0], BTC-MOVE-20210701[0], BTC-MOVE-20210704[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-PERP[0], BTC-PERP[0], BULL[0], CBB-PERP[0], CAKE-PERP[0], CHR-PERP[0], COIN[0], COIN-PERP[0], CRV-PERP[0], DEFIBULL[.0007495], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000003], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.30000000], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEXO[3], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.19978582], SRM_LOCKED[.13629196], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0.00003202], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000072], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[12.77], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[.598716], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00407111 | | ETH-PERP[0], SUSHIBULL[.8894], USD[1.11] | | |
| 00407115 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[0], ASDBULL[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAT-PERP[0], BNB[.00000001], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMPBULL[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DMGBULL[3426.44204], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00484136], FTT-PERP[0], GALA-PERP[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNCBULL[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00407117 | Contingent | LUNA2[0.51087328], LUNA2_LOCKED[1.19203765], LUNC[111243.7325232], STEP[1031.315798], STEP-PERP[3000], TRX[.000001], USD[-41.79], USDT[.00555884] | | |
| 00407118 | | ADA-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GARI[10000], ICP-PERP[0], KSM-PERP[0], NEAR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-0.15], USDT[8.03359235] | | |
| 00407121 | | AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01] | | |
| 00407122 | | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC[0.0047908], MATIC-PERP[0], MKR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.66], USDT[0.05476246], WAVES-PERP[0], XRP-PERP[0] | | |
| 00407124 | | AAVE-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], PERP-PERP[0], USD[-1.43], USDT[2.24] | | |
| 00407124 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00036597], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.09391240], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SHIB[7500000], SHIB-PERP[0], SNX-PERP[0], SOL[.06546405], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[-0.42], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00407125 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], MATIC-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], USD[0.00], USDT[0], XLM-PERP[0], YFII-PERP[0] | | |
| 00407126 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.40], USDT[0], YFI-PERP[0] | | |
| 00407129 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], USD[0.81], XLM-PERP[0] | | |
| 00407131 | | 1INCH[.77215024], 1INCH-20210326[0], 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ATLAS[135.2060646], AVAX-PERP[0], AXS[0.09574920], BCH-PERP[0], BNB[0], BNBHEDGE[0], BNB-PERP[0], BTC[.02742051], BTC-PERP[0], BTTPRE-PERP[0], CREAM[0], CRO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ENJ[91.9830444], ENJ-PERP[0], ETH[0.00108458], ETH-PERP[0], ETHW[.00108458], FTT[11.32988901], GBP[0.00], GRT-PERP[0], LINK[.089567], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[79], MANA-PERP[0], NEO-PERP[0], ROOK[0], RSR-PERP[0], SAND[8.60353013], SAND-PERP[0], SHIB[566606.61182095], SHIB-PERP[0], SOL[0.00516844], SOL-PERP[0], SUSHI[8.5], SUSHI-PERP[0], SXP-PERP[0], USD[1636.47], XLM-PERP[0] | | |
| 00407132 | Contingent | ALICE-PERP[0], ATOM-PERP[0], BNB[.00405986], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.00337424], LUNA2_LOCKED[0.00787324], LUNC[2734.75], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 00407134 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH[0.000812], ETH-PERP[0], ETHW[.0000812], FTT-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[0.25] | | |
| 00407136 | | LTC-PERP[0], USD[0.00] | | |
| 00407139 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00407140 | | USD[0.05] | | |
| 00407142 | | USD[8100.09] | | |
| 00407145 | Contingent | ALGOBEAR[1764036], ALTBEAR[996.508], ATOMBULL[0], ATOM-PERP[0], BOBA[0], BTC[0.00000001], BTC-PERP[0], DOGEBEAR[1319470182], DOGEBEAR2021[0], DOGEBULL[0.00003503], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[10.76353807], LUNA2_LOCKED[25.11492216], LUNC[0], MATICBEAR[10330618180.5], MATICBEAR2021[0], OMG-PERP[0], SXP-PERP[0], TOMOBEAR20210.00039992], TRX[.000032], USD[0.98], USDT[0.01383627], XRP[0], XRPBEAR[0], XRPBULL[.183365], XRP-PERP[0] | | |
| 00407147 | | IMX[194.44333736], USD[0.00] | | |
| 00407149 | | ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[4.98], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00407150 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[13.69] | | |
| 00407152 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APE2-PERP[0], AUDIO_2077], AUDIO-PERP[0], AVAX[.09208084], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0.00112551], BNB-PERP[0], BOBA-PERP[0], BTC[0.00007889], BTC-PERP[0], CGT[.81855], CRO-PERP[0], DAI[.00000001], DYDX[.051854], EOS-PERP[0], ETH[0.00065956], ETHBULL[0.00006828], ETH-PERP[0], ETHW[0.00057154], FLOW-PERP[0], FTM[0.52767515], FTM-PERP[0], FTT[1.73545406], FTT-PERP[0], GMT[.45], GMT-PERP[0], HMT[.3313915], HUM-PERP[0], LUNA2_LOCKED[482.2080039], LUNC[0], LUNC-PERP[0], MATIC[0.55273807], MATIC-PERP[0], NEAR[.08472464], NEAR-PERP[0], NFT [405283968423725007/FTX EU – we are here! #53884][1], NFT [429402592418561123/FTX EU – we are here! #53509][1], NFT [435533739333562821/FTX AU – we are here! #4370][1], NFT [545073333516181786/FTX EU – we are here! #53754][1], NFT [575152453033212719/FTX AU – we are here! #43730][1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[0.00600972], SOL-PERP[0], SOS-PERP[0], SRM[1.6347506], SRM_LOCKED[21.66818996], SRM-PERP[0], TRX[.000034], USD[0.20], USDT[2.43847756], USDT-PERP[0], USTC[0.12873306], USTC-PERP[0], WAVES-PERP[0], XPLA[1.26276691], XRP[0.73659274], XRPBULL[1.5548], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00407153 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APT-PERP[-210], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.006502], BNB-PERP[0], BTC[0.00007819], BTC-PERP[0.00019999], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0.07499968], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00183869], ETH-PERP[0], ETHW[0.00183868], FIDA[.0031733], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.15916569], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[.00648256], LTC-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3236.90], USDT[4.57967880], XLM-PERP[0], YFI-PERP[0] | | |
| 00407155 | | ATOM-PERP[0], BAL-PERP[0], CHZ-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.82], XLM-PERP[0], XTZ-PERP[0] | | |
| 00407156 | Contingent, Disputed | ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], ETH[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00407157 | | NFT [524768373013120548/FTX Crypto Cup 2022 Key #17447][1] | | |
| 00407158 | | ADA-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[1.01] | | |
| 00407159 | | ETH[.00000238], ETHW[.00000238], TRX[.000004], USD[0.00], USDT[0.00001579] | | |
| 00407160 | | BTC-20210625[0], BTC-PERP[0], USD[0.17] | | |
| 00407161 | | DOGEBULL[0], USD[0.05] | | |
| 00407163 | | DOGE-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[3.10], XLM-PERP[0] | | |
| 00407164 | | ATOMBEAR[75.98], ATOMBULL[0.00906976], BEAR[78.9125], BULL[0.00000085], DOGEBULL[0.00000178], ETHBEAR[795.12], ETHBULL[0.00000648], SUSHIBULL[.0899955], USD[0.00], USDT[0], ZECBULL[0.00000493] | | |
| 00407166 | | SOL-PERP[320], USD[-3849.49] | | |
| 00407168 | | ETH[0], FTT[7.02142461], NFT [430172529453136522/FTX AU – we are here! #52483][1], NFT [449627135062043156/FTX EU – we are here! #163754][1], NFT [459408744646514899/FTX EU – we are here! #164629][1], NFT [481611824812216605/FTX AU – we are here! #52464][1], NFT [552312666933830377/FTX EU – we are here! #164554][1], TRX[.000001], USDT[2.05767280] | Yes | |
| 00407170 | | USD[0.00] | | |
| 00407171 | | FTT[0.02052206], FTT-PERP[0], MATIC-PERP[0], MTA[.307712], MTA-PERP[0], SLP-PERP[0], SXP-PERP[0], USD[0.01], USDT[0] | | |
| 00407172 | | BIT[.99329772], BTC[.07091241], ETH[1.85837881], ETHW[1.41800526], FTT[368.13458336], NFT [433090706650436856/FTX AU – we are here! #54894][1], NFT [443263191205743779/FTX EU – we are here! #67411][1], NFT [530340705428958733/FTX AU – we are here! #17862][1], NFT [568426789554444051/FTX EU – we are here! #66268][1], NFT [571092361917295286/FTX EU – we are here! #67335][1], OXY[.18255511], SRM[1], TRX[.000001], USD[2722.84], USDT[2000.00965324] | Yes | |
| 00407173 | | ATOM-PERP[0], AXS-PERP[0], LTC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[-17.61], USDT[20.08898078], WAVES-PERP[0] | | |
| 00407176 | | BTC[0.00000372], BTC-PERP[0], USD[0.00] | | |
| 00407177 | Contingent | AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[.005], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BCH-20210625[0], BIT[.00216], BIT-PERP[0], BNB[17.13052588], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BSV-20210625[0], BTC[0.00000630], BTC-0324[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.014], CEL-0325[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.02007476], DASH-PERP[0], DEFI-20210625[0], DENT-PERP[0], DOGE[19], DOGE-20210924[0], DOGE-20211123[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.0007895], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00046366], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[150.03023861], FTT-PERP[0], GMT[.20142076], GMT-PERP[0], GST[.08575], GST-PERP[0], HNT[0], HNT-PERP[0], HT[324.601251], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00664089], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.57219929], LUNA2_LOCKED[1.33513169], LUNC-PERP[0], MANA-PERP[0], MATIC[1.000005], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [293954034235056268/FTX AU – we are here! #24189][1], NFT [390383777601465256/FTX AU – we are here! #44035][1], NFT [426044597471107066/FTX EU – we are here! #181527][1], NFT [455423832786782197/FTX EU – we are here! #181411][1], NFT [531814361906194672/FTX EU – we are here! #181365][1], OKB[0], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], OMG[0], OMG-PERP[0], OXY[.67919664], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[.958755], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.63427393], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.56600725], SRM_LOCKED[20.93642793], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0.03593348], SXP-PERP[0], TRU-PERP[0], TRX[270870.839882], TULIP-PERP[0], UNI-20210625[0], UNI[.1455.29], USDT[13.09607296], USTC-PERP[0], VET-PERP[0], XRP-20210625[0], XRP-PERP[0] | Yes | USD[1.00], USDT[1] |
| 00407178 | | SOL-PERP[0], USD[0.48] | | |
| 00407179 | | BTC[0], BTC-PERP[0], DEFIBULL[0.00080765], DOGE-PERP[0], DYDX[.06742827], ETH[0.00086216], ETHBULL[0], ETHW[0.00086216], FTT[.089815], LUNC-PERP[0], USD[100.46], USDT[0.00000011] | | |
| 00407182 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[1.81], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00407184 | | ETH[.00013926], ETHW[0.00013925], FTT[0.08063890], IMX[.07333333], MATH[.06648659], USD[743.06], USDT[3.74889664] | | |
| 00407186 | | BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 00407192 | | DOGE-PERP[0], SOL-PERP[0], USD[0.90] | | |
| 00407197 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.09254622], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-0204[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOSBULL[7.034495], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HTBULL[.01], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBT-PERP[0], KIN-PERP[0], KNC-PERP[.5], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.00506498], LINK-0325[0], LINK-PERP[0], LTC[0.00817673], LTCBULL[12], LTC-PERP[0], LUNA[20.01782063], LUNA2_LOCKED[0.04158147], LUNC[3880.48], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[.00000001], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[4.100], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP[.06192535], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0.00084079], SXPBULL[0.21287375], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.00025901], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000004], VET-PERP[0], WAVES[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.00000001], XRPBULL[.164490], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00407198 | | AAVE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[620.68], BNB-PERP[0], BTC-MOVE-0507[0], BTC-MOVE-0617[0], BTC-PERP[0], CEL-PERP[0], DAI[.06372155], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[5.5], ETH-PERP[0], ETHW[.008], FTT[25.995], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], PROM-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[618.78], USDT[24086.87326456], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00407199 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], XMR-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00407201 | | BNB[.00441765], USD[0.27] | | |
| 00407202 | Contingent, Disputed | BTC[0], BULL[0.00000072], USD[0.44] | | |
| 00407205 | | BTC-PERP[0], USD[0.01] | | |
| 00407206 | | DOT-PERP[0], GRT-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00407207 | Contingent | AAVE[.00579214], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], COPE[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00181487], ETH-PERP[0], ETHW[0.00263595], FTM-PERP[0], FTT[0.06335962], FTT-PERP[0], GAL-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.6978568], LUNC[.0002135], LUNC-PERP[0], MANA-PERP[0], MATIC[0], OP-PERP[0], RAY[.92846095], RAY-PERP[0], REN-PERP[0], SOL[.0003514], SOL-PERP[0], SRM[.06534927], SRM_LOCKED[2.28249731], SRM-PERP[0], SUSHI-PERP[0], TRX[.000022], TRX-PERP[0], USD[0.16], USDT[0.00197917], USTC-PERP[0], XRP[0] | Yes | |
| 00407208 | | AUD[0.00], USD[0.00] | | |
| 00407209 | | DOT-PERP[0], GRT-PERP[0], USD[0.61] | | |
| 00407210 | | USD[0.00] | | |
| 00407212 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021231[0], BTC-MOVE-2021011[0], BTC-MOVE-WK-2021115[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-2021123[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00069739], ETH-20210326[0], ETH-PERP[0], ETHW[0.00069738], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MTA-PERP[0], PRIV-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.75], USDT[0.00679089], XLM-PERP[0], ZEC-PERP[0] | | |
| 00407220 | | BTC[.00008303], BTC-PERP[0], USD[97.57], USDT[0] | | |
| 00407221 | Contingent, Disputed | BCH[0], BNB[0], BTC[0], ETH[0], ETHBULL[0], LINKBULL[.00004104], LTC[0], SNX[0], USD[0.00], USDT[0], ZECBEAR[0], ZECBULL[0.00003629] | | |
| 00407222 | Contingent | AAVE[0], BAND[5.6970512], BNB[.8082962], CRV[16], DOGE[5820], ENJ[196.898247], ETH[1.04940240], ETH-PERP[0], ETHW[10.85140240], FTT[.098], LINK[19.14141170], LUNA2[0.00214709], LUNA2_LOCKED[0.00500988], LUNC[7.99785357], MANA[39], MATIC[1799.3992], NEAR[.0907074], NFT [296799698721723775/The Hill by FTX #32215][1], RUNE[.0982152], SNX[15.12631235], SOL[.00854981], UNI[174.66808246], USD[4007.42], USDT[0], USTC[.298732] | | BNB[.8], LINK[9.052787], SNX[13.461078] |
| 00407224 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[.9818], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.01702149], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[1.61], USDT[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00407225 | | ATOM-PERP[0], BTC[.00005265], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT[.02894], LUNC-PERP[0], PERP[.01096], ROOK[.0002478], SHIB-PERP[0], STX-PERP[0], USD[0.00], USDT[4.42658074], XLM-PERP[0] | | |
| 00407227 | | BTC-PERP[0], ETH-PERP[0], USD[0.84] | | |
| 00407228 | Contingent | ADA-PERP[0], DOGE-PERP[0], ETH[.00085731], ETH-PERP[0], ETHW[.00085731], FTM-PERP[0], GALA-PERP[0], GST-PERP[0], LTC[.00621689], LUNA2[5.89637731], LUNA2_LOCKED[13.75821372], LUNC-PERP[0], RNDR-PERP[0], SOL[.0003575], SOL-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.03], USDT[0], VET-PERP[0] | | |
| 00407229 | | BNB[0.00000507], BTC[0], CEL[0], ETH[0], MATIC[-0.00013101], RUNE-PERP[0], SNX-PERP[0], SOL[0.00005708], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00407230 | | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00001347], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], NEO-PERP[0], THETA-PERP[0], USD[0.49], XMR-PERP[0] | | |
| 00407233 | | BTC-PERP[0], USD[0.00] | | |
| 00407234 | | 0 | | |
| 00407236 | | 1INCH[.8223348], AKRO[17250.9946199], ALGO-PERP[0], BOBA[5.5], BTC[0.02293508], BTC-PERP[0], DOGE[15.51572], DOT-PERP[0], EOS-PERP[0], ETH[.00081], ETHW[.00081], FTT[12.188486], GRT[.782678], GRT-PERP[5803], LINA[2369.6267925], LINK[104.76874219], LINK-PERP[0], LTC-PERP[0], OMG[5.5], OMG-PERP[0], SUSHI[84.9748041], THETA-PERP[0], USD[2977.83], USDT[2534.65730847], XLM-PERP[0] | | |
| 00407237 | | 0 | | |
| 00407239 | | ALICE[1.799772], ALPHA[16.99354], BAND[3.698689], BAT[.99202], BNBBULL[0.00009494], BTC[.00279981], C98[26.99734], CRV[11.99145], CVC[.98442], DENT[12197.682], ENJ[4.99905], GRT[.99696], MANA[12.9943], MATIC[.981], SAND[1.98366], SLP[819.8822], SNX[1.59791], SOL[.0899696], SPELL[99.886], SRM[.99867], STMX[9.6732], SUN[.0007184], SUSHIBULL[945.66], SXP[10.697967], TRU[56.98917], USD[1.25], USDT[0.00000033], XRP[.99487] | | |
| 00407241 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BADGER[.0000001], BADGER-PERP[0], BAND[.99867], BAO-PERP[0], BNB-PERP[0], CRV-PERP[0], DEFI-PERP[0], ENJ-PERP[0], FLOW-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], OHT-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[7.31], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00407244 | | BTC[.00009797], CRO-PERP[0], ETH[-0.00457566], ETH-PERP[0], ETHW[-0.00454690], FTM[332], MANA[963.831084], MANA-PERP[0], SAND[137.207436], SOL-PERP[0], USD[-0.29] | | |
| 00407247 | | BTC-PERP[0], USD[0.08], USDT[0] | | |
| 00407250 | | ETH[0.64988020], ETHW[0.64988020], FTT[4.0004], NFT [537953303069136468/The Hill by FTX #7661][1], USDT[39.91169453] | | |
| 00407253 | | BNB[0], CHZ-PERP[0], UNI-PERP[0], USD[-0.05], USDT[1.93752734] | | |
| 00407254 | | ADA-PERP[0], BNB-PERP[0], BTC-MOVE-20210112[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], SRM-PERP[0], TRX[.001152], USD[0.00], XLM-PERP[0] | | |
| 00407255 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00010001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0], HT-PERP[0], LINK-PERP[0], MANA-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00256522], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], USD[0.46], USDT[0.00000011], VETBULL[0], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00407256 | | USD[1.00] | | |
| 00407258 | | USD[0.36] | | |
| 00407261 | | ADA-PERP[0], ALGOBULL[0], ASD-PERP[0], AXS-PERP[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000051], BTC-20210326[0], BTC-20210625[0], BTC-2021231[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000005], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], GRT[0.0000001], GRT-20210326[0], GRTBULL[0], GRT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MKR-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SOL[0], TOMOBULL[0], USD[0.22], XTZBULL[0] | | |
| 00407263 | | ETH[0], FTT[0], KIN[0], RAY[0], RUNE[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 00407266 | Contingent | APE-PERP[0], ATLAS[120], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.01987645], FTT-PERP[0], GMT-PERP[0], LUNA2[0.05398182], LUNA2_LOCKED[0.12595759], LUNC[.10000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM_LOCKED[18.99248416], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[-0.67], USDT[0.00850398], USTC[3.24717027] | | |
| 00407268 | Contingent | BTC-PERP[0], EUR[0.00], FTT[.00000001], SRM[33.4357916], SRM_LOCKED[125.66948042], USD[-6503.88], USDT[10912.21100000] | | |
| 00407272 | | BCH-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], ETH-20210326[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00407275 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-MOVE-0618[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], PERP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[13.89], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00407277 | Contingent | 1INCH-PERP[0], AAVE-0624[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0624[0], ADA-20210625[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BCH-20210625[0], BCH-PERP[0], BEAR[0], BIT-PERP[0], BNB[0], BNB-0624[0], BNB-20210625[0], BNB-20211231[0], BNBBEAR[0], BNBBULL[0], BNBHEDGE[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-1108[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-0624[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], ETHW[0].00104449[], ETHW-PERP[0], EXCH-20211231[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25.01057930], FTT-PERP[0], FXS-PERP[0], GAL4-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HEDGE[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-0624[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA20.43927028[], LUNA2_LOCKED[1.02496399[], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.14530942[], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210625[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN_OLD[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[0], TRX-0624[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNISWAP-PERP[0], USD[-1.14], USDT[0.19], USTC[0], UST-PERP[0], USTC[0.22328102], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], WBTC[0], WRX[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRPHEDGE[0], XRP-PERP[0], XTZ-20210625[0], XTZ-20211231[0], XTZ-PERP[0], YFII-20210625[0], YELIBEAR[0], YELFIPERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00407278 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], DOT-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.06], VET-PERP[0], XTZ-PERP[0] | | |
| 00407279 | | 1INCH[0.12975838], BNB[0.00740851], BTC[0.00000001], CEL[0.14502473], CRV[3.939479], CRV-PERP[0], DAI[0.08057048], ETH[0.00000001], FTM[0.1016883], FTT[28.994932]1], GME[0.01553493], GMEPRE[0], HT[0.07124224], LUNC-PERP[0], MATIC[0.00227043], MATIC-PERP[0], SHIB-PERP[0], SNX[0.01669437], SOLI[0.60000000], TRX[0.000002], USDT[0], USDT[0.01639985] | | SNX[.014034] |
| 00407280 | Contingent | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00004871], BTC-PERP[0], COMP-20211231[0], DOGE[.20395337], DOGE-20210924[0], DOGEBULL[7006.91103735], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00051380], ETH-PERP[0], ETHW[.0005138], FTM-PERP[0], FTT[72.3062591], FTT-PERP[0], GRT-PERP[0], LUNA2[6.58127496], LUNA2_LOCKED[15.35630825], LUNC[54726.72810475], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], REN-PERP[0], SHIB-PERP[0], SLND[125.8], SLP-PERP[0], SOL[42.50822207], SOL-PERP[0], SRM[8.19242977], SRM_LOCKED[.15750773], STEP-PERP[0], STX-PERP[0], SUSHI-20211231[0], USD[510.51], USDT[0.88776302], WAVES-PERP[0], XRP[0.03498750] | | |
| 00407281 | | 1INCH[.87274], ALPHA-PERP[0], BNB-PERP[0], BTC[0], ETH-PERP[0], FTT[0.04331968], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI[.48867], USD[1.66], USDT[3.21887524] | | |
| 00407284 | | RAY[9.72358755], USD[0.02], USDT[0.00000001] | | |
| 00407286 | | USD[0.00], XLM-PERP[0] | | |
| 00407287 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001940], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[-0.19], USDT[0.00032282], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00407290 | | BTC[0], COIN[0.01045001], HNT[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.10] | | |
| 00407292 | | APE[24.6], BTC[.0229], BTC-PERP[.0238], ETH[.70498195], ETH-PERP[.228], ETHW[.70498195], GMT[278], SOL[7.38], USD[12591.56], USDT[.00865277] | | USD[10000.00] |
| 00407293 | Contingent, Disputed | BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[0], ETH[.00000001], ETH-20210326[0], ETH-20210625[0], EUR[0.00], FTT[0], USD[0.00], USDT[0.00000002] | | |
| 00407294 | Contingent, Disputed | 1INCH[.00000001], AAVE[0], APE[0], ATOM[-116.09203770], AVAX[-1.75990327], BCH[0], BNB[0], BTC[0.00000004], CRO-PERP[0], DOGE-PERP[0], DOT[0], ETH[0], ETHW[0], FTM[-5.65801114], FTT[0.61470063], GMT[0], ICP-PERP[0], LINK[-0.22068059], LOOKS[0], MATIC[-1.65796200], NEAR-PERP[0], RAY[0], STEP-PERP[0], SUSHI[0], TRX[-9.73411604], UNI[0], USD[31281.19], USDT[1.45417606], XRP[-0.68994669] | | |
| 00407296 | | USD[1.00] | | |
| 00407299 | | BTC[.9414], ETH[9.69554817], ETHW[9.69554817], USD[2.64] | | |
| 00407300 | | ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], ETC-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00407302 | | BTC-PERP[0], DOGE[2.881055], ETH[0], ETH-PERP[0], FTT[.08344815], LRC[.841065], SOL-PERP[0], TRX[.000004], USD[0.69], USDT[0.07582580], XAUT[0] | | |
| 00407303 | Contingent | ATLAS[140791.60399265], ATOM-PERP[0], BAO[1], BIT-PERP[0], BNB[0], BTC[0.00197420], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210326[0], DEFI-PERP[0], DOGE[1612.28952609], DYDX-PERP[0], ETH[0.00002285], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-20210625[0], FLOW-PERP[0], FTT[0.08438393], GODS[.00028499], GST[.04000002], GST-PERP[0], HXRO[1], KIN[1], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], MATIC[0], NFT [293261592111661346/FTX AU - we are here! #2561[1], NFT [297498014538523017/Netherlands Ticket Stub #1980[1], NFT [317186529965017992/FTX EU - we are here! #84413[1], NFT [342274579752130373/FTX AU - we are here! #2563[1], NFT [363975739469604411/Montreal Ticket Stub #695[1], NFT [364429905171760355/FTX EU - we are here! #84652[1], NFT [401210750404952327/FTX Crypto Cup 2022 Key #336[1], NFT [452092226155768129/The Hill by FTX #4449[1], NFT [546379220393315404/FTX AU - we are here! #3425[1], NFT [571402539539945491/FTX AU - we are here! #3420[1], OXB-PERP[0], OXY[.09734297], POLIS[966.03183243], RUNE[49.57842672], SHIB[4.71828429], SNX[0.00015073], SOL[0.39], SRM[.09488471], SRM_LOCKED[3.02205743], UNI-PERP[0], USD[3725.18], USD[0.00000002], WRX[.00000029], YFI[0] | Yes | |
| 00407304 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-202112018[0], BTC-MOVE-2021208[0], BTC-MOVE-20210924[0], BTC-MOVE-2021051702[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000079], FTT-PERP[0], GBTC[0], GME[.00000007], GMEPRE[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC[.00003], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MOB[.00000002], OXY_LOCKED[4103053.43511475], OXY-PERP[0], RAY[0.00000001], REN-PERP[0], SHIB-PERP[0], SLV[0], SOL-PERP[0], SRM[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00028], TRX-PERP[0], TSLA[.00000003], TSLAPRE[0], USD[0.19], USDT[0.00132619], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00407308 | | ETHBULL[0.00000908], LINKBULL[.00005934], USD[0.00], USDT[0], VETBULL[.00015514] | | |
| 00407310 | Contingent | AAPL[0.00378671], ADA-PERP[0], AMZN[.0388695], AMZNPRE[0], BABA[0.39987612], BILI[2.16398198], BNB[.00002142], ENJ[0.16398197], ETH[0.00003187], COIN[.00367], COMP-PERP[0], DOGE[.603895], DOGE-PERP[0], ETHBULL[0.00000611], FTT[0.03547273], HNT[.0849575], KSM-PERP[0], LINA[1119.2552], MATIC[4.092], PFE[0.001593], PYPL[0.00447241], RAMP[193.922765], REEF[3027.98505], SAND[.5], SCRT-PERP[0], SHIB[82510], SRM[14.42050684], SRM_LOCKED[54.31849916], SXP[56.562361], TRX[.000001], TSLA[0.46261991], TSLAPRE[0], USD[20.08], USDT[2.90143546], YFI[.0007963] | | TSLA[.44973], USDT[2.877826] |
| 00407314 | | ADABULL[0], ATOMBULL[.0025311], BEAR[9.02], BNBBULL[0.00000052], BULL[0.00000024], DOGEBEAR[729499000], DOGEBULL[0], ETHBULL[0], LINKBULL[.006328], MATICBULL[.0005977], SUSHIBULL[.65932], THETABULL[0.0000457], USD[0.00], USDT[0.01726533], XLMBULL[.00000310] | | |
| 00407316 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETCBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09631075], HBAR-PERP[0], HOT-PERP[0], INCH-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], ORBS-PERP[0], PFE-20210625[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TLM-PERP[0], TLRY-20210924[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.00], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00407318 | Contingent | BNB[0], COMP-PERP[0], ETH[0.00094100], ETHW[.00094776], FTT[0.05519090], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00070379], LUNA2_LOCKED[0.00164218], LUNC[0.00816116], NFT [306091488266557100/FTX AU - we are here! #43120[1], NFT [378388385963270064/FTX AU - we are here here! #56616[1], NFT [409457205193721583/FTX Crypto Cup 2022 Key #566[1], NFT [428716303929655875/FTX AU - we are here! #38441[1], NFT [429431074650209452/FTX EU - we are here! #38359[1], NFT [478769857430556671/The Hill by FTX #6309[1], NFT [567424445395001192/FTX EU - we are here! #38141[1], RAY[0], SNX[0], SOL[0], SRM[0], TRX[.752362], USD[0.00], USDT[0], USTC[.09962], XRP-PERP[0] | | |
| 00407319 | | ETH-PERP[0], TRX[.000001], USD[-0.01], USDT[58.98157168] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00407320 | | APT[.59981], ETH[0.00000003], ETHW[.037], FTT[.00000001], NFT (441109492078284886/FTX AU - we are here! #61385][1], USD[200.00], USDT[0] | | |
| 00407321 | | AVAX-PERP[0], BADGER[.96968745], BADGER-PERP[0], BAO-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], USD[0.46], USDT[0.00000001] | | |
| 00407322 | | DOGE[0], ETH[0], USD[-0.01], USDT[.05558251] | | |
| 00407325 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00407326 | | TRX[.000073], USD[0.00], USDT[0] | | |
| 00407330 | Contingent | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[.01000002], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.00000276], LUNA2_LOCKED[0.00000645], LUNC-PERP[0], MTL-PERP[0], NVDA-0930[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00058163], TRX[.000844], TRX-PERP[0], USD[-0.01 USDT[0.00587157], WAVES-PERP[0], XMR-PERP[0] | Yes | |
| 00407332 | | 0 | | |
| 00407333 | | BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[5.86], XLM-PERP[0], XTZ-PERP[0] | | |
| 00407334 | | ADABULL[102.98317344], ALGOBULL[16266626.5], ALTBULL[100.03388570], ATOMBULL[3031.14286065], BNBBULL[20.38782136], BULL2[0.03627821], BULLSHIT[1.04109020], DEFIBULL[206.06077973], DOGEBEAR2021[0], DOGEBULL[0.01868423], EOSBULL[500006.7179425], ETCBULL[110.98951972], ETHE.0000001], ETHBULL[70.03106712], FTTBULL[0.00530622], HTBULL[9.9936825], LINKBULL[1002.65211623], LTCBULL[10035.49969359], MATICBULL[11000.74828321], OKBBULL[101.71887895], SUSHIBULL[120572.056], SXPBULL[1513.91701415], THETABULL[20.84020252], TRXBULL[1505.70297668], USD[0.17], USDT[0], VETBULL[2302.72389697], XLMBULL[25.08229119], XRPBULL[11860408.74635423], XTZBULL[6038.50130205], ZECBULL[7.88525718] | | |
| 00407337 | | BTC[.07117023], FTT[42.8933728], GODS[55.8], GOG[900], IMX[3799.81953378], USD[8272.86] | | |
| 00407338 | | TRX[.001554] | | |
| 00407342 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[.00000001], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COIN[0], COMP-PERP[0], CRO[9.87372], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[0.24440619], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.00000002], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (381998053456201150/FTX Crypto Cup 2022 Key #15469)[1], NFT (3893058886843103 4/The Hill by FTX #32391][1], OMG-PERP[0], OXY[0], OXY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00077700], TRX-PERP[0], UNI-PERP[0], USD[3.07], USDT[0.12037992], VET-PERP[0], WAVES-20210326[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00407347 | | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-20210625[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00407348 | | BTC-PERP[0], ETH-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00407350 | | DOGE[100.8725], FLOW-PERP[0], FTT-PERP[0], SHIB[1598880], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.31], USDT[0.03090759] | | |
| 00407352 | | BTC-PERP[0], ETH-PERP[0], USD[0.63], XRP-PERP[0] | | |
| 00407354 | | 1INCH-PERP[0], AAVE[.00994585], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00959387], BNB-PERP[0], BTC[0.06508036], BTC-0325[0], BTC-0331[-0.01], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], CAKE-PERP[0], CHZ[99.98157], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[.2], DOGE[.971975], DOGE-PERP[0], DOT-PERP[0], ETH[1.81825126], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[.3], ETHW[1.81825126], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.09089866], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[.00762335], SUSHI-PERP[0], UNI-PERP[0], USD[-3521.94], USDT[461.56746704], XLM-PERP[0], YFI-PERP[0] | | |
| 00407356 | | BAO[618.29], DOGE[0], ETH[0], SOL[0], TRX[0], USD[0.14], USDT[0.00000002] | | |
| 00407357 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0.19238685], BNBBULL[0], BNB-PERP[0], BTC[-0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03100000], ETHBULL[0], ETH-PERP[0], ETHW[.002], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.39012762], FTT-PERP[1246.79999999], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00465194], LUNC-PERP[0.00000001], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.65096916], SRM_LOCKED[83.03827217], SRM-PERP[0], SRN-PERP[0], STEP[.00424338], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[-1629.04], USDT[0.00000008], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00407359 | | TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0.13570017] | | |
| 00407360 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CTSI-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00050014], ETH-PERP[0], ETHW[0.00050013], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[25.00000002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.16601867], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[13.67], USDT[.00800002], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00407361 | | BNB[0], ETH-PERP[0], USD[0.00] | | |
| 00407363 | | FTT[0.05209677], USD[0.00], USDT[3.87375400] | | |
| 00407364 | | BNB[0.00000001], BTC-PERP[0], DOGE[0], ENJ[0], GENE[0], SOL[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XLM-PERP[0] | | |
| 00407366 | Contingent | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00009222], BTC-PERP[0], DOGE[0], DOT[0.01098327], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.32600000], FIL-PERP[0], FTM-PERP[0], FTT[0.00653954], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2[5.07376665], LUNA2_LOCKED[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (422963995075136121/FTX EU - we are here! #188279)[1], NFT (450826797796294934/FTX EU - we are here! #188369)[1], NFT (491203591229602076/The Hill by FTX #3652)[1], NFT (526953033831214745/FTX EU - we are here! #188322)[1], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[15.28], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | DOT[.010754] |
| 00407370 | | USD[1.98] | | |
| 00407371 | Contingent | AUD[789.87], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[25.013], ETHW-PERP[0], FTT[0.00177447], SOL[0], SRM[.00954053], SRM_LOCKED[.35178732], USD[0.00], USDT[0] | | AUD[0.58] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00407373 | | ETH[0], MATIC[0], SAND[0], SGD[0.00], USD[0.00], USDT[0.00000004], XRP[0] | | |
| 00407374 | | AAVE-PERP[0], BAL-PERP[0], BAND-PERP[0], CREAM-PERP[0], DEFIBULL[9.53415797], DEFI-PERP[0], DMG-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTT[151.32526361], FTT-PERP[0], LINKBULL[256.20159182], OXY[167.9696576], REN-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.09587301] | | |
| 00407375 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00407376 | | ALGOBULL[523695.24], ETHBULL[0], FRONT[8.9982], LINKBULL[.00005819], MATICBULL[1.19916], SUSHIBULL[2107.24088], SXPBULL[.015632], USD[0.00] | | |
| 00407378 | | BILI-20210326[0], BTC[0.00001657], ETH[0], ETHW[0], FTT[0], RAY-PERP[0], SOS[4200000], USD[3352.78], USDT[0.00999733], YFI[0] | | |
| 00407384 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.69], XRP[.27067] | | |
| 00407386 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BF_POINT[133100], BNB[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[127.19037074], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00052287], ETH-PERP[0], ETHW[0.00052287], FTM[0], FTT-PERP[0], GRT[.00000001], LINK[0], LINK-PERP[0], LTC-PERP[0], LUA[0], MATIC[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[11.74], XLM-PERP[0], XRP[0], ZEC-PERP[0] | | |
| 00407387 | | BTC[.00312207], BTC-PERP[0], USD[30.40] | | |
| 00407389 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMC-20210326[0], ATLAS[6000], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[2.52259661], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[1.38712832], ETH-PERP[0], ETHW[1.38041152], FLOW-PERP[0], FTM[0], FTT[25.01875252], GRT-PERP[0], HOT-PERP[0], LINK[9.88875605], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.84413709], LUNA2_LOCKED[1.96965322], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], ROOK[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[251.31], USDT[49.49804404], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00407395 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.00000001], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00009667], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTT-PERP[0], FTT[0.06290675], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (57232892868818756)(The street named ATH #1)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00187645], SOL-PERP[0], SRM[17.80942162], SRM_LOCKED[168.6572442], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TENO-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000033], TRX-PERP[0], UNI-PERP[0], USD[1.95], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00407396 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00025817], BTC-20210326[0], BTC-PERP[0], COPE[.0054], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.05095328], FTT-PERP[0], HXRO[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-1.52], VET-PERP[0], XMR-PERP[0], XRP[.1699], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00407398 | Contingent | ATOM[0], BNB[0], DOGE[0], ETH[0], FTM[0], LUNA2[0], LUNA2_LOCKED[1.02869269], LUNA2-PERP[0], MATIC[0], SOL[0], TRX[0.31004400], USD[167.09], USDT[0], USTC[0] | | |
| 00407399 | | BTC-PERP[0], USD[-0.23], XRP[2.47317571] | | |
| 00407401 | | BTC-PERP[0], TRX[.000002], USD[0.90], USDT[0], XRP[.21303874] | | |
| 00407405 | | USD[0.16] | | |
| 00407407 | | BCH[0.24793815], BCH-PERP[0], BTC[0.08584387], BTC-PERP[0], DOGE[19], DOGEBEAR[7825.45], DOGE-PERP[0], ETH[1.04441081], ETH-PERP[0], ETHW[5.33041081], FTT[7.99848], USD[0.51], XRP[94], XRP-PERP[0] | | |
| 00407410 | | CEL[0], USD[0.10], XRP[0] | | |
| 00407412 | | BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], KAVA-PERP[0], KIN-PERP[0], MTL-PERP[0], PROM-PERP[0], SC-PERP[0], SRN-PERP[0], STMX-PERP[0], USD[0.16], VET-PERP[0], XRP[0] | | |
| 00407413 | | BTC[.00001497], BTC-PERP[0], ETH[.0063298], ETHW[.0063298], USD[0.00] | | |
| 00407415 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0013387], ETH-PERP[0], ETHW[0.00133869], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[2.09], XLM-PERP[0], ZRX-PERP[0] | | |
| 00407420 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.9625], AVAX[.000097], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009139], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00077536], ETH-PERP[0], ETHW[2015852], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[17204.41211937], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOLY-PERP[0], HT[.0905], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IP3[.0005], KSM-PERP[0], LINK-PERP[0], LOOKS[.0107454], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (349063204886538241)(FTX EU - we are here! #110747)[1], NFT (394481021301329364)(Monaco Ticket Stub #621)[1], NFT (434805166999507836)(The Hill by FTX #5709)[1], NFT (439626116768117000)(FTX AU - we are here! #3454)[1], NFT (440882655726777329)(FTX EU - we are here! #111180)[1], NFT (475689209497635134)(FTX Crypto Cup 2022 Key #21268)[1], NFT (507709333712659137)(FTX EU - we are here! #72080)[1], NFT (529163956836751286)(Monza Ticket Stub #1753)[1], NFT (539141650774355341)(FTX AU - we are here! #4033)[1], NFT (540713879715518587)(FTX AU - we are here! #3449)[1], NFT (546653632235930356)(Belgium Ticket Stub #736)[1], OMG-PERP[0], POLIS[.0005], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.1434866], SRM_LOCKED[45.88604526], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.0018391], UNI-PERP[0], USD[13.49], USDT[1.18971071], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00407422 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[-9.61], USDT[10.78822564] | | |
| 00407424 | | 1INCH[.3805], AAPL[.009288], ADA-PERP[0], BAO[13585], BILI-20210326[0], BNB[.00899186], BTC[0.00070181], COIN[.009687], DOGE[38.206186], DOT[.49594], EOS-PERP[0], ETH[0.00070903], ETHW[0.03170903], FTT[41.57714], LINK[.59181], MSTR[.0085235], RAY[5.925042], RSR[9.58316], SHIB[400000], SLV[.02972], SOL[0.0803672], SRM[7], TRX[.000005], UNI[1], USD[-0.17], USDT[2069.10497601], YFI[.0008] | | |
| 00407425 | | ADA-PERP[0], BEAR[13.211], BSVBULL[1.9996], BULL[0.00000065], CRV-PERP[0], EOSBULL[.02576], ETH[.00028417], ETHBEAR[635.43], ETHBULL[0.00000162], ETH-PERP[0], ETHW[0.00028417], KNCBEAR[.0003548], KNCBULL[1.00020469], LINKBULL[.00009398], LTC[.00006077], LTCBULL[.014661], LTC-PERP[0], TRX[.0363], USD[-0.02], USDT[2.33655549], VETBULL[.00003834], XTZBULL[.0007736] | | |
| 00407426 | Contingent, Disputed | ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BTC[.0000017], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00008018], ETH-PERP[0], ETHW[0.00008017], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.77], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00407428 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM[.00097815], ATOM-PERP[0], AVAX[.00000002], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00000002], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000779], TRX-PERP[0], UNI-PERP[0], USD[59.99], USDT[1.73340698], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00407434 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[615.402958], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[33.67000000], ETH-20211231[0], ETH-PERP[0], ETHW[0.00003783], FTM[1685.3000090], FTT-PERP[0], IMX[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN[144511.66344], SLP-PERP[0], SOL[1409.9130468], SOL-PERP[0], SRM[443.95153807], SRM_LOCKED[2171.27792923], SUSHI-PERP[0], TRX[26479], TRX-PERP[0], USD[211855.90], USDT[98558.41463456], XRP-PERP[0] | | |
| 00407436 | | ADA-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], DOGE-PERP[0], FIL-PERP[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL-PERP[0], STMX-PERP[0], UNI-PERP[0], USD[0.20], XRP-PERP[0] | | |
| 00407438 | | BTC-PERP[0], SOL[0], TRX[.000002], USD[0.00], USDT[0], XRP[0] | | |
| 00407440 | Contingent | AURY[126], BTC[1.34405988], ETH[14.35773896], ETHW[14.28084842], FTM[2716.8576086], FTT[0.02028180], RUNE[174.05227586], SOL[.7532078], SRM[.55048123], SRM_LOCKED[2.42159897], USD[4.15], USDT[0] | | ETH[13.84919844] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00407442 | Contingent | AUD[0.00], AVAX[0], BTC[0.06252954], CEL[0], CEL-PERP[0], ETH[3.85198905], ETHW[3.83173745], FTM[0], FTT[5.15074692], LTC[9.32876926], LUNA2[1.99288322], LUNA2_LOCKED[4.65006084], LUNC[433954.51698446], LUNC-PERP[0], MANA[81.32550101], MATIC[0], MATIC-PERP[0], NFT (399741771794627840/Plant #001)[1], NFT (444095319607737728/Lush)[1], NFT (500263298233381851/Lush #3)[1], NFT (520876855284115409/Lush #2)[1], USD[127.06], USDT[0.00009503], USTC[2353.336] | | BTC[.062336], ETH[3.698617], LTC[9.291194] |
| 00407443 | | BNB[0], ETH[0], NFT (370946345161238315/FTX EU - we are here! #103952)[1], NFT (468436697416980850/FTX EU - we are here! #102170)[1], NFT (504108741868901218/FTX EU - we are here! #104496)[1], TRX[0.00001200], USD[0.07], USDT[0], XRP[0.00000022] | | |
| 00407445 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], MPLX[.99779], NEAR-PERP[0], POLIS-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], USD[0.85], XRP-PERP[0], ZEC-PERP[0] | | |
| 00407447 | | BTC[0.02807378], PERP[30.7], USD[1376.31], USDT[300] | | |
| 00407448 | | DAI[.099981], USDT[.03952] | | |
| 00407449 | | BTC-PERP[0], USD[0.00] | | |
| 00407454 | | DOGE[.23856531], USD[0.22] | | |
| 00407455 | | DOGEBULL[8.972], FTM[2.99753], TRX[.000001], USD[2466.10], USDT[0] | | USD[2427.58] |
| 00407460 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], AMC[0.01834898], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.22000011], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[.009495], BOBA-PERP[0], BSV-PERP[0], BTC[0.04893440], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-PERP[0], COIN[0], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00070869], ETH-PERP[0], ETHW[0.00070869], EUR[0.71], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.51725080], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME[.0049278], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB[0.00000001], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0.14602953], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.07424233], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-03250], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[.12488632], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000143], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[16355.88], USDT[1.43698055], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00002187], YFII[.00074064], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00407463 | | BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], ICP-PERP[0], KIN-PERP[0], SLP-PERP[0], TRX[17.81623536], TRX-PERP[0], USD[23.15], XRP-PERP[0] | | |
| 00407467 | | BTC[.00000102], BTC-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], LTC[.00000003], SHIT-PERP[0], UNI-PERP[0], UNISWAP-20210326[0], USD[0.00], XMR-PERP[0] | | |
| 00407470 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000439], ETHBULL[0], ETH-PERP[0], ETHW[0.00003438], FTM[189.8], FTM-PERP[0], FTT[0.03915886], LINK[137.7747], LINK-PERP[0], LRC[.845], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SAND[375], SHIB[15097000], SHIB-PERP[0], SOL[45.759624], TRX-PERP[0], UNI-PERP[0], USD[17.98], USDT[0.00212701], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00407471 | Contingent | ENJ[740.887368], ETH[3.31508140], ETHW[3.29832435], FTT[1064.99286375], SOL[21.40775017], SRM[56.08177177], SRM_LOCKED[386.28956277], STG[684.00684], USD[1221.81] | | ETH[3.253], USD[1214.00] |
| 00407472 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGEBEAR[857.3], DOGE-PERP[0], FTT-PERP[0], LINK-PERP[0], TRX[.02383177], USD[-0.03], USDT[1.71543533], XRP[.00000001], XRPBULL[.01888], XRP-PERP[0] | | |
| 00407475 | | AUD[-0.03], CEL[.08456081], DAI[0], USD[0.00], USDT[0] | | |
| 00407476 | Contingent | AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[.011], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[3.86484152], BTC[0], BTC-PERP[0], CEL[0.01109030], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[.264626], CRO-PERP[0], DAI[.07737002], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00002502], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[25.06564167], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KIN[1], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00730205], LUNA2_LOCKED[0.01703812], LUNC[.008], LUNC-PERP[0], MATIC[8.34748334], MATIC-PERP[0], NEAR-PERP[0], NFT (389978788220071118/The Hill by FTX #31897)[1], NFT (489474401589334561/FTX AU - we are here! #20811)[1], OP-PERP[0], POLIS-PERP[0], RAY[2.20762023], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX[0], SOL[1.07076560], SOL-PERP[0], SPELL-PERP[0], SRM[.02368857], SRM_LOCKED[.06593888], STEP-PERP[0], STG-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[8468.64], USD[0.00124828], USTC[1.03363573], USTC-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | MATIC[8.265517], SOL[1.063495], USDT[.001171] |
| 00407479 | | AAVE-PERP[0], ADA-20210625[0], BTC[0.02031963], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[2.22520974], ETH-PERP[0], ETHW[2.22520974], FTT[104.70708306], GRT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[92.64], USDT[1195.22386257] | | BTC[.02], USDT[1136.488478] |
| 00407480 | | ADA-2032[0], ADA-0930[0], ADA-1230[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00407481 | | BCH-PERP[0], USD[0.00] | | |
| 00407483 | | ADABULL[0], COMPBULL[0], ETH[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00407485 | | BTC[0], BTC-PERP[0], ETH[0.00085803], ETH-PERP[0], ETHW[0.00085803], LTC[0.00122700], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00407486 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], ETH-PERP[0], FTT[0.05946595], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[-56.67], USDT[125.972944] | | |
| 00407488 | | BTC-PERP[0], USD[0.44], XRP[.31712524], XRP-PERP[0] | | |
| 00407489 | | BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[-0.02], USDT[.64071574], XRP-PERP[0], YFI-PERP[0] | | |
| 00407493 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP[.00000001], XRP-PERP[0] | | |
| 00407494 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL[0.00014247], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.07], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00407495 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00407498 | | 1INCH-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[726.78], FTT[0], FTT-PERP[0], LTC[0.00982860], LTC-PERP[0], MKR-PERP[0], MTA_9563], PAXG[.000086], PERP[.01], REN2.83831], USD[770.40], USDT[1061.67408179] | Yes | |
| 00407499 | Contingent | BTC-PERP[0], ETH[0.00000001], LINK-PERP[0], LUNA2[0.00000364], LUNA2_LOCKED[0.00000850], LUNC[.7932998], NFT (341085673568763357/Japan Ticket Stub #1594)[1], SOL[0], TSLA[.0069083], USD[31659.59], USDT[0.00000001], XRP[1.18899] | Yes | |
| 00407502 | | BTC-PERP[0], USD[57.10] | | |
| 00407507 | | BTC[0], CRO[29.994], DOGE[0], FTT[.39992], KIN[44217.41473], LTC[.11201958], NFT (347255519871237841/FTX EU - we are here! #61604)[1], NFT (361337001113864188/FTX EU - we are here! #61488)[1], NFT (362872030882792205/FTX EU - we are here! #61435)[1], SAND[1.9996], TRX[31.38991600], USD[0.43], USDT[1.52480275] | | |
| 00407508 | | BTC-20210326[0], BTC-PERP[0], USD[0.00] | | |
| 00407509 | | ATOM-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 00407511 | | AVAX-PERP[0], DOGE[74], DOGE-20211231[0], DOGE-PERP[0], OMG-PERP[0], SHIB[4000000], SNX-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[2.33], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00407513 | | FLOW-PERP[0], USD[0.00] | | |
| 00407515 | | BAO-PERP[0], ETH[.02266115], ETHW[.02266114], TRX-PERP[120], USD[-21.37] | | |
| 00407524 | | BTC-PERP[0], USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00407526 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[.4787317], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC[0.00008451], BTC-PERP[0], CHZ-PERP[0], COPE[.984439], CRV-PERP[0], DAI[.04665562], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[10.01], FB-1230[0], FIL-PERP[0], FLM-PERP[0], FTM[0.10387134], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00001], TRX-PERP[0], UBXT[.59878], USD[1863.93], USDT[0.01338100], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00407527 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[8.11606776], ATOM-PERP[0], BNB-PERP[0], BTC[.00000768], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.01435271], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00005], RAY[.001], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.000225], SOL-PERP[0], SRM[.74058], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.34], WAVES-PERP[0], XRP[.2757], XRP-PERP[0], YFI-PERP[0] | | |
| 00407529 | | BTC[.00001311], USD[115.95], USDT[10.68305603] | | |
| 00407531 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AKRO[1], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC-PERP[0], BULL[0], CBSE[0], CEL[0.00000001], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE[1], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00001020], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[87.50556633], FTT-PERP[0], GMT[0], GMT-PERP[0], HT-PERP[0], HT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LDO-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC-PERP[0.00000019], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NFT (440726889424485776/FTX AU - we are here! #54597)[1], OKB[0], OKBBULL[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.04608945], SRM_LOCKED[15.97461723], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000225], TRXBULL[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[11.05], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0] | Yes | USD[10.00] |
| 00407535 | | USD[0.00], USDT[1.28360150] | | |
| 00407538 | | BTC-PERP[0], DOGE-PERP[0], ETH-20210326[0], LINK-PERP[0], USD[5.04], USDT[0.00000001] | | |
| 00407539 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.5096537], ETH-PERP[0], ETHW[.5096537], FIDA[.00000001], FTM-PERP[0], FTT[4.76661612], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[.00000001], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], UBXT[2355.399597], UNI-PERP[0], USD[0.04], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00407540 | | BNB[5.700784], BTC[0.29970643], CHZ[2949.41], CRV[479.904], DOGE[521.6346], ETH[6.0002971], ETH-PERP[0], FTT[25], GRT[1078.7842], LINK[91.35002], LTC[16.186553], RAY[9.993], SHIB[999980], SNX[73.8], SOL[15.46], SUSHI[9.993], SXP[53.43742], UNI[.07284], USD[0.14], XRP[8260.8658] | | |
| 00407549 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0.00004829], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00091951], ETH-PERP[0], ETHW[.00091951], FTT[150], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.002775], SOL-PERP[0], SRM[2.7836822], SRM_LOCKED[1206.03032214], TRX-PERP[0], USD[20.57], USDT[0], YFI-PERP[0] | | |
| 00407553 | Contingent, Disputed | BNB[0], USD[0.00] | | |
| 00407554 | | BNB[2.34], FTM[764.56604], USD[500.34] | | |
| 00407555 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20210326[0], BAND-PERP[0], BAT-PERP[0], BTC[4.70969560], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT[0.08155278], KSM-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1245.95], USDT[36784.87475832], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00407557 | | BTC-PERP[0], USD[51.03] | | |
| 00407558 | | BTC[.0996], ETH[.0965], ETHW[14.99700000], SOL[378.9242], USD[288628.52] | | |
| 00407559 | | BCH-PERP[0], BTC[0.00407693], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[0.00], XMR-PERP[0], ZEC-PERP[0] | | |
| 00407560 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[33.69042348], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[10.72575479], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[194.88], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00407562 | | BTC[0], ETH[0], FTT[25], IMX[34.7], LTC-PERP[0], LUA[.00726], USD[0.09], USDT[36.86939664] | | |
| 00407563 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHAIN-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.14], USDT[0.03848884], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00407565 | Contingent | FTT[30.60322099], LUNA2[211.78767783], LUNA2_LOCKED[13.50458161], LUNC[1259465.45], USD[0.00], USDT[0], USTC[0.52888875] | | |
| 00407570 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.12211799], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00407572 | | ALTBEAR[8776.4], AURY[.22374], BCHBEAR[705.14], BEAR[272.2], BEARSHIT[30190], DEFIBEAR[95], EXCHBEAR[834.2], GRTBEAR[543.8], HTBEAR[38.16], KNCBEAR[70134], LTCBEAR[97.84], MATICBEAR2021[949.58], MKRBEAR[927.8], NFT (490668896277210696/Mystery Box)[1], NFT (549355987681249527/Magic Eden Pass)[1], SOL[516.23507057], USD[0.28], USDT[0.00816995], VETBEAR[4710], ZECBEAR[7.1724] | | |
| 00407574 | | ETH[0.00064927], ETHW[0.00064927], LINKBULL[0066834], SXP[.36278], USD[0.09], USDT[0.21886052] | | |
| 00407575 | | BTTPRE-PERP[0], KIN[9590], SUSHIBULL[11.0045], USD[0.10], USDT[0], USDT-20210326[0], USDT-PERP[0], XRP[.7419291], XRPBULL[0.01121601], XRP-PERP[0] | | |
| 00407576 | | AVAX[.00000001], BNB[0], DAI[0], ETH[0.00000136], ETHW[0], FTT[0], NFT (306119125831770051/FTX AU - we are here! #10569)[1], NFT (307213366736214050/FTX AU - we are here! #10559)[1], NFT (331441287273185738/FTX EU - we are here! #107938)[1], NFT (359648112657743758/FTX EU - we are here! #107797)[1], NFT (513048319958806490/FTX AU - we are here! #29373)[1], NFT (523408557020732423/FTX EU - we are here! #108016)[1], SOL[0], TRX[.000024], USD[0.27], USDT[0.21209129], USDT-PERP[0] | Yes | |
| 00407578 | | ANC-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MINA-PERP[0], ORBS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.12], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00407579 | | AURY[.2], AXS-PERP[0], BNB[0], BTC[0.00090224], BTC-PERP[0], CLV-PERP[0], ETH[0.00091855], ETHW[0.00091363], FIDA[5], FTT[1.8], GENE[1.3], KIN-PERP[0], NFT (330551364021347613/FTX EU - we are here! #104426)[1], NFT (443717145767339638/FTX EU - we are here! #103787)[1], NFT (465707190879444975/FTX EU - we are here! #104069)[1], NFT (469798896291647125/FTX AU - we are here! #2864)[1], NFT (497728673788934397/FTX AU - we are here! #2861)[1], RAY[1.20774667], SLND[3], TRX[.000003], USD[8.96], USDT[1.34964820] | | BTC[.000891], ETH[.000987] |
| 00407581 | | BTC-PERP[0], LTC[.00932724], SHIB-PERP[0], TRX[.000002], USD[-0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00407582 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[125.00112069], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (453128128081302206/The Hill by FTX #44003)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[200.10958904], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.20], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00407583 | | FTT[1], FTT-PERP[0], GALA-PERP[0], RAY[32.15611642], SHIB[100000], SOL[1.07], USDT[0] | | |
| 00407584 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], NEO-PERP[0], RSR-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00407589 | | AAVE-20211231[0], AUDIO-PERP[0], BADGER[0], BADGER-PERP[0], BCH[0], BNB-20210326[0], BTC[0.00009838], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DOGE-PERP[0], ETH[0.23866001], ETH-20210326[0], ETH-20210625[0], ETH-20211123[0], ETHW[0.23866000], FTT[14.64586047], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SOL[2.67583293], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], USD[-31.71], USDT[0.00000001], XTZ-20210625[0], YFI-20210326[0], ZRX-PERP[0] | | |
| 00407590 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[29.77], USDT[1.61209596], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00407591 | | 1INCH-PERP[0], ACB-20210326[0], AGLD-PERP[0], BNB[3.71576201], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.15], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHE-20210326[0], ETH-PERP[0], FLM-PERP[0], FTT[0.16004973], FTT-PERP[0], GME[.00000003], GME-20210326[0], GMEPRE[0], GRT[795.2415494], GRT-123020[0], GST-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-120302[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-0624[0], RSR-PERP[0], SLV-20210326[0], SOL[0.00202520], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[62.94], USDT[6694.53246121], VET-PERP[0], WAVES-093010[0], WAVES-20210625[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00407594 | Contingent | ATLAS[10062.09], LUNA2[0.12781786], LUNA2_LOCKED[0.29824169], TRX[.000778], USD[0.00], USDT[0.00000001], XRPBULL[354891.78] | | |
| 00407595 | Contingent | AAVE-PERP[0], ADA-20211231[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0624[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-0624[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HOLY-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[2.29619639], LUNA2_LOCKED[5.35779159], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[.00000001], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM[.04689612], SRM_LOCKED[7.09033857], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00407597 | Contingent | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ETH[4.15516880], ETHW[0], FTT[0.00355618], KSM-PERP[0], LUNA2[0.00195865], LUNA2_LOCKED[0.00457019], LUNC[426.50087375], MINA-PERP[0], SRM_LOCKED[120.78125309], USD[0.00], USDT[5673.40415784] | | |
| 00407600 | | APT-PERP[0], ATOM-PERP[0], AUDIO[0], EOS-PERP[0], ETH[3.37108808], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], RNDR[0], SUSHI-PERP[0], USD[-0.01], USDT[0.00977703] | | |
| 00407601 | | BTC[0], BTC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[4.31] | | |
| 00407605 | | ADA-PERP[0], AVAX[0], BTC[0.00096945], BTC-PERP[0], COPE[0.00000001], DEFI-PERP[0], DOGE[3], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[150.65169966], FTT-PERP[0], MATIC-PERP[0], RAY[.216148], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[-0.00000001], SOL-PERP[0], STG[109.13951188], SUSHI-PERP[0], USD[0.31], USDT[0.00000001], YFI[0] | | |
| 00407611 | | USD[0.23] | | |
| 00407612 | | USD[0.00], USDT[0] | | |
| 00407613 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.44] | | |
| 00407614 | | SOL-PERP[0], USD[1.12], XRP[.906974] | | |
| 00407620 | | BNB-PERP[0], DOGEBEAR[579614.3], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00407621 | Contingent | AXS-PERP[0], BNB-PERP[0], CLV-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTT[0], GMT-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MATIC[2.99], SRM_.00118915], SRM_LOCKED[0.02426091], SRM-PERP[0], TRX[.000038], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00407622 | | BTC[0], ETH[0], USD[0.01], USDT[0.06841090] | | |
| 00407623 | | USD[0.00] | | |
| 00407625 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00000001], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.67929931], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[35.7262978], LUNA2_LOCKED[83.36136152], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PRV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00000272], SRM_LOCKED[0.01505], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.53], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00407628 | | FTT[160.01833672], USD[12178.96], USDT-PERP[0] | | |
| 00407629 | | USD[0.07] | | |
| 00407631 | | USDT[0] | | |
| 00407632 | | AMC-20210326[0], BTC[0.00002445], BTC-PERP[0], DOGEBULL[0.00002799], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GME-20210326[0], GMEPRE[0], MATIC-PERP[0], NOK[.099981], SOL[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], USD[319.43], USDT[0], XRP-PERP[0] | | |
| 00407635 | Contingent | ADA-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000477], LUNA2_LOCKED[0.00001114], LUNC[1.039859], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.03415366], XRP-PERP[0], XTZ-PERP[0] | | |
| 00407638 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AXS[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTT[25], FTT-PERP[0], GMT-PERP[0], GRT[21208], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFT (569291946384382301/FTX AU - we are here! #56525)[1], OP-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SXP[0], SXP-PERP[0], TRU-PERP[0], TRX[.001191], USD[22169.50], USDT[9.49259671], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XND_XRP-PERP[0] | | |
| 00407640 | | FTT[0.00041717], KIN[10000], KSHIB-PERP[0], USD[0.24], USDT[0] | | |
| 00407641 | Contingent | AVAX-PERP[0], BTC[2.56505609], BTC-PERP[0], DOGE-PERP[0], ETH[15.96348942], ETH-20210326[0], ETH-PERP[0], ETHW[15.88405640], FTT[2845.84058268], SOL[3107.54951932], SOL-PERP[0], SRM[174.18963232], SRM_LOCKED[1117.38446264], STG[125288.24521], TRX[3100.04621], USD[35.48], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00407643 | | BTC-PERP[0], USD[-0.03], USDT[1.15385262] | | |
| 00407645 | | APE-PERP[0], BTC-PERP[0], LUNA2[0.00023947], LUNA2_LOCKED[0.00055876], LUNC[.00000001], LUNC-PERP[0], USD[0.79], XRP-PERP[0], ZIL-PERP[0] | | |
| 00407647 | Contingent | BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00992148], ETHW[0.00992148], FTT[168.98438356], FTT-PERP[0], SOL[50.60676083], SRM[1.0844445], SRM_LOCKED[.31190814], SRM-PERP[0], TRX[.0000011], USD1277.34], USDT[0] | | |
| 00407650 | | CEL[.01239509], DOGEHEDGE[.03928], USD[-0.01], USDT[0] | | |
| 00407654 | | ADA-PERP[0], ALGO-PERP[0], BNB[0.00992080], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETHW[0], FTT[0.00924919], LTC[1.8842022], LTC-PERP[0], SOL[0], SOL-PERP[0], USD[0.46], USDT[0] | | |
| 00407655 | | 0 | | |
| 00407658 | | BTC-20210326[0], BTC-PERP[0], ETH[.00000001], LINK-PERP[0], USD[0.26] | | |
| 00407659 | | ETH[.00010083], ETHBEAR[291.39], ETHBULL[0.00000838], ETHW[.00010083], USD[1.20], XLMBEAR[.00095699] | | |
| 00407662 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00468745], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.55402829], FLOW-PERP[0], FTT[0.06592423], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MKR[0], RAY[0.88196900], RAY-PERP[0], SNX-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.92], USDT[0.07540528], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00407664 | Contingent | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00213557], LUNA2_LOCKED[0.00498301], LUNC[465.0262802], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00407667 | | AVAX[0.00096124], RAY[0], SOL[0], USD[2.97], USDT[0.62667957] | | |
| 00407671 | | USD[0.00], USDT[0] | | |
| 00407674 | | ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], YFII-PERP[0] | | |
| 00407676 | Contingent, Disputed | BEAR[0], BTC[0], BULL[0], DOGEBULL[0], ETHBULL[0], LTCBULL[0], MATICBULL[0], SNX[0], THETABEAR[0], THETABULL[0], USD[0.00], USDT[0.00005692] | | |
| 00407678 | | ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[-0.24], USDT[0.00260000], USTC-PERP[0], WAVES-PERP[0], XRP[.69], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00407682 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[.00066518], ETH-PERP[0], ETHW[.00066518], TRX[.552258], TRX-PERP[0], USD[0.00], USDT[0], XRP[.80818] | | |
| 00407683 | Contingent, Disputed | ADABULL[1], ALGOBEAR[811.7], ASDBULL[2.0968375], ATOMBULL[10400], ATOM-PERP[0], AUDIO-PERP[0], BALBULL[110], BCHBULL[21.988651], BEAR[70.78], BNB[0.00000001], BNBBULL[2.00518015], BNB-PERP[0], BSVBULL[200001.06522806], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], DEFIBULL[11.11860760], DOGE[.2849], DOGEBULL[21.79366082], DOGEHEDGE[1], DOGE-PERP[0], DRGNBULL[11], ENJ-PERP[0], EOSBULL[200.74276822], ETCBULL[1.00106076], ETC-PERP[0], SHIB-PERP[0], ETHBULL[5.44001572], ETH-PERP[0], FTT[0], GRTBULL[301.09412], HOT-PERP[0], HTBULL[1], KNCBULL[2.15014590], LINKBULL[1010.004426], LRC-PERP[0], LTCBEAR[.09974], LTCBULL[12.99920968], LUNA2[0.46088527], LUNA2_LOCKED[1.07539898], LUNC[100358.74], MATICBEAR[972], MATICBULL[1010.0008462], MIDBULL[1], PRIVBULL[1], PUNDIX[.00786], SHIB[8201.99813319], SHIB-PERP[0], STNX-PERP[0], SUSHIBEAR[770.4], SUSHIBULL[3614.96666], SXP[.02608], SXPBEAR[98065], SXPBULL[1001036.05064457], THETABEAR[4663], THETABULL[101.54066351], TOMOBULL[117.27777682], TRX[.271633], TRXBEAR[1164.4], TRXBULL[2.90950990], USD[0.49], USDT[0.05122908], VETBULL[1021.0086], XLM-PERP[0], XRPBULL[10.00000001], XTZBULL[2.9994], XTZ-PERP[0] | | |
| 00407684 | | ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DENT[202368.92], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], HUM-PERP[0], ICX-PERP[0], MANA-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[2799.44], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[0.26], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00407687 | | BTC[0], BTC-PERP[0], ETH[.0055], ETHW[1], FTT[66.90000000], FTT-PERP[0], NEAR-PERP[0], SOL[61.1053925], TRX[.001554], USD[3810.27], USDT[.05852258], VET-PERP[0], XRP-PERP[0] | | |
| 00407688 | | BTC[0.00001595], BTC-PERP[0], ETH[0], FTT[0.01838006], USD[1.30] | | |
| 00407689 | Contingent | AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[.68295278], AVAX-20210924[0], AVAX-PERP[0], BCH-Yes 20210924[0], BNB-20210924[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.94685417], DOGE-20210924[0], DYDX-PERP[0], EOS-20210924[0], ETH[.42593665], ETH-PERP[0], ETHW[0.00688786], FIL-20210924[0], FTM-PERP[0], FTT[25.00482116], FTT-PERP[0], GALA-PERP[0], HT[.01073761], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00744378], MASK-PERP[0], MNGO-PERP[0], NFT (356720887307784468/Singapore Ticket Stub #883)[1], NFT (401034813247841381/Hungary Ticket Stub #1504)[1], NFT (408474284144565965/France Ticket Stub #641)[1], NFT (431559349142935577/Netherlands Ticket Stub #132)[1], NFT (500387645013690440/Belgium Ticket Stub #169)[1], NFT (553047903663536748/FTX Crypto Cup 2022 Key #385)[1], OKB-PERP[0], PEOPLE[.57114467], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[1.00727809], SRM_LOCKED[.02767633], SUSHI-20210924[0], TRX[0.00122900], UNI-20210924[0], USD[2056.02], USDT[0.01882323], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-20210924[0] | Yes | |
| 00407690 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.09723176], USD[0.49], USDT[0] | | |
| 00407691 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], SHIB[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WRX[0], XEM-PERP[0], XRP[1000] | | |
| 00407694 | | ALPHA[0], BAO[2351553.12], BCH[0.38865738], BNB[4.10940373], BNB-20210625[0], BTC[0], CEL[688.96182731], COIN[0], COPE[0], DOGE[0], ETH[0.00000001], FTM[279.92179995], FTT[25.99906687], GME[.00000004], GMEPRE[0], HOOD_PRE[0], KIN[626444.67528], LUNA2[0.31957742], LUNA2_LOCKED[0.74568066], LUNC[69588.65784391], MATIC[0], MOB[0], OXY[100.75649961], RAY[3.81773681], SHIB[1600000], SOL[4.68560358], TRX[2177.61951776], TSLAPRE[0], UBXT[11046.69467713], UBXT_LOCKED[58.81242764], USD[1.24], USDT[1.04817955], XRP[0] | | BCH[.388314], BNB[4.109374], FTM[279.809999], FTX[2172.411617], USD[1.24], USDT[1.047962] |
| 00407697 | | ALT-20210924[0], BTC-PERP[0], ETH-PERP[0], FTT[0.13700973], FTT-PERP[0], LUNC-PERP[0], MID-20210924[0], SOL-PERP[0], USD[241.24], USDT[0] | | |
| 00407699 | | AVAX[44.67141452], BTC[0.00000014], CEL[.034], ETH[.00000548], ETHW[0.00000547], FTT[163.39013406], SUSHI[.000065], TRX[.000001], USD[837.05], USDT[8.99194478] | | |
| 00407700 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[108.4], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-20:17005572], LUNA2_LOCKED[0.39679670], LUNC[37029.9929643], MANA-PERP[0], MANA-PERP[22], MTL-PERP[0], MVDA10-PERP[0], NEO-PERP[0], OHT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], TULIP-PERP[0], USD[-750.73], USDT[1121.30370871], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00407701 | | 1INCH-20210924[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20211231[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210718[0], BTC-MOVE-20210810[0], BTC-MOVE-WK-20210706[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BULL[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-0325[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-20210625[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-20210924[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNCBULL[0], KSM-PERP[0], LEO-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-0325[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-20210625[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SWAP-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[0.93], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-0325[0], XTZ-20210625[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00407703 | | USD[-0.16], XRP[9.17770659], XRP-PERP[0] | | |
| 00407704 | | SECO[18.9867], SOL[1.07213457], SRM[1.9996], USD[0.33] | | SOL[.03691606] |
| 00407707 | | TRX[.283724], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00407708 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[625.7300114], LUNA2-PERP[0], LUNC[00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00407709 | | ADA-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], PUNDIX[.399924], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.10], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00407711 | Contingent | AAVE[0], AAVE-PERP[0], ASD[0], ASD-PERP[0], ATLAS[9.76368617], BNB[0.00633943], COIN[0], COMP[0], COMP-PERP[0], ETH[1.67260129], ETH-PERP[0], ETHW[1.67234742], FTT[0.94548815], HOOD[.00000001], HOOD_PRE[0], LTC[0], LTC-PERP[0], LUNA2[0.49739807], LUNA2_LOCKED[1.14282150], LUNC[10269.68076886], NFT (568254122847556976/Love-peace-flower)[1], OXY-PERP[0], POLIS[.05989633], SOL[0.00369002], SOL-PERP[0], SRM[23.65394603], SRM_LOCKED[48.14831281], SRM-PERP[0], TRX[.000068], USD[3437.51], USDT[10588.77979033], YFI[0], YFI-PERP[0] | Yes | |
| 00407713 | | 1INCH[.99325], 1INCH-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], LINK-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[55.49], USDT[0], XLM-PERP[0], YFII-PERP[0] | | |
| 00407714 | | ETH[.00000001], HT[0], MATIC[0], NFT (443458783865811073/FTX EU - we are here! #32451)[1], NFT (526152424800384281/FTX Crypto Cup 2022 Key #6708)[1], NFT (570188948002785905/FTX EU - we are here! #34665)[1], NFT (572888808905199918/FTX EU - we are here! #35329)[1], SOL[0.00031302], TRX[0.88784800], USD[0.00], USDT[8.01213519] | | |
| 00407720 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX[0.00191027], AVAX-PERP[0], BAND[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.24], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00407722 | | TONCOIN[2.2], USD[0.00] | | |
| 00407725 | Contingent, Disputed | ALCX[.00000001], ALPHA[.00000001], ALPHA-PERP[0], ANC-PERP[0], BAND-PERP[0], BNT[0], BTC[0], BTC-MOVE-20211215[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], LEO-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], ROOK-PERP[0], SAND[.00000001], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.44] | | |
| 00407728 | | BCH-PERP[0], KAVA-PERP[0], USD[0.00], USDT[0] | | |
| 00407729 | | ASD[74.385864], HOLY[6.55729778], TRX[.876692], USD[0.06], USDT[0.31149413] | | |
| 00407731 | | BTC[0], DOGE[5], LTC[.009], TRX[.000001], USD[0.26], USDT[0] | | |
| 00407732 | | ADA-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT (351342299264356578/FTX EU - we are here! #156235)[1], NFT (407020389882369844/FTX EU - we are here! #156579)[1], NFT (553446814732073692/FTX EU - we are here! #156507)[1], OMG-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000563], XMR-PERP[0], ZEC-PERP[0] | | |
| 00407733 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS[0], RAY[0], RAY-PERP[0], RUNE[0.02914093], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.0100000], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TULIP[0], TULIP-PERP[0], UNI[0], USD[0.01], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00407734 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT[0.03160300], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00407736 | | USD[0.08] | | |
| 00407737 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00407738 | | BTC-PERP[.25], ETH-PERP[0], FTT[25], USD[-3203.61], USDT[0] | | |
| 00407739 | | BTC[0], DOT-PERP[0], FTT-PERP[0], MATIC-PERP[0], SPELL[79.21004127], SPELL-PERP[0], TRX[.000004], USD[0.77], USDT[0], XTZ-PERP[0] | | |
| 00407740 | | ADA-PERP[0], AXS-PERP[0], BNB[0.00886176], BTC-PERP[0], COPE[.0408], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00082385], ETH-PERP[0], ETHW[0.00082385], FLOW-PERP[0], FTT[0.09944937], FTT-PERP[0], HBAR-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-2.59], USDT[0.00748534] | | |
| 00407742 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00407745 | | BTC[2.97207424], ETH[0], FTT[26.76493099], LOOKS[.00000001], OKB[0], SRM[8.5706117], SRM_LOCKED[99.6847711], USD[1.13], USDT[0] | | |
| 00407747 | Contingent | BNB[0.00824108], BTC[0.00000008], BTC-PERP[0], CEL[2.0387290], CHZ[0], EMB[10], EOS-PERP[0], ETH[0.49908816], ETHW[0.49717852], FTT[150.47790686], FTT-PERP[0], KIN[6244088.9832], KNC[68.23665984], LEO[85.09211312], LEO-PERP[0], LTC[0], PAX[00.00000001], SOL[0.06295534], TRX[2115.21902394], USD[1.72], USDT[79.53534547], XAUT[0] | | ETH[.498962], LEO[82.125858], SOL[.009932], TRX[2113.771217], USD[1.70], USDT[75.971801] |
| 00407749 | | 1INCH-PERP[0], AAVE-PERP[0], ALGOBULL[204986.34], ATOMBULL[19996.0088], AVAX-PERP[0], BALBEAR[30000000], BALBULL[19999.84], BAND[.096], BAT[.58526], BCHBULL[10000], BEAR[35000], BNBBULL[11.70493754], BSVBULL[10212195.829], BULL[2.00570934], COMPBULL[19996], CRV-PERP[0], DEFIBULL[7870.791276], DEFIBULL[121.97931739], DMGBULL[3829.234], DOGEBULL[39.99], EOSBEAR[1400000], EOSBULL[140181.8896588], ETCBULL[30.000806], ETHBEAR[8998.0000], ETHBULL[13.0698], FTT[3.09598], GRTBEAR[88990], HTBEAR[5098.98], KNCBULL[1.10446648], LEOBEAR[10], LEOBULL[18656931], LINKBULL[15598.6], LTCBULL[5.004], LUNC-PERP[0], MOB[6.49124738], MPLX[.9998], PERP-PERP[0], REEF[27.575], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SLV[1.0991464], SRM-PERP[0], SUSHIBULL[394.57588], SWEAT[33.9932], SXPBULL[500627.95562394], THETA-PERP[0], TOMOBULL[124.97575], TOMO-PERP[0], TRXBULL[145.271056], UNISWAPBEAR[30], UNISWAPBULL[41.993], USD[186.11], USDT[0.00042237], VETBEAR[000000], VETBULL[6015.59857639], XLMBULL[125.2828794], XRPBULL[93204.250037], ZECBEAR[2000] | | |
| 00407752 | | 0 | | |
| 00407753 | Contingent | AAVE[0], ALCX[0], ATOM[0], BADGER[0], BNB[0], BTC[0], DAI[0.00000001], DOGE[0], ETH[0.00000001], ETHW[0], EUR[0.00], FTM[0], FTT[0.00000001], HT[0.03062233], LTC[0], MATIC[0], SNX[0], SRM[.96601184], SRM_LOCKED[523.3538405], USD[15078.42], USDT[0], USTC[0], WBTC[0], XRP[0], YFI[0] | Yes | |
| 00407754 | Contingent | 1INCH[0.20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.84200955], LUNA2_LOCKED[1.96468895], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0624[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PHONON-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.0011463], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-324.31], USDT[355.50384411], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | Yes | |
| 00407755 | | CEL[0], USD[0.06] | | |
| 00407757 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00407759 | | LUA[89.540416], USD[0.98633248] | | |
| 00407761 | | USD[0.06] | | |
| 00407762 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], WAVES-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00407763 | Contingent | ALCX-PERP[0], AVAX[0.04671449], BTC[0.00333234], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTC-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[26.16860091], LTC[.00000006], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00084772], LUNA2_LOCKED[0.00197803], TRX[.000758], USD[0.34], USDT[0.33580791], USTC[.12] | | |
| 00407765 | | FTT[100], NFT (344546491108717369/The Hill by FTX #3839)[1], TRX[.00044], UNI[0.00818699], USDT[105.80793249] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00407766 | Contingent, Disputed | BTC[0], SOL[0], USD[0.00] | | |
| 00407767 | | KIN[2159052.98973] | | |
| 00407769 | | EMB[7858.428], USD[0.27], USDT[0.00180000] | | |
| 00407770 | | MBS[.66701], TRX[.000073], USD[5.18], USDT[0] | | |
| 00407774 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00693272], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[51], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.01506223], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[42.72816651], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[56.24498341], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI[143.82768425], SLP-PERP[0], SNX-PERP[0], SOL[.007], SOL-PERP[0], SPELL-PERP[0], SRM[208.81175698], SRM_LOCKED[3.76697914], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[21.76], USDT[2.87503258], VET-PERP[0], XLM-PERP[0], XRP[8.10101295], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00407775 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], YFI[.00045], YFI-PERP[0] | | |
| 00407777 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[8.725], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00095466], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00407778 | | SOL[0] | | |
| 00407779 | Contingent | ETH-PERP[0], FIDA[.69510893], FIDA_LOCKED[3.14458581], FTT[.0944425], UBXT[.73207775], USD[0.04], USDT[0] | | |
| 00407781 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-09302[0], SOL-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], THETA-PERP[0], TRX[32], TRX-PERP[0], UNI-PERP[0], USD[1.97], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[8.59970999], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00407783 | | BTC-PERP[0], ETH-PERP[0], FTT[.06905998], LINK-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00407784 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000004], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00407786 | | BTC[.0000124], BTC-PERP[0], ETH[.00006488], ETH-PERP[0], ETHW[.00006488], USD[0.71] | | |
| 00407795 | Contingent | ATLAS[70000.1], ATOM-PERP[0], AVAX-PERP[0], BF_POINT[200], BTC[33.90264541], BTC-PERP[0], CHZ-PERP[0], CRO[12000.47], DFL[19000], DOT-PERP[200], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[6000.024625], FTM-PERP[0], FTT[775.60584884], FTT-PERP[0], GENE[300], IND[9000], INJ-PERP[0], IP3[1500], LINK-PERP[100], LUNA2[0.00404131], LUNA2_LOCKED[0.00942973], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[4633.678046], NEAR[500.0025], NEAR-PERP[0], OXY[2524.168065], POLIS[500], RAY-PERP[0], SNY[188.929219], SOL[40.00035], SOL-PERP[0], SRM[4.07529866], SRM_LOCKED[23.08297277], SRM-PERP[0], STEP[6772.91535293], STG[1175.005875], SUSHI-PERP[0], UNI-PERP[0], USD[-217506.50], USDT[11249.40832687], XPLA[2850] | | |
| 00407796 | Contingent | AUD[0.00], BTC[0], DYDX-PERP[0], ETH[0], LUNC-PERP[0], SHIB-PERP[0], SRM[.00053901], SRM_LOCKED[.00243315], USD[0.00], USDT[0.00038166] | | |
| 00407797 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[3.77], GALA-PERP[0], LTC-PERP[0], SOL-PERP[0], UNI[0], UNI-PERP[0], USD[-0.13], XRP[.006851] | | |
| 00407799 | | 1INCH[.53005726], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA[9.83436], GALA-PERP[0], LINA-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.78], WAVES-PERP[0], XRP-PERP[0] | | |
| 00407801 | | ETH[.00950649], ETH-PERP[0], ETHW[.00950649], USD[1.33] | | |
| 00407804 | Contingent | BNB[0], ETH[0], FTT[182.7833085], LUNA2[0.90412645], LUNA2_LOCKED[2.10962839], LUNC[25318.31382550], SOL[.006], TRX[0.0000459], USD[0.19], USDT[0.36490970], USTC[111.52470965] | | TRX[.000004] |
| 00407806 | | UBXT[3160.9923763], USD[0] | | |
| 00407807 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-20210924[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210924[0], DRGN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.09725201], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210924[0], LUNA2[0.70728285], LUNA2_LOCKED[1.65032665], LUNC[154012.33], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210924[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (302877564089280136)FTX EU – we are here! #172721)[1], NFT (416473647221895187)FTX AU – we are here! #183651)[1], NFT (423734416642795652)FTX EU – we are here! #172456)[1], NFT (494197472516361836)FTX EU – we are here! #172637)[1], NFT (570017375124564598)FTX AU – we are here! #26622)[1], NFT (576074684679302046)Hungary Ticket Stub #810)[1], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[506.92], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 00407808 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000044], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC-PERP[0], LUNC-PERP[-0.00000034], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00079], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.46], USDT[1.81151834], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00407809 | | EUR[0.00], USD[0.00] | | |
| 00407810 | | EUR[0.18] | | |
| 00407811 | | BTC[0.00007439], BULL[0], DEFIBULL[0], ETHBULL[0], USD[17.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00407812 | | AAVE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[1.73506412], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB[0], SLP-PERP[0], SLV-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00407817 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[3.4595], CHZ-PERP[0], DOGE[0.13133082], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.00], XRP[0.00000001], XRP-PERP[0] | | |
| 00407818 | | CEL[0], GALA[219.98254], MTA[27.9944], SGD[0.00], TRX[.000005], USD[0.21], USDT[0] | | |
| 00407820 | | 1INCH-PERP[0], ADABEAR[45268290], ADA-PERP[0], ALGOBULL[396722.1], ATOM-PERP[0], BAO[206.23262518], BNBBEAR[10632552], CAKE-PERP[0], DENT[17247.5348607], DOGEBEAR[800089773.0.9861786], DOGEBULL[.00000072], EOSBULL[18919.9571], ETHBEAR[1291685.74], ETHBULL[24.001138], FIL-PERP[0], FTT[.6938466], GT[77.5], HT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONT-PERP[0], PERP[215.60623417], SUSHIBULL[975.3168], THETA-PERP[0], TONCOIN[160.4710552], TONCOIN-PERP[0], TRX[.000018], USD[80.62], USDT[71.86905372] | | |
| 00407825 | | CEL[.0774], CEL-PERP[0], TRX[.0007959], USD[0.05], USDT[0] | | |
| 00407826 | | BAO[545725.92383391], LINA[1048.6168], USD[0.64], USDT[0] | | |
| 00407829 | | ATOM-0325[0], ATOM-PERP[0], DOGE[0], FTM[0], FTT[0.00315104], USD[0.00], USDT[0] | | |
| 00407832 | | PAXG-20210326[0], USD[0.00], USDT[0], WAVES-20210326[0], XAUT-PERP[0] | | |
| 00407834 | | APT[3.62706068], BNB[2.11116193], BTC[0.06902984], DOGE[9105.03710612], ETH[1.05103712], ETHW[0.89559780], EUR[1.47], FTM[107.4084788], GALA[227.49775283], GMT[110.18317828], IMX[1515.83294534], KIN[23.LUNC-PERP5]32000], MATIC[12.07089324], TRX[.0000001], USD[-9.57], USDT[1.63173492] | Yes | |
| 00407835 | | BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[166.00], USDT[127.37255674] | | |
| 00407836 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[1.89], USDT[0] | | |
| 00407837 | | BTC[0.00450147], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], USD[-25.97], USDT[0.00027551] | | |
| 00407838 | | BNB[0], BTC[0] | | |
| 00407839 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LINA-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00407841 | Contingent | 1INCH[.7321], 1INCH-PERP[0], AAVE[.0000288], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DOGE[.4105], DOGE-PERP[0], DOT-PERP[0], ETH[1.16400003], ETH-PERP[0], ETHW[1.16400000], FIL-20210625[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK-PERP[0], MOB[0], OXY[.124845], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[.012], SOL-PERP[0], SRM[78.49283523], SRM_LOCKED[297.707164775, SUSHI-PERP[0], UNI-PERP[0], USD[3.64], USDT[0] | | |
| 00407842 | | BULL[0], FTT[.097963], USD[0.00], USDT[0] | | |
| 00407843 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-MOVE-0223[0], BTC-MOVE-20210720[0], BTC-MOVE-20210727[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EN[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[4.33405263], ETH-PERP[0], ETHW[9.99999203], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOGANO221[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.73038681], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (4678179412845312367TX All Time High-Tops)[1], OLY202[10], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.85167568], SRM_LOCKED[4.72955248], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], TLM-PERP[0], TRUMP2024[0], TRX-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[10.00], USDT[0.00000001], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00407844 | | APE-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH[0.12808972], ETH-PERP[0], ETHW[0.00000003], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[.00000002], SOL-PERP[0], USD[0.63], USDT[0.00000003] | | |
| 00407847 | | 1INCH-PERP[0], ADA-PERP[0], ALGO[246.1112], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT (399081046975708930/The Hill by FTX #43674)[1], OKB-PERP[0], PERP-PERP[0], REEF-PERP[0], RSN-PERP[0], RVN-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00004], TRX-PERP[0], UNI-PERP[0], USD[34.63], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00407848 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[324.55], BAO-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[26.98917], DASH-PERP[0], FIDA[2.62569132], FIDA_LOCKED[8.79836917], FIDA-PERP[0], FLM-PERP[0], FTT[0.09596418], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[1.17302231], LUNA2_LOCKED[2.73705207], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS[86358], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STG[142], STMX-PERP[0], TULIP-PERP[0], UBXT_LOCKED[80.1547746], USD[164.19], USDT[0.00000001], YFI-PERP[0], ZRX-PERP[0] | | |
| 00407857 | | BTC[0], DOGE[5], ETH[.00000001], USD[2.89] | | |
| 00407859 | | BTC[.00205251] | | |
| 00407867 | | BTC[0.00005107], BTC-PERP[0], ETH[.0008294], ETHW[.0008294], USD[-0.16], USDT[0.25983085] | | |
| 00407869 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], USD[0.02] | | |
| 00407870 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00407871 | | BNB[0], BTC-20210625[0], BTC-PERP[0], FTT[25.0833085], USD[74.88] | | |
| 00407872 | | BAO[82944.805], GRT-PERP[0], REEF-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00000001] | | |
| 00407875 | | 1INCH[0], BTC[0], CEL[0], ETH[0], FTT[0.02854446], SLV[0], USD[0.00], USDT[0] | | |
| 00407876 | Contingent | KIN[9226419.65388559], SRM[751.68500205], SRM_LOCKED[22.17249985], TRX[0], USD[0.00] | | |
| 00407877 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20211123[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[.00000001], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DFL[.00000001], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-123[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[5.51849862], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (381681370696492972/The Hill by FTX #6095)[1], NFT (425599394225107324/FTX AU - we are here! #19458)[1], NFT (530333038745952571/FTX AU - we are here! #3329?)[1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00082638], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.0093855], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00407882 | | 1INCH[0], BADGER[0], ETH[0], FTT[0.04400123], TRX[.000066], USD[0.00], USDT[0.03996410] | | |
| 00407884 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00407885 | | ALGOBULL[0], BCH-PERP[0], BTC-PERP[0], BULL[0], COPE[1.24101201], DOGE[21], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], LTC[0], LTC-PERP[0], REN-PERP[0], SOL-PERP[0], USD[27.06], USDT[10.93102707], XRPBEAR[0], XRPBULL[7722.54703355] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00407887 | | EUR[0.00], USD[0.00], USDT[-0.00000001] | | |
| 00407889 | | AAVE-PERP[0], ADA-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 00407892 | | ETH-PERP[0], FLOW-PERP[0], USD[0.00] | | |
| 00407895 | | BTC[.00001435], BTC-PERP[0], ETH[.00005999], ETHW[.00005999], USD[7.08] | | |
| 00407898 | | BTC[0], BTC-PERP[0], FTT[0.00000001], USD[0.00], USDT[0], XRP[951.65599969], XRP-PERP[0] | | |
| 00407901 | | 0 | | |
| 00407904 | | GBP[0.45], USD[0.00], USDT[4.29791798] | | |
| 00407906 | | BTC[0], FTT[3.35933378], REEF[829.83898], USD[3.00], USDT[4.45671525] | | |
| 00407908 | | 0 | | |
| 00407909 | | MATIC-PERP[0], SOL-PERP[0], TRX[.00000001], USD[0.10], USDT[0] | | |
| 00407910 | | BTC[0], ETH[0], EUR[0.00], FTT[3.77127156], USD[0.18] | | |
| 00407912 | | BTC-PERP[0], USD[0.00], XRP[.00000001] | | |
| 00407914 | | ADABULL[0], ALTBULL[4447.78117660], ATOMBULL[0], AUDIO-PERP[0], BCH[0], BCHBULL[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00090064], BULLSHIT[0], COMPBULL[0], DEFIBULL[0], DRGNBULL[0], ETCBULL[0], ETH[0], ETHBULL[125.97684023], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0], LINKBULL[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[544500], MATIC-PERP[0], MIDBULL[0], MKRBULL[0], OMG[0], SHIT-PERP[0], SUSHI[0], SUSHIBULL[74.8245], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.0000009], TRXBULL[0], USD[0.58], USDT[0], VETBULL[0], XRPBULL[28564734.54900000] | | |
| 00407915 | | BTC[.0001], OMG[14.4003145], SHIT-PERP[0], USD[0.00] | | |
| 00407917 | Contingent | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNC-PERP[0], USD[-23.27], USDT[25.71238019], USTC[1] | | |
| 00407918 | | BAL[.0006616], BAND-PERP[0], BTC-PERP[0], ENJ-PERP[0], FIL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-2.39], USDT[.008], XLM-PERP[0] | | |
| 00407920 | | USD[0.00] | | |
| 00407921 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-2021062510], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.32028153], LUNA2_LOCKED[0.74732357], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UBXT[.00000001], UNI[.00000001], UNI-PERP[0], USD[0.00], USDT[499], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00407922 | | BADGER[.005624], BADGER-PERP[0], TRX[.9614], USD[-5.77], USDT[6.69818282], XRP[.6887] | | |
| 00407924 | | BTC-PERP[.0072], USD[-42.89] | Yes | |
| 00407926 | | USD[4.91] | | |
| 00407927 | | USD[0.30] | | |
| 00407928 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000007], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00407929 | | TRX[.000066], USDT[2941.40406335] | Yes | |
| 00407931 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[25.00000005], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEXO[.00000001], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], XMR-PERP[0], XRP[0.00000001], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00407932 | | BULL[0], DAI[0], DOGE-PERP[0], ETHBULL[0], KIN[0], FTT[0], TRU-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 00407933 | | BTC[0.00004300], ETH[.00073819], ETHW[.00073819], USD[0.31], USDT[487.87844776] | | USD[0.04] |
| 00407935 | | ETH-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00407938 | | 0 | | |
| 00407939 | | BAT[.32198813], CEL[.09643], CHZ[9.988], FTT[.09968], HXRO[.9904], MANA[.9964], TRX[0], USD[0.00], USDT[83.93902605] | | |
| 00407940 | | AVAX[.4], BRZ-PERP[0], FTT[1.63037764], MOB[0], NFT (334265257557271173/FTX EU - we are here! #146774)[1], NFT (412713405933541281/FTX EU - we are here! #146978)[1], NFT (567743906798573S7/FTX EU - we are here! #146896)[1], USD[16.46], USDT[0] | | |
| 00407941 | | ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00005320], LTC-PERP[0], USD[0.00] | | |
| 00407943 | | BTC-PERP[0], USD[0.21] | | |
| 00407945 | | 1INCH[39.9734], ALPHA[69.92209348], AVAX[1.10059592], BAO[71986.32], BTC[1.00060984], ETH[1.01095041], ETHW[1.01095041], FIDA[58.88695], QI[670], RAY[21.41206147], RSR[2879.4528], SNX[3.698879], TRU[221.95782], USD[0.23] | | |
| 00407946 | | BTC[0] | | |
| 00407948 | | APE[4084], BTC[0], GENE[1613.566927], LUNC-PERP[0], TRX[.000005], USD[75.55], USDT[0] | | |
| 00407955 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], SECO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[5.95], USDT[0.00520180], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00407956 | Contingent, Disputed | FTT[0] | | |
| 00407958 | | DOGEBULL[0], ETH[.00000001], GRTBULL[0.01688876], SXPBULL[14.00568002], USD[-0.01], USDT[789.40000000], XRPBULL[2381.414584] | | |
| 00407960 | | AGLD-PERP[0], ASD[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BCHBULL[0], BNB[0], BNBBEAR[988030], BSV-PERP[0], CLV-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNC-PERP[10000], MATIC-PERP[0], NFT (364068585350873920/CANDLE TYPE POSTER)[1], NFT (371965742168052711/The Hill by FTX #36273)[1], NFT (445858818000879398/CANDLE TYPE POSTER #3)[1], NFT (552462886794273307/CANDLE TYPE POSTER #2)[1], OKB-PERP[0], PERP[.0680113], POLIS-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.41], USDT[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00407961 | | USD[0.00], USDT[0.0002127] | | |
| 00407963 | | ASD-PERP[0], USD[0.00] | | |
| 00407964 | | ATLAS[.682], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00752220], MNGO-PERP[0], POLIS-PERP[0], SOL[0.00018035], USD[0.00], USDT[0] | | |
| 00407969 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[5.00947312], GMT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[61.87468687], SRM_LOCKED[410.76531313], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00407972 | | LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.97], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00407973 | | ALPHA[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HXRO[53701.85054485], SRM[170.66098789], TRX[89662.83857386], USD[0.00], USDT[0] | | |
| 00407976 | | BAL-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], LTC-PERP[0], NPXS-PERP[0], SC-PERP[0], SHIB-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX[.000016], USD[-0.04], USDT[0.05311200] | | |
| 00407977 | | BTC.35466814], ETH[.32756285], ETHW[.32756285], FTM[211.26938942] | | |
| 00407981 | | AAVE-PERP[0], AXS-PERP[0], BADGER[.00418525], BADGER-PERP[0], BAT-PERP[0], BTC[.00000007], BTC-PERP[0], ETH[.0311458], ETHW[.0311458], FTT[.05069], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX[.000001], TRX-20210625[0], TRX-PERP[0], USD[679.51], USDT[18.96738118] | | |
| 00407988 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00621230], VET-PERP[0], XRP-PERP[0] | | |
| 00407989 | | BAO[1], USDT[0.70491687] | | |
| 00407992 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.08998031], FTT-PERP[0], RAY-PERP[0], ROOK-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.006789], SOL-PERP[0], USD[0.18], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00407995 | | BNB-PERP[0], BTC-PERP[0], FTT[0], FTT-PERP[0], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[33.03], XRP-PERP[0] | | |
| 00407998 | | AMPL-PERP[0], ATOM-PERP[0], BTC[-0.00000076], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], TRX[.000033], USD[-15.71], USDT[45.89927028] | | |
| 00407999 | | ASD-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], THETA-PERP[0], USD[0.48], XLM-PERP[0] | | |
| 00408002 | | FTT[0], PAXG-20210326[0], PAXG-PERP[0], USD[0.00], USDT[.0715] | | |
| 00408003 | | BTC-PERP[0], ETH-PERP[0], USD[-0.03], USDT[1.506672] | | |
| 00408005 | | BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTM[.03552637], TRX[0], USD[0.00] | | |
| 00408007 | | ALT-PERP[0], AR-PERP[600.2], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[3.02734664], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], MASK-PERP[0], NEAR-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[65669.28], USDT[0] | | |
| 00408009 | | AMZN[.019744], BTC[0.00001056], SOL[.93408414], USD[0.49], USDT[.01] | | |
| 00408010 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALCX[0], ALICE-PERP[0], ALICE[.000201], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[22.55764341], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[9.5000375], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.57260848], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0117[0], BTC-MOVE-0124[0], BTC-MOVE-0204[0], BTC-MOVE-0216[0], BTC-MOVE-0307[0], BTC-MOVE-0411[0], BTC-MOVE-1109[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COPE[.000395], CREAM-PERP[0], CRO[.0024], CRO-PERP[0], CRV[2], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[.145815], DOGE-PERP[0], DOT[45.54353617], DOT-PERP[0], DYDX[6], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[.001445], ENJ-PERP[0], ENS[7], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.005], ETH-PERP[0], ETHW[1.005], EUR[147.00], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[26.32098240], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HGET[.00022975], HNT-PERP[0], HOLY-PERP[0], HXRO[418.00452], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[16], LEO-PERP[0], LINK[36.6005215], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[7.68131460], LTC-PERP[0], LUNA2[2.26838168], LUNA2_LOCKED[5.29289059], LUNC[154.43], LUNC-PERP[0], MANA-PERP[0], MATIC[.03853], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR[3], NKO-PERP[0], NFT [317174395809497733/Ape Art #68][1], NFT [435199425323268961/Ape Art #218][1], NFT [465377472919428925/Ape Art #281][1], NFT [487685682910687860/Ape Art #804][1], NPXS-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0.64900387], PEOPLE-PERP[0], PERP[1], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0.07449632], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[.2121], SLP-PERP[0], SNX[0.09844369], SNX-PERP[0], SOL[11.0000325], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[25.94169538], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ[.0041865], STORJ-PERP[0], SUSHI-PERP[0], SXP[0.09584279], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UBXT[.04565], USD[14629.86], USDT[0], USTC[321], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0.00000551], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.96234455], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ATOM[2.505193], DOT[45] |
| 00408011 | | 0 | | |
| 00408012 | | 0 | | |
| 00408014 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.00000001], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.04], USDT[0.00980001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00408015 | | BNB[0], ETHW[0.00000001], LUNC-PERP[-169000], SOL[0.43656520], TRX[0.18217523], USD[-72.44], USDT[123.51243355] | | |
| 00408016 | | ADA-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], OMG-PERP[0], THETA-PERP[0], USD[0.07], USDT[0], XAUT-PERP[0], XLM-PERP[0] | | |
| 00408018 | | FTM-PERP[0], USD[0.66], USDT[74] | | |
| 00408019 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], NEO-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01] | | |
| 00408020 | Contingent | 1INCH-PERP[0], ADABULL[.009], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.00070000], BTC-PERP[0], BTT-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DOGE[1.81376712], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[.0008], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03351698], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.06830688], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00777475], SOL-PERP[0], SRM[4.20691615], SRM_LOCKED[37.58098127], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00002], TRX-PERP[0], TULIP-PERP[0], USD[43.09], USDT[300.77872210], VETBULL[.40], WAVES-PERP[0], XLM-PERP[0], XRP[.183], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00408022 | | USD[0.01] | | |
| 00408023 | | BNB[.00046325], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], FTM-PERP[0], ICP-PERP[0], LINA[1.2948159], LINA-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.19], USDT[2.50588211] | | |
| 00408024 | | USD[6415.15] | | |
| 00408027 | | 0 | | |
| 00408029 | | BULL[0], DOGEBEAR2021[.0008734], TRX[.000001], USD[0.00], USDT[0] | | |
| 00408030 | | BNB-PERP[0], BTC-PERP[0], POLIS-PERP[0], USD[0.00] | | |
| 00408033 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], ETH-20210326[0], ETH-20211231[0], EXCH-20211231[0], FTM-PERP[0], FTT[0.01633268], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00007627], LUNA2_LOCKED[0.00017798], LUNC[16.61], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1885305], SRM_LOCKED[2.02938371], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.79], USDT[500.00364755], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00408035 | Contingent | ADA-PERP[0], ALEPH[20121.857475], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07167348], FTT-PERP[0], HBAR[0.00649540], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00948978], SOL-PERP[0], SRM[91.87038025], SRM_LOCKED[733.70412165], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[479.69], USDT[0], WBTC[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00408036 | | BTC[.0000776], BTC-PERP[0], USD[-0.46] | | |
| 00408039 | | ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00408042 | | BNB-PERP[0], USD[0.03] | | |
| 00408044 | | BTC-PERP[0], RSR-PERP[0], SXP[0], THETA-PERP[0], USD[0.00] | | |
| 00408052 | | 0 | | |
| 00408054 | | 1INCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0.80781500], DOGE[.0687], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09525960], FTT-PERP[0], LINA[3.7958], LINK-PERP[0], LTC-PERP[0], OKBBULL[0], OXY-PERP[0], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.40], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00408057 | | DOGEBEAR2021[.0012414], DOGEBULL[.00082318], ETH[.00037886], ETHBEAR[933755], ETHBULL[.37.1013585], ETHW[.00037886], USD[0.01], VETBULL[175.172942] | | |
| 00408058 | Contingent, Disputed | DOGE-PERP[0], ETH-PERP[0], LINK[.00000001], LINK-PERP[0], TRX[.739902], TRX-PERP[0], USD[-0.02], USDT[0.16988095], XLM-PERP[0], YFI-PERP[0] | | |
| 00408061 | | ATLAS[0], USD[0.20], USDT[0] | | |
| 00408062 | | LTC[.999] | | |
| 00408064 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00137002], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00078273], LUNA2_LOCKED[0.00182638], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[607.23], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[.0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00408067 | | 1INCH[1430.52592916], ETH[.2747783], ETHW[.2747783], FTT[7.89447], GBP[0.00], SAND[1237.45511929], SOL[359.20200708], SRM[314.7829316], USD[0.00] | | |
| 00408068 | | BAND[.080639], USD[0.00] | | |
| 00408071 | | FTT[95.86769298], USD[0.04] | | |
| 00408072 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMC-20210326[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00005298], BTC-PERP[0], BTTPRE-PERP[0], CAD[0.24], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.09858903], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00100003], ETH-PERP[0], ETHW[0.3010001], FTM-PERP[0], FTT[25], FTT-PERP[0], GME[.0000002], GME-PERP[0], HOLY-PERP[0], HT-PERP[0], HUSD-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[2], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[.00000001], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.628612], SRM_LOCKED[24.2838762], SRM-PERP[0], SUSHI[.00000002], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI[.00000001], UNI-PERP[0], USD[0.00], USDT[0.00678001], WBTC[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00408075 | | ETH[.001], ETHW[.001] | | |
| 00408079 | | APT[0], ETH[0], NFT (34028356849592430)1/FTX AU - we are here! #46121[1], NFT (367514409869450802/FTX EU - we are here! #37285[1], NFT (385553357673006585/The Hill by FTX #39946[1], NFT (404465985958359105/FTX EU - we are here! #37097[1], NFT (468032775741951231/FTX EU - we are here! #37228[1], NFT (512925026500852542/FTX AU - we are here! #46093[1], SOL[0], TRX[.000006], USD[0.00], USDT[0.00000890] | | |
| 00408082 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], USD[0.00], XRP-PERP[0] | | |
| 00408086 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00408094 | | BNB-PERP[0], BTC-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[0.00824479], USD[324.60] | | |
| 00408100 | | APE[.096], FTM[.99305439], LOOKS[0.68145464], USD[18.17], USDT[0] | | |
| 00408101 | Contingent | AAPL-0325[0], AAPL-0624[0], AAPL-0930[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGEBEAR2021[0], DOT[.00000001], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.03924680], FTT-PERP[0], ICP-PERP[0], LUNA2[0.04082073], LUNA2_LOCKED[0.09524838], LUNC[38888.801612B], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPY-0325[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000084], TULIP-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 00408103 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-2021062[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000357], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CONV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HMT[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.00045952], SRM_LOCKED[.0022303], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000781], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00004496], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZEC[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00408105 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNBBULL[0.00000196], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], COPE[.021], DENT-PERP[0], DOGE[.086983], DOGE-PERP[189], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.04371706], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[0.13], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (294175909153290670/NFT 1[1], NFT (358784376597705934/Monaco Ticket Stub #466)[1], NFT (409817612186806850/FTX AU - we are here! #56098)[1], NFT (462819834284512313/Baku Ticket Stub #715)[1], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-20210924[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[12.51170614], SRM_LOCKED[79.48787633], SRM-PERP[0], STEP-PERP[0], SUSHI[.015], SUSHIBULL[.09225915], SXP[0.07595132], SXP-PERP[0], USD[-13.32], USDT[0.00016050], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | Yes | |
| 00408106 | | BADGER-PERP[0], CREAM-PERP[0], USD[-0.01], USDT[.18517305] | | |
| 00408110 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0.29679985], ATOM-PERP[0], AVAX[.076041], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[23.45225887], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-0325[0], ETH-PERP[0], FTM[.136867], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[0.49], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0.02623883], SNX-PERP[0], SOL[0.57860001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[4241.14], USDT[91.92693155], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00408116 | Contingent | BTC[0], ETH[0], LUNA2[0], LUNA2_LOCKED[4.69074771], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00408117 | | USDT[.004] | | |
| 00408124 | Contingent | AAVE[0], AAVE-PERP[0], ALCX[.00000001], ATLAS[0], AVAX-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[150.06858534], IMX[0], LRC[0], LUNC-PERP[0], MATIC-PERP[0], NFT (355101121384204148/FTX Swag Pack #517)[1], NFT (365137157235717798/FTX Swag Pack #513 (Redeemed))[1], POLIS[0], RAY[0], SOL[0], SOL-PERP[0], SRM[27.74357611], SRM_LOCKED[174.00125508], SUSHI[0], USD[198.15], USDT[0.00003850] | | |
| 00408126 | | AVAX[331.18941956], AVAX-PERP[0], ETH[0], ETH-PERP[0], LINK[451.98681626], RAY-PERP[0], SOL[112.12596157], SOL-PERP[0], SPELL[312105.82706037], STEP-PERP[0], USD[1.19], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00408127 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-MOVE-2021110[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00408130 | | ATOM-PERP[0], LINK-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], USD[4.25], USDT[1.49103105], WAVES-PERP[0], ZIL-PERP[-10] | | |
| 00408135 | | BTC[0], MOB[.35], USDT[2.87329903] | | |
| 00408136 | | MATIC[.79189779], TRX[.000001], USD[-0.01], USDT[0] | | |
| 00408142 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], USD[0.01] | | |
| 00408143 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[1.22], YFI-PERP[0] | | |
| 00408144 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20210326[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00408145 | | AAVE[0], AMPL[0], BNBBULL[0], BULL[0], ETH[0], ETHBULL[0], ETHW[1.51300000], FTT[0.05904102], HNT[0], LINKBULL[0], LTCBULL[0], ROOK[0], SUSHI[0], USD[3705.11], USDT[0], YFI[0] | | |
| 00408146 | | ADA-PERP[0], ATLAS[0], BTC[0], BTC-PERP[0], DMG-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.03148927], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.57], USDT[0] | | |
| 00408147 | | USDT[0] | | |
| 00408150 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENS[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], PERP-PERP[0], ROOK[0], SOL[0], SOL-20211231[0], SRM[2.40631166], SRM_LOCKED[11.9843993], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI[0], ZRX-PERP[0] | | |
| 00408152 | | LINA[9.234], TRX[.000003], USD[0.01], USDT[0] | | |
| 00408154 | Contingent | DOGE[.1943], LUNA2[2.70394949], LUNA2_LOCKED[6.30921548], MAPS[.8442], USD[2.33], USDT[0.08062671] | | |
| 00408155 | | USD[0.74] | | |
| 00408160 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], CREAM-PERP[0], KNC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.64], XLM-PERP[0] | | |
| 00408164 | | AUD[10.00], BTC[1.06540233] | | |
| 00408165 | | SAND[1], SAND-PERP[0], USD[0.01] | | |
| 00408167 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], KIN-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0] | | |
| 00408169 | | AVAX[1.03382338], BNB[0], BTC[0], CEL[.2], DOGE[10], ETH[0], FTT[70.20000000], LINK[0], SOL[0], SUSHI[0], TRX[.000028], USD[2.45], USDT[0.00010400], YFI[0] | | AVAX[1] |
| 00408171 | | LUA[322.345192], USD[0.05], USDT[0] | | |
| 00408172 | | AAVE-PERP[0], ATOM-0325[0], ATOM-PERP[0], BTC[0.00076146], BTC-PERP[0], CRV-PERP[0], DOGE[5], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[.009], SOL-PERP[0], SUSHI-PERP[0], USD[0.99], USDT[317.61920787], XMR-PERP[0] | | |
| 00408173 | | BNB[1806.94823402], BTC[0.18425120], ETH[263.04314493], ETHW[254.69403204], FTT[100], SOL[.97108194], TRX[624.56694211], USD[0.76], USDT[119230.17305495] | | BTC[.003246], ETH[258.978079], USDT[119170.2209] |
| 00408178 | | DOGE-PERP[0], USD[0.12], XLM-PERP[0] | | |
| 00408179 | | AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[-0.00000001], BNB-PERP[0], BSV-20210326[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DEFI-20210326[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[.00014858], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00014840], FIL-20210326[0], FTM-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.12], USDT-20210326[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-20210326[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00408180 | | USD[1.21] | | |
| 00408182 | | ATOM-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.0972], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00408183 | Contingent, Disputed | BTC[.01557993] | | |
| 00408185 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008442], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00408186 | | BTC[0], ETH[.00268697], ETHW[.00268697], USD[0.03] | | |
| 00408189 | Contingent | 1INCH[0], AAPL[0], ARKK[0], ARKK-20210326[0], BNB[0], BNT[0], BTC[0], CEL[0], DOGE[0], ETH[0], EUR[0.00], FB-20210326[0], FTM[282.66618027], FTT[0], HT[0], LEO[0], LINK[0], MKR[0], MOB[0], OKB[0], RAY[1.31835497], SOL[1.19864874], SPY[0], SRM[2.01007478], SRM_LOCKED[2.83673722], SUSHI[0], SXP[0], TRX[0], TSLA[.00000003], TSLAPRE[0], TSM[0], UNI[0], USD[17.62], USDT[146.05096820], XRP[0], YFI[0] | | FTM[275.304437], RAY[1.1316777], SOL[.14448146], USD[15.55], USDT[101] |
| 00408192 | | 0 | | |
| 00408194 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], PERP-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00408195 | | 1INCH[0.08671198], 1INCH-PERP[0], APE[.3], APE-PERP[0], CVX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[-0.23024310], FTM-PERP[0], FTT[25.19525], GBP[2752.00], GRT[.44520126], LOOKS[240.09947121], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRU[.97918], UNI[.01302996], USD[3.16], USDT[0.00692839], USTC-PERP[0], YFI-PERP[0] | | |
| 00408196 | | 0 | | |
| 00408197 | | BIT[0], TRX[.000001], USD[0.23], USDT[0.00000001] | | |
| 00408198 | | ADABULL[0.00000003], THETABULL[0.00000086], USD[0.00], USDT[0] | | |
| 00408199 | | USD[0.00] | | |
| 00408200 | Contingent | BTC[0], ETH[0], LUNA2[0.03196492], LUNA2_LOCKED[0.07458482], LUNC[6960.43], USD[0.00], USDT[0.00000455] | | |
| 00408202 | | BTC[.0001], ETH[5.17632790], ETHW[5.15198076], FTT[158.13881247], SOL[65.06220212], USD[9498.25], USDT[0.00000001] | | SOL[64.291163], USD[9493.83] |
| 00408205 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.01200826], SUSHI-PERP[0], USD[10.46] | | |
| 00408206 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[.00000001], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINK[.00000001], LOOKS-PERP[0], LUNA2[1.34702262], LUNA2_LOCKED[3.14305279], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[3.35582897], SOL-PERP[0], SPELL-PERP[0], SRM[0.39273404], SRM_LOCKED[340.30405307], STORJ-PERP[0], USD[201343.19], USDT[0], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00408207 | Contingent, Disputed | NFT (509645743975580715/FTX EU - we are here! #251875)[1], NFT (525745420468410622/FTX EU - we are here! #251753)[1], NFT (573060266483505272/FTX EU - we are here! #251733)[1] | | |
| 00408211 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.03902174], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.78] | | |
| 00408213 | | ADA-PERP[0], BTC[0.00000626], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[-0.05], USDT[0.56548924], XRP-PERP[0] | | |
| 00408215 | | ALGO-PERP[0], APE-PERP[0], BTC[0.05029990], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00011681], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[0.000028], USD[0.27], USDT[0.97856539], USTC-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00408218 | | ADA-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[.345804] | | |
| 00408219 | | BNB[0], BTC[0], FTT[0.00021301], LTC[0], MSOL[0], SOL[0.00000001], STETH[0], USD[0.00], USDT[0.00000194] | | |
| 00408222 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-20.94], USDT[40.80955298] | | |
| 00408223 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ANK-PERP[0], ATOM-PERP[0], AUD[435542.68], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[102.00], USDT[0.00924386], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00408224 | | BNB[0], BTC[0], ENS[0], USD[0.13] | | USD[0.13] |
| 00408225 | | ADA-PERP[0], AGLD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.21], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00408228 | | BNB[0], DOGE[0], ETH[0], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 00408231 | | BULL[0], ETH-PERP[0], FTT[0], USD[676.71], USDT[0] | | |
| 00408232 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HT-PERP[0], NEO-PERP[0], RSR-PERP[0], TRU-20210326[0], USD[0.00], USDT[0], XLM-PERP[0], YFII-PERP[0] | | |
| 00408235 | | 0 | | |
| 00408237 | | ADABULL[0], DOGEBULL[0], EUR[0.00], FTT[0], GST[.03000087], THETABULL[0], USD[0.00], USDT[0.13779334] | | |
| 00408238 | | ETH[0], USDT[0.00000122] | | |
| 00408240 | Contingent | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0005752], ETH-PERP[0], ETHW[.0005752], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY[2128.06503085], SOL[53.17403401], SOL-PERP[0], SRM[2117.30869785], SRM_LOCKED[22.09621399], TRX-PERP[0], USD[232.70], XLM-PERP[0], XRP[27.360821], XRP-PERP[0] | | |
| 00408241 | | GBP[5.00], USD[0.82] | | |
| 00408244 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00000003], FTT-PERP[0], TRX[1.08749052], TRX-PERP[0], USD[0.50], USDT[0], XRP-PERP[0] | | |
| 00408246 | | BTC-PERP[0], EOS-PERP[0], TRX[0.63213429], USD[2.22] | | |
| 00408248 | | 0 | | |
| 00408251 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000001], USD[-3.24], USDT[5.17] | | |
| 00408254 | Contingent | 1INCH[0], APHA[0.09921976], AUDIO[.88956456], BCH[0], BNTX[0], BYND[0.41268568], CBSE[0], CGC[0], CLV[0], COIN[0], DOGE[0], DYDX[5.27155552], EUR[0.00], FIDA_LOCKED[.33498345], GME[0], GMEPRE[0], HT[0.08941530], MOB[0], MSTR[0], RSR[0.00000001], SOL[0], SRM[0.17043366], SRM_LOCKED[.1158487], TLRY[10.00263618], TOMO[0], UBXT[2235.0539867], USD[316.97], XRP[0] | | |
| 00408256 | Contingent | BTC[0.00000073], CEL[8.43672506], ETH[0], ETHW[0], FTT[0], LUNA2[0.00000918], LUNA2_LOCKED[0.00002143], LUNC[2], MATIC[14.13247752], TRX[.00003], UNI[16.28155674], USD[0.81], USDT[0.00000001], YFI[0] | | |
| 00408259 | Contingent | ATOM[.01355082], BNB[.00056584], BNB-PERP[0], BTC[0.00008214], BTC-PERP[0], DOT[.02670494], DOT-PERP[0], ENS[.00521179], ETH-PERP[0], ETHW[2.89812464], SOL[.17958229], TRX[90087.893928], UNI[.00331116], USD[4256.35], USDT[0.00288345] | | |
| 00408262 | | USD[1.68], XRP[.9992] | | |
| 00408264 | Contingent | APE[10], ATLAS[9619.6922], BTC[0.25882323], BTC-PERP[0], DOGE[1141.80454077], ETH[0.59960000], ETHW[0.59960000], LUNA2[0.47760654], LUNA2_LOCKED[1.11441526], LUNC[103999.83], SHIB[519654.2], USD[5924.05], USDT[0.00744507] | | |
| 00408265 | | APE-PERP[0], ATOM[.80446995], AVAX[1.84297756], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX[.0944045], DYDX-PERP[0], ETH[0.06546356], ETH-PERP[0], ETHW[0.00081722], FTT-PERP[0], LTC[.00415331], LUNC-PERP[0], NFT (395775736348842206/Spider Pikachu #1)[1], RAY[94.67308037], SHIB-PERP[0], SNX-PERP[0], SOL[.00090501], SOL-PERP[0], SRM[96], TRX[.38592908], USD[54.83], USDT[0.03971408], WAVES-PERP[0] | | |
| 00408269 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[1.24], XTZ-PERP[0] | | |
| 00408270 | | LTC-PERP[0], USD[1.44] | | |
| 00408271 | | USD[0.05], USDT[0] | | |
| 00408272 | Contingent | APT-PERP[0], ATOM-PERP[0], AURY[.39943593], BAND-PERP[0], BNB-PERP[0], BTC[0.00208840], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.223], FTT[.02482], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], KIN[.00000001], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], RVN-PERP[0], SRM[19.8366078], SRM_LOCKED[235.45782294], USD[6.58], USDT[13.48829959] | | |
| 00408273 | | ALCX[.00053846], BADGER[.003322], BRZ[1000], BTC[0.00000254], CEL[399.83016], CRO[7.696], ETH[0.00007423], ETHW[0.00007423], GODS[.09998], USD[0.11], USDT[0] | | |
| 00408276 | | BEAR[71639.817], USDT[.1506] | | |
| 00408277 | Contingent | FIDA[554.48433273], FIDA_LOCKED[7.39665837], FTT[0.00019041], RAY[125.28577749], USD[1.25] | | |
| 00408279 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[-0.00000002], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE[0.03105914], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[-0.00000003], ETH-20210326[0], ETH-PERP[0], FTT[.00000720], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00000005], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00408282 | Contingent | SRM[517.32673792], SRM_LOCKED[14.13177162] | | |
| 00408283 | | BEAR[1.886], DOGEBEAR[68126.372], SUSHIBEAR[58798.238], USD[0.01], XLMBEAR[.0001091] | | |
| 00408285 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XRP-PERP[0] | | |
| 00408287 | | CEL-PERP[0], DOGEBULL[0.00000098], ETH[.00000001], FTT[0], SOL[0], TRX[.000784], USD[0.83], USDT[0] | | |
| 00408288 | | ATLAS[1869.16], MAPS[96.9686], OXY[20.86808035], SOL[5.00515406], USD[0.26], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00408289 | Contingent | APT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.26829850], FTT-PERP[0], GME[.00000002], GMEPRE[0], GMT-PERP[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[1.07349578], LUNC[0.00000001], LUNC-PERP[0], NFT (29596565483602550/Netherlands Ticket Stub #218)[1], NFT (316495933134150569/The Hill by FTX #1901)[1], NFT (510490392108252673/Japan Ticket Stub #1381)[1], NFT (537363285772022216/Singapore Ticket Stub #112)[1], NFT (542789053784590696/FTX EU - we are here! #192472)[1], NFT (553980382344129677/FTX AU - we are here! #23543)[1], NFT (555647003640990305/FTX EU - we are here! #192502)[1], NFT (572097637400596441/FTX Crypto Cup 2022 Key #600)[1], RAY[0], RAY-PERP[0], SOL-PERP[0], SRM[3.99025805], SRM_LOCKED[84.74162143], TOMO[0], TRX[.000197], USD[3.34], USDT[0.00000002] | Yes | |
| 00408291 | | ALPHA-PERP[0], ATOM-20210326[0], AVAX-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[.0000645], BTC-20210326[0], BTC-PERP[0], BULL[0.00000093], DOGE-PERP[0], EOS-20210326[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0.00000099], ETH-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], SXP-PERP[0], USD[0.05], USDT[0], YFI-PERP[0] | | |
| 00408292 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00408294 | | BNB[.529894], BOBA[156.0545487], BTC[.02089582], ETH[0.26794640], LTC[.00468], OMG[160.70843191], USD[1.38], USDT[17.5284586] | | USD[0.39] |
| 00408300 | | BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XLM-PERP[0], YFI-PERP[0] | | |
| 00408301 | | POLIS[5.70149240], POLIS-PERP[0], USD[-10.67], USDT[12.57598120], XRP[0.64300613] | | |
| 00408302 | | ETH[0], TRX[.000007] | | |
| 00408303 | | BTC[.00000209], CEL[0.00109814], EUR[0.78], FTT[25.29527065], MATIC[0], TRX[0.00001911], USD[0.01], USDT[0.00034604], USTC[0] | Yes | |
| 00408305 | | CHZ-PERP[0], FTM-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL[0], SRM-PERP[0], TRX[.0062], USD[0.02], USDT[0] | | |
| 00408308 | Contingent | BTC-PERP[0], LUNA2[1.34596531], LUNA2_LOCKED[3.14058572], LUNC[293086.780476], LUNC-PERP[0], USD[0.02], USDT[.05986775] | | |
| 00408310 | Contingent, Disputed | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-20210924[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210326[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM[1.66087529], SRM_LOCKED[9.37566864], SRM-PERP[0], SUSHI-PERP[0], TSLA[.00000002], TSLA-20210924[0], TSLAPRE[0], UNI-20210326[0], USD[1037.79], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], ZEC-PERP[0] | | |
| 00408316 | | AAVE[0.00773302], AUD[0.01], BAT[.93392], BCH[0.00065035], BEAR[523.6865], BEARS-20210326[0], BOBA[.00724032], BOBA[.0072402], CEL[.02984975], CLV[.02984975], CHZ[7.72035], COMP[0.00006511], CRV[.9755325], DOGE[.83495], ENJ[.4724125], ETH[0.00043225], ETHBULL[0.00050736], ETHW[0.00043225], FTT[25.04774645], GRT[.9254625], HNT[.02258225], KIN[6503.6254], KNC[.0671995], LINK[.05542975], LRC[.271895], LTC[.00569468], MATIC[7.63345], MKR[.00019486], OMG[.0272475], SOL[.04417925], SRM[.59434], STORJ[.00331625], SUSHI[.4574975], TOMO[.02932425], TRX[.26859], UNI[6.35595], USD[187.48], USDT[1.6448], WAVES[.1856725], XRP[.93875751], YFI[0.00095568], ZRX[.181355] | | |
| 00408317 | | 1INCH-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00002700], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00408319 | | BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], REEF[.05], SKL[.7365], USD[73.32] | | |
| 00408321 | | USD[16.78] | | |
| 00408322 | | NFT (331821940407523289/FTX Crypto Cup 2022 Key #17665)[1] | | |
| 00408325 | | DOT-PERP[0], KSM-PERP[0], USD[0.00] | | |
| 00408328 | Contingent | BNB[0.03769209], CHZ[540], ENJ[223], ENS[50.01197606], ETH[1.04995999], ETHW[0], EUR[0.00], FTT[41.86880570], SRM[334.73098056], SRM_LOCKED[9.67502244], TRX[.000021], USD[1.93], USDT[0.17486946] | | |
| 00408329 | | ADA-PERP[0], BNB[0], BTC[.0003], DOT-PERP[0], EOS-PERP[0], ETH[0], MKR-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[29.59] | | |
| 00408330 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.018], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00099443], ETH-PERP[0], ETHW[0.00099443], FIL-PERP[0], FLOW-PERP[0], FTT[25.02510173], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[.00793856], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.817929], TRX-PERP[0], UNI-PERP[0], USD[388.20], USDT[2.37246488], USDT-PERP[-1], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.99604], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00408331 | | AAVE[0], ADABULL[0], BTC[0], ETH[0], FTT[0.05889578], SUSHI[0], USD[0.02], USDT[0] | | |
| 00408332 | Contingent | ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00017971], LUNA2_LOCKED[0.00041932], LUNC[39.1325634], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1078.84], USDT[0], USTC-PERP[0] | | |
| 00408333 | Contingent | AVAX-20211231[0], BNBBULL[0], BULL[0], DOGE[14910.127735], ETH[3.56960476], ETHW[3.56960476], FTT[1773.91426376], LUNC-PERP[0], MATIC[420], ONE-PERP[0], SOL[395.43665894], SRM[771.13145896], SRM_LOCKED[631.9685411], USD[-205.91], USDT[1001.84953702] | | |
| 00408334 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[-0.00000320], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00408335 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1.75], USDT[0.00014490], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XMR-PERP[0], XRP[.00134546], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00408344 | | BTC[0.28680701], COIN[.999335], ETH[0], TRX[.000002], USD[14.77], USDT[-3.67507003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00408347 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[3.75376789], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[16.69273134], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00024786], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08121096], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00018019], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER[.196015], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SOL[.00529439], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[3.000096], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], UNI-PERP[0], USD[2.85], USDT[0.49099495], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | USD[0.01] |
| 00408348 | | ETH[.105], ETHBULL[0], ETHW[.105], USDT[59.53089261] | | |
| 00408349 | Contingent | BTC[0.00000639], DOGE[0], ETH[0.00071961], ETHW[0.00071961], FTT[.056775], LUNA2[1.21677181], LUNA2_LOCKED[2.83913423], LUNC[264651.31448718], SOL[0], TRX[.000001], USD[957.75], USDT[0] | | |
| 00408353 | | USDT[2.145077] | | |
| 00408359 | | USD[34.25] | | |
| 00408363 | Contingent | AAVE[0], ALCX[0], AMPL[0], AUD[227.06], AVAX[0], BAND[0], BCH[0], BIT[0], BTC[0.00381418], BTC-PERP[0], COMP[0], CRV[0], DOT[0], ETH[.13328642], ETH-0624[0], ETH-PERP[0], FTM[0.00000001], FTT[150.00000001], FTT-PERP[0], KAVA-PERP[0], MKR[0], PAXG[0], PENN[0.00002675], RUNE[307.35556206], SOL[0.00000001], SOL-PERP[0], SQ[0], SRM[.00021885], SRM_LOCKED[4.524441], STG[104.53147199], SUSHI[0], USDZ[780.36], USDT[0], USTC[0] | Yes | |
| 00408365 | | 1INCH[0], BNB[0], BTC[0], ETC-PERP[0], BULL[0], ETH[0.00000001], EUR[0.00], FTT[0.00066329], LINK[0], MATIC[0.00000001], REN[0], RSR[0], RUNE[0], UNI[0], USD[0.23], USDT[0] | Yes | |
| 00408367 | Contingent | APE-PERP[0], ATLAS[.02], BIT-PERP[0], BNB[0.00668196], BTC[0.00541218], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00197183], ETHW[0.00197183], FLOW-PERP[0], FTT[25.00996842], FTT-PERP[0], GALA[5142.52489559], GALA-PERP[0], GST[.002535], MEDIA[.008673], MER[16.99144], NFT [288973152815169796/FTX AU - we are here! #32039[1], NFT [343048374437433956/The Hill by FTX #16912[1], NFT [347651618176422523/France Ticket Stub #731[1], NFT [457594863716208540/FTX EU - we are here! #01804[1], NFT [526421786519974123/FTX EU - we are here! #16194[1], NFT [532423917159368885/FTX AU - we are here! #32107[1], NFT [547635541226859720/FTX EU - we are here! #02182[1], NFT [558821783332171039/FTX Swag Pack #754[1], OXY[.795549], POLIS[102.07168152], RAY[.0015], RAY-PERP[0], SLP[.1412], SOL[0.05849941], SRM[22.91819906], SRM_LOCKED[102.32827526], STEP[.0375393], SUSHI-PERP[0], TRX[.0016971], USD[2387.00], USDT[0.92400148], XRP[0.98682082] | | |
| 00408370 | | ATOM-PERP[0], DOGE-PERP[0], ETH-PERP[0], HT-PERP[0], USD[0.97] | | |
| 00408375 | Contingent | BULLSHIT[0], FTT[.09392], SRM[.07651764], SRM_LOCKED[.47530332], USD[227.22] | | |
| 00408376 | Contingent | AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.018], ETH-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[80.06], XRP-PERP[0], ZEC-PERP[0] | | |
| 00408377 | | BTC-PERP[0], USD[0.00] | | |
| 00408381 | | ETH[0.00000221], ETH-PERP[0], ETHW[0.00000221], USD[0.00] | | |
| 00408383 | Contingent | BNB[0], BTC-20211123[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], EUR[0.27], FTT[25.03380118], LOOKS[0], LUNA2_LOCKED[494.5134719], USD[0.00], USDT[0], USTC[0], USTC-PERP[0] | | |
| 00408386 | Contingent | BNB[.0090766], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[.339845], FTM-PERP[0], FTT-PERP[0], MANA-PERP[0], PERP-PERP[0], RAY[.99335], RAY-PERP[0], SOL[.007005], SOL-PERP[0], SRM[1.00667191], SRM_LOCKED[0.07419185], SRM-PERP[0], USD[1730.50], USDT[0.00000001] | | |
| 00408390 | Contingent | BAND[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.000016], FTT[136.27384382], MATIC-PERP[0], NEXO[.00826506], ROOK[0], ROSE-PERP[0], RUNE-PERP[0], SNX[0], SOL-PERP[0], SRM[.00836913], SRM_LOCKED[.04835671], USD[208.45], USDT[20.99925971], YFI[0] | | |
| 00408392 | Contingent | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTX-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[3.26000000], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USDT-27.81], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00408394 | | BEAR[1.09565], BULL[0.00000138], USDT[144.46498377] | | |
| 00408396 | | ADA-PERP[0], BTC[0], BTC-1230[0], BTC-20210326[0], BTC-20210624[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[2109.24], USDT[0.00000001] | | |
| 00408401 | | USDT[1] | | |
| 00408403 | Contingent | 1INCH[431.40572961], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00865603], LUNA2_LOCKED[0.02019740], LUNC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP[0], TLM-PERP[0], TRX[0.00000800], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1011.71628241], WAVES-PERP[0], XRP-PERP[0] | | |
| 00408404 | Contingent | ETH[0], FIDA[9124.08759124], FIDA_LOCKED[3485401.45985416], GBP[0.00], SLS[3.23205205], SRM[5471.95622432], SRM_CUSTOM[1448700.410397], USD[6101.87], USDT[70.33204677] | | |
| 00408405 | Contingent | 1INCH-PERP[1], AAVE-PERP[391.01999999], ADA-PERP[1238], AGLD-PERP[0], ALCX-PERP[2.34800000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[1], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[6.69999999], APT-PERP[-224], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[2194.09000000], AUDIO-PERP[0.10000000], AVAX-PERP[0.09999999], AXS-PERP[57.59999999], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0.37500000], BIT-PERP[0], BNB-PERP[0.09999999], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00003842], BTC-PERP[26.53389999], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[5.49999999], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0.00009999], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[-7064], DOT-PERP[170.69999999], DRGN-PERP[0], DYDX-PERP[74.10000000], EDEN-PERP[0.12000000], ENJ-PERP[0], ENS-PERP[2191.57000000], EOS-PERP[0], ETC-PERP[0.00000001], ETH[157.03967585], ETH-PERP[375.57999999], ETHW[.00175], ETHW-PERP[94.99999999], EUR[53654.05], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[124], FTT[10000.15118746], FTT-PERP[-842.39999999], FXS-PERP[5160.40000000], GALA-PERP[0], GAL-PERP[1.39999999], GLMR-PERP[0], GMT-PERP[1636], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0.99999999], ICX-PERP[4], IMX-PERP[0], IOST-PERP[10], IOTA-PERP[-1], JASMY-PERP[0], KAVA-PERP[1.30000000], KIN-PERP[0], KNC-PERP[0.10000000], KSHIB-PERP[0], KSM-PERP[-0.16000000], KSOS-PERP[0], LDO-PERP[70035], LEO-PERP[0], LINA-PERP[2620], LINK-PERP[3646.40000000], LOOKS-PERP[0], LTC-PERP[49], LTCPERP[0.40999999], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[267], MEDIA-PERP[0], MER-PERP[0], MER-PERP[30.24799999], MNGO-PERP[0], MTA-PERP[0.13.49999999], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[-0.09999999], NEO-PERP[0.30000000], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0.10000000], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[6000620], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[60.89999999], SOL-PERP[1499.32], SPELL-PERP[0], SRM[12.200146], SRM_LOCKED[194.95998654], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[20089], SXP-PERP[-6.20000000], THETA-PERP[-0.10000000], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[803.40000000], TRU-PERP[161575], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0.49999999], UNISWAP-PERP[0], USD[-460744.94], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[193.59999999], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00408408 | | BCH[0.02477954] | | |
| 00408410 | | BNB[0], BTC[0], BTC-20210326[0], BTC-PERP[0], ETH[0], FTT[.00741866], USD[0.00] | | |
| 00408411 | | USD[0.00], USDT[.00147559] | | |
| 00408412 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX[.04], AVAX-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[1050], FIDA[.2059], FTM-PERP[0], FTT[25.99860717], GRT-PERP[0], KIN[151046.90735], MATIC-PERP[0], RAY[93.0374], SOL[.00000001], STEP-PERP[18954.2], THETA-PERP[0], USD[25064.69], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00408413 | | ALGO-PERP[0], USD[-20.23], USDT[34.31274321] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00408416 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[50.08831965], FTT-PERP[-50], GMT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.22518561], MATIC-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY[285.51558994], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0.06306517], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], UNI-PERP[0], USD[292.28], USDT[0.03603025], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00408417 | | BTC-PERP[0], BULL[0], ETH[0.00005292], ETH-PERP[0], ETHW[10.00005292], SOL[.020409], SOL-PERP[0], TRX[.000002], USD[24.47], USDT[0.00000001] | | |
| 00408418 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00408420 | | BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0] | | |
| 00408422 | | BTC[0], CEL[0], DAI[.00000001], USD[11.35], USDT[0.00000001] | | USD[11.00] |
| 00408423 | | BNB[0], LOOKS[.78634], SOL[0], USD[0.00], USDT[0] | | |
| 00408424 | | BTC-PERP[0], ETH-PERP[0], TRUMPFEB[0], USD[0.07] | | |
| 00408425 | | USD[5.15] | | |
| 00408428 | | LINA-PERP[0], TRX[.888506], USD[0.02], USDT[.259] | | |
| 00408429 | | USD[6.81] | | |
| 00408431 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.598196], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GME[.00000003], GMEPRE[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.50], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00408438 | | BTC[0], USDT[0] | | |
| 00408439 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00408442 | | BTC[0.18188666], EUR[6175.34], FTT[118.52869261], LTC[0], SOL[6.47333082], USD[2157.12], USDT[0], XRP[0] | | BTC[.179362], EUR[6174.49], USD[256.96] |
| 00408445 | Contingent | BADGER-PERP[0], CEL[0], ETH[0], EUR[0.00], FTM[.00000001], SNX[0], SRM[1.15263443], SRM_LOCKED[9.53804257], USD[0.00], USDT[0] | | |
| 00408448 | | AAVE-PERP[0], BTC[.00000712], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OXY-PERP[0], RAY[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.23], XLM-PERP[0] | | |
| 00408454 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BIT[750], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOGE[.00000001], DOGE-PERP[0], ETH[1], ETH-PERP[0], FTT[50], FTT-PERP[-30], GALA-PERP[0], GMT-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (364394512993448014/FTX Swag Pack #234)[1], POLIS-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[7046.32], XRP-PERP[0], YFI-PERP[0] | | |
| 00408455 | | BTC[0], ETH[0.00256973], FLOW-PERP[0], FTT[109.20000000], MOB[.30384314], NEAR[0], NFT (512285507294541926/FTX Crypto Cup 2022 Key #16018)[1], RAY-PERP[0], SOL-PERP[0], TRX[0.00015920], USD[-2.08], USDT[0.11105973] | | |
| 00408456 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AVAX[0], AXS-PERP[0], BADGER-PERP[0], BCHBULL[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00363323], BTC-PERP[0], BULL[0.00000002], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP[0.00000001], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0000001], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.04387001], FIL-PERP[0], FLOW-PERP[0], FTM[.029125], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0.00000001], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], PAXG[0.00000246], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[3.073], SRM[1.91835124], SRM_LOCKED[18.16701523], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00408457 | | ALPHA-PERP[0], ASD-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], FIL-PERP[0], KIN-PERP[0], LINK-PERP[0], NEO-PERP[0], RAY-PERP[0], SECO-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XLM-PERP[0], XRP[0], YFI-PERP[0] | | |
| 00408459 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.000325], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00009264], BTC-20210625[0], BTC-20211123[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210705[0], BTC-MOVE-20210707[0], BTC-MOVE-20210819[0], BTC-MOVE-20210827[0], BTC-MOVE-20210904[0], BTC-MOVE-WK-0408[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.12029175], ETH-20210625[0], ETHBULL[0.00006554], ETH-PERP[0], ETHW[0.12026845], FIDA[57], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[175.02498634], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[.00465], MATIC-PERP[0], NEAR-PERP[0], NFT (394217593441519111/FTX AU - pre test here! #63905)[1], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[12.5], SNX-PERP[0], SOL[3.21.00030196], SOL-20210625[0], SOL-PERP[0], SRM[1.97566419], SRM_LOCKED[7.53717771], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[197.72], XRP-PERP[0] | | |
| 00408461 | | 0 | | |
| 00408464 | | 1INCH-PERP[0], BTC-PERP[0], ETH[4.15584374], ETH-PERP[0], ETHW[2.15584374], GRT[.33120264], LINK-PERP[0], SOL[5.98], USDT[0] | | |
| 00408465 | Contingent | BTC[.00006], FTT[0], OXY-PERP[0], RAY[253.87114182], RAY-PERP[0], RUNE[471.38967904], SOL[0], SRM[1025.79666895], SRM_LOCKED[29.1842467], SRM-PERP[0], USD[10.49], USDT[0] | | |
| 00408468 | | 1INCH[1250.99470264], ADA-PERP[0], AXS[23.72997127], BNB[0], BTC[0.06745936], CEL[0], COMP[0], DOT[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[18], HNT-PERP[0], MATIC[0], NEAR-PERP[0], STX-PERP[0], SUSHI[.49621, USD[0.00], USDT[849.75209808], XRP[901.21780090] | | |
| 00408470 | | USD[0.38] | | |
| 00408472 | Contingent | 1INCH[.042], 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[.38948], ALGO-PERP[0], ALICE[.0021035], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.0322545], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[.064003], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.00000001], BIT-PERP[0], BNB[.000006], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000140], BTC-PERP[0], BTTPRE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[.09695], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT[1.532], DENT-PERP[0], DMG[.00606], DODO-PERP[0], DOGE[.93093], DOGE-PERP[0], DOT[.007], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.10129], ENJ-PERP[0], EOS[.00002215], ETH-PERP[0], ETHW[0.00007451, FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.199465], FTM-PERP[0], FTT[0.31268591], FTT-PERP[0], GALA[.945], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.020801], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.000525], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[.0105], NEAR-PERP[0], OKB-PERP[0], OMG[.0129675], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[.0565], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00004], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.52306609], SRM_LOCKED[62.10994683], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[.032235], UNI-PERP[0], USD[199.35], USDT[490.3990.34086532], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00408473 | | 1INCH-PERP[0], AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHAR-PERP[0], CRV-PERP[0], DOGE[977.39654686], ETH[.1073388], ETH-PERP[0], ETHW[.1073388], FTT[0.10944704], LTC-PERP[0], NKN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.27], USDT[0.00000001] | | USD[0.26] |
| 00408475 | | BTC[0], DAI[0], FTT[0.04773746], TRX[.000317], USDT[0] | | |
| 00408477 | | 0 | | |
| 00408478 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.16], USDT[0.00000001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00408479 | | 0 | | |
| 00408480 | | BEARSHIT[94.4], DOGEBEAR[16382085600], DOGEBEAR2021[.000009601], FTM[.9979], FTM-PERP[0], FTT[0.01706576], SC-PERP[0], UNISWAPBULL[0.00000822], USD[-0.23] | | |
| 00408484 | | ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], MANA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[32.36131929], USD[-1.47], USDT[0.00] | | |
| 00408485 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.24261085], FTT-PERP[0], GALA-PERP[0], GF-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SWAP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0.00], USD[0.00], USDT[0.000000011], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00408486 | Contingent | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTRE-PERP[0], CLV-PERP[0], DOGE[.74], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[471.85161339], FTT-PERP[0], LINK-PERP[0], LUNA2[0.47474305], LUNA2_LOCKED[1.10773379], LUNC[103376.3], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.11], USDT[0.00], WAVES-PERP[0] | | |
| 00408487 | | ADA-PERP[0], BTC-PERP[0], USD[0.01], XRP[0] | | |
| 00408488 | Contingent | 1INCH[0], AAVE-PERP[0], AGLD-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.01001001], BNB-PERP[0], BTC[0.00000003], BTC-20211024[0], BTC-20211231[0], BTC-PERP[0], CBSE[0], CEL-PERP[0], CHF[0.04], CHZ-PERP[0], COIN[0], CREAM-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000022], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.07015151], FTTX-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NFT (4752150985888611444/FTX Swag Pack #445 (Redeemed))[1], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY[0.00000002], RAY-PERP[0], RON[0], RON-PERP[0], ROOK[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1.818606], SRM_LOCKED[279.108939], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[0.00000003], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], UNI[0], UNI-0624[0], USD[2587.14], USDT[0.000000011], USDT-0930[0], USDT-PERP[0], USTC[0.00000004], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00408489 | | XRP-PERP[0], BCH-PERP[0], BEAR[12.22], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], NEAR-PERP[0], SOL[0], USD[0.00], XRP[.073448], XRPBULL[695.694178], XRP-PERP[0] | | |
| 00408493 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK[0], LUNA2[0.00001786], LUNA2_LOCKED[0.00004167], LUNC[3.8893387], LUNC-PERP[0], PRISM[1000.0564], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.04032563], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00408494 | | BTC[0] | | |
| 00408495 | | AXS-PERP[0], BTC-MOVE-20210711[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00408498 | | BTC-PERP[0], ETH-PERP[0], USD[1.13], XRP[4.45449007] | | |
| 00408499 | | TONCOIN[.060877], USD[0.00] | | |
| 00408500 | | ALPHA[0], BNB[0], BTC[0], DOGE[0], DYDX[0], ETH[0.00000001], ETHW[0], EUR[361.77], FTT[0], OXY[0], RUNE[0.00000001], SNX[0], SOL[0], USD[0.00], USDT[449.67097339] | | |
| 00408502 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MINA-PERP[0], NEO-PERP[0], ONE-PERP[0], RSR-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000777], USD[0.00], USDT[.97], ZEC-PERP[0] | | |
| 00408503 | | ETH[.00102106], ETHW[0.00102105] | | |
| 00408507 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB-0930[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HXRO-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-0930[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.0000001], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0930[0], UNI-1230[0], UNI-PERP[0], USD[0.01], USTC-PERP[0], VET-PERP[0], WAVES-0324[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00408509 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00408510 | | BTC-PERP[0], ETH[.00077203], ETH-PERP[0], ETHW[.00077203], USD[0.67] | | |
| 00408517 | | BTC[0.00081223], DOGE[0], DOGE-20210924[0], LTC[.00076683], LTC-PERP[0], USD[0.00] | | |
| 00408518 | | BNB[.00025047], BTC[0], ETH[0], LINK[-0.00001969], MEDIA-PERP[-0.01], USD[1.42], USDT[0.00000001] | | |
| 00408519 | | ADABULL[0], BULL[0], DOGEBEAR[8887.8346], DOGEBULL[0], ETHBEAR[6998550], FTT[0.00195568], UNISWAPBULL[0], USD[0.19] | | |
| 00408520 | | ADABULL[0], BNBBULL[0], BTC[0], BULL[0], DOGEBEAR[1054.79955], ETH[0], ETHBULL[0.00097935], FTT[0.11481211], FTT-PERP[0], USD[-0.31], XLMBEAR[0], XLMBULL[0] | | |
| 00408521 | | ATLAS[2359.634], USD[0.60], USDT[1.008673] | | |
| 00408522 | | BAT-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.07989134] | | |
| 00408526 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CVC-PERP[0], DAWN-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[1.73], XMR-PERP[0], XRP_519894], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00408528 | | ETHBEAR[63.7575], ETHBULL[0.0648962], USDT[11.81781648] | | |
| 00408530 | | FTT[0.06938447], USD[0.00], USDT[0.51244697], XRP[0.56900000] | | |
| 00408535 | Contingent | ADABULL[.0000791], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00014890], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000206], CEL-PERP[0], COIN[0.00014735], COMP-PERP[0], DEFIBEAR[99.734], DOGE[0.03590978], DOGEBEAR2021[.001], DOGEBULL[.98826962], DOGE-PERP[0], ETH[0.00000001], ETHBULL[0.00000703], LINK[0.00000004], LUNA2-PERP[0], FTT[0.00607229], FTT-PERP[0], LINK[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.064542], PAXGBULL[0.00000703], SNX-PERP[0], THETABULL[59.98940962], TRX[.00083], USD[0.00], USDT[2.22390821], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRPBULL[8.0734], XRP-PERP[0] | | |
| 00408536 | | DOGE-PERP[0], SHIB[93940], SLP[9.582], SLP-PERP[0], USD[0.00], USDT[0.00077068], XRPBULL[30838.52652] | | |
| 00408537 | | USDT[0.00000328] | | |
| 00408539 | | USD[0.01] | | |
| 00408548 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00971815], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00043914], ETH-20210625[0], ETH-20210902[0], ETH-PERP[0], ETHW[0.00043914], FTT[19.11565444], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RAY-PERP[0], SHIT-20210625[0], SHIT-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[100.50], USDT[994.69384194] | | |
| 00408551 | | BTC[0.00000528], BTC-PERP[0], USD[0.55] | | |
| 00408552 | | LINKBEAR[29980.05], TRUMPFEB[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00408555 | | USD[0.08] | | |
| 00408556 | | BNB-PERP[0], BTC[0], BTC-PERP[0], TRX[.21438647], USD[0.00] | | |
| 00408557 | | OKB-PERP[0], USD[0.01] | | |
| 00408561 | Contingent | 1INCH[0.97047791], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0.35959447], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[-4.30632612], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC[.93504], AR-PERP[0], ASD[-4.51664846], ASD-PERP[0], ATOM[0.04114789], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.17795082], AVAX-PERP[0], AXS[0.05046658], AXS-PERP[0], BADGER-PERP[0], BAL[0.00940178], BAL-PERP[0], BAND[-0.85261354], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.02691719], BCH-20210326[0], BCH-PERP[0], BNB[-0.00215042], BNB-20210326[0], BNB-PERP[0], BNT[-0.13212770], BNT-PERP[0], BRZ-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00553293], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210216[0], BTC-MOVE-20210210[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.31020507], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DOGE[50.07688797], DOGE-20210326[0], DOT[0.09925437], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00038842], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00038841], EUR[0.00], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.97218231], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT[0.88913117], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[-0.01995548], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC[0.00766571], KNC-PERP[0], KSM-PERP[0], LEO[-3.02326366], LEO-PERP[0], LINA-PERP[0], LINK[-0.00172501], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC[0.03890339], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00315461], LUNC-PERP[0], MANA[.805136], MAPS-PERP[0], MATIC[0.94879784], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR[-0.00001127], MKR-PERP[0], MNGO-PERP[0], MOB[-1.50792433], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[-0.53250700], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[-0.05360951], RAY-PERP[0], REEF-PERP[0], REN[0.42315267], REN-PERP[0], ROOK-PERP[0], RSR[392.19731594], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[-1.55164042], SNX-PERP[0], SOL[0.00923697], SOL-20210326[0], SOL-PERP[0], SRM[0.97397000], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[-7.81522430], SUSHI-20210326[0], SUSHI-PERP[0], SXP[-0.77296991], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO[0.10853643], TOMO-PERP[0], TRU[.98765], TRU-20210326[0], TRU-PERP[0], TRX[161.58538402], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI[0.06669880], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], USTC[0], VET-PERP[0], VGX[.999145], WAVES-PERP[0], WBTC[0], XAUT-20210326[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[-0.00002467], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[.863346], ZRX-PERP[0] | | |
| 00408562 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[2.00] | | |
| 00408568 | | ALGOBULL[80.183], BULL[0.00000073], DOGEBULL[0.01180962], TRX[.000001], USD[0.15], USDT[0.00546264] | | USDT[.0052] |
| 00408572 | Contingent | SRM[5.29515506], SRM_LOCKED[17.67167354], USD[4.99], USDT[0.02994402] | | USDT[.027451] |
| 00408577 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02571373], FTT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], USD[68.99], USDT[0.12725618], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00408578 | | AKR[X.733855], BTC[0.00842099], BTC-PERP[0], DOGE[10.52949], ETH[0.00093015], ETHW[0.00093015], FTT[.05409], LINK[.0160715], OXY[.36692], RAY[.89151], RUNE[1409.518143], SNX[1902.13964], SOL[.3687], SRM[4303.38192], USD[4732.91], USDT[9752.88147911], YFI[.00098556] | | USDT[7565.515194] |
| 00408579 | | BTC-PERP[0], USD[0.17] | | |
| 00408580 | | DYDX[1.699677], GBP[0.00], TRX[.000001], USD[0.10, USDT[0] | | |
| 00408581 | | ATOMBULL[0], BCHBULL[0], BNBBULL[0], BULL[0], DOGEBULL[0], EOSBULL[0], ETHBULL[0], FTT[0.03443570], LINKBULL[0], LTCBULL[0], SUSHI[0.00], UNI[0.00], USD[0.00], XLMBULL[0], ZECBULL[0] | | |
| 00408584 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUD[0.00], BADGER-PERP[0], BEAR[0], BNB[0], BNB-PERP[0], BTC[0.00000017], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[0.08989432], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINA[20.00017515], LINK-PERP[0], LUNA2_LOCKED[0.00049889], MATIC-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[-5.08], USDT[384.00640559], YFI[0], YFI-PERP[0] | | |
| 00408585 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATLAS[1500.47810747], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BNB[0.04471973], BNB-PERP[0], BTC[0.06618777], BTC-PERP[0], CRO[0], DODO-PERP[0], DOGE[8.41982357], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.05989759], ETH-PERP[0], ETHW[0.05989758], FIDA[0], FTT[0.41132420], FTT-PERP[0], GRT-PERP[0], LTC[-0.05621321], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[1.84470657], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[-36.50887057], UNI-PERP[0], USD[8233.42], USDT[-11.92373739], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | BNB[.47], USD[3060.00] |
| 00408588 | | BTC[0], BTC-PERP[0], USD[3.97], USDT[1.46679200] | | |
| 00408589 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SNX-PERP[0], SXP-PERP[0], USD[0.49], WAVES-PERP[0] | | |
| 00408595 | | BTC[0.00012281], BTC-PERP[0], USD[-0.17] | | |
| 00408596 | | USD[0.00] | | |
| 00408601 | Contingent | BNB[0], BTC[.0000954], ETH[1.00052836], ETH-PERP[0], FTT[151.00908896], FTT-PERP[156.4], GMT[0.51747732], GMT-PERP[0], GST[1.90885592], IOTA-PERP[0], LOOKS[1358.06508230], LUNA2_LOCKED[2148.374516], LUNC[0.00000001], LUNC-PERP[0], MNGO[.05], NFT (333459182069087890/Monaco Ticket Stub #197)[1], NFT (422468383997220727/FTX AU - we are here! #6000131), ORCA[.8], SOL[0.00020001], SOL-PERP[0], SRM[18.14039212], SRM_LOCKED[115.9995271], USD[-1073.73], USD[0.57169202], USTC[0.00000001], USTC-PERP[0] | | |
| 00408604 | | OXY[6.96542], TRX[.000003], USD[0.00], USDT[0] | | |
| 00408605 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], ETH[0], FTM-PERP[0], FTT[0.20152826], FTT-PERP[0], GENE[.04218258], MATIC[0], MOB[0], NEAR-PERP[0], NFT (527085645677215385/The Hill by FTX #26964)[1], OP-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL[0.00000001], USD[0.00], USDT[0], WBTC[0] | | |
| 00408609 | | 1INCH-PERP[0], ADA-PERP[0], BAT-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[.09482566] | | |
| 00408610 | Contingent | AAVE-PERP[0], BNB[0], DOT-20210326[0], FTT-PERP[0], MINA-PERP[0], RAY[1118.41652020], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[43.41716863], SRM_LOCKED[.65850534], SRM-PERP[0], USD[-2.66] | | |
| 00408611 | | BRZ[0], USD[0.01], USD[0.00000001] | | |
| 00408612 | | 0 | | |
| 00408613 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[11.75017946], BAO-PERP[0], BIT-PERP[0], BNB[0], BTC[.00000498], BTC-PERP[0], BTT-PERP-27000000[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBEAR[35000000], ETH-PERP[0], FIL-1230[13.8], FIL-PERP[0], FTT[1.44261200], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LINA-PERP[0], LUA[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATICBULL[300], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-1230[208.2], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[3.75], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SRN-PERP[0], STG-PERP[300], TA-PERP[0], TONCOIN[09934], TONCOIN-PERP[41.6], TRX-PERP[0], USD[-377.25], USTC-PERP[0], XRP-PERP[0], XTZ-12300, XTZ-PERP[0], ZIL-PERP[0] | | |
| 00408616 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00003625], FTT-PERP[0], GRT-20210625[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], VETBULL[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00408617 | | USD[0.00], USDT[0] | | |
| 00408618 | | BNBBULL[0.00000944], BTC[0], ETHBULL[0.00000853], LINKBULL[0.00009708], USD[0.00], USDT[0.00000019], XTZBULL[0.00096675] | | |
| 00408619 | Contingent | AUD[9011.00], AVAX[93.09860244], BNB[0], CHZ-20211231[0], ETH[2.01743683], ETH-PERP[0], ETHW[0], LTC[0], LTC-PERP[0], LUNA2[48.6696673], LUNA2_LOCKED[113.562557], LUNC[0], USD[30310.07], XRP[0], XRP-PERP[0] | | |
| 00408620 | | BTC[0.01056753], BULL[0], ETH[0.13688003], ETHBULL[0], ETHW[0.00414829], GALA[9.727654], SOL[0.00801870], USD[3182.91], USDT[0.00000001] | | |
| 00408626 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], ETHW[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.05002290], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00408627 | | EUR[0.01], FTT[25.09525], TRX[.000001], USD[1.20], USDT[0.00348500] | | |
| 00408630 | Contingent, Disputed | BTC[.00000874], BTC-PERP[0], USD[0.00] | | |
| 00408631 | | USD[0.00], USDT[10.27081286] | | |
| 00408634 | | FTT[0.08380206], HT[0], UBXT[425.73050655], USDT[0] | | |
| 00408636 | Contingent | AAVE-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[70.68722839], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5004.67278567], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.60810734], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[1000.00663281], SOL-PERP[0], SPELL-PERP[0], SRM[1.43086064], SRM_LOCKED[239.84075244], STX-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[17.14], USDT[30.94579591], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00408638 | Contingent | AAVE[0.00031566], BAO[778.70158], BAO-PERP[0], BNBBULL[1.7500175], BTC[0.00121531], BTC-MOVE-20210224[0], BTC-PERP[0], BULL[90.34408593], DEFIBULL[.500005], DEFI-PERP[0], DOGE[0.0293608], DOGE-PERP[0], ETH[0], ETHBULL[0.00000903], ETH-PERP[0], FTT[568.5478186], GRTBULL[20000.81417614], LINA[.1098], LINA-PERP[0], LINK[.0136233], LINKBULL[0.00005978], LTCBEAR[0.06429002], LTC-PERP[0], MAPS[.36], OXY[.04347], SRM[40.42822338], SRM_LOCKED[135.1661957], TRX[.774106], USD[71.07], USDT[1105.64293491], XRPBEAR[5.095085], XRP-PERP[0] | | USD[70.72] |
| 00408640 | Contingent | ALGO[124.32], AVAX[4.985], BTC[0], BTC-PERP[0], ETH[0], FTT[2.666734], LTC[.998], LUNA2[0.58547838], LUNA2_LOCKED[1.36611622], LUNC[127489.15], USD[2.83], USDT[0.00000286], XRP[1402.207481001.XRP-PERP[0] | | |
| 00408641 | | BNB-PERP[0], BTC[1.40076190], BTC-PERP[0], ETH[9.39214049], ETH-PERP[0], ETHW[9.36097929], FTT[150.09647705], FTT-PERP[0], LUNC-PERP[0], MATIC[255.95184], SOL[102.94834164], SOL-PERP[0], SRM-PERP[0], USD15549.68], USDT[0.00000301] | | |
| 00408642 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], TRX[0], USD[0.00], XRP[1.44939666], YFI-PERP[0] | | |
| 00408643 | | USD[0.00], USDT[1.36505234] | | |
| 00408648 | | SXP[.05326] | | |
| 00408649 | | 0 | | |
| 00408650 | | LTC[.0083], LTCBULL[51.31518985], MATICBULL[0.00275542], RAY[.892935], RAY-PERP[0], SUSHIBULL[.054748], THETABULL[1.0.00000009], TOMO[.063558], TOMOBULL[329.58105], USD[0.05], USDT[0] | | |
| 00408653 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[0], BAT-PERP[0], BCH[0], BNB-PERP[0], BOBA-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], JST[0], KIN[0], KSHIB-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00408656 | | BTC-PERP[0], ONT-PERP[0], USD[0.02] | | |
| 00408659 | Contingent, Disputed | EUR[0.00], USD[0.00], USDT[0] | | |
| 00408662 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.02348205] | | |
| 00408664 | Contingent | ALGOBULL[49990], ASDBULL[.0160272], BEAR[0], BNBBEAR[381734.27586206], DOGEBEAR2021[.00063], ENJ[.9998], ETHBEAR[0], ETHBULL[.009996], LUNA2[0.07116762], LUNA2_LOCKED[0.16605779], LUNC[15496.900832], SHIB[9900727.80854247], SOS[899820], SUSHIBULL[299.94], TOMOBULL[1299.74], TRX[0.13126900], USD[0.76], USDT[0] | | |
| 00408665 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], AR-PERP[0], BADGER-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-WK-20210326[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], CUSDT[.7072], CUSDT-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], NEO-PERP[0], RAY-PERP[0], ROOK-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[1.14], USDT[0], WBTC[0], YFI-PERP[0] | | |
| 00408668 | | DOGE-PERP[0], ETH-PERP[0], FTT[0.09859928], LINK-PERP[0], TRX[.00004], USD[0.00], USDT[0.22635300] | | |
| 00408670 | | BTC-PERP[0], ETH-PERP[0], SXP[.00103802], USD[0.01], XRP[.00000001] | | |
| 00408672 | | BTC[0.00261396], ETH[0], USD[316.60], USDT[498.16277194] | | USD[315.69], USDT[497.579762] |
| 00408673 | | 1INCH-PERP[0], BTC-MOVE-0413[0], BTC-MOVE-0415[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], SLP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00408675 | Contingent, Disputed | BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00408676 | Contingent | FTT[374.285839], SRM[19505.78399371], SRM_LOCKED[322.54946114], USD[-0.18] | | |
| 00408677 | | 0 | | |
| 00408681 | | ADA-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.01095843], XRP[.00000633], XRP-PERP[0] | | |
| 00408683 | | ATOM-PERP[0], LINA[7.0156], TRX[.000024], USD[1.97], USDT[0.00000001] | | |
| 00408685 | | BTC-PERP[0], USD[0.00] | | |
| 00408686 | Contingent | BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], MEDIA[0], MEDIA-PERP[0], SOL[0.00003061], SOL-20210625[0], SOL-PERP[0], SRM[.01331161], SRM_LOCKED[.05060839], SRM-PERP[0], STEP[0], STEP-PERP[0], TRX[.000003], USD[0.25], XRP-PERP[0] | | |
| 00408689 | | BNB-PERP[0], BTC[.00226444], BTC-PERP[0], ETH[.69], ETH-PERP[0], ETHW[.69], LTC-PERP[0], SAND-PERP[397], SOL-PERP[0], USD[608.92] | | |
| 00408692 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.99467266], ALGO[310.149741], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[3155.19770733], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA[.27135244], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], COPE[-0.00000001], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.03242579], ETH-PERP[0], ETHW[0.03273282], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HGET[5.4963425], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LOOKS-PERP[0], LTC[0.00030008], LTC-PERP[0], LUNA2[0.78369290], LUNA2_LOCKED[1.82861677], LUNC[466.99], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MSOL[0.00000001], NEAR-PERP[0], OMG[0], OMG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM_LOCKED[.61364589], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[526.42], USDT[0.00000003], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00408694 | | LOOKS-PERP[0], TRUMPSTAY[14933.5392], USD[0.06], USDT[0] | | |
| 00408695 | | BTC[0] | | |
| 00408699 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.17793241], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000137], BTC-PERP[0], CEL[0.08637756], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[1], DOGE-PERP[0], DOT[0.081566], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.36], FLM-PERP[0], FTM-PERP[0], FTT[7.2], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOG[116.99373], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.9321776], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[19], TRX-PERP[0], UBXT[1], UNI-PERP[0], USD[0.00287394], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[11.26675685], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 00408700 | Contingent | 1INCH-PERP[0], BNB[0], BNB-PERP[0], BTC[.000089], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00042001], ETH-PERP[0], ETHW[.00041999], FTT[0.01482768], FTT-PERP[0], GMT[.682], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LUNA2[0.00093685], LUNA2_LOCKED[0.02185959], LUNC[204.001842], MATIC-PERP[0], RAY-PERP[0], SOL[.00447237], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[381.50], USDT[0.00321498], XLM-PERP[0], XRP[.437], XRP-PERP[0] | | |
| 00408701 | | BTC[.00000007], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00408702 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 00408704 | | ATLAS[0], BTC[0], ETH[0], FTM[0], FTT[0], SOL[0], STEP[0], TRX[0], USD[0.00], USDT[221.08458530], YFII-PERP[0] | | |
| 00408705 | | BCH[.00048728], NFT [3397989783192628576FTX AU - we are here! #34469][1], NFT [43319059092625138476FTX AU - we are here! #34296][1], TRX[.000005], USDT[12.55985482] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00408707 | | BTC-PERP[0], FTT[5.68460063], USD[3.12], USDT[0] | | |
| 00408713 | | BTC[.00014744], FTT[0.07343021], UBXT[683.09471274], USDT[3.39966067] | | |
| 00408714 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[1.15887067] | | |
| 00408715 | | USDT[480] | | |
| 00408717 | | FTT[.09684165], TRX[.000002], USD[0.00], USDT[0] | | |
| 00408719 | | 0 | | |
| 00408720 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[149], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[1.30000000], BNT-PERP[0], BOBA-PERP[0], BTC[.00002715], BTC-MOVE-0120[0], BTC-PERP[0.03029990], BTT-PERP[.87000000], C98-PERP[3536], CAKE-PERP[125.5], CEL0-PERP[0], CEL-PERP[25.99999999], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0.25], CLV-PERP[0], COMP-PERP[114.0514], CONV-PERP[0], CREAM-PERP[-141.19], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[14196], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[42.57], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[1.752], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[691], FTM[.07841722], FTM-PERP[4524], FTT[.0579718], FTT-PERP[-59.49999999], GALA-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[240.3], HOLY-PERP[217.3], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[-191], MATIC-PERP[983], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFKS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[1653], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[-10414.5], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[12426], RSR-PERP[1028], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[228], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00073362], SOL-20210924[0], SOL-PERP[123.57], SPELL-PERP[0], SRM[.02967658], SRM_LOCKED[.14054661], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[1631], TRX[.000133], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-6278.81], USDT[285.20913792], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00408721 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000838], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00078332], ETH-PERP[0], ETHW[1.29675836], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[155.09541029], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.01], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00195384], LUNA2_LOCKED[0.00455897], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[.29315], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[22.79], USDT[13.38931302], USTC[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00408724 | | BCH-PERP[0], BTC[0.32003918], BTC-PERP[0], CEL[0], DOGE-PERP[0], FTT[0.01476963], USD[0.01], USDT[3.88310000] | | |
| 00408726 | | BTC-PERP[0], ETH-PERP[0], TRX[.000232], USD[0.01], USDT[0.00000016] | | |
| 00408727 | | AAVE-PERP[0], ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.01932299] | | |
| 00408728 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00681755], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000008], UNI-PERP[0], USD[4.36], USDT[3.03912704], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00408729 | | USD[0.01], USDT[1.852068] | | |
| 00408731 | | BTC-20210326[0], UNI-20210326[0], USD[0.00] | | |
| 00408732 | Contingent | BCH-20210326[0], BTC[0], ETH-20211231[0], FTT-PERP[0], LINK-20210326[0], OMG-20210326[0], SRM[6.78559142], SRM_LOCKED[24.6017728], UNI-20210326[0], UNI-PERP[0], USD[32.93], XLM-PERP[0] | | |
| 00408736 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.04193312] | | |
| 00408738 | | AAVE-PERP[0], ADA-20210326[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-PERP[-0.04869999], BTMX-20210326[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.47810555], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KLAY-PERP[4030], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (342178489788586966/FTX EU - we are here# 156658)[1], NFT (487406824935888461/FTX EU - we are here# 156860)[1], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[8.26848734], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-20210326[0], TRU-PERP[0], TRX[.001025], TRX-20210326[0], TRX-PERP[0], UNI-20210326[0], USD[571.20], USDT[0.00773103], USTC-PERP[0], WAVES-20210326[0], XLM-20210326[0], XRP-PERP[0], XTZ-20210326[0], ZEC-PERP[0] | | |
| 00408739 | | BULL[0.00000056], EOSBULL[.77882], LINKBULL[.28759654], USD[0.03], USDT[0.01893305] | | |
| 00408740 | | 0 | | |
| 00408742 | | ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], ICP-PERP[0], LOOKS-PERP[0], PAXG-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX[.000038], USD[2.72], USDT[0.00229200], USDT-PERP[0], VET-PERP[0] | | |
| 00408743 | | BTC[0], FTT[0.01675479] | | |
| 00408744 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BF_POINT[200], BTC[0.00002237], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.34], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR[3.45306547], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.22459924], VET-PERP[0], XRP[2978.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00408745 | | AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 00408746 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], RAY-PERP[0], SUSHI-PERP[0], USDT[1.00051606] | | |
| 00408747 | Contingent | AAVE-PERP[0], ADA-20210326[0], ADABULL[.0], ADA-PERP[0], AGLD-PERP[0], AKRO[0], ALGO-20210326[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASDBULL[192.96555946], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAO-PERP[0], BCH-20210326[0], BCH-PERP[0], BLT[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], BULL[0.00000001], CEL-20210625[0], CELO-PERP[0], CEL-PERP[0], CHZ[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20210326[0], COMP-20210326[0], COMPBEAR[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], CUSDTBULL[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGEBULL[0.00000001], DOGE-PERP[0], DREBN-20210625[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[73.86000000], ETH-PERP[0], FIL-PERP[0], FILM-PERP[0], FRONT[0], FRONT-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT[0], HNT-PERP[0], HUM-PERP[0], HXRO-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], JST[0], KIN-PERP[0], KSM-PERP[0], LEOBEAR[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00935485], LUNA2_LOCKED[0.02182800], LUNA2-PERP[0], LUNC[2037.04], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MER[0], MER-PERP[0], MKRBULL[0.00000002], MKR-PERP[0], MINA-PERP[0], MKR[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS[0.00000001], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHIBULL[0.00000001], SUSHI-PERP[0], SXPBULL[47000], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMOBEAR[448728368], TOMOBEAR2[0210], TOMOBULL[138041.19500000], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001982], TRX-PERP[0], TULIP-PERP[0], USD[2.91], USDT[70.86000005], USDT-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00408751 | | USD[98.20] | | |
| 00408756 | | ADA-PERP[0], ALPHA-PERP[0], DOGE-PERP[0], ETH-PERP[0], RAY-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[1.04359882] | | |
| 00408757 | Contingent | ATOM[0.03201538], BTC[0], LUNA2[0.00055420], LUNA2_LOCKED[0.00129315], MATIC[140], USD[0.46], USDT[0.36679316], USTC[.078451] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00408759 | | ETH-PERP[0], USD[0.51], XRP[42] | | |
| 00408760 | Contingent | BTC[0.15086446], CEL[0], ETH[2.08529691], ETHW[2.07533377], FTT[5.39636312], LINK[0.09634091], MATIC[0], PERP[84.3836264], PUNDIX[172.966438], SNX[2.71170856], SRM[412.20397381], SRM_LOCKED[9.59893001], TRX[0.28970372], USD[2.10], USDT[0] | | BTC[.150858], ETH[2.084416], ETHW[2.074632], LINK[.096243], SNX[2.691244], TRX[.28465], USD[2.09] |
| 00408763 | | USD[0.00], USDT[0] | | |
| 00408765 | | BTC-PERP[0], USD[0.26] | | |
| 00408767 | | 1INCH-PERP[0], DOGE-PERP[0], KSM-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00408768 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00408770 | Contingent, Disputed | AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COPE[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00408774 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.06805231], FIDA_LOCKED[.15660473], FILDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00077825], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[402.25], USDT[0.49645445], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00408776 | | ETH-PERP[0], USD[0.00] | | |
| 00408777 | | ADA-PERP[0], BCH[.06664019], BCH-PERP[0], BTC-PERP[0], ETH[.00006617], ETH-PERP[0], ETHW[0.00006616], LINK-PERP[0], LTC[.00019047], LTC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.38], XLM-PERP[0], YFI-PERP[0] | | |
| 00408778 | | BTC[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00408779 | | CEL[9], UNI[0], USD[0.00], USDT[0] | | |
| 00408781 | | BAO-PERP[0], FTT[0], FTT-PERP[0], LINA[0], LINA-PERP[0], LUA[0], REEF-PERP[0], TRX-PERP[0], UBXT[0], USD[0.00], USDT[1.74909143] | | |
| 00408783 | Contingent | AAVE[12.65791221], AAVE-PERP[0], ADA-2021062S[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTQ[0.18394908], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[11.09386191], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00033667], ETHBULL[0], ETH-PERP[0], ETHW[0.00033667], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00186749], LUNA2_LOCKED[0.00435747], LUNC[406.65], MKR-PERP[0], NEO-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SNX-PERP[0], SRM[118], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.01], USDT[-0.16814712], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00408784 | | SRM[.99202], USD[0.00] | | |
| 00408785 | | ADA-PERP[0], BAO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.06333829] | | |
| 00408786 | | ENJ-PERP[0], SLP-PERP[0], SOL[0], USD[0.10], USDT[0.00000001] | | |
| 00408790 | Contingent | AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AURY[0], BAL-PERP[0], CRO[0], DOGE-PERP[0], DOT[0.50000001], DOT-PERP[0], ETH-PERP[0], ETHW[0.32500000], FTT[0], FTT-PERP[0], GLMR-PERP[0], LOOKS-PERP[0], LUNA2[1.84163732], LUNA2_LOCKED[4.29715376], LUNC-PERP[0], MATIC-PERP[0], NFT (2956332885850913319/FTX Crypto Cup 2022 Key #18678)[1], NFT (5144557655669813306/The Hill by FTX #34422)[1], RAMP-PERP[0], SAND-PERP[0], SOL[0], STEP[.00000001], SUSHI-PERP[0], TRX[.000778], USD[0.62], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00408791 | | USDT[0.00005807] | | |
| 00408792 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[1.05830642] | | |
| 00408794 | | AGLD[.00529785], CEL[.0000075], DYDX-PERP[0], ETH[0], LINKBEAR[222955.4], RAY[.91256], USD[0.40] | | |
| 00408795 | | DOGE[.905], ETH[.41457986], ETHW[0.41457985], FTM[60.11875034], FTT[2.08115797], USD[1.88], USDT[0.00000015] | | |
| 00408796 | Contingent | AAVE[0], AAVE-PERP[0], AVAX[0], AXS[0.00000001], BNB[0.10011709], BTC[0], BTC-PERP[0], COMP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[1660.61688387], GMT[0], KSHIB[0], LUNC[0], RAY[9988.16079318], SNX[0], SOL[1117.32320560], SRM[12588.98762686], SRM_LOCKED[432.92526588], SUSHI[0], USDT[0.00000040], XRP[0] | | |
| 00408801 | Contingent | DOGE[.95093457], LUNA2[.04941867], LUNA2_LOCKED[206.1486436], TRX[.90328], USD[1.34], USDT[0.00501176], XRP[.206179] | | |
| 00408802 | | 1INCH[494.90595], BTC[.00002011], CEL[713.4626], ETH[.00187938], ETHW[0.00187938], FTT[27.68061], HKD[2.16], USD[0.00] | | |
| 00408803 | | 1INCH-2021123110], ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.0536422], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], MANA-PERP[0], OMG-2021123110], OMG-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX[.000046], TRX-PERP[0], USD[0.16], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0] | | |
| 00408804 | | 1INCH-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-2021123110], AXS-PERP[0], BAO[.00000001], BAO-PERP[0], BNB-2021123110], BTC-0325[0], BTC-2021123110], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-2021123110], DOGE-PERP[0], DOT-0325[0], DOT-2021123110], DOT-PERP[0], ENJ-PERP[0], ETH-2021123110], ETH-PERP[0], FIL-2021123110], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.04542352], FTT-PERP[0], GALA-PERP[0], GRT-2021123110], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-2021123110], SOL-PERP[0], THETA-0325[0], THETA-2021123110], THETA-PERP[0], TRX[.000002], USD[0.02], USDT[0.00458798], VET-PERP[0], XLM-PERP[0], XRP-2021123110], XRP-PERP[0] | | |
| 00408805 | | BNB[.00642], ENJ[.02835539], ETH[0], FTT[25.99481], LINK[.09598], MATIC[1.61226035], USD[0.01] | | |
| 00408807 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.00054774], USD[0.00] | | |
| 00408808 | | USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00408810 | | AAVE-PERP[0], BAO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.06398637] | | |
| 00408812 | | ADA-PERP[0], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00408813 | Contingent, Disputed | BTC[0.52637329], ETH[6.89305466], ETHW[6.89305466] | | |
| 00408815 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.07479816], FTT-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[478.02] | Yes | |
| 00408816 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-20210622[0], BTC-20210924[0], BTC-20211012[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRYB[0], TRYBBULL[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00408817 | | USD[71.41], USDT[.003933] | | |
| 00408818 | | FTT[.02302551], USDT[0.66104926] | | |
| 00408821 | | 1INCH[.00000001], ATLAS[8.86], BTC[0.00007325], FTT[0.12014601], USD[0.00], USDT[0] | | |
| 00408824 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], COPE[.11837309], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00012498], ETHBULL[0], ETH-PERP[0], ETHW[0.00012495], FLM-PERP[0], FTM-PERP[0], FTT[0.00045043], GRT-PERP[0], HBAR-PERP[0], HGET[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.00000001], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRU[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[-46.05], USDT[100.00001303], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity]NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00408825 | Contingent | AAVE[0.00837551], AAVE-2021123[0], ASD-20210625[0], BNB[0], BTC[0.06744822], BTC-20210924[0], BTC-20211031[0], BTC-PERP[0], CHZ[5.540905], CHZ-20210625[0], CUSDT[0.34072374], DMG-PERP[0], DOGE[10.12937216], ETH[0.99398760], ETH-0325[0], ETH-20210326[0], ETH-20211231[0], ETHW[0.98854615], EUR[4175.07], FTT[28.09358730], LTC[0], LTC-20210326[0], LUNA2[5.58458723], LUNA2_LOCKED[13.03070354], LUNC[1019154.76], NFT (358825373796400514/Trees near the shore)[1], NFT (366438836149747682/AI WORLD COLLECTION #3)[1], NFT (398964677965561067/AI WORLD COLLECTION #12)[1], NFT (436194353673808986/Val of Ocoa, Tuscany)[1], NFT (443288963146128410/AI WORLD COLLECTION #3)[1], NFT (498533705571451792/Animal #015)[1], OKB-20210625[0], RAY[616.02504733], SOL[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[561.37542261], SRM_LOCKED[3.18291697], SUSHI-20210625[0], UNI[37.98404355], UNI-20210625[0], USD[34821.93], USDT[0], USTC[1128], YFI[0], YFI-20210625[0] | | BTC[.067373], ETH[.993908], EUR[4174.40], USD[31764.71] |
| 00408826 | | USD[0.00] | | |
| 00408827 | | USD[0.00] | | |
| 00408831 | | BULL[.011], CBSE[0], CEL[0.91288853], COIN[0], EUR[1.67], FTT[36.21618620], LUA[0], TULIP[17.35783664], USD[0.05], USDT[0] | Yes | |
| 00408833 | | 1INCH[0], ATLAS[9.7138], AXS-PERP[0], BCH-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], HT[0.05172215], PUNDIX-PERP[0], SCRT-PERP[0], TRX[0.00087068], USD[635.17], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00408840 | | BEAR[6.91935], BTC[0.00411244], BULL[0.00000410], DOGEBEAR[572.72], USD[3.93], USDT[0.00492932] | | |
| 00408843 | | BTC[-0.00000925], BTC-PERP[0], LTC[0], LTC-PERP[0], USD[0.49], USDT[0] | | |
| 00408844 | | 0 | | |
| 00408846 | | ADABULL[0.05080401], ALGOBULL[144658.2902], ATOMBULL[100.0334335], BNBBULL[0.01998670], BTC-PERP[0], ETHBULL[0.10018823], FTT[.08548], HTBULL[.0999335], KNCBULL[2.0986035], LINKBULL[30.21630888], MATICBULL[30.09417494], MKRBULL[0.199867], SUSHIBULL[4940.71224], SXPBULL[499.73419898], TRXBULL[100.03609682], UNISWAPBULL[0.00640573], USD[8.47], VETBULL[.9993335], XLMBULL[12.0002] | | |
| 00408847 | | BNB[0], BNB-PERP[0], DOGE[.5129], SOL[.00146581], TRX[.298281], USD[0.00], USDT[0.00622337] | | |
| 00408851 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[140.94762], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-1553.04], USDT[2719.21300685], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00408852 | Contingent | LUNA2[0.00627040], LUNA2_LOCKED[0.01463093], LUNC[.00873], TONCOIN[75.7], USD[0.00], USDT[0], USTC[.8876] | | |
| 00408855 | Contingent | ATLAS-PERP[0], BULL[0], COIN[0], DOGEBULL[0], FTT[.00713673], LINA-PERP[0], LINKBULL[.00001722], SRM_LOCKED[.04385521], SXPBULL[47.77157428], USD[0.07], USDT[0.00000003] | | |
| 00408861 | | BTC[.00001965], DOGE[5], ETC-PERP[0], USD[-7.94], XRP[51.49946439], XRP-PERP[0] | | |
| 00408862 | | ATOM-PERP[0], BTC[-0.00000003], BTC-PERP[0], ETH-PERP[0], FTT[.00333262], USD[-0.01], USDT[0.01270610] | | |
| 00408865 | | APT-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], TRX[.000829], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00408866 | | USD[6.99] | | |
| 00408867 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX[.00064], ALGO-PERP[0], APE-PERP[0], ATLAS[12497.75], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00008254], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], POLIS[103.083242], REN-PERP[0], RSR-PERP[0], SLV-20210326[0], SOL[1.04580864], SOL-PERP[0], SUSHI[.464], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[648.62], USDT[0.00000001], WAVES-PERP[0] | | |
| 00408868 | | USD[18.37], USDT[0.25311035] | | |
| 00408870 | | BNB[4.10052723], BTC[0.24017001], ETH[1.04488991], ETHW[0], FTT[0.43409960], USD[0.00], USDT[0] | | |
| 00408871 | | USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00408875 | | FTT[0.01746597], USD[0.00], USDT[-0.00785346] | | |
| 00408876 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00005000], UNI-PERP[0], USDI4.11], USD[0.00005000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00408879 | | FTT[0], USD[0.00], USDT[0] | | |
| 00408883 | | BAT[.00000001], BTC[0] | | |
| 00408884 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[-0.01], USDT[0.21157778] | | |
| 00408887 | Contingent | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.02837268], ETH-PERP[0], ETHW[0.02822102], LUNA2[0.02364789], LUNA2_LOCKED[0.05517843], LUNC[5149.38], PFE-1230[0], PYPL-1230[0], SOL-PERP[0], TSLA-0930[0], TWTR-1230[0], UNI-PERP[0], USD[1716.20], USDT[1.00039081], VET-PERP[0], XRP[0] | | ETH[.027668] |
| 00408892 | | ETH[.00000001], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], RSR-PERP[0], USD[1.91], XMR-PERP[0], ZEC-PERP[0] | | |
| 00408893 | Contingent, Disputed | BNB[0], ETC[0], ETH[0], FTT[0], LINK-PERP[0], OMG-PERP[0], USD[0.35], USDT[0], WAVES[0] | | |
| 00408895 | | USD[0.00] | | |
| 00408897 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.06840333], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[19328.68], USTC-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00408899 | Contingent | APE[.000029], BNB[0], BTC[0], ETH[1.02419149], ETHW[1.01949891], SOL[11.04517413], SRM[10.00131069], SRM_LOCKED[.2960329], USD[3213.72], USDT[0] | | |
| 00408900 | | BF_POINT[0], BTC[0.00194213], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DYDX[6.07951344], EOS-PERP[0], ETH[0.31000000], ETHW[0], EUR[0.00], FTT[0], LTC[0], SOL[1.10878425], SPELL[0], TSLA[68.97749738], USD[0.96], USDT[0] | | |
| 00408902 | | ETH[.00000001], ETH-PERP[0], LINK-PERP[0], USD[38.68] | | |
| 00408904 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SXP-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00408911 | | BNB[0], ETH[0], FTT[25.06040196], RAY[15.96394402], SOL[1.8428316], SUSHI[14.15071868], TRX[0.00094964], USD[0.90], USDT[0] | Yes | SUSHI[14.133121], TRX[.000003] |
| 00408913 | Contingent | ALTBULL[.007300], BALBULL[.7004], BSVBULL[6815.226], COMPBULL[.006939], DEFIBULL[.0001861], FTT[0.01891501], LUNA2[0.00013960], LUNA2_LOCKED[0.00032575], LUNC[30.4], MATICBULL[.971865], SUSHIBULL[.804.93], SXPBULL[400.5101643], TRX[0.00002], USD[0.00], USDT[0.00912659] | | |
| 00408920 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00101471], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |
| 00408922 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00003590], BTC-PERP[0], DEFI-PERP[0], ETH[0.00071682], ETH-PERP[0], ETHW[.00071682], FLM-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.38], WAVES-PERP[0], YFI-PERP[0] | | |
| 00408925 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.04], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[2.46] | | |
| 00408926 | | ADA-PERP[0], AGLD-PERP[0], APE[.09978], APE-PERP[0], ATLAS-PERP[0], BNB[0], BTC[0], COPE[.763832], CRO-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], KIN[9728.4], MANA-PERP[0], MAPS[.849084], MATIC[0.00010010], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY[.169722], RAY-PERP[0], SHIB-PERP[0], SOL[.0007398], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.0117548], STEP-PERP[0], TRX[.000002], USD[-0.25], USDT[0.00000001], XRP[0.16977299], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00408929 | Contingent | ATOM-PERP[0], BNB-PERP[0], BTC[0.00063700], DAI[.03178793], DOGEBULL[0], ETH[0.00000001], ETHW[.733], FTM[.1864], FTT-PERP[0], LUNA2[0.01800928], LUNA2_LOCKED[0.04202166], LUNC[33921.561], LUNC-PERP[0], SOL-PERP[0], SXP[0], USD[0.01], USDT[10392.80283257] | | |
| 00408931 | | ALPHA-PERP[0], TRX[.000003], USD[0.00], USDT[.008452] | | |
| 00408933 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[26.87212646], USD[-0.10], USDT[0.00000001], VET-PERP[0] | | |
| 00408934 | | BCH[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00408935 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[150], ATLAS[10870], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00085643], BCH-PERP[0], BNB-PERP[0], BOBA[1633.7], BSV-PERP[0], BTC[0.00005803], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.3398606], FRONT[189], FTT[26.58848772], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.82], USDT[.00896311], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00408939 | | 1INCH[.9468], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], BCHBEAR[53.072], BEAR[203.559], BNB[.0104031], BSVBEAR[5354.63], BTC[0.00001602], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DODO[.6], DOGEBEAR[142442381.87447887], DOGEBEAR2201[0.00005524], EGLD-PERP[0], EOSBULL[399.81], ETC-PERP[0], ETH[.00006666], ETH-PERP[0], ETHW[0.00066666], FTT[.099886], FTT-PERP[0], GALA-PERP[0], HT[.0754946], KAVA-PERP[0], LINK-PERP[0], LTC[0.00109070], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (2921619668131901718/FTX EU - we are here! #266994)[1], NFT (3659777712599383707/FTX EU - we are here! #266993)[1], NFT (4769540051832038687/FTX EU - we are here! #266988)[1], PERP-PERP[0], REEF[8.6168], SHIB-PERP[0], SOL-PERP[0], TRX[0], USD[556.55], USDT[10.00948101], WAVES[.48062], WAVES-PERP[0], YFII-PERP[0] | | |
| 00408941 | | BTC-PERP[0], FTM[.454], MATIC[.62875], SOL[.015969], TRX[.000002], USD[0.00], USDT[13.86398952], YFI[0.00008102] | | |
| 00408943 | | BTC-PERP[0], LUNC-PERP[0], TRX[0], USD[-0.09], USDT[0.14267065], USTC-PERP[0] | | |
| 00408948 | | BTC[0.00609889], COPE[.3376562], CREAM[1.6696827], FRONT[.85541], FTT[42.78960498], LINK[176], LTC[.00010329], MATIC[9.877507], RAY[.4495206], SNX[.095041], SRM[.9526349], USD[6075.92], USDT[1090.19777484] | | |
| 00408951 | | BTC[0.00059977], CHZ[39.9886], CRO[9.9981], DOGE[19.9962], ETH[.00999753], ETHW[.00999753], FTM[2.99943], POLIS[2.099601], SOL[.099981], USD[0.02] | | |
| 00408952 | | ETH[0], FTT[0.09229527], USD[4196.91], USDT[0] | | |
| 00408954 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00408958 | | 0 | | |
| 00408959 | | ADA-20210326[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00408962 | | BULLSHIT[0], DEFIBULL[0], FTT[0], USD[2.60], USDT[0] | | |
| 00408963 | | 1INCH[.98803], AMC-20210326[0], BNB[.04996675], BTC[0.00000001], BULL[0.00349087], COMP[0.00000001], COMP-20210625[0], DEFIBULL[0.00276825], ETH[0.00000001], ETHBULL[0.02294305], ETH-PERP[0], FTT[10.09991528], GME[.04965061], GME-20210326[0], GMEPRE[0], GRT-20210625[0], NOK-20210326[0], SOL-20210625[0], SUSHI[10.99183], SXP-20210625[0], TOMO[53.615982], TRX[.000005], USD[171.35], USDT[0.90440002], WSB-20210326[0] | | |
| 00408964 | | AAPL-20210326[0], ALPHA-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CRO-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[0.00000100], USD[13.62], USDT[0.00000329], XLM-PERP[0] | | |
| 00408965 | | ADA-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.15], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 00408967 | | BTC-PERP[0], USD[0.28] | | |
| 00408968 | | ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00469906], BTC-PERP[0], DOGE-PERP[0], ETH[.00009066], ETH-PERP[0], ETHW[.00009066], FIL-PERP[0], FTT[506.603727], GMT-PERP[0], USD[0.40], USDT[2785.97824999], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00408969 | | AAVE[.0051639], ALPHA[.77919], BCH[.000311], BTC[0.03612754], DOGE[3714.55172], ETH[0.17599516], ETHW[0.17599516], KIN[7721.9], LINK[.013173], LTC[0.00794302], OXY[.90538], RAY[345.142873], SNX[.07194651], SOL[113.373742], SRM[.9582], SUSHI[.149365], UNI[.098263], USD[0.20], YFI[.000994] | | |
| 00408970 | | BTC[.0000014], BTC-PERP[0], USD[0.48] | | |
| 00408971 | Contingent | ARK[0], BTC[0.00006036], CBSE[0], COIN[0.00271726], ETH[2.46814493], ETHBULL[0], ETHW[2.25214830], FIDA[.01143408], FIDA_LOCKED[.02631252], FTT[0.00005532], REN[350.09646682], REN-PERP[0], SRM_00106483], SRM_LOCKED[.00392308], USD[57.71], USDT[0] | | |
| 00408972 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC[0.00061133], BTC-03250], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], GRT-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[16869.83], USDT[0.00867815], YFI-PERP[0] | | |
| 00408975 | | 0 | | |
| 00408976 | Contingent | ATLAS[13377.4578], AURY[398.92419], AVAX[6.598746], CREAM[19.8862209], FTT[35.393274], HGET[464.3617545], MAPS[750.075], MBS[1223], MER[4401.16362], POLIS[209.660157], SRM[117.95477917], SRM_LOCKED[2.38399907], UBXT[236883.0833], UBXT_LOCKED[2655.98708038], USDT[10860.82], USDT[4.83915868] | | |
| 00408977 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB[0.00572786], BNB-PERP[0], BTC-PERP[0], FTT-PERP[0], LTC[1.48017005], LTC-PERP[0], LUNC-PERP[0], RAY[.986035], RSR[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.89], VET-PERP[0] | | |
| 00408979 | Contingent | LUNA2[4.65527068], LUNA2_LOCKED[10.86229826], LUNC[1013694.992122], OXY[345.9308], SHIB[35591880], USD[1045.65] | | |
| 00408985 | | USD[1.16] | | |
| 00408988 | | USD[3.74] | | |
| 00408990 | | BTC[.00428] | | |
| 00408991 | | SOL[444.91] | | |
| 00408992 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.05381518], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00574115], LUNA2_LOCKED[0.01339603], LUNC[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SRM[3.50544368], SRM_LOCKED[165.39383706], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[12228.38], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00408993 | | BTC[0], BTC-PERP[0], COPE[0], DOGE[0], ETH[0], USD[0.00] | | |
| 00408995 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0000001], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00048874], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 00408998 | | CEL[.39972], USD[0.07] | | |
| 00409001 | | BTC[0], BTC-PERP[0], TRX[.998005], USD[0.32] | | |
| 00409002 | | USD[-1.98], USDT[3.42088156] | | |
| 00409005 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[68.37], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00409008 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MKR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[4.999], TRX-PERP[0], UNI-PERP[0], USD[0.02], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00409010 | Contingent | ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BADGER-PERP[0], BNB[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BTC[0.00147615], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[81], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2 LOCKED[0.31969172], LUNC[29834.3767791], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SUN[0.0000005], SUN_OLD[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00409011 | | AAVE-PERP[0], BTC[.05907991], DOGE-PERP[0], KNC-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM[1914.34475], SXP-PERP[0], USD[1.70], XLM-PERP[0], ZEC-PERP[0] | | |
| 00409013 | | BTC-PERP[0], USD[0.03], USDT[0] | | |
| 00409014 | | 0 | | |
| 00409015 | Contingent | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20210900.00000452], LUNA2_LOCKED[0.00001055], LUNC[.98517554], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00409017 | | BTC[.00002224], BTC-PERP[0], USD[0.34], USDT[0.00042710] | | |
| 00409018 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00409019 | | 1INCH-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX[0.00125454], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20211123[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], ROOK-PERP[0], RUNE[.044976], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[133.09], USDT[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00409023 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTM[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.74], USDT[0], XLM-PERP[0] | | |
| 00409025 | Contingent, Disputed | ALT-PERP[0], BAL[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00961528], LINK[0], LINK-PERP[0], LTC-PERP[0], MKR[0], RUNE-PERP[0], SOL-PERP[0], SRM_LOCKED[.04690452], USD[0.00], USDT[0], YFI[0] | | |
| 00409026 | | DOGE[25.9943], SUSHIBULL[271.8096], USD[0.00], USDT[0.01884156] | | |
| 00409029 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BNB[0], BTC[0.40160610], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09263914], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[10.17], USDT[0.00265200], YFI[0] | | |
| 00409031 | | CRV-PERP[0], EOS-PERP[0], FIDA[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00409033 | | BTC[0.00048202], BTC-PERP[0], USD[-2.46] | | |
| 00409034 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], LINKBULL[0.00000608], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[.0745199], SUSHI-PERP[0], SXPBULL[0.00060316], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[87.92], USDT[0.10852932], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00409037 | | BTC[.10403654], ETH[.329], ETH-PERP[0], ETHW[.329], FTM[336.93934], SOL[1], USD[0.65] | | |
| 00409039 | | USDT[0.00000144] | | |
| 00409043 | | BTC[0], BTTPRE-PERP[0], FTM[0], SHIB[548054.32283609], UBXT[1546.4080643], USD[0.00], USDT[0] | | |
| 00409044 | | DOGE-PERP[0], IBVOL[0], MER-PERP[0], MNGO-PERP[0], ROOK[0], TRX[.000035], USD[1.01], USDT[0.00001604] | | |
| 00409047 | Contingent | 1INCH[0.85541477], AAVE[0.00638896], APE[1857.609247S], APE-PERP[17.5], ATOM[0.05724676], AVAX[.01014404], BCH[.00051728], BNB[0.00931586], BTC[.00015303], CRO[9.00955629], ETH[0], FTT[150.0313981], LOOKS[.64779054], LTC[.0054], LUNA2[0.15777289], LUNA2_LOCKED[0.36813675], LUNC[33636.31513305], MATIC[2.28306956], SHIB[82107.18], SOL[0.00039280], TRX[0.00000121], USD[3613.03], USDT[0.98758853], XRP[1.883942] | | TRX[.000001] |
| 00409048 | | BADGER[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00350082], SPELL[11307.78773892], SRM[64.52542262], USD[4099.30] | | |
| 00409049 | Contingent, Disputed | BNB-PERP[0], CRV-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 00409055 | | BIT[2901.01430110], BTC[0], BULL[0.00007329], DOGEBEAR2021[0], DOGEBULL[0], ETH[.00000001], FTXDXY-PERP[0], TRX[.000001], USD[0.99], USDT[0.00800000], USDT-PERP[0] | | |
| 00409055 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[99.04], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00409060 | | BTC[10.35168381], TRX[608649.002713], USD[500680.62], USDT[2762099.83782045] | Yes | |
| 00409060 | | AAVE-PERP[0], ETH-PERP[0], GRT-PERP[0], USD[0.00] | | |
| 00409061 | Contingent | AAVE-PERP[0], ADABULL[.0005204], ADA-PERP[0], AUDIO-PERP[0], AVAX[3.8], BEAR[987.75], BTC[0.00004990], BTC-PERP[0], BULL[0.00008159], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00102442], ETH-PERP[0], ETHW[.00102442], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[12.76080728], LUNA2_LOCKED[29.77521699], LUNC[5.52804865], LUNC-PERP[0], MATIC[7.882], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[138.39], USDT[3.86612081], WAVES-PERP[0], YFI-PERP[0] | | |
| 00409062 | | MOB[.24], UMEE[8.499], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00409063 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0107[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0607[0], BTC-MOVE-20210908[0], BTC-MOVE-20210910[0], BTC-MOVE-20210920[0], BTC-MOVE-20210930[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211103[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211215[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0.00028602], LUNC-PERP[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[664.11069649], SRM_LOCKED[398.44651075], SRM-PERP[0], STETH[0], STX-PERP[0], TRX-PERP[0], UNI[0], USD[137.01], USDT[0], XLM-PERP[0] | | |
| 00409064 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0.02430165], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COMP-PERP[0], COPE[0], ETH[0.01632872], ETH-PERP[0], ETHW[0.01632873], FTT[25.16112815], FTT-PERP[0], GBP[30000.00], HGET[0], HOT-PERP[0], LUNC-PERP[0], OMG-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL[0.00036088], SOL-PERP[0], SRM[1.15322921], SRM_LOCKED[4.96677079], STEP[0.00000001], TRX[5322.00000001], USD[10000.00880500] | | |
| 00409070 | | COPE[122.97663], TRX[.000004], USD[2.53], USDT[0] | | |
| 00409072 | | EOSBEAR[988.1], EOSBULL[99.09], LTCBEAR[9.888], LTCBULL[.0923], SUSHIBULL[97.9], SXPBULL[.86], TRX[.000001], USD[0.04], USDT[0], XLMBULL[.00895], XRPBULL[130] | | |
| 00409073 | | AAVE-PERP[0], AR-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00000001], LTC-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1550.02], USDT[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFII-PERP[0] | | |
| 00409074 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CRO[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FRONT[0], FTT[0.09702959], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HTBULL[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], ROOK[.00000001], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00409076 | | ADA-PERP[0], BAND-PERP[0], DOT-PERP[0], FLOW-PERP[0], LINA-PERP[0], MNGO[9.902], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00409078 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CBSE[0], COIN[0.00038092], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTT[.00000001], GRT-PERP[0], LINK-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00409079 | | BNB[.04466589], FTM-PERP[0], LTC[0], RVN-PERP[0], TRUMPFEB[0], USD[-2.97], USDT[0.00000031] | | |
| 00409082 | | 0 | | |
| 00409084 | | FTT[.098], USDT[2.56693756] | | |
| 00409086 | | DOGE[5], USD[0.00], USDT[0.00023492], VET-PERP[0], XLM-PERP[0] | | |
| 00409093 | | ADA-PERP[0], ALTBULL[0], BNB[0], BTC[0], COMPBULL[0], DOGE[0], DOT-20210326[0], DOT-PERP[0], ETH[0], ETHBULL[0], GRTBULL[0], GRT-PERP[0], LINKBULL[0], LINK-PERP[0], MKR[0], OXBBULL[0], SXPBULL[0], USD[0.00], USDT[0.00000085], VETBULL[0], ZECBEAR[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00409094 | Contingent, Disputed | AAVE-PERP[0], BADGER[.00000001], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00000001], CREAM-PERP[0], CUSDT[.14937569], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000004], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[.00056155], LTC-PERP[0], MTA[.8227], MTA-PERP[0], RAY-PERP[0], ROOK[.00675895], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00298864], YFI[.00000031] | | |
| 00409096 | | USDT[1.27486198] | | |
| 00409097 | | ETH[0], USD[0.00], USDT[0] | | |
| 00409098 | Contingent | 1INCH[0], AAVE[0], ADABULL[0], APT[.00133], BCH[0], BNB[0.00229290], BTC[0.69534360], BTC-PERP[0], COMP[0], DOGE[0.13683000], DOGEBEAR2021[0], DOGEBULL[0], ETH[4.50962318], ETHW[3.06231776], FTT[1000.76624069], LTC[0], LUNA2[0.00000007], LUNA2_LOCKED[0.00000017], LUNC[0.01613430], SNX[0], SOL[110.74219329], SRM[623.24212268], SRM_LOCKED[186.70548201], SUSHI[0], SXP[0], UBXT[21322.10042179], UBXT_LOCKED[112.77271657], UNI[0], USD[50565.02], USDT[0.00000002], YFI[0.00064201] | | BTC[.695314], ETH[4.508696], SOL[4.372139], YFI[.000636] |
| 00409099 | Contingent | BTC[0], FTT[25.095], LUNA2[0.00654494], LUNA2_LOCKED[0.01527154], USD[519.30], USTC[.926469] | | |
| 00409100 | | BTC[0], CEL[0.00330163], LTC[0], USD[0.00] | | |
| 00409102 | | BTC-PERP[0], USD[0.00] | | |
| 00409103 | | BEAR[429.699], ETHBEAR[7097.23], LINKBEAR[10092.98], LTCBEAR[2.89797], SUSHIBEAR[42.9699], USD[0.01] | | |
| 00409105 | | FTT[.04256], USD[3.17], USDT[2.564] | | |
| 00409106 | | ETH[0], ETHBULL[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00409111 | | USD[1.84], USDT[0] | | |
| 00409113 | | BTC[.00052929], BTC-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[-1.76] | | |
| 00409114 | | USD[0.23] | | |
| 00409116 | | BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.23375832], FTT-PERP[0], LTC[0], MKR[0], MKR-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[1.01] | | |
| 00409118 | | BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.09], XLM-PERP[0] | | |
| 00409119 | | AAVE[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FTT[0.05884490], FTT-PERP[0], GRT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00409121 | | BTC-PERP[0], ETH-PERP[0], SOL[-0.00396146], USD[20.61] | | |
| 00409122 | | BTC[.00007933], BTTPRE-PERP[0], USD[8.49] | | |
| 00409127 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], FTT[.0055245], LTC[0.00172253], LUNA2[0.00023633], LUNA2_LOCKED[0.00055145], QTUM-PERP[0], RAY-PERP[0], SOL[.001], SOL-PERP[0], SRM[24.32695752], SRM_LOCKED[233.83304248], TRX[.000004], USD[0.06], USDT[0], USTC[.033455], XMR-PERP[0] | | |
| 00409128 | | DMGBULL[3434.009], USD[0.04] | | |
| 00409129 | Contingent, Disputed | BTC[.00000341], BTC-20210625[0], BTC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00409130 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.0039240], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05074109], LUNA2_LOCKED[0.11839588], LUNC[11048.98], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000779], TRX-PERP[0], USD[14.32], USDT[5.22862543], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00409131 | | BTC[0.07409915], FTT[171.59365939], USD[0.00], USDT[6834.07488566] | Yes | |
| 00409132 | | 1INCH[0], BTC[0], BTC-PERP[0], CRV[0], ENS[0], ETH[0], GRT[0], LOOKS[0], RAY[0], SOL[0], USD[0.00] | | |
| 00409136 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USDL-1.75], USDT[1.99866404], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00409138 | | BTC[0], BTC-PERP[0], ETH[.00012643], ETHW[.00012643], LINK[.0999335], USD[0.13] | | |
| 00409139 | | 0 | | |
| 00409141 | | ETHBAR[6299], USDT[0], XRPBULL[.04665] | | |
| 00409142 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0126[0], BTC-MOVE-0205[0], BTC-MOVE-0412[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MCB-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], USDT[730.93], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00409144 | | AAVE-PERP[0], AUD[0.00], AUDIO-PERP[0], BNB-PERP[0], BTC[0], BTC-2021062S[0], BTC-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK[.00000001], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00409146 | | BTC-PERP[0], CAD[0.00], ETH[0], ETH-PERP[0], MATIC[.00007015], SAND[.00000074], SOL[37.06872476], USD[0.50], USDT[0.00809141] | | |
| 00409148 | | SOL[0.02737876], USD[0.69], USDT[0] | | |
| 00409149 | | AAVE-PERP[0], ADA-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], HOLY-PERP[0], RUNE[0], SOL-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 00409150 | | 0 | | |
| 00409152 | | 0 | | |
| 00409156 | | BNBBEAR[9504.1], ETH[0], GRTBEAR[.88695], NFT (5415795358777740195/The Hill by FTX #28113)[1], USD[-0.01], USDT[0.06340805] | | |
| 00409157 | Contingent | BTC[0.00009734], BTC-PERP[0], CRO-PERP[0], DOGE[.75664], DOGE-PERP[0], DYDX[.00199], FTM-PERP[0], FTT[0.02753294], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00299420], LUNA2_LOCKED[0.00698647], LUNC[.0021864], LUNC-PERP[0], RUNE[.094133], RUNE-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 00409158 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0315[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.0028633Z], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00409160 | | ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0.14756067], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00409161 | | BTC[0.00004649], DOGE-PERP[0], ETH[.00002134], ETHBEAR[8055], ETH-PERP[0], ETHW[0.00002134], USD[0.42] | | |
| 00409164 | | HT-PERP[0], LEO[1.984705], USD[-3.08], XAUT-PERP[0], XRP[1.03060179], XRP-PERP[0] | | |
| 00409166 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-072[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0.00000001], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT[.00000001], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000023], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[.0000775], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[.00000001], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], UNI-PERP[0], USD[58737.31], USDT[0.00166774], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00409169 | | APT[0], ETH[0], NFT (4410716064483383398/The Hill by FTX #45832)[1], TRX[.50001927], USD[0.00], USDT[0] | | |
| 00409172 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[12.04] | | |
| 00409175 | | CONV[2.476], RAY[.96075], TRX[.000007], USD[0.00] | | |
| 00409176 | Contingent | ADA-PERP[-890], AKRO[.5373], ALGO-PERP[0], AVAX[738.149477], BTC[0], CEL[.6], CRV[.42642], DOGE[3801.68155], ETH[.00075784], ETHW[.00075784], FTM[.8181], FTT[1172.5973075], LTC[.0055556], ONT-PERP[0], RAY[1.07134], SOL[150.6352598], SRM[118.5627999], SRM_LOCKED[599.1298101], USD[26768.05], USDT[0.63691776], VET-PERP[0], XRP[5100.497385] | | |
| 00409177 | | 0 | | |
| 00409180 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0.00131247], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSH-20210326[0], SUSHI-PERP[0], USD[13.25], WAVES-PERP[0] | | |
| 00409185 | | ADABEAR[13293319.68], ALGOBULL[599.88], ATOMBULL[2451.952167], BCHBULL[104.644266], BEAR[1589.497], BSVBULL[51.9636], DOGEBEAR[1011796.6], DOGEBULL[8.43592264], EOSBULL[1259.118], ETCBULL[6.8856483], ETHBEAR[20189.96], LINKBEAR[3197.76], LTCBULL[139.21139], TOMOBEAR[99975], TOMOBULL[120.72459], TRX[.141057], TRXBEAR[9768], TRXBULL[132.331862], USD[0.07], USDT[0.01061152], XTZBULL[244.226596] | | |
| 00409186 | | USD[0.00] | | |
| 00409187 | | BTC[0.00001780], BTC-20210326[0], BTC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[0.01197077], SOL-PERP[0], USD[0.00] | | |
| 00409189 | | 0 | | |
| 00409192 | Contingent | AAPL[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALPHA[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[0.04786241], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00007700], BTC-PERP[0], CREAM-PERP[0], CRON[303.7], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.11326661], ETHBULL[0], ETH-PERP[-0.10199999], ETHW[0.00066021], EUR[0.72], FTM[0], FTT[25.89542068], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GME[.04], GRT-PERP[0], GST-PERP[0], HOOD[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK[0], LOOKS-PERP[0], LTC[0.00023079], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], NOK[.1], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.09270959], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00500000], SOL-PERP[0], SPELL-PERP[0], SPY[25.264], SRM[24.64627102], SRM_LOCKED[138.30534106], SRM-PERP[0], STG[50000], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA[864.67518086], UNI[1], USD[15199.77], USDT[-877.58746702], USDT-PERP[0], USTC[0], USTC-PERP[0], WBTC[0], XAUT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00409193 | | BTC-PERP[0], RUNE[0], USD[0.00] | | |
| 00409194 | | DFL[1519.7264], GENE[20.3], KIN[3713.34188746], USD[1.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00409198 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.99982], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[400.40478241], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[1.22580562], ETH-PERP[0], ETHW[1.22580562], FLOW-PERP[0], FTT[10.57391115], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[0], LOOKS-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], RSR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.05702469], SRM_LOCKED[.52848753], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[322.40], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00409200 | | BTC[.00052156], BTC-MOVE-20210105[0], BTC-MOVE-20210109[0], BULL[0], USD[0.00], USDT[0] | | |
| 00409204 | Contingent | BTC[.00332376], BTC-PERP[0], ETH-PERP[0], FTT[.09601023], MATIC[555.49383402], SRM[11.84943573], SRM_LOCKED[45.15056427], USD[0.00], USDT[0.00000240] | | |
| 00409206 | | BTC[0.00007772], DMG[.1300815], USD[17.99] | | |
| 00409208 | | BULL[0], FTT[0.00320574], USD[0.00], USDT[10.45507632] | | |
| 00409211 | | ETH[0], ETH-PERP[0], FTT[0.01672256], FTT-PERP[0], MTA[.00000001], SOL[.00112109], SOL-PERP[0], USD[262.61], USDT[0] | | |
| 00409212 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00409213 | | 0 | | |
| 00409214 | | 1INCH-20210625[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.88659833], DEFI-PERP[0], ETH[5.58261598], ETH-PERP[0], ETHW[5.58261598], FTM-PERP[0], FTT[139.41969473], KAVA-PERP[0], LTC[.18449622], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[31172], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000008], USD[-28025.92], USDT[0.00820000] | | |
| 00409216 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], XRP[.03479012], XRP-PERP[0] | | |
| 00409218 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00409219 | | ADABULL[0.00000924], BNBBULL[0.00000027], BTC[0.00007173], BTC-PERP[0], DOGEBULL[0.00354249], EOSBEAR[81.0097], ETHBULL[0.00000719], POLIS-PERP[0], RAY[56.9028373], USD[-1.66] | | |
| 00409220 | | BNB[0], BTC[0], ETH[0], ETHW[0], FTT[0.03385369], GBP[0.00], LINK[0], RAY[0], STEP[0.00000001], USD[130.37], USDT[0.00000004] | | |
| 00409222 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ARS-PERP[0], ATLAS[.36935481], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIDA[.00260169], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.01298677], SRM_LOCKED[7.50203088], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.59], USDT[0.00000001], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00409223 | | BTC[0], USD[0.38] | | |
| 00409229 | Contingent | APE-PERP[0], DAI[0], FTT[.00000001], SRM[.02996214], SRM_LOCKED[17.30813435], USD[0.00], USDT[0] | | |
| 00409229 | | RUNE[105.59005], SOL[5.744515], SRM[130.85] | | |
| 00409230 | | SOL[0], TOMO[0], TRX[0], USD[0.01], USDT[0] | | |
| 00409231 | | TONCOIN[.04], USD[0.01] | | |
| 00409233 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MKR-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00409234 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 00409235 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.43868653], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY[2.41674586], RSR-PERP[0], RUNE-PERP[0], TRX[.000006], USD[0.65], USDT[0.11595416], VET-PERP[0], XTZ-PERP[0] | | |
| 00409237 | | ADA-PERP[0], AVAX-PERP[0], BTC[.6], DOGE[10], DOT[350.76784], ETH[.00026671], ETHW[.00026671], EUR[34000.00], FTT[0.15456811], GRT-PERP[77100], UNI[.02088], USD[-79603.63], USDT[9745.64972941], VET-PERP[0] | | |
| 00409238 | Contingent | AAVE-PERP[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBEAR[0], BCH-PERP[0], BEAR[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-20211123[0], BTC-MOVE-20210926[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-20211123[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DYDX-PERP[0], ENJ-PERP[0], ETH-20210625[0], ETH-20211123[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.04601437], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HEDGE[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[.0522198], SRM_LOCKED[.20611576], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], TRX-PERP[0], TRYB-20210625[0], TULIP-PERP[0], USD[0.07], USDT[0], WAVES-PERP[0], XAUTBULL[0], XLM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 00409239 | | ADA-PERP[0], ALGO-20210924[0], ALT-PERP[0], AXS[0], BAO-PERP[0], BNB-PERP[0], BTC-MOVE-0516[0], BTC-MOVE-0526[0], BTC-MOVE-0716[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0801[0], BTC-MOVE-0806[0], BTC-MOVE-0821[0], BTC-MOVE-0922[0], BTC-MOVE-0926[0], BTC-MOVE-1004[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], CEL[0.01563366], CEL-20210924[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[845.22], USDT[40.98020134], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00409240 | | AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[1.12], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00409245 | | BTC[.00000458], BTC-PERP[0], ETH-PERP[0], SNX-PERP[0], USD[0.00] | | |
| 00409248 | | BTC-PERP[0], ETH-PERP[0], USD[-0.01], USDT[.24651752] | | |
| 00409250 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], ETH[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], PERP-PERP[0], SOL-PERP[0], TRX[.00003], TRX-PERP[0], TULIP[0], USD[0.02], USDT[0] | | |
| 00409254 | | BADGER[18.83746475], DOGE[3], USD[652.95] | | |
| 00409258 | | BTC[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], SOL[0], SRM[0], TRX[.00003], USD[0.00], USDT[0] | | |
| 00409259 | | BTC-PERP[0], EUR[0.00], USD[2205.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00409260 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.09416548], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.54966444], LUNA2_LOCKED[5.04921702], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUN-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00409261 | | ETH[0.00395952], ETHW[0.00395951], FTT[.09867], SOL[0], TRX[.000035], USD[0.31], USDT[48.40597381] | | |
| 00409262 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00409263 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06361007], HT-PERP[0], ICX-PERP[0], MANA-PERP[0], MTA-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], USD[28.04], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00409264 | | 0 | | |
| 00409266 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], LINK-PERP[0], USD[-0.30], USDT[.007203], XLM-PERP[0], XRP[1.212073], XRP-PERP[0] | | |
| 00409267 | | USD[25.00] | | |
| 00409268 | | BTC[0], FTT[.00128235], SPELL[73.96714], TRX[.000001], USD[0.00], USDT[0] | | |
| 00409269 | | BTC[0], ETHW[.0000014], SAND[0], USD[0.01], USDT[0.89482516] | | |
| 00409272 | Contingent | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], SRM[0.00004736], SRM_LOCKED[0.00055492], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 00409274 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210312[0], BTC-MOVE-20210320[0], BTC-MOVE-20210330[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT[0], GRT-PERP[0], HOLY-PERP[0], HOOD[0.00013452], HOOD_PRE[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.0229986], SRM_LOCKED[.98309857], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00409275 | | ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], OXY-PERP[0], SLP-PERP[0], SOL-20210326[0], SOL-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00409277 | | ALPHA-PERP[0], BADGER-PERP[0], BTC-PERP[0], DEFIBULL[0.00000186], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.20], USDT[0.00191565], XLMBULL[0.00000074], XLM-PERP[0], ZEC-PERP[0] | | |
| 00409278 | | DOGE[68.90956], MOB[.4996675], SXP[5.498955], TRX[.000001], USD[0.00], USDT[0.29124657] | | |
| 00409281 | | 0 | | |
| 00409285 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMZN-20211231[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0123[0], BTC-MOVE-0131[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.09], EXCHBULL[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05692663], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MSTR-20210326[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PRIVBULL[0], PRIV-PERP[0], PYPL-20211231[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TWTR-20211231[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.10], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00409286 | | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETHBULL[0.00000712], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXPBULL[.0009465], SXP-PERP[0], USD[10.82], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00409290 | | AAPL[6.61654663], APE[0.01357470], BTC[0.00000007], BTC-20210625[0], ETH[0], ETHW[0], FTT[31.77788608], MATIC[0.94012186], PAXG[0.00005480], SOL[6.13187765], TRX[251.51624170], TSLA[8.99955440], TSLAPRE[0], UNI[0], USDT[48.44], USDT[0.00705362], USTC[0] | | TRX[251.344086] |
| 00409291 | | ADA-PERP[0], APT-PERP[0], AVAX[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-3.41], USDT[3.70940838], XRP[.26] | | |
| 00409292 | | 1INCH-PERP[0], AAVE-PERP[0], BTC-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], FTM-PERP[0], FTT[0.00004856], FTT-PERP[0], GRT[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00409293 | | APE-PERP[0], ATLAS-PERP[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0], USTC-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00409296 | Contingent | ALPHA[0], ALPHA-PERP[0], BAND-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM[.01859272], FTT[0], LINK-20210326[0], LUNC-PERP[0], SOL-PERP[0], SRM[54.4874917], SRM_LOCKED[474.42959865], SUSHI-PERP[0], TRX[.000012], USD[112.88], USDT[0], WBTC[.00187475], YFII[.00051891], YFI-PERP[0] | | |
| 00409298 | | AAVE-PERP[0], ADABULL[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000003], BULL[0], DOGE-PERP[0], FTT[0.00000003], LINK[0], MATIC-PERP[0], SOL-PERP[0], THETABULL[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000001] | | |
| 00409299 | | ALPHA-PERP[0], ASD[0], ASD-PERP[0], BADGER[0.00392974], BADGER-PERP[0], BAL-PERP[0], BNT-PERP[0], BRZ[.410628], BRZ-PERP[0], COMP-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[25.09757142], FTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO[0.99399972], LEO-PERP[0], MKR[0], MKR-PERP[0], OKB-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRYB[2688.3], TRYB-20210326[0], TRYB-PERP[.945], USD[325.63], USDT[0.01605481] | | |
| 00409301 | Contingent | ATLAS-PERP[0], BTC[0.00010032], ETH[0.00000920], ETHW[.00000919], EUR[0.27], FIDA-PERP[0], FTT[25.27863136], LUNA2[0.00417034], LUNA2_LOCKED[0.00973081], LUNC[.007978], RAY-PERP[0], USD[0.47], USDT[0], USTC[.590328] | Yes | |
| 00409307 | | BTC[2.81779571], BTC-20211231[0], EUR[10405.35], FTM[6], FTT[41], TRX[.000777], USD[-17924.09], USDT[0.00000004] | Yes | |
| 00409309 | Contingent | ALCX[0], ETH[0.00000001], ETHBULL[0], ETHW[0], KNCBULL[0], MATIC[0.02430658], THETABULL[0], TRX[.000004], UBXT_LOCKED[9.9885842], USD[0.00], USDT[0], XTZBULL[0] | | |
| 00409311 | | 0 | | |
| 00409312 | | ETH[0], ETHW[0.00299135], SOL[.009975], TRX[.000003], USD[0.00], USDT[2.80365518] | | |
| 00409314 | | FTM[57], LTC[0.00871021], USD[0.63] | | LTC[.008375], USD[0.61] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00409315 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAPBULL[0], USD[13.31], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00409316 | | ETH[.00000002], TRX[.000002], USD[0.00], USDT[0] | | |
| 00409317 | | ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.24], XLM-PERP[0], XRP-PERP[0] | | |
| 00409318 | | MOB[11.75], USD[504.25] | | |
| 00409325 | | BTC[0.59091714], CRO[0], ETH[0], EUR[0.00], FTM[0], FTT[54.2080203], SUSHI[0], UNI[0], USD[13.45], USDT[0.00000042], XRP[0] | | |
| 00409326 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMC[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BITO-0325[0], BITO-20211123[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00009448], BTC-MOVE-0513[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CON[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGEHEDGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00146579], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-0325[0], GBTC-20211231[0], GENE[.086409], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HEDGE[0], HEDGESHIT[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[73.45489177], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MSTR-0624[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OP-0930[0], OP-PERP[0], PAXG[0], PAXGBULL[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00000002], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.0025766], SRM_LOCKED[1.48844856], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSH-20211123[0], SUSHIBULL[0], SUSHI-PERP[0], SXPHEDGE[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000031], TRX-PERP[0], TSLA[.00000002], TSLA-20210625[0], TSLA-20210924[0], TSLAPRE[0], TSMPRE[0], TSM[0], TULIP-PERP[0], UNI-PERP[0], USD[0.20], USDT[0.00000001], USDT-0624[0], USDT-PERP[0], USU-0325[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRPHEDGE[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00409332 | | 0 | | |
| 00409337 | | ICP-PERP[0], MTA[.5718], MTA-PERP[0], USD[0.05], USDT[4.75571930], XRP[.5044], XRPBULL[18874810.86], XRP-PERP[0] | | |
| 00409338 | | USD[0.00] | | |
| 00409341 | | MOB[.42], USD[0.01], USDT[.50815062] | | |
| 00409342 | | APT[1.04471985], BNB[.00300003], DAI[.03289882], ETH[0.00005596], ETHW[0.00000050], GRT[.0037], HMT[.00080283], LTC[0.00038880], TRX[1.000115], USD[0.08], USDT[0.06586574] | | |
| 00409343 | | BEAR[6.75505], BULL[0.00000009], USD[0.33], USDT[0], XRPBULL[.053184] | | |
| 00409345 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.0701251], ETH-PERP[0], ETHW[.0701251], FTT-PERP[0], RUNE[0], RUNE-PERP[0], SLP[624.86994894], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX[.000001], USD[0.27], USDT[0] | | |
| 00409346 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-20210625[0], ETH-PERP[0], ETHW[0.0098320], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02336644], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[.00042193], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000823], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.03], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00409347 | | TRX[.071869] | | |
| 00409348 | Contingent | ALGO[.97855], BTC-PERP[0], DOGE[.49435], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01342819], GAL[.08415645], LTC-PERP[0], LUNA2[0.00030698], LUNA2_LOCKED[0.00071629], LUNC[.00797551], LUNC-PERP[0], USD[0.01], USTC[.04345], USTC-PERP[0], XRP[9340.537708] | | |
| 00409349 | | MBS[10207.3086], TRX[.000001], USD[0.26], USDT[0] | | |
| 00409353 | | BTC[.00000087], BTC-PERP[0], ETH-PERP[0], USD[-0.01], USDT[0.00037041] | | |
| 00409355 | | 1INCH[0], BNB[0], CEL[.0012135], KNC[0], MATIC[0], REN[0], USD[0.00], USDT[0] | | |
| 00409358 | | BNB[0], BTC[0], DAI[0], DOT-PERP[0], ETH[0], FTT[0], SOL[0], USD[1.22], USDT[0.00011161] | | |
| 00409361 | | TRX[.000002], USD[0.00], USDT[.006671] | | |
| 00409362 | | BTC-PERP[0], USD[0.00] | | |
| 00409364 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.587], ETHBULL[0], ETH-PERP[0], ETHW[.587], HNT-PERP[0], LTC-PERP[0], MKR-PERP[0], TRUMPSTAY[.0128], USD[2.18] | | |
| 00409365 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.15], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00409367 | | ASD-PERP[0], ATLAS[1740], AVAX-PERP[0], AXS-PERP[0], DFL[1080], KSM-PERP[0], KNC-PERP[0], RAY[38.5], SRM[93.512149], STEP[697.9], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0] | | |
| 00409369 | | AURY[.38909433], BTC[.00132364], CEL-PERP[0], COPE[.9072], DOGE[80369.55], ETH[10.16642922], ETH-PERP[0], ETHW[10.01395036], FTM-PERP[0], SOL-PERP[0], USD[44997.28] | | |
| 00409373 | | LINK-PERP[0], USD[0.00] | | |
| 00409374 | | BTC[0], USDT[0] | | |
| 00409374 | | AAVE[.0096431], ADA-PERP[0], BEAR[82.171], BTC[0.00009122], BULL[0.00000319], DOGE[.56704], DOT-PERP[0], ETH[.00095169], ETHW[.00095169], FTT[8.4], SOL[.003349], TRX[.000003], USD[85783.58], USDT[11.78415731], XRP[.00256] | | |
| 00409375 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[.00007257], BNB-PERP[0], BTC-PERP[0], CEL[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX[.00018], UNI-PERP[0], UNISWAP-PERP[0], USDI-10.03], USDT[16.43625153], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00409376 | | BTC-PERP[0], USD[17.70] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00409377 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.0002096], FIL-PERP[0], FTM-PERP[0], FTT[0.15127982], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.50229440], LUNA2_LOCKED[8.17202027], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE[.063824], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.10], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] |  |  |
| 00409379 | Contingent | APE-PERP[0], ETH[.009], LUNA2[0.00362306], LUNA2_LOCKED[0.00845381], LUNC[788.93], SOL[.00000001], USD[1.27], USDT[1.5848623] |  |  |
| 00409380 |  | ENJ[.9994], USD[0.52] |  |  |
| 00409381 |  | AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MKR-PERP[0], NEO-PERP[0], SUSHI-PERP[0], USD[0.05], USDT[.0001184], VET-PERP[0] |  |  |
| 00409382 |  | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.02], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] |  |  |
| 00409388 |  | BTC[.0063], DOGE-PERP[0], USD[0.00], USDT[0.00000001] |  |  |
| 00409392 | Contingent | ALTBEAR[14000], ATLAS[92440], ATOM[.0851532!], BEAR[8848.6], BNBBEAR[129974000], DEFIBULL[.0], EOSBEAR[18597.542], ETHBEAR[14800000], FTT[50.1], HTBEAR[170], LOOKS[.00000001], LUNA2[0.06186635], LUNA2_LOCKED[0.14435483], LUNC[13471.53], OKBBEAR[3900000], TRX[.012867], USD[1.69], USDT[0.55449210], WAXL[.9923] |  |  |
| 00409393 | Contingent | BNB[.0087498], BTC[0.00160000], CRO[9.9734], ETH[0], ETHW[0.00099283], FTT[.44962001], LUNA2[0.00098901], USD[0.82], USDT[0] |  |  |
| 00409395 |  | BTC-PERP[0], USD[0.00], USDT[0] |  |  |
| 00409397 | Contingent | BF_POINT[500], BTC[.00479909], CEL[0.01168409], LUNA2[0.00253602], LUNA2_LOCKED[0.00591738], LUNC[552.2241264], USD[7.88] |  |  |
| 00409398 |  | USD[0.00] |  |  |
| 00409399 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC[.0000497.8], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA[9.727], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.6969], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA[.8915], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP[.09678], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[29.81], USDT[33.56508173], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] |  |  |
| 00409401 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-2021062S[0], DOT-PERP[0], ETH[0.04273905], ETH-PERP[0], ETHW[0.00073905], FIL-PERP[0], FTT[25.46830448], FTT-PERP[0], GBP[8658.00], LTC[.004249], LTC-PERP[0], LUNA2[0.07770840], LUNA2_LOCKED[0.18131960], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], SNX.056584], SNX-PERP[0], STEP-PERP[0], SXP[.00704], THETA-PERP[0], UNI-PERP[0], USD[-0.27], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] |  |  |
| 00409402 | Contingent | BTC[0.00004664], ETHW[.00097192], FTT[0.07224923], KNC[.099604], SOL[.00000001], SRM[5.07199436], SRM_LOCKED[.15240501], USD[0.33], USDT[1.0480288] |  |  |
| 00409403 |  | 0 |  |  |
| 00409404 |  | 1INCH-20210326[0], ALGO-PERP[0], AVAX-PERP[0], BTC[.02110882], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], ETH-20210326[0], GRT-PERP[0], MATIC-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-230.52], VET-PERP[0], WAVES-PERP[0] |  |  |
| 00409408 |  | BTC-PERP[0], USD[8.56] |  |  |
| 00409409 |  | SOL[4.75381890] |  |  |
| 00409411 |  | ADA-PERP[0], AVAX[0], CEL[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0], FTT-PERP[0], MAPS-PERP[0], SOL-PERP[0], USD[0.02], USDT[0] |  |  |
| 00409412 |  | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[1330.8524], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CITY[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GAL-PERP[0], INTER[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (328267376503627806/FTX EU - we are here! #253349)[1], NFT (336600482885201441/FTX EU - we are here! #253308)[1], NFT (494257482191546900/FTX EU - we are here! #253368)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.00108], USD[875.58], USDT[0], XLM-PERP[0], XRP-PERP[0] |  |  |
| 00409414 | Contingent | FTT[.0271175], LUA[.046273], LUNA2[0.59950442], LUNA2_LOCKED[1.39884365], MAPS[.15545], USD[0.00], USDT[0.00000263] |  |  |
| 00409416 | Contingent | AAVE[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE[.299946], AR-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00256116], LUNA2_LOCKED[0.00597600], LUNC[557.699596], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[21296106.6], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] |  |  |
| 00409417 |  | FTT[25.9948], USD[0.00], USDT[1.009588] |  |  |
| 00409419 |  | FTT[0], SOL-PERP[0], USD[0.75], USDT[0.00025425] |  |  |
| 00409421 |  | 0 |  |  |
| 00409423 |  | AR-PERP[0], BNB[0], FTT[19.99620670], FTT-PERP[0], HT-PERP[0], SOL[0.00403973], SOL-PERP[0], TRX[.000025], USD[0.00], USDT[2352.55888269], USTC-PERP[0] |  |  |
| 00409424 |  | 1INCH-PERP[0], BNB[0], BNBBULL[.0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.01], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NFT (491105749821297570/Ftx Perp)[1], NFT (533006108573585020/SOL STICK)[1], SAND-PERP[0], SOL[0], TRX[.000054], USD[0.20], USDT[0.03381520], XMR-PERP[0] |  |  |
| 00409425 |  | BTC[-0.00003714], BTC-PERP[0], BULL[0.00000028], LINKBULL[0.00003386], SUSHI[.2984], TRX[.792236], TRXBULL[.00569], USD[5.48], USDT[0.02194451], XLMBULL[.0000059] |  |  |
| 00409426 | Contingent | AAVE[0], ADABULL[156.49192179], ADAHEDGE[1.09296553], ALGOBULL[390161989.0.25790527], ALTBEAR[0], ALTBULL[91.74222219], ATLAS[2841.48520581], ATOMBULL[2016748.309698], BALBULL[.400797.87205431], BEAR[76054.89249246], BNB[0], BNBBULL[0], BSVBULL[.45588815.9765852], BTC[.00000925], COMPBULL[3540782.04771259], CONV[11669.70368388], DEFIBEAR[20038.63248016], DEFIBULL[1051.07558993], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBEAR[169973165.018315], ETHBULL[4.16178495], FRONT[0], FTT[0], GBP[0.00], GRTBULL[10716820.53344203], HTBULL[357.37025722], IMX[1.29427612], KIN[2004576.88841156], LINKBULL[81047.18278898], LUNA2[4.88312697], LUNA2_LOCKED[11.39396295], LUNC[120311.18], MATICBULL[248883.67432220], MKRBULL[253.87125137], REEF[2486.81825526], SOL[0.00124894], SOS[58031601.73160172], SOS-PERP[0], SPELL[7636.43193549], SUSHIBULL[5868748.51392204], SXPBULL[26916933.65186445], TOMOBULL[58072561.07359022], TRX[0.00002900], TRXBULL[892.56120675], USD[2.21], USDT[0], VETBEAR[583478.4.62725224], VETBULL[508176.24300309], XLMBEAR[1079.38994163], XLMBULL[40707.52998545], XRP[0], XRPBEAR[80461538.46153846], XRPBULL[32874809.72413445], XRPHEDGE[.54976627] |  |  |
| 00409428 |  | BTC[0.09788392], DOGE[154.96993], ETH[.62397989], ETHW[2.48997988], FTT[1.05879335], USD[3986.36] |  |  |
| 00409429 |  | BAO[94936.825], USD[3.72], USDT[1.001499] |  |  |
| 00409431 |  | BTC[0], BULL[0.00000027], CEL[.0299], TRX[0.00000487], USD[0.46], USDT[0] |  | TRX[0.00004] |
| 00409432 | Contingent | ANC-PERP[0], AVAX[.46896954], AVAX-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.15299420], LUNA2_LOCKED[0.35698647], OP-PERP[0], TRX-PERP[0], USD[-5.52], USDT[0.01868126], WAVES-PERP[0] |  |  |
| 00409435 |  | ETH-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] |  |  |
| 00409437 |  | ETH[0], FTT[0], USD[0.00] |  |  |
| 00409438 |  | ETH[0.00033120], ETHW[0.00033120], FTT[211.08030399], USD[0.00], USDT[7.32860875] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00409440 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.15], XLM-PERP[0], XRP[0.420104447], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00409441 | | ADABULL[0.00241377], ALGOBULL[2934.5735], ALTBULL[0.00144201], ATOMBULL[.06875075], BCHBULL[.0678302], BNBBULL[0.00026241], BTC[0], BULL[0.00003534], DEFIBULL[0.00004893], DOGEBULL[.52789968], ETHBEAR[4990500], ETHBULL[0.00006775], FTT[0.04770475], LINKBULL[0.00273606], LTCBULL[.19359415], SUSHIBULL[166290.541851], THETABULL[0.27721667], USD[31.84], VETBULL[7.81288143], XLMBULL[4.199202], XRPBULL[5289.580498], XTZBULL[208.360404] | | |
| 00409442 | | BNB[.00829638], BTC[0.00005958], FTT[.070208], SOL[.00991807], USD[1.46] | | |
| 00409447 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.01171852], YFI-PERP[0] | | |
| 00409449 | | BTC[.00001094], LTC-PERP[0], USD[0.08], USDT[0.00024478] | | |
| 00409450 | | AUD[0.00], BTC[0], ETH[0], FTT[0.00000873], LTC[0], USD[3.17], USDT[0] | | |
| 00409456 | | ADA-PERP[0], BNB-20210326[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[0.00], WAVES-20210326[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00409457 | | DOGEBULL[0], RON-PERP[0], USD[2.04] | | |
| 00409459 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC 13518718], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[27.76518285], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNCBULL[0], KSM-PERP[0], LINK[0], LTC-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], THETABULL[0], TRX[.000028], TRX-PERP[0], USD[1699.69], USDT[5006.41797180], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00409460 | | FTT[0.00338937], LTC-PERP[0], SUSHI[-0.16817483], TRX-PERP[0], USD[0.40], YFI[0] | | |
| 00409461 | | AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00409463 | | BTC[0], BTC-PERP[0], HXRO[.234685], USD[2.06] | | |
| 00409465 | | 0 | | |
| 00409468 | | BTC-20210326[0], DOGE-20210625[0], GME-20210326[0], SHIB[13397454], USD[3546.47], USDT-20210326[0], USDT-20210625[0], USDT-20211231[0], USDT-PERP[0] | | |
| 00409469 | Contingent | AAVE[0], ATOM[0], AVAX[0], BAND[0], BCH[0], BNB[0], BTC[0], CEL[0], ETH[0], ETHW[0], FTT[500], HT[0], LINK[0], LTC[0], LUNA2[0], LUNA2_LOCKED[21.74415077], LUNC[0], LUNC-PERP[0], MSOL[0], SOL[0], SOL-PERP[0], SRM[17853939], SRM_LOCKED[21.45401324], TRX[0], UNI[0], USD[0], USDT[0], USTC[0] | | |
| 00409470 | Contingent | COIN[0], ETHW[.000746], FTT[97.15760546], LUNA2[15.72912152], LUNA2_LOCKED[36.70128355], SOL[.00653284], USD[0.09], USDT[0] | | |
| 00409476 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[.09271], ATOM-20210625[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00798095], AVAX-PERP[0], BAL[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-20211004[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.69500965], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[.02709743], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HXRO[0], ICP-PERP[0], JST[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00653483], LUNA2_LOCKED[0.01524795], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[.00000001], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.66192525], SRM_LOCKED[4.94541887], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[287.341], USDT[0], USTC[0.92503], VET-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX[0] | | |
| 00409479 | | BTC[0], CEL[0], EUR[0.01], FTT[0], MATIC[0], PAXG[0], USD[1008.82] | Yes | |
| 00409482 | | BADGER-PERP[0], BULL[0], DEFIBULL[0], DEFI-PERP[0], DYDX[.096447], ETHBULL[0], FTT[0.07423600], HT[.0691839], MATICBULL[.3718936], MTA[.5522935], RAY[.99487], ROOK[0], SPELL[97.91285], USD[0.01], USDT[52.80036603] | | |
| 00409483 | | ADABULL[0.55188848], ALGOBULL[436.111825], ALTBULL[0.00056876], ATOMBULL[3231.232704], BCHBULL[0.01741583], BEAR[76.852005], BNBBULL[0.00004821], BOBA[186.5], BULL[0.03342132], DEFIBEAR[14.577285], DEFIBULL[1.62642029], DOGEBULL[2.42], ETHBULL[0.00004048], FTT[25.13919097], LINKBULL[0.00057372], LTCBEAR[88135.794413], LTCBULL[8.60427398], MATICBULL[984.6], SUSHIBULL[327954.654042], THETABULL[1.31697255], USD[2201.39], USDT[0], VETBEAR[2746.216745], VETBULL[32.76888961], XLMBULL[4.2], XRPBULL[6405.16003725], XTZBULL[6024.8] | | |
| 00409484 | | BNBBEAR[55970], BSVBULL[.286], DOGE-PERP[0], EOS-PERP[0], LINK-PERP[0], SC-PERP[0], SUSHIBEAR[5181], SUSHIBULL[.61224], SUSHI-PERP[0], TOMOBEAR[29979000], TOMOBULL[60.04527], TRX[0.00000100], TRXBULL[.094516], TRX-PERP[0], USD[-0.01], USDT[0.00754613], XLM-PERP[0], XRPBEAR[8243], XRPBULL[.0076], XTZBULL[.0004324] | | |
| 00409485 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00409487 | | BTTPRE-PERP[0], DOT-PERP[0], FTT[0.11075942], FTT-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-20210625[0], SOL-PERP[0], USD[12.90] | | |
| 00409488 | | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], OLY202 1[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STEP.00000011], SUSHI-PERP[0], SUSHI-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 00409489 | | BNBBULL[0], DOGEBULL[0], DOGEHEDGE[0], FTT[0], GRTBEAR[0], LTC[0], MATIC[0], MATICBEAR2021[82.46000000], MATICBULL[0], SUSHIBEAR[8241], SUSHIBULL[0], SXPBEAR[0], SXPBULL[0], TRX[0], TRXBULL[1.99730045], USD[0.16], USDT[0], VETBULL[0], XLMBEAR[.008998] | | |
| 00409490 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BF_POINT[300], BIT-PERP[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00036965], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLA-PERP[0], TSLA-0624[0], TSLA-2021123[0], UNI-PERP[0], USDI[2636.76], USDT[0.03901801], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00409491 | | BTC-PERP[0], CRV-PERP[0], ETH[.00098524], ETHW[.00098524], LINK[.01222652], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR[.0009801], TRX-PERP[0], UNI[12.72420314], UNI-PERP[0], USD[0.12], USDT[0.07170718], XRP-PERP[0] | | |
| 00409492 | Contingent | EUR[0.00], UBXT_LOCKED[70.45125584], USDT[0.00000042] | | |
| 00409496 | | BTC[0], FTT[.46005], USDT[.766641] | | |
| 00409497 | | BTC-PERP[0], SAND-PERP[0], USD[1.03], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00409498 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.13462945], FTT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TULIP-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00409499 | | BTC[0.00036888], EUR[0.00] | | |
| 00409500 | | AAVE[0.086757], ADABULL[0.00799222], AKRO[.6043], ALPHA-PERP[0], AMPL[0.03454241], AUDIO[.408853], BALBULL[.956818], BCHBULL[.26839], BEAR[91.479], BEARSHIT[51.45], BNB[0.12726352], BNBBULL[.00733655], BTC[.00103771], C98-PERP[0], CHZ[7.4913], CHZ-PERP[0], COMPBEAR[6506.18], COMPBULL[.0495278], CREAM[.05821803], DMG[.903946], DOGE[0.22048511], DOGEBULL[10.47618756], EDEN-PERP[0], EOSBULL[541905.783], ETCBULL[99.16367897], ETH[0.17004963], ETHBEAR[2924224.8], ETHBULL[0.00918744], ETHW[0.01146135], FLOW-PERP[0], FRONT[.74353], FTT[.97131], GRTBEAR[43.8378], GRTBULL[.527002.967729], GST-PERP[0], HNT[.001345], HOT-PERP[0], LINK[.005154], LINKBULL[2531.4322718], LOOKS-PERP[0], LTC[.00372273], LTCBULL[1.85965], LUA[.47509], MATICBULL[1.417911], MOB[.14333345], MTA[0.22439219], OP-PERP[0], PROMBEAR[5.9.SC-PERP[0], SOL[2.3995342], SRM[.657345], SUSHI[.92195842], SUSHIBULL[76.967], THETABULL[0.07253788], TOMO[.048434], TRX[.084568], TRXBULL[.061454], UNI[.00179394], USD[159.04], USDT[3.59727626], VETBULL[.0541677], WRX[.757305], XLMBULL[.0835781], XPLAI9.97948], XRP4.63212507], XRPBULL[14.12447], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00409501 | | BTC[.0000486], FTT[.0531], USD[6786.52] | | |
| 00409506 | Contingent | AAVE[0], ALTBULL[.0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BALBULL[.0], BNB[0], BTC[0], BTC-PERP[0], BULL[.0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[0], DOGE[0], DOGEBULL[.0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[.0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.06616847], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBEAR[0], LTCBULL[.0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MIDBULL[0], NEO-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXPBULL[.0], TRX[0], TRXBULL[.0], UNI-PERP[0], USD[0], USD[310.00], XLM-PERP[0], XRPBEAR[0], XRPBULL[.0], XRP-PERP[0], YFI[0] | | |
| 00409508 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-20210924[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000070], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00409509 | | USDT[1] | | |
| 00409511 | | BNB[0], FTM[0.04883882], USD[0.50] | | |
| 00409513 | | BEAR[6712.24090103], BULL[0], BVOL[0], DOGEBULL[0], ETHBEAR[952.12], ETHBULL[0], HALF[0], LINKBULL[0], USD[0.00], USDT[0] | | |
| 00409514 | | BTC[0.00477770], BTC-PERP[0], FTM[0.84748568], FTT[6.18430687], MATIC[9.76880889], UNI-PERP[0], USD[0.51], USDT[0] | | |
| 00409515 | Contingent, Disputed | BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], USD[0.56] | | |
| 00409516 | | BTC[0], SOL[0.00522223], USD[26383.38] | | |
| 00409517 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3915.43], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00409519 | | AR-PERP[0], BTC-PERP[0], COIN[0.35514411], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], SRM-PERP[0], USD[1.78], USDT[1.56493408], XMR-PERP[0], XRP[.75] | | |
| 00409520 | Contingent | BTC[0.00008439], DAI[0], EOS-PERP[0], ETH[1.38673647], FTT[.00000001], GBP[0.00], LINK[0], LUNA2_LOCKED[830.1396997], LUNC[52.64], TRX[0], USD[0], USDT[1.35320000], USTC[50361.51726606] | | |
| 00409523 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.02692634], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00409525 | Contingent | 1INCH[0], AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], ALCX-PERP[0], AMC-20210328[0], AUDIO[0], AUDIO-PERP[0], AURY[0], AVAX2.5000125], AVAX-20210924[0], AVAX-20211231[0], AXS-PERP[0], BAND-PERP[0], BB-20210326[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BNT[0], BSV-20210625[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-20210625[0], COPE[0.00000002], CREAM-PERP[0], CRV[.40197664], DEFI-20210326[0], DEFI-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.37092951], FIDA-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.02630326], FTT-PERP[0], GBP[0.00], GME-20210326[0], GRT-20210326[0], GRT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO[0], MNGO-PERP[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[38.12146953], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SRM[13.37841366], SRM_LOCKED[74.3052127], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STG[0], SUSHI-20210924[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-20210625[0], TSLA-20210326[0], UBXT[0], UNI-20210326[0], USD[2453.45], USDT[0.00000005], VET-PERP[0], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00409526 | | ATLAS[350], AUDIO[7.99848], BAO[29000], DENT[200], GOG[59], KIN[879996.2], POLIS[6.9], USD[0.04], USDT[0] | | |
| 00409528 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETHW[0], FTT[0], LUNC-PERP[0], MEDIA-PERP[0], SAND[.00616], SRM[.53886494], SRM_LOCKED[228.82451679], TRX[0.00411600], USD[0.19], USDT[0.00000001], XPLAI.00065] | | |
| 00409529 | | ETH[0], FTT[0], SOL[0], USD[0.00] | | |
| 00409531 | | RAY[0], USD[0.00], USDT[0] | | |
| 00409532 | | BTC[0], USD[1.37], USD[0.00000001] | | |
| 00409533 | | ETHBEAR[399924], USD[0.16] | | |
| 00409534 | | APT-PERP[0], AVAX-PERP[0], BTC[.00011021], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], TRX[1072], USD[1.66], USDT[98.45635208] | | |
| 00409535 | | AAVE[0.68827941], MTA[7.9944], USD[0.00450483] | | AAVE[.64525] |
| 00409537 | | ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000058], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210122[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210131[0], BTC-MOVE-20210202[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-20210221[0], BTC-MOVE-20210228[0], BTC-MOVE-20210329[0], BTC-MOVE-20210321Q[0], BTC-MOVE-20210322[0], BTC-MOVE-WK-20210212[0], BTC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DGE[.5839571], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NAS-PERP[0], OKB-PERP[0], OXY-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00409538 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00096245], ETH-PERP[0], ETHW[0.00096244], FTT[0.06557595], FTT-PERP[0], GBP[247.00], LEO-PERP[0], LINK-PERP[0], LOOKS[107304.0678], LTC-PERP[0], LUNA2[0.40083531], LUNA2_LOCKED[19.93528239], LUNC[87282.7331292], LUNC-PERP[0], NEAR[.024961], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[.0037981], SOL-PERP[0], SRM[37.57997512], SRM_LOCKED[280.49279137], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.84], USD[0.00388628], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00409540 | | 1INCH[0], 1INCH-2021123100], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00062879], ETH-20210625[0], ETHW[-0.00062477], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRX-PERP[0], UNI-PERP[0], USD[1.26], USDT[0.00001406], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00409541 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0.00000001], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.05359062], BTC-20210625[0], BTC-2021123100], BTCPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02497745], ETH-20210625[0], ETH-2021092400[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[14.70057656], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[-14386479.0], LUNA2_LOCKED[3.35684510], LUNA2-PERP[0], LUNC[313268.61], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.93061312], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00002801], TRX-PERP[0], UNI-PERP[0], USD[-831.29], USDT[922.59616796], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | SOL[.920258], USDT[.069535] |
| 00409542 | | BTC-PERP[0], USD[0.04], USDT[0] | | |
| 00409545 | | ADA-20210326[0], ALGO-PERP[0], BTC-PERP[0], CUSDT-PERP[0], DOGE-20210326[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], THETA-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[-0.31], VET-PERP[0], XLM-PERP[0], XRP[41] | | |
| 00409546 | | ALCX-PERP[0], BADGER-PERP[0], BEAR[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], DAI[0], DEFIBULL[0], DOGE-PERP[0], DOGEBEAR[6.79e+06], DOGEBEAR2021[.00026901], DOGEBULL[0.00000081], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], MNGO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00000001], YFII-PERP[0] | | |
| 00409547 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.26], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00409549 | | BTC-PERP[-0.03299998], DOT-PERP[0], ETH-PERP[0], USD[2301.01], USDT[71.06938067] | | |
| 00409553 | | BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[54.69], XRP[26.883758] | | |
| 00409556 | | AUDIO[0], AXS[0], BAT[0], BTC[0], BTC-MOVE-20210727[0], BTC-PERP[0], BULL[0], CRV[0], DENT[0], ETH[0.00003670], ETH-PERP[0], ETHW[0.00003670], LINK[0.00000001], PAXG[0.00003684], RAY[0], SHIB[0], SOL[0], SOL-PERP[0], SRM[0], USD[0.09], USDT[1.93299964] | | |
| 00409557 | | AAVE[0], BCH[-0.00000061], BTC[0], BTC-PERP[0], BULL[0], CREAM[0], ETH[0], LINK[0], TRX[.000779], USD[0.00], USDT[0.00016335] | | |
| 00409561 | | TRX[.000002], USD[0.07], USDT[0.25899287] | | |
| 00409562 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0126[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04807558], FTT-PERP[0], GRT-PERP[0], HXRO[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOCKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00409564 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], SOL[0], TRX-PERP[0], USD[0.00], USDT[0.00000333] | | |
| 00409565 | Contingent | ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.67355790], BTC-PERP[0], CEL-PERP[0], CRO[5.7499045], CRO-PERP[0], DOGE-PERP[0], ETH[0.10885772], ETH-PERP[0], ETHW[0.00085772], FTT[89.3], FTT-PERP[0], GBP[0.31], LUNA2[15.77880525], LUNA2_LOCKED[36.81721224], LUNC[167675.65708090], LUNC-PERP[0], MANA-PERP[0], NFT [438911151546318910/Solana Swap Ticket][1], SOL[480.80260880], SOL-PERP[2932.74], SUSHI[1977.73026929], SUSHI-PERP[0], TRX[0.00089424], TRX-PERP[0], UNI[196.04805588], USD[-27225.59], USDT[926.19190155], USDT-PERP[0], USTC[0], USTC-PERP[0] | | SOL[1.266544], TRX[.000891], USD[15000.00], USDT[925.831817] |
| 00409566 | | AMPL-PERP[0], APT-PERP[0], AVAX-0930[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BCH-0930[0], BCH-PERP[0], BOBA-PERP[0], BTT-PERP[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOT-0930[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[.07013977], FTT[25], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], KBTT-PERP[0], MEDIA-PERP[0], MID-0930[0], MID-PERP[0], MNGO-PERP[0], OKB[0], OKB-PERP[0], POLIS-PERP[0], PROM-PERP[0], RON-0930[0], SOL-PERP[0], TRU-0930[0], TRX-0930[0], TRX-PERP[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[0.42] | | |
| 00409567 | | CHZ[90], FTT[25.0941], USD[0.01], USDT[.09611168] | | |
| 00409568 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], ONT-PERP[0], PAXG-PERP[0], UNI-PERP[0], USD[-0.31], VET-PERP[0], XLM-PERP[0], XRP[3.906606], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00409569 | | BTC[.00469379], USD[4.50] | | |
| 00409573 | Contingent | AVAX[0], BADGER[0], BNB[0], BTC[0.00009917], BTC-PERP[0], CEL[0], DOGE[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM[.95611], FTT[0.00202477], GRT[0], LINK[0], LTC[0], LUNA2[2.43633869], LUNA2_LOCKED[5.68479028], LUNC[12958464], OMG[0], SNX[0], SNX-PERP[0], SOL[0.34946420], SOL-PERP[0], SRM[0.11776009], SRM_LOCKED[43.1116865], STARS[.96314], STEP[1734.49403479], SUSHI[0], SUSHI-PERP[0], SXP[0.00000011], USD[20.72], USDT[0] | | |
| 00409575 | | ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-0325[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123100], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], DOGE-0325[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.11207656], FTT-PERP[0], FTXDXY-PERP[0], GAL-PERP[0], GLD-0930[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [369655549941932867/he Hill by FTX #37696][1], NFT [372677053504233219/FTX EU - we are here! #53665][1], NFT [383598325956586686/FTX AU - we are here! #52836][1], NFT [390967358780570/FTX AU - we are here! #52833][1], NFT [496732445567417707/FTX EU - we are here! #53849][1], NFT [505301268366330871/FTX EU - we are here! #53793][1], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHL-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPY-0930[0], SPY-20210924[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[3760.61065173], TRY[0.00], UNI-PERP[0], USD[0.30], USDT[0.00000001], USDT-0930[0], USO-0325[0], USO-0930[0], USO-1230[0], USTC[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | Yes | |
| 00409576 | | AVAX[0.00437629], AVAX-PERP[0], AXS-PERP[0], BTC[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.30], USDT[0.00000001] | | |
| 00409581 | | 1INCH-PERP[0], AAVE[0.00981052], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH[0.00018301], BCH-PERP[0], BNB[0.00130518], BTC[0.00003681], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00063202], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK[0.09105592], LINK-PERP[0], LTC[0.00802753], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL[0.0891944], SOL-PERP[0], SUSHI[0.00834158], SUSHI-PERP[0], SXP[2.79549739], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.36884152], UNI[0.00066756], UNI-PERP[0], USD[10.40], USDT[-0.12926099], XLM-PERP[0], YFI[0.00059575], YFI-PERP[0], ZEC-PERP[0] | | |
| 00409582 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], USD[5.70], XTZ-PERP[0], YFI-PERP[0] | | |
| 00409583 | | BTC[0], LTC[0.00553662], TRX[0.00000100], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00409584 | | ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[2.18216296], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TRX-PERP[0], USDI-0.03l, VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00409588 | | BTC-PERP[0], TRX[60188.05131356], USD[0.00] | | |
| 00409592 | | 1INCH[.00000001], ALGOBULL[350877.19298245], BNB[0], BTC[0], COMP[.00000001], DAI[.00000001], ETH[0], LINKBULL[0], LTCBULL[0], MATIC[0], MATICBULL[0], SOL[0], SUSHIBULL[0], UNI[.00000001], USD[0.00], USDT[0] | | |
| 00409593 | | USDT[0.97338575] | | |
| 00409598 | | DENT[44], UBXT[.2713], USD[0.19], USDT[0] | | |
| 00409599 | | 0 | | |
| 00409601 | | USD[0.00] | | |
| 00409603 | | 0 | | |
| 00409604 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00], BTC[0], CRV[.00077], DOGE[0], ETH[0.60678152], ETHW[0.60678152], FTM[1036.2614560B], FTT[150.14226570], HXRO[5902.4313315], LINK[0], LTC[0], LUNC-PERP[0], MATIC[1188.11455700], OKB[0], OKB-PERP[0], PAXG[0], RAY[121.80232317], RUNE[242.60049103], SNX[0], SOL[144.80585793], UNI[0], USD[0.51], USDT[0.00088771], YFI[0.02956632] | | |
| 00409606 | | 1INCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], HOT-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[0.00210967], XRP-PERP[0] | | |
| 00409610 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT[.08094], DOT-PERP[0], EGLD-PERP[0], ETH[.00046046], ETH-PERP[0], FIL-PERP[1051.9], FLOW-PERP[0], FTT[.098776], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG[0.12907667], RUNE-PERP[0], SOL[.00029852], SOL-PERP[0], SRM[14.12378528], SRM_LOCKED[.08321932], STEP[.088342], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UBXT[.96113], USD[18260.07], USDT[0], USDT-PERP[0], XRP[.482618], XRP-PERP[0] | | |
| 00409615 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DOGE-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211123[0], ETHBULL[0], ETH-PERP[0], FTM[.82402435], FTT[0.09778488], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.09981404], SRM_LOCKED[.4052455], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00409617 | | 1INCH-1230[0], AAVE[0], AAVE-0930[0], ADA-0930[0], APE-0930[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], BNB-PERP[0], BTC[0], BTC-0331[0], BTC-1230[0], BTC-20210625[0], BTC-PERP[0], CEL-1230[0], CHZ-0930[0], DOGE-0930[0], DOGE-1230[0], DOGE-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ETH-0331[0], ETH-1230[0], FIL-0930[0], FTM[.24740484], FTM-0930[0], HBAR-PERP[0], KAVA-PERP[0], LINK-0930[0], LTC-0930[0], LTC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[0], SOL-0930[0], UNI-0930[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 00409627 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000011], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNC[.007564], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], STEP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[589.82], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00409629 | Contingent | 1INCH[.08493005], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV[0.82805000], CRV-PERP[0], DAI[0], DOGE[.08613], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[.28921], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.04135413], LUNA2_LOCKED[0.09649298], LUNC[9004.95], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.02654316], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[46], UNI-PERP[0], USD[0.01], USDT[0.59937500], XRP-PERP[0], XTZ-PERP[0] | | |
| 00409631 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211123[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.23715018], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[2], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.47140068], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.47140067], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.05563048], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.1146366], SRM-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3709.21], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00409632 | | BTC[0], THETA-20210326[0], USD[0.00], XLM-PERP[0] | | |
| 00409633 | | ETH-PERP[0], UNI-PERP[0], USD[0.03] | | |
| 00409634 | | BSVBULL[.8014], BTC[.00009129], ETHBULL[0.00000754], ETHW[.062], USD[0.11], USDT[0.00218000] | | |
| 00409641 | | 0 | | |
| 00409642 | | TRX[.00000001], USD[0.00] | | |
| 00409644 | | FTT[0.00463530], MAPS[.6803], SXPBULL[.0005803], TOMOBULL[50187.91945], USD[0.13] | | |
| 00409645 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-20211123[0], ADABULL[0], ADA-PERP[0], ALGO-20211123[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], AR-PERP[0], ATOM[0], ATOM-0325[0], ATOM-20210625[0], ATOMBULL[0.00000001], ATOM-PERP[0], AUDIO[0.43840000], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC[0.03224703], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CHZ[0], CHZ-1230[0], CHZ-20210625[0], CHZ-20211123[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ETH[-0.00129977], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[-0.00129151], ETHW-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT[0], GRT-20210625[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-20210625[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNT-20210625[0], SNT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20210924[0], SOL-PERP[0], SRM[.09716586], SRM_LOCKED[.83776842], SRM-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-20210924[0], THETA-20211231[0], THETABULL[0.00000001], THETA-PERP[0], TONCOIN-PERP[0], USD[3004.18], VET-PERP[0], XAUTBULL[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII[0] | | |
| 00409646 | | AMPL[15.71771081], DMG[.040781], SRM[75.94946], USD[36.71] | | |
| 00409650 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[-10.63], AVAX-PERP[0], BTC[0.01900198], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.33477824], LUNA2_LOCKED[0.78114923], LUNC[12898.6675926], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OMG-20211123[0], OMG-PERP[0], RUNE-PERP[51.5], SAND-PERP[0], SOL-PERP[-20.29], SUSHI-PERP[0], USD[385.29], XRP-PERP[0] | | |
| 00409651 | | 0 | | |
| 00409653 | | BTC-PERP[0], PRIV-PERP[0], USD[54.77] | | |
| 00409654 | Contingent | BTC[52.56617165], BTC-20211231[0], DOGE[35], FTT[1031.54342761], OXY[2000], SRM[79.69679335], SRM_LOCKED[486.34320665], USD[2932262.66], USDT[880133.90733539] | | USD[2100356.48], USDT[827528.418212] |
| 00409657 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0], FIDA[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000005], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00409659 | Contingent | AAVE[3.00866335], ADA-PERP[0], ALPHA[200.9428558], ALPHA-PERP[0], ASDBULL[31.8], ATLAS[380], AVAX[12.50077161], AVAX-PERP[0], BAT[344], BAT-PERP[0], BEAR[345000], BNB-PERP[0], BTC[0.00179880], BTC-PERP[0], CHZ[209.971557], CHZ-PERP[0], CRV[22], DOGE[450], DOGEBULL[.0498], DOGE-PERP[0], DOT-PERP[0], EN[316], EOS-PERP[0], ETHBEAR[80048331.495], ETH-PERP[0], FTM[608], FTT[22.39867], IOTA-PERP[0], KNCBULL[10], LINK[14.2], LINK-PERP[0], LTC[30], MANA[168], MATIC[638.95493], MID-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[1111.99255607], RAY-PERP[0], RUNE[19.99639], SAND[45], SHIB[11000000], SNX[50.5962], SOL[62.16928399], SOL-PERP[0], SPELL[2099.74198], SRM[81.82163783], SRM_LOCKED[1.50024879], SRM-PERP[0], STEP[2160.6], SUSHI[34.98747377], SUSHIBULL[49287.2022], SUSHI-PERP[0], SXPBULL[2783.82295], TRX[500], TRX-PERP[0], UNI[20.6], USD[21.67], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBEAR[2089871.0342] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00409668 | | BTC-PERP[0], ETH-PERP[0], USD[6.74] | | |
| 00409669 | | 0 | | |
| 00409671 | | 1INCH[0], AAPL[0], ADA-PERP[0], AVAX[0], BAO[504000], BILI-20210326[0], BNB[0], BTC[0.00000346], BTC-PERP[0], COPE[1787], DOT[0.00399959], DOT-PERP[0], ETH[0.00045602], ETH-PERP[0], ETHW[0.00088266], FTT[0.08084299], FTT-PERP[0], JPY[136.33], MATIC[0], RAY[2.35069626], RSR[0], SLV[0], SOL[0], TSLA[.00000002], TSLAPRE[0], USD[161.33], USDT[0.31008413], YFI[0], YFI-PERP[0] | | |
| 00409673 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00409674 | | ATLAS-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], RSR-PERP[0], SOL[0], USD[0.03], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00409676 | Contingent, Disputed | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2021060S[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00409677 | | AUDIO-PERP[0], AXS-PERP[0], BNB[.00020096], ETH-PERP[0], LUNC-PERP[0], SOL[0], USD[0] | | |
| 00409679 | | ADA-PERP[0], BTC-PERP[0], ETH[.00000981], ETH-PERP[0], ETHW[0.00000981], USD[0.00] | | |
| 00409680 | Contingent | BOBA[.07549472], COIN[0], FTM[-3739.87189904], FTT[790.56279205], HOLY-PERP[0], NEAR[780.77966706], SOL[0], SRM[19.64986023], SRM_LOCKED[165.28108497], USD[0.00] | | |
| 00409681 | | BTC[7.34056903], DOGE[0.91645686], ETH[41.07751885], ETHW[.00024039], USD[-0.11], USDT[418.11446431] | Yes | |
| 00409685 | | BNBBEAR[98760], FTT[40.338549], MAPS[.9994], OXY[.9534], SXPBULL[.0009657], THETABULL[3.00001089], USD[0.00], USDT[0], XRPBULL[.0993] | | |
| 00409687 | | ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], USDT[0.00001051], XTZ-PERP[0] | | |
| 00409688 | | DOGEBEAR2021[.91622], DOGEBULL[13517.79825], FTT[.043956], LTCBEAR[821.17], USD[1738.56] | | |
| 00409692 | | APE-PERP[0], ETH[8.78203656], ETH-PERP[0], ETHW[.0002603], FTT[105.11287673], MATIC-PERP[0], USD[150893.31], USDT[0] | Yes | |
| 00409693 | | BTC-PERP[0], ETH-PERP[0], USD[1.11] | | |
| 00409694 | | 0 | | |
| 00409697 | | BICO[26.78935951], CEL[27.8], COIN[2], USD[0.00], USDT[0.00000001] | | |
| 00409698 | | USD[0.01], USDT[0] | | |
| 00409699 | | ADA-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX[0], USD[0.00], XRP-PERP[0] | | |
| 00409700 | | BTC-PERP[0], USD[0.00], XRP[.11105911] | | |
| 00409701 | | BTC[0], CQT[.5093], KIN[4892.69179575], USD[0.00] | | |
| 00409703 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00003798], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00032850], SRM_LOCKED[0.00390139], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00409705 | | DOT[-35.25522285], DOT-PERP[35], USD[1013.17] | | |
| 00409707 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX-20210326[0], USD[-1.12], XRP[4.18859661], XRP-PERP[0] | | |
| 00409711 | Contingent, Disputed | USD[3.16] | | |
| 00409713 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER[.008439], BADGER-PERP[0], BNB-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0.00468671], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00058135], ETHW[.00058135], LINK-PERP[0], LUNA2[0.15339828], LUNA2_LOCKED[0.35792933], LUNC[33342.82], MTA-PERP[0], NEO-PERP[0], RAY[.9965], RSR-PERP[0], SOL[.00965], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.13], USDT[0.00069005], XLM-PERP[0], XTZ-PERP[0] | | |
| 00409714 | | 1INCH-PERP[0], ADA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC[-0.00091631], LTC-PERP[0], MATICBEAR2021[3194.3743275], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], ROOK[.00020592], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.09], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00409715 | | FTT[.096328], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.12], USDT[3.02812356] | | |
| 00409717 | | BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00001508], GME[.0000003], GMEPRE[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SC-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00409722 | | DOGE[.55576], USD[0.00] | | |
| 00409724 | | TRX[.000001], USDT[0] | | |
| 00409725 | | BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH-PERP[0], USD[0.37] | | |
| 00409730 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00409733 | Contingent | ASD-20210625[0], AUD[0.00], BTC[.12526296], DAI[0], ETH[7.92944202], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[.00093923], FTT[480.83708428], GME-20210326[0], GRT-20210629[0], SOL[177.88442405], SOL-20210625[0], SOL-PERP[0], SRM[13.98464054], SRM_LOCKED[104.91658808], USD[-11885.92] | | |
| 00409734 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.24436122], ETH-PERP[0], ETHW[.00038121], EUR[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[29.63052612], SRM_LOCKED[52444112], SRM-PERP[0], SUSHI-PERP[0], USD[0.30], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 00409735 | | ATLAS[2.45], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CREAM[.004587], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], RSR-PERP[0], USD[21511.39], YFI-PERP[0] | | |
| 00409736 | | BTC[.00003119], BTC-20210326[0], BTC-20210625[0], DOT-20210326[0], ETH[.01487226], ETH-20210326[0], ETHW[0.01487226], USD[-5.66], YFI-PERP[0] | | |
| 00409748 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.0102125], ETH-PERP[0], ETHW[.015], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.00001], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], POLIS[2.1], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.71], USDT[0.00000001], YFI-PERP[0], ZIL-PERP[0] | | |
| 00409749 | | SOL[0], USD[0.00], USDT[0] | | |
| 00409750 | | BOBA[.0596059], BTC-PERP[0], DOGE[3], FTT[443.54979703], MNGO[.2502], SOL[0], TRX[.000003], USD[0.00], USDT[2567.48538998], XPLA[.057411] | | |
| 00409752 | | BNB[0], ETH[0], USD[0.00], USDT[0.00001020] | | |
| 00409753 | | AAVE[.0008085], AGLD[.002703], ATLAS[4.48082937], ATOM[50.87784548], AUD[1.32], AXS[.001189], BAND[.0009685], BNB[1.01426507], BTC[0.40000201], BTC-PERP[0], CEL[0.09276897], CRV[.68683617], CVX[.05326042], DAI[.0235941], ENJ[.01089], ETH[0], ETHW[0], FTM[.005], FTT[150.02062031], LINK[0.00000001], MATIC[0], POLIS[.0012495], RAY[41.70654832], SAND[.00294], SOL[6.40574401], TRUMPSTAY[8659], TRX[.000019], UNI[0.00020623], USD[30539.60], USDT[9.78331694], WBTC[0.00005066] | | |
| 00409755 | | BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], RSR-PERP[0], USD[1.18], USDT[0.00000701], XMR-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00409756 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00005120], ETH-PERP[0], ETHW[0.00005120], FTT[.00055], LINK-PERP[0], MTA-PERP[0], RAY[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00409762 | | DYDX[0], ETH-PERP[0], TRX[.000001], USD[0.00] | | |
| 00409763 | | AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAO-PERP[0], FTM-PERP[0], KIN-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000009], USD[0.15], USDT[0] | | USD[0.15] |
| 00409764 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], OXY[51.96906], SUSHI-PERP[0], SXP-PERP[0], TRX[0], UNI-PERP[0], USD[12.10, USDT[0.00000002], XRP-PERP[0] | | |
| 00409765 | | ETH[0.00007570], ETH-PERP[0], ETHW[0.00007570], USD[0.00] | | |
| 00409766 | | BTC-PERP[0], DOGE-PERP[0], FTT[0.00426925], FTT-PERP[0], USD[0.32] | | |
| 00409767 | | BCHBULL[0], BULL[0], ETHBULL[0], FTT[0], GRTBULL[24734.41426407], NFT [369513645463649768/FTX AU - we are here! #37221][1], NFT [49304696094100862 9/FTX AU - we are here! #37302][1], SXPBULL[0], USD[0.04], USDT[0] | | |
| 00409770 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00409771 | | SOL[.20558825], TRX[.000018], USD[0.01], USDT[289.10000197] | | USD[0.00] |
| 00409773 | | 1INCH[.00000001], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.04708635], ETH-PERP[0], ETHW[0.00008633], FTM[-0.00000001], FTM-PERP[0], FTT[0.09575536], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[3.2255], SPELL-PERP[0], SUSHI-PERP[0], UNI[.00838026], UNI-PERP[0], USD[-0.65], USDT[0.00000001] | | |
| 00409778 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MATIC[32.19050242], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00409779 | | USD[1.51] | | |
| 00409780 | | BTC[0], FTT[0], USD[2.50] | | |
| 00409782 | | 1INCH-PERP[0], ADA-PERP[0], DOGE[0], DOT-PERP[0], ETH[.00024626], ETHW[.00024626], FTM[534.03050576], MATIC[0], SOL[18.11157030], USD[1.07] | | |
| 00409784 | | USD[0.00], USDT[0.19694346] | | |
| 00409786 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[.08472], OKB-PERP[0], SOL[.02], SRM[.73123372], SRM_LOCKED[2.45883358], USD[0.00], USDT[0] | | |
| 00409788 | Contingent | ATOM-PERP[0], AVAX[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], CEL[0], CREAM[343.05114957], DENT[3155955.70425], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTM[0], FTT[0.05892052], FTT-PERP[0], KNC[0], LINK[0], LTC[0], LTC-PERP[0], LUNA2[3.38154051], LUNA2_LOCKED[7.89026120], LUNC[948.47829343], MATIC[0], MKR[0], RAY-PERP[0], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-PERP[0], SRM[2.1939715], SRM_LOCKED[152.08610439], SRM-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[67804.03], USDT[0.00000001], USTC[478.05682300], YFI[0.00000001], YFII[0] | | |
| 00409789 | | TRX[.404563], USDT[0] | | |
| 00409790 | | SOL[0], TRX[.000002], USD[0.00], USDT[0.00000043] | | |
| 00409794 | | TRX[.000016], USDT[0] | | |
| 00409795 | | ETH[.005], ETHW[.005] | | |
| 00409796 | | AVAX[.01] | | |
| 00409798 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00016605], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO[3140], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[154], ENJ-PERP[0], ETH[0.00032620], ETH-PERP[0], ETHW[0.00032616], FLOW-PERP[0], FTM-PERP[0], FTT[41.01441894], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC[0.09981047], KSM-PERP[0], LINK[.003], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.66385399], LUNA2_LOCKED[3.88232598], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY[.052375], RAY[14.77049827], RAY-PERP[0], RUNE[11.08741421], RUNE-PERP[0], SAND[72], SC-PERP[0], SHIB-PERP[0], SNX[0.16985697], SNX-PERP[0], SOL[0.08472213], SOL-PERP[0], SPELL[57800], SPELL-PERP[0], SRM[4.83138654], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00004], UNI-PERP[0], USD[232.52], USDT[3.48403540], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00409800 | | FTT[25], TRX[.000001], USDT[38.12090772] | | |
| 00409802 | | BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], LUNC-PERP[0], ROSE-PERP[0], TRX[.000018], USD[5.48] | | |
| 00409804 | | BNB[0.00684995], ETH[0.00002630], ETH-PERP[0], FTT[0.05973252], HOOD[0], HOOD_PRE[0], USD[0.00], USDT[4881.88848696] | Yes | |
| 00409805 | | BTC[0], FTT[0.09046935], USDT[2.94137971] | | |
| 00409806 | | BTC-PERP[0], ETH-PERP[0], FTT[10.95855839], RAY-PERP[0], SOL[0.00097052], SOL-PERP[0], USD[14.17] | | |
| 00409808 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.20379644], ETH-PERP[0], ETHW[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00409810 | | BTC-PERP[0], EOSBULL[.03232], ETH[-0.00105306], ETH-PERP[0], ETHW[-0.00104667], LINK-PERP[0], LTCBULL[.009292], LTC-PERP[0], SUSHIBULL[.935655], TRXBULL[.08712], USD[8.40] | | |
| 00409813 | | RSR-PERP[0], USD[0.54] | | |
| 00409815 | | ADABULL[0], ALCX[0], ALTBULL[0.00000001], ATOM[60.54805319], BAO[225001.12389166], BNB[203.22873359], BNBBULL[0], BTC[0], BULL[0], DEFIBULL[0], DENT[4], DOGE[75417.31084462], DOGEBEAR2021[0], DOGEBULL[0], DOT[385.86012742], ETCBULL[0], ETH[0], ETHBULL[0], ETHW[0], FTT[184.63643101], GRTBULL[0], IMX[.04675744], JPY[158024.29], KNCBULL[0], MANA[5035.96722943], OMG[0], SKL[2899.65969997], SOL[8.16667549], SXPBULL[0], TRX[1], TRXBULL[0], UBXT[1], USD[18793.69], USD[0.00000001], XRP[1245.08438723] | Yes | |
| 00409818 | Contingent | 1INCH[0.00513664], 1INCH-PERP[0], AAVE[.08], AAVE-PERP[0], ADA-0325[0], ADA-1230[0], ADA-PERP[0], ALGO[52], ALGO-0325[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], APT[2], APT-PERP[0], ATOM[0.50000000], AVAX[2.60000000], BNB[0.07001472], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0504[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0927[0], BTC-MOVE-0929[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1008[0], BTC-MOVE-1008[0], BTC-MOVE-1010[0], BTC-MOVE-101[0], BTC-MOVE-1012[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-2023Q1[0], BTC-MOVE-2023Q2[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1118[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOT[10.10019175], ETH[0.00000064], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[7.73], EURT[12448], FIL-PERP[0], FTM-PERP[0], FTT[101.58302541], FTT-PERP[0], IOTA-PERP[0], JOE[466], XNC[16.43169595], LINK[10.20000000], LINK-2021123[0], LUNA2[0.70369858], LUNA2_LOCKED[1.64196336], LUNC[153231.8480891], LUNC-PERP[0], MATIC[43.12175508], MATIC-PERP[0], MID-PERP[0], MKR[.067], NEAR[5.2], NFT [401053680949679465/The Hill by FTX #32565][1], RAY[293.123812], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[2.00410999], SOL-0325[0], SOL-1230[0], SRM[94.53017375], SRM_LOCKED[84605421], UNI[1], USD[182.41], USDT[0.81602404], USDT-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00409819 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210924[0], BTC-2021231[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-0325[0], ETH-0630[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20210924[0], ETH-2021231[0], FIL-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[-0.00000002], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], INJ-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PFE-20210924[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-0930[0], SOL-20210625[0], SOL-PERP[0], SRM[.018315], SRM_LOCKED[.35266672], SRM-PERP[0], STG-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TRX-0624[0], TRX-PERP[0], USD[13.77], USDT[253.75000000], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], XTZ-0325[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00409822 |  | BTC[0.00000904], TRX[.000042], USDT[0], XRP[0] |  |  |
| 00409826 |  | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-1230[0], APE-PERP[0], APT[.00697126], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000282], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], COPE[0], CRO[0.30597925], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[-0.02588083], ETH-PERP[0], ETHW[0.00002884], FIL-PERP[0], FTM[0.00960407], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFX5-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[2.6715119], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-26.57], USDT[0.00480410], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] |  |  |
| 00409827 |  | BNBBULL[0.10116268], DOGE[5], DOGEBULL[0.00000256], NFT (394082114216846304/FTX EU - we are here! #36797)[1], USD[1.03.23], USDT[0.00000001], XRPBULL[.0290285], XTZBULL[.000071] |  |  |
| 00409829 |  | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[2], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[26.6595531], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX[31.50172261], SNX-PERP[0], THETA-PERP[0], UNI[63.87428983], UNI-PERP[0], USD[2031.47], XMR-PERP[0], YFI-PERP[0] |  |  |
| 00409831 |  | ADABEAR[0], BCHBULL[0], BEAR[0], BNB[0.00000004], BSVBULL[0], DOGEBEAR[2e+06], DOGE-PERP[0], EOSBULL[0], ETHBEAR[0], HT[0], KIN[0], LINKBEAR[0], REEF[0], SHIB[0], TRX[0], USD[0.08], USDT[0], WAX[0], XRP[0], XRPBEAR[0], XRPBULL[0] |  |  |
| 00409832 |  | BNB[0.00000001], BTC[0], BTC-PERP[0], BULL[0], DOGE[0.02038561], DOGE-PERP[0], ETH[0.00000001], ETHBULL[0], LTC[0], SOL[0.00011590], TRX[0], USD[0.02], USDT[0.02710588], XRP[0.00765500] |  |  |
| 00409834 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT[.09559244], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00021294], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DOGE[3165], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.03811951], FTT-PERP[0], HNT-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00761860], SOL-PERP[0], SRM[0.35604914], SRM_LOCKED[2.42930548], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[332.49], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] |  |  |
| 00409835 | Contingent, Disputed | BTC[0], DMG-PERP[0], USD[0.00] |  |  |
| 00409836 |  | LUA[7.7], USDT[0.00213156] |  |  |
| 00409837 |  | BNB[0], USD[0.00], USDT[0] |  |  |
| 00409839 |  | DOT-PERP[0], ETH-PERP[0], USD[0.09] |  |  |
| 00409841 | Contingent | AGLD[218.75309025], APE[3.00684764], ATLAS[357812.9420319], AVAX[8.22413393], AVAX-PERP[0], AXS[26.15562681], BAND[28.20891223], BAO[16603851.75485384], BIT[100], BNB[32.72083629], BNT[457.47769538], BOBA[9.23380274], BTC[0.01000416], C98[406.11091783], CEL[8.17231430], COIN[0], CRO[2648.07798728], DFL[7285.14415639], DOGE[0], DOT-PERP[0], DYDX[40.0990076], ENS[20.33366587], ETH[0.15002749], ETHW[0.00009072], EUR[0.00], FIDA[40.75031197], FTT[448.57219031], GENE[3.12823481], GMT[20.04574522], GMT-PERP[0], GRT[155.93072009], HNT[37.10931845], IOTA-PERP[160], LINK[3.89769421], LTC[6.80417270], LUNA2[0.68402168], LUNA2_LOCKED[1.55805570], LUNC[1], LUNC-PERP[0], MATIC[0], MNGO[71.34589779], NFT (289810259801757078/Montreal Ticket Stub #574)[1], NFT (303427349662625796/Belgium Ticket Stub #102)[1], NFT (327573557131214108/Singapore Ticket Stub #321)[1], NFT (335563195563497106/FTX Crypto Cup 2022 Key #193)[1], NFT (340075999369950880/Baku Ticket Stub #1387)[1], NFT (345549748392736362/FTX AU - we are here! #2315)[1], NFT (357488192983244512/Mexico Ticket Stub #281)[1], NFT (362370630640234170/FTX AU - we are here! #2320)[1], NFT (365582591959890608/FTX EU - we are here! #90756)[1], NFT (378917170772816869/Netherlands Ticket Stub #1346)[1], NFT (417314904117937493/The Hill by FTX #1749)[1], NFT (433944173378442712/France Ticket Stub #1125)[1], NFT (450020754521472143/Hungary Ticket Stub #595)[1], NFT (464087264648562403/Monza Ticket Stub #276)[1], NFT (465844097070330215/FTX EU - we are here! #90622)[1], NFT (472906577302955489/FTX AU - we are here! #28038)[1], NFT (486961015461673392/FTX EU - we are here! #90488)[1], NFT (506905442123871799/Austin Ticket Stub #564)[1], NFT (523041436228937938/Monaco Ticket Stub #880)[1], NFT (543931363523010778/Japan Ticket Stub #1145)[1], OLY2021[0], OMG[11.19557196], POLIS[2810.18237898], RAY[83.53777264], SNX[0], SOL[15.20174049], SRM[58.57546458], SRM_LOCKED[350.77586601], STEP[29096.45504147], STG[252.82633749], TOMO[259.65835848], TRX[3000.34034548], TULIP[235.99270448], USD[18506.31], USDT[1000.90142720], USTC[0.00000001], YFII[.000001] |  |  |
| 00409843 |  | XRP[20.00997] |  |  |
| 00409844 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00071307], ETH-PERP[0], FTM-PERP[0], FTT[25.8543043], GME[.01382801], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00083907], LUNA2_LOCKED[0.00195785], LUNC[.002703], LUNC-PERP[0], MANA-PERP[0], MSTR-20210326[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[20.98], USDT[0], YFI-PERP[0] |  |  |
| 00409845 |  | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.24154284], ETH-PERP[0], ETHW[.24154284], GALA-PERP[0], SOL[.00206796], SOL-PERP[0], SRM[.676457], USD[4.33], USDT[1.14361370], XLM-PERP[0], XRP-PERP[0] |  |  |
| 00409850 |  | AKRO[2246.2246], ALGOBULL[1000100], BAO[100010], BSVBULL[99320.7195], DENT[13601.36], DOGEBULL[0], ETHBULL[0], FTT[0.08822187], FTT-PERP[0], KIN[1000100], LTC[.00025616], MKRBULL[0], REEF[1049.696], SHIB[5800460], USD[0.21], USDT[0] |  |  |
| 00409851 |  | ETH[0.00000001], ETHW[0.00000001], HT[-0.00000068], NFT (470330182939386048/FTX EU - we are here! #67118)[1], NFT (494841685605358302/FTX EU - we are here! #66099)[1], TRX[.000001], USDT[0.00000207] |  |  |
| 00409853 |  | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], MNGO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] |  |  |
| 00409854 |  | USD[0.01] |  |  |
| 00409856 |  | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[2.52], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] |  |  |
| 00409857 |  | BNB-PERP[0], BTC-PERP[0], HT-PERP[0], SNX-PERP[0], USD[0.00] |  |  |
| 00409859 |  | ADA-20210326[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH-PERP[0], SRN-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] |  |  |
| 00409860 | Contingent | FTT[0], LUNA2[0.00000584], LUNA2_LOCKED[0.00001364], LUNC[1.27300971], USD[0.00], USDT[0.00000001] |  |  |
| 00409861 |  | BTC[0.03000000], FTT[50.16486], SOL[11.82631257], USD[2.83] |  |  |
| 00409863 |  | ALCX[16.86776812], BTC[6.10644999], FTM[.05155636], USD[159010.51] |  |  |
| 00409865 |  | ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[-2.01], USDT[5.18457108], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00409867 |  | MATIC[0], MATIC-PERP[0], USD[0.00] |  |  |
| 00409873 | Contingent, Disputed | RAY[0], USD[0.00], USDT[0.00000003] |  |  |
| 00409877 |  | USD[0.00] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00409879 | | ADABULL[0.00989376], ALGOBULL[455293.818], ALTBULL[.47088941], ASDBULL[1.01408642], ATOMBULL[.5796346], BALBULL[.18988737], BCHBULL[1.5890198], BNBBULL[0.04137392], BSVBULL[155.90172], BULL[0.00344782], BULLSHIT[0.04697464], COMPBULL[0.01279193], DEFIBULL[0.09141973], DMGBULL[171.89164], DOGEBULL[0.01639266], DRGNBULL[.05376507], EOSBULL[114.827613], ETCBULL[.00565428], ETHBULL[0.01749008], EXCHBULL[0.00096926], FTT-PERP[0], GRTBULL[.0496685], HOLY-PERP[0], HTBULL[.05896283], KNCBULL[.06395968], LEOBULL[.02150371], LINKBULL[3.67107112], LTCBULL[5.265161], MATICBULL[1.5190837], MIDBULL[.01199244], MKRBULL[0.01256779], OKBBULL[0.00519825], OXY[30.98047], PRVBULL[.02048708], SOL[0], SOL-PERP[0], SUSHIBULL[9137.71272], SXPBULL[1.79491172], THETABULL[0.00645541], TOMOBULL[.47.074627], TRXBULL[.258.759239], UNISWAPBULL[0], USD[0.25], USDT[0.0], USDTBULL[0.00135914], VETBULL[2.26357305], XAUTBULL[0.00073953], XLMBULL[0.02638861], XTZBULL[1.699797162], ZECBULL[2.698299] |  |  |
| 00409880 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-2021062[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-2021062[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021062[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.08596], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], RAMP-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-2021062[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-2021062[0], TRX-PERP[0], UNI-PERP[0], USD[451.05], WAVES-PERP[0], YFI-PERP[0] |  |  |
| 00409882 | | AAVE[.00836806], AAVE-PERP[0], BTC[0], CRO-PERP[0], DRGN-2021062[0], ETH[.00072719], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[31.87486491], GMT[.2854717], GMT-PERP[0], LOOKS-PERP[0], MID-PERP[0], NFT (41024617348819854SNFT)[1], OXY[.88828], PRIV-PERP[0], RAY[.848091], RAY-PERP[0], SHIT-2021032[0], SLRS[.45853], SOL-PERP[0], TRX[.000018], UNI-PERP[0], USD[0.00], USDT[0.30038509] | Yes |  |
| 00409883 | | USDT[.7] |  |  |
| 00409884 | | ADABULL[0], ADAHALF[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09448050], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], RAY[0.14910949], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00409885 | | 1INCH-PERP[0], BNB[.00000001], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], GRTBULL[0.71491848], NFT (396894601004708022/FTX AU - we are here! #38871)[1], NFT (564785797486370747/FTX AU - we are here! #38928)[1], USD[0.01], USDT[0], XRP-PERP[0] |  |  |
| 00409886 | | BTC-PERP[0], XRP[2] |  |  |
| 00409893 | Contingent | AAVE-20210625[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00320000], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[150.00000001], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.11480945], LUNA_LOCKED[0.26788872], LUNC[25000], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[311.40740307], SRM_LOCKED[20.64055928], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], UNI-PERP[0], USD[0.33], USDT[0.00000002], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 00409895 | | ATLAS[91580], FTT[0.01188197], USD[0.06], ZECBULL[6576.998556] |  |  |
| 00409898 | | IMX[2300.31524019], USDT[0.00000004] |  |  |
| 00409900 | | USD[0.86] |  |  |
| 00409902 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMOBULL[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XLM-PERP[0], XRP[0.001219381], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] |  |  |
| 00409904 | Contingent | 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BOBA[.01749912], BTC[0.00001948], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210628[0], BTC-MOVE-20210804[0], BTC-MOVE-20210817[0], BTC-MOVE-20210904[0], BTC-MOVE-20210906[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.2448005], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DFL[2108.54565505], DODO-PERP[0], DOGE[0.05528629], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000612], ETH-20210923[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00060611], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09222045], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00545471], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[.99144], MKR[0.00096525], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (373369027384110751/Lady Sadako #1)[1], NFT (385412680240094674/Lady Sadako #2)[1], NFT (401552582973752720/Leopard Sadako #01 #1)[1], OMG[.220353], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[17.487818], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[88888], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.8603355], SOL-PERP[0], SRM[.9415745], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[16.8], SUSHI-PERP[0], SXP-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[25.00004], TRX-PERP[0], UNI-PERP[0], USD[1947.48], USDT[2.90058673], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00409905 | Contingent | FTT[.00000297], SRM[.59565572], SRM_LOCKED[516.13569765], USD[35970.06] |  |  |
| 00409906 | Contingent | AURY[14], ETH[0], ETH-PERP[0], LTC-20210625[0], LTC-PERP[0], MNGO[5159.586], POLIS[223.3], SLP[3710], SXP-20210625[0], SXP-PERP[0], TRX[.000002], USD[7.73], USDT[0.00161973] |  |  |
| 00409907 | | TRUMPSTAY[95153.9654], USD[0.03] |  |  |
| 00409910 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0.00000044], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], HNT-PERP[0], IMX-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.35461119], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], UBXT_LOCKED[136.15104449], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] |  |  |
| 00409914 | Contingent, Disputed | CRV-PERP[0], DOGE-PERP[0], ETH[0], FTT[0], TRYB[0], USD[0.00], USDT[0] |  |  |
| 00409915 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000840], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CREAM-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.04853760], FTT-PERP[0], GRT-PERP[0], HGET[0.04287219], LINA-PERP[0], LINK-PERP[0], LTC[1.41398396], LTC-20210326[0], LTCBULL[29.9806485], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[331.12], VET-PERP[0], XLMBULL[0.03000000], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00409919 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[1.00001088], BTC-20211231[0], BTC-MOVE-0812[0], BTC-MOVE-0814[0], BTC-MOVE-0915[0], BTC-MOVE-0921[0], BTC-MOVE-0926[0], BTC-MOVE-0928[0], BTC-MOVE-1001[0], BTC-MOVE-1003[0], BTC-MOVE-1016[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CARLSEM[20210], CHZ-PERP[0], CRV-PERP[0], DEFI-1230[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-1230[0], ETH-20210625[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[2000.05740123], FTT-PERP[0], GALA-PERP[0], GMT-1230[0], GMT-PERP[0], HUM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0.00000006], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], OLY2021[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-1230[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[549.68212221], SRM_LOCKED[549.68212221], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], TRX[2478828], TRX-PERP[0], USD[2162422.27], USDT[502973.25566624], USDT-PERP[0], WAVES-1230[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00409921 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] |  |  |
| 00409922 | | 0 |  |  |
| 00409923 | | USD[0.00] |  |  |
| 00409924 | | ALTBULL[.032], BTC[0.00001086], ETHBULL[0], FTT[0.45005078], LTCBULL[.0058604], TRX[.000001], USD[17.24], USDT[0], XRP[.269134] |  |  |
| 00409927 | | TRX[.000004], USDT[0.00000392] |  |  |
| 00409928 | | ETHW[.00098995], USD[0.00] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00409934 | | SECO[.00000008], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00409935 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[2.38] | | |
| 00409936 | | BTC-PERP[0], DOGE-PERP[0], USD[0.03], USDT[.002583] | | |
| 00409941 | | DOGE[.45498012], DOGE-PERP[0], USD[8.37] | | |
| 00409942 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.00005791], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK[.00000001], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[17.1], USDT[0.00000001] | | |
| 00409943 | | FIDA[.824035], USD[0.47], USDT[.09051615] | | |
| 00409946 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00639206], ETH-PERP[0], ETHW[0.00639206], FIL-PERP[0], FTM-PERP[0], FTT[0.02724910], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.57], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00409949 | | ADA-PERP[0], ALGOBULL[99.4], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOMBULL[.0059988], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0.00000093], BRZ-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGEBULL[0.00001839], DOGE-PERP[0], ENJ[.9832], ENJ-PERP[0], EOSBULL[.08684], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN[14465.54754019], KIN-PERP[0], KSM-PERP[0], LINA[9.804], LINK-PERP[0], LTCBULL[.009748], LTC-PERP[0], LUA[.04624], LUNC-PERP[0], MATICBULL[.000692], MATIC-PERP[0], MEDIA-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHIBULL[2.9994], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRXBULL[.009931], TRX-PERP[0], USD[0.18], USDT[0.03678764], XEM-PERP[0], XLM-PERP[0], XTZBULL[.0009202], ZIL-PERP[0] | | |
| 00409951 | | ETH[.001543], ETH-20210326[0], ETH-PERP[0], ETHW[.001543], USD[31.49] | | |
| 00409952 | Contingent | BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0], FTT[150.057141], SRM[15.04649547], SRM_LOCKED[61.03350453], TRX[.000204], USD[3330378.13], USDT[95412.68471806] | | USDT[2.165621] |
| 00409953 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT[.00000001], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.00], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00409954 | | USD[0.58] | | |
| 00409955 | | BTC-PERP[0], USD[0.27], XLM-PERP[0] | | |
| 00409958 | | BNBBEAR[6482220], DMGBULL[449.685], EOSBULL[22.56878], FIL-PERP[0], FTT[0.32108653], TRX[.00001], USD[0.00], USDT[0], VETBEAR[22135.21058] | | |
| 00409961 | Contingent | FTM[2863], LUNA2[1.75024484], LUNA2_LOCKED[4.08390463], LUNC[381119.5], SGD[0.00], SOL[0.52000000], USD[2.31] | | |
| 00409962 | | USDT[.120317] | | |
| 00409964 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM[0.10364604], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[615.42375563], BAO-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[1.014591], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KIN[10000], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[12.73], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | ATOM[.1], FTM[1] |
| 00409965 | | BTC[0.00001116], FTT[.0783], SRM-PERP[0], USD[2.15], USDT[0.00000529] | | |
| 00409966 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SUSHI-PERP[0], USD[1.30], USDT[1.31038550], XLM-PERP[0] | | |
| 00409968 | | AAVE[0], BNB[0], BTC[0], ETH[0], FTT[0.00188379], HT[0], MKR[0], USD[2.31], USDT[0] | | |
| 00409970 | | CAD[0.00] | | |
| 00409972 | | BNB[0], BTC[0], DOGE[0], ETH[.00000001], FTT[0], LTC[0.00398017], TRX[0.00014200], USD[0.13], USDT[17.21059408], XRP[.910238] | | |
| 00409974 | | BAO[4000], BTC[0], BTC-PERP[0], BULL[0.00000001], ETH[0], OXY[5], SOL[1.376], SRM[2.99981], STEP[3532.736044], USD[35.94], XLMBULL[0.00000002] | | |
| 00409976 | | BTC[0], DEFI-PERP[0], EUR[0.06], FTT[8.82020634], USD[0.23] | | |
| 00409977 | | DOGEBEAR2021[0.00017041], DOGEBULL[0], DOGEHEDGE[.08814], USD[0.00], USDT[0] | | |
| 00409978 | | DOGE[0.62392454], ETH[0.00204474], ETHW[0.00203378], LTC[0], MTA-PERP[0], SOL[0], SUSHI[.47633655], USD[1.28], USDT[0.00000015] | | ETH[.001998] |
| 00409981 | | USD[1.00] | | |
| 00409983 | | BTC-PERP[0], USD[0.00] | | |
| 00409985 | | AAVE-PERP[0], BTC-PERP[0], COPE[.98803], ETH-PERP[0], FTT[43.4623674], LEO-PERP[0], USD[2.07], USDT[0.41602300], XRP-PERP[0] | | |
| 00409986 | | OKB[0], USD[12.49], USDT[.01907836] | | |
| 00409987 | | ETH-PERP[0], FIL-PERP[0], HT-PERP[0], LINK-PERP[0], SNX-PERP[0], USD[0.41], XLM-PERP[0], YFI-PERP[0] | | |
| 00409989 | | ADABULL[0], BAO[0], BNBBEAR[0], BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], ETH[.0300579], ETHBEAR[0], ETHBULL[0.03076032], ETHW[0.03005789], MATICBULL[35.15722069], MKRBULL[0], OXY[0], POLIS[1.97089644], SOL[1.00025985], SUSHIBULL[33484.34568352], THETABULL[0], UNISWAPBULL[0], USD[0.00], VETBULL[0] | | |
| 00409991 | | USDT[1] | | |
| 00409992 | | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], REEF-PERP[0], TRX[3.17428600], USD[0.13], USDT[0], XRP[0.00039715], XRP-PERP[0] | | |
| 00409993 | Contingent | BTC[.0000555], FTT[0], NFT (364031369367927854/FTX Crypto Cup 2022 Key #26908)[1], SRM[.02102207], SRM_LOCKED[0.01526633], USD[0.00], USDT[0.00000001] | | |
| 00409999 | | BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], LRC-PERP[0], MANA-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 00410001 | | AAVE-PERP[0], ADA-PERP[0], ALPHA[.995], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.000995], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000312], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[.08838], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.43], USD[0.00093630], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00410004 | | DOGE[.9939181], FTT[13.10425724], TRX[.000003], USDT[1409.76068783] | Yes | |
| 00410006 | | USD[0.46] | | |
| 00410007 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], YFII-PERP[0], YFI-PERP[0] | | |
| 00410008 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], REN-PERP[0], ROOK-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00410011 | | BNB[0], BTC[0], CHZ[0], DENT[0], DOGEBULL[0], ENJ[0], FTT[0], USD[0.01], USDT[0] | | |
| 00410012 | | USD[1.37] | | |
| 00410013 | Contingent | BNB[0.41905926], DAI[0], DOGE[0], ETH[0.00205968], ETHW[0.00204871], FTT[0], LUNA2[0.00982120], LUNA2_LOCKED[0.02291614], LUNC[2138.58810653], TRX[1177.41592257], USD[554.54], USDT[0], YFI[0] | | ETH[.00205965], TRX[1177.01283098], USD[530.00] |
| 00410015 | | BTC[.00080798], BTC-PERP[0], USD[-10.18] | | |
| 00410021 | Contingent | BTC[0], DOGE[1452], SRM[3.37845435], SRM_LOCKED[22.69356568], USD[0.00], USDT[1.29955990] | | |
| 00410022 | Contingent | BTC[0], ETH[1.94141014], ETHW[1.94141014], FTT[25.00575199], LUNA2[0.01864255], LUNA2_LOCKED[0.04349929], LUNC[4059.45601791], MATIC[130], SOL[13.42], USD[0.44] | | |
| 00410024 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ROOK-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.45], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00410025 | | ETHBULL[.14046774], TRUMPFEB[0], USD[0.00], USDT[0.00248840], XLMBULL[39965.96344228], XRP[.04073699] | | |
| 00410028 | | ETHBULL[0], TRUMPFEB[0], USD[0.03], USDT[0.00000001], XLMBULL[48761.62340000], XRPBULL[0] | | |
| 00410029 | | USD[273.33] | | |
| 00410030 | | ALPHA[.9475], COPE[100.9201], DENT[9993], DOGE[.678], DOGE-PERP[0], ETH[0], FTT[17.987715], LTC[3.38769819], OKB[.0999321], RSR[3997.284], RUNE[.072], SOL-PERP[0], SRM[.958], SRN-PERP[0], SXP[168.8356338], SXP-PERP[0], TRX-PERP[0], USD[0.03], USDT[1.51367584] | | |
| 00410032 | Contingent | AAVE-PERP[0], BTC[0], CONV-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], NEO-PERP[0], ONT-PERP[0], SRM[.00530855], SRM_LOCKED[6.14153412], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00410033 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[6.438], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00003852], ETH-PERP[0], ETHW[0.00003852], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09993], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY[.05679125], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.03298], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000002], TULIP-PERP[0], UNI-PERP[0], USD[-0.25], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00410035 | | BTC-20210625[0], BTC-PERP[0], DOT-PERP[0], SUSHI-PERP[0], USD[0.60], XLM-PERP[0] | | |
| 00410040 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-20210326[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210924[0], ATOM-20211223[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER[0], BAL[0], BAL-20210326[0], BAL-PERP[0], BNB[0], BNB-20210326[0], BNB-20210924[0], BNB-20211123[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP[0], COMP-20210326[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], COPE[0], CREAM[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CRV[0.00000001], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[25.00000002], FTT-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-20210924[0], GRT-PERP[0], HNT[0], HXRO-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[140.7239849], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OLY2021[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0930[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211123[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210326[0], THETA-20210625[0], THETA-20210924[0], TLM[0], TOMO[0], TOMO-PERP[0], TRU[0], TRU-20210625[0], TRX-20210326[0], TRX-PERP[0], UNI[0], UNI-20210326[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00410041 | | ENS[16.14], ETH[2.83540688], ETHW[2.83540688], FTT[25], STARS[0], USD[143.78], USDT[0] | | |
| 00410042 | | ETH-PERP[0], TRX[.000003], USD[0.00], USDT[.9962], XEM-PERP[0] | | |
| 00410045 | | AAVE-PERP[0], AMPL[0.13181791], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BAO-PERP[0], BULL[.00023898], CEL-PERP[0], DYDX[.0799056], EDEN-PERP[0], ENS-PERP[0], ETHBULL[520.86], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[333.4], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00859843], LUNA2[0.00966814], LUNA2_LOCKED[0.02255901], LUNC[2105.26], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.000874], TRX-PERP[0], USD[0.02], USDT[0.00684585], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00410047 | | FTT[15.4], USD[2.52] | | |
| 00410048 | | BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], TRX[.000022], USD[0.00], USDT[0] | | |
| 00410049 | Contingent | BTC[0], CEL[.0811], DOGE[0], FTT[.09508679], LINK[0.02285985], LTC[0], LUNA2[0.03485407], LUNA2_LOCKED[0.08132617], LUNC[7589.54789630], USD[401.38], USDT[0.00199373] | | |
| 00410051 | | USDT[100] | | |
| 00410052 | Contingent | 1INCH[448.21515087], BLT[324.00162], BNB[0.00005000], BTC[0], CEL[0.00500001], DOGE[0], ENS[.0007863], ETH[0], FIDA[1.6563162], FIDA_LOCKED[3.83462928], FTM[.001], FTT[0.03391188], GME[.00000003], GMEPRE[0], GMT-PERP[0], INDI[.04037], LTC[0], LUNA2[0.04791790], LUNA2_LOCKED[0.11180844], MATIC[1.78377813], NFT (397257357644275184/lovely dog #1)[1], NFT (570663100512108916)[W/E] Underground Night Al ART)[1], RAY[.481819], SAND[.005], SOL[10.10032013], SRM[57.27740112], SRM_LOCKED[654.73514751], TONCOIN[.00568], TRX[0.00000344], UNI[0], USD[9608.93], USDT[0.00000001] | | 1INCH[442.982322], SOL[9.898367], TRX[.000003] |
| 00410054 | | XRP[.0101] | | |
| 00410057 | Contingent | BOBA[.33333333], BOBA_LOCKED[229166.66666667], ETH[.12], ETHW[.12], LUNA2[0.52925821], LUNA2_LOCKED[1.23493582], SOL[.46], USD[36507.38], USDT[0.32741793] | | |
| 00410060 | | BOBA[.0107527], USD[0.00], USDT[3.53208459], XPLA[9.85] | | |
| 00410064 | Contingent | AAVE[43.57], AAVE-PERP[-43.57], ALPHA[5949], ALPHA-PERP[-5949], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], CREAM[836.28], CREAM-PERP[-836.28000000], DAWN-PERP[0], DOGE-PERP[0], ETH[1.49320230], ETH-PERP[0], ETHW[1.49320230], FTT-PERP[-0.10000000], HNT-PERP[0.10000000], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[-50.29999999], SHIB[192700000], SHIB-PERP[-192700000], SNX-PERP[0], SRM[1317072], SRM_LOCKED[2.37760628], STEP-PERP[0], SUSHI[7111.5], SUSHI-PERP[-7112], SXP-PERP[-0.19999999], TRU[108811], TRU-PERP[-108811], USD[28559.79], XRP-PERP[0] | | |
| 00410065 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00057315], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02136539], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-8.15], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00410066 | | USD[1.00] | | |
| 00410067 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.11653012], LUNA2_LOCKED[0.27190362], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USDT[1.91288980], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00410068 | | USD[11.97] | | |
| 00410070 | | BNB[.00825], ETHBEAR[38574.331], USDT[0.09020047] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00410071 | Contingent | DMG[.089374], DOGE[.79322], FTT[.7154925], RAY[.63630206], SHIB[99776], SRM[16.46191564], SRM_LOCKED[52.82151258], TRX[.9944], UBXT[.999405], USD[3237.97], USDT[0], VETBULL[.6], XRP[.92776] | | USD[1.01] |
| 00410073 | | FTT[0.06084355], USD[0.00], USDT[0.00000001] | | |
| 00410074 | | BTC-PERP[0], FIDA[.7412], USD[-0.03], USDT[1.92118307] | | |
| 00410075 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BTC[0.00009716], BULL[0.00014949], DOGE[12.48943], ETHBULL[0.00014649], FTT-PERP[0], LINK[.28309], MOB[3.93065], RUNE[.465762], RUNE-PERP[0], SAND-PERP[0], SOL[.0550505], SRM849.84401], SRM-PERP[0], SUSHI[22.443095], TRU[.76858], UNI[78.4826055], USD[-148.77], USDT[397.55396482] | | |
| 00410077 | Contingent | AAPL[0], ARKK[0], BITW[0], BNB[0], CEL[0], DAI[0], FTT[25.02109815], LTC[0], LUNA2[0.00339636], LUNA2_LOCKED[0.00792484], PYPL[0], TRX[0.41287835], TSM[0], USD[0.01], USDT[0], USTC[0.48077149] | | TRX[.380945] |
| 00410078 | | TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 00410080 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[237.77967349] | | |
| 00410083 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00710154], ETH-PERP[0], ETHW[.00710153], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[5.86524216], LUNA2_LOCKED[13.68556505], LUNC[1277168.83], MANA[0], MATIC-PERP[0], MEDIA-PERP[0], OMG[0], ORBS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRU-20210326[0], USD[0.14], XLM-PERP[0], XRP-PERP[0] | | |
| 00410084 | Contingent | APE-PERP[0], APT[.00091613], APT-PERP[0], ATOM-PERP[0], BNB[.00000001], BTC-PERP[0], C98-PERP[0], CUSDT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.00017464], FTM[0.26278690], FTT[26.33106848], GALA-PERP[0], GAL-PERP[0], LINK[0.07456965], LUNA2[0.07141336], LUNA2_LOCKED[0.14267869], LUNC[0], LUNC-PERP[0], NEAR[.03913698], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[27281.75], USDT[0], USTC-PERP[0] | Yes | |
| 00410086 | | BIT[.97549], BNB[.0074825], BTC[0.00004216], CRV[.924855], DOGE[.896275], ETH[0], ETHW[1.12557409], FRONT[.966085], JST[8.46385], MANA[.98024], RAY[.980715], RUNE[.021036], SHIB[2010.5], SOL[2.65142204], UNI[.044984], USD[9.91], USDT[1.81499784], XRP[.970741] | | |
| 00410087 | | USD[0.00], USDT[0.0000007] | | |
| 00410089 | | BTC[.3], BTC-PERP[0], USD[-30.53], USDT[644.59057468] | | |
| 00410092 | | ALGOBULL[23234.53875], DOGEBULL[0.00000667], EOSBULL[133.03242], USD[0.00], USDT[0], XRPBEAR[5.902], XRPBULL[.028012] | | |
| 00410095 | Contingent, Disputed | TRX[.000001], USDT[0.00000006] | | |
| 00410098 | | BTC[0], USDT[.3345] | | |
| 00410099 | | CHF[0.00] | | |
| 00410102 | | ALTBEAR[78.79], BNBBEAR[6995100], COMPBULL[0], ETHBULL[0], UNISWAPBULL[0], USD[-0.07], USDT[0.11129797], XLMBULL[0.05166381] | | |
| 00410111 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20210326[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.21214134], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICBEAR[59967600], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAPBULL[0], USD[10.04], VET-PERP[0], XLMBULL[0], XLM-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00410112 | | TRX[.000001], USDT[0.29544051] | | |
| 00410113 | | 1INCH-PERP[0], CAKE-PERP[0], FTT[.096941], SRM-PERP[0], TRX[.000086], USD[0.48], USDT[398.79200356], XRP-PERP[0] | | |
| 00410118 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.84] | | |
| 00410126 | | BNB[.00000001], CRO[2], ETH[0], NFT [546767711658454590/FTX AU - we are here! #20872][1], SOL[.0000001], TRX[.398019], USD[0.37], USDT[0.00000029] | | |
| 00410127 | | BTC[0], USD[26.09], USDT[0.00000001] | | |
| 00410129 | Contingent | 1INCH[0.04951314], AAVE-PERP[0], ALGO-PERP[0], AVAX[0.11984832], AXS[0.06634879], BAT[30521.89203302], BTC[1.52042306], CHZ[55003.12053752], CRV[1616.00299], DOGE[0.85831709], ENJ[3000.01476], ETH[18.07127380], ETHW[17.99440735], FTT[1200.30986553], HNT[200.402004], IMX[4303.743037], JOE[1500.015], MATIC[9110.80079277], RAY[0.55461725], RNDR[3188.08612446], SAND[.81448755], SOL[228.83151975], SRM[27.27458651], SRM_LOCKED[280.77087551], SUSHI[0.92261536], UNI[0.07706385], USD[0.00], XRP[10266.6192], ZIL-PERP[0] | | AAVE[55.088281], MATIC[8604.59009] |
| 00410133 | | BTC[0], CRO[0], FTT[0.00352744], MOB[0], USD[0.00], USDT[0], WRX[0] | | |
| 00410134 | | BTC[-0.00007988], BTC-0325[0], USD[5.72] | | |
| 00410138 | Contingent | LUNA2[0.00409083], LUNA2_LOCKED[0.00954527], USD[0.00], USDT[.4201622], USTC[.579077] | | |
| 00410139 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], MTA-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00410141 | | BTC[.09968006], EUR[2.52] | | |
| 00410143 | | ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[6.52], XTZ-PERP[0], YFI-PERP[0] | | |
| 00410144 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.29126091], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000014], TRX-PERP[0], TULIP-PERP[0], USD[0.94], USDT[0.00001082], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00410145 | | DOGE[0], LTC[0], USD[0.00] | | |
| 00410146 | | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB[0], CLV-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], MANA-PERP[0], MTA-PERP[0], MTL-PERP[0], NFT (336013663310108242/FTX AU - we are here! #48752)[1], NFT (387143711393661701/FTX AU - we are here! #48712)[1], NFT (426779484690318242/FTX EU - we are here! #253687)[1], NFT (415087897273672197/FTX EU - we are here! #253695)[1], NFT (515636252719860463/FTX EU - we are here! #253695)[1], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], USD[0.58], USDT[0], WAVES-PERP[0] | | |
| 00410147 | | COIN[1.4990025], TRX[.000001], USD[1.91], USDT[0] | | |
| 00410150 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0], ICX-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], UNI-PERP[0], USD[0.05], USDT[0.00000001], USTC[.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00410151 | | USD[0.00], USDT[0] | | |
| 00410152 | | ADA-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTMX-20210326[0], CREAM-PERP[0], ETH-PERP[0], HOLY-PERP[0], KNC-PERP[0], MKR-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIT-20210326[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SXP-PERP[0], TRX[0.00004000], TRX-20210326[0], TRYB-PERP[0], USD[0.00], USDT[0.00000213], XLM-PERP[0], ZEC-PERP[0] | | |
| 00410154 | | BTC[.00000069], BTC-PERP[0], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00410155 | | BIT[2], BTC[0], BTC-PERP[0], BULL[0], DEFIBULL[0], ETHBULL[0], ETH-PERP[0], FTT[0.04669801], LTC-PERP[0], UNI-PERP[0], USD[0.56], USDT[0], XTZ-PERP[0] | | |
| 00410156 | | GST-PERP[0], SOL[0], TRX[.000777], USD[1.30], USDT[0.00000036] | | |
| 00410157 | | USDT[1.85196] | | |
| 00410158 | | BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.72], XLM-PERP[0] | | |
| 00410159 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00095321], ETH-PERP[0], ETHW[0.00095321], FTT[0.08431404], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000013], TRX-PERP[0], UNI-PERP[0], USD[17.35], USDT[1.20323012] | | |
| 00410160 | Contingent | APE[.070295], DOGE[0.42733301], DOGE-PERP[0], ETH[.00000001], ETHW[253.97484614], FTT[1732.75368], PSY[5000], SOL[0.00906019], SPELL[22.51300727], SRM[100.4151942], SRM_LOCKED[642.08984954], TRX[.000003], USD[4.89], USDT[42879.55829338] | | |
| 00410163 | | BTC[0], USD[0.00] | | |
| 00410165 | | 0 | | |
| 00410172 | | 0 | | |
| 00410174 | | AAVE-PERP[0], ADA-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], LTC-PERP[0], NEO-PERP[0], TRX[.000001], USD[17.01], USDT[9.68862130] | | |
| 00410178 | | ADA-PERP[0], USD[1.82] | Yes | |
| 00410179 | | 0 | | |
| 00410182 | | USDT[1.94961] | | |
| 00410183 | | ETH[.06455757], ETHW[0.06455757], USD[0.00], USDT[0] | | |
| 00410185 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00410189 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-20210625[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210413[0], BTC-MOVE-20210416[0], BTC-MOVE-20210103[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210514[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CEL-20210625[0], CELO-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDTBULL[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-1230[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], HALF[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HTBULL[0], HT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKRBULL[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXGBULL[0], PERP-PERP[0], PRIVBULL[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF[.10478785], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[0], TRX-20210625[0], TRXBULL[0], TRX-PERP[0], TRYB-20210625[0], TRYB-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-20210625[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00410191 | | ADA-PERP[0], APT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00029553], FTT-PERP[0], GST[.06], ICX-PERP[0], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.310343], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 00410192 | | APT[.9962], BADGER[.00088], BNB[.00000001], USD[0.00], USDT[0.02897970] | | |
| 00410194 | | BTC[0.01590933], USD[1.21] | | |
| 00410195 | | BTC[0] | | |
| 00410196 | Contingent | 1INCH[.26901532], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.117205], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV[.0062265], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.058995], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[150.8004095], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[.0001325], LINK-PERP[0], LRC-PERP[0], LTC[.00005575], LTC-PERP[0], LUNC-PERP[0], MAPS[.5960125], MATIC-PERP[0], MTA[.61472824], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[.82311502], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0030169], SOL-PERP[0], SPELL[179244.2765425B], SRM[1.13109155], SRM_LOCKED[6.73611229], SRM-PERP[0], STEP-PERP[0], SUSHI[.10711354], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], TOMO-PERP[0], TRX-PERP[0], UBXT_LOCKED[56.40502267], UNI-PERP[0], USD[9272.69], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00410197 | | ADA-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], TRX-PERP[0], USD[1.11], XRP-PERP[0] | | |
| 00410198 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], NFT [464156901790846070/FTX Crypto Cup 2022 Key #22814][1], TRX-PERP[0], USD[-0.02], USDT[0.02330119], XRP-PERP[0] | | |
| 00410201 | Contingent | BNB[4.4298095], BTC[.000043], BTC-PERP[0.4], ETH[7.12845577], ETH-PERP[0], ETHW[7.42845577], FTT[115.26291772], LUNA2[11.48100265], LUNA2_LOCKED[26.78900619], LUNC[2500012.5], LUNC-PERP[0], SANX[.004], SAND-PERP[0], SHIB[7500037.5], TRX[2.021962], USDt-26.99], USDT[3617.612707] | | USDT[1000] |
| 00410203 | | SNX[.00000001], USD[0.00], USDT[0] | | |
| 00410208 | | AAPL-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00094], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00094], FLOW-PERP[0], FTT[10], FTT-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], TSLA-20210326[0], USD[1987.30], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00410210 | | 0 | | |
| 00410214 | Contingent | AAVE-20210625[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP-20210625[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01800001], ETH-0325[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[29.69168100], FTT-PERP[0], GRT-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.27253521], SRM_LOCKED[52.47818074], SUSHI-20210625[0], SUSHI-PERP[0], TRX[.000777], USD[15.98], USDT[0.0000004], USDT-PERP[0], YFI-20210625[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00410215 | | BTC[.09123], ETH[1.51441396], ETHW[1.51441395], USD[0.01], USDT[0] | | |
| 00410216 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[6.63], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00410217 | | DEFIBULL[0], ETH[0], FTT[0.04770855], SXPBULL[2473.1877568], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00410219 | Contingent | COPE[.034135], ETH[0], KIN[1], LUNA2[0.01317537], LUNA2_LOCKED[0.03074253], LUNC[2868.9647931], USD[0.33], USDT[0] | | |
| 00410220 | | ETH[.00000001], ETH-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Assets / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00410223 | | NFT (45352652599247860S/FTX dinosaur)[1], RAY[.02388632], SOL[.22027714], TRX[.000002], USD[0.00], USDT[0] | | |
| 00410225 | | APE-PERP[0], AR-PERP[0], BTC[.00007716], ETH[0.00294611], ETH-PERP[0], ETHW[0.00294611], EUR[0.00], SOL[0], SOL-PERP[0], USD[36.00], USDT[0] | | |
| 00410227 | | FTT[0], USD[0.00], USDT[0] | | |
| 00410228 | | LUA[.01454], RAY[.9783], USD[0.00], USDT[0] | | |
| 00410229 | | ATLAS[0], BNB[0], BTC[0], COMP[0], LTC[0], MATIC[.00000001], SOL[0], SRM[22], USD[0.00], USDT[45.05300270] | | |
| 00410232 | | GBP[0.00], USD[0.00] | | |
| 00410233 | | BTC[.04806709], BTC-PERP[0], FTT[.53007131], FTT-PERP[0], LUA[218.260706], RAY-PERP[0], SRM-PERP[0], USD[607.25] | | |
| 00410234 | Contingent | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.03488113], GST-PERP[0], NFT (347098085744897930/The Hill by FTX #6449)[1], NFT (537793100705817311/FTX Crypto Cup 2022 Key #10409)[1], SRM[1.85062263], SRM_LOCKED[27.79263434], USD[31.58], USDT[0.00000001], WAVES-PERP[0] | Yes | |
| 00410235 | | 0 | | |
| 00410236 | | ADABULL[0], BNBBULL[0], BULL[0], FTT[0.06705444], USD[1.28] | | |
| 00410239 | Contingent, Disputed | BTC[0], USD[5.77] | | |
| 00410241 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAT-PERP[0], BRZ-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000035], TRX-PERP[0], USD[5.98], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00410242 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000002], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.09], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00410243 | | BNB[14.9995], FTT[38.59164422], SOL[64.1874616], USD[0.53], USDT[0] | | |
| 00410245 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0212[0], BTC-MOVE-0301[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.00001799], USDI-0.33], USDT[0.40161283], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00410246 | | USDT[.27] | | |
| 00410249 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.00986185], LINK-PERP[0], ONT-PERP[0], PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[2.18] | | USD[1.99] |
| 00410253 | | 0 | | |
| 00410255 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], C98[.98613], C98-PERP[0], CEL[.03658], EOS-PERP[0], ETH-PERP[0], FTT[25.0267042], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MNGO[9.92628], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[2.56], USDT[0.38777181], YFI[0], ZRX[.731], ZRX-PERP[0] | | |
| 00410256 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], UTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00410257 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000018], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00410258 | | AMPL[0.30440654], AMPL-PERP[0], BNB[0.00827675], CAKE-PERP[0], CEL[0.04933263], CEL-PERP[0], ETH-PERP[0], FTT[.00557117], FTT-PERP[0], GST-0930[0], GST-PERP[0], MEDIA-PERP[0], USD[2053.02], USDT[0.11986577] | | |
| 00410259 | | AAVE[0], AAVE-PERP[0], ADABULL[.06992663], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.000917], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.03], USDT[0.00000073], USDT-PERP[0], VET-PERP[0], YFI-PERP[0] | | |
| 00410265 | Contingent | SRM[42.12568064], SRM_LOCKED[142.73954158], USD[0.00] | | |
| 00410266 | | 1INCH-PERP[0], AAVE-PERP[0], LEO-PERP[0], TRYB-PERP[0], USD[0.00] | | |
| 00410269 | | ADA-PERP[0], BOBA-PERP[0], BTC[.06695345], BTC-MOVE-0914[0], BTC-MOVE-0918[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.273], ETHBULL[511.474276], ETH-PERP[.157], ETHW[.273], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[320], MATIC-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.001973], USD[2.69], USDT[1195.53000000], XRP-PERP[0] | | |
| 00410270 | Contingent | ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BNB[1.56422410], BNB-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[25.03809148], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[0.00600000], SOL-PERP[0], SRM_LOCKED[16.65420614], STMX-PERP[0], USDI-0.08], USDT[0.00000011] | | |
| 00410271 | | MOB[0] | | |
| 00410276 | | AUDIO-PERP[0], EDEN-PERP[0], FTM-PERP[0], FTT[.03617085], KIN-PERP[0], LEO-PERP[0], MAPS-PERP[0], POLIS-PERP[0], PRIV-PERP[0], ROOK-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.50], USDT[0] | | |
| 00410278 | | USD[0.00] | | |
| 00410279 | | ETH[0], LTC-PERP[0], TOMO-PERP[0], USD[0.60], USDT[0.00454337] | | |
| 00410280 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[1889.42559344], ATOMBULL[0], AUDIO[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MBS[115.25853405], NEAR-PERP[0], NEO-PERP[0], SOL[0], SXP-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00410282 | Contingent | 1INCH[193], AMPL[0], BNT[92], CRV[1296.85654], DOGEBULL[0], FTT[0], LUNA2[1.86267767], LUNA2_LOCKED[4.34624789], LUNC[405601.9845534], RSR[10618.78187845], TLM[52104.61948], TOMO[1260.95482], UNI[300.016655], USD[11.37], USDT[0] | | |
| 00410284 | | ADABULL[0.00007084], AGLD-PERP[0], ALGO-PERP[0], BNBBULL[0], BTC[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGEBULL[0], FLOW-PERP[0], FTT-PERP[0], FTT[26.18829902], GRTBULL[0], HUM-PERP[0], OMG-PERP[0], SLP-PERP[0], USD[0.799], USDT[-0.00267124], XRP[.09599614] | | |
| 00410287 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.09], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00410289 | Contingent | BTC[0.32963015], ETH[.00044649], ETHW[32.35552166], FTT[0], GME[.00000001], GMEPRE[0], SRM[2.02926914], SRM_LOCKED[19.98176591], TRX[.000017], USD[0.00], USDT[0] | | |
| 00410290 | Contingent, Disputed | BTC[0], ETH[0], USD[0.25], USDT[0.00000001] | | |
| 00410293 | | 1INCH[0], BEARSHIT[3347.655], BNB[0], FTT[0.00986244], LUA[.03847], TRX[1241.7516], USD[0.00], USDT[0.55575457] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00410295 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAI[.00000001], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00265567], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00415282], XLM-PERP[0], YFI-PERP[0] | | |
| 00410303 | | FTT[0.00134051], NFT (290978476707102011/FTX EU - we are here! #222307][1], NFT (299334406108095565/The Hill by FTX #25250)[1], NFT (384689050106381139/FTX EU - we are here! #222111)[1], NFT (453216508061759574/FTX EU - we are here! #222321)[1], NFT (455770908240873313/FTX Crypto Cup 2022 Key #9117)[1], USD[0.00], USDT[0] | | |
| 00410308 | | NFT (556071312409472153/The Hill by FTX #43289)[1] | | |
| 00410311 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00410312 | Contingent | BTC[0], FTT[.066733], LUNA2[0.16781508], LUNA2_LOCKED[0.39156854], NFT (436922140703186632/FTX AU - we are here! #40283)[1], NFT (542181859851745586/FTX AU - we are here! #40775)[1], SOL[.00672116], TRX[.001301], USD[0.00], USDT[1.89115113], USTC[.349862] | | |
| 00410314 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.52] | | |
| 00410316 | | CQT[.9646], MATH[.07164], MNGO[9.878], OXY[.98], STEP[.05002], TRX[.000003], USD[0.00], USDT[0.00942000] | | |
| 00410317 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000565], CHZ-PERP[0], COPE[1.9642], DEFIBULL[0], DOT-20210326[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FTT[0.16253042], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], OMG-XLMBULL[.00006332], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00410318 | | BTC-PERP[0], USD[0.59], USDT[0] | | |
| 00410322 | | CRO[30], FTT[1.099886], USD[3.53], USDT[.002901] | | |
| 00410329 | | DAI[.02], ETH[4.905], FTT[0.11973762], USD[0.01], USDT[23.28114947] | | |
| 00410330 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.06] | | |
| 00410333 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00410336 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.48000000], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[61.9376678], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.01040000], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[301.80517977], CHZ-PERP[0], COMP[.89234929], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMGBULL[9.963334], DOGE[.4402], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GODS[87], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[1.47974692], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[.356], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[1224], PERP-PERP[0], QTUM-PERP[0], RAY[14.9908335], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[12], STEP-PERP[0], SUSHI[6.54521724], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UBXT[0], UNI[6.12078466], UNI-PERP[0], UNISWAP-PERP[0], USD[1121.33], USDT[45.42172513], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[196.968086], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00410339 | | ETHBEAR[200000] | | |
| 00410341 | | ATLAS-PERP[0], USD[0.01], USDT[1.19217792] | | |
| 00410342 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0], ZEC-PERP[0] | | |
| 00410348 | | AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0394851], BNB-PERP[0], BTC[0.00017149], BTC-PERP[0], DOT[.289968], DOT-PERP[0], ETH[0.00912723], ETHW[0.60851534], GALA[9.753], GALA-PERP[0], KIN[522.533], LUNC-PERP[0], MKR-PERP[0], SOL[.15975871], SOL-PERP[0], TRX[.000001], USDT[.0347.83], USDT[16.89470149], XRP[23] | | |
| 00410349 | | ADABULL[1.17530914], BNB[0], BTC[0], BULL[0], DOGEBULL[0], ETH[0.00019328], ETHW[0.00841352], MKRBULL[0], POLIS[1753.74091376], SRM[0], TRX[.000077], UNISWAPBULL[9.23693921], USD[-11.73], USDT[-0.00241352], XRP[0.86590201], XRPBULL[2944263.84253986], XRP-PERP[0] | | |
| 00410358 | | BTC[.0015087], BTC-PERP[0], USD[0.13] | | |
| 00410360 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRUMPFEB[0], USD[2.31] | | |
| 00410365 | | DEFI-PERP[0], LINK-PERP[0], USD[0.05] | | |
| 00410368 | | BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.40], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00410369 | | USD[63.67] | | |
| 00410371 | | BTC-PERP[0], DYDX[.00000001], ETH[0], FTT[0.00000001], FTT-PERP[0], USD[1.27], USDT[0.00000084] | | |
| 00410375 | | BTC-PERP[0], USD[0.01] | | |
| 00410376 | | BTC[0], SOL[8.18625667], USD[14.05] | | |
| 00410379 | | 1INCH-PERP[0], ALGO-PERP[0], BAT-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00006], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], ZEC-PERP[0] | | |
| 00410383 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[-0.24], USDT[0.29974683], XLM-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00410385 | | AAVE[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.10000000], FTM-PERP[0], FTT[0.06294132], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], OMG-PERP[0], PERP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3099.80], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00410386 | | ALPHA-PERP[0], ALT-PERP[0], ATOMBULL[0.00010091], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0.00000103], DOGE-PERP[0], ETH-PERP[0], EXCH-PERP[0], MTA-PERP[0], USD[-25.59], USDT[32.73691366] | | |
| 00410387 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00410389 | | USD[0.00] | | |
| 00410390 | | BSV-PERP[0], ETH-PERP[0], USD[-0.41], USDT[35.33] | | |
| 00410392 | Contingent | AAVE-20210326[0], AAVE-20210625[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AXS-PERP[0], BAND[.00000001], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00029421], ETH-20210326[0], ETH-20210625[0], ETHW[.0002942], FIDA[1.03497367], FIDA_LOCKED[4.49236662], FTM[.00000001], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LUNC-PERP[0], MATIC[0.00000001], MER[.1], MKR-PERP[0], OKB-PERP[0], REN-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[29.19167665], SRM_LOCKED[483.14990481], SRM-PERP[0], SUSHI[0.00000001], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX[.000012], UBXT[.77366681], UNI-20210625[0], UNI-PERP[0], USD[-0.91], USDT[0.60000003], USDT-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], YFI-20210326[0] | | |
| 00410395 | | CHZ[999.8195], CRV-PERP[0], DOT-PERP[0], ETH[.00000001], FTT[26.12939841], SNX-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00410396 | | AUD[-46.77], USDT[39.53392457] | | |
| 00410397 | Contingent, Disputed | CEL[.0633], USD[0.00] | | |
| 00410398 | Contingent | BTC[0.00004039], OXY[0], SRM[0.00006825], SRM_LOCKED[0.00026817], TRX[.00002], USD[0.00], USDT[0] | | |
| 00410401 | | USD[1.55], XRPBULL[.00258] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00410402 | | BTC[0], FTT[0.05620141], USD[4.24] | | |
| 00410403 | | USD[0.01] | | |
| 00410404 | | 0 | | |
| 00410410 | | LUA[.111971], TRX[.000001], USDT[0.00000001] | | |
| 00410412 | | 0 | | |
| 00410416 | | BTC[0], ETH[.00060172], ETHW[0.00060171] | | |
| 00410417 | | USD[0.00] | | |
| 00410424 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[.00006012], ETH-PERP[0], ETHW[0.00006012], LTC-PERP[0], USD[0.00] | | |
| 00410426 | Contingent | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGOBULL[1269076.94400000], ALGO-PERP[0], ALT-PERP[0], ATOMBULL[1.228], ATOM-PERP[0], BCH-PERP[0], BEAR[58.789], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGEBULL[17.01734063], DOGE-PERP[0], DOT-PERP[0], EOSBULL[2592.249636], EOS-PERP[0], ETCBULL[0.05211169], ETC-PERP[0], ETHBULL[0.00008546], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRTBEAR[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02520644], LUNA2_LOCKED[0.05881504], LUNC[5488.7574279], LUNC-PERP[0], MATICBULL[222591.71600000], MATIC-PERP[0], MID-PERP[0], OMF-PERP[0], PROM-PERP[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[827.6782033], SXP-PERP[0], THETABULL[61.93484800], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRPBULL[259.850144], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00410428 | Contingent | AVAX[0], BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[0], FTT[0.00000001], LUNA2[0.00625076], LUNA2_LOCKED[0.01458511], MATIC[0], SOL[.00000001], USD[4177.10], USDT[0.00012945] | | USD[4174.22] |
| 00410431 | Contingent | AAVE[0], ADA-PERP[0], ALICE-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.01374705], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], ONT-PERP[0], OXY[0], RAY[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01927805], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.93], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00410432 | | USD[0.00] | | |
| 00410433 | | BNB[0], BTC[0], DOGE[0], ENS[2.52], ETH[0.16793661], ETHW[0.16703815], FTT[23.29039889], SAND[75], SHIB[0], USD[0.40], USDT[380.25560116] | | ETH[.164] |
| 00410434 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.09688329], TRX-PERP[0], USD[0.00], USDT[0], XRP[-0.00000001], YFI-PERP[0], ZEC-PERP[0] | | |
| 00410435 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.05697381], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[24.52], USDT[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00410439 | | ALGO-PERP[0], BNB[0], BTC-MOVE-20210119[0], ETHBULL[0], USD[0.13], USDT[0.00000001] | | |
| 00410449 | | BCH-PERP[0], DOT-PERP[0], ETH-PERP[0], UNI-PERP[0], USD[0.12] | | |
| 00410450 | | ADABULL[0], ADABULL[0], ATOMBULL[.00490515], BCHBULL[.00041925], BSVBULL[9.9981], EOSBULL[.07188], ETHBULL[0], FTT[0], LINKBULL[.00651665], SUSHIBULL[2.1977295], SXPBULL[.0070245], TOMOBULL[4.180297], TRXBULL[1.00960345], USD[0.00], USDT[0], VETBULL[0], XTZBULL[0.00011868] | | |
| 00410452 | | 0 | | |
| 00410454 | | USD[0.00] | | |
| 00410456 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG[.0341265], DOGE-PERP[0], EGLD-PERP[0], ENJ[.03], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.19126930], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.2117328], TRX-PERP[0], UNI-PERP[0], USD[2.63], USDT[0.00949602], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00410458 | | DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.04337308], ZEC-PERP[0] | | |
| 00410460 | | XRP[10.685647] | | |
| 00410464 | | ADA-PERP[0], BAND-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.06884210] | | |
| 00410465 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[.49360241], BAO[1], BNB[0.08908689], BNB-PERP[0], BOBA-PERP[0], BTC[0.00008402], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFIBULL[0], DENT-PERP[0], DOGE[557.41442363], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.01075700], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], EXCH-PERP[0], FTM-PERP[0], FTT[8.24046112], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.62545461], LUNA2_LOCKED[1.45859844], LUNC-PERP[0], MANA-PERP[0], MATIC[2221.53088396], MATIC-PERP[0], OXY[0], OXY-PERP[0], PUNDIX-PERP[0], RAY[0.00000001], REEF-PERP[0], RUNE-PERP[0], SAND[0.77361174], SAND-PERP[0], SHIB[2012895.82080274], SHIB-PERP[0], SOL[0.95000000], SOL-PERP[0], SRM[0504064], SRM_LOCKED[.23032581], SRM-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TRX[.50652675], TRX-PERP[0], TULIP-PERP[0], UNI[.0471489], UNI-PERP[0], USD[4775.71], USDT[0.00583986], VETBULL[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00410467 | | ADA-20210326[0], ADABULL[0.00908832], ADA-PERP[0], BTC[0.00001696], BTC-20210326[0], BTC-PERP[0], DOGE-20210326[0], DOGEBULL[0.00063407], DOGE-PERP[0], ENJ-PERP[0], ETHBULL[.05870226], ETH-PERP[0], FTM-PERP[0], FTT[1.003719], SHIT-20210326[0], SUSHI-20210326[0], THETABULL[0], USD[0.36] | | |
| 00410468 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-20210326[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00410470 | | FTT[0.14088562], GOG[5437.5742], USD[0.00] | | |
| 00410471 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.18462283] | | |
| 00410472 | | BNBBULL[0], DOGEBEAR[9870.8], DOGEBULL[1.90058611], ETHBULL[0], FTT[0], MATICBEAR2021[99.981], MATICBULL[37.5870081], SUSHIBEAR[58.314], USD[0.01], XRPBULL[1099.791] | | |
| 00410474 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], LUA[.000898], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00410476 | | AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FTT[0.00348485], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MID-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], THETA-20210824[0], THETA-PERP[0], TRX[.000015], UNI-PERP[0], USD[0.03], USDT[0.00945635], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00410479 | Contingent | BTC[0], BTC-20210326[0], BTC-20211231[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[.00000001], SOL-PERP[0], SRM[.01825629], SRM_LOCKED[.07235103], USD[0.00], XMR-PERP[0] | | |
| 00410480 | Contingent | FTT-PERP[0], SRM[1.49418743], SRM_LOCKED[9.50581257], USD[0.00], USDT[0] | | |
| 00410483 | | AAVE-PERP[0], BNT-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX-PERP[0], TRY[0.00], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00410485 | | ADA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.01058726] | | |
| 00410493 | | DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.20751093] | | |
| 00410494 | Contingent | BTC[.42209105], ETH[.000905], ETHW[.499905], LUNA2[3.69123448], LUNA2_LOCKED[8.61288045], LUNC[.08], SOL[.0962], USD[379.36], USDT[22959.046165] | | USDT[22959.046165] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00410496 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAO-PERP[0], BCH-PERP[0], BNB-20210625[0], BSV-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHZ-20210625[0], COMP-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HOLY-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC-20210625[0], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-20210625[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-20210625[0], XEM-PERP[0] | | |
| 00410499 | Contingent | BTC[0.00019999], FIDA[68430.6569343], FIDA_LOCKED[3485401.45985416], SOL[13.87899467], SRM[10259.9179206], SRM_CUSTOM[1448700.410397], USD[0.00] | | |
| 00410502 | | 0 | | |
| 00410503 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0.22186075], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.29], USDT[0.01356907], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00410505 | | DOT[0], FTT[0.00000001], TRX[.000001], UBXT[0], USD[52.11], USDT[0] | | |
| 00410506 | Contingent | ATLAS[17], ATLAS-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.82485917], LUNA2_LOCKED[1.92467139], LUNC[16556.29], MOB[0], OKB[0], ONE-PERP[0], TRX[.000003], USD[0.00], USDT[0.65112232], USTC[106] | | |
| 00410507 | Contingent | CRO[0], SRM[13.2918354], SRM_LOCKED[.20615976], USD[2.06] | | |
| 00410508 | Contingent, Disputed | AAVE-PERP[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMC[0], AMC-20210326[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BILI-20210326[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-20210625[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR[10100050.5], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00052042], ETH-20210326[0], ETH-20210625[0], ETHW[0.0000171], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME[.00000002], GME-20210326[0], GMEPRE[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (51326885068591604S/FTX AU - we are here! #19771)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[3.28494687], SRM_LOCKED[32.02864272], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[0.93], USDT[0], USTC-PERP[0], WAVES-PERP[0], WSB-20210326[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00410511 | | BTC[.00090379], FTT[307.5], TRX[.000786], USDT[0] | | |
| 00410513 | | BCHBEAR[0], BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], ETH[0], EUR[0.00], FTT[0.01935634], LTC[0], LTCBULL[0.01433888], USD[0.00], USDT[0.00022003], XRPBULL[0] | | |
| 00410517 | | ETH[0], FTT[0.0784194S], USD[0.00] | | |
| 00410519 | | ADABULL[.740942], BCHBULL[8.5386], BNBBULL[.00000678], BTC[0], ETHBULL[0], LINKBULL[2], USD[0.00], USDT[0], VETBULL[644.21342] | | |
| 00410520 | | BTC[0.00000160], BTC-PERP[0], BULL[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[15.00253895], ETH-20210924[0], ETHBULL[0.00002682], ETH-PERP[0], ETHW[0], FTT[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-20210326[0], USD[13.96], USDT[0.00000011], USTC-PERP[0] | | |
| 00410523 | | ATOM[359.486], BCH[0], BNB[25.53527648], DOT[423.11666816], SOL[146.7548], TRX[.000013], USD[0.01], USDT[2857.797191] | | |
| 00410527 | | ETH[0], ETHBEAR[159756188.5], ETHBULL[0], FTT[425.98545392], SUSHIBULL[10001.865], USD[0.00], USDT[0], XLMBULL[0] | | |
| 00410529 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00410531 | | USD[0.00], USDT[0] | | |
| 00410535 | | BNB[0.00070958], BNBBULL[0.10914837], BNB-PERP[0], BTC-PERP[0], BULL[0.00000158], COMP-PERP[0], DOGE[.6256], DOGEBULL[0.03351465], ETCBULL[8.9982], ETHBULL[0.37992401], ETH-PERP[0], GRTBULL[.23294162], KSM-PERP[0], LINKBULL[11669.16734693], LTCBULL[4.50657188], LUNC-PERP[0], MATICBULL[8.888145], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SXPBULL[31.13159584], THETABULL[.00006], TOMOBULL[2.32520173], USD[0.05], USDT[0.09289967], XRPBULL[1.7250648], XTZBULL[1.4066328] | | |
| 00410542 | | BNB[0], TRUMPFEB[0], USD[0.00] | | |
| 00410544 | | CREAM-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTT[0.00065095], FTT-PERP[0], LTC[.003977], POLIS-PERP[0], ROOK-PERP[0], TRX[.55346], USD[0.41], USDT[0], ZRX-PERP[0] | | |
| 00410546 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], CHR[.981], ETH-PERP[0], KSM-PERP[0], SOL-PERP[0], SUSHI[136.13427571], SUSHI-PERP[0], UNI[0.01475583], USD[0.00], USDT[0] | | SUSHI[136.100726] |
| 00410549 | | BTC-PERP[0], NFT (445746475619017305/FTX EU - we are here! #213938)[1], NFT (510039398818810909/FTX EU - we are here! #213963)[1], NFT (557662533764984492/FTX EU - we are here! #213963)[1], USD[0.00], USDT[0] | | |
| 00410554 | | ETH[0.00099243], ETHW[0.00099243], LTC[.00529865], USD[1.04] | | |
| 00410555 | | ADABEAR[330879.5], ADABULL[0], BTC[0], BULL[0], DOGEBULL[.9617], EOSBULL[5.0969655], ETHBULL[0], FTT[0], GRTBULL[.19388457], LINKBULL[0], USD[0.00], USDT[0] | | |
| 00410557 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.02], USDT[0.01792100] | | |
| 00410558 | | BTC[0.02182999], DOGE[0], ETH[0.14433000], ETHW[0.14488312], FTT[1.13479087], RAY[66.08897572], SOL[10.27825026], TRX[4839.68061800], UNI[11.08658434], USD[1714.40], USDT[0] | | TRX[4728.619808] |
| 00410559 | | APE[.097066], TRX[.000003], USD[-0.90], USDT[0.99214786] | | |
| 00410565 | | BF_POINT[0] | | |
| 00410567 | | USD[25.00] | | |
| 00410568 | Contingent | AAVE[0.00012500], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0.00008952], BTC-2021123[0], BTC-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DYDX[.00000001], ETH[0.00000001], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[150], FTT-PERP[0], LEO[.0025], LOGAN2021[0], LUNC-PERP[0], MATIC[0], MOB[0], MSOL[.00000001], OMG[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0025], SPELL[0], SRM[.05257974], SRM_LOCKED[2.59970033], SUSHI[0], SUSHI-PERP[0], USD[16077.00], USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-20211231[0], YFI-PERP[0], ZRX[.00025], ZRX-PERP[0] | | |
| 00410570 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], APT[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETHW[.00081235], FTT[0], FTT-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL[0], SUSHI-PERP[0], TRX-PERP[0], USD[.00000001], USDT[0.00000000], YFI-PERP[0] | | |
| 00410572 | | ABNB-0624[0], BNB[.00000001], BTC[0.33610000], CHZ[.00000001], EOS-PERP[0], EUR[0.00], FTT[3.03338825], LEO[0], LINK[.00000001], TRX[0], USD[-0.00], USDT[3.40177379] | | |
| 00410573 | | ALGOBULL[19686.21], ASDBEAR[3897270], BNBBEAR[7694610], ETHBEAR[505720.8], MATICBEAR[197960400], TOMOBEAR[107474250], USD[7.72], USDT[0.00000001] | | |
| 00410574 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079763], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00400000], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[21575.34], USDT[500.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00410578 | Contingent | APE[.000868], ATLAS[1.46402474], AUD[0.00], ETH[1.19221134], ETHW[1.19221134], FTT[.03000093], LUNA2[117.6545522], LUNA2_LOCKED[274.5272885], LUNC[54.44221], MATIC[0], STEP[0], USD[0.00], USDT[0], USTC[16654.53513205] | | |
| 00410579 | Contingent | 1INCH[0], AVAX[1051.4129492S], BNB[0], BTC[0], BTC-PERP[0], CEL[0], CHF[23964.48], DAI[0], DOT[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[226.23115567], MATIC[0], SOL[0], SRM[.098054], SRM_LOCKED[5.16612822], USD[0.00], USDT[0] | Yes | |
| 00410581 | | BTC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00410582 | | 0 | | |
| 00410584 | | ADABULL[0], ADA-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[4.27435], CHZ-PERP[0], DMG[.018577], DOT-PERP[0], ENJ[.8936], ENJ-PERP[0], ETH-PERP[0], FTT[.095744], LTC-PERP[0], SAND-PERP[0], SOL[.1], SRM[.85482785], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.03], XEM-PERP[0], XRP-PERP[0] | | |
| 00410587 | Contingent | BTC[0.00004723], ETH[0.00607689], ETHW[0], FTT[0.08276200], MER[.852953], MNGO[.0757], MSOL[0], NFT (419199617071866280/SERIES1 #1)[1], OXY[0], SOL[475.49695980], SRM[22.90295499], SRM_LOCKED[126.62648679], USD[4.66], USDT[0] | | |
| 00410592 | | FTT[.00254217], NFT (492467145853947631/The Hill by FTX #27635)[1], USD[0.00] | | |
| 00410593 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 00410595 | Contingent | BULL[0.00000800], ETHBULL[18.37618841], FTT[0.01934597], SOL[4.01013186], SOL-PERP[0], SRM[ 12104858], SRM_LOCKED[.93653053], USD[1430.69], USDT[81.65669520] | | |
| 00410598 | Contingent | 1INCH-PERP[0], ADABEAR[100], ADA-PERP[0], AKRO[.001], ALGOBULL[38983.85], ALGO-PERP[0], ATOMBULL[4.9569], ATOM-PERP[0], AXS-PERP[0], BALBULL[2.9886], BCHBULL[12.9968], BCH-PERP[0], BSVBULL[1193.2612], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DMGBULL[9.998], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[1059.88782], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINA[.001], LTCBULL[.9998], MATICBULL[.063], MATIC-PERP[0], REEF[.001], REEF-PERP[0], SHIB-PERP[0], SRM[.001094], SRM_LOCKED[.00504621], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[3436.14388], SUSHI-PERP[0], SXPBULL[129.969], THETA-PERP[0], TOMOBULL[1441.8186], TRX[.948602], TRX-PERP[0], USD[0.02], USDT[0.00000001], XLM-PERP[0], XRPBULL[250.00088], XRP-PERP[0], XTZBULL[38.97121, ZIL-PERP[0] | | |
| 00410599 | | ADA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00410603 | Contingent | AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.06314], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-20210924[0], BNB-PERP[0], BTC[0.00000894], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[.0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210624[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[-0.00000001], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[10.32543096], LUNA2_LOCKED[22.04-09267225], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (29921739321764835/FTX EU - we are here! #229367)[1], NFT (36687315262283485/FTX EU - we are here! #229372)[1], NFT (331628425056037893/FTX EU - we are here! #229355)[1], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[.71551901], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.48557211], SRM_LOCKED[66.07442789], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TSLA[.0334602], TSM-20210625[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1815.41], USDT[2.42137476], USDT-PERP[0], USTC[1014], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BTC[.000098] |
| 00410604 | | DENT[1], ETHW[86.99441819], KIN[1], USD[0.00] | Yes | |
| 00410606 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[2069.29358], CHZ-PERP[0], COMP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], FTM[0], FTT[0.00000001], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[0], TRU[119.92419], UNI[0], USD[0.00], USDT[0.00000002], XLM-PERP[0], XMR-PERP[0] | | |
| 00410611 | | BTC-PERP[0], USD[0.00] | | |
| 00410612 | | AAVE[0.00010647], ATOM-PERP[0], DOT-20210326[0], LINK[0.00605598], USD[0.84], USDT[0.00093623] | Yes | |
| 00410613 | | 1INCH[.905], 1INCH-PERP[0], AAVE[.0098195], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BALBULL[89.9726], BAND[.08119], BAND-PERP[0], BAT[.909028], BCH-PERP[0], BNB[.19997887], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR[.90975], CRV-PERP[0], DODO[6375.73], DOGE[.96855], DOGE-PERP[0], DOT[9.9], DOT-PERP[0], DYDX[.08575], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[178098.70795], EOS-PERP[0], ETC-PERP[0], ETH[.00086], ETH-PERP[0], ETHW[.00086], FIL-PERP[0], FTM-PERP[0], GRT[.943684], LINK[.04916474], LINK-PERP[0], LTC[21.2659587], LTC-PERP[0], MANA[299.943], MAPS[.924], MATIC-PERP[0], NEAR-PERP[0], SLP[8.009845], SOL[.005981], SXP-PERP[0], UNI-PERP[0], USD[0.99], USDT[0.00000001], XLM-PERP[0], ZEC-PERP[0] | | |
| 00410614 | | ADABULL[0], BNBBULL[0], BTC-PERP[0], BULL[0], COMPBULL[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], GRTBULL[0], LINKBULL[0], MATIC-PERP[0], MKRBULL[0], SUSHI-PERP[0], SXPBULL[0], USD[0.00], USDT[0], XLMBULL[0] | | |
| 00410617 | | BTC-PERP[0], ETH[0], USD[38.22] | | |
| 00410618 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSH-PERP[0], THETA-PERP[0], UNI-PERP[0], USDI-4.24], USDT[6.29], WAVES-PERP[0], YFI-PERP[0] | | |
| 00410620 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-20210326[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], OKB-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XAUT-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00410621 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[1.51], XLM-PERP[0], YFII-PERP[0] | | |
| 00410622 | | ATOM[1.04045246], BTC[0], FTT[1.00117033], USD[0.00] | | |
| 00410625 | | 1INCH-PERP[0], ALGO-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.815], ETH-PERP[0], ETHW[.815], FIL-PERP[0], LINK[0.0978621 0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-25.12], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[259.58699], XTZ-PERP[0] | | |
| 00410626 | | BCHBEAR[4200], BCHBULL[300], BEAR[68.29], BTC[0.00511070], BULL[0.00007943], DOGEBULL[0.09501284], ETHBULL[0.00001425], FTT[.09938], TRUMPSTAY[.8337], USD[9.30], USDT[0] | | |
| 00410628 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.45], XRP-PERP[0] | | |
| 00410630 | | FTT[0], TRX[.000001], USD[0.42], USDT[0] | | |
| 00410631 | Contingent | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], SOL-PERP[0], SRM[.05800186], SRM_LOCKED[20898858], USD[0.04], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00410638 | | ALGO-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CHZ[4379.207316], COPE[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[46.82484911], GRT-PERP[0], LINA[7996.31], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR[87300.96], RSR-PERP[0], SOL[0], SRM[0], USD[0.00], USDT[22.84111619], WAVES-PERP[0] | | |
| 00410639 | | AMPL[0], CHF[0.00], USD[0.62], USDT[0.00000001] | | |
| 00410640 | | BTC[0.00108446], FTT[25.99481], TRX[.000778], USD[0.63], USDT[0] | | |
| 00410642 | | AGLD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], DOGE[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07502496], FTT-PERP[0], LINK[0.09933272], LTC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.00223], SOL-PERP[0], SRM-PERP[0], USD[2.62], USDT[0], VET-PERP[0] | | USD[2.61] |
| 00410643 | | BRZ[100] | | |
| 00410644 | | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00058828], ETH-PERP[0], FLUX-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[2.45], USDT[49.00824157], VET-PERP[0], XRP[0], XRP-20210924[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00410648 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CEL[0], DOT-PERP[0], EDEN[.00000001], EOS-PERP[0], FTT[0.08036170], GRT-PERP[0], SNX-PERP[0], SRM[.04780485], SRM_LOCKED[.33271964], SXP-PERP[0], UNI-PERP[0], USD[0.73], USDT[0] | | |
| 00410650 | | ADABULL[0], AMPL[0], BCH[0], BNB[0], BNBBULL[0], BTC[0], COMP[0], DEFIBULL[0], DOGE[0], DOGEBULL[0], ETH[0.00000001], ETHBULL[0], FTT[0], LINK[0], LINKBULL[0], MATIC[0], SUSHI[0], THETABULL[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 00410654 | | ETH-PERP[0], USD[-29.84], USDT[170.797626] | | |
| 00410658 | | BTC[0.00001809], ENJ[.9846], EUR[0.00], FTT[.06770865], LINK[.09948], SNX[.09846], SOL[.0098], TRX[.000005], USD[0.00], USDT[0] | | |
| 00410661 | | ATLAS[939.8308], ATLAS-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FLM-PERP[0], HOT-PERP[0], RAY-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX[.000008], USD[0.10], USDT[0.00141295], XEM-PERP[0], XRP-PERP[0] | | |
| 00410662 | | BTC[0], DMG-PERP[0], USD[1.01] | | |
| 00410663 | | ALGO-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00410664 | | FLOW-PERP[0], USD[0.00], USDT[0] | | USD[0.00] |
| 00410666 | | BTC-PERP[0], DOGE-PERP[0], FTT[.0124041], USD[3.31], USDT[0.00695698] | | |
| 00410667 | | ADA-PERP[0], BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00410668 | | ALPHA-PERP[0], BTC-PERP[0], FIL-PERP[0], KNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00410669 | | ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[-0.98], USDT[1] | | |
| 00410670 | | BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC[.00599674], USD[0.60], USDT[0], XRP-PERP[0] | | |
| 00410673 | | BTC-PERP[0], DEFI-PERP[0], FLOW-PERP[0], USD[5437.29] | | |
| 00410676 | | NFT (564183488476846855/FTX AU - we are here! #32546)[1] | | |
| 00410677 | | BTC[0], CHZ[1.6308], DMG[.03384], SHIB-PERP[0], SOL[0], SRM[.80646], USD[0.00] | | |
| 00410682 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0], COMP-PERP[0], CRV-PERP[0], DFL[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GENE[0], GRT-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.75724179], LUNA2_LOCKED[4.10023084], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], SHIB[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS[20100000], SPELL-PERP[0], SRM[0.05430029], SRM_LOCKED[.22320616], SRM-PERP[0], THETA-PERP[0], TOMO[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[17.24], USDT[0], VET-PERP[0], WAVES-PERP[0], WRX[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00410683 | | 1INCH-20211231[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00900072], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210904[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20211231[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.00062665], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[155.19425977], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20211231[0], LINK-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OMG-20211231[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20211231[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TSLA-20211231[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XTZ-20211231[0], YFI-PERP[0] | | |
| 00410685 | | AAVE-PERP[0], ADA-PERP[0], ATOM[0.00000001], BCH[0.00000001], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0.34483931], DOGE-PERP[0], DOT[659.60832767], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[841.92682662], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], OMG-20211231[0], OMG-PERP[0], SOL[-0.00156619], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00006700], TRX-PERP[0], UNI-PERP[0], USD[1.81], USDT[867.98900588], XLM-PERP[0], XRP[368142821430], XRP-PERP[0], YFI-PERP[0] | | USD[1.80], USDT[866.360715] |
| 00410687 | | BTC-PERP[0], ETH-PERP[0], USD[0.94] | | |
| 00410689 | | 1INCH-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], MINA-PERP[0], MNGO[9.9928], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[1.89], USD[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00410693 | | AAVE-PERP[0], ALPHA[8866.10488264], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[1.18072421], DEFI-PERP[2774], DEFI-PERP[.484], DOGE[16101.779], DOGE-PERP[0], ETH[16.0148453], ETH-PERP[0], ETHW[12.6055002], GRT-PERP[0], SHIB-PERP[0], SLP[2.894], SNX-PERP[0], SOL[81.973602], SUSHI-PERP[0], TRX[104466], USD[16437.43], USDT[12364.76925629], YFI[.6148176] | | |
| 00410694 | | USD[184.60] | | |
| 00410696 | | 1INCH-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], SNX-PERP[0], TRX[.01428703], USD[0.56], USDT[0], XTZ-PERP[0] | | |
| 00410698 | | BTC-PERP[0], ENJ-PERP[0], ETH[0.00047945], ETH-PERP[0], ETHW[0.00047945], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00410699 | | BNB[.18932935], BTC[.10003196], BTC-PERP[0], DOGE[0.00004030], DOGE-PERP[0], SUSHI-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 00410701 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], GRT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[5.00], XRP-PERP[0] | | |
| 00410702 | | AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[8923.49], YFI-PERP[0] | | |
| 00410703 | Contingent | ADA-PERP[0], ATLAS[6000], BNB-PERP[0], BTC[0.10716288], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[25.35312270], ETH-PERP[0], ETHW[25.21445586], FTM-PERP[0], FTT[3232.98666977], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL[61.47405646], SRM[81.00132296], SRM_LOCKED[1374.80573982], TOMO-PERP[0], TRX[.000002], USD[10033.46], USDT[1259.54939510], VET-PERP[0], WAVES-PERP[0], XRP[513.40820496], XRP-PERP[0], XTZ-PERP[0] | | BTC[.107129], ETH[25.352833], SOL[60.799074], USD[9921.09], USDT[1159.529543], XRP[513.207504] |
| 00410705 | | ADABULL[0], ALGOBULL[129974], ATOMBULL[18.9962], BALBULL[9.998], BCHBULL[49.99], BNB[0], BSVBULL[11997.6], DOGEBULL[0], EOSBULL[17598.12], ETCBULL[1.359728], FTT[0], GRTBULL[70.58588], LINKBULL[14.39712], LTC[.00019775], LTCBULL[18.9962], MATICBULL[263.12158], MATIC-PERP[0], SHIB[100000], SUSHIBULL[21995.6], SXPBULL[179.964], TOMOBULL[25185.14000000], TRXBULL[9.998], USD[0.01], USDT[0], VETBULL[3.39932], XLMBULL[18.9962], XLM-PERP[0], XRPBULL[619.878], XRP-PERP[0], ZECBULL[1] | | |
| 00410706 | Contingent, Disputed | USD[0.14], USDT[0] | | |
| 00410707 | | 1INCH-PERP[0], AAVE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00000304], ETH-PERP[0], ETHW[0.00000304], LINK-PERP[0], ONT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], XLM-PERP[0] | | |
| 00410709 | | BNB[0], BTC[0.00000001], TONCOIN[0.04], USD[0.00], USDT[6.46007717] | | |
| 00410710 | | BTC-PERP[0], FTT[0.13862978], USD[2.52], USDT[0.00000001] | | |
| 00410711 | | FTT[.05002108], USD[466.18], USDT[0.50000000] | | |
| 00410715 | Contingent | EDEN[1126.7], FTT[236.8911875], SOL[16.63184949], SRM[4777.80605745], SUSHI[0], SUSHI-PERP[0], TRX[.000022], USD[591.16], USDT[0.00000001], XPLA[9.93673] | | |
| 00410717 | | XRPBULL[125] | | |
| 00410723 | | ADABEAR[29994000], ALGOBULL[119976], EOSBEAR[20995.8], ETHBEAR[1013310.64395955], SHIB[2599780], USD[0.02], USDT[0], XRPBULL[11370.88016609] | | |
| 00410725 | | ALGO-PERP[0], ALPHA[.97986], ALT-PERP[0], AMPL[0.06801366], AMPL-PERP[0], BTC[0.03638569], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT[49990.5], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.22464954], ETH-PERP[0], ETHW[0.22464954], FIL-PERP[0], KIN[9732.1], KNC-PERP[0], LTC[.0070151], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG[21.495915], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[.050144], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[1.92], USDT[0.00000001], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00410727 | | SHIT-PERP[0], USD[2.29] | | |
| 00410728 | | USD[1.11] | | |
| 00410732 | | FTT[0.01499237], SOL[0], TRX[.000028], USD[0.00], USDT[0.21000000] | | |
| 00410735 | Contingent | ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], BTC-PERP[0], CEL[0], DOGE-20210625[0], DOT-20210625[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0.09549451], FTT-PERP[0], GBP[0.00], SRM3.06203951], SRM_LOCKED[14.54378479], UNI-20211231[0], USD[0.00], USDT[0] | | |
| 00410736 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], AKRO[.08097], BTC[0], BTTPRE-PERP[0], DOT-PERP[0], EOS-PERP[0], LINK-PERP[0], NEO-PERP[0], SRM[.00000001], SRM-PERP[0], SUSHI[.03002124], SXP-PERP[0], THETA-PERP[0], TRX[.000007], TRX-PERP[0], USD[4.12], USDT[0.00047460], VET-PERP[0] | | |
| 00410738 | | BAND-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], ETH-PERP[0], FTT[0.98763646], GRT[0], LINK[0], LINK-PERP[0], RUNE[0], SNX[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], UNI[0], USD[0.00], YFI[0], ZEC-PERP[0] | | |
| 00410739 | Contingent | ASD-PERP[0], BULL[0.00003203], ETH[-0.00029420], ETHBEAR[33091930], ETHBULL[0], ETHW[-0.00029232], FTT-PERP[0], LUNA2[0.34007652], LUNA2_LOCKED[0.79351188], MKR-PERP[0], SOL-PERP[0], SRM[.02516379], SRM_LOCKED[14.53629061], SRM-PERP[0], USD[0.43], USDT[255.84006469] | | |
| 00410741 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00027283], ETH-PERP[0], ETHW[0.00027283], TRX-PERP[0], USD[0.00], USDT[0.00020214], XRP[-0.56247561] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00410743 | Contingent | 1INCH[0], AAVE[0.00036405], AAVE-PERP[0], AMPL[0.76609407], ANC[27], ANC-PERP[0], APT-PERP[0], ASD[0.04610311], ATLAS[1500.01], ATOM[0.01974621], ATOM-PERP[0], AUDIO[32.00016], AVAX[0.05927437], AVAX-PERP[0], BAND[0.04524034], BAT[.69600167], BIT-PERP[0], BNB[0.00369544], BNB-PERP[0], BNT[0], BTC[0.00285195], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], CHZ[49.96675], CLV[50.000375], CLV-PERP[0], CQT[.001125], DENT[.05], DOGE[0.03088360], DOT[0.02722354], DOT-PERP[0], DYDX[.0001], DYDX-PERP[0], ENJ[50.00926], ENJ-PERP[0], ETH[0.00067568], ETH-PERP[0], ETHW[0], FTT[27.01565320], FTT-PERP[0], GALA[150.001], GALA-PERP[0], GMT[0.04859043], GMT-PERP[0], IMX[10.0045], LINK[0], LINK-PERP[0], LUNA2[7.67569319], LUNA2_LOCKED[17.90995079], LUNC[0], LUNC-PERP[0], MANA[10.0015], MANA-PERP[0], MATH[6], MATIC[0.00000001], MATIC-PERP[0], MINA-PERP[0], NGC[0], OKB[0], ONE-PERP[0], OP-PERP[0], OXY[20], PAXG[0.000414], PERP[.00008], PROM-PERP[0], PUNDIX[.09335], PYPL[0], RAY[10.01862206], RNDR-PERP[0], RUNE[0.08849595], SAND[100.0646], SAND-PERP[0], SHIB[200], SNX[0.01507255], SNX-PERP[0], SOL[0.00164586], SOL-PERP[0], SRM[40.08166938], SRM_LOCKED[32.90709395], SRM-PERP[0], SRN-PERP[0], STARS[60.000725], STEP[50.00025], SXP[0], THETABULL[0], THETA-PERP[0], TONCOIN[.0024115], TRX[0], TRX-PERP[0], TSLA[.00000001], TSLAPERP[0], UBXT[1.44470642], UBXT_LOCKED[43.15242756], UNI[0.01576410], USDT[100.02823506], USTC[0], USTC-PERP[0], XRP[0], XRP-PERP[0] | | BAND[.04478], BNB[.03692], DOT[.027202], ETH[.000675], SNX[.015063], SOL[.001645] |
| 00410746 | Contingent, Disputed | ATOMBULL[0], ATOM-PERP[0], BAO-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00410747 | | SXP[.05978], USD[0.01] | | |
| 00410749 | Contingent | ADABULL[0.02655198], BSVBULL[93089.58823545], BTC[0.00129870], BULL[0], COMPBULL[1.69130191], DEFIBULL[0], EOSBULL[0], ETH[0.00324107], ETHBULL[0], ETHW[0.00324107], FIDA[.19996564], FIDA_LOCKED[.46016485], FTT[161.82498687], LINK[0], LINKBULL[12.36408320], LTCBULL[242.74992235], RUNE[19.52089813], SRM[.07960193], SRM_LOCKED[.26979095], SUSHIBULL[39206.03208137], SXPBULL[1038.59087766], UBXT[215.94413214], USD[5.48], USDT[0], XRP[13.55718], XRPBULL[2075.18358195] | | |
| 00410750 | | AURY[.00000001], BAO-PERP[0], CEL[.00581734], SLP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00410751 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.07587459], USD[5.02], XRP[0.31311191], XRP-PERP[0] | | |
| 00410755 | | ETH[0], USD[0.00], USDT[0] | | |
| 00410756 | | BTC[0], ETH[0], EUR[8263.29], FTT[0.00310476], USD[0.00], USDT[100] | | |
| 00410757 | | USD[1371.88] | | |
| 00410758 | | ADA-20210326[0], ADABULL[0.00000991], ADA-PERP[0], BTC-20210326[0], DOT-20210326[0], ETH-20210326[0], LINK-20210326[0], LTC-20210326[0], USD[0.30], XRP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00410759 | Contingent | ATLAS[11998.58777], AXS[2.64108106], BCH[0], BIT[1141.467], BNB[0.02663855], BNB-PERP[0], BTC[0.00445686], BTC-PERP[0], CRV[500.007], DOGE[36.65874889], DYDX[1.18451622], ETH[1.46354219], ETH-PERP[0], ETHW[0.01054216], FTM[8.61100803], FTT[500.06870370], FTT-PERP[0], LINK[2.67659705], LTC[0], MATIC[227.6476646], NFT [295392308682815370/FTX EU - we are here! #85425][1], NFT [313200498382905391/FTX EU - we are here! #85157][1], NFT [549538732592821355/FTX EU - we are here! #84518][1], POLIS[499.933165], RAY[32.64960143], SOL[0.02065474], SRM[4.27869191], SRM_LOCKED[76.84130809], UNI[4.02356709], USD[40396.14], USDT[0] | | |
| 00410761 | | FTT[204.3], FTT-PERP[0], TRX[.000958], USD[27.44], USDT[0.00086215] | | |
| 00410762 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[.012401], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00154161], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000065], UNI-PERP[0], USD[0.00], USDT[12.51009258], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00410763 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], PAXG-PERP[0], RAY-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00410765 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FIL-PERP[0], KAVA-PERP[0], LTC-PERP[0], QTUM-PERP[0], SXP-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00410766 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[.527955], BTC-20210326[0], ETH-20210326[0], EUR[0.00], LINK-20210326[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 00410767 | Contingent | ATOM-PERP[0], BTC[0], BTC-PERP[0], CRO[0.54611652], CRO-PERP[0], DMG[0], DOGE[0], ETH[0], ETH-PERP[0], LTC[0.00959747], REN[0.55499433], RSR[0], SNX[0], SNX-PERP[0], SRM[.49394077], SRM_LOCKED[2.33277829], SXP[0], USD[0.10], USDT[0.98499197], YFI[0], YFI-PERP[0], ZRX[0] | | |
| 00410770 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AMPL[0], ATLAS[9.98655392], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT[700000000], CREAM-PERP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], DAI[.00000003], DENT-PERP[0], DOGE[0], DOGE-20210924[0], DOGEBEAR202210, DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[14.57100003], ETH-20210924[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[25.51724320], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-20210331[0], LUNA2_LOCKED[0.00777963], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-20210924[0], TRX[10000.000778], USD[71591.73], USDT[9.52182359], USTC[.471962], USTC-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00410774 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0.01498161], USD[0.00], USDT[0] | | |
| 00410775 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00020419], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[.00003151], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.51], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00410778 | | TRUMPSTAY[18103.95286], USD[0.01] | | |
| 00410780 | | BTC[0.00033716], BTC-PERP[0], FTT[.0621959], TRX[.000023], USD[555.27], USDT[0.16042328] | Yes | |
| 00410781 | | 0 | | |
| 00410782 | | DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.51], XTZ-PERP[0] | | |
| 00410784 | | OKB-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00410785 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALEPH[.00000002], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000011], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM[.0000001], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00410788 | | EOSBULL[4000], TRX[.7], USD[TD.03195965] | | |
| 00410789 | Contingent | ADABULL[0.00009317], ALGOBULL[15998472.9462], BNBBULL[0.00006386], C98[.963425], COMPBULL[0.00000789], CQT[.267835], DEFIBULL[0.00000001], DOGE[5], DOGEBULL[0.00231678], ETH[0.00099620], ETHBULL[0.00006820], ETHE[.0895595], FIDA[.932835], FTT[.09734], GRTBULL[0.00912875], HXRO[.75552605], LINA[1587.8986], LINKBULL[0.01345587], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094826], MATICBULL[.00338595], MER[.91754], SUSHIBULL[346800], SXPBULL[11930.00025771], TONCOIN[.07796], TRX[.00048], UBXT[693.934695], UNISWAPBULL[0.00006085], USD[0.00], USDT[23.08913732], VETBULL[0.00688719], XLMBULL[0.01640325], XRP[0.0992445], XRPBULL[11248207.08141] | | |
| 00410794 | | ALPHA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], RSR-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0] | | |
| 00410795 | | USD[3.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00410796 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[.00022958], FTT-PERP[0], LTC-PERP[0], LUA[12864.52061], MTA-PERP[0], NEO-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00000002], TRX-PERP[0], USD[0.00], USDT[0.00], XLM-PERP[0], XRP[.00000001], YFI-PERP[0] | | |
| 00410798 | | AKRO[2], ATOMBULL[5395.9191225], BAO[3], BULL[1], DENT[1], ETCBULL[9678.66630163], ETHBEAR[64213], KIN[2], TRX[.008836], UBXT[1], USD[0.00], USDT[0.00181645] | | |
| 00410799 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BAT-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CRO-PERP[0], EOS-20211231[0], EOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], THETA-PERP[0], TRX[1.0715642], USD[0.59], USDT[0], XTZ-PERP[0] | | |
| 00410800 | Contingent | BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DAI[-0.34474925], DOGE-PERP[0], ETH[0.00052623], ETH-PERP[0], ETHW[0.00052623], FTT[58.17649205], FTT-PERP[0], KIN[60000], RAY[0.00000001], RUNE[0], RUNE-PERP[0], SHIB[39093.27583394], SNX[0], SNX-PERP[0], SOL[-0.00000266], SRM[3779.48111059], SRM_LOCKED[83.06966605], SRM4-PERP[0], USD[2.74], VET-PERP[0], XRP-PERP[0] | | |
| 00410801 | Contingent | AVAX-PERP[0], BIT[313.3558], BIT-PERP[0], BTC[.00004832], BTC-PERP[0], CAKE-PERP[0], CEL[0.04054227], CEL-PERP[0], ETC-PERP[0], ETH[0.54039236], ETH-PERP[0], ETHW[0.00049495], FTT[0.04063978], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LUNA2[14045317], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[580.76530907], MATIC-PERP[0], NEAR[93.37246], NEAR-PERP[0], OP-PERP[0], SLP-PERP[0], THETA-PERP[0], TRX[1.999629], USD[1.68], USDT[0.00966869], USTC-PERP[0], VET-PERP[0], WFLOW[181.56368], YFI-PERP[0] | | |
| 00410802 | | BTC[0], USD[2.85], USDT[16.02302234] | | |
| 00410803 | | ADA-PERP[0], BTC-PERP[0], BULL[0.00000086], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINKBEAR[25.219], UNI[.00870149], USD[100.00], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00410805 | | BTC[0], BTC-PERP[0], USD[0.01], USDT[0.86200000] | | |
| 00410809 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-20210625[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.7731516], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GBTC[0], GME[.00000001], GMEPRE[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0000207], SRM_LOCKED[.00009245], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-20210625[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00410811 | | ETH[.00000314], RUNE[0.00116300], SOL[0.00065832], SRM[0], USD[-0.01], USDT[0] | | |
| 00410812 | | AAVE[0.00190708], AAVE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.02180114], BTC-PERP[0], CREAM-PERP[-28], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.64301], ETH-PERP[0], ETHW[.00001], FTM[618], FTM-PERP[0], FTT[76.11943742], KIN-PERP[0], LINK-PERP[0], MEDIA[.003129], MEDIA-PERP[0], POLIS-PERP[0], RAY[.614424], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[-12.83349138], SOL-PERP[0], STEP[0.0749716], STEP-PERP[0], SUSHI-PERP[0], TOMO[0], TRX[.000008], USD[26784.25], USDT[0.02740304], YFI[0], YFI-PERP[0] | | |
| 00410813 | Contingent | AVAX[.074619], FTT[0.01580215], SLRS[7539.17426], SRM[160.16843438], SRM_LOCKED[2.3453335], SUSHIBEAR[61367.5], USD[0.40] | | |
| 00410815 | | BTC[0.00149970], NFT (3977663797559805869/FTX Crypto Cup 2022 Key #20489)[1], NFT (5046815123722950922/The Hill by FTX #34653)[1], USD[150.46] | | |
| 00410816 | Contingent | AAVE-PERP[0], ALCX[0], BTC[0.01289754], CRV[.81723941], DAI[.09654987], DAWN-PERP[0], DOT-20210625[0], FTM[1490.27237228], FTT[0.06722276], GRT[2702.48643], HNT-PERP[0], LINK[599.90037871], LTC[15.23], LTC-PERP[0], LUNA2[0.06972649], LUNA2_LOCKED[0.16269514], LUNC[15183.0903219], OKB-PERP[0], ROOK[0.0009504], ROOK-PERP[0], SNX-PERP[0], SOL[.00014288], SOL-PERP[0], USD[1.23] | | |
| 00410818 | | BTC-PERP[0], USD[3.54] | | |
| 00410820 | Contingent | BAL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[0.03696856], FTT-PERP[0], SOL-PERP[0], SRM[22.72783502], SRM_LOCKED[78.97422738], TRUMPFEB[0], UNI-PERP[0], USD[0.18], USDT[0.00213111] | | |
| 00410821 | Contingent, Disputed | 0 | | |
| 00410823 | | BTC[0], DOGEBEAR[133906.2], EMB[1789.713], ETH[.00000322], ETHBULL[0], FTT[0.00623582], TRX[.000134], USD[0.30], USD[0.00642780] | | |
| 00410824 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[7.2874], ATOM-20210326[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUA[39.275561], MAPS[.16216], NEO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.26], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00410825 | | BTC[0.00000001], BTC-PERP[0], DOGE[5], ETH-PERP[0], SUSHI[0.00000001], USD[0.50] | | |
| 00410826 | | ETH-PERP[0], MKR-PERP[0], USD[0.08] | | |
| 00410828 | | USD[0.00], USDT[99.79102063] | | |
| 00410831 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00061745], BTC-PERP[0], CAKE-PERP[0], CHZ[170], CHZ-PERP[0], COMP[.28817106], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.05940101], ETH-PERP[0], ETHW[0.05940101], FTM-PERP[0], FTM[25], FTM-PERP[0], FTT[0.01597387], FTT-PERP[0], GRT-PERP[0], LINK[9.58835], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB[1700000], SHIB-PERP[0], SNX-PERP[0], SOL[.63847272], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[1.067], UNI-PERP[0], USD[-67.34], USDT[0.55138089], WAVES-PERP[0], WBTC[0.00002477], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00410834 | | ETH[.004907], ETHW[.004907], TRX[.083938], USD[1.01] | | |
| 00410835 | Contingent | ATLAS[10541.10700719], BTC[0.03619173], DOGE[3944.57702825], ETH[1.38461139], ETHW[1.38461139], FTM[.990253], FTT[31.79172835], RAY[0.00468900], SLND[24.9954875], SOL[11.31904717], SRM[211.33385132], SRM_LOCKED[18743574], TRX[.003119], USD[0.00], USDT[488.51031615], XRP[1.39] | | |
| 00410837 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[.00587451], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], MKR[0], MKR-PERP[0], QTUM-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00], XRP-PERP[0] | | |
| 00410843 | | BTC[0.00139912], BTC-PERP[0], ETH[0.00133101], ETH-PERP[0], ETHW[-0.26837143], FTT[26.22519815], LTC[0.39556696], LTC-PERP[0], USD[1603.69] | | |
| 00410844 | | USD[0.00], USDT[0] | | |
| 00410845 | | MOB[.49012], TRX[.000001], USD[0.00], USDT[1.01806271] | | |
| 00410847 | | ALT-PERP[0], BTC-20210625[0], BTC-PERP[0], FTT[0.00643934], SXP-PERP[0], TRX[.000004], USD[0.00], USDT[0.00458304] | | |
| 00410849 | | ADABULL[0], ATLAS[90], BULL[0], DEFIBULL[0], ETH[0], ETHBULL[0], EXCHBULL[0], FTT[0], MIDBULL[0], USD[0.03], USDT[0.38224941], XLMBULL[0] | | |
| 00410850 | | NFT (5070914850545467381/FTX Crypto Cup 2022 Key #8469)[1] | | |
| 00410852 | | SOL[0] | | |
| 00410854 | | BNB[0], BTC[0.09146644], CLV[2409.9878216], EUR[10.00], FTT[227.75914620], LINK[146.63760443], SRM[578.9064915], SUSHI[207.9464675], UNI[11.0027709], USD[30.92], USDT[0] | | BTC[.091059], LINK[146.176388], USD[30.78] |
| 00410855 | | BTC[0], CHZ-PERP[0], DMG-PERP[0], MTA-PERP[0], RSR-PERP[0], USD[0.14] | | |
| 00410857 | | DOGE[19.986], USD[0.04] | | |
| 00410858 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], EUR[9082.50], FTT[25.09716188], LTC-PERP[0], TRX[.00035], USD[0.00], USDT[0], YFI[0] | Yes | |
| 00410860 | | 0 | | |
| 00410862 | | ADABULL[0.03840427], BTC-PERP[0], BTTPRE-PERP[0], ETHBULL[0.07302324], FTT[7.19496], HBAR-PERP[0], RAY[.98642], SHIT-PERP[0], SOL[.0968087], SRM[.973036], SUSHI[0.48639747], USD[1.39] | | |
| 00410863 | | ETH-PERP[0], RSR-PERP[0], USD[9.23] | | |
| 00410866 | | USD[1.01], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00410868 | Contingent | AAVE[0], ATLAS[0], ATLAS-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], ETH[0], ETHW[0.00525063], FTM[0], FTT[25.42516796], LINK[0], RUNE[0], SOL[99.65006419], SRM[.01767047], SRM_LOCKED[.10491051], USD[0.00] | | |
| 00410869 | | STEP[70.9503], USD[0.01] | | |
| 00410871 | | BTC-PERP[0], ETH[.00060671], ETH-PERP[0], ETHW[.00060671], USD[1.37], USDT[0.00700713] | | |
| 00410873 | | FTT[0.03471443], USD[0.00] | | |
| 00410874 | | BTC[.07009825], BTC-PERP[0], USD[0.32] | | |
| 00410875 | | ADABULL[0.00530000], ALGOBULL[119976], ALTBULL[2.019], ATOMBULL[13], BALBULL[10.998], BAO[45000], BNBBULL[0.06259004], COMPBULL[2.09958], CRO[440], DOGE[.78854], DOGEBULL[.0239952], ETH[.001], ETHBULL[19.19380391], ETHW[.0010], FTT[11.53255674], GRTBULL[27], KNCBULL[4], LINK[.21824063], LINKBULL[10320.41661954], LTCBULL[56], MATICBULL[18.89974], RUNE[.09672], SOL[.99], SUSHIBULL[2299.54], SXP[.5], SXPBULL[144.981], THETABULL[0.44391680], TRX[.00002], TRXBULL[5.6], USD[0.00], USDT[0.00000008], VETBULL[7.59978000], XLMBULL[1.09978], XRPBULL[1329.864], XTZBULL[88.9976] | | |
| 00410877 | | AAVE-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], SLP-PERP[0], SXP-PERP[0], TRX[.0000741], USD[0.00], USDT[1064.85517212], VET-PERP[0], XRP-PERP[0] | | |
| 00410879 | | USD[1.00] | | |
| 00410880 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[15], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GMT-PERP[0], GMT-2021032610], GRT-PERP[0], LUNC-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-2021032610], TRX-PERP[0], UNI-PERP[0], USD[2.17], XRP-PERP[0], YFII-PERP[0] | | |
| 00410883 | | RUNE[89.28769633] | | |
| 00410884 | Contingent | FTT[.007053], LUNA2[0.00101390], LUNA2_LOCKED[0.00236577], LUNC[220.77930287], SUSHI[.061209], USD[0.06], USDT[0] | | |
| 00410885 | | 1INCH[0.02160201], BNB[-0.00229598], BTC[0.00004183], ETH[0], NFT (340096217669692105/FTX EU - we are here! #222131)[1], NFT (353148333743064700/FTX EU - we are here! #222147)[1], NFT (448462005413419879/FTX EU - we are here! #222116)[1], NFT (463427872248726280/The Hill by FTX #14547)[1], USD[1.33] | | |
| 00410886 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.17], USDT[0.20679434], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00410888 | | BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[.081457], LTC[0], TRX[6.93935], USD[-0.02], USDT[.00824278], XRP[0] | | |
| 00410890 | | BTC-PERP[0], USD[0.90] | | |
| 00410893 | Contingent, Disputed | AGLD[181.865439], USD[43.75] | | |
| 00410895 | | BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[9.47], USTC-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00410897 | | USD[7.45] | | |
| 00410900 | | 0 | | |
| 00410904 | | BNB[1.20474633], BTC[0.00101339], DOGE[3687.13156351], FTT[71.99205946], USDT[3.92011282] | | BNB[1.13978], BTC[.001001], DOGE[3644.554189], USDT[3.809542] |
| 00410905 | | ATLAS[6658.668], BTC[.0244951], ETH-PERP[0], POLIS[99.58008], SOL[6.756794], USD[0.70], USDT[3.76551600] | | |
| 00410911 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], ZRX-PERP[0] | | |
| 00410912 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XAR-PERP[0], XRP[0.01687761], XRP-PERP[0], ZIL-PERP[0] | | |
| 00410914 | | BNB[0], ETH[0], FTM[0], FTT[0.00479469], LTC[0], SLRS[0], SOL[0], STMX[0], USD[0.00] | | |
| 00410915 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00410916 | Contingent | AAVE-PERP[0], ALT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL[0.02150990], DEFI-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM[19.81413978], SRM_LOCKED[.24536112], TRX[.000002], USD[0.15], USDT[0.00000001] | | |
| 00410917 | | ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], USD[0.19], USDT[0.00000001], XRP-PERP[0] | | |
| 00410923 | | AAVE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BRZ[0.00376825], BTC[3.53050001], BTC-0325[0], BTC-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[.00000001], STEP-PERP[0], TOMO-PERP[0], USD[0.54], USDT[0] | | |
| 00410924 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-2021032610], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE[0.00000001], DOGE-2021032610], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], GRT-PERP[0], ICX-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[16.40], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00410926 | | ADA-PERP[0], BCH-PERP[0], BTC-2021032610], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00410927 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0000011], ETH-PERP[0], FTM-PERP[0], FTT[0.0000001], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USDT[0.00000001], USD[0.37], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00410928 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA[1467.41526897], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BTC[0.82120613], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[23572.44], FLM-PERP[0], FTM-PERP[0], FTT[150.08180317], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEXO[645.59764962], OMG[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[479.41270622], SRM_LOCKED[8.70630944], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[27.06], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | EUR[13552.29] | |
| 00410934 | | AVAX[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[25], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], WBTC[0], YFI-PERP[0] | | |
| 00410936 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], RAY-PERP[0], SXP-PERP[0], USD[0.99], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00410938 | | FTT[0], SNX[0.09445131], USD[2.47], USDT[0] | | SNX[.083027] |
| 00410939 | Contingent | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[-0.00000001], LUNA2[13.07929196], LUNA2_LOCKED[30.5183479], LUNC-PERP[0], MTL-PERP[0], SRM-PERP[0], TRX[0.33136217], TRX-PERP[0], USD[0.53], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[-0.00000001], XRP-PERP[0] | | |
| 00410942 | | 1INCH-PERP[0], ALGO-PERP[0], BNB[0.00010606], BTC[0], DODO-PERP[0], ETH[0], EUR[0.00], LINK-PERP[0], SUSHI-PERP[0], USD[-0.02], USDT[0], XRP-PERP[0] | | |
| 00410943 | Contingent | ALICE-PERP[0], AVAX-PERP[0], BAND[0], BTC[0], CEL[0], CEL-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00098996], FTT[25.3826967], GME[.00000004], GMEPRE[0], LUNA2[0.00609212], LUNA2_LOCKED[0.01421496], LUNC-PERP[0], MATIC[0], SOL-PERP[0], STETH[0], TRYB[0], USD[14.84], USTC[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00410945 | | MOB[14.6234425], USD[0.00], USDT[1.93202661] | | |
| 00410946 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], ETH[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[.004909], PAXG-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP[.065206], SUSHI-PERP[0], SXP-PERP[0], TRX[.000007], UNI-PERP[0], USD[0.00], USDT[0.00000112], XLM-PERP[0] | | |
| 00410949 | | ETH[.35316579], ETHW[0.35316579], ROOK[35.2598548], USD[0.35], USDT[0.18105565] | | |
| 00410955 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0.00013948], BTC-2021109024[0], BTC-2021123110[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[.0003678], ETH-PERP[0], ETHW[.0003678], FIL-PERP[0], FTT[.08570801], FTT-PERP[0], IBVOL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.2156], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.69], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00410957 | | BEAR[49465.35], EOSBEAR[.0254], EOSBULL[.13719], ETHBEAR[920.42013924], LTCBEAR[.05811], LTCBULL[.009785], USD[0.02], USDT[0.02964319] | | |
| 00410958 | | BTC[0], ETH[0], EUR[12.18], SUSHI[0], USD[1840.83], USDT[0] | | |
| 00410959 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.08002078], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.91], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00410960 | | BTC-20210326[0], BTC-PERP[0], TRUMPFEB[0], TRUMPSTAY[8205.40236], USD[5.69] | | |
| 00410964 | | ALGO[.09285095], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[.11470458], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[96.7], BTC-PERP[3.4544], STT-PERP[0], C98-PERP[0], CRO[1620], DODO[.03451217], DOGE-PERP[224719], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[155.02167977], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK[.05268325], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NFT (388720268530032416/FTX AU - we are here! #24295)[1], RAY-PERP[0], SOL[.00517584], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[.4237141 3], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[8.67712.07], USDT[0.07183531], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 00410965 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[207238.999857], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00410966 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.03, USDT[0] | | |
| 00410968 | | ALT-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], RUNE[0], SOL-PERP[0], USD[0.00], USDT[33.22853], XRP[0], XRP-PERP[0] | | |
| 00410971 | | UBXT[1531] | | |
| 00410972 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[3.39825660], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMI-PERP[0], ONT-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00737372], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBULL[2211000], SXP-PERP[0], USD[0.07], USDT[495.15589071], XLM-PERP[0] | | |
| 00410973 | Contingent | BF_POINT[100], BTC[0], LUNA2[0], LUNA2_LOCKED[0.01787059], NFT (336220433122674835/FTX EU - we are here! #273972)[1], NFT (482859902593454163/FTX EU - we are here! #273975)[1], NFT (537197898376626537/The Hill by FTX #37576)[1], NFT (542979212145580072/5/FTX EU - we are here! #273980)[1], USD[0.09], USTC[0] | | |
| 00410974 | | BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 00410975 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAT[949.81], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[1163.63808], ENJ-PERP[0], ETH[44.41199729], ETHBULL[0], ETH-PERP[0], ETHW[4.41199729], FTT[33.2912642], FTT-PERP[0], HT-PERP[0], LINK[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX[0], SOL[3.27], SOL-PERP[0], SRM[266.85916535], SRM_LOCKED[7.03607345], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-2760.85], USDT[0.04541397], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00410979 | | BTC[.00311977], ETHW[0.07451862], ETHW[0.07451862] | | |
| 00410983 | | 0 | | |
| 00410987 | Contingent | BNB[0], BTC[0], DYDX[0], ETH-PERP[0], EUR[0.00], FTT[25.07999362], LUNA2[0], LUNA2_LOCKED[0.00517913], NFT (317666453243872624/The Hill by FTX #37577)[1], NFT (386003563252425908/FTX EU - we are here! #273947)[1], NFT (390138276290107812/FTX EU - we are here! #273936)[1], NFT (415037491480170066/FTX EU - we are here! #273940)[1], PAXG[0], SOL[0], STEP[.00000001], USD[512.92], USDT[0] | | |
| 00410991 | Contingent | AAPL[.00904], ATOM[.02866], BTC[.10004334], DOT[.08238], DOT-PERP[0], DYDX[.08426], FB[.0078], FLOW-PERP[0], FTT[0.93253552], LUNA2[0.64371207], LUNA2_LOCKED[1.50199484], LUNC[140169.659864], SOL[.000268], TRX[.000955], TSLA-2021032610[], UNI-PERP[0], USD[3415.48], USDT[0.00000001], XRP-PERP[0] | | |
| 00410992 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BRZ-PERP[0], C98-PERP[0], ETC-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-PERP[0], SRN-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.43], USDT[0.72249088], VET-PERP[0], XRP-PERP[0] | | |
| 00410993 | Contingent | AVAX[0], FTT[0.11163415], SOL[0], SRM[.0063167], SRM_LOCKED[.12730409], USD[9.09], USDT[-0.00196919] | | |
| 00410995 | | ADAHEDGE[.005794], ALGO-PERP[0], ALTBEAR[3.72], ATOM-PERP[0], BNBBULL[0.00000228], DEFIBULL[0.00000271], DOGEBEAR2021[.0005958], ETH[0.00093514], ETHHEDGE[.0007808], ETHW[0.00093514], GRTBULL[.00006256], HGET[.04755], TRX[.000005], USD[0.00], USDT[0], XRP[.0141], ZRX[.7928], ZRX-PERP[0] | | |
| 00410997 | | USD[0.09] | | |
| 00411002 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00005182], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.98932601], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[73.38113333], SRM_LOCKED[415.8875675], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UBXT_LOCKED[90.7790956], UNI-PERP[0], USD[39661.72], USDT[5048.22052605], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00411003 | | 0 | | |
| 00411005 | | ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.00037283], MATIC-PERP[0], RAY-PERP[0], SHIB[5517.50884621], SRM-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.06], USDT[0] | | |
| 00411006 | | BTC-PERP[0], ETH-PERP[0], USD[0.81], USDT[1.07115863] | | |
| 00411007 | | USD[0.05], USDT[0], ZEC-PERP[0] | | |
| 00411010 | | DOGE[0], FTT[0.00001015], TRX[.000002], USDT[0] | | |
| 00411011 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[250.01448696], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[19.29474174], SRM_LOCKED[328.02933712], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00411014 | | ATLAS[1970], BTC[.00333514], BTC-PERP[0], COIN[3.57779784], COMP[0.60968413], CONV[2580], CQT[81], ETH[.04299183], ETHW[.04299183], FTT[3.399354], HGET[27.75], HUM[380], IMX[23.3], LINA[3056.6351], MAPS[109], MATIC[110], MER[211], MNGO[380], MTA[101.981], NFT (501885927402219655/The Best Kiss #1)[1], NODE[16.796808], TRX[.000003], TSLA[1.40906235], USD[0.26], USDT[1010.42732293], XRP[177.9671946] | | |
| 00411015 | | BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00411018 | | USD[0.03], USDT[0] | | |
| 00411023 | | FIDA[6.9986], FTT[.49965], HGET[1.4997], MAPS[9.998], TRX[32.993405], UBXT[499.9] | | |
| 00411024 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.60210962], TRX-PERP[0], USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00411027 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EMB[49.965], EOS-PERP[0], ETH[0.00055348], ETH-PERP[0], ETHW[0.00055348], FIL-PERP[0], FLM-PERP[0], FTT[0.06079842], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], JST[2.236], KIN[3784], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.099819], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00001], UNI-PERP[0], USD[-0.97], USDT[46.69781609], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00411030 | | BNB[0], BTC[0], ETH[0.00000001], FTT[0.06674844], SXP[.06718], USD[0.00], USDT[0.00000219] | | |
| 00411031 | Contingent | 1INCH[.641085], 1INCH-PERP[0], AAVE[.0113406], ADA-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00334881], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.799915], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[1068.10072912], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY[.67005225], RAY-PERP[0], REN-PERP[0], SOL[.009616], SOL-PERP[0], SHIT-PERP[0], SRM[1.68041138], SRM_LOCKED[10.31958862], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], UNI[.1149245], USD[-0.07], USDT[171.77032675], XLM-PERP[0] | | |
| 00411032 | | ATLAS[410], BTC[0], FTT[.2], RAY[.14116384], TRX[.000001], USD[0.00], USDT[.003291] | | |
| 00411034 | | BULL[0], FTT[.0944], USD[3.78], USDT[0] | | |
| 00411037 | | BTC[0], TRYB[0], USD[0.00] | | |
| 00411038 | | BTC[0], BTC-PERP[0], ETH[.0000569], ETHW[0.00005690], SRM[-0.00000002], USD[0.01], USDT[0] | | |
| 00411039 | Contingent | APE[1342.8], ATLAS[93591.02651346], BNB[26.95753762], BTC[0.08720044], BTC-PERP[0], COPE[.91925], ENJ[2550.0039], ETH[2.41400707], ETHW[73.50574241], FIDA[.500963], FTT[0.00676314], LOOKS[.5862896], LUNA2[0.00045924], LUNA2_LOCKED[0.00107156], LUNC[100.0005], MAPS[.628417], MER[.512461], MNGO[9.847574], NFT (459654531246249193/Weird Friends PROMO)[1], OXY[.168333], POLIS[1873.58518452], SOL[.00108263], SRM[36.21739565], SRM_LOCKED[216.16532376], STEP[0.0139673G], TRX[153119.6373125], USD[34237.28], USDT[2.42117463] | | |
| 00411040 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00007946], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMP-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00003338], LUNA2_LOCKED[0.00000789], LUNC[0.73723247], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], PRIV-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUN[1936.18824118], THETA-PERP[0], TLM-PERP[0], TRX[161.976918], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[25549.35422735], VET-PERP[0], XRP[1000.74098505], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00411041 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.02585933], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00411043 | Contingent | 1INCH[.562525], 1INCH-PERP[0], AUD[0.17], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[10], ETH[0.66250316], ETH-PERP[0], ETHW[0.66250315], EUR[9662.52], FTT[.09911199], FTT-PERP[0], GRT-PERP[0], REN-PERP[0], ROOK-PERP[0], SRM[4.2163296], SRM_LOCKED[19.7836704], STEP-PERP[0], USD[2.61], USDT[412.70453468] | | |
| 00411045 | Contingent | EUR[0.00], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0046304], TRX[.000003], USD[0.00], USDT[0.00574154] | | |
| 00411048 | | USD[0.00] | | |
| 00411055 | Contingent | ETH[.00039], ETHW[.00039], FTT[0.09731342], LUNA2[0.01040871], LUNA2_LOCKED[0.02428700], LUNC[2266.5199568], SHIB-PERP[0], USD[0.02], USDT[0] | | |
| 00411056 | Contingent | BTC-PERP[-0.0012], SHIB-PERP[0], TRX[.000089], USD[47.27], USDT[0.04842392] | Yes | |
| 00411062 | | BTC[0], FTH[0], LTC[0], USD[0.00], USDT[0] | | |
| 00411063 | | USD[0.57], XLM-PERP[0] | | |
| 00411064 | | 1INCH[30.96865], ADABULL[0.95570852], ALGOBULL[87.0915], APT[1.99848], ATOMBEAR[280998100], ATOMBULL[8604.48555206], BCHBEAR[453.01017], BCHBULL[851.89832545], BICO[24.98765], BIT[15.99468], BNBBEAR[98039.5], BNBBULL[0.00632351], BSVBEAR[15371.2], BSVBULL[279033335.594885], BTC[0.00009675], CHZ[9.8974], COMPBEAR[2018.1], COMPBULL[3974.97663564], CRO[99.7834], DOGEBEAR[2021.8117893], DOGEBULL[8.98105655], DOT[11.562048], DYDX[5.897644], EOSBEAR[3596.763985], EOSBULL[28866558.3009245], ETCBULL[9.1848297], ETHBEAR[162916.243], ETHBULL[0.07303173], FTT[2.699487], GENE[.099715], GRTBEAR[8573.09], GRTBULL[8139.19109], HTBEAR[88.942], HTBULL[1.0373], KNCBULL[.00079708], LINKBULL[1.385785], LTCBEAR[584.135245], LTCBULL[425.92974185], LUA[0.01022], MATICBEAR2021[597.2747], MATICBULL[13.817793], PTU[.98708], RAMP[.93844], REAL[9.1], SLP[3629.8081], SUSHIBULL[11985476.624062], SXPBULL[8.23358072], TOMOBEAR2021[.904.1396], TOMOBULL[21518538.436449], TONCOIN[.093065], TRX[0.00838], TRXBEAR[46.477], TRXBULL[4.94707056], USD[2412.67], USDT[0], XLMBEAR[8.1228], XLMBULL[3.8721631], XRPBEAR[4503026.56455], XRPBULL[5998.8273858], XTZBEAR[39717.012], XTZBULL[2703.06447695], ZECBEAR[3.220371], ZECBULL[450.514474] | | |
| 00411067 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[.691], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00411068 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.33312088], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[164.42780548], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.01607175], LUNA2_LOCKED[9.37083409], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.28227632], SRM_LOCKED[241.92829995], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[466.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00411072 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], RAY[0], REEF-PERP[0], SOL[0], TRX[.000001], USD[1.64], USDT[0] | | |
| 00411073 | | ALPHA-PERP[0], CHZ-PERP[0], DOGE-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.40] | | |
| 00411074 | | EOS-PERP[0], NEO-PERP[0], USD[0.10], USDT[.02276193] | | |
| 00411079 | Contingent | ADA-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0.00134282], LUNA2[0], LUNA2_LOCKED[2.45333001], NEAR[1.5], NEAR-PERP[0], NFT (496548024389944000/FTX EU - we are here! #69959)[1], NFT (530975297530089439/FTX EU - we are here! #70441)[1], USD[0.03], USDT[0.00193580] | | |
| 00411081 | | USD[0.00] | | |
| 00411085 | | 0 | | |
| 00411085 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.15], XLM-PERP[0] | | |
| 00411089 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00411092 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], SXP-PERP[0], TRX[.000002], TPA-PERP[0], USD[0.00], USDT[0] | | |
| 00411094 | | DENT[96.22], ENJ[.9728], FTT[0.16458878], LRC[.9214], MNGO[1408.892], SHIB[98180], SOL[3.89931], USD[0.57] | | |
| 00411096 | | ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], AVAX[0.00193372], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00017709], BTC-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0.14437970], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GRT-PERP[0], LINK-PERP[0], MATIC[0.00000002], MATIC-PERP[0], MNGO[0], RSR-PERP[0], SAND[0.00000001], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM[0], TRX[0], TRX-PERP[0], USD[-0.20], USDT[0.00000002], USDT-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00411097 | | ALICE-PERP[0], APE-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.01449500], WAVES-PERP[0], XRP[-0.00000001], ZIL-PERP[0] | | |
| 00411099 | | BTC[0.00091659], FTT[0.04927117], FTT-PERP[0], SOL[0], USD[0.00], USDT[0.42431398] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00411101 | | AVAX-PERP[0], COPE[68], CRV[179], CRV-PERP[0], GALA-PERP[0], GRT-PERP[0], LINA[.872], LINA-PERP[0], LINK-PERP[0], RSR[.0538], SAND-PERP[0], SKL[.335], SXP[.007485], SXP-PERP[0], USD[0.56], USDT[0.000000002] | | |
| 00411102 | | USD[1.32] | | |
| 00411103 | | DOGE[2323.02080590], ETH[0], USD[0.00], USDT[0] | | |
| 00411106 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-0126[0], BTC-MOVE-0615[0], BTC-MOVE-20211205[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00688072], LUNA2_LOCKED[0.01605502], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[45886848], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SEO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.26], USTC[.974], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00411108 | | USD[0.48], USDT[0] | | |
| 00411110 | | BTC-PERP[0], ETH[0.00012825], ETHW[0.00012825], FTT[0.00096216], USD[0.01], USDT[0.90864803], XRP[0.78352400] | | |
| 00411111 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[22.50938903], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.0000001], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00411113 | | AKRO[17651.6352], ALPHA[162.8859], BADGER[55.111395], LINA[2268.411], REEF[19906.056], REN[274.8075], TOMO[101.52888], UNI[.01971042], USD[0.07], USDT[0.03754004] | | |
| 00411114 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210924[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0119[0], BTC-MOVE-0121[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0728[0], BTC-MOVE-0804[0], BTC-PERP[0], COMP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[17.096751], DOT-PERP[0], DYDX[147.923378], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], EUR[2.04], FIL-PERP[0], FTT[0.16713793], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK[60.992305], LINK-PERP[0], LRC[1259.162814], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.035742], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA[3156.80512], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.01782108], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000200], UNI-PERP[0], USD[843.19], USDT[1.00972588], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | USD[839.27] |
| 00411116 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[4145.9219], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[674.94260450], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00030110], ETH-PERP[0], ETHW[0.00125284], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.47433096], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[.09734], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], HXRO[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0.02905369], LUNC-PERP[0], MANA-PERP[0], MATIC[.00001665], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1997.19], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00411117 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], PERP[.0997], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000007], UNI-PERP[0], USD[0.02], USDT[0.00000001], XEM-PERP[0], XMR-PERP[0] | | |
| 00411118 | | 0 | | |
| 00411119 | | BTC[0], BTC-PERP[0], DOGE[17.01671769], DOGE-PERP[0], ETH-PERP[0], FTT[0], USD[-0.11] | | |
| 00411121 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUD[50.32], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[1], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01256837], FTT-PERP[0], GMT-PERP[0], GRT-20211231[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[.0000002], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], USD[-19.40], USDT[29.38584203], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00411122 | | MOB[7.5], TRX[.6949], USD[28.60] | | |
| 00411135 | | ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], DOGE-PERP[0], ETH[0], FIDA[0], FTT[0], SHIT-PERP[0], SOL[0.49990000], USD[0.23], USDT[0] | | |
| 00411137 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINC-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00411138 | | BTC[0.00439888], USD[0.00] | | |
| 00411139 | Contingent | 1INCH[0], AAVE[0], ALCX[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BADGER[0], BAL-PERP[0], BNB[0.00950000], BTC[0], BTC-20210924[0], BTC-MOVE-20210705[0], BTC-MOVE-20210721[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMGBEAR[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[22.12728428], ETH-0624[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[150.01553930], FTT-PERP[0], FXS[247.800856], FXS-PERP[0], GALA-PERP[0], GBP[1.00], HNT[.0700484], HNT-PERP[0], HXRO[.23868725], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[21.48282655], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[11.91708335], MATIC-PERP[0], MKR[0], MKR-PERP[0], MOB[0], MRNA[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK[0.00041752], ROSE-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL[106.76779422], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.05], USDT[0.00000126], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | MATIC[11.898582] |
| 00411150 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00411153 | | TRX-PERP[0], USD[0.00] | | |
| 00411154 | | ETHBEAR[238832.7], USDT[.005733] | | |
| 00411156 | | BTC[.00000807], USD[0.68], USDT[.46635072] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00411157 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[1499.79], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10132.76], USDT[500.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00411158 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.000005], TRX-PERP[0], UNI-PERP[0], USD[0.12], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00411159 | | BTC[0], BULL[0], USD[6.74], USDT[0] | | |
| 00411160 | | AAVE[0], ADABEAR[829760], ADABULL[0], BTC[0], BULL[0], COMPBULL[0], CUSDTBEAR[0], DOGEBEAR2021[0], ETHBULL[0], FTT[0], RUNE[0], SXP[0], USD[0], USDT[0], ZECBULL[0] | | |
| 00411161 | | 1INCH[0.52990284], BNB[0.01462907], BTC[0], MATIC-PERP[0], USD[-1.41] | | |
| 00411163 | | USDT[1] | | |
| 00411164 | | SAND[497.03543321], USDT[286.30308887] | Yes | |
| 00411165 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.03219356], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.64539034], ETH-PERP[0], ETHW[0.64539034], FIL-PERP[0], FTT[0.00048209], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LINK-PERP[0], MINA-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0008, UNI-PERP[0], USD[129.15], USDT[2.06273800], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00411167 | | BTC[0], SOL[0.56734183], USD[-2.76] | | |
| 00411172 | | BNB[.36823728], BTC-PERP[0], ETH[.05565189], ETHW[.05565189], USD[-69.16] | | |
| 00411173 | Contingent | ALGOBULL[0], ASD[0], ASDBULL[0], DOGE[0], DOGEBULL[0], DRGNBULL[0], GRT[0.46225226], GRTBULL[0], LUNA2[0.02715740], LUNA2_LOCKED[0.0633672], MATICBULL[0], OKBBULL[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0], TRX[0], TRXBULL[0], USD[0.00], USDT[0.00000011], VETBULL[0], XLMBULL[0], XRPBEAR[0], XRPBULL[0] | | |
| 00411174 | | AAVE-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 00411176 | Contingent, Disputed | BTC-PERP[0], FTT[.00000001], USD[0.00], USDT[0] | | |
| 00411177 | | AAVE-PERP[0], BTC-20210326[0], BTC-PERP[0], ETH-PERP[0], USD[-136.22], USDT[669.16342783], VET-PERP[0], XLM-PERP[0] | | |
| 00411178 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG[.0999535], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH[0.00025581], ETHBULL[0], ETH-PERP[0], ETHW[0.00025581], FTT[25.0882095], KSM-PERP[0], LINK-PERP[0], MID-PERP[0], OXY[.85486375], RAY[103.9608315], REEF-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.65], SUSHI-PERP[0], TRU-PERP[0], USD[8.34], VETBULL[0], VET-PERP[0], XRP[.2599], ZEC-PERP[0] | | |
| 00411179 | | TRUMPFEB[0], USD[89.25] | | |
| 00411180 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0.00062500], BTC-MOVE-20210211[0], BTC-MOVE-20210517[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.42889413], FTT-PERP[0], GALA-PERP[0], GARI[.83242], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[13.43], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00411182 | Contingent | BTC[0.04704936], ETH[1.20075000], ETHW[1.20075000], FTT[0], LTC[.3819175], LUNA2[0.62085022], LUNA2_LOCKED[1.44865053], LUNC[2], OXY[0], RUNE[3], SRM[10], USD[0.00], USDT[0] | | |
| 00411184 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000807], USD[-85.00], USDT[194.50387411], XLM-PERP[0], XRP-PERP[0] | | |
| 00411187 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00043302], ETHW[0.00043301], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0.00000001, FTM-PERP[0], FTT[0.00000100], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[.00779813], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-180.10], USDT[320.90543087], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRPBULL[.00332], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00411188 | | NFT (509477644650001507/The Hill by FTX #24543)[1] | | |
| 00411189 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00073194], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00003538], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.12], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00411190 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[4098.12772596], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[14.907442], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.74442966], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[136.67], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00411191 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], DAI[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00002], USD[0.47], USDT[0.00016378], WAVES-PERP[0], XLM-PERP[0], XRP[0] | | |
| 00411195 | | USD[12.02] | | |
| 00411196 | | ACB[8.194834], CRV[.98453], ETH[.00000001], FTT[0.05667913], HT[6.9], PUNDIX[121.727529], USD[0.83], USDT[0.00000001] | | |
| 00411198 | | CHZ[0], DOT-PERP[0], NPXS[0], PUNDIX[0], USD[0.00], USDT[0] | | |
| 00411199 | | ADA-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[-2.24], USDT[4.47996027] | | |
| 00411200 | | DOGE-PERP[0], USD[5.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00411208 | | BNB[.005784], CLV[.08], EMB[26937.314], USD[0.20], USDT[.984221] | | |
| 00411209 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00411211 | | ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[12.4975], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-20210326[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00411214 | Contingent | ADABULL[0], ALGOBEAR[6271.1], ALGOBULL[.675], ATOMBULL[.0028], ATOM-PERP[0], BCHBULL[.00586], BNBBULL[0.00000998], BTC[0.00008835], BTC-PERP[0], COMPBULL[6392], DMG-PERP[0], DOGEBEAR[537.6776], DOGEBULL[9.86000000], DOGE-PERP[0], DOT-PERP[0], EOSBULL[.66716], ETCBULL[0], ETC-PERP[0], ETHBULL[.004664], ETH-PERP[0], FIL-PERP[0], GRTBULL[0.21274153], GRT-PERP[0], HOT-PERP[0], HTBULL[1.00002465], ICP-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LUNA2_LOCKED[0.03922572], LUNC[860.96643090], MATICBEAR[84000], MATIC-PERP[0], MER-PERP[0], OKBBULL[0.00000375], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], SUSHIBEAR[21.36], SUSHI-PERP[0], SXPBULL[.0000228], SXP-PERP[0], THETABULL[0.62179042], THETA-PERP[0], TRX[0.48198400], TRXBULL[.000027], USD[19.20], USDT[0], XAUTBULL[0], XRPBULL[.052], XRP-PERP[0] | | |
| 00411217 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALT-20210625[0], ALTBULL[0], ALTHALF[0], ALT-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BALBULL[.00000001], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-20210625[0], BCH-20210924[0], BCHHALF[0], BCH-PERP[0], BEARSHIT[0], BNB-20210625[0], BNB-PERP[0], BSV-20210625[0], BSV-20210924[0], BSV-PERP[0], BTC[0.00000104], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20210129[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DOGE[.00788036], DOGE-20210326[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00000001], ETH-PERP[0], EXCH-20210625[0], EXCHBULL[0], EXCH-PERP[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HALF[0], HEDGESHIT[0], HOT-PERP[0], HT[0], HTBULL[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-20210924[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-20210625[0], MATIC-PERP[0], MEDIA[0.89000000], MEDIA-PERP[0], MID-PERP[0], MNGO[50], OKB-20210625[0], OKB-20210924[0], OKBBULL[0], OKB-PERP[0], PRIV-20210625[0], PRIVBULL[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP[310], SNX-PERP[0], SOL[0.00000002], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[0.00245866], SRM_LOCKED[0.09334411], SRM-PERP[0], STEP[33.10000000], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXPBULL[0], SXP-PERP[0], THETA-20210625[0], THETABEAR[0], THETA-PERP[0], TRX[.000014], TRX-20210625[0], TRX-PERP[0], UNI[0], UNI-20210625[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000000], VETBULL[.0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBEAR[0], XRP-PERP[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00411218 | | BTC[.00719907], CEL[.2685455], USD[0.41] | | |
| 00411219 | | BTC-PERP[0], USD[1.97] | | |
| 00411220 | | USD[0.00] | | |
| 00411222 | | BTC-PERP[-0.00010000], ETH-PERP[0], FTT-PERP[0], USD[9.99] | | |
| 00411224 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[.991355], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00099810], FIL-PERP[0], FLOW-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA[25], NEAR-PERP[0], NEO-PERP[0], RAMP-PERP[0], REEF-PERP[0], SHIB[500000], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-20210326[0], TRX-PERP[0], USD[-0.36], USDT[0.43359199], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00411226 | | ONT-PERP[0], USD[28.36] | | |
| 00411231 | | DOGE[.89275], DOGE-PERP[0], EOS-PERP[0], TRX[.000001], TRX-PERP[0], USD[3.17], USDT[0] | | |
| 00411233 | | ETH[0], FTM[0], FTT[0], NFT (29210910194582652B/FTX Crypto Cup 2022 Key #5625)[1], STEP[604.17008], TRX[566.933894], USD[0.00], USDT[0], XLMBULL[0] | | |
| 00411238 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00411239 | | ICP-PERP[0], TRX[.000002], USD[3.28] | | |
| 00411240 | | BNB[0], BTC-20210326[0], BTC-PERP[0], ETH[0], NFT (544384497367594424/FTX AU - we are here! #6387)[1], SOL[0.00000001], TRX[.000001], USD[0.00], USDT[0.00000110], YFII-PERP[0] | | |
| 00411241 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00411242 | | NFT (318090060764361002/FTX EU - we are here! #87445)[1], NFT (326911131825437452/FTX AU - we are here! #11647)[1], NFT (477/FTX EU - we are here! #87247)[1], NFT (413981967959077896/FTX AU - we are here! #11715)[1], NFT (414532396995799934/FTX AU - we are here! #28369)[1], NFT (538702432638473422/FTX EU - we are here! #87637)[1], TRX[.000001], USDT[0.00003456] | | |
| 00411245 | | BTC[0], USD[700.00034392] | | |
| 00411246 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCHBULL[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00100001], ETH-0325[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], KSHIB-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-093[0], SPY-1230[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TSLA-1230[0], UNI-PERP[0], USD[4.52], USD[0.00000001], USO-0325[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00411248 | | BTC[.00099937], USD[157.05] | | |
| 00411250 | | ATLAS[8990.08572812], USD[0.00] | | |
| 00411253 | | BTC[0], USD[0.00] | | |
| 00411256 | Contingent | BTC[0], ETH[0], FTT[0.08964962], RUNE[0], SRM[43.11836901], SRM_LOCKED[148.66896755], USD[6.66], USDT[0] | | |
| 00411258 | | BTC[.00009818], ETH[.007944], ETHW[.007944], USD[0.02] | | |
| 00411262 | | BTC[0], ETH[.63187992], ETHW[.63187992], USDT[-2.72971760] | | |
| 00411265 | | ADABULL[0], ALGOBULL[414361.9665], ALGO-PERP[0], ASDBULL[.20292248], BNBBULL[0], BSVBULL[399.924], BULL[0.00029194], DEFIBULL[0], DOGEBULL[0.04444767], EOSBULL[6.682444], ETHBULL[0.00156896], GRTBULL[0.04226796], MATICBULL[.8794148], SUSHIBULL[1106.3866485], SXPBULL[129.01413867], THETABULL[0.00688946], USD[0.18], USDTBULL[0] | | |
| 00411272 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00037687], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00037687], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-20210326[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[-0.01], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00411273 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA[.00055115], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[.1132183], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[.72963764], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KNC-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LOOKS[.53378094], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG[.00055115], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.05], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00411274 | | BTC[0], USDT[2.49333606] | | |

Amended Schedule F-31 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00411276 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CHF-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07658678], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[4.47775821], LINK-PERP[0], LTC-PERP[0], LUNA2[0.0459145], LUNA2_LOCKED[0.01071340], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[-17.99], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-0624[0], XRP-20210924[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00411278 | Contingent | AURY[.00000001], BNB[0], BTC[0.00502613], ETH[1.43989148], ETHW[1.43989148], FTT[25.91147559], GBP[0.00], RUNE[0], SNX[225.19631677], SOL[0], SRM[.33033358], SRM_LOCKED[1.42952464], USD[106.86], USDT[0.00446357] | | BTC[.005], SNX[213.204669], USD[105.70] |
| 00411279 | | BTC[0.00530587], CEL[.00000001], ETH[0.00071835], ETHW[0.00071834], LINK[.00000001], LTC[0], USD[0.26] | | |
| 00411281 | | BTC[0], DOGEBEAR[547478.18400774], LTCBEAR[10.63948008], USD[0.00], USDT[0] | | |
| 00411283 | | BRZ[9.48309716], BTC-PERP[0], GOG[17.9964], SPELL[1900], USD[0.00] | | |
| 00411285 | Contingent | APE[.03984183], BNB[0.00994328], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.7263997], FTT-PERP[0], OXY[1.29487675], RAY[275.181887], SOL[0.00994451], SRM[2.84842185], SRM_LOCKED[18.99157815], USD[0.00], USDT[12252.90352847], XRP[.8005057] | | |
| 00411286 | | MATIC-PERP[0], USD[0.00], USDT[.07313603] | | |
| 00411291 | | BTC-PERP[0], USD[0.00], USDT[0.00001984] | | |
| 00411297 | | BLT[0], FTT[0], MOB[0], TRX[.000001], USD[0.00], USDT[0.00369473] | | |
| 00411299 | Contingent, Disputed | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], ADA-20210326[0], ALGO-20210326[0], ATOM-20210326[0], AVAX-20210326[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], CHZ-20210326[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], EGLD-PERP[0], EOS-20210326[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], GRT-20210625[0], GRT-PERP[0], KSM-PERP[0], LINK-20210326[0], LTC-20210326[0], MATIC-PERP[0], OMG-20210326[0], OMG-PERP[0], SOL-20210326[0], SUSHI-20210326[0], SXP-20210326[0], THETA-20210625[0], THETA-PERP[0], TRX-20210326[0], UNI-20210326[0], USD[3.22], USDT[0.82950928], XLM-PERP[0], XTZ-20210326[0], ZIL-PERP[0] | | |
| 00411300 | | BNB[0], BTC[0], TRX[.50209], USD[0.66] | | |
| 00411303 | | TRX[0], USD[0.00] | | |
| 00411304 | Contingent | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX[.06591251], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09623378], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[.00000001], RSR-PERP[0], RUNE[.005085], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00917744], SOL-20210625[0], SOL-PERP[0], SRM[3.05560116], SRM_LOCKED[35.53969314], SRM-PERP[0], STEP-PERP[0], SUSHI[.00000002], SUSHI-20210326[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00411305 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-20210326[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-PERP[0], COPE[.462506], DOT-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], ETHW[0.00075858], FTT[28.11790437], GRT-PERP[0], ICP-PERP[0], KIN[2728.69845], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], MAPS[.703025], MER[.264624], OXY[.565631], RAY[.63785], RSR-PERP[0], SOL-PERP[0], SRM[.1003653], SRM-PERP[0], SUSHI-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-20210625[0], ZEC-PERP[0] | | |
| 00411311 | Contingent | GST[.06], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003464], TRX[.001312], USD[0.00], USDT[0] | | |
| 00411312 | | BTC[0], BTC-PERP[0], DOGE[0], LTC[-0.00008006], USD[-0.02], USDT[-0.04438651] | | |
| 00411316 | | BTC[.00000001], BTC-PERP[0], USD[0.00] | | |
| 00411319 | | LUA[.066892], USDT[0] | | |
| 00411321 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[.00000001], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOLY-PERP[0], LINK-PERP[0], SHIB-PERP[0], USD[0.55], USDT[0] | | |
| 00411322 | | USD[0.00], USDT[0] | | |
| 00411324 | | USDT[0] | | |
| 00411328 | | BTC[0], CEL[0], CEL-PERP[0], ETH[0], ETHW[0], FTT[25.01555696], TRX[.001238], USD[227372.77], USDT[0.15227548] | Yes | |
| 00411329 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00031], LTC-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.18], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00411331 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], LTC[0.00000001], LTC-PERP[0], NEO-PERP[0], USD[-0.87], XLM-PERP[0], XMR-PERP[0], XRP[8.66261158], XTZ-PERP[0] | | |
| 00411332 | | BCH-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00411342 | | NFT (33303711036737639)/FTX EU - we are here! #107841[1], NFT (389931373859762436/FTX EU - we are here! #107686[1], NFT (50353518229169431/FTX EU - we are here! #107775)[1] | | |
| 00411345 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS[1402882.6076], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTTPRE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.095633], FTT-PERP[0], LTC[0], LTC-PERP[0], MATIC[336.93597], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.50872032], SRM_LOCKED[5.1860568], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[693.79], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00411346 | | ALGO-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LINK[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMT-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI[0], USD[16.61], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00411347 | Contingent | AAVE[.00000001], AR-PERP[0], BTC[0.32376190], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DAI[0], ETH[1735.84148196], ETH-PERP[0], ETHW[0.00048196], FTT[1002.71336061], MATIC[25.2934], MATIC-PERP[0], MKR[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL[0.00806029], SOL-PERP[0], SRM[351.87049318], SRM_LOCKED[1634.5702132], TOMO[0], USD[3078133.87], USDT[0], YFI[0] | | |
| 00411348 | | BTC[0], BTC-PERP[0], DEFI-PERP[0], TRX[.000003], USD[-4.52], USDT[11.87718979] | | |
| 00411351 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210717[0], BTC-MOVE-20210719[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00006747], ETHW[0.00006744], EUR[0.00], FTT[0.00000002], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[.0149], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.01018326], SOL-PERP[0], SRM[.00183156], SRM_LOCKED[.79353258], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.30], USDT[0.00000005], XRP-PERP[0] | | |
| 00411353 | | BTC-PERP[0], DOGE-PERP[0], USD[260.44], USDT[.00727] | | |
| 00411354 | | ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00411356 | | 0 | | |
| 00411357 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], USD[-0.21], XAUT[0.00033400], YFII-PERP[0], YFI-PERP[0] | | |
| 00411361 | | ATLAS[2139.918], TRX[.000001], USD[1.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00411362 | Contingent | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO[957.725], BAO-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA[1.13449115], FIDA_LOCKED[.31425716], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.00001], TRX-PERP[0], USD[0.56], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00411363 | | ATLAS[0], LOOKS[5.87613058], USD[0.00] | | |
| 00411367 | | ATLAS[499.9164], CRO[240], USD[0.00] | | |
| 00411368 | | AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], USD[-0.37], USDT[0.00003990], XRP[1.37208041], XRP-PERP[0] | | |
| 00411369 | | FTT[4.7974], USD[0.49] | | |
| 00411370 | | BTC[0], BTC-PERP[0], DOGE[150.53695831], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], USD[-6.93], XRP-PERP[0] | | |
| 00411371 | | AAVE-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000164], FTT-PERP[0], GRT-PERP[0], LINK[0.00000141], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[0.01686955], SOL-PERP[0], USD[0.50], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00411373 | | ALGOBULL[55.738], ATOMBULL[.0058346], BCHBULL[.00079], BNBBULL[0.00000926], EOSBULL[0.01324], KIN[859428], KNCBULL[.00198], LTCBULL[.002132], MATICBULL[2.928521], SUSHIBULL[2.54648], SXPBULL[9764.4105258], TRX[.000003], TRXBULL[1.012144], USD[0.01], USDT[0], USDT-PERP[0], VETBULL[.00007288], XTZBULL[.000094] | | |
| 00411375 | | BNB[.0619689], BRZ[6.39], BTC[0.00112766], COMP[0.01393867], USD[69.84] | | |
| 00411376 | | AAVE[0], ALPHA-PERP[0], AVAX-PERP[0], BAL[0], BAND[0], BTC[0.00001138], BTC-PERP[0], COMP[0], CREAM[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01795378], KNC[0], LINK[0], LINK-PERP[0], MKR[0], MTA[0], REN[0], RUNE[0], SNX[0], SNX-PERP[0], SOL[0], SRM[0], SUSHI[0], SUSHI-PERP[0], TOMO[0], TRX[18387], UNI[0], UNI-PERP[0], USD[0.14], USDT[0.00000001], YFI[0], YFI-PERP[0] | | |
| 00411380 | Contingent | SRM[427.13588138], SRM_LOCKED[12.43244104] | | |
| 00411382 | | BRZ[0.00000001], BTC[.00023558], USD[0.00035552] | | |
| 00411387 | Contingent | AVAX[34.95016629], BOBA[1283.503035], BTC[3.32097213], DOGE[10], ETH[1.99659612], FTT[.07726335], OXY[.00473], SRM[120.59283258], SRM_LOCKED[342.45962041], USD[0.00], USDT[4717.45620880] | | |
| 00411388 | | USD[0.00] | | |
| 00411391 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.36] | | |
| 00411392 | | AAVE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], SNX-PERP[0], USD[0.25], VET-PERP[0] | | |
| 00411393 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.03824345], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[16.46896122], SRM_LOCKED[83.74557439], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[3.25], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00411395 | | AUDIO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[2.48], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00411400 | | ASD[.0000075], ASD-PERP[0], BTC[0], BULL[0.01635932], DENT[97.435], DOGE[.02350905], USD[0.00] | | |
| 00411403 | | DOT-PERP[0], ETH-PERP[0], FTT[0], MNGO[9.4395], ONT-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.14], USDT[0] | | |
| 00411406 | | ETH[.00000001] | | |
| 00411408 | | SOS[1100000], USD[0.10], USDT[0] | | |
| 00411410 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00162], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[2.49], XLM-PERP[0], YFI-PERP[0] | | |
| 00411413 | | AUD[0.00], BTC[0.00162627], SNX[0], USD[0.00] | | |
| 00411416 | Contingent | BTC[0], DOGE[5], ETH-PERP[0], ETHW[3.0959456], EUR[0.01], LTC-PERP[0], LUA[0.99265292], MATIC[11.81544846], SOL[0000001], SOL-PERP[0], SRM[1.17881975], SRM_LOCKED[.08708507], STEP-PERP[0], SUSHI[.303512], THETA-PERP[0], USD[23925.96], USDT[0.00000001], XEM-PERP[0] | | |
| 00411418 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], TRX[.00004], TRYB-PERP[0], UNI-PERP[0], USD[1.47], USDT[0.00000001] | | |
| 00411422 | | USD[0.00] | | |
| 00411425 | Contingent, Disputed | BTC[0], COMP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00411427 | Contingent, Disputed | ADABULL[0.00000994], TRXBULL[.0993075], USD[0.00], XLMBEAR[.00099394], XLMBULL[0.00009974] | | |
| 00411431 | | 0 | | |
| 00411432 | | BTC[0], DOGE[1463.15621592], ETH[0.14917138], ETH-PERP[0], ETHW[0.14917138], EUR[0.31], FIL-PERP[0], FTT[15.87075009], PERP[0], PSG[5.76576659], SOL[6.595611], SRM[35.97606], SUSHI[14.990025], UNI[14.6155422], USD[0.57], USDT[0.00000011] | | |
| 00411433 | | AXS[0], CHZ[0], MER[0], STEP[0], TLM[0], TRX[.000041], USD[0.01], USDT[0] | | |
| 00411438 | | AKRO[3], BAO[6], BTC[0.00653369], CEL[1000], DENT[2], GALA[3925.24123124], KIN[3], LINK[288.8395544], RSR[149897.75794382], SAND[0.00507758], UBXT[2], USD[0.00], VGX[593.71534177] | Yes | |
| 00411439 | Contingent, Disputed | USDT[0.00000312] | | |
| 00411441 | | BNB-PERP[0], ETC-PERP[0], SHIB-PERP[0], TRX[.000001], UBXT[.95598], USD[0.04], USDT[0], XLM-PERP[0] | | |
| 00411445 | | BNB[.00096065], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.000001], USD[3.18], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00411447 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], LTC-PERP[0], OMG-PERP[0], RAY-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00411448 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210614[0], BTC-MOVE-WK-20210528[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0.00036749], ETH-PERP[0], ETHW[0.04330130], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], LINK-PERP[0], LINK[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], NFT [315730273906529227/1/10 #1][1], NFT [531699143420578009/3/10 #1][1], NFT [571112806825464155/2/10 #1][1], POLIS[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[9.1531964], SRM_LOCKED[93.86598992], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], USD[0.21], USDT[0.00000001], WAVES-PERP[0], XAUT-20210625[0], XMR-PERP[0] | | |
| 00411451 | | 0 | | |
| 00411452 | | AUDIO[0], BNB[0], CHZ[0], DENT[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], HNT[0], HNT-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], USD[18.45], USDT[0.22351156], VET-PERP[0], YFI[.00371621], YFI-PERP[0] | | |
| 00411453 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00411455 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0330[0], BTC-MOVE-0506[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00036054], ETH-20210625[0], ETH-20210625[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[45.56], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00411456 | | BCH-PERP[0], BTC[.00001152], BTC-PERP[0], USD[41.18] | | |
| 00411459 | Contingent | 1INCH[1.01378231], AAVE[.00004535], ASD[.008072], BAND[177.24113042], CEL[0.03426750], DENT[51066642.8395], DOGE[30302.18574573], DOGEBULL[23411.77196312], DOGE-PERP[0], ETH[6.00461478], ETHW[5.92786516], FIDA[363.00357], FRONT[.00965], FTM[.021625], FTT[511.51097282], GME[.00000002], GMEPRE[0], LINK[1.4003955], LINKBULL[2563845.45972309], OXY[6931.04303], PERP[.0044455], RAY[31237.19304999], SOL[422.01330249], SOL-PERP[0], SRM[2375.42918895], SRM_LOCKED[287.86647557], TULIP[541.002705], USD[4184.14], USDT[0.00130296], XAUT[0], XRP[3034.56391470], XRPBULL[50760077.68385] | | |
| 00411464 | | EUR[12.21] | | |
| 00411465 | | BTC-PERP[0], FTT[.07539899], FTT-PERP[0], MAPS[.648595], TRX[.000004], USD[0.35], USDT[0] | | |
| 00411466 | | 1INCH-PERP[0], LINK-PERP[0], USD[1.21] | | |
| 00411468 | | BTC[0.00002989], CEL[.0166], EGLD-PERP[0], SOL[.00999], USD[1.12], USDT[1.77367350] | | |
| 00411476 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[2.51], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00411477 | | BTC-PERP[0], FTT[0], FTT-PERP[0], TSLA-20210326[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00411478 | | MOB[927.28292211], USD[0.00], USDT[23.66908721] | | |
| 00411480 | | BTC[0], FTT[0.05767722], USD[0.00] | | |
| 00411484 | | ETH[-0.00000175], ETHW[-0.00000174], EUR[0.00], FTT-PERP[0], SPELL[0], TRX-PERP[0], USD[0.13], USDT[0.00244631], XRP-PERP[0] | | |
| 00411486 | | USD[0.70], USDT[0.00000001] | | |
| 00411490 | | 0 | | |
| 00411492 | | TRUMPFEB8[0], USD[1449.55] | | |
| 00411493 | | ETH[.0009998], ETHW[.0009998], SOL[.979804], USD[0.00], USDT[0.81839320] | | |
| 00411495 | | ASD[10], BIT[2.99981], TRX[.9016], USD[0.49], USDT[0.00000568], WRX[4] | | |
| 00411496 | | TRX[.000002], USD[0.00], USDT[0.00000804] | | |
| 00411497 | | BNB[0], ETH[.00000001], FTT[0.07026860], SOL-PERP[0], USD[3.70] | | |
| 00411501 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 00411503 | | ETH[.00020466], ETHW[.00020466], SOL-PERP[0], USD[-0.86], USDT[.87570081] | | |
| 00411504 | | DOGE[0], FTT[0], LTC[0], UNI[0], USD[0.00] | | |
| 00411506 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00010408], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000550], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[112.70], USDT[0], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00411508 | | ATOM-PERP[0], GRT-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0] | | |
| 00411511 | Contingent | FTT[25.0782855], SRM[10.65947875], SRM_LOCKED[40.52052125], USDT[3.09033738] | | |
| 00411514 | Contingent | BTC-PERP[0], COPE[.88732], DEFI-PERP[0], FIDA[.91782687], FIDA_LOCKED[2.14440434], OXY[.88849], RAY[54.97885], ROOK[1.66694916], SOL[82.39046803], TRX[.000002], USD[134.43], USDT[3.03717983] | | |
| 00411515 | | ETH[0], LTC[0], USDT[0.00000937] | | |
| 00411516 | | ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], NFT (29513617995652713871:FTX EU - we are here! #106610[1], NFT (36895426942932789)7:FTX EU - we are here! #106444)[1], NFT (53173421288619744)3:FTX EU - we are here! #106817[1], USD[0.00], XLM-PERP[0] | | |
| 00411518 | | ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CHZ-20211231[0], CHZ-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DRGN-20210625[0], EGLD-PERP[0], ENJ-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210625[0], FIDA-PERP[0], FLOW-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20210625[0], MKR-PERP[0], PRIV-20210625[0], RUNE-PERP[0], SHIT-20210625[0], SUSHI-20211231[0], TOMO-PERP[0], USD[246.45], USDT[100.00000005] | | |
| 00411520 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000183], BTC-PERP[0], BULL[0.00000001], BULLSHIT[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00019046], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[0.32908272], LUNA2_LOCKED[0.76785968], LUNC[8.05], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00411521 | | ADABULL[0], AMPL[1.98762232], ATOM[.194072], AUDIO[.9871845], AVAX[.099354], BTC[0.02880198], BTC-PERP[0], DOGE[2.79185], ETH[.01158391], ETHBULL[0], ETHW[0.01158390], FTT[0.00614903], HNT[.459055], LINK[.09867], LINKBULL[0], MATIC[5.88277], NEAR[.096922], RUNE[.1981228], SHIB[13797640.2], SOL[0.06025016], SUSHI[1.491564], SUSHIBULL[27146.935275], SXPBULL[307.65020146], TRU[2.79024], UNI[.130259], USD[3.64], USDT[0.00000072], XPLA[59.7454] | | |
| 00411522 | | AKRO[1], BAO[1], BNT[.00001], KIN[6], UBXT[1], USD[0.00] | | |
| 00411524 | | BTC[0], BULL[0], DOGEBULL[0], FTT[0], LINKBULL[0], LTCBULL[0], SUSHIBULL[0], SXPBULL[0], USD[0.00] | | |
| 00411528 | | ETH[0], USD[-0.01], USDT[.075976] | | |
| 00411535 | | BTC[.02974196], ETH[.0509643], ETHW[.0509643], OXY[699.51], RUNE[254.7165], SRM[600.2468], USD[0.00], USDT[0], XRP[.37] | | |
| 00411536 | | ATLAS[1970], USD[0.01] | | |
| 00411539 | | AAVE[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BNB[0], BNBBULL[0], BTC[0.00000015], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULL[0.00000001], DAWN-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], EOS-20210326[0], ETH[0.00000016], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[.00000001], RUNE-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[0], USD[1.28], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], YFI[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00411544 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00411545 | Contingent | BTC[2.15712580], ETH[29.99414380], FTT[1499.81704461], LUNA2[0.00539723], LUNA2_LOCKED[0.12159354], LUNC[.005668], SOL[1139.87327600], SRM[.13157376], SRM_LOCKED[2.3751975], TRX[35], USD[0.12], USDT[9.56046973], USTC[.764001] | | |
| 00411548 | | ETH[.003], ETH-PERP[0], ETHW[.003], USD[0.15] | | |
| 00411550 | | AAVE[0], ALPHA[340.52496581], ALPHA-PERP[0], BAL[0], BTC[0.00032673], COMP[0], DEFIBULL[0], DEFI-PERP[0], DYDX[796.3875783], ETH[4.84587896], ETH-PERP[0], ETHW[4.84587896], FTT[25.96434083], FTT-PERP[303_GBP[0.00], NEAR-PERP[26.3], SRM-PERP[51], SUSHI-PERP[0], USDI-11043.16], USDT[7372.25326165], ZEC-PERP[0] | | |
| 00411551 | | ATLAS[13117.87164001], BADGER[0], BTC[0], BULL[0], COMP[1.2495], ETH[0], ETHBULL[0], FTT[39.07699261], LTC[7.20540000], POLIS[500], RUNE[108.497815], SOL[0], SRM[0], USD[1.37], USDT[0.00000001] | | |
| 00411552 | Contingent | ADABULL[10.199411], ALGOBULL[92554106.0285], ASD[.078625], ASDBULL[.94205], ATLAS[1200], DMGBULL[2098.0555], DYDX[.0962], EOSBULL[656611.002009], FTM[185.96048], GRTBULL[99981], LINK[.09867], LINKBULL[51224.827968], LUNA2[0], LUNA2_LOCKED[9.11653019], LUNC[100000], LUNC-PERP[0], MATIC[25.9791], MATICBULL[123383.8921], SHIB[2400000], SUSHIBULL[40057499.81077], TOMOBULL[588850.637255], TRX[.000824], TRXBULL[0], VETBULL[29768.277252], XTZBULL[.04550] | | |
| 00411553 | | 1INCH-PERP[0], ADABULL[0], ALT-PERP[0], BAND[0], BTC[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], ENJ[0.00000002], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HXRO[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], OLY[2021[0], OMG[0], RAY[0], SHIB[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], YFI-PERP[0], ZEC-PERP[0] | | |
| 00411554 | | CHR-PERP[0], EMB[4.84625], GAL-PERP[0], HMT[.05228], HT-PERP[0], ICP-PERP[0], LINA[6.1718], RUNE[.029415], TRUMPFEB[0], TULIP[.054533], USD[0.00], USDT[0] | | |
| 00411557 | | BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], ETHW[0], RAY[0.26002974], SNX-PERP[0], SRM-PERP[0], USD[0.00], USDT[22.88625101], XLM-PERP[0], YFI-PERP[0] | | RAY[.260017] |
| 00411558 | | BNB[0], SHIB[12117.93020916], UBXT[6093.40965456], USD[0.00] | | |
| 00411560 | | ADA-PERP[0], BNB-PERP[0], DOT-PERP[0], LINK-PERP[0], SNX-PERP[0], USD[1.17] | | |
| 00411562 | | 1INCH-20210625[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-20210426[0], ATOM-20210326[0], ATOM-20210625[0], AVAX-PERP[0], BAL-20210326[0], BAL-PERP[0], BCH[0.00000006], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB[0.00000006], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-20210326[0], BSV-20210625[0], BTC[0.00000000], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0727[0], BTC-MOVE-20210606[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-20210625[0], CHZ-20210625[0], COMP-20210625[0], COMP-PERP[0], DASH-PERP[0], DOGE[0.00000001], DOT[0.00000006], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000007], ETH-20210326[0], ETH-20210625[0], ETHW[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0.00000006], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC[0.00000006], LTC-20210625[0], LTC-20210625[0], LTC-PERP[0], MATIC[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], OMG-20210326[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], STMX[0.00000002], STMX-PERP[0], SUN[990462.5786476], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX[0.00000004], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-0630[0], UNISWAP-20210625[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[81.88], USDT[0], WAVES-20210625[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000000], XRP-20210625[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00411563 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[2.41692636], DOGE-20210326[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.40790903], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00411571 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[.00000001], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04278274], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.86401099], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[3.3966144T], SRM_LOCKED[14.87317288], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00411573 | | LUNA2[0.05063845], LUNA2_LOCKED[0.11815639], TRX[0.000013], USD[0.41], USDT[0] | | |
| 00411577 | Contingent | BTC[0], DAI[0.00000001], DYDX[281.41630362], ETH[28.14175408], ETHW[0.00000001], EUR[3870.71], FTT[0.00000001], MATIC[0], RUNE[0], SOL[0.00558239], SRM[0.97134007], SRM_LOCKED[14.80185077], USD[563.89], USDT[1560.23653309], XRP[508.59857598] | | |
| 00411579 | Contingent | ATLAS[.005], BTC[0.00009284], FTT[815.25246995], LTC[.05360456], OXY[.015425], SRM[4941.54573453], SRM_LOCKED[307.5107842], TRX[.000784], USD[1.17], USDT[0.85396928] | Yes | |
| 00411581 | | ADA-PERP[0], BAT-PERP[0], CHZ-PERP[0], COMP-PERP[0], EOS-PERP[0], LTC-PERP[0], ONT-PERP[0], REN-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0] | | |
| 00411587 | | USD[1996.85] | | |
| 00411589 | | BNB[.00478689], SOL[-0.01459558], USD[1.99], USDT[0.82621851] | | |
| 00411590 | | 1INCH-PERP[0], ACB-20210326[0], ALCX[.00073092], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[.00000001], BNT-PERP[0], BSV-PERP[0], BTC[.00018281], BTC-PERP[0], BTMX-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NIO-20210326[0], OMG-PERP[0], ONT-PERP[0], RAY[.86783575], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.01], USDT[0.47709367], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00411593 | | ALPHA-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00411594 | Contingent, Disputed | ALPHA-PERP[0], BTC-PERP[1.2853], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.11628626], LUNA2_LOCKED[0.27133462], SXP-PERP[0], UNI-PERP[0], USD[-19615.62] | | |
| 00411598 | Contingent | ANC-PERP[0], ATOM-PERP[0], BTC[0.00001899], DOGE[3592.1104], ETH[.00249264], ETH-0930[0], ETH-PERP[0], ETHW[3.96444004], LUNA2[1.31865838], LUNA2_LOCKED[3.07686956], LUNC[287140.64], LUNC-PERP[0], SOL[5.23], SOL-PERP[0], USD[6679.59], USDT[862.38020270], XRP[.73], XRP-PERP[0] | | |
| 00411599 | Contingent | BTC[0.09335422], BTC-PERP[0], DYDX[154.15291279], FTT[24.9497115], FTT-PERP[0], SOL[10.17340941], USD[0.00], USDT[0.00000004] | | |
| 00411600 | | BTC[0.00006402], BTC-PERP[0], ETH[.296], ETHW[.296], USD[0.55] | | |
| 00411603 | Contingent | 1INCH-PERP[0], ANC-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0.00080229], BTC-PERP[0], ETH[0.00102291], ETH-PERP[0], HT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00696171], LUNC-PERP[0], MTL-PERP[0], PNP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RVN-PERP[0], SLP-PERP[0], STMX-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00411608 | | DOGE-PERP[0], ETH-PERP[0], USD[3.47] | | |
| 00411610 | Contingent | AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.88810217], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.12309068], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CRO[43.92618187], DOGE-20210326[0], DOGE-PERP[0], DOT-20211231[0], DYDX[9.1000305], ENJ-PERP[0], ETH[0.37380137], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.37195328], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[181.43974541], FTT-PERP[0], GRT[35.24514280], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], HXRO[1048.79985987], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC[0.95325989], LTC-PERP[0], LUNC-PERP[0], MAPS[72.48188228], MATIC-PERP[0], MER[1247.0189949], OMG-PERP[0], ONT-PERP[0], RAY[105.36111417], RAY-PERP[0], ROOK[29423951], RUNE-PERP[0], SECO[4.58222556], SLR[569.53454963], SOL[18.54930548], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[22.89456707], SRM_LOCKED[64090338], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX[.00016542], TRX-PERP[0], UBXT[2793.80256364], USD[13.02], USDT[30.00000326], VET-PERP[0], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI[.00290887], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | BNB[.872127], GRT[35.021911] |
| 00411611 | | USD[0.00] | | |
| 00411612 | | MATIC[7815.8], TRX[.000002], USD[0.00], USDT[109.026471] | | |
| 00411613 | | USD[4.79] | | |
| 00411616 | | 1INCH-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], ROOK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00411619 | | BTC[0], BTC-PERP[0], USD[1.67], USDT[.006617] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00411620 | | BCH[.03076553], BTC[.00004088], BTC-PERP[0], LTC-PERP[0], USD[55.36] | | |
| 00411622 | | USD[0.07] | | |
| 00411625 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[.91970455], FTT[0.09918839], LINK[0], MATIC[0], SOL[0], UNI[0], USD[0.01], USDT[0.00000001] | | |
| 00411629 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 00411631 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00240551], BTC-PERP[0], COPE[.00000001], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000214], ETHBULL[0.00516720], ETH-PERP[0], ETHW[.00000213], FIL-PERP[0], FTT[1000.80005], FTT-PERP[0], GME-20210326[0], HNT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA[.0076625], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-20210326[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00559407], SOL-PERP[0], SRM[58.85266116], SRM_LOCKED[430.7369788], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.87], USDT[11.52649300], XRP-PERP[0], XTZ-PERP[0] | | |
| 00411635 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC[.00001485], USD[0.22], XRP[.269199] | | |
| 00411640 | Contingent | APE-PERP[0], BTC[0.01736799], CEL[20.02498541], CEL-PERP[0], CRO-PERP[0], ETH[0.17040591], EUR[0.00], FTM[519.23490608], FTM-PERP[0], FTT[27.19353031], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINA-PERP[0], LINA[20.00088666], LUNA2-LOCKED[0.00202692], LUNC[9.71748232], MATIC[306.13956240], MATIC-PERP[0], RAY[49.18967000], SAND-PERP[0], SOL[0.00824257], SOL-PERP[0], SRM-PERP[0], TRX[0.00000116], UNI[.00000001], USD[730.71390], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | BTC[.017292], CEL[.063113], ETH[.169064], FTM[515.61993], MATIC[299.332703], RAY[48.128166], TRX[.000001], USDT[16.636731] |
| 00411641 | | BTC[0], BTC-PERP[0], ETH[0.00000168], ETHW[0.00000168], USD[1.30], USDT[0], XRP[20] | | |
| 00411642 | | TRUMPFEB[0], USD[4.74] | | |
| 00411643 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00000003], BTC-20210326[0], BTC-MOVE-0123[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CQV-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (324391363011538890/Genesis #6)[1], NFT (330557314715951528/Genesis #4)[1], NFT (357103816788681350/SBF #1)[1], NFT (364234476204503768/FTX Genesis #1)[1], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00411648 | | ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], NEO-PERP[0], SECO-PERP[0], SHIB[393297.54329774], SOL-PERP[0], TRX[161.51364488], USD[-5.28], USDT[0], WAVES-20210326[0], ZEC-PERP[0] | | |
| 00411649 | | ATLAS[1319.648], BAO[264995.6], FTT[1.4997], TRX[.000002], USD[0.83], USD[0] | | |
| 00411650 | | 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], ADA-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[.0000001], BTC-0325[0], BTC-20210924[0], BTC-MOVE-0913[0], BTC-MOVE-WK-0923[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DFL[5.682], DMG-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00730412], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ILV-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[49682], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-0325[0], OMG-20210326[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRUMP2024[0], TRU-PERP[0], TRX[19138], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-4015.18], USDT[15], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00411654 | Contingent | ADA-PERP[0], ETH[0], GRT-PERP[0], LUNA2[0.04090610], LUNA2_LOCKED[0.01636530], LUNC[8907.39], NFT (309414207739382967/FTX EU - we are here! #160721)[1], NFT (426370183443435739/FTX EU - we are here! #160678)[1], NFT (432999551097080521/FTX EU - we are here! #160575)[1], TRX-PERP[0], USD[0.00], USDT[0.00017259] | | |
| 00411656 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNBBEAR[5084.719], BNB-PERP[0], BTC[0], BTC-MOVE-20211112[0], BTC-PERP[0], CHZ-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMGBULL[17508.93174], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00016733], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0], MATH[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[105.06689370], SRM_LOCKED[5.5582308], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], USD[0.00], WAVES[.49431425], XAUT[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00411657 | | USDT[0.00000465] | | |
| 00411658 | | AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[.00000001], ETH-20210924[0], ETH-20211231[0], MNGO-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.01] | | |
| 00411661 | | ALGO-PERP[0], ATLAS-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[0.20], USDT[0] | | |
| 00411662 | | USD[0.00], USDT[0] | | |
| 00411664 | | AMPL[0], COPE[0.40713563], FTT[0], TRX[52470.832622], USD[0.03], USDT[18194.57486509] | | |
| 00411667 | Contingent | AMPL[0], BTC[0.00001951], BULL[0], ETH[0], FTT[0], KIN[1], MKR[0], SOL[0.23144462], SRM[16.38768458], SRM_LOCKED[.52892649], USD[0.00], USDT[0] | Yes | |
| 00411671 | | ALTBULL[0], ATOMBULL[0], BULL[0], COMPBULL[0], ETHBULL[0], FTT[0.03536973], KNCBULL[0], SXPBULL[0], THETABULL[0], USD[0.01], USDT[0], VETBULL[0], XTZBULL[0] | | |
| 00411673 | | BTC[0], CAKE-PERP[0], DEFIBULL[0], FTT[0.10820392], PERP[80.9838], USD[0.33], USDT[0] | | |
| 00411676 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FTT[0], LTC[0], RUNE[0], SOL[0], USD[0.00], USDT[2237.89226082], XLM-PERP[0], YFI-PERP[0] | | |
| 00411678 | | 1INCH-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[0.00094076], LTC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000002], ZEC-PERP[0] | | |
| 00411679 | | USD[0.00] | | |
| 00411682 | | DMG[2877.18465], USDT[.5358] | | |
| 00411683 | | 1INCH[0], DOGE[0], ETH[0], MATIC[0], USD[0.69] | | |
| 00411685 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[0], FTT[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], UNI-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00411690 | | 0 | | |
| 00411694 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DGB-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00411696 | Contingent | ALPHA[1], ATLAS[400.26082801], BAO[3], BNB[.345114], DENT[1], DOGE[1], ETH[.00000001], ETHW[.00021588], FTT[0.13720479], KIN[1], MNGO[.03688935], SOL[242.30030813], SRM[.06651199], SRM_LOCKED[.03060331], TRX[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00411697 | | BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00050770], ETH-PERP[0], ETHW[0.005077], EUR[200.00], EXCH-PERP[0], FTT[21.22195019], FTT-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], SOL[0.06800161], SOL-PERP[0], USD[-595.04], USDT[7193.22527802], XRP[38114435], XRP-PERP[0], XTZ-PERP[0] | | |
| 00411699 | | 1INCH[0], ALTBULL[0], BNBBULL[0], BULL[0], DEFIBULL[0], ETH[0], ETHULL[0], FTT[0], LTC[0], LTCBULL[0], MATIC[0], MATICBULL[0], MKR[0], OKBBULL[0], TRU[1.335], USD[6.92], USDT[0], ZECBULL[0] | | |
| 00411700 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[.489945], FLM-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000007], USD[0.73], USDT[0.00776400], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00411704 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0402385], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00411706 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00411708 | | BNB[.28846778], BTC[0], BTC-MOVE-20210130[0], BTC-PERP[0], CLV[493.4302], ETH[.00045084], ETH-PERP[0], ETHW[.32545084], FTT[0.16848237], LTC[.20738192], RAY-PERP[.47], SOL[0.01654159], SOL-PERP[0], SUSHI[23.5379642], USD[12330.73], USDT[0.00419404], VET-PERP[0], XRP-PERP[0] | | |
| 00411711 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[.063885], ETH-PERP[0], ETHW[.063885], FTT[25], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], USD[-8.86], USDT[21.75431081] | | |
| 00411712 | | COIN[1.08670661], USD[0.50] | | |
| 00411715 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[0.00214323], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00411717 | | BSV-PERP[0], BTC-PERP[0], NEO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00411719 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[25.47], USDT[2.05463608], WAVES-PERP[0], YFI-PERP[0] | | |
| 00411724 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO[1], BAT-PERP[0], BCH[0.00055905], BCH-PERP[0], BTC[0.00004151], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.573822], DOGE-PERP[0], DOT-PERP[0], ETH[.02005349X2], ETH-PERP[0], ETH-PERP[0], FTT[318.17362100], FTT-PERP[0], LINK[.0742178], LINK-PERP[0], LTC-PERP[0], LUNA2[.58619026], LUNA2_LOCKED[0.03444394], LUNC[363148.3745504], MATIC-PERP[0], NEO-PERP[0], OKT-PERP[0], SAND[8.99829], SHIB[95960], SOL[.00600774], SOL-PERP[0], SUSHI[302.442525], SUSHI-PERP[0], SXP-PERP[0], TRX[.002034], UNI-PERP[0], USD[17.52], USDT[2.17304856], XLM-PERP[0], XRP[.261814], XRP-PERP[0], YFI-PERP[0] | | |
| 00411726 | Contingent | ALT-PERP[0], ATOM-PERP[0], AVAX[2.45232302], AVAX-PERP[0], BTC[0.00000002], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], ETHW[.00000461], FLOW-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], NEAR-PERP[0], NFT (463960080978790754/Long)[1], SOL[.00000001], SOL-PERP[0], SRM[1.09585216], SRM_LOCKED[7.5064844], SUSHI-PERP[0], TRX[24], TRX-PERP[0], USD[30034.37], USDT[0.11328253] | | |
| 00411728 | | BTC[0], USD[1.72], USDT[2.14376904] | | |
| 00411729 | | TRX[.000777], USDT[0] | | |
| 00411730 | | 1INCH-1230[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CUSDT[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[.07545000], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.00330900], TRX-PERP[0], TRYB-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[2.93], USDT[9.53524033], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00411733 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0.00996621], BCHBULL[8476.1232], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00106502], BTC-PERP[0], BTTPRE-PERP[0], BULL[.02133], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL2-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00098138], ETHBULL[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBTC[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[.66], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (298758592637547644/Raydium Alpha Tester Invitation)[1], NFT (301559049107873515/Raydium Alpha Tester Invitation)[1], NFT (304199594790813566/Raydium Alpha Tester Invitation)[1], NFT (356298368373185100/Raydium Alpha Tester Invitation)[1], NFT (409309888887273986/7Raydium Alpha Tester Invitation)[1], NFT (441334860166649363/Raydium Alpha Tester Invitation)[1], NFT (489290716864583460/NFT)[1], NFT (509305092928250135B/Raydium Alpha Tester Invitation)[1], NFT (525777118008143268/Raydium Alpha Tester Invitation)[1], NFT (534606330322466676/Raydium Alpha Tester Invitation)[1], NFT (576312416590722178/Raydium Alpha Tester Invitation)[1], NFT (763128360316420900/Raydium Alpha Tester Invitation)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PROM-PERP[0], PSG[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[.00001001], SRM_LOCKED[.00248105], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA[.00000001], TSLAPRE[0], TULIP-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[-50.50], USDT[0.00113793], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[891.6594], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00411735 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BAO_0068[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[20], BTC-PERP[0], CHR-PERP[0], CHZ[9.902], COMP-PERP[0], COPE[.468], DMG[.095067], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.008015], ETH-PERP[0], ETHW[.008015], FTT[.098005], FTT-PERP[0], GRT-PERP[0], HALFSHIT[0], HNT[.0867], HNT-PERP[0], ICP-PERP[0], LTC[.00867], LTC-PERP[0], LUA[.012335], MEDIA-PERP[0], MKR-PERP[0], OLY202[0], OMG-20210625[0], OXY-PERP[0], RAY[.867], RAY-PERP[0], RSR[.69], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.003675], SOL-PERP[0], SRM[.793785], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UBXT[.1405], UNI-PERP[0], USD[8.50], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00411740 | | AMPL[0], AMPL-PERP[0], BTC-PERP[0], DEFI-PERP[0], HUM-PERP[0], KIN[2658138], SC-PERP[0], USD[0.00], USDT[0] | | |
| 00411741 | | BULL[0], CUSDT[0], ETH[11.03787627], ETHW[11.03787627], FTT[199.1], LTCBULL[0], USD[0.00], USDT[-11559.59356418], VETBULL[0], XRP[79.465046] | | |
| 00411743 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00411746 | | 1INCH-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000372], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC-PERP[0], LUNC-PERP[0], MSTR-20211231[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00411747 | Contingent | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], AMC[0], AMC-0930[0], AMC-20210326[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BB-20210326[0], BCH-20210326[0], BCH-PERP[0], BCH-20210326[0], BNB[0], BNB-PERP[0], BTC-20210326[0], BTC-0311[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DAI[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[15.48144173], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHE[0], ETHE-20210326[0], ETHE-20210625[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.09017583], FTT-PERP[0], GBTC[.0061074], GBTC-0624[0], GBTC-0930[0], GBTC-1230[2115.61], GBTC-20210625[0], GBTC-20210924[0], GBTC-20211231[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB[0], MSOL[0.00161371], MVDA25-PERP[0], NEAR-PERP[0], NFC-SB-2021[0], NFT (377557657268149938/Weird Friends PROMO)[1], NFT (378757822345799702/Weird Friends PROMO)[1], NFT (426482837427255292/Weird Friends PROMO)[1], NOK-20210326[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], OXY_LOCKED[683841.96564902], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[33264.13825751], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPY[0], SRM[12.95541912], SRM_LOCKED[3833.4471716], SRM-PERP[0], STETH[0], STSOL[0], SUN[0.003562], SUSHI-PERP[0], TRX-0930[0], TRX-1230[0], TRX-PERP[0], USD[562299.41], USDT[0], USDT-20210326[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00411749 | | APE[.07934705], APE-PERP[0], ATOM[.05], BTC[0.00008020], ETH[.22], ETHW[1], EUR[0.00], FXS-PERP[0], LUNC-PERP[0], OP-PERP[0], TRX[.000779], USD[0.08], USDT[152.99433545], USTC-PERP[0], WBTC[0.00001198] | | |
| 00411750 | Contingent, Disputed | 0 | | |
| 00411753 | | ATOM-PERP[0], AVAX[0.02938680], BOBA[.4462205], COPE[.115626], ETH[.00043381], ETHW[.00043381], FTT[0.08234167], ICP-PERP[0], MNGO[5.7516], OMG[.4462205], SHIB[99914.5], SOL[.0069416], SRM[.95193], TRX[26522], USD[0.18], USDT[0.00000001] | | |
| 00411755 | | 1INCH-PERP[0], AAX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00411761 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC-0210326[0], BTC-20211231[0], BTC-MOVE-20210330[0], BTC-MOVE-20210401[0], BTC-MOVE-20210423[0], BTC-MOVE-WK-20210423[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00693621], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00411763 | | USD[0.00] | | |
| 00411764 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BF_POINT[200], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], CRV-PERP[0], DAI-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FB-0325[0], FIDA[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ILP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.02548769], LUNA2_LOCKED[0.05947129], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], SUSHI[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001102], TRX-PERP[0], TWTR-0624[0], USD[1.11], USDT[-0.00040547], WAVES-PERP[0], XAUT-0325[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00411767 | Contingent | AAVE[0.20000000], ATOM-PERP[0], AVAX[8.5], AVAX-PERP[0], BADGER[7.45159659], BNB[.50100374], BNB-PERP[0], BTC[0.01309855], BTC-PERP[0], DOGE[49.9684125], DOT-PERP[0], ETH-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[46.22990741], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC[1.49893234], LTC-PERP[0], MATIC-PERP[0], MKR[0], RUNE-PERP[0], SOL[.69], SOL-PERP[0], SRM[103.43388947], SRM LOCKED[2.82441973], SRM-PERP[0], UNI[5.79633585], USD[-35.62], USDT[0], WRX[59.52] | | |
| 00411768 | | ATLAS-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00411769 | | AKRO[.7099], ATOM[15.03103815], BNB[0], BTC[0.03740627], CRV[.8313655], ETH[0.37100000], ETH-PERP[0], ETHW[.51], FTT[0.96524279], LINK[.09526349], LRC[.9036111], LTC[0.00000001], MATIC[.008021], MTA[.964983], RAY[.998556], RUNE[0], SOL[0.13849445], TRX[0.00001], USD[0.32.70], USDT[1586.52493113] | ATOM[15] | |
| 00411771 | | 1INCH-20210326[0], 1INCH-PERP[0], BTC[0.00001469], BTC-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00411774 | | ADABULL[0], ADA-PERP[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTM-PERP[0], FTT[0.09247693], GMT-PERP[0], GRTBULL[0], LINKBULL[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.15], USDT[0], VETBULL[0], XLMBULL[0], XMR-PERP[0] | | |
| 00411780 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[3.02952752], FIDA_LOCKED[.02103832], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[210], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.58286086], LUNA2_LOCKED[1.36000867], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[6.19671789], SRM_LOCKED[.15543875], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000782], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.02183632], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00411786 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[10026.28176], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.009], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00019607], ETH-PERP[0], ETHW[0.00019607], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-203.22], USDT[250.09], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI[.5640564], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00411787 | | ETH[.00199867], ETHW[.00199867], USD[0.39] | | |
| 00411790 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00003557], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00309508], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00411791 | | BAO-PERP[0], BTC-PERP[0], FIDA[72.987517], FTT[31.22423161], RAY[61.1180006], UBXT[897.4512322], USD[6.91], USDT[99.80454853], XRP[0] | | USDT[99.15559302] |
| 00411793 | | AURY[180.29800442], IMX[200.35992], POLIS[127.4745], SPELL[8183.76], TRX[.000002], USD[437.26], USDT[0.00000001] | | |
| 00411794 | | 0 | | |
| 00411795 | | AMPL[0.33246627], ATLAS[4459.3426], USD[-0.20], XRP[.75] | | |
| 00411799 | | ETH[.09412], ETHW[.09412], KIN[34620000], SOL[16.45472906], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 00411801 | Contingent | BTC[.00004459], FTT[0.16510831], KNC[.00000001], SRM[.10213786], SRM_LOCKED[3.5553774], USD[2.40], USDT[0.00792023], YFI[0] | | USD[0.00] |
| 00411803 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP[.9027], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[1.40832447], LUNA2_LOCKED[3.28609044], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEAR-PERP[1.19999999], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-40.08], USDT[32.50368386], USTC-PERP[0], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00411806 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ[9.5364], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.15855085], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS[7.098722], QTUM-PERP[0], SHIB-PERP[0], SUS[0], SOL[.00678817], SOL-PERP[0], SRM[.00152716], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.922424], TRYB-PERP[0], USD[0.01], USDT[135.77059745], VET-PERP[0], WAVES-PERP[0] | | |
| 00411809 | | AVAX[0], USDT[0.04303790] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00411814 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-20210326[0], BTTPRE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONT-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[.08038], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[.007998], XLM-PERP[0], YFI-PERP[0] | | |
| 00411816 | | BNB[0], BTC[0], COMP[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00411822 | | ALT-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[.00001461], BTC-PERP[0], GRT-PERP[0], LINK-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.35] | | |
| 00411823 | | USD[1.26] | | |
| 00411826 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00411827 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[.00066152], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.96], YFI-PERP[0] | | |
| 00411830 | | DAI[0], FTT[7.87606], SOL[0], USD[0.00], USDT[0] | | |
| 00411832 | | 0 | | |
| 00411833 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV[.1696], ETH[.00000001], ETH-PERP[0], FTT[0], SHIB-PERP[0], SOL[0.00102344], TRX[.000005], USD[0.00], USDT[0] | | |
| 00411835 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-20210326[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3.64], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00411842 | | AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.32916194], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], RAY-PERP[0], TRX[.560868], USD[-0.80], USDT[2.30658242] | | |
| 00411843 | | USD[0.00] | | |
| 00411846 | Contingent | ADABULL[11.84689078], ALGOBULL[621392847.1106201], ATOMBULL[63434.19124898], BAO[557455.03196075], BTC[.00002049], CQT[443.48894148], DEFIBULL[18.36355597], DOGEBULL[15.00387991], EOSBULL[731.02960345], ETH[0], ETHBULL[0.77120129], GALA[1713.71966044], GBP[0.00], GRTBULL[38071.96097049], LINKBULL[3790.57346761], LTCBULL[248.11035491], LUNA[25.10593241], LUNA2_LOCKED[11.91384229], LUNC[1111827.5326242], MATICBULL[6732.30735773], SUSHIBULL[762237.93974193], TRX[.000004], TRXBULL[14.08995975], USD[0.13], USDT[0], VETBULL[8393.44174165], XLMBULL[16454.40807865], XRP[0], XRPBULL[2704999.75115263] | | |
| 00411847 | | DOT-PERP[0], KIN[1320000], SOL[6.43370428], USD[0.67] | | |
| 00411851 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LTC-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00411852 | Contingent, Disputed | BTC-PERP[0], SOL-PERP[0], USD[4.78] | | |
| 00411856 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[25.28866], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00074478], ETH-PERP[0], ETHW[0.00074478], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00411857 | | XRP[159.127943] | | |
| 00411858 | | BNB[0], BTC[.03157274], EUR[0.00], FTT[.13535437], USD[0.00], USDT[0.00000028] | | |
| 00411859 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[45.85], USDT[54.16844], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00411860 | | 0 | | |
| 00411865 | Contingent | ADA-PERP[0], ASD[0], AVAX[0.06721031], BAL-PERP[0], BAT-PERP[0], BTC[0.00003696], COMP-PERP[0], COPE[.947135], DOGE-PERP[0], FTT[0], FTT-PERP[0], HXRO[.0868268], LINK[.0964013], NEO-PERP[0], PERP[.5], RAY[0.55054618], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00325589], SRM[.03080406], SRM_LOCKED[.11710939], SRM-PERP[0], USD[2308.06], USDT[3.39969278], XLM-PERP[0], ZIL-PERP[0] | | |
| 00411868 | | ATLAS[11079.0388], TRX[.000001], USD[1.61], USDT[0.53870501] | | |
| 00411870 | | 1INCH[49.6398], APT[11.9976], EOS-PERP[0], ETH-PERP[0], FTT[.08018], SOL[6.4987], SUSHI-PERP[0], TRX[.000003], USD[403.98], USDT[.1917647] | | |
| 00411871 | | 1INCH-PERP[0], AMPL[0], BNB[0], BTC[0], COPE[.329], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], RSR[0], RSR-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00323854], XRP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00411872 | | USDT[0] | | |
| 00411873 | Contingent | 1INCH[0], 1INCH-PERP[0], AAPL-20210326[0], AAVE-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ARKK[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00271210], FTT-PERP[0], GALA-PERP[0], GME[.00000001], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.27335597], LUNA2_LOCKED[0.63783061], LUNC[5922.98823464], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MOB[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[0], REEF-20210625[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.00023258], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00411877 | | USD[20.23] | | |
| 00411879 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[48.88], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00411882 | | 0 | | |
| 00411883 | | ETH[0.22877335], ETHW[.00096922], SNX[.072874], USD[0.00] | | |
| 00411887 | | ATLAS[196240.29556], BNB[5.36741155], BTC[0.00009749], DOGE[15], ETH[0.99936825], ETHW[0.99936825], FTT[121.98537], OXY[.4406495], RAY[.6778075], RUNE[2517.96902849], SNX[608.095032], STEP[1000], TRX[.000001], USD[2633.92], USDT[0.00000001] | | |
| 00411891 | | BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.96909094], ETHW[.09904505], LINK-PERP[0], USD[1.98], USDT[96.62038332], XMR-PERP[0] | | |
| 00411892 | | DEFIBULL[0.00000897], DOGE-20210326[0], DOGEBULL[0.00000773], ETH-20210326[0], GRTBULL[0.03887543], RAY[68.51528510], SOL[3.7116636], USD[1.75], USDT[.073949], XRP[.980332], XRP-20210326[0], XTZBULL[.00093084] | RAY[22.65] | |
| 00411896 | | AVAX-PERP[0], BRZ[.00857845], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00411899 | | ADAHEDGE[.000916], EOSHEDGE[.00009604], HEDGE[.0069277], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00411900 | | AAVE[25.46703706], AAVE-PERP[0], ADABULL[13.79017673], ALEPH[0], ALTBULL[7.965], ATOMBULL[1623.41022503], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[.89977208], BTC-PERP[0], BULLSHIT[22.005], CHZ[0], CHZ-PERP[0], DEFIBULL[166.155], DOGEBULL[56.8468044], ETC-PERP[0], ETH[1.00001827], ETHBULL[3.12613519], ETH-PERP[0], ETHW[0], FTT[25.02055637], FTT-PERP[0], GALA[0], GRTBULL[604.57964769], GST-PERP[0], MANA[0], MATIC[0], MATICBULL[260.10296405], MATIC-PERP[0], RAY[0], SAND-PERP[0], SOL[0.00000001], STETH[0], SUSHIBULL[6004501.99128216], THETABULL[1655.02348128], TRX[0.00000001], USD[0.43], USDT[0.00000006], VETBULL[2149.31], WAXL[3482.06106645], XRPBULL[22807.22786079] | Yes | |
| 00411902 | | BTC[0.00000649], DEFI-PERP[0], USD[0.00] | | |
| 00411909 | | LINA[9.85512383], TRX[2.500007], USD[-0.04], USDT[0.00000001], XRP[0] | | |
| 00411915 | | ADA-20210326[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-20210326[0], USD[0.00] | | |
| 00411917 | Contingent | AAVE[0], ADABEAR[2946370.75], ADABULL[0], ALGOBEAR[572035916.9], ALGOBULL[883911.7993], ALTBULL[0.00000002], ALT-PERP[0], AMPL[0], APE-PERP[0], ATOMBULL[9.99810000], AVAX-PERP[-0.69999999], BALBULL[99.98157000], BCHBULL[110], BNBBEAR[4961704.6], BNBBULL[0.00010001], BTC[0.00034377], BULL[0.00000001], BULLSHIT[0.00100001], CEL[.04952582], COMP[0], COMPBULL[18.06557519], CUSDTBEAR[0], DEFIBULL[0.00000001], DOGE[0], DOGEBEAR[2021[0], DOGEBULL[0.00000001], DOT[.04773963], DRGNBULL[0], ETCBULL[0.00000002], ETC-PERP[-0.60000000], ETH[0.00031049], ETHBULL[0], ETH-PERP[0.01031049], EXCHBULL[0.00000001], FTT[0.02202392], GRTBULL[1], HTBULL[0.00000001], KNCBULL[0], LEOBEAR[0], LEOBULL[0], LINK[.05227393], LINKBEAR[121165.17], LINKBULL[0], LTCBULL[10], LUNA2[0.01178045], LUNA2_LOCKED[0.02748771], LUNC[2565.21800209], MATICBULL[0.10000000], MATIC-PERP[11], MIDBULL[0.00100001], MKR[0], MKRBULL[0.00200001], OKBBULL[0], PAXGBEAR[0], PAXGBULL[0], PRIVBULL[0], SHIB-PERP[0], SOL-PERP[-0.80999999], SUSHI[133.80328504], SUSHIBEAR[7461296.86], SUSHIBULL[20000], SXPBEAR[58668556.48], THETABEAR[50642528.83], THETABULL[0.10998158], TOMOBEAR2021[0], TOMOBULL[2000], TRXBULL[9.99815700], TRYBBEAR[0], TRYBBULL[0], UNI[10.00000001], UNISWAPBULL[0.00099982], USD[201.82], USDT[0], USDTBEAR[0], USDTBULL[0], VETBULL[1.00000001], XAUTBEAR[0], XAUTBULL[0], XLMBULL[1.00000002], XTZBULL[0], YFI[0], ZECBEAR[0], ZECBULL[0] | | |
| 00411922 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.38737617], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], IMX[.067996], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.97696], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1355.36], USDT[0], ZIL-PERP[0] | | |
| 00411926 | Contingent | ADA-PERP[0], APT-PERP[0], ATLAS[.25795], ATOM[.008512], ATOM-PERP[0], AVAX-PERP[0], BAT[363.001815], BNB-PERP[0], BTC[0.02423969], BTC-PERP[0], CEL-PERP[0], COPE[.9613883], CRV-PERP[0], DAI[50.00025], DOGE[.6084887], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA[.16762821], FTM-PERP[0], FTT[150.0710860], FTT-PERP[0], GALA-PERP[0], LINK[25.000125], LINK-PERP[0], LUNA2[11.25693636], LUNA2_LOCKED[26.26618483], LUNC-PERP[0], MATIC-PERP[0], MKR[.5000025], NEAR[.00177], NEAR-PERP[0], PAXG[0.01470007], RAY[.814374], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[1900000], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUN[47370.09518989], SUSHI-PERP[0], TRX[.001245], TRX-PERP[0], UNI[48.8], USD[3348.34], USDT[60.15064955], XRP[4], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00411928 | | DOT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00411934 | Contingent | ALPHA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00358154], LUNA2_LOCKED[0.00835694], RAY-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], USD[0.67], USDT[0], YFI-PERP[0] | | |
| 00411936 | | USDT[0.00031498] | | |
| 00411941 | | BNB[.00000001], BNB-PERP[0], DOGE-PERP[0], FTT[0.12057729], FTT-PERP[0], USD[-0.03], USDT[0.00167322] | | |
| 00411944 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00316084], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-0930[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[5.79172939], LUNA2_LOCKED[13.51403526], LUNC[158374.20509499], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000006], TULIP-PERP[0], USD[-64.89], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00411945 | | BTC[0], BTC-PERP[0], CREAM[.00286], DOGE[.3182], FTT[90.59074097], USD[0.00], USDT[0.00000025] | | |
| 00411946 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BNB[.0000761], BNB-PERP[0], BTC[0.00000069], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00038705], ETH-PERP[0], FTT[190.08395672], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HMT[497431.246355], ICP-PERP[0], INJ-PERP[5000], KAVA-PERP[0], KLAY-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00000275], LUNA2_LOCKED[0.00000642], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB[241720.803261], MOB-PERP[0], NFT (421224478928803121/FTX AU - we are here# 33515)[1], NFT (432601779181494439/The Hill by FTX #8522)[1], NFT (502201576053570153/FTX AU - we are here# 33340)[1], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[60605], SUSHI-PERP[0], TRX[.123665], USD[163903.52], USDT[0.00000001], ZEC-PERP[0], ZIL-PERP[0]024900] | | |
| 00411947 | Contingent | ATLAS[37915.32], BTC-PERP[0], FTT[0.65110952], SOL[0.00995801], SRM[.8078947], SRM_LOCKED[2.51796695], USD[17773.81], USDT[0] | | |
| 00411949 | | APE-PERP[0], DEFI-PERP[0], FTT[0.65110952], SOL[0], LINK-PERP[0], SOL-PERP[0], USD[0.05], USTC-PERP[0] | | |
| 00411950 | | COMP[0], ETH[0], ETH-PERP[0], USD[-0.01], USDT[11.55904968] | | USDT[10.846205] |
| 00411951 | | USD[0.00], USDT[532.70828108] | | |
| 00411952 | Contingent | APE[1.19976], APE-PERP[0], BTC[0.00000226], DOGE[1064.76763539], DOGE-PERP[0], ETH[0.00097271], ETHW[0.00097271], FTT[1.7], LUNA2[0.67512124], LUNA2_LOCKED[1.57528289], LUNC[111431.24918392], LUNC-PERP[0], TRX[.000008], USD[0.49], USDT[0.00573521], USTC[23.12819314], USTC-PERP[0] | | |
| 00411955 | | BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], OKB-PERP[0], USD[0.19] | | |
| 00411959 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06012986], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], YFI-PERP[0] | | |
| 00411960 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], LINA-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.14] | | |
| 00411963 | | 0 | | |
| 00411968 | Contingent | 1INCH[.06153374], ADA-PERP[0], APT[0.99195829], BIT[.313], BNB[0.00597011], BTC[.00004182], BTC-PERP[0], CEL-PERP[0], DAI[.00000001], DOGE[0.15898961], ETC-PERP[0], ETH[0.00033498], ETH-PERP[0], ETHW[0.00253377], FTT[25.390443], FTT-PERP[.250], GENE[.07217739], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LTC[0.72756266], LUNA2[0.00688856], LUNA2_LOCKED[0.01607332], LUNC[1500], LUNC-PERP[0], MAGIC[1143], MATIC[9.63763276], MEDIA-PERP[0], MER[.151965], MER-PERP[0], NEAR[58], NEAR-PERP[0], NFT (477613914445374653/The Hill by FTX #27655)[1], RUNE-PERP[0], SCRT-PERP[0], SOL[0.00019411], SOL-PERP[0], TRX[0.38289305], TRX-PERP[0], USD[4795.48], USDT[0.00388726], USTC[0], USTC-PERP[0] | | |
| 00411969 | | USD[2038.25] | | |
| 00411970 | | FTT[0.02927835], USD[0.00], USDT[0] | | |
| 00411971 | | FTT[.999405], USD[0.01], USDT[21.572] | | |
| 00411974 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], CRV-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MID-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[80.54], USDT[0.00760734], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00411975 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ARB-PERP[0], ASD-PERP[0], ATLAS[22432.76026737], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00023486], ETH-PERP[0], ETHW[0.00023486], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.02172943], LUNA2_LOCKED[0.05070201], LUNC-PERP[0], MANA-PERP[0], MATIC[468.88872659], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[11.25365279], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1178.91], USDT[1765.47356809], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00411977 | | ETC-PERP[0], USD[0.00] | | |
| 00411978 | | AMPL-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NOK[0], OMG-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00411979 | | GALA[57.97275576], GBP[0.00], KIN[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00411981 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], LTC[.00354994], SUSHI-PERP[0], USD[2.78], XLM-PERP[0] | | |
| 00411983 | | AUDIO[.20599], DEFI-PERP[0], ETH[-1.99302235], ETH-PERP[0], ETHW[1.99302235], LTC[.00072873], SOL[30.84493538], USD[12182.68] | | |
| 00411984 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00007263], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PRIV-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.002275], TRX-PERP[0], TRY[0.00], TRYB-PERP[0], USD[0.69], USDT[43.90026094], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00411986 | | BTC[.1333], RAY[-117.91971809], USD[83.18], USDT[0] | | |
| 00411988 | | USD[0.01] | | |
| 00411989 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00042151], BTC[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-20210924[0], FTM[1191.97168337], FTT[1], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-294.13], USDT[251.30000000], XTZ-PERP[0] | FTM[470.713655] | |
| 00411990 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00000034], CHZ-PERP[0], CRV-PERP[0], DAI[1.50161920], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC[0.00711892], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[0.54485482], TRX-PERP[0], USD[-0.27], USDT[0.86502226], XEM-PERP[0], XLM-PERP[0] | | |
| 00411992 | Contingent | ADABULL[.08342], BTC[2.00001844], ETH[.0005778], ETH-PERP[0], ETHW[.0005778], FTT[0.03716859], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007336], NEAR-PERP[0], TRX[.000003], USD[0.35], USDT[0] | | |
| 00411993 | | AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], BCH-20210625[0], BNB-20210303[0], BTC-20210326[0], BTC-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], GRT-20210326[0], LTC[.008], LTC-20210326[0], NEO-PERP[0], OMG-20210326[0], ONT-PERP[0], SNX-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX-20210326[0], UNI-20210625[0], USD[13.28], XLM-PERP[0] | | |
| 00411994 | | ATOM-PERP[0], USD[0.00] | | |
| 00412000 | | APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUD[0.00], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[15.09488339], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[34.13607479], SUSHI-PERP[0], USD[36.60], USDT[0], YFI[0.00000001] | | |
| 00412002 | Contingent | ADABULL[.0], ADA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CEL[.00371211], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR2021[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[1.79.48971091], FTXDXY-PERP[0], GALA[.85899934], LUNA2_LOCKED[164.683102], MIDBULL[0], POLIS[0], SHIT-PERP[0], SOL-PERP[0], USD[72.45], USDT[0.00000003], USDT-PERP[0], XRP[0.02946884], XRP-PERP[0] | Yes | |
| 00412007 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[.01768309], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], MID-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[.074255], USD[5.14], USDT[.00954787], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00412011 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20210413[0], BTC-PERP[0], DOGE-PERP[0], DOGE[0.02310625[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.0000001], ETH-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KIN[5991.76977703], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[1.06000001], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00412014 | | ADA-PERP[0], ALPHA-PERP[0], AMC[0], AMC-20210625[0], APE-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000521], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COIN[0.00000001], DEFI-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GME-20210625[0], GRT-PERP[0], KIN-PERP[0], LUNC[0], MNGO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TSLA-20210625[0], TSLAPRE[0], USD[0.00], USDT[0], USTC-PERP[0], WSB-20210625[0], XRP-PERP[0] | | |
| 00412015 | | FLM-PERP[0], USD[0.13] | | |
| 00412018 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.99], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00412020 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00004630], ETH-PERP[0], ETHW[0.00004630], LINK-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00412021 | | AUD[0.00] | | |
| 00412022 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.07771491], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.18085039], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FTT[26.17422252], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[6.39266760], LUNA2_LOCKED[14.91622441], LUNC-PERP[15126000], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[220.00000424], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-2253.04], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00412027 | | BTC[0.00568083], ETH-20210326[0], USD[0.00] | | |
| 00412028 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.35] | | |
| 00412029 | | USD[0.00], USDT[20] | | |
| 00412032 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH-PERP[7.29100000], FTT-PERP[0], LINK-PERP[0], MID-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[-9422.29], USDT[6006], VET-PERP[0], ZEC-PERP[0] | | |
| 00412034 | Contingent, Disputed | BNBBULL[0.00009019], BSVBULL[725.14626], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210506[0], BULLSHIT[0.00027760], EOSBULL[6.7163], TRX[.000001], USD[0.00] | | |
| 00412035 | | BNB[.00000001], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 00412037 | | TRX[.000001], USDT[0] | | |
| 00412038 | | DAI[.00000001], DOGEBEAR2021[0.12491687], EUR[0.00], LINKBULL[0.27421752], LTCBULL[3.60759935], USD[0.30], USDT[.04217152] | | |
| 00412039 | | ALT-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0.00000040], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000920], ETH-PERP[0], ETHW[0.00000920], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.20], VETBULL[0], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00412041 | | ADABULL[0], BEAR[812845.53], BULL[0], DOGEBULL[0], EMB[5.05038733], ETHBULL[0], SHIB[1899639], TRX[.000004], USD[0.11], USDT[0] | | |
| 00412042 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0926[0], BTC-MOVE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM_LOCKED[1.14304849], SRM-PERP[0], STEP-PERP[0], TRX[.000006], USD[2592.48], USDT[0.00000001] | | |
| 00412043 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[0], ALT-PERP[0], ASD[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BNB[0.00000001], BNB-PERP[0], BOBA[11.66477989], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0.00000001], CEL-20210625[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH-PERP[0], EUR[690.87], FTM-PERP[0], FTT[0.17467549], FTT-PERP[0], GRT[0], GRT-PERP[0], HXRO[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[0], MATIC[0], MATIC-PERP[0], OMG[0], OXY-PERP[0], PAXG[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SRM[0.03249220], SRM_LOCKED[.141533], SRM-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP[0.35737291], USD[0.00], USDT[0.00000071], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00412047 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALCX-20210326[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210206[0], BTC-MOVE-20210227[0], BTC-MOVE-20210608[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000026], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL[0], SOL-0325[0], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.27], VET-PERP[0], XMR-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00412048 | | 1INCH[.9647], CEL[.0998], ETHBEAR[33.94], ETHBULL[0.00000712], USD[0.007, 26979744] | | |
| 00412049 | | 1INCH-PERP[0], ADA-PERP[0], ALCX[0.05194597], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0.13084971], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.13669204], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00412050 | Contingent | ADABULL[0.11834702], ATOMBULL[2.450138], AUDIO[12], BADGER[.0093958], BNB[0], BNBBULL[0.41981733], BTC[0.00000001], BULL[0], COMP[0.54217454], COMPBULL[0], DOGE[.71604], DOGEBULL[0.50000070], ETH[0], ETHBULL[0.06495345], FTT[25.09527147], LINA[7.135978], LINKBULL[0.06936263], LTC[0], MATIC[100], MATICBULL[112.50507386], MEDIA[1], MER[69], MNGO[70], OXY[22], RUNE[.003976], SHIB[10000000], SOL[4.03], SRM[.00286471], SRM_LOCKED[0.1858419], SUSHIBULL[.297.37863512], TRX[1539.37719564], TRXBULL[22.4963], UNI[41.43376602], UNISWAPBULL[2.9791986], USD[5.33], USDT[0.00581580], VETBULL[0.21163951], YFI[0.01290655] | YFI[.011992] | |
| 00412051 | | BTC[.00000007], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], REN-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00412053 | | BTC[0.00002518], ETH[.00083864], ETHW[.00083864], MAPS[.386045], RAY[.80316], SRM[.74198], STEP[.0942195], USD[0.00], USDT[0] | | |
| 00412055 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC[.51668], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00009234], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0.50000000], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00322722], ETH-20210326[0], ETH-20210624[0], ETH-20210928[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[25], FTT[.0746806], FTT-PERP[0.19999999], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0.07], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00111271], LUNA2_LOCKED[0.00259633], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.004348], SOL-PERP[0], SPELL-PERP[0], SRM[8.97422115], SRM_LOCKED[30.22258141], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[3.5], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[9214.48353], TRX-PERP[0], UNI_000[0.55], UNI-PERP[0], USD[529.70], USDT[0.00404876], USDT-PERP[0], USTC[.15751], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00412058 | | BTC-20210326[0], BULL[0], COMPBULL[0], CRV-PERP[0], DOGEBULL[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], GRT-20210326[0], SUSHIBEAR[0], SXP-20210326[0], SXPBULL[0], THETABULL[0], USD[0.00], USDT[0], XLMBULL[0] | | |
| 00412060 | | ETHBEAR[89], ETHBULL[0.00000420], THETABEAR[6.483], USD[331.15], USDT[.08] | | |
| 00412061 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0259287], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.57], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00412063 | | BTC[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00412064 | Contingent | APHA[4], BTC[0], BTC-20210924[0], BTC-PERP[0], CITY[1.464033], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], EUL[1.9996314], FTT[50.04856930], JET[12], LUNA2[0.00181996], LUNA2_LOCKED[0.00424658], SOL[1], STARS[.26872], SYN[.48993887], TRX[.000777], USD[54.79], USDT[106535.64794479], USDT-PERP[0], USTC[.257625] | | |
| 00412067 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AMC-20210924[0], AMD-20210625[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-0624[0], BABA-0625[0], BABA-1230[0], BABA-20210924[0], BABA-20211231[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNTX-20210326[0], BNTX-20211231[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GME-20210326[0], GME-20210625[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MRNA-20210924[0], MRNA-20211231[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], NIO-1230[0], NIO-20210625[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PENN-20210625[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-0325[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-20211231[0], USD[0.00], USDT[7519.24264766], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00412069 | | USD[0.00], USDT[0.10310859] | | |
| 00412073 | | ADABULL[0], ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], DOGE[.00000001], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000003], VETBULL[0], XLM-PERP[0] | | |
| 00412075 | | ALT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.09441533], FTT-PERP[0], SHIT-PERP[0], USD[3.97] | | |
| 00412078 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.01], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT [376160169784102/06/FTX Swag Pack #446][1], NFT [413411343816542906/FTX Beyond #174][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP[1.11601], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00412079 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[.0943], ATOM-PERP[0], AXS[0.0886], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.07024381], ETH-PERP[0], ETHW[1.28442686], FIL-PERP[0], FTM[.9468], FTM-PERP[0], FTT[0.07876750], FTT-PERP[0], FXS[.07526], FXS-PERP[0], GMT-PERP[0], HNT[.066278], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.71234], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.06404440], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00385], SOL-PERP[0], SRM[.64634515], SRM-PERP[0], SRN-PERP[0], STEP[.12514215], SUSHI[.47758], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TRX-PERP[0], UNI-PERP[0], USD[1.29], USDT[0.57925396], USTC-PERP[0], WAVES-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00412080 | | BTC-20210326[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], SUSHI-PERP[0], USD[0.22], USDT[0], XRP-PERP[0] | | |
| 00412081 | Contingent | ADA-20210326[0], ALGO-PERP[0], AMPL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[0.55390498], ETHW[0], FTT[0.00000001], FTT-PERP[0], SRM[5.00676816], SRM_LOCKED[20.43874485], TRX[.000127], USD[0.00], USDT[0.00197191], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00412086 | | BTC[0], USD[0.00], USDT[0.00030858] | | |
| 00412087 | | BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], RAY[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SRM[0], SRM-PERP[0], TRX[1.22195382], USD[0.14], USDT[0.00002835] | | |
| 00412088 | | ATLAS[414.08170061], AURY[0.00006907], DOGEBEAR2021[0], GBP[0.00], RAY[0], REEF[0], SOL[0], USD[0.01], USDT[0], XRP[0], XRPBULL[5.14220059] | | |
| 00412089 | | ETH-PERP[0], GBP[0.00], USD[1.40], XLM-PERP[0] | | |
| 00412092 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRUMPFEB[0], TRUMPSTAY[31965.326835], USD[7.01], USDT[0] | | |
| 00412097 | | DOGEBULL[0.00000099], LINKBEAR[189963.9], SXP[.79984], SXPBULL[22.4404956], USD[0.00] | | |
| 00412100 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], TRX[.000008], USD[0.55], USDT[0] | | |
| 00412109 | | TONCOIN[54.390752], TRX[.000012], USD[2.69] | | |
| 00412111 | | BNB[0], DMG[19.29614], DOGE[1.76121015], LUA[3527.59434], USD[0.00] | | |
| 00412112 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (375228906533594577/FTX AU - we are here! #54313)[1], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000022], TRX-PERP[0], USD[23.68], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00412113 | | BNB-20210326[0], BTC[.00049884], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], DOGE[47], ETH-20210625[0], GME-20210326[0], USD[-3.07] | | |
| 00412114 | Contingent | AUD[0.53], BTC[0.00007330], ETH[0], FTT[0.01003079], LTC-PERP[0], SOL[.008961], SRM[2.49461631], SRM_LOCKED[9.50538369], USD[0.00], USDT[0] | | |
| 00412119 | Contingent | ATOM[0], AVAX[0], BAO[0], BNB[0], BTC[0], C98[0], DYDX[0], ETH[0.00000001], FTT[0], GENE[0], KSHIB[0], LINA[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000008], LUNC[0], MATIC[0], SHIB[0], SOL[0], SPELL[0], USD[0.01], USDT[0], USTC[0] | | |
| 00412125 | | AAVE-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00412126 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.18761527], FTT-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], SNX[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.26], USDT[0.00955972], XRP[937.35416627], XRP-PERP[0] | | XRP[935.72051] |
| 00412127 | Contingent | ALCX[0], BTC[.0016], FTT[0.07986087], GBP[4441.71], LOOKS[0], LUNA2[0.52153043], LUNA2_LOCKED[1.21690434], LUNC[113564.35], TRX[182], USD[48796.83], USDT[0.00000001] | | |
| 00412128 | | TRX[.000002], USDT[0] | | |
| 00412133 | | 0 | | |
| 00412134 | | BTC-PERP[0], ETH-PERP[0], HT[.00134], USD[19.53], XLM-PERP[0], XRP[.197701] | | |
| 00412135 | | USD[1.00] | | |
| 00412136 | | 0 | | |
| 00412137 | | 0 | | |
| 00412139 | | BTC[.0001], EDEN[25.8], ETH-PERP[0], MAPS[233.961624], TRX[.134342], USD[0.06] | | |
| 00412145 | | ADA-PERP[0], EOS-PERP[0], MATIC-PERP[0], NFT (330722699436896619/FTX EU - we are here! #283098)[1], NFT (351175328027913569/FTX Crypto Cup 2022 Key #6084)[1], NFT (403403899054563051/FTX EU - we are here! #283093)[1], USD[0.00], XLM-PERP[0] | | |
| 00412146 | | 1INCH[.44162104], CRV[.00037628], DOGE[15], MATIC[9.998], USD[575.33] | | |
| 00412155 | | ICP-PERP[0], TRX[.000007], USD[0.00] | | |
| 00412157 | | BNBBULL[0], BTC[.00001373], BTC-PERP[0], BULL[0], COMPBULL[1.04169107], DOGEBULL[0], ETHBULL[0], FTT[5.8462], KNCBULL[1.65629542], MATIC[421.00629767], RSR[330.033], TRX[140.9013], USD[90.65], VETBULL[1.1585683], WRX[7.9944] | | |
| 00412159 | | ETH[1.12709237], SOL[82.78460777], TRX[.000019], USD[0.00], USDT[2040.70427356], XPLA[1477.68003715] | Yes | |
| 00412160 | | BTC[0.00000797], BULL[0.00000040], DOGE[.8538], DOGEBULL[0.00000461], ETH[0], ETHBULL[0.00000422], ETH-PERP[0], FTT-PERP[0], REN-PERP[0], SHIB[259435.18786995], UNI[.00307821], UNI-PERP[0], USD[-0.52], USDT[0] | | |
| 00412161 | Contingent | 1INCH-PERP[0], BAND[.00000001], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], ETH[0.00036016], ETH-PERP[0], ETHW[0.00036016], FTT[0.10038075], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], NEAR-PERP[0], SRM_LOCKED[0.33787043], STEP-PERP[0], SUSHI-PERP[0], USD[1.41], USDT[0], XRP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00412162 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00412163 | | ADA-PERP[0], ETH-PERP[0], USD[0.60] | | |
| 00412164 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MKR-PERP[0], OMG-PERP[0], USD[8.30], XLM-PERP[0], XMR-PERP[0] | | |
| 00412166 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], DEFI-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000003], ETH-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], RUNE[0.07174632], RUNE-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], UNI-PERP[0], USD[4.24], XLMBULL[0.00007714], XLM-PERP[0], YFI-PERP[0] | | |
| 00412168 | | BTC[0.00000934], CEL[0], ETH[0], FTT[0.08866950], MATIC[0], PAXG[0], USD[0.00], USDT[0] | | |
| 00412170 | | TRX[.000017], USD[0], USDT[0] | | |
| 00412172 | | BCHBULL[.007022], BTC[0], BULL[0], ETHBULL[0.00], USD[1.36] | | |
| 00412175 | | BTC[0.00000001], TRX[.001574], USD[0.00], USDT[1946.88039961] | | USDT[1946.847069] |
| 00412177 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DFL[1.3128], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ[.13049], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[1000], FTT-PERP[0], GALA[.0456], GENE[.01], KNC-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LUA[0], LUNC-PERP[0], MANA[.09642], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[133.36774978], SRM_LOCKED[955.08392353], STARS[408.03839], STEP-PERP[0], SUSHI-PERP[0], SXP[.00000001], TLM[.22764], UNI-PERP[0], USD[0.33], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00412178 | | ADABULL[0], ADA-PERP[0], ATOMBULL[0], BNBBULL[0], BOBA[305.6], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.00034037], SXPBULL[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00412181 | Contingent | AR-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.00000001], FLOW-PERP[0], FTT[150.00005562], FTT-PERP[0], GBP[0.01], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], PAXG[0], QTUM-PERP[0], RAY[138.55399621], SAND-PERP[0], SOL-PERP[0], SRM[.06391836], SRM_LOCKED[6.15392727], SXP-PERP[0], USD[0.01], USDT[0.01000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00412182 | Contingent | BADGER[0.00964061], BNB[0], BTC[0.00001562], COIN[0.00213276], ETH[0], FIDA[7.365734], FTT[6.29796206], MAPS[.243383], MKR[0.00039256], OXY[.001975], SOL[0.00270412], SRM[.00422647], SRM_LOCKED[.01423474], TRX[.00001], USD[158.76434600] | | |
| 00412183 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAO[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DOT-PERP[0], ETH[0.20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[0], KIN[0], LINK[0], PERP-PERP[0], REN-PERP[0], SOL[0], SOL-20210326[0], SRM[0], SRM-PERP[0], USD[0.00], USDT[0], YFI[0] | | |
| 00412186 | Contingent | ALPHA-PERP[0], BIT[2240], BTC-PERP[0], DAI[.04], DYDX-PERP[0], ETH-PERP[0], FTT[25.1764534], FTT-PERP[0], SOL-PERP[0], SRM[5.38679003], SRM_LOCKED[21.85320997], SRM-PERP[0], STG[10549.49262298], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00236540] | | |
| 00412187 | | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT[.09431831], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[7.86], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00412188 | | ETHBULL[0.00000081], UNI-PERP[0], USD[0.00], USDT[0.00000019] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00412190 | | ADABEAR[21775990], BEAR[35998.034], BNBBEAR[71112688], DOGEBEAR[11.00000613], EOSBULL[.05254], ETH[.00001648], ETHBEAR[7049318.79], ETHBULL[.0000065], ETHW[.00001648], TRX[.000003], TRXBULL[.8644356], USD[0.02], USDT[0.26144380], ZECBULL[.0000982] | | |
| 00412192 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00412194 | Contingent, Disputed | BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[3.00] | | |
| 00412195 | | ABNB-1230[0], AMZN-1230[.227], ARKK-1230[.28], BAL-PERP[0], BYND-1230[.81], CEL[.0262], DKNG-1230[0], DYDX-PERP[0], ETH[.00000001], FB-1230[0], FTT-PERP[37.8], FXS-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-1230[0], MKR-PERP[0], MSTR-1230[0], OKB-PERP[0], RSR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.790021], TRX-PERP[0], TSLA-1230[0], UBER-1230[.7], USD[-91.88], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00412196 | Contingent, Disputed | BTC[0], FTT[0.07339445], USD[0.00], USDT[0] | | |
| 00412199 | Contingent | FTT[1010.08169092], KIN[30005.3], OXY[.9900825], SRM[368.58556534], SRM_LOCKED[2020.9985787], USD[61154.13] | | |
| 00412200 | | AVAX-PERP[0], ETH[0], ETH-PERP[0], USD[0.22] | | |
| 00412201 | | ETH-PERP[0], MATIC-PERP[0], USD[0.04], XLM-PERP[0] | | |
| 00412202 | Contingent | AAPL-20210326[0], ADA-PERP[0], AGLD-PERP[0], AMZN-20210326[0], ARKK-20210326[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA-20210326[0], BILI-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.50000001], ETH-PERP[0], FB-20210625[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.16878833], FTT-PERP[0], GME-20210326[0], GOOGL-20210326[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-20210326[0], NVDA-20211231[0], PROM-PERP[0], PYPL-20210326[0], PYPL-20210625[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SQ-20210326[0], SRM[6.49238145], SRM_LOCKED[60.81890078], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-20210326[0], TSLA-20210625[0], TSM-20210326[0], TWTR-20210326[0], UNI-PERP[0], USD[3372.24], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP[.48594], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZM-20210326[0] | | |
| 00412203 | | DOGEBULL[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00412204 | | 0 | | |
| 00412206 | | USDT[0.00001064] | | |
| 00412209 | | AMD[0], BTC-PERP[0], COIN[0], ETH[.00000001], GME-20210326[0], GOOGL-20210326[0], NFLX[0.00119191], NVDA[0.00018981], NVDA-0930[0], TSLA-20210326[0], USD[525.77], USDT[0.00000001] | | |
| 00412210 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00000001], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.53865251], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MER[1161.791209], OMG-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UBXT_LOCKED[16.02412944], UNI-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0], YFI[.00000001] | | |
| 00412211 | | 1INCH[0], BULL[0], DOGE[7.36350885], ETH[0], FTT[0], TRX[.000018], UNISWAPBULL[0], USD[0.13], USDT[0.89700699] | | |
| 00412214 | | ADABEAR[8000.99999978], ADA-PERP[0], ALGOBEAR[9318410.18182267], ALT-PERP[0], ATOMBEAR[59328.37176767], ATOM-PERP[0], BCH[.00057], BEAR[762.756], BTC-PERP[0], BTTPRE-PERP[0], DOGE[.3272], DOGEBULL[0.00079509], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[315788.48354268], ETH-PERP[0], HEDGE[.00010631], LINKBEAR[960400.00000007], LTC[.00224521], LTCBEAR[7.0028203], LUNC-PERP[0], NFT (56095374611815127/Hole)[1], SOL-PERP[0], TRX[.000777], USD[0.04], USDT[0.00234900], XRP-20210625[0], XRPBEAR[34021.44105988], XRPBULL[9.05144444], XRP-PERP[0], ZIL-PERP[0] | | |
| 00412217 | Contingent | BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210326[0], FTT[150.00002500], GODS[.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0035354], MATIC-PERP[0], NEAR-PERP[0], NFT (29047691674548374/FTX EU - we are here! #125009)[1], NFT (35440713238049444/FTX EU - we are here! #29922)[1], NFT (36493597197959629/FTX Crypto Cup 2022 Key #1432)[1], NFT (43249470818842914/FTX AU - we are here! #29885)[1], NFT (46900219702591499/The Hill by FTX #3136)[1], RAY-PERP[0], REEF-PERP[0], SOL[0], SRM[.0879395], SRM_LOCKED[13.85447362], SUSHI-20210625[0], TSM-20210625[0], USD[6.31], USDT[0], USTC-PERP[0] | Yes | |
| 00412220 | | SOL[.00607291], USD[2828.45] | | |
| 00412222 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NFL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.02420346], SRM_LOCKED[.1028412], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII[0], YFII[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00412223 | | BTC[0.02919279], ETH[0], ETHW[0.02599573], EUR[0.00], FTT[0], SOL[.00517664], USD[0.00] | | |
| 00412225 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[9.17], XLM-PERP[0], XTZ-PERP[0] | | |
| 00412229 | | ETH[0], MATIC[2269588], SOL[.00000001], TRX[.99456], USD[-0.83], USDT[0.82786970], XRP[0] | | |
| 00412231 | Contingent, Disputed | BOBA[.03361863], FTM-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], TRX[.000005], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00412233 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-032920], BTC-062420], BTC-20210428[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00029950], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.77], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00412234 | | DMG-PERP[0], DOGE-PERP[0], USD[10.71] | | |
| 00412235 | | USD[1.00] | | |
| 00412236 | | AVAX[0], BNB[0], BTC[0], ETH[0], ETH-PERP[0], SOL[0], SRM[0], USD[0.00], USDT[0.00000491] | | |
| 00412237 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BNB-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00412240 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-20210625[0], DOGE-PERP[0], DRGN-20210326[0], DRGN-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], ONT-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[3.85], USDT[0], YFI-PERP[0] | | |
| 00412241 | | AVAX[0], BNB[0], BTC[0], COPE[0], DOT[0], ETH[0], HT[0], NFT (44650394268834108447/FTX EU - we are here! #59923)[1], NFT (4550702117748770447/FTX EU - we are here! #60528)[1], NFT (52529381231376680947/FTX Crypto Cup 2022 Key #6492)[1], NFT (45507021177487704/FTX EU - we are here! #60241)[1], SOL[0], USD[0.00], USDT[0] | | |
| 00412244 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00412245 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04020991], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[-5110], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00724062], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[474.62], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00412247 | | BTC[0], FTT[0.04121845], HTBULL[0], LTC[0], MAPS[.9358884], TRX[.000001], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00412249 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-MOVE-0913[0], BTC-MOVE-0916[0], BTC-MOVE-1013[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00000001], LUNA2[2.31567997], LUNA2_LOCKED[5.40325327], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.01], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], TRX[.00078], TRX-PERP[0], USD[5.61], USDT[0.00809195], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.9893], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00412250 | | BTC-PERP[0], USD[0.00] | | |
| 00412252 | | BNB[.00398871], TRX[.000001], USD[0.94], USDT[0.29148809] | | |
| 00412253 | | 0 | | |
| 00412254 | | 0 | | |
| 00412256 | | 1INCH[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AURY[.00000001], BNB[0], BTC[0.00000001], BTC-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETHW[0], FTT[25.00177552], GME[0], GMEPRE[0], IMF-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MSOL[0.00000001], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], UNI[0], USD[54589.00] | | |
| 00412257 | Contingent | BAND-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00034128], FTT-PERP[0], SRM[1.24960885], SRM_LOCKED[4.75039115], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00412258 | | EOSBULL[75.528515], USDT[0] | | |
| 00412264 | | BTC-PERP[0], ETH-PERP[0], USD[0.17], USDT[0], USDT-PERP[0] | | |
| 00412266 | Contingent | APE-PERP[0], ATLAS[4.994], BIT[.008], BNB[0.00994637], BOBA[.006002], BOBA-PERP[0], BTC-PERP[0], DFL[1], ETH[0.00090404], ETH-PERP[0], FIDA[.151158], FIDA-PERP[0], FTT[.01773311], LUNC-PERP[0], MER[.76032], NFT (354482025239070829/FTX AU - we are here! #29963)[1], NFT (509468873813704005/FTX AU - we are here! #29708)[1], OKB[0.08857305], OMG-PERP[0], OXY[.258315], RAY[0], SOL[.00816294], SRM[.74778824], SRM_LOCKED[33.33215807], TRX[.000016], USD[26.75], USDT[0.00000001] | Yes | |
| 00412268 | | BNB[0.00889204], BTC[0.00006636], DOGE[1312.34479851], ETH[0.00092001], ETHW[0.00092001], FTT[30.07146326], SOL[0.46826972], TRX[.000002], USD[0.00], USDT[13400.63125849] | | |
| 00412269 | | ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BNC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00412270 | Contingent | ATLAS[5082.97604676], AURY[10.16595236], BAO[1], BTC[0.12000000], DEFI-PERP[0], DENT[1], DFL[30], ETH[0.00006835], ETHW[15.20503710], FTM[3.96556963], FTT[710.77016591], HXRO[1], LUNA2[0.47236853], LUNA2_LOCKED[1.09298609], LUNC[103692.72151486], MAPS[101.59191763], PAXG[.00009013], POLIS[10.16535336], RSR[508.20102829], SRM[38.40700079], SRM_LOCKED[233.65201079], TRX[.000003], TULIP[10.16595236], USD[0.42], USDT[0] | Yes | |
| 00412271 | | AAVE[.00880209], BCH[.00083182], USD[6.58], USDT[0] | | |
| 00412274 | | AAVE-PERP[0], ADA-PERP[0], AKRO[0], ALGOBULL[4396919.72153551], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT[0], BAT-PERP[0], BEAR[0], BNB[0], BNBBEAR[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.12346633], DENT-PERP[0], DMGBULL[6106.17987383], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NPXS-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[13997340], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00412275 | Contingent | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL[.0404], DOGE-20210924[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC[0], LUNA2[0.08889014], LUNA2_LOCKED[0.20741034], MATIC[8.66807733], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00853803], USTC[12.58282989], XRP-PERP[0] | | |
| 00412276 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.03], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00412280 | | BTC-PERP[0], DOT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00412281 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FTT[25.01247], SRM-PERP[0], UNI[.05970384], UNI-PERP[0], USD[14.63] | | |
| 00412282 | | ATLAS-PERP[0], ATOM-PERP[0], BTC[0], EUR[0.00], FLOW-PERP[0], FTT[1.52922751], POLIS[9.298233], SOL[0], USD[0.85], USDT[0.12570768] | | |
| 00412285 | | USD[277.36] | | |
| 00412286 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.55], YFI-PERP[0], ZEC-PERP[0] | | |
| 00412288 | | TRX[.000003], USD[0.00], USDT[158.57378494] | | |
| 00412290 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULLSHIT[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCHBULL[0], FTM-PERP[0], LINK-20210625[0], LINK-20210924[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-20210625[0], USD[16.02], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00412292 | | GBP[0.31], USD[0.00], USDT[0.00000819] | | |
| 00412294 | Contingent | AGLD-PERP[0], ALTBULL[0], AUDIO-PERP[0], AVAX[0], BCHBULL[0], BOBA-PERP[0], BTC[0.00005061], BTC-PERP[0], BULL[0], BULLSHIT[0], DEFIBULL[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[156.24856241], FTT-PERP[0], HT[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTCBULL[0], MATIC[0], MIDBULL[0], NFT (301850089200368235/FTX AU - we are here! #55837)[1], NFT (319576467213050657/FTX EU - we are here! #39423)[1], NFT (336258632139017077/The Hill by FTX #96638)[1], NFT (382035526412337491/FTX EU - we are here! #139565)[1], NFT (490267043997595851/FTX Crypto Cup 2022 Key #3871)[1], NFT (576108527208519673/FTX EU - we are here! #139645)[1], OMG[0], RAY-PERP[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], SRM[.11732725], SRM_LOCKED[40.66562657], TRX[0.00162000], USD[0.30], USDT[0] | | |
| 00412296 | | MID-PERP[0], SHIT-PERP[0], USD[0.01] | | |
| 00412298 | | ETH-PERP[0], FTT[.09468], FTT-PERP[0], LINK-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 00412300 | | FTT[26.5], USD[1520.41], USDT[.00058365] | | |
| 00412301 | | TRUMPFEB8[0], USD[29.27] | | |
| 00412302 | | BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR[.083546], NEAR-PERP[0], ROSE-PERP[0], TRX[.504016], USD[20.97], USDT[0.00000001] | | |
| 00412304 | | DOGE-PERP[0], FTT[0], LTC[0.04850649], LTC-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[-0.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00412305 | Contingent | SHIB[21136982.32362856], SOL[126.54223607], SRM[588.14942948], SRM_LOCKED[1.01730768], USD[0.00] | | |
| 00412308 | | TRX[.3736646], USD[0.00] | | |
| 00412312 | | BTC-PERP[0], USD[0.00] | | |
| 00412314 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], SUSHI-PERP[0], USD[1.83] | | |
| 00412315 | | BTC[0], ETH[0], FTT[0.08633164], USD[0.00], USDT[0] | | |
| 00412319 | | ETHBULL[0], UNI[.04878], USD[0.00], USDT[0] | | |
| 00412321 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTMRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00493922], LUNA2_LOCKED[0.01152485], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[2.75], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00412331 | | AVAX[3.9], AVAX-PERP[0], BNB[0.61805227], BTC[0.00448922], DOGE[0], ETH[0.14868182], ETHW[0.14787905], FTT[1.99962], TRX[.000007], USD[0.24], USDT[4.66452296] | | BNB[.6], BTC[.004446], ETH[.146533] |
| 00412332 | | BTC[.00019992], BTC-PERP[-0.4], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[23607.10], WAVES-PERP[0], XRP-PERP[0] | | |
| 00412336 | | AAVE-PERP[0], ADA-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SXP-PERP[0], USD[3.53], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00412339 | Contingent | BTC[0], CEL[0], CEL-20210625[0], SOL-PERP[0], SXP-PERP[0], SRM[1163.79051882], SRM_LOCKED[2.30908858], USD[0.04] | | |
| 00412345 | | BTC-20210326[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP[0.10467673] | | |
| 00412346 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB[.00989296], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.00038222], ETH-PERP[0], ETHW[0.00038223], FTM[.2286475], FTM-PERP[0], FTT[.04622012], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.0087973], LTC-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-3.06], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00412347 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.4868], ALPHA-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.00105126], BCH-PERP[0], BNB-PERP[0], BOBA[.3064], BTC[0.00005257], BTC-PERP[0], BTTMRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000022], ETH-PERP[0], FTM[1.3431], FTM-PERP[0], FTT[.0752566], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG[.3064], ROOK-PERP[0], RSR[6.907], RUNE[.086365], RUNE-PERP[0], SAND[.8762475], SAND-PERP[0], SC-PERP[0], SLP[5.244], SNX-PERP[0], SOL-PERP[0], SRM[1.24730797], SRM_LOCKED[4.75269203], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.955049], TRX-PERP[0], UNI-PERP[0], USD[4.79], USDT[0.00002841], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00412348 | | BTC[0.00000475], BTC-PERP[0], BULL[0], DEFIBULL[0], DOT-PERP[0], ETH[0.00061156], ETHBULL[0], ETH-PERP[0], ETHW[0.00061156], USD[-1.56] | | |
| 00412350 | | BTC[0] | | |
| 00412352 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[.08434131], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00773311], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00682343], SOL-PERP[0], SUSHIBULL[.00000002], SUSHI-PERP[0], SXPBULL[0.00000002], SXP-PERP[0], TRU-PERP[0], TRX[.00004], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000005], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00412355 | Contingent | BTC-PERP[0], BULL[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[.00125909], NFT (323052013773808983/FTX AU - we are here! #49728)[1], NFT (367840960791870791/FTX AU - we are here! #49716)[1], QTUM-PERP[0], SRM[.55851317], SRM_LOCKED[4.75060273], TRX[0], USD[0.00], USDT[0.00000001], XRP[0], XRPBULL[23.08003031], XRP-PERP[0] | | |
| 00412357 | | ADA-PERP[0], BTC[0.00004474], DOGE[0], ETH[0.20087638], ETHW[0], LINK[0], MATIC[0], MATICBULL[0], SHIB[0], SHIB-PERP[0], USD[948.77] | | |
| 00412360 | | BNB[3.46874714], BTC[0.01800628], ETH[0.31302079], FTT[32.47557478], LINK[44.91707725], TRX[.000004], USD[1462.86], USDT[0.74230293] | | BNB[3.359391] |
| 00412362 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[25.92550327], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0.00000007], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00412364 | | ETH[0], FTT[0], USD[0.31], USDT[0] | | |
| 00412367 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00412368 | | APE-PERP[0], ASD[.0318602], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00002518], ETH-PERP[0], ETHW[0.00002518], FTT-PERP[0], LINA[9.51212], LUA[.06121845], NEAR-PERP[0], RAY-PERP[0], SOL[0.00000001], SPELL-PERP[0], TRX[.000078], USD[5.48], USDT[0.00000001] | Yes | |
| 00412369 | | BTC[0.00020170], DOGE-PERP[0], FTT[150.0165722], SOL[76.10333077], TRX[0.000017], USD[0.00], USDT[1.22729577] | | SOL[75.00075] |
| 00412371 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[53130], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BULLSHIT[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[-0.00004234], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HOOD[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], ROOK[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0], TSLA[.00000002], TSLAPRE[0], USD[0.13], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00412372 | | UNI-PERP[0], USD[2.27] | | |
| 00412373 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00046851], ETH-PERP[0], ETHW[0.00046851], FTM-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[4.59557318], LUNA2_LOCKED[10.72300410], LUNC[1490.81274059], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-0.54], USTC[.99031], USTC-PERP[0], WAVES-PERP[0], XRP[0.38410601], XRP-PERP[0], XTZ-PERP[0] | | |
| 00412375 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 00412378 | | BTC[.00002721], BTC-PERP[0], LTCBEAR[.0230285], LTC-PERP[0], USD[267.73], USDT[115.84427995], XRP-PERP[0] | | |
| 00412380 | | 1INCH[.00000001], AAVE-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], KAVA-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00412385 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.003], ETH-PERP[0], ETHW[.003], FIDA-PERP[0], FTT[0.02417067], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[99.73], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00412386 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AURY[.90570547], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.08972780], GRT-PERP[0], KNC-PERP[0], KSHT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PERP-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00412387 | | TONCOIN[15.3], USD[0.13], USDT[0] | | |
| 00412391 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001352], BTC-20210924[0], BTC-MOVE-0120[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00123848], SOL-0325[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.50], USDT[0.00410265], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00412392 | | ETH-PERP[0], USD[0.38], USDT[-0.00941993] | | |
| 00412395 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00412396 | | AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], BTC-MOVE-20210209[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.03], ZEC-PERP[0] | | |
| 00412398 | | 0 | | |
| 00412400 | | AAVE-20210326[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.06], XLM-PERP[0], XRP-PERP[0] | | |
| 00412403 | Contingent | BNB[1.89416502], BNB-PERP[0], BTC[0.00859540], ENS-PERP[4.32], ETH[0.09183752], ETHW[0.09137810], FTT[12.09750226], LUNA2[0.00418641], LUNA2_LOCKED[0.00976829], LUNC[911.6], | | BNB[1.209073], BTC[.003803], ETH[.085183], USDT[50] |
| 00412405 | | ADA-PERP[0], ATOM-PERP[0], BAG-PERP[0], BTC[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00012695], LTC-PERP[0], MTA-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00286151] | | |
| 00412407 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210924[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20211123[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00063913], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[.00720296], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[.00005655], SOL-20210326[0], SOL-PERP[0], SRM[.0106798], SRM_LOCKED[.0434652], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00412409 | | BTC-PERP[0], ETH[.00016421], ETHW[.0001642], FTT[483.20665652], LTC-PERP[0], RUNE[.088463], SHIT-PERP[0], TRX[.000002], USD[33800.43], USDT[100010.69] | | |
| 00412410 | | BTC[.00034214], TRUMPFEB[0], TRUMPSTAY[19586.28], USD[-2.20] | | |
| 00412411 | | USD[0.00] | | |
| 00412412 | Contingent | 1INCH[0.36449882], APE[.02], APE-PERP[0], AVAX-PERP[0], BCH[0], BNB[0.00449751], BNB-PERP[0], BTC[0.0000305], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP[0], DAI[10.01740849], ETH[0.00025632], ETH-PERP[0], ETHW[28.43020297], FIL-PERP[0], FTM[28.34887833], FTT[1.25738446], FTT-PERP[0], GMT-PERP[0], LUNA2[2.57896583], LUNA2_LOCKED[6.01758694], LUNC[561575.24008396], LUNC-PERP[0], MKR[0], RUNE[.00000001], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[78784.88], USDT[0.00625153], YFI[0] | | FTM[127.681607] |
| 00412413 | | 0 | | |
| 00412414 | | BNB[0], BTC[0], FTT[0], FTT-PERP[0], USD[0.48], USDT[0] | | |
| 00412420 | | AUD[0.00], BTC[0.00036374], BTC-PERP[0], CEL[4.5798], ETH[0], ETH-PERP[0], FTT[0], SRM-PERP[0], USD[20.15], USDT[0] | | |
| 00412425 | | 0 | | |
| 00412426 | | ETHBULL[0.00000809], USDT[0] | | |
| 00412428 | Contingent | 1INCH[.00000001], 1INCH-20210326[0], 1INCH-20210625[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], ALT-PERP[0], AMZN-20210326[0], APHA-20210625[0], ASD[0], ASD-20210625[0], ATOM-20210625[0], ATOM-20210924[0], AUD[0.00], BCH[0], BCH-20210326[0], BNB[0.0000080], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001458], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL[.07911], CHZ-20210326[0], CHZ-20210924[0], COIN[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210924[0], EOS-PERP[0], ETH[0.00062801], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00062800], EUR[0.00], FIL-20210625[0], FIL-20210924[0], FTM-PERP[0], FTT[0.07135756], FTT-PERP[0], GME[.0000003], GME-20210326[0], GMEPRE[0], GRT[0.00000001], GRT-20210625[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-20210326[0], LTC-20210924[0], MATIC[6.0818671.2], MATIC-PERP[0], NEO-PERP[0], OKB[0], OKB-20210924[0], OKB-PERP[0], PAXG-20210625[0], PERP-PERP[0], RAY-PERP[0], REEF-20210625[0], SLV-20210326[0], SOL[.00618435], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[296.47218206], SRM_LOCKED[1853.04686498], SRM-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0], SXP-20210924[0], TOMO-PERP[0], TSLA-20210326[0], UNI[0], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], USD[0.00], USDT[0.00000800], USDT-PERP[0], XTZ-20210326[0], YFI[0], YFI-20210326[0], YFII-PERP[0] | | |
| 00412433 | | BTC[0], BTC-PERP[0], CRV[0], ETH[0], FTM[.8164], FTT[0.02223943], USD[0.00], USDT[0] | | |
| 00412434 | | USD[0.00] | | |
| 00412438 | | USD[0.00], USDT[0.00000001] | | |
| 00412439 | | 1INCH[26.46696087], ASDBULL[1.00326769], ALGOBULL[28381.114], ALTBULL[0.05688894], ASDBULL[7.64564558], ATOMBULL[69.44539843], BAO[2998.005], BTC[0], BULL[0], COMPBULL[234.47], DEFIBULL[2.0629354], DOGEBULL[7.77806908], EOSBULL[72.351854], ETH[.00000001], ETHBULL[1.30519210], GRTBULL[20.183907], KNCBULL[1], LINKBULL[28.62642688], LTCBULL[1576.988695], MATICBULL[164.60258253], SUSHIBULL[59690.8895], SXPBULL[12000], THETABULL[10.35975999], USD[0.01], USDT[0], VETBULL[72.86539230], XLMBULL[19.25650577], XRPBULL[20451.71463688], XTZBULL[14] | | |
| 00412440 | | BAO[.00000001], FTT[0.00109191], USD[0.00], USDT[0] | | |
| 00412441 | | BTC-PERP[0], USD[2.80] | | |
| 00412442 | | BTC[0], COMP-PERP[0], ETH[0], MTA-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00412445 | | BTC[0], ETH[0.06311818], ETHW[0.06311818], TRX[.000077], USD[0.02], USDT[0.40073711] | | USD[0.02] |
| 00412446 | | MOB[0.04150461], USD[-312.97], USDT[377.28325163] | | |
| 00412447 | | 1INCH-PERP[0], ALGO-PERP[0], ASDBULL[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LEOBULL[0], LINA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.37], XLM-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00412449 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ[.0025], CHZ-PERP[0], EOS-PERP[0], SOL-PERP[0], USD[0.16], USDT[0] | | |
| 00412452 | | USD[1.00] | | |
| 00412453 | | BNB-PERP[0], BTC[2], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], SHIB-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00412457 | | BTC[0.00002149], DAI-PERP[0], SHIT-PERP[0], SOL[0], SRM-PERP[0], USD[-0.31] | | |
| 00412458 | | BNB[1.46741392], FTT[11.79174], SOL[46.12898447], SRM[66.9866], USD[2.74], ZECBULL[.01244751] | | |
| 00412463 | | BNB[0], BTC[0], CEL[0], ETH[0.00000001], FTT[25.04365994], HT[0], LINK[0], LTC[0], SNX[0], SOL[11.89998661], TRX[0], USD[23.41], USDT[0] | | |
| 00412465 | | SOL[.009991], TOMO[.095], USD[20.98], USDT[0] | | |
| 00412472 | | MOB[165.11355433], USD[0.00] | | |
| 00412474 | | BNB-PERP[0], BTC[0.00020000], BTC-PERP[0], DOGE[96], LTC[0], SHIB[494654.77086092], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.27], USDT[0] | | USD[0.27] |
| 00412476 | | USD[0.07] | | |
| 00412489 | | AAVE-PERP[0], ALGO-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], DMG-PERP[0], DOT-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.04], XTZ-PERP[0] | | |
| 00412490 | | ADA-PERP[0], ALT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00412493 | Contingent | APE[84.365021], BCO[376.0207], BTC[0], BTTPRE-PERP[0], DOGE[5], ETH[0.00000001], LUNA2_LOCKED[12.343785], NFT (435689782535352788/FTX EU - we are here! #241110)[1], NFT (476017466975086097/FTX AU - we are here! #58347)[1], NFT (499673157282119165/FTX EU - we are here! #241141)[1], NFT (562597208345912241/FTX EU - we are here! #241133)[1], SHIB[1700000], TRX[.0001591], USD[80.83], USDT[9.42000000] | | |
| 00412495 | | OXY[.47026], OXY-PERP[0], SOL-PERP[0], TRX[.000002], USD[1.39], USDT[0] | | |
| 00412496 | | ATOM-PERP[0], COPE[27.99468], DOGE[.713385], ETH[0], ETH-PERP[0], FTT[0.00321342], LINK[0], LINK-PERP[0], OXY[.876975], RAY-PERP[0], USD[1.52], USDT[0], XRP[.782925], XRP-PERP[0] | | |
| 00412497 | | AUD[500.00] | | |
| 00412498 | | XRP[25] | | |
| 00412499 | | BTC[0], ETH[0], FTT[0.04956144], LTC[0], USD[0.31], USDT[0.00000001] | | |
| 00412500 | | BNB[.00000008], BTC[0], BTC-PERP[0], FIDA[0], FTT[0], OMG[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 00412501 | | COIN[0.00309170] | | |
| 00412502 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], REN-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], UNI[0], UNI-PERP[0], USD[59.03], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00412506 | | BTC[-0.00001966], BTC-PERP[0], ETH-PERP[0], SOL[4.32], USD[0.00] | | |
| 00412507 | | NFT (440957860176869432/FTX AU - we are here! #54394)[1], OKB[0.05435864], USD[0.06], USDT[4.75046003] | | |
| 00412513 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[2.33], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00412517 | | 0 | | |
| 00412519 | | ALTBEAR[7907497.29], BEAR[4153465.726], BEARSHIT[11517811.2], BTC[0], DEFIBEAR[3557.62025], ETHBEAR[2654705120], SOL[185.653317], SRM[401.884195], USD[149.37], USDT[0] | | |
| 00412520 | Contingent | ALPHA-PERP[0], ATOM-PERP[0], BIT[109.9802], BIT-PERP[0], BTC[0.00003235], BTC-PERP[0], CHZ[49.1792], EGLD-PERP[0], ETH[.00587922], ETH-PERP[0], ETHW[.00587922], FTT[1.83857077], ICP-PERP[0], LTC[.02954991], LUA[32.416512], LUNA2[0.02166142], LUNA2_LOCKED[0.05054332], SNX-PERP[0], SOL[.0089956], SPELL-PERP[0], STEP-PERP[0], USD[10.21], USDT[139.94217786] | | |
| 00412521 | Contingent, Disputed | 1INCH[0], ASD[0], ATLAS[0], BADGER-PERP[0], BAO[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.07490426], FTT-PERP[0], HOT-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], MATIC-PERP[0], MOB[0], NPXS-PERP[0], PAXG-PERP[0], PAXG-PERP[0], RSR[0], RSR-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SPELL[0], SRM-PERP[0], STMX[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00412522 | | 1INCH-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY[.4964], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.41] | | |
| 00412527 | | BTC[.00056478] | | |
| 00412530 | | DMG[.05522], MTA[50.99031], SOL[0], USD[0.00], USDT[0] | | |
| 00412533 | | USD[0.00], USDT[0] | | |
| 00412534 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH[0.00005596], ETHW[0.00005596], FIL-PERP[0], USD[1.34], USDT[0] | | |
| 00412535 | | USD[0.00] | | |
| 00412537 | | AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], FLOW-PERP[0], OMG-PERP[0], SC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00412541 | | ETH[.00000001], FB[.0000545], TRYB[0.00000087], USD[0.00] | | |
| 00412542 | | BTC[0.00000648], ETH[0], USD[0.00], YFI-20210326[0] | | |
| 00412543 | | CHZ-PERP[0], USD[1.21], USDT[0.00000001] | | |
| 00412546 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NPXS-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], YFI[0], YFI[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00412547 | | USDT[40] | | |
| 00412550 | | BNB[.00289392] | | |
| 00412552 | | FTT[0.0138606], MOB[717.96795], USD[0.46], USDT[0] | | |
| 00412557 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], ZEC-PERP[0] | | |
| 00412559 | | ATOMBULL[0], ETH[0.00000001], FTT[0.07161174], HTBULL[0], NFT (289498311134152332/FTX EU - we are here! #134241)[1], NFT (553044700440359856/FTX AU - we are here! #22018)[1], SOL[0], USD[0.54], USDT[0] | | |
| 00412563 | | BTC-PERP[0], FTT[0.06283727], RAY-PERP[0], SOL[0], USD[4.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00412568 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.08399847], LINK-PERP[0], MATIC-PERP[0], RAY[0], SC-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00412569 | | USD[0.87], USDT[10000] | | |
| 00412571 | Contingent, Disputed | 0 | | |
| 00412574 | | ADA-PERP[0], BNB[0], BTC[-0.24375441], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH[0.72000000], ETH-PERP[0], ETHW[0.72000000], EUR[4393.52], FTT[163.67452338], LINK[250.05943027], PAXG[5.69092699], TRX[.00009], USD[17.90], USDT[3.18518580] | | |
| 00412577 | | LINA[103.98516364], TRX[.000001], USD[0] | | |
| 00412580 | Contingent | AAVE[500.00290085], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.38446374], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[12.59318015], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2018.29771911], ETH-PERP[0], ETHW[6591.59809544], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10000.052086], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[.0625], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[857.74948656], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[12.5], SHIB-PERP[0], SOL[9000.29153071], SOL-PERP[0], SRM[478.38387231], SRM_LOCKED[3638.45612769], SRM-PERP[0], STORJ-PERP[0], SUSHI[.35], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UBXT[51878.9325], UNI-PERP[0], USD[4643887.66], USDT[39333.42298466], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII.00030298], YFII-PERP[0], ZEC-PERP[0] | | |
| 00412582 | | USD[0.00], USDT[0] | | |
| 00412583 | Contingent, Disputed | ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[6.36620376], SRM_LOCKED[27.18664517], STEP[.00000005], STEP-PERP[0], TOMO[0], TOMO-PERP[0], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00412589 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], SNX-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00412592 | | BTC-PERP[0], HT-PERP[0], TRX[.000001], USD[4.05], USDT[0] | | |
| 00412593 | | ETH[.00000001], LTC[.00588198], SNX[.03354776], SOL[.00843723], USD[0.82], USDT[0] | | |
| 00412596 | | BTC-PERP[0], ETH-PERP[0], USD[36.14] | | |
| 00412598 | | BTC[0], ETH[0], FTT[0.04918771], USD[0.00], USDT[0] | | |
| 00412602 | | USD[0.19], USDT[.15762337], XRP[.986878], XRPBULL[1889126.9] | | |
| 00412603 | | USD[0.01], USDT[0] | | |
| 00412605 | Contingent | ACB[.037475], ATLAS[7.4524], CRO[1.952], FTT[.01466], RAY[.5876], SRM[1.12219876], SRM_LOCKED[4.87499094], USD[0.00], USDT[0] | | |
| 00412608 | | ASD[64.5], BTC[0], LTC[.3199392], TRX[162.96903], USD[0.15] | | |
| 00412611 | | ALCX-PERP[0], ATLAS-PERP[0], BTC-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], USD[3.37], USDT[0] | | |
| 00412614 | | 0 | | |
| 00412616 | | USD[0.45] | | |
| 00412621 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00002900], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETH[5.27300000], ETH-PERP[0], ETHW[0.00038632], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.04467024], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00526814], LUNA2_LOCKED[0.01229234], LUNC[1147.15], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NGL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[54.81621119], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[26.89721254], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[962.57], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | RAY[48.242198] |
| 00412623 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[26.05347855], FTT-PERP[4.89999999], GRT-PERP[0], INJ-PERP[12], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.22652981], LUNA2_LOCKED[2.86190290], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[3.75999999], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[-26.54], USDT[0.00924575], USTC-PERP[0], VET-PERP[0], WBTC[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00412625 | | 1INCH[8.18941474], EUR[10203.24], KIN[1], USD[0.09], USDT[101] | Yes | |
| 00412629 | | ATLAS[8.172], ATLAS-PERP[0], FTT[0.77194303], KIN[9126], TRX[402.885], USD[0.27], USDT[0.01977744] | | |
| 00412630 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[2.71], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | USD[2.49] |
| 00412631 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00412636 | | BTC[.00000064], FTT[0.00001131], LTC[2.60693445], TRX[.000211], TRYB[.00000285], USDT[2.85000229] | | |
| 00412637 | | TRUMPFEB8[0], USD[0.24], USDT[.00007091] | | |
| 00412650 | | ADA-PERP[0], BTC[.00029826], TRX[.001554], USD[0.67], USDT[0] | | |
| 00412651 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[75.44858125], BAND-PERP[0], BNB[0], BTC[0.00001811], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[4], DYDX-PERP[0], EOS-PERP[0], ETH[1.10009781], ETH-PERP[0], ETHW[0.00227968], FIL-PERP[0], FLM-PERP[0], FTT[2.1811938], FTT-PERP[0], GBP[0.64], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY[0], RAY[54.74958876], RAY-PERP[0], RUNE[0.03853745], RUNE-PERP[0], SHIB[1007426.20750275], SNX[0.04400284], SNX-PERP[0], SOL[1.02891358], SOL-PERP[0], SRM[0.54261331], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], USDL-2.16], VET-PERP[0], XRP[0.05450495], XRP-PERP[0], ZRX-PERP[0] | | |
| 00412653 | Contingent, Disputed | AAVE[0.01081473], ALPHA[0], BTC[0.00009700], CEL[0], DOGE[1], LUNA2[0.00137771], LUNA2_LOCKED[0.00321466], LUNC[300], OXY[0], RAY[7.72257], SOL[0.00946703], SRM[0], TRX[.000001], USD[0.00], USDT[3.63237776] | | |
| 00412656 | | ADABULL[.00008454], ADAHEDGE[.006072], AGLD[.03956], AKRO[.6786], ALCX[.00067], ALEPH[.9106], ALGOBULL[7886], ALICE[.08654], ALPHA[.8354], ALTBEAR[932.8], ALTBULL[.0008358], AMPL[0.03853150], ASD[.06328], ATLAS[9.06], ATOMBULL[.7576], ATOMHEDGE[.008272], AUDIO[.9136], AVAX[0.00017136], BADGER[.009194], BAL[.00739], BAND[.07078], BAO[818.4], BAT[.867], BCH[.0009192], BICO[.9814], BIT[.9744], BLT[.9602], BNBBULL[.00007644], BNT[.09158], BOBA[.06806], BTC-20210326[0], BTC-MOVE-0127[0], BTC-MOVE-20210106[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210115[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210528[0], C98[.9772], CEL[.08942], CHR[.6362], CLV[.00824], COMP[.00006482], COMPBULL[.09024], CONV[6.012], COPE[.8772], CQT[.889], CREAM[.008008], CVC[.8558], DAWN[.07674], DEFIBEAR[95.16], DEFIBULL[.008172], DENT[87.64], DFL[9.468], DODO[.00352], DOGE[.7504], DOGEBEAR2021[.005408], DOGEBULL[.0067424], DOGEHEDGE[.0934], DOT[.09744], DYDX[.08416], EDEN[.07428], EMB[9.844], ENJ[.9224], ENS[.00812], EOSBULL[.56.98], ETH[.000094], ETH-PERP[0], ETHBULL[.0000094], ETHW[.0018944], FIDA[.9912], FRONT[.9248], FTM[.903], FTT[.09874], GALA[9.946], GALFAN[.09442], GARI[.9638], GENE[.0967], GODS[.9611], GOG[.9752], GRT[.8344], GRTBULL[.03096], GT[.09262], HEDGE[.000941], HGET[.04879], HMT[.9722], HNT[.09428], HTBULL[.09608], HXRO[.9536], IMX[.06838], INTER[.09736], JOE[.9644], JST[9.848], KIN[9364], KNC[.0104], KNCHEDGE[.0009454], KSHIB[7.25], KSOS[81.46], LINA[7.246], LINKBULL[.08666], LINKHEDGE[.009216], LOOKS[.9942], LRC[.8904], LTC[.00957], LTCBULL[.0872], LTCHALF[0.00000454], LTCHEDGE[.0009454], LUL[.02186], MANA[.9204], MAPS[.9606], MATICBEAR2021[9.574], MATICBULL[.05072], MB8[.8526], MCB[.007436], MER[.981], MNGO[9.944], MSOL[.09504], MTA[.8072], OKB-PERP[0], ORBS[9.628], OXY[.979], PEOPLE[9.848], PERP[.09372], POLIS[.08462], PORT[.07194], PRISM[7.778], PROM[.006156], PUNDIX[.08074], QI[9.756], RAMP[.8002], REAL[.09902], REEF[4.878], REN[.8966], RNDR[.07546], ROOK[.0008532], RSR[5.064], RUNE[.07538], SKL[.463], SLND[.0841], SLP[9.122], SLRS[.8282], SNX[.0856], SNY[.9616], SOL[.00932], SPELL[76.56], SRM[.9877], STARS[.992], STEP[.02268], STETH[0.00001035], STMX[9.442], STORJ[.09402], STSOL[.09674], SUN[.003134], SUSHIBULL[.768], SXP[.04514], SXPBULL[4.062], THETABULL[.00015], TLM[.2314], TOMO[.05578], TRX[.9318], TRXBULL[.06554], TULIP[.098], USD[276.65], USDT[137.94777108], VETBULL[.08308], VGX[.9848], WRX[.9686], XAUT[.0000978], XLMBEAR[.8002], XLMBULL[.08892], XRPBULL[5.748], XTZBULL[.72268], ZRX[.9118] | | |
| 00412657 | | 1INCH[0], BTC[0.00007496], ETH[0], ETHBULL[0], FTT[0.00510547], GRT[0], LTC[0], SLP[2.87461079], SOL[2.66906580], USD[0.11], USDT[0] | | |
| 00412660 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[1.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00412661 | | AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT[.9414], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT [3303344218791396666/FTX EU - we are here! #13191.3][1], NFT [4473375083037580025/FTX EU - we are here! #11767][1], SOL[.00891328], SOL-123[0[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[8.36] | | |
| 00412662 | | BTC-20210326[0], BTC-PERP[0], ETH[0], USD[0.00] | | |
| 00412664 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00007690], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03551938], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[.58582], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[3947.27], USDT[23.65819779], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00412665 | | USDT[0] | | |
| 00412668 | | BTC[0], BTC-PERP[0], DOGEHEDGE[0], DOGE-PERP[0], DOT-PERP[0], ETCBULL[3.46322707], ETC-PERP[0], ETH[.00000003], ETHBULL[0], ETH-PERP[0], ETHW[0.00000002], FTT[0.00000006], LTCBULL[0], MATICBULL[0], SNX[0], USD[0.011], USDT[0], XRPBULL[0] | | |
| 00412670 | Contingent | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0.00005087], RAY[0], SGD[0.00], SRM[0.04232698], SRM_LOCKED[0.15603494], SUSHI[0], USD[1.89], YFI[0] | | USD[1.81] |
| 00412672 | | ETH[0] | | |
| 00412674 | | ALGO-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], KSM-PERP[0], LTC[.0019173], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.02], USDT[0] | | |
| 00412675 | | 0 | | |
| 00412676 | Contingent | ADA-PERP[0], AVAX[0], AVAX-PERP[10000], BTC[45.16226940], BTC-PERP[-10], BULL[0], ETH[342.37260955], ETH-PERP[-200], ETHW[92.37010955], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[10754.9425731], SOL-PERP[-6805.55], SRM[115.35888752], SRM_LOCKED[1687.77581072], USD[2079966.67], USDT[0], XRP-PERP[0] | | USD[120.25] |
| 00412679 | | DFL[309.9392], USD[0.74], USDT[0] | | |
| 00412681 | | USDT[0.00000562] | | |
| 00412682 | Contingent, Disputed | BTC[0], DOGE-PERP[0], ETH[.00000001], FIDA[0], FTT[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[5.47], USDT[0] | | |
| 00412684 | | ALT-PERP[0], BCH-PERP[0], BEAR[9.916], BTC-PERP[0], BULL[0.00000086], ETHBEAR[99.09], ETHBULL[.00009992], ETH-PERP[0], LTCBULL[.009566], USD[0.08] | | |
| 00412687 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000003], USD[-0.04], USDT[0.51538748], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00412689 | | PERP[.08334], TRX[.000001], USD[0.00], USDT[.006501], USDT-PERP[0] | | |
| 00412690 | | AUD[589.36], AVAX-PERP[0], BNB[11.12430345], BNB-PERP[0], BTC[0.61392892], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[8.49252441], ETH-PERP[0], ETHW[8.45387373], FTM[312.645558], FTM-PERP[0], FTT[3.095554], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000003], USD[39187.86], USDT[1600.31813873] | | BNB[10.848106], FTM[300], USDT[1072.949035] |
| 00412691 | | 0 | | |
| 00412694 | | ETH-PERP[0], USD[0.06] | | |
| 00412697 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00003331], BTC-20210326[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.23628303], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25.9652101], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00661048], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00007495], TRX-PERP[0], UBXT[102030], UNI-PERP[0], USD[0.01], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[.000001349], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BNB[.002756], BTC[.000033], TRX[.000006], YFI[.000013] |
| 00412699 | | APE-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[-2.40], USDT[4.52241117] | | |
| 00412702 | | BTC-PERP[0], LTC[0.0480697], TRX-PERP[0], USD[0.59] | | |
| 00412703 | | RAY[.93331], TRX[.000001], USD[0.32712055] | | |
| 00412706 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CHR-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-20210625[0], LINK-PERP[0], LOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.0331625], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.02866908], SRM_LOCKED[136.69348859], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[25582.24], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00412707 | | ALPHA[0], ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000002], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-0624[0], ETH-0930[0], ETH-1330[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0], FTT[0.01831157], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], GT-PERP[0], IMX-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[3.94], USDT[0.19153458], USTC-PERP[0], XLM-PERP[0] | | |
| 00412709 | | CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[.81729293], ETC-PERP[0], LINK-PERP[0], SOL[.00652337], SOL-PERP[0], USD[157.37], USDT[0.00819373] | | |
| 00412710 | | AAVE-20210625[0], ALGO-1230[0], ALGO-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[0], BTC-0624[0], CELO-PERP[0], CEL-PERP[0], DEFI-20210625[0], DEFI-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0.00223368], FTT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20211231[0], MAPS-PERP[0], ONE-PERP[0], REEF-PERP[0], SOL-20210625[0], SOL-20211231[0], STEP-PERP[0], USD[0.00] | | |
| 00412711 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.68], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00412713 | Contingent | ATOM[.691697], AXS-PERP[0], FTT[30], FTT-PERP[0], GST-PERP[0], LUNA2[8.67508354], LUNA2_LOCKED[20.2418616], LUNC[.0076091], OKB-PERP[0], RAY-PERP[0], SOL[1.00484513], SRM[.38702351], SRM_LOCKED[5.61297649], USD[6883.32], USDT[0.00000001], USDT-PERP[0], USTC[1228], USTC-PERP[0], XPLA[13694.79385546], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00412720 | | CREAM-PERP[0], DEFI-PERP[0], ETH-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[2144.80] | | USD[2133.88] |
| 00412722 | | ATOM[20.34608427], BAND[0], BNB[4.04480818], BTC[1.50964416], CEL[0], DOT[111.26173651], ETH[3.04974820], ETHW[0.00043936], EUR[800.01], FTM[515.04036722], FTT[25], GMT[.00000001], GRT[0], GST[.00000001], LUNC[0], MATIC[3648.94376640], NEXO[0.41970000], SOL[0], USD[80723.58], USD[0], YFI[0] | | |
| 00412723 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0.00769387], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00158866], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01770935], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.38], USDT[0.00002668], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00412724 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000048], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETHBEAR[3.722], ETHBULL[0.00000711], ETH-PERP[0], FIL-PERP[0], FTT[25.0936675], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRU-PERP[0], USD[-2.46], XRP[.216898] | | |
| 00412725 | | DOGE[0], ENJ[200.88051068], ETH[0], FTT[0.38367861], GALA[0], SOL[1.10165333], SOS[32293863], TRX[55.79392893], USD[0.10], USDT[0.61082603], XPLA[9.714335], XRP[57.98898] | | |
| 00412726 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.07238421], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MKR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.90], USDT[0], VET-PERP[0], XEM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00412727 | | BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], NEO-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0] | | |
| 00412730 | | ADABEAR[116470.74], ALGOBULL[3627.58605], ALTBEAR[2742.095216], ASDBEAR[9008288.1], ASDBULL[12.13877170], ATOMBEAR[949.36825], ATOMBULL[99.981], BALBEAR[99.9335], BALBULL[9.99984], BCHBEAR[15597.036], BCHBULL[539.90505874], BEAR[50430.307], BEARSHIT[9078.1893], BNBBEAR[706659.7012], BSVBULL[16997.518815], BULL[0.00000048], COMPBEAR[3501.295], COMPBULL[1.899639], DEFIBEAR[817.901605], DEFIBULL[.2109202], DMG[.399544], DOGEBEAR[1279471.555], DOGEBEAR2021[3.48243513], DOGEBULL[0.07458350], DOGE-PERP[0], DRGNBEAR[5998.86], DRGNBULL[.299943], EOSBEAR[19.9772], EOSBULL[5099.12764], ETHBEAR[761031.3505], ETHBULL[0.00000401], EXCHBEAR[624.05544], GRTBEAR[4343.91958805], GRTBULL[22.98565984], HTBEAR[339.9934], KNCBEAR[1109.8181], KNCBULL[1.99962], LEOBEAR[2199582], LINKBULL[37.35875557], LTCBEAR[2117.723869], LTCBULL[156.07597185], MATICBEAR[189963.9], MATICBEAR2021[145.272393], MATICBULL[9.9981], MIDBEAR[2145.59226], MKRBEAR[146.80325], MKRBULL[0.03740262], OKBBEAR[899.829], SUSHIBEAR[210347.199], SUSHIBULL[9998.1], SXPBEAR[65768.013], SXPBULL[1049.815], THETABEAR[527206.9842], THETABULL[0.01669682], TOMOBEAR[8094613.5], TOMOBEAR2021[1499715], TOMOBULL[.8947465], TRX[2.82974864], TRXBEAR[3999.24], TRXBULL[15.0053906], UNISWAPBEAR[128.182602], USD[0.01], USDT[0.00000001], VETBULL[12.699632], XLMBEAR[189.9755], XLMBULL[3.599316], XTZBULL[8.798328], ZECBEAR[8.76716162], ZECBULL[33.69228508] | | |
| 00412731 | | BAT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0], ZEC-PERP[0] | | |
| 00412732 | | USDT[5] | | |
| 00412734 | | CHZ-PERP[0], ONT-PERP[0], RAY-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000001], USDT-PERP[0], XLM-PERP[0] | | |
| 00412737 | | BTC-PERP[0], ETHBEAR[86.87124126], ETH-PERP[0], USD[0.13], XLMBULL[.00001801], XLM-PERP[0], YFI-PERP[0] | | |
| 00412738 | | 0 | | |
| 00412740 | | ADA-PERP[0], BNB[.0093], BOBA[.1074], BTC[.000064], DOGE[.67], ETH[.000752], ETHW[.000152], FTM[.772], FTT[699.91029], GRT[.4978], LINK[.08348], LTC[.0061973], LTC-PERP[0], NEO-PERP[0], OMG[.1074], RUNE[.0568], SOL[.00285], SUSHI[.176], UNI[.01115], USD[1380.85] | | |
| 00412750 | Contingent, Disputed | BNB[0], BTC-PERP[0], ETH-PERP[0], USD[1.34], USDT[0.00000247] | | |
| 00412751 | | USD[0.00] | | |
| 00412752 | | BNB[0], BTC[0.00760255], BTC-PERP[0], BULL[3.00000001], DAI[0], DFL[15102.30617315], ETH[0], ETHBULL[15.00000001], LTC[0], LTCBULL[10000], MATIC[0], RAY[.1250767], SOL[0.00840062], USDt-104.69], USDT[0.00000001] | | |
| 00412753 | | NFT (466378014388656763/FTX AU - we are here! #62707)[1] | | |
| 00412755 | | BEAR[.5937], BNB[.00998005], BTC[0.00010902], BTC-PERP[0], BULL[0.00000057], ETH[0.00083863], ETHW[0.00083863], FTT[0.05691797], TOMO[0.09324422], USD[2.20], USDT[0] | | |
| 00412756 | | ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.62], VET-PERP[0], XLM-PERP[0] | | |
| 00412762 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.08340644], FTT-PERP[0], ICP-PERP[0], UNI-PERP[0], USD[0.01], USDT[25.40636704], XRP-PERP[0] | | |
| 00412764 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0.00000001], AUDIO-PERP[0], AVAX[2.1], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.36140290], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CUSD-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[150.99520440], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[36.35144829], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (294430650195167632/FTX AU - we are here! #20777)[1], NFT (533108916138876639/The Hill by FTX #22068)[1], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0], USDT[0], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00412766 | Contingent, Disputed | ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00472535], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], USD[0.77], XRP[.1431756], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00412767 | | ADA-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00412770 | Contingent | 1INCH[750.0036135], 1INCH-PERP[0], AAVE[85.36216907], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], AGLD[.005503], AGLD-PERP[0], AKRO[4.035875], ALCX[0.00006232], ALCX-PERP[0], ALGO[.00001], ALGOBULL[429142.81585], ALGO-PERP[0], ALICE[.00087], ALICE-PERP[0], ALPHA[.015115], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.07974573], AMPL-PERP[0], ANC[.00022], ANC-PERP[0], ASD[30273.11453724], ASD-20210625[0], ASDBULL[.00305], ASD-PERP[0], ATLAS[.2732], ATLAS-PERP[0], ATOM[.0005815], ATOM-PERP[0], AUDIO[.00259], AUDIO-PERP[0], AVAX[800.74384078], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BADGER[.0000992], BADGER-PERP[0], BAL[0.00040895], BALBEAR[29.05], BALBULL[.195], BAL-PERP[0], BAND[0.44146418], BAND-PERP[0], BAO[116.62], BAO-PERP[0], BAT[.0092], BAT-PERP[0], BCH[0.00032372], BCHBEAR[.695], BCHBULL[17.775], BCH-PERP[0], BEAR[35.01], BIT[.004945], BIT-PERP[0], BNB[0.00796852], BNBBULL[0.00000340], BNB-PERP[0], BNT[-90.70044411], BNT-PERP[0], BOBA[.0138795], BOBA-PERP[0], BRZ[-1515.50255461], BRZ-PERP[0], BSVBEAR[51.55], BSV-PERP[0], BTC[0.32794278], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTT[2400000], BTT-PERP[0], BULL[0.00001456], BVOL[.0000046], C98[430.005205], C98-PERP[0], CEL[.0017125], CEL-PERP[0], CHR[.00985], CHR-PERP[0], CHZ[.04115], CHZ-PERP[0], CLV[0.001014], CLV-PERP[0], COMP[0.00001203], COMPBEAR[433.4], COMPBULL[1.1675], COMP-PERP[0], CONV[30140.34296], CONV-PERP[0], CREAM[53.34551402], CREAM-PERP[0], CRO[.0769], CRO-PERP[0], CRV[.00318], CRV-PERP[0], CUSDT[40.302716], CUSDTBULL[.0000003], CUSDT-PERP[0], CVC[.003975], CVC-PERP[0], CVX[.000024], CVX-PERP[0], DAI[.0010085], DASH-PERP[0], DAWN[.007264], DAWN-PERP[0], DEFIBEAR[.113], DEFIBULL[0.00206000], DEFI-PERP[0], DENT[295504.1925], DENT-PERP[0], DMG[0.00000500], DODO[.000623], DODO-PERP[0], DOGE[1926.50312139], DOGE-PERP[0], DOT[0.00852941], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX[.0005105], DYDX-PERP[0], EDEN[.005444], EDEN-PERP[0], EGLD-PERP[0], ENJ[500.011471], ENJ-PERP[0], ENS[.0009185], ENS-PERP[0], EOSBEAR[14.1], ETHD[.15079095], ETH-20210326[0], ETHBULL[0.00009920], ETH-PERP[0], ETHW[0.15079605], EXCH-20210326[0], EXCH-PERP[0], FIDA[.02336], FIDA-PERP[0], FRONT[.016815], FTM[.001675], FTM-PERP[0], FTT[1250.45650194], FTT-PERP[0], FXS[.000564], FXS-PERP[0], GAL[.001001], GALA[.02185], GALA-PERP[0], GAL-PERP[0], GMT[.0001], GMT-PERP[0], GRT[-0.00478864], GRT-PERP[0], GST[.158989], HGET[.002538], HNT[7.3005945], HNT-PERP[0], HOLY[1.00018], HOLY-PERP[0], HT[-1.74101889], HT-PERP[0], HUM[.0932], HUM-PERP[0], HXRO[.03909], IBVOL[0.00001001], ICX-PERP[0], KBT[1.035], KBTT-PERP[0], KIN[138], KIN-PERP[0], KNC[0.00305], KNCBULL[.136035], KNC-PERP[0], KSHIB[130.16495], KSHIB-PERP[0], KSM-PERP[0], KSOS[100.42], KSOS-PERP[0], LEO[158.57023954], LEO-PERP[0], LINA[29700.45985], LINA-PERP[0], LINK[36.75404521], LINKBULL[12.4785], LINK-PERP[0], LOOKS[.002925], LOOKS-PERP[0], LRC[.001485], LRC-PERP[0], LTC[.0067446], LTCBEAR[2.3625], LTCBULL[3.895], LTC-PERP[0], LUNA[.0340505], LUNA20-20210421[0], LUNA2_LOCKED[0.01922716], LUNC[1791.5857271], LUNC-PERP[0], MANA[.00108], MANA-PERP[0], MAPS[1077.04969], MAPS-PERP[0], MATH[.032744], MATIC[0], MATIC-PERP[0], MCB[.04024615], MCB-PERP[0], MEDIA[.0000074], MEDIA-PERP[0], MER[.00306], MER-PERP[0], MID-20210326[0], MID-PERP[0], MKR[.00000432], MKR-PERP[0], MNGO[12060.1861], MNGO-PERP[0], MOB[0.25248826], MOB-PERP[0], MTA[1161.065175], MTA-PERP[0], MTL[.002868], MTL-PERP[0], NEAR[.00009], NEO-PERP[0], OKB[6.07817582], OKB-PERP[0], OMG[.0001425], OMG-PERP[0], ORBS[.12755], ORBS-PERP[0], OXY[215.298085], OXY-PERP[0], PAXG[0.00000121], PAXG-PERP[0], PEOPLE[.03305], PEOPLE-PERP[0], PERP[.0269365], PERP-PERP[0], POLIS[.004921], POLIS-PERP[0], PROM[3.6304567], PROM-PERP[0], PUNDIX[.0023735], PUNDIX-PERP[0], RAMP[.11362], RAMP-PERP[0], RAY-PERP[0], REEF[.0989], REEF-PERP[0], REN-PERP[0], RNDR[.9002735], RNDR-PERP[0], ROOK[38.06504950], ROOK-PERP[0], RSR[.3058], RSR-PERP[0], RUNE[.03852955], RUNE-PERP[0], SAND[.00124], SAND-PERP[0], SECO[.00038], SECO-PERP[0], SHIB[195], SHIB-PERP[0], SKL[2827.036905], SKL-PERP[0], SNX[.00014025], SNX-PERP[0], SOL[242.78974178], SOL-PERP[0], SOS[.0025], SPELL[10.928], SPELL-PERP[0], SRM[557.73597756], SRM_LOCKED[369.11059244], SRM-PERP[0], SRN-PERP[0], STEP[.044364S], STEP-PERP[0], STMX[.5639], STMX-PERP[0], STOR[.008169], STOR-PERP[0], SUSHI[192.47191770], SXP[319.88593264], SXP-PERP[0], TLM[18.034855], TLM-PERP[0], TOMO[233.10295771], TOMO-PERP[0], TONCOIN[.013392], TONCOIN-PERP[0], TRU[.03707], TRU-PERP[0], TRX[.000893], TRX-PERP[0], TRYB[.085405], TRYB-PERP[0], TULIP[59.101663], TULIP-PERP[0], UBXT[.169685], UNI[.0003025], UNI-PERP[0], USD[634.12, USDT[1284.62305967], USTC[.00178], USTC-PERP[0], VETBEAR[10.1], VETBULL[3.5685], WAVES[.003055], WAVES-PERP[0], WRX[.00258], XAUT[0.00000133], XAUT-PERP[0], XLM[.01065], XRP[.014285], XRPBULL[35.3123384], XRP-PERP[0], XTZ-20210326[0], XTZBULL[2.485], XTZ-PERP[0], YFI[0.00099474], YFII[0.00000004], YFI-PERP[0], YFI-PERP[0], ZRX[.00213], TRX-PERP[0] | | DOT[.00845427] |
| 00412771 | | APE-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], MATIC[0], MATIC-PERP[0], TOMO-PERP[0], USD[43743.92], USDT[0.00000001], USTC-PERP[0], XRP[0] | | |
| 00412772 | | 1INCH-PERP[0], AAVE[0.00767502], AAVE-PERP[0], ADA-PERP[0], AKRO[.9981], ALICE[.09905], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0.09644862], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000599], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CLV[.068118], CLV-PERP[0], DAI[0.08436959], DOGE[0.60980475], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00093756], ETH-PERP[0], ETHW[0.05993756], FTM-PERP[0], FTT[.08330543], FTT-PERP[0], LTC[0.0009126], LTC-PERP[0], LUNC[00.00], LUNC-PERP[0], MATIC[0.79284536], MATIC-PERP[0], OMG-PERP[0], SAND[.98575], SAND-PERP[0], SOL[0.00381280], SOL-PERP[0], SRM-PERP[0], TRX[1.55914064], TRX-PERP[0], USD[1508.14], USDT[0.88305519], VET-PERP[0], XRP[1.35972387], XRP-PERP[0] | | |
| 00412774 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], OMG-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00412775 | | BLT[.16168797], MOB[.1454171], TRX[.100016], USD[0.01], USDT[0] | | |
| 00412776 | | BTC[0.00000032], DOGE[5], FTT[0.01493203] | | |
| 00412777 | | BTC-PERP[0], USD[89.05] | | |
| 00412779 | | SOL[510.06604518] | | |
| 00412788 | | BULL[0], DOGEBULL[0], USD[0.00], USDT[0] | | |
| 00412789 | | BTC[0], ETH[.000614], ETHW[.000614], USD[5160.29] | | |
| 00412792 | | 0 | | |
| 00412795 | | ADA-PERP[0], ETH-PERP[0], SECO-PERP[0], SXP-PERP[0], USD[0.49], XLM-PERP[0] | | |
| 00412797 | Contingent | 1INCH[0], AAVE[0.07843025], AAVE-20210625[0], APE[0], ATOM-PERP[0], BAO[284002.84], BCH[.00017802], BNB[0.03590873], BTC[0], CEL[0.02866234], CEL-PERP[0], COIN[0.00726474], COMP[0.00007217], COMP-20210625[0], CRV[.44050225], DAI[0.03778359], DOGE[16.925], ENJ[260.00374], ETH[0.00000002], ETH-20210625[0], ETHW[0.31676035], FIDA[1.92263507], FIDA_LOCKED[4.42437749], FTM[160.16925542], GMT[0.00548050], GME[0.00000033], GMEPRE[0], HOOD[3.73245300], HOOD_PRE[0], INDI_IEO_TICKET[1], KNC[0.00068201], LINA[0.02288895], LTC[0.11746691], MANA[28], MATIC[0.03115740], MSTR[0], NFT (340042637579389431/FTX EU - we are here! #130445)[1], NFT (404657933353327504/FTX EU - we are here! #132975)[1], OXY[.030476], PERP[1.8], RAY[.817814], REEF[6556.51008], REN[200.88638475], SAND[.16924548], SOL[0.77859952], SRM[39.95430015], SRM_LOCKED[145.59295408], SXP[.024], SXP-20210625[0], TRX[0.00003300], UBXT[.50951298], UBXT_LOCKED[65.53087387], UNI[.0027405], UNI-20210625[0], USD[1.09], USDT[4.06884477], WBTC[.00002124] | | SOL[.75973804] |
| 00412798 | | BTC[.0000008], SOL[0], USD[0.00], USDT[0], WRX[.8165] | | |
| 00412801 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.00560040], LUNA2_LOCKED[0.01306761], LUNC[1219.5], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USDI-2.51], USDT[4.95304182], ZIL-PERP[0] | | |
| 00412802 | Contingent | ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0.00018475], C98-PERP[0], CVC-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.09715], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0019447], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[.01], USDT[3288.58032647], WRX[.99943] | | |
| 00412804 | | AAVE-PERP[0], ADA-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRV-PERP[0], DMG[.04407], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], MTA-PERP[0], POLIS-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.99], USD[0.26772165], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00412807 | | USDT[0] | | |
| 00412809 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00015571], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICBULL[.005282], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00412810 | | FTT[0], USD[0.00] | | |
| 00412811 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[.60933638], LUNA2_LOCKED[1.42178488], LUNC[132684.2796304], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000014], TRX-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00412812 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[2.25514541], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[21.36586237], MTA-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-41255.54] | | |
| 00412813 | | ALGO-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], LINK-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.41], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00412814 | | ETH[0], FTT[0], USDT[0.00001704] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00412816 | Contingent | BTC[0], BTC-20210326[0], BTC-PERP[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], KIN[4990000], LTC-20210326[0], LTC-PERP[0], NEO-PERP[0], RAY[3150.60738843], REN-PERP[0], SOL[8.17145373], SRM[231.73423999], SRM_LOCKED[1.69980115], STEP[1262.2056702/0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 00412817 | | AAVE-PERP[0], ALA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-20210326[0], BTC-MOVE-2021020[0], BTC-MOVE-20210210[0], BTC-MOVE-20210213[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MOB[0], OXY-PERP[0], RCH-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0.00084924], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00412818 | | 1INCH[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210924[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210924[0], CEL-20211231[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[0.00000001], GRT-20210924[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-20210924[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-20211231[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], UNI-20210625[0], UNI-20211231[0], UNI-PERP[0], USD[1.68], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0.00000001], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00412821 | | ADA-PERP[0], AR-PERP[0], BTC[0.00010759], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000002], USD[10.73], USDT[1.51825771] | | |
| 00412823 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[4579.3654], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[49.69], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00412825 | | BTC[0], ETH[0], FIDA[2], FTT[25.70891392], RAY[590.84868648], SPELL[6100], SRM[452.89700665], SRM_LOCKED[7.53446751], USD[261.64], USDT[0] | | |
| 00412831 | | BAO-PERP[0], TRX[.000002], USD[0.37], USDT[0.00000001] | | |
| 00412832 | | 1INCH-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00007473], HNT-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00412833 | | USD[0.00] | | |
| 00412834 | Contingent | AMPL-PERP[0], AUDIO-PERP[0], BTC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.01545362], SRM_LOCKED[.06121893], USD[0.03], USDT-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00412838 | | BCH[.00000066], BCH-20210326[0], BTC[0], USD[0.00] | | |
| 00412843 | | BTC-PERP[0], ETH-PERP[0], USD[0.10] | | |
| 00412845 | | ADABULL[0], ADA-PERP[0], BTC-PERP[0], CEL[593.7876], DEFIBULL[0], ETH[.0009881], ETHBULL[0], ETHW[.0009881], FTT[0], LTC[.071074], USD[0.06] | | |
| 00412847 | | USD[0.00], USDT[0] | | |
| 00412850 | | BTC[.17796226], USD[3043.52], USDT[0], YFI[0] | Yes | |
| 00412852 | | EUR[0.00], USD[0.00], USDT[0], YFI[0] | | |
| 00412853 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00412854 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.74], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00412855 | | ETH-PERP[0], USD[0.88] | | |
| 00412862 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.04673632], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.85869599], LUNA2_LOCKED[2.00362396], LUNC-PERP[0], OXY[.89493], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[400000], SHIB-PERP[0], SNX-PERP[0], SOL[.00592603], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[44.65], USDT[118.70213876], WAVES-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 00412864 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-1230[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[7946.252088], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-1230[0], USD[1.17], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00412865 | | AKRO[1], BAO[2], BNBBULL[0], BTC[.07603585], BULL[0.11983594], DOGEBULL[0], ETH[.78364112], ETHBULL[3.60872041], ETHW[.86282831], EUR[0.01], KIN[1], MKR[.0704536], NFT[490983364049784627/The Hill by FTX #37988[1]], USD[0.00], USDT[3542.31630089] | Yes | |
| 00412871 | | BEAR[30940.8119], ETH[.00033165], ETHW[0.00033164], USD[0.05] | | |
| 00412872 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER[.6745], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00412876 | Contingent | ADA-PERP[0], BTC[.00000001], BTC-PERP[0], FTM-PERP[0], FTT[0], LUNA2[.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00785363], SHIB-PERP[0], USD[4.74], USDT[0.02446795], XRP-PERP[0] | | |
| 00412878 | | BNB[0], ETH[0], OKB[.00000001], SOL[.00000001], USD[0.00], USDT[0.00001909], XRP[0] | | |
| 00412879 | | BTC-PERP[0], ETH-PERP[0], USD[0.06] | | |
| 00412880 | | BTC[0], TRX[.000001], USD[0.00], USDT[0.00033625] | | |
| 00412884 | | ATLAS-PERP[0], CQT[.56642], DOGE-PERP[0], ETC-PERP[0], ETH[.00042798], ETH-PERP[0], ETHW[0.00042798], FTT[0.13965107], FTT-PERP[0], HGET[.0376975], KIN-PERP[0], LUA[.081943], POLIS-PERP[0], RAY[.3], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[0.12662900], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[1.12], USDT[0.00000001], XRP[0] | | |
| 00412885 | | TRX[.001175], USDT[0.08942955] | Yes | |
| 00412886 | | BAO[25921.02487568], BOBA[7.56324177], BOBA-PERP[0], BTC[.0000224], COPE[137.81255255], GRTBULL[99.981], LINA[370], LINK[0], OMG[0], SKL[128], UBXT[5280.66094454], USD[0.29], USDT[0] | | |
| 00412887 | | ETH[0], USD[0.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00412889 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.68], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01892076], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HO T-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.63819550], LUNA2_LOCKED[3.82245617], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00412894 | | ATLAS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], SHIT-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00412897 | | USDT[0.00000234] | | |
| 00412907 | | BNTX-20210625[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], MRNA-20210625[0], SQ-20210625[0], SXP-PERP[0], TSLA-20210625[0], TSM-20210625[0], USD[0.04], XRP[0.0148359] | | |
| 00412908 | | ETHBEAR[934613.04], TOMOBEAR[78544288], USD[0.61], USDT[0.088] | | |
| 00412910 | | BEAR[870.25383024], BNBBEAR[20046800], ETHBEAR[2649551751.43622942], ETHBULL[0], FTT[0], LINKBEAR[109979.1], TRX[.000001], USD[0.07], USDT[0] | | |
| 00412914 | Contingent | BTC-20211231[0], ETH[.011], LTC[.00396494], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[10000000], USD[1764.62] | | |
| 00412916 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBEAR[6678.678], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000064], LUNA2_LOCKED[0.00001150], LUNC[.14], MATIC-PERP[0], NFT (388994763847248060/Tournament Fighter #23)[1], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.00000001], USD[0.93], USDT[1.60686404], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00412918 | | ETH[.00000001], USD[1.58] | | |
| 00412919 | Contingent | ADA-20210924[0], BTC[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[0], SRM[.96802604], SRM_LOCKED[419.39728298], USD[0.00], USDT[0.00001316] | | |
| 00412921 | | BF_POINT[300], BNB[.000011], C98[.0098], FTT[153.60664064], STEP[.020141], TRX[.000001], USD[1872.75], USDT[0] | Yes | |
| 00412925 | Contingent, Disputed | ETH[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 00412926 | | USD[0.00], USDT[0] | | |
| 00412927 | | 0 | | |
| 00412929 | | TRX[.652621], USD[0.02], USDT[0.06958768] | | |
| 00412932 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHBULL[0.00000990], ETH-PERP[0], FIL-PERP[0], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.22], USDT[0.00552971], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00412936 | | ADABULL[0], ALGOBULL[0], BNBBULL[0.11477168], BULL[0], DOGEBULL[0], EOSBULL[0], ETHBULL[0], LINKBULL[0], SXPBULL[6238.05431104], TRX[.000001], TRXBULL[0], USD[0.20], USDT[0.00000460], XLMBULL[0] | | |
| 00412937 | | NFT (3779150646185122336/FTX EU - we are here! #101038)[1], NFT (388205721675036944/FTX EU - we are here! #101617)[1], NFT (509136473371012849/FTX EU - we are here! #101976)[1] | | |
| 00412938 | | BTC-PERP[0], COMP-PERP[0], SOL-PERP[0], USD[0.23] | | |
| 00412939 | | ENJ[0], ETH[0], FTT[0.00963890], RSR[0], SOL[0], SRM[0], TOMO[0], USD[0.00] | | |
| 00412940 | | BTC-PERP[0], USD[2.39], XRP[1.393939] | | |
| 00412944 | Contingent | ALPHA[0], ALT-20210924[0], ALT-20211231[0], AVAX[0.00445667], BNB[0.00047198], BTC[0.00006890], BTC-PERP[0], CGC[0], CONV[4.44313681], CRON[.00000707], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DOGE[.427015], DYDX-PERP[0], ETH[0.00060002], ETHBULL[0], FTT[0.00000003], GRT[0.10595893], GRTBULL[0], HT[0], LUNA2[0.38637437], LUNA2_LOCKED[0.90154021], LUNC[84129.4807097], MANA[.00119], MID-20211231[0], NEAR[0], OXY[0], RAY[0.80966235], RUNE[0], SHIB[923.5], SHIT-20210924[0], SHIT-20211231[0], SOL[0.00505475], TRX[0.00000300], UBER[0.01039438], USD[1.35], USDT[1525.91975233], XLMBULL[0.94930000], YFI[0] | | |
| 00412947 | | BNB[.28703728], USD[2.54], USDT-PERP[0] | | |
| 00412949 | | ETH-PERP[0], USD[0.09] | | |
| 00412951 | | AAVE-PERP[0], ADA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], DEFI-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00367146], FTT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX[.000053], TRX-PERP[0], UNI-PERP[0], USD[0.86], USDT[0.00000011] | | |
| 00412952 | Contingent | ADA-PERP[0], ALPHA-PERP[0], BCH[0], BNB[0], BTC[0.00003733], BTC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.05231604], FTT-PERP[0], LUA[0], LUNA2[0.02295752], LUNA2_LOCKED[0.05356756], LUNC[4999.05], ROOK[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00412954 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CEL-20210625[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], OKB-20211231[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], PRIV-1230[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20210625[0], THETA-PERP[0], TRU-PERP[0], TRX[.000034], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-0325[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00412955 | | SOL-PERP[0], STARS[1], USD[0.68] | | |
| 00412961 | | BTC-PERP[0], USD[0.98] | | |
| 00412964 | | BNB[.008], FIDA[.696095], USD[0.30], USDT[0] | | |
| 00412978 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], BTMX-20210326[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], GBP[0.00], REN-PERP[0], SOL-20210625[0], SOL-PERP[0], UNI-PERP[0], USD[78.69], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], YFI-PERP[0] | | |
| 00412981 | | ASD-PERP[0], BTC[0], DOT[366.37294792], ETH[0], FTT[4973.93344436], LINK[488.36679684], MTA-PERP[0], RAY[122.29390840], SOL[28.43544723], SRM-PERP[0], USD[1701.17], USDT[0] | | DOT[366.159813], LINK[488.238556], USD[1.16] |
| 00412983 | | AAVE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00092902], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[150.07375625], FTT-PERP[0], GALA-PERP[0], HT[0.04354803], HT-PERP[0], IMX[974.500478], KIN-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], PAXG-PERP[0], RAY[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[501.76], USDT[0], XRP-PERP[0] | | |
| 00412984 | Contingent, Disputed | BEAR[18.8082], BNBBEAR[84154.00035], BNBBULL[0], BULL[0], DOGEBEAR[749501250], DOGEBULL[0], EOSBULL[885333.84806], ETCBULL[116.66], HTBULL[0], MATICBEAR2021[0.39833493], MATICBULL[2.00133734], TRXBULL[1473.0734963], USD[25.95], USDT[0], ZECBULL[0.03391126] | | |
| 00412985 | Contingent, Disputed | USD[0.20], USDT[0.05520201] | | |
| 00412986 | | USD[0.96] | | |
| 00412990 | | 0 | | |
| 00412992 | | BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], HT-PERP[0], LINA-PERP[0], SXP-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00412993 | | 1INCH-PERP[0], ADA-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ATOM-20210326[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BNBBEAR[83184192], BNBBEAR[0], BTC[0.00000338], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-20210326[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00551598], FTT-PERP[0], HOT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-20210326[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], THETA-20210326[0], THETA-PERP[0], UNI-20210326[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-20210326[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00412994 | | FTT[5.09898], USDT[1.775] | | |
| 00412995 | | ADA-PERP[0], DOT-PERP[0], ETH[.00164014], ETHW[.00164014], EUR[0.00], USD[0.00], USDT[50.00023286] | | |
| 00412997 | | BTC[0], GBP[0.00], HKD[0.00], TRX[.000003], USD[0.00], USDT[0] | | |
| 00412998 | Contingent | ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.46853346], BNB-PERP[0], BTC[0.00530000], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[25.21311125], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], MANA-PERP[0], MATIC[.005], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[.003], SOL-PERP[0], SRM[9.92900636], SRM-PERP[0], STEP[13243.91675974], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[4.11], USDT[77788.75274557], XRP-PERP[0], YFI-PERP[0] | | USD[4.10] |
| 00413000 | | BTC[0], ETH[.00052731], ETHW[.00052731], FTT[192.70819693], LTC[0], SOL[0], TRX[.0018], USD[0.02], USDT[0] | | |
| 00413001 | | 0 | | |
| 00413002 | Contingent | BNB[0], UBXT_LOCKED[251.5063162], USDT[0.03798683] | | |
| 00413004 | | BTC[.00000068], USD[0.00] | | |
| 00413005 | | AAVE-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BTC[0.00002367], BTC-PERP[0], DOGE[5], ETH[0.00090810], ETH-PERP[0], ETHW[0.00090810], FLOW-PERP[0], LINK-PERP[0], MID-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[1.2160105], SOL-PERP[0], SUSHI-PERP[0], USD[4.50], USDT[1.22978890], YFI[0] | | |
| 00413006 | Contingent | AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], APT-PERP[0], BAL-PERP[0], BAO-PERP[0], BCHBULL[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00059650], ETHBULL[0], ETH-PERP[0], ETHW[0.00059659], FLOW-PERP[0], FTT[25.02730456], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IFX[.96502964], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [31228980460085156Z/FTX Crypto Cup 2022 Key #2693][1], NFT [38327411812148542S/The Hill by FTX #8856][1], PUNDIX-PERP[0], RAY-PERP[0], SOL[.0001861], SRM6.16664348], SRM_LOCKED[27.85971947], STMX-PERP[0], TRX[.000297], USD[-0.15], USDT[0.08453876], WAVES-PERP[0] | Yes | |
| 00413008 | | BTC-MOVE-20210106[0], SLP-PERP[0], USD[0.00] | | |
| 00413011 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.42], XRP[0], XRP-PERP[0] | | |
| 00413016 | | USD[25.00] | | |
| 00413017 | | APT-PERP[0], BTC[0], FTT[.092685], NFT (344391417350536821/FTX Crypto Cup 2022 Key #3935)[1], NFT (498049277093076737/FTX AU - we are here! #42916)[1], NFT (504089486048739619/FTX AU - we are here! #42880)[1], RAY[1.1765], SOL[.1], SRM[.032502], USD[90.33] | | |
| 00413018 | Contingent, Disputed | MATH[.04404], TRX[.000003], USDT[0] | | |
| 00413020 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DEMSENATE[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YLI-PERP[0], ZIL-PERP[0] | | |
| 00413021 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.80], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00413022 | Contingent | ALGO-20211231[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AURY[.79394801], BADGER[.002], BADGER-PERP[0], BTC[0], BTC-PERP[0], DOGE[.26326], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK[.08866], LINK-PERP[0], LUNA2-20210326[0], LUNA2_LOCKED[0.00628417], LUNC[0.00202363], LUNC-PERP[0], MAPS[27], MATIC-PERP[0], MEDIA-PERP[0], MNGO[1.74289], MNGO-PERP[0], OKB-PERP[0], OXY[.939182], POLIS-PERP[0], RAY-PERP[0], RUNE[.023662], RUNE-PERP[0], SAND-PERP[0], SHIB[31330], SHIB-PERP[0], SNX[.08164], SNX-PERP[0], SNY[.66666], SOL-PERP[0], SRM[.88768], SRM-PERP[0], TRX[.000003], USD[0.00], USDT[33.98370237], USDT-PERP[0], USTC[00], USTC-PERP[0] | | |
| 00413023 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BF_POINT[200], BLT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CRV-PERP[0], DENT-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01684831], FTT-PERP[0], GDX-20210326[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000778], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.06], USDT[3.55089173], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00413026 | | USD[-0.01], USDT[.2235217], ZEC-PERP[0] | | |
| 00413027 | | 0 | | |
| 00413030 | | 0 | | |
| 00413035 | Contingent | SRM[.00726793], SRM_LOCKED[.06809295], USD[0.00] | | |
| 00413036 | | 0 | | |
| 00413037 | | BAND-PERP[0], BNB-PERP[0], BTC[.0777], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.00001060], ETH-PERP[0], ETHW[0.00001060], FTT[25.09506], FTT-PERP[0], GRT[11.9922594], HNT[0.09632321], KSM-PERP[0], LINA-PERP[0], ONE-PERP[0], REN[20.98645395], SHIB-PERP[0], SOL-PERP[0], USD[247.54], USDT[6090.27172567], USDT-PERP[0], USD[0.00], YFI[0] | | USDT[288.596042] |
| 00413038 | | ALGOBULL[30.94], ATOMBULL[1.001052], BCHBULL[.006857], ETCBULL[.0000901], GRTBULL[1.00024404], LINKBULL[1.09445553], LTCBULL[.004824], MATICBULL[1.09812], MKRBULL[1.00000739], SUSHIBULL[.07836], SXPBULL[1.005981], TRXBULL[1.00832], USD[12.75], USDT[133.30092528], XTZBULL[1.007456] | | |
| 00413041 | | USDT[0.00000870] | | |
| 00413046 | Contingent, Disputed | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALTBULL[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00002429], BTC-MOVE-2021Q2[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.40006207], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00413049 | | DOGE[0], USD[0.00], USDT[0] | | |
| 00413051 | | BTC[0.00009701], ETH[.000321], ETHW[.000321], EUR[0.00], LINK[.06362], LTC[.009097], TRX[.000001], USD[0.00], USDT[0.00054336], XRP[.6517] | | |
| 00413052 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00001701], BTC-PERP[0], BTTPRE-PERP[0], DODO[.0841543], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], HUM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], STORJ-PERP[0], TRX[0.00000100], TRX-PERP[0], USD[0.12], WAVES-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00413053 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP[983.1], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000032], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[-0.00770411], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00413054 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-20210625[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.01], XRP[0] | | |
| 00413057 | | BNB[0.00006313], ETH[0], LUA[.02196], SOL[0], SXPBULL[.000785], USD[0.00], USDT[0.01000415] | | |
| 00413060 | | BCH-PERP[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], USD[0.20], XRP-PERP[0] | | |
| 00413061 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[-0.00000005], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[139.2], LINA-PERP[0], LINK-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-30.84], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 00413062 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.02046169], FTT-PERP[0], HOLY-PERP[0], HTBULL[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], NFXS-PERP[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB[0.87198344], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.00004953], SRM_LOCKED[0.00022535], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.30], XRPBULL[0], YFI-PERP[0] | | |
| 00413063 | | ADA-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-PERP[-0.0525], ETH[.0007699], ETH-PERP[0], ETHW[.0007699], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USDl1119.06], USDT[0.15187618], XRP-PERP[0] | | |
| 00413065 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETHBEAR[31.739], ETHBULL[0], FTT[0.00041371], GALA-PERP[0], KSM-PERP[0], TONCOIN-PERP[0], USD[0.14], USDT[0.00000001] | | |
| 00413066 | Contingent, Disputed | 1INCH[0], LUA[.059785], MATIC[1.26012607], SOL[0], USD[-0.11], USDT[.00725008] | | |
| 00413069 | | AKRO[.94509], AVAX-PERP[0], BADGER-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00044611], KSM-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00054391] | | |
| 00413072 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[23], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR[145], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DENT[23000], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[25], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[124.70], USDT[0.58463546], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00413074 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS[9.2926], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[8.955], CONV-PERP[0], COPE[3.1160538], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00075255], ETH-PERP[0], ETHW[0.00075255], FIL-PERP[0], FRONT[.95302], FTM-PERP[0], FTT[.4986716], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.47740727], LUNA2_LOCKED[1.11395031], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00959384], SOL-PERP[0], SRM[.991355], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.084496], TRX[.6468], TRX-PERP[0], UNI-PERP[0], USD[-33.95], USDT[33.28275547], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00413079 | Contingent, Disputed | USD[8.35] | | |
| 00413080 | | 1INCH-PERP[0], AMPL-PERP[0], BAT-PERP[0], CEL[.08999], FLM-PERP[0], FTM[258], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], REEF[34320], SXP-PERP[0], THETA-PERP[0], TRX[.000039], USD[20.12], USDT[16.04239352], XLM-PERP[0] | | |
| 00413082 | Contingent, Disputed | ATLAS[0], BNB[1], BTC[0.02094657], BTC-20210625[0], RAY[82.83391612], SHIB[34943152.452624], USD[1672.50] | | |
| 00413083 | | 0 | | |
| 00413084 | | ADABULL[.1068], BAND[7.9], BULL[0.00029179], SUSHIBULL[1047790.4], USD[0.12], USDT[0] | | |
| 00413085 | | BAND-PERP[0], BTC-PERP[-0.00010000], ETH[.03218368], ETH-PERP[0], ETHW[.03218368], GRT-PERP[0], LINK-PERP[0], USD[4.14], USDT[0.00000677] | | |
| 00413092 | | 0 | | |
| 00413093 | Contingent | LUNA2[0], LUNA2_LOCKED[0.27660871], LUNC[25813.77], USD[0.00], USDT[0] | | |
| 00413095 | | 0 | | |
| 00413096 | | DEFI-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00413098 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00413100 | | USDT[0.00000001] | | |
| 00413101 | | BCH[.00000001], BNB[0], BTC[0], EUR[0.00] | | |
| 00413102 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL[.00145261], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.52804948], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00413103 | | AVAX[0], AXS-1230[0], AXS-PERP[0], BTC[0], CAKE-PERP[0], CEL[0], COIN[0], DOGE[626.15671986], DOT[0], FTT[0], FTT-PERP[0], MATIC[0], SXP[0], USD[0.00], USDT[0] | | |
| 00413108 | | ETH[0.00], USD[0.00] | | |
| 00413109 | | USD[0.01] | | |
| 00413110 | | ETH[0.00], MBS[.082775], PRISM[1.08], USD[0.00], USDT[0.00000036] | | |
| 00413111 | | AUD[0.00], BTC[0], LTC[.009965], TRX[.000003], USD[0.17], USDT[0] | | |
| 00413112 | | BNBBULL[0.00000027], BTC[0], DOGE[6.07032942], DOGEBULL[0.00000037], ETH[.00505165], ETH-PERP[0], ETHW[0.00505165], LINKBULL[0.00006364], USD[0.00], USDT[0], XRPBULL[.016476] | | |
| 00413113 | | BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], TRU-PERP[0], USD[-0.01], USDT[.1355114], XRP-PERP[0] | | |
| 00413115 | | BULL[0], USD[0.00] | | |
| 00413118 | | AMPL[0], EUR[0.00], LTC[0] | | |
| 00413119 | Contingent | EUR[0.00], SRM[.015519], SRM_LOCKED[0.06454518], USD[0.00] | | |
| 00413122 | | USD[99.86], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00413126 | | USDT[0.26166733] | | |
| 00413130 | | AAVE[0.02908883], AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], AVAX[0.03416641], AVAX-PERP[0], BCH-PERP[0], BTC[0.00005800], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT[0.08494645], EGLD-PERP[0], ETH[0.00004861], ETH-PERP[0], ETHW[0.00703283], FLOW-PERP[0], FTT[4.50000024], FTT-PERP[0], LINK[0.00126132], LINK-PERP[0], LTC[0.00633470], LTC-PERP[0], MATIC[0.58292120], MATIC-PERP[0], MKR-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL[1.02394865], SOL-PERP[0], TRX[33.21550417], USD[-13.91], USDT[13.93272438] | | |
| 00413131 | | AAVE-PERP[0], AGLD[40.89246213], ALCX[0.00071691], ALCX-PERP[0], ALPHA[168.9688533], ASD[292.0831742], AVAX[8.9987099], BADGER[18.74665556], BCH[0.34194360], BICO[35.98936], BNB[0.46991391], BNT[42.9915982], BTC[0.03469369], BTC-PERP[0], CEL[.02362], COMP[2.40492028], CRV[.9959454], DENT[8998.24383], DOGE[1099.376382], EGS-PERP[0], ETH[0.00997460], ETH-0930[0], ETH-PERP[0], ETHW[0.00997460], EUR[0.00], FIDA[110.9749827], FTM[44.992191], FTT[14.59936084], GRT[527.7976348], JOE[248.9230158], LOOKS[72.9712986], MOB[.4972355], MTL[38.59288602], NEXO[69.987802], PERP[57.4262078], PHA[66.44659470], PUNDIX[.08610378], RAY[237.9498324], REN[115.9418182], RSR[1579.704303], RUNE[7.69583482], SAND[14.99867], SKL[254.862744], SPELL[27.47509], STMX[3349.382595], SXP[35.89120661], TLM[103.76345], TRX[.001554], USD[1452.73], USDT[0.00000001], WRX[72.9858583] | | |
| 00413132 | Contingent | ADABULL[0], BF_POINT[200], BTC[0.00000054], BTC-0325[0], BTC-0624[0], DOT-0325[0], ETH[0.00000888], ETH-0325[0], ETH-0624[0], ETHW[0.00000888], FTT[2.6990288], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00530206], PAXG[0], USD[0.00] | Yes | |
| 00413133 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[3.60] | | |
| 00413135 | | 0 | | |
| 00413138 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BAT[.235], BNB-PERP[0], BOBA[.12854], BTC[0.03347704], BTC-PERP[0], DFL[14000], DOGE[.48058992], ETH[.00704635], ETH-PERP[0], ETHW[4.24704634], FTT[0], GRT-PERP[0], LTC[.0091488], LTC-PERP[0], LUA[0], OMG[.12854], ROOK-PERP[0], RSR[.007], RUNE-PERP[0], SC-PERP[0], SOL[0.00702883], SOL-PERP[0], SUSHI[.933104], SXP[1035.984], TOMO[.005], TRX-PERP[0], USD[15023.67], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0], ZRX[730.99] | | |
| 00413140 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-2021062S[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STX-PERP[0], SUP-PERP[0], SUSHI-PERP[0], TRX-2021062S[0], TRX-PERP[0], USD[1.61], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00413141 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], HT-PERP[0], NEO-PERP[0], OXY-PERP[0], REN-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.02], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00413142 | | ADA-PERP[0], ALGO-2021123[0], ALGO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-2021123[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], KIN[1511088.8478338], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], SHIB-PERP[0], SHS-PERP[0], SOL-PERP[0], SOL[0.21441216], SOL-PERP[0], SRN-PERP[0], USD[-4.20], USDT[0.00000030], WAVES-PERP[0], XTZ-2021123[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00413143 | | AKRO[1.0001], ALGOBULL[6497.5], ASDBULL[1.9994], ATOMBULL[50.005], BNBBULL[0], DOGEBULL[0.01020296], EOSBULL[1300.13], LTCBULL[12.0012], MATICBULL[1.0001], OKBBULL[1.6952448], ONT-PERP[0], SHIB[1200120], SXPBULL[359.748], THETABULL[0], TOMOBULL[874.747], USD[0.01], VETBULL[.50005], ZECBULL[2.0002] | | |
| 00413144 | | BTC-PERP[0], DOGE-PERP[0], TRX-PERP[0], USD[0.70] | | |
| 00413147 | | USD[0.00] | | |
| 00413148 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000169], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[6.862], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP[.05406], SXP-PERP[0], THETA-PERP[0], TRX[.010029], TRX-PERP[0], UNI-PERP[0], USD[134.38], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00413149 | | SOL[0.00000001] | | |
| 00413152 | | USD[47.33] | | USD[15.11] |
| 00413154 | | BTC[0.00021601], BTC-PERP[0], FTT[0.04031645], TRX[.000049], USD[2.21], USDT[8.87899185] | | |
| 00413155 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-2021032S[0], BTC-2021062S[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-2021032S[0], ETH-2021062S[0], ETH-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT (356502217946132051/CryptoPunk #1635 #1)[1], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.07], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00413156 | | DFL[125243.5276], ETH[.00066], ETHW[.00066], FTT[0.00160793], OKB[0.02761375], TRX[.000198], USD[0.01], USDT[0.21259296] | | |
| 00413159 | | AAVE[.00978937], ATOM[0], AVAX[.09996314], BADGER[0.00854575], BIT[0.92609000], BNB[0], BTC[0], COMP[0], CRV[.9343892], DAI[0], DOGE[.4146776], DOT[.09992628], ETH[0], ETHW[0.00097317], FTT[0.01943974], LINA[3.984163], LINK[.32556009], LTC[0.00000001], MATIC[0.98766520], MKR[0], MTL[.0931904], PAXG[0.00002356], SLV[.01766426], SNX[.4885696], SOL[.0093331], SPELL[362.94129000], TLRY[0.7961642], TONCOIN[0], TRX[0], USD[0.00], USDT[0.00001609], XRP[0] | | |
| 00413160 | | 1INCH-20210326[0], 1INCH-20210924[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ATOM-2021123[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.05000001], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULL[0], COMP-20210326[0], COMP-20210924[0], CREAM-PERP[0], DAI[.00000001], DEFI-20210326[0], DEFI-PERP[0], DOGE[38], DOGE-PERP[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-20210326[0], DOT-20210924[0], DOT-2021123[0], DOT-PERP[0], ETH[.45000001], ETH-0930[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[40], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], PERP-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRU-PERP[0], TRX[94], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[181.42], USDT[1481.45000003], XTZ-PERP[0], YFII[0], ZRX-PERP[0] | | |
| 00413162 | | BNB[.00007512], DEFIBEAR[94.58], GRTBEAR[166.78], USD[0.00], USDT[0], VETBEAR[8478], XLMBEAR[.9432] | | |
| 00413166 | | BTC-20210625[0], BTC-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00413168 | | DOGE[0], ETH[0], EUR[0.00], LTC[0], TRX[0], USD[0.00], USDT[0.23142048] | | |
| 00413173 | Contingent | AMPL[0], AMPL-PERP[0], BNB[0.00745738], BTC[0.00000010], BTC-20210924[0], BTC-PERP[0], CEL[0.01166477], CEL-PERP[0], CRV[0.00000001], CVX-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000001], FLM-PERP[0], FTT[29.04890557], GRT-PERP[0], GST-PERP[0], HOLY[.006435], HOLY-PERP[0], LTC[0.00966801], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[1.25165423], SRM_LOCKED[8.23226525], SRM-PERP[0], TRX[1579.00000101], TRX-PERP[0], USD[26396.18], USDT[0.10758829], WBTC[0.00000003], XRP[0.00000002] | | BNB[.007361], USDT[.00998471] |
| 00413177 | | ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[.9674525], ASD-2021062S[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-2021062S[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[4895158.79812266], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP[32.474101], STMX-PERP[0], SUSHI-2021062S[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.43544126], USD[0.01], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00413181 | | USD[58.40] | | |
| 00413185 | | DOGE[33], SGD[5343.92], USD[0.00] | | |
| 00413189 | Contingent | 1INCH[0], BAT[0], BNB[0.00000001], BTC[0.01216706], CHZ[0], DOGE[0], ETH[0.44403125], EUR[0.00], FTT[0], GMT[0], LTC[0.00000001], LUNA2[2.16987154], LUNA2_LOCKED[5.06303360], LUNC[6.99], MATIC[0], SOL[0], USD[0.09], USDT[0.00000001], YFI[0] | | |
| 00413190 | | BOBA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00413192 | Contingent | AVAX[0], BNB[0], BTC[0], DAI[0], FTT[0], LINK[0], LUNA2[0.05548892], LUNA2_LOCKED[0.12947416], LUNC[10666.97], MATIC[0], NFT (413656995592334141/FTX EU - we are here! #268429)[1], NFT (478210534623981785/The Hill by FTX #22882)[1], NFT (496187259550247379/FTX EU - we are here! #268461)[1], NFT (514396239833573987/FTX EU - we are here! #268451)[1], RUNE[0], SAND[0], SOL[0], USD[0.07], USDT[0], USTC[0.00041330] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00413197 | Contingent | ADABEAR[8982.05], ADABULL[0.00000042], ADA-PERP[0], ALGOBULL[1457.02575], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNBBEAR[395.45], BNBBULL[0.00000815], BTTPRE-PERP[0], BULL[0.00000064], CHZ-PERP[0], COMPBULL[0.00000005], DOGEBEAR[3546.237], DOGEBULL[0.00000132], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[.9716025], EOS-PERP[0], ETHBULL[0.00007681], EUR[0.00], FIL-PERP[0], FTT[0.00020676], ICX-PERP[0], LUNA2[0.00028807], LUNA2_LOCKED[0.00067218], LUNC-PERP[0], MATICBULL[0.00000722], MATIC-PERP[0], ONE-PERP[0], THETABEAR[931.28], THETABULL[.000081], THETA-PERP[0], TRX[.000001], TRXBEAR[44.238], TRXBULL[.00276965], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0000003611, VETBULL[0.00004178], VET-PERP[0], XLMBEAR[.00067947], XLMBULL[.00.98522944], XLM-PERP[0], ZIL-PERP[0] | | |
| 00413199 | | BNB[0.00567987], BTC[0], ETH[0], ETHW[0], FTT[0.00788759], NFT [343087474609315746/FTX EU - we are here! #172608)[1], NFT (3830060104655554178/FTX EU - we are here! #172574)[1], NFT (4137443321673767167/we.Hill by FTX #1864811)[1], NFT (553823525381248263/FTX EU - we are here! #172648)[1], SOL.03250[0], TRX[0], USD[1255881.90], USDT[2280.09707116] | | USD[1102223.81] |
| 00413202 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP11.8], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BSV-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[27.3], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[33], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[4.9], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], EXCHBULL[0.00000001], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[103], FTT[168.82310280], GALA-PERP[0], GAL-PERP[0], GMT-PERP[38], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[2272], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[84], LTC-PERP[0], MATIC-PERP[27], MID-PERP[0], MKR-PERP[0], NEAR-PERP[7.1], ONE-PERP[0], OP-PERP[0], PAXG[.54000005], PAXG-PERP[-0.55], PEOPLE-PERP[0], REEF-PERP[6880], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[35], SNX-PERP[13.4], SOL[0], SOL-PERP[0], SPELL-PERP[27900], SRM-PERP[41], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[797.63], USDT[0.00000001], VET-PERP[157], XLM-PERP[0], XRP-PERP[76], XTZ-PERP[0] | | |
| 00413204 | Contingent | BTC[0.00144026], BTC-PERP[0], ETHW[.51009594], FTT[150.0771823], LUNA2[0.00028927], LUNA2_LOCKED[0.0067497], USD[0.03], USDT[0], USTC[.040948] | | |
| 00413208 | Contingent | ASD[0.00000001], AVAX-PERP[0], ATOM-PERP[0], BADGER[0], BADGER-PERP[0], BTC[0.01318811], CAKE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[153.10426317], FTT-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (4170178475902268413/FTX EU - we are here! #170091)[1], NFT (425287145011814967/FTX EU - we are here! #170041)[1], NFT (5675701636005419457/FTX EU - we are here! #169601)[1], RAY[33.3547057], SRM[4.13589175], SRM_LOCKED[.10716340], SXP[0], SXP-PERP[0], USD[124.19], USDT[0.00000002] | | BTC[.013183], USD[123.53] |
| 00413210 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00692051], LINK-PERP[0], TRX-PERP[0], USD[-1.12], XLM-PERP[0], XRP[21.453768] | | |
| 00413211 | | XRP[5] | | |
| 00413213 | | ETH[0], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000067] | | |
| 00413214 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[9294.73402736], ALGO-PERP[0], ALICE-PERP[0], ALPHA[21207.55366003], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[200], ATOM-PERP[0], AUDIO-PERP[0], AVAX[107.5], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.50000000], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[1929.38405206], CRV-PERP[0], CVC-PERP[0], CVX[1104.48991052], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[16019.88900984], FTM-PERP[0], FTT[155], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HKD[0.00], HNT[280.80295192], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[248.10000000], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[10113.26879509], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MIDBULL[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MVD10-PERP[0], NEAR[632.71438223], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[522076.73101210], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[2007], SRM-PERP[0], SSTEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[200], UNI-PERP[0], USD[13910.24], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES[409.5], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[12220.96967975], ZRX-PERP[0] | | |
| 00413215 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.30631831], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[2.71111726], ETH-PERP[0], ETHW[2.71111726], EUR[0.00], FTT[0.06672122], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[39.58], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00413218 | | 1INCH-PERP[0], AAVE-20210625[0], ADA-20210326[0], AKRO[.7573], ALGO-20210326[0], ALGO-PERP[0], BNB[.005795], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-20210326[0], EOS-PERP[0], FIL-20210625[0], FTM[.92675], GRT-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ROOK[.00045495], SUSHI-PERP[0], SXP[.033615], SXP-20210326[0], USD[1.47], USDT[0], XEM-PERP[0], XRP-PERP[0], XTZ-20210625[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00413219 | | BTC[0.00001647], DOGE[.06218], ETH[.00163496], ETHW[.00163496], FTT[0.01774127], SOL[.00091366], TRX[51186.631788], USD[0.80], USDT[0.12757740] | | |
| 00413220 | | BAL-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00413222 | | 1INCH-PERP[0], AAVE-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20210625[0], BTC-MOVE-0111[0], BTC-MOVE-2021081[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210625[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0545], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[-0.64], USDT[17.84726966], VET-PERP[0], WAVES-20210326[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00413224 | | TRUMPFEB[0], USD[0.01] | | |
| 00413225 | Contingent | BTC-PERP[0], ETH[5.51473689], ETH-PERP[0], FTT[10], LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], LUNC[2000], USD[353.94], USDT[0] | | |
| 00413227 | | BTC-PERP[0], USD[-16.95], USDT[32.365095] | | |
| 00413228 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BTC[0.00000002], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[10], FLM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.81036031], LUNA2_LOCKED[1.89084072], MATIC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.84], USDT[0.52939281], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00413229 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0222[0], BTC-MOVE-0311[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0322[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0415[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-052[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0610[0], BTC-MOVE-0613[0], BTC-MOVE-0618[0], BTC-MOVE-0620[0], BTC-MOVE-1013[0], BTC-MOVE-20210521[0], BTC-MOVE-WK-0201[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[.00000001], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000009], FTT-PERP[0], GALA-PERP[0], GALAFAN-PERP[0], GDXJ-0325[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01140298], LUNA2_LOCKED[0.01140298], LUNC-PERP[0.00000005], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-0325[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0325[0], TSLA-0624[0], TWTR-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], USO-0325[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00413230 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTMX-20210326[0], CLV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00050356], ETH-20210326[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.65], USDT[0.21836832], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00413232 | | 0 | | |
| 00413234 | | AAVE[0], ETH[0], LINK[24.92419285], LTC[0], MATIC[0], MER[0], MOB[87.75193960], RAY[0], SOL[0], UNI[0], USD[0.00], USDT[0] | | |
| 00413235 | | 0 | | |
| 00413236 | | BTC[1.59512758], DOGE[151951.06704841] | Yes | |
| 00413237 | | AAVE-PERP[0], BTC[0.00003366], BTC-PERP[0], DEFI-PERP[0], ETH[0.00099136], ETHW[0.00099136], FLOW-PERP[0], FTT[.008496], FTT-PERP[0], LINK-PERP[0], MID-PERP[0], REN-PERP[0], SOL[.562905], SOL-PERP[0], USD[79.97], USDT[7.95161481] | | |
| 00413240 | | 0 | | |
| 00413241 | Contingent | AVAX-PERP[0], BCH[0], BCH-PERP[0], BOBA[.49689794], BTC-PERP[.0144], CHZ[9.9870532], DOT-PERP[0], DYDX[0.05995346], ETH[-0.00006937], ETH-PERP[0], ETHW[-0.00006896], FTT[3.499426], LUNA2[9.89016035], LUNA2_LOCKED[23.07704082], MATIC[5.4], MATIC-PERP[0], MKR[0.00098472], OMG[.49689794], OMG-PERP[0], RUNE[.0956704], SHIB-PERP[0], SOL[0.05534392], USD[-26.54], USDT[0.39087027], USTC[1400], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00413243 | | BNB[.00014686], FTT[.09398], TRX[.000001], USD[1.90], USDT[0.00124309] | | |
| 00413245 | | BTC[.4], HKD[5000.00] | | |
| 00413247 | | USDT[.99352] | | |
| 00413249 | | DMG[.04629], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], LUNC-PERP[0], SC-PERP[0], SOL[.01976713], SOL-PERP[0], SXP-PERP[0], USD[0.11], XLM-PERP[0] | | |
| 00413250 | | ADABEAR[933821.8], ETHBEAR[7044], TRX[.000001], USD[0.00], USDT[0] | | |
| 00413251 | | TRX[.137991], USDT[1.30820568] | | |
| 00413256 | | MBS[37], USD[367.78] | | |
| 00413258 | | BCH-PERP[0], BTC[0.00001180], BTC-PERP[0], DOGE[0.00150384], DOGE-PERP[0], USD[0.37], USDT[0.00966110], XAUT[0] | | |
| 00413260 | | ETH[.00000086], ETHW[.00000086], USDT[0.90908080] | | |
| 00413261 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 00413264 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[21.10962859], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00008704], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00003601], ETH-PERP[0], ETHW[0.00003600], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[6.62689541], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.0022787], SOL-PERP[0], SUSHI-PERP[0], SXP[106.10049262], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[13.193106], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.07], USD[0.00098702], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00413266 | | 1INCH[36.421955], AAVE[.7537575], ADABULL[0.00000016], ALPHA[784.574105], ALTBULL[2.44772661], BULL[0.05633021], BULLSHIT[0.61381878], CRV[285.976085], DEFIBULL[2.42639432], DRGNBULL[1.08623848], ETHBULL[1.22795367], EXCHBULL[0.00987592], GRTBULL[0.04749321], LINKBULL[1.48361045], LTCBULL[1.0008234], MIDBULL[0.79311187], PRIVBULL[0.00035883], REN[609.09203], RUNE[.046927], SNX[.0272355], SUSHIBULL[1316821.1344495], UNI[13.039421], USD[579.28], YFII.00867016] | | |
| 00413267 | | AAVE[0], BAL[0], BAND[0], BTC[0.00000002], COMP[0], CREAM[0], CRV[0], DEFI-PERP[0], ETH[.00064651], ETH-PERP[0], ETHW[0.00064649], KNC[0], LINK[0], MKR[0], MTA[0], RUNE[0], SNX[0], SOL[0], SRM[0], SUSHI[0], TOMO[0], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 00413269 | | BNB[.00000001], MATIC[0], SOL[0], USD[0.00] | | |
| 00413270 | | ADA-PERP[0], ATOM-PERP[0], BTC-20210625[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], SUSHI-PERP[0], USD[1.00], VET-PERP[0], XLM-PERP[0] | | |
| 00413271 | | BEAR[7.517], BSVBULL[.5124], BULL[0.00000021], EOSBEAR[.09734], EOSBULL[.0795], ETHBEAR[43.7], ETHBULL[0.00000208], LINKBEAR[1612325.4], LINKBULL[.14000566], USD[0.00], USDT[0] | | |
| 00413274 | | BTC[0], LTC[.279601], OXY[23.98404], REEF[9.14215], SXP[16.0783875], TRX[.000003], USD[0.21], USDT[0.10763773] | | |
| 00413275 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00053862], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00339179], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[.5], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2], ETH-PERP[0], ETHW[2], FTM-PERP[0], FTT[150.54779103], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATH[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR[7.7681275], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[5.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00413276 | | BNBBEAR[95860], BNBBULL[0], BTC-MOVE-20210211[0], DOGEBULL[0], FTT[0.09932160], GRTBULL[0], MATICBEAR[697460], USD[1.89] | | |
| 00413278 | | ETH[0], FTT[.09965], TRX[0], USDT[0.00000225] | | |
| 00413280 | Contingent | 1INCH[1.39095351], AUD[181.13], BTC[0.00245256], DOGE[698.53325749], LINK[0.87722144], LTC[0.44132885], RAY[0.03410603], SOL[2.57142505], SRM[7.61196679], SRM_LOCKED[.20147049], USD[100.52] | | AUD[100.00], BTC[.0022], LINK[.854541], USD[99.83] |
| 00413283 | | USD[0.36] | | |
| 00413287 | | LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00413293 | | BTC[0.00007177], HOLY[.27967], SRM[1638.38523], USD[1.42], USDT[2.9758374] | | |
| 00413294 | | AAPL[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[1.09846], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (3656512414033911O8/FTX EU - we are here! #277480)[1], NFT (44990420810951787O9/FTX EU - we are here! #277463)[1], NFT (450099348075499560/FTX EU - we are here! #277471)[1], OP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX[.000804], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00413295 | | ETH[10.53459089], ETHW[10.53459089], GRT[1049.79], MATIC[2877.984], MAPL-PERP[0], USD[847.62] | | |
| 00413299 | Contingent | 1INCH[0], 1INCH-PERP[0], ALGO[.83495391], ALGO-PERP[0], ALICE-PERP[0], ATLAS[14318.51697432], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAI-PERP[0], DENT[72.22440784], DOGE[.08322142], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[160.03614850], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[.0360835], LINK-PERP[0], LOOKS[.90310985], LOOKS-PERP[0], LTC-PERP[0], LUA[0], LUNA2[51.36179671], LUNA2_LOCKED[117.5282057], LUNC[94.45814227], LUNC-PERP[0], MANA-PERP[0], MATIC[.97006307], MATIC-PERP[0], NEAR[0.00910760], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY[1878.03828226], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00177131], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[10.47338928], SRM_LOCKED[188.54934843], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SYN[17101], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[20997.63], USD[20997.63], VET-PERP[0], XRP-PERP[0] | Yes | |
| 00413300 | | ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-20210625[0], CREAM-PERP[0], CRV[250.00001289], CRV-PERP[0], DAI[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.38112639], ETHBULL[0], ETH-PERP[0], ETHW[0.38112639], FTT[0], FTT-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], MSTR-20210326[0], MTA-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], STEP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-20210625[0], USD[-159.84], XRP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00413301 | | AAVE-PERP[0], BTC-PERP[0], REEF-PERP[0], USD[0.37], USDT[.03803177] | | |
| 00413302 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NKN-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUN_OLD[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[29.96], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00413310 | | ETH[0], SOL[0], USD[0.22915826] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00413312 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-20210625[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP2.3[0], TOMO-PERP[0], TRX[0.00068], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[1.57], USDT[0.00000001], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00413314 | Contingent | BNB[0], BTC[0.23216083], DAI[0.90682513], FTT[114.70000000], GALA[9], LUNA2[0.09979695], LUNA2_LOCKED[0.23283623], LUNC[21728.82], NFT (316897793228851536/The Hill by FTX #2403)[1], NFT (331028623444483066/FTX AU - we are here! #52815)[1], NFT (361559838891733329/Japan Ticket Stub #705)[1], NFT (368349550473729223/FTX EU - we are here! #110000)[1], NFT (415279356718980722/FTX EU - we are here! #109132)[1], NFT (433336892342790269/FTX AU - we are here! #52823)[1], NFT (439355606784983512/Singapore Ticket Stub #187)[1], NFT (440532416843450887/Belgium Ticket Stub #1673)[1], NFT (479893488936155104/France Ticket Stub #1660)[1], NFT (491083291777568505/Hungary Ticket Stub #760)[1], NFT (519928686606204509/Monza Ticket Stub #1222)[1], NFT (542039109263307572/Mexico Ticket Stub #1966)[1], NFT (555795542083448329/FTX EU - we are here! #110250)[1], SLP[0.36], SRM[0.36531100], SRM_LOCKED[0.48382911], TRX[.000006], USD[0.06], USDT[0.88000043] | | |
| 00413315 | Contingent | 1INCH[450.94125244], AAVE[5.58146990], FTT[51.36668488], GRT[5684.83577723], LINA[9.4499], RAY[509.11331584], SOL[62.37986], SRM[260.34472287], SRM_LOCKED[6.56764305], TRX[.000003], USD[7.47], USDT[3.972155], XRP[.98] | | 1INCH[385.079533], GRT[5580.28664] |
| 00413316 | | BTC-PERP[0], TRX-PERP[0], USD[9.59] | | |
| 00413317 | | ETH[0.00002346], LTC[.00277133], USD[0.00] | | |
| 00413318 | | BLT[100], BTC[0.00005182], BTC-PERP[0], ETH[3.80712621], ETH-PERP[0], ETHW[3.80712621], FTT[6.90069], SNX-PERP[0], USD[10893.83], YFI-PERP[0] | | |
| 00413319 | Contingent | AAVE[0], AVAX[0.00000001], BNB[0], BTC[0], COPE[0], CRV[0.00000001], DAI[0], DOGE[0.00000001], ETH[0], FTT[0.57317688], LINK[.0436809], LRC[0], LTC[0], LUNC[0], MATIC[0], MNGO[0], OMG[0], RUNE[0], SAND[0], SHIB[0], SOL[0], SPELL[0], SRM[0.03382822], SRM_LOCKED[.14782281], SUSHI[0], TRX[.000025], USD[0.00], USDT[0.00000010] | | |
| 00413323 | | 1INCH[0], BTC[.00000511], BTC-PERP[0], ETH-PERP[0], USD[-0.01], USDT[0.00046264], XTZ-20210326[0] | | |
| 00413325 | | ALPHA-PERP[0], AR-PERP[0], AURY[16], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[.00002], ETH-PERP[0], ETHW[.00002], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTCBULL[.009335], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[30.86], USDT[.02694015], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00413330 | Contingent | FTT[0.09248754], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00549751], SLP[0], USD[0.00], USDT[0] | | |
| 00413331 | | AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CONV[518558.67194175], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], LINA[1.91105888], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SKO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0.00029400], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00413335 | | ADA-20210625[0], ADABULL[0], ADA-PERP[0], BNB[0], BTC[0.00047976], BTTPRE-PERP[0], COMP[0], DOGE[113.92419], EOS-PERP[0], ETH[0.01404974], ETHW[0.01404973], HOT-PERP[0], LTC[0], SHIB[1400000], SNX[0], SUSHI[3.5], UNI[.9], USD[4.86], USDT[366.39789100], WBTC[0] | | |
| 00413336 | | ALGO-PERP[0], BTC[0.00009218], BTC-PERP[0], ETH[.0009842], ETHW[.0009842], SXP[.00772608], USD[1.02], USDT[0.00040522] | | |
| 00413337 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00004597], DOT-PERP[0], EOS-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[10.19], USDT[0.00035792], VET-PERP[0] | | |
| 00413338 | | 0 | | |
| 00413340 | | FTT[6.99854], HT[10.83708108], MOB[9.99806], TRX[.000001], USD[35.71], USDT[5870.01681955] | | |
| 00413342 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.16809825], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.03074024], SRM_LOCKED[.10650377], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], TRYB-PERP[0], UBXT[94.70742675], UNI-PERP[0], UNISWAP-PERP[0], USD[3.91], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00413344 | | AAVE-PERP[0], ADA-PERP[0], BADGER[0], BTC[0.00001234], BTC-PERP[0], COMP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00032982], ETHBULL[0], ETH-PERP[0], ETHW[0.00032982], FTT[0.01094602], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], RSR-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], USD[3221.60], USDT[0.00000002], VET-PERP[0] | | |
| 00413352 | | USDT[363.165833] | | |
| 00413354 | | 0 | | |
| 00413356 | | ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], KAVA-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], USD[123.49], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00413357 | | 0 | | |
| 00413360 | | TONCOIN[97.73826388], USDT[0] | Yes | |
| 00413361 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00000229], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], IOTA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00413362 | | ETH[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00413363 | | DOGE-PERP[0], FTT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.04369391], USD[-0.27], XRP[.623] | | |
| 00413365 | | TRX[0], USD[0.00], USDT[0.00333831] | | |
| 00413370 | | BAL-PERP[0], BNB[0], BTC[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC[0], RSR-PERP[0], SOL[.00055129], UNI-PERP[0], USD[-1.08], USDT[1.30491921], YFII-PERP[0] | | |
| 00413372 | | USDT[0.00000354] | | |
| 00413374 | | ALPHA-PERP[0], COMP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USD[0.36609685], USDT-PERP[0] | | |
| 00413375 | | BNBBULL[.07050093], DOGEBEAR2021[.01133314], GRTBULL[18.507036], LINKBULL[94.36632387], SUSHIBULL[21604.866], USD[0.00], USDT[0] | | |
| 00413376 | | FTT[.09804], OXY[.9706], REEF[7.9], TRX[.000002], USD[0.05], USDT[0], XAUT[.00001716] | | |
| 00413379 | | BNB[0], LUA[0.08534165], SOL[0], USD[0.00], USDT[0] | | |
| 00413380 | | BNB[.00300353], BTC[0.00008076], CEL[.0592], EDEN[100], ETH[0], FTT[54.7905], MANA[500], MATIC[45.85401313], SOL[0], TRX[.000024], USD[17.47], USDT[0] | | USD[17.37] |
| 00413381 | | ADABULL[0], ETHBULL[0], USD[0.00], USDT[0.91583538] | | |
| 00413383 | | ATLAS[4450], MNGO-PERP[0], POLIS[48.9], SOL[.00929], USD[0.01], XRP[.8], XRP-PERP[0] | | |
| 00413385 | | 1INCH[0], AAVE[0], ALPHA[0], BNB[0], BTC[0], ETH[0], ETHW[0], FTT[25.2952728], MATIC[98.79838485], RUNE[0], SOL[3.46109571], SUSHI[0], USD[2.69], YFI[0] | | SOL[.008509], USD[2.67] |
| 00413389 | | USD[0.00], USDT[0.07504681], USDT-PERP[0] | | |
| 00413391 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.50287269], FTT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.20], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00413393 | | AAVE-PERP[0], AVAX[27.79487], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.1], DOGE-PERP[0], FTT[1.00999128], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS[999.81], POLIS-PERP[0], RUNE-PERP[0], SOL[49.99679162], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[16873.95], USDT[0.00000001], WAVES-PERP[0] | | |
| 00413401 | | OKB[0.00014007], USD[-0.01], USDT[.014005] | | |
| 00413403 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BEAR[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210212[0], BTC-MOVE-20210224[0], BTC-MOVE-20210305[0], BTC-MOVE-20210316[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20210226[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.0000041], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SRN-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.47], USDT[0.00000042], VET-PERP[0], YFI.00000006] | | |
| 00413404 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[234.58392123], VET-PERP[0], XRP-PERP[0], YFI.00000000] | | |
| 00413406 | | FTM[.88001148], USD[1.51], USDT[0], XRP[.51366158] | | |
| 00413410 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NPXS-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WBTC[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00413412 | | PAXG[.00000164], TRUMPSTAY[858290.7756], USD[0.00] | | |
| 00413414 | | AAVE-PERP[0], ALT-PERP[0], ANC-PERP[0], BTC[-0.00000001], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC[0.00049683], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS[.097682], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000284], TRX-PERP[0], USD[1.05], USDT[0.014940199], USTC-PERP[0], VET-PERP[0], YFI-PERP[0] | | |
| 00413416 | | 0 | | |
| 00413417 | | 0 | | |
| 00413420 | | COPE[165.89542], FTT[0.01565428], RAY[129.93944747], ROOK[26.09207532], USD[1.66], USDT[0.00940265] | | |
| 00413421 | | BAND-PERP[0], DOT-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00413423 | | BTC[0], TRUMPSTAY[818577.5943], USD[0.00] | | |
| 00413428 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-20210326[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-20210326[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.02], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00413432 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ[0.00000001], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC[0], ETH[0.00000001], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LUA[0], MATIC-PERP[0], RAY-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00413434 | | 0 | | |
| 00413435 | | USD[25.00] | | |
| 00413438 | | MOB[.03], USDT[0.00000913] | | |
| 00413439 | | BNB[.00003803], FTT[.09172925], FTT-PERP[0], SOL[-0.02102182], USD[0.59], USDT[0.00000001] | | |
| 00413442 | | 0 | | |
| 00413443 | | TRUMPSTAY[919327.0203], USD[0.00] | | |
| 00413446 | | AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], FTM-PERP[0], KIN-PERP[0], LINK-PERP[0], MTL-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX[.000001], USD[1.34], USDT[0] | | |
| 00413451 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], ETH[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.17], YFI-PERP[0] | | |
| 00413457 | | COIN[0], EUR[0.24], USD[0.00] | | |
| 00413460 | | BTC-PERP[0], GOG[81], SNX-PERP[0], USD[0.64], USDT[0] | | |
| 00413466 | | BEAR[71.9923], BNB-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE[1.80265126], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], GME[.03710060], LUA[.047656], LUNC-PERP[0], OKB-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLV[.0818455], SOL[.0749311], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRUMPSTAY[99256.595665], TRX[.684766], TRX-PERP[0], USD[9.52], USDT[0.00523167], XRP[.768497], XRPBEAR[9.86035], XRP-PERP[0] | | |
| 00413468 | | ADA-PERP[0], ATOM-PERP[0], BCH[.00000001], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000107], ETH-PERP[0], ETHW[0.00000108], GME-20210326[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00413469 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.07133106], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.12375041], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[13.77967855], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRYB-PERP[0], USDt-1792.65], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00413470 | | USD[0.01], USDT[0.00000009] | | |
| 00413471 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00413473 | | AR-PERP[0], ATOM-PERP[0], AVAX[.0367], AVAX-PERP[0], BTC[0.00399078], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH[7.00008263], ETH-PERP[0], FTM-PERP[0], FTT[25], LINK[.07427172], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS[0.02478984], RUNE-PERP[0], SAND-PERP[0], SOL[17.61059477], SOL-PERP[0], TRX[.000007], USD[-3.05], USDT[0.00977247], YFI-PERP[0], YGG[477.5578] | | |
| 00413476 | Contingent | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0318[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FB-20211231[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GME-0325[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PFE-0325[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01181191], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-0325[0], SRM[1.0768329], SRM_LOCKED[20.73501676], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TSLA-0325[0], TULIP-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[8165.78], USDT[0.00000001], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

Amended Schedule F-31 Nonpriority Unsecured Claims - Customer Charge

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00413477 | | AAVE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], DOT-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], LUNC-PERP[0], OXY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[.08], THETA-PERP[0], TRU-PERP[0], TRX[.000002], USD[443.59], USDT[0], XLM-PERP[0] | | |
| 00413478 | | BTC[.00000075], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00413480 | Contingent | AAVE-20210924[0], AAVE-PERP[0], AVAX-PERP[0], BTC[0.00005076], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX[755.84826], DYDX-PERP[0], ETH-16.59909400], ETH-123[0], ETH-PERP[0], ETHW[130.51173457], FTT[150.00615388], FTT-PERP[0], HUM-PERP[0], LINC-PERP[0], LUNA2347.03249073], LUNA2_LOCKED[109.7424784], LUNC[.8777715], LUNC-PERP[0], MATIC-PERP[0], MKR[0.00395065], NEAR-PERP[0], PERP-PERP[0], SRM[2.91888501], SRM_LOCKED[12.68111499], SUSHI-PERP[0], TRUMP2024[0], TRX[.896865], TRX-PERP[0], USD[-11056.24], USDT[0.00958000], USTC-PERP[0], YFI-PERP[0] | | |
| 00413481 | | ADABULL[0.0047229], ALGO-BULL[378387.0795], ALPHA-PERP[0], ATOMBULL[263.5773], AVAX[16.096941], BALBULL[.69923], BEAR[43.342], BNB[.00848], COMPBULL[.99981], DOGE[5.573055], DOGEBULL[1.00180962], DOGE-PERP[0], EOSBULL[790.079], ETHBEAR[5082.8], ETHBULL[.000085], ETH-PERP[0], LINKBEAR[24068.213], LINKBULL[32.02742000], LTCBULL[19.90199], MATICBULL[249.9525], SOL[.007415], SUSHIBULL[8945.231239], SXP[.01], SXPBULL[1976.05515052], TOMOBULL[3599.316], UNI-PERP[0], USD[282.12], USDT[0.00000001], VETBULL[11464.36557949], VET-PERP[0] | | |
| 00413483 | | USD[0.00] | | |
| 00413485 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-0218[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00049868], ETH-PERP[0], ETHW[0.00049868], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[.03732113], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000088], TRX-PERP[0], UNI[0.07732271], UNI-PERP[0], USD[5.29], USDT[0.00000007], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00413486 | | FTT[8.87011245] | | |
| 00413487 | | FTT[11.90757988], TRX[.000001], USDT[0.00000020] | | |
| 00413488 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.40000001], ETHBULL[.0], ETH-PERP[0], ETHW[0.00084478], FIL-PERP[0], FTM-PERP[0], FTT[0.00029382], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[10.23517737], LINK-20210625[0], LINK-PERP[-1.80000000], LOOKS-PERP[0], LUNC[.000365], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG[.11558151], PAXG-PERP[0], RAY-PERP[0], SHIB[.00000001], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[20.82270155], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[22834.119433], TRX-PERP[0], UNI-PERP[0], USD[1028.18], USDT[1000.00000349], USTC-PERP[0], WAXL[.8566], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00413490 | | BTC-PERP[0], DOGE-20210326[0], THETA-PERP[0], USD[0.01], USDT[.00952], VET-PERP[0], XLM-PERP[0] | | |
| 00413492 | | 0 | | |
| 00413495 | | 1INCH[0], 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SNX[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00116938], WAVES-PERP[0], XLM-PERP[0] | | |
| 00413496 | | BAR[2.3], GENE[5.3], USD[0.00], USDT[0] | | |
| 00413497 | | BNB[0], BTC[0], BULL[0.01676038], CRO[0], ETHBULL[0], FTT[3.43966180], LINK[.09946553], OXY[0], SOL[0], SRM[26], THETABULL[0], USD[0.00], USDT[75.15998537] | | |
| 00413498 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00007929], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.80], USDT[.00771733, VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00413503 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00025992], BNB-PERP[0], BTC[0.00001541], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.06279330], LUNA2_LOCKED[0.14651770], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.22], USDT[0.00000945], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00413504 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00079965], ETH-PERP[0], ETHW[0.00010363], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00326486], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (299041927755401781/FTX AU - we are here# 85971611], NFT (468576112391888552/NFT11], OMG-PERP[0], ONT-PERP[0], OP-1230[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.08], USDT[0.00000603], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00413506 | | OKB[0.00534508], USD[0.00], USDT[.003775] | | |
| 00413507 | Contingent | ETH[.185], ETHW[.185], SRM[0.30760011], SRM_LOCKED[1.59306405], USD[0.00], USDT[0] | | |
| 00413508 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[4], DOGE-20210326[0], DOGE-20210625[0], DOGEBEAR2021[0.00018738], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000004], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.30000004], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUA[.00502636], LUNC-PERP[0], MAPS[.229295], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[.60504094], SRM_LOCKED[2.42154273], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[9.88], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00413511 | | AVAX-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00413517 | Contingent | APE[.0661971], ATOM[1.01818], ATOM-PERP[0], AVAX[0.07071142], AVAX-PERP[0], BTC[0.00008569], BTC-PERP[0], ETH[43.96100000], ETH-PERP[0], ETHW[0], FTM[42895737], FTM-PERP[0], LUNA20.00424404], LUNA2_LOCKED[0.00990334], SUSHI.15487732], TRX[.000142], USD[5.48], USDT[0.00002326], USTC[.6008] | | |
| 00413519 | | ATOM[0], AXS[0.22983740], BNB[0], DOT[0], ETH[0.12807224], ETHW[0], FTT[0], RAY[0], USD[0.06] | | AXS[.228284], USD[0.06] |
| 00413520 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0] | | |
| 00413521 | | ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], REEF-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[0.00000000], WAVES-PERP[0], XRP-PERP[0] | | |
| 00413522 | Contingent | 1INCH-PERP[0], AVAX[0.04963196], BTC[0.00004724], BTC-PERP[0], DAI[0.01797400], ETH[0.00209601], ETH-PERP[0], ETHW[0.00035480], EUR[100.40], FTT[0.12665132], FTT-PERP[0], SOL[.30531548], SRM[58.67110806], SRM_LOCKED[225.42798081], USD[0.00], USDT[0.00508913] | | |
| 00413526 | Contingent, Disputed | USD[35596.19] | | |
| 00413528 | | BTC[-0.00013644], DOGE[.5], USD[4.88], USDT[0], YFI[0.00034133] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00413533 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[0.14159891], LUNA2_LOCKED[0.33039746], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20210326[0], TSLA-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USDT[.006754] |
| 00413534 | Contingent | AAVE-PERP[0], ADA-PERP[0], AKRO[258.8486], ALGO-PERP[0], ATLAS[5017.9230177], ATOM-PERP[0], AVAX-PERP[0], BAO[10972.7], BAO[10972.7], BAO-PERP[0], BITC[0.009752], BNB[.00000001], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COIN[.00968], CONV[159.888], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0.00273483], ETH-PERP[0], ETHW[0.00273481], FIL-PERP[0], FTM[.9741], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLD[.04042048], GRT[31.005549], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA[2069.435], LINA-PERP[0], LUNA2[0.60196712], LUNA2_LOCKED[1.40458996], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[72.9713], MER-PERP[0], MKR-PERP[0], MSTR[.004987], NEAR-PERP[0], OXY[16.9881], OXY-PERP[0], RAY-PERP[0], REEF[3768.36], REN-PERP[0], RSR[1180.92758583], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[800000], SHIB-PERP[0], SNX[1.91456422], SNX-PERP[0], SOL[0.05646120], SOL-PERP[0], SPELL[7500], SPY[0], SQ[0.00010706], SRM-PERP[0], STEP[34.2], STEP-PERP[0], SUSHI[3], SUSHI-PERP[0], TRX[.000023], TRX-PERP[0], USD[-20.22], USDT[3.15936000], USD[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00413536 | | ALGO-PERP[0], CHZ[8.0981], FTT[.0449725], MAPS[.66907], ROOK[0.00065171], SOL[.27247936], USD[0.00], USDT[0] | | |
| 00413541 | | AVAX-PERP[0], BTC-PERP[0], ENJ-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.11] | | |
| 00413544 | | BCH[0], BNB[0], BNTX-20210924[0], FTT[0], LEO[0.47461563], MRNA-0624[0], PFE-20210924[0], TSLA-0624[0], TSLA-20211231[0], USD[0.89], USDT[0.00000001] | | |
| 00413545 | | 0 | | |
| 00413546 | | ETH-PERP[0], FTT[0.31624959], FTT-PERP[0], HT-PERP[0], TRX[.000063], USD[0.24], USDT[0] | | |
| 00413547 | | BTC[0.00422023], BTC-PERP[0], NEAR-PERP[0], NFT (33366083751592318S/Brasilia)[1], SUSHI-PERP[0], USD[-49.67] | | |
| 00413549 | Contingent | AMD[12], BIT[.01641396], BLT[.65995532], BNB-PERP[0], BTC[.0001153], BTC-PERP[0], ETH[0.00100149], ETH-PERP[0], ETHW[0.00000162], FTT[25.50523552], GMT-PERP[0], HT-PERP[0], MANA-PERP[0], SOL[.00124824], SOL-PERP[0], SRM2[.09556555], SRM_LOCKED[13.40711059], STG[.004115], SUN[1938.628], TRX[.000001], USD[5807.83], USDT[0.08829704] | | |
| 00413551 | Contingent | ASD[0.01117449], ASD-PERP[0], ATLAS[.08], AVAX[.08112926], BNB-PERP[0], BTC[0.00050506], ETHW[0.03750500], EUR[0.00], FTT[0.6805737], GARI[16929.578119], LUNA2[0.81371594], LUNA2_LOCKED[1.89867053], LUNC[177188.35945773], NFT (40285637874468354A/NFT)[1], OMG[.32156], OXY[44.85354], SLRS[.084295], SOL[0.00434343], SOL-PERP[0], SRM[.98438109], SRM_LOCKED[111.19258756], SRM-PERP[0], SXP[0.00000001], SXP-PERP[0], TRX[.000002], USD[-22.96], USDT[13401.22344514], XRP[0.6148733], XRP-PERP[0] | | |
| 00413553 | | 0 | | |
| 00413554 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[25.02672800], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0.00450000], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI[.00000001], UNI-PERP[0], USDI[19984.30], USDT[0] | | |
| 00413555 | | LINK[42.61668882], USDT[0.00000011] | | |
| 00413560 | | AAVE-20210326[0], ALPHA-PERP[0], MATIC-PERP[0], USD[0.35] | | |
| 00413561 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BTC-1230[.0001], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0829[0], BTC-MOVE-0831[0], BTC-MOVE-0908[0], BTC-MOVE-1007[0], BTC-MOVE-1021[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-PERP[0.00020000], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[0], ETH-1230[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.49446927], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-1230[.03], SOL-20210924[0], SOL-PERP[0-0.11000000], SPELL-PERP[0], SRM[20.28380994], SRM_LOCKED[80.93619006], SRM-PERP[0], STEP-PERP[0], SUSHI[26.32635917], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USDI-10.75], USDT[0.00000044], XTZ-20210924[0], XTZ-PERP[0] | | |
| 00413565 | | NFT (292742163184719955/FTX EU - we are here! #173320)[1], NFT (367949319059068659/FTX EU - we are here! #173140)[1], NFT (412029835622910378/FTX EU - we are here! #173380)[1] | | |
| 00413566 | | BEAR[94.274], BULL[0.0000442], ETH[.0001948], ETHW[.0001948], USD[0.04] | | |
| 00413569 | | USD[25.00] | | |
| 00413571 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.66], XRP-PERP[0], YFI-PERP[0] | | |
| 00413572 | | BAL-PERP[0], COMP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00413573 | | BNB[0], ETH[.00048017], ETHW[.00048017], USD[0.08] | | |
| 00413574 | | BTC-PERP[0], FTT[0.08502735], USD[6.73], USDT[0] | | |
| 00413578 | | BTC-PERP[0], DOT-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.52], XLM-PERP[0] | | |
| 00413579 | | 0 | | |
| 00413580 | | ALT-PERP[0], AVAX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], GRT-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.97], YFII-PERP[0] | | |
| 00413581 | | 0 | | |
| 00413582 | | BOBA[.057486], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.98], WAVES-PERP[0], XRP-PERP[0] | | |
| 00413583 | Contingent | BAO[0], CEL[0], MEDIA[0], RAY[0.00000118], SOL[0], SRM[0.00992632], SRM_LOCKED[0.02831298], USD[0.00], USDT[0.00000001] | | |
| 00413588 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], RAY-PERP[0], TRX[.000002], USD[19.34], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00413594 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.199964], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[20.71], USDT[0.91], XRP-PERP[0] | | |
| 00413597 | | ETH[.00000001], RAY-PERP[0], SOL[0], USD[0.00] | | |
| 00413598 | | ADA-PERP[0], BTC[0.00476835], FTT[0.00949926], MATIC[2003.84099912], USD[0.00], USDT[6.47618674] | | |
| 00413601 | | BTC[0.00115079], DOGE[0], DOGEBULL[0], FTT[0.18593637], OMG[0], SOL[0], THETABULL[0], USD[-16.64], USDT[0.02831670] | | |
| 00413603 | Contingent | ADA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO[0], BCH[0], BTC[0.00000002], BTC-MOVE-0615[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[0.00731435], LUNA2_LOCKED[0.01706683], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0] | | |
| 00413606 | | AAVE-20210326[0], AVAX-20210326[0], BTC-20210326[0], CHZ-20210326[0], DOGE-20210625[0], EGLD-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[0], KSM-PERP[0], SOL-PERP[0], STETH[2.27038337], SUSHI-20210625[0], SUSHI-PERP[0], USD[3319.66], USDT[0], VET-PERP[0] | Yes | |
| 00413607 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.00038232], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00413608 | | NFT (424973204852042822/FTX EU - we are here! #160127)[1], NFT (442092964741952506/FTX EU - we are here! #160289)[1], NFT (490465770139611215/FTX EU - we are here! #159950)[1] | | |
| 00413610 | | ALGO-PERP[0], DOT-PERP[0], FTT[101.2], PAXG[.00006053], USD[2.92], USDT[4.91853312] | | |
| 00413611 | | BTC[0.00010097], ETH[0.01589377], ETHW[0.01589377], SOL[.96276264], USD[3.45], USDT[0.00032270] | | BTC[.0001] |
| 00413612 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00413614 | | ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00413618 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[ 99253703], ASD-PERP[0], ATLAS[2892.69855135], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[32.80912565], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[0], RAY[0], REEF[0], REN-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00413619 | | COPE[.6024], ETH[.0194224], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00413620 | | ATLAS[10613.33573791], AXS[92.50146739], BNB[15.68128558], BTC[0.02343306], COPE[807.935072], FTT[197.30058369], GMT[112.05144169], LINK[36.33341266], MSOL[0], NFT (292119486421783444/Monaco Ticket Stub #98)[1], NFT (308477722650057220/FTX EU - we are here! #38101)[1], NFT (333170161320415256/Mexico Ticket Stub #447)[1], NFT (335470501538563975/FTX Crypto Cup 2022 Key #77)[1], NFT (336996742277895742/Austria Ticket Stub #22)[1], NFT (368318185864447597/Netherlands Ticket Stub #150)[1], NFT (370888373168660966/Silverstone Ticket Stub #428)[1], NFT (374933453080121846/FTX AU - we are here! #7460)[1], NFT (377675543989922696/Monza Ticket Stub #1953)[1], NFT (382261836742276470/France Ticket Stub #150)[1], NFT (405529821279340204/Belgium Ticket Stub #355)[1], NFT (413731696686875608/FTX AU - we are here! #3071)[1], NFT (417764608135429437/Hungary Ticket Stub #76)[1], NFT (441083954635939717/Singapore Ticket Stub #879)[1], NFT (445350723377107206/Montreal Ticket Stub #88)[1], NFT (451106478650404733/Japan Ticket Stub #563)[1], NFT (502266437328270372/FTX EU - we are here! #37436)[1], NFT (513318964468922534/The Hill by FTX #3122)[1], NFT (529733257635940752/Austin Ticket Stub #1490)[1], NFT (532845066722479472/FTX AU - we are here! #7454)[1], NFT (547834537127183815/FTX EU - we are here! #37938)[1], POLIS[96.55786705], RAYIT04.56194408], SOL[3.14896769], SRM[572.78794505], STEP[912.3353586], USD[7508.28], USDT[2722.53028534], WBTC[0], XRP[0] | Yes | AXS[92.194767], SOL[3.144803], USD[7501.02], USDT[2721.658157] |
| 00413621 | | ETH[.00096823], ETHW[.00096823], FTT[0.09052667], USD[0.00] | | |
| 00413622 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSVBULL[799.3211425], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[.99917065], DASH-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], ETHW[0.00067320], FTT[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OXY[.98157], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SOL[.0167469], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.38], USDT[0.0608034], VETBULL[0.00008048], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00413624 | | FTT[169.31144803], USD[215.20], USDT[0] | Yes | |
| 00413625 | | BTC-PERP[0], ETH[5.08961941], ETH-PERP[0], ETHW[5.08961941], USD[-20.25] | | |
| 00413626 | | ADABULL[0], FTT[1.79734], GRT[0], LTC[0], RUNE[1.88913234], RUNE-PERP[0], SNX[0], SOL[0], SRM[0], SUSHI[USD[-0.01], XRP[0] | | |
| 00413628 | | BCH[.04207], TRUMPFEB[0], USD[0.49], USDT[26.19644152] | | |
| 00413629 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00413634 | | USD[0.00] | | |
| 00413635 | | ADA-20210326[0], APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], NFT (380868016541192403/The Hill by FTX #30893)[1], SOL-PERP[0], USD[19.68], USDT[278.00834799] | | |
| 00413638 | | BTC[.00009901], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.0009], ETH-PERP[0], ETHW[.0009], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX[.04507649], SOL[.00443047], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USDI[-1.51], XMR-PERP[0], ZEC-PERP[0] | | |
| 00413640 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.23264431], LUNA2_LOCKED[0.54283674], LUNC[50658.79], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], USD[-1.01], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00413644 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001554], TRYB-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00413649 | | MATH[.00443], USDT[0] | | |
| 00413654 | | USD[0.00], USDT[0.00032452] | | |
| 00413655 | | BTC[0], FTT[0], LTC[0], TRX[.003109], USD[0.48], USDT[0], USDT-20210326[0], USDT-PERP[0] | | |
| 00413657 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[1.524791], ALPHA-PERP[0], ASD[.1369256], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[.09058227], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[.76020525], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[4.22129775], DOGE-PERP[0], DOT-PERP[0], EDEN[4.8], ENJ-PERP[0], EOS-PERP[0], ETH[.0012536], ETH-PERP[0], FIL-PERP[0], FTT[0.01850183], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA[4.009015], LINA-PERP[0], LINK[.01213567], LINK-PERP[0], LTC[0.02243344], LTC-PERP[0], LUA[0.11757573], LUNA2[0.08163755], LUNA2_LOCKED[0.19048763], LUNC[17776.75], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0.00777956], MEDIA-PERP[0], NEO-PERP[0], RAY[0.02148094], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[4.631455], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.0515317], SOL-PERP[0], SRM-PERP[0], STEP[.0233228], STEP-PERP[0], SUSHI-PERP[0], SXP[.01204835], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-4.69], USDT[0.00521001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.36591225], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00413658 | | BALBULL[.0002104], KNCBULL[.0002274], USDT[1.37789014] | | |
| 00413660 | | ADABULL[0], DOGE[0], DOGEBULL[0], ETH[.00000001], FTT[0], MATICBEAR[751.6], TRX[0], TSLA-20210625[0], USD[0.16], USDT[0] | | |
| 00413661 | | APE[.0715574], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.00000687], FTT[0], GST-PERP[0], MATIC-PERP[0], RNDR[.08433341], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000000], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00413662 | | ADA-PERP[0], BTC-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00413664 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[7119.20687325], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04567914], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.98], USDT[0.00000002], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00413665 | | 0 | | |
| 00413667 | | FTT[.29979], HOLY-PERP[0], USD[0.53], WAVES[.16365735], XMR-PERP[0] | | USD[0.52] |
| 00413668 | | COIN[0], SLRS[1093.88204252], USD[0.31] | | |
| 00413670 | | COPE[.79895], TRX[.000032], USD[1.39], USDT[204.42371092] | | |
| 00413671 | | BTC[.2457], ETH[1.49779696], ETHW[.00079696], FRONT[.92438], USD[0.46], USDT[0] | | |
| 00413672 | | BTC[0.00174329], USD[0.00], XAUT[0] | | |
| 00413673 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.18], USDT[0], XLM-PERP[0] | | |
| 00413674 | | SOL-PERP[0], USD[11.92] | | |
| 00413675 | | BTC[0], COIN[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00413678 | | ADA-PERP[0], BTC[.00000503], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], LTC-PERP[0], QTUM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.28], VET-PERP[0], XRP[.090909], YFI-PERP[0] | | |
| 00413679 | | AAPL[0.04096782], BTC-PERP[0], USD[-41.77], USDT[58.233697] | | |
| 00413680 | | ETH[0], LTC[.00046743], USD[0.00] | | |
| 00413681 | Contingent | FTT[21.59544361], UBXT[14271.63080601], UBXT_LOCKED[73.90991831] | | |
| 00413682 | | USD[0.00] | | |
| 00413687 | | BTC[0.00000485], BTC-0624[0], BTC-PERP[0], FTT[0], LTC[0], LTC-PERP[0], USD[0.01], USDT[0], XRP[0] | | |
| 00413694 | Contingent, Disputed | 1INCH-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-MOVE-20210111[0], BTC-MOVE-WK-20210108[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00413696 | | 0 | | |
| 00413697 | | ADABULL[100], ATOMBULL[1000000], BULL[3], DOGEBULL[500], ETCBULL[13860], ETHBULL[128.99], GRTBULL[3000000], KIN[199962], KNCBULL[20000], LINKBULL[100000], MATICBULL[324700], SUSHIBULL[65800], THETABULL[22410], TRX[.000006], USD[0.00], USDT[0.00000003], VETBULL[1150000], XRPBULL[1000000] | | |
| 00413698 | Contingent | ADABULL[0], BNBBULL[0], ETHBULL[0], EUR[0.00], FTT[162.1616712], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00774000], SOL[79.59931098], USD[38.09], USDT[181.01430955] | | |
| 00413700 | | 0 | | |
| 00413702 | | ADA-PERP[0], ALGO-PERP[0], APE[24.095421], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[17.596656], DYDX[89.682957], ETH[0], ETH-PERP[0], FIDA[413], FTM[629.8803], FTM-PERP[0], FTT[0.00821411], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SAND[268], SHIB-PERP[0], SLP[0], SOL[6.7187232], TRX-PERP[0], USD[153.11], XRP[.007667], XRP-PERP[0], YFI-PERP[0] | | |
| 00413703 | | ALGOBULL[633914.886], EOSBULL[.007916], ETHBULL[13.0063501], FIL-093[0], LUNA2-PERP[1], SUSHIBULL[1173.77842], TOMOBULL[2141.337845], TRX[-101.52077450], USD[15.82], USDT[-1.06562421], XRPBULL[4501.4735401] | | |
| 00413709 | | FTT[27.99506], SOL[1.9529913], USD[3.16], USDT[-74.55054020] | | |
| 00413710 | | ALGO-PERP[0], BTC[.00000139], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LINK-20210326[0], LINK-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00413711 | | USD[193.92] | | |
| 00413715 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR[1130231.91], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[3.00], USDT[0], XLMBULL[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00413718 | | BNB[.00269683], BTC[0.00229132], ETH[.00000001], FTT[0.41333683], SOL-PERP[0], USD[0.00] | | |
| 00413719 | | FTT[6.06462625], USD[0.00], USDT[0.00000036] | | |
| 00413720 | Contingent | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], COMP[0], COMP-PERP[0], DAI[0], DOGE-PERP[0], ENS[.00000001], ETH[0.00000006], ETH-PERP[0], FTT[25], FTT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], REN[.00000001], RIN-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.31659952], SRM_LOCKED[167.27779254], SUSHI[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[43.47] | | |
| 00413721 | | SHIB[832310.29817697], USD[0.15], USDT[0] | | |
| 00413724 | | ETHBEAR[188467.98], USDT[.052206] | | |
| 00413725 | | AAVE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], ETH[.00007887], ETH-PERP[0], ETHW[0.00007887], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], YFI-PERP[0] | | |
| 00413731 | | DMG-PERP[0], ETH-PERP[0], USD[0.93], XLM-PERP[0], ZEC-PERP[0] | | |
| 00413732 | | BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[4.74], XMR-PERP[0] | | |
| 00413734 | | ADABULL[4.17504671], ALGOBULL[161226683.4], ALTBEAR[996000], ATOMBULL[59617], BCHBULL[1945.47953], DEFIBULL[.743], DOGEBEAR2021[18.73], DOGEBULL[10.9869], EOSBULL[1410000.0707], ETCBULL[131.56020253], ETHBULL[0.12760000], FTT[1.05656093], GRTBULL[33.0922731], LINA[5.275], LTCBULL[8260.044034], LUA[2469.67002], MATICBULL[1], MKRBULL[0], SUSHIBULL[54875900.7988], SXPBULL[468592], TOMOBULL[612000], TRX[.000777], UNISWAPBULL[0], USD[61.73], USDT[138.91967266], VETBULL[6221.6], XLMBULL[.03993173], XTZBULL[226961], ZECBULL[8.21956928] | | |
| 00413736 | | BNB[0], DAI[0], FTT[38.69242888], MER[0], RUNE[0], SNX[0], SOL[16.55335259], SRM[0], USD[0.21], USDT[0.00000001] | | |
| 00413739 | | AURY[.21671174], BNB[.1799658], USD[1.05], USDT[1461.37228650] | | |
| 00413743 | | 0 | | |
| 00413747 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.82], XMR-PERP[0] | | |
| 00413750 | | USD[0.52] | | |
| 00413751 | | ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[.009354], BTC-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], OXY[.7418], RAY[.54981], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.77], USDT[.89712152], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00413754 | | 1INCH[25.32183403], AAVE[1.56], AAVE-PERP[0], ATOM[8.5], ATOM-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[1.97675755], BTC[0.03231018], COMP[1.91606836], COMP-PERP[0], CREAM[0], DENT-PERP[136600], DOT-PERP[0], DYDX[190.2], EGLD-PERP[0], EOS-PERP[0], ETH[0.27710345], ETH-PERP[0], ETHW[0.27706888], FTM[254], FTT[39.45038098], HT[0.09057101], ICP-PERP[244.58], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[21.01197339], LTC-PERP[0], LUNC-PERP[0], MANA[84], MINA-PERP[175], MKR[0.27401324], NEAR-PERP[0], NEO-PERP[0], NFT[466058907613005160/The Hill by FTX #19060][1], QTUM-PERP[0], REAL[107.5], SLP[472.3495891], SXP-PERP[0], TRUMP2024[0], TRX[234.00080500], TRX-PERP[0], UNI-PERP[0], USD[-2932.81], USDT[1717.24567798], VET-PERP[0], WAVES-PERP[0], XLM-PERP[20315.10521500], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | ETH[.2], HT[.090509], MKR[.116006], TRX[.000012], USD[100.00] |
| 00413755 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], MATIC[0], NFT [543091655989352336/Inception #80][1], RAY[0], RUNE[0], SOL-PERP[0], USD[0.00], USDT[0.00032270], XRP[0], XRP-PERP[0] | | |
| 00413758 | | 1INCH-PERP[0], ADA-PERP[0], ALICE[.04052213], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS[4.35153428], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[2.78], USDT[0.03140299], ZEC-PERP[0] | | |
| 00413759 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0309[0], BTC-MOVE-0311[0], BTC-MOVE-0318[0], BTC-MOVE-0321[0], BTC-MOVE-0324[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.76730428], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000080], LUNA2_LOCKED[0.00000186], LUNC[.17423309], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00015813], SOL-PERP[0], SPELL-PERP[0], SRM[1.02457517], SRM_LOCKED[.04917993], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], TRX-PERP[0] | | |
| 00413760 | | BNB[.22995538], FTT[1.99843], MATIC-PERP[0], SOL[2.999418], USD[5.07], USDT[0.00404000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00413761 | Contingent, Disputed | BTC[0], FTT[0.26244915], USD[1.62], USDT[0] | | |
| 00413765 | Contingent | AUDIO[10.21618385], BCH[0.00094106], BF_POINT[900], BTC[0.00007545], COPE[.99431425], ETH[0], FIDA[33042092], FIDA_LOCKED[1.1469348], FTT[25.00118088], HGET[.03252777], LTC[0.00163378], LUNA2[0.72171210], LUNA2_LOCKED[1.64836005], MEDIA[0.00180558], NFT (380546524971658329/NFT Series #1)[1], OXY[.80099875], RAY[.2500654], RUNE[.03157545], SOL[0], SRM[.23036997], SRM_LOCKED[.0390644], STEP[.02259255], TRX[640], UBXT[14.57695508], USD[2843.17], USDT[13.54665959], USTC[102.16183749] | Yes | |
| 00413767 | | AAVE-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BNBBEAR[44.970075], BNBBULL[.00053781], BSVBEAR[169.88695], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGEBEAR[82984.23], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICBULL[0.02761208], MKR-PERP[0], NEO-PERP[0], PRIV-20210625[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SKL-PERP[0], SRM-PERP[0], SUSHIBULL[9.99335], SXPBULL[2.998005], TRX[.000002], USD[0.00], USDT[0.00000001], ZECBULL[0.21722188] | | |
| 00413768 | | DOGE[5], ETH-PERP[0], USD[3.11] | | |
| 00413770 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20220429[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-20211231[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00064128], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00064128], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.00272704], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00058804], SOL-1230[0], SOL-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TRX[2195.989741], TRX-PERP[0], UNI-PERP[0], USD[0.81], USDT[1.54540518], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00413773 | | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09932712], FTT-PERP[0], GRT-PERP[0], GT[.090025], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 00413780 | | USD[0.00] | | |
| 00413783 | | TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00413784 | | ADA-20210924[0], ALPHA-PERP[0], ASD-20210625[0], ATOMBULL[0], AUDIO-PERP[0], BAO-PERP[0], BCHBEAR[0], BCHBULL[0], BNB-20210625[0], BNB-PERP[0], BSVBEAR[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGEBEAR[10632921.84], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], KNCBEAR[0], KNCBULL[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-20210924[0], LINKBEAR[0], LINKBULL[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20210625[0], OKBBEAR[0], OKB-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHIBULL[0], SXPBULL[0], THETA-PERP[0], TOMOBULL[0], TRU-PERP[0], TRX[.000002], TRX-20210924[0], TRXBEAR[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00202817], VET-PERP[0], WAVES-20210625[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[0], XTZ-20210625[0], XTZBULL[0], ZIL-PERP[0] | | |
| 00413787 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[1.55831570], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00413798 | | ATLAS[9.93393607], CRO[9.694], USD[0.00], USDT[0] | | |
| 00413799 | | DMG[.09064], ETH[0], USDT[0.33733800] | | |
| 00413800 | | AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[7.86], USDT[0] | | |
| 00413802 | | AAVE-PERP[0], DEFI-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI[.14], SUSHI-PERP[0], THETA-PERP[0], USD[0.01], YFI-PERP[0] | | |
| 00413805 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0] | | |
| 00413809 | | BNB[.000183], BULL[.0400005], COIN[0], USD[338.89] | | |
| 00413810 | | ETH[.435], ETHW[.435], USD[0.78], USDT[3.38598224] | | |
| 00413811 | | BTC-PERP[0], SOL-PERP[0], USD[28.72] | | |
| 00413813 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZIL-PERP[0] | | |
| 00413814 | | BTC[0], CQT[383], FTT[31.15920904], USD[1.03], USDT[0.00993000] | | |
| 00413820 | | COPE[4.9965], ETH-PERP[0], SNX-PERP[0], TRX[.000004], USD[2.17], USDT[0.35077761] | | |
| 00413824 | | 1INCH-PERP[0], ADA-PERP[0], AGLD[.79984], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[3846], FIL-PERP[0], FTM-PERP[0], FTT[0.07856898], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTL-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.008778], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000056], UNI-PERP[0], USD[529.78], USDT[0.00000011], USTC-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00413826 | | ASD[.0212355], BSV-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETC-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.03] | | |
| 00413827 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00149331], BADGER-PERP[0], BAND-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CHZ[2199.6], DEFI-20210625[0], DEFIHEDGE[.00011], DOGEBEAR2021[.000927], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], FTT[0.04236133], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY[0], PERP-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.0], SRM[36.7801101], SRM_LOCKED[52.9398899], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX-PERP[0], USD[158.80], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-20210326[0] | | |
| 00413828 | | TRX[.000001], USD[2.24] | | |
| 00413831 | Contingent | ATLAS[3067.4782], AXS[.099352], BOBA[37.49325], FTT[.04297819], OMG[37.49325], SPELL[96.94], SRM[56.6494168], SRM_LOCKED[.20990362], USD[0.00], USDT[85.86699114] | | |
| 00413832 | Contingent | ALGO-PERP[0], ALICE[.081589], ATLAS[7.8300504], DOGE-PERP[0], FTT[0.05983113], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[2.37406227], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00413833 | | 0 | | |
| 00413834 | | ETH-PERP[0], EUR[25118.79], FTT[39.9924], USD[224.48], USDT[0.00000001] | | |
| 00413836 | | ETH[0], FTT[0.00538361], NFT (405651857902310245/FTX EU - we are here! #60952)[1], NFT (486494411090250774/FTX EU - we are here! #61143)[1], NFT (487842019116514619/FTX EU - we are here! #61573)[1], NFT (501233549813403855/FTX Crypto Cup 2022 Key #16455)[1], SOL[0], TRX[.000124], USD[0.00], USDT[0] | | |
| 00413837 | | BTC-PERP[0], ETH-PERP[0], GST[.00138227], LINK-PERP[0], TONCOIN[.06], TRX[0], USD[0.01], USDT[0.31742624], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00413839 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[789], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.11008704], BTC-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], COMP-PERP[0], COPE[252752.327645], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[11.61998126], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.99601], FTT-PERP[0], GENE[244.36960470], GMT-PERP[0], GOD$[4304.15339004], GOG[12269], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2890.72], WAVES-PERP[0], XLM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], YGG[3064], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00413847 | | NFT (507599915225804956/FTX AU - we are here! #39973)[1] | | |
| 00413848 | | 0 | | |
| 00413850 | | USD[0.04] | | |
| 00413851 | | USD[0.00] | | |
| 00413855 | | BTC[.22], EUR[0.46], FTT[25.03094679] | | |
| 00413859 | | COPE[0], FIDA[0], USD[0.00] | | |
| 00413861 | Contingent, Disputed | BAND-PERP[0], BTC[0], BTC-PERP[0], FTT-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00413862 | | BTC[0.00495300], DOGE[0], ETH[.00003542], ETHW[.001022], FTT[0.01049378], GBP[1.85], HNT[.02563935], USD[0.43] | Yes | |
| 00413863 | | ETH[.94881969], ETHW[.94881969], EUR[1077.80], SOL-PERP[0], USD[209.62] | | |
| 00413865 | | USD[0.00], USDT[0] | | |
| 00413868 | | NFT (494803546258636574/FTX EU - we are here! #89120)[1], NFT (510015296026037454/FTX EU - we are here! #90446)[1] | | |
| 00413872 | | BTC[0], DOT-PERP[0], ETH[0], LINA[229.84705], LINK-PERP[0], RSR[8.3508], SUSHI-PERP[0], USD[0.88] | | |
| 00413878 | | BAO[362.35963703], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00067083], ETH-PERP[0], ETHW[.00067082], FTT[0.02444756], GRT[.84306], LINK-PERP[0], USD[0.47], USDT[0], XLM-PERP[0] | | |
| 00413882 | | BTC[.00108732], ETH[0], SLP[3836], TRX[.000004], USD[0.00], USDT[3.18335715] | | |
| 00413884 | | ALPHA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.05598907], KIN-PERP[0], OMG-PERP[0], USD[8.36], USDT[0] | | |
| 00413886 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[108.12933699], SOL-PERP[0], SRM[.07104126], SRM_LOCKED[.27007913], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.20], USDT[0] | | |
| 00413888 | Contingent | ADA-PERP[0], ETH[0], ETHBULL[0], FLOW-PERP[0], FTT[0.05935690], ICP-PERP[0], LUNA2[2.79209046], LUNA2_LOCKED[6.51487775], NFT (395136432982034282/FTX AU - we are here! #60869)[1], TRX[.000002], USD[0.01], USDT[0] | | |
| 00413889 | Contingent | ADA-PERP[0], ALT-PERP[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MID-PERP[0], PRIV-PERP[0], SHIT-PERP[0], USD[0.83], VET-PERP[0], XRP-PERP[0] | | |
| 00413893 | | ATOM-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BULL[0], DOGEBULL[1.032], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], SOL[0.12475055], USD[0.04], USDT[0] | | |
| 00413894 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.01126514], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.28237031], ETH-PERP[0], ETHW[.28237931], FTM-PERP[0], FTT[74.6913945], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA[4.79677432], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[19.10285506], SOL-PERP[0], SRM[.86284731], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP[55.90106453], TULIP-PERP[0], UNI-PERP[0], USD[780.86], XTZ-PERP[0] | | |
| 00413895 | | BNB[0.00000001] | | |
| 00413900 | Contingent | ALGO-PERP[0], AMB-PERP[0], ATLAS-PERP[0], AVAX[300.06073830], AVAX-PERP[0], BAT[6000], BAT-PERP[0], BTC[0.00008000], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[2], FIL-PERP[0], FTT[0.06746250], FTT-PERP[0], GALA[30000], GALA-PERP[0], LINK[249.954875], LINK-PERP[0], LUNC-PERP[0], MANA[1999.9954875], MANA-PERP[0], NEAR[699.91391955], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR[3253.16712154], RNDR-PERP[0], SOL[649.01124969], SOL-PERP[0], SRM[929.99065843], SRM_LOCKED[114.00934157], SRM-PERP[0], SUSHI[.3328], SUSHI-PERP[0], TRX[.000777], UNI-PERP[0], UNISWAP-PERP[0], USD[475.19], USDT[0.00000001] | | |
| 00413901 | | USD[5.53] | | |
| 00413902 | | ETH[.00098], ETHW[.00098], USDT[5.05792062] | | |
| 00413906 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], XRP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00413909 | | ADA-PERP[0], BAO-PERP[0], CHZ-PERP[0], EOS-PERP[0], KIN-PERP[0], LTC-PERP[0], STEP-PERP[0], USD[0.16], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00413911 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[29.994708], FTT-PERP[3.5], GRT-PERP[0], LINA-PERP[0], LINK-PERP[7], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[6.8], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-241.11], USDT[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00413914 | | AAVE[.00000001], AMPL[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MAPS[0], RAY[0], SAND[0], SKL[.04699114], SNX[0], SNX-PERP[0], SOL[.00000001], STEP[.00000001], SUSHI-PERP[0], TRX[.000017], USD[-0.10], USDT[0], WBTC[.00000002], XRP[10.01230423], YFI[0.00000002], YFI-PERP[0] | | |
| 00413915 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.12], GST-PERP[0], HNT-PERP[0], LTC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL-PERP[0], USD[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00413918 | Contingent | BNB[.00571775], BTC[.00003569], ETH[0.54500000], ETH-PERP[0], ETHW[0.54500000], FRONT[509.898], FTT[167.9931855], LUNA2[0.73424135], LUNA2_LOCKED[1.71322981], LUNC[159882.6], MEDIA[74.8484932], MERI.088208], SOL[.4998], STEP[11146.7253246], TRX[.000003], USD[10.12] | | |
| 00413919 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], LCP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 00413921 | Contingent | AAVE[.005658], AGLD[.09135], ATLAS[9.5158], ATOMBULL[0], BTC[0.00004577], BULL[3.63991970], CHZ[5.3701], COMPBULL[170304.99734], COPE[.88277], ETH[0.00012620], ETHBULL[90.84407867], ETHW[0.00012620], FTT[0.06492839], GRTBULL[0], RAY[0.13404176], SNX[.03559], SRM[45.07044094], SRM_LOCKED[179.83780906], SUSHIBULL[14.4108925], USD[6.24] | | |
| 00413923 | Contingent | 1INCH-20210924[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-20210925[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-0325[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC-20210326[0], BTC-20210924[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COPE[.00000001], CRO-PERP[0], DEFI-20210625[0], DOGE-20210625[0], DOGE-20210924[0], DOT-20210625[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0], ETH-0325[0], ETH-20210326[0], ETH-20210924[0], ETH-20210924[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[0.00986932], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-20210326[0], LINK-20210625[0], LOOKS-PERP[0], LTC-20210625[0], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-20210625[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[.00353785], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[13.4469443], SRM_LOCKED[92.90449807], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-20210625[0], USD[27.65], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00413924 | | DOGE[0], ETH[0], RAY[0], SOL[1.10000000], STEP[0], USD[0.00], USDT[0.00000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00413925 | | ALPHA-PERP[0], DMGBULL[9.868], DOGEBEAR2021[0.00068847], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], HOLY-PERP[0], KNC[0.03293608], KNC-PERP[0], LINKBULL[0.0007657], LINK-PERP[0], LTC[0.00026084], LTC-PERP[0], RAY[0], SECO-PERP[0], SOL[0.00181750], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRXBULL[.0008518], USD[-0.01], XMR-PERP[0], YFI-PERP[0] | | |
| 00413929 | | BTC[.00004548], BULL[0.00000097], USD[0.18], XRPBEAR[4059.188] | | |
| 00413930 | | BTC[0], BTC-PERP[0], CAD[0.43], DOGE[.99321], FTT[.078814], FTT-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00413936 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[.75495], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.07], USDT[0.14827530], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00413937 | | ADA-PERP[0], ALGO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03538446], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[0.60], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00413938 | | BTC[.00701781], ETH[.11149051], ETHW[.11149051], FTT[3.69265555], LINK[7.07272131], TRX[.000003], USD[144.90], USDT[.006688] | | |
| 00413939 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.47], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00413941 | | ALT-PERP[0], ATLAS[0], AVAX-PERP[0], BTC[0], DEFI-PERP[0], DRGN-PERP[0], EXCH-PERP[0], FTT[0], PRIV-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00413944 | | ETH[0], USDT[0] | | |
| 00413945 | | AAVE-PERP[0], DOGE-PERP[0], ETH[.00071292], ETH-PERP[0], ETHW[.00071292], LINK-PERP[0], SUSHI-PERP[0], USD[1.11], USDT[0.00968803] | | |
| 00413946 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0618[0], BTC-MOVE-20211203[0], BTC-PERP[0.00099999], BULL[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00953711], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-11.01], USDT[9.71576601], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00413948 | Contingent | ADABULL[0.00000554], BNBBULL[0.00003396], BTC[0], BULL[0.00035461], DOGEBEAR[156.78], DOGEBEAR2021[0.00052670], DOGEBULL[0.00256136], ETCBULL[0.00014244], ETH[0.00014000], ETHBEAR[266300000], ETHBULL[0.00578325], ETHW[0.00014000], GRTBULL[0.00018024], KIN[9800.5], LUNA2[1.401071], LUNA2_LOCKED[3.269165566], MATICBULL[64.04250106], SUSHIBULL[.059169], TRX[.000004], USD[0.29], USDT[0.47031531] | | |
| 00413951 | | AKRO[1], DAI[.042723], ETHW[.00000118], EUR[0.00], KIN[1], RAY[.00304703], TRX[.000004], USD[0.00], USDT[0.00000740] | Yes | |
| 00413953 | | ALGOBEAR[2799.44], ATLAS[20], BEAR[59.988], DOGEBEAR[4899.069], ETHBEAR[199.96], HTBEAR[9.9563], MATICBEAR[691.7], SOL[0], SUSHIBEAR[98157], SUSHIBULL[.989806], TOMOBEAR[9754], TRXBEAR[9.982], USD[0.19], USDT[0] | | |
| 00413954 | | ADA-PERP[0], ATOM-PERP[0], ETH[.0003466], ETH-PERP[0], ETHW[.0003466], MANA[4.03876088], OKB[0], OKB-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[11.07253542], TRX-PERP[0], USD[-0.19], USDT[0.06323521] | | |
| 00413956 | | 1INCH[0], ADABULL[0], BTC[0], ETH[0.00994554], ETHW[0.00994554], FTT[0.12777649], SUSHI[0], SXP[0], USD[0.00], USDT[0] | | |
| 00413958 | | ADA-PERP[0], ATLAS-PERP[0], AVAX[0], AXS-PERP[0], BNB[.18473931], BOLSONARO2022[0], BRZ[0], BTC[0.00687992], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], COMP[0.00000001], DOT-PERP[0], ETH[0.22723340], ETH-0325[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], ETHW[0.00000140], FTT[0.09817411], FTT-PERP[0], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], USD[4004.30] | | |
| 00413963 | | ALGOBULL[502693.1], ATOMBULL[12.841005], SUSHIBULL[1083.7232], TOMOBULL[.454], USD[0.11], USDT[0] | | |
| 00413964 | | BNB[.00000001], ETH[0], HXRO[0], SOL[0], TRX[0.00564517], USD[0.00], USDT[0] | | |
| 00413968 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.26639395], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00542071], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[28.90127541], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG[.97093], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-628.53], USDT[0], USTC-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00413970 | | USDT[0.00001194] | | |
| 00413971 | | BNBBULL[0.02450006], BTC[0], ETH[2.50000000], ETHBULL[0.04996675], ETHW[2.50000000], SUSHIBULL[16300.90224], USD[0.93] | | |
| 00413972 | Contingent | ADA-PERP[0], APE-PERP[0], ASD[.024307], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.01], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.01756878], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LEO-PERP[0], LUNA2[.0071343], LUNA2_LOCKED[32.1466467], MATIC-PERP[0], MER[.662685], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLRS[.2835], SOL-PERP[0], SRM[1.02709255], SRM_LOCKED[32.36275349], TRX[.000006], TULIP[.001533], UBXT[.2278], USD[0.00], USDT[0.99518481], ZIL-PERP[0] | | |
| 00413974 | | BOLSONARO2022[0], BRZ[.52775467], USD[-0.42] | | |
| 00413975 | | BTC[0], DMG[554.623], FTT[0.38188249], USD[0.00], USDT[0] | | |
| 00413976 | Contingent | ATOM[3.493697], BTC[0.01774301], ETH[1.35260273], ETHW[1.31664535], GBP[0.00], LUNA2[0.00003867], LUNA2_LOCKED[0.00009024], RUNE[33.2778555], SOL[1.91316478], USD[0.00], USDT[0.00000001] | | |
| 00413979 | | USD[25.00] | | |
| 00413982 | Contingent | AAVE[.00793058], AKRO[.51441], AMPL[0], AUDIO[.43255], BAL[.00565564], BCH[0.00045210], BNB[3.58677112], BRZ[1.99384154], BTC[0.04555503], BVOL[0.00067648], COMP[0.00010685], DOGE[0.91676392], ETH[0.00044480], ETHW[0.00044480], FIDA[.262628], FRONT[.509762], FTT[2.4], HGET[.0022081], HNT[.07968], IBVOL[0.00004089], KNC[0.02804020], KSHIB[.0681324], LTC[.00389206], LUA[.0427736], LUNA2[34.43869572], LUNA2_LOCKED[80.35695668], MAPS[.435072], MATH[.0207052], MKR[-0.00016873], MOB[0.34532388], MTA[.748964], OXY[.958872], ROOK[.00036846], RUNE[1138.22142474], SAND[.011531], SHIB[0.0000001], SNX[.408804], SUSHI[.3631095], SXP[0.07602264], SXPHALF[0.00000807], TOMO[0.06216786], TRU[.532972], TRX[-26.95817074], UNI[-0.06696116], USD[0.00], USDT[0.00037261], YFI[0] | | |
| 00413983 | | DOGE[0.09407859], TRX[2610.55613], USD[0.12], USDT[0.16114485], XRP[0.26415836] | | XRP[.24952] |
| 00413989 | | LTC[.009], SOL-PERP[0], USD[0.00] | | |
| 00413990 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00010101], BTC-PERP[0], DOGE[.5], DOGE-PERP[0], EOS-PERP[0], ETH[0.00015671], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00015671], FIDA-PERP[0], FTM-PERP[0], FTT[.0676095], FTT-PERP[0], LEO-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[.055563], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00413991 | | USD[1.90] | | |
| 00413992 | Contingent | AAVE[0.00989168], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.001878], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[.3742], FTT[.49737215], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[21568666], LUNA2_LOCKED[2.83660221], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], RSR-PERP[0], RSR[81080], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[60.1335888], SOL-PERP[0], SPELL-PERP[0], SRM[303.23747484], SRM_LOCKED[1.17255305], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.83], USDT[0.33222363], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00413994 | | ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], RSR-PERP[0], SNX-PERP[0], USD[0.70], USDT[0], XLM-PERP[0], XRP[.40068], XRP-PERP[0], YFI-PERP[0] | | |
| 00413995 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00413996 | | BTC[0.00009855], FTT[2.6] | | |
| 00413998 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1889.74], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00414000 | | ADABULL[0.00687019], ALGOBULL[1321735.3], BALBULL[1.5926814], BULL[0], COMPBULL[1.1679664], DEFIBULL[0.00546617], DMGBULL[8455.7086], ETHBULL[0.00000321], LTCBULL[.00683], MATICBULL[1.00424], MKRBULL[0.00340000], SOL[.09742], SUSHIBULL[820.13594], SXPBULL[23.3751751], TRX[.000002], USD[0.00], VETBULL[1.77795505], ZECBULL[.0608145] | | |
| 00414001 | | ADA-PERP[0], ATOMBULL[0], BCH-PERP[0], BSVBULL[0], DEFI-PERP[0], GRTBULL[0], GRT-PERP[0], SXPBULL[25.59778495], USD[0.08], USDT[0.00000001] | | |
| 00414005 | | BNB[0], BTC[0], ETH[0], FTT[0], RUNE[0], SOL[0], USD[0.00], USDT[0.40890216] | | |
| 00414007 | Contingent | AGLD-PERP[0], BNB[22.29644921], ETH[10.36432138], ETH-PERP[0], ETHW[0.00032137], FTT[1.31391987], RAY[.66823151], SOL[.0076154], SRM[27.96452593], SRM_LOCKED[660.92069893], USD[0.00], USDT[24001.06617209] | | |
| 00414009 | | DMG[.00088593], DMGBULL[1.293], DMG-PERP[0], ETH[.00000001], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00414011 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[2240000], ASDBULL[31.4], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00002999], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000025], ETHBULL[0.00009257], ETH-PERP[0], ETHW[0.00000025], EUR[0.00], EXCHBULL[0.00000322], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX[11.3], KIN-PERP[0], LINKBULL[.090576], LINK-PERP[0], LTCBULL[275], LUNC-PERP[0], MATIC-PERP[0], MER[.928485], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.000282], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[.00097378], TRX[.000009], TRX-PERP[0], USD[0.37], USDT[0.74002801], VETBULL[.097036], XMR-PERP[0], ZEC-PERP[0] | | |
| 00414013 | | BTC[0], BTC-PERP[0], LTC[0], USD[0.00], USDT[0] | | |
| 00414014 | | BNB[.01748337], BTC[0.00275300], SOL[.999995], USD[0.00], USDT[0] | | |
| 00414018 | Contingent | BTC-PERP[0], DOGE-PERP[0], DYDX[42.1], ETH[0], ETH-PERP[0], FTT[0.08935716], LUNA2[0.02150537], LUNA2_LOCKED[0.05017920], LUNC[4682.84], SOL[.00999], SOL-PERP[0], SUSHI-PERP[0], USD[-0.06] | | |
| 00414019 | | UBXT[0], USD[0.00], USDT[0] | | |
| 00414022 | | BNB[0], BTC[0.00000001], ETH[1.14667379], ETHW[0.84972852], FTT[11.35600859], HNT[350.38354083], LINK[0], LTC[0], RUNE[.04205608], SNX[0], SOL[0], TRX[0], USD[2.34], USDT[537.65887452], YFI[0] | | |
| 00414023 | | BTC[0], BTC-PERP[0], SOL[21.99866731], SOL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00414024 | | BTC[0.00001683], DOGE[0], FTT[150.076675], USDT[53.01778831] | | |
| 00414025 | Contingent | FTT[526.85082005], INDI_IEO_TICKET[1], SRM[15.59967978], SRM_LOCKED[143.88032022], USD[0.00], USDT[9457.30699506] | | |
| 00414026 | | TRX[.000001], USDT[0.00000108] | | |
| 00414027 | | ETH[0], ETHW[2.27979480], EUR[0.80], USD[0.00], USDT[0] | | |
| 00414028 | | 1INCH-PERP[0], AAVE-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[1.62182491], ETHW[0], LINK-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[1.24124060], YFI-PERP[0] | | |
| 00414030 | | ADA-PERP[0], ALPHA-PERP[0], DASH-PERP[0], ETH[0.00000534], ETHW[0.00000535], MATIC-PERP[0], QTUM-PERP[0], RSR-PERP[0], SRM[0], THETA-PERP[0], USD[0.00], USDT[0.00002988], VET-PERP[0] | | |
| 00414032 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[44.291488], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.25951805], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00414034 | | FTT[1.2], USD[0.61], USDT[0] | | |
| 00414036 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COIN[0], CRO-PERP[0], CRV-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00000001], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.14963361], LUNA2_LOCKED[0.34914509], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP[0], UNI-PERP[0], USD[25.30], USDT[303.72926235], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00414037 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00143164], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.27], VET-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00414038 | | BCHBEAR[17216.2762], BCHBULL[2240.888849], BEAR[90.462], BNBBEAR[694160], BSVBULL[302725.2618], BULL[0], DOGE[0], EOSBULL[51224.16747], ETHBEAR[42966.88], ETHBULL[0], FTT[1.49913], LTCBULL[234.927162], TRX[0], USD[0.00], USDT[0.02410757], VETBULL[1163.71017380], XTZBULL[642.8597386] | | |
| 00414044 | | USD[25.00] | | |
| 00414045 | | AVAX[0], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000211], XRP[0] | | |
| 00414046 | | ETH-PERP[0], USD[0.31] | | |
| 00414047 | | BEAR[2.4557], BULL[0.00000051], USDT[0] | | |
| 00414049 | | SOL-PERP[0], USD[17.00] | | |
| 00414050 | | ETH[.00000002], ETHW[0.00000001], FTT[25.999278], USD[0.01] | | |
| 00414051 | | USDT[0.00000029] | | |
| 00414053 | | ADABULL[39.93893840], ATOMBULL[126128.29682495], BCHBULL[191938.57965451], BNB[0], BNBBULL[1.42806861], BTC[0], BULL[3.25496309], DOGEBULL[208.30611720], ETCBULL[695.68265350], ETHBULL[51.34822341], FTT[0], LTCBULL[9961.58959129], MATICBULL[12375.77265824], SUSHIBULL[3859.868], SXPBULL[9375125.967096], USD[0.00], USDT[0.00000006], XRPBULL[237812.12841854] | | |
| 00414057 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.01622688], HT[0], LINK[0], SUSHI[0], TRX[0.00000100], UNI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00414059 | | BTC[0], CEL[0], LTC[0], USD[0.00], USDT[0.61893925] | | |
| 00414060 | | ETH[0], FTT[0.02257690], TRX[0], USD[0.01], USDT[0.00000703] | | |
| 00414063 | | ADA-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00414067 | | AXS-PERP[0], BTC[0.00009933], BTC-20210924[0], LTC[.00557821], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000028] | | |
| 00414068 | | ADA-20210326[0], BTC-PERP[0], EGLD-PERP[0], ETH-20210326[0], ETH-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[11.99], USDT[42.89638180], XLM-PERP[0], YFI-PERP[0] | | |
| 00414069 | | BNB[0], ETH[0], FTT[0], USD[0.01], USDT[0] | | |
| 00414071 | | AVAX[0], BNB[0.00000001], DAI[0], ETH[0], FTM[.01448394], MATIC[0], NFT [423866129913966877/FTX EU - we are here! #83372)[1], NFT [430115517714012711/The Hill by FTX #27230)[1], NFT [518866014829475844/FTX EU - we are here! #83279)[1], NFT [575428503654499827/FTX Crypto Cup 2022 Key #13061)[1], SOL[0], TRX[.000006], USD[0.00], USDT[0.00000015] | | |
| 00414072 | | BULL[0], ETH[0.00000001], ETHBULL[0], FTT[0.06376142], USD[0.00], USDT[0] | | |
| 00414074 | | 0 | | |
| 00414075 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.0986], SUSHI-PERP[0], THETA-PERP[0], USD[2.02], USDT[.002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00414079 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTCBULL[0], LUNC-PERP[0], MATIC[389.17249996], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.49], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00414080 | | 0 | | |
| 00414084 | | BTC[0.00085155], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[6.10779417], NFT (4243298318643996198/S33K (II) #1)[1], USD[100.15], USDT[0] | | |
| 00414085 | Contingent | ADA-PERP[0], AR-PERP[.1], ATLAS[1000], ATLAS-PERP[0], ATOMBULL[1180.105842], ATOM-PERP[.14], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0.21999999], BNB-PERP[0], BNT[5.4963425], BNT-PERP[0.89999999], BTC[0.02117789], BTC-PERP[0.00130000], BTC-20211231[0], BTC-PERP[0.00130000], COPE[20.9858089], CRV-PERP[0], CRV-PERP[0], DOGE[.8285302], DOT-PERP[.2], DYDX-PERP[1.70000000], ETH[0.03238988], ETH-PERP[0.01400000], ETHWD[0.03238988], FTM[0.21146293], FTM-PERP[0], FTT[3.99568224], FTT-PERP[0], GRT-PERP[0], LRC-PERP[3], LTC-PERP[0], LUNA[21.17269568], LUNA2[0.73628992], LUNC[156906.52], LUNC-PERP[0], MANA-PERP[0], MATIC[129.03814], MATIC-PERP[0], MKR-PERP[0.00099999], NEAR-PERP[0], ONE-PERP[0], POLIS[119.99278], POLIS-PERP[4.40000000], RAY[.990025], RAY-PERP[0], REEF[1309.12885], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0.2113921], RUNE-PERP[0.60000000], SAND-PERP[3], SOL[.00335], SOL-PERP[0.02999999], SRM[4.996675], SRM-PERP[0], UNI[4.99677475], USD[-123.02], USDT[0.00016589], USTC[364], XMR-PERP[0], YFI-PERP[0.011], ZEC-PERP[0.05000000] | | |
| 00414086 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-20210625[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], NEO-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[0.00155400], TRX-PERP[0], USD[0.00], USDT[0.00000071], XLM-PERP[0], YFI-PERP[0] | | |
| 00414087 | | 1INCH[23.75983062], BNB[0.30026161], USD[0.65] | | 1INCH[23.748767] |
| 00414089 | | ETH[.2795793], ETHW[.2795793], FTM[28.99449], FTT[40.16376168], GBP[118.24], MATIC[.386], MOB[665.5758105], USD[0.79] | | |
| 00414090 | Contingent, Disputed | BNB[0] | | |
| 00414094 | Contingent | BTC[0], ETH[76.08400451], LINK[0], SRM[45.00214518], SRM_LOCKED[.74315601], USD[0.00], USDT[0.00000001] | Yes | |
| 00414095 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[.00020917], ETH-20210326[0], ETH-PERP[0], ETHWD[0.0000916], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01524849], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFKS-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-20210625[0], SNX-20210625[0], SOL-20210326[0], SOL-PERP[0], SRM-20210625[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[.000017], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[6.21], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00414100 | | ETH[.001], ETH-PERP[0], ETHW[.001], SUSHI-PERP[0], USD[-0.93], YFI-20210326[0], YFI-PERP[0] | | |
| 00414102 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.04], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00414103 | | USDT[.812856] | | |
| 00414104 | | FTT[0.10056415], FTT-PERP[0], SUSHIBULL[55988.8], USD[0.05] | | |
| 00414105 | | 1INCH-PERP[0], BCH-PERP[0], DOT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[2.12], USDT[0.48110435], XTZ-PERP[0] | | |
| 00414106 | | DOGE[.359245], MATIC[9.0627], RSR[75126.7474], SXP[.0625375], USD[0.42] | | |
| 00414109 | | DASH-PERP[0], MOB[.28], QTUM-PERP[0], USD[0.00] | | |
| 00414112 | | ADABULL[0], ALGOBULL[6098.78], ATLAS[6466.80265940], ATLAS-PERP[0], BNB[.00002901], BNBBULL[0.00000031], BTC[.00000005], BULL[0], DEFIBULL[0], DOGEBULL[0.00030170], EOSBULL[18.19636], FTT[.0043019], FTT-PERP[0], GRTBULL[.00289797], RAY-PERP[0], SNX[0], SOL[0], SXPBULL[90.61655781], SXP-PERP[0], USD[0.00], USDT[0], XLMBULL[.0073491], XRPBULL[9.70967879] | | |
| 00414113 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], NEO-PERP[0], USD[-0.43], USDT[.4887066], XLM-PERP[0] | | |
| 00414114 | | NFT (290921083541930063/FTX EU - we are here! #12218)[1], NFT (346801214688946913/FTX EU - we are here! #12108)[1], NFT (445619022068927680/FTX EU - we are here! #11997)[1] | | |
| 00414116 | | USD[0.11] | | |
| 00414121 | Contingent | ADABULL[0], APE-PERP[0], AVAX[0], BNBBEAR[941087.83137706], BNBBULL[0.40000000], BTC[0.00004000], CELO-PERP[0], DOGEBEAR[47066098.35689655], DOGEBULL[7781.40000001], EOSBEAR[0], ETH[0], ETHBEAR[160842.14304019], ETHBULL[82.25000000], ETHW[99.359], FTT[32.3], GMT-PERP[0], GRTBULL[9.966], HT[0], HTBULL[0], LTC[0], LUNA2[0.50138096], LUNA2_LOCKED[1.16988891], LUNC[0.10916.76], MATIC[0], MATICBEAR[554741854.5], MATICBEAR202[0], RAY[1246.4931504], SWEAT[28000], TOMOBEAR[292258850], TRX[.883794], TRXBULL[0], USD[0.00], USDT[201.00114852], XRPBULL[13810000.00000001], XRP-PERP[0] | | |
| 00414123 | Contingent | AURY[.00000001], FTT[0.22580383], GRT[0], LUNA2[4.34062195], LUNA2_LOCKED[10.1281179], SOL[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 00414124 | Contingent | AVAX[838.86437740], BTC[2.25904565], ETH[18.28131663], ETH-PERP[3.83], ETHW[18.28131663], FTT[1627.5], SOL[259.34329496], SRM[61.91219918], SRM_LOCKED[1271.19997766], USD[231483.65] | | AVAX[825.64105], BTC[2.25292], SOL[254.989432], USD[231483.65] |
| 00414128 | | 0 | | |
| 00414129 | | USD[0.00] | | |
| 00414130 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 00414131 | | ETH[0], SOL[0], UNISWAPBULL[0], USD[0.00], USDT[0.00001055] | | |
| 00414132 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[221], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.06417691], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[.98936], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00000021], TRX-PERP[0], USD[116.84], USDT[3275.59751658], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00414133 | | TRX[.000001], USD[0.04], USDT[0] | | |
| 00414135 | Contingent | FTT[150.0661958], HMT[.03333333], ICP-PERP[0], MATIC[.42519824], SOL-PERP[0], SRM[1.80733708], SRM_LOCKED[10.67266292], TRX[0], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 00414136 | | BNB[0], ETH[0.00000001], TRX[0], USDT[8.19971879] | | |
| 00414138 | Contingent, Disputed | BNB-PERP[0], DYDX[0], ETH-PERP[0], LINK-PERP[0], PERP-PERP[0], REN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00414140 | | ALPHA[1680.6613], BULL[0], DOGEBULL[0.00000002], ETCBULL[0.57363817], ETHBULL[0], FTT[0.30940417], USD[3.29], USDT[0] | | |
| 00414142 | | 0 | | |
| 00414143 | | 0 | | |
| 00414144 | | ADA-PERP[0], BCH-PERP[0], BTC[.00000038], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00] | | |

FTX Trading Ltd.

Amended Schedule F-31 nonpriority unsecured customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00414145 | | ETH[.11010656] | | |
| 00414146 | | 1INCH-PERP[0], ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00099715], ETH-PERP[0], ETHW[.00099715], MATIC-PERP[0], NEO-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.844399], TRX-2021032600], TRX-PERP[0], USD[-13.38], USDT[19.66817754], XLM-PERP[0], XMR-PERP[0] | | |
| 00414148 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[47.1015], BSV-PERP[0], BTC-0930[0], BTC-20210326[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETHBEAR[367.885], ETH-PERP[0], FTT-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-174.58], USDT[912.43388127], WAVES-BEARPERP[0], XLM-PERP[0], XRP[1.741411], XRP-PERP[0], ZEC-PERP[0] | | |
| 00414149 | Contingent | BTC[.00001681], BTC-PERP[0], DOGE-PERP[0], ETH[.051], ETH-PERP[0], ETHW[0.15100000], LTC[50.90834556], LUNA2[2.15410334], LUNA2_LOCKED[5.02624114], USD[21368.55], USDT[0], USTC[304.92374003] | | |
| 00414151 | Contingent | 1INCH-2021092400], ATOM-PERP[0], BAG-PERP[0], BAND-PERP[0], BNBBULL[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-2021092400], BTC-20211231[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGE[0], DOGEBULL[0], DOT-2021123100], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-0624[0], ETH-2021092400], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-2021123100], LTC-PERP[0], LUNA[0.08601235], LUNA2_LOCKED[0.20069549], LUNC[18729.37131411], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[0], ROSE-PERP[0], SOL-0325[0], SOL-0930[0], SOL-123000], SOL-2021123100], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.10], USDT[0.00000002], XRP-PERP[0], ZECBEAR[0] | | |
| 00414152 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], LINA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[1.09], USDT[0.00000002], XLM-PERP[0], XTZ-PERP[0] | | |
| 00414153 | | FTT[0.00000009], USDT[5.986315] | | |
| 00414154 | | ATLAS[2079.565052], AURY[8.9983413], BTC[0.00008021], CHZ[189.964983], ETH[0.00099152], ETHW[0.00099152], FTT[3.89795332], HT[6.39835973], LINK[5.29577725], LTC[0.01340314], MAPS[.88345495], OXY[49.9819386], SOL[2.62146702], SXP[.090101], TRX[.000001], USD[0.01], USDT[0] | | |
| 00414155 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], FLOW-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00000200], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00414156 | | AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3524.43], USDT[0.00000003], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00414157 | | BEAR[32.552], BULL[0], USD[975.09] | | |
| 00414158 | | ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], THETA-PERP[0], TRX[.000005], USD[0.24], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00414159 | | USD[0.00], USDT[0] | | |
| 00414160 | | MNGO[710], SHIB[100000], TRX[0.00008], USD[0.56], USDT[0], WRX[38] | | |
| 00414161 | | SXP[.01478], USD[0.00], USDT[0] | | |
| 00414162 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[5], ETH[0], ETH-PERP[0], FTT[.09435495], LINK-PERP[0], LTC-PERP[0], USD[0.58], USDT[4.66863786] | | |
| 00414163 | Contingent, Disputed | ALGO[.005395], APE[.00746], APE-PERP[0], AVAX[.00535523], BIT-PERP[0], BNB[0.00102984], BTC[0], BTC-PERP[0], CEL-PERP[0], DAI[.77882531], ETH[0.07361860], ETHW[0.41156977], KSM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007402], LUNC-PERP[0], MATIC[0.04479343], NEAR[.00462], NFT (318332769892869260/FTX EU - we are here! #141903)[1], NFT (356620931498048888/FTX EU - we are here! #141964)[1], NFT (469847027512079883/The Hill by FTX #18994)[1], NFT (480351364362463798/FTX EU - we are here! #141744)[1], NFT (493975505061147568/FTX Crypto Cup 2022 Key #13235)[1], PERP[0], RUNE-PERP[0], SOL[0], TOMO[.01748016], TRX[.819251], USD[-0.37], USDT[-0.04431094], USTC-PERP[0], XRP-PERP[0] | | |
| 00414166 | | USD[0.00], USDT[-0.00000072] | | |
| 00414167 | | BTC[0], CAD[0.00], USD[0.01], USDT[0.00010754] | | |
| 00414169 | | 0 | | |
| 00414170 | | ADABULL[.0308], ATOMBULL[828], BCHBULL[1510], BNB[.000357], GRTBULL[48.3], MKRBULL[.2276], SUSHIBULL[81100], THETABULL[.7527], TRXBULL[170.2], USD[0.00] | | |
| 00414175 | | ADA-PERP[0], BCH-PERP[0], USD[98.83] | | |
| 00414176 | | 0 | | |
| 00414177 | | AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], USD[0.00] | | |
| 00414178 | | 1INCH-PERP[0], AAPL-20211231[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMZN-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00100001], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000991], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0.00000001], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0-0.05000000], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.29246219], FTT-PERP[-1.3], GBTC-20211231[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[.0098936], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKRBULL[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY.999335], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.7699601], SOL-PERP[0.39], SPY-20211231[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000846], TRX-PERP[0], TSLA-20211231[0], UNI-PERP[0], USD[18.39], USDT[7.50000001], VET-PERP[0], WAVES-PERP[0], XAUT-20211231[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00414179 | | 0 | | |
| 00414180 | | AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], ENJ-PERP[0], EUR[0.00], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[-0.00000122], XLM-PERP[0], XRP-PERP[0] | | |
| 00414181 | Contingent | AAVE[0.00000628], ALGO[.82268], ATLAS[.49091561], ATLAS-PERP[0], BAL[0.00047077], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX[.0083542], ETH[0], ETH-PERP[0], FTT[0.19925270], GBP[-0.36], HXRO[0], IMX[.00501178], LINK[.0868], MNGO[2420.03424389], OMG[8.17561212], RAY[.00009898], RUNE[0.00088405], RUNE-PERP[0], SNX[.0194045], SOL[0.00000982], SRM[0.09120508], SRM_LOCKED[.91880383], USD[0.84], USDT[0.00000001], XRP[56.36598], XRP-PERP[0] | | |
| 00414185 | | BEAR[2698.11], BNBBEAR[1898670], EOSBULL[121975.6], ETHBEAR[119926], LINKBEAR[2398320], RAY[.38264525], SUSHIBEAR[89937], TRX[.000001], TRXBEAR[139902], USD[0.34], USDT[0.06319900] | | |
| 00414189 | | AAVE[0], AAVE-PERP[0], BTC[0.00005839], BTC-PERP[0], COMP[0], ETH[0.00004540], ETH-PERP[0], FTT[0.05827711], LINK-PERP[0], ROOK[0], SNX-PERP[0], USD[0.00] | | |
| 00414192 | | BTC[.00127752], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], USD[3.63] | | |
| 00414196 | | AVAX[1], BTC-20211231[0], BTC-PERP[0], CRV[17], FTT[10.01379598], MATIC[90.009], SOL[3.02944710], TRX[.000005], USD[715.79], USDT[0] | | |
| 00414197 | | OXY[111.938535], USD[0.00], USDT[0.05591740] | | |
| 00414203 | | LTC[.05], USD[5.23] | | |
| 00414204 | Contingent | AAVE[0], ATOM[0], AVAX[0], BNB[0], BTC[0.00000001], DAI[0], DOGE[0], DOT[0], ETH[0.00000001], ETHW[0], FTT[0.05103665], JOE[0], LUNA2[11.8739328], LUNA2_LOCKED[27.15455248], LUNC[0], MATIC[0.00000001], SAND[0], SOL[0.00000001], SRM[.0043881], SRM_LOCKED[2.53486608], UNI[0], USD[15803.22], USDT[0.00000002] | Yes | |
| 00414206 | | KIN[120000], SHIB[59845.44756097], USD[0.00], USDT[0.00000001] | | |
| 00414207 | | AVAX[0], BNB[0], BTC[0], EGLD-PERP[0], ETH[0], SOL[.00453156], SOL-20210326[0], USD[1.39], USDT[0.00000039] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00414211 | | ETH-PERP[0], USD[2.09] | | |
| 00414215 | | USDT[0.00001467] | | |
| 00414219 | | AAVE-PERP[0], BCH-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[9.32], YFI-PERP[0] | | |
| 00414223 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HT-PERP[0], LTC-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00414224 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.06132817], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-0930[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[209.160252], SXP-PERP[0], TRX-PERP[0], USD[-566.50], USDT[0.00160013], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00414227 | | BCH[0.000558], BCHBULL[0.07816], BOBA[196.462665], FTT[0.0488], FTT-PERP[0], OMG[196.462665], USD[2.10], USDT[.539], XRPBEAR[9.21075] | | |
| 00414229 | Contingent | AAVE[1.38200107], AUD[0.00], AVAX[6.67415677], BNB[0], BTC[0], CHZ[1080], ETH[0], ETHW[2.20139929], FTT[26.28432057], LUNA2[5.16694205], LUNA2_LOCKED[12.05619812], LUNC[625112.51], MATIC[0], RAY[65.32383503], SNX[0.04119083], STEP[343], USD[0.59] | | |
| 00414232 | | ALCX[.00000001], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-2021123[0], ETH-PERP[0], FTT[0.07619801], FTT-PERP[0], LINK-PERP[0], LTC[0.00000001], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[.00000001], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-20210625[0], TRX-PERP[0], USD[1217.23], USDT[0] | | |
| 00414234 | | USD[50.69] | | |
| 00414235 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.06500001], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], BULLSHIT[0.00000001], CAKE-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], COPE[0.00000001], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-2021123[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.09931600], FTT-PERP[0], FX5-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MIDBULL[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[0], SOL-0325[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[1.12], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00414236 | | BTC[.00000953], USDT[54.30221512] | | |
| 00414237 | | TRX[.000003], TRYB-PERP[0], USD[-0.02], USDT[.507355] | | |
| 00414243 | | BTC[.00000052], BTC-PERP[0], DOGEBULL[0], FTM-PERP[0], FTT[0], LUA[.09758], SHIB[94620], SOL-PERP[0], TOMOBULL[587.25017], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00414245 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ASD-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], MKR[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[21], USDT[31.67974385] | | |
| 00414248 | Contingent | BAL[0], BNB[0], BTC[0], COMP[0], ENS[0], ETH[0], EUR[0.00], FTT[0], LRC[0], SOL[0.00000001], SRM[0.00013298], SRM_LOCKED[0.00378186], SXP[0], USD[0.15], USDT[0.00000001], YFI[0] | Yes | |
| 00414250 | | AKRO[1], BAO[1], BCHBULL[.009033], EUR[0.00], GRTBULL[.00040032], KIN[1], USD[0.00], USDT[0], XRPBULL[.03916] | | |
| 00414253 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ[0], BTC[0.00570000], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], BULL[0], BULLSHIT[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.01016746], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[21.43109783], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MINA-PERP[0], MKR[0], MVDA10-PERP[0], NEAR-PERP[0], NFT (355170699065948346/Crypto Ape #207.][1], NFT (519496730589596125/Crypto Wolf #8)[1], NFT (572938213595337809/Crypto Ape #10)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-20210625[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM[0.09365542], SRM_LOCKED[1.5666271], SRM-PERP[0], SUSHI-PERP[0], THETABULL[0], TRX[0.00155400], TRX-PERP[0], TRYB[0], UNI[0], UNISWAP-PERP[0], USD[0.15], USDT[0.00000001], VETBULL[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00414257 | Contingent, Disputed | BTC-20210326[0], USD[5.50] | | |
| 00414260 | | AAVE-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DOGE[10], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], GRTBULL[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], MKR[0], MTA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SUSHI-PERP[0], USD[36.30], USDT[0.00000230] | | |
| 00414263 | | 0 | | |
| 00414264 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-20210326[0], COMP-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00414265 | | 1INCH-PERP[0], AAVE-PERP[0], BSV-PERP[0], BTC[0.00006350], BTC-PERP[0], DOT-PERP[0], ETH[0.00077451], ETH-PERP[0], ETHW[0.00077451], LTC[.00534634], SUSHI-PERP[0], THETA-PERP[0], UNI[.0145], UNI-PERP[0], USD[1.51] | | |
| 00414268 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DMG-PERP[0], DRGN-PERP[0], ETCBEAR[1281900.965], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIT-PERP[0], THETA-PERP[0], USD[3416.34], USDT[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00414269 | | ALEPH[479.30169081], CHZ-PERP[0], EUR[0.05], LINA[2349.53], TRX[.000001], USD[0.79], USDT[0.05923127], XRP[.01621434] | | |
| 00414272 | | ATLAS[439.9164], AURY[19.9962], BTC[0], BTC-20210326[0], BTC-PERP[0], CLV[99.981], DEFI-PERP[0], ETH[0.00090291], ETHW[0.00090291], FTT[1.57788609], GODS[16.796808], IMX[12.3], KIN[1039802.4], LINK[.0974065], MAPS[240.84454295], MTA[147.97188], POLIS[9.9981], RAMP[479.9088], SOL[.09032425], SRM[24.99525], STEP[120.57777342], TRX[2.965766], USD[119.05], USDT[0.00000001] | | |
| 00414274 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC[0], EOS-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[0.92], USDT[3.76220292], VET-PERP[0] | | |
| 00414277 | | AAVE-PERP[0], BTC[0.00002875], BCH-PERP[0], LTC-PERP[0], COMP-20210326[0], ETC-PERP[0], MATIC-PERP[0], USD[-0.13], VET-PERP[0] | | |
| 00414277 | Contingent | 1INCH-PERP[0], AAVE[.00000001], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[6009.14344667], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BTC[0.00000600], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[155.01532500], FTT-PERP[0], GBP[18000.64], GRT-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02872035], LUNA2_LOCKED[0.06701416], LUNC[0.00976280], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX[.00000001], SOL-PERP[0], SRM[.1012661], SRM_LOCKED[7.65295598], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00942106], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00414280 | | SOL-PERP[0], USD[0.00], USDT[-0.00435364] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00414283 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-20210625[0], BTC-20211123[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[-0.00000001], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[229.84801530], FTT-PERP[0], GRT[.00000001], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[-0.00000001], MATIC-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0.00000006], XLM-PERP[0], XRP-PERP[0], YFI[.00000001], YFI-PERP[0] | | |
| 00414284 | | BTC-PERP[0], FTT[.00001569], TRX[.000006], USD[0.00], USDT[0.00001156] | | |
| 00414285 | | ATLAS[1070], BOBA[.47346], FTT[.09854], LINK[.09587], LINK-PERP[0], LTC[.008707], LTC-PERP[0], OMG[.47346], SNX[8.8571068], SNX-PERP[0], TRX[.000036], UNI[.09652], USD[0.45], USDT[2.06028810] | | |
| 00414286 | | BULL[0.00000012], SRM[.959435], USD[0.62] | | |
| 00414288 | | SOL-PERP[0], USD[0.00] | | |
| 00414289 | | BADGER-PERP[0], BTC-PERP[0], ETH-PERP[0], RAY[.048888], RAY-PERP[0], USD[0.27], XRP-PERP[0] | | |
| 00414292 | | COIN[2.11090285], TLRY[5.2964755], USD[2.65] | | |
| 00414293 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAL-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.56191785], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210924[0], LTC-PERP[0], LUNA2[3.04539420], LUNA2_LOCKED[7.10591981], LUNC[663141], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKA-PERP[0], SOL[.09], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], USD[2382.49], USDT[0.04045494], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[5741], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00414295 | Contingent | ALGO-PERP[0], BTC[0], DOGE-PERP[0], FTT[0.08575293], LTC-PERP[0], ONE-PERP[0], SOL[0.00574937], SRM[.63282955], SRM_LOCKED[1.26447733], THETA-PERP[0], USD[8078.06], USDT[1.37], XLM-PERP[0] | | |
| 00414298 | Contingent | AAVE[0.00579015], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00018595], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], FXS-PERP[0], LINK[0], LINK-PERP[0], LOGANG021[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00444739], SOL-PERP[0], SRM[63.14683012], SRM_LOCKED[249.59316988], STEP[1829.2072435], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1227495.75], USDT[0], YFI[0], YFI-PERP[0] | | |
| 00414299 | | USD[11.67] | | |
| 00414303 | | BTC[0.00169967], USD[0.51] | | |
| 00414304 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[0.04], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00414305 | | BCH[0.00029990], BTC-PERP[0], ETH-PERP[0], FTT[.29962], SOL[.45695148], USD[-1.16] | | |
| 00414311 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.9962], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.01], USDT[0.00280290], YFI-PERP[0] | | |
| 00414312 | Contingent, Disputed | BTC[0.00000582], SOL[0], USD[0.00] | | |
| 00414318 | | 0 | | |
| 00414321 | | BNB[0], ETH[0], ETH-PERP[0], IMX[137.71413081], KIN[209900], USD[0.01], USDT[0] | | |
| 00414322 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], LINK-PERP[0], OGN-PERP[0], SUSHI-PERP[0], FTT[0.00168847], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.0529845], LUNC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKT-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-44.36], USDT[49.51466683], XLM-PERP[0], XRP-PERP[0] | | |
| 00414323 | | ADABULL[0], BULL[0.00395722], CEL[.093], DOGE[.02303333], EOSBULL[2129.574], ETH[0], ETHBULL[0.01419006], LINKBULL[1.339452], TRX[.000001], USD[-48.19], USDT[57.47390740] | | |
| 00414326 | | AMPL[0], TRX[.000001], USD[0.03], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00414327 | Contingent, Disputed | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[0], USD[0.02], XLM-PERP[0] | | |
| 00414328 | | BTC[.05922446], BTC-PERP[0], DOGE[5], ETH[2.11947797], ETH-PERP[0], ETHW[2.11947797], LINK[.6016105], LINK-PERP[0], LTC[.8399958], LTC-PERP[0], USD[894.11] | | |
| 00414329 | | AKRO[1], GBP[0.00], RSR[1], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 00414332 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008516], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[2.46], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00414334 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MKR-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00414335 | Contingent | FTT[0.03199334], GBP[0.00], MNGO[7.536], SOL[.00061516], SRM[0.02208415], SRM_LOCKED[.06629736], USD[0.00], USDT[0] | | |
| 00414337 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[5.30172621], AMPL-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK[29.17201199], LINK[28.837011], REN[1762.22941] | | |
| 00414338 | | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], REN[0], USD[0.00], USDT[0] | | |
| 00414342 | | ATLAS-PERP[0], POLIS[21974.4], SOL[0.00972000], USD[0.01], USDT[0] | | |
| 00414343 | | BTC[.00005807], ETH[0.01184293], ETH-PERP[0], ETHW[0.01184293], USD[-3.33] | | |
| 00414344 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], ATLAS[259.9411], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.35], USDT[0], XLM-PERP[0] | | |
| 00414345 | | AVAX[.03120222], EDEN[.02700755], FTM[.43979227], USD[0.00] | | |
| 00414348 | | AUDIO[.0451], USD[0] | | |
| 00414349 | | AAVE[0], ADABULL[0], BAO[198959.2], BTC[0], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], LINK[0], USD[0.83] | | |
| 00414352 | | BULL[0.00249166], ETH[.0009968], ETHBULL[0.04296875], ETHW[.0009968], FTT[1], LTCBULL[.919522], USD[0.82], USDT[0.01309948] | | |
| 00414355 | | ADA-PERP[0], ALGOBULL[2619.5022], ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RSR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 00414357 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00008945], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[0.00010628], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00414361 | | BTC[.00045271], BTC-PERP[0], ETH-PERP[0], PROM-PERP[0], USD[-6.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00414363 | | BTC[0], DEFIBULL[0.00000551], DEFI-PERP[0], ETH[.00000001], ETH-PERP[0], RSR-PERP[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], YFI-PERP[0] | | |
| 00414364 | | BTC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0] | | |
| 00414367 | | BTC[0], ETH[0.00011398], ETHW[0.00054167], FTT[0.00306090], HXRO[0], USD[2165.85] | | |
| 00414368 | Contingent | AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LNKBULL[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[7.26496361], SRM_LOCKED[26.91661661], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNISWAP-PERP[0], USD[4.37], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00414372 | | BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], FLOW-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00414381 | | ETH[0], FTT[0.05885121], USD[0.01], USDT[0] | | |
| 00414382 | | AAVE[1.48], BTC[0.00387074], ETH[0], EUR[0.00], FTM[692.8722801], FTT[7.27083759], LINK[49.49714335], RAY[291.09888959], RUNE[.00015657], SLND[31.09426827], SOL[70.46205145], SRM[142.9716957], SUSHI[59.988942], USD[1.65], USDT[0], XRP[.98] | | |
| 00414383 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.95] | | |
| 00414385 | | 1INCH-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00414386 | | USDT[.61824] | | |
| 00414388 | | BAL[0], BTC[0.05256076], DOGEBEAR[0], DOGEBULL[0], ETH[0.02662074], FTT[50.22701236], LTC[.9994015], ROOK[0], SOL[2.1987526], SXPBULL[0], USD[-0.28], USDT[0], VETBULL[0], XLMBULL[0] | | |
| 00414389 | Contingent | BTC-PERP[0], ETH-PERP[0], ETHW[.00012767], EUR[0.00], FTT-PERP[0], MEDIA-PERP[0], RAY[0.32737534], SOL[.08162535], SOL-PERP[0], SRM[.39675997], SRM_LOCKED[39.52324003], USD[-0.84], USDT[0.00000008] | | |
| 00414390 | | AAVE[0.00419243], BOBA[.37764], BTC[0.00007674], CEL[.01828765], DOT[35.3], ETH[0], FTT[.067314], OMG[.37764], SOL[.0059945], TONCOIN[.030995], USD[-1.94], USDT[0.00149602] | | |
| 00414391 | | 1INCH-PERP[0], ADA-PERP[23920], ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[.8624], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.254813], TRX-PERP[0], UNI-PERP[0], USD[-6180.52], USDT[0.00002537], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.75522001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00414393 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT[.6865], GRT-20210625[0], IMX[.0880205], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], SOL-PERP[0], SOL[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00414398 | | AAVE[1.61923772], BTC-PERP[0], FTT[3.08769147], USD[0.42] | | AAVE[1.551] |
| 00414400 | | USD[0.32] | | |
| 00414401 | | BTC[0.00000076], ETH[0], TRX[.000001], USD[3.56] | | |
| 00414403 | | BTC[0.0073989], TRX[.000004], USDT[1.2718] | | |
| 00414408 | Contingent, Disputed | BTC[.00000012] | | |
| 00414408 | | AVAX[0], BTC[0.00919694], FTT[0], LTC[0], SOL[0], USD[608.67], USDT[0] | | |
| 00414409 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], COMP-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-352.60], USDT[396.37471619], XTZ-PERP[0] | | USDT[396.161364] |
| 00414410 | | BEAR[.16156.4385], ETHBEAR[386624.89], USDT[.02135] | | |
| 00414411 | | ALGOBULL[49.1425], BCHBULL[.0015181], BTC[.00007301], BTC-PERP[0], BULL[0.02652335], COMPBULL[0.00005775], DEFIBULL[0.00000074], DEFI-PERP[0], ETHBULL[0.00000390], IOTA-PERP[0], SOL-PERP[0], THETABULL[0.00000057], USD[1.61], USDT[0.01309139], XLMBULL[.00005844] | | |
| 00414412 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OXY[.608], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[.0007], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00414414 | | FTT[0.08373562], GBP[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 00414416 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.59], USDT[3.86469078] | | |
| 00414417 | | BTC[0], BTC-PERP[0], DAWN-PERP[0], DOGE-20210326[0], EOS-PERP[0], EOS-20210326[0], EOS-PERP[0], OKB-PERP[0], USD[0.00], USDT[0] | | |
| 00414418 | | 0 | | |
| 00414420 | | ADA-PERP[0], BADGER-PERP[0], BCH[.00000001], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BVOL[0.00010991], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[4.7411748], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], SHIT-PERP[0], TRX[.000002], TRXBULL[.031074], TRX-PERP[0], USD[601.38], USDT[.959435], USDT-PERP[0] | | |
| 00414421 | Contingent | ETH[.00001647], ETHW[.00001647], FTT[.09044], SRM[1.87096209], SRM_LOCKED[7.12903791], USD[0.00] | | |
| 00414425 | | BTC-PERP[0], ETH-PERP[0], GBP[625.67], MATIC[1302.33012335], OMG-PERP[0], USD[1.18], USDT[0] | | GBP[624.00] |
| 00414428 | | 0 | | |
| 00414429 | | BTC[0], BTC-20210326[0], BTC-PERP[0], TRX[.000007], USD[0.00], USDT[0.00036724] | | |
| 00414432 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-0325[0], ADA-20210326[0], ADA-20210924[0], ADABEAR[9869050.14606594], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], ANC-PERP[0], APEAMC[5.49982], APE-PERP[0], APT[.00001222], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.09900582], AVAX-0325[0], AVAX-0624[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[98.35], BIT-PERP[0], BNB[0], BNB-0624[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BRZ-20210625[0], BSV-PERP[0], BTC[0.01960842], BTC-0325[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0208[0], BTC-MOVE-0430[0], BTC-MOVE-20211016[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0218[0], BTC-PERP[-0.01010000], BTTPRE-PERP[0], BULL[0.00068646], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-20210625[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.9569], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20211231[0], DEFIBULL[0.00000001], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00077783], ETH-0325[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBEAR[.59173915], ETHBULL[0.0098851], ETH-PERP[0], ETHW[0], EUR[28810.40], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09924002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[23275.85], GMT-PERP[0], GRT[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[0.13], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LQDR-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNA[20.09184757], LUNA2_LOCKED[0.21431100], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBEAR[20214619.05], MATIC-PERP[0], MER-PERP[0], MID-20210326[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MPLX[.00003666], MTL-PERP[0], NEAR-PERP[0], NFT[34736785120928713]5/Rare Kek #1][1], NOK[.9968], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[231.05368967], SOL-0930[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM_LOCKED[38.45069666], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.99595], STMX-PERP[0], STORJ-PERP[0], STSOL[.00257453], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-20210924[0], THETABEAR[1127436.75212635], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TSLA[46.808132], USD[18803.06], USDT[0.01661460], USTC-PERP[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], WSB-20211231[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRPBEAR[.17789671], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00414434 | Contingent | ANC[.016302], BTC[0], BTC-PERP[0], ETH-PERP[3.089], GLMR-PERP[0], LUNA2[0.00565152], LUNA2_LOCKED[0.01318688], MINA-PERP[0], SAND[.8], STEP[.06455701], TRX[.000031], USD[-1795.59], USDT[.00698509], USTC[.8] | | |
| 00414435 | | AAVE-PERP[.51], ADA-PERP[0], APE-PERP[0], DOGE-PERP[0], FLOW-PERP[0], GST[299.943], LUA[99.981], OP-PERP[0], OXY-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[-17.74], USDT[0] | | |
| 00414436 | | ETH-PERP[0], USD[2.65] | | |
| 00414438 | | ATOM-PERP[0], BTC[0.00002249], BTC-PERP[0], DEFI-PERP[0], ETH[.00344996], ETH-PERP[0], ETHW[.00344996], FTM-PERP[0], FTT[0.12676921], MATIC[4.06629315], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.59], USDT[0] | | |
| 00414442 | | CEL[0], USD[0.00] | | |
| 00414443 | | ADABULL[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[100.5919314], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[.00000883], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGEBEAR[1199.1600], ETC-PERP[0], ETH[2.76703362], ETH-PERP[0], EUR[5060.64], GALA-PERP[0], MATIC[2052.8857533], MATIC-PERP[0], RUNE-PERP[0], SOL[81.8961435], SOL-PERP[0], TRX[369], USD[840.28], USDT[0.00000041], XRP-PERP[0] | | |
| 00414445 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT[5.9988], APT-PERP[0], ASDBULL[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00240000], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[8.64261192], FB-1230[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[33.49674665], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[654.9606], GRTBULL[0], GRT-PERP[0], HNT[11.88896], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF[18005.936], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.0098], SOL-PERP[0], SPY-0624[0], SPY-0930[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000028], TRX-PERP[0], USD[30.59], USDT[0.00000001], VETBULL[0], VET-PERP[0], WAVES-PERP[0], WFLOW[40.7919048], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0] | | |
| 00414447 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF[0], REN[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM_LOCKED[0.02816125], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[73.74], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00414453 | | BTC[.00789181], BTC-20210326[0], BTC-PERP[-0.003], USD[134.28] | | |
| 00414453 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00414455 | | AAVE-PERP[0], ALGO-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00000004], BTC-PERP[0], CRV[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000240], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00414457 | | BTC[.01640841], DOGEBEAR[2021[0], USD[7.70] | | |
| 00414458 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.45], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00414461 | | USDT[0.00000189] | | |
| 00414462 | | ASD-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.04], USDT[1.356618], XMR-PERP[0], YFI-PERP[0] | | |
| 00414464 | | 1INCH-PERP[0], BTC[.00126899], DOT-PERP[0], LINK-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-18.19] | | |
| 00414465 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.30517236], BNB-PERP[0], BTC[0.10426109], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.06894708], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.97842587], USTC[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00414467 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00000001], XRP-PERP[0] | | |
| 00414470 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00414471 | | AURY[.00000001], BTC[0], ETH[0], FTT[25.22706760], LINK[0], TRX[.000036], USD[0.01], USDT[0.00000001], YFI[0] | | |
| 00414472 | | BTC[0], BTC-20211231[0], ETH[0.00035070], ETHW[0.00035070], USD[274.61] | | |
| 00414473 | | AXS[0], ETH[0], LTC[0.02995520], SLP[0], TRX[.000003], USD[0.00], USDT[13.29000364] | | |
| 00414474 | | ALGOBULL[3897.27], ATOMBULL[293.7942], BALBULL[13.39062], BCHBULL[1078.2447], BNBBEAR[39972000], BSVBULL[46004.6], COMPBULL[9.993], EOSBEAR[125957.4], EOSBULL[13510.73406], ETCBEAR[26092140], ETCBULL[3.1832666], ETHBEAR[96360], FTT[0.00220205], GRTBULL[69.08727764], KNCBULL[82.66715], LINKBULL[27.18272], LTCBULL[146.87317], MATICBULL[29.78298], SUSHIBULL[12178.35204], SXPBULL[2804.579632], TOMOBULL[.22769], TRX[.000001], TRXBULL[130.70844], USD[0.00], USDT[0], VETBULL[25.066508], XLMBULL[14.9895], XRPBULL[1210.121], XTZBULL[170.00181], ZECBULL[42.07053] | | |
| 00414475 | | 0 | | |
| 00414476 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00088533], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[960.07], USDT[0.00623597], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00414477 | | BAO[4], BTC[0.00539695], DENT[1], ETH[.00062311], ETHW[.00372005], GBP[0.00], GRT[1], KIN[5], RSR[2], SXP[1], TRX[1], USD[0.00], USDT[1.09660727] | | |
| 00414482 | | AAVE[0], ADABULL[0], AMC[0], BNB[0], BTC[0.00019371], DOGE[0.65767028], ETH[0.00186649], ETHW[0.00087882], FTT[0.04586369], GME[.00000004], GMEPRE[0], LTC[0], MKR[0], RUNE[0], SOL[0.04814956], SUSHI[0.00000001], SXPBULL[0], TRX[0], TRXBULL[0], USD[597.20], USDT[0.00000001], VETBULL[0], XRP[0], XRPBULL[0] | | |
| 00414483 | | ADABULL[0], ALGOBULL[0], ATOMBULL[0], BCHBULL[0], BNBBULL[0], BTC[0], DOGEBULL[0], EOSBULL[0], ETCBULL[0], ETHBULL[0], FTM[0], FTT-PERP[0], GRT[0], GRTBULL[0], LINA[0], LTCBULL[0], LUNC-PERP[0], SOL[.00115958], SXPBULL[0], TRX[0], USD[0.21], USDT[0], XRPBULL[0], XTZBULL[0] | | |
| 00414484 | | ETH[0], NFT [333576217632461673/FTX AU - we are here! #13026][1], NFT [346667381852158062/FTX EU - we are here! #62057][1], NFT [442576976269694730/FTX AU - we are here! #30064][1], NFT [473936574712680062/Austria Ticket Stub #1958][1], NFT [544039134034777878/FTX EU - we are here! #62348][1], NFT [557945088139704406/FTX EU - we are here! #62432][1], NFT [574617801730729/FTX AU - we are here! #13012][1], USD[31.79] | Yes | |
| 00414485 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0.00008314], BNB-PERP[0], BTC[0], BTC-MOVE-20210224[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00414486 | | BNB[0], BNBBULL[.0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0.16856729], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX[0], USD[0.00], USDT-PERP[0] | | |
| 00414487 | | BTC[.00000061], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[.007838] | | |
| 00414489 | | ETH[0.00758649], ETH-PERP[0], ETHW[0.00758649], USD[-1.16], USDT[-0.06535698] | | |
| 00414491 | | AUD[0.00], ETH[0.00002990], USD[1.15], USDT[.07501433] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00414493 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], FIDA[.95079], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], KIN[9974.35], KIN-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MNGO[9.9164], MNGO-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], SOL[.00007791], STEP[.458466], STEP-PERP[0], STMX-PERP[0], TRX[.000817], USD[-0.29], USDT[0.00011701], XRP[.721341], XTZ-PERP[0], YFI-PERP[0] | | |
| 00414494 | Contingent | BTC[.0103], LUNA2[0.00413584], LUNA2_LOCKED[0.00965031], LUNC[900.59], USD[0.01] | | |
| 00414495 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BNB-PERP[0], DEFI-PERP[0], ETH[0.10300000], ETH-PERP[0], ETHW[.103], FTT[27.86908783], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], SNX-PERP[0], SOL[2.28970247], SRM-PERP[0], SUSHI-PERP[0], USD[1.67], USDT[0], VET-PERP[0] | | |
| 00414497 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[30.18017392], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LUA[0], MATIC-PERP[0], MEDIA[0], MKR-PERP[0], MOB[0], OXY-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0.39884427], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00414499 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.02857511], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FRONT[0], FTT-PERP[0], GBP[0.00], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], RAY[0], RAY-PERP[0], REN[2546.50107836], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[5.99000000], SOL-PERP[0], SRM[212.28404712], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00414500 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00414503 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00175919], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOT-PERP[0], ETH[0.07810909], ETH-PERP[0], ETHW[0.07810909], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.33], USDT[0.00000540], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00414504 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003576], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[.00000418], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[63.9872], TRX-PERP[0], UNI-PERP[0], USD[10257.55], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00414505 | | USD[0.96], USDT[0] | | |
| 00414507 | | CEL[.0259] | | |
| 00414508 | | AAVE-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFIBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04991627], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[6.82], USDT-PERP[0] | | |
| 00414509 | | USD[0.00] | | |
| 00414511 | | AVAX[0], BNB[.00004206], ETH[0], USDT[0] | | |
| 00414523 | | ETH[0], LTC[0], SOL[0], STARS[0], TRX[.000001], USD[0.00], USDT[0.00000013] | | |
| 00414524 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.36] | | |
| 00414525 | Contingent, Disputed | USD[15.83] | | |
| 00414528 | | BAO[248825.7], USD[0.80], USDT[0] | | |
| 00414529 | | AUD[-3.28], BTC-PERP[0], CRO[7.4806], EDEN[15.178435], LTC-PERP[0], USD[2.68], USDT[0] | | |
| 00414530 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT[0.59657266], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-20210608[0], BTC-MOVE-20210610[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], CRV-PERP[0], DFL[20.0001], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[27.87650386], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG[0.76458142], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00001702], SOL-20210625[0], SOL-PERP[0], SRM[.0072533], SRM_LOCKED[.02671523], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA[.0072754], USD[2061.33], USDT[0.00237541], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00414533 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[.00005942], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], MKR-PERP[0], OKB-20210326[0], RUNE-PERP[0], SUSHI-PERP[0], USD[4.67], USDT-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00414541 | | 1INCH-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-20210625[0], BAL-20210625[0], BAND-PERP[0], BNB-20210625[0], BNB-PERP[0], BOBA[384.1], BTC[0.00000160], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGEBEAR[32858896010], DOGE-PERP[0], DOT-20210625[0], DOT-20210624[0], DOT-PERP[0], ETH[.00014401], ETH-20210325[0], ETH-PERP[0], ETHW[.00014401], FTT[0.00368421], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LINK-20210625[0], LTC-20210625[0], LTC-PERP[0], MATIC[0.8168277], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210625[0], SOL-PERP[0], STORJ-PERP[0], UNI-20210326[0], USD[0.45] | | |
| 00414545 | | 1INCH[0], 1INCH-20211231[0], 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-20211123[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210325[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.16353186], HNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK-20211231[0], LRC-PERP[0], LTC[0], LTC-20211231[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00414547 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.00002171], TRX-PERP[0], USD[1.02], USDT[0.00000104], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | TRX[.000002] | |
| 00414550 | | ALPHA-PERP[0], APE-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HT-PERP[0], LEO-PERP[0], MATIC-PERP[0], NEO-PERP[0], PROM-PERP[0], REN-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX[0], TRX-PERP[0], USD[0.01], XLM-PERP[0], XRP-PERP[0] | | |
| 00414551 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00131128], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[.00131128], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05662601], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[2.68], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00414552 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.00027105], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LDO-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], NFT (438203508128920485/FTX Swag Pack #120 (Redeemed))[1], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM[.26403912], SRM_LOCKED[1.27128893], SRM-PERP[0], STEP-PERP[0], SUSHI[.01762525], SUSHI-PERP[0], SXP[.055333], TRX[0], TRX-PERP[0], USD[10448.65], USDT[0], XRP-PERP[0] | | |
| 00414553 | | BTC[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MKR-PERP[0], SUSHI-PERP[0], USD[4.62], USDT[0], XLM-PERP[0] | | |
| 00414555 | | ATOM[.075192], BCH-PERP[0], BTC[0.00035312], BTC-PERP[0], DOGE[40], ETH[6.01120825], ETH-PERP[0], ETHW[0.00135034], FTT[.0794515], GRT-PERP[0], LTC[.0083413], LTC-PERP[0], NEO-PERP[0], SAND[3094], USD[9.94], USDT[1.92337784] | | |
| 00414557 | | BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[24.00], FTT[0.03296224], SOL-PERP[0], USD[-13.60], USDT[0] | | |
| 00414558 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.00844076], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-2021123[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[28.24], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00414559 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-2021062S[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], EUR[0.18], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[1.88], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[1.299753], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.27], USDT[12159.54660427], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00414561 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.01], USDT[0.00001741], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00414562 | | BTC-PERP[0], ETH[0.40000000], ETHW[0.40000000], NFT (327085580658596696/FTX AU - we are here! #33386)[1], NFT (478156877358326974/FTX AU - we are here! #33428)[1], TRX[.000002], USD[553.33] | | |
| 00414563 | | GME[8.0346534] | | |
| 00414564 | | 1INCH-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SUSHI-PERP[0], USD[13.59], USDT[0] | | |
| 00414567 | Contingent | AAVE[0], ASD[0], ATLAS[0], AUDIO[0], AXS[0], BADGER[0], BAL[0], BNB[0], BOBA[0], C98[0], CHZ[0], COIN[0], COPE[0], CRV[0], ETH[0], FIDA[0.01935360], FIDA_LOCKED[.05281244], FTM[0], FTT[0], GENE[0], GRT[0], HGET[0], HNT[0], HOLY[0], HXRO[0], KIN[0], KNC[0], LINK[0], LRC[0], LTC[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MKR[0], MNGO[0], OMG[0], OXY[0], POLIS[0], RAY[0], REAL[0], RUNE[0], SAND[0], SECO[0], SNY[0], SOL[0], SRM[0.01210702], SRM_LOCKED[.07493715], SRM-PERP[0], STARS[0], STEP[0], TONCOIN[0], TRU[0], UNI[0], USD[0.50], USDT[0.00000001], YFI[0] | | |
| 00414568 | Contingent | ADA-PERP[0], ALT-PERP[0], BF_POINT[200], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], FTT[0.00223233], FTT-PERP[0], OXY[0], RAY[0.00000001], RUNE-PERP[0], SNX-PERP[0], SOL[0], SRM_LOCKED[0], SRM_LOCKED[.19697618], SRM-PERP[0], SUSHI-PERP[0], USD[800.00], XRP[116.99064684], XRP-PERP[0] | | |
| 00414570 | | AURY[0], AVAX-PERP[0], BNB[0], BTC[0], CAKE-PERP[0], EGLD-PERP[0], ETH[0], FTT[0.09993644], LUNC-PERP[0], SOL[0], TRX[-0.00002525], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00414571 | | BNB[0], BTC[0], DAI[0], ETH[0], USD[0.00], USDT[0] | | |
| 00414572 | | DAI[0], DOGE[.5], EUR[0.00], PAXG[.0004999], USD[0.00], USDT[0] | | |
| 00414573 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS[14440], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.13459383], BTC-PERP[0], DEFI-PERP[0], DOGE[S], DOT-PERP[0], ETH[1.059], ETH-PERP[0], ETHW[1.059], FTT[50.35033631], FTT-PERP[0], LINK-PERP[0], LTC[20.51], LTC-PERP[0], RAY[.8488], RSR-PERP[0], RUNE-PERP[0], SHT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2234.10], USDT[1215.14890470], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00414576 | | ALPHA[0], ALPHA-PERP[0], BNB[0], BTC[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.01084055], ETHW[0.01084057], FTT[0.00029203], FTT-PERP[0], NEO-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMP2024[0], USDI-1.00], USDT[0], XMR-PERP[0] | | |
| 00414580 | | DOGE-PERP[0], USD[239.41], USDT[1.81118] | | |
| 00414581 | | BNB[0], ETH[0], USD[0.00] | | |
| 00414582 | | 0 | | |
| 00414584 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.98138], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.03002915], BTC-PERP[-0.035], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.300886], ETH-PERP[-0.4], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN[0], KIN-PERP[0], KLAY-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00275036], LUNA2_LOCKED[0.00641752], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.02820074], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[633.26], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00414586 | | 0 | | |
| 00414588 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT[.9905], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.099221], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.97701], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00245320], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[.0092951], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], USD[-0.62], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00414589 | | BTC[0.00000922], FTT[3.39400138], MKR[.0119566], USD[4.44], USDT[.05544795] | | |
| 00414591 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.34], USDT[0.00033780], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00414592 | Contingent | BTC-PERP[0], DOGE[5], DOGEBULL[0.00000827], DOGE-PERP[0], DOT-PERP[0], ETH[.00095853], ETHW[.00095853], KSM-PERP[0], SOL[0], SRM[1.4638729], SRM_LOCKED[6.47273767], TRX[.000011], USD[8.88], USDT[1.36200000], USDT-2021032600] | | |
| 00414593 | Contingent | ADA-PERP[0], BTC-PERP[0], DOGE-12300[0], DOGE-PERP[0], ETHW[0.00090932], ETHW-PERP[0], FTT-PERP[0], LUNA2[0.33626209], LUNA2_LOCKED[0.78461155], LUNC[0], SHIB-PERP[0], SOL-PERP[0], TRX[516.89661], USD[0.37], USDT[0], XRP-PERP[0] | | |
| 00414596 | | DOGE-PERP[0], RSR-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.10], USDT[10.793724], XTZ-PERP[0] | | |
| 00414598 | Contingent | ETH[39.46717848], ETHW[0], FTM[48253.99496667], FTT[0], LUNC[0], SOL[1148.049164], SRM[.97369068], SRM_LOCKED[421.85150422], USD[28669.94], USDT[0] | | |
| 00414601 | | USDT[0.00000509] | | |
| 00414604 | | OKB[0.00512652], USD[0.00], USDT[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00414605 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMC[0], AMC-20210326[0], AMC-20210625[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BB-20210625[0], BCH-PERP[0], BNB[0.01850000], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CEL-20210625[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ELS-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.001], ETH-PERP[0], ETHW[.001], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02049638], GME[.0000003], GME-20210326[0], GME-20210625[0], GMEPRE[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MSTR-20210625[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NOK[0], NOK-20210326[0], NVDA-20210326[0], OMG-PERP[0], ONT-PERP[0], PYPL-20210326[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.59136139], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[3.46], USDT[0.11331761], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZM-20210326[0], ZRX-PERP[0] | | |
| 00414606 | | AMPL[0.09319686], USDT[.02481282] | | |
| 00414608 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.039992], BTC-PERP[0], CRV[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00097882], ETHW[0.00097882], FLOW-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[19.62509094], SUSHI-PERP[0], UNI-PERP[0], USD[10028.02], USDT[2499.50000001], XMR-PERP[0], ZEC-PERP[0] | | |
| 00414609 | | BTC[0], USD[3.04] | | |
| 00414612 | | AAVE[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BUL[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTT[.098898], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LUA[106.6290445], LUNC-PERP[0], OXY[39.60889759], SLP-PERP[0], SRM-PERP[0], TRX[.000022], USD[-0.21], USDT[18.25234602] | | |
| 00414615 | | 1INCH-PERP[0], ADA-PERP[0], DOT-PERP[0], FTT-PERP[0], HNT-PERP[0], MATIC-PERP[0], MKR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00414616 | | APT-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTM[0], SOL[0], TRX[0], USD[0.00], USDT[0], WAVES[0] | | |
| 00414617 | | CEL[-0.10214285], RAY-PERP[0], ROOK[1.87989443], USD[21.27] | | |
| 00414622 | Contingent | RSR[563236.54770140], SLRS[.8088573], SOL[.00876579], SRM[.16627238], SRM_LOCKED[1.73589117], TRX[.000006], USD[0.28], USDT[0], XRP[.8048145] | | |
| 00414623 | Contingent | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX[.195], AVAX-PERP[0], BAO[860.436], BAO-PERP[0], BIT-PERP[0], BNB[0.01344407], BNB-20210326[0], BNB-PERP[0], BTC[0.00040325], BTC-PERP[0], CEL-PERP[0], COIN[.00000715], DEFI-PERP[0], DOT-PERP[0], DYDX[.0436824], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00259269], ETH-PERP[0], ETH[0.00259269], FIL-20210326[0], FTM[4.21448], FTM-PERP[0], FTT[3.49942601], FTT-PERP[0], GALA[7.95984], GALA-PERP[0], GMT-PERP[0], KNC[.8], LINK-PERP[0], LOOKS[3], LUNA2[0.34995315], LUNA2_LOCKED[0.81655736], LUNC[74906.4874786], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[.9964945], MNGO-PERP[0], OMG-PERP[0], REN-PERP[0], SAND[.88438], SAND-PERP[0], SNX-PERP[0], SOL[0.01071025], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX[61.000001], TRX-PERP[0], USD[0.11], USDT[0.81126496], USTC[.842852], WRX[.9802833], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00414626 | | BNB[.0899829], DOGE[9.9981], ETH[.01199772], ETHW[.01199772], LTC[.199962], SOL[.399924], USDT[48.75106378] | | |
| 00414627 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00004078], BTC-PERP[0], COMP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0.51110734], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MOB[.00009], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[1.99184603], SOL-PERP[0], SRM[10.00034], SRM-PERP[0], STEP[.00000001], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00000407], TRX-PERP[0], UNI-PERP[0], USD[0.70], USD-PERP[0], XMR-PERP[0], YFI[0.0000002], YFI-PERP[0] | | |
| 00414628 | | BTC[-0.00002309], IP3[0.10000000], NFT [325032902716783799/FTX Crypto Cup 2022 Key #46760][1], NFT [326411806675168279/FTX AU - we are here! #46049][1], NFT [403632106903848469/FTX AU - we are here! #46026][1], NFT [444409750249027707/The Hill by FTX #37015][1], USD[0.98], USDT[0.00000001] | | |
| 00414630 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000003], UNI-PERP[0], USD[7.10], USDT[0.82654664], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00414631 | | BTC[0], ETH[0], FTT[0], RAY[0], SHIB[0], SOL[0], STEP[0], USD[0.16], XRP[0] | | |
| 00414632 | | ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00414633 | | ATLAS[109.9791], BNB[.1099791], BTC[.00089952], LTC[1], OXY[85.98366], POLIS[7.799715], RAY[1.99962], USD[0.36], USDT[100.47108233] | | |
| 00414634 | Contingent | AGLD[.00055], ATLAS[.255], BNB[0], DEFI-PERP[0], DMG[.0630055], DOT-PERP[0], DRGN-PERP[0], ETH[0], EXCH-PERP[0], FTT[.0000873], KIN[4.4], LINK[0], POLIS[.0008], PRIV-PERP[0], SHIT-PERP[0], SRM[.4160402], SRM_LOCKED[2.01422898], USD[4.08], USDT[0], XRP[20] | | |
| 00414638 | | TRX[.331412], USD[0.01] | | |
| 00414639 | | USD[0.19] | | |
| 00414643 | | ATLAS[120], BNB[0], ETH[0], SPELL[1200], USD[1.54], USDT[0] | | |
| 00414644 | | BTC-PERP[0], TRX[.000003], USD[0.05], USDT[0] | | |
| 00414645 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[6.599], USD[4.62] | | |
| 00414648 | | APE-PERP[0], ATOM[.05912], ATOM-PERP[0], AVAX[.09258], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], USD[0.02], YFII-PERP[0] | | |
| 00414653 | | USD[1.00] | | |
| 00414654 | | BAND-PERP[0], BNB[0.00000001], BNT[0], BTC[0], CREAM-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], LTC[.00199636], REN[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI[0], TRU-PERP[0], XMR-PERP[0] | | |
| 00414655 | | BRZ[0], USDT[0] | | |
| 00414657 | Contingent | BTC[.04185512], ETH[.57123847], ETHW[.57123847], LUNA2[0.61435776], LUNA2_LOCKED[1.43350145], LUNC[133777.696608], USD[17.74] | | |
| 00414659 | Contingent | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[-0.00000001], AVAX-PERP[0], BNB[.000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00653411], ETH-PERP[0], ETHW[0.00007400], FTT[300.07892993], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LUNA2[0.22962005], LUNA2_LOCKED[0.53578012], LUNC[50000.25], LUNC-PERP[0], MATIC-PERP[0], NFT [291196014137172489/The Hill by FTX #4013][1], NFT [552950236513215820/FTX EU - we are here! #126557][1], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.000015], SOL-PERP[0], SUSHI-PERP[0], USD[0.32], USDT[0.07500015], USTC[.00000001], XRP[0], XRP-PERP[0] | | |
| 00414663 | | AUDIO[0], BNB[0], BTC[0], DOGE[30], ETH[0.00762123], ETHW[0.00762123], LINK[0], LTC[0], SRM[0], TRX[0], USD[0.00], USDT[1.36048737], XLM-PERP[0] | | |
| 00414670 | Contingent | ADA-PERP[0], AGLD-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[.00073338], LUNA2_LOCKED[0.00171122], LUNC[159.69531], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[2.04], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00414671 | | 1INCH-PERP[0], ADA-PERP[0], BAL-PERP[0], BNBBULL[0], BNB-PERP[0], BUL[0.01006358], DOGEBULL[0], DOGE-PERP[0], ENJ[2.9], ENJ-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM[.948978], FTM-PERP[0], FTT[35.71804746], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MAR[0], MKR-PERP[0], MKRBULL[0], MKR-PERP[0], OXY[13.990494], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[16.58], USDT[0.00878639], XLMBULL[0], XLM-PERP[0], XRP[.857345] | | |
| 00414677 | | AUD[0.00], BNB[14.1880398], BTC-PERP[0], UBXT[1], USD[0.00] | | |
| 00414679 | Contingent, Disputed | BTC[0], FTT[0], NFT [489069854242642919/FTX Swag Pack #562 (Redeemed)][1], SOL[0], USD[1161.67] | | |
| 00414682 | | SOL-20210326[0], USD[0.44] | | |
| 00414683 | | AUD[0.78], BTC[.00004403], CAD[0.27], FTT[0.07345678], LTC[.00010597], USD[0.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00414687 | | BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SNX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP[0.00569561], XRP-PERP[0] | | |
| 00414689 | | BTC[0.56230053], BULL[1.67272837], FTT[419.90580580], LINKBULL[0], LTC[154.7888158], SOL[243.87], TONCOIN[.022965], UNI[460.625405], USD[2.47], USDT[2.57098572], XLMBULL[.0], XTZBULL[.0] | | |
| 00414690 | | AUD[0.01], BNB[0.85189295], BTC[0], BTC-PERP[0], DOGE[0], ETH[0.00050000], FTT[25.11283480], USD[1.00], XRP[0] | | |
| 00414691 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[34.51314675], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00021603], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[27.6], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-657.01], USTC-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00414692 | | ALGO-PERP[352], BTC[0], BTC-20210625[0], CHZ[4179.2058], CRO[1499.715], TRX[.000002], USD[3.50], USDT[45.76464604], XRP-PERP[0] | | USD[0.00] |
| 00414698 | | USD[0.15] | | |
| 00414702 | | 1INCH-20210326[0], SOL-PERP[0], UNI-PERP[0], USD[490.54], XTZ-PERP[0] | | |
| 00414704 | Contingent | ATOM-PERP[0], CEL[0], DYDX-PERP[0], ETH[0], EUR[0.00], FTT[0], SOL[0], SRM[.14907155], USD[0.00], USDT[0.00000001] | | |
| 00414705 | | AAVE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH[0], BIT[202], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DAI[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[25.06529165], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], SKL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[5211.77], USDT[0.57382292], XLM-PERP[0] | | |
| 00414708 | | BTC[0], ETH[0], ROOK[0], USDT[0.00000001] | | |
| 00414709 | | USD[37.19] | | |
| 00414711 | | BLT[.878], POLIS[.07488], TRX[.000028], USD[0.00] | | |
| 00414712 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[231.896724], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IMX[185.7009285], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[.627717], RSR-PERP[0], RUNE[0.02669462], RUNE-PERP[0], SLP-PERP[0], SOL[1.13691176], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.00806], TRX-PERP[0], USD[40146.98], USDT[0.00000004], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | SOL[.008312] |
| 00414718 | Contingent | BTC[0], BTC-PERP[0], DOGE[0], LUNA2_LOCKED[0.00000001], LUNC[.00148], USD[0.98] | | |
| 00414721 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[.00000001], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.00000001], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[.00034888], XRP-PERP[0], XTZ-PERP[0] | | |
| 00414724 | | AUD[10000.00] | | |
| 00414727 | | DMG[.32037], ETH-PERP[0], USD[0.17], USDT[0] | | |
| 00414729 | | USDT[0.02530607] | | |
| 00414730 | Contingent | ASD[0], BAO-PERP[0], BNB[0], ETH[0], FTT[25.04472594], INDI_IEO_TICKET[1], LUNA2[0.00249926], LUNA2_LOCKED[0.00583161], LUNC[0], SRM[.44288028], SRM_LOCKED[21.31977474], USD[0.00], USDT[0.08921998], USTC[0] | Yes | |
| 00414732 | | AVAX-PERP[0], BTC[0.00925111], DOGE[149.97], ETH[.1522297], ETHW[.1522297], FTT[17.196596], LUNC-PERP[0], USD[0.53] | | |
| 00414733 | | TRX[.000005], USD[0.91], USDT[.0017] | | |
| 00414736 | | BF_POINT[200], BNB[.00000001], TRX[.00001], USD[0.00], USDT[0] | | |
| 00414738 | Contingent | AVAX[0], BNB[0], ETH[.00000001], GME[.00000001], GMEPRE[0], LUNA2[0.00012428], LUNA2_LOCKED[0.00028999], MATIC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000001], USTC[0] | | USD[0.00] |
| 00414739 | | BTC[0.00063210], BTC-MOVE-WK-20210730[0], ETH[0.00825453], ETHW[0.00821068], TRUMPFEB[0], USD[-7.05] | | ETH[.008] |
| 00414745 | | BAO[1], BNB[.00000001], ETH[0], OMG[0], USD[0.00], USDT[0.00000024] | | |
| 00414746 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.46], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00414749 | | AVAX[1.15469353], CHZ[220.39689760], ETH[0], GALA[.75634206], MANA[55.96239866], MATIC[16.941901], SAND[6.05231862], SOL[9.02528364], USD[0.16] | | |
| 00414750 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00414751 | | BNB-PERP[0], ETH-PERP[0], USD[1.83], USD[5.39479064] | | |
| 00414756 | | DOGE[1], ETH[0], LINK[0], TRX[.000001], USD[-0.21], USDT[40.22831920] | | |
| 00414756 | | KNCBULL[.00008568], USD[0.00], USDT[0] | | |
| 00414760 | | ATOM[0], BNB[0], DOGE[0], ETH[0], LTC[0], MATIC[0], NFT [431290668155361427/The Hill by FTX #24485][1], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00414762 | Contingent | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2[0.01552125], LUNA2_LOCKED[0.03621626], LUNC[.05], MANA[20.52925328], MATIC-PERP[0], RUNE[.0958618], USD[-1.57] | Yes | |
| 00414763 | | OKB[0], USD[0.00], USDT[0] | | |
| 00414764 | | 1INCH-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], SAND-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.10], WAVES-20210625[0], XLM-PERP[0] | | |
| 00414768 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], ETHBULL[0], FIL-PERP[0], FTT[0.50775265], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.90], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0] | | |
| 00414769 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[1], ETH-PERP[0], FTM[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP[494.98], YFI-PERP[0] | | |
| 00414770 | | ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001807], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[36.83525928], LTC[83.1], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3.89] | | |
| 00414771 | | BTC[0.00001851], FTT[.094852], SOL[0], USDT[1420.97092273], XRP[.0722099] | | |
| 00414772 | Contingent | AAVE-20211231[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-0325[0], BTC-20210326[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[31.3784856], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00414773 | | USD[1.00] | | |
| 00414775 | Contingent | AUD[0.00], BTC[0], ETH[0], FTT[0.00000001], SRM[0.01652375], SRM_LOCKED[1.14543664], USD[0.00] | | |
| 00414776 | | FTT[1.64799811], SPELL[.57282718], USD[2.47], USDT[3897.85828680] | | |
| 00414778 | | ATOM-PERP[0], DYDX-PERP[0], ETH[-0.00001147], ETHW[-0.00001147], ONE-PERP[0], RUNE-PERP[0], SOL[0], TRX[.00003], USD[-0.31], USDT[0.40329780] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00414779 | | BNB-PERP[0], ETH[.00000001], NFT (317645742020380513/The Hill by FTX #24516)[1], NFT (480968168578184674/FTX Crypto Cup 2022 Key #5666)[1], STETH[0.00210491], USD[0.01], USDT[0.00001326] | | |
| 00414780 | | | | |
| 00414783 | | BIT-PERP[0], BOBA[.0103525], BTC[0], BTC-20210625[0], BTC-PERP[0], ETH[0.00001882], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00001881], OMG[0.24454692], OMG-2021123101], OMG-PERP[0], USD[0.02], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00414784 | | ETH[0], RAY[0], RUNE[97.54194046], SNX[27.48159791] | | |
| 00414785 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-2021123[10], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-2021123[10], ATOM-PERP[0], AURY[.00000001], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-20210924[0], BNB-2021123[10], BNB-PERP[0], BOBA-PERP[0], BTC[0.00008555], BTC-20210924[0], BTC-2021123[10], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL[0.09917995], CEL-20211231[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO[8.37155856], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-2021123[10], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[1]0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS[0.00000001], ETH-20210924[0], ETH-2021123[10], ETH-PERP[0], ETHW[0.00091117], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[27.69968166], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HOOD[0], HOOD_PRE[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-2021123[10], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-2021123[10], LUNA2[0.10805569], LUNA2_LOCKED[0.25212994], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR[.0213128], NEAR-PERP[0], NFT (331404375350057075/FTX EU - we are here! #7709[7]], NFT (342565065470072719/Monaco Ticket Stub #1236)[1], NFT (388859082547003251/FTX AU - we are here! #13816)[1], NFT (415135303458286009/FTX Crypto Cup 2022 Key #1770)[1], NFT (433012423271900060/FTX AU - we are here! #24984)[1], NFT (434151029235069373/FTX EU - we are here! #78218)[1], NFT (505105179879996699/FTX AU - we are here! #13644)[1], OMG-2021123[10], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-2021123[10], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-20210924[0], SUSHI-2021123[10], SUSHI-PERP[0], SXP-PERP[0], THETA-2021123[10], THETA-PERP[0], TRX[.0115861], TRX-PERP[0], USD[2417.49], USDT[504.27097388], USDT-PERP[0], USTC[.452415], USTC-PERP[0], WAVES-093[0][0], WAVES-PERP[0], XLM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00414786 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[.0001], BCH-PERP[0], BNT-PERP[0], BTC[0.00000281], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210320[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.01], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00414787 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 00414788 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BRZ-PERP[0], BTC-PERP[0], BULL[0], CEL-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[-0.03], USDT[0.03451519], ZEC-PERP[0] | | |
| 00414789 | | ETH[0] | | |
| 00414791 | | TRX[.000002], USDT[45.93251665] | | USDT[45.668025] |
| 00414792 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAI[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STG[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[50.62], USDT[0.00035858], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00414793 | | DOGE[0] | | |
| 00414801 | | DAI[.00000001], ETH[0], MATIC[0], SOL[0], TRX[.1868712], USD[42.96], USDT[0.00293072] | | |
| 00414802 | | AAVE-PERP[0], BTC-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[-0.13], USDT[27.19] | | |
| 00414805 | | BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], DOGE-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[304.44236799], NFT (331318181344929297/NFT)[1], NFT (572966875785546966/Official Solana NFT)[1], TRX[0], USD[0.17], USDT[0.04000000] | Yes | |
| 00414807 | | ALGOBULL[86.48337638], BSVBULL[0], DOGE-PERP[0], FTT-PERP[0], GRTBULL[0], LUA[207.85404130], RAY-PERP[0], SXPBULL[.009335], TRX[.000007], TRXBULL[0], USD[0.00], USDT[0.01180917], XLM-PERP[0], XRPBULL[0] | | |
| 00414809 | | ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-20210326[0], ETH[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00414812 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], FTT[0.00052627], FTT-PERP[0], KIN-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], USD[0.02], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00414814 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2.32], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00414815 | | TRX[.246942], USD[0.01], USDT[0] | | |
| 00414821 | Contingent | APE[690.26866883], ATOM[0.02764929], BEAR[35.83], BNB[25.17378171], BNBBEAR[71122.13280262], BNBBULL[0], BTC[0.85573925], BULL[0.00004681], CEL[6567.32728717], ETH[7.37324461], ETHBULL[0.00005551], ETHW[7.23404453], FTM[991.37474515], FTT[35.68109153], FXS[.00009], GMT[1196.96875227], GST[117.3012465], LINK[0.08972010], LTC[1.03332259], LUNA2[2.66534726], LUNA2_LOCKED[6.21914362], LUNC[82674.05984547], MATIC[2128.01549949], MATICBULL[2.801196], NFT (396603262962551760/FTX EU - we are here! #94894)[1], NFT (502817562490570934/FTX EU - we are here! #93160)[1], NFT (503670082206162205/FTX EU - we are here! #93640)[1], SAND[0.00214], SNX[0.05394065], SOL[30.547544], SUSHI[86.78738766], SUSHI[0.22437881], USD[3251.38], USDT[0.00000014], USDT[236.53138378] | | ATOM[.027612], BNB[25.158161], CEL[6566.776728], ETH[7.367691], FTM[990.621011], LINK[.089525], LTC[1.032803], MATIC[2127.807102], SNX[.053043], SOL[30.547544], SUSHI[.224167], USD[391.00], USDT[.009061] |
| 00414822 | Contingent | ASD-PERP[0], AUD[0.00], AVAX[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BTC[0.00000009], BTMX-20210326[0], DEFI-20210326[0], DEFI-PERP[0], DRGN-20210625[0], DRGN-PERP[0], ETH[0], FTT[0.00000008], LINA-PERP[0], RSR-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SRM[.40568278], SRM_LOCKED[4.2353151], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[256.55], USDT[0.00000001], USDT-PERP[0] | | |
| 00414823 | | ADABEAR[1399720], BTC[0], DOGEBEAR[17956], DOGEBULL[15.44770296], ETH[0.02618313], ETH-123[0-069], ETHBEAR[63029.34], ETHBULL[.0013], ETHW[0.02618313], FIDA[21], FTT[1.68657739], LINKBULL[1093], MATIC[30], MATICBEAR[147953400], MATICBULL[176.55453876], THETABULL[26.1], TRX[2605.4788], TRXBULL[0], USD[-29.45], USDT[0], XRP[4], XRPBULL[500] | | |
| 00414826 | Contingent | ADABULL[0], BALBULL[0], BCHBULL[0], BNBBULL[0], BTC[0.00000001], BULL[0], DEFIBULL[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], FTT[0.08869600], GENE[.00000001], GRTBULL[0], LINKBULL[0], MIDBULL[0], NFT (339885883741556816/FTX AU - we are here! #40612)[1], NFT (347762562071659850/FTX AU - we are here! #40638)[1], SRM[1.5743729], SRM_LOCKED[9.88559942], TRX[.000001], TRXBULL[0], UNISWAPBULL[0], USD[0.00], USDT[0.00441154], VETBULL[0], XLMBULL[0], XRPBULL[0], XTZBULL[0] | | |
| 00414827 | | BTC[-0.00000001], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], ETH[0.00000001], ETH-PERP[0], LINK-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SXP-PERP[0], USD[0.05], XLM-PERP[0], XRP[0] | | |
| 00414829 | | ETH[0], FTT[0], MATIC[0], USD[0.00], USDT[0], USTC[0] | | |
| 00414830 | | ADA-PERP[0], BAO-PERP[0], DOGE-PERP[0], EOS-PERP[0], USD[0.25], XRP-20210326[0], XRP-PERP[0] | | |
| 00414833 | | ALGOBULL[32.6935], BCH[0.00012286], BTC[0.00000001], BTC-PERP[0], BULL[0], DOT-20210326[0], EOSBULL[.031505], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], LINKBULL[0.00009120], TOMO[0.0347635], TRX-PERP[0], UNISWAPBULL[0.00004435], USD[0.00], USTC[0.67571425], XLM-PERP[0], XTZBULL[0.0029511] | | |
| 00414835 | | LRC[.85087513], MOB[4514.19532099], USD[78.92] | | |
| 00414836 | | | | |
| 00414838 | Contingent | BTC[0.00009819], ETH[0.00094999], ETHW[0.00094999], FTT[25.06337085], LUNA2_LOCKED[1703.040326], LUNC[0.00091636], TRX[0.44397252], USD[6.57], USDT[0], USTC[0] | | |
| 00414840 | Contingent | ATLAS[0.1366096], BIT[.85193705], BNB[0.06000001], BTC[0.00000001], BTC-PERP[0], CRO[6.82625191], ETH[0.00900001], ETHW[0.0090000], FIDA[0.031052], FIDA_LOCKED[.1414548], FTT[166.04033537], GMT[449.00214], GST[1869.1118455], LUNA2[0.13968622], LUNA2_LOCKED[0.32593452], LUNC[30416.97], MATIC[7.94205], MEDIA[.0050017], NFT (341405093068949811/FTX AU - we are here! #32204)[1], SOL[14.32387934], SPELL[12150.64142049], SRM[.04832424], SRM_LOCKED[.49850297], SUSHI[0.00000001], SWEAT[100], UNI[0], USD[2.68], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00414841 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000105], BTC-MOVE-0913[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO[.0015], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[26.57], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[6.10940610], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00414842 | | ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[-0.20], XRP[6.74461082] | | |
| 00414848 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.07778776], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.06804448], FTT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], PAXG[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[354600], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRUMP2024[0], TRX-PERP[0], UNI-PERP[0], USD[14246.48], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00414850 | | BTC[0.00131506], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-PERP[0], CRO-PERP[0], DOGE[0.13291827], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], LTC[.06627329], MATIC-PERP[0], USD[287.20] | | USD[283.09] |
| 00414852 | | APT[0], ATOM[0], BNB[0.00000001], ETH[0], GENE[0], HT[0], MATIC[0], NFT (303988437389582855/FTX EU - we are here! #13413)[1], NFT (392207215250194464/FTX EU - we are here! #12888)[1], NFT (505045347367146529/FTX EU - we are here! #1330)[1], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00000044] | | |
| 00414853 | | ALT-PERP[0], BCH[0], BNBBULL[0], BTC[0], BULL[0], COMP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBEAR[442.35], ETHBULL[0], EXCHHEDGE[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], LINK[0], LTC[0], MID-PERP[0], PRIV-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL[0], SXPBULL[0], UNI[0], UNISWAPBULL[0], USD[2046.89], USDT[0.00000001], VETBULL[0] | | |
| 00414854 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 00414855 | | SOL[0], USDT[0.00000003] | | |
| 00414857 | | USD[0.00] | | |
| 00414858 | | CEL[.0063], USD[0.00] | | |
| 00414859 | | ETH[0], LTC[-0.00823752], USD[1.77] | | |
| 00414862 | | 1INCH-PERP[0], AAVE[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MID-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00414863 | Contingent | AAVE[0], BADGER[0], BNB[0], BTC[0], BTC-PERP[0], CREAM[0], CRO[10], DOGE[849.0598894], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[25.05137669], GARI[88629], LINK[0], LTC[0], LUNA2[0.00115923], LUNA2_LOCKED[0.00270487], LUNC[0.00373434], ROOK[0], SXP[0], USD[0.67], USDT[0.00000001] | | |
| 00414865 | | AMZN-20211231[0], BTC[0.00055649], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00002679], ETH-PERP[0], ETHW[0.00002679], FTT-PERP[0], MANA-PERP[0], MSTR-20210625[0], MSTR-20211231[0], SOL-PERP[0], TRX[.000033], TSLA-20210625[0], USD[0.23], USD[0.00001612], XRP[0] | | |
| 00414869 | | ADA-PERP[0], BTC[0], SOL-PERP[0], USD[0.27] | | |
| 00414871 | | BTC[0], ETH[0], FTT[.08131663], USD[0.00] | | |
| 00414872 | | ETH-PERP[0], USD[0.16], USDT[.22802848] | | |
| 00414874 | | ATLAS[120], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DRGNBULL[.099886], ICP-PERP[0], SOL[.00000756], TRX[.800001], USD[0.42], VET-PERP[0] | | |
| 00414875 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00414887 | | BALBULL[0], FTT[0], USD[1.15] | | |
| 00414889 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000006], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0], USD[0.00], USDT[0.00], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00414890 | | AAVE[.00796762], ALPHA-PERP[0], ATOM-PERP[0], BAL[0.00560859], CREAM[.0087841], DEFI-PERP[0], DOT-PERP[0], FTT[.41245996], FTT-PERP[0], HOLY-PERP[0], RSR[1.9118], RSR-PERP[0], SOL[.0090381], UNI[.0918], USD[0.59], USDT[0], YFI[0] | | |
| 00414891 | Contingent, Disputed | USD[4.97] | | |
| 00414893 | | BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.27] | | |
| 00414895 | Contingent, Disputed | USD[0.05] | | |
| 00414896 | | AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER[.00000002], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], COMP-20210326[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT[0], GRT-20210326[0], GRT-PERP[0], KNC[0], KNC-PERP[0], LINK[0.00000001], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-20210326[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20210326[0], UNI-20210326[0], USD[0.00], WAVES-PERP[0], WBTC[0], XLM-PERP[0], YFI[0.00000001], YFI-20210326[0], ZEC-PERP[0] | | |
| 00414898 | | BTC[.0553555], BTC-PERP[0], ETH[4.999], ETHW[0.02275494], USD[162419.05] | | USD[2.39] |
| 00414901 | | SXPBULL[53972.0167], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 00414902 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.08005543], ETH-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTT[150.00898114], FTT-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GST-PERP[0], HKD[0.00], ICP-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK[0], LUNA2[0.00612197], LUNA2_LOCKED[0.01428460], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MATIC[6771.59050893], MATIC/BULL[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[4337.59], USDT[0], USTC[0] | | |
| 00414904 | | USD[0.00], USDT[.018896] | | |
| 00414906 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], BULL[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[31.01051128], FTT-PERP[0], LINK[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUA[0], RUNE-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SUSHI[0], TRX[0], TRX-PERP[0], USD[8.15], USDT[0.00070001], USTC-PERP[0] | | |
| 00414909 | | ADA-PERP[0], BTC[0.00000072], BTC-PERP[0], CRO[0], DOGE-PERP[0], ETH[0], FTT-PERP[0], HNT-PERP[0], SOL[0], USD[0.28], USDT[0.00000001], VETBULL[53745.87231700], VET-PERP[0] | | |
| 00414912 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], MTA-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.71] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00414914 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[.40985], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.43796472], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DYDX-PERP[0], EOS-PERP[0], EOSBULL[.55], ETH[4.50959141], ETHBULL[0.0000780], ETH-PERP[0], ETHW[4.50959141], FIDA-PERP[0], FTM-PERP[0], FTT[0.24082424], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[5.16573652], LUNA2_LOCKED[2.05338523], LUNC[1124850.004928], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.05940516], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI[0], SUSHIBULL[.90466], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1303.86], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00414915 | Contingent, Disputed | 1INCH-20210326[0], 1INCH-20210625[0], AAVE-20210625[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], CRO[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT-20210625[0], LTC[0], LTC-20210326[0], LTC-PERP[0], MNGO[0], RUNE[0], SLRS[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SUSHI-20210326[0], UNI-20210326[0], XMR-PERP[0] | | |
| 00414917 | | BTC-PERP[0], USD[-0.01], USDT[.65665838], XLM-PERP[0], YFI-PERP[0] | | |
| 00414918 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[.00], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00414921 | | TRX[.000036], USD[14.40], USDT[15.51932563] | | |
| 00414927 | | HT[3.99734], USD[13.42] | | |
| 00414928 | | BNB[0], BTC[0], BTC-PERP[0], BULL[0], FTT[.09710991], USD[2.51] | | |
| 00414931 | Contingent, Disputed | BTC[0], ETH[.00098014], ETHW[.00098014], TRX[.000005], USD[-37.33], USDT[39.95957296], WBTC[.000024] | | |
| 00414932 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GRT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXPBULL[2.86735], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[2.04], VETBULL[.007968], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00414934 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], TRX-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00414936 | | BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], RAY-PERP[0], REN-PERP[0], TRX-PERP[0], USD[.23], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0] | | |
| 00414937 | | USD[.00], USDT[0.00000740] | | |
| 00414938 | | USD[0.00], USDT[0.07680772] | | |
| 00414939 | Contingent | ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOT-PERP[0], DRGN-20210625[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], EXCH-20210625[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-20210625[0], OXY-PERP[0], PRIV-20210625[0], SHIT-20210625[0], SOL-20210625[0], SOL-PERP[0], SRM[4.15176812], SRM_LOCKED[14.57234905], SRM-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.01], VET-PERP[0], XRP-PERP[0] | | |
| 00414946 | | TRX[.000002], USD[0.02], USDT[0.28579879] | | |
| 00414947 | | FTT[0.06796663], LINA[7.4901], LINA-PERP[0], USD[-0.01], USDT[25227.15662622] | | USDT[25119.586335] |
| 00414948 | | BTC[.02308895], DOGE[1], USD[0.00], USDT[0.00029206] | | |
| 00414955 | | USDT[0.00000335] | | |
| 00414956 | | BNB[.000004], ETH[0], NFT (298443588899044524/FTX EU - we are here! #188668)[1], NFT (532467630591553816/FTX EU - we are here! #187313)[1], TRX[.000001], USD[0.01], USDT[11.19839615] | | |
| 00414958 | Contingent | AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE[.08741028], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.01413795], SRM_LOCKED[.08420647], SRM-PERP[0], TRX[.000001], USD[0.67], USDT[0.00], XRP-PERP[0] | | |
| 00414961 | | FTT[3.4976725], USD[.02], USDT[1] | | |
| 00414963 | | ASDBULL[2.80776642], BSVBULL[340.297535], BULL[0.00000002], EOSBULL[37.840715], LTCBULL[.4699107], SUSHIBEAR[3962190.6977], SUSHIBULL[1695.9478], USD[0.07], XRP[.72739], XRPBULL[612715.042815] | | |
| 00414968 | | BNB[.00052889], USDT[0.02106950] | | |
| 00414971 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], USD[169.15] | | |
| 00414973 | | BTC-PERP[0], USD[2.92] | | |
| 00414974 | | BTC[0.00013893], USD[2.03] | | |
| 00414980 | Contingent | BTC[0.02121276], DENT[37.17586], ETH[2.26549638], ETH-PERP[0], ETHW[2.26549638], FIDA_LOCKED[.12957962], FTT[205.09946839], RAY[231.933241], SOL[88.16582233], SRM[467.91988075], SRM_LOCKED[.19175709], USD[767.31], WRX[8092.94659850], XRP[.434174] | | |
| 00414984 | | ADABEAR[1899639], ALGOBEAR[2099601], ALGOBULL[.80684.61], ASDBEAR[4299183], BNBBEAR[4299183], BSVBULL[13997796.91317], BTC[.0048], DOGEBEAR[14337275.4], EOSBULL[3999299.9886], ETH[.092], ETHBEAR[1518910.63], ETHW[.092], LINKBEAR[2579509.8], SHIB[399924], SOL[5.7544007], SRM[31.62212], SUSHIBEAR[2258920.101], SUSHIBULL[289.9449], SXPBULL[14997165.2371044], TOMOBULL[19996699.905], USD[10.36], XRP[1400.80558], XRPBEAR[21995820], XRPBULL[2119948.227705] | | |
| 00414985 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], CREAM-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], LINKBULL[0], LINK-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.09], USDT[0], XLMBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00414986 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-2003[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0040055], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.19], USDT[759.07965838], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00414992 | Contingent | ATLAS[2.04585], BNB[.00264571], ETH[.00078982], ETHW[.00055109], FTT[150.0630675], FTT-PERP[0], POLIS[.0317305], SRM[.61528082], SRM_LOCKED[2.50471918], TRX[.002218], USD[9.31], USDT[0.00372366] | | |
| 00414993 | | BTC[-0.00001609], DOGE[0.45586414], ETH[.00042221], ETHW[.00042221], USD[17.46], USDT[0], XRP[.654289] | | |
| 00414997 | Contingent | 1INCH-PERP[0], AAVE[.00001375], ATLAS[.02], BIT[1000.01], BNB[.98924872], BNB-PERP[0], BTC[0.01664238], BTC-PERP[0], DENT[51.1533], DOGE[.8086965], DOGE-PERP[0], EDEN[246.00123], ETH[.00099301], ETH-PERP[0], ETHW[.00099301], FTM[.7826175], FTT[155.42847271], LUNA2[0.00000400], LUNA2_LOCKED[0.00000009], LUNC[0.00916943], MATIC[906.56899248], MER[.8], POLIS[.0002], RAY[.000005], REN[.5823315], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0000625], SRM-PERP[0], SXP[.06682185], TRX[.8734545], UNI[.0000725], USD[20045.87], USDT[11662902796197], USDT-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00414999 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH_0000724[6], ETH-PERP[0], ETHW[0.00007245], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00415003 | | BNB[0.00000001], ETH[-0.00805014], FTT[0.00083319], LTC[0.00000007], SOL[0], USD[-50.50], USDT[69.16271167] | | |
| 00415005 | | BTC[0], BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[-0.37], USDT[0.45465765] | | |
| 00415009 | | BNB[.0048193], BTC-PERP[0], DOT-PERP[0], FTT[.093578], LUNC-PERP[0], TRX[.000046], UNI[.005], USD[10989.79], USDT[0] | | |
| 00415013 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00415018 | | USDT[.689485] | | |
| 00415020 | Contingent | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.05342022], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.87327148], LUNA2_LOCKED[2.03763347], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY[0.00080722], SUSHI-PERP[0], TRX-PERP[0], TSLA-0624[0], USD[10.00], USDT[0], XRP-PERP[0], XTZBULL[1688.29909], ZECBULL[201.563] | | |
| 00415022 | | TRX[.000015], USDT[0.00000632] | | |
| 00415025 | | DOT[2.699487], SLP[849.7986], SOL[0], TRX[.554206], USD[0.10], USDT[0.74198173] | | |
| 00415026 | | TOMO[.08515], TRX[.000003], USDT[0.12036120] | | |
| 00415029 | | BOBA[.000849], USD[0.69] | | |
| 00415030 | | USD[0.00] | | |
| 00415034 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[1.33000000], ETH-PERP[0], ETHW[5.14939589], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.27237558], SRM_LOCKED[5.16409683], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[14059.42], USDT[0.00000001] | | |
| 00415039 | | DOT[.0358087], ETH[.00022105], ETHW[1.6], USD[0.01] | Yes | |
| 00415041 | | 1INCH[1] | | |
| 00415042 | | ALPHA[.12090048], ALT-PERP[0], AMPL[0.07616835], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GRT[0], HT-PERP[0], LINK-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], NEO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.82], USDT[0.00000001], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00415044 | | BTC[0.43523601], ETH[1.75951326], ETHW[1.75324197], FTT[22.13161099], SOL[6.09651940], USD[0.00], USDT[0.00003751] | | |
| 00415048 | | 0 | | |
| 00415049 | | ADA-PERP[0], EGLD-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00415051 | | CHZ-PERP[0], DOGE-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00415060 | | BAL-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], LINK-PERP[0], TRX[.000002], USD[0.01], USDT[0], VET-PERP[0] | | |
| 00415063 | | FIDA[11], USD[7.73] | | |
| 00415068 | | ALPHA-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-MOVE-20210129[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ETHBULL[0], FTT[0.00000001], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATICBULL[0], MATIC-PERP[0], RAY-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], TOMO[0], USD[0.00], USDT[0] | | |
| 00415073 | Contingent, Disputed | USD[0.00] | | |
| 00415075 | | USDT[102.50299332] | | |
| 00415076 | | ADABEAR[5918.045], ADABULL[0.00000058], ALGOBULL[30279.8505], ATOMBULL[0.00606434], BEAR[97.606], BNBBULL[0.00000964], DOGEBEAR[294813.81835], EOSBULL[20.4863675], ETHBULL[0.00000422], KNCBULL[0.00081579], LINKBULL[0.00006588], LTCBULL[.005877], MATICBULL[4.51535], SUSHIBULL[7.7882295], SXPBULL[51.22434079], THETABULL[0], TRXBULL[.00447385], USD[0.01], USDT[0.00000001], VETBULL[1.89748006], XLMBULL[.00009259] | | |
| 00415077 | Contingent | AXS[0], BAL-PERP[0], BCH[0], BNB[0], BNBBEAR[687800], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], COIN[0], DOGE[0.09268802], DOGEBEAR[1086778600], DOGEBULL[18.34058961], EDEN-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], GME[.00000003], GMEPRE[0], GST-PERP[0], KNC[0], LOGAN2021[0], LUNA2[0.27254661], LUNA2_LOCKED[0.63594209], LUNC[0], MKR[0], MOB[0], MTL-PERP[0], OP-PERP[0], PAXG[0], RAY[.00000001], RSR-PERP[0], TOMO-PERP[0], TRX[0], USD[0.03], USDT[0.00084137], USTC[0], XRP[0] | Yes | |
| 00415083 | | USD[0.00] | | |
| 00415084 | Contingent | ADA-PERP[0], APE-PERP[0], BTC[0.00004768], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007], LUNC-PERP[0], SAND[0], SOL-PERP[0], SRM[81.21456237], SRM_LOCKED[407.50361398], TRX[.001161], USD[1582.04], USDT[0.79722592], USTC-PERP[0] | | |
| 00415085 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00415086 | | 1INCH-PERP[0], ALICE-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CEL[0], DOGEBULL[0], ETH[0], FTT[0], ICP-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SOL-2021092400], SOL-PERP[0], UNI[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00415092 | | ALPHA-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00415093 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[0.89715034], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00415097 | | BNB[0], DOGE[.82967], EOSBULL[0], ETH[0.00000432], ETHW[0.00000432], TRX[0], USD[0.50], USDT[0.00000302] | | |
| 00415098 | Contingent | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00006529], BTC-PERP[0], CEL-PERP[0], ETH[1.05056316], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.00517495], LTC-PERP[0], MATIC[0], SOL-PERP[0], SRM[.03704721], SRM_LOCKED[.42519938], USD[322.51], USDT[0], XTZ-PERP[0] | | |
| 00415099 | | ADA-PERP[551], AVAX-PERP[0], BAT[976.8046], BTC[.04919552], BTC-PERP[.0097], CRV[411], DOGE[490], ETH[.49.80342551], ETHW[9.80342551], FTT[76.88462], MATIC[1599.696], ONE-PERP[17750], SHIB[46068796.06879606], SOL[18.25303160], SUSHI[0], UNI[0], USD[28.93], USDT[8023.87443353] | | |
| 00415101 | Contingent | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.00074424], BNB-PERP[0], BTC[0.00005265], BTC-PERP[0], C98[.36692], CEL[0.04517635], CREAM-PERP[0], DOGE[0.92431360], ENS-PERP[0], ETH[20.06662424], ETHW[5.00189315], FTM-PERP[0], FTT[.00117244], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LOOKS[.02505], LOOKS-PERP[0], LUNC-PERP[0], MANA[.5040825], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[.035155], PEOPLE-PERP[0], RAY[0.50456669], RNDR-PERP[0], RUNE-PERP[0], SAND[.8232005], SAND-PERP[0], SLP-PERP[0], SOL[0.00826614], SOL-PERP[0], SRM_LOCKED[91.76914937], THETA-PERP[0], USD[2.32], USDT[26545.76650753], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00415102 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.03203468], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.12], USDT[3.12649252], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00415110 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.47], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00415111 | | BTC[.00041194], BTC-PERP[0], DOGE[.09332], SCRT-PERP[0], SHIB[20369.0975], SOL[.4973], SOL-PERP[0], TRX[.101387], USD[-13.29], USDT[25.03403872] | | |
| 00415114 | | AAVE[0], AAVE-PERP[0], AVAX-PERP[0], BNB[0], BTC[.3259], BTC-PERP[0], ETH[30.21442323], ETH[W[30.12100000], FTM[3885], FTT[83.72754262], IMX[2646.3], LRC[1960], SAND[855], SOL[55.13], SUSHI[0], USD[40142.74] | | |
| 00415115 | Contingent | ADABEAR[88940], ADABULL[113.06858088], ALGOBEAR[315994], ALGOBULL[2101876064.167], ASDBEAR[34582], ASDBULL[9596.8955461], ATOMBULL[985125.0944578], BCHBULL[.003076], BNB[0], BNBBULL[0.00090024], BSVBULL[13158826.609], COMPBULL[10015366.148031], DOGE[11], DOGEBULL[319.06772043], EOSBULL[56770635.9173], ETCBULL[5.446212], ETHBEAR[930], ETHBULL[.00063], GRTBULL[12027616.03021097], KIN[9753], KNCBULL[38.7688], LINA-PERP[0], LINKBEAR[8879.6], LINKBULL[1969.678], LUNA2[1.60579871], LUNA2_LOCKED[3.74686366], MATICBEAR[1753471.9], MATICBULL[5089.860916], OKBBULL[.00933060], REEF-PERP[0], SHIB[72120], SLP-PERP[0], SUSHIBEAR[17314.114], SUSHIBULL[73700883400605], SXPBEAR[360.5411], SXPBULL[261138797.710083], SXP-PERP[0], THETABULL[30625.42434367], TOMOBULL[9843765618.7074], TOMO-PERP[0], TRX[.002504], TRXBULL[.7969698], USD[0.04], USDT[0], VETBULL[10071.1], XRPBULL[10071.1], XTZBULL[513921.1954146] | | |
| 00415117 | | ATLAS[380], POLIS[7.5], STEP[76], USD[0.06], USDT[0.00000001] | | |
| 00415119 | | BNB[0], ETH[0], FTT[0.00000259], IMX-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00415121 | | BNB-PERP[0], DAI[.03224906], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], EUR[0.00], FTT[0.00023929], RAY-PERP[0], SRM-PERP[0], USD[0.00], USDT[18.81789746] | | |
| 00415123 | | BCH-PERP[0], USD[2.89] | | |
| 00415124 | | DEFI-PERP[0], ETH[0], USD[0.00] | | |
| 00415126 | | BNB[0.11966721], BTC[.1546], FTT[25], GBP[0.81], TRX[.000001], USD[8305.29], USDT[0.00000001] | | |
| 00415130 | | CRV[.9865], DOGE[266.79975], ETH-PERP[0], TRX[.000003], USD[40.62], USDT[0.16421690] | | |
| 00415131 | | ADA-PERP[0], CRV-PERP[0], FIL-PERP[0], FLM-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 00415133 | Contingent, Disputed | 1INCH[0], AAVE-20210326[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[0.00000007], BADGER-PERP[0], BAT-PERP[0], BCH[0.00000006], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-0325[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000012], BTC-20210624[0], BTC-PERP[0], BTPRE-PERP[0], COMP-20210326[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.00000001], DFL[.00000001], DOGE-20210326[0], DOGE-20210623[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000026], ETH-0624[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210326[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OLY2021[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], ROOK[0.00000002], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00000003], SRM-PERP[0], STEP-PERP[0], STSOL[.00000001], SUSHI[.00000001], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], UNI[0], UNI-20211231[0], UNI-PERP[0], USD[1.13], USDT[0.00000028], XRPI[0], XRP-20211231[0], XRP-PERP[0], YFI[0.00000002], YFI-20210625[0], YFI-PERP[0] | | |
| 00415136 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[5.40834996], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00846976], BNB-PERP[0], BOBA[.04623501], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00037612], ETH-20210924[0], ETH-PERP[0], ETHW[0.00037612], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2_LOCKED[2234.596474], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[.28570267], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], UNI-PERP[0], USD[15.13], USDT[0.00000005], USTC-PERP[0], WAVES-PERP[0], XRP[0.61239100], XRP-PERP[0] | | |
| 00415141 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000065], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00592159], ETH-PERP[0], ETHW[0.00592158], FTM-PERP[0], FTT[0.97863742], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00415144 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[.08031676], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[.5377756], DOGE-PERP[0], DOT-PERP[0], DRGN-20210326[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00064692], ETHW[0.00064690], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.19946398], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.09098773], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], TRYB-PERP[0], USD[52.25], USDT[0.00620485], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.44], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00415145 | | USD[185.01], USDT[3.0474] | | |
| 00415146 | | ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAO[499685], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COPE[.7606], CRV[.811], CRV-PERP[0], DMG-PERP[0], DOGE[.52373], DOGE-PERP[0], EOS-PERP[0], ETH[.00924383], ETH-PERP[0], ETHW[.00924383], FLM-PERP[0], FTT[112.69044119], FT-PERP[0], GRT-PERP[0], HXRO[266.19], LINK-PERP[0], MAPS[.37], MATIC[9.91025], NFC-SB-2021[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0093016], SOL-PERP[0], SRM[2.97435], SRM-PERP[0], STEP[89.5463744], STEP-PERP[0], SXP-PERP[0], UNI[.291873], USD[890.69], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00415148 | | CRO[9.44], USD[338.26] | | |
| 00415150 | | USD[0.01] | | |
| 00415152 | | USD[0.00] | | |
| 00415153 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00415154 | | BTC-PERP[0], USD[0.00], USDT[.09595094] | | |
| 00415156 | Contingent | BTC[0], ETH[0], ETH-PERP[0], FTT[.03086545], MOB[0.18042603], SRM[1546.31691992], SRM_LOCKED[376.08665512], STETH[0.00007087], SUSHI[0], TONCOIN[.081967], USD[-0.58], USDT[0.00563868] | | |
| 00415157 | | USD[1478.41] | | |
| 00415158 | | USD[0.00], USDT[.00078886] | | |
| 00415159 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[.98725], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SNX[.09895], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00415160 | | ALGO-PERP[0], ATLAS[130996.0101], CAKE-PERP[0], CHZ-PERP[0], DOGEBULL[.00780488], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.349625], USD[0.08], USDT[0.00000002] | | |
| 00415162 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00415165 | | BAO[1], BTC[0], FTT[.00003496], KIN[1], TRX[916.03910132], USD[0.00], USDT[0.3007462B], USDT-PERP[0] | Yes | |
| 00415169 | | ETHW[10.2631] | | |
| 00415170 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[7], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.0069278], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000559], ETHW[0.00068399], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.046186], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT[0.00000001], HT-PERP[0], IMX[.000178], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.24048016], SRM_LOCKED[10.07272209], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.010091], TRX-PERP[0], USD[0.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00415171 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ASD[0], ASD-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BIT[20409.60413095], BIT-PERP[0], BNB[0.01070334], BNB-PERP[0], BRZ-PERP[0], BTC[0.08863492], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[1.07147361], ETH-PERP[0], ETHW[1.07118846], FTM-PERP[0], FTT[152.06241651], FTT-PERP[0], GMT[0], GMT-PERP[0], GRT[0.00000001], GRT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR[0.00000022], MKR-PERP[0], NEXO[.56442366], OKB[0.00000001], OKB-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[0.19767670], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], TOMO-PERP[0], TRX[.002334], TRX-PERP[0], USD[264286.34], USDT[33549.30503294], XAUT[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00415173 | | USD[0.00] | | |
| 00415176 | | ADABULL[0], BULL[0], KIN[1009328.35], SXPBULL[0], USD[0.46], USDT[0] | | |
| 00415178 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.02], USD[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00415180 | | ADA-PERP[0], ETH-PERP[0], SXP-PERP[0], TRX[.155394], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00415184 | | ETHBULL[0.00000563], TRXBULL[.0033487], USD[0.01] | | |
| 00415186 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], OMG-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00415190 | | USDT[.28922] | | |
| 00415193 | | ETH-PERP[0], USD[0.00] | | |
| 00415198 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ASD-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[43.65], XRP[.597439], XRP-PERP[0] | | |
| 00415199 | | DOGEBULL[0], ETHBULL[0], IOTA-PERP[0], THETABULL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00415201 | | ADABULL[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.19141765], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[2.25], USD[0.00028261], USTC-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00415202 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 00415203 | | FTT[25.09560944], SOL[65.20027728], USD[1.05] | | |
| 00415206 | | TRX[654.65403150], USDT[18.50062771] | | TRX[536.471685], USDT[16.795253] |
| 00415210 | | KIN[2409479.4], MNGO[309.9297], USD[1.01], USDT[0] | | |
| 00415221 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00415222 | | BNB[0], BTC[0.00000157], DOGE[0], ETH[.00012207], ETHW[0.00012206], USD[0.01] | | |
| 00415223 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], EOSBEAR[.929], EOS-PERP[0], ETH-PERP[0], USD[0.01], XRP[0] | | |
| 00415225 | | BTC[0], ETH[0], FTT[0.01601443], GBP[0.00], LINK[0], USDT[0] | | |
| 00415226 | | BAT[189.84515], BTC[0], MAPS[.5877], USD[0.00], USDT[0], ZRX[.89189] | | |
| 00415227 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ[9.9563], CHZ-PERP[0], CUSDT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.93], XRP[1.32637186] | | |
| 00415229 | | BTC-PERP[0], USD[0.00] | | |
| 00415230 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], NEO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-13.40], USDT[23.28320736], WAVES-PERP[0], XLM-PERP[0] | | |
| 00415232 | | 1INCH-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], CHZ-PERP[0], EOS-PERP[0], FIL-20210924[0], FTT[5.92019262], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00044013], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.00], USDT[.00000001] | | |
| 00415234 | | 1INCH-PERP[0], ADA-PERP[0], BAND-PERP[0], BNB[.01132258], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP[6.499287], USD[-0.05], USDT[0.25108169], VET-PERP[0], ZEC-PERP[0] | | |
| 00415237 | | BTC[0.00116835], DOGE[0], ETH[0], ETH-PERP[0], ETHW[0.62474432], FTT[.44184139], LINK[0], REN-PERP[0], SOL[.4030267], SRM[0], USD[0.00], USDT[0] | | |
| 00415238 | | USD[11.40] | | |
| 00415240 | | BNB[0], BTC[0], CEL[0], USD[0.00], USDT[0.00497084], XRP[0.79647184] | | |
| 00415242 | | BTC[0.03480213], FTT[25.9948], LINK-PERP[0], SOL[57.07966523], USD[0.00], USDT[0] | | |
| 00415243 | | USD[0.21] | | |
| 00415244 | | MATH[.07494], MNGO-PERP[0], MOB[.465], TRX[.00018], USD[0.02], USDT[0] | | |
| 00415247 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[9.18], VET-PERP[0], WAVES-PERP[0], WRX[.8423], XEM-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 00415249 | | AUD[0.00], BTC[.08233274], ETH[1.11541561], ETHW[1.11541561], USD[0.66] | | |
| 00415250 | | 0 | | |
| 00415253 | | ICP-PERP[0], TRX[.000002], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00415255 | | 1INCH-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[10.8], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.099943], BNB-PERP[0], BTC[0], BTC-MOVE-20210607[0], BTC-MOVE-20210915[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[16.06254034], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[2.78262108], ETH-PERP[0], ETHW[0.07412667], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[22.39722794], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1.78663121], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[5.55542991], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00415256 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00004831], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], EGLD-PERP[0], EUR[0.79], IOTA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USDt-1.94], USDT[0] | | |
| 00415257 | | BTC[0], USD[0.00] | | |
| 00415260 | | USD[4.09] | | |
| 00415262 | Contingent | AVAX[.10344026], BTC[0], ETH[.12802808], ETHW[.00098148], EUR[404.51], FTT[0.03235171], LRC[.97321], LUNA2[0.74652372], LUNA2_LOCKED[1.68015801], LUNC[.09994891], USD[6.39], USDT[0.70297739] | Yes | |
| 00415263 | | ETH[.00072868], ETHW[.00072868], USD[0.00] | | |
| 00415264 | | TRX[.000002], USD[1.29], USDT[0.00000001] | | |
| 00415266 | Contingent | 1INCH[210.78236920], AAVE[12.20795849], BAL[18.94678292], BAND[75.93612985], BNB[40.61811670], BNT[248.04543533], BTC[0.15620677], COIN[7.27276958], DODO[26.582311], ETH[0.00061008], ETH-PERP[0], ETHW[0.00061008], FTT[18.58043871], LTC[13.03244980], MAPS[474.684125], MATIC[0], MKR[0.26072806], OKB[38.67052734], RAY[18.59313272], RUNE[74.32117332], SOL[18.11522364], SPELL[47100], SRM[187.04946206], SRM_LOCKED[4.78014188], TRX[5424.42416496], TSM[2.11003835], USD[3294.07], USDT[378.83134666], XRP[338.59962975] | | 1INCH[210.74867], BAND[57.88744], BNT[246.968472], COIN[7.255316], LTC[1.000677], MKR[.255959], OKB[36.564156], RAY[1.84524404], SOL[1.06031834], TRX[5396.928648], USD[3282.95], USDT[378.293096], XRP[336.504861] |
| 00415267 | | 1INCH-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], MINA-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00415271 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FLM-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[10.14], USDT[10.8937335], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00415272 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000550], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210108[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00007864], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HXRO[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NU-PERP[0], OKB-PERP[0], OXY[0.00000001], OXY-PERP[0], RAY-PERP[0], QTUM-PERP[0], RAY[0.00000002], RAY-PERP[0], REN[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[0], SNX-PERP[0], SOL[6.02853892], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[0.00212023], SRM_LOCKED[.01074963], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.17], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00415276 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BAND-PERP[0], BAND-PERP[0], BCH-20210625[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210625[0], CRV[7780.035625], CRV-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], FTT[0.06408785], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUA[0], OMG-20210625[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.73457556], SRM_LOCKED[24.60701744], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TRX[5123], TRX-20210326[0], TRX-PERP[0], UNI-20210326[0], USD[0.13], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00415278 | | ADA-PERP[0], ATOM-PERP[0], BTC[.00018899], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], LINK-PERP[0], LTC-20210326[0], USD[1.40], XTZ-PERP[0] | | |
| 00415280 | | AMD[.38], BABA[.815], BNTX[.33], COIN[.23], FB[.6], MRNA[.32], MTA[.7837], TRX[.370008], USD[0.80], USDT[10.23169168] | | |
| 00415289 | | AAVE[.0039557], BNB[.18556378], BTC[0.00001973], DOGE[25], ETH[0.00068366], ETHW[0.00068366], HKD[0.00], LINK[0.01270925], RUNE[.075634], SNX[.06110375], SUSHI[14146.55902875], UNI[.0989535], USD[117977.31], USDT[76059.52078215], XRP[.029495] | | |
| 00415292 | Contingent | BNB[1.63462128], BTC[0.82719320], BTC-PERP[0], DOGE[10717.74510593], DOGE-PERP[0], ETH[0.41494428], ETH-PERP[0], ETHW[0.41267807], FTT[0.02669783], LINK[0], LTC-PERP[0], NFT (324343334121186580/FTX EU - we are here! #252876)[1], NFT (374018693812943696/FTX AU - we are here! #28371)[1], NFT (456269910407399583/FTX EU - we are here! #252885)[1], NFT (508317353955671524/FTX EU - we are here! #252890)[1], NFT (51128108302103978/FTX AU - we are here! #28364)[1], RAY-PERP[0], SOL[0.00451584], SOL-PERP[0], SRM[13.53063626], SRM_LOCKED[222.17205866], UNI[0], USDT[2938.22], USDT[0] | | BNB[1.615197], BTC[.824682], DOGE[10684.296633], ETH[.412304], USD[80.09] |
| 00415293 | | BTC[0.01368865], USDT[0.55670145] | | |
| 00415294 | Contingent | 1INCH[0], ADA-PERP[0], ATOM[0], AVAX[.00000001], BAND[0], BNB[0], BNT[0], BTC[0], DOT[0], EUR[0.00], FTT[0], HT[0], LTC[0], LUNA2[0.06717691], LUNA2_LOCKED[0.15674612], LUNC[0.00548338], MAPS[17.65903838], OKB[0], RAY[6.45579611], REN[0], RSR[0], SOL[0], SUSHI[0], TOMO[0], USD[0.00], USDT[0.00000048], USTC[9.509213], XRP[0] | | |
| 00415295 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HXRO-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], WAVES-PERP[0], XLM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0.16.12], USDT[21.43775673], VET-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00415296 | | TRX[.000008], USDT[0.00002163] | | |
| 00415306 | | BTC-PERP[0], CRO[5303.45875756], DOT-PERP[0], GODS[.0319], SUSHI-PERP[0], TSLA-20210326[0], USD[0.00] | | |
| 00415307 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00180131], BTC-MOVE-0326[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00036951], ETH-PERP[0], ETHW[0.00037391], FLOW-PERP[0], FTT[26.69660609], FTT-PERP[0], GALA-PERP[0], GMT[.017915], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0099378], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SWEAT[83.7376], TONCOIN[123.3], TRX[3000], TRX-PERP[0], USD[121610.77], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00415310 | | DOGEBEAR[5737.2], DOGEBULL[0.00000040], EOSBEAR[.1089], EOSBULL[.0213], USD[0.00] | | |
| 00415312 | | BTC[0], USDT[0] | | |
| 00415315 | | ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], COIN[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.00015529], ETH-PERP[0], ETHW[.00015527], FTM-PERP[0], FTT[.00132936], FTT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], REEF-PERP[0], SHIB[97066.225], SLP[2.9], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[1.64], XLM-PERP[0], XRP-PERP[0] | | |
| 00415316 | | 1INCH-PERP[0], AAVE-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRV-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], XLM-PERP[0] | | |
| 00415317 | | USD[16.78] | | |
| 00415319 | | ETH[0], FTT[.0004616], LTC[0], USD[3.47], USDT[0] | | |
| 00415323 | | 0 | | |
| 00415324 | | AAVE-PERP[0], ALPHA-PERP[0], BNB[.00427114], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00067738], ETH-PERP[0], ETHW[.00067738], FTT[26.51452645], GRT-PERP[0], HXRO[.1053175], LINK[.3524], USDt-0.72], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00415327 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNT[0.00000001], BNT-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.04161948], DEFI-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH[0.00000002], ETH-20210625[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00733236], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3929.36], USDT[0.00430635], WAVES-PERP[0], YFI[0.00100200], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00415330 | | DOGE[0] | | |
| 00415331 | Contingent | BAND[0], BAO[3.11080661], DOGE[0], FIDA[.00931762], FIDA_LOCKED[.02151108], FTT[0.04699556], LUNA2[00.00408948], LUNA2[0.00488770], LUNA2_LOCKED[0.01140464], LUNC[53.58272441], MAPS[.00002605], MATIC[0], MKR[0], MOB[0], OKB[0], SECO[0], SHIB-PERP[0], SOL[0], SRM[.00050861], SRM_LOCKED[.00488555], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00415332 | | ADABULL[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], DOT-20210326[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[-1512], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUA[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[690.44], USDT[0], USDT-PERP[0] | | |
| 00415335 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.84], USDT[48.75], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00415336 | | BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0.00406767], ETH-PERP[0], ETHW[0.00406764], USD[-3.24], USDT[0] | | |
| 00415337 | Contingent | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00503869], BTC-PERP[0], BULL[0], CELO-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE[117.92554936], DOT-PERP[0], EOS-PERP[0], ETH[0.18986365], ETH-PERP[0], ETHW[0.18988365], FLM-PERP[0], FTM[78.24766024], FTM-PERP[0], FTT[2.5], GRT[0], KNC[0], LINK[9.22024144], LUNA2[0.22282278], LUNA2_LOCKED[0.51991982], LUNC[48520.13], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[1.83894256], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], USD[0.72], USDT[2.52971509], WAVES-PERP[0], XRP[293.31576360] | | |
| 00415338 | | APE-PERP[0], APT-PERP[0], ASD[183.64586625], AURY[.75948378], AVAX-PERP[0], BAL-PERP[0], BNB[1.06895068], BNB-PERP[0], BTC-MOVE-0403[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], OP-PERP[0], OXY[25.48992461], OXY-PERP[0], RAY[.039893], RAY-PERP[0], REEF-PERP[0], ROOK[.20415922], SHIB-PERP[0], SLP-PERP[0], SOL[1.94935976], SOL-PERP[0], USD[4956.20], USDT[0.18392288], USDT-PERP[0], YFI-PERP[0] | Yes | |
| 00415339 | | APT[4.9990785], APT-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[3.26259920], ETH-PERP[0], ETHW[0], FTM[0], FTT[0], FTT-PERP[0], LINK[0], LUNC-PERP[0], MASK-PERP[0], SOL[0], STETH[0], USD[1681.04], USDT[0] | | |
| 00415342 | | AAVE[0], ADA-20210326[0], ADA-PERP[0], AXS[0], BADGER-PERP[0], BCH[0], BNB-PERP[0], BTC[0], DOT-PERP[0], ETH[0.00082638], ETHW[0.00082638], FTM[0], FTT[0], SOL[0], SRM[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00415343 | | ETH[0], ETH[0], FTT[.016875], USDT[0] | | |
| 00415346 | Contingent | BNB[44.04648365], BNB-PERP[0], BTC[0.00002987], BTC-PERP[0], CAKE-PERP[0], DOGE[.1662], DOGE-PERP[0], ETH[0.00070000], ETH-PERP[0], ETHW[0.00070000], EUR[165.85], FTT-PERP[0], HXRO[1.2843915], LINK[.07017], LINK-PERP[0], LTC[0], MAPS[.126016], OXY[.60456], RAY[.674749], RAY-PERP[0], SOL[.5524875], SOL-PERP[0], SRM[2.73078202], SRM_LOCKED[0.50084323], SUSHI-PERP[0], TRX[.000001], USD[2.13], USDT[49.51455547], YFI-PERP[0] | | |
| 00415349 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO[3], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV[.31795106], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT[1], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03247574], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[7], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00054824], LUNA2_LOCKED[0.00127923], LUNA2-PERP[0], LUNC[119.38143363], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[.36766344], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.08842975], SOL-PERP[0], SRM[0.00145393], SRM_LOCKED[0.00602791], SRM-PERP[0], STEP-PERP[0], STG[.81767956], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UBXT[.4], UNI-PERP[0], USD[982.72], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00415350 | | 0 | | |
| 00415353 | | USDT[0.59713112] | | |
| 00415354 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00269200], BNB-PERP[0], BNT-PERP[0], BTC[0.00611667], BTC-MOVE-20210224[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM-PERP[0], FTT[3.72900053], FTT-PERP[0], GALA[1939.8689], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX[.081], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO[0.80944], MNGO-PERP[0], OMG-PERP[0], OXY[0.00071000], RAY[1.24275486], RAY-PERP[0], RUNE[174.18000885], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[45.79485839], SRM_LOCKED[11.77451504], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDI-166.31], USDT[203.21508572], XRP-PERP[0] | | |
| 00415356 | | 0 | | |
| 00415358 | | BTC-PERP[0], ETH[.000234], ETHW[.000234], SOL-PERP[0], USD[-0.07], YFI-PERP[0] | | |
| 00415359 | | 0 | | |
| 00415361 | | BTC[.0001] | | |
| 00415362 | | AXS-PERP[0], BTC[0], BTC-PERP[0], CHR[.6982], COMP[.00009746], COPE[0], DOGE[0], DOGEBEAR2021[.0008159], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], MATIC[0], OXY-PERP[0], RAY-PERP[0], ROOK[0], SLP[5.186], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000002], YFI-PERP[0] | | |
| 00415363 | | TRX[.000001], USD[.99], USDT[0.00000001] | | |
| 00415368 | | BTC[.00001694], DOGE-PERP[0], FTT[27.07582896], USD[1.92] | | |
| 00415369 | | ADA-PERP[0], AUD[0.01], BTC[0.00002255], BTC-PERP[0], ETH[0], ETHW[2.22004236], FTT[25.4949175], NFT (362648070549255770/FTX AU - we are here! #29567)[1], NFT (397270491744194034/FTX EU - we are here! #252732)[1], NFT (484007251494174993/FTX EU - we are here! #252810)[1], NFT (489396355267010183/FTX EU - we are here! #252770)[1], NFT (574172317618077840/FTX AU - we are here! #29551)[1], SAND[500], SOL[100.00777007], USD[3686.29], USDT[0], XRP[841.57735676] | | |
| 00415370 | | DOGE[.83294], KIN[8355.1], USD[0.61], USDT[17.13416547] | | |
| 00415384 | | BADGER[.007739], DOT-PERP[0], SUSHI[.00740288], USD[1.62] | | |
| 00415387 | | BNB[0], BTC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000456] | | |
| 00415392 | | ETH[.00212318], ETHW[.00212318], USD[0.00] | | |
| 00415394 | | USDT[199.8] | | |
| 00415396 | Contingent | BAND-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.04423692], FTT-PERP[0], LUNA2[0.00400596], LUNA2_LOCKED[0.00934725], USD[537.05], USDT[0], USTC[.567064] | | |
| 00415398 | | BTC-PERP[0], BULL[0.00000001], ETH-PERP[0], FTT[0.08525417], USD[0.58] | | |
| 00415399 | | USDT[0.00000768] | | |
| 00415401 | | AUD[0.00], BNB-PERP[0], ETH[0.00099998], ETH-PERP[0], ETHW[0.00099998], TRX[0.00001114], USD[5.53], USDT[0] | | TRX[.000001] |
| 00415402 | | BEARSHIT[20000], BTC[0], BTC-PERP[0], ETH[0.00075498], ETH-PERP[0], ETHW[0.00075498], FTT[4.27820259], FTT-PERP[0], IMX[0], LINK[2], LTC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[10.99] | | |
| 00415404 | | APT[.2], APT-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH[.0000002], ETH-PERP[0], ETHW[.0000001], FTT[0.20000001], FTT-PERP[0], ICP-PERP[0], MINA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[1.53], USDT[0] | | |
| 00415405 | | BADGER-PERP[0], BAO-PERP[0], BTC[0.00000190], BTC-PERP[0], DOGE-PERP[0], DOT-20210326[0], HNT[.0966085], LINK-PERP[0], ROOK-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00415413 | | USDT[0.00000433] | | |
| 00415416 | | ATOM-PERP[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], LTC-PERP[0], USD[0.69] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00415420 | | BTC[0.00001940], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], FTT[27.46756804], MATIC[5.64120270], SLV[0], SPELL[81944.23518546], STEP[2532.02707623], STEP-PERP[0], SUSHI[5.4831322], USD[-0.25], USDT[0.00003060] | | |
| 00415421 | | USD[0.00], USDT[0] | | |
| 00415422 | | ATOM[0], ATOM-PERP[0], BAO[3], BNB[0], BTC[0], DENT[2], DYDX-PERP[0], EOS-PERP[0], ETH[0], KIN[1], LUNC-PERP[0], MATIC[0], NFT (344064404145327223/FTX AU - we are here! #17092)[1], NFT (439961457641291515/The Hill by FTX #5515)[1], NFT (443366612796368315/Monza Ticket Stub #910)[1], NFT (480064280488793702/FTX AU - we are here! #6754)[1], NFT (539410867007622649/Baku Ticket Stub #140?)[1], NFT (575323207362666485/FTX Crypto Cup 2022 Key #1263)[1], SOL[0], TRX[0], TRX-PERP[0], UBXT[11], USD[0.00], USDT[0.01768943] | Yes | |
| 00415427 | | SOL[0], TRX[.000002], USDT[0.50000157] | | |
| 00415429 | | EUR[50.00] | | |
| 00415431 | | ETHBEAR[227644.86], ETHBULL[.00000647], LINKBULL[.00008018], SUSHIBEAR[7788.442], USD[0.00] | | |
| 00415432 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[.01], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[0.00001316], LINK-PERP[0], NEO-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00028300], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1.21], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00415433 | | ALPHA-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], QTUM-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[0.15], XRP-PERP[0] | | |
| 00415434 | | 1INCH-PERP[0], AAVE-2021032610], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.04], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-2021032610], BTC-MOVE-20210414[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GME-2021032610], GRT-2021032610], GRT-PERP[0], HT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-2021032610], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-2021032610], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.54], USDT[0.00001050], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-2021032610], YFI-20210625[0], YFI-PERP[0] | | |
| 00415437 | | ASD-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[0.01], XLM-PERP[0] | | |
| 00415438 | Contingent | BTC[0], FTT[0], FTT-PERP[0], NFT (544691764664560700/Do Not Buy #1)[1], RSR[2.00992], SRM[.00712917], SRM_LOCKED[.04106046], TRX[.001795], USD[0.96], USDT[0.08217245] | | |
| 00415439 | | BNB[0], BTC[.01919616], ETH[.3169366], ETHBULL[0], LUNC-PERP[0], USD[1.83], USDT[0] | | |
| 00415440 | | ALGO-PERP[0], BNT[.00000001], BTC[0.00313189], DODO[.00000001], ETH[0.00000001], ETHW[0], FTT[0.43350558], SOL-PERP[0], USD[-0.25], USDT[0], WBTC[0], XTZ-2010326[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 00415443 | | AVAX-PERP[0], ETH[.07176842], ETH-PERP[0], ETHW[.07176842], REN-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00415447 | | 0 | | |
| 00415453 | | AUDIO[.6634682], BNB[.00670825], BTC[0], ETH[0.32484333], FTT[0], USD[0.00], USDT[0.00000978] | | |
| 00415455 | | USD[0.17] | | |
| 00415456 | | USDT[1] | | |
| 00415458 | | BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], USD[-0.13], USDT[.25] | Yes | |
| 00415460 | | TRX[.000001] | | |
| 00415461 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.92702547], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0101[0], BTC-MOVE-0118[0], BTC-MOVE-0120[0], BTC-MOVE-0125[0], BTC-MOVE-0130[0], BTC-MOVE-0303[0], BTC-MOVE-0313[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0410[0], BTC-MOVE-0507[0], BTC-MOVE-0521[0], BTC-MOVE-0526[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0615[0], BTC-MOVE-0706[0], BTC-MOVE-0823[0], BTC-MOVE-20211020[0], BTC-MOVE-20211105[0], BTC-MOVE-20211210[0], BTC-MOVE-20211217[0], BTC-MOVE-20211216[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0146[0], BTC-MOVE-20211211[0], BTC-MOVE-20211219[0], BTC-MOVE-20211223[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.096941], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[100], GRTBEAR[0], GRT-PERP[0], GST-PERP[0], HEDGE[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02408041], LUNA2_LOCKED[0.05618762], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PYPL-1230[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3368.37], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00415467 | | BTC[.00009888], BTC-PERP[0], DOT-PERP[0], USD[66.05] | | |
| 00415468 | | BNB[0], BTC[0], BTC-PERP[0], DEFIBULL[0], DOGEBULL[0], EOS-PERP[0], ETH[00091536], ETHBULL[0], ETH-PERP[0], ETHW[0.00091536], EUR[0.22], SOL[0], USD[0.00], USDT[0] | | |
| 00415470 | | ALT-PERP[0], DEFI-PERP[0], EOS-PERP[0], TRX[.000002], USD[-0.02], USDT[1.41948575] | | |
| 00415471 | Contingent | 1INCH[5], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-2021032[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0.00599999], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-2021062510], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0.00999999], ETHW[.04099772], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLV-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.28768397], LUNA2_LOCKED[0.67126261], LUNA2-PERP[0], LUNC[20643.7915816], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-2021092410], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00014559], SRM_LOCKED[.00367339], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[37.30], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00415473 | | BNB[0], ETH[0], MATIC[0], TRX[.317428], USD[0.00], USDT[0.00000017] | | |
| 00415474 | | ADABULL[0], ASDBULL[0], BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], ETHBULL[0], USD[0.00], USDT[0], XLMBULL[0] | | |
| 00415478 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL[8.20228449], ATLAS-PERP[0], AXS-PERP[0], BAR[.0847516], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00038564], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00084935], EUR[0.37], FTM-PERP[0], FTT[2.19889], FTT-PERP[0], HOLY[3.4905533], KAVA-PERP[0], LINK[120.82823312], LINK-0325[0], LINK-PERP[0], LTC[4.60510196], LUNC-PERP[0], MAPS[12.9909], ROOK-PERP[0], SOL[.0982], SOL-PERP[0], SRM[4.2 96775809], SRM_LOCKED[.80331497], SRM-PERP[0], SUSHI-PERP[0], SXP[.09196], TONCOIN-PERP[0], TRX[3693.22229], UNI[295.24180355], USD[-2221.78], USDT[370.65562578], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00415479 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DEFI-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.04371303], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00281276], ETHW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP[0], STEP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[8.21], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00415480 | Contingent | AUD[0.00], BADGER-PERP[0], BTC-PERP[0], ETH[0], FTT[0.25505446], LUNA2[0.00560365], LUNA2_LOCKED[0.01307519], LUNC[1220.2081164], MANA-PERP[0], USD[0.49], USDT[0] | | |
| 00415484 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[.0001], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE[.99354], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00003311], ETH-PERP[0], ETH[0.00000349], FTT[0.00000145], FT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[5.30], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | ETH[.000003] | |
| 00415488 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], BSV-PERP[0], COMP-PERP[0], HT-PERP[0], LINK-PERP[0], OMG-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SNX-PERP[0], SXP-PERP[0], USD[0.89], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-20210326[0] | | |
| 00415490 | | USD[0.39] | | |
| 00415493 | | AAVE-PERP[0], ETH[.00021829], ETHW[.00021829], USD[-0.09] | | |
| 00415494 | | BTC-PERP[0], USD[0.10], USDT[.47247478] | | |
| 00415495 | | FTT[6.1], MAPS[.66769], USDT[6.01159019] | | USDT[5.836572] |
| 00415500 | Contingent | AMD[.06826606], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE[6], ETH-PERP[0], FTM[0.00000001], FTT[150.0579784], FTT-PERP[0], GME[.00000002], GMEPRE[0.00000001], LUNC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.81082098], SRM_LOCKED[.55882318], USD[1.27], USDT[0] | | |
| 00415501 | | ADABULL[0.00000745], GRTBULL[0.02073605], SXPBULL[1.97362494], USD[0.03], USDT[0.00995563], XTZBULL[.00062912] | | |
| 00415502 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[4.51467176], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[3.45], USDT[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00415503 | | ALPHA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001, FTM[.9068], FTT[1.39650535], FTT-PERP[0], LINA-PERP[0], LUNC-PERP[0], RSR-PERP[0], SKA-PERP[0], SOL[.009802], SOL-PERP[0], STEP[.06273958], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], US[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[24232.01915252], XTZ-PERP[0] | | |
| 00415505 | | BCHBULL[0.00478145], BNB[12.54150909], BNBBULL[0.50160960], BTC[0], DOGE[.0245362], EOSBULL[.09782], ETH[.00063542], ETHW[.00063542], FTT[.09726362], LINKBULL[.000095], LTC[.00981], MAPS[147.93407], THETABULL[156.67283539], USD[3.00], USDT[114.685979491, XRPBULL[123950.8670407] | | |
| 00415507 | | 1INCH[77.72344189], BNB[.0057], DOGE[2586.57547254], USD[1.61] | | 1INCH[76.604625], DOGE[2575.130459] |
| 00415509 | | BTC[.00377045] | | |
| 00415510 | Contingent | ALGOBULL[415999.17], APT[0], BNBBULL[.00018812], BTC-PERP[0], DAI[0], ETH[0], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005586], LUNC-PERP[0], MATIC[0], NFT [480326887706521430/FTX EU - we are here! #58202[1], OP-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[.000779], UNI[.00000001], USD[0.44], USDT[0.00000013] | | |
| 00415511 | | ADA-PERP[0], LINK-PERP[0], USD[0.49] | | |
| 00415513 | Contingent | 1INCH[0.00000001], 1INCH-20210326[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ALPHA[0], AMC[0], ASD[0], ASD-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BAO[344003.44], BNB[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], BTMX-20210326[0], CAKE-PERP[0], CHZ-20210625[0], COMP[0], COMP-20210625[0], CREAM[0], CREAM-20210326[0], CREAM-20210625[0], DOGE[30219.47771618], DOT-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], FTT[1000.0642850], FTT-PERP[0], GME[.00000003], GMEPRE[0], GRT[0.00000001], GRT-20210625[0], HT[361.41931932], ICP-PERP[0], LINK[0], LTC-20210326[0], LUNC-PERP[0], MATIC[0.00000001], OKB[0], OKB-20210326[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], SNX[0.00000001], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[114.85867479], SRM_LOCKED[630.83946626], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-20210625[0], TRU-20210326[0], TRU-20210625[0], TRX[0.00000100], TRX-20210625[0], UBXT[162055.07284507], UBXT_LOCKED[567.07116699], UNI[0.00000001], UNI-20210326[0], UNI-20210625[0], USD[25544.17], USDT[0.00427547], XRP[0], YFI[0], YFI-20210326[0], YFI-20210625[0] | | |
| 00415514 | | 0 | | |
| 00415515 | | FTT[0.08319873], USD[1.25] | | |
| 00415524 | Contingent | 1INCH[1.01213075], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000141], BTC-PERP[0], BTTPRE-PERP[0], CEL[0.00000001], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-PERP[0], DEMASENAT[0], DODO-PERP[0], DOGE[200.00080000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.56375133], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.20759348], LTC-PERP[0], LUNA2[1.63258814], LUNA2_LOCKED[3.80932566], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[11.2, POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[1.00083721], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.00754081], SRM_LOCKED[.14217753], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-1230[0], USD[-0.16], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | 1INCH[1.001344], DOGE[200], LTC[.207584] |
| 00415525 | | BNT-PERP[0], FIDA-PERP[0], FLOW-PERP[0], KIN-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00415526 | | ADA-PERP[0], BAL-PERP[0], TRX[1173.19339293], USD[0.00], USDT[0.86103246] | | |
| 00415527 | | FTT[0.00139105], TRX[.000777], USD[0.02], USDT[0.00000001] | | |
| 00415530 | | BTC[0.94170332], BTC-PERP[0], ETH[.00002463], ETHW[.00002463], LINK[.000117], SOL[.007914], SUSHI[.48936], USD[-14362.54], USDT[1954.15928012] | | |
| 00415531 | | ADA-PERP[0], AVAX-PERP[0], DOT-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], QTUM-PERP[0], USD[0.00], USDT[0] | | |
| 00415536 | | ASD[0], ASD-PERP[0], BTC[0.00000080], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], OXY-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00415538 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00002213], HBAR-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00356850], LTC-PERP[0], MATIC[0], RUNE[0], SOL-PERP[0], SUSHI-PERP[0], UNI[0], USD[0.00], USDT[0.00000001], WAVES[0] | | |
| 00415542 | | BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00], XRP[1.770054] | | |
| 00415544 | | ADA-PERP[0], ASD-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[1.34] | | |
| 00415549 | | BTC[0], ETH[0], LUA[.0926], TRX[.031399], USD[0.00], USDT[0.00000069] | | |
| 00415550 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[159.06386275], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[2.06609024], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], UNI-PERP[0], USD[-0.40], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI[0.00000011], YFI-PERP[0] | | |
| 00415551 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETH[0.00000001], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00029680], GRT-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.020056], TRX-PERP[0], USD[22.51], USDT[0.00650011], VET-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00415553 | | ADABEAR[199.96], ASD-PERP[0], BCHBEAR[99.98], BEAR[5438.707], COMPBEAR[109.978], DOGE-PERP[0], ETHBEAR[72384.12], LINKBEAR[12997.4], TOMOBEAR[999800], TRXBEAR[9.998], USD[0.35], USDT[0.142496] | | |
| 00415556 | | ADABULL[0.00000968], BEAR[4.854], BULL[0.00000048], DOGEBULL[0.00000740], ETHBEAR[65.1], ETHBULL[0.00000166], USD[0.00], USDT[1.57385523] | | |
| 00415558 | Contingent | ANC[0], APE[0], ASD[0], ATOM[0], AVAX[0], AXS[0], BNB[0], BNT[0], BTC[0], CEL[0], CRO[0], CRV[0], DOT[0], ETH[0], EUR[0.00], FTT[0], FTT-PERP[0], FXS[0], GBP[0.00], GMT[0], LINK-PERP[0], LTC[0], LUNA2[0.00306672], LUNA2_LOCKED[0.00715569], LUNC[9.55945981], MATIC[0], MATIC-PERP[0], PAXG[0], RAY[0], SNX[0.00000001], SOL-PERP[0], SOL[0], SRM[0], TRX[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0], USTC[0], XAUT[0] | | |
| 00415564 | | AURY[.2808], CQT[4025.350564], FTT[235.970797], IP3[1289.001735], LTC[0.00631512], NFT [551363111951971462/FTX Crypto Cup 2022 Key #5201[1], SOS[3066410933.614], TRX[.708794], USD[0.24], USDT[0.00384050] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00415565 | | HBAR-PERP[0], LTC[.00022606], USD[0.00] | | |
| 00415568 | | ADABULL[0], BULL[0], DEFIBULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.11993893], LINKBULL[0], LTCBULL[1650.0878818], SUSHIBULL[.173573], THETABULL[0], USD[0.86], USDT[0], XLMBEAR[0] | | |
| 00415569 | | USD[12.66], XTZ-PERP[0] | | |
| 00415570 | | TRUMPSTAY[.455145], USD[1.19] | | |
| 00415571 | | BTC[0], ETH[0.13542065], ETHW[0], FTT[0], UNI[31.0441005] | | |
| 00415573 | | FTT[.00000001], FXS[0.03519735], USD[1.89], USDT[5] | | |
| 00415574 | | AVAX-PERP[0], BIT[499.96314], BTC[.00009715], BTC-PERP[0], DOGE[1000], ETH[.35], ETHW[.35], FTT[55.9951797], LINK[29.9981285], NEAR-PERP[0], SLP[9.81285], USD[1006.00] | | |
| 00415575 | | ETH[.00164037], ETH-PERP[0], ETHW[.00164037], USD[-1.64], USDT[1.94661884] | | |
| 00415579 | | BTC[0.01384767], CEL[8], DOGE[.21652843], FTT[6.9704005], FTT-PERP[1.4], GALA[360], MANA[31], UNI[1.60913033], USD[-32.27], USDT[0] | | |
| 00415580 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00299800], ETH-PERP[0], ETHW[0.00299800], FIL-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], SXP-PERP[0], TRX[.000006], TRX-PERP[0], USD[11382.75], USDT[0], XLM-PERP[0] | | |
| 00415581 | Contingent | ADABULL[0], AXS-PERP[0], BTC[0], BULL[0], DOGEBULL[0], DOT[0], ETHBULL[0], EUR[0.02], LINKBULL[0], LRC-PERP[0], LUNA2_LOCKED[229.9239524], LUNA2-PERP[0], THETABULL[0], USD[0.00], USDT[0], USTC[0], WBTC[0] | | |
| 00415582 | | BTC[.00002008], ETH[.40206041], ETHW[.40206041], NFT [3332512511324376674/Love #1][1], OXY[1164.29014406], TOMO[.065382], TRX[.000005], USD[0.00], USDT[0.18119102] | | |
| 00415585 | | LTC[.1] | | |
| 00415586 | | USD[0.00], USDT[0] | | |
| 00415592 | | DENT-PERP[0], EGLD-PERP[0], OXY-PERP[0], USD[-0.12], USDT[0.37193538] | | |
| 00415593 | Contingent | ATLAS[0], ATLAS-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-0930[0], BTC-1230[0], DAWN-PERP[0], ETH[0.00009180], ETH-PERP[0], ETHW[0.62465254], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], KNC-PERP[0], LINK[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0062419], LUNC-PERP[0], MCB-PERP[0], MER[.99981], MER-PERP[0], RAY[0.35588800], RAY-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[-0.12], USDT[0.00000001], USDT-PERP[0] | | |
| 00415594 | Contingent | ALPHA[1716.31638596], BNB[0], BTC[2.53684448], ETH[0], FTT[39.73620419], GBP[0.00], KIN[1878815.6], KNC[0], LINK[71.38053757], RSR[31801.99172911], SOL[0], SRM[128.57062691], SRM_LOCKED[1.37273577], USD[4338.20], USDT[0.00000422] | | |
| 00415601 | | BCH[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.00057188], USD[0.01], USDT[0] | | |
| 00415602 | Contingent | AKRO[84.98385], AMPL[-0.94355971], AUDIO[13.994965], BAO[53996.26], BAO-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COIN[0.17025358], DENT-PERP[0], DOGE[0], GRT-PERP[0], KIN[49990.5], KIN-PERP[0], LINA[39.981], LUA[71.886339], LUNC-PERP[0], MATIC-PERP[0], PAXG[0], RAMP-PERP[0], SHIB-PERP[0], TRX[0.00000512], USD[2.16], USDT[0.00000002], XAUT[0.00003304] | | TRX[.000005], USD[2.16], XAUT[.00003] |
| 00415609 | | BNB[0], BTC[0], CEL[0], ETH[0], FTT[0.02338860], USD[0.00], USDT[0] | | |
| 00415610 | | USD[3.03], USDT[0] | | USD[2.97] |
| 00415612 | Contingent | BNB[0], FTT[0.01178435], SOL[25], SRM[209.41081881], SRM_LOCKED[3.03143913], USD[0.00] | | |
| 00415621 | | ADABEAR[8062000], ADA-PERP[0], BEAR[38.54], DOGEBEAR[1484095], ETHBEAR[252.92], LINKBEAR[368.3], USD[2.22] | | |
| 00415623 | | ADABULL[0], ALGOBULL[39992], ATOMBULL[24], BNB[0.00000001], BNBBULL[0.00000881], DOGEBULL[0], ETHBULL[0], LINKBULL[4.77367666], SOL[.00000001], SRM[0], THETABULL[0.09998029], USD[0.00], USDT[0] | | |
| 00415624 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.07374892], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0], USD[4.98], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00415625 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB[.005544], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.04], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00415628 | | AKRO[1], BAO[1], BTC[0], DOGEBEAR2021[0], ETHBULL[0], EUR[29921.41], FTT[0.39196148], HXRO[1], KIN[1], TRX[1.000023], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 00415631 | | 0 | | |
| 00415632 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], TRYB[182.88216440], USD[31.88], USDT[-0.09951934], XRP[.135313], XRP-PERP[0] | | |
| 00415633 | | ETHBEAR[79344.42], USD[0.06] | | |
| 00415634 | | AMPL-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], FIL-PERP[0], FTT[8.53457807], FTT-PERP[0], LINA-PERP[0], MATIC[0], PROM-PERP[0], RAY-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.53], USDT[0] | | USD[0.53] |
| 00415637 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[.000728] | | |
| 00415638 | | 0 | | |
| 00415640 | | ALGOBULL[94.69], BCHBULL[.001886], EOSBULL[.03921], EOS-PERP[0], GRTBULL[.00000122], KNCBULL[.0008382], LTCBULL[.007025], MATICBULL[.0043874], SXPBULL[.0001625], TOMOBULL[.27037], TRXBULL[.007349], USD[0.00], VETBEAR[.5628], VETBULL[.00008524], XTZBULL[.0023890], ZECBULL[.00006537] | | |
| 00415643 | | BTC-PERP[0], USD[0.05] | | |
| 00415645 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000043], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.08], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00415646 | | BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-PERP[0], CRO-PERP[0], ETH[.00018018], ETHBULL[.00021625], ETH-PERP[0], FTM[0.00395284], TRX[.003889], TSLA-0624[0], USD[0.56], USDT[0] | | |
| 00415651 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], ONT-PERP[0], RSR-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.20], ZIL-PERP[0] | | |
| 00415652 | | FTT-PERP[45.5], USD[-61.40], USDT[400.07] | | |
| 00415654 | | AAVE[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00398732], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00898515], ETHW[0], FTT[5.59988600], FTT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI[-0.00024754], USD[0.00], USDT[106.23087361], VET-PERP[0] | | |
| 00415655 | | USDT[.737882] | | |
| 00415658 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00003240], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0.00333634], ETH-PERP[0], ETHW[.00333634], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-2.60], USDT[0.00000099], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00415660 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.02], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00415662 | | BEAR[398.82], SOL-PERP[0], USD[0.62], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00415663 | | BTC[0] | | |
| 00415669 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00415671 | | BNB[.0095], USD[1.79] | | |
| 00415673 | | ATOMBULL[.00065], BADGER[.00655], BNBBEAR[13740375], DOGEBEAR2021[8.6519394], DRGNBEAR[8381.1291], ETHBEAR[21489685.13], ETHBULL[1.12420511], LTCBEAR[7494.75], SXPBEAR[597781.26], SXPBULL[.0007033], USD[0.14], USDT[.006867] | | |
| 00415681 | | 0 | | |
| 00415684 | | ATOM-PERP[0], BTC[.00000001], BTC-PERP[0], DOGE[1], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00157727], LINK-PERP[0], NEO-PERP[0], TRX[.000008], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00415686 | | AUD[0.00], BTC[0], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTM[0], FTT[25], SOL[0], SPELL[0], USD[0.00], USDT[0.71837835], USTC[0] | | |
| 00415689 | | USDT[.29361806] | | |
| 00415692 | | AVAX[.00000001], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], GMT-PERP[0], KNC-PERP[0], LINK[0], LUNC-PERP[0], USD[0.00], WAVES-PERP[0], XRP[.00406454] | | |
| 00415694 | | BNB[0] | | |
| 00415695 | | ADA-PERP[0], ALGO-PERP[0], AVC-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00415696 | | ATOM-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00079599], FTT-PERP[0], LTC-PERP[0], LUA[.00881], MAPS-PERP[0], MATIC-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUP-PERP[0], TRX[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.07], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00415697 | | DOGE[1.4157281], DOGE-PERP[0], USD[0.01], XRP[24.85267634], XRP-PERP[0] | | |
| 00415698 | | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ABA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMD-20210625[0], AMZN-20210625[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00012932], BTC-0325[0], BTC-0930[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00333344], ETH-0930[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00333339], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000082], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.00000002], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND[.1884375], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00066076], SOL-20210625[0], SOL-PERP[0], SPY-20210625[0], SRM[0], SRM-PERP[0], STEP[.001071], STEP-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRX[.000229], TRX-20210625[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[16.04], USDT[5.68412666], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00415702 | | 0 | | |
| 00415703 | | BTC[.00010738], BTC-PERP[0], USD[0.30] | | |
| 00415705 | | ADABULL[0], ALGOBULL[99.335], AUDIO[0], BCHBULL[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], CHZ[0], COMPBULL[0.00000590], DEFIBULL[0], DOGEBULL[0.00025832], EOSBEAR[16.48238092], EOSBULL[0.02339200], ETHBULL[0.02137602], LINK[0], LINKBEAR[3113.07433570], LINKBULL[0.08335536], MAPS[.99981], SUN[.71256], TOMOBULL[0], UNISWAPBULL[0], USD[0.02], USDT[0.00007574] | | |
| 00415710 | | TRUMPFEB8[0], USD[327.89] | | |
| 00415711 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[89.0135], ADABULL[0.00000042], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOMBULL[.0001399], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.00000104], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.27135], DOGEBULL[0.00000467], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000334], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[0.00002442], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00015196], LUNA2_LOCKED[0.00035457], LUNC[33.09], LUNC-PERP[0], MATICBULL[0.00788927], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXPBULL[0.00941786], SXP-PERP[0], THETABULL[0.00000084], THETA-PERP[0], TOMOBULL[.519871], TRX[.000003], TRXBULL[0.00035236], TRX-PERP[0], USD[0.54], USDT[0.00688693], VETBULL[0], VET-PERP[0] | | |
| 00415714 | | AAVE-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[0.05], ZEC-PERP[0] | | |
| 00415716 | Contingent, Disputed | BTC-PERP[0], ETH[0.00019537], ETHW[0.00019537], FTT[0], LTC-PERP[0], SOL-PERP[0], USD[0.13], USDT[0] | | |
| 00415718 | | ETHBEAR[28794.24], USD[0.05] | | |
| 00415719 | | BNB[0], DYDX[2.75089154], FTT[.0978], SNX[0], USD[2.06], USDT[0] | | |
| 00415724 | Contingent | ATOM-PERP[0], AVAX-20211231[0], BNB[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK[0], LOOKS[.00000001], LOOKS-PERP[0], LUA[.00000001], LUNC-PERP[0], RAY[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.02316199], SRM_LOCKED[.08849081], SRM-PERP[0], STEP[.00000001], USD[22.81], USDT[0] | | |
| 00415727 | | BTC[0], ETH[0], EUR[0.00], FTM[.00000001], FTT[0.71541814], LINK[0], MATIC-PERP[0], MSOL[9.01553229], SOL[0], STSOL[6.70204586], SUSHI[0], USD[0.00], USDT[0] | | STSOL[6.69628] |
| 00415730 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000088], ADA-PERP[0], ALGOBEAR[95611], ALGOBULL[33096.0885], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[.895595], ALTBULL[3.00001473], ALT-PERP[0], ASDBULL[0.00739859], ATOMBULL[.0007492], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL[.0097302], BALBULL[0.00017925], BAL-PERP[0], BAND-PERP[0], BCHBULL[.009696], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000016], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBEAR[.016476], DEFIBULL[0.00000231], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOSBULL[.0717755], EOS-PERP[0], ETHBULL[0.00000393], ETH-PERP[0], EXCHBULL[0.00000095], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINA[629.7986], LINA-PERP[0], LINKBULL[0.00009058], LINK-PERP[0], LTCBULL[.0015127], LTC-PERP[0], MATIC[5.0021657], MATICBULL[.0097112], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], SUSHIBEAR[656.977], SUSHIBULL[.037623], SUSHI-PERP[0], SXPBULL[0.00602893], SXP-PERP[0], THETABULL[0.00000383], THETA-PERP[0], TOMO[.0110641], TOMO-PERP[0], UNI-PERP[0], UNISWAPBULL[0.00000749], USD[0.41], USDT[0.00575381], VET-PERP[0], XFII[.0009976], YFII-PERP[0], YFI-PERP[0] | | |
| 00415731 | | DOGE[0.29040000], DOGEBULL[0.00068854], FTT[0.00352754], GRTBULL[.0584012], MATICBULL[0.09619600], SXPBULL[7678.551365], TOMOBULL[97.074], TRX[.000005], TRXBULL[.51148], USD[0.09], USDT[0.00216188], VETBULL[0.00011008] | | |
| 00415732 | | TRUMPFEB[0], USD[14.25] | | |
| 00415734 | | BTC[0], USDT[0.02248161] | | |
| 00415735 | | AMPL[0], BTC[0], BTC-PERP[0], EOS-PERP[0], USD[0.00] | | |
| 00415736 | | BTC-MOVE-WK-20210108[0], BTC-PERP[0], FTT[0], USD[0.00], XMR-PERP[0], XRP[.10662818] | | |
| 00415740 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], UNI-PERP[0], USD[-0.08], USDT[14.14348911], XRP[3.08502739], XRP-PERP[0] | | |
| 00415741 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], FTT[.00950236], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], SOL[.01116128], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[5.34], XRP-PERP[0] | | |
| 00415742 | | BTC[0], BTC-PERP[0], CEL[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[25.09457271], LTC[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 00415743 | | BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00415744 | | ETHBEAR[156571.3934854], LINKBEAR[416917.58928985], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00415747 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUD[0.00], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.0609573], ETH-PERP[0], ETHW[.0609573], FLM-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-1.86], VET-PERP[0], XRP-PERP[0] | | |
| 00415749 | | ETH[0], MATIC[0], SOL[0], TRX[1], USD[0.06], USDT[0.00000005] | | |
| 00415750 | | SOL-PERP[0], USD[0.00] | | |
| 00415751 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FIL-PERP[0], KAVA-PERP[0], KNC-PERP[0], OMG-PERP[0], RAY-PERP[0], REAL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.84877190], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] USDT[1.74], | | |
| 00415753 | | TRX[.510752], USDT[0.19490053] | | |
| 00415755 | | ATLAS[2439.5158], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GALFAN[2.9], HT-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[1.05], USDT[0.55300001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00415759 | | BULL[0.00000079], USDT[0] | | |
| 00415760 | | BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], TRX-PERP[0], USD[0.00] | | |
| 00415764 | | USD[0.00] | | |
| 00415765 | | 1INCH-PERP[0], BTC-PERP[0], LTC-PERP[0], NEO-PERP[0], USD[0.20], USDT[-0.00437549] | | |
| 00415769 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01483637], LUNA2_LOCKED[0.03461820], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[4.42], USDT[0.07686081], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00415772 | | BULL[0.00000038], DOGE[0.73227643], DOGEBEAR[743384214.3], ETHBEAR[891.5], USD[12.29], USDT[0] | | |
| 00415773 | | AUDIO[806], SOL[1.05574911], USDT[51.70681682] | | |
| 00415774 | | 0 | | |
| 00415777 | | AAVE-20211231[0], ADA-20211231[0], ALGO-20211231[0], ALT-20211231[0], ALTBEAR[1000], ALT-PERP[.001], BTC[0.00060001], BTC-20210326[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-20211022[0], EUR[12.35], PAXG[0], USD[44.30], USDT[0] | | |
| 00415779 | | BTC[.0000019], BTC-20210924[0], BTC-20211231[0], FTT[25.0955], USD[0.00] | | |
| 00415780 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[3.03], USDT[0.00000001], YFI-PERP[0] | | |
| 00415785 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00415786 | | 1INCH-PERP[0], ALGO-PERP[0], BAND-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MTA[1667], MTA-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000003], UNI-PERP[0], USD[1.07], USDT[3.70332842], WAXL[2.33404], XTZ-PERP[0] | | |
| 00415787 | | FTT[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00415788 | | BEAR[983.47], BNBBULL[0], DOGEBULL[0.00990120], ETHBULL[0], GRTBULL[0], SXP[0.02175073], SXPBEAR[90329], SXPBULL[97.21166908], USD[0.00], USDT[0], XRPBULL[5.522964] | | |
| 00415791 | | ALGO-20210326[0], ALGO-PERP[0], BADGER-PERP[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DOGE-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01226575], MATICBEAR[9993410.2555], PAXG-20210326[0], PAXG-PERP[0], RUNE[.1], SLND[.053944], USD[1.22], USDT[0.17177054] | | |
| 00415793 | Contingent | BTC[0.08128050], CEL[149.75457674], CHZ[4208.536312], COMP[0], ETH[1.38472759], ETHW[1.38472759], FTT[31.32965516], GME[84.3880808], SAND[244], SOL[10.5453948], SRM[210.24155379], SRM_LOCKED[.97422021], SXP[366.22701019], USD[2824.16], YFI[.02699118], ZIL-PERP[0], ZRX[753.7659982] | | |
| 00415796 | | BTC[0], OKB[0], USD[0.00], USDT[.025543] | | |
| 00415799 | | ETH[0], USD[-0.09], USDT[0.52631481] | | |
| 00415801 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00005405], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.31600254], ETH-PERP[0], ETHW[0.32835669], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.57249340], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0006772], SOL-PERP[0], SRM[9.84054593], SRM_LOCKED[36.82524603], STEP-PERP[0], SUSHI[.14585], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI[.04867], USD[1944.70], USDT[3939.36868143], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00415802 | | TRX[.000004], USDT[0.00046510] | | |
| 00415806 | | OKB[0.04442467], USD[-0.19], USDT[0] | | |
| 00415809 | | USDT[0.00583160] | | |
| 00415810 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MKR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.89], USDT[0], XTZ-PERP[0] | | |
| 00415811 | | USD[0.06] | | |
| 00415812 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000071], ETH-PERP[0], ETHW[0.00000072], USD[0.00] | | |
| 00415813 | Contingent | AR-PERP[0], BAND[.10193333], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DAI[0], ETH[0], ETH-PERP[0], FTT[0.00228577], GME[.00000003], GME-20210326[0], GMEPRE[0], GMT-PERP[0], LUNA2[0.00662865], LUNA2_LOCKED[0.01546685], OP-PERP[0], PERP-PERP[0], SOL-0930[0], SOL-PERP[0], SRN-PERP[0], STETH[0], USD[0.00], USTC[.938318] | | |
| 00415814 | | ATLAS[7.156], USD[0.00], USDT[2.490227] | | |
| 00415816 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[0], LTC-PERP[0], MATIC[0], SOL-PERP[0], THETABULL[0.00007784], USD[0.00], USDT[.004023], YFI-PERP[0] | | |
| 00415817 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00800002], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00415818 | | AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.0375525], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[.06542385], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.22], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00415821 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 00415823 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000007], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00415827 | | TRUMPSTAY[4642.7478], USD[0.00] | | |
| 00415828 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0] | | |
| 00415829 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.02378534], HBAR-PERP[0], LINK-PERP[0], QTUM-PERP[0], RAY-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00415832 | | BTC[-0.00002349], THETA-0325[0], USD[206.70], USDT[-0.00548130] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00415834 | | USD[0.00] | | |
| 00415835 | | TRUMPFEB[0], USD[0.00], USDT[.0463376] | | |
| 00415836 | | BTC[.00000547], BTC-PERP[0], USD[0.11] | | |
| 00415837 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ABNB[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA[0], AMPL[0], AMPL-PERP[0], AMZNPRE[0], APE-PERP[0], ARKK[0], ASD[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BCH[0], BCH-PERP[0], BNB[0], BNT[0], BNT-PERP[0], BNTX[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAD[0.00], CBSE[0], CEL[0], CHZ-PERP[0], COMP[0], CONV-PERP[0], CREAM[0], CRV-PERP[0], DAI[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIDA[.03240276], FIDA_LOCKED[3.9295156], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[30.60665383], GALA-PERP[0], GBP[1378.67], GBTC[0.00368250], GLD[0], GME[.00000003], GMEPRE[0], GMT-PERP[0], GMX[28.09], GRT[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00255795], LUNA2_LOCKED[0.00596856], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0], MKR-PERP[0], MOB[0], MSTR[0], NEAR-PERP[0], NOK[0], OKB-PERP[0], OMG[0], OMG-2021123[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[1], SOL-PERP[0], SPELL-PERP[0], SRM[.00816228], SRM_LOCKED[.2245360;3], STEP-PERP[0], STETH[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], TOMO[0], TONCOIN-PERP[0], TSLA[.00000001], TSLAPRE[0], UBER[0], UBXT_LOCKED[21.16391879], UNI[0], UNISWAP-PERP[0], USD[3936.41], USDT[0.80916937], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00415838 | Contingent | AMPL[0], AVAX[15.097282], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE[3074.4465], ETH[0.00000001], FTM[0], FTT[0.00000008], KNC[0], LUNA2_LOCKED[163.5796994], PAXG[0], SOL[47.20948316], SUSHI[0], USD[0.00], USDT[0.00000001], ZRX[.00000001] | | |
| 00415840 | Contingent | AMPL[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS[30000], AVAX[0.00067911], AXS[.0002], BNB-PERP[0], BTC[0.00097427], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], CHZ-PERP[0], DFL[10000.08], DOT-PERP[0], ETH[8.67472183], ETHW[6.670501], FTT[4175.02000001], IP3[500], LTC[11.74327262], LUNA2[33.19162536], LUNA2_LOCKED[54.11379251], LUNC[0], MATIC[2.63249580], NEO-PERP[0], NFT [2940365790109377739/FTX EU - we are here! #180892][1], NFT [33214266196777207/FTX EU - we are here! #181291][1], NFT [33252493659900892235/FTX EU - we are here! #180892][1], POLIS[450], RAY[.007], ROOK-PERP[0], SLP-PERP[0], SOL[106.64002956], SRM[64.26644409], SRM_LOCKED[280.38518311], SXP[50.10025050], SXP-PERP[0], TRX[.0000001], USD[132306.88], USDT[518.19693066] | | ETH[6.6], LTC[11.7], USD[5.48714274], USD[130000.00] |
| 00415841 | | AUD[30.00], AVAX-PERP[0], BB-20210924[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CEL[29.00384658], CEL-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], ETHE[0], ETH-PERP[0], FTM[2504.61142512], FTT[0.72941316], ICP-PERP[0], LINA[15037.0892], LUA[1316.63304976], LUNC-PERP[0], NIO-20210924[0], NVDA-20210625[0], SHIB-PERP[0], SOL-PERP[0], SPELL[245479.85666431], TSLA-20210625[0], TSLA-20210924[0], TSLA-20211231[0], UBER-20210924[0], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 00415842 | | 0 | Yes | |
| 00415844 | | ADABULL[0.00000076], ALGOBULL[808.50889938], DOGE[1.9986], DOGEBEAR[1425630.8], DOGEBULL[0.00000396], EOSBULL[.05054], ETHBULL[0.00000950], GRTBULL[0.00005930], LINKBEAR[8523], TOMOBULL[.4981], USD[1.31], USDT[0] | | |
| 00415849 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.38], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00415850 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000003], BTC-MOVE-2021Q2[0], BTC-PERP[0], BULL[0.00000003], CHZ-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-20211231[0], ETHBULL[0.00000001], ETH-PERP[0], FTT[25.08640417], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], NFT [471450590028880079/The Hill by FTX #34338][1], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM[20.57249961], SRM_LOCKED[.38901873], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[52.07], USDT[0.00000003], USDT-PERP[0], WBTC[0], XLMBULL[0], XLM-PERP[0], XRP[0.81088796], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00415852 | | LTC[.138502], USD[0.10] | | |
| 00415853 | | ETH[.0006133], ETHW[.0006133], LINKBULL[1.00469573], SXPBULL[49.995], TRXBULL[49.97324], USD[0.00], USDT[0] | | |
| 00415854 | | SOL[.10695], USD[0.49] | | |
| 00415859 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.000001], USD[1.60], USDT[0.00411894], VET-PERP[0], XLM-PERP[0] | | |
| 00415860 | | 1INCH-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNBBEAR[7095.2785], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], LTC[0.00533165], SXP-PERP[0], UNI-PERP[0], USD[32.28], USDT[27.51214113] | | |
| 00415862 | | USD[517.92] | | |
| 00415865 | | ADA-20211231[0], ALTBULL[.013], BAL-PERP[0], BTC[0.08392245], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFIBULL[.01536939], DYDX-PERP[0], ETHBULL[0.00077577], FTT-PERP[0], GALA-PERP[0], GBTC-20211231[0], MANA-PERP[0], MATIC-PERP[0], MKRBULL[.00078036], MKR-PERP[0], RAY[.97207], SOL[0.00965943], SOL-20211231[0], SOL-PERP[0], USD[-1184.75], USDT[46.16088258], XRP[-3.51861480], XTZ-20211231[0] | | |
| 00415868 | | ATLAS[1159.79062], BTC[0.05688972], CONV[1379.2153], DFL[2000], ETH[.9998195], ETHW[.9998195], FTT[35.193312], MAPS[.764568], TRX[.000001], USD[0.00], USDT[.008805] | | |
| 00415869 | | BCH[0], BEAR[0], BTC[0], BTC-PERP[0], BULL[0], FTT[.0993825], FTT-PERP[0], USD[0.03], USDT[0.14670812] | | |
| 00415871 | Contingent | 1INCH[820.75103491], BTC[0.00340038], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00094482], HT[0.00622264], KSM-PERP[0], LUNA2[0], LUNA2_LOCKED[4.30625194], MATIC[0], MOB[0], MOB-PERP[0], QTUM-PERP[0], SOL[0], THETA-PERP[0], TRX[0.00001400], USD[5257.78], USDT[0.38854591], XRP[0] | | |
| 00415876 | | ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], DOT-PERP[0], EOS-20210326[0], FTT[0.00131121], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], LUA[0], NEO-PERP[0], RAY[.00000001], RAY-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00415877 | | ADA-PERP[0], BTC-PERP[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00415878 | | CTX[0], USD[0.05], USDT[0] | | |
| 00415879 | | BNB[0], FTT[.9], TRX[.000066], USD[0.14], USDT[0] | | |
| 00415881 | | AAVE[0], BADGER[0], BNB[0], BNT[0], BTC[0.00003671], ETH[0.00085034], ETHW[1.87085033], FTT[0], LINK[0], LUA[0], ROOK[0], SNX[0], SOL[0.00000001], SUSHI[0], USD[0.14], USDT[0.00000001] | | |
| 00415882 | | BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[.00000002], ETH-PERP[0], KSM-PERP[0], LINA-PERP[0], USD[0.56], XMR-PERP[0] | | |
| 00415884 | | ADA-PERP[0], AGLD-PERP[0], BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], SAND-PERP[0], STEP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00415885 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LUA[1.1], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], SAND-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000000], TRYB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00415888 | | COMP[0.01779697], LTC[.00170085], TRX[.000003], USD[0.58] | | |
| 00415889 | | BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], BULL[0.00000084], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], USD[0.66], USDT[1.82061582] | | |
| 00415890 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[3], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[137.91] | | |
| 00415897 | | TRUMPFEB[0], USD[-69.71], USDT[101.123009] | | |
| 00415900 | | USD[6.17] | | |
| 00415903 | | 0 | | |
| 00415906 | | BTC-PERP[0], USD[0.00] | | |
| 00415910 | | AAVE-PERP[0], ETH[8.74258407], ETHW[8.74258407], USD[0.00] | | |
| 00415911 | Contingent | ALICE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00100001], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINKBULL[0.00004159], LINK-PERP[0], LTCBULL[0.00824793], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00000001], LUNC-PERP[-0.00000001], MATIC[0], MATIC-PERP[0], RAY[0], SKL-PERP[0], SNX-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[-0.87], USDT[0], USDT-PERP[0], USTC-PERP[0], YFI[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00415912 | Contingent | ADABULL[.000001], ATLAS[10240], BAND[54.87550434], BTC[0.00000002], BTC-PERP[0], COMP[12.5939], CRO-PERP[0], ETH[0.05000000], ETH-PERP[0], ETHW[.05], FTM[2581.0683536], FTT[56.25119495], LINKBULL[4.50162963], LRC[929], LUA[58160], LUNA2[0.11107761], LUNA2_LOCKED[0.25918111], LUNC[24187.38547110], MATIC-PERP[0], OMG[80.12368822], SOL[17.23602392], SRM[2587.08399759], SRM_LOCKED[24.53681601], SXP[274.86048266], USD[793.29], USDT[0.45480000] | | BAND[41.212619], FTM[2530], OMG[78.606969] |
| 00415915 | | DFL[6220], ETHW[.0005074], GALA[100], USD[0.00], USDT[1.31] | | |
| 00415919 | | USD[0.22] | | |
| 00415920 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.05], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000012], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00415921 | | BTC-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00415923 | | USDT[0.00002761] | | |
| 00415926 | | BTC-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00415929 | | BTC-PERP[0], SOL[2.35343177], SOL-PERP[0], USD[0.03] | | |
| 00415930 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[.36655695], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00080426], ETHW[1.18538836], FTT[30.03763606], LINK-PERP[0], LUNA2[0.00105049], LUNA2_LOCKED[0.00245114], SAND-PERP[0], SHIB-PERP[0], SOL[75.92988916], USD[0.94], USDT[0], USTC[.148702], USTC-PERP[0], VET-PERP[0] | Yes | |
| 00415931 | | USD[0.00], USDT[0] | | |
| 00415936 | | ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-20210625[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DOGE-20210625[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRYB[0], TRYB-PERP[0], USD[172.22], USDT[0], YFI-20210625[0] | | |
| 00415937 | | BTC-PERP[0], USD[0.00] | | |
| 00415939 | | ETHBEAR[90.66], LINKBULL[.44614582], USD[0.04] | | |
| 00415940 | | BNBBEAR[3989.74], BNBBULL[0.00000994], BTC[0], ETH[0], UNI[.00000001], USD[0.00], USDT[0] | | |
| 00415942 | | ATLAS[7.196], BTC[.00598385], CRO[1399.578], ETH[.00067392], FTT[42.78458], FTT-PERP[0], RAY[168.42054125], USD[2495.31] | | |
| 00415945 | Contingent | BCH[0.00626034], BNB[0.00799773], BTC[0.00001987], BTC-PERP[0], DOGE[0.68170680], ETH[0.00094480], ETH-PERP[0], ETHW[0.00094480], FTT[25.09606776], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LTC[.00960036], LUNA2[0.00652431], LUNA2_LOCKED[0.01522340], LUNC[3.00714878], LUNC-PERP[0], SHIB[309.19], USDT[0.00105666], USTC[0.92354401], USTC-PERP[0], XRP[0.98865507] | | |
| 00415946 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[.00000434] | | |
| 00415947 | Contingent | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[66.57501435], FTT[0.08140132], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0087482], RUNE-PERP[0], SOL[.00119198], SOL-PERP[0], SRM1.87277626], SRM_LOCKED[17.63902502], USD[51.35], USDT[0.00000109] | | |
| 00415949 | | AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC[0], ICP-PERP[0], IOTA-PERP[0], NFT [4569107673799420337/Bitcoin_fail_20210908][1], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00415950 | | AMPL[0], BNB[0], BTC[0], DOGE[0], ETH[.00023688], ETHW[.00023688], MATIC[0], SAND[82], SPELL[16200], USD[1.14] | | |
| 00415951 | | BTC-PERP[0], DOT-PERP[0], USD[0.00] | | |
| 00415953 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[.053887], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[84.591], DENT-PERP[0], DOGE[.0363026], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.09924], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK[.09548465], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00010174], LUNA2_LOCKED[0.00023741], LUNC[22.15591591], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX[.10129673], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.6295226], TRX-PERP[0], USD[6768.35], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00415954 | | DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], USD[0.07] | | |
| 00415956 | | FTT[0.00658018], FTT-PERP[0], STEP[.09572], USD[0.50], USDT[0] | | |
| 00415957 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00415958 | Contingent, Disputed | AAVE-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], ENS-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT-PERP[0], OMG[0], OMG-2021123[0], OMG-PERP[0], SOL-20210625[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 00415960 | Contingent | APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00156019], LUNA2_LOCKED[0.00364045], LUNC[.005026], MANA-PERP[0], MATIC[0], MNGO-PERP[0], NEO-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000062], TRX-PERP[0], USD[0.00], USDT[0.49047296], ZRX-PERP[0] | | |
| 00415961 | | BTC-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00415965 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00415967 | | 1INCH[.3003618], AAVE[0.06524520], ALGOBULL[99900000], BNBBULL[0.01871057], BULL[0.00000915], ETH[0], ETHBEAR[184.958], ETHBULL[0.00001700], ETHW[0.00029682], FTT[.022116], GRTBULL[1.596954], LINK[0.46327029], RUNE[0.12175814], SOL[0.00099070], SUSHI[.75494], SUSHIBULL[511.492], TRX[.000008], UNI[.01651975], USD[24326.98], USDT[0.00000001], WAVES[.44444722], XRP[1.1345], XRPBULL[.318] | | |
| 00415968 | | FTT[2.48173776], FTT-PERP[0], USD[1.82] | | |
| 00415969 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[0.09160061], FIL-PERP[0], FTM-PERP[0], FTT[38.25140197], FTT-PERP[0], GBP[0.00], GMT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00014328], LUNA2_LOCKED[0.00033432], LUNC[31.2], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00415971 | Contingent, Disputed | ADA-PERP[0], BAL-PERP[0], BNB-PERP[0], DAI[.00638456], ETH-PERP[0], FTT-PERP[0], ROOK-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00415973 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00415975 | Contingent, Disputed | CBSE[0], COIN[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 00415978 | | 1INCH-PERP[0], APE-PERP[0], GMT-PERP[0], KIN[1], LOOKS-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 00415979 | | 1INCH-PERP[0], ALPHA-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], NPXS-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.00000S], USD[3.63], USDT[0] | | |
| 00415982 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00415986 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00415988 | | FTT[0.17256473], USD[0.00], USDT[0] | | |
| 00415989 | | TRUMPSTAY[35414.1927], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00415992 | | 0 | | |
| 00415994 | | BTC-PERP[0], ETH-PERP[0], USD[9.92] | | |
| 00415998 | | 0 | | |
| 00416000 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00416002 | | BTC-PERP[0], RAY-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.56], USDT[0.20241556] | | |
| 00416005 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[8.86285], CHZ-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00919148], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00416006 | | ETH[.00000001], EUR[0.00], FTT[25.70000000], USD[4.02] | | |
| 00416008 | | BTC-PERP[0], DOGE-PERP[0], GME-20210326[0], SHIB[0], USD[0.00] | | |
| 00416009 | | BTC[0.00149971], BULL[0.01876863], DOGE[.478545], SOL[1.4392324], USDT[3.55137237] | | |
| 00416010 | | EUR[12.76] | | |
| 00416011 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00416012 | | AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], AUD[1066.67], AUDIO-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[3], DOGE-PERP[0], DYDX-PERP[0], ETH[1.00066491], ETH-PERP[0], ETHW[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], MKR-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], SNX-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00416013 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00416014 | | BTC-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00416015 | | BTC[0.01008026], BTC-PERP[0], FTT[1.064831], FTT-PERP[0], TRUMPFEB[0], TRUMPSTAY[.615205], TRX[0], USD[0.02], USDT[0], WRX[.22214] | | |
| 00416017 | | BTC-PERP[0], USD[0.00] | | |
| 00416021 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00416022 | | USD[0.00] | | |
| 00416024 | | BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], MATIC-PERP[0], USD[3.22], USDT[0], XRP-PERP[0] | | |
| 00416025 | | USD[25.00] | | |
| 00416026 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0.00000002], AAVE-0624[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD[0.00418], ALGO-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT[0.01978988], AMPL-PERP[0], ANC[.06423], ANC-PERP[0], APE[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[.0039], ATLAS-PERP[0], ATOM[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-0624[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER[.0000795], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[1.03], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-0624[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-0624[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0325[0], BSV-0624[0], BSV-0930[0], BTC[0.00000013], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021110[0], BTC-PERP[0.04940000], BTT-PERP[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[.00000003], COMP-PERP[0], CONV[.3337], CONV-PERP[0], CREAM[.0000159], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAI[10.78239101], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[189.28753802], DOGE-0624[0], DOGE-20210625[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01500285], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[-2.82699999], ETHW[0.00000002], EUR[0.00], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[1004.54614006], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0.00000001], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO[0.00007000], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-0624[0], LINK-0930[0], LINK-PERP[-169.5], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-0624[0], LTC-0930[0], LTC-PERP[0], LUNA2[11.43164963], LUNA2_LOCKED[26.67384914], LUNC[3931.84000000], LUNC-PERP[0], MANA-PERP[0], MAPS[.00001], MAPS-PERP[0], MATIC[9.00000001], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER[.00125], MER-PERP[0], MID-20211231[0], MKR-PERP[0], MNGO-PERP[0], MSOL[0], MTA[.00216], MTA-PERP[0], NEAR-PERP[0], OKB[.000041], OKB-PERP[0], OMG[0.00000001], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[.00255], OXY-PERP[0], PAXG[0.00000001], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.000046], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP[928.57303], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF[.1611], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[.00000259], ROOK-PERP[0], RSR[.0405], RSR-PERP[0], RUNE[.000636], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000002], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[9.02911829], SRM_LOCKED[830.75951163], SRM-PERP[0], SRN-PERP[0], STEP[.00213], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[.00286], TRU-PERP[0], TRX[0.00000002], TRX-0624[0], TRX-0930[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0.00002001], UNI-0624[0], UNI-PERP[-162.7], USD[70558.39], USDT[5319.88107350], USDT-PERP[0], USTC[1614.66779600], VET-PERP[0], WAVES[.000075], WAVES-PERP[0], XAUT[0.00000001], XAUT-20210924[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0624[0], XRP-0930[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00416028 | | AAVE[.00989075], AMPL[0.09010917], ASD[.02867145], ATLAS[2149.86282], BAND[.07919492], BTC[0.00009697], COPE[.95304625], DYDX[.07776297], ETH[0.00093528], ETHW[0.20893528], FTM[.1887262], FTT[.04691648], HT[.07404505], LTC[0.0760069], MANA[.99639], MATIC[.733981], OXY[.8787306], POLIS[.09639], SAND[.993502], SHIB[97439.465], SNX[.59078614], SOL[.00559425], SRM[.62907935], SUSHI[.474635], SXP[0.02103324], UNI[.0746353], USD[1596.54] | | |
| 00416030 | | 1INCH[.8663], AAVE[.006766], ADABULL[0.00000081], ALPHA[.4785], ALTBULL[.00092478], BULL[0.00000255], BULLSHIT[0.00078737], CRV[.6311], DEFIBULL[0.00014394], DRGNBULL[0.00634345], ETHBULL[0.00015198], EXCHBULL[0.00000893], GRTBULL[.05039308], LINKBULL[.19674015], LTCBULL[.007757], MIDBULL[0.00065212], PRIVBULL[0.00078980], REN[.5237], RUNE[.03158], SNX[.04323], SUSHIBULL[13.4437], UNI[.05828], USD[314.24], USDT[0], YFI[.0019405] | | |
| 00416031 | | BTC-PERP[0], USD[0.27], XLM-PERP[0] | | |
| 00416032 | | BTC-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00416034 | Contingent | APE-PERP[0], BTC[11.99168873], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[.00044202], ETH-PERP[0], ETHW[.00044202], FTT[0.08546509], FTT-PERP[0], HT[.09025842], LINK-PERP[0], LRC-PERP[0], LUNA2[12.7594191], LUNA2_LOCKED[729.7719779], LUNC-PERP[0], NEAR-PERP[0], NFT (499644874370509920/FTX Crypto Cup 2022 Key #21213)[1], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[16.38447402], SRM_LOCKED[459.2123663], SRM-PERP[0], STEP-PERP[0], SUSHI[0], TONCOIN-PERP[0], TRX[20.000145], TRX-PERP[0], USD[0.84], USDT[0.01112501], USTC[440423.970193], VET-PERP[0] | | |
| 00416036 | | FTT[.08894], MATICBULL[.000956], OXY[.8828], SUSHIBULL[.0039], SXPBULL[502.2246752], USD[0.00], USDT[0.00000001] | | |
| 00416038 | | BTC-PERP[0], USD[0.00] | | |
| 00416039 | Contingent | BIT[264.26072], DAI[.087426], DOGE[3], EDEN[592.3], ETH[0], ETHW[.4], FIDA[.666824], FIDA-PERP[0], FTM[.999335], FTT[45.08743], LUNA2[10.40942898], LUNA2_LOCKED[24.28866762], MAPS[.91849], MATIC[5], OXY[6.874588], RAY[.861585], RAY-PERP[0], SOL[0.00978986], SOL-PERP[0], TRX[.00005], USD[115.92], USDT[0], USTC[210] | | |
| 00416041 | | USD[25.00] | | |
| 00416043 | Contingent | ASD-PERP[0], BIT[268], BNB[.0015], BNT[0.09802525], BTC-PERP[0], ETH[.20210326[0], ETH-PERP[.25], FTT[25.09760850], GMT[304.76466438], GMT-PERP[0], GST-PERP[0], LUNA2[0.12858658], LUNA2_LOCKED[0.30003536], LUNC[2921.6870108], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NFT (361348666433002204/FTX EU - we are here! #176701)[1], NFT (411189341382127415/FTX AU - we are here! #53320)[1], NFT (451536567646840699/FTX AU - we are here! #53332)[1], NFT (531401485877201872/FTX EU - we are here! #176866)[1], NFT (562675474436722574/FTX EU - we are here! #176940)[1], OP-PERP[0], SHIB-PERP[0], SOL[20.79429909], SUSHI[0], TRX[0.56107618], USDT[166.53], USD[0.00000001], WAVES-PERP[0] | | SOL[20.727308] |
| 00416044 | | EUR[10.16], USDT[0] | | |
| 00416047 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0000441], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[-0.15], USDT[.0756], WAVES-0930[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00416048 | | TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00416051 | | AAVE-PERP[0], ADABEAR[10284.575], ADA-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], COMPBULL[0.00000001], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00078525], ETH-0325[0], ETH-PERP[0], ETHW[0.00078525], FIL-PERP[0], FTT[0.00031664], GRTBULL[0.00006084], LINKBULL[0.00000001], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0.0068071], NEAR-PERP[0], NFT [443459953481779340/FTX Moon #90][1], SAND-PERP[0], SUSHIBULL[1.16831375], SUSHI-PERP[0], SXPBULL[0.00061448], SXP-PERP[0], TRX[0.00002], TRXBULL[0.00589985], USDT[2.97], USDT[3.61628948] | | |
| 00416052 | | BTC[.4162], BTC-PERP[0], ETH[6.184], ETHW[6.184], FTT[28.294373], SOL[10.36], TONCOIN[399.6], USD[36653.73] | | USD[30000.00] |
| 00416053 | Contingent | CEL[100.498], LUNA2[10.39693398], LUNA2_LOCKED[24.25951263], LUNC[2263954.26426286], SOL[0], TRX[27.75650062], USD[200.49], USDT[0.86470600] | | |
| 00416056 | Contingent | ATLAS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CUSDT[4.93169296], DOGE[6.60683819], DOGE-PERP[0], DOT-PERP[0], ETH[0.00003292], ETHW[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[2.70978866], LUNA2_LOCKED[6.32284021], LUNC[0], MATIC-PERP[0], RAY[0.58397429], RAY-PERP[0], SOL[0.01855762], SOL-PERP[0], SRM[7.73136816], SRM_LOCKED[28.51614709], SRM-PERP[0], STEP[.00000001], UNI[0], UNI-PERP[0], USD[3.62], USD[13.68612278], XRP-PERP[0] | | USD[3.62], USD[3.435477] |
| 00416058 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20210507[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [4029013008405175627/Murder Mistery][1], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000206], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00416060 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00416063 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[6.4], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[609.8902], ATOM-PERP[0], AUDIO-PERP[0], AURY[4], AVAX-PERP[0], AXS[.6], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ[29.99478], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[35], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[36.99334], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[.24], SOL-PERP[0], SRM[.00063732], SRM_LOCKED[0.0244353], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.22], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00416064 | | ALGOBEAR[90.56], DEFIBEAR[.064396], DOGE[.39513558], DOGE-0325[0], DOGEBEAR[5986586], ETH[.00000001], MATICBEAR[146212740], SOS[300000], SXPBEAR[13.9972], SXPBULL[2.459388], TOMOBEAR[24982500], TRX[.000001], USD[0.18], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 00416065 | | ADABULL[0.07178375], ALPHA[3.99924000], ATLAS[742.04889914], ATOMBULL[0], AXS-PERP[0], BNB[0], BNBBULL[0.27475596], BNB-PERP[0], BSVBULL[.04551], BTC[0.0020000], BULL[0.04288713], DEFIBULL[0], DOGE[3], DOGEBULL[102.00526761], DOGE-PERP[0], ETCBULL[0.00097140], ETHBULL[0.86785097], FTT-PERP[0], GALA[2289.38928324], GRTBULL[0.03785434], KNCBULL[.0002894], LINKBULL[0.02481751], LTCBULL[.06526385], MATICBULL[290.60943674], POLIS[210.58274666], RAY[25.2340413], ROOK[0.88413994], SOL[5.25954913], SPELL[301735.38084715], SRM[21.18237177], SRM-PERP[0], STEP[605.76807], SUSHIBULL[1700.813053], SXP[.097714], SXPBULL[28.78564334], TOMO[0], TOMOBULL[1890], USD[917.641, VETBULL[189.66474722], XLMBULL[10.00003869], XRP[0], XRPBULL[27.558095], XTZBULL[0.00084359], ZECBULL[0.00008108] | | USD[355.74] |
| 00416066 | | DOGE[2.99894], MTA[15.99167], USD[0.11], USDT[2.47943448], ZRX[13.29136277] | | USD[0.00], USDT[2.290479] |
| 00416067 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00416069 | | AAVE[0.00992492], AAVE-20211231[0], BAL-20211231[0], BOBA[49.9081262], BTC[0.00031788], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], CHZ-20210924[0], COMP[.0007], COMP-20211231[0], FTT[84.77160842], LINK[.0062269], RAY[45.89345546], SHIB[2700000], SOL[.1200571], TRX[.000003], UNI[.07471], UNI-20210924[0], UNISWAP-20210924[0], USD[-0.50], USDT[0], XRP[.7834], XRP-20210924[0] | | |
| 00416073 | Contingent, Disputed | ETH[0], USD[0.10], USDT[0] | | |
| 00416075 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00416076 | Contingent | BTC[0], FTT[0.09180736], SRM[.23683064], SRM_LOCKED[102.60688909], USD[0.11], USDT[0] | | |
| 00416077 | | ADABULL[0], CONV[4766.661], DFL[800], ETHBULL[0], FTT[0.09650774], KIN[4267011], RAY[99.43941387], SXP[0], USD[3917.54], USDT[0.00000001] | | |
| 00416079 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00416083 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00416084 | | ATLAS[6288.8049], SOL[.00365237], USD[0.32], USDT[0], XRP[.905233] | | |
| 00416086 | | ATOM[3.10989984], AVAX[4.20469101], BNB[.00196418], BRZ[889.16755221], BTC[.00000016], DOT[0], ETH[.00017585], ETHW[0.31017584], LTC[.02121552], MANA[51.34276099], MATIC[59.31178049], PAXG[0.00964333], SAND[19.88401924], SOL[.00159472], USD[0.00], XRP[.703658], YFI[.0015904] | | |
| 00416087 | | BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00416091 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00416093 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.034779], KNC[.089508], LINK[.0939], LINK-PERP[0], SNX[.06538], SOL[.005325], SUSHI[.3025075], UNI[.0504575], USDI[-1.42], XRP[.972735], XRP-PERP[0] | | |
| 00416098 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00416100 | | BAO[268465.2], CQT[20055.15966], FTT[30.29175996], TRX[.001177], USD[21.29], USDT[332.04215214] | | |
| 00416101 | | TRX[.000004], USD[7.06], USDT[1.191415] | | |
| 00416103 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00416104 | | ATLAS[4890], AXS[2.60533453], BTC[0.02017739], BULL[.11773398], CHRZ[54], DEFIBULL[0], DOGEBULL[0], EOSBULL[4671458.0794], ETHBULL[0], LTC[1.05096065], MANA[40], MATICBULL[8889.608506], SAND[35], TOMOBEAR[49965000], TRX[.000001], TRYBBEAR[.00416], USD[-1.92], USDT[18.34315926] | | AXS[2.094655], BTC[.02], LTC[1.03] |
| 00416106 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00416107 | | COPE[.100], SUSHI-PERP[0], TRX[.000001], USD[5.85], USDT[.000165] | | |
| 00416108 | | BTC[.05547803], ETH[.30771641], ETHW[.30771641], FTT[18.44816630], USD[0.05], USDT[0.00000852] | | |
| 00416109 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[25], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SRM[1.67363437], SRM_LOCKED[7.5121708], TRX[.000003], USD[0.39], USDT[.00000001] | | |
| 00416110 | | BTC[0], USD[0.00], USDT[0] | | |
| 00416116 | | BULL[0.03031192], USDT[.115755] | | |
| 00416116 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00416120 | | ALGOBULL[0], BTC[0], ETH[0], ETHBULL[0], ETH-PERP[0], LUNC-PERP[0], REEF-PERP[0], RUNE[1.36826540], SXP-PERP[0], UNI-PERP[0], USD[0.00], XLMBULL[0] | | |
| 00416121 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00416123 | Contingent, Disputed | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00416125 | | USD[0.00] | | |
| 00416127 | | BTC-PERP[0], BTTPRE-PERP[0], RAY-PERP[0], REN-PERP[0], TRX[0], USD[-1.26], USDT[1.41057441] | | |
| 00416129 | | DOGE[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00416130 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00416131 | | BEAR[199.91], BNBBULL[0.00009859], BTC[.00002309], BULL[0.00000478], ETH[.000965], ETHBEAR[1638], ETHBULL[.00003909], ETHW[.000965], LINKBULL[.00008488], LTCBULL[.010859], USD[0.00] | | |
| 00416134 | | BTC[.00002385], BTC-PERP[0], ETH-PERP[0], USD[-0.02] | | |
| 00416135 | | BULL[0], ETH[0.00121863], ETHW[0.00121863], USD[0.96], USDT[-0.00545881] | | |
| 00416136 | | BTC-PERP[0], ETHW[0.00] | | |
| 00416137 | | ATLAS[1829.6706], USD[1.36], USDT[0.00000005] | | |
| 00416138 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00416139 | | 1INCH-PERP[0], HT-PERP[0], SNX-PERP[0], USD[0.17], USDT[.0068745] | | |
| 00416141 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[.081745], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.18739915], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[.3067], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[5.16963814], SRM_LOCKED[48.95706973], SRM-PERP[0], SUSHI-PERP[0], TRX[0], USD[-0.46], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00416142 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00416143 | | BEAR[6387438.89], BULL[0.00007769], USD[0.06] | | |
| 00416145 | | BCH-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], RSR-PERP[0], USD[0.13], XLM-PERP[0] | | |
| 00416147 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00416148 | | BCHBULL[2929], BTC[.000013], COIN[0], EOSBULL[85100], ETH[.00019751], ETHW[.00019751], LINKBULL[37], LTCBULL[885], USD[0.20], USDT[1.18531284], VETBULL[45.46], XRPBULL[11080] | | |
| 00416149 | | ADABULL[0.00047568], ETHBULL[0.01179215], USD[0.07], USDT[0] | | |
| 00416150 | | ADABULL[0], ADA-PERP[0], AXS-PERP[0], BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], MANA[0], MAPS-PERP[0], SOL[0], SOL-PERP[0], USD[1000.73], USDT[0.00000001] | | |
| 00416155 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00416156 | | FTT[.011], FTT-PERP[0], RAY[.00000009], USD[0.00], USDT[5.60273554] | | |
| 00416157 | | BTC[0], EUR[0.00], USD[0.00], USDT[3984.96567831] | | |
| 00416158 | | USD[69.11] | | |
| 00416159 | | BTC[0], FTT[0], USD[0.00], USDT[941.43556180] | | |
| 00416161 | Contingent, Disputed | BTC[0], BTC-PERP[0], USD[0.00], USDT[0.00036879] | | |
| 00416162 | | BTC-PERP[0], USD[0.43] | | |
| 00416163 | Contingent | 1INCH[52.47329669], AAVE[0.57838844], AKRO[6697.7660115], ALCX[0.36377004], ALPHA[303.84599787], AMPL[0], AUD[333.27761311], AUDIO[147.906501], AXS[45.43326680], BADGER[13.69134502], BAL[6.81569146], BAND[30.94315210], BAO[270828.79575], BAT[203.871123], BCH[1.02687273], BNB[2.66786229], BNT[55.55435703], BOBA[30.16741835], BTC[0.04895719], BTC-MOVE-0210320[0], BTC-MOVE-20210401[0], BTC-MOVE-20210409[0], BTC-MOVE-20210412[0], BTC-MOVE-20210512[0], BTC-PERP[0], CEL[46.99010625], CHZ[439.72203], COMP[0.46880365], CONV[4127.3908725], COPE[119.92608525], CQT[163.896393], CREAM[2.11870790], CRO[1079.31771], CRV[669.9557775], DAI[105.79494080], DAWN[75.5522397], DENT[47869.739175], DMG[2498.420625], DODO[127.41945187], DOGE[2207.22977231], EMB[899.7179625], ENJ[108.93113925], ETH[0.56028706], ETHW[0.55725860], FIDA[532.11121167], FIDA_LOCKED[3.82577585], FRONT[216.86291025], FTM[514.32721949], FTT[155.12999159], GRT[198.98334327], GT[33.1790259], HGET[25.38395355], HNT[9.39406155], HOLY[14.99052375], HT[12.33749582], HUM[2018.723865], HXRO[172.89070725], JST[2378.496435], KIN[27782643.735], KNC[96.99599121], LEO[45.43626313], LINA[4836.94233], LINK[0.36146895], LRC[500.68349325], LTC[3.52319231], LUA[2365.3047741], MAPS[225.8572245], MATH[89.84320567], MATIC[241.43230108], MEDIA[2.20860383], MER[4000], MKR[0.05374636], MOB[9.99451557], MTA[155.901447], MTL[80.14933365], OKB[13.46447034], OMG[31.75105022], ORBS[2078.68960], OXY[424.523492], PERP[24.7843326], PROM[8.67451641], PUNDIX[143.60921752], RAMP[1717.5464035], RAY[299.62200432], REEF[7425.3060975], REN[333.23291558], ROOK[0.87844469], RSR[5741.3905134], RUNE[2.40408578], SAND[0.22459810], SC[0.88449165], SECO[17.98862885], SHIB[14091092.325], SKL[493.6879155], SNX[21.02198854], SOL[131.10458096], SRM[105.68415372], SRM_LOCKED[2.8822994], STEP[348.77951925], STMX[7905.0028575], STORJ[169.19304472], SUN[4686.47883864], SUN_OLD[0], SUSHI[17.15370602], SXP[63.52963896], TOMO[94.24007577], TRU[778.50786675], TRX[1928.19755446], UBXT[10317.54303288], UBXT_LOCKED[57.24566485], UNI[6.57995499], USD[60691.69], WAVES[7.49526187], WRX[93.9406155], XRP[918.02824268], YFI[0.00320891], YFII[0.05996209], ZRX[173.8900755] | | 1INCH[50.152815], AAVE[.568565], ALPHA[296.415518], ASD[289.476868], AXS[32.776164], BAND[23.166496], BCH[.968549], BNB[2.592534], BNT[41.764442], BTC[.048492], DAI[103.923259], DOGE[2186.078587], ETH[.552392], FTM[502.596589], GRT[197.526031], HT[11.827842], LEO[45.320412], LINK[6.279456], LTC[3.416754], MATIC[229.368423], MKR[.052637], OMG[31.138324], REN[325.714655], RSR[5164.911638], SNX[18.513061], SUSHI[16.129931], TRX[1720.533266], USD[12.57], XRP[897.922272], YFI[.003129] |
| 00416164 | | BTC-PERP[0], ETH-PERP[0], FTT[.1], USD[0.61], XRP-PERP[0] | | |
| 00416166 | | BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00416167 | | TRX[.258665], USD[1.98] | | |
| 00416169 | | AVAX-PERP[0], CEL[.099676], ROOK[.00082396], TRX[.000001], USD[0.00], USDT[0] | | |
| 00416170 | Contingent | ATLAS[1999.63114], ATLAS-PERP[0], CRO[80], DOGE[90.11323927], FTT[34.40154559], LINA[999.323942], LUNA2[0.00003269], LUNA2_LOCKED[0.00007629], LUNC[7.12], MNGO[170], RAY[10.97483879], SHIB[3500000], SPELL[4000], SRM3[0.66239323], SRM_LOCKED[0.5501366], TONCOIN[8.9], USD[0.04], USDT[0.16456356] | | DOGE[89.342711], RAY[.412541] |
| 00416173 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00005], BNB-PERP[0], BTC[.00003349], BTC-20211231[0], BTC-MOVE-1110[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], DOGE-PERP[0], DOT-PERP[0], EDEN[.00000001], EDEN-PERP[0], EOS-PERP[0], ETH[0.00013706], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07368433], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.94040587], LUNA2_LOCKED[2.19428038], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[.000001], MKR-PERP[0], OKB-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.001506], SRM_LOCKED[.05219893], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[3881], TRX-PERP[0], UNI-PERP[0], USD[-0.05], USDT[0.22320400], XRP-PERP[0], XTZ-PERP[0] | | |
| 00416174 | | BTC-PERP[0], ETH-PERP[0], USD[0.15], USDT[0] | | |
| 00416175 | Contingent, Disputed | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.15], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00416177 | | SOL-PERP[0], USD[0.00] | | |
| 00416178 | | 0 | | |
| 00416180 | | ATOMBULL[.00517], BNBBULL[0], DOGEBEAR[2017.72828135], DOGEBULL[0.03936737], ETCBEAR[10327934], ETCBULL[0.01707484], ETHBEAR[9800.8], ETHBULL[0.00000540], FTT[0.01224469], SXPBEAR[3257718], SXPBULL[165.901283], TRX[.000003], USD[0.34], USDT[0.00000001], XRPBULL[.00676] | | |
| 00416181 | | 0 | | |
| 00416182 | Contingent | BNB[0.00999999], EDEN[.08834], FTT[.01943134], LUNA2[0.00000003], LUNA2_LOCKED[0.00000006], LUNC[.008088], NFT [341100539130760529/FTX EU - we are here! #144343][1], NFT [386458111349259898/FTX EU - we are here! #145228][1], NFT [404778678662181117/FTX AU - we are here! #31753][1], NFT [418480433257676075/FTX AU - we are here! #19404][1], NFT [444939920012747913/FTX EU - we are here! #144646][1], NFT [455102002958473092/FTX AU - we are here! #5347][1], NFT [486355814531720063/The Hill by FTX #4808][1], SOL[.000852], TRX[.000010], USD[0.52], USDT[0] | | |
| 00416185 | | BTC-PERP[0], DOT-PERP[0], HNT-PERP[0], NEO-PERP[0], TRX-PERP[0], USD[0.00], USDT[.83669761], XLM-PERP[0] | | |
| 00416186 | | ALPHA-PERP[0], AMC-20210326[0], APE-PERP[0], AVAX[0], BADGER[-0.00000001], BADGER-PERP[0], BTC-MOVE-20211210[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.12372444], GME-20210326[0], GMEPRE[0], GMT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MTA[.00000001], MTA-PERP[0], OXY-PERP[0], ROOK[.00000001], ROOK-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL[.00788661], SOL-PERP[0], STEP-PERP[0], USD[0.17], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00416189 | | ATOM-PERP[0], AVAX-PERP[0], BTC[-0.00000032], BTC-PERP[.0577], COIN[0], DAI[48.61999934], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[18.59165503], NEAR-PERP[0], THETA-PERP[0], USDI-583.04], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00416190 | Contingent, Disputed | APE-PERP[0], GAL-PERP[0], LOOKS-PERP[0], MINA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], TOMO-PERP[0], USD[-0.07], USDT[1.07434478] | | |
| 00416191 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210625[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], COMP-20210326[0], COMP-20210625[0], CREAM-20210326[0], CRV-PERP[0], DEFI-2021625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-20210326[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNISWAP-20210326[0], USD[0.25], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-20210326[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00416193 | | ARKK[.03], BOLSONARO2022[0], BULL[0], BULLSHIT[0], BVOL[.243], FTT[0.03527600], GENE[22.2], HOOD[36989763], POLIS[30.1], TRX[.000021], USD[0.14], USDT[0.00898100] | | |
| 00416197 | | BNB[0], FTT[0.00518058], USD[0.00], USDT[0] | | |
| 00416200 | Contingent | BTC[0], BTC-PERP[0], CHF[0.00], ETH[.00001941], ETH-PERP[0], LUNA2[0.09645380], LUNA2_LOCKED[0.22505887], LUNC[0], MATIC[0], USD[0.00], USDT[0.00958099] | Yes | |
| 00416201 | | ADA-PERP[0], BULL[0], CRO[0], DOGE[0], DOGEBEAR2021[0], ETH[0], LTC[0], LTCBULL[0], MATIC[0], UNI[0], USD[0.00], USDT[0.00000159] | | |
| 00416203 | | BTC[0], ETH[0], FTT[75.14718183], USD[7644.67], USDT[0.00000015], YFI[0] | | |
| 00416204 | | AR-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL[.0364], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0570916], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], MNGO-PERP[0], NFT (32315027547389726/FTX AU - we are here! #19228)[1], OKB-PERP[0], OXY[.93977], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.24269538], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00416205 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00228229], ETH-PERP[0], ETHW[0.00028228], FTT[25], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.02516343], SRM_LOCKED[14.53608519], STEP-PERP[0], TRX-PERP[0], USD[-0.28], XRP-PERP[0], ZEC-PERP[0] | | |
| 00416211 | | ETH-PERP[0], USD[0.00] | | |
| 00416215 | | 1INCH[179.15848510], ADABEAR[84250], BADGER[.007466], BLT[.471225], BNBBEAR[74764340], COMP[1.59368778], COPE[55.9888], EOSBULL[200.87077], ETHBEAR[1590], HT[0], NFT (330889844089284497/FTX EU - we are here! #7303)[1], NFT (399299275315638256/FTX EU - we are here! #72619)[1], NFT (526226152137639054/FTX EU - we are here! #72495)[1], USD[1.30], USDT[0.44586995], XRP[339.7156], XTZBULL[4.7444034] | | |
| 00416216 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00416217 | | 0 | | |
| 00416218 | | MOB[35.99] | | |
| 00416219 | | BTC[0], ETH[0], FTT[0], HMT[44], MATIC[3], NEAR-PERP[0], ROOK[0.26483805], TLRY[5.29676117], USD[86.25], USDT[0.00000001] | | |
| 00416220 | | 0 | | |
| 00416221 | Contingent | ADABEAR[49965000], ALTBEAR[52202.8], ATLAS[9.786], BNBBEAR[150000000], BTC-MOVE-0512[0], CEL[.0364], CEL-PERP[0], DEFIBEAR[82.14], ETCBEAR[58000000], ETHBULL[.00007598], FTT[0], LUNA2[0], LUNA2_LOCKED[22.72395021], MATICBEAR2021[224.54271], SUSHIBEAR[328769700], TRX[.00078], USD[-0.25], USDT[0.40353420], USDT-PERP[0] | | |
| 00416222 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LTC[0], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[13.67998797], SRM_LOCKED[55.5316417], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00416225 | | BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00416226 | | TRUMPFEB[0], TRUMPSTAY[.7575], USD[1831.21] | | |
| 00416231 | | TRX[.000002], USDT[0.00000965] | | |
| 00416233 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.04], USDT[0], XRP[1] | | |
| 00416234 | | 1INCH[0], ALT-PERP[0], BADGER[0], BTC-PERP[0], COIN[0], DEFI-PERP[0], FTT[0.00000001], FTT-PERP[0], KNC[0], MATIC[0], SOL-PERP[0], SUN[.0084915], SUSHI[0], TRX[5463.64261000], USD[-1997.97], USDT[0] | | |
| 00416240 | | DENT[7.2897.07234639], USDT[0] | | |
| 00416242 | | EOSBULL[.08586], TRX[.9716], USD[0.00], USDT[0], XTZBULL[.0005116] | | |
| 00416244 | | BTC[0], USD[0.25], USDT[0] | | |
| 00416245 | | FTT[.058], RAY[117.80834383], USD[0.57] | | |
| 00416246 | | BNB[.00000002], BTC[0], CEL[0.01196072], FTT[0], MATICBULL[0], SAND[0], SNX[0], SOL[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00416247 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[.07794575], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00416248 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00416249 | | AXS-PERP[0], BTC[0], ETH[.00000001], FTT[0.04720280], MANA[0.00006586], REN-PERP[0], RUNE[0.00002060], USD[0.01] | | |
| 00416250 | | 0 | | |
| 00416251 | | ETH[0], MATIC[0], TRX[0.00077800], USDT[0.00001723], XRP[0] | | |
| 00416254 | | USD[0.00] | | |
| 00416255 | Contingent, Disputed | 1INCH-PERP[0], ADABEAR[99370], ATOMBEAR[995.8], BNB[0.00000014], BNBBEAR[98600], BTC[0.00000001], DOGEBEAR2021[0], DOGE-PERP[0], EOS-PERP[0], ETHBEAR[9958], FTT[0], HBAR-PERP[0], LINKBEAR[99510], LINK-PERP[0], LTC[0.00000001], NEO-PERP[0], SXP[0], SXP-20210625[0], SXPBULL[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00272665], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00416257 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[5284.56502449], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[395.84580332], SRM_LOCKED[4784.50837699], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 00416260 | | FTT[0.09810787], GMT-PERP[0], USD[0.00] | | |
| 00416261 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT-PERP[0], GST-0930[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MOB-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00416263 | | 0 | | |
| 00416265 | | BCH-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], USD[-0.80], USDT[11.55429672] | | |
| 00416266 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0.02777515], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[7.08], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00416267 | | BTC[0], BTC-PERP[0], USD[0.65] | | |
| 00416268 | | ETHBULL[0], LINKBULL[0.07664899], USDT[0], VETBULL[0] | | |
| 00416274 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-2021026[0], FIL-PERP[0], FRONT[0], FTT[0.00032440], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP[0.00000002], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], ZRX-PERP[0] | | |
| 00416275 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APHA[0], APT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.036653], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[3.8934], CHZ-PERP[0], DOGE[0.01875712], DOGE-PERP[0], FIL-PERP[0], FTT[.00069736], FTT-PERP[0], ICP-PERP[0], KBTT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.03], USDT[0], USTC-PERP[0], WRX[.558565], XRP[0.17015900], XRP-PERP[0], ZEC-PERP[0] | | |
| 00416276 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.73] | | |
| 00416277 | | BAL-PERP[0], FTM[335.93616], HXRO[.79632], IOTA-PERP[0], MANA[145.97226], SUSHI[53.489835], TRX[.000003], USD[0.36], USDT[.74760044] | | |
| 00416280 | | ETH[.00000001], FTT[0], USD[8.50], USDT[0] | | |
| 00416282 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02050089], LUNA2_LOCKED[0.04783542], LUNC[4464.11368812], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (509732301876150438/DEEPS Fractal #9)[1], NFT (545475960414182381/inception #92)[1], OKB-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[8.22583462], SRM_LOCKED[33.5211289], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], USD[9541.01], USDT[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[9522.95] |
| 00416283 | | BCH-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[1.39], XRP-PERP[0] | | |
| 00416284 | | USDT[0] | | |
| 00416285 | Contingent | ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20211231[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210924[0], BAL-20210625[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.09509289], BTC-20210625[0], BTC-20211123[0], BTC-MOVE-20210619[0], BTC-MOVE-20210817[0], BTC-PERP[0.0000999], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DOGE[8.90368932], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00325234], ETH-0624[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00233221], EUR[0.00], EXCH-0624[0], FB-20211231[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[461.71206695], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JET[670.44474787], LINK-20210625[0], LTC[0], LTC-PERP[0], LUNA2[0.58688781], LUNA2_LOCKED[1.33944361], LUNC[128102.08219895], LUNC-PERP[0], MID-20211231[0], MID-PERP[0], MKR-PERP[0], NFT (466981329186075582/Austria Ticket Stub #450)[1], NFT (476881087211318490/FTX AU - we are here! #64143)[1], NFT (541981896698438171/FTX Crypto Cup 2022 Key #21550)[1], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[8.46277323], SRM_LOCKED[47.4256125], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP[0], TRX[.0001125], USD[1406.96], USDT[1320.56334440], ZRX-PERP[0] | Yes | |
| 00416286 | | BTC[0], BTC-MOVE-20210127[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.07385855], USD[0.03], XRP-PERP[0] | | |
| 00416287 | | BTC-PERP[0], ETH-PERP[0], SOL[0], USD[0.61] | | |
| 00416289 | Contingent | 1INCH-PERP[0], ALEPH[0.60691192], ALGO-PERP[0], ALPHA[440.706735], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[.00004503], BTC-PERP[0], DAI[.0000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.268779], FLM-PERP[0], FTT[155.65007515], LTC-PERP[0], LUNA2_LOCKED[144.5676955], LUNC[25264.213245], ONT-PERP[0], PRIV-PERP[0], RAY[2150.9756564], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[938.69497329], SRM_LOCKED[1.07271667], STETH[8.39925549], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.14], USDT[0.00000003], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00416290 | | BADGER-PERP[0], BAL-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], NEO-PERP[0], SNX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00416291 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], LDO-PERP[0], LUA[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUN[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000116], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00416294 | | BTC[0], BTC-MOVE-2021Q1[0], ETH[0], ETH-20210326[0], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 00416296 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASDBULL[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBULL[0], BCH-PERP[0], BNB[0.07000000], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-1102[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DENT-PERP[0], DOGEBULL[189.0647764O], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS[0.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRTBULL[0], GRT-PERP[0], HEDGE[0], HNT-PERP[0], HOT-PERP[0], HTBULL[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LINK[0.44], LINKBULL[0], LINK-PERP[0], LTC[0.00000000], LTCBULL[0], LTC-PERP[0], LUNA[0.24429330], LUNA2_LOCKED[0.57001771], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKRBULL[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[24.66987510], TRXBULL[0], TRX-PERP[0], USD[13.70], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00416298 | | AGLD[0], AGLD-PERP[0], AIL[0], BAO[0], CRV-PERP[0], DOT-PERP[0], DYDX[.01], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MTA[0], RAY[0], RAY-PERP[0], ROOK[0], SLP-PERP[0], SLRS[0], SOL[0], SOL-PERP[0], STEP[0], SUSHI-PERP[0], USD[0.09] | | |
| 00416299 | Contingent | 1INCH[.00767], AURY[.00000001], BTC[.00001119], BTC-PERP[0], DOGE[.03942], ETH[0], FSY[.394539], REAL[.05749], ROOK[.00007407], SOL[.005], SRM[.04963569], SRM_LOCKED[28.67288359], TRX[.000072], USD[0.00], USDT[0], WBTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00416301 | | BRZ[0.83866182], BTC[0], ETH[0], ETHW[0], USD[3.56], USDT[0] | | |
| 00416303 | | SOL[.00952605], USD[0.00] | | |
| 00416304 | | BTC[.39486254], ETH-PERP[0], FTT[1], IOTA-PERP[0, TRX[.000001], USD[-12.19], USDT[35523.13833192], USDT-PERP[10] | | |
| 00416307 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0.00015783], ETH-PERP[0], ETHW[.00015783], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000028], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00416310 | | 0 | | |
| 00416313 | | ADA-PERP[0], APE-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV[0], ETH[0], ETH-PERP[0], LINA[0], LRC[0], MANA[0], SAND[0], SHIB[0], SHIB-PERP[0], SKL[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STARS[0], USD[0.00], USDT[0.00000001], XRP[0.11257873], XRP-PERP[0] | | |
| 00416314 | | ASDBULL[21.75552295], ATOMBULL[7.58495265], BALBULL[0.46868811], BTC[0], MATICBEAR2021[18.06397946], MATICBULL[.0009005], SUSHIBULL[380.746635], SXPBULL[14.9338174], TOMOBULL[2020.65537], TRX[.000001], USD[1.43], USDT[11.93800506], XRPBULL[146.302644], XTZBULL[1.99867] | | |
| 00416315 | | AAVE-PERP[0], ADA-PERP[0], APHA[.08868565], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CBSE[0], CGC[0.05950482], CHZ-PERP[0], COIN[0.00284403], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.03634746], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY[.841996], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLRY[.06872235], TRX[.000024], TSLA[.00647724], USD[-1258.80], USDT[1394.50045214], XLM-PERP[0], ZEC-PERP[0] | | |
| 00416316 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMC-20210625[0], AMC-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20210317[0], BTC-MOVE-20210325[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000000], FTT-PERP[0], GME-20210625[0], GME-20210924[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA[.00000001], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[5.0703494], SRM_LOCKED[23.75210678], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TSLA-20210924[0], UNI-PERP[0], USD[56.13], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00416318 | Contingent, Disputed | ADA-PERP[0], BTC-MOVE-20210108[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04703910], USD[0.10], XRP-PERP[0] | | |
| 00416320 | | BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], GALFAN[0], KIN[15627.6889512], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], RAMPL.8654], ROOK-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], USD[2.51] | | |
| 00416334 | | 1INCH[.8198], AAVE[0.00504126], BAL[.00986], BAND[1519.04306934], BCH[.0009], BNB[.00519885], BTC[0.00001], CREAM[.001656], DENT[106362.62], ETH[.000893], ETHW[.000893], FTT[.01513], LINK[.052], LTC[.00811], OKB[.0899], SNX[.041309], SOL[37.46786733], SRM[.8763], USD[0.82], USDT[2.65228287] | | USD[10.63] |
| 00416336 | | USD[4984.01], USDT[0] | | |
| 00416337 | | DYDX[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 00416342 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETH[.0004], ETH-PERP[0], FIL-PERP[0], FTT[195.56645757], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[.033607], HT-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOGAN2021[0], MNGO-PERP[0], NFT (336060421697126850/Angola #SF0002)[1], NFT (349123462371759848/Albania #SF0001)[1], PUNDIX-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY-0930[0], SWEAT[429.912], TONCOIN-PERP[0], TRX[0.00065100], USD[0.59], USDT[0.91323875], XMR-PERP[0], YFI-PERP[0] | | |
| 00416343 | Contingent | ETH[.3013411], ETHW[.30131341], LUNA2[0.00091831], LUNA2_LOCKED[0.00214272], LUNC[199.964], RUNE[60], USD[176.58], USDT[0] | | |
| 00416346 | | EOS-PERP[0], SOL-PERP[0], USD[1.18] | | |
| 00416347 | | ETH[.00083998], ETHW[.00083998], FTT[.0992], USD[0.00], USDT[0] | | |
| 00416348 | | 0 | | |
| 00416349 | | AVAX[2.8], BTC[.00520769], COPE[0], DOGE[232], ETH[.067], ETHW[.067], GBP[0.00], SOL[1.5], USD[6.33], USDT[0] | | |
| 00416350 | | TRX[.000815], USDT[1.39381233] | | |
| 00416352 | | BNB[.00149609], DOGE[2.00379306], TRX[.000001], USD[0.00], USDT[0.70654270] | | |
| 00416356 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], FLM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[522.36], USDT[550.00000002], YFI-PERP[0], ZEC-PERP[0] | | |
| 00416358 | | ADABULL[0.50620172], BTC[0.00084418], BULL[0.00000694], ETHBULL[1.805], USD[0.00] | | |
| 00416359 | | BTC[.31189183], DOT[167.35547547], DOT-PERP[0], ETH[2.40124017], ETHW[2.40124017], FTT[70.71463751], SOL[54.55181071], SOL-PERP[0], USD[0.50], USDT[0] | | |
| 00416360 | | ADA-PERP[0], THETABEAR[933500], TRX[.000002], USD[-0.02], USDT[0.03061899] | | |
| 00416361 | | BEAR[3.249], ETHBEAR[1434.39] | | |
| 00416362 | | BTC[0.00919825], DOT-PERP[0], FTT[.09394983], FTT-PERP[0], SOL[0], SRM[0], TRX[.000002], USD[1459.92], USDT[2360.50334074] | | USD[1112.37], USDT[2360.411733] |
| 00416363 | | BTC[0], ETH[0.00022610], ETHW[0.00022610], RAY[0.04277092], UBXT[0.33040698], USD[0.00], USDT[0] | | |
| 00416364 | | DOGE[0], ETH[4.14084916], ETHW[4.12693377], MOB[5259.70701491], SOL[0], USD[0.79], USDT[0] | | USD[0.79] |
| 00416365 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.00225119], LUNA2_LOCKED[0.00625279], LUNC-PERP[0], MKR-PERP[0], SOL-PERP[0], TRUMPSTAY[.4936], TRX[0], USD[0.01], USDT[0], USTC[3.18668], USTC-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00416368 | | CRO-PERP[0], EGLD-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00416369 | | BTC-0325[0], ETH[0], EUR[0.00], FTT[0.00026438], USD[0.00], USDT[0.00522230] | | |
| 00416370 | | 0 | | |
| 00416371 | Contingent | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.00000001], GALA-PERP[0], KNC-PERP[0], LUNA2[0.05119657], LUNA2_LOCKED[0.11945866], LUNC[11148.1614468], LUNC-PERP[0], SOL-PERP[0], TRUMPSTAY[0], TRX[.0012361], USD[0.14], USDT[0.14600676] | | |
| 00416372 | | BCH-20210326[0], BTC[0], ETH[0], TRUMPFEB[0], USD[0.02] | | |
| 00416373 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DFL[2829.8708], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00088204], ETH-PERP[0], ETHW[0.00088204], FIDA-PERP[0], FTM[.741716], FTM-PERP[0], FTT[0.09444363], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.02739872], LUNA2_LOCKED[0.06393036], LUNC[5248.55], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0065], SOL-PERP[0], SPELL-PERP[0], STEP[.026967], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000239], UNI-PERP[0], USD[593.46], USDT[0.06660002], USTC[.46648], XLM-PERP[0], XRP[.91755], XRP-PERP[0], XTZ-PERP[0] | | |
| 00416374 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.02] | | |
| 00416376 | | ETH[.10198062], ETHW[.10198062], USDT[11.15] | | |
| 00416381 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00441188], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[318] | | |
| 00416385 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], YFII-PERP[0], YFI-PERP[0] | | |
| 00416388 | | BTC[0], BTC-20210625[0], BTC-PERP[0], FTT[0.00000001], TRUMPFEB[0], USD[0.00] | | |
| 00416390 | | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.01], USDT[0] | | |
| 00416392 | | TRX[.000038], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00416393 | | TRUMPFEB[0], USD[2116.87] | | |
| 00416395 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC[0.00000042], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[0.10540933], FTT-PERP[0], HXRO[2.67190174], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (390062404116465744/Junkmail#215)[1], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SXP-PERP[0], TOMO[0], TRX[.000013], USD[2596.23], USDT[0.00328857] | | |
| 00416401 | | 1INCH[3.24351285], AAPL[.99895], ACB[2.9979], AKRO[636.7838], BB[4.9965], BTC-PERP[0], CEL[57.46684003], CHZ[349.104], DENT[4394.08], DOGE[11600.51453608], ETH[.0379055], ETHW[.0379055], FTT[0.18133564], KIN[59839], LINA[1029.414], REEF[4414.952], RSR[6775.278], SHIB[2798500], TLRY[3.00379739], TRX[220.50461569], USD[12.34], USDT[0.00799923] | | |
| 00416402 | | ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], KNC-PERP[0], MANA-PERP[0], QTUM-PERP[0], TRUMPFEB[0], TRUMPSTAY[26115.463625], TRX[.02552573], USD[0.00], XRP-PERP[0] | | |
| 00416403 | | NEO-PERP[0], USD[1.03] | | |
| 00416404 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], LINK-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00416407 | | 0 | | |
| 00416408 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.01764470], ETH-PERP[0], ETHW[0.00714480], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00438950], LUNA2_LOCKED[0.01024218], LUNC[0.091556], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO[.0406415], TRX-PERP[0], USD[-3.70], USDT[0], USTC[.62135], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00416409 | | 0 | | |
| 00416410 | | ETH-PERP[0], USD[0.00] | | |
| 00416412 | Contingent | AKRO[1074.8059625], ATLAS[469.915165], COPE[10.0001], DYDX[4.7901336], FTT[31.39562897], HXRO[269.9733336], LINA[1759.68232], LTC[.00896], RAY[28.75779307], SPELL[99.00725], SRM[25.65072294], SRM_LOCKED[.53041938], STEP[65.1882314], USD[269.84] | | |
| 00416414 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[1337], BRZ-PERP[0], BSV-PERP[0], BTC[0.00110001], BTC-0325[0], BTC-20210326[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAD[0.00], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[.311.1], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[860.70], USDT[10.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00416416 | | 1INCH-PERP[0], ADA-PERP[0], BADGER-PERP[0], BNB-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], ONT-PERP[0], USD[0.44], USDT[0.00473510] | | |
| 00416418 | | BEAR[5.3727], ETH[0] | | |
| 00416419 | | USD[25.00] | | |
| 00416420 | | BTC[.00000977], BTC-20210326[0], BTC-PERP[0], ETH[.00001003], ETHW[0.00001003], FTT[.09679975], TRX-PERP[0], USD[-1.34], XRP[3.20004900] | | |
| 00416421 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CELO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.52643647], FTT-PERP[0], KSM-PERP[0], MATICBULL[45.41319], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], THETABULL[0.12623068], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[397.42], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00416422 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00416423 | | DOGE-PERP[0], FTT[.09147033], USD[2.07], USDT[0] | | |
| 00416425 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], SOL-PERP[0], USD[0.03] | | |
| 00416427 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00416432 | | 1INCH[.545], DEFI-PERP[0], DOT-PERP[0], MATIC[3.322], USD[0.00] | | |
| 00416433 | | BTC[0], USDT[0.00024748] | | |
| 00416441 | Contingent | ADA-PERP[0], ASD[1187.85482320], ASD-PERP[0], BNB[4.68641711], BTC-PERP[0], CREAM[5.28005], DOGE-PERP[0], ETH-PERP[0], FTT[145.51114268], HT[0], RAY[.00264714], SRM[82.81391075], SRM_LOCKED[.53376861], UBXT[29985.8925], UBXT_LOCKED[449.60076176], UNI[36.04578347], USD[9992.80], USDT[0.00] | | ASD[1018.34065] |
| 00416442 | | BTC[1.90982], DENT[11346474.669], ETH[.0001649], ETHW[.0004599], FTM[.91591457], FTT[3999.91709996], RAMP[.66447994], SOL[546.5169428], USD[92291.21], USDT[0] | | |
| 00416446 | | ALGOBEAR[79312], ALGOBULL[25.386], ATOMBULL[.00788602], BALBULL[0.00010144], BEAR[61.873], COMPBULL[0.43630286], ETHBEAR[2795.3], GRTBULL[.00000848], MATICBEAR2021[91.336], MATICBULL[.358086], NEO-PERP[0], SXPBEAR[99447.24], SXPBULL[0.00948654], USD[0.00], USDT[0.00002715], XRPBULL[0.00069101], ZECBULL[2.35129325] | | |
| 00416448 | | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00416449 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALEPH[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.295], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[3.29], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.45923868], LUNA2_LOCKED[1.07155693], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], NFT (362190235373037768/FTX EU - we are here! #65746)[1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[9970.04], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[100], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | Yes | |
| 00416453 | | BTC[.04] | | |
| 00416455 | | EUR[1.00], USB[8.14], XRP-PERP[0] | | |
| 00416457 | | BTC[.00000009], BTC-PERP[0], GBP[4.18], USD[-0.76] | | |
| 00416458 | | BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[0.00000743], USD[0.00] | | |

Amended Schedule F Part 31 - Unprinted Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00416460 | Contingent | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNA2[1.87310671], LUNA2_LOCKED[4.37058232], LUNC[407872.93], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00416461 | | BAO[16988.695], USD[2.33] | | |
| 00416462 | | 0 | | |
| 00416466 | | GOG[709.9373], TRX[.000777], USD[9.01], USDT[0.00873274] | | |
| 00416471 | | APE[.0853], ATOM[0], DEFI-PERP[0], EUR[0.00], RAY[0.00743566], SOL[0], TRX[.000002], USD[0.62], USDT[0] | | |
| 00416474 | | ETH[.0094185], ETHW[.0094185], USD[2.72] | | |
| 00416477 | | BTC[0.00693801], BTC-PERP[0], FTM-PERP[0], GRT-PERP[0], USD[1.46], USDT[0] | | |
| 00416478 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.0000115], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00087194], ETH-PERP[0], ETHW[0.00087194], FTT[.0780047], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUA[.054468], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-123I[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.001802], USD[28.06], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00416479 | Contingent, Disputed | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00007077], LUNA2_LOCKED[0.00016514], LUNC[.000228], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], RUNE[0.00000001], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00416480 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[2.75], XLM-PERP[0] | | |
| 00416481 | | TRX[.000001], USDT[9] | | |
| 00416483 | | BTC[.05343101], COPE[.11580749], GBP[0.00], TRX[.000002], USDT[0.42755303] | | |
| 00416486 | | 1INCH-PERP[0], AAVE-.0624[0], AAVE-20210625[0], ADA-0624[0], ADA-PERP[0], ALPHA[.96542], ALPHA-PERP[0], AVAX-PERP[0], BADGER[.0069394], BADGER-PERP[0], BAL-PERP[0], BNB[.00901938], BNB-0624[0], BNB-20210625[0], BNT[.09791], BNT-PERP[0], BTC[0.00016801], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210625[0], CREAM[.0092818], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGEBEAR20210.00080581], DOGE-PERP[0], DOT-PERP[0], ETH[.03367938], ETH-0624[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.03367939], FTM-PERP[0], FTT[0.08127825], FTT-PERP[0], LINK[0.09197677], LINK-20210625[0], MAPS[.501388], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], RAY[.048936], RAY-PERP[0], REN[.83109], REN-PERP[0], ROOK[0.00088175], ROOK-PERP[0], RSR[9.7568], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20210625[0], SOL-PERP[0], SRM[.578218], SRM-PERP[0], STEP-PERP[0], SUSHI[0.46789712], SUSHI-20210625[0], SUSHI-PERP[0], TRX[.000004], UNI-20210625[0], USD[8.74], USDT[1.13496655], YFI[0.00099557], YFI-20210625[0] | | |
| 00416490 | | SHIB-PERP[0], USD[2.71], USDT[0], XRP-PERP[0] | | |
| 00416492 | | FLM-PERP[0], USD[0.21] | | |
| 00416493 | | TRUMPFEB8[0], USD[3.14] | | |
| 00416497 | | AAVE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], RUNE-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00416499 | | BEAR[5000.3], USDT[.1238] | | |
| 00416500 | Contingent | BTC[7.02384192], DOGE[.583915], DOGE-PERP[0], ETH[64.50005100], ETHW[64.50005100], FTT[.1316261], FTX_EQUITY[0], LUNA2[0.07652724], LUNA2_LOCKED[0.17856356], LUNC[16663.96833441], SOL[865.0627332], SOL-PERP[0], SRM[12.28017202], SRM_LOCKED[47.71982798], TRX[1.0006155], USD[12.92], USDT[11939.89167264], USDT-PERP[0], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 00416501 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINA-PERP[0], LTC-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], USD[131.68], USDT[0], XTZ-PERP[0] | | |
| 00416507 | | BRZ[0], BTC[0] | | |
| 00416510 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20210218[0], BTC-MOVE-20210220[0], BTC-MOVE-20210222[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00002560], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[0.00218823], SRM_LOCKED[0.01087827], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[271.93], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00416511 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], BTC[0.00180000], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], CREAM-PERP[0], ETH-20210326[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000002], LINK-20210326[0], LINK-PERP[0], NEO-PERP[0], PRV-PERP[0], USD[-4.47], ZEC-PERP[0] | | |
| 00416518 | Contingent | ADA-20210326[0], ADA-PERP[0], ANC-PERP[0], APE[.05], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BLT[.177425], BNB[0], BNBBULL[0.00000187], BNB-PERP[0], BTC[0.00000003], BTC-MOVE-20210127[0], BTC-MOVE-20210129[0], BTC-MOVE-20210209[0], BTC-MOVE-20210622[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX[.02455], EOS-PERP[0], ETH[.01968004], ETHBULL[.00002638], ETH-PERP[0], ETHW[0.03868003], FIL-PERP[0], FLOW-PERP[0], FTT[0.00812775], FTT-PERP[0], GALA[1.87247764], GALA-PERP[0], GENE[.055125], GMT-PERP[0], GRTBULL[.0005], GST[.00000033], GST-PERP[0], IMX[.05492], IMX-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00533258], LUNA2_LOCKED[0.01244269], LUNC[.0018205], LUNC-PERP[0], MAPS-PERP[0], MATIC[.72594922], MATIC-PERP[0], MEDIA[.00478], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [3439677220684875540/FTX AU - we are here! #34634][1], NFT [5577791862023814267/FTX AU - we are here! #34654][1], PERP[.00000001], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.06209772], SUSHI-PERP[0], THETA-PERP[0], TRX[.000019], TRXBULL[.001], TRX-PERP[0], USD[7.58], USDT[0.00528201], USTC[.754852], USTC-PERP[0], VET-PERP[0], WAVES-PERP-2], XLM-PERP[0], XRP[.00098601], XRP-PERP[0], YFI-PERP[0] | | |
| 00416519 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00416525 | | FTT[150], HKD[0.00], USD[0.00], USDT[0] | | |
| 00416531 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.07670047], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[5.91], USDT[0.32156236], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00416533 | Contingent, Disputed | ALTBEAR[0], ALTBULL[0], BTC[0], BULL[0], CAD[49.40], DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[0], LINK[0], LINKBULL[0], LTC[0], PAXG[0], PAXGHEDGE[0], RUNE[0], UNI[0], USD[5.00], USDT[0.00002218], VETBULL[0,0] | | |
| 00416534 | | ALPHA-PERP[0], BNB-PERP[0], EOS-PERP[0], KNC-PERP[0], LINK-PERP[0], MKR-PERP[0], NEO-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00416536 | | BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[2.49], XLM-PERP[0], ZEC-PERP[0] | | |
| 00416540 | | BTC-PERP[0], USD[78.94] | | |
| 00416545 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE[.002699], ALICE-PERP[0], APE-PERP[0], ATLAS[.04425], ATLAS-PERP[0], ATOM[.3], ATOM-PERP[0], AVAX[.000262], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.2175], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[.0079], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[163.4], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], INJ-PERP[0], LINK-PERP[0], LUNA2[0.05201373], LUNA2_LOCKED[0.12136537], LUNC[11326.1], LUNC-PERP[0], MANA-PERP[0], NEAR[792.9024095], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00063955], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[4.81], USDT[29302.22665524], WAVES-PERP[0], XRP-PERP[0] | | |
| 00416548 | | BRZ[0.26840421], BTC[0], BTC-20210326[0], BTC-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[27.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00416551 | | BCH-PERP[0], USD[0.21] | | |
| 00416552 | | AAVE[1.0097796], BNT[279.8], BTC[0.15215270], BTC-PERP[0], COMP[2.0395], ETH[.75], ETH-PERP[0], ETHW[.75], FTT[81.3872852], MNGO[12400], RAY[155], ROOK[0], RSR[21386.8800575], SOL[36.55], SUSHI[250.9769819], UNI[46.0972355], USDt[-3.26], USDT[0] | | |
| 00416553 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.19073433], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LINK[.000015], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00416555 | | RAY[0], RAY-PERP[0], SOL[0.00741239], TRX[0], USD[0.90] | | |
| 00416556 | Contingent, Disputed | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AKRO[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-20210926[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], COPE[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HXRO[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.01617408], SRM_LOCKED[0.06596751], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLRY-20210924[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000016], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[1.44409908], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0][0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00416558 | | BTC[.00053297], BTC-PERP[0], CAKE-PERP[0], USD[6.29] | | |
| 00416560 | Contingent, Disputed | USD[25.00] | | |
| 00416561 | | BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], GRT[0], GRT-PERP[0], USD[0.00] | | |
| 00416563 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-20210326[0], CRV-PERP[0], DEFIBULL[0], DENT-PERP[0], DOGEBULL[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06685918], FTT-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20210924[0], PAXG-20210625[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-20210924[0], ROOK-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00078], TRX-PERP[0], USD[-0.08], USDT[21.03013901], VETBULL[0], VET-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00416564 | | BTC[0.00089940], ETH-20210326[0], RAY[2.998005], RAY-PERP[0], SOL[23.00924], SOL-20210625[0], USD[13.29] | | |
| 00416567 | | BNB-PERP[0], ETH-PERP[0], USD[0.85] | | |
| 00416568 | | 0 | | |
| 00416570 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00448813], ETH-PERP[0], ETHW[0.00148812], FTT[0.00039978], LINA-PERP[0], MATIC-PERP[0], SNX[.00000001], SNX-PERP[0], USD[-1.93], USDT[0.00830500], VET-PERP[0] | | |
| 00416571 | Contingent | 1INCH-PERP[0], AAVE[0.0089835], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.0001705], AXS-PERP[0], BADGER[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00569198], BNB-PERP[0], BTC[0.00006578], BTC-PERP[0], CAKE-PERP[0], CREAM[0], CRV-PERP[0], DODO[.049009], DOGE[0.89878865], DOGE-PERP[0], DOT-PERP[0], ETH[0.00008467], ETH-20210326[0], ETH-PERP[0], ETHW[0.00008466], FLM-PERP[0], FTM-PERP[0], FTT[0.08367820], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT[.263185], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LOOKS[.17814218], LTC[.0001379], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0021852], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX[0.00411796], PAXG-PERP[0], RAY[.188529], ROOK[0], RUNE[.001258], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.001215], SUSHI[.02118], SUSHI-PERP[0], TRX[.001711], TRX-PERP[0], UNI-PERP[0], USD[-3.08], USDT[0.05940019], WAVES-PERP[0], XLM-PERP[0], XRP-20415[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00416574 | Contingent | BNB[20.93983765], BTC[1.90261375], ETH[12.14057360], ETHW[12.12617445], FTM[0.40505459], GALFAN[.958621], LINK[52.82219963], LUNA2[0.00014126], LUNA2_LOCKED[0.00032962], LUNC[30.761435], MATIC[0.00000001], RAY[592.07716387], SOL[46.59226911], TRX[.000031], USDT[8.62093077] | | BNB[20.300754], LINK[52.105274] |
| 00416575 | | BTC-PERP[0], USD[7.26] | | |
| 00416576 | | AAVE-PERP[0], ADABULL[0.00000077], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[.0000099], BCH-PERP[0], BNBBULL[0.0000495], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-WK-20210115[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.0086], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHBULL[.0000075], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00014], GRTBULL[.00009164], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINKBULL[.00096], LINK-PERP[0], LTC[.000033], LTC-PERP[0], MTL-PERP[0], NFXS-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[1830], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[.0008], SUSHIBULL[92.86], SUSHI-PERP[0], SXPBULL[.009818], SXP-PERP[0], THETA-PERP[0], TRX[.000033], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], YFII-PERP[0], ZECBULL[.08663], ZRX-PERP[0] | | |
| 00416579 | | USDT[0.00000288] | | |
| 00416580 | | BTC[0], BTC-20210326[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], USD[4.27], USDT[.00483074] | | |
| 00416581 | | 1INCH-PERP[0], AAVE-PERP[1.32000000], ADA-PERP[0], AMC-20210924[0], ATLAS[1379.3825], AVAX-PERP[0], AXS-PERP[0], BB-20210924[0], BCH[.98082678], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRO-PERP[0], DAI[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], GALA-PERP[0], GME-20210924[0], HBAR-PERP[0], HOT-PERP[0], LINK[0.00000002], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS[.052918], REN-PERP[0], RNBR-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[-116], TRX-PERP[0], USD[169.94], USDT[0], VET-PERP[0], XRP[.87308], XRP-PERP[0] | | |
| 00416583 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.03542747], LTC-PERP[0], OMG-PERP[0], SNX-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[62.68] | | |
| 00416585 | | USD[1.12] | | |
| 00416587 | | BAT[.7934], BAT-PERP[0], BTC[.00055388], BTC-PERP[0], ETH[.00000001], EUR[0.00], FIDA[9.6952], FTT[.015], LTC-20210326[0], RAY[.655304], SOL[.06227], TRX[.000002], USD[0.00], USDT[0] | | |
| 00416588 | | DOGE[.9964], TRX[.000003], USD[0.00], USDT[0] | | |
| 00416590 | | BNB[0], BTC[0], FTT[9.90026349], TRX[0.78481800], USD[0.09], USDT[2.10779677] | Yes | |
| 00416593 | | BTC[0], LTC[0], USDT[0.00014821] | | |
| 00416594 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTTPRE-PERP[0], CAKE-PERP[0], CRV[.00715493], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.09910888], LUNA2_LOCKED[0.23125405], LUNC[21581.16735329], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-00200426[0], SNX-PERP[0], SOL[-0.00293265], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000045], USD[2.03], USDT[0.24866178], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRC-PERP[0] | | |
| 00416595 | | ADABULL[.409], ALGOBULL[27368397], ALTBULL[1.39], BAO[20000], BCHBULL[22400], BNBBULL[.0767], BSVBULL[3613884.5], BULLSHIT[1.3], COIN[0], DEFIBULL[3.59], DENT[500], DOGEBULL[3.7], EOSBULL[450386.927], ETHBULL[1.006], GRTBULL[1100], KIN[60000], MATICBULL[95], PRIVBULL[.4.1], SHIB[2195730], SOS[1500000], SPELL[2100], SUSHIBULL[70490000], SXPBULL[61700], TOMOBULL[697096.18], UNISWAPBULL[.369], USD[0.05], USDT[0], XLMBULL[300.235825], XRPBULL[181248.24753444] | | |
| 00416597 | Contingent | ADABULL[0.01460585], ALGOBULL[518.57], APE-PERP[0], ASDBULL[196.54350316], ATLAS[9.838], ATOMBULL[.0000094], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNBBULL[0.00137729], BSVBULL[.8798], DOGEBEAR[73828], DOGEBULL[.0006216], EOSBEAR[971.75], EOSBULL[85.54], ETH[.14], ETHBEAR[340.96], ETHBULL[0.00086961], ETH-PERP[0], ETHW[.14], EXCHBEAR[28.1618], FTT-PERP[0], GRTBEAR[.58448], GRTBULL[1279.65987138], HTBULL[0.09938598], KNCBULL[6.5266], LTCBULL[.003572], LUNA2[0.00692312], LUNA2_LOCKED[0.01615394], LUNC[.001934], LUNC-PERP[0], MATICBEAR[1409780], MATICBULL[.043366], SOL-PERP[0], SOS[33332], TOMOBULL[.77644], TRX[.301028], TRXBULL[.995484], USD[-57.53], USDT[30.15700001], USTC[.98], USTC-PERP[0], VETBULL[.06642851], XLMBULL[0.00759164], XRPBULL[1340913.22146690] | | |
| 00416598 | | CEL[.0606], FTT[26.09506], KIN[136579111.27255671], TRX[.000002], USD[0.00], USDT[3.2939] | | |
| 00416600 | | TRX[.00001], USD[2410.39], USDT[10.06628366] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00416601 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.00006606], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.37], USDT[0.48529200], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00416602 | | TRUMPSTAY[.3221], USD[0.01] | | |
| 00416606 | | BTC-PERP[0], DOGE-PERP[0], USD[0.48], XRP-PERP[0] | | |
| 00416607 | | USDT[0] | | |
| 00416612 | | FTT[.0923], USD[0.01], USDT[0] | | |
| 00416613 | Contingent | ALICE-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], CLV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00049546], FIL-PERP[0], FTM-PERP[0], FTT[0.01415465], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX[-0.00000011], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.00000001], LUNC-PERP[0], MASK-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (301658507759978488/FTX EU - we are here! #247562)[1], NFT (317171578923284569/FTX Crypto Cup 2022 Key #13074)[1], NFT (372859106011669383/FTX EU - we are here! #247551)[1], NFT (425026993446896562/FTX EU - we are here! #247565)[1], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[.005], SOL-PERP[0], SRM[.15266031], SRM_LOCKED[8.01697931], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[2598.94], USDT[0], WAVES-PERP[0] | | |
| 00416615 | | BTC[0.00128852], BULL[0], ETHBULL[0], FTT[0.08472874], USD[0.00], USDT[0] | | BTC[.001273] |
| 00416617 | | BSV-PERP[0], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0.01039062], GRTBULL[999800.0471], MKRBULL[0], OKBBULL[0], THETABULL[0], USD[0.62], XRP[0.00320000], ZECBULL[0] | | |
| 00416618 | | EUR[0.21], FTT[0.04786991], SOL[0.01995467], USD[0.00], USDT[0] | | |
| 00416622 | | ATOM-PERP[0], BTC-PERP[0], DEFIBULL[0.00000156], DOGE[5], ETHBULL[0.00005254], USD[0.00], USDT[0] | | |
| 00416625 | | DOGE[1418.73039], OXY[.92609], RAY[.016492], SOL[.09848], USD[0.48] | | |
| 00416627 | | BULL[0.00079280], ETHBULL[.008568], FTT[0.02235662], USD[0.05] | | |
| 00416628 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], FLOW-PERP[0], KAVA-PERP[0], KNC-PERP[0], ONT-PERP[0], RAY[.002807], SOL-PERP[0], SRM[.904138], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[2.02], USDT[.005673], XRP-PERP[0], ZEC-PERP[0] | | |
| 00416630 | | USD[0.00], USDT[0] | | |
| 00416633 | | COMP-PERP[0], USD[0.22] | | |
| 00416638 | | AMC[.0991], BTC[0.05211779], ETHW[.0299946], GME[.0024076], USD[272.79] | | |
| 00416641 | | BTC[0.00125318], ETH[.071], ETHW[.071], FTT[35], USD[32.30], USDT[0.64851677] | | |
| 00416645 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BAND-PERP[0], BNB-PERP[0], BULL[0.00000399], CREAM-PERP[0], CRV-PERP[0], DOGE[.43669972], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-20211231[0], ETHBULL[.00000601], ETH-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU[.7466], USD[0.05], USDT[.00990754], WAVES-PERP[0], XRP-20211231[0], YFII-PERP[0] | | |
| 00416646 | | LTC-PERP[0], USD[0.00] | | |
| 00416647 | | AAPL[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMC-20210625[0], AMC-20210924[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BALBULL[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00006163], BTC-PERP[0], BULL[0], CBSE[0], CHZ-PERP[0], COIN[0], CREAM-PERP[0], CRV-PERP[0], DAI[.00000001], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENS[.00000001], ENS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETHBULL[0], ETH-PERP[0], EUR[0.00], EXCHBULL[0.00000001], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GME[.00000001], GMEPRE[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], HOOD[0], ICP-PERP[0], LINKBULL[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKRBULL[0], MKR-PERP[0], NEAR-PERP[0], NFT-SB-2021[0], OKBBULL[0], OP-PERP[0], PAXG-PERP[0], RAY[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0325[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.17], USDT[0], USDT-PERP[0], USO[0], USO-20250[0], USTC[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00416648 | | BTC[0], TRX[.000003], USDT[.9429] | | |
| 00416649 | | USDT[1.057062] | | |
| 00416650 | | 1INCH-PERP[0], ALGO-PERP[0], BAL-PERP[0], BNB[0], BSV-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], KIN-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKBBULL[.002913], OKB-PERP[0], OMG-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00416653 | | ADABULL[0.00015848], ALGOBULL[779.06925], ATOMBULL[0.00407485], COMPBULL[0.00044710], ETHBULL[0.00121880], FTT[3.49580397], THETABULL[.00000053], TRX[.000003], USD[0.00], USDT[0], USDTBULL[0.00000415], XTZBULL[.00330398] | Yes | |
| 00416654 | | 1INCH-PERP[0], ADABULL[0], ALTBEAR[0], ALTBULL[0], ALT-PERP[0], ATOMBULL[0.03], BTC-PERP[0], BULL[0], DEFIBULL[0], ETHBEAR[0], ETHBULL[0], EXCHBULL[0], FTT[0], KSM-PERP[0], LINKBULL[0], LTCBULL[0], MATICBULL[0], MIDBULL[0], NFLX[0], SUSHIBULL[0], THETABULL[0], TRU[0], TRU-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], XRP[0], XRPBEAR[0], XRPBULL[0], XRPHEDGE[0] | | |
| 00416655 | | 0 | | |
| 00416656 | | BTC-PERP[0], USD[1.26] | | |
| 00416660 | | AAVE[.009761], ADABEAR[89137560], ADABULL[.00017356], ALGOBULL[923.2], ATOMBULL[.04503], BAND[.09846], BAT[.9826], BCHBULL[98.456321], BNBBULL[0.00060901], BTC[0], BULL[0.00004322], DOGE[.9666], EOSBULL[57981.57301], ETHBULL[0.00070744], LINKBULL[9.93102915], LTCBULL[.007727], REEF[5.4], SNX[.09874], SOL[.0091], SUSHI[.4987], TRXBULL[.02264], UNI[.09932], USD[1.00], USDT[0.00031048], VETBULL[.00071116], XLMBULL[.00072824], XRPBULL[199.933492], XTZBEAR[3.721], XTZBULL[185.807736] | | |
| 00416662 | | 1INCH-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HT[.2], HT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000141], USD[642.52], USDT[0.00251815], WAVES-PERP[0] | | |
| 00416666 | Contingent | ALPHA[0], BTC[0.00134603], CEL[0], COPE[0], CRV[0], DOGE[0], ETH[0], FTT[0], RAY[0], REN[0], SOL[0], SRM[0.00309498], SRM_LOCKED[0.01177743], USD[0.04], USDT[0.00013481] | | BTC[.000564] |
| 00416668 | | BULL[0], DOGEBULL[0], USD[0.00], USDT[0] | | |
| 00416670 | | BTT-PERP[0], SOS-PERP[0], USD[0.00], USDT[.001598] | | |
| 00416671 | | USD[0.33] | | |
| 00416673 | | BTC-PERP[0], USD[0.49] | | |
| 00416677 | | ETH[.00032062], ETHW[.00032062], IMX[.01111122], SOL[.00546384], TRX[.000794], USD[0.00], USDT[0.52127405] | | |
| 00416679 | | BTC[0], USDT[0.88566213] | | |
| 00416680 | | 0 | | |
| 00416682 | Contingent | APE[.00000001], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00072544], ETH-PERP[0], ETHW[0], FTT[0.62107968], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[15.62727688], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], NFT (289088286959820704/FTX Swag Pack #529)[1], NFT (317708337920200286/FTX Swag Pack #361)[1], NFT (343316286857812004/FTX Swag Pack #701)[1], NFT (343676703283083981/FTX Swag Pack #312)[1], NFT (457123567569134925/FTX Swag Pack #171)[1], PEOPLE-PERP[0], SCRT-PERP[0], SOL[0.00100000], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.08], USDT[0.85359120], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00416686 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGEBEAR2021[0.00058820], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICBEAR2021[.06896], MATICBULL[.00851075], MATIC-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00416687 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00039496], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00416691 | | BTC-PERP[0], CRV-PERP[0], FTT-PERP[0], USD[-0.32], XRP[1.54833508], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00416694 | | NFT [312357402208491023/FTX EU - we are here! #115167][1], NFT [383944986780283338/FTX EU - we are here! #115505][1], NFT [418840867018492616/FTX EU - we are here! #115741][1] | | |
| 00416699 | Contingent | AAVE-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00525566], FTT-PERP[0], LTC-PERP[0], SRM[2.71082947], SRM_LOCKED[12.29961749], SUSHI-PERP[0], SXP-PERP[0], USD[0.81], USDT[0.80132302] | | |
| 00416701 | | BAO-PERP[0], BTC[0.00009203], BTC-PERP[0], DEFI-PERP[0], ETH[.00002558], ETH-PERP[0], EUR[3.27], FTT[0.09374795], LINK-PERP[0], LTC-PERP[0], SOL[0.00], USDT[0] | | |
| 00416702 | | 1INCH-PERP[0], ADA-PERP[0], ALTBEAR[790000], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BSVBEAR[1389000], BTC[0.00000478], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMPBULL[1321816.1], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGEBULL[333.896], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], GRTBULL[1412041.164], ICP-PERP[0], KNCBEAR[5360000], LINK-PERP[0], LTCBEAR[48000], LTCBULL[82500], LUNC-PERP[0], MATICBULL[19618], MATIC-PERP[0], NFT [322787397376750551/FTX EU - we are here! #150857][1], NFT [376649750863486232/FTX EU - we are here! #150736][1], NFT [480274674286598663/FTX EU - we are here! #150811][1], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000807], TRXBULL[722], TRYBBEAR[.0074], USD[0.07], USDT[0.00000001], VETBULL[58633.4], YFI-PERP[0], ZIL-PERP[0] | | |
| 00416703 | | ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-20210326[0], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-57.42], USDT[67.41773227] | | |
| 00416707 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI-PERP[0], USD[14.80] | | |
| 00416708 | | USD[0.00] | | |
| 00416711 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.08936], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00416717 | | RAY[.9979], USD[0.08] | | |
| 00416720 | Contingent, Disputed | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO[1.902055], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000133], BTC-PERP[0], BULL[0], CEL[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFXS-PERP[0], PAXG-PERP[0], PERP-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.11], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00416722 | | BADGER[.00000001], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], USD[0.02], WAVES-PERP[0] | | |
| 00416723 | | ETH[0] | | |
| 00416724 | | ADABULL[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 00416727 | | ATLAS[10000], USD[36.81], USDT[.000353] | | |
| 00416728 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BAT-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00416730 | Contingent, Disputed | FTT[.0713], USDT[.475651] | | |
| 00416732 | | CEL[165.99942], USD[5.18], USDT[0], XRP[.621] | | |
| 00416737 | | USDT[0.11222638] | | |
| 00416744 | | USD[0.00], USDT[0.0001707] | | |
| 00416745 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], GMT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.052988], USD[0.23], USDT[0.00542048], WAVES-PERP[0] | | |
| 00416746 | Contingent | AAVE[.5637645], ATOM[96.66877604], BNB[0.30590249], BTC[0.04270478], COMP[0.12751287], DOT[1.45958168], DYDX[104.17911], ETH[.04639656], ETH[0], ETH[.04639656], FTT[10.82160771], LINK[565.975664], LUNA20.00114444], LUNA2_LOCKED[0.00267037], LUNC[249.2052161], SOL[3.8679597], TRX[.0017233], USD[65.35], USDT[9141.86459418] | | |
| 00416747 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00506006], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.23003217], LUNA2_LOCKED[0.53674173], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PRV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00416750 | | AAVE-PERP[0], AKRO[1], AKRO-PERP[0], ATOM-PERP[0], AVAX[2.84979496], AVAX-PERP[0], BAO[9], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00351499], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.07874036], ETH-PERP[0], FTM[0.04639656], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[10.12], HBAR-PERP[0], HNT-PERP[0], KIN[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RSR[1], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[1.81558932], SOL-PERP[0], SRM-PERP[0], STEP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[1], TRX-PERP[0], UBXT[2], UNI-PERP[0], UNISWAP-PERP[0], USD[37.27], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00416751 | Contingent | AAVE[0], AVAX-20210326[0], AVAX-PERP[0], BADGER[.00000001], BNB[0.00993210], BNB-PERP[0], BTC[0.00003718], BTC-PERP[0], COMP[.00000001], DAI[0.2875807], DOGE-PERP[0], DOT[868.27558719], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT[342.14904700], FXS-PERP[0], KSM-PERP[0], LINK[0.03285255], LUNC-PERP[0.00000004], MATIC[2.64497297], RUNE-PERP[0], SOL[310.82860272], SOL-PERP[0], SRM[1.29719923], SRM_LOCKED[4.94280077], TRX[.000788], UNI-PERP[0.00], USDT[3007.39067151], USDT-PERP[0], USTC-PERP[0], WBTC[0], XTZ-PERP[0] | | DOT[863.068333] |
| 00416754 | | BTC-PERP[0], RAY-PERP[0], USD[0.23] | | |
| 00416755 | | BTC[0], FTT[0], USD[1.83], USDT[4.33733014] | | |
| 00416756 | | ETHBEAR[330097.05790089], GRTBEAR[17637.76375792], GRTBULL[0], SUSHIBULL[240000], USD[0.00], USDT[0] | | |
| 00416758 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.06955051], ETH-PERP[0], ETHW[0.04047663], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM[0.00011699], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[0.00041152], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000963], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[.0087809], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.999335], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[0], SLRS[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-58.58], UST-PERP[0], WAVES[0.00005063], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00416761 | | BRZ[.00284654], USD[0.00] | | |
| 00416762 | | BTC[0], DOGE[0], ETH[0], LTC[0], USD[-0.14], XAUT[0.00021724] | | |
| 00416764 | | BNB[0], BTC[0], ETH[0.00086144], ETHW[0.00088144], FTM[0], FTT[0.01355835], RAY[.00000001], SOL[0], USD[1281.05], USDT[0.00000001] | | |
| 00416765 | Contingent | ADABULL[1000.80000000], AVAX[161.49559041], BNB[0], BRZ[0], BTC[0], ETH[0], FTT[25], GALA[10000], LINK[0], LTC[0], LUNA2[1.67754924], LUNA2_LOCKED[3.91428157], LUNC[365289.88036195], MATIC[0], SOL[65.68329755], USD[1.45], WBTC[0] | | AVAX[161], SOL[65] |
| 00416768 | Contingent | BTC[0], BTC-PERP[0], DYDX[111.89753432], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[87.6944806], HNT[0], IOTA-PERP[0], MATIC[479.91336], OXY-PERP[0], RUNE[2928.21713868], RUNE-PERP[0], SHIB[0], SNX[736.08945648], SNX-PERP[0], SOL[151.30747941], SRM[1705.65292676], SRM_LOCKED[42.97985118], SYN[312.05370440], USD[-4752.30], VET-PERP[0], XRP[0.22506827], XRP-PERP[0] | | |
| 00416776 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00416780 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00416788 | | ADA-PERP[0], BNB[.69020977], BTC[0.06597270], BULL[0.00000848], ETH[0.12897622], ETHW[0.12897622], EUR[0.00], FTT[7.49859609], FTT-PERP[0], MATIC-PERP[0], NEO-PERP[0], REN[0], SLP[1259.7606], SLP-PERP[0], SOL-PERP[0], USD[1.93], WAVES[21.9959454], WAVES-PERP[0] | | |
| 00416790 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-20210625[0], ATOMBULL[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[0], CRV-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20210924[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.03314977], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.03314975], FLM-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LINK[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.92906364], SOL-20210625[0], SOL-20210924[0], SRM[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000012], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00416792 | | OXY[57.96143], TRX[.000003], USDT[5.317399] | | |
| 00416793 | | BNB[.01684538], GBP[0.00], GME[.00000001], GMEPRE[0], USD[0.24], USDT[0.00000238] | | |
| 00416796 | | AAVE-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[.00886856], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI[.49748], SUSHI-PERP[0], USD[0.19], USDT[0.13605559] | | |
| 00416798 | | ETH[0], USD[0.81] | | |
| 00416799 | | AMPL-PERP[0], BTC-PERP[0], TRX[.000004], USD[0.58], USDT[0] | | |
| 00416807 | | ETH[.5880588], FTT[.091], LINK[210.56540783], LTC[10.0055165], RSR-PERP[0], RUNE[.094106], TRX[.83596], USD[18297.28], USDT[0.00000001] | | |
| 00416810 | | ASD[.01681507], CHZ[9.7036], DENT-PERP[0], HOT-PERP[0], LINA[5.2104], OXY[.739065], TRX[.000014], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP[.9867] | | |
| 00416811 | | BCH[.02999815], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[105.41] | | |
| 00416812 | | ADA-PERP[0], BTC[.000009], REN-PERP[0], RUNE-PERP[0], SNX[1077.82682], SNX-PERP[0], SOL[0.03], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00416813 | | BCH[0], BULL[0], DOGEBULL[0], ETH[2.0008], ETHBULL[0], ETHW[1.9998], GRTBULL[0], LINK[.00874], USD[396.62], USDT[0.00000001] | | |
| 00416814 | | 1INCH[-0.46103171], 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ANC-PERP[0], ASD[8757.5], ASD-PERP[0.8982], ATLAS-PERP[0], AUDIO[1], AUDIO-PERP[0], AXS[-0.07396492], AXS-PERP[0], BADGER-PERP[0], BAND[-1.33184439], BAND-PERP[0.89999999], BAO[87.6], BAO-PERP[0], BCH-PERP[0], BNB[0.49685168], BNB-PERP[0], BNT[-0.03817337], BNT-PERP[0], BOBA-PERP[0], BTC[0.21092500], BTC-PERP[0], C98-PERP[0], CEL[0.95035366], CEL-PERP[-0.89999999], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[4.276], CONV-PERP[0], CREAM[.001283], CREAM-PERP[0], DAWN-PERP[0], DENT[71.14], DENT-PERP[0], DMG[3093], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[-0.00031599], ETH-PERP[0], ETHW[-0.24656268], FIDA-PERP[0], FTT[25.02000002], FTT-PERP[0], GRT-PERP[0], HNT[.0179], HNT-PERP[0], HOLY-PERP[0], HT[-0.09464578], HT-PERP[0.09999999], HUM[7.966], HUM-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO[0.01931130], LEO-PERP[0], LINA-PERP[0], LTC[0.00381288], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[1.78051887], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], OKB[-0.11216294], OKB-PERP[0.10000000], PAXG-PERP[0], POLIS-PERP[0], PROM[.006375], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[-10.24570878], RSR-PERP[0], RUNE-PERP[0], SECO[.0054], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.32564209], STEP-PERP[0], STKN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[.141], TRU-PERP[0], TRX[0], TRYB[-0.02843134], TRYB-PERP[0], TULIP-PERP[0], USD[63517.49], USDT[0.00386428], XAUT-PERP[0], XRP[0.00009340], XRP-PERP[0], YFI-PERP[0] | | |
| 00416815 | | AVAX[10], ETH[0.02760114], ETHW[0.02760114], EUR[0.00], USD[0.00] | | |
| 00416820 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], BNBBULL[0], BTC-PERP[0], COMP-20210326[0], COMP-PERP[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETHBULL[0], ETH-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-20210326[0], LTC-PERP[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USDT[7.06], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00416824 | | BNB[0], BTC[.00003847], ETH[.00000001], ETH-PERP[0], USD[0.41] | | |
| 00416825 | | BTC[.00002316], BTC-PERP[0], USD[0.37] | | |
| 00416828 | | BSVBULL[226.9546], BULL[0.00059188], ETHBULL[0.00000972], USDT[40.50757329] | | |
| 00416829 | | USDT[1.063179] | | |
| 00416830 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00416831 | | BCHBEAR[.6305], BCHBULL[.001569], BEAR[5.134], ETHBEAR[1458791.96], ETHBULL[0.00000390], LTCBULL[.005991], USD[0.02], USDT[4.0712166] | | |
| 00416832 | Contingent, Disputed | BADGER[.00000001], BADGER-PERP[0], BAND-PERP[0], OMG-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[.1483], XLM-PERP[0] | | |
| 00416836 | | BTC-PERP[0], USD[0.00] | | |
| 00416838 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0], CRV-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[151.29740834], FTT-PERP[0], KSM-PERP[0], LTC[.01466381], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[.017263], USD[82734.24], USDT[0.00000002] | | |
| 00416839 | | BNB[.004998], FTT[.09998], USDT[99.03] | | |
| 00416840 | | BULL[0.01062062], USDT[0.05476597] | | |
| 00416842 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], TRX[.000001], USD[1.08], USDT[19.05] | | |
| 00416843 | | USD[0.00], USDT[.07208078] | | |
| 00416845 | | USD[2.92] | | |
| 00416846 | | DOGE-PERP[0], ETH[0.00022088], ETHW[0.00022088], RAY-PERP[0], SHIB[84695.5], SOL[.0252], TRX[.000003], USD[0.00], USDT[0.41761615] | | |
| 00416849 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[37890.69096092], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.04777199], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.07232090], LUNA2_LOCKED[0.16874878], LUNC[15748.03], LUNC-PERP[0], MATIC[3.63404556], MATIC-PERP[0], OXY-PERP[0], RAY[7.95303091], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.02437433], SRM_LOCKED[.13946361], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.55], XRP[59.830996], XTZ-PERP[0] | | |
| 00416850 | Contingent | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FIL-PERP[0], ICP-PERP[0], LUNA2[0.00406118], LUNA2_LOCKED[0.00947608], LUNC[884.33067443], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.53], WAVES-PERP[0], XRP-PERP[0] | | |
| 00416855 | | ADABULL[0], ATOMBULL[0], BAND[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], CHZ[0], DOGE[0], DOGEBULL[0], ETH[0], ETHBEAR[0], ETHBULL[0], HNT[0], LINK[0], LINKBEAR[0], LINKBULL[0], MOB[0], RAY[0], RSR[662.03048259], SUSHI[0], SUSHIBULL[0], SXPBULL[0], USD[0.00] | | |
| 00416858 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL[0], UNI-PERP[0], USD[0.00000031], YFI-PERP[0] | | |
| 00416860 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AURY[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.13282500], LUNA2_LOCKED[2.64235834], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[0], OXY-PERP[0], RAY[0.00000001], RAY-PERP[0], RSR[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLRS[0], SNX[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[0.00051757], SRM_LOCKED[.0019862], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDTBULL[0], USTC-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00416864 | Contingent, Disputed | ETH[.00000001], FTT[0], TRX[.000022], USD[0.00], USDT[0] | | |
| 00416866 | | TRX[.000001], USD[23.65], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00416868 | Contingent | AAVE[0], ADA-PERP[0], ALGO[31.96993802], ALGO-PERP[0], ATLAS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00175420], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.96027909], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.12497672], LUNA2_LOCKED[2.62494568], MATIC-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00020833], SUSHI-PERP[0], USD[1438.94], USDT[37.13341510], XLM-PERP[0] | | |
| 00416872 | | ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009998], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[25.09558514], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-1230[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.02], USDT-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00416873 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], FTT[0.04712851], LUNC-PERP[0], MATIC[0.96296780], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[10.00000002], XRP[0], YFII-PERP[0] | | |
| 00416877 | | AMPL[0.13588900], USDT[0] | | |
| 00416880 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.56360221], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY[0.00000001], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], WRX[0], XLMBULL[0], XLM-PERP[0], XTZ-20211231[0], ZEC-PERP[0] | | |
| 00416881 | | MOB[.39855], USD[0.00] | | |
| 00416882 | | USDT[4.8825] | | |
| 00416883 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-20210326[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00416884 | | USD[0.00], USDT[0.00446852], VET-PERP[0], XTZ-PERP[0] | | |
| 00416885 | | BAT[28.9942], DOGEBEAR[1999100], ETH[.02287609], ETHBEAR[23992.35], ETHBULL[0], ETHW[.02287609], LTC[.00007], USD[36.06] | | |
| 00416887 | | BNB[0], ETH[0], KIN[0], LINA[0], SOL[0], TRX[0], USD[0.00], USDT[0.00002178] | | |
| 00416888 | | BTC[0], ETH[0.0008768], ETH-PERP[0], ETHW[.0008768], USD[0.00], USDT[4.5710075] | | |
| 00416889 | | AAVE[0], ATLAS[119.9772], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], MKR-PERP[0], OMG-PERP[0], SC-PERP[0], USD[0.97], XRP[0], XRP-PERP[0] | | |
| 00416890 | | FTT[0], LTC[.00981], USD[8.38], USDT[802.71586534] | | |
| 00416891 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-20211122[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], ONE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[156.86], USDT[0.00000001], YFII-PERP[0] | | |
| 00416892 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.04767627], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00416896 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[.00284144], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO[.0014249], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAND[0], BAND-PERP[0], BAO[0], BAO[8], BAT[.00139037], BF_POINT[200], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000004], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DENT[2], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001344], ETHBULL[0], ETH-PERP[0], EUR[0.39], FIDA[.00000913], FLM-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GBP[0.11], GRT-PERP[0], HOLY[.00000916], KIN[0], KIN-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[1], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SECO[.00000916], SHIB-PERP[0], SNX-PERP[0], SOL[0.00126712], SOL-PERP[0], SRM[0.01165762], SRM_LOCKED[0.05791696], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000028], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00254577], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00416898 | | 1INCH-PERP[0], AAVE[.00000964], AAVE-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[-0.00000001], ETH-20210326[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00033854], FTT-PERP[0], GBP[197.06], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00416904 | | BTC-20210326[0], BTC-PERP[0], NFT [4728180751572515656/FTXPunks #1][1], NFT [56986613927706667/1/FTXPunks #0 #1][1], USD[0.00], USDT[0] | | |
| 00416905 | | BTC[0], MER[.465845], RAY[.538835], STG[3407], USD[3.04], USDT[.0071644] | | |
| 00416907 | | DOGE[5], FTT[0], GBP[0.00], GRT[0], OXY[0], RAY[.96779132], SOL[.00000001], TRX[.000002], USD[0.00], USDT[0] | | |
| 00416909 | Contingent | DYDX[13629.3], RUNE[.09976], SRM[5.26469357], SRM_LOCKED[37.19492217], USD[86427.19] | | |
| 00416910 | | RAY[.80715], USD[0.00], USDT[0] | | |
| 00416912 | | BTC[0], DOGE[0], ETH[0], LINK[0], MATIC[0], RUNE[0], SRM[0], USD[0.00], XRP[0] | | |
| 00416913 | | ALGO[157], ATLAS[5749.43], BNB[.00814103], BTC[0.30509454], CHF[7874.95], DOT[90.1], ETH[1.42376003], ETHW[.27087783], LINK[21.888315], MATIC[40], SOL[103.3618015], TRX[.817436], UNI[5], USD[0.32], USDT[0.00000001], XRP[1726.464124], ZRX[174] | | |
| 00416914 | | BADGER[2.2584971], ETHBULL[0.00009267], ROOK[.199867], USD[302.49] | | |
| 00416915 | Contingent | DOGE[.83466], DYDX[713.8], ETH[.00233387], ETHW[.00233387], LUNA2[0.74266656], LUNA2_LOCKED[1.73288865], SHIB[77075.53], SRM[579.15220837], SRM_LOCKED[7.92421609], USD[0.31], USTC[105.12804200], XRP[1940.23902] | | |
| 00416921 | | USD[0.00], XRP[0] | | |
| 00416924 | | ADA[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], FTT[0.17726331], SOL[.94832], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00416925 | | BTC[0.00520000], ETH[1.77355596], ETH-PERP[0], ETHW[0], EUR[38.64], SOL[0], USD[0.00] | | |
| 00416930 | | GBP[0.19], RUNE[.053018], USD[0.00], USDT[0] | | |
| 00416933 | Contingent | AAVE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00208691], BTC-PERP[0], DOGE-PERP[0], ETH[0.00012288], ETH-PERP[0], ETHW[0.00012288], FTT[0.01257596], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[9.35883043], LUNA2_LOCKED[21.83727 1], LUNC[2037905.03], LUNC-PERP[0], OXY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[71.49652836], SRM_LOCKED[1176.90756559], STG[3916], SUSHI-PERP[0], UNI-PERP[0], USD[24.12], USDT[0.00002546] | | |
| 00416938 | | ETH[.00053849], ETHW[.00053849], GBP[0.00], LINK[0.00031163], SXP[.0938495], TRX[.000005], USD[0.01], USDT[0.82286043] | | |
| 00416941 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[-0.00003884], BTC-PERP[0], BTTPRE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[.0007105], ETH-PERP[0], ETHW[.00094737], FTT-PERP[0], HGET[.036187], ICP-PERP[0], LOGAN202[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[.04340317], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-SOL[-0.02150082], SOL-PERP[0], TRX[.89706853], TRX-PERP[0], USD[0.15], USDT[0.92120757], VET-PERP[0] | | |
| 00416947 | | FTT[75.42097647], TRX[.000066], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00416948 | | 0 | | |
| 00416949 | Contingent | BNB[3.57597495], BTC[0.01962809], BTC-PERP[0], CHZ[1080.49044037], CONV[10615.10856147], ETH[0], ETHW[0.00052216], EUR[0.01], FTM[531.79305670], FTT[0.00320523], GRT[503.47075697], LUNA2[0.00003018], LUNA2_LOCKED[0.00007043], LUNC[6.57321434], MANA[320.06980786], MATIC[311.07157309], RAY[271.64257153], SAND[1030.54323405], SOL[30.46131876], SRM[13.38151411], SRM_LOCKED[135.22026939], USD[1.90], USDT[0.04856216] | Yes | |
| 00416952 | | ADA-PERP[0], ASD-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTTPRE-PERP[0], CRV-PERP[0], DOGE[.01821744], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[.13686819], TRX-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00416953 | | BCHBULL[130.8451347], BEAR[259.79], BNBBULL[0.00001109], BTC[0.00019898], BULL[0.04602374], EOSBULL[1045.201374], ETHBULL[0.00001362], LINKBULL[0.60453928], LTC[.00097706], SUSHIBULL[3888.5523685], TRX[.000001], USD[0.33], USDT[1.44313729] | | |
| 00416954 | | BTC[0.00046721], BTC-PERP[0.00030000], ETH[.00000001], ETH-PERP[0], USD[5.50] | | |
| 00416956 | | USD[0.00] | | |
| 00416957 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00416959 | Contingent | AAVE-PERP[0], AVAX[.01528771], BCHBULL[27001.14339], BEAR[128.2778], BNB[.00965549], BNBBEAR[1013078.4735], BNBBULL[0.00003579], BTC[0.00000137], BTC-PERP[0], BULL[0.0000814], C98-PERP[0], CLV[.986042], COMP-0930[0], CRO-PERP[0], DOGE[.41342744], DOGEBEAR[2173237.9], DOGEBULL[0.00008497], DOT[.095266], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EOSBULL[190.8969], ETCBULL[163.18950509], ETHBULL[0.0006725], ETH-PERP[0], FLOW-PERP[0], HBAR-PERP[0], HTBULL[17.9], IMX-PERP[0], LTCBULL[4670.200917], LUNA2[1.72582870], LUNA2_LOCKED[4.02693365], LUNC-PERP[0], MATICBULL[1.05264141], MATIC-PERP[0], MCB[.02], SHIB-PERP[0], SLP-PERP[0], SOL[.007], STORJ-PERP[0], TRX[5.672739], TRXBULL[19.0739075], USD[2841.66], USDT[0.00000007], USTC[244.299395], XRPBULL[64208.2127], ZECBULL[751.04776065] | | |
| 00416961 | | BTC[0], FTT[0.21757481], FTT-PERP[0], NFT (350459381253888975/FTX AU - we are here! #46521)[1], NFT (362741351200421550/FTX Crypto Cup 2022 Key #5726)[1], NFT (449318704035964867/The Hill by FTX #11042)[1], NFT (558169638796960840/FTX AU - we are here! #46534)[1], OMG-PERP[0], TRX[.000001], USD[2.91], USDT[0.99976042] | | |
| 00416962 | | AAVE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LINK[0], OXY-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.14], USDT[0], XLM-PERP[0], XRP[0] | | |
| 00416963 | Contingent | AAVE-PERP[0], AMPL[0], ASDBEAR[8736.5], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNBBEAR[195544.5], DAWN-PERP[0], ETCBEAR[219951.35], ETH-PERP[0], FTT[0], LUA[0], LUNA2[0.00289025], LUNA2_LOCKED[0.00674303], LUNC[629.36], MOB[0], MTA[.988695], MTA-PERP[0], MTL-PERP[0], RSR-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], UBXT[46198.02184], USD[0.00], USDT[0.0003312], XMR-PERP[0] | | |
| 00416964 | | BCH-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00416968 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ONE-PERP[0], REEF-PERP[0], STEP[.008118], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00416970 | Contingent | BTC-PERP[0], CONV[1000146.4123], ETH[0], ETH-PERP[0], EUR[31.35], FTM[29994.3], LINK-PERP[0], LUNA2[15.41345891], LUNA2_LOCKED[35.96473746], LUNC[3356312.13], TRX[462.000001], USD[0.50], USDT[0.00742751], XRP[27.1082], XRP-PERP[0] | | |
| 00416974 | | ETH-PERP[0], TRX-PERP[0], USD[5.43] | | |
| 00416975 | Contingent | ALICE-PERP[0], AR-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[25], FTT-PERP[0], LUNA2[0.07614180], LUNA2_LOCKED[0.17766422], MANA[0], MATIC-PERP[0], MINA-PERP[0], OKB-PERP[0], REEF-PERP[0], SOL[0], USD[0.00], USDT[0.00017381] | | |
| 00416976 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004602], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00046], ETH-20210924[0], ETH-PERP[0], ETHW[.00046], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP[1060], SOL-PERP[30.01], SRM-PERP[0], SUSHI-PERP[0], SUSHIBULL[147200], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX[.000017], TRX-PERP[0], USD[-776.26], USDT[997.51540128], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00416981 | | BTC[0.00001018], CEL[51.04924450], DOGE[4], ETH[.00000002], FTT[.029377], TRX[.000001], USD[0.00], USDT[0] | | |
| 00416982 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00097954], ETH-PERP[0], ETHW[0.00097954], EUR[0.00], FIDA-PERP[0], FTT[31.42117579], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[221.959929], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[15.87794742], SOL-PERP[0], SRM-PERP[0], STG[1860], SUSHI[167.48998225], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.84], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00416983 | Contingent | 1INCH[0], BADGER-PERP[0], BTC[0], ETH[0], FTT[0.70000000], LUNA2[0.00014883], LUNC[32.41], NFT (403188718059238088/FTX EU - we are here! #14444)[1], NFT (422516021384826030/FTX EU - we are here! #144280)[1], NFT (477868724106678973/The Hill by FTX #13653)[1], NFT (489464124945264006/FTX EU - we are here! #144374)[1], SOL[0], SUSHI[0], USD[0.00], USDT[0.27334972] | | |
| 00416984 | | USD[0.00] | | |
| 00416986 | | 0 | | |
| 00416992 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL[.00458], USD[0.06], USDT[0], XRP[37737337] | | |
| 00416995 | | BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.04], XRP[0], XRP-PERP[0] | | |
| 00416997 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[10], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.02658990], BNB-PERP[0], BR2-20210326[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COPE[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[4.16558062], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[3.28759832], HT-PERP[0], HUM-PERP[0], IXRO[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[2.03704457], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATICBULL[4.38562919], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY[13.20952150], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0.58079903], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00549980], SOL-PERP[0], SPELL[469.80927146], SRM[.05552661], SRM_LOCKED[.4543282], SRM-PERP[0], SRN-PERP[0], STARS[3.65365754], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[2.60], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[1.84071771], XRP-PERP[0], ZIL-PERP[0] | | |
| 00417001 | | BTC[0.00700063], BTC-PERP[0.00709999], ETH[.00036129], ETH-PERP[0], ETHW[.00036129], LTC[7.5], SNX[0], USD[-133.11], USDT[0.00000002] | | |
| 00417006 | | 1INCH-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.17], USDT[0] | | |
| 00417007 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDT[494.06], XRP-PERP[0], ZEC-PERP[0] | | |
| 00417009 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00417010 | | USD[25.00] | | |
| 00417012 | | ATLAS[9.528], ATLAS-PERP[0], USD[0.00] | | |
| 00417017 | Contingent, Disputed | BTC[0], ETH[0], EUR[0.00], TRX[.000003], USD[0.00], USDT[0] | | |
| 00417019 | | USD[0.00] | | |
| 00417021 | | AVAX[0], EUR[0.00], GBP[1006.47], MEDIA[.40971688], RAY[0], SOL[0], TRX[.000273], USD[0.00], USDT[20.84112960] | Yes | |
| 00417023 | | BTC-PERP[0], USD[0.02], USDT[4.85704813], YFII-PERP[0] | | |
| 00417025 | | 1INCH-PERP[0], ALGO-20210625[0], ALGOBULL[.260450.505], AVAX-PERP[0], CRO-PERP[0], DOGEBULL[0], DOGE-PERP[0], FTT[0.00208137], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-20210625[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 00417026 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], OMG-PERP[0], RSR-PERP[0], SUSHI-20210625[0], USD[0.67], USDT[0], XRP[2391.54552], XRP-PERP[0] | | |
| 00417029 | | BADGER-PERP[0], FTT[0], PAXGBULL[0], SNX-PERP[0], USD[0.00], USDT[0], YFI[0.00000023], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00417034 | Contingent | AGLD-PERP[0], ATLAS-PERP[0], COPE[.00000001], DOT[.05432894], DOT-PERP[0], FIL-PERP[0], GALA-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2_LOCKED[10.7155489], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00417037 | | ADA-PERP[0], ALGO-PERP[0], AXS[0], DOT[0], ETH[0], FTT[25.52852493], OXY-PERP[0], RAY[.70480033], RUNE[0], SNX[234.15224612], SOL[0], USD[0.00], USDT[0] | | |
| 00417039 | | BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], LINA-PERP[0], USD[0.00], USDT[0] | | |
| 00417041 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.10374358], FTT-PERP[0], KIN-PERP[0], LEO-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[5.07257328], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.68], USDT[0] | | |
| 00417042 | | BNB[0.82520829], BTC[0.01239637], CHZ[0], CRV[6], DOGE[0], DOT-20210326[0], ETH[-0.16815569], ETH-PERP[0], ETHW[0.16815569], FTT[3.65409480], GRT[0], SAND[22.98516385], SHIB[2612979.06967084], SOL[.528651], USD[1.60], USDT[0] | | |
| 00417045 | | ETH[.0002], ETHW[.0002], TRUMPFEB[0], TRUMPSTAY[6579377.0992], USD[50.00], ZRX[16.5] | | |
| 00417053 | Contingent, Disputed | BTC[0], RAMP[62.851065], RUNE[714.142753], USD[0.00], USDT[0] | | |
| 00417054 | | ORBS[9.2], USD[24982.61] | | |
| 00417057 | | USD[25.00] | | |
| 00417061 | | MATH[18.0879635], USD[0.06], USDT[0.14015806] | | |
| 00417062 | | BTC[0], ETH[0], EUR[0.00], FTT[10.029468], RAY[0], RUNE[0], SOL[20.08000000], USD[0.00], USDT[0.78547388] | | |
| 00417064 | | BNB[.00878972], LTC[.089517], USD[-1.48] | | |
| 00417065 | | AAVE[0], BTC[0], BTC-PERP[0], COMP[0], DEFI-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], TRX[.000005], USD[16408.27], USDT[1.11193872], VETBULL[0], XLM-PERP[0] | | |
| 00417066 | | ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[.00002883], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH-PERP[0], ETHW[0.00018163], ETHW-PERP[0], LINK-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.28], YFI-PERP[0] | | |
| 00417067 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.1983], EUR[0.82], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], LUNC-PERP[-4390000], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[5048.991555], TRX-1230[0], TSLA[81.57], USD[-4700.18], USDT[341.84668115], USDT-PERP[0], USTC-PERP[0] | | |
| 00417069 | | ADA-20210924[0], ADA-PERP[0], AMPL[0.06036764], ATLAS-PERP[0], BADGER[.009613], BADGER-PERP[0], BCH[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210523[0], BTC-MOVE-20210613[0], BTC-PERP[0], DMG[.0939915], DOGE-PERP[0], ETH[0], ETH-PERP[0], FRONT[.935495], HGET[.040956], LUA[.0511965], LUNC-PERP[0], MAPS[.8857779], MTA[.984705], SECO-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00417070 | | 0 | | |
| 00417078 | | ATOM-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00417080 | | TRX[.001977], USD[0.75], USDT[0.36524409] | | |
| 00417083 | Contingent, Disputed | AAVE-PERP[0], BADGER-PERP[0], LTC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00417086 | Contingent | AAVE[0.00225459], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COPE[.96143], DFL[9.0785], DOGE[.43665], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.17021456], FTT[3.19968314], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00009183], LUNA2_LOCKED[0.00021427], LUNC[19.996314], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0.05852636], RUNE-PERP[0], SHIB-PERP[0], SNX[0.03395071], SOL[0.00626239], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.70], USDT[5], USTC-PERP[0] | | |
| 00417087 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.50], USDT[0.00000001], XLM-PERP[0] | | |
| 00417090 | | BEAR[6995.1], ETH[.00090959], ETHBEAR[584372.26], ETHW[.00090959], MATICBEAR2021[12.037592], MATICBULL[57.067842], SUSHIBULL[30.09383], USD[0.02], USDT[0], XLMBULL[31637838] | | |
| 00417091 | | AXS[.097853], BCH[0.00036405], BTC[0.00006250], CHZ[7.0062], CREAM[.0073381], DEFI-PERP[0], DMG-PERP[0], DODO[1884.44306], DRGN-PERP[0], ETHBULL[0], FTM[.9142625], FTT[.0964066], LTC[0.00391741], MATIC[9.59929], MTA[2226.903445], RAY[.8917], SHIT-20210326[0], SHIT-PERP[0], SOL[88.2817583], SRM[3500.950261], TLM[1465.72146], TOMO[.043232], USD[0.58], USDT[0] | | |
| 00417094 | | ENJ[1154.57650551], SOL[0], USD[0.25], USDT[0.00000001] | | |
| 00417098 | | USD[0.00], USDT[3.31400018] | | |
| 00417104 | | BTC[.0012], BTC-PERP[0], USD[-1.86] | | |
| 00417105 | | BNB-PERP[0], BTC[0], DOGE[0], DOGE-PERP[0], FTT[0.00033776], TSLA[.00000003], TSLAPRE[-0.00000001], USD[0.00], USDT[0.00000001], USDT-PERP[0], XRP[0.01015521], XRP-PERP[0], XTZ-PERP[0] | | |
| 00417107 | Contingent | AKRO[1], BAO[3], BNB[10.1798561], BTC[.00198944], ETH[1.00880319], EUR[723.22], FTT[37.26294448], KIN[3], SRM[15.45482581], SRM_LOCKED[.35823799], STETH[0.87604084], TRX[1], UBXT[1], USD[0.00], USDT[0.00939035] | Yes | |
| 00417108 | Contingent, Disputed | BTC[.18939585], USDT[0.00000577] | Yes | |
| 00417109 | | FTT[0.01698140], USD[2.64], USDT[0] | | |
| 00417111 | | ALGOBULL[0], BNBBULL[0], BTC[0], BULL[0], DOGE[5], ETHBULL[0], GRTBULL[0], LINKBULL[0], MATICBULL[0.43791502], PUNDIX[0], THETABULL[0], USD[0.00], USDT[0], XLMBULL[0] | | |
| 00417112 | | EUR[44.74], USD[0.00] | | |
| 00417113 | | TRUMPFEB[0], TRUMPSTAY[212096.1157], USD[0.01] | | |
| 00417115 | | 1INCH-PERP[0], APT-PERP[0], BNB-PERP[0], ETH-PERP[0], FTT[.06909319], FTT-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-0.06], USDT[0], YFI-PERP[0] | | |
| 00417117 | | BTC-PERP[0], CRO[200], DOGE[136.97397], ETH[1.72509331], ETHW[1.72509331], MANA[30], MATIC[2.20370638], RAY[0], RUNE[0], SAND[200.45955734], SHIB[2209274.52986727], SNX[23.48437225], SOL[0], SRM[116.922195], USD[1.68], USDT[0.00000021] | | |
| 00417118 | | AVAX[0], BNB[0.05029427], BTC[0], DOGE[0], ETH[.00000001], SOL[0], TRX[.000782], USD[0.00], USDT[994.06663531] | | |
| 00417119 | | FTT[.04798], USDT[0] | | |
| 00417120 | | BTC[0], COIN[0], FTT[0.32125965], SOL[.0961], USD[0.00] | | |
| 00417123 | | ETH[0], FTT[0.43457315], USD[0.05] | | |
| 00417128 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00417132 | | AAVE[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[9850.00], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[-0.02], USDT[0] | | |
| 00417134 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0933[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0.00000580], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[26.53406189], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNA-PERP[0], RUN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], TSLA-20210625[0], UNI-PERP[0], USD[0.32], USDT[0.00001766], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00417136 | | ALT-PERP[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210127[0], BTC-MOVE-20210131[0], BTC-MOVE-20210203[0], BTC-MOVE-20210208[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210212[0], SHIT-PERP[0], USD[0.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00417140 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.71878684], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00417144 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX[315.67749100], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX[0008.8], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[0.16], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00417146 | | CHZ[299.26437603], ETH[0], FTT[12.47607654], OMG[0], RAY[14.12988111], SOL[20.31074187], USD[188.82], USDT[0.00673801], XLM-PERP[0] | | |
| 00417149 | | BOBA[.0917151], USD[0.04] | | |
| 00417150 | | ETH[0], MATIC-PERP[0], SOL-PERP[0], USD[1.57], USDT[1768.23092113] | | |
| 00417151 | | AMPL-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.00192792], ETH-PERP[0], ETHW[0.00192792], GRT-PERP[0], LINK-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-1.45], XRP-PERP[0] | | |
| 00417152 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[129.97533], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT[3599.316], DENT-PERP[0], DOGE[0.96377000], DOGE-PERP[0], EDEN[4], EOS-20210625[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], KAVA-PERP[0], KSHIB[9.8974], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ORBS-PERP[0], OXY-PERP[0], RSR[9.943], RSR-PERP[0], SHIB[999644], SHIB-PERP[0], SOL-PERP[0], STORJ[2.99943], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[1.898005], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.60], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00417153 | | ETH[.00000001], EUR[0.00], FTT[0], SUSHI[0], USD[0.06], USDT[0] | Yes | |
| 00417155 | | BNB-PERP[0], DASH-PERP[0], ETH-PERP[0], USD[0.07], USDT[0] | | |
| 00417157 | Contingent | ADA-0930[0], ADABULL[0.00000003], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[864568.27200000], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASDBEAR[6987767], ASDBULL[0.75718000], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR[55.92], BALBULL[14.5489], BAL-PERP[0], BAND-PERP[0], BCHBULL[.0030992], BIT-PERP[0], BNB[0], BNBBULL[0], BTC[0.00000001], BTC-MOVE-0201[0], BTC-PERP[0], BULL[0], C98-PERP[0], CLV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOGEBEAR2021[0.00000001], DOGEBULL[0.00000001], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTT[0.01818200], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBULL[.062.38], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KIN[0], KIN-PERP[0], KLAY-PERP[0], KNCBULL[7.74768], KNC-PERP[0], LINA-PERP[0], LINKBULL[27.216], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00117587], LUNA2_LOCKED[0.00274373], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATH[.050296], MATICBULL[87.954], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], OKB-PERP[0], OP-093[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUN[.00075628], SUSHI-PERP[0], SXPBEAR[10677], THETABULL[0], TOMOBEAR[5996010], TOMOBULL[1736.90000000], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.13], USDT[0.00000001], USTC-PERP[0], VETBULL[0.31], YFI-PERP[0], ZECBULL[8.8885] | | |
| 00417162 | | COIN[0.00233414], USD[0.31], USDT[.006334] | | |
| 00417167 | Contingent | LUNA2[3.47351050], LUNA2_LOCKED[8.10485784], LUNC[151.70035954], USD[103.13], USDT[0] | | |
| 00417170 | | USD[0.00] | | |
| 00417174 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[.000002], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[30.86995624], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROOK-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[219.21], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00417175 | | BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00079], ETH-PERP[0], ETHW[.00079], SOL-PERP[0], SXP-PERP[0], USD[0.03], USDT[.00013302], XLM-PERP[0] | | |
| 00417176 | | USD[0.61], USDT[0] | | |
| 00417177 | | USDT[0.01696169] | | |
| 00417181 | | OXY[48], RAY[11.32635696], TRX[.000001], USD[0.27] | | |
| 00417184 | | ANC-PERP[0], ATLAS[1.298], SOL[.009974], USD[0.00], USTC-PERP[0] | | |
| 00417186 | | 0 | | |
| 00417187 | | ADABULL[0], BAT-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], EOSBULL[0], ETC-PERP[0], ETHBULL[0], FIL-PERP[0], FTT[0.00224922], FTT-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], MAPS-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.0019728], STMX-PERP[0], TRX[0], TRX-PERP[0], USD[3.17], USDT[0], WAVES-PERP[0], XLMBULL[0], XRPBULL[0], XTZ-PERP[0] | | |
| 00417188 | Contingent | AAVE[.599886], AMPL[0.19279299], AUDIO[9.9981], AURY[7.06741784], AVAX[2.04543988], AVAX-PERP[0], BTC[0.09418639], CHZ[49.9905], CREAM[.199962], DODO[7.61253946], DOGE[18.9964983], DOT[5.1257207], ETH[1.47856312], ETHW[1.20907204], EUR[0.38], FRONT[24.988125], FTT[5.08874431], HGET[.999335], KNC[11.07538177], LINK[.99981], LUA[199.867], MEDIA[.48561687], MKR[0], MTA[0.9981], OXY[27.74515945], RAY[1.31475282], ROOK[.099981], SOL[5.32735001], SRM[4.06319068], SRM_LOCKED[.05680612], STEP[.899829], SXP[6.99867], TRU[29.9886], USD[0.48], USDT[0.10351894], XRP[19.99062] | | |
| 00417189 | | ETH[42.21467525], ETHW[42.21467525], USDT[0.00001254] | | |
| 00417190 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LEO-PERP[0], OLY2021[0], OMG[.00000001], OMG-20211231[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[2.29374132], SRM_LOCKED[17.42650402], USD[2.89], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00417195 | | TRUMPFEB8[0], USD[268.12] | | |
| 00417198 | Contingent | 1INCH-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[.00000001], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00687307], LUNA2_LOCKED[0.01557050], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00417200 | | USD[0] | | |
| 00417201 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000026], DOGE[.17987], DOGE-PERP[0], ETH-PERP[0], GME-20210326[0], UNI-PERP[0], USD[-0.30], USDT[0.76152311] | | |
| 00417202 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00063333], WAVES-PERP[0], XRPBULL[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00417205 | | NEO-PERP[0], USD[2.87] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00417206 | | BTC[0.01459860], ETH[0.70777278], ETHW[0.70398686], SOL[114.40999224], TRX[.000003], USDT[0.00001692] | | BTC[.014415], ETH[.691058] |
| 00417214 | | BAO[0], KIN[0], LINA[0], LTC[0], RAY[0], USD[0.00], USDT[0.00000174] | | |
| 00417216 | | BTC-PERP[0], DOT-PERP[0], SOL-PERP[0], USD[0.05], USDT[1072.93530587] | | |
| 00417217 | | ADABULL[0.00000623], ALGOBULL[23.971], ATOMBULL[.00097056], BCHBEAR[.287945], BCHBULL[0.00005190], BNBBULL[0.0000865], BTC[0], BULL[0.00000435], DOGEBULL[0.00000093], EOSBEAR[.0077885], EOSBULL[0.03954952], ETHBULL[0], LINKBULL[0.00000323], LTCBULL[0], MATICBULL[0], TRXBULL[0.00462028], USD[0.00], XLMBULL[0.00009014], XRPBULL[0.06656559], XTZBULL[.00014962], ZECBULL[0.00005336] | | |
| 00417220 | | AAVE-PERP[0], ADABULL[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGEHALF[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STX-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00044], TRXHALF[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000002], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00417223 | | BTC-PERP[0], GBP[0.70], USD[0.05] | | |
| 00417225 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GRT[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.19], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00417226 | | FLOW-PERP[0], USD[4.71], USDT[-0.00793458] | | |
| 00417229 | | BAO[228.00645418], BCH[.0004316], HT[.07963], USD[0.00], USDT[0] | | |
| 00417231 | | ETH[.00057], ETHW[.00057], RUNE[.05384], SRM[.5541], TRX[.000003], USD[5.97], USDT[.81373] | | |
| 00417233 | | BTC-PERP[0], ETH-PERP[0], EUR[0.79], USD[6.59], USDT[9894.37055283] | | |
| 00417235 | | USD[0.00], USDT[0] | | USD[0.00] |
| 00417241 | | BTC-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00417247 | | ALCX[.0005546], BNB[.00098967], EDEN[.08], ETH[0], FTT[.00592], LUA[.00816], PERP[.0257], RAY[52.9816], TRX[.093276], USD[0.31], USDT[0.68376216] | | |
| 00417250 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00417253 | | ALCX-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], HOT-PERP[0], OKB-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STEP-PERP[0], SXP[0], USD[0.00] | | |
| 00417255 | | BTC[.00052559], BTC-PERP[0], USD[0.50] | | |
| 00417256 | | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AMC-20210326[0], AUDIO-PERP[0], AVAX-20210326[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-20210326[0], EGLD-PERP[0], EOS-20210326[0], ETH[0], EUR[0.00], FTT[1.22636096], GRT-PERP[0], LINK[0], LOOKS[1.92408719], LTC-PERP[0], NFT (30399891263326710[9/Near the precipice #1][1], NFT (45392383275589740[6/Near the precipice #2][1], NFT (524060008412664694/Forest 001][1], RUNE-PERP[0], SOL[.3], SOL-PERP[0], UNI[0], USD[0.00], USDT[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00417260 | | ETHBEAR[979.6], USD[0.00], USDT[.086] | | |
| 00417261 | Contingent | BTC[0], ETH[0], FTT[0], SOL[75.42767992], SOL-PERP[0], SRM[0.04380650], SRM_LOCKED[23.74060555], USD[72780.45], USDT[0] | | USD[72676.90] |
| 00417262 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSVBULL[.1926], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.58513119], LUNA2_LOCKED[1.36530612], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHIBEAR[75.86], SXPBULL[.0007642], SXP-PERP[0], USD[-0.14], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00417263 | | ALGO-PERP[0], HMT[.384], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00417266 | | 1INCH[1041.63075253], APT[39], BTC[0.01985022], DOT[55.89527284], FTT[9.01486781], SOL[0.00996563], TONCOIN[.08147494], TRX[.000005], USD[0.91], USDT[0] | | |
| 00417267 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.00094965], LUNA2_LOCKED[0.00221585], LUNC[.0030592], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.0012502], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], USD[809.72], USDT[0], VET-PERP[0], XTZBULL[0] | | |
| 00417269 | | BCH[.00015989], ETH[0.00004467], ETHW[0.00004467], LTC[0.00602388], MOB[0.01626563], USD[-0.05], USDT[0.00000007] | | |
| 00417270 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00349938], FTT-PERP[0], RSR-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00417271 | | BTC[-0.00047791], FTT[0.72997911], SOL[.98005], USD[3.03] | | |
| 00417274 | | ADA-0930[0], ADA-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-0930[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03922223], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[51786.71], USDT[144292.19810283], XRP-PERP[0], YFI-PERP[0] | | |
| 00417275 | | USD[0.00] | | |
| 00417276 | | ALGOBULL[150000], ATLAS[5014.70390477], KIN[3247923], TRUMP2024[0], TRX[.000016], USD[8.49], USDT[0], VETBULL[.499905], XRPBULL[1007050.36135773] | | |
| 00417280 | | BNB[0], BTC[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00417283 | | BNT-PERP[0], CHZ[196.65134283], CRV-PERP[0], DOGE[3.67996877], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.10933666], LINK[.01524683], LINK-PERP[0], LTC[.03318636], LTC-PERP[0], REEF-PERP[0], SXP-PERP[0], TRX[78.57784346], USD[-1.29], XLM-PERP[0], ZEC-PERP[0] | | |
| 00417284 | Contingent | ADABULL[0], BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], LINKBULL[0], LUNA2[0.18012955], LUNA2_LOCKED[0.42030229], LUNC[39223.59], TRX[.000001], USD[0.00], USDT[0], XRP-0267303[0], VETBULL[0] | | |
| 00417285 | | ALGO-PERP[0], BNB[0], BNB[0], BTC-PERP[0], CRV-PERP[0], LINK-PERP[0], MATIC[7.59936174], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00417288 | Contingent | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00003071], BTC-PERP[0], DOGEBULL[0], DOT-20210326[0], ENJ-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00005988], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[150.54262741], LTC-PERP[0], MNGO[0], RAY[0], RAY-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM[0.27589324], SRM_LOCKED[1.32828515], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], USD[11104.50] | | |
| 00417289 | | FTT[0.85741234], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00417293 | | ADA-PERP[0], AVAX-PERP[0], DOT-PERP[0], DYDX-PERP[0], LINK-PERP[0], MANA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00029165] | | |
| 00417295 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00041778], BTC-PERP[0], CRV[1.99881], EOS-PERP[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[3.27], ZEC-PERP[0] | | |
| 00417296 | | BTC[0], SOL[.04323974], SYN[92.79598587], TRX[.000004], USD[-0.22], USDT[0] | | |
| 00417299 | | BTC[0], BULL[0.0000005], ETHBULL[0], LTC[.00450961], USD[1.51], USDT[0.05705754] | | |
| 00417300 | | AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], LTC-PERP[0], SOL[3.53827988], SOL-PERP[0], USD[639.98], USDT[0] | | |
| 00417301 | Contingent | AVAX[0], BTC[0], ETH[0.00550000], ETH-PERP[0], FTT[25.01078000], LRC[0], LUNA2[0], LUNA2_LOCKED[9.69235714], MNGO[5000], SOL[0], SXP[.00000001], TRX[.000029], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00417302 | Contingent | DEFI-PERP[0], SRM[.68643026], SRM_LOCKED[2.61603118], USD[0.00] | | |
| 00417303 | | OXY[656.16249889], TRX[.000004], USD[0.00], USDT[0] | | |
| 00417307 | | BCH[0], BTC-20210625[0], BTC-PERP[0], ETH-PERP[0], FTT[25.11510472], MTL[.08506821], USD[74.11], XRP-PERP[0] | | |
| 00417308 | | DOGEBEAR[23096036600], ETH[8.43307492], ETHW[8.43307492], SOL[0], USD[11922.01] | | |
| 00417310 | Contingent | AAVE-PERP[0], BNB-PERP[0], BTC[0.00005538], BTC-20211231[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[25.03864551], FTT-PERP[0], HEDGE[0], HOLY-PERP[0], LTC-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.103306], SOL-PERP[0], SRM[1.90662186], SRM_LOCKED[7.41065794], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[19532.29], USDT[0], YFI-PERP[0] | | |
| 00417311 | | BTC[0], BTC-20210625[0], BTC-20210924[0], CEL[.0762], DOGE-PERP[0], USD[0.08], VET-PERP[0] | | |
| 00417312 | | FTT[.12531281], FTT-PERP[0], OXY[.8521705], SOL[0.00086510], SOL-PERP[0], USD[0.21] | | |
| 00417314 | | FTT[0.29642573], OXY[73.985465], TRX[.000003], USD[2.28], USDT[268.56551632] | | |
| 00417315 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2[0.00019858], LUNA2_LOCKED[0.00046335], LUNC[43.2417825], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000007], UNI-PERP[0], USD[0.08], USDT[0.00759116], XRP-PERP[0] | | |
| 00417318 | | 0 | | |
| 00417324 | | LTC[.00050604], USD[0.00] | | |
| 00417325 | Contingent | AAVE[0], AAVE-PERP[0], ADABEAR[0], ADA-PERP[-171], BCH[0], BEAR[0], BRZ[0], BTC[0.00766949], DENT[5200], DOGE[274.68457055], DOT-20210326[0], DOT-PERP[0], ENJ[15], ETH[0], ETHBEAR[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], ETHW[0.12800000], EUR[3.89], FTM[415.80261470], FTT[10.77629326], LINK[9.89361400], REN[52], SECO[2], SOL[15.33030333], SOL-PERP[0], SRM[12.32825782], SRM_LOCKED[26794248], SRM-PERP[0], TRX[0], TRYB[0], UNI[8.69438806], USD[27844.96], USDT[0] | | BTC[.007498], USD[26831.87] |
| 00417327 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00417329 | | 0 | | |
| 00417331 | | ETHBULL[0], USD[0.00], USDT[0] | | |
| 00417336 | | USD[0.86] | | |
| 00417340 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[8.49285], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00644225], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SAND-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[43.32], USDT[1.80546809], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00417342 | Contingent | BTC[0.00004370], ETH[-50.82947439], ETHW[47.13856370], EUR[1.00], FTT[.09582817], KNC[2377.99953357], LTC[.001862], SRM[67.82147825], SRM_LOCKED[440.97852175], USD[233020.54], USDT[0.00415207] | | BTC[.000007], ETHW[46] |
| 00417343 | | USD[0.00], USDT[0] | | |
| 00417344 | Contingent | BTC[0], BTC-PERP[0], LTC[0.00098294], LUNA2[0.13344317], LUNA2_LOCKED[0.31136740], LUNC[.9198651], USD[0.00], USDT[0.65950287] | | |
| 00417346 | | USD[7.07] | | |
| 00417347 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00002733], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000003], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0038474], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.00170700], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.44], USDT[2001.00224164], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00417348 | | AAVE[.008017], BTC[.0224], COPE[9479.964674], DOGE[1], ETH[11.03625663], ETHW[11.03625662], FTT[28.99388398], SOL[23.6635636], USD[75.04] | | |
| 00417352 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00417354 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[20], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[156.37082005], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00058765], SOL-PERP[0], SPELL-PERP[0], SRM[.63722881], SRM_LOCKED[2.93457297], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[8030.37], USDT[0.00323246], VET-PERP[0], XTZ-PERP[0] | | |
| 00417356 | | BTC[0.00007458], ETH[.04419], ETHW[.04419], FTT[30.95596881], RAY[.998917], SRM[80.88417079], USD[72.27] | | |
| 00417357 | | BNB[0], BTC-PERP[0], FTT[0.03648004], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00417358 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20210415[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], REN-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNT-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00417359 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCO[4], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CQT[1.80715], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP[0.7944406], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[4.2121068], SRM_LOCKED[.10485547], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.59], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00417360 | | BTC-PERP[0], CHZ-PERP[0], DMG[.09998], ENJ-PERP[0], ETH-PERP[0], USD[0.03], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00417361 | Contingent | AMPL[7.31931306], BTC[0.08100000], ETH[0.00200000], ETHW[11.62623587], FTT[25.98939], HT[12.7], LINK[3], LUNA2[0.00414319], LUNA2_LOCKED[0.00966746], LUNC[902.19], SHIT-PERP[0], USD[0.00] | | |
| 00417362 | | BTC-PERP[0], ETH[0], ETHW[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 00417364 | | FTT[0.26371221], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00417368 | | FTT-PERP[0], TRX[.000001], USD[0.32], USDT[0] | | |
| 00417370 | | USD[0.00] | | |
| 00417371 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.01], WAVES-PERP[0], XRP-PERP[0] | | |
| 00417375 | | FTT[0.55678108], USD[0.00], USDT[0] | | |
| 00417378 | | ADA-PERP[0], ALT-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.00000001], NEO-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00417381 | | ADA-20211231[0], AVAX-20210326[0], BABA-20210326[0], BTC-20210326[0], BTC-2021231[0], BTC-PERP[0], CRON-20210625[0], DOGE-20210625[0], DOGE-20211231[0], ETH-20210924[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-20210326[0], RUNE[0], SLV-20210326[0], TWTR-20210625[0], UBER-20210625[0], USD[384.37], USO-20210625[0] | | |
| 00417382 | | ADABULL[0], ALGOBULL[0], ATOMBULL[0], BCHBULL[0], BNBBULL[0], BULL[0], CHZ[0], DOGEBULL[0], ETHBULL[0], MATICBULL[0], SUSHIBULL[0], SXPBULL[2053.89810837], TOMOBULL[0], TRXBULL[0], USD[0.00], USDT[0.00000001], XLMBULL[0], XRPBULL[0], XTZBULL[0], ZECBULL[0] | | |
| 00417387 | | BTC[0.00512401], EUR[0.00], FTT[0.04223526], SOL[0], USD[0.00], USDT[14.39000000], WAXL[731.7686] | | |
| 00417390 | | BTC[0.04619122], EUR[199.20] | | |
| 00417391 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[6.14] | | |
| 00417392 | Contingent | ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[41.48361375], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[183.2187596], ETH-PERP[0], ETHW[183.2187596], FIL-PERP[0], FTM-PERP[0], FTT[1995.96336429], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[126.4407112], SRM_LOCKED[754.4192888], USD[80.02], USDT[43.66227054], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00417394 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.25], FIL-20210326[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01423849], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[46.84], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00417395 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000072], TRX-PERP[0], UNI-PERP[0], USD[-0.26], USDT[2.17900000], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00417396 | | 0 | | |
| 00417398 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.24625122], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JOE-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[46.74], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00417400 | | BNBBULL[0], BTC[0], ETH[0], ETHBULL[0], USD[0.06], USDT[0], USTC-PERP[0] | | |
| 00417401 | | APE[9.998157], ATLAS[1000], CHZ[2919.461844], FTT[4.59913512], MANA[70.9869147], OXY[.88695], POLIS[30], SOL[0], USD[0.15], USDT[0.91572000] | | |
| 00417402 | | BAND-PERP[0], BTC[.0002], BTC-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.61] | | |
| 00417403 | | ADA-PERP[0], CHZ-PERP[0], FTT[.00005833], RSR-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00831825], VET-PERP[0], ZIL-PERP[0] | | |
| 00417406 | | BTC-PERP[0], ETH[0], USD[0.00] | | |
| 00417408 | Contingent | 1INCH[0.00686583], AVAX[0.40126701], BABA[.27], BCH[0.80057493], BNB[0], BTC[0.53332320], COPE[80.993646], CRO[10], DOGE[80.16912368], ETH[7.63770896], ETHW[7.60171955], FB[.01], FTT[12.99769107], GBP[17.48], LINA[29.986032], OXY[7.9955477], PENN[.29981667], RAY[10.33417432], ROOK[.3809424], SNX[0.09928162], SOL[20.35627013], SRM[19.93805374], SRM_LOCKED[62.44385414], STEP[290.541842], USD[12601.68], USDT[8706.15227291] | | 1INCH[9.006095], BCH[.800417], ETH[7.634657], SNX[.099268] |
| 00417409 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], ETH[2.47500000], ETHBULL[0], ETHW[2.47500000], FTT[0], LEO[0], LINA-PERP[0], LUNA2_LOCKED[0.00925351], LUNC[863.56], MATIC[0], MATICBULL[0], NEAR[4224.47328801], RSR[0], SOL[0], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00417410 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], BAL-20210625[0], BAND-PERP[0], BCH-20210326[0], BCH-20210625[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DEFI-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.039777], RUNE-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210326[0], YFI-PERP[0] | | |
| 00417412 | | USD[0.16] | | |
| 00417422 | | AAVE[4.94050340], ADA-0325[0], ADA-PERP[0], ALICE[.084838], APE[89.2], APE-PERP[0], APT-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-1230[0], BTC[0.02902844], BTC-1230[0], BTC-20210625[0], BTC-MOVE-0324[0], BTC-MOVE-0330[0], BTC-MOVE-0816[0], BTC-MOVE-0915[0], BTC-MOVE-0913[0], BTC-MOVE-1027[0], BTC-PERP[0], CHZ-1230[0], CHZ-PERP[0], COIN[1], COPE[85.93157625], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-20211231[0], DYDX[.9897115], EDEN[.09012665], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.86757657], EUR[0.01], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[88.46677477], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-0624[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[34.08855505], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OP-1230[0], OP-PERP[0], OXY[46.968745], OXY-PERP[0], RAY[23.6258715], REEF-PERP[0], RUNE[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SLRS[.96065195], SOL[17.36146841], SOL-PERP[0], SPELL[84.27845], SPELL-PERP[0], SPY-1230[0], STEP[.08102945], STG-PERP[0], SUSHI-1230[0], THETA-20211231[0], THETA-PERP[0], TRU-PERP[0], TRX[.000006], USD[551.63], USDT[0.00000001], WAVES-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00417423 | | COPE[.95345], FLM-PERP[0], TRX[.000001], UBXT[.99106], USD[0.00], USDT[0] | | |
| 00417427 | | LTC[0], XRP[0] | | |
| 00417429 | | ADA-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN[1508.29410374], KIN-PERP[0], LINA-PERP[0], MNGO-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000003], USD[0.00], USDT[.004274], XTZ-PERP[0] | | |
| 00417430 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], BTC[0], DOGE-PERP[0], GRT-PERP[0], JST[0], MOB[0.11042910], UNI-PERP[0], USD[-0.02], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00417432 | | BAL-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], ETH[0.15756665], ETHW[0.15756665], FTT[0], HGET[.0474125], SOL[.00000001], SOL-PERP[0], STEP[0.08605692], SUSHI-PERP[0], USD[1.38], USDT[15.63057557], YFII-PERP[0] | | |
| 00417434 | | BTC[0], DOT-PERP[0], USD[0.00], YFI[0] | | |
| 00417435 | | BTC[0.00001108], DOGE[35.98271], ETH[.0007508], ETHW[.0007508], LINK[16.4182145], USD[643.86], USDT[0.05643696] | | |
| 00417444 | | BADGER-PERP[0], BTC[.02455803], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINA-PERP[0], ROOK-PERP[0], USD[0.05], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00417445 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0.18178900], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0.00010994], DOGEBEAR[29.71405], DOGEBULL[0.00000833], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[1.32188589], LUNC-PERP[0], MATIC[0.08652969], RSR[3.72158350], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000007], USD[0.87], USDT[0.00228148], USTC[80.194], WAVES-PERP[0], XRP[.415142], XRPBEAR[8479.89485], XRP-PERP[0] | | |
| 00417446 | | | | |
| 00417447 | | AAVE-PERP[0], ALPHA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CREAM[.00301935], ETH[0], SOL[0.00043781], USD[-0.01], YFI[0] | | |
| 00417448 | | NFT [344787119819513474/FTX EU - we are here! #75807][1], NFT [368383869923398981/FTX EU - we are here! #75579][1], NFT [490057569013641534/FTX EU - we are here! #75387][1] | | |
| 00417451 | | BNB[0], BTC-PERP[0], ETH-PERP[0.67], MATIC[0], SOL[0.00000001], SOL-PERP[0], USD[1803.87], XRPBULL[199455.46287973] | | |
| 00417456 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.03], USDT[1.90312257], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00417457 | | AAVE[0], ATLAS[3000], AURY[21.67163797], BTC[0], BTC-PERP[0], DOGE[6623.45592320], DOT-PERP[0], DYDX-PERP[0], ETH[0.86096011], ETH-PERP[0], ETHW[0.79870155], FTT[0], POLIS-PERP[0], RAY[80.00000001], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[10.78945025], SOL-PERP[0], SUSHI[0], SYN[348.37396569], TRU-PERP[0], USD[144.44], XLM-PERP[0], XRP[0] | | |
| 00417458 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000286], BTC-MOVE-0430[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0.00000200], USD[0.42], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00417460 | | ATOM-PERP[0], BTC-2021123100], BTC-PERP[0], DEFI-2021062500], DOGE-PERP[0], ETH[0], ETH-2021032600], ETH-2021062500], FTT[0], HT-PERP[0], LINK-2021032600], LINK-PERP[0], LTC-2021032600], LTC-PERP[0], SOL-PERP[0], TOMO[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00417461 | | ATLAS[1119.7872], AUDIO[.956965], ETH[.00098138], ETHW[.00098138], LTC[.82993761], USD[0.23], USDT[0.00273645] | | |
| 00417464 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.03130520], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[1.00080163], ETH-PERP[0], FTT[28.02821008], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX[41.56506678], SOL[0.00663356], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRUMPSTAY[999.3889], USD[2019.96], USDT[1400], VET-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | ETH[1.00000687], SNX[41.560038], SOL[.006625], USD[2018.07] |
| 00417465 | | 0 | | |
| 00417467 | | AUD[0.00], BNB[0], BTC[0], BTC-PERP[0], DAI[0], DEFI-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], ETHW[2.66713711], FTT[26.0846731], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], REN-PERP[0], SNX-PERP[0], SOL[0], USD[0.00, USDT[8568.13575432], YFI-PERP[0] | | |
| 00417468 | | LTC[1.099947] | | |
| 00417470 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH[0.00000003], ETH-PERP[0], EUR[0.00], FIDA[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000036], TRX-PERP[0], USD[88.15], USDT[75.24430001], USTC-PERP[0], WAVES-PERP[0], YGG[0] | | |
| 00417471 | Contingent | DOGEBEAR[.74612232], FTT[0.00023806], LUNA2_LOCKED[0.01370875], USD[0.00], USDT[0] | | |
| 00417472 | | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULL[0.63708904], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBEAR[6000], ETHBULL[0.02886773], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.08271], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS[1055.4], ROSE-PERP[0], SAND-PERP[0], SHIB[16200000], SHIB-PERP[0], SLND[1093.7], SLP-PERP[0], SOL[.44], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SUSHIBULL[305], UNI-PERP[0], USD[5804.01], USD[164.05882396], VET-PERP[0], XAUT-PERP[0], XRP-2021123100], XRP-PERP[0], ZIL-PERP[0] | | |
| 00417473 | | BTC[0], BTC-PERP[0], BTT[835000], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], NEO-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.001671], TRYB[46.30455133], USD[-2.18], USDT[1.09186926] | | |
| 00417474 | | BTC[0.00001128], SOL[.36], TRUMPFEB[0], USD[64.71] | | |
| 00417476 | | BTC[0.00009831], FTT[0.07963748], USD[0.02] | | |
| 00417477 | | ALCX-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000019], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FLM-PERP[0], FTT[150.00000262], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MKR[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STETH[0], STORJ-PERP[0], TLM-PERP[0], TRX[17264.4876515], TSLA-1230[0], USD[0.67], USDT[0], USDT-20210625[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00417483 | | BTC[0], ETH-PERP[0], USD[0.00] | | |
| 00417486 | Contingent | AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00176867], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[14.19137753], SRM_LOCKED[55.17536739], STEP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[460.87], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00417487 | Contingent | 1INCH[250], 1INCH-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00312712], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00005342], ETH-PERP[0], ETHW[0.00005342], FTT[25.13283943], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY[9.9035495], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.37402424], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[184.77], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00417489 | Contingent | BTC[0.00007115], CHZ[380], ETH[0.07599], ETHW[.07599], LINK[0], LTC[1.9996], LUNA2[0.00566756], LUNA2_LOCKED[0.01322431], LUNC[1234.12353], REN[112], SRM[15], STEP[848.4], USD[0.00], USDT[0.02589852] | | |
| 00417495 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-202109240], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.009], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.9922], SRM-PERP[0], STEP[.07102], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00417496 | | ATLAS[9.9772], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00417497 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNBBULL[0], BTC[0], BULL[0], CELO-PERP[0], COMP[0], COMPBULL[0], DOGEBULL[0], EGLD-PERP[0], ETC-PERP[0], ETHBULL[0], FLOW-PERP[0], FTT[0], GALA-PERP[0], GRTBULL[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINKBULL[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE[0.05981698], SAND-PERP[0], STORJ-PERP[0], THETABULL[0], TOMOBEAR2021[0], USD[0.00], USDT[0], VETBULL[0], XLMBULL[0], XTZBULL[0], XTZ-PERP[0], YFII[0], YFII-PERP[0] | | |
| 00417503 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], KSM-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00417504 | | BTC[.0000775] | | |
| 00417505 | | ALGOBULL[92.503], LINKBEAR[931.96], USD[0.00], USDT[.33292] | | |
| 00417506 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[18.34], XTZ-PERP[0] | | |
| 00417510 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[-2.02], XRP[25.651391] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00417513 | | ADABULL[16.799], ALICE[.07126], ATOMBULL[309660], AUD[0.00], AVAX[0.17483229], BADGER[.009086], BTC[0.00005812], CHR[.7674], CHZ[4.604], COMPBULL[36759], DOGE[.2106], ENJ[.1434], ETHBULL[0.00000205], GALA[4.274], HNT[.06956], LEO[.863], LINKBULL[15179], LRC[.8544], LTC[.001936], MANA[.5322], MATIC[9.314], MATICBULL[19439.08571157], MOB[.4358], RSR[8.428], RUNE[.07118], SAND[.0868], SOL[15.739238], STORJ[.02566], SUSHI[.4842], SUSHIBULL[91420000], THETABULL[1184.96000007], TOMO[.00742], TOMOBULL[18649000], TRX[.000003], USD[0.16], USDT[0.00640714], XRPBULL[1556100], XTZBULL[54860], ZECBULL[16251] | | |
| 00417515 | | | | |
| 00417516 | | 1INCH[19.99612000], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00001508], BTC-PERP[0], CRO[149.986], CRO-PERP[0], DFL[100], DOT-PERP[0], ETH[0.02800000], ETH-PERP[0], ETHW[0.02800000], FTM-PERP[0], FTT[4.01654411], GALA-PERP[0], IMX[62.4], LTC-PERP[0], MANA[2.999418], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[3.86], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00417520 | | ATLAS[5.4604], BAO[6995.59], BEAR[8.938], DMG[.018908], ETHBULL[0.00000752], TRXBULL[.09824], USD[0.00], USDT[0] | | |
| 00417521 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MID-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00417522 | Contingent, Disputed | BNB[.00000001], BTC[0], ETH[0], FTT[0], LINK[0], LRC[.00000001], SOL[0.00], USDT[0.00503995] | | |
| 00417523 | Contingent | 1INCH-PERP[0], ATOM-20210625[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00518486], FTT-PERP[0], GRT[.00000001], LINK-PERP[0], MKR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[201.81103168], SRM_LOCKED[768.9716118], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00417525 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.52], USDT[0.00017783], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00417527 | | USD[0.18] | | |
| 00417529 | | AGLD[.08474], AGLD-PERP[0], ALCX-PERP[0], AMPL[0.05260560], AMPL-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX[0.02472027], BAO[0], BAO-PERP[0], BIT-PERP[0], BTC[0.00007177], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DYDX[.073], EDEN-PERP[0], ENS[0.00081883], FIDA-PERP[0], FTT[0.06313679], FTT-PERP[0], GALA[8.3314], GST[2.21022487], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LOOKS[.92989], MTA-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROOK[0], SPELL-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.000871], USD[0.00], USDT[464.03953926], USDT-PERP[0] | | |
| 00417530 | | | | |
| 00417531 | | TRUMPSTAY[.2], USD[0.03] | | |
| 00417532 | | ADA-PERP[0], BTC-20210326[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[.61325015], LTC-PERP[0], LUA[679.86727057], SOL-PERP[0], USD[44.33], YFI-PERP[0] | | |
| 00417533 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], CRV-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[.098005], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00023815], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00417534 | | 1INCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[29.76596067], LINK[0], SOL[1.07212776], USD[0.00] | | |
| 00417538 | | BEAR[8.972], ETHBEAR[889188.454], USD[25.02] | | |
| 00417539 | | BTC-PERP[0], ETH-PERP[0], MNGO-PERP[0], SOL[0.00033107], SOL-PERP[0], USD[0.02] | | |
| 00417543 | | GBP[0.00], USD[0.00] | | |
| 00417544 | | BCH-20210326[0], BCH-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE[.53], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.06787], GRT-20211231[0], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], USD[3.38], USDT[0.00019624], WRX[.7180219], XRP-PERP[0] | | |
| 00417545 | | BICO[2], USD[212.86] | | |
| 00417546 | | 0 | | |
| 00417547 | | ALPHA-PERP[0], ATOM-PERP[0], AUD[-0.42], BTC[.00002977], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY[.07591104], SUSHI-PERP[0], USD[0.37], USDT[0], XLM-PERP[0] | Yes | |
| 00417550 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], SNX-PERP[0], TOMO-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00417552 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00], XRP[0.01511500], XRP-PERP[0] | | |
| 00417559 | | USD[0.00], USDT[0] | | |
| 00417561 | | BTC-PERP[0], LTC[.24490031], TRX[.001555], USD[24.84], USDT[2.34870051] | | |
| 00417565 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00129483], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[206.23], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00417571 | | ETH[.00023324], ETH-PERP[0], ETHW[.00023324], USD[13.84] | | |
| 00417575 | | 0 | | |
| 00417578 | | ETHBULL[0], USDT[.0009075] | | |
| 00417579 | | BNB-1230[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-WK-0617[0], BTC-PERP[0], ETH[0], ETHW[0], FTT[0.00785434], GBP[0.00], LUA[0], LUNC-PERP[0], RAY[0], REEF[0], ROOK-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0.00122400], YFI[0] | | |
| 00417581 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-20210326[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00417582 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], ELGD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00417585 | | ADABULL[0], ADA-PERP[0], BAND-PERP[0], BNB[5.09], BTC[0], BTC-PERP[0], DOGE[18436.780376], DOGEBULL[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00097596], LINK-PERP[0], LTC-PERP[0], RAY[6.51527085], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.97], USDT[0.00000001], YFI-PERP[0] | | |
| 00417588 | | 0 | | |
| 00417594 | | AUD[0.00], ETHW[48.993], USD[0.01], USDT[1841.43714593] | | |
| 00417595 | | BEAR[35.9985], BTC[0], BULL[0.00000516], ETHBULL[0.00006566], LINK[.098049], ONE-PERP[0], USD[0.16], USDT[0.00514636] | | |
| 00417597 | Contingent | BEAR[83.6], BTC[-0.00331118], BULL[0.00000804], ETH[.00084611], ETHBULL[.00006036], ETHW[0.00084610], FXS[.05524], LUNA2[5.57553704], LUNA2_LOCKED[13.00958643], LUNC[53728778], SOL[.009108], USD[3933.39], USDT[.64041, ZRX-PERP[0] | | |
| 00417599 | | BCH-PERP[0], BTC-PERP[0], BULL[0.00001099], ETH-PERP[0], FTT-PERP[0], USD[0.01] | | |
| 00417600 | Contingent | AAVE[.00000001], BNB-PERP[0], BTC[0.19135997], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210625[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTT[150.00000221], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (522868826398228998/FTX Swag Pack #83)[1], OMG[0], OMG-PERP[0], SAND-PERP[0], SRM[4.50080141], SRM_LOCKED[159.18141946], STEP-PERP[0], SUSHI[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.44], USDT[0.00000003], XRP-20210625[0] | | |

FTX Trading Ltd.

Amended Schedule F-31 nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00417601 | | ADA-PERP[0], AMPL[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0212[0], BTC-MOVE-0212[0], BTC-PERP[.0014], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[.001], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[.05], TRX[0], UNI-PERP[0], USD[3.01], USDT[0] | | |
| 00417602 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[.069], HBAR-PERP[0], KSM-PERP[0], LTC-PERP[0], SHIT-PERP[0], USD[1.10], USDT[0], XRP-PERP[0] | | |
| 00417603 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND[0], BNB[0], BTC-PERP[0], COPE[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA[.02370948], FIDA_LOCKED[.09899066], FTT-PERP[0], LINK-PERP[0], RAY-PERP[0], RAY[0], RUNE-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[12.09827059], SRM_LOCKED[.15885172], SUSHI-PERP[0], TRX-PERP[0], UNI[100], USD[0.01], USDT[.29728543] | | |
| 00417605 | | ETH[0], TRX[.094707], USD[0.20] | | |
| 00417607 | Contingent | LUNA2[.00333845], LUNA2_LOCKED[0.00778973], MATH[.05606], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USTC[0.47257500], USTC-PERP[0] | | |
| 00417609 | | BNB-PERP[0], BTC-PERP[0], FTT[.03477598], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00417610 | | ETHBULL[0], USD[0.00] | | |
| 00417611 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP[.0776], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00417613 | | BTC-PERP[0], USD[0.00] | | |
| 00417614 | | ETHBEAR[77.08], ETHBULL[0.00129154], USDT[0.05391515] | | |
| 00417616 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[5], LINK-PERP[0], MNGO[6.323215], SAND-PERP[0], SOL-PERP[0], USD[600.29], USDT[0], XLM-PERP[0] | | |
| 00417619 | | BTC[0.00936960], ETH[.00088184], ETH-PERP[0], ETHW[1.21488184], USD[18.23], USDT[827.46940234] | | |
| 00417620 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00005800], BTC-PERP[0], BULL[0.00000847], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.50], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00417621 | | BTC-PERP[0], CHZ-PERP[0], USD[0.00] | | |
| 00417622 | | ATLAS[1000], BICO[619], BNB[2.315926], BTC[.06378035], C98[28], CHZ[0], COPE[221.8446], DOGE[7005.30387512], EMB[0], ENJ[0], ETH[.8544015], ETHW[.8544015], LINK[15.08943], RAY[0], SHIB[76830], SOL[60.18276307], SUSHI[30.47865], TRX[.000012], UNI[13.09083], USD[3.11], USDT[2.74414489], XRP[471.6696] | | |
| 00417624 | | ADABULL[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], DOGE[0], DOGEHEDGE[0], ETH[0], ETHBULL[0], ETHHEDGE[0], SOL[0], SUSHIBULL[0], TRXBULL[0], UNISWAPBULL[0], USD[0.00], USDT[0.00028426] | | |
| 00417625 | | ETH[.27985465], ETHW[.27985465], FTT[0.22463999], GBP[7.06], OXY[32.60309049], RAY[32.35841859], RUNE[310.98172940], SNX[16.788828], SRM[75.972735], USD[0.75], USDT[0], XRP-PERP[0] | | |
| 00417627 | | USDT[0] | | |
| 00417628 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (436960770712669039/2021 #1)[1], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00417630 | | BCH[.00588204], BCH-PERP[0.02700000], BTC[.00004296], BTC-PERP[0], USD[3.78] | | |
| 00417633 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-MOVE-20210621[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00068647], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], NEO-PERP[0], NFT (325757650868986101/FTX Crypto Cup 2022 Key #3654)[1], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SPY-20210625[0], SXP-PERP[0], TRX[0.94980400], TRX-PERP[0], USD[1.14], USD[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00417634 | | USD[0.72] | | |
| 00417636 | | 1INCH-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGEBULL[0.00076461], DOGEBULL[0.08961256], DOGE-PERP[0], EOSBEAR[550.45], EOSBULL[.09992], EOS-PERP[0], ETCBULL[0.00000362], ETHBEAR[58648], ETHBULL[.00005988], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], USD[7.23], XRPBULL[.82115], XRP-PERP[0] | | |
| 00417638 | | ADA-PERP[0], BADGER-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT[.03763369], GRT-PERP[0], NPXS-PERP[0], OMG-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00417639 | | USD[0.00], USDT[0] | | |
| 00417640 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL[.0042449], BAT-PERP[0], BIT[253.97378], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[.0606261], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[6.60734966], CRO-PERP[0], CRV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0135876], ETH-20210924[0], ETH-PERP[0], ETHW[.0130586], FIL-20210924[0], FTM[.3392], FTM-PERP[0], FTT[.088], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.9677], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.006466], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI[.0905], UNI-PERP[0], USD[-687.94], USDT[0], VET-PERP[0], XRP-20210924[0] | | |
| 00417641 | | ALGOBULL[14001752.01151201], ATOMBULL[0], BNBBULL[0], EOSBULL[81842.91018411], LINA[0], SLP[72.71171041], SUSHIBULL[887.63429299], TOMOBULL[6370.5087913], TRXBULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00417644 | | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0.00027006], ETHW[0.00027006], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.17], XRP-PERP[0] | | |
| 00417646 | | USDT[.000059] | | |
| 00417648 | | 0 | | |
| 00417649 | | ETHBULL[0], USD[0.00], USDT[0] | | |
| 00417651 | | BTC-PERP[0], DOGE-PERP[0], EUR[0.33], USD[0.00] | | |
| 00417655 | | AR-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DOGE-20210326[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00417656 | | USD[0.00], USDT[0] | | |
| 00417657 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 00417658 | | ETH-PERP[0], LTC-PERP[0], USD[0.25], USDT[0] | | |
| 00417659 | | ATLAS[1659.5896], BNB[.0799848], BRZ[1.66071085], BTC[0.00049994], FTT[4.799088], GBP[0.00], HNT[2.39955768], LEO[30.899889], POLIS[58.78673403], SOL[1.9803848], TRX[.000018], USD[0.00], USDT[0] | | |
| 00417660 | | 0 | | |
| 00417661 | | CONV[.00000001], FTT[0.12894401], USD[0.00], USDT[0] | | |
| 00417663 | | ALEPH[442.98708], AMPL[25.74132023], ATOM[2.99985256], BCH[179.25100669], BNB[1.85951263], BTC[0.01618107], CRV[168], ETH[2.75943467], ETHW[2.75943467], FRONT[17], FTT[2.5497215], GT[156.15663109], HT[70.37319818], KIN[480000], LEO[34.9495607], LTC[509.95580421], OKB[503.80639517], RSR[440], SOL[4.87], TRX[12438.449761], UNI[430.37741161], USD[735.30], USDT[16.26], YFI[.001] | | |
| 00417666 | | ATLAS[1890], USD[0.83], XRP[.279] | | |
| 00417667 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.0999335], USD[0.24], USDT[0] | | |
| 00417670 | | ETH[.00082747], ETHW[0.00082747], USDT[0.37511610] | | |
| 00417672 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00417674 | | ETH[0], IMX[0] | | |
| 00417675 | | BTC-PERP[0], USD[0.45] | | |
| 00417677 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00153249], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], INJ-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00105705], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-264.52], USDT[692.97584407], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00417685 | | BTC[.0001], BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00417687 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000001], LINK-PERP[0], USD[0.00], USDT[0.00000093] | | |
| 00417691 | | 0 | | |
| 00417692 | | USD[10.00] | | |
| 00417694 | | AAVE-PERP[0], ADA-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00028468], ETH-20210625[0], ETH-PERP[0], ETHW[0.00028468], FIL-PERP[0], FTT[0.08923114], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00417697 | | ADA-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], TRUMPFEB8[0], USD[0.01], XRP-PERP[0] | | |
| 00417698 | Contingent | ADA-0930[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], BCH[0], BCH-20210326[0], BCH-20210625[0], BNB[0], BSV-20210326[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-2021123[0], BTC-PERP[0], DOGE[0], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-2021123[0], ETH-PERP[0], ETHW[0], FTT[25], FTT-PERP[0], LINK-20210326[0], LINK-20210625[0], LTC[0], LUNA2[0.00000468], LUNA2_LOCKED[0.00001092], LUNC[1.01920331], OMG-2021231[0], OMG-PERP[0], RAY[153.72899821], SRM[185.83076723], SRM_LOCKED[863.12601509], SRM-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], XRP[0], XRP-0930[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00417700 | | ADABULL[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.46480913], FTT-PERP[0], KIN-PERP[0], STEP-PERP[0], USD[15.81], USDT[0], VETBULL[0], VET-PERP[0] | | |
| 00417702 | | ADABULL[0.00000328], DOGE[5], TRUMPFEB8[0], USD[0.83] | | |
| 00417703 | | ALPHA-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00417705 | | BTC-PERP[0], DOGE[5], ETH-PERP[0], USD[0] | | |
| 00417712 | | BTC-PERP[0], ETH[0.7106822], ETH-PERP[0], ETHW[10.7107822], USD[865.46], USDT[0.00000575] | | |
| 00417715 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00000011], ETH-PERP[0], ETHW[0.00054070], FTM-PERP[0], FTT[0.00014696], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.55105781], LUNA2_LOCKED[1.28580157], LUNC[119994], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SNX-PERP[0], SOL[.002182], SOL-PERP[0], USD[26207.19], WAVES-PERP[0] | | |
| 00417716 | Contingent | 1INCH-PERP[0], BNB[0], BSV-PERP[.05], BTC[0.00421780], BTC-PERP[0.00010000], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0.00099999], GBP[0.00], KIN[80968.153116], LTC[0], LUNA2[0.00001279], LUNA2_LOCKED[0.0002986], LUNC[2.78703911], SNX-PERP[0], SOL[62497759], TOMO[10.50125553], USD[8.38.22], USDT-PERP[0], XAUT-PERP[0] | | |
| 00417717 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], IOTA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00417719 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD[156.49038], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[379.734], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOS-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000011], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.07564], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[1.259748], LUNA2[0.21541626], LUNA2_LOCKED[0.50263794], LUNC[46907.344808], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[33.9632], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[45.9678], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00158200], TRX-PERP[0], UNI-PERP[0], USD[1.55], USDT[0.39320004], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00417723 | | USD[0.01], USDT[0] | | |
| 00417726 | | XRP[32.208283] | | |
| 00417727 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], MANA-PERP[0], MTL-PERP[0], SHIB-PERP[0], USD[8.75], USDT[0.42009524] | | |
| 00417728 | | EOSBULL[.1001562], USDT[0] | | |
| 00417729 | | CREAM-PERP[0], USD[0.00] | | |
| 00417731 | | CEL-20210625[0], USD[1.09], USDT[0] | | |
| 00417735 | | ADABEAR[0], ADA-PERP[0], ALGO-PERP[0], AUD[0.01], BALBEAR[0], BEAR[0], BSVHALF[0], BTC[.00037342], BTC-20210625[0], BTC-2021123[0], BULL[0], C98-PERP[0], CVC-PERP[0], DOGEBEAR[955.32000000], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], ETHBULL[0], FTM-PERP[0], MANA[41.68338526], MATIC[.01248899], MATIC-PERP[0], RAY-PERP[0], RSR[1], SC-PERP[0], SOL[.00677439], SOL-PERP[0], SRM-PERP[0], UBXT[1], USD[0.42], USDT[0.60723043], XRPBEAR[0] | Yes | |
| 00417740 | | ETH[.00080958], ETHW[.00080958], FTT[.0949], SXP[12.79552], USD[0.00], USDT[20] | | |
| 00417744 | | AUDIO[76.96112024], BAO[82035.37433604], BNB[0.00036232], BTC[0], CREAM[2.56266583], ETH[0.06983891], ETHW[0.06897166], FTT[68.65191211], LINA[1822.88869679], PERP[17.24876391], POLIS[119.21967113], SXP[101.18784728], USD[0.00], USDT[0.47881045] | Yes | |
| 00417745 | | 1INCH-PERP[0], USD[0.26] | | |
| 00417746 | | BEAR[293170.3781], USDT[0.04347412] | | |
| 00417747 | Contingent | 1INCH[.9872833], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[26.9], ATOM-PERP[0], AVAX-PERP[0], BADGER[1.50902597], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BNB[0.00923884], BTC[0.00003809], BTC-PERP[0], CEL-PERP[0], COIN[0], CONV[529.6581235], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.12600000], ETH-PERP[0], ETHW[0.12600000], FRONT[.9135633], FTM-PERP[0], FTT[0.15952758], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN[9413.0045], KIN-PERP[0], LINK[.0935495], LINK-PERP[0], LOOKS-PERP[0], LTC[.00226568], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY[.6001138], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR[9.42867], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0.09613142], SOL-PERP[0], SRM[.000091], SRM_LOCKED[.0036096], STEP-PERP[0], STORJ[.00814488], SUSHI-PERP[0], TRX[.8195605], UBXT[.41935105], USD[122.44], USDT[0.20402530], USTC-PERP[0], XEM-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00417749 | | BTC[0], DOGE[0], ETH[0], MOB[0], SHIB[0], USD[0.00], USDT[0.00000001] | | |
| 00417750 | | BADGER-PERP[0], BTC[0], DOT-PERP[0], FTT[5], FTT-PERP[0], SOL[0.00], USDT[0.00000001] | | |
| 00417752 | | ALT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], LUNC-PERP[0], MID-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[14.90], XLM-PERP[0], XRP-PERP[0] | | |
| 00417757 | | BTC-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 00417758 | Contingent, Disputed | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00417759 | | ETH-PERP[0], USD[0.00] | | |

Amended Schedule A/B: Part 11, Question 74 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00417760 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00417761 | | BTC[0], BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 00417762 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], FLM-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00417764 | | 0 | | |
| 00417765 | | BSV-PERP[0], USD[0.26] | | |
| 00417766 | | BTC[.00204442], DOT[.005079], ETH[0.52131399], ETHW[15.40977376], FTM[.787599], FTT[.089303], SOL[3.74], USD[0.00], USDT[0.00000001] | | |
| 00417770 | | USD[-0.01], XRP[.175316] | | |
| 00417772 | Contingent | APE-PERP[0], ATLAS[9.580112], ATLAS-PERP[0], AURY[.6722], BNT-PERP[0], BOBA[.09406], BOBA-PERP[0], BTC-PERP[0], EDEN[.08986], ETH[0.00006751], ETHW[0.00034902], FIDA[.183625], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.516833], MOB[.2712], OXY[.160632], PERP[.01431], POLIS[.0484], POLIS-PERP[0], RAY[.665853], RNDR-PERP[0], SOL[.00000001], SRM[2.31630684], SRM_LOCKED[26.940974], SRN-PERP[0], TRX[.274818], USD[-0.31], USDT[0.00], USTC-PERP[0], WAVES-PERP[0] | | |
| 00417775 | | AAPL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COPE[0], DOGEBEAR2021[0.00070645], ETH[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0], RNDR-PERP[0], SAND-PERP[0], SOL[0.00008729], SUSHI-PERP[0], TRX-PERP[0], TSLA[0.0000002], TSLAPRE[0], USD[0.01], USDT[0], XTZ-PERP[0], YFI[0] | | |
| 00417778 | | ATLAS[1000], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.0009016], ETHW[0.00090160], FTT[68.50000193], FTT-PERP[0], NFT (343185896458687782/FTX EU - we are here! #233100)[1], NFT (355928216811221584/Belgium Ticket Stub #863)[1], NFT (357492244037332789/FTX EU - we are here! #233088)[1], NFT (440117991829307340/FTX EU - we are here! #26377)[1], NFT (475415216619823286/FTX AU - we are here! #29197)[1], NFT (548853665928876580/Mexico Ticket Stub #1960)[1], NFT (563624708818988710/FTX EU - we are here! #233068)[1], POLIS[30], SOL[16.32952217], USDI[485.41], USDT[0.000014911] | Yes | |
| 00417779 | | ADABEAR[8887200], ALGOBEAR[97280], ALGOBULL[65761.62], ATOMBULL[.987], BEAR[95.73], COMPBEAR[8406], COMPBULL[.09868], ETCBEAR[86940], MATICBULL[.029192], OKBBEAR[97880], SUSHIBULL[21.9], SXPBULL[1.009335], TRXBEAR[8119], TRXBULL[1.05051], TRX-PERP[0], USD[0.27] | | |
| 00417780 | | BTC-PERP[0], USD[0.00] | | |
| 00417781 | | BTC-PERP[0], USD[9.99] | | |
| 00417783 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[52000], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], FIDA[.27609295], FIDA_LOCKED[.63727155], FTM-PERP[0], FTT[13.96040240], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN[769904.00000001], KIN-PERP[0], KSHIB[9.4], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB[80560], SHIB-PERP[0], SLP[299.94], SOL-PERP[0], SRM[.00383082], SRM_LOCKED[.01785133], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.73], USD[0.04357541], VET-PERP[0], XLM-PERP[0], XRP[0.68000000], XRP-PERP[0], YFI-PERP[0] | | |
| 00417784 | | BTC-PERP[0], USD[0.29] | | |
| 00417786 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00417787 | | BTC-PERP[0], USD[0.06] | | |
| 00417788 | | SOL[0], TRX[.000004], USD[1.90], USDT[0.00000017] | | |
| 00417789 | | BTC-PERP[0], USD[0.60] | | |
| 00417791 | | ATLAS[3950.85970398], AUD[0.00], BTC[.01602722], ENJ[253.63587863], LINK[0], LTC[8.47], MATIC[222.18549729], SOL[1.7105112], USDT[.54974758] | | |
| 00417793 | | BTC-PERP[0], USD[0.06] | | |
| 00417794 | | ADA-PERP[0], APE[.098157], BTC-MOVE-0122[0], BTC-PERP[0], DOGE-PERP[0], ETH[.037], ETH-PERP[0], ETHW[.037], FTT[2.60510594], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-6.01], USDT[.94914484] | | |
| 00417796 | | 0 | | |
| 00417797 | | BTC-PERP[-0.0596], ETH[2.00244851], ETHW[2.00244851], USD[623.46] | | |
| 00417798 | | BTC-PERP[0], USD[0.08] | | |
| 00417800 | | ATOM[.08970425], AURY[32.14890925], BTC-PERP[0], CEL-PERP[0], ETHBULL[0], SAND[108.41315622], SOL[0.00081457], STEP[3470.98262932], TRX[.000005], USD[1.02], USDT[0.22855548] | | |
| 00417803 | | ETH[0.00006156], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00417804 | | ADABULL[0], BNBBULL[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0], ETH-PERP[0], FTT[0], GRTBULL[0], SHIB[0], THETABULL[0], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 00417808 | | ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00417809 | Contingent | ADA-PERP[0], ALGO[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CHR-PERP[0], CHZ[0], DOGE[0], EGLD-PERP[0], ENJ[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FTT[1.57343372], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-20210924[0], GRT-PERP[0], INJ-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LUNA2[2.82576010], LUNA2_LOCKED[6.59344023], MATIC-PERP[0], NEO-PERP[0], PAXG[0], PAXG-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.11], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00417811 | Contingent | ATOM-PERP[0], BTC[0.05083269], BTC-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[29.9943], GMT-PERP[0], LUNA2[2.50491297], LUNA2_LOCKED[5.84479694], LUNC-PERP[0], MATIC[9.4262], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], TONCOIN[.08], TRX[.4242722], USD[25934.58], USDT[0.06432804], WAVES-PERP[0] | | |
| 00417812 | | BTC-PERP[0], USD[0.00] | | |
| 00417813 | Contingent, Disputed | BTC-PERP[0], USD[30.20] | | |
| 00417819 | | BTC-PERP[0], USD[0.14] | | |
| 00417822 | | ADA-PERP[0], AMPL-PERP[0], BNB[0], BNB-PERP[0], BTC[.05968806], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00217013], ETH-PERP[0], ETHW[0.00217012], EUR[1.05], FTM-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (555070323974434490/The Hill by FTX #29225)[1], NPXS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.59], XLM-PERP[0], XRP-PERP[0] | | |
| 00417825 | | BTC-PERP[0], USD[0.06] | | |
| 00417828 | | USD[478.92] | | |
| 00417829 | | FTT[0.09954498], SOL[6.21865684], USD[1.05], USDT[0] | | |
| 00417831 | | AAVE-PERP[0], ATLAS[1500], ATOM[.09345457], AURY[80], AVAX[51.35857145], AVAX-PERP[0], AXS[.06993505], BNB[.009], BTC-PERP[0], CHZ[4.062697], CRV[.3559475], DOT[.0111509], ETH[0.00054491], ETH-PERP[0], ETHW[0.00054491], FTM[2630.50011], FTT[5.04197556], FTT-PERP[0], MAI[.009733], MAI-PERP[0], MATIC[5.259804], MKR[0.00059023], MNGO[1290], RUNE[348.44057835], SAND[1374.493816], SOL[0.01719481], TRX[.00002], USD[-13.07], USDT[2721.73841847] | | |
| 00417832 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], AXS[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.73532500], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02752781], FTT-PERP[0], GRT-PERP[0], HCLY[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO[0], MNGO-PERP[0], PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[.08689], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[160.99], USDT[0], YFI-PERP[0] | | |
| 00417833 | | BTC[.20040902], BULL[0.99338695], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00417835 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX[0.06644158], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BICO[1404], BNB-PERP[0], BTC[0.05189899], BTC-PERP[0.00839999], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[240], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.1004589], ETH-PERP[-12.38299999], ETHW[3.1004589], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[75], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[200], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000047], TRX-PERP[0], UNI-PERP[0], USD[42531.12], USDT[0.00001068], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00417839 | | BTC[0], COMP[0.00000229], ETH[0], LUA[.07613], STEP[.0774625], STEP-PERP[0], TOMO[0], USD[5.68], USDT[0] | | |
| 00417843 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.53], XLM-PERP[0], XRP-PERP[0] | | |
| 00417846 | | BTC-20210326[0], BTC-PERP[-0.00010000], ETH-PERP[0], USD[12.58] | | |
| 00417848 | Contingent | 1INCH[0], BADGER[0], BNB[0], BTC[0], DEFI-PERP[0], ETH[0], ETHW[0], FTT[25.00160601], LTC[0], MATIC[0], ROOK[0], RUNE[0], SHIT-PERP[0], SNX[.00000001], SRM[.11719312], SRM_LOCKED[.51227294], UNI[.00000001], USD[0.03], USDT[0] | | |
| 00417849 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-0624[0], AAVE-20210326[0], AAVE-20210624[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-20210625[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0625[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0930[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CHZ-20210625[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], COPE[0.00000001], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000005], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00088354], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA[0], LINA-PERP[0], LINK-1230[0], LINK-20210625[0], LINK-PERP[0], LOCKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20210924[0], OKB-PERP[0], OMG-20211231[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0.00000002], ROOK-PERP[0], RUNE-20000003], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[14.22911658], SRM_LOCKED[90.8813408], SRM-PERP[0], STX-PERP[0], SUSHI[0.00000002], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0.00000004], USTC-PERP[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-20210625[0], YFI-20210924[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00417852 | | LTC[2.34662358], TRUMPFEB[0], USD[32.37] | | |
| 00417853 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[.04833687], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA[.00000001], MTA-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[0.32], USDT[0.00000002], XLM-PERP[0], YFI[0] | | |
| 00417855 | | SOL[0], TRX[.000001], USD[0.00], USDT[0.00000486] | | |
| 00417856 | | CQT[.00000001], USD[0.01] | | |
| 00417856 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[11.99], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[.01139071], XRP-20210326[0], XRP-PERP[0] | | |
| 00417857 | Contingent | ADABULL[0.00000009], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGEBEAR[1404580200], DOGEBULL[0.00556664], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETHBULL[0.00009001], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRTBULL[0.00070595], LINK-PERP[0], LTCBULL[.00616225], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0099505], LUNC-PERP[0], MAPS[.499635], MIDBULL[0.00000954], OMG-PERP[0], SOL-PERP[0], USD[0.91], USDT[0], XRP[0], XRPBULL[.027222], XRP-PERP[0] | | |
| 00417860 | | FTT[.09950239], USD[0.67], USDT[0] | | |
| 00417866 | | BTC-PERP[0], USD[0.09] | | |
| 00417868 | | USD[0.00] | | |
| 00417871 | | BTC-PERP[0], USD[0.07] | | |
| 00417874 | | BTC-PERP[0], USD[2.81] | | |
| 00417875 | | BTC-PERP[0], USD[0.07] | | |
| 00417876 | | ATLAS-PERP[0], BNB-PERP[0], BTC[0.00000030], BTC-PERP[0], BTC-MOVE-20210121[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00417878 | | AAVE-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LTC[0], LTC-PERP[0], REN-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], USD[0.00], ZEC-PERP[0] | | |
| 00417879 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00129966], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[3999.2], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00093976], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-20 0013762[0], LUNA2_LOCKED[.00321118], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.25463613], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOS-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11633.00], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00417880 | | EOSBULL[.06534], NFT (350157494177885844/FTX EU - we are here! #277117)[1], NFT (42689569932998752/FTX EU - we are here! #277123)[1], NFT (465300113705325059/FTX EU - we are here! #277098)[1], SUSHIBEAR[50382.586], SXPBEAR[.83976], TRXBULL[.096922], USD[0.01] | | |
| 00417882 | | BTC-PERP[0], USD[1.04] | | |
| 00417886 | | ADA-PERP[0], AGLD[20], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APT[105.9371081], AR-PERP[0], ASD-PERP[0], ATLAS[1000], AUDIO[87], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004964], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CONV-PERP[0], DEFI-PERP[0], DFL[2000], DOGE-PERP[0], DOT-PERP[0], DYDX[11.297853], ENJ-PERP[0], ENS[.9998157], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.09943011], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSHIB[60], LINK[1.799658], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[.99335], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[141.85424205], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP[0], SXP-PERP[0], TRU-PERP[0], TRX[.124416], USD[3824.18], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00417890 | | BTC-PERP[0], USD[0.16] | | |
| 00417893 | | BTC-PERP[0], USD[0.10] | | |
| 00417894 | | BTC-PERP[0], USD[0.14] | | |
| 00417896 | | USD[0.00] | | |
| 00417898 | | BTC-PERP[0], USD[0.07] | | |
| 00417900 | | BTC-PERP[0], USD[0.10] | | |
| 00417903 | | BNB[0], BTC[0.00003110], ETH[.00027101], ETHW[0.00027100], FTT[0], LTC[.0065153], USD[0.02], USDT[0.00000312] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00417904 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0.00000001], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.12117052], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], HOT-PERP[0], ILP-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], TRX-PERP[0], USD[0.85], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00417907 | | 0 | | |
| 00417910 | | BTC[0.00000029], FTT[.00005672], FTT-PERP[10], USD[137.98], USDT[0.43050182] | | |
| 00417911 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[1.00035428], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00013128], BNB-PERP[0], BTC-MOVE-20211[0], BTC-PERP[0], BTTPRE-PERP[0], BULLSHIT[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[.0004585], DOGEBULL[1.01008391], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000103], ETH-PERP[0], ETHW[0.00000103], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00379042], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.79], USDT[1.08934286], VETBULL[8.00579869], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00417912 | | TRUMPSTAY[799830.6729], USD[0.02] | | |
| 00417914 | | NFT (295870444897100408/FTX EU - we are here! #106009)[1], NFT (372540137637553862/FTX EU - we are here! #106249)[1], NFT (464585146361343800/FTX EU - we are here! #106143)[1], NFT (515168234680040972/FTX AU - we are here! #15866)[1], NFT (553855585164180547/FTX AU - we are here! #45105)[1] | | |
| 00417915 | | AVAX-PERP[0], BTC[0], DOGE[5], ENS-PERP[0], ETH[0.00049150], ETH-PERP[0], ETHW[0.00049150], MATIC-PERP[0], RUNE-PERP[0], STEP[2.29839], TRX[.002652], UNI-PERP[0], USD[0.01], USDT[2003.37606032], XRP[2.41438486], YFI-PERP[0], ZIL-PERP[0] | | |
| 00417918 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], ENJ-PERP[0], ETH[.00415855], ETH-PERP[0], ETHW[0.00415855], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], THETA-PERP[0], USD[-65.92], USDT[191.10856279], VET-PERP[0], WAVES-PERP[0] | | |
| 00417919 | | BTC[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-PERP[0], TRX[.00077771], USD[190.66], USDT[0.00000054] | | |
| 00417922 | | ETH[.00047783], ETHW[115776.84], ETHW[.00047783], USD[0.00003375] | | |
| 00417924 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.00017], USD[2656.45], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00417929 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00002487], LINK-PERP[0], LTC-PERP[0], USD[1.47], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00417933 | | BTC[0.00097757], BTC-PERP[0], DOGE[40], ETH[3.41000000], ETHW[4.01787757], USD[0.77] | | |
| 00417936 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.51], USDT[1.88242900], XRP[0] | | |
| 00417937 | | ETH[0], SOL[0], TRX[0], USDT[0] | | |
| 00417939 | | ETH[0.00000001], USD[-0.01], USDT[0.05153956] | | |
| 00417940 | Contingent | 1INCH[0], AAVE[0], AXS[927.00381181], BNB[0.00000001], BTC[0], CEL[0], DOGE[0], ETH[0], FTT[25.05801828], LINK[0], LTC[0], MATIC[0], MOB[0], RAY[179], SNX[0], SOL[0.00073797], SRM[8.17422615], SRM_LOCKED[46.06612455], TRX[0], USD[0.34], USDT[0.00000001], XRP[0], YFI[0] | AXS[927.001957] | |
| 00417945 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[3.08301621], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.56], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.13224474], XRP-0325[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | DOGE[3] | |
| 00417946 | | BTC[0.05603770], USD[0.00], USDT[3.21648703] | | |
| 00417947 | | ADABEAR[795.8555], ADABULL[0.00036199], BNBBEAR[3.7595], BNBBULL[0.00037525], BTC[.00004577], EOSBEAR[3.167065], EOSBULL[.5744195], ETHBEAR[979.6375], ETHBULL[0.00018162], LINKBEAR[1460.1505], LINKBULL[0.00037733], LTCBEAR[.4844655], LTCBULL[.0689684], TRXBEAR[5.1072], TRXBULL[.19868], USD[0.00] | | |
| 00417948 | | ADABEAR[8729.2], ADABULL[0], ALGOBEAR[2133.25], ALGOBULL[1759647.5161], ALGO-PERP[0], ATOMBULL[.00062481], BALBULL[0.0009155], BCHBULL[.0073635], BEAR[809.408], BNBBEAR[1854.35], BSVBULL[16110.32279], COMPBULL[0.00004353], DEFIBULL[0.00244616], DOGEBULL[0.01560333], EOSBEAR[.92381], EOSBULL[.6008895], ETCBULL[.0007419], ETHBULL[0.00000477], GRTBEAR[0.02610000], GRTBULL[2.64671042], LINKBULL[0.00007864], LTCBULL[0.00007769], MATICBULL[25.08430588], MKRBULL[0], SUSHIBULL[8050.529432], ZECBULL[0.00002507] | | |
| 00417950 | | BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], FTT[0.06205884], USD[0.16], XRP-PERP[0] | | |
| 00417954 | Contingent, Disputed | 1INCH[.07625799], DOGE[10], ETH[0], SXP[0], USD[-0.02], USDT[0], YFI[0.00039608] | | |
| 00417959 | | TRUMPFEB[0], USD[0.01] | | |
| 00417960 | | BTC[0.00017792], TRUMPFEB[0], USD[0.00] | | |
| 00417961 | | TRUMPFEB[0], USD[1.32], XRP-PERP[0] | | |
| 00417968 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00417969 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], ASD[.082545], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20210326[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BEAR[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CQT[.556445], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.57915291], FTT-PERP[0], GODS[1.760796], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[.8294275], POLIS-PERP[0], PTU[0.05085950], QTUM-PERP[0], RAY[.9071128], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2214.50], USDT[0], VET-PERP[0], XRPBULL[0], XTZBULL[0], ZEC-PERP[0] | | |
| 00417973 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], USD[2.45], XLM-PERP[0], XRP-PERP[0] | | |
| 00417974 | | ALGOBULL[11270.32], TOMOBEAR[2598820], USD[0.03], USDT[-0.00282250] | | |
| 00417976 | | USDT[50.14] | | |
| 00417978 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], OXY[.702668], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00417979 | | LTC[.03358825], USD[-0.30], XMR-PERP[0] | | |
| 00417983 | | 1INCH[255.67757082], AXS[0], BNB[0], BTC[0], COIN[2.21511298], ETH[0], FTT[0], REAL[7.17496793], RUNE[0], SUN[4791.048], TRX[595.000028], USD[0.00], USDT[7000] | | |
| 00417984 | | FTT[0], ICP-PERP[0], SRM[0], USD[0.00], USDT[0] | | |
| 00417985 | | 0 | | |
| 00417987 | | BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], ETH-PERP[0], USD[0.07] | | |
| 00417988 | | 0 | | |
| 00417989 | | TRUMPFEB[0], USD[0.00] | | |
| 00417990 | | 0 | | |
| 00417991 | Contingent | AAVE-PERP[0], ALPHA2[.05396700], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0.03032154], BTC-20210625[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-20211231[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[6.50224270], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.10720087], ETH-0325[0], ETH-PERP[0], ETHW[1.10175575], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTT[1, 1], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[4.05127735], LTC[0.00361245], LTC-PERP[0], LUNA2[0.00615561], LUNA2_LOCKED[0.01436310], LUNC[1340.39846024], LUNC-PERP[0], MATIC[21.51167107], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[2.52730285], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-20211231[0], UNI-PERP[0], USD[4476.82], VET-PERP[0], ZIL-PERP[0] | | BTC[.000046], LTC[.003608], MATIC[21.471509], SOL[.01401442], USD[14.29] |
| 00417994 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA[.98015601], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.008], BADGER-PERP[0], BAO[316.64317553], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO[1], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[27.4277586], FTT-PERP[0], GRT-PERP[0], HT[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[-7.05952131], ONT-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR[.449041], RSR-PERP[0], SNX-PERP[0], SOL[.00761671], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.0746236], SXP-PERP[0], UNI-PERP[0], USD[10.00], ZIL-PERP[0] | | |
| 00417997 | | BTC-PERP[0], USD[0.06] | | |
| 00418001 | Contingent | ALGO-20210625[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-PERP[0], BTC[0.00000004], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LEO-PERP[0], LTC[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[1.47007663], SRM_LOCKED[5.29810179], SRM-PERP[0], SXP[0.00000001], SXP-PERP[0], UNI[0], USD[1.79], USDT[0] | | |
| 00418002 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER[5], BADGER-PERP[0], BAO[381931.24], BAO-PERP[0], BNB[0.00697061], BNB-PERP[0], BTC[0.00002249], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[2.30762058], ETHW[2.30149623], FIL-PERP[0], FTT[50.12774170], FTT-PERP[0], GBP[0.00], HOLY-PERP[0], IOTA-PERP[0], LINA[1509.595], LINK[0], LINK-PERP[0], LUNA2[16.7920375], LUNA2_LOCKED[39.18142083], LUNC[0], OKB-PERP[0], OXY[490], RAY-PERP[0], SAND-PERP[0], SHIB[10393775.6], SOL[173.05294527], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[5073.78846797], TULIP[8.6], UBXT_LOCKED[81.1640544], USD[-174.85], USDT[2503.75997053], VET-PERP[0], XRP-PERP[0] | | |
| 00418003 | | ALPHA[0], BTC-PERP[0], ETH-PERP[0], RUNE-PERP[0], SHIT-20210326[0], USD[0.00] | | |
| 00418004 | Contingent | ADA-PERP[0], ANC-PERP[0], AVAX[0], BTC[0], ETH[0], ETHW[0], FTT[0], REAL[0], SAND-PERP[0], SRM[.78145686], SRM_LOCKED[150.47386248], USD[1.16], USDT[0.00000001], USTC-PERP[0], XRP[0] | Yes | |
| 00418009 | | BTC-PERP[0], SOL-PERP[0], TRX[.000031], USD[9.99], USDT[0] | | |
| 00418010 | | TRUMPFEB[0], TRUMPSTAY[.7442], USD[0.26], XRP[0] | | |
| 00418013 | | RAY[.05416747], TRX[.000003], USDT[0.01011100] | | |
| 00418014 | | 0 | | |
| 00418015 | | EUR[0.00], FTT[0], USDT[0] | | |
| 00418018 | | BCH[-0.00000006], BCH-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], USD[0.00], XRP[.00003141], XRP-PERP[0] | | |
| 00418021 | | BTC-PERP[0], USD[0.78], USDT[60.041] | | USD[0.74] |
| 00418022 | | BTC[0.00017391], CEL[0], FTT[0.04112170], USD[0.00], USDT[0.00000002] | | |
| 00418025 | | BTC[0], DOGE[0], ETH[0], ETHW[0.00098940], FTT[0.09309201], JOE[.00000001], MATIC[-0.03036783], SOL[0], USD[0.53] | | |
| 00418032 | | STEP[64961.0906], USD[25.18] | | |
| 00418036 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00418038 | | AAVE-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[95.16], USDT[0], XTZ-PERP[0] | | |
| 00418039 | | 1INCH[4.986], ADABEAR[16184], ADABULL[0], ADA-PERP[0], AKRO[.8385], ALGOBEAR[8487], ALGOBULL[429.24], ALPHA[.9909], ALPHA-PERP[0], ALTBEAR[1.6598], ALTBULL[.00006703], ATOMBEAR[261.98], ATOMBULL[.9266414], ATOM-PERP[0], BAL[5.915576], BALBEAR[201.312], BALBULL[.005729], BAND[.09978], BAO[988.8], BCH[.001973], BCHBEAR[1.7781], BCHBULL[.475455], BEAR[377.2], BNBBEAR[28502], BNBBULL[0.00002288], BOBA[2.9916], BSVBEAR[153], BULL[0.00000535], BULLSHIT[.00009489], CEL[.29475], COMP[.00017245], COMPBULL[.13757345], CUSDTBEAR[.00003405], DAI[.17186], DEFIBULL[0.02001280], DENT[198.87], DMG[.22238], DOGEBEAR[8180], DOGEBULL[.00000609], EOSBEAR[4.3113], EOSBULL[3.7893], EOS-PERP[0], ETCBEAR[1.6792], ETCBULL[.0017997], ETH[3.195737], ETHBEAR[2609.4], ETHBULL[0.00008480], ETH-PERP[0], ETHW[.3195737], FIDA[5.9649], FTM[3.8796], FTT[25.0858467], HOLY[2.997963], HT[.09978], KNC[145.829590], KNCBEAR[09286], KNCBULL[.0028676], LINKBEAR[44336], LINKBULL[1.0001584?], LRC[1.9426], LTCBEAR[.9475], LTCBULL[.026106], MATH[11.38934], MATICBULL[.08336], MIDBEAR[8.131], MKRBEAR[1.9211], MKRBULL[0.00002724], MTA[2.969], OKB[.09937], OMG[2.9916], PAXG[.00016558], PAXGBULL[2.00001440], PERP[11.99041], PUNDIX[.19784], REEF[9.643], RUNE[18.28719], SAND[.9741], SNX[9.84477], SNX-PERP[0], SNY[8], SOL[.9993], SUN[.6696], SUSHIBEAR[9447], SUSHIBULL[.23778], SXPBEAR[64.93], SXPBULL[.0005534], THETABEAR[248.24], THETABULL[0.00004401], TOMOBULL[4.5121], TRU[3.8978], TRXBEAR[360.9], TRXBULL[.033644], UNI[40.53049], UNISWAPBULL[0.00001928], USD[44.44], USDT[.088], VET-PERP[0], XAUT[.00028849], XLMBEAR[.01819], XLMBULL[.00055391], XTZBEAR[9.04], XTZBULL[.0119877], ZECBULL[1.329069], ZRX[1.9874] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00418041 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[66.1012], ADABULL[0], ALGO-PERP[0], ALGO-PERP[0], ALT-1230[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[-0.00036050], ATOMBULL[885.928], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[5.76477448], BCH-PERP[0], BEAR[2221.1], BNB[.31844328], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.09940606], BTC-PERP[0], BULL[0.00615142], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMPBULL[3.955967], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0.00545783], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.02570747], ETHBEAR[1622.767], ETHBULL[0.01929201], ETH-PERP[0], ETHW[0.00692480], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[14.30556484], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNCBULL[22.131416], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[4.227059], LINKBULL[0], LINK-PERP[0], LOOKS[1.963722], LOOKS-PERP[0], LRC-PERP[0], LTC[.14434176], LTCBEAR[.077586], LTCBULL[23.87266723], LTC-PERP[0], LUNA2[27.26532447], LUNA2_LOCKED[83.61909045], LUNC[4772452.18566815], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRN-PERP[0], STX-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[-983.57171816], TRXBULL[.7626], UNI-PERP[0], USD[707.06], USD[T[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] |  |  |
| 00418042 |  | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONT-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TON-COIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] |  |  |
| 00418044 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAND[0], BNB-PERP[0], BTC[0.00000001], CAKE-PERP[0], CBSE[0], CEL[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COIN[0.00000001], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000002], FIDA[.03150352], FIDA_LOCKED[.07917343], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09402682], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOOD_PRE[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[0.12381104], SRM_LOCKED[.45910184], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.19], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], WSB-2021032610], XRP-PERP[0], ZIL-PERP[0] |  |  |
| 00418049 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-2021032610], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-2021032610], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-WK-20210129[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.46993243], LUNA2_LOCKED[1.09650000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00124357], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-2021032610], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001555], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00418050 | Contingent, Disputed | BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], LTC-PERP[0], OLY2021[0], OXY-PERP[0], SRM[.07043785], SRM_LOCKED[.51945038], SRM-PERP[0], USD[0.00] |  |  |
| 00418055 |  | CRV-PERP[0], FTM[.02513334], FTM-PERP[0], ICP-PERP[0], MBS[.485665], NEAR-PERP[0], ONE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00002268], SPELL-PERP[0], USD[0.00] |  |  |
| 00418056 |  | 0 |  |  |
| 00418064 |  | ETH-PERP[0], USD[0.00] |  |  |
| 00418065 |  | ADA-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.09] |  |  |
| 00418071 | Contingent, Disputed | BAND-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[15204.92] |  |  |
| 00418075 |  | ADA-PERP[0], BTC-PERP[0], ETH[.00063097], ETHW[.00063097], USD[0.10] |  |  |
| 00418076 |  | AAVE-PERP[0], ALT-20210326[0], ANC-PERP[0], APT-PERP[0], ATOM[.064058], ATOM-PERP[0], BCH[0.00073337], BCH-20210326[0], BCH-20210625[0], BCHBULL[.0083742], BTC-20210625[0], BTC-PERP[0], CRV-PERP[0], DRGN-20210625[0], DRGN-PERP[0], EOS-20210326[0], EOS-20210625[0], ETH-PERP[0], FIDA[.60043], FIDA-PERP[0], FLOW-PERP[0], FTM[.890085], FTT-PERP[0], GRT-PERP[0], HUM[2], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], MVDA10-PERP[0], ONE-PERP[0], SLP-PERP[0], SOS[98081], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.334363], TRX-20210326[0], TRX-20210625[0], USD[5.01], XRP-PERP[0], XRP-20210326[0], XRPBULL[.035508], XTZ-20210326[0], XTZ-20210625[0], XTZBULL[0.00007320], YFII-PERP[0], ZEC-PERP[0] |  |  |
| 00418078 |  | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00004138], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], USD[2.97], USDT[2.51407244] |  |  |
| 00418081 |  | FTT[160.89180017], TRX[.000005], USD[91540.12], USDT[0] | Yes |  |
| 00418085 | Contingent | 1INCH[0], ALGO-PERP[0], APT[0.00690000], ASD[2639.06017864], ATLAS[40050], AVAX[0], BICO[2500.03875], BIT-PERP[28645], BNB[0.12621081], BOBA[2000.026333], BOBA-PERP[0], BTC[1.56735139], CEL[0.07205303], CEL-2021123110], CEL-PERP[0], ETH[0.00062845], ETHW[36.28518350], FIDA[.0163756], FIDA_LOCKED[3.12773978], FLOW-PERP[0], FTM[24726.82482157], FTT[1373.27804050], GALA[32810.5885], HT[257.20336566], INDI_IEO_TICKET[1], LUNC[0], MASK[100], MATIC[0], MNGO[11450.0685], MNGO-PERP[0], OXY[2546.30085], PUNDIX-PERP[0], SNX[0], SOL[358.06242813], SOL-PERP[0], SRM[78.43729026], SRM_LOCKED[466.62908462], SXP[0], TRX[.000008], USD[-8944.67], USDT[0.00054929] | | HT[252.863457], SOL[92.57071958] |
| 00418086 |  | BNB[.008], BTC[.20007188], ETH[8.534131], ETHW[8.534131], FTT[24.69806], MATIC[9.776], SOL[.0004], USD[7962.04], USDT[8798.35923852] |  |  |
| 00418087 |  | USD[0.00] |  |  |
| 00418091 |  | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20210326[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.10511654], TRX-PERP[0], USD[4.00], USDT[0.80427480], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00418092 |  | BAO[3521.79902195], USD[0.00], USDT[0.00082062] |  |  |
| 00418095 |  | BTC-PERP[0], USD[0.06] |  |  |
| 00418097 |  | BNB[0], FTT[0], HT[0], USD[0.00] |  |  |
| 00418098 |  | USD[0.00] |  |  |
| 00418100 |  | BTC-PERP[0], USD[0.08] |  |  |
| 00418102 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00541113], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RVN-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[4.90], USDT[0.84726477], USTC-PERP[0], WAVES-PERP[0] |  |  |
| 00418104 |  | USD[0.10], USDT[-0.06063555] |  |  |
| 00418106 |  | BTC-PERP[0], USD[0.07] |  |  |
| 00418109 |  | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], KNC-PERP[0], OMG-PERP[0], USD[-0.01], USDT[.21593052], XTZ-PERP[0] |  |  |
| 00418112 |  | ATOM[0], BNB[0], DOGE[.0006777], ETH[0], GENE[0], HT[0], LUNC[0], MATIC[0.00000001], NFT [445221804124627244/FTX EU - we are here! #26387][1], NFT [505634619345170088/FTX EU - we are here! #26308][1], NFT [547514063714786414/FTX EU - we are here! #26544][1], SOL[0.00000200], TRX[0], USD[0.00], USDT[0.00000059], USTC[0] |  |  |
| 00418113 |  | ALGOBEAR[205.5], ALGOBULL[3407732.5], BCHBULL[.08692], BSVBULL[.7179], DOGEBEAR[62753.1], DOGEBULL[0.00000055], EOSBULL[.03856], GRTBULL[.26758376], LTCBULL[.003706], MATICBULL[.00057], MER[.9062], SUSHIBULL[1028.97997], SXPBULL[64.9701598], TOMOBULL[1796.08839], TRX[.9], USD[0.02], VETBULL[10.6994913] |  |  |
| 00418115 | Contingent, Disputed | BTC[.0000201], TRX[.000052], USD[0.01] |  |  |
| 00418116 | Contingent | ADA-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGEBEAR2021[.00011645], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MAPS[.43381585], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.08856176], SRM_LOCKED[.03254732], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UBXT[2.08505448], USD[1.23], XLM-PERP[0], XRP-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00418117 | Contingent, Disputed | BAO-PERP[0], BNB[0], BTC[0.00000364], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-WK-20210122[0], BTC-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[0.00000001], ICP-PERP[0], KIN[0], MER-PERP[0], REEF-PERP[0], SOL[0], STEP-PERP[0], USD[0.30], USDT[0.00714302] |
| 00418118 | | FTT[.09530719], MTA[.86852], OXY[.9996314], RAY[.01409894], TRX[.000019], USD[0.00], USDT[0.00714302] |  |  |
| 00418120 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[6660.52], FTT[0.05125917], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[30300.0628], NFT (453503517476983432/FTX Night #455)[1], NFT (480987131258378458/The Hill by FTX #37680)[1], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.34566438], SRM_LOCKED[10.74688756], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[184.15], XRP-PERP[0] |  |  |
| 00418122 | | ATLAS-PERP[0], TRX[.000001], USD[0.01], USDT[0] |  |  |
| 00418123 | | BTC-PERP[0], USD[1.06] |  |  |
| 00418124 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.01329891], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[289.46], USDTBULL[0], XTZ-PERP[0] |  |  |
| 00418125 | | APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], COIN[0], ENS-PERP[0], ETHW[.103], EUR[0.97], FTT[0.24886793], PEOPLE-PERP[0], SHIB-PERP[0], USD[6.72], USDT[0], USTC-PERP[0] |  |  |
| 00418126 | | BTC[0.35779278], BTC-20210625[0], BULL[.06642], DOGE-PERP[0], ETH[3.66403314], ETH-20210240[0], ETH-PERP[0], ETHBULL[10.55865122], ETH-PERP[0], ETHW[0.00043340], EUR[0.73], FTT[7.58739730], FTT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NFT (518353705454407892/The Hill by FTX #43158)[1], OLY202[0], OXY-PERP[0], RAMP-PERP[0], RAY[838.91784266], RAY-PERP[0], SAND-PERP[0], SOL[.00597028], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], USDt-15883.10], USDT[0] |  |  |
| 00418127 | | BTC-PERP[0], USD[0.06] |  |  |
| 00418128 | | USD[.01] |  |  |
| 00418131 | | 0 |  |  |
| 00418132 | | ATLAS-PERP[0], BTC-PERP[0], FTT-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] |  |  |
| 00418133 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE[.03297754], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], GRT-20210326[0], GRT-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.28], USDT[0.00000158], VET-PERP[0], XRP-PERP[0], XLM-PERP[0], XRP[.00000001], YFI-PERP[0] |  |  |
| 00418134 | | BTC-PERP[0], USD[1.89] |  |  |
| 00418135 | | ADABULL[0], ATLAS[4.814701], BNBBULL[0], COMPBULL[0], COPE[.2092], DEFIBULL[0], DOGEBULL[0], ETHBULL[0], FRONT[.976947], FTT[0.02311106], LINKBULL[0], STEP[553.29186], SXPBULL[0], TRXBULL[0], USD[0.86], USDT[0] |  |  |
| 00418137 | Contingent | ALICE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINA-PERP[0], LUNA2[2.54976394], LUNA2_LOCKED[5.94944920], SHIB-PERP[0], SOL-PERP[0], TRX[.001554], USD[0.00], USDT[0.49678266] |  |  |
| 00418138 | | BTC-PERP[0], USD[0.06] |  |  |
| 00418142 | Contingent | BTC[0.02502311], ETH[0], LUNA2[3.56425288], LUNA2_LOCKED[8.31659006], USD[2.83], USDT[0.00010436], USTC[504.53722272] |  |  |
| 00418143 | | BTC-PERP[0], CEL[.0532], DOGE-PERP[0], LTC-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] |  |  |
| 00418145 | | BTC-PERP[0], USD[0.15] |  |  |
| 00418146 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.07290938], ETHW[.07290938], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-20210326[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00418148 | | BTC-PERP[0], USD[0.05] |  |  |
| 00418151 | Contingent | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ATLAS[.2368], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.08], AVAX-PERP[0], AXS-PERP[0], BTC[1.70007227], BTC-0331[1.1], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DYDX-PERP[0], ETH[.00025191], ETH-20210240[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00025191], FIL-PERP[0], FTT[25.000472], FTT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY[3.99932], SOL[.00855133], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[10.77870251], SRM_LOCKED[46.13454501], SRM-PERP[0], THETA-PERP[0], TRX[.274844], USDt-30111.68], USDT[0.00087438], XLM-PERP[0], XRP[.398178], XTZ-PERP[0] |  |  |
| 00418152 | | BTC-PERP[0], USD[1.82] |  |  |
| 00418153 | Contingent | 1INCH-PERP[0], AAVE[0.00860582], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AUDIO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00009412], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[.06099755], DOGE-PERP[0], DOT-PERP[0], ETH[0.06628118], ETH-PERP[0], ETHW[0.00022821], FIL-PERP[0], FTT[25], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.01010214], SRM_LOCKED[.03667374], SRN-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[2.73], USD[1377.09113487], VET-PERP[0], YFI-PERP[0] |  |  |
| 00418155 | | BTC-PERP[0], USD[0.11] |  |  |
| 00418157 | | ASDBULL[196.3544556], ATOMBULL[1.49895], BALBULL[.6276], BEAR[66.14], BNBBULL[0.00009800], COMPBULL[.004719], DEFIBULL[.0002265], ETHBEAR[99200], FTT[0.07449489], GRTBULL[44.411116], LINKBULL[1.14739626], LTCBULL[.5692], MAPS[342.758], MATICBULL[134.626612], MER[36.9944], MKRBEAR[89.46], SAND-PERP[0], SUSHIBULL[7152.47394], SXPBULL[2000.4794], THETABULL[.000798], TRX[.000063], USD[0.86], USDT[0.00254100], VETBULL[110.09293], XRPBULL[8672.349], XTZBULL[95.6821] |  |  |
| 00418158 | | BTC-PERP[0], USD[0.23], XRP[5.55147047] |  |  |
| 00418160 | | USD[127.09] |  |  |
| 00418164 | | BTC-PERP[0], USD[0.13] |  |  |
| 00418165 | | BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.08] |  |  |
| 00418166 | | AUD[0.00], BNB[.07402412], FTT[25.96246083], SHIB[8858.28401299], USD[2.82], USDT[0] |  |  |
| 00418169 | | BTC-PERP[0], USD[0.09] |  |  |
| 00418171 | | BTC[0.25225967], DOGE-PERP[0], ETH[0.05594391], ETH-PERP[0], ETHW[0.05594391], FTT[497.756679], FTT-PERP[0], SOL[1000.005], SOL-PERP[0], TRX[.001744], USD[142511.06], USDT[6831.68994855] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00418172 | | BTTPRE-PERP[0], CAKE-PERP[0], FTT[25.13350719], FTT-PERP[0], HXRO[.50448], KIN-PERP[0], RAY[45.08802852], RAY-PERP[0], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.20] | | |
| 00418173 | | FTT[.0975], USD[0.01], USDT[0.00004321] | | |
| 00418174 | | BTC-PERP[0], USD[0.31] | | |
| 00418183 | | BTC-PERP[0], USD[0.48] | | |
| 00418185 | | BAND[1.20652850], BCH[0], DOGE[959.91149835], FTT[2.17032343], HGET[1.04962], KIN[421492.34859222], RUNE[9.12591608], SOL[0.86944550], USD[0.17], USDT[0.00000001] | | BAND[1.122017], SOL[.046535] |
| 00418190 | | BTC-PERP[0], USD[0.10] | | |
| 00418193 | Contingent | ATLAS[0], ETH-PERP[0], NFT (327940558867669101/CryptoSolmon 3)[1], NFT (367481981216063190/CryptoSolmon 6)[1], NFT (445871100583313953/CryptoSolmon 1)[1], NFT (477099854351394021/CryptoSolmon 2)[1], NFT (481283859253763007/CryptoSolmon 4)[1], NFT (516206847491005955/CryptoSolmon 5)[1], RAY[0], SOL[0], SRM[.28296728], SRM_LOCKED[1.7967174], STEP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00418194 | | CEL[.03826], USD[0.00] | | |
| 00418195 | | BTC-PERP[0], USD[0.57], USDT[0] | | |
| 00418196 | | 1INCH-PERP[0], ALICE-PERP[0], AUDIO[.68299], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 00418197 | | EOSBULL[.02914], SUSHIBEAR[3373.09905], SUSHIBULL[.929915], SXPBEAR[.9472], TRX[.000002], USD[0.01] | | |
| 00418198 | | ALPHA-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSM-PERP[0], RUNE[0.30000000], RUNE-PERP[0], SNX-PERP[0], SOL[.00317216], TRU-PERP[0], TRX[.000002], USD[0.38], USDT[0], XLM-PERP[0] | | |
| 00418201 | | ADA-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-202103226[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SXP[.4999], SXP-PERP[0], TRX-PERP[0], USD[0.09], XLM-PERP[0] | | |
| 00418202 | | ETH[.0036483], ETHBULL[.00004263], ETHW[.0036483], SXPBULL[0.06366631], TRX[0], USD[-0.10], USDT[0.00062778], XTZBULL[.0003127] | | |
| 00418204 | | BNB[.42088543], USD[0.00] | Yes | |
| 00418205 | | ALCX[.0009954], ATOM-PERP[0], FTM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00418206 | | AAVE-PERP[0], ADABULL[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKRBULL[0], NEAR-PERP[0], REN-PERP[0], SOL-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.000015], UNI-PERP[0], USD[0.00], USDT[2386.74179739], XLMBULL[0], XRP-PERP[0], ZECBULL[0] | | |
| 00418208 | | AVAX-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FTT[0], HT-PERP[0], LTC-PERP[0], USD[0.56], USDT[0.00000029], XRP[0] | | |
| 00418209 | | AUDIO[0], BNB[0], CEL[0.04160000], ETH[0], FTT[0.00303592], USD[0.00] | | |
| 00418213 | | BADGER[0.00446740], ETH[0], FTM[.54686], RAY[0], ROOK[0], SRM[0.42000000], STEP[.079245], TRX[.000003], USD[0.00], USDT[0.00000002] | | |
| 00418215 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[45.46], USDT[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00418218 | | BTC[.00000001], BTC-PERP[0], ROOK-PERP[0], STARS[2.24986164], STEP-PERP[0], USD[0.10] | | |
| 00418221 | Contingent | 1INCH-202112311[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], AUDIO-PERP[0], AVAX-202112311[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-202112311[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-202112311[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03187629], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA23.48077603], LUNA2_LOCKED[8.12181074], LUNC[257946.31], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE5.8979], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP[.028082], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000002], TULIP-PERP[0], UBXT[.99085063], UBXT_LOCKED[333.05346762], UNI-PERP[0], USD[-73.18], USDT[576.85194350], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00418226 | | BTC[.00002275], FTT[0.03620795], MSOL[.00108062], SOL-PERP[0], USD[0.27], USDT[0.03362184], USDT-PERP[0], TRX[.000179], USD[0.00], USDT[0] | | |
| 00418228 | Contingent | BTC[0], EUR[0.00], FTM[.99251262], LUNA2[2.49029392], LUNA2_LOCKED[5.81068582], MCB[.0029682], RAY[.055343], SOL[.00310682], TRX[.000179], USD[0.00], USDT[0] | | |
| 00418230 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.095], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], NEO-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SRM[.04946382], SRM_LOCKED[.68033813], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], VGX[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00418236 | | ADA-PERP[0], BNB[0], BTC[0.00000002], CEL[0], CEL-202106250], ETH[0.00000001], ETH-0325[0], ETH-202112311[0], ETHW[0], FTT[181.77075393], LINK[0], MATIC[0], SOL[67.28054231], USD[0.00], USDT[0] | | |
| 00418238 | | BTC[.00000011], ETH[0], ETHBULL[0.00187868], FTT[0.00328671], USD[2.81], USDT[0.00583933] | | |
| 00418241 | | 1INCH[0], BTC[0.01730000], CEL[0], ETH[0], ETHW[3.40497800], FTT[25.09882759], LINK[0], MATIC[0], RAY[664.16396206], REN[3181.00793018], RUNE[155.68493904], SOL[108.81785842], USD[0.18], USDT[0.90706149], ZRX[1549.48947387] | | SOL[1.835994] |
| 00418245 | | LUA[.00543646] | | |
| 00418246 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], RSR-PERP[0], SUSHI-PERP[0], USD[4624.60], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00418248 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-202106250], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-202103260], ETH-202106250], ETH-202112311[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-202106250], SRM_05282125], SRM_LOCKED[.26306063], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.33], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00418250 | | ADABULL[0], AGLD-PERP[0], ALGOBULL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCHBULL[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-202112311[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-202112311[0], CEL-PERP[0], COMPBULL[0], CUSDT-PERP[0], DENT-PERP[0], DOGE[0], DOGE-202112311[0], DOGEBEAR202112[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRTBULL[0], HTBULL[0], ICP-PERP[0], KBTT-PERP[0], KIN[0], KIN-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATICBEAR202110], MATICBULL[0], MKR-PERP[0], MKRBULL[0], NEAR[0], OKBBULL[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-202112311[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[1487206.85227971], SXPBULL[0], SXP-PERP[0], TOMOBULL[0], TRU-PERP[0], TRX[0.48125500], USD[0.00], USDT[0], VETBULL[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00418252 | Contingent | ETHW[.036], FTT[1.04297641], PERP[.095104], SRM[10.57690943], SRM_LOCKED[120.46309057], TRX[15178.965589], USD[0.09], USDT[1.34544414] | | |
| 00418256 | | ADA-PERP[0], ALGO-202103260], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], SC-PERP[0], SOL-PERP[0], USD[0.05], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00418258 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00418265 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], BNBBULL[0], BTC[.57382594], BULL[0], CHZ-PERP[0], DEFIBULL[0], DOGE[1544], DOGEBEAR2021[0], ETH[4.091004], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[0.01418746], FTT-PERP[0], LUNA2[0.08479187], LUNA2_LOCKED[0.19784771], LUNC-PERP[0], SHIB-PERP[0], SOL[30.49], SOL-PERP[0], SRM[.00477168], SRM_LOCKED[2.75644095], USD[13020.75], USDT[0] | | |
| 00418266 | | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], GRT-PERP[0], KIN-PERP[0], LTC-PERP[0], OKB-PERP[0], SRM-PERP[0], USD[-0.80], USDT[7.41891580], XLM-PERP[0] | | |
| 00418269 | | ADA-PERP[0], ATOM-PERP[0], BAL[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0], LINA-PERP[0], LTC-PERP[0], LUA[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00418271 | | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER[.01229645], BNB[.0033639], BOBA[.0589592], BTC[0], BTC-PERP[0], COMP[.00004], CREAM-PERP[0], CRV[.9164], ETH[0], ETH-PERP[0], LUNC-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], REN[.047845], SNX-PERP[0], STG[.92267], SUSHI-PERP[0], SXP[.066275], TRX-PERP[0], USD[-0.73], USDT[0.00000003], USTC-PERP[0] | | |
| 00418272 | | ADABULL[0], AXS-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCHBULL[0], FTT[0], HT-PERP[0], LEO-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], STEP-PERP[0], STX-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0.06733402], XTZ-PERP[0] | | |
| 00418273 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-2021062S[0], BNB-PERP[0], BSV-PERP[0], BTC-2021032S[0], BTC-20210625[0], CHZ-2021032S[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-2021032S[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-2021032S[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIT-2021032S[0], SOL-PERP[0], SUSHI-2021032S[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], USDT[.008714], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 00418274 | | SOL[0]. | | |
| 00418275 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], ROOK-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.02], YFI-PERP[0] | | |
| 00418277 | | ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOT[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], GMT[0], MATIC[0], SOL[0], USD[0.01116096], XRP-PERP[0] | Yes | |
| 00418283 | | BNB[.009776], BNBBULL[.0000389], BVOL[.00009447], ETCBULL[.0005457], FTM[.8894], STEP[.04607], TRX[.000003], USD[0.00], USDT[0] | | |
| 00418284 | Contingent | BTC[0], BTC-PERP[0], DEFI-PERP[0], SRM[.00804025], SRM_LOCKED[.01437358], USD[0.05], USDT[0] | | |
| 00418285 | | 1INCH-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC[0], SOL-PERP[0], USD[-0.02], USDT[0.07000079], YFI-PERP[0] | | |
| 00418286 | | FTT[.07874083], TRX[.000779], USD[29.79], USDT[0] | | |
| 00418287 | | BNB[.0039487], LTC[-0.0230454], RAY[.82254908], USD[4.73] | | |
| 00418288 | | ETH-PERP[0], USD[-1.45], USDT[1.489574] | | |
| 00418293 | | SRM[53.62] | | |
| 00418294 | | RUNE[47.0037842], SNX[10.342] | | |
| 00418296 | | COIN[3.92918440], USD[3.39] | | |
| 00418298 | | ADABULL[0.73691996], ALPHA-PERP[0], AVAX-PERP[0], BTC[0], BULL[0], DENT-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], LINK[-0.26278694], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], POLIS-PERP[0], STEP-PERP[0], SXPBULL[0], UNISWAPBULL[0], USD[0.00], USDT[0], VET-PERP[0], XRP[40.57572274] | | |
| 00418300 | | ROOK-PERP[0], USD[0.00] | | |
| 00418302 | | AAPL-20211231[0], BTC-PERP[0], BULL[3.5], DEFI-20211231[0], DEFI-PERP[0], FTT[1.88], TSLA-20211231[0], USD[0.60] | | |
| 00418304 | | BTC[0.00069653], ETH[.022], ETHW[.022], FTT[74.986225], GRT[0], TRX[.000008], USD[382.92], USDT[11.497549], WBTC[0] | | |
| 00418306 | | BULL[0.00000084], ETH[0], USD[0.03], USDT[0.00001771] | | |
| 00418309 | Contingent | AKRO[1], APE[3.76872549], BAO[3], BTC[0.01188489], DENT[1], ETH[.53502907], ETH-PERP[0], ETHW[.53502907], FTT[1.399734], FXS-PERP[1.7], KIN[1], LUNA2[0.36732044], LUNA2_LOCKED[0.85708103], LUNC[79984.8], SHIB[2274414.03332862], TRYB[8890.56320190], UBXT[1], USD[9201.27] | Yes | TRYB[755.701486] |
| 00418312 | | BNB[0], ETH[0.00000001], LTC[0], TONCOIN[.01], USD[0.00], USDT[0] | | |
| 00418316 | | BNBBULL[0.53565184], EOSBULL[56649.26], FTT[0.02236596], KNC[.09696], LINKBULL[59.999868], SLP[65838.888], USD[0.71], USDT[0], XTZBULL[696.41217] | | |
| 00418317 | | BTC-PERP[0], USD[1.34] | | |
| 00418318 | | BNB-PERP[0], BTC[0], EOS-PERP[0], ETH[1.96160841], ETH-PERP[0], FTT[0.02200333], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[2.46], USDT[2.76603841], YFI[0] | | |
| 00418320 | | ALTBULL[0], BTC[0], BULL[0.00000001], ETHBULL[0], USD[0.00], USDT[0.00000001] | | |
| 00418321 | | ETH[.1953], ETHW[.1953] | | |
| 00418322 | | AVAX[.00044235], BTC[0.00000600], DOGE[.01858804], ETH[0], SOL[.00000213], TRX[-1.02022183], USD[0.00], USDT[0.14178996], XRP[0.23359029] | | |
| 00418323 | | BADGER[0], BNB[.00000411], RAY[0], SOL[0], SPA[7.06426161], USD[20.52], USDT[0] | Yes | |
| 00418324 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.68757748], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00000001], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.43070136], ETH-PERP[0], ETHW[2.43070136], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.17791729], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1021.55116021], LUNA2_LOCKED[2383.61937383], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[333.001665], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[667.98228358], SOL-PERP[0], SPELL-PERP[0], SRM[39.96240595], SRM_LOCKED[241.05561403], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4294.47], USDT[0.00000001], USTC[144605.50418680], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | SOL[660.593456] |
| 00418327 | | ETH-PERP[0], USD[0.29] | | |
| 00418330 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00009098], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[0.04], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[2.03778070], LUNA2_LOCKED[4.75482165], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000092], UNI-PERP[0], USD[-116.33], USDT[89.47580490], VET-PERP[0], XRP[100.75811037], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00418332 | | BTC[0.00034581], CEL[0], CEL-PERP[0], FTT[25.26055589], TRX[0.00000200], USD[0.00], WBTC[0] | Yes | |
| 00418335 | Contingent | BTC[9.06684798], ETH[180.76469862], ETHW[127.14902033], FTT[1820.85430100], MKR[30], RAY[1650.54219639], SOL[1.3513196], SRM[32414.76689905], SRM_LOCKED[1187.03931643], USD[41.81], USDT[39.66019381], WBTC[.0004], XRP[2705.343542] | | |
| 00418337 | Contingent | ADA-PERP[0], ALPHA[560], AUDIO[542.89493], BCH[0.00890788], BNB[.05987604], BNBBULL[0], BTC[0.05209617], BTC-PERP[0], BULL[0], DOT[19.096371], ETH[0.05894851], ETHBULL[0], ETH-PERP[0], ETHW[0.39552678], FTT[28.25382206], GALA[1559.201981], LINK[.692143], LINKBULL[0], LTC[0.90967185], LUNA2[2.51444342], LUNA2_LOCKED[5.86703464], LUNC[8.1], RUNE[425.54878359], SOL[0], USD[257.52], USDT[0.00000001], XRP[10.6755932], XRP-PERP[0], YFI[0.02398698] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00418338 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CONV-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210624[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], PRIV-20210625[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00418341 | | BTC[0.00000100], ETH[0], ETHW[.00082875], EUR[0.00], FTT[48.83946288], NEXO[.00409207], SOL[0.00000501], TRX[.001035], TULIP[.00000741], UBXT[1], USD[12.62], USDT[0.14916290] | Yes | |
| 00418343 | | ETH-PERP[0], USD[1.18] | | |
| 00418344 | | ALPHA-PERP[0], ASD-PERP[0], BNB[0], BNB-PERP[0], BTC-20210326[0], BTC-MOVE-2021Q1[0], DAI[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[26.63855299], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00418345 | | USD[0.00] | | |
| 00418347 | | FTT[0.15954204], RAY[0], RUNE[.0915448], SNX[.062741], SRM[.594692], USD[0.00], USDT[0.76245000] | | |
| 00418348 | Contingent | ALCX[3.3889908], LTC[0], LUNA2[0.29291068], LUNA2_LOCKED[0.68345826], USD[26.83], USDT[0] | | |
| 00418350 | | AUD[0.01], USD[0.00], USDT[0] | Yes | |
| 00418351 | | ETH-PERP[0], USD[1.35] | | |
| 00418353 | | TRUMPFEB[0], TRUMPSTAY[.53625], USD[0.00] | | |
| 00418355 | | MOB[0], USDT[0.00001251] | | |
| 00418357 | | BTC[0], USD[0.73], USDT[0] | | |
| 00418359 | | BTC-PERP[0], USD[1.57] | | |
| 00418362 | | ETH-PERP[0], USD[0.59] | | |
| 00418363 | | 0 | | |
| 00418364 | | ETH[0], FTT[0], SOL[-0.00047465], TRX[1.94917211], USD[0.00], USDT[0.00001482], XRP[-0.01709429] | | |
| 00418366 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATH[0], MATIC-PERP[0], NEAR-PERP[0], NFT (346673653434492180/FTX AU - we are here! #56260)[1], NFT (348521433430052992/FTX EU - we are here! #145312)[1], NFT (374804641458428252/FTX EU - we are here! #145394)[1], NFT (377983765764584445/FTX EU - we are here! #145204)[1], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00066], UNI-PERP[0], USD[0.37], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00418367 | | ETH-PERP[0], USD[0.41] | | |
| 00418368 | | ABNB[22.9839], USD[108.10] | | |
| 00418370 | Contingent | ATLAS[0], ATLAS-PERP[0], BAO[0], BNB[0], BNB-PERP[0], BTC[0.00462132], BTC-PERP[0], COPE[0], CREAM[0], CVC[0], FTT[0], LTC[0], MAPS[0], MAPS-PERP[0], MEDIA[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00004422], SRM_LOCKED[0.00365669], SRM-PERP[0], STEP[0.00000002], STEP-PERP[0], SUSHI[0], USD[0.00], USDT[0.00000283] | | |
| 00418371 | | RAY[45.9908], REAL[.09496679], USD[0.00], USDT[0.29451404] | | |
| 00418372 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[.00002219], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00000001], HBAR-PERP[0], HT-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00418375 | | USD[0.04], USDT[0.00000019] | | |
| 00418377 | | ETH-PERP[0], USD[0.77] | | |
| 00418378 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BAO[17.37111724], BAT-PERP[0], BNB[0], CRO-PERP[0], DAI[0.00000001], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], FLM-PERP[0], FTT[.00000001], GRT-PERP[0], HNT-PERP[0], NEAR-PERP[0], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.00000001], USD[0.00], USDT[0.00886427], XLM-PERP[0], XRP[.00000002], XRP-PERP[0] | | |
| 00418382 | | BTC[0.50733785], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], GRT-PERP[0], LTC[.00687111], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[4.90] | | |
| 00418383 | | ETH-PERP[0], USD[1.49] | | |
| 00418386 | | CEL[106.5129], DOGE[.194], USD[0.00], XRP[.8882] | | |
| 00418389 | | BTC-PERP[0], USD[1.56] | | |
| 00418392 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], OMG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], YFI-PERP[0] | | |
| 00418394 | | ETH-PERP[0], USD[1.86] | | |
| 00418399 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00201301], USD[0.79], USDT[0.00000001], XRP[0] | | |
| 00418401 | | FTT[0], TRX[.000002], USD[2.34], USDT[1.00000005] | | |
| 00418404 | | BTC-PERP[0], USD[0.88] | | |
| 00418405 | | CBSE[0], COIN[0.00097031], USD[0.00] | | |
| 00418408 | | ETH-PERP[0], USD[1.24] | | |
| 00418412 | | CEL[.0271], USD[0.83] | | |
| 00418413 | | FTT[0.08947810], FTT-PERP[0], NFT (316780492955150848/FTX EU - we are here! #47971)[1], NFT (366010699080960627/FTX EU - we are here! #48149)[1], NFT (538936627947523147/FTX EU - we are here! #48180)[1], USD[4.37] | | |
| 00418414 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[6.39999999], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.04206125], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[7.77], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[48.3], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0099886], SOL-PERP[1.35], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[25.2], UNISWAP-PERP[0], USD[456.72], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00418415 | | ALTBEAR[797.2], ALTBULL[.000755], BTC[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], ETH[.00005844], MANA[.1504], OXY[.6884], RAY[.89457928], RUNE[.00000001], USD[54302.60] | | |
| 00418418 | | USD[0.00], USDT[0] | | |
| 00418419 | | UNI[3.59928], USD[0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00418420 | | TRX[.01] | | |
| 00418421 | | ADABULL[0.00175966], BCHBULL[.0949935], BEAR[48.38], BNBBULL[0.00000202], BSVBULL[.984], BULL[0.00000095], DOGEBULL[0.00025294], EOSBULL[.0135575], ETHBULL[0.00000009], LTCBULL[6.46299975], TRXBBULL[1.7366598], USD[1.04], USDT[0.00661638], XRP[101.605], ZECBULL[0.00008804] | | |
| 00418422 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC[0.18781101], USD[0.48], XRP[0.29467700], XRP-PERP[0] | | |
| 00418423 | | AAVE[.08698606], BCH-PERP[0], BEAR[97.42], BNBBULL[0.00028898], BTC[0.00024968], BTC-PERP[0], BULL[0.00000718], DOT-PERP[0], ETH[.0005712], ETHBEAR[1381.7], ETHBULL[0.00042734], ETHWL[.0759W[.0005712], LINK[1.25169392], LINKBULL[.00008098], LTC[.008925], LTCBULL[.160522], LTC-PERP[0], UNI[1.38977206], USD[91.55], USDT[0] | | |
| 00418424 | Contingent | ALCX-PERP[0], LUNA2[0.01049541], LUNA2_LOCKED[0.02448930], LUNC[2285.3990549], USD[28.80], USDT[0] | | |
| 00418428 | | NFT (415782347350096050/FTX Crypto Cup 2022 Key #15748)[1] | | |
| 00418429 | | AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[6.45], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[113.50], USDT[2224.61103303], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00418432 | | BNB[0], FTT[0.14856085], USD[-0.01], USDT[0] | | |
| 00418433 | | USD[1.02] | | |
| 00418434 | | USD[10.00] | | |
| 00418436 | | BAO[53987.365], BTC[0], KIN[742109.06847820], LINKBULL[0], PAXG[0], SOL[.005], USD[0.57], USDT[0] | | |
| 00418437 | | ETH[.0007525], ETHW[.0007525], MANA[12.34392652], USD[0.10], USDT[0], XRPBULL[1143.0324] | | |
| 00418440 | | BTC[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00418443 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210326[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00418447 | Contingent, Disputed | USD[0.00] | | |
| 00418448 | | DYDX[31.9], SPELL[19700], USD[2.00] | | |
| 00418453 | | USD[0.00] | | |
| 00418454 | Contingent | ALCX[.748], ALGOBULL[49130000], ATLAS[2590.01295], BNBBULL[2.95880000], BTC[0.00000794], COMPBULL[606.50161495], DEFIBULL[0.00063559], DOGE[2260.0113], DOGEBULL[2.26], ETHBULL[0], FTT[17.22877267], GRTBULL[4021.93749707], JOE[52], LINKBULL[0.00168553], LTCBULL[1394.98022932], LUNA2[23.33310448], LUNC[253.58817061], SRM[144.53181989], SRM_LOCKED[1.05941856], SUSHIBULL[94.294072], SXPBULL[4.23601], THETABULL[23.70930801], TRX[.000001], UBXT[11227.01998951], UBXT_LOCKED[56.70518352], USD[85.32], USDT[0.43035446], VETBULL[0], XLMBULL[0], XRPBULL[121150.0827] | Yes | |
| 00418456 | Contingent | AXS[1.4997], BTC[0.03592224], DEFI-PERP[0], ETH[.38567961], ETHW[0.38567960], EUR[2.00], FTT[0], GBP[0.00], HOLY-PERP[0], LUNA2[0.00005610], LUNA2_LOCKED[0.00013091], LUNC[12.217558], RUNE[265.90986], SOL[9.6466018], SUSHI[11.4977], USD[2378.11], USDT[0.08989000], YGG[216.9566] | | |
| 00418457 | | AVAX[0.00006947], BNB[0.01183713], SUSHI[.40485], TRX[.002236], USD[0.00], USDT[0], YFI[.0009626] | | |
| 00418463 | | ATLAS[1669.6827], CITY[5.199012], FTT[0.04084886], GALFAN[23.295573], TOMOBULL[5406.572556], USD[0.06], USDT[0], XRPBULL[105737.761498] | | |
| 00418464 | | LOOKS[0], USDT[0] | | |
| 00418465 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00418466 | | BNB[.009741], CHZ[9.994], FTT[.09293], SOL[21.60682499], SOL-PERP[0], SXPBEAR[90088], SXPBULL[619.33800000], TRX[100.000003], USD[0.16], USDT[1129.72504149] | | |
| 00418467 | | CHZ-PERP[0], DMG[.0395585], DMG-PERP[0], DOGE-PERP[0], FIL-PERP[0], KNC[.0438917], SRM[.07043514], USD[0.04], USDT[0], XRP[10.30133329], XRP-PERP[0] | | |
| 00418471 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], NFT (416995712631985280/FTX AU - we are here! #37372)[1], NFT (465288981716828341/FTX AU - we are here! #37334)[1], SOL[.00000001], SOL-PERP[0], TRX[.001032], USD[3482.51], USDT[0], ZIL-PERP[0] | | |
| 00418474 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GRT-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[10.74], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00418475 | | BNB[.00000001], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.04231848], ETH-PERP[0], ETHW[0.02775674], EUR[0.00], FTT[3.9992], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDL-1.36], USD[0], USDT-PERP[0] | | |
| 00418477 | | DOGEBULL[.0052608], GRTBULL[.02286], MATICBEAR2021[.008262], SXPBEAR[47735.35], SXPBULL[.1068159], TRX[.000012], USD[0.01] | | |
| 00418478 | | DOGEBULL[.0052608], ETH[0], ETHBULL[.0], FTT[0], UNI[0], USD[0.00], USDT[0] | | |
| 00418479 | | USD[0.00], USDT[0] | | |
| 00418480 | | ATOMBULL[115.55975845], BNB[0], DOGEBEAR2021[0], DOGEBULL[0], EUR[0.00], LTCBULL[0], USD[0.00], USDT[0] | | |
| 00418481 | | TRUMPFEB[0], USD[1.53] | | |
| 00418482 | | USD[0.01] | | |
| 00418486 | | ADA-PERP[0], AVAX-PERP[0], COPE[10], REEF[40], TRX[.000001], USD[0.15], USDT[0] | | |
| 00418486 | | ADA-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], GBTC[.00000001], GBTC-20210924[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], NIO-20210924[0], OMG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SPY-20210924[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.50], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00418488 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[2], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BLT[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOT[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00075715], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GRTBULL[0], IMX-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[6.13082477], LUNA2_LOCKED[14.3052578], LUNC[1335000.00160095], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[15600000], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-63.03], USDT[0.00805319], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00418490 | | CEL[.0361], USD[0.16] | | |
| 00418492 | | NFT (312048561810606551/The Hill by FTX #10841)[1], NFT (338360884781524219/FTX Crypto Cup 2022 Key #5181)[1] | | |

Amended Schedule F-31 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00418495 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[323.31835551], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-20.96], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 0418496 | | BCH-PERP[0], BTC-PERP[0], LTC[0.03269501], LTC-PERP[0], USD[0.49] | | |
| 00418497 | Contingent | 1INCH[3], ALICE-PERP[0], APE[.059], APE-PERP[0], APT-PERP[0], ASD[19.798138], ATLAS[340], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-0624[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CQT[408], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX[2], EGLD-PERP[0], ETH[.0745068], ETH-PERP[0], FTM-PERP[0], FTT1.99962], FTT-PERP[0], GALA-PERP[0], GBTC[.0038994], GMT-PERP[0], GST-PERP[0], HMT[26], HNT-PERP[0], HOOD[.00868002], HXRO[17], ICP-PERP[0], IMX[7.8], KIN[588893.6], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO[1], LRC-PERP[0], LTC[.0118019], LTC-PERP[0], LUNA[22.32607061], LUNA2_LOCKED[5.42749809], LUNC-PERP[0], MANA-PERP[0], MAPS[40.9848], MATIC-PERP[0], MNGO[20], NFT (328987006793292520/NFT)[1], ONE-PERP[0], OP-PERP[0], OXY[47.99601], OXY-PERP[0], POLIS[1.7], POLIS-PERP[0], PROM-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.50906945], SOL-0624[0], SOL-PERP[0], SRM[12.9956414], STEP[44.7841502], STORJ-PERP[0], SUN[.00056099], SUSHI-PERP[0], SXP[6.195877], TRU-PERP[0], TRX[3.000022], TRX-PERP[0], USD[365.85], USDT[0.00676469], USTC-PERP[0], VET-PERP[0], XRP[6.517068], XRP-PERP[0], ZRX-PERP[0] | | |
| 00418500 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OMG-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.07], USDT[0.08499046], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00418501 | | 1INCH[0], AKRO[0], BAL[0], CHR[0], DODO[0], DOGE[0], ETH-PERP[0], GRT[0], LUA[0], OXY[0], RAY[0], RSR[0], RUNE[0.18550615], RUNE-PERP[0], SAND[0], SHIB[0], SNX[0], SOL[0.00000003], STORJ[0.00000001], SXP[0], TRX[0], USD[0.14], USDT[5799.25433627], XRP[8.5992] | | |
| 00418502 | | USD[0.00], USDT[0] | | |
| 00418503 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000003], ETH-PERP[0], OMG-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00418505 | Contingent | AAVE[0], AAVE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNBBULL[0], BTC[0.00000001], BULL[0], COMP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[500.04398715], KNC-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], SLV[0], SNX[0], SNX-PERP[0], SOL[0], SRM[.34613664], SRM_LOCKED[99.97580634], TOMO[0], TOMO-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC[0], VET-PERP[0], XLM-PERP[0], YFI[0] | | |
| 00418510 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[4.73], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00418511 | | BTC[0.00000680], ETH[0.00003168], MATIC[0], SAND[0], SOL[0], USD[0.48], XRP[0] | | |
| 00418514 | | 0 | | |
| 00418516 | | AKRO[1], APT[0], APT-PERP[0], BAO[3], BTC[0], DENT[2], ETH[0], KIN[1], MATIC[0], NFT (32201487198173803/FTX EU - we are here! #188590)[1], NFT (33647404555437366/FTX Crypto Cup 2022 Key #22904)[1], NFT (35724280006170054/FTX EU - we are here! #25225)[1], NFT (43749881731370053/The Hill by FTX #42801)[1], NFT (52261327368501747/FTX EU - we are here! #124878)[1], RSR[21], TRX[.155524], USD[0.11], USDT[0.00000001] | Yes | |
| 00418517 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-20211231[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSTR-0325[0], MSTR-0624[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0624[0], OMG-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-0903[0], SOL-0903[0], SOL-PERP[0], SPY-0624[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], THETA-PERP[0], TLRY-0325[0], TLRY-0624[0], TLRY-0930[0], TLRY-20211231[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], TSLA-0624[0], TSLA-20211231[0], TSM-20211231[0], USD[0.04], USDT[0.00000001], USO-0624[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00418519 | | ATLAS[999.8], AUD[0.00], BNB-PERP[0], FTT[1.4427761], MATH[0], MATIC-PERP[0], RAY[0], SOL[0], SRN-PERP[0], TRU-PERP[0], USD[-2904.63], USDT[3349.51283365] | | |
| 00418520 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XRP[379] | | |
| 00418527 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC[.84938], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[.00026394], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER[0.72580228], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[.68125], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00418529 | | ALCX[.00000001], ATOM-20211231[0], BAL-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE[12], DOGE-PERP[0], ETH[0.76901535], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0.76901535], FTT[96.36767481], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL[0.72091735], SOL-20211231[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[790.75], TOMO-PERP[0], UNI[.00919888], USD[230.61], USDT[0.00030353], YFI-PERP[0] | | |
| 00418530 | | COMP[0], USD[37686.01] | | |
| 00418531 | | AAVE[.0099202], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0.00172783], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00097843], ETH-PERP[0], ETHW[0.00097843], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], KAVA-PERP[0], NEO-PERP[0], ROOK-PERP[0], STMX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[16.99], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00418532 | | ADA-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BULL[0], DOGE[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], PERP[0], PERP-PERP[0], SOL[0.00000001], TRX[0.00000001], TRXBULL[0], USD[59.34], USDT[0.00000001] | | |
| 00418534 | | CEL[.05705], USD[0.00] | | |
| 00418536 | | BNB[0], BTC[0], DAI[0], TOMO[0], TRX[0], USD[0.00], USDT[0.00002390] | | |
| 00418537 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.00000294], FTT-PERP[0], KNC-PERP[0], LOOKS[421], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[.00248], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.22] | | |
| 00418539 | | ETH-PERP[0], LTC-PERP[0], RAY-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00418540 | | AURY[0], CEL[2.0839], ETH[0.00000001], ETHW[0.00000001], SOL[0], TRX[.00006], USD[0.00], USDT[0.01147365] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00418542 | | BTC[0], CEL[.0986], DOGEBULL[0.02413394], ETHW[1.39297473], USD[1.53], USDT[0] | | |
| 00418545 | | BULL[0.00000034], ETHBULL[0.00001261], USDT[0] | | |
| 00418546 | | 0 | | |
| 00418547 | | BULL[0, ETHBULL[0, MKRBULL[0.00000037], TRX[.000001], USD[0.00], USDT[0] | | |
| 00418549 | | AMZN[.00004015], ATOM-PERP[0], BNB-PERP[0], BTC[.00006482], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], INJ-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.75], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00418550 | | BTC-PERP[0], USD[0.82], XRP[1.49135208] | | |
| 00418551 | | BTC-PERP[0], DOGE-PERP[0], GRT-PERP[0], KNC-PERP[0], USD[0.96] | | |
| 00418553 | | AMZN[.0060272], BTC[.00001653], COIN[0], FTM[0], FTT[.09471], MOB[0.17342040], TRX[.000006], TSLA[.00453162], TWTR[0], USD[-0.17], USDT[-1.14273213] | | |
| 00418557 | | TRUMPSTAY[.6763], USD[0.00] | | |
| 00418558 | | USD[25.00] | | |
| 00418561 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SC-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00418562 | | ADABEAR[199860], ALGOBEAR[99930], BEAR[0], BNBBEAR[98670], EOSBULL[83.69], FTT[0.00023149], LTCBULL[0], MATICBULL[.07872], SUSHIBEAR[0], SUSHIBULL[1843.31002160], SXPBULL[7.48700000], THETABEAR[219846], TRX[0], TRXBULL[0], UNISWAPBULL[0], USD[0.00], XRPBULL[0] | | |
| 00418563 | | 0 | | |
| 00418566 | | MEDIA[6.1779385], OXY[32.98575], SOL[0], USD[0.03], USDT[0] | | |
| 00418568 | Contingent, Disputed | MOB[0] | | |
| 00418570 | | ATOM-PERP[0], BNB[.00405973], BTC[0.00000012], USD[10.41] | | |
| 00418572 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], C98[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00418576 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], BNB[0], BSV-PERP[0], BTC-PERP[0], ETHBULL[0], FTT[0.18284651], USD[0.00], USDT[113.16251833] | | USDT[112.171955] |
| 00418577 | | ETHBULL[0], TRUMPFEB[0], USD[9.67] | | |
| 00418580 | | ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.13052161], FTT-PERP[0], NEO-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.11214773], XLM-PERP[0] | | |
| 00418582 | | ETH-PERP[0], USD[0.00] | | |
| 00418583 | | AVAX-PERP[0], USD[0.00] | | |
| 00418585 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FRONT-PERP[0], FTT[0.00580551], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.10], USDT[0], XAUT-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | USD[10.00] |
| 00418586 | | BTC[0.00743202], ETHW[1.79375749], SUSHI[199.999715], USD[13.99] | | USD[10.00] |
| 00418589 | Contingent | BOLSONARO2022[0], BRZ[22.27863171], BTC[0], ETH[0], ETHW[0.00066118], FTT[0], LINK[0], SOL[0], SRM[.00027198], SRM_LOCKED[.15711812], TRX[.000789], USD[1.00], USDT[0.00448158], USTC-PERP[0], YFI[0] | | |
| 00418596 | | ETH-PERP[0], EUR[0.01], FTT[.00000001], RAY[304.59506585], USD[0.00] | | |
| 00418598 | | BTC-PERP[0], USD[1.08] | | |
| 00418600 | | BTC[.00005547], ETH[.00097161], ETH-PERP[0], ETHW[.00097161], FTT[3.7818], USD[15.80], YFI-PERP[0] | | |
| 00418603 | | TRUMPSTAY[746005.3855], USD[0.01] | | |
| 00418606 | | BTC[0], FTT[0], ROOK[0], USD[0.37], USDT[0] | | |
| 00418609 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-1199772[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.20438816], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00503312], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.82311], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PENDLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[600.92], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00007876], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00418613 | | USD[25.00] | | |
| 00418614 | | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MNGO-PERP[0], NEO-PERP[0], NFT (2936280280523324448/FTX AU - we are here #34377)[1], NFT (4469132196634494923/FTX EU - we are here #18899[1)[1], NFT (4851362014832980023/FTX EU - we are here# #180079)[1], NFT (5292424974760977147FTX AU - we are here #34397)[1], NFT (5573103820673633335/FTX EU - we are here #169093)[1], POLIS-PERP[0], SLP-PERP[0], TRX[0.00000694], USD[15.34], USDT[0.00000002], WAVES-PERP[0] | | TRX[.000006] |
| 00418619 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[30000], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00418620 | | BTC[0.08484873], BTC-PERP[0], DOGE[10], ETH[.00024739], ETHW[.00024739], FTT[0.00245954], ICX-PERP[0], LTC[8.95926525], USD[151.22], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00418621 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-1230[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-1230[0], GRT-PERP[0], GST-PERP[-3311.3], HT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00352940], LUNA2_LOCKED[0.00823528], LUNA2-PERP[0], LUNC[768.536262], LUNC-PERP[0.00000001], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-1230[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[6.68870288], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SECO-PERP[-80], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP[0.02741], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[1.4472], TRX-PERP[0], UNI-PERP[0], USD[552.91], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00418622 | | BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[0.01510643], FTT-PERP[0], HOT-PERP[0], SHIB-PERP[0], TRX[.000009], USD[0.00], USDT[0.00659204] | | |
| 00418623 | | BTC-PERP[0], USD[0.26], USDT[0] | | |
| 00418626 | | BTC-PERP[0], TRX[.286886], USD[0.00] | | |
| 00418630 | | USD[0.00], XRPBULL[14949.2169035] | | |
| 00418634 | | AUD[253.98] | | |
| 00418636 | | AAVE[0], BEAR[.99], BTC[0.07375600], BULL[0.04998923], DOGE[5998.917], ETHBULL[.00000675], FTT[416.58718731], SRM[199.98556], USD[120.85], USDT[116.30731886] | | |
| 00418637 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO[29.9946], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[.16598], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00285968], ETH-PERP[0], ETHW[0.00285968], FTT[0.26126912], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY[0.00240000], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[.299946], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USDI[6090.29], USDTI-97.23422792], XEM-PERP[0], YFI-PERP[0] | | |
| 00418638 | | BTC[.00000001] | | |
| 00418640 | | BTC[0], SRM[0], USD[5.64] | | |
| 00418642 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNBBULL[0], BTC[0.00089808], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210303[0], BTC-PERP[0], BULL[0], BULLSHIT[0], DEFI-20210625[0], DMGBEAR[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[7.37757642], HOLY-PERP[0], LINK-PERP[0], RAY-PERP[0], SC-PERP[0], SHIT-20210326[0], SOL-PERP[0], SUSHI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[200.83935766], XLM-PERP[0] | BTC[.000897] | |
| 00418643 | Contingent | AAVE[0], ADA-PERP[0], ATOM-PERP[0], BTC[24.81092933], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], FTT[3.00994107], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[7.44002429], LUNA2_LOCKED[17.36005668], LUNC[1620080.9533334], SRM[1.40198019], SRM_LOCKED[7.12563316], SRM-PERP[0], THETA-PERP[0], USD[170479.52], USDT[0] | | |
| 00418644 | | ATLAS[8650], USD[0.18] | | |
| 00418646 | | BTC-PERP[0], LINK-PERP[0], TRX[0], USD[0.25], USDT[0] | | |
| 00418648 | | ADABULL[1.99962], ALGOBULL[123871.484], ASDBULL[3.00033845], ATOMBULL[41.97276], BALBULL[36.13552957], BTC[0], BULLSHIT[9.9981], COMPBULL[1.599848], DEFIBULL[0.0981], DMGBULL[438.84975], DOGEBULL[9.91248696], EOSBULL[999.81], ETCBULL[172.0573029], ETHBULL[0.0084135], GRTBULL[199963.99962], HTBULL[1.99981], KNCBULL[3905.28929422], LINKBULL[3001.42962], LTCBULL[2010.61791], MATICBULL[3704.29548], SUSHIBULL[50.06922], SXPBULL[1003750.5285141], THETABULL[806.35659222], TRX[9.639731], TRXBULL[120.97827], USD[0.36], USDT[0.00000004], VETBEAR[2], VETBULL[5005.448784], XLMBULL[1.099791], XRP[0], XRPBEAR[998290], XRPBULL[13643.8024575], XTZBULL[28.99256689], ZECBULL[4.99905] | | |
| 00418649 | | ADABEAR[1359.7755], ADABULL[0.00000888], ATOMBULL[0.00088116], BEAR[8.38355], BNB[.0001314], BNBBULL[0.00000352], BULL[0], DEFIBULL[0], DOGE[10], DOGEBULL[0.00029809], ETHBULL[0.00000429], LINKBULL[0.00005899], MATICBULL[4.07615605], RAY[.776465], SUSHIBULL[.60701], SXPBULL[.00059985], THETABULL[0], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0], XLMBULL[0.00008462], XRPBULL[0.838135] | | |
| 00418650 | | 0 | | |
| 00418651 | | BCH-PERP[0], BTC-20210326[0], BTC-PERP[0], ETH-PERP[0], XRP[.066265] | | |
| 00418652 | | ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00007111], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00007111], GME-20210326[0], TRX[.000001], TSLA-20210924[0], USD[0.25], XRP[24.790185], XRP-20210625[0], XRP-PERP[0] | | |
| 00418654 | | ATLAS[1480], BOBA[100], CEL[.098], IMX[25], USD[0.21], USDT[0.00816000] | | |
| 00418657 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123+[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1.88], USDT[9.68000002], XTZ-PERP[0], YFI-PERP[0] | | |
| 00418658 | | 1INCH-PERP[0], ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MKR-PERP[0], NEO-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.07], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00418659 | | BULL[0.03108672], EOSBULL[0], ETHBULL[0.19336516], LINKBULL[21.84121440], TRX[.000001], USD[0.01], USDT[0], XRPBULL[2000] | | |
| 00418660 | Contingent, Disputed | AAVE[.00005477], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 00418661 | | TRX[.000046], USDT[.547892] | | |
| 00418663 | | BTC-PERP[0], USD[1.17] | | |
| 00418665 | | AMD[0], AMZN[.00000019], AMZNPRE[0], BAO-PERP[0], BNB[0], CAKE-PERP[0], COIN[0], ETH[0], FTT[0.00273209], GRT-PERP[0], HOOD[.00000001], HOOD_PRE[0], NVDA[.00000002], NVDA-20210625[0], NVDA_PRE[0], OXY-PERP[0], SXP[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0], XRP[0] | | |
| 00418666 | | USDT[2.82727] | | |
| 00418669 | Contingent | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[15.6], AVAX-PERP[0], AXS-PERP[0], BAO[1], BEAR[701.6], BNB-PERP[0], BTC[.0481], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE[3], DOGEBEAR2021[.0283], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.800949], ETH-0930[0], ETHBULL[0], ETH-PERP[0], ETHW[.800949], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.19676761], LUNA2_LOCKED[0.45912443], LUNC[42846.562168], LUNC-PERP[-0.00000002], MANA-PERP[0], MATICBEAR2021[42.56], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RSR[1], SLP-PERP[0], SOL-PERP[0], TRX[1], TRX-PERP[0], USD[-1845.72], USDT[7.20253088], USDT-0624[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00418670 | | 0 | | |
| 00418671 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00142593], ETH-PERP[0], ETHW[0.05630711], FLM-PERP[0], FTM[0.02122198], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000798], TRX-PERP[0], UNI-PERP[0], USD[1.86], USD[10.49082255], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00418674 | | BTC-PERP[0], USD[1.24] | | |
| 00418682 | Contingent | AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[.00008871], ETH-PERP[0], ETHW[0.00009871], FLOW-PERP[0], FTT-PERP[0], HOLY-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[.00000002], SOL-PERP[0], SRMI.00299430], SRM_LOCKED[0.00759093], SRM-PERP[0], TALM-PERP[0], TRX-PERP[0], USD[2.52], XEM-PERP[0], XRP[1.280551], YFI-PERP[0] | | |
| 00418684 | | AAVE-PERP[0], ABNB[.01113325], ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTCMOVE-0723[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[3.66775], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[3491.98], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0657276], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER[16.731786], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[.03832], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[.95.02], USDT[0.06262356], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00418685 | | 0 | | |
| 00418689 | | BNB[0], BTC[.01478585], BTC-PERP[0], CEL[231.84481504], USD[0.43], USDT[0.00153355], YFI[0] | | CEL[231.470272] |
| 00418691 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC[.01361013], LTC-PERP[0], SOL-PERP[0], USD[-0.53], XRP-PERP[0] | | |
| 00418693 | | BAO-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[.09577485], USD[-0.02] | | |
| 00418694 | Contingent, Disputed | 1INCH-PERP[0], AVAX-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNBR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021123[0], REEF-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00418696 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[3740], CHZ-PERP[0], COMP[1.77507954], DOT-PERP[0], DYDX[116.47897175], ENJ-PERP[0], ETH[.22792299], ETH-PERP[0], ETHW[.22792299], FTT[0.04453714], HBAR-PERP[0], LINK-PERP[0], LTC[.0097557], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RSR[12880], SHIB[4600000], SNX[157.79128185], SNX-PERP[0], SOL[11.790025], STORJ[181.3], SUSHI-PERP[0], SXP[220.5532345], SXP-PERP[0], TRX[2650.000043], TRX-PERP[0], UNI[68.5], USD[0.97], USDT[0.95647104], XRP-PERP[0], XMR-PERP[0], ZRX[1062.8081285] | | |
| 00418700 | Contingent, Disputed | BTC[0], ETH[0], FTT[0], PAXG[0], USD[0.00], USDT[0] | | |
| 00418701 | | USDT[.00279366], XRPBULL[9780.1491] | | |
| 00418704 | | ADABULL[0.00000099], ALGOBULL[79.41], ASDBULL[0.00062486], ATOMBULL[-0.07383825], AVAX[0], BNB[0], BNBBULL[0.00000419], BTC[0.00000001], COMPBULL[.013816], DOGEBEAR2021[.000335], DOGEBULL[0], ETCBEAR[49336.5], ETCBULL[.0099905], ETH[0.00000001], FTT[0.0037729], GRTBULL[.043535], HTBULL[0], KNCBULL[0.00660850], LINK[0], LINKBULL[.009435], LTCBULL[.00998009], LTC-PERP[0], MATIC[.00005494], MATICBEAR2021[.0593205], OKBBULL[.0], SOL[0.00001935], SUSHIBULL[73.63132], SXPBEAR[893.79], SXPBULL[5.78365000], SXP-PERP[0], THETABULL[0.00009611], TRX[0.02315820], TRXBULL[.00083508], USD[0.00], USDT[0.02381527], XLMBEAR[0], XLMBEAR[0], XRP[0] | | |
| 00418705 | | BTC-PERP[0], ETH-PERP[0], FTT[26.09572862], OMG-PERP[0], USD[70.85], USDT[0.00000001], XRP[4641.26155064] | | |
| 00418709 | | 1INCH-2021062510[0], AAVE-PERP[0], ADABULL[0], BALBULL[0], BCH[0], BCH-PERP[0], BEAR[79838.4], BNB[0], BNBBULL[0.44187246], BTC[0], BULL[0 03763338], CHZ-PERP[0], COMPBULL[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0.18276564], ETH-PERP[0], FTT[0], GRT-PERP[0], KNCBULL[0], LINK[0], LINKBULL[2923.01640000], LINK-PERP[0], LTC[0], LTCBEAR[433256.2], LTCBULL[18.50600000], MATICBULL[0], MKRBULL[0], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SUSHIBEAR[141981376], SUSHIBULL[132944540], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TSLA-20210326[0], UNI-PERP[0], UNISWAPBULL[0], USD[1564.36], USDT[0], VETBULL[0], VET-PERP[0], XLMBEAR[0], XLMBULL[0], XLM-PERP[0], XRPBEAR[533870000], XRPBULL[198099.82], XTZBULL[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00418710 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00000658], BTC-0325[0], BTC-0642[0], BTC-0930[0], BTC-2021123[0], BTC-PERP[-0.02800000], CEL-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.08736909], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[614.02], USDT[0.00252418], USTC-PERP[0], WAVES-PERP[0] | | |
| 00418712 | | BAND[0], BTC[0.08308421], ETH[0], FTT[0], LINK[0], LTC[0], USD[0.00], USDT[0], YFI[0] | | |
| 00418714 | | 1INCH-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.00000001], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.08], USDT[-0.00403485] | | |
| 00418715 | | BEAR[1777210.228], BTC[0], BULL[0.00000084], ETH[0.00084992], ETHBEAR[362.47], ETHBULL[0.00000450], ETHW[0.00084992], LTC[0.00926336], USD[0.26], USDT[0.00811806] | | |
| 00418717 | | ALGOBULL[96.3295], BTC[0.00000995], ETHBULL[0.00002272], TRX[.377004], USD[0.45], USDT[0] | | |
| 00418718 | | FTT[0.14744428], FTT-PERP[0], SOL[.08138491], USD[-0.46] | | |
| 00418726 | | ETH[.00078441], ETHW[.00078441], MOB[7299.762], USD[14346.06], USDT[.99515262] | | |
| 00418727 | | ETH[0] | | |
| 00418728 | | BULL[0], ETHBULL[0], FTT[0.00236658], USDT[0] | | |
| 00418731 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0.00150566], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1285.48], USDT[0], WAVES-PERP[-22], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00418736 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00000014], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.80], USDT[0], XLM-PERP[0] | | |
| 00418737 | Contingent, Disputed | LTC[0], USD[0.00], USDT[0] | | |
| 00418738 | | FTT[.058157], FTT-PERP[0], USD[5.63], USDT[0] | | |
| 00418739 | Contingent | ADABULL[0.00000001], ATLAS[3768.94626], ATOMBULL[0], AXS[0], BCH[0], BCHBULL[0], BNB[0.00968652], BNBBULL[0], BTC[0.00004794], BULL[0.02504000], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0.00000001], FTT[0.06768872], HT[0], LINKBULL[0], LTC[0], LTCBULL[0.00000001], LUNA2_LOCKED[40.24347106], LUNC[0], OKB[0], OKBBULL[0], POLIS[40.4], SOL[0.02000000], THETABULL[0], TRXBULL[0], UNI[0], UNISWAPBULL[0], USD[8.53], USDT[0], XLMBULL[0], XTZBULL[0], ZECBULL[0] | | |
| 00418741 | | ADA-PERP[0], ALGO-PERP[0], AUD[0.00], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], FIL-PERP[0], FTM-PERP[0], FTT[3.996675], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[147.60471922], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], SLP[2712.97142173], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[306.67], USDT[0], XLM-PERP[0], XRP[20], ZRX-PERP[0] | | |
| 00418742 | Contingent | ETHW[4779.5184408], LUNA2[0.00000022], LUNA2_LOCKED[0.00000006], LUNC[.006406], USD[0.96], USDT[0] | | |
| 00418743 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK[.00110619], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.94], USDT[3.38838801], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00418744 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[-0.00000407], ETH-PERP[0], ETHW[-0.00000405], FTT[.078321], GRT[0], GRT-PERP[0], LTC[0], NEO-PERP[0], OMG[0], ONT-PERP[0], REN-PERP[0], RSR[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.49], USDT[0.57655833], ZIL-PERP[0] | | |
| 00418745 | | AURY[.00000001], BAO[0], DOT[.00950431], RAY[0], USD[0.12], USDT[0.00000001] | | |
| 00418747 | Contingent | BTC[0], FTT[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | Yes | |
| 00418750 | | BTC-PERP[0], USD[0.97] | | |
| 00418753 | | GBTC[35.11749], USDT[0.00000019] | | |
| 00418758 | | NFT (289696729876350824/FTX EU - we are here! #48663)[1], NFT (327739205020717606/FTX EU - we are here! #47976)[1], NFT (349929910891035202/FTX EU - we are here! #48233)[1] | | |
| 00418760 | | BTC[0.00009197], GRT[.35], LOOKS[.26423421], OXY[.289115], RAY[.853035], SOL[.0802175], USD[0.00], USDT[0] | | |
| 00418763 | | 0 | | |
| 00418769 | | ETHBULL[0], FTT[0], USDT[0] | | |
| 00418770 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EUR[0.07], USD[-0.02] | | |
| 00418772 | Contingent | AAVE-PERP[0], ALEPH[126], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LUNA2[0.01323091], LUNA2_LOCKED[0.03087213], LUNC[2881.06], MATIC-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00418775 | | 0 | | |
| 00418777 | | BTC-PERP[0], USD[0.00] | | |
| 00418779 | | BTC[0.00044188], DOGE[0], ETH[.00000001], USD[3.74], USDT[0.00000001] | | |
| 00418781 | | TRX[.000006] | | |
| 00418782 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], CRV-PERP[0], DEFI-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00418785 | | ETHBULL[0.00001177], USD[0.00] | | |
| 00418789 | | AAVE-PERP[0], ALPHA[0], AXS[0], BNB-PERP[0], BRZ[0], BTC[0.00081466], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], HUM-PERP[0], MATIC-PERP[0], SC-PERP[0], SOL[0.00081471], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.92] | | |
| 00418792 | | ALPHA-PERP[0], BTC-PERP[0], BULL[0.03380000], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.06639328], LINK-PERP[0], RUNE-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00418793 | | BNB[0], ETH[0], FLOW-PERP[0], GMT[0], MATIC[0], NFT (340632565028901318/FTX EU - we are here! #6739)[1], NFT (415501880242717686/FTX EU - we are here! #6979)[1], NFT (523012328621738849/FTX EU - we are here! #6319)[1], NFT (557295621612805606/The Hill by FTX #24420)[1], SOL[0], TRX[.000033], USD[0.00], USDT[0] | | |
| 00418795 | | ETH[0], USD[0.01], USDT[0] | | |
| 00418796 | | BCH-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], NEAR-PERP[0], PROM-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00418797 | | EOSBULL[446110.76], ETHBULL[0], ETH-PERP[0], KNCBULL[146.8], LTCBULL[1.3], THETABULL[0.52760000], USD[98.00], USDT[1.08002914], XTZBULL[894.4] | | |
| 00418798 | | BADGER[.00000001], BTC[0], FTT[0.06902399], UNI[.00000001], USD[0.00], USDT[0] | | |
| 00418799 | | ADABULL[0], BNBBULL[0], BTC[0], BULL[0], ETH[0], ETHBULL[0], MATICBULL[0], THETABULL[0], USD[0.00], USDT[0], VETBULL[0], XRP[0], XRPBULL[0] | | |
| 00418803 | Contingent | BTC[0], FTT[28], GALA[0], SOL[0], SRM[.00626466], SRM_LOCKED[.0548461], TRX[.000001], USD[0.00], USDT[4.40203363] | | |
| 00418806 | | BTC[.00056762], BTC-PERP[0], USD[-4.14] | | |
| 00418807 | | DOGEBULL[.03672883], LINKBULL[3.74632635], SHIB[4006971.81707317], TRX[.000002], USDT[0] | | |
| 00418810 | | BNB[0], BTC-PERP[0], FTT[0], LTC[0], USD[0.65], USDT[0] | | |
| 00418812 | | RAY[0.54261000], USD[8.12] | | USD[1.64] |
| 00418815 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-20211231[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0000456], SRM_LOCKED[.00018042], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[4.38], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00418816 | | BCH[.00080619], BTC-PERP[0], USD[3.49] | | |
| 00418817 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SXP-PERP[0], USD[0.07], USDT[0.00032010], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00418821 | Contingent | ATLAS[18682.16757594], BNB[.00000001], OXY[.807154], SRM[1264.00169256], SRM_LOCKED[20.33512461], USD[-0.02], USDT[43.68060685] | | |
| 00418823 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.04], USDT[0], XRP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00418825 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATH[.00000001], OMG[.00000001], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00852688], SRM_LOCKED[.0639943], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], USD[301], USD[301], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00418826 | | 1INCH[32.99269], BTC[0.00029994], SOL[.599898], TRX[536.37842], USD[201.08], USDT[23.93792986], WAVES[3.49891] | | |
| 00418828 | | ALGO-PERP[0], ASD[0], ASD-PERP[0], BNB[.15830908], BNB-PERP[0], BTC-PERP[0], COIN[.5], ENJ-PERP[0], FTT[0.00407747], FTT-PERP[0], KIN-PERP[0], MATIC-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[-28.03], USDT[0] | | |
| 00418830 | | AAVE-PERP[0], ADA-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00418831 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00688845], CAKE-PERP[0], CHZ-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000005], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIVBULL[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[0.00000011], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.72], USDT[0.00021337], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00418832 | | USD[0.00] | | |
| 00418838 | | BTC-PERP[0], USD[1.41] | | |
| 00418840 | | BTC[0.00009479], BTC-PERP[0], ETH[.00106864], ETHW[.00106864], TRX[.00002], USD[0.00], USDT[191.76166186] | | |
| 00418842 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 00418843 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[10710], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[167.339233], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00418846 | | USD[28.47] | | |
| 00418850 | | 0 | | |
| 00418851 | | ETH[.00745903], ETHW[.00745903], TRX[0], USD[0.00], USDT[0.00000668] | | |
| 00418852 | | BNBBEAR[50000], BNBBULL[.00020647], DOGEBULL[0], ETHBULL[0.00000959], FLOW-PERP[0], GRT-PERP[0], LINK[0.28559600], LTCBEAR[11], USD[-43.54], USDT[73.62017253], USDTBULL[0] | | |
| 00418853 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00418854 | | BTC[.00009], MOB[11.9916], USDT[.8914] | | |
| 00418855 | | LUA[.049829], USDT[0] | | |
| 00418857 | | ASDBULL[.00062893], ATOMBEAR[.9638], BEAR[36.0159], BNBBEAR[264.1721], BNBBULL[0.00000768], BULL[0.00000064], COMPBEAR[78.0569], DOGEBEAR[421.25], ETHBEAR[238.385], ETHBULL[0.00000602], GRTBEAR[.0093692], LINA-PERP[0], LINKBEAR[446.295], LINKBULL[0.00004192], LTCBULL[.00480635], PERP-PERP[0], SUSHIBEAR[5048.666], SUSHIBULL[.067949], SUSHI-PERP[0], SXPBEAR[743.975], SXPBULL[.00027781], TRX[.000003], USD[0.20], USDT[0.09674188], VETBULL[.00081513], XRPBEAR[164896.05], XRPBULL[.0814305] | | |
| 00418859 | | USD[25.00] | | |
| 00418861 | | 1INCH[0.02468860], APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], SAND-PERP[0], USD[8.28], USDT[0.00000102], XRP-PERP[0], ZEC-PERP[0] | | |
| 00418865 | | ALGO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ICP-PERP[0], LINA-PERP[0], RAY-PERP[0], REEF-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[-0.01], XRP2[.02845056] | | |
| 00418872 | | USD[0.63], USDT[0.0899011], USTC-PERP[0], XRP[.016674] | | |
| 00418873 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.15], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00418874 | | USD[25.00] | | |
| 00418876 | Contingent, Disputed | USD[25.00] | | |
| 00418880 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BEAR[102484.0305], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[1500], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[10858308.012], ETH-PERP[0], FIL-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00418882 | Contingent | ADA-PERP[0], ANC-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], GMT-PERP[0], KLAY-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[0.0274774], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SUSHI-PERP[0], USD[45.45590594] | | |
| 00418884 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000304], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE[.9985], DOGEBEAR2021[.0009292], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00001597], ETH-PERP[0], ETHW[0.00001597], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.4], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[.01186], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.29], XLM-PERP[0], XRP[0.42123974], XRP-PERP[0], ZIL-PERP[0] | | |
| 00418887 | | BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], FTT[0], GME[.00000002], GMEPRE[0], GRT[0], SNX[.00000001], SOL[0], USD[0.00] | | |
| 00418888 | | 1INCH[0.06696935], SUN[4369.304], USD[0.09] | | |
| 00418890 | | BTC[0], ETH[0], TRX[0], USDT[0.00000847] | | |
| 00418891 | | ALT-PERP[0], BNB[0], BTC-PERP[0], BULL[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00805055], FTT-PERP[0], KNC-PERP[0], SOL-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.06], USDT[0], XRP-PERP[0] | | USD[0.06] |
| 00418892 | Contingent, Disputed | BTC[0], BTC-20210326[0], OMG-20211231[0], OMG-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00418893 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000702], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00418894 | | AXS-PERP[0], BNB-PERP[0], FTT[0.29105673], LUNC-PERP[0], NFT (2985465908107810B0/FTX EU - we are here! #37608)[1], NFT (39786966020786281S/FTX EU - we are here! #36995)[1], NFT (438990544279838558/FTX EU - we are here! #37774)[1], USD[0.02], USDT[0] | Yes | |
| 00418896 | Contingent, Disputed | USD[0.00] | | |
| 00418897 | Contingent | DYDX[.01569018], ETH[.00000001], LUNA2[0.00154653], LUNA2_LOCKED[0.00360858], LUNC[.004982], NFT (473975808391765433/FTX AU - we are here! #20817)[1], TRX[.00078], USD[0.68], USDT[0.32802373] | | |
| 00418898 | | TRUMPFEB8[0], USD[-21.45], USDT[40] | | |
| 00418900 | | BTC[.00439912], ETH[-0.03511532], ETHW[-0.03489169], EUR[0.00], SOL[.54989], USDT[339.71164965] | | |
| 00418902 | | USD[0.00] | | |
| 00418904 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.03], USDT[0.03870829], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00418906 | | TRUMPSTAY[759163.6553], USD[0.02] | | |
| 00418907 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAO[14.63949901], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210127[0], BTC-MOVE-20210213[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-20210326[0], LUNC-PERP[0], OMG-PERP[0], OXY-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00418912 | Contingent, Disputed | BNB[0], USD[0.00] | | |
| 00418913 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.06020662], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00418915 | Contingent, Disputed | BTC-PERP[0], DRGN-PERP[0], ETH-PERP[0], FLM-PERP[0], USD[0.00], USDT[0] | | |
| 00418916 | Contingent | ALCX[.0049965], APE[2.29962], AURY[1.26606521], BOBA[14.3991], BTC[0], CONV[59.958], EMB[4514], ETH[0], FIDA[2], FTT[27.18081779], GENE[2.79956], LUA[150.3], LUNA2[0.00072026], LUNA2_LOCKED[0.00168062], MEDIA[3], MER[32.99612], MOB[2.48651505], OXY[5.9958], RAY[5.83231464], SLRS[27.0019681], TRX[.000007], USD[40.82], USDT[0.00000089], USTC[0.10195741] | | |
| 00418917 | | BCH[.01025458], BTC[0], USD[-0.32] | | |
| 00418922 | | BTC-PERP[0], FLOW-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], STMX-PERP[0], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 00418923 | Contingent | 1INCH[0.00709936], ADA-PERP[0], ALPHA-PERP[0], AXS[0.22555610], AXS-PERP[0], BTC[0.00000038], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KAVA-PERP[0], LUNA2[0.26643499], LUNA2_LOCKED[0.62168165], LUNC[58016.78104248], MOB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.70864852], TRX-PERP[0], USD[-5.34], XRP-PERP[0] | | |
| 00418926 | | BTC[.01849118], DOGE-PERP[0], ETH-PERP[0], USD[1618.86] | | USD[1599.93] |
| 00418927 | | BCHBULL[.008112], DOGEBULL[0.20240955], USD[0.15] | | |
| 00418928 | | BTC[0], BTC-PERP[0], USD[4.21], XRP[0] | | |
| 00418929 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.15532414], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[1713.68000000], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00418931 | Contingent | BTC-PERP[0], ETHW[.0009904], GMT-PERP[0], KAVA-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.00206], LUNC-PERP[0], SOL-PERP[0], TRX[0.00003000], USD[0.00], USDT[0] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00418932 | | BTC-PERP[0], USD[0.01] | | |
| 00418933 | | BULL[0.43422788], ETH[.00095313], ETHBULL[0.59862712], ETHW[.00095313], USD[0.56], USDT[0.05471448] | | |
| 00418940 | | BTC[.02306333], DOGE[399.734], ETH[0.76437946], ETHW[0.76437946], SAND[217], SHIB[2898071.5], SNX[44.4704075], SRM[212.858355], USD[4.38] | | |
| 00418942 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-13.79], USDT[65.17037863], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00418943 | | CLV-PERP[0], FTT[0.02115841], FTT-PERP[0], TRUMPFEB[0], TRUMPSTAY[141033.39248], USD[1.74] | | |
| 00418946 | | BTC[.0003], DEFI-20210326[0], LEO-PERP[0], USD[-0.82] | | |
| 00418948 | | BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210326[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-20210326[0], SOL-PERP[0], USD[0.00], YFI-PERP[0], ZEC-PERP[0] | | |
| 00418951 | | ETH[.00101477], ETH-PERP[0], ETHW[.00101477], USD[-1.11] | | |
| 00418953 | Contingent | ALICE[.096029], ALICE-PERP[0], ALT-PERP[0], ATLAS[0.7758], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00009846], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE[.67111], DOT-PERP[0], DYDX[3.489759], DYDX-PERP[0], ETH-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09619002], LUNA2_LOCKED[0.22444339], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIB[699867], SHIT-PERP[0], SOL[.0096998], SOL-PERP[0], USD[0.00], USDT[1677.16000000], WAVES-PERP[0], XRP-PERP[0] | | |
| 00418960 | | ANC-PERP[0], NFT (352228400827423183/FTX AU - we are here! #48247)[1], NFT (374623958386026241/FTX AU - we are here! #48279)[1], NFT (487420760416737766/The Hill by FTX #7731)[1], USD[0.08], USDT[0], USTC[0], USTC-PERP[0] | | |
| 00418961 | | ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.00005604], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[41791.37] | | |
| 00418963 | | TRUMPFEB[0], USD[-4.08], USDT[23.89] | | |
| 00418967 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.16468749], USD[5.48] | | |
| 00418969 | | 1INCH[0], BNB[0], BTC[0.00000001], CEL[0], DOGE[0], ETH[0], ETHW[.0000267], FTT[0.00000002], LINK[0], NFT (417465506580993741/FTX AU - we are here! #60134)[1], PUNDIX[0.09601997], RSR[1.16844], TRX[0.00000200], USD[0.00], USDT[0.00000002], VET-PERP[0] | | |
| 00418970 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[.01535837], GMT-PERP[0], KNC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], UNI-PERP[0], USD[0.28], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00418971 | | ETH[.33496732], ETHW[.33496732], FTT[26.05725953], LTC[.52737414], NEAR[33.2], USD[22.22], USDT[0.00000015], XRP[1499.231749] | | |
| 00418972 | | 1INCH[0], USD[0.07] | | |
| 00418979 | | C98[3.99924], COPE[7], DENT[1499.0025], KIN[19986.7], RAY[4.998385], TRX[.000004], USD[0.02], USDT[0] | | |
| 00418983 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP[.00011368], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 00418990 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-20211231[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.02], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00418994 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ICX-PERP[0], SOL-PERP[0], TSLA-20211231[0], USD[0.00], USDT[0.03130097], XTZ-PERP[0] | | |
| 00418997 | | ADABULL[0], ADA-PERP[0], ALTBULL[0], ATLAS-PERP[0], AXS-PERP[0], BSVBULL[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-20210625[0], CREAM-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00017765], FTT-PERP[0], LTCBULL[0], LTC-PERP[0], MIDBULL[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SXPBEAR[0], SXPBULL[0], TRXBEAR[0], TRXBULL[0], USD[7.58], USDT[1.0064018], VETBEAR[0], VETBULL[0], WAVES-PERP[0], XLMBEAR[0], XLMBULL[0], XRP[0], XRP-20210625[0], XRPBULL[0], XRP-PERP[0], XTZBEAR[0], XTZBULL[0] | | |
| 00418998 | | EMB[9.87675], FTT[0.00062732], USD[0.00], USDT[.85142358] | | |
| 00419001 | Contingent | BTC[0], ETH[0], ETHBULL[0], FTT[0.02365600], LUNA2[1.05977955], LUNA2_LOCKED[2.47281896], LUNC[230769.23], SOL[.00000001], USD[32.14], YFI[.00000667] | | |
| 00419003 | | ETH[0], FTT[0.02270200], USD[0.90] | | |
| 00419005 | | BCH-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC-PERP[0], SUSHI-PERP[0], USD[20184.53], USDT[0], YFI-PERP[0] | | |
| 00419007 | | BTC-PERP[0], USD[0.00] | | |
| 00419010 | | BTC-0325[0], BTC-20211231[0], BTC-PERP[0], TRX[.000001], USD[0.00], USDT[.27956586] | | |
| 00419012 | | FTT[7.289588], TRX[.000002], USDT[354.85483231] | | |
| 00419014 | | MANA-PERP[0], USD[0.00], USDT[0] | | |
| 00419018 | | SUSHI-PERP[0], UNI-PERP[0], USD[0.93], USDT[0] | | |
| 00419019 | | ETH[.0009335], ETHW[.0009335], USDT[0] | | |
| 00419023 | | BCHBULL[11.8451402], BEAR[9.904], DOGEBULL[0.00019888], SXP-PERP[0], USD[0.02], USDT[0.00745001] | | |
| 00419026 | Contingent | APE[95.2], AVAX[16.395744], BTC[0.29125187], BTC-20210625[0], DOGE[0], ETH[6.10948555], ETHW[1.67741807], HKD[0.00], LUNA2[0.00061721], LUNA2_LOCKED[0.00144016], LUNC[134.4], NEAR-PERP[0], SOL[10.69396413], USD[7.63], USDT[0.00925197] | | |
| 00419027 | | BTC-PERP[0], USD[0.00] | | |
| 00419029 | | BTC-PERP[0], USD[3.89] | | |
| 00419030 | Contingent | 1INCH[.6714], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETH[.002], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[.002], FTM-PERP[0], FTT[.064383], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002594], MATIC-PERP[0], MER-PERP[0], OXY[0.72041458], RAY[.29750128], RUNE[.08404], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM[.96162], SRM-PERP[0], STEP[.007704], USD[1260.40], USDT[0] | | |
| 00419032 | | BTC[0.00429804], SRM[4.9981], USDT[.164221], XRP[100.32658125] | | |
| 00419034 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI.0101], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[8.39], USDT[0], TRUM-PERP[0], UNI-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00419037 | | BTC[0], CEL[0], DOGE[0], ETH[0], FTT[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 00419039 | | ADABULL[0.00000002], BNBBULL[0], BTC[0], BULL[0.00000001], DOGEBULL[0], ENJ-PERP[0], ETHBULL[0], LINKBULL[0], USD[0.47], USDT[0] | | |
| 00419041 | | CEL-PERP[0], USD[0.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00419042 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BTC[0.00000328], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0.00000001], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0], NGC[0.10320817], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.05049682], LTC-PERP[0.16], LUNA20.00461718], LUNA2_LOCKED[0.01077342], LUNC[1005.40067620], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.06998100], SOL-PERP[_1], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000035], TRX-PERP[0], TULIP-PERP[0], USD[7.50], USDT[0.31005292], USTC-PERP[0], WAVES[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USDT[.01] |
| 00419044 | | BIT-PERP[0], BTC-20211231[0], DOT-PERP[0], ETH[.00027119], ETH-PERP[0], ETHW[.00327119], FTT-PERP[0], GLMR-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.01], USDT[63.78816942], XRP-202109240[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00419045 | | ALGOBULL[5096.656], FTM[0], TOMOBULL[99.9335], USD[0.00] | | |
| 00419046 | | BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210116[0], BTC-MOVE-20210114[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210121[0], BTC-MOVE-20210123[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210131[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210223[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210313[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210323[0], BTC-MOVE-WK-20211115[0], BTC-MOVE-WK-20211212[0], USD[0.10], USDT[0] | | |
| 00419048 | | BADGER[13.41664701], BTC[.00004786], DOGE[.75905461], ENJ[15.9970512], ETH[.00069828], ETHW[.00069828], FTT[5.99886], LINA[919.830444], LINK[7.0968099], MAPS[76.9810171], RSR[408.85128], SOL[.0085256], TRU[.9297], USD[0.25], USDT[0.00754180] | | |
| 00419049 | | GBP[0.00], USD[0.00] | | |
| 00419050 | | 1INCH-PERP[0], ALICE-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[-0.01], USDT[0.00654380], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00419052 | | ETH[0] | | |
| 00419053 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SAND-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00419055 | | DOGE[.427], SHIB[15198507.33505483], TRX[.000003], USD[0.00], USDT[1454.09615907], XRPBULL[169689.938591] | | |
| 00419056 | | ADABULL[0], ATLAS-PERP[0], BNB-PERP[0], BTC-MOVE-20210125[0], CHZ-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LUNC-PERP[0], MER-PERP[0], RAY-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00419060 | | ETH[0], USD[-0.48], USDT[1.76] | | |
| 00419062 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY[0], RAY-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.10], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00419064 | | BAND-PERP[0], BTC[0.00008249], BTC-PERP[0], DOGE[.31415556], DOGE-PERP[0], GRT-PERP[0], USD[0.10] | | |
| 00419068 | | 0 | | |
| 00419069 | | ADA-PERP[887], DOGE-PERP[0], USD[-241.99] | | |
| 00419073 | | TRX[.000004], USDT[0] | | |
| 00419075 | | USD[0.78], USDT[0] | | |
| 00419077 | | ETH[0], FTM[.30822402], USD[0.12], USDT[2.68977262] | | |
| 00419080 | Contingent | APE-PERP[0], ATLAS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00008057], BTC-PERP[0], CELO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00006328], ETH-PERP[0], ETHW[5.51906327], FTT[0.03811181], GBTC-20210326[0], LINK[1.999612], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], POLIS-PERP[0], RUNE[0.09985597], RUNE-PERP[0], SAND-PERP[0], SOL[.0556744], SOL-PERP[0.00999999], SRM[.01798347], SRM_LOCKED[.088813], SRM-PERP[0], SUSHI-PERP[0], USD[11192.45], USDT[.00953199], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00419082 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.08232002], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00419083 | | USD[34.32] | | |
| 00419084 | | BTC[0], USDT[0.00001848] | | |
| 00419085 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PRIV-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.81], USDT[0.00], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00419086 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA[.0493125], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.00515295], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00108770], LUNA2_LOCKED[0.00253798], LUNC[.00808775], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.66250364], SRM_LOCKED[12.86234211], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1114.93], USDT[0], USDT-PERP[0], USTC[.153965], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[101], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00419090 | | CHZ-PERP[0], DOGEBEAR[531201.1], EOSBULL[.591146], EUR[0.25], HT-PERP[0], MATICBULL[.0085547], SUSHIBULL[.0849045], USD[0.01], USDT[9.20387535], XRP[.87647], XRPBULL[.068346] | | |
| 00419091 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00002893], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.03200867], ETH-PERP[0], ETHW[0.03200867], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.73], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00419092 | | AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COIN[0], DOGE-PERP[0], ETH[.00000002], ETH-PERP[0], FTM[.0000001], FTT[-0.00000001], LUNC-PERP[0], MATIC-PERP[0], USD[1207.40], USDT[0.00000001], YFI-PERP[0] | | |
| 00419098 | | BTC-PERP[0], USD[361.98] | | |
| 00419099 | | BNB[0], SOS[0.00000001], USD[0.00], USDT[0.00000297] | | |
| 00419101 | | DOGEBEAR[5998.8], SXPBEAR[9.852], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00419105 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[3.00004299], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00419107 | | DEFI-PERP[.019], USD[-9.90] | | |
| 00419113 | | USD[0.92] | | |
| 00419116 | | BTC-PERP[0], ETHBULL[0], ETH-PERP[0], USD[0.00] | | |
| 00419117 | | ALTBULL[2192.27162886], BNB-PERP[0], BTC[0.00509872], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210709[0], BULL[0.87578554], COMP[.7976], EOS-20210924[0], EOS-PERP[0], ETHBULL[10.019208], FTT[.0953172], TRX[.000008], USD[236.96], USDT[0.97850003], WBTC[0.00004960] | | |
| 00419118 | | ADA-PERP[227], ALGO-PERP[0], AXS[19.0992046], BNB[.81181041], BTC[0.09640709], DOGE[22932.737325], ETH[44.6423952], ETHW[4.62699141], FTT[31.23284022], MATIC[500], SOL[107.67830595], SOL-PERP[0], USD[-140.02], USDT[5], XRP[1666] | | ETH[2.998352], SOL[46.01252] |
| 00419119 | | FTT[21.786266], UNI[.087022], USD[1.55], USDT[0] | | |
| 00419120 | | USD[12.47] | | |
| 00419121 | | BTC[2.68882036], ETH[.00021729], ETHW[0], EUR[0.01], FTT[0.09493702], USD[0.57], USDT[1.30249569] | | |
| 00419122 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00419123 | | AMPL[0], DODO[.99981], DOGE[.9886], ENJ[.99981], ETH[.25201012], ETHW[.25201012], EUR[100.00], MAPS[24.99525], RUNE[.99981], USD[12.80], USDT[0] | | |
| 00419125 | Contingent | CEL[0.00925557], FTT[0.00941361], LINK[.049798], MATIC[9.7701], SNX[0.10445518], SOL[.00069084], SRM[.1468129], SRM_LOCKED[.83210151], USD[2.09], YFI[.0009918] | | |
| 00419127 | | 0 | | |
| 00419134 | | FTT[0], LINA[9.96], LTC[.009], RNDR[.1], USD[0.00], USDT[0] | | |
| 00419137 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.04996956], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE[.10209], DOGE-PERP[40010], DYDX-PERP[0], ENS[.0005], ETH[0.50005114], ETH-PERP[0], EUR[0.00004614], FTT[150.39041580], FTT-PERP[0], GRT[.005], LINK[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[.01], MATIC-PERP[0], MNGO[1505.55563805], NEAR-PERP[0], NFT (324044187530570760/The Hill by FTX #529)[1], NFT (326870683261498821/Mexico Ticket Stub #1430)[1], NFT (355022908708531341/Austria Ticket Stub #1484)[1], NFT (356115244457929694/FTX AU - we are here #27595)[1], NFT (366548298559536323/FTX EU - we are here #109183)[1], NFT (372546450017340207/FTX EU - we are here #109427)[1], NFT (404304229830851392/FTX AU - we are here #19949)[1], NFT (404726879945283790/Montreal Ticket Stub #484)[1], NFT (475205465783635765/FTX EU - we are here #108944)[1], NFT (527064305536857685/Monza Ticket Stub #1834)[1], NFT (531378117007457430/FTX Crypto Cup 2022 Key #2651)[1], PEOPLE-PERP[0], SOL[0.00849645], SOL-PERP[0], SRM[48.05095867], SRM_LOCKED[230.48076187], SUSHI-PERP[0], TRX-PERP[0], USD[46382.16], USDT[601.59120343] | Yes | USD[48500.00], USDT[599.915818] |
| 00419140 | | EUR[100.00] | | |
| 00419145 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00419147 | | BNT[.05721224], STEP[569.8], USD[0.00] | | |
| 00419150 | | ADA-PERP[0], BRZ[.00525], BTC[0], BTC-PERP[0], ETH-PERP[0], POLIS[9.598176], USD[0.16], USDT[0] | | |
| 00419151 | | BTC[.00010426], FTT[15.196542] | | |
| 00419154 | | NFT (330211682085645832/The Hill by FTX #14382)[1] | | |
| 00419155 | Contingent | AAVE-PERP[0], ADA-PERP[0], BNB[0.00050000], BNB-PERP[0], BTC[0.00001247], BTC-PERP[0], BTTPRE-PERP[0], COMP[0.00001305], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.05258052], GBP[0.01], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], OKB-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP[1], SOL-PERP[0], SRM[75.77214988], SRM_LOCKED[469.02785012], USD[1.28], USDT[0.00610079], XRP-PERP[0], ZIL-PERP[0] | | |
| 00419159 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT[150.80424], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], SNX-PERP[0], SOL[.00685], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[680.11], USDT[0] | | |
| 00419161 | | AVAX[.05], BICO[4.999], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], ETH-PERP[0], FRONT[18.9962], FTT[2.17958], GENE[4.07192659], HOT-PERP[0], HT-PERP[0], IMX[4.1983], IOTA-PERP[0], MATIC[3], OP-PERP[0], RUNE[2.19956], SAND-PERP[0], SXP[.0953], TRX[.000013], USD[0.00], USDT[0], WRX[12.9974], XRP[70.9858] | | |
| 00419164 | | ALPHA[54.9615], CRO[268.44], DOGE[201], GRT[23.9832], KIN[229839], OXY[67.9524], RUNE[17.097], SHIB[7799440], SRM[14], SUSHI[2.49825], TRX[.000004], USD[0.25], USDT[0] | | |
| 00419165 | | BTC[.0000091], BTC-PERP[0], USD[0.00] | | |
| 00419166 | | USD[0.00] | | |
| 00419170 | | 1INCH-PERP[0], AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KIN-PERP[0], MER-PERP[0], RAY-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00279954], XRP-PERP[0] | | |
| 00419171 | | ADA-PERP[0], BAND[0], CHZ[0], ETH[0], ETH-PERP[0], SRM-PERP[0], SXP[0], USD[0.00], USDT[0] | | |
| 00419172 | | ETH[.00078156], ETHBEAR[79784.04], ETHW[.00078156], USDT[0.05379082] | | |
| 00419173 | Contingent | ALCX-PERP[0], AR-PERP[0], BTC-PERP[0], COPE[.92009075], CRV-PERP[0], EMB[9.92419], FIDA[41.62996885], FIDA_LOCKED[3.34564125], FTT[18.2654827], HGET[.04608315], HOLY-PERP[0], HOT-PERP[0], KAVA-PERP[0], LUA[0.06808457], LUNC-PERP[0], MAPS[.964622], MATH[.074198], MEDIA[0.00960831], MER[.0055], MOB[3.49778887], MTA[.98786375], RAY[.94183625], RAY-PERP[0], ROOK[0.00073875], RUNE[.1936825], SLL[.0999175], SUSHIBULL[.901146], TRX[.000008], UBXT[1.5349115], USD[19272.60], USDT[0] | | |
| 00419174 | | USDT[.015] | | |
| 00419175 | | BTC-PERP[0], ETH-PERP[0], USD[-0.01], USDT[0], XRP[0.03738731], XRP-PERP[0] | | |
| 00419178 | | BNB-PERP[0], BTC-PERP[0], IMX[.1], USD[-0.43], XRP[1.056956] | | |
| 00419180 | | ATLAS[26.23025], BTC[0.00007312], ETH[.00205348], ETHW[.93705688], FTT[476.6], MER[1072], SNY[124.975], TRX[.000002], USD[0.57], USDT[1.01800001] | | |
| 00419181 | Contingent | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[1], BCH-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], JASMY-PERP[0], KIN[1], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2[0.25956841], LUNA2_LOCKED[0.60392463], LUNC[58362.01820853], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], SHL-PERP[0], SOL[.51889134], SOL-PERP[0], SRM[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[16.24230014], TRX-PERP[0], UNI-PERP[0], USD[23.03], VET-PERP[0], XLM-PERP[0], XRP[1.849676], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00419184 | Contingent | AAVE[0], ADA-20210326[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], SNX[0], SOL[0], SRM[.20795266], SRM_LOCKED[.79258034], USD[0.47], YFI[0] | | |
| 00419187 | | TRX[.000001] | | |
| 00419189 | | BTC[0.00519464] | | BTC[.005054] |
| 00419191 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[.0], ETH-PERP[0], FTM-PERP[0], FTT[0.00035367], FTT-PERP[0], HNT[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00018299], VET-PERP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00419192 | | BTC-PERP[0], BTC[1.74] | | |
| 00419193 | | ETHBULL[0.00000981], USD[0.56], USDT[0] | | |
| 00419194 | | ALGOBULL[6100000], BTC[.00009552], ETH[.0419568], ETHW[.0419568], EUR[417.91], SHIB[3900000], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00419199 | | DOGE[0], ETH[0], LINA[0], LOOKS[3.01199110], SHIB[0], SOL[0], SRM[0], SXP[0], TRU[0], USD[0.01], USDT[0.00626303] | | |
| 00419200 | | BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], SHIB-PERP[0], USD[0.01] | | |
| 00419202 | | BTC[0.00086727], BTC-PERP[0], ETH-PERP[0], USD[70.33], USDT[0] | | |
| 00419203 | | BNB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00419205 | | ADABULL[0], AVAX-PERP[0], BCH[0], BNB[0], BNBBULL[0], BTC-PERP[0], ETHBULL[0], FTT[0.08358821], ICP-PERP[0], LINKBULL[12.5278446], USD[0.00], USDT[0.00000001] | | |
| 00419206 | | 0 | | |
| 00419207 | Contingent | BTC[0], DOT[923.67408], ETH[1.42968], ETHW[2.0539658], FTT[0.30385385], LUNA2[0.03625195], LUNA2_LOCKED[0.08458790], LUNC[7893.94], RUNE[0], SOL[20.7696769], USD[101.05], USDT[0.99055065] | | |
| 00419212 | | BTC[0.00000028], BTC-PERP[0], USD[4.80] | | |
| 00419214 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[1], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.0000075], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[.9055], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.678], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.03097532], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY[.673485], RAY-PERP[0], REEF-PERP[0], RSR[5.125], RSR-PERP[0], RUNE-PERP[0], SOL[.00025], SOL-PERP[0], SPELL-PERP[0], SRM[1.01327935], SRM_LOCKED[2.10603651], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.56], USDT[0.54836015], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00419216 | | USDT[0] | | |
| 00419217 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00217553], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.18], USDT[-0.00000002], USTC-PERP[0], WAVES-PERP[0], XRP[.00000002], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00419220 | | BNB[0.00034542], DOGE[5.73320302], UNI[0.02483624], USD[0.01], USDT[790.68130423] | | DOGE[.70778] |
| 00419222 | | APE-PERP[0], EOS-PERP[0], ETH[.00000001], ETHW[0], FTT[45.11037067], ICP-PERP[0], LUNC-PERP[0], NFT (2955856803681105547/FTX AU - we are here! #32817)[1], NFT (365067715128174951/Medallion of Memoria)[1], NFT (369311822211633487/Austin Ticket Stub #1375)[1], NFT (396194130689012010/Netherlands Ticket Stub #1010)[1], NFT (3962048888372460527/FTX Crypto Cup 2022 Key #3106)[1], NFT (421230843404768080/FTX EU - we are here! #209353)[1], NFT (421843038729634676/Monza Ticket Stub #635)[1], NFT (453190573140924675/Mexico Ticket Stub #1972)[1], NFT (485697261481928638/FTX EU - we are here! #209322)[1], NFT (487673650303306016/The Hill by FTX #6569)[1], NFT (544075135428396841/FTX EU - we are here! #209339)[1], NFT (558215681422888530/FTX AU - we are here! #32785)[1], RAY-PERP[0], ROSE-PERP[0], SOL[0.00000001], TRX[.000015], USD[29.92], USDT[0.00000001] | Yes | |
| 00419223 | | ETH-PERP[0], USD[2.59], USDT[4.97] | | |
| 00419229 | | BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.06181479], SXPBULL[979.3483], USD[0.02], USDT[0] | | |
| 00419230 | | ADABULL[0.00006722], ALTBULL[0.0079921], BCHBULL[.212145], BNBBULL[0.00013009], BULL[0.00004758], LINKBULL[.00224381], LTCBULL[.195758], MATICBULL[.136247], SUSHIBULL[5.64936], SXPBULL[.049237], THETABULL[0.00001422], USD[0.59], VETBULL[.0022522] | | |
| 00419231 | | EUR[0.00], FTT[3.07424853], RAY[0], TRX[.000004], USD[0.89], USDT[0.00000001] | | |
| 00419233 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00419236 | | ADA-PERP[94], AVAX-PERP[0], CEL[429.67371891], FTT[13.796724], SOL[2.008642], TRX[.000003], USD[1045.81] | | USD[300.00] |
| 00419238 | Contingent | ALGO-PERP[0], BTC-20210326[0], BTC-PERP[0], COIN[0.00332654], EOS-PERP[0], ETH[.00032204], ETH-PERP[0], ETHW[0.00032204], GME-20210326[0], LUNA2[0.51102064], LUNA2_LOCKED[1.19238149], LUNC[111275.820384], USD[3.51], USDT[.8889936] | | |
| 00419239 | | FTT[.09356], MNGO[8.122] | | |
| 00419241 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[.0439405], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], RUNE[25.8827765], SOL-PERP[0], SXP[.0886125], USD[-6.93] | | |
| 00419247 | | BTC[.00000517], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.09778], LINK-PERP[0], SUSHI-PERP[0], USD[1.26] | | |
| 00419250 | | BTC[0.00005318], DOGE[5.9874], TRX[.387404], USD[0.00], USDT[0.15578512] | | |
| 00419251 | | 1INCH-PERP[0], USD[0.00], USDT[0.00000810] | | |
| 00419252 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO[49.990785], AVAX-PERP[0], AXS[.09962], AXS-PERP[0], BNB[3.999635], BNB-PERP[-1], BTC[0.09305338], BTC-PERP[-0.0931], C98[14.9972355], C98-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE[.86662], DOT-PERP[0], DYDX[.095392S], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.67591146], ETH-PERP[-0.2], ETHW[.67591146], FIL-PERP[0], FTM-PERP[0], FTT[3], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY[36.31838551], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB[97815], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3.1375011], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[9600.64], USDT[0.04593071], XTZ-PERP[0] | | |
| 00419254 | | 0 | | |
| 00419257 | | APE-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SXP-PERP[0], TRX[.000777], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00419259 | Contingent | BAND[5.59638772], BNB[0], FTH[0], FTT[4.99905], KNC[35.77690721], LUNA2[0.04061315], LUNA2_LOCKED[0.09476402], LUNC[8843.59982411], MAPS[91.9391392], OXY[4.99677475], RAY[9.60821183], ROOK[0.20790038], TRX[.000001], USD[0.02], USDT[0.78123337] | | |
| 00419260 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.22], XMR-PERP[0] | | |
| 00419262 | | BTC[0], BTC-PERP[0], ETH[.00000001], MTA-PERP[0], USD[0.00] | | |
| 00419263 | | BTC-PERP[0], ETH-PERP[0], USD[2.03] | | |
| 00419266 | Contingent | ASD-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FXS-PERP[0], GRT-PERP[0], ICP-PERP[0], LOOKS[.91165], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007411], PERP-PERP[0], SOL[.00000001], TRX[.000005], USD[1.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00419269 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SNM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[4.94080711], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00419271 | | USD[0.10], XRP[0] | | |
| 00419272 | | BNBBULL[0], DOGEBULL[0.00325272], EOS-PERP[0], ETH[0], LINK-PERP[0], USD[0.11], XRP[0] | | |
| 00419277 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[.00024057], ETH-PERP[0], ETHW[.00024057], GRT-PERP[0], LINK-PERP[0], MTA[273.81779], SUSHI-PERP[0], USD[1.53], USDT[11], XLM-PERP[0], YFI-PERP[0] | | |
| 00419278 | | USD[0.97] | | |
| 00419283 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SXP-PERP[0], USD[0.06], USDT[.00638103], YFI-PERP[0] | | |
| 00419286 | | AUDIO[0.00007963], BTC[0], DOGE[0], DOGEBULL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00419287 | | BTC[.01306411], BTC-20210326[0], USD[-4.69] | | |
| 00419288 | | 0 | | |
| 00419290 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOCKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.001155], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00419291 | | ALCX[1.85283198], AMPL[0], AVAX-PERP[0], BADGER-PERP[0], BNBBULL[0], BULL[0], CAKE-PERP[0], DEFIBULL[3.84852142], DEFI-PERP[0], ETH[13.82253210], ETHBULL[0], ETHW[13.82253210], FTM[0], FTT[93.64138175], FTT-PERP[0], SOL[1.30384835], SPELL[340949.09823691], SUSHIBULL[7065000], USD[0.89], USDT[0], YFI[-0.04941654] | | |
| 00419292 | Contingent | BTC[0], SOL[18.9057885], SRM[9.75952515], SRM_LOCKED[70.48610616], USD[-39.00], USDT[0] | | |
| 00419293 | | BTC[.00000868], USD[0.00] | | |
| 00419297 | | 1INCH-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-13.62], USDT[31.81571368], XLM-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00419298 | | CLV-PERP[0], DYDX[0.00404397], DYDX-PERP[0], ETC-PERP[0], ETH[0], FTT[0.11875816], ICP-PERP[0], USD[-0.11], USDT[0] | | |
| 00419299 | | ETH[0], FTT[0], USD[0.23], USDT[0] | | |
| 00419302 | | ETH[.00168815], ETHW[.00168815] | | |
| 00419304 | | AURY[.4444095], FTT[.1], TRX[.000031], USD[0.00], USDT[0.95185972] | | |
| 00419310 | | 1INCH-PERP[0], ADA-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00419311 | | DMGBULL[629.874], USD[0.05] | | |
| 00419312 | | BULL[0], USDT[0] | | |
| 00419313 | | EUR[200.01], USD[311.97], USDT[0.00603281] | | |
| 00419315 | | ADA-PERP[0], ALGO-1230[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0], BTC-0624[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOT-20211231[0], DYDX-PERP[0], ETH-033[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTT[0.00000001], NFT [314931928124071453/The Hill by FTX #33345](1], OKB-20211231[0], OKB-PERP[0], OLY2021[0], SOL-0930[0], SOL-1230[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], TRUMPFEB[0], TRX[0], USD[36.30], USDT[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0] | Yes | |
| 00419317 | | USDT[0.00000451] | | |
| 00419318 | | USD[0.00], USDT[0.00023407] | | |
| 00419319 | | ADABULL[40.73351033], ALGOBULL[1077661743.31], ASDBULL[33876.5258183], ATOMBULL[1090761.4396628], BALBULL[131356.1009467], BCHBULL[137535.44], BNBBULL[2.94758997], BSVBULL[42972717.9], BTC[0], BULL[0.01814594], COMPBULL[101854.28848807], DOGEBULL[167.34469398], DRGNBULL[7.21], EOSBULL[49663661.78893], ETCBULL[2656.347508], ETHBULL[0.36501300], EXCHBULL[.0], FTT[0.17762516], GRTBULL[503153.29032870], HTBULL[301.69201400], KNCBULL[17887.300924], LEOBULL[.3175], LINKBULL[59191.30696747], LTCBULL[21016.773852], MATICBULL[36722.294091], MKRBULL[99.92248298], OKBBULL[81.725993], PRVBULL[1.039], SUSHIBULL[11646467.93536], SXPBULL[16442922.731958], THETABULL[4625.84141676], TOMOBULL[4114129.66405], TRXBULL[4786.809383], UNISWAPBULL[42.53873496], USD[0.23], USDT[0], VETBULL[104546.75545182], XLMBULL[818.92880084], XRPBULL[14737114.386446], XTZBULL[1265392.4521822], ZECBULL[143848.99508] | | |
| 00419322 | | APT[0], BNB[0], DOGE[0.05144815], ETH[0], ETHW[0.00000007], SOL[0.00005748], TONCOIN[0.00052282], TONCOIN-PERP[0], TRX[0.00003400], USD[0.00], USDT[0.00000016] | | |
| 00419323 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FILL[0], FIL-PERP[0], HBAR-PERP[0], MANA-PERP[0], MATIC-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.22], USDT[0.00000002], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00419325 | | ATLAS[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINKBULL[0], MATIC[0], NEO-PERP[0], NIO-20210326[0], SXP-PERP[0], TRX[.000002], USD[0.07], USDT[0.00000011], VETBULL[0], XLMBULL[0], XTZBULL[0] | | |
| 00419326 | | BTC[0.00000001], ETH[.00000001], EUR[0.00], FTM[0.00000001], FTT[0.00000008], STETH[0.00000001], USD[42325.36], USDT[0.00000001], USTC[0.00000001] | Yes | |
| 00419329 | | ETH[.04372241], ETHW[.04372241] | | |
| 00419330 | | RAY[0], RAY-PERP[0], USD[0.19], USDT[0], XRP[.00000001] | | |
| 00419335 | | TRUMPFEB[0], TRUMPSTAY[26008.683375], USD[0.00], XRP[.81836] | | |
| 00419336 | | BTC[0], FTT[1], SOL[.00009756], USD[8.43] | | |
| 00419338 | | TRX[.000002], USD[0.00], USDT[0.00000046] | | |
| 00419341 | | BTC[0.00001875] | | |
| 00419342 | | POLIS[335.7], USD[0.03] | | |
| 00419343 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.01493219], BNB-PERP[0], BTC[0.00008433], BTC-PERP[0], C98-PERP[0], CEL[0.15097704], CEL-PERP[0], DOGE-PERP[0], ETH[0.00149451], ETH-PERP[0], ETHW[0.00149451], FTT[25], FTT-PERP[0], GENE[.06623561], LINK-PERP[0], LUNA2[0.00611098], LUNA2_LOCKED[0.01425895], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY[582.68098], RAY-PERP[0], REN[.91420835], RUNE-PERP[0], SNX-PERP[0], SOL[15.70000000], SOL-PERP[0], SXP[.16826354], TRX[.000805], TRUMP-PERP[0], USD[720.98], USDT[1.185967], USDT-PERP[0], USTC[0.86503891] | | |
| 00419345 | | TRUMPSTAY[11317.0725], TRX[.876112], USD[0.00] | | |
| 00419353 | | BTC[0], BULL[0], USD[0.00] | | |
| 00419354 | | TRUMPFEB[0], TRUMPSTAY[252.8229], USD[3.18] | | |
| 00419357 | | BTC-PERP[0], ETH-PERP[0], USD[0.69] | | |
| 00419359 | | BTC[1.05240642], ETH[3.40719448], ETHW[3.40719448], FTT[2.799468], USD[10331.37], USDT[0] | | |
| 00419360 | | TRUMPFEB[0], TRUMPSTAY[9249.4068], USD[19.18] | | |
| 00419361 | | USD[0.02] | | |
| 00419362 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[99.943475], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.00135659], BNB-PERP[0], BTC[.00001163], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOT[65.15], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.02950203], ETH-0930[0], ETHBULL[0.00840013], ETH-PERP[0], ETHW[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], POLIS[294.604538], REN-PERP[0], RSR-PERP[0], RUNE[0.01777992], RUNE-PERP[0], SHIT-PERP[0], SNX[0.01679560], SNX-PERP[0], SOL-PERP[0], SRM[2.38238118], SRM_LOCKED[458.74074725], SRM-PERP[0], SUSHI-PERP[0], SXP[.03], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRU[.05229], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[60.90], USDT[.00909641], USTC-PERP[0], VETBULL[0.00697670], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00419364 | | AVAX-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DAI[.00334504], DOGE-PERP[0], ETH-PERP[0], FTM[0], FTT-PERP[0], SHIB-PERP[0], USD[-41.73], USDT[51.68558261] | | |
| 00419365 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00419368 | Contingent | ATLAS[5.7940953], ATOMBEAR[217200000], BNT[29.27724531], BTC[0.00157652], COPE[3], ETH[0.01398439], ETHW[0.01398439], FTT[.4887784], KNC[0.08280525], POLIS[.02913481], RAY[.602525], SOL[1.10460995], SRM[44.51473269], SRM_LOCKED[.39058251], USDL[-0.06], USDT[102.94654171] | | BNT[19.720079] |
| 00419370 | | BTC[0], USDT[0] | | |
| 00419372 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[.0002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00419374 | Contingent, Disputed | BTC[.00004988], BTC-PERP[0], LTC[.05912134], USD[22.06] | | |
| 00419376 | | FTT-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00419377 | | TRUMPFEB[0], TRUMPSTAY[4707.4046], USD[0.09] | | |
| 00419381 | | NFT (293594651877571745/FTX EU - we are here! #181330)[1], NFT (560707491234450569/FTX EU - we are here! #181081)[1], SAND[3], TRX[.611556], USD[0.01], USDT[0.00000617] | | |
| 00419387 | | TRUMPSTAY[441.6906], USD[0.02] | | |
| 00419388 | | BNB[.2], USD[0.01], USDT[1.386929] | | |
| 00419389 | Contingent | AAVE-PERP[0], ADABEAR[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSVBULL[0.00000001], BTC[0], BTC-MOVE-2021061B[0], BTC-PERP[-0.2], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.02454950], FTT-PERP[0], GALA-PERP[0], GME[.00000003], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.14787638], LUNA2_LOCKED[2.67837823], LUNC[249952.5], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MRNA-20210625[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[4142.02], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00419390 | | ADA-PERP[0], ATLAS[0], BTC[0], CRV[0], DOGE[0], EDEN[0], ETHW[10.43436681], FTM[0], SLRS[0], STEP[0], USD[0.02], USDT[0.00000001], XRP[0] | | |
| 00419396 | Contingent | BADGER[0], BTC[0.00000001], DEFIBULL[0], DOGE[0], ETH[0.00000001], FTT[0], LINK[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], MATIC[0], RAY[0], SNX[0], SRM[0], SUSHI[0], USD[0.00] | | |
| 00419398 | | USDT[0] | | |
| 00419399 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-1230[0], APT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[7.01252035], BNB-PERP[0], BTC[0.00000001], BTC-1230[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[7.23300001], ETH-20210326[0], ETH-PERP[0], EUR[93.76], FIDA-PERP[0], FTT[26.09525000], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MOB-PERP[0], OP-PERP[0], OXY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[17.61], USDT[0], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00419400 | | SOL[0.00520000], TRX[.000001], USD[0.00], USDT[0.00591000] | | |
| 00419404 | | BRZ[17.3236132], BTC[0.89682527], FTT[3.87627126], USD[13.72], USDT[15.76676226] | | |
| 00419406 | | BULL[0.02916416], DOGEBULL[51.14], ETHBULL[38.4619], GRTBULL[6908], TRX[.000777], UNISWAPBULL[1.052], USD[0.60], USDT[-0.41904450] | | |
| 00419412 | | TRUMPSTAY[2532.2262], USD[0.02] | | |
| 00419414 | | 1INCH-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00048013], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00419415 | | ATLAS[925.64814220], BTC[0], ETH[0.02557421], ETHW[0.02557421], MATIC-PERP[0], SHIB-PERP[0], SOL[1.93158954], TRX[.000001], USD[6.00], USDT[46.66370518] | | |
| 00419416 | | BTC[.00089982], ETH[.000994], ETHW[.000994], USD[0.00], USDT[71.19102611] | | |
| 00419417 | | ALCX[.00058865], BF_POINT[200], ETH[0], ETHW[0.04896741], STEP[.020263], TRX[.000004], USD[0.00], USDT[0] | | |
| 00419426 | | 0 | | |
| 00419428 | | ETH[0], USD[0.86], USDT[0.00000323] | | |
| 00419429 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], MTL-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 00419430 | | EUR[0.01], USD[0.00], USDT[0.00000404] | | |
| 00419432 | | BCH-PERP[-0.03599999], BSV-PERP[0.08000000], BTC-PERP[-0.00040000], ETH-PERP[-0.01599999], FTT[0.23591039], LINA-PERP[0], SRM[.9419], USD[127.37], USDT[0] | | |
| 00419434 | | USD[25.00] | | |
| 00419435 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00419438 | | BTC-PERP[0], FTT[0], USD[0.00] | | |
| 00419440 | | BTC[0], USD[0.00], USDT[0.00000005] | | |
| 00419444 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[2.29], XRP[.0017389], XRP-PERP[0] | | |
| 00419445 | | NFT (299282300080699057/FTX EU - we are here! #27108)[1], NFT (413442901887527240/FTX EU - we are here! #26507)[1], NFT (503120333979516678/FTX EU - we are here! #27975)[1] | | |
| 00419446 | | BULL[0.15200684], USD[0.02] | | |
| 00419447 | | BTC[0], FTT[0.06352169], TRX[.500016], USD[0.04], USDT[5055.48441283] | | |
| 00419448 | | 0 | | |
| 00419451 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-0325[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00030263], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[.00502103], USDT-PERP[0], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0] | | |
| 00419456 | | ALGOBULL[94.50958122], BNBBEAR[77195.75], BNBBULL[0.00001139], BTC[0], BULL[0.00000019], DOGEBULL[0.04948807], EOSBULL[1.159525], ETCBULL[0.00009549], ETH[.00000001], ETHBULL[0.00000713], FTT[0.07397347], LINKBULL[0.00001682], LTCBULL[0.083875], RAY[1.31963044], SRM[.971405], SXPBULL[0.01269042], THETABULL[0.00000004], USD[0.34], VETBULL[0.00000115] | | |
| 00419457 | | ETCBULL[0], ETH[0.00002889], ETHBEAR[24147.17], ETHBULL[0.00174434], ETHW[0.00002889], LINKBULL[.00069], MATICBULL[.00002], SUSHIBULL[8993.7], SXPBULL[2028.579], USD[0.00], USDT[.00437396], VETBULL[5.89587], XLMBULL[.00034] | | |
| 00419458 | | AMZN[23.643], APEX[232.6473523], BNB[1.50705373], BTC[1.07445911], COMP[10.66987645], ETH[2.34585051], ETH-PERP[0], ETHW[0.65218552], FB[56.19], FTT[429.21302461], GOOGL[13.35], MATIC[2368], NFLX[11.59], SOL[37.14], SPY[4.33689485], USD[130959.20], XRP[164.077097] | | |
| 00419461 | | BTC[0.58677221], BTC-PERP[0], FTT[104.83179947], SOL-PERP[0], TRX[.000003], USD[0.03], USDT[3.79295425] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00419464 | | NFT [36147019064243334 1/FTX EU - we are here! #29951][1], NFT [45408320388857501 1/FTX EU - we are here! #29862][1], NFT [53404321568791353 3/FTX EU - we are here! #30136][1] | | |
| 00419469 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00019614], LUNA2_LOCKED[0.00045767], LUNC[42.71456], LUNC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00005047], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.000001], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00419472 | | USDT[0.00000517] | | |
| 00419474 | | BTC[.00009], FIDA[.939299], FTT[25.09503], LTC[.00533927], MER[16.99144], OXY[74.224838], RAY[34.05266], SHIB-PERP[0], SXP[.01278], TRX[.000001], USD[0.19], USDT[0.75693731] | | |
| 00419479 | | BNB[.97618654], BTC[0.06579574], BTC-PERP[0], ETH[.11677069], ETH-PERP[0], ETHW[.11677069], SOL[1.76122932], USD[468.96], USDT[8052.50216332] | | |
| 00419480 | | ADA-PERP[0], BAT[0], BTC[0], BTC-PERP[0], CHZ[0], DOGE[0], DOT-PERP[0], ETH[0], FTT[.00000001], GRT[.132175], HNT[0], LINK[.005706], TRX[.525797], USD[0.00], USDT[0] | | |
| 00419482 | | BAL[.00764454], ETH[.00037446], EUR[0.24], RSR[8.40345], RUNE[.011], SOL[.00793572], USD[0.00] | | |
| 00419486 | | USD[0.96], USDT[0] | | |
| 00419487 | | USD[0.79] | | |
| 00419488 | | TRUMPFEB8[0], TRUMPSTAY[.746785], USD[0.00] | | |
| 00419489 | | AVAX-PERP[0], COMP-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[0], FTT-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL[0], UNI-PERP[0], USD[1.35], USDT[0] | | |
| 00419496 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-0331[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.02], USDT[0], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00419498 | | BTC-PERP[0], NEO-PERP[0], USD[-0.01], USDT[.36012228] | | |
| 00419501 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000309], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00419503 | | ASD-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.23981], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000052], USD[0.18], USDT[0.00000001], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00419506 | | BTC[0], BTC-PERP[0], DEFIBULL[0], ETH[0], ETH-PERP[0], FTT[0], HOLY[0], LTC[0], LUA[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 00419507 | | 1INCH-0930[0], ALGO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0806[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], ETH[.00000161], ETH-PERP[0], ETHW[0.00000160], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.08], USDT[0], USDT-0930[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00419508 | | BTC[0], DEFIBULL[8.49411109], DOGE[5], USDT[0.00001448] | | |
| 00419509 | | DOGE-PERP[0], ETH[0], TRUMPFEB[0], TRUMPSTAY[4001.035935], USD[0.00] | | |
| 00419512 | | BTC[.00042745], BTC-PERP[0], USD[1.93] | | |
| 00419513 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AURY[.9998], AVAX[.2], BNB-PERP[0], BTC[.0008], BTC-PERP[0], CAKE-PERP[0], CRO[49.994], ETH[.016], ETH-PERP[0], ETHW[.016], FTT[0.50047699], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.60], USDT[2.26469442], XTZ-PERP[0] | | |
| 00419514 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021032 6[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000078], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00419516 | | ADA-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], ETCBULL[19431], ETH[3.61771477], ETHBULL[0], ETH-PERP[0], ETHW[10.08107370], SOL-PERP[0], TRUMPSTAY[33528.688585], USD[1.04], USDT[0] | | |
| 00419517 | | NFT [44488545218452884/FTX EU - we are here! #285292][1], NFT [55637910299960413 9/FTX EU - we are here! #285308][1], USD[0.00], USDT[0] | | |
| 00419521 | | ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0.30111724], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.46167], MKR-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RAY[.35990045], ROSE-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-1091.05], USDT[4.17020635], USTC-PERP[0], XEM-PERP[0], YFI-PERP[0], YFII-PERP[0] | Yes | |
| 00419522 | | AUD[0.00], BTC-PERP[0], ETH[0.01203739], ETH-PERP[0], ETHW[0.01203742], USD[-0.78] | | |
| 00419524 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC[.003], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.60], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00419530 | | MKR[.00094963], USD[1.19] | | |
| 00419532 | | USD[0.12] | | |
| 00419535 | | USD[0.00] | | |
| 00419539 | Contingent | BAO[4999.05], BTC[0.02249555], COIN[0.65519743], USD[1.22] | | |
| 00419539 | Contingent | APT[37.41347974], BTC[0.01023166], CRO[0], DOGE[0.08177590], ETH[0], LTC[0], LUNA2[0.03037123], LUNA2_LOCKED[0.00086622], LUNC[80.83817440], SOL[0], TONCOIN[188.62962297], USD[268.49], USDT[0.00000001], XRP[0] | | BTC[.01022785] |
| 00419540 | | ADABEAR[36468.1], ADABULL[0.00000047.3], ALGOBULL[893.6], ALTBEAR[95.611.6], ALTBULL[0.00006781], ASDBEAR[66417.5], ATOMBULL[.0090842], BALBEAR[6897.235], BCHBULL[.00779125], BEARSHIT[60.499], BNBBULL[0.00000884], BSVBEAR[795.845], BULL[0], BULLSHIT[0.00005304], BVOL[0.00005471], COMPBEAR[408.82], COMPBULL[0], CUSDTBEAR[0], CUSDTBULL[0], DEFIBEAR[7.01048], DEFIBULL[0.00000677], DOGEBEAR[20210], DOGEBULL[0], DRGNBEAR[58.1715], DRGNBULL[0.00008264], ETCBEAR[166155.345], ETCBULL[0], EXCHBEAR[44.9593], EXCHBULL[0.00000085], FTT[.05989159], GRTBEAR[.623545], HTBULL[.00007739], KNCBEAR[2.78853], LEOBEAR[0], LEOBULL[0.00007366], LTCBEAR[27.54615], MATICBEAR[2021][0], MATICBULL[.00082295], MIDBULL[0.00000897], MKRBEAR[34.0549], MKRBULL[0.00000876], OKBBULL[.0], PRIVBEAR[3.57839], PRIVBULL[0.00000923], SUSHIBULL[.720035], SXPBEAR[54087099.65], THETABEAR[85237], THETABULL[0], TOMOBEAR2021[0.00000083], TOMOBULL[72.104], TRX[.000004], TRXBEAR[8396.4], TRXBULL[0.06312710], TRYBBEAR[0.00007784], TRYBBULL[0.00000654], UNISWAPBEAR[.89493], UNISWAPBULL[0.00000826], USD[0.00], USDT[0.00000001], USDTBEAR[0], USDTBULL[0], VETBEAR[179.3945], VETBULL[0], XLMBEAR[0.00953605], XLMBULL[0.00003536], XRPBEAR[4068.2], XRPBULL[8.5547], ZECBULL[0.00009551] | | |
| 00419541 | | BTC[0], BULLSHIT[0], CHZ[80], EDEN[0], HT[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.91] | | |
| 00419542 | | COIN[3.45892007], USD[0.58] | | |
| 00419544 | | BNB[0], BSVBULL[1.9972], DMGBULL[109.973], EOSBULL[.002], MATICBULL[.00683], SUSHIBULL[.07001], TRXBEAR[99.3], TRXBULL[.005821], USD[0.84] | | |
| 00419549 | | CHF[0.00], SUSHI[.00001832], USDT[0.00000013] | | |
| 00419551 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00419552 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], TRX[.000002], USD[0.01], USDT[0.82465310] | | |
| 00419555 | | AAVE[0.00016014], BNB[.00480987], BTC[0], DOGE[0], ETH[0], USD[3.64] | | |
| 00419558 | | BTC-PERP[0], USD[4.28] | | |
| 00419559 | Contingent, Disputed | BTC[0], CHZ[0] | | |
| 00419560 | Contingent | ATLAS-PERP[0], DOGEBEAR2021[1.00259376], ETH-PERP[0], LUNA2[0.00000301], LUNA2_LOCKED[0.00000702], LUNC[.65605], MATICBEAR2021[9948], SOL[-0.00506864], SOL-PERP[0], TRX[.000034], USD[0.34], USDT[0.00489954] | | |
| 00419563 | | MNGO-PERP[0], USD[0.32] | | |
| 00419568 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.03514007], ETH-PERP[0], ETHW[.03514007], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.09859878], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-12.17], USDT[0.08444401], YFI-PERP[0] | | |
| 00419570 | | ATLAS[7.7485], TRX[.000001], USD[0.00], USDT[.00797] | | |
| 00419572 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[-0.01], USDT[.00951608] | | |
| 00419575 | | ALGO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], HOT-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NPXS-PERP[0], QTUM-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00419576 | | LINK[.19986], USDT[12.12595021] | | |
| 00419578 | Contingent | ATLAS[0], BNBBULL[0], BTC[0], DOGEBULL[0], FTT[0.04751722], LUNA2[0.00098950], LUNA2_LOCKED[0.00230884], LUNC[215.466898], SOL[0], SRM[0], STEP[.0115], USD[0.00], USDT[0], VETBULL[0] | | |
| 00419579 | | 1INCH-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAND-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK[0.00030206], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 00419580 | | DOGEBULL[2.9998], USD[0.59], USDT[0] | | |
| 00419582 | | 0 | | |
| 00419583 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-20210326[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], EUR[0.00], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], GST[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NKN-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SWEAT-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00400400], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[3.39459754], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WAX-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00419584 | | BTC-PERP[0], USD[0.78] | | |
| 00419585 | | ADABULL[0], BCHBULL[96.13364270], BEAR[875.01], BTC[0.00000112], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], FTT[.0975395], ICP-PERP[0], LINKBULL[0], NEO-PERP[0], USD[0.00], USDT[0.00492304] | | |
| 00419592 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.87], USDT[0.00000001], VET-PERP[0], ZRX-PERP[0] | | |
| 00419598 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], SHIB-PERP[0], USD[29.94] | | |
| 00419600 | Contingent | AUDIO[.94471], CEL[.0475], DENT[70.7288], FTM[.76044], LUNA2_LOCKED[81.0165847], LUNC[567.2621997], STMX[3.2152], USD[0.00], USDT[2.70712781] | | |
| 00419602 | | CRV-PERP[0], DOGE-PERP[0], GRT-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.72], USDT[.32443548], XLM-PERP[0] | | |
| 00419603 | | BTC[0], BTC-PERP[0], COMPBULL[0], MATICBULL[0], OKBBULL[0], SXPBULL[284887.13719616], TOMO-PERP[0], TRXBULL[0], USD[0.00], USDT[0.11530907] | | |
| 00419604 | | BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.97], YFI-PERP[0] | | |
| 00419605 | | 0 | | |
| 00419609 | | CEL[.0045], USD[0.01] | | |
| 00419613 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[.00260274], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00003989] | | |
| 00419614 | | ETHBEAR[6195.66], USD[0.08] | | |
| 00419615 | | BTC[0], BTC-20210326[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], XRP[.00470897], XRP-PERP[0] | | |
| 00419616 | | TRX[.000001] | | |
| 00419618 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009978], BTC-PERP[0], CHZ-PERP[0], COMP[0.00205821], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-13.38], XRP[93.1], XRP-PERP[0] | | |
| 00419619 | | ALGOBULL[114776.74], BCH-PERP[0], BTTPRE-PERP[0], BULL[0], ETHBULL[0], FIL-PERP[0], KAVA-PERP[0], MKR-PERP[0], SXPBULL[1206.2656986], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 00419622 | | BTC[0.00756224], ETH[.155], ETHW[.155], EUR[0.00], LUNC-PERP[121000], USD[8.51], XRP[18.41321415] | | |
| 00419624 | | TRUMPFEB8[0], USD[295.48] | | |
| 00419628 | | 0 | | |
| 00419630 | Contingent | AVAX[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000082], LUNA2_LOCKED[0.00000192], MATIC[0], RAY[0], SOL[0.10.17], USDT[0.00000001] | | |
| 00419631 | | BNB-PERP[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[150.02167109], FTT-PERP[0], RAY[.493885], SOL-PERP[0], SRM[.398767], STEP-PERP[0], TRX[.000005], USD[73088.76], USDT[0.00000001], XAUT-PERP[0], XMR-PERP[0] | USD[72714.26] | |
| 00419635 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210810[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0.01497628], FIDA_LOCKED[.26004316], FIDA-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MTA[0], MTA-PERP[0], NFT [35556347481561474 2/Wincent Anime Art #2][1], NFT [493597918848898 31/SlightlyPink][1], OMG-PERP[0], OXY[0], OXY-PERP[0], PUNDIX-PERP[0], RAY[0.82969489], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.04073169], SRM_LOCKED[1.60429131], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP[11.16895388], XRP-PERP[0] | | |
| 00419637 | | BEAR[63.62], BULL[0.00000055], LTC[.00418424], USD[0.07] | | |
| 00419638 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00419640 | | BTC[0.26424112], USDT[644.64801911] | | |
| 00419644 | | BTC[.00016079], BULL[0.00458778], USD[0.73] | | |
| 00419646 | | COIN[11.12915372], ETH[0.00094081], ETHW[0.00094081], USD[2.49] | | |
| 00419648 | | BTC-PERP[0], CRV[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], MATIC[0], ROOK[.000176], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00037301], XRP[0], XRP-PERP[0] | | |
| 00419650 | Contingent | BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0307[0], BTC-MOVE-0321[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0622[0], BTC-MOVE-0624[0], BTC-MOVE-0626[0], BTC-MOVE-0705[0], BTC-MOVE-0723[0], BTC-MOVE-0728[0], BTC-MOVE-0730[0], BTC-MOVE-0812[0], BTC-MOVE-0814[0], BTC-MOVE-0814[0], BTC-MOVE-0823[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210206[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-WK-20210205[0], BTC-PERP[0], BULLSHIT[.1], LTC[.4999], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00303], USD[98.52], USDT[0.00000001] | | |
| 00419654 | | BTC[0.26367529], ETH-PERP[0], SOL[33.67787727], USD[6016.07] | | |
| 00419658 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SAND-PERP[0], SC-PERP[0], STORJ-PERP[0], TRX[.000023], USD[0.02], WAVES-PERP[0], XRP-PERP[0] | | |
| 00419659 | | USD[0.00] | | |
| 00419660 | | HKD[0.00], USD[0.01], USDT[0] | | USD[0.01] |
| 00419663 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[.3], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USDt[-1.63], USDT[0.00000021], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00419664 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KSHIB-PERP[0], MFL-PERP[0], SOL[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], XRP[0.00817525], XRP-PERP[0] | | |
| 00419665 | | BTC[0.00000138], BTC-PERP[0], ETH[0.02352807], ETH-PERP[0], ETHW[0.02352807], USD[-4.95], XLM-PERP[0] | | |
| 00419668 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[23.99544], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SLP[5459.0172], SOL[.07], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[3.38], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00419670 | | TRUMPSTAY[1933.6455], USD[0.00] | | |
| 00419671 | | USD[0.13] | | |
| 00419672 | | BTC-PERP[0], USD[0.00] | | |
| 00419673 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.09], VET-PERP[0], XRP-PERP[0] | | |
| 00419675 | | BAT[438.6927], USD[25.21] | | |
| 00419676 | | BNBBULL[0], EOSBULL[6200000], ETHBULL[0], LINKBULL[5130], USD[0.00], USDT[0.32082272], XRPBULL[165800] | | |
| 00419677 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000010], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USDt[-0.42], USDT[0.90993304], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00419678 | | BTC[.00007547], TRUMPSTAY[49357.4256], USD[0.05] | | |
| 00419684 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[.26449036], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.99], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00419688 | | AAVE-PERP[0], ALPHA-PERP[0], APE[.00964168], AVAX-PERP[0], BCH-PERP[0], DOT-PERP[0], ETH[192.276], ETH-PERP[0], FLOW-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], STGI.22395408], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.44] | | |
| 00419691 | | AMC-20210924[0], APE-PERP[0], APT[0], ATLAS-PERP[0], AUDIO-PERP[0], BNB[0], BNB-PERP[0], ETH[0.00066035], ETH-PERP[0], GME-0325[0], GME-0624[0], GME-0930[0], GME-1230[0], GME-20210625[0], GME-20210924[0], GME-20211123[0], GMEPRE-0930[0], HBAR-PERP[0], IMX[.031207], IMX-PERP[0], LRC[1.9330875], LRC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SNM-PERP[0], STEP-PERP[0], SUSHI[.07276043], SUSHI-PERP[0], TULIP-PERP[0], USD[23.26], USDT[0.00000001] | | |
| 00419692 | | ADABULL[0.00000962], ASDBULL[1.9916049], BNBBULL[0], BTC[.0007], BULL[0], DOGEBULL[0.00012591], ETHBULL[0], FB[.009993], OKBBEAR[749.4], SXP[.09111], SXPBULL[.009564], TRXBEAR[7.445], TSLA[.089937], USD[0.54], USDT[0.04955441], XLMBULL[.00000795], XRPBULL[39.67221] | | |
| 00419693 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS[1.04264959], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CUSD-PERP[0], DAWN-PERP[0], DFL[.00000001], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[10], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.30740678], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSOL[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY[1], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[2786.52656100], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM[2288.76558312], SRM_LOCKED[8.3173581], SRM-PERP[0], SRN-PERP[0], STEP[0.39999999], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[19], TRX-PERP[0], UNI-PERP[0], USD[609.26], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00419703 | | USDT[0.00802163] | | |
| 00419706 | | BEAR[17.44755], BULL[0.00000068], ETHBULL[0.00000522], FTT[.0999], MOB[.0246579], TRX[0.20931231], USD[0.02], USDT[0] | | |
| 00419707 | Contingent, Disputed | TRUMPFEB8[0], TRUMPSTAY[.695505], USD[0.00] | | |
| 00419719 | | BNB[0], USD[0.09] | | |
| 00419722 | | BTC[0], ETH[.00000001], FTT[0.00002809], USD[0.00] | | |
| 00419725 | | ATLAS[1359.7416], USD[0.60], USDT[0] | | |
| 00419727 | | BTC[0], ETHBULL[0], SPELL[0], USD[0.08] | | |
| 00419729 | | ADABULL[0], BNB[0], BTC[0], BULL[0], ETH[.23802801], FTT[0.00005248], USD[0.00], USDT[0] | | |
| 00419730 | | CEL[0], MATIC[0], USD[0.00] | | |
| 00419735 | | ADABULL[.00002], DOGEBULL[.99981], ETHBULL[0], GBP[0.00], MATICBEAR2021[.39313], TRX[.000003], TSLA-0325[0], USD[14.83], USDT[0] | | |
| 00419736 | | 0 | | |
| 00419739 | | TRUMPSTAY[806955.7353], USD[0.01] | | |
| 00419740 | | APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[0.08535108], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAI[.06405], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000006], USD[1099.96], WAVES-PERP[0] | | |
| 00419741 | Contingent | BEAR[23.8], BTC[0], BTC-PERP[0], BULL[.00039], ETH[0], ETH-PERP[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008908], USD[0.00], USDT[0.00566276] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00419743 | Contingent | BTC[0.34057534], CEL[0.04478690], CEL-0930[0], CEL-20210625[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00082313], FTT[0], FTT-PERP[0], LUNA2[0.00662464], LUNA2_LOCKED[0.01545749], SOL-PERP[0], USD[0.93], USDT[0.00000001], USDT-PERP[0], USTC[0.93775] | | |
| 00419744 | | BTC[0.11396239], CEL[4662.58341385], FTT[25.11480946], PAXG[.00000001], USD[188.19], XRP[0.82941976] | | BTC[.110241], XRP[.818954] |
| 00419746 | | COIN[1.01554582], USDT[0.00000282] | | |
| 00419747 | | 1INCH-PERP[0], AGLD-PERP[0], ALGOBEAR[32.2735], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[-0.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DAI[.0304392], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], FTM-PERP[0], FTT[0.03555346], GMT-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB[40], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONE[.90], ROOK-PERP[0], RSR-PERP[0], SOL[0.00000001], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.62], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00419751 | | BULL[0.01087138], USD[0.85] | | |
| 00419753 | Contingent | 1INCH[.7578285], AAVE[8.5909417], DAI[.06103259], DYDX[3352.616763], ETH[6.00020893], ETHW[0.00020893], FTM[.99936825], FTT[729.18145921], LINK[0.06853282], OXY[.6853875], RAY[48.00342775], ROOK[0.00049025], RUNE[5507.71291155], SNX[.0186986], SOL[.99936825], SRM[3129.83974255], SRM_LOCKED[169.37270445], XRP[0.08636082], USD[74714.65], USDT[.7] | | |
| 00419755 | | ETH[0], TRX[.006159], USDT[0] | | |
| 00419756 | | YFI[.00609154] | | |
| 00419758 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[25.98], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00419759 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.02], VET-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00419760 | Contingent | AAVE[1.01489426], BADGER[43.0034471], BNB[0.00170565], BTC[0.06655620], DENT[97.15], DOGE[2022.57159758], ETH[2.67743646], ETHW[2.66302296], FIDA[.61531419], FIDA_LOCKED[.33577261], FTM[1576.77248648], FTT[150.6489329], FTT-PERP[0], KIN[139974.198], LINA[9.715], LINK[49.14979889], LTC[0.00858156], LUNA2[38.66039434], LUNA2_LOCKED[190.2075868], MATIC[651.76492990], MOB[.49962], ROOK[14.4992305], SHIB[99631.4], SOL[40.50128730], SUSHI[0.04820073], TRX[0.68562709], USD[27.86], USDT[14.09177735], XRP[0.79215131] | | BNB[.001615], BTC[.065747], ETH[2.630944], FTM[1500.15], LINK[48.467739], LTC[.008305], MATIC[607.613202], TRX[.602306] |
| 00419761 | Contingent | ALCX-PERP[0], ALICE[.07103414], ATLAS-PERP[0], ATOM[19.40289158], ATOM-PERP[0], AVAX-PERP[0], BADGER[.004099], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.01033857], ETH-PERP[0], ETHW[0.00045197], FIDA-PERP[0], FTM-PERP[0], FTT[0.09917235], FTT-PERP[0], KIN[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT [5441125050952587891/FTX EU - we are here! #188373][1], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[373.84], USDT[0.00000002], USTC[10] | Yes | |
| 00419766 | | ADABEAR[10997910], ALGOBEAR[5498955], ALGOBULL[1412656.903], BNBBEAR[15097131], BTC[0], DOGEBEAR[60988410], ETHBEAR[139979.2], TRXBEAR[1459722.6], USD[-0.01], USDT[0.01226494] | | |
| 00419767 | | BTC[0.00001335], SOL[.00019154], USDT[0] | | |
| 00419770 | Contingent | ETH[.00003], ETHW[.00003], LINK-PERP[0], LUNA2[0.00000890], LUNA2_LOCKED[0.00002078], LUNC[1.94], USD[0.01] | | |
| 00419771 | | 1INCH-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000386], ETH-PERP[0], ETHW[0.00000386], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], SHIB-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00419772 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK[4.688174], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.23], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00419773 | | AVAX[0], BNB[0.00000008], BTC[0.00001495], CEL[8.05428505], CEL-PERP[0], ETH[0.00000001], EUR[0.00], FTT[.00000001], FTT-PERP[0], LTC[0], LUNC[0], MATIC[0], TRX[1254], USD[0.01], USDT[0.00108398], USTC[0] | | |
| 00419777 | | 0 | | |
| 00419784 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKM-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[6.99559], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00419792 | | 0 | | |
| 00419793 | | USD[25.00] | | |
| 00419796 | | AAPL[1.259748], BNB-PERP[0], BTC[.00789842], BTC-PERP[0], DOGE[3049.3816], ETH[.0359928], ETHW[.0359928], FB[.239952], FTT[.19996], GOOGL[1.39972], LINK[7.09858], NFLX[.009798], PFE[4.369126], PYPL[.0048], TRUMPFEB[0], TSLA[.839832], USD[97.09] | | |
| 00419798 | | LINA[.02743821], TRX[.433008], TRX-PERP[0], USD[1.10], USDT[.0001] | | |
| 00419802 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ[3.07735], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.09894], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[.0097884], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00419803 | | BTC-PERP[0], USD[0.03], USDT[11.60417324] | | |
| 00419804 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COPE[.86], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[.95991], FTM-PERP[0], FTT[15.6747113], FTT-PERP[0], HNT-PERP[0], LINK[72.6], LINK-PERP[0], LUNC-PERP[0], SOL[.0086], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[3.08] | | |
| 00419805 | | BTC[.00007924], BTC-PERP[0], USD[-0.93] | | |
| 00419806 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS[3340], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[.9943], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.08115375], FTT-PERP[0], GRT[19.9962], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02800912], LUNA2_LOCKED[0.06535462], LUNC[6099.0462], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG[14.99715], OMG-PERP[0], ONT-PERP[0], RAY[24.99525], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0129482], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP[.024], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.610002], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[29.98], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.962], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00419807 | | AAVE-PERP[0], ADABULL[0], ALCX-PERP[0], AR-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHR-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[6.15], USDT[0.00000001], USDTBULL[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00419813 | | ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], USD[0.02], USD[0.00672010], XMR-PERP[0] | | |
| 00419814 | | BTC-PERP[0], USD[0.00] | | |
| 00419816 | | 1INCH-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0] | | |
| 00419818 | | BTC-PERP[0], ETHBULL[0.00039974], UNI-PERP[0], USD[-0.44], USDT[0.55463688], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00419821 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00004], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00419825 | | ATLAS[100], BTC[.00000011], CRO[10], FTT[0.29167279], MNGO[40], SOL[.01049424], TRX[.000001], USD[0.00], USDT[0.00038271] | | |
| 00419829 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00419830 | | ETH[.00000006], ETHW[.00000006], LTC[0.00261090], TRX[.000005], USDT[0.00000110] | | |
| 00419832 | | ALGO[.77], BTC[0], COMP[0.00007984], DENT[54.80789248], DOT[.0129], ENS[0], ETH[0], KNC[.04624], MATIC[0], RUNE[0], SNX[.00000001], SOL[0.30], USD[0.30], USDT[0.00619670] | | |
| 00419833 | | USD[0.47] | | |
| 00419834 | | ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], ETH-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], STEP-PERP[0], USD[-44.83], USDT[49.69229469] | | |
| 00419836 | | USD[0.00] | | |
| 00419838 | | BNB[0.00692105], DOGE[0], ETH[0.13861567], ETHW[0.13860645], LRC[0], SOL[5.45273251], SXP[77.98215212], USD[3.85] | | BNB[.006544] |
| 00419840 | | BTC[.00006258], USDT[.311583] | | |
| 00419842 | | USDT[.546438] | | |
| 00419846 | | SXP-PERP[0], TRYB[0], USD[0.00], USDT[0] | | |
| 00419853 | | 1INCH[0], AVAX[0], BTC[0], CHZ[0], ETH[0], FTM[0], SUSHI[0], USD[0.00], USDT[0.00036573] | | |
| 00419860 | Contingent | AAVE[0], AAVE-PERP[0], ATOM-PERP[0], BNB[0], BNT[0], BTC[0], BTC-1230[0], BTC-PERP[0], CEL[0.12155796], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00022867], FTT[50], FTT-PERP[0], GRT[0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], LINK[0], MATIC[0], MATIC-PERP[0], SRM[2.16849321], SRM_LOCKED[33.15077843], TRX[.000001], USD[64.29], USDT[0.00716501], XAUT-PERP[0], XRP-PERP[0] | | |
| 00419861 | Contingent | 1INCH[0], ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], HT[0], HT-PERP[0], LTC-PERP[0], LUNA2[0.00000039], LUNA2_LOCKED[0.00000091], LUNC[0], TRX[.000003], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00419863 | | BTC[.01577405], BTC-PERP[0], ETH[.49851467], ETH-PERP[0], ETHW[.49851467], USD[-0.62] | | |
| 00419867 | | EOSBULL[.577725], SUSHIBULL[.0964595], SXPBULL[.00823775], USD[54.84], USDT[0.20136008] | | |
| 00419871 | | BTC-PERP[0], USD[2.43], USDT[0.00000001] | | |
| 00419876 | | ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (429550756710720082/FTX EU - we are here! #285256)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.95540324], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00419878 | | BNB[.00407814], BTC-PERP[0], ETH-PERP[0], LTC[.0031549], SOL-PERP[0], USD[0.00], USDT[.028935] | | |
| 00419887 | | LOOKS[.00046429], TRX[.000807], USD[0.00], USDT[0] | | |
| 00419888 | | USD[2.85] | | |
| 00419890 | | ETHBULL[0.00389508], SUSHIBULL[1642.95576585] | | |
| 00419891 | | 1INCH[.93511], AKRO[.00794], BAND[.044434], FTT[.085446], RSR[7526.8132], SXP[.0974446], TRX[.85255], USD[0.55], USDT[0] | | |
| 00419896 | | USD[0.01], USDT[0] | | |
| 00419898 | | ETH[0], ETH-PERP[0], USD[0.00], USDT[-0.00000613] | | |
| 00419899 | | ATLAS[9.938], USD[0.05], USDT[0] | | |
| 00419901 | | DEFI-PERP[0], DOT-PERP[0], FTT-PERP[0], HOLY-PERP[0], RAY-PERP[0], USD[10.79] | | |
| 00419911 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00419913 | Contingent, Disputed | AVAX-PERP[0], BNB-20210926[0], BNBBULL[0], BTC-20210926[0], BTC-20211231[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-PERP[0], CEL-20210924[0], CHZ-20210924[0], COMP-20210924[0], EOS-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0.00000001], USDT-20210924[0], USDT-PERP[0], XAUT[0.00000001], XAUT-20210625[0], XAUT-20210924[0], XAUT-PERP[0] | | |
| 00419916 | | EOSBULL[.6521], SUSHIBULL[.05555], USD[0.00] | | |
| 00419918 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], USD[69.08], XLM-PERP[0], XTZ-PERP[0] | | |
| 00419919 | | ETH[.00044641], ETHW[.00044641], USDT[0] | | |
| 00419920 | | ETH[0], USD[0.00] | | |
| 00419921 | | TRUMPSTAY[809848.7088], USD[0.01] | | |
| 00419926 | | EUR[10.00] | | |
| 00419928 | | TRX[.000005], USD[0.00], USDT[0.00000001] | | |
| 00419930 | | NFT (488375385674089525/FTX EU - we are here! #101197)[1] | | |
| 00419932 | | USD[447.44] | | |
| 00419938 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[75.1639], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00004826], ETH-PERP[0], ETHW[0.00004826], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.11280998], LUNA2_LOCKED[0.26322329], LUNC[24564.6118368], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG[.99525], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-726.36], USDT[1944.15764469], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00419942 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[.00000001], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05000000], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000055], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00419947 | Contingent | BTC[0], DOGE[0], DOGEBULL[0], FIDA[0349712], FIDA_LOCKED[.06072651], FTT[0.00450864], RAY[1.20690147], SRM[.00039996], SRM_LOCKED[.01576949], TRUMPFEB[0], TRUMPSTAY[8317.07508], TRX[.065938], TSLA-0930[0], TSLA-1230[0], USD[11.32], USDT[0.00000001] | | |
| 00419948 | | DOGEBULL[0], ETHBULL[0], LINKBULL[0], SXPBULL[1928.13459281], USD[0.13], USDT[0], XRPBULL[283.5261198] | | |
| 00419949 | | HNT[0], SOL[0], TRYB-PERP[0], USD[0.00], USDT[0.00215054] | | |
| 00419950 | | ASD[.05011], CEL[0.00065999], USD[0.00] | | |
| 00419956 | | CHZ-PERP[0], TRX[.000778], USD[0.44], USDT[163.014] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00419957 | | 0 | | |
| 00419958 | | APT[0], BTC-PERP[0], DOT[.00000001], FTT[0.60730109], SOL[0], TRX[.00004], USD[0.00], USDT[0.00010812], XRP-PERP[0] | | |
| 00419959 | | BTC[0], BULL[0], ETH[.63714851], ETHW[.63714851], EUR[0.00], FTT[0.38097538], MATIC[7], USD[1.63], USDT[2.01968704] | | |
| 00419963 | Contingent | AVAX[.03271532], BTC[0.01279876], ETH[.28786423], ETHW[.28798423], FTT[1.94717919], LTC.0002734], LUNA2[0.72118848], LUNA2_LOCKED[1.68277312], LUNC[157040.31], MATIC[4.30986611], SOL[2.569811], TRX[0], USD[0.00], USDT[0] | | |
| 00419967 | Contingent | ALGO-PERP[0], BTC[0.00006333], BTC-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0.90431553], VET-PERP[0], WAVES-PERP[0], XRP[0] | | |
| 00419968 | | BTC[0.00085774], ETH[.00092689], ETHW[.00092689], MAPS[.46325], UNI[.02211425], USD[4.05], USDT[0.00288200] | | |
| 00419974 | | BTC[0], BTC-PERP[0], FTT-PERP[0], USD[0.00], USDT[1.78684644] | | |
| 00419975 | | BTC[0.00011600], COIN[1.37516297] | | |
| 00419977 | | SUSHIBULL[.04517], SXPBULL[.0003646], USD[0.00], USDT[0] | | |
| 00419978 | | AVAX[1.49812898], BTC[.02070693], BTC-PERP[0], ETH[0.40294032], ETH-PERP[0], ETHW[0.40294032], RUNE[0], SAND[0], SHIB-PERP[0], SNX[0], SOL[2.04032817], USD[0.00], USDT[0.00000003] | | |
| 00419980 | | 0 | | |
| 00419981 | | USD[0.00] | | |
| 00419986 | Contingent, Disputed | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALPHA[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], AXS[0], BADGER[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], BULLSHIT[0], CHZ-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00033203], ETHBULL[0], ETH-PERP[0], ETHW[0.00033203], EXCHBULL[0], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT[0.00000001], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[0], LINK[0.00183643], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA[0], MATIC[2.66117647], MATIC-PERP[0], MID-PERP[0], MNG[0.00000001], MOB[.00000001], NEO-PERP[0], OMG-PERP[0], PRIVBULL[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SLP[0], SNX-PERP[0], SOL[0.02472834], SOL-PERP[0], SRM[0.32137266], SRM_LOCKED[1.63820491], SRM-PERP[0], STEP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRU-PERP[0], TRYB[0], TULIP[0], UNI-PERP[0], UNISWAPBULL[0], USD[-0.72], USDT[0.00000002], USDT-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[0] | | |
| 00419988 | | AKRO[3], BAO[10], BAT[1], BNB[0], BTC[0.08875473], DENT[1], ETH[0], KIN[10], MATH[1], REZ[3], TRX[4], UBXT[2], USD[11441.49], USDT[0.00018956] | | |
| 00419991 | | DOGEBEAR2021[.02], GBP[0.44], LTCBEAR[3000], TRX[.000043], USD[0.00], USDT[113.37648534], USDTBEAR[.00009] | | |
| 00419993 | | ADABULL[0.00000537], BNB[.00876967], BULL[0.00398948], COPE[.95779], LUA[.086102], USD[2.88], USDT[0.00064470] | | |
| 00419994 | | USD[3.09] | | |
| 00419995 | | BTC[0.00141809], FTT[.098537], NFT [472587445924306442/The Hill by FTX #10896][1], TRX[.500005], USD[2.43], USDT[1.65329111], USTC-PERP[0] | | |
| 00419996 | | ALGO-PERP[0], AURY[11.05101819], BIT[15], BNBBULL[0], BNB-PERP[0], BOBA[168], BTC-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.00003099], FTT-PERP[0], GRT-PERP[0], GTI[0], IMX[0], ONT-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00419997 | | BTC[0.00014505], ETH[0.00000001], FTT[.0126363], USD[0.00] | | |
| 00420001 | | ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE[5], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], LTC-PERP[0], MKR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00420002 | Contingent | AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210625[0], ADABULL[0.00000002], ADA-PERP[0], AGLD-20210924[0], ALGO-20210924[0], ALPHA-PERP[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], BULLSHIT[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMPBULL[0.00000001], COMP-PERP[0], CONV-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMGBULL[89.29384], DODO-PERP[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], ETHBULL[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.09640561], FTT-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LUNA[0], LUNA2_LOCKED[12.89786819], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKRBULL[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[286.05725808], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRU-PERP[0], TULIP-PERP[0], UBXT[0], UNISWAPBULL[0], USD[268.55], USDT[0.00000003], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLMBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00420004 | | ETHW[2.52414451], NFT [337630942026895241/FTX EU - we are here! #211579][1], NFT [373731338986558862/FTX EU - we are here! #211550][1], NFT [522946484935006269/FTX EU - we are here! #211602][1], USD[25.00] | | |
| 00420006 | Contingent | DOGE[0], ETH[0.00700000], ETH-PERP[0], EUR[0.00], FIL-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], SHIB[98620], USD[14880.68], USDT[0.00007665], XRP[156], XRP-PERP[0] | | |
| 00420008 | | ETH[0], USD[0.17], USDT[0] | | |
| 00420010 | Contingent, Disputed | BTC[0], EUR[0.00], FTT[0], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 00420014 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOMBULL[0], ATOM-PERP[33.84], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0.00000002], DOGEBULL[0], DOGE-PERP[3560], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[500], FTT[235.54490132], FTT-PERP[0], HOT-PERP[0], KSHIB[0], KSHIB-PERP[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND[0.00000001], SAND-PERP[0], SHIB[0.00000002], SHIB-PERP[0], SNX[0], SOL-PERP[5.24], SPELL[0], SRM[.00851117], SRM_LOCKED[0.091465], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-20211231[0], USD[-362.96], USDT[0.00000006], VETBULL[2296.23067122], VET-PERP[0], WRX[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00420015 | | DOGE-PERP[0], USD[0.01], USDT[0] | | |
| 00420016 | Contingent, Disputed | ALT-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MID-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-20210326[0], USD[0.04], USDT[0] | | |
| 00420019 | Contingent | AGLD[0], BCH[0], BEAR[0], BEARSHIT[0], BNB[0], BTC[0], DAI[0], DOGEBEAR2021[0], FTT[0.19057467], HTBEAR[0], KIN[0], LUNA2[0.00041047], LUNA2_LOCKED[0.00095777], MATIC[0], OMG[0], PAXG[0], RSR[0], SHIB[0], SLP[9.888], SUSHIBEAR[62300], TRX[0], USD[55.76], XRP[72.59056604], XRPBEAR[0] | | |
| 00420023 | | ATLAS[2829.668], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], RAY[1.85043626], TRX[.00000043], USD[19], USDT[0] | | |
| 00420025 | | BTC[.36479976], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-1231[0], ETH-PERP[0], GME-20210326[0], GME-20210625[0], RAY-PERP[0], SPY-0325[0], SPY-0624[0], SPY-0930[0], SPY-20210326[0], SPY-20210924[0], SPY-20211231[0], USD[20074.31] | | |
| 00420029 | Contingent | AKRO[419.91852], ASD[77.02854285], ATLAS[399.9224], AVAX-PERP[0], BAL[1.0497963], BAND[1.9996], BAT[20.002], BNB[1.43747869], BTC-PERP[0], CHF[0.00], COIN[.5099775], DEFI-PERP[0], DENT[7098.6226], DOGE[500], DOT-PERP[0], ETH[.28427595], ETHBULL[0.52421768], EUR[0.00], FTM[64.604969], FTT[47.92844683], GOOGL[.5198633], GRT-PERP[0], ICP-PERP[3.5], LINA[399.72], LUA[749.85], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], LUNC-PERP[0], MAPS-PERP[0], MATIC[59.9876], RAMP[100.980406], RAY[4.82541230], SECO-PERP[0], SHIT-PERP[0], SNX[1.9996], SOL[10.1754359], SRM[3.05625421], SRM_LOCKED[0.04525871], STEP[44.99127], SUSHI[2.4992], TRU[25.99488], TRX[1348.39835943], TSLA[.3298818], UNI[0.02533577], USD[-638.76], USDT[0.70149049], USX[.439912] | | FTM[50], TRX[750] |
| 00420031 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.78301736], ETH-PERP[0], ETHW[0.03317184], FTM-PERP[0], FTT[.06552244], FTT-PERP[0], GRT-PERP[0], HNT[0], HNT-PERP[0], LTC[0.00000], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[.05774107], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.07699903], SOL-PERP[0], SPELL-PERP[0], SRM[1.03543809], SRM_LOCKED[4.96456191], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3139.21], USDT[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00420038 | | ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 00420040 | | USD[0.00] | | |
| 00420044 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.19577053], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[841.27], USDT[19.07300373], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00420045 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210320[0], ADA-20210625[0], ADA-2021123[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-2021231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-2021123[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[3.70101290], ETH-20210326[0], ETH-20210625[0], ETH-2021123[0], ETHW[0.00001290], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT[3022.5794], GRT-20210625[0], GRT-PERP[0], HOT-PERP[0], LINK-20210625[0], LINK-2021123[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RSR[300], RSR-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-2021123[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.56], USDT[8.52829400], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00420046 | | ATLAS[10907.450449], BTC[0], DOGE[60], ETH[26.40985735], ETHW[26.40985734], POLIS[145.96275273], USD[1050.00], USDT[29533.24090936] | | |
| 00420048 | | FTT[.09853], USD[0.00], USDT[0] | | |
| 00420049 | | USD[0.00] | | |
| 00420050 | | MOB[129.77] | | |
| 00420052 | | ATLAS[890], ATLAS-PERP[0], BLT[44.9926], LOOKS[66.9964], USD[0.06], USDT[0.00795400] | | |
| 00420054 | | BCH-PERP[0], BTC-20210326[0], EOS-PERP[0], ETH-PERP[0], OMG-PERP[0], THETA-PERP[0], USD[-1.92], USDT[2.71] | | |
| 00420057 | | ADA-PERP[0], DOGE-20210326[0], TRX[2.64050609], USD[0.00] | | |
| 00420060 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-2021[0625[0], BTC-PERP[0], BTTPRE-PERP[0], CAD[0.00], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CRV-20210326[0], CRV-PERP[0], DEFI-PERP[0], DMG[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.12888855], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210326[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.67992], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[2.00], USDT[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[0.03] |
| 00420061 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO[0.00000001], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], IMX[0.06104629], LINK[0], LINK-PERP[0], LTC-PERP[0], MER[0.88373004], MNGO[0], MTA[0], OMG-PERP[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00006522], SOL-PERP[0], SRM[0.00245532], SRM_LOCKED[0.0959471], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.15], USDTBULL[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00420064 | | BTC[0.00007104], BTC-PERP[0], DASH-PERP[4], DOGE[0.00041151], ETHBULL[3.00000104], LINKBULL[0], LTC[4.60853818], REN[0.00245241], TRUMPFEB[0], TRUMPSTAY[157751.06133], UNI-PERP[0], USD[1412.11], WAVES[.466655] | | DOGE[.000403], LTC[.009307], REN[.002321], USD[1534.09] |
| 00420065 | | BTC[0.00895680], ETH[.35731947], ETHW[.0003873], LTC[2.86484965], SHIB[84553], USD[0.00], USDT[10.58027880] | | |
| 00420066 | | BSV-PERP[0], LTC[0.00000003], USD[0.01], USDT[0.00000001] | | |
| 00420082 | | BTC[.000079], USD[1.19] | | |
| 00420084 | | 0 | | |
| 00420085 | | DOGE-PERP[100], ETH[.047], ETH-PERP[0], ETHW[.047], USD[39.94], XLM-PERP[0] | | |
| 00420086 | | AUD[0], BTC[0.00023800] | | BTC[.000232] |
| 00420087 | Contingent | ADA-PERP[0], BNB[0], COMP[2.27291997], CRO[0], DOT-PERP[0], ETH-PERP[0], FTM[119.96000166], GBP[0.74], GRT[0], LTC[0], LUNA2[0.00019793], LUNA2_LOCKED[0.00046184], LUNC[43.1], LUNC-PERP[0], MATIC[250], RAY[0], RUNE[70], SHIB[1798782.665277], SOL[6.49793929], SOL-PERP[0], SRM[66.62067927], SRM-PERP[0], TRX[751.33262298], TULIP-PERP[0], USD[19.79] | | |
| 00420089 | | BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETH-PERP[0], USD[2.05] | | |
| 00420090 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.07170720], BNB-PERP[0], BNT[.05877565], BSV-PERP[0], BTC[0.00000283], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP[.00000001], COMP-PERP[0], COPE[.8594], CREAM-PERP[0], DOGE[.034704], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00029150], ETH-20210326[0], ETH-PERP[0], ETHW[.0002915], FIL-PERP[0], FTM-PERP[0], FTT[0.16334803], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC[2.7966], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ROOK[0], ROOK-PERP[0], SOL[.010448], SOL-PERP[0], SRM[3.11827166], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI[.011222], UNI-PERP[0], USD[2.36], USDT[0], ZRX-PERP[0] | | |
| 00420092 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.19], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00420093 | | BEAR[1119878.47], BTC[0], BVOL[1.39142581], TONCOIN[101.3], USD[0.00], USDT[0.17908168] | | |
| 00420094 | | USD[0.01] | | |
| 00420096 | | CEL[.9821], MATIC[2.27935], MATIC-PERP[0], SNX[.0838405], TRX[.333669], USD[0.00], XRP[.9846] | | |
| 00420098 | | 0 | | |
| 00420100 | Contingent | 8M8[0], BTC[10.88626775], ETH[663.10662018], ETHW[23.67141215], EUR[1.00], FTT[1021.48268234], NFT (291152712142724161/FTX Foundation Group donation cerificate #127)[1], NFT (364103688203366475/FTX Foundation Group donation cerificate #167)[1], NFT (463541835996732822/FTX Foundation Group donation cerificate #171)[1], NFT (504030868664803672/FTX Foundation Group donation cerificate #85)[1], NFT (538774023526335042/FTX Foundation Group donation cerificate #99)[1], ROOK[0], SOL[1642.56668299], SRM[66.74949813], SRM_LOCKED[435.69050187], USD[1312129.59], USDT[2.05052192] | | ETH[23.551291] |
| 00420101 | | ADA-PERP[0], CHZ-PERP[0], DOGE-PERP[0], KSHIB-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[0.00], XLM-PERP[0], XRP[.00831883] | | |
| 00420103 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.00074], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[.00000787], BTC-MOVE-0312[0], BTC-MOVE-0315[0], BTC-MOVE-20210512[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-12300[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01101252], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLND[.02626], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[.08266435], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.004112], TRX-PERP[0], UNI-PERP[0], USD[-0.14], USDT[10.0599004], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00420104 | | MOB[20511.03936921], USD[3.59] | | |

FTX Trading Ltd.

Amended Schedule F-31 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00420106 | | MATIC[0], TRX[0.00007200], USD[0.00], USDT[0.02624489], XLM-PERP[0] | | |
| 00420107 | | ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSVBULL[37], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000715], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ETCBULL[.0008565], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LTCBULL[.07585], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM_9097], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[99.37], SXPBULL[.601], USD[121.39], USDT[0.00152244], VETBULL[.009531], WAVES-PERP[0], XRM-PERP[0], XRPBULL[.8407], XRP-PERP[0], ZECBULL[.009055], ZEC-PERP[0] | | |
| 00420109 | | USD[14.54] | | |
| 00420114 | Contingent | AAVE[0], ADABULL[0.00000138], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[1528.80629100], FTT[88.03149555], GRT[1224], GRT-PERP[0], HXRC[0.00000001], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNA2[30.46911895], LUNA2_LOCKED[71.09461089], LUNC[2189062.4], MATIC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0.00000001], SRM[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[.031085], SXP-PERP[0], TRX[0], TRXBULL[0], USD[2560.35], USDT[0], USTC[2890], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[2507.593781], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00420121 | Contingent | AAVE[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALCX[0], ALTBULL[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BALBULL[0.00000001], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210629[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210829[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CEL-PERP[0], DEFI-20210625[0], DEFIBULL[0.00000001], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ENS[.00259387], ENS-PERP[0], ETC-PERP[0], ETH[0.00000116], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00089862], EXCH-PERP[0], FIDA[.02320022], FIDA_LOCKED[16722303], FLM-PERP[0], FTM-PERP[0], FTT[0.05829911], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEOBULL[0], LINKBULL[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0.00000001], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MID-PERP[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MOB[0.00000001], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000116], SOL-PERP[0], SPELL-PERP[0], SRM[.00746982], SRM_LOCKED[.12213195], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXPBULL[0], TRU-PERP[0], TRX-PERP[0], UNISWAPBULL[0], USD[1.70], USDT[0], VETBULL[0], VET-PERP[0], XTZ-PERP[0], YFI[0.00099640], YFII-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00420126 | | TRUMPSTAY[1615.924695], USD[0.02] | | |
| 00420128 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.53868535], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.47], USDT[1.80536451] | | |
| 00420129 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKRBULL[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00420130 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[5.200004], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00420132 | | BTC[.0011985], BTC-PERP[0], DOGEBULL[0.00084743], DOGE-PERP[0], USD[76.88] | | |
| 00420137 | | NFT (359600149715669564/FTX EU - we are here! 211322)[1], NFT (362767638468213710/FTX EU - we are here! 211272)[1], NFT (429186316405528030/The Hill by FTX #43254)[1], NFT (532951164844706762/FTX EU - we are here! 211307)[1], USD[5.00] | | |
| 00420138 | | BEAR[82.86515], BTC[0], BULL[0.00001389], ETH[.00099569], ETHW[0.00099569], STEP[2208.2], USD[7.86], USDT[.06001043] | | USD[4.48] |
| 00420140 | | ETH[0], FTT[0], LUNC-PERP[0], TRX[.000097], USD[0.00], USDT[0] | | |
| 00420148 | | USD[0.00] | | |
| 00420151 | | AXS-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00420153 | | DOGE[0], RSR[0], TRUMPFEB[0], TRUMPSTAY[.6096], USD[4.48], WRX[0] | | |
| 00420157 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CUSDT[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[28.02863394], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00709427], LUNA2_LOCKED[0.0165530], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.18], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00420158 | | BTC[0], CEL[0.01042829], ETH[0], FTT[25.04769648], NEXO[.84857078], TRX[.000014], USD[159.11], USDT[1.25429000], XRP[.620952] | | |
| 00420159 | | ALT-20211231[0], BTC[0.00550685], DEFI-PERP[0], ENJ[.97131], ETH[.00004], ETH-PERP[0], ETHW[.000834], FTT[0.14534751], MATIC[9.962], MID-20211231[0], PAXG[1], SHIT-20211231[0], USD[17027.63], USDT[99.60214305] | | |
| 00420170 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00420172 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00000001], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00420174 | | CEL[0], USD[0.00], XRP[0] | | |
| 00420175 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-PERP[1.08], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[-40.94], USDT[39.73879208], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00420177 | | BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], FTM-PERP[0], LINK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], USD[0.01] | | |
| 00420178 | | USD[1.94], USDT[.003387] | | |
| 00420179 | | ATOM-PERP[0], BCH-PERP[0], BTC-MOVE-1007[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN[108.05114343], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], TRUMPFEB[0], TRUMPSTAY[1049.3385], TRX[.000039], USD[0.00], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00420182 | | ALCX[0], ALCX-PERP[0], ALGO-PERP[0], APE[.08561694], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00030000], ETH-PERP[0], ETHW[0.00030000], FLOW-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL[.00500001], SOL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TRX[.000002], USD[9161.59], USDT[0], WAVES-PERP[0] | | |
| 00420183 | | USDT[.03338] | | |
| 00420185 | Contingent | BTC[0.39648223], FTT[150.06899541], FTT-PERP[0], SHIB[500000], SRM[.23715187], SRM_LOCKED[.8232928], USD[3.40], USDT[0] | | |
| 00420188 | | FTT[0.12890285], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00420192 | | BTC-PERP[0], USD[0.00], USDT[.0033386] | | |
| 00420195 | | MOB[.03], USD[0.00] | | |
| 00420196 | | BTC[0], ETHW[13.19575634], NFT (355592224311240641/The Hill by FTX #32814)[1], USD[6.01], USDT[21069.32023874] | | |
| 00420197 | | NFT (494388026379785629/FTX AU - we are here! #39080)[1] | | |
| 00420202 | | USD[23.26] | | |
| 00420205 | | BTC-PERP[0], ETH-PERP[0], FTT[.07799999], USD[0.16], USDT[0], XLM-PERP[0], YFII-PERP[0] | | |
| 00420210 | | AAVE-0325[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGOBULL[806999810], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNBBULL[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0121[0], BTC-MOVE-0125[0], BTC-MOVE-0212[0], BTC-MOVE-20210518[0], BTC-MOVE-20210913[0], BTC-MOVE-20211015[0], BTC-MOVE-20211106[0], BTC-MOVE-20211111[0], BTC-MOVE-20211116[0], BTC-PERP[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], EDEN-0325[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNCBEAR[990.69], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-1230[0], NEAR-PERP[0], OKB-0325[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[35900000], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHIBULL[122300000], SUSHI-PERP[0], SXP-PERP[0], TOMOBEAR2021[0], TRX[.000028], UNISWAP-0325[0], USD[13.29], USDT[7.25000000], USTC-PERP[0], WAVES-0325[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00420212 | | AUDIO[0], BNB[0], BTC[0], CEL[0], ETH[0.00000001], FTM[0], LTC[0], MATIC[0], REEF[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00420214 | | ATLAS[0], BRZ[0], BTC[0.00144010], USD[4502.67] | | USD[4501.64] |
| 00420220 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0.00986500], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000017], TRX-PERP[0], UNI-20210326[0], UNISWAP-PERP[0], USD[2.48], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00420224 | | AXS-PERP[0], CRV[75.88190245], ENJ[259.03720643], ETH[0.00009815], ETHW[0.00009815], FTT[0.00106234], GALA[1147.02231671], SAND[137.67461584], USD[0.00] | | |
| 00420229 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[.0005479], ETH-PERP[0], ETHW[0.00005478], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.21], USDT[0.00860543], XLM-PERP[0], YFI-PERP[0] | | |
| 00420231 | Contingent | 1INCH[.72432805], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AMPL[0.10464124], AMPL-PERP[11230], ASD-20210625[0], ASD-PERP[0], ATLAS[30000.63], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0.00004894], BTC-MOVE-20210108[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210114[0], BTC-MOVE-20210116[0], BTC-MOVE-20210118[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210112[0], BTC-MOVE-20210137[0], BTC-MOVE-20210120[0], BTC-MOVE-WK-20210115[0], BTMX-20210326[0], CREAM-20210326[0], CREAM-PERP[0], DAWN[20052.061203], DAWN-PERP-18052.7], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[500], EOS-20210625[0], ETH[-1.02302894], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[-1.01659376], EUR[763.62], FTT[155.9818], GST-PERP[20000], HUM[1], HUM-PERP[0], ICP-PERP[0], KBTT-PERP[1460000], KSM-PERP[0], LINA-PERP[0], LINK[.00330948], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[12.37104167], LUNA2_LOCKED[28.8657639], LUNC[2893820.37], LUNC-PERP[10000], MATIC[12.26439821], MATICBULL[0.02888256], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP[0], PERP-PERP[0], ROOK[172.81843068], ROOK-PERP[0], RUNE[.998176], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP100000], SNX[.37875417], SOL[.51499302], SOL-20210326[0], SOL-20210625[0], SOL-PERP[300], SRM-PERP[0], SRN-PERP[0], STEP[5.87017735], STEP-PERP[4411.8], STX-PERP[0], SXP[1066.28985038], SXP-PERP[0], TRU-20210326[0], TRU-20210625[0], TRU-PERP[0], TULIP[150.00075], UNISWAP-0325[0], UNISWAP-0624[0], UNISWAP-0930[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-20210924[0], UNISWAP-PERP-2.2992], USD[132360.08], USDT[27.98314202], XLM-PERP[0], XRP-20210625[0], XTJ-20210625[0] | | |
| 00420232 | | ALT-PERP[0], BAO[5], BAT[1], BNB[1.42339880], BTC[0.00004674], CRO[7.88521875], DENT[1], ETH[1.81110016], ETHW[0.00127913], EUR[0.00], FTT[.07415407], KIN[3], LTC[.00869329], MATIC[1.00001826], RSR[2], STETH[0.75079758], TRX[2.000001], USD[0.04], USDT[0.00052470], XRP[2345.27401505] | Yes | |
| 00420236 | | FTT[2.04579422], USD[0.00] | | |
| 00420237 | | ATLAS[25377.3172], BAL-PERP[0], BTC-PERP[0], OXY[256.980525], OXY-PERP[0], SRM[129], TLM-PERP[0], USD[279.04], USDT[0] | | |
| 00420238 | | DAI[-0.00000070], ETH[0], TRX[.00001388], USD[0.00], USDT[0.00000606] | | |
| 00420240 | | 1INCH[0], BNB[0.00911301], BTC[0.00000001], DOGE-PERP[0], FTT[125.08903824], SHIT-20210924[0], SHIT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00420244 | | TRUMPFEB[0], USD[0.00] | | |
| 00420248 | Contingent | ATOM-PERP[0], AUDIO[960.4832285], AURY[288.9673295], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTT[42.27934091], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SRM[.06610598], SRM_LOCKED[.50468752], SRM-PERP[0], SUSHI[0], USD[-1.10], USDT[0.00000001], XTZ-PERP[0] | | |
| 00420249 | | BTC-PERP[0], USD[0.00] | | |
| 00420250 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210625[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GODS[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[1.71246096], SRM_LOCKED[8.4080467], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-20210326[0], UNI-20210625[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00420262 | | BULL[0], CBSE[0], USD[0.00], USDT[0.00000255] | | |
| 00420264 | | MOB[245.8278], USDT[.620572] | | |
| 00420266 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA[2.37469655], BAT-PERP[0], BCH[.00060386], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00036241], ETH-PERP[0], ETHW[0.00036240], FIL-PERP[15.7], FLOW-PERP[14.7], FTT[36.794154], FTT-PERP[0], HBAR-PERP[1931], HT-PERP[0], IOTA-PERP[357], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TONCOIN[30], TONCOIN-PERP[129.1], TRX-PERP[0], UNI-PERP[0], USD[383.12], USDT[0.00415531], XEM-PERP[5639], XLM-PERP[588], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[2270] | | |
| 00420269 | | USD[0.00], USDT[0.00440201], XRP[.04927251] | | |
| 00420272 | | USD[13010.91] | | |
| 00420275 | | ALGO-PERP[0], ATLAS[5960], TOMO-PERP[0], USD[0.68], USDT[0.00747305] | | |
| 00420277 | | USD[8.19] | | |
| 00420278 | | ADABULL[0.00000098], BULL[0.00000053], DOGEBEAR[7857.1], ETCBEAR[.99981], USD[0.62] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00420280 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-20210326[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00420281 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[0.00], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.09719142], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00420282 | | BAND[.09454], BAO[469.04779049], USD[2.19] | | |
| 00420283 | | BTC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00420284 | | SXP-PERP[0], USD[0.11], USDT[0.00426424], XTZ-PERP[0] | | |
| 00420285 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00420289 | | 0 | | |
| 00420291 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00005425], BTC-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-20210326[0], FIL-PERP[0], GRT-PERP[0], KNC[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MOB[0], OKB-PERP[0], OMG[0], PAXG-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-20210326[0], TRX-PERP[0], TRY[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.14 PERP[0], ZEC-PERP[0] | | |
| 00420294 | Contingent, Disputed | AAVE[0], AKRO[0], ALGOBULL[0], ALPHA[0], AMPL-PERP[0], ATOMBULL[0], BADGER[0], BAND[0], BAT[0], BCHBULL[0], BNB[0], BNT[0], BTC[0], BULL[0], COPE[0], CRV[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], FIDA[0.00023127], FIDA_LOCKED[0.0053481], FTM[0], FTT[0.07037327], FTT-PERP[0], GST[0], GRTBULL[0], HBAR-PERP[0], HXRO[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBULL[0], MATIC[0], MKRBULL[0], OXY[0], RAY[0], RAY-PERP[0], REN[0], RSR[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB[0], SOL[0.00000001], SRM[0.00389293], SRM_LOCKED[.0148002], SUSHI[0], SUSHIBULL[1218982.84725159], SUSHI-PERP[0], USD[0.05], USDT[0.00000001], VETBULL[0], VET-PERP[0], XLMBULL[0], XRPBULL[0], XTZBULL[0], YFI-PERP[0], ZECBULL[0] | | |
| 00420295 | | 1INCH-PERP[0], AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.22] | | |
| 00420297 | | BTC-PERP[0], ETH[.04272418], ETH-PERP[0], ETHW[.04272418], USD[-1.71] | | |
| 00420299 | Contingent | ADABULL[3.09035338], ALGOBULL[80300504], BCH[.00064782], BCHBULL[82920.10217332], BNBBULL[.66285368], BSVBULL[14612717], BULL[0.03379808], COMPBULL[343.33204], DEFIBULL[4.151], DOGEBULL[1152.17872017], EOSBULL[6025606.95769508], ETCBULL[380.77699], FTT[0], GRTBULL[12051.27977202], LINKBULL[2801.0685], LTCBULL[10046.67875255], LUNA2[19.63296611], LUNA2_LOCKED[45.81025426], LUNC[3008076.66910615], LUNC-PERP[0], MATICBULL[2277.72977893], TOMOBULL[.64193376], TRX[0.59598641], TRXBULL[1653.00638], UNISWAPBULL[1.77234748], USD[0.00], USDT[0.50355931], USDT-20210924[0], VETBULL[1653.018], XLMBULL[2130.45828942], XLM-PERP[0], XRP[0.04786900], XRPBULL[3281.2627.99901303], ZECBULL[5784.18589189] | | |
| 00420300 | Contingent | AKRO[0], ATLAS[0], ATOM[0], BCH[0], BNB[0.00000001], BTC[0.02839601], CEL[0], DAI[0], DOGE[0], DOT[0], ETH[0.00000001], FTT[0.10000001], GBP[0], LTC[0.06906839], LUNA2[0], LUNA2_LOCKED[7.46973596], MATIC[0], POLIS[0], RAY[0], ROOK[0], RSR[0], SNX[0], SOL[0], UNI[.00000001], USD[39243.08], USDT[0.00000001], USTC[0], YFI[0] | | |
| 00420302 | | USD[1.00] | | |
| 00420303 | | ATOM[.21523108], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00001724], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.000124], TRX-PERP[0], USD[-0.23], USDT[0.32290604], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00420307 | | FTT[0.00000001], SOL[.2499525], USD[0.17], USDT[0] | | |
| 00420308 | | GLD[69.64365615], PAXG[0.05758501], TRUMPFEB[0], USD[0.16] | | |
| 00420310 | | TRUMPFEB[0], USD[580.15] | | |
| 00420312 | Contingent | ADA-PERP[-5], ALCX-PERP[-50.6], APE[235.9], APE-PERP[-597.89999999], AR-PERP[0], AVAX[9], AVAX-PERP[-29.39999999], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[.04663467], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[-2290.9], CVC[900], CVC-PERP[406], DOGE[-99.95456268], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[1.07600000], ETH-PERP[-1.06099999], ETHW[0.09862500], FLOW-PERP[0], FTT[28], GMT-PERP[0], LTC-PERP[0], LUNA2[0.02547438], LUNA2_LOCKED[0.05944022], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PSY[549.76465], RAY-PERP[0], SLP-PERP[0], SOL[.59], SOL-PERP[0], SUSHI[-8.36295721], SUSHI-PERP[0], TRX[.002708], TRX-PERP[0], TULIP[8.899943], USD[2472807.96], USDT[1149150.81112230], USTC[3.60602172], USTC-PERP[0], XRP-PERP[0] | | |
| 00420314 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00420315 | | BTC[.39109299], DOT-PERP[0], EOS-PERP[0], USD[0.00] | | |
| 00420316 | | AAVE-20210625[0], AAVE-20211231[0], ADA-20210625[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], BAL-20210625[0], BCH-20211231[0], BTC[.30001739], BTC-20210924[0], BTC-20211231[0], CAKE-PERP[0], CEL-20210625[0], CHZ-20210625[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-20211231[0], ETH[.00034856], ETH-20210924[0], ETH-20211231[0], ETHW[.00034856], FTM-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], THETA-20210625[0], THETA-20211231[0], UNI-20210625[0], USD[100.00], VET-PERP[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00420317 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[.001], FTT[.0564953], FTT-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[292.89], YFI-PERP[0] | | |
| 00420318 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BTC-PERP[0], ETH-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[23.66], YFI-PERP[0] | | |
| 00420320 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.009924], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CRV[.3], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], LTC-PERP[0], LUNC-PERP[0], MER[.0962], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000974], USD[1.04], USDT[.62036257], YFI-PERP[0] | | |
| 00420321 | | BTC[.00017877] | | |
| 00420323 | | 1INCH-PERP[0], AAVE[.00760485], AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001086], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.9232], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00018661], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00018659], FIL-PERP[0], FLOW-PERP[0], FTT[.07301997], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[81820], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], UNI-PERP[0], USD[5.36], USDT[0.06200242], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00420326 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[1974.07022398], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210109[0], BTC-MOVE-20210111[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210125[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210325[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210219[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.07995415], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], COPE[142.81859837], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0.47578339], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBULL[34.976725], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATICBULL[9.883149?], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORCA[509.9], OXY-PERP[0], QTUM-PERP[0], RAY[401], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[40.266826], SOL-PERP[0], SRM-PERP[0], SRM_PERP[0], STARS[5700.9064], STEP[33003.80000001], STEP-PERP[0], STMX-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRXBULL[60.53656095], TRX-PERP[0], UNI-PERP[0], USD[281.33], USDT[155.74300001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZECBULL[0.52425114], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00420333 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-MOVE-20210128[0], BTC-PERP[0], BTTPRE-PERP[0], CUSDT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00420336 | | AUD[0.00], RAY[25.9818], RAY-PERP[0], USD[12.52], USDT[0.00000001] | | |
| 00420340 | | BTC[.00000338], BTC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00420341 | | FTT[0.04149652], USD[1.72] | | |
| 00420345 | | BTC[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210603[0], USD[0.00], USDT[0.00000002] |  | |
| 00420347 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0.00494019], BOBA[192.5], BOBA-PERP[0], BTC[.00001999], BTC-20210625[0], BTC-20210924[0], BTC-PERP[.2344], COPE[59], DEFI-PERP[0], DOGE-PERP[0], DOT[.041874], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[5.021], FIL-PERP[0], FTM[.61686385], FTM-PERP[4683], FTT[155.0700079], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX[303.7], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[-2918000], MANA-PERP[0], MATIC-PERP[0], MOB[.000335], NEAR-PERP[0], RAY[.33317228], RAY-PERP[0], ROOK[.000005], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.000221], SOL-PERP[93.6], SRM[.430907], SRM-PERP[0], STEP[139.3690993], STEP-PERP[0], SUSHI[0.40499087], SUSHI-PERP[0], TRX[.000001], TULIP[38.80194 ], USD[-10571.65], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0] | | |
| 00420348 | | USD[25.00] | | |
| 00420350 | | AAVE-1230[0], AAVE-20210625[0], AAVE-PERP[0], ADA-0624[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-0624[0], BNB-1230[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTTPRE-PERP[0], CHZ-1230[0], COMP-20210625[0], CRV-PERP[0], DAI[0.00000001], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], ETH[0.00000002], ETH-0624[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTM[0], FTT-PERP[0], LDO-PERP[0], LRC-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-20210625[0], SRM-PERP[0], STEP[0], SUSHI-20210625[0], USD[9838.53], USDT[0.00000382], XEM-PERP[0], YFI-20210625[0] | | |
| 00420351 | | AUD[0.00], CEL[0], USD[0.00] | | |
| 00420352 | | BCH-PERP[0], BTC[0], ETH[0], FIL-PERP[0], FTT[0.07214385], SOL-PERP[0], USD[1.73], USDT[1.74514681] | | |
| 00420353 | | AMPL[0], AMPL-PERP[0], CHZ[179.8803], TRX[.000001], USD[1.03], USDT[0] | | |
| 00420354 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00420355 | | COPE[.997], USD[0.01], USDT[1.19594534] | | |
| 00420358 | | 0 | | |
| 00420360 | | BEAR[21265.104], ETH[.00003018], ETHBEAR[232736.97], ETHW[0.00003018], USDT[.05895765] | | |
| 00420361 | | AMD-0325[0], BTC[0.00000013], BTC-PERP[0], PFE-0325[0], TRX[.000006], TSM-20211231[0], USD[0.00], USDT[0] | | |
| 00420366 | | TRUMPSTAY[773708.8341], USD[0.02] | | |
| 00420367 | | ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20211231[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[1.84], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00420368 | | 0 | | |
| 00420370 | | BTC[.0004384], ETH-PERP[0], USD[3.69], USDT[0.88353882] | | |
| 00420371 | | BTC[0], CEL[0.03142047], FTT[0.00251423], USD[0.00], USDT[0] | | |
| 00420372 | | BNB[0], BTC[0.00540000], DOGE[0], ETH[0], FTT[0], KSHIB-PERP[0], LTC[1.76000000], SOL[0], UNISWAP-PERP[0], USD[3899.93] | | |
| 00420376 | | ETH[.00037457], EUR[0.66], HT[.01205493], SXP[1], TRX[.001575], USD[75.80], USDT[0], USDT-PERP[0] | Yes | |
| 00420380 | | BTC-PERP[0], GMT-PERP[0], USD[0.68], USDT[6494.91593210] | | |
| 00420381 | | AAVE[2.31833082], BAO[5242.25330380], BNB[0], BTC[.00954753], CRO[1785.95192217], DOGE[638.19669100], DOGE-PERP[0], DOT[.041874], DOT-PERP[0], ETH[0.21054302], ETHW[0.21054302], FTM[377.68864248], FTT[21.90593289], MATIC[43.63570638], MER[0], RAY[0], RUNE[323.70184670], RUNE-PERP[0], SRM[22.50658008], SRM-PERP[0], USD[-56.11], USDT[0.00033595], XRP[90.32596874] | | |
| 00420382 | | BNB[0], BTC[0], ETH[0], FTT[0], LTC[0], NFT (320780906701041744/FTX Crypto Cup 2022 Key #15495)[1], NFT (420369318946631101/The Hill by FTX #25272)[1], TRX[0.00001300], USD[0.00], USDT[0.00000053] | | |
| 00420385 | Contingent | BNB[.00731561], BTC[0], ETH[.00016443], ETHW[0.00016442], FTM[.55310922], LUNA2[0.00523320], LUNA2_LOCKED[0.01221082], TRX[.001048], USD[71.51], USDT[0.00000005], USTC[.740786] | | |
| 00420389 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.10], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00420390 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[5698.6266161], BOBA-PERP[0], BTC[0.00000247], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[10000.1883781.3], GALA-PERP[0], LUNA2[0.00644610], LUNA2_LOCKED[0.01504090], LUNC[0.60335226], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL[.00000001], SRM[1097.62748226], SRM_LOCKED[7305.59379148], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[20000143.757306], USD[1596284.43], USDT[904165.37820501], USTC[0.91208450], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00420393 | | BAT[.00000001], BTC[0], BULL[0], CRV-PERP[0], ETH[-0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0.08556162], LOOKS[.85376266], LOOKS-PERP[0], SAND-PERP[0], SNX[.00000001], SOL-PERP[0], UNI[.00000001], USD[8.76], USDT[0] | | |
| 00420397 | | BAND[.06872353], COMP[0.00009441], FTT[0.05951988], NFT (373114647690340021/The Hill by FTX #3884)[1], NFT (393575236304899872/Hungary Ticket Stub #402)[1], NFT (475374787942667757/France Ticket Stub #659)[1], NFT (546197852113117706/FTX Crypto Cup 2022 Key #1429)[1], SHIB[83072.57163392], TRX[.000264], USD[0.00], USDT[0.00315420] | Yes | |
| 00420404 | | ATLAS[9.63178], COPE[421.8646075], ETH[0], FTT[0.05892860], USD[0.00], USDT[0] | | |
| 00420405 | | BULL[0.00988907], USD[0.02] | | |
| 00420408 | Contingent | LINKBULL[.00004057], LTCBULL[.006797], LUNA2[0.04436724], LUNA2_LOCKED[0.10352357], LUNC[11.92854153], TRX[.000002], USD[113.77], USDT[0] | | |
| 00420411 | | USD[2.08], USDT[0.00000409] | | |
| 00420414 | | BTC[0.00004147], TRUMPSTAY[145055.3901], USD[818.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00420417 | Contingent | 1INCH-PERP[0], AAVE[0.01024448], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC[1.22806449], AMPL[1.87490226], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[96.21428680], CEL-20210625[0], CEL-PERP[0], CHZ-PERP[0], COIN[0.17000970], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.001], ETH-PERP[0], ETHW[.001], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.47980057], FTT-PERP[0], GAL-PERP[0], GME[0.33563657], GME-20210326[0], GME-20210623[0], GMEPRE[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD[1.12173514], HOOD-PRE[0], ICP-PERP[0], KIN[150261.76879], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[1.00603752], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[55.39016], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY[15.69385411], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[699612.97], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.01533893], SRM_LOCKED[.0605988], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[109.93636765], TRX-PERP[0], UBXT[.27530652], UNI-PERP[0], USD[98.07], USDT[2.48327251], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | AAVE[.010225], CEL[96.210727], GME[.327903], RAY[15.69384], TRX[109.89873] |
| 00420418 | | USD[0.00] | | |
| 00420423 | | ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00069860], FTT-PERP[0], GRT[0], ICP-PERP[0], LINA-PERP[0], LINK[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], RSR[0], RUNE[0], SHIB-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00420425 | | ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[1.65], YFI-PERP[0] | | |
| 00420438 | | APE[0], BNB[0], BTC[0], CEL[0], CRO[0], FTT[0], GMT[0], LTC[0], MATIC[0], SNX[0], SOL[0], TONCOIN[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 00420440 | | ETH[0.00057399], ETHW[.00057399], FTT[.081779], USD[0.00], USDT[8.36567813] | | |
| 00420441 | | CEL[3] | | |
| 00420450 | | TRUMPSTAY[88586.278735], USD[0.01] | | |
| 00420456 | | AVAX-PERP[0], DYDX-PERP[0], ETH[.000557], ETH-PERP[0], ETHW[.000557], FTT[.0059747], FTT-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[17993.72], USTC-PERP[0], XRP[.945991] | | |
| 00420458 | | ETH[.00446697], ETH-PERP[0], ETHW[.00446697], USD[0.09], USDT[0.00001253] | | |
| 00420459 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[2197.65], AUDIO[.79861], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.02571033], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.02941570], ETH-PERP[0], ETHW[0.27941570], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.05760708], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.62883], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR[11538.09805], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[2.18008122], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA[3.3], UNI[35.78929], UNI-PERP[0], USD[2720.97], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00420461 | | BTC[0.00000528], BTC-PERP[0], CRV-PERP[0], ETHBULL[.0002], ETH-PERP[0], ETHW[.00063002], LINA-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[8.59], USDT[0.00640000], USDT-PERP[0] | | |
| 00420462 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAO-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LINKBULL[0], LRC-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], SRM-BULL[2680790.43], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.000009], TRX-PERP[0], USD[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 00420463 | | BNB[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT[0], HOLY-PERP[0], LTC[0], LUA[0.01623600], MNGO[4.1284], OXY[0], SLP[2], SOL[0.00181040], USD[0.00], USDT[0.00000008] | | |
| 00420465 | Contingent | BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[0], HOLY-PERP[0], LINK[0], SOL-PERP[0], SRM[.0000385], SRM_LOCKED[.00025778], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 00420467 | Contingent | ADA-PERP[0], AMC[0.00009676], APE-PERP[0], ATOM-PERP[0], BNT[0.21381722], BTC[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[30.99431273], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], NFT (299820497509445895/FTX AU - we are here! #12066)[1], NFT (434477660994745932/FTX AU - we are here! #23755)[1], NFT (544405894985723208/FTX AU - we are here! #12074)[1], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.01887211], SRM_LOCKED[.12483477], SRM-PERP[0], SRN-PERP[0], TRX[0], TRX-PERP[0], TRY[0.00], TRYB[0.00641455], USD[265.01], USDT[1.32695146], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | BNT[.206963], TRYB[.006277] |
| 00420469 | | CRO[0], FTT[0], USD[63.78] | | |
| 00420476 | | BTC[.00313638], ETH[2.1196241], ETHW[.00076095], USD[239.60] | Yes | |
| 00420477 | Contingent | APE-PERP[0], AVAX-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[3.00380832], FTT-PERP[0], GMT-PERP[0], LUNA2[0.02445952], LUNA2_LOCKED[0.05707222], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[.00000002], SOL-PERP[0], USDI-0.01] | | |
| 00420478 | | DOGEBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.05973868], TRX[5899.48149], USD[521.63] | | |
| 00420489 | | 1INCH-PERP[0], BCHBEAR[8.7], BCHBULL[.00723], DOGEBEAR[980400], SUSHIBULL[.0723], SUSHI-PERP[0], TRXBULL[.0002643], USD[0.00], USDT[27.066895] | | |
| 00420492 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ASD-PERP[0], BCH[0], BCH-PERP[0], BEAR[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], DOGE[0], DOGE-20210326[0], DOGEBEAR[0], DOGEBULL[0], DOGEHEDGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.01470430], FTT-PERP[0], GMT-20210326[0], GMT-PERP[0], LINK[.000052], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[.00002731], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00945137], TRX-PERP[0], UNI[.00018571], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP[0], XRP-20210326[0], XRPBULL[7412.84112489], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00420494 | | 1INCH-PERP[0], ADA-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], SUSHI[0], SUSHI-PERP[0], USD[0.00], XRP[0] | | |
| 00420495 | | ATLAS[7.06393], BIT[.929719], BNT[.03148215], BTC[1.26458781], DFL[7.90365], DYDX[.070521], ENS[0.00363765], ETH[.000759], FIDA[.9591405], FTT[340.00880995], GENE[.0673713], GRT[.00373], IMX[.0692955], KNC[.04230535], MANA[.8022195], POLIS[.0551345], RAY[.94015], RAY-PERP[0], REN[.805044], SAND[.680059], SOL[0.00999935], SRM[8362.8935125], STEPI.09388095], STG[.09003], UNI[.096184], USD[24902.88], USDT[0] | | |
| 00420501 | Contingent | BTC[0.00058353], DAI[.03220034], DOT[.00000001], ETH[0], FTT[0.01867677], GENE[.009254], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00826835], MATIC[.01], NFT (417338151906221446/FTX EU - we are here! #113176)[1], NFT (476359895130009737/FTX EU - we are here! #112867)[1], NFT (513743459329935778/FTX Swap Pack #345)[1], NFT (541914844966879355/FTX EU - we are here! #113023)[1], RAY[.00000601], SRM[2.2550554], SRM_LOCKED[7.49309258], TOMO[0.05270603], TRX[0.00036398], USD[0.01], USDT[0.00837486] | | TRX[.000317] |
| 00420502 | | BEAR[2.206], BULL[0.00000094], FTT[0.05282200], USDT[0] | | |
| 00420503 | | EOSBULL[.680192], LINKBULL[0], SXPBULL[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 00420510 | | 0 | | |
| 00420511 | | AVAX-20210924[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[107.4498115], MATIC[10], MOB[.259592], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[9420.73] | | |
| 00420512 | | BTC[0.00831378], ETH-PERP[.021], MANA-PERP[0], SAND-PERP[14], USD[-0.94] | | |
| 00420515 | | ETH[.00099107], ETHBEAR[199000000], FTT[3.41994687], FTT-PERP[0], RUNE[1.99962], TRX[.000016], USD[0.63], USDT[0.53890000] | | |
| 00420517 | | BTC[.045], BTC-PERP[.0219], USD[-476.45] | | |
| 00420518 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[-0.00000003], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-MOVE-WK-0506[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000000], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.00078701], TRX-PERP[0], TULIP-PERP[0], USD[0.69], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.00000002], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00420520 | Contingent, Disputed | BTC[0.00000012], ETH[0], SOL[0], STEP-PERP[0], SUSHIBULL[0], USD[0.00], USDT[0] | | |
| 00420521 | | AVAX-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], NEAR-PERP[0], SOL[.10124868], SOL-PERP[0], USD[1.00], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00420524 | | BULL[0], USD[28.43], USDT[0.00000001] | | |
| 00420525 | | 0 | | |
| 00420529 | | DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.13], VET-PERP[0] | | |
| 00420530 | | FTT[.80018275], USD[0.09] | Yes | |
| 00420532 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP-20210326[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00420533 | | ETH[0], TRX[.000777], USD[0.01], USDT[0.00004555] | | |
| 00420537 | | AKRO[919.08946319], ALGOBEAR[0], ALGOBULL[0], ALPHA[32.50170554], ATOMBULL[0], AXS[5], BADGER[0.37953534], BAND[1.52311144], BNBBULL[0], BTC[0], ETH[0], ETHBULL[0], FTT[.64191786], LINA[0], MAPS[27.95510399], MATIC[114.63876445], USD[55.93], VETBULL[0] | | |
| 00420544 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00042216], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00004216], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-20210924[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00420547 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.21], USDT[0.19050063], XLM-PERP[0] | | |
| 00420548 | | USD[188.15] | | |
| 00420552 | | ICP-PERP[0], TRX[.000002], USD[0.54] | | |
| 00420554 | | TRUMPSTAY[66805.2036], USD[0.00] | | |
| 00420557 | | BNBBULL[0], BTC[0], ETHBULL[0], LINKBULL[0], UNISWAPBULL[0], USD[0.05], USDT[0.00000001], XRP[0] | | |
| 00420561 | | 0 | | |
| 00420562 | | AAPL-0325[0], AAPL-0624[0], AAPL-0930[0], AAPL-20210924[0], AMD-20210625[0], AMD-20210924[0], AMD-20211231[0], AMZN-20210326[0], AMZN-20210924[0], AMZN-20211231[0], BNB-PERP[0], BTC[0.00000144], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FB-0325[0], FB-20211231[0], FIL-PERP[0], GOOGL-0325[0], GOOGL-0624[0], GOOGL-0930[0], GOOGL-20210326[0], GOOGL-20210625[0], GOOGL-20210924[0], GOOGL-20211231[0], GOOGLPRE-0930[0], HT-PERP[0], NVDA-0624[0], NVDA-0930[0], NVDA-1230[0], NVDA-20211231[0], PYPL-20210625[0], PYPL-20210924[0], TRX[.000002], TSLA-0930[0], TSLA-1230[0], TSLA-20210924[0], TSLA-20211231[0], TSLAPRE-0930[0], TSM-0325[0], TSM-20210326[0], TSM-20211231[0], USD[-0.02], USDT[0] | | |
| 00420565 | | FTT[7504.98], MATH[.00221], MOB[.4881], TRX[.742824], USD[0.25], USDT[0.09263207] | | |
| 00420566 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO[0], CRV2899.8], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[2], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[1000], LRC-PERP[0], LTC[60.43998523], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-1230[0], NEAR-PERP[0], OP-0930[0], OP-1230[0], OXY[0], PEOPLE-PERP[.20000], PERP-PERP[0], POLIS-PERP[.2549.6], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-0930[0], UNI-PERP[0], USD[.11.98644279], XLM-PERP[0], XRP[4000], XRP-PERP[0], YFI-PERP[0] | | |
| 00420567 | | LUA[.058004], USDT[0] | | |
| 00420568 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[827.83733323], FTT-PERP[539.5], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[.00713856], NFT (334893267364621088/FTX AU - we are here# #10613)[1], NFT (512939000429640907/FTX AU - we are here# #10628)[1], SRN-PERP[0], TRX[.010142], USD[-768.15], USDT[1606.50000000] | | |
| 00420574 | Contingent | AVAX[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CEL[0.0921000], CEL-PERP[0], COMP[0.00009000], DAI[.05770486], ETH[0.00000002], ETHW[0.00000001], FTT[26.13853701], LUNA2[0.00267679], LUNA2_LOCKED[0.00624585], LUNC[.008623], MATIC[0], SOL[.04221499], TRX[.000048], USD[13.13], USDT[93.06254500] | | |
| 00420576 | | BTC[0], BTC-MOVE-20210524[0], OXY[.02755], REN[0], SOL[.00010681], USD[0.00], USDT[0] | | |
| 00420577 | | RON-PERP[0], USD[0.05] | | |
| 00420578 | | MOB[0], USD[0.03], USDT[-0.00173854] | | |
| 00420585 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25.16615405], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[4.62369146], LUNA2_LOCKED[10.78861341], LUNC[1006818.55], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], NFT (331575401960533600/StarAtlas Anniversary)[1], NFT (335392772914819860/StarAtlas Anniversary)[1], NFT (368949987693825304/StarAtlas Anniversary)[1], NFT (401688903759116784/StarAtlas Anniversary)[1], NFT (407434142078139589/StarAtlas Anniversary)[1], NFT (455869024467175234/StarAtlas Anniversary)[1], NFT (536781671464874555/StarAtlas Anniversary)[1], NFT (539158691191211709/StarAtlas Anniversary)[1], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[7.8490353], SRM_LOCKED[169.34255928], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0.00000001], THETA-PERP[0], TRX[0.00000100], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[95862.55], USDT[0.00000002], USTC[25958.088321], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00420588 | | ADA-PERP[0], AUD[0.00], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[2.39268866], ETH-PERP[0], FTM[2.39268866], FTT[26.53552262], IMX[188.82093038], MATIC[0], MATIC-PERP[0], RUNE[329.71233564], SNX[0], SOL-PERP[0], USD[0.00], USDT[0.00003504], YFI-PERP[0] | | |
| 00420593 | | AVAX-PERP[0], CAKE-PERP[0], CHR-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LUA[.02356], NFT (338571106950430733/FTX AU - we are here# #47142)[1], NFT (427657620915304391/FTX AU - we are here# #46096)[1], SLP-PERP[0], TRX[.00001], USD[0.06], USDT[0.33223887] | | |
| 00420595 | Contingent | BCHBULL[0], BNB[0], BTC[0], CBSE[0], COIN[0], DEFIBULL[0], DOGEBULL[0], DOT-PERP[0], ETH[0], FTT[0.06607369], OMG[0], SRM[2.06277032], SRM_LOCKED[7.51503431], USD[71.98], USDT[0], XLMBULL[0], XLM-PERP[0], XRPBULL[0] | | |
| 00420602 | Contingent | BNB[.20491972], BTC[.0004872], BULL[0.02402112], CAKE-PERP[0], DOGE[19567.1246], DOGE-PERP[0], ETH[0.51353456], ETHW[0.51353455], FTT[226.90592830], FTT-PERP[0], LUNA2[1.89257182], LUNA2_LOCKED[4.41600093], LUNC[412111.5], NEAR-PERP[0], SUSHI[50.00025], TRX[4442.920776], UNI[115.847948], USD[469.35], USDT[0.72206962] | | |
| 00420604 | | BTC[.00001742], BTC-PERP[0], ETH[0], FTT[0.00611075], FTT-PERP[0], SOL[0], SUSHI[0], USD[0.37], USDT[0.02210045] | | |
| 00420606 | | DOGE[5], FTT[0], USD[0.00], USDT[0.06777355] | | |
| 00420610 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], SHIB[.00000001], USD[-0.02], USDT[0.94817348] | | |
| 00420611 | | BNB[0], BNBBEAR[491900], BTC-PERP[0], ETHBULL[0.00000251], LTCBULL[0], SXPBULL[0], SXP-PERP[0], USD[0.07], USDT[0.00084072], XTZBULL[.000986] | | |
| 00420612 | | ALTBULL[.00968917], BCH[.0008142], DOGEBULL[0], GRTBULL[5], ICP-PERP[0], USD[-0.98], USDT[1.15128810] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00420613 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BTC[0], BTMX-20210326[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], OXY-PERP[0], PRV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[0.00204735], SRM_LOCKED[.00776997], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.67], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 00420614 | | 1INCH[0], BADGER[0], BTC[0], ETH[0.06382469], ETHW[0.06382469], FTT[0], KNC[0], MATIC[0], USD[0.00], USDT[0] | | |
| 00420615 | | 1INCH-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGEBEAR2021[0.007813], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], SOL[0.06653544], USD[0.00] | | |
| 00420616 | | USD[3.58] | | |
| 00420618 | | USD[0.00] | | |
| 00420622 | Contingent | 1INCH[.15789499], 1INCH-PERP[0], ALGOBULL[316123.57810776], ALPHA-PERP[0], ASDBULL[7.7455743], BAO[999.3], BAO-PERP[0], BCHBULL[15.91696252], BSVBULL[3599.9306], BTC[0], BTC-PERP[0], BULL[.00055167], DMGBULL[7454.00500932], DOGE[5], DOGE-PERP[0], EOSBULL[399.91986], ETH[0], ETHBULL[0], EUR[0.00], FIDA[.00345907], FIDA_LOCKED[.00801436], GRTBULL[3.29769], JST[0], KNCBULL[4.717196], LTCBULL[47.627131], MATIC[0.71647303], MATICBULL[40.134388], MATIC-PERP[0], SUSHIBULL[1915.20011], SXPBULL[162.546673], TOMOBULL[5217.14544], TRX[0.00000201], TRXBULL[19.38642], USD[5.18], USDT[5.00000002], VETBULL[1.02058509], XTZBULL[29.759154] | | |
| 00420623 | | ALGO-PERP[0], BSV-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.32], USDT[0] | | |
| 00420626 | | BTC[0], DOGE[3], GBP[0.31], USD[0.00] | | |
| 00420628 | | BCH[0], BSV-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], USD[0.05], XRP-PERP[0] | | |
| 00420631 | Contingent | 1INCH[0], AAVE[0], ALEPH[0], ALICE[0], ATLAS[0], ATOM[0], AUDIO[0], AVAX[0], AXS[0], BADGER[0], BCH[0], BICO[0], BNB[6.30540261], BTC[0.02030609], CEL[0], CREAM[0], CRO[0], CRV[0], DOGE[0], ENS[0], ETH[0.85828935], ETHW[0], EUR[0.00], FIDA[0.00159861], FIDA_LOCKED[.00401865], FTM[0], FTT[0.08398454], GALA[0], GODS[0], GOG[0], GRT[0], IMX[0], LINA[0], LINK[0], LOOKS[0], LTC[0], LUNA2[0.01298114], LUNA2_LOCKED[0.03028934], LUNC[4.50365324], MANA[0], MATIC[148.21197556], MBS[0], MNGO[0], OMG[0], OXY[0], POLIS[0], PRISM[0], RAY[0], RUNE[0], SAND[163.30507653], SNX[0], SOL[11.35278039], SRM[0], STEP[0], SUSHI[0], TONCOIN[0], TRX[0], UNI[0], USD[1512.45], USDT[0.00000002], WAVES[0], WRX[0], YFI[0] | | BNB[3.283428], ETH[.4], MATIC[147.922643], SOL[11.229311] |
| 00420632 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], SHIB-PERP[0], USD[0.16], VET-PERP[0], XLM-PERP[0] | | |
| 00420633 | | BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00420635 | Contingent | ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALT-PERP[0], ANC-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0.00373119], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LUNA2[73.13212009], LUNA2_LOCKED[170.64161358], LUNC-PERP[0], SAND-PERP[0], SRM[654.68688997], SRM_LOCKED[16.56080838], USD[13138.98], USDT[0.00000004], USDT-PERP[0], XRP-PERP[0] | | |
| 00420636 | | BTC[0.12059770], ETH[0], FTT[26.23760419], USD[0.02] | | |
| 00420637 | | USD[0.00] | | |
| 00420638 | | DOGE-PERP[0], USD[-1.24], USDT[1.30304584] | | |
| 00420643 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[176.99], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00420644 | | KIN[4], USD[0.01], USDT[0] | | |
| 00420645 | | USD[0.00] | | |
| 00420646 | Contingent, Disputed | USD[0.00] | | |
| 00420647 | | TRUMPFEB8[0], USD[0.00] | | |
| 00420649 | | 1INCH[.9951], MOB[.4276], TRX[.000003], USD[0.00], USDT[0] | | |
| 00420651 | | ALGOBULL[23780869.10616611], ATOMBULL[1003.46968005], BTC[0], BULL[.00000002], COMPBULL[30.0606542], DOGEBULL[5.03183903], ETCBULL[196], ETH[0], FTT[0.00315448], GRTBULL[201.34767866], KNCBULL[36], LINKBULL[35.44716597], MATICBULL[600.01169716], SOS[4400000], SUSHIBULL[207754.47112368], THETABULL[2.03723912], USD[1.77], USDT[0], VETBULL[500.96645887], XLMBULL[60], XRPBULL[3000] | | |
| 00420652 | | BAO-PERP[0], DAI[.1], FTT[0], OKB-PERP[0], TRX[.000068], USD[0.60], USDT[-0.00763640] | | |
| 00420653 | | 1INCH-20210326[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[-0.00000001], AMPL-PERP[0], APE-0930[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000014], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.00000001], CEL-0930[0], CELO-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT[-0.00000002], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[.00000001], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20190924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], TSLA[0.00000002], TSLAPRE[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00420657 | | BTC-PERP[0], TRX[.89708], USD[0.37] | | |
| 00420661 | | USD[0.03] | | |
| 00420663 | | USDT[0.00001728] | | |
| 00420666 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00071278], LUNA2_LOCKED[0.00166316], LUNC[155.21], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.13455155], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00420669 | | AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05498228], HOT-PERP[0], IOTA-PERP[0], LTC-PERP[0], OKB-PERP[0], PYPL[.00346207], SOL-PERP[0], SRM-PERP[0], TRX[.000028], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00420670 | | BTC-PERP[0], USD[20.11] | | |
| 00420672 | | ETH[0], FTT[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 00420674 | | BSV-PERP[0], BTC[0.00000001], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], HNT-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.02], WAVES-PERP[0], WRX[.978055], XEM-PERP[0] | | |
| 00420675 | | DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.33], XRP-PERP[0] | | |
| 00420677 | Contingent | ATLAS[4409.187237], FTT[10.22659112], RAY[45.17959887], SRM[61.94192333], SRM_LOCKED[.80885009], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00420681 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00594612], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.13], VET-PERP[0], WRX[3449.3445], XLM-PERP[0], XRP-PERP[0] | | |
| 00420687 | | CBSE[0], COIN[0], HOOD[0], HOOD_PRE[0], USD[-1.48], USDT[1.63627469] | | |
| 00420691 | | BTC-PERP[0], FTT[.09202], FTT-PERP[4.5], USD[236.08], XRP-PERP[0] | | |
| 00420693 | | HT[20.2], TRX[.000777], USD[1.78] | | |
| 00420697 | | ALGO-PERP[0], BOBA[.04266548], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], WAVES-032S[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00420698 | | 1INCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BSV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], LTC-PERP[0], ONT-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.05], VET-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00420699 | | BTC-PERP[0], DOGE-PERP[0], KNC-PERP[0], USD[1.13] | | |
| 00420700 | | BAO-PERP[0], BTC-PERP[0], DOGE[2.24742679], ETH[-0.00000002], ETH-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00420704 | Contingent, Disputed | USD[0.00] | | |
| 00420705 | | TRX[.000001], USDT[0.00000741] | | |
| 00420707 | | DOGE[5], TSLA[.02015046], USD[0.00] | | |
| 00420709 | | APT[.0039288], KLAY-PERP[0], USD[0.00] | | |
| 00420710 | | DOGE[380.59852924], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], LINK[.03256468], LINK-PERP[0], USD[7.45] | | |
| 00420712 | | BTC[0.00005787], ETH[.0004647], ETHW[.23981331], USD[0.17], USDT[0] | Yes | |
| 00420713 | | BNB[0], BTC[0], BTC-HASH-2021Q1[0], DOGE[0], ETH[0], LTC[0], TRX[0.00000200], USD[0.00], USDT[0], WAVES[0] | | |
| 00420716 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00004619], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00006317], ETH-PERP[0], ETHW[0.00076837], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[8.66314303], SRM_LOCKED[55.97416194], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.921785], TRX-PERP[0], UNI-PERP[0], USD[36664.77], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00420717 | Contingent | BEAR[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTT[25], FTT-PERP[0], GAL-PERP[0], LUNA[20.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00000001], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[.01], USDT[0.00000004], XRP-PERP[0], ZIL-PERP[0] | | |
| 00420718 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY-PERP[0], USD[0.00], USDT[0.00000001], YFII-PERP[0], ZEC-PERP[0] | | |
| 00420719 | | BNB[0], BTC[0], ETH[0], NFT (413246178852101322/FTX EU - we are here! #60321)[1], NFT (441210857295397293/FTX EU - we are here! #60240)[1], NFT (448527252390075882/FTX EU - we are here! #60247)[1], SOL[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 00420726 | Contingent | BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[0.00000001], OMG-PERP[0], SRM[.82130646], SRM_LOCKED[474.44137509], USD[0.00], USDT[0] | | |
| 00420728 | | USD[0.00] | | |
| 00420729 | | ADA-20210326[0], ADA-20210625[0], ADA-20211231[0], ATOM-PERP[0], AXS-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA[.012495], FIL-20210625[0], FTT[0.07592752], GMT-PERP[0], GRT-20210326[0], ICP-PERP[0], KAVA-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SXP-20210326[0], UNI-20210326[0], UNI-PERP[0], USD[15256.07], USDT[0.00000001] | | |
| 00420731 | | TRUMPFEB[0], USD[555.01] | | |
| 00420732 | | BTC[0.00000002], BTC-PERP[0], FTT[0.00043034], USD[0.00], XRP[.00000001], XRP-PERP[0] | | |
| 00420733 | Contingent | BTC[0], DOGE[2269.29254728], ETH[0], GMT[77.57377833], LINK[0.04955698], LUNA2[3.17146062], LUNA2_LOCKED[7.40007478], LUNC[0], NFT (297305692741739000/FTX EU - we are here! #132469)[1], NFT (377278055477098847/FTX AU - we are here! #37459)[1], NFT (484791551218809533/FTX AU - we are here! #37635)[1], NFT (512320654519353590/FTX EU - we are here! #132312)[1], NFT (570326435554343124/FTX EU - we are here! #96499)[1], SOL[0.00493933], TRX[0.00000677], USD[0.00], USDT[0.00000101], VET-PERP[0] | | TRX[.00001], USD[0.00], USDT[.000001] |
| 00420735 | | BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], NEO-PERP[0], PERP-PERP[0], USD[-0.01], USDT[0.58018500], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00420739 | | BTC[0.00001629], DOGE[53.96409], DOGE-PERP[0], LTC[.0074102], LTC-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.40502201] | | |
| 00420744 | Contingent | ATOM-PERP[0], BTC[0], FTT[0], SRM[30.59061595], SRM_LOCKED[.50147065], TRUMPSTAY[75087.033895], USD[7.07], USDT[0], XRP[10.36427035] | | |
| 00420745 | | BULL[.0006296], CEL-PERP[0], TRX[.000004], USD[0.15], USDT[0.00176872] | | |
| 00420746 | | BAND-PERP[0], BAT-PERP[0], DOGE-PERP[0], ETH[.00026345], ETH-PERP[0], ETHW[.00026340], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR[-0.00000001], RSR-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-4.02], USDT[0.15338822], ZEC-PERP[0] | | |
| 00420748 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0.00022722], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00492756], LRC-PERP[0], LTC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[10.02], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00420749 | Contingent | BTC[0], FTT[893.72122], HNT[0.01299114], KIN[12018388], SHIB[249523.34453558], SOL[7.1.16640986], SOL-PERP[0], SRM[4.49263666], SRM_LOCKED[157.98562149], SRM-PERP[0], TRX[0], USD[0.00] | | |
| 00420750 | | CEL[.094946], TRUMPSTAY[1685.878145], USD[0.00] | | |
| 00420752 | | AGLD-PERP[0], ALGOBULL[8939467.373], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[2.212], APT-PERP[0], ATOMBULL[2840], AURY[49.9905055], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[.5], BULL[0], BULLSHIT[.558], CHZ-PERP[0], COMPBULL[168.59786212], CRV-PERP[0], DOGEBULL[30.64334767], DOGE-PERP[0], EOSBULL[3617536.9694], ETCBULL[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FTT[0], FTT-PERP[200], GRTBULL[321.2959454], GST[.16510242], HMT[751.7690854], HTBULL[58.40000000], KNCBULL[.960], KSM-PERP[0], LTC[1.14310500], LTCBULL[856], LUNC-PERP[0], MATICBULL[.02703925], MCB[1.41620013], MKRBULL[12.83259129], PAXGBULL[0], ROOK[0], SOL[0.00268980], SOL-PERP[0], SXPBEAR[9889420], THETABEAR[261690220], THETABULL[223.12939666], TONCOIN[14.5], TRU-PERP[0], TRX[200.00003500], TRXBULL[330.79334677], UNISWAPBULL[.2971], USD[-7514.34], USDT[12.80764243], VETBULL[2138.29947694], XRPBULL[210184.42589719], ZECBULL[3178.60098977] | | |
| 00420753 | | BOBA[10692.89332852], BTC[0], USD[669.17], USDT[0.00368] | | |
| 00420754 | | TRUMPFEB[0], TRUMPSTAY[12490.230255], USD[0.00] | | |
| 00420757 | | ALPHA-PERP[0], TRUMPSTAY[49017.0932], USD[0.01] | | |
| 00420758 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HXRO[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.44], USDT[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00420761 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.80], USDT[122.39148001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00420764 | | EOSBULL[.09206], USD[0.00] | | |
| 00420765 | | BTC[0.00019884], BULL[0.00114708], ETHBEAR[1058704.056], ETHBULL[0.00140611], FTT[.09523157], PAXGBEAR[0.01349360], USD[4.86], USDT[25.76895285] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00420766 | | BNB[0.13111734], BTC[0.00041259], ETH[0.68248124], ETHW[0], HNT[0], SAND-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000031] | | BNB[.13] |
| 00420770 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], LINK-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001554], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 00420777 | Contingent | CRO-PERP[0], CVC-PERP[0], LUNA2[0.33148386], LUNA2_LOCKED[0.77346235], TRX[.000008], USD[0.00], USDT[88.45594610], ZEC-PERP[0] | | |
| 00420777 | | TRUMPFEB[0], USD[0.00], USDT[0] | | |
| 00420780 | Contingent | AMPL[0], BTC[0], CONV[.00000001], CREAM[0], ETH[0.00000001], EUR[0.00], FTT[0.00000001], HGET[0], LUA[0], MATH[0], ROOK[0], SRM[1.03460632], SRM_LOCKED[10.67266371], SUN_OLD[0], USD[0.00], USDT[0] | | |
| 00420782 | | BTC[.0000112], BTC-PERP[0], USD[0.00] | | |
| 00420783 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMC[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], AMZN[.00019873], AMZN-20210625[0], AMZNPRE[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-PERP[0], CAD[0.00], CAKE-PERP[0], CBSE[0], COIN[0.00000001], COMP-PERP[0], CREAM-20210318[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00069526], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHW[0], ETHW[-0.00047308], EUR[0.00], FTM-PERP[0], FTT[152.01536262], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GME[.00000001], GME-20210326[0], GMEPRE[0], GOOGL[.00052136], GOOGL-20210625[0], GOOGLPRE[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX[.00000001], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NFC-SB-2021[0], NFT (35747944036727549[Pixel Art of CS #3][1], NFT (52912718697537927[Pixel Art of ES #2][1], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00883843], SOL-20210625[0], SOL-PERP[0], SRM[2.47533434], SRM_LOCKED[1724.56023944], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP2024[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-1.25], USDT[0.00000001], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00420788 | | ETH[0], TRX[.000217], USD[0.00], USDT[0.00295414] | | |
| 00420790 | | 0 | | |
| 00420793 | Contingent | FTT[0.10667018], FTT-PERP[0], LUNA2[0.76636030], LUNA2_LOCKED[1.78817404], USD[0.00], USDT[0] | | |
| 00420795 | | 1INCH[0.24961831], USD[0.53], USDT[.007228] | | |
| 00420803 | | ATLAS[2100], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0.00110023], TRX[.000004], USD[0.00], USDT[0] | | |
| 00420804 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHHEDGE[.00003899], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NKO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001492], TRX-PERP[0], USD[-5.98], USDT[86.43287345], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00420805 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BNB-PERP[0], COMP[0], COMP-20210326[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00244481], GRT-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], USDI-0.01], USDT[0.34448879], WSB-20210326[0], XRP-20210326[0] | | |
| 00420815 | Contingent, Disputed | BTC[0], BULL[0.00000513], ETHBULL[0.44171654], FTT[0.12486864], LINKBULL[4.67870861], USD[0.00], USDT[0.64578313] | | |
| 00420817 | | USD[0.00], USDT[0.00001183] | | |
| 00420819 | | USD[50.58] | | |
| 00420820 | Contingent | ADA-PERP[0], AVAX[30.20962372], AVAX-PERP[0], BNB[0], BTC[0.05572260], BTC-PERP[0], DOGE[0], DOT[0], DYDX[547.52036659], ETH[1.85113052], ETH-PERP[0], ETHW[0], FTM[971.62781679], FTM-PERP[0], FTT[0], FTT-PERP[-22.7], GALA[7.47335771], IMX[54.98955], LINK[0], LUNA2[0.06070766], LUNA2_LOCKED[0.01416512], LUNC[0], MATIC[500], MATIC-PERP[0], NEAR[139.9944], RNDR[0], RUNE[0], SAND[855.83736], SHIB[20598157], SOL[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[31], UNI[98.4689464], USD[2981.05], USDT[0] | | |
| 00420822 | | TRUMPFEB[0], TRUMPSTAY[.965285], USD[0.01] | | |
| 00420823 | | BTC[0], TRUMPFEB[0], TRUMPSTAY[97632.14128], TRX[.796792], USD[1.06], USDT[1.54396736] | | |
| 00420825 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], XRP[.00626974] | | |
| 00420826 | | TRUMPSTAY[.8906], USD[0.01] | | |
| 00420828 | | TRYB-PERP[0], USD[-0.25], USDT[3.53] | | |
| 00420831 | | ALTBULL[0.00005435], DOGE[155.894076], ENJ[41.971482], FTT[5.79594], RAY[45.968766], SXPBULL[.00096952], TRUMPFEB[0], USD[33.23], XRPBULL[.07725] | | |
| 00420835 | Contingent | BTC[.0000547], BTC-PERP[0], FTT[.00000001], FTT-PERP[0], LUNA2_LOCKED[29.47565265], USD[0.00] | | |
| 00420836 | | FTT[38.04630501] | | |
| 00420839 | | BTC-PERP[0], USD[-3.99], XRP[24] | | |
| 00420845 | | BTC-PERP[0], USD[0.00] | | |
| 00420846 | | ADA-PERP[0], ALT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00047367], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LRC[.00000001], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.61], XRP-PERP[0], XTZ-PERP[0] | | |
| 00420847 | | AKRO[.6059], AMPL[0.07825152], ASDBEAR[945.2], AUDIO[.9671], BAO[388.9], BEAR[22.594], BNBBULL[0.00000468], BRZ[.9615], BSVBULL[46.84], BSVBULL[.0746], BTC[0.00008579], BULL[.00000002], CHZ[9.699], CUSDT[.6619], DMG[.01399], DOGE[10.828], DOGEBULL[0.00000675], EOSBULL[.07892], ETHBEAR[210.2], ETHBULL[0.00009525], FRONT[.9909], HNT[.09706], HXRO[.972], LUA[.06865], MATH[.08838], OKBBULL[0.00000021], SUSHIBULL[.05333], TRU[.972], TRXBULL[.007553], UBXT[.3203], USD[0.00], USDT[4.06383696], WRX[.9349], XRPBEAR[5.766], XRPBULL[.05485] | | |
| 00420850 | Contingent | ADABULL[0], BTC[0], DFL[3310], ETH[0], FIDA[.0756902], FIDA_LOCKED[11.56546282], FTT[0], LTC[0], MANA[0], RAY[110.28722944], SRM[.02656381], SRM_LOCKED[9.20702049], USD[3.25], USDT[0], WSB-20210326[0] | | |
| 00420851 | | ADABULL[0], BNBBULL[0], BULL[0], DEFIBULL[0], ETCBULL[0], ETHBULL[0], FTT[0.08753854], LINKBULL[0], MATICBULL[0], SUSHIBULL[18986500.143], USD[0.01], USDT[680.94000000], XRPBULL[0] | | |
| 00420853 | | DAI[0], ETH[22.49755039], ETHW[22.37558221], FTT[152.42159227], TRX[.000015], USD[126521.79], USDT[179630.30192131] | | ETH[22.190355], USD[124699.58], USDT[147047.200432] |
| 00420855 | | BTC-PERP[0], USD[0.01] | | |
| 00420856 | | ADABULL[0], BNBBULL[0], COMPBULL[0], DOGEBEAR[108615700], DOGEBULL[0], FTT[0.07020513], LINA[7.937], USD[14.04] | | |
| 00420857 | Contingent, Disputed | 1INCH-20211231[0], 1INCH-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0124[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BULL[0], BULL[0.00000001], BULLSHIT[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-0325[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OLY2021[0], OMG-20211231[0], OMG-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], USDTBULL[0], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00420858 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[1.98], XRP-PERP[0] | | |
| 00420859 | | FTT[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00420868 | | USD[0.00], USDT[0] | | |
| 00420871 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], USD[2.92], XLM-PERP[0] | | |
| 00420877 | | ASDBULL[0], MATICBEAR[267720447], SXPBULL[9.53971202], TOMOBEAR[3930175], TRX[.000004], USD[0.04], USDT[0.00592035] | | |
| 00420880 | | USD[0.31] | | |
| 00420882 | | ADA-PERP[0], BTC[0], ENJ-PERP[0], LTC-PERP[0], USD[0.00], USDT[1.54389910] | | |
| 00420883 | | BTC[0.03123369], ETHW[1.59366389], FTT[.096941], RAY[43.499447], SOL[.11919952], TRX[.000006], USDT[0] | | |
| 00420886 | | ETH-PERP[0], LTC[.00732671], SOL[0], USD[1.37], USDT[0.64167641] | | |
| 00420889 | | 0 | | |
| 00420892 | | BSV-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00420893 | | 1INCH[.35696], 1INCH-PERP[0], AAVE-PERP[0], ALCX[.000126], ALGO-PERP[0], ALPHA[.549], ALTBEAR[8634.8], ATLAS[3.6024], ATOMBULL[31.024], AVAX[.086446], AVAX-PERP[0], BAO-PERP[0], BTC[0], CAKE-PERP[0], CHR-PERP[0], COMP[0.00003517], COMPBULL[7.9472], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBEAR[33.568], DMG-PERP[0], DOGEBEAR[2021.0045002], DOGEBULL[.0026792], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], FIDA[.6823], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.59221566], GRT[.913], GRTBULL[8.81551019], GRT-PERP[0], HNT[.088822], HTBEAR[56.254], LINA[7.1748], LOOKS[.07114], LOOKS-PERP[0], MATICBULL[4.2988], MTA[.63362], NFT [474235634581123072/I didnt bought solana][1], NFT [567950706075520568/coping #1][1], ONE-PERP[0], ONT-PERP[0], OXY[.42968], POLIS[0.19928], POLIS-PERP[0], RAY[.2427], REN[.05584], REN-PERP[0], RNDR[.025852], RSR-PERP[0], SAND[.74404], SKL[.9635], SLP[.5176], SLP-PERP[0], SOL-PERP[0], SPELL[37.582], SRM[1.88704], SRM-PERP[0], STEP[.18562], STEP-PERP[0], SUSHI[.26979], SUSHIBULL[6818.62], SUSHI-PERP[0], SXP-PERP[0], THETABULL[.4655283], THETA-PERP[0], TLM[1.20388], TLM-PERP[0], TRU-PERP[0], TRX[.86641624], TRX-PERP[0], USD[0.22], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZBULL[48.207], XTZ-PERP[0], YFI-PERP[0] | | |
| 00420896 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], ENJ[.00020229], ETH[0], ETH-PERP[0], ETHW[0], FTT[10.00589434], KSM-PERP[0], LINK-PERP[0], LTC[0], MATIC[0], RAY[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[0], STEP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00420898 | | USD[0.03], USDT[.07927778], XRP-PERP[0] | | |
| 00420899 | | BTC[.0176], BTC-PERP[0], CAKE-PERP[0], FTT-PERP[0], LTC-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[139.28] | | |
| 00420900 | | FTT[0], TRX[.000009] | | |
| 00420902 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.0788055], AXS-PERP[0], BNB[0.00431768], BNB-PERP[0], BTC[1.50383697], BTC-PERP[0], CRO-PERP[0], DOGE[0.82584019], DOGE-PERP[0], DOT-PERP[0], ETH[12.16010233], ETH-PERP[0], ETHW[12.13269508], FTM-PERP[0], FTT[25.08911877], FTT-PERP[0], HKD[900000.00], KSM-PERP[0], LEO-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[9.4826], OMG-PERP[0], PAXG[5], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[409.86085252], SOL-PERP[0], USDC-146744.84] | | BTC[.25], ETH[5] |
| 00420903 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAR-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00420909 | | BTC-PERP[0], USD[0.00] | | |
| 00420911 | | TRUMPFEB[0], TRUMPSTAY[14840.164845], USD[0.00] | | |
| 00420919 | | XRP[23.847291] | | |
| 00420921 | | TRUMPFEB[0], TRUMPSTAY[164122.16155], USD[0.02] | | |
| 00420923 | | USDT[0.00000098] | | |
| 00420927 | | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-20210625[0], BNB-PERP[0], BTC-PERP[0], DOGEBEAR[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00420932 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC[0.00005097], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.07722640], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC[0.00000001], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[4193.62843909], VET-PERP[0] | | |
| 00420934 | | ALICE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.53], USDT[0], XRP-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00420935 | | ETH[0], FTT[0.17262530], USD[4.10], XRP[0] | | |
| 00420938 | | BNB[0], BTC[.00003443], CEL[.07000153], DOGE[0], FTT[25.05838743], KIN[2022.22825816], RAY[.203721], RUNE[0], STMX[1.64147826], USD[0.71], USDT[0], XRP[0.82549418] | | |
| 00420939 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00097308], ETH-PERP[0], ETHW[.00097308], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.02233654], LUNA2_LOCKED[0.00545193], LUNC[508.78764211], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.000000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000329], TRX-PERP[0], TWTR-0930[0], UNI-PERP[0], USD[0.92], USDT[0.37047067], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00420944 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LCP-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], UNI[0], UNI-20210326[0], UNI-PERP[0], USD[0.01], USD[73374.16173895], XLM-PERP[0], YFI-PERP[0] | | |
| 00420947 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[.90263911], FTT-PERP[0], MATIC-PERP[0], OXY[11.99202], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[792.41433121], TRX-PERP[0], USD[0.11], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00420953 | | AUD[0.00], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], KSM-PERP[0], USD[-0.03], USDT[1.86407886] | | |
| 00420954 | | CEL[0], USD[0.00], USDT[0] | | |
| 00420957 | | BTC[.00017967], BTC-PERP[0], USD[8.92] | | |
| 00420958 | | BTC[0], CEL[0], FTT[0.00000565], PAXG[0], SGD[0.00], USD[0.00], USDT[0.00000001] | | |
| 00420960 | | ADABULL[0], APE[1.1], ATLAS[1466.23947430], ATOMBULL[7.827103], BCHBULL[0], BNBBULL[0], BULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOT[1.3], ENJ[14], ETCBULL[0], ETHBULL[0], FTT[3.63011759], GALA[140], LINK[11], MANA[35], MATIC[79.998157], MATICBULL[44300.04850540], SAND[15], THETABEAR[603.929], THETABULL[0], TRX[129], USD[0.17], USDT[0], VETBULL[0], XLMBULL[0], XRP[93], XRPBULL[0], XTZBULL[.018395] | | |
| 00420961 | | COPE[.855415], ETH[0], KIN[5000], LUA[.040619], SOL[.00759072], USD[0.52], USDT[1.76677740] | | |

Amended Schedule F-31 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00420962 | | HMT[9.9983], OXY[217.87029], STEP[174.9], USD[25.58], USDT[0] | | |
| 00420963 | | 1INCH[37.22913636], BNB[0.08831877], COMP[2.20478513], CRV[128.96753], HT[16.06986663], MATIC[199.78108154], SXP[15.14394263], TRX[18.47262111], USD[4.01], USDT[0.10786436], XRP[46.96422934], XRP-PERP[0] | | 1INCH[35.499946], BNB[.085706], HT[15.330047], MATIC[188.884288], TRX[16.4577], XRP[45.910722] |
| 00420964 | | BCHBULL[.00783], BEAR[995.184], BNB[.00000001], BNBBEAR[106907900], BNBBULL[0.00007387], BNB-PERP[0], DOGE[1], ETH[.00003248], ETHBEAR[107020.22], ETHBULL[0.00001945], ETH[.00003248], GRT-PERP[0], HOT-PERP[0], TRX[0.62159000], USD[0.17], USDT[0.00000001], XRPBULL[96.66] | | |
| 00420966 | | BNB[.0199982], BTC[0], BTC-PERP[0], ETH[0], USD[10522.58], XRP-PERP[0] | | |
| 00420967 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.27], YFI-PERP[0] | | |
| 00420968 | Contingent | BNBBULL[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE[1.9996], DOGE-PERP[0], ETH-PERP[0], FTT[0], HT-PERP[0], LUNA2[0.00045115], LUNA2_LOCKED[0.00105269], LUNC[98.24], SXP-PERP[0], USD[0.00], USDT[0.00011119] | | |
| 00420970 | | DOT-PERP[0], ETHBEAR[990291.92], ETHBULL[153.229952], FTT-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX[.04843625], USD[-0.22], USDT[0.22020833] | | |
| 00420971 | | ATLAS[1791.52442670], BTC[0], ETH[.0008285], ETHW[.0008285], USD[0.00] | | |
| 00420973 | Contingent | ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.00677532], LUNA2_LOCKED[0.01580909], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[3150], USDI-161.89], USTC[0], VET-PERP[0], XRP-PERP[0] | | |
| 00420974 | | 1INCH-PERP[0], ATLAS-PERP[0], CHZ[9.9544], POLIS-PERP[0], USD[-14.83], USDT[17.59423352], XRP-PERP[0] | | |
| 00420965 | | USD[0.00] | | |
| 00420976 | | 0 | | |
| 00420978 | | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], SUSHI-20210326[0], SXP-PERP[0], USDI[17.09] | | |
| 00420979 | | DAWN[441.7], FTT[99.114992], USD[1.36], USDT[1.42558968] | | |
| 00420983 | | LTC-PERP[0], USD[-0.63], USDT[1.07074572], XLM-PERP[0] | | |
| 00420984 | | BNB[.00071281], USD[0.00], USDT[0] | | |
| 00420988 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BF_POINT[400], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[26.613343], SRM_LOCKED[97.386657], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[12228.21], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00420989 | Contingent | APE-PERP[0], BNB-PERP[0], BTC[2.00002249], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[1471.487069], FTT-PERP[0], LUNA2[0.01837390], LUNA2_LOCKED[0.04287245], LUNC[4000.9575719], LUNC-PERP[0], SRM[1.34302069], SRM_LOCKED[8.01697631], TRX[.000779], USD[0.00], USDT[1.83502006] | | |
| 00420990 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.86] | | |
| 00420991 | | CEL[.0822], FTT[.89982], MOB[4104.92664171], USD[2.48] | | |
| 00420992 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH[0], FTM-PERP[0], HT-PERP[0], LINA-PERP[0], LRC-PERP[0], MNGO-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-0.03], USDT[2.29681439], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[212.38775537], XRP-PERP[0], YFI-PERP[0] | | |
| 00420994 | | BTC-PERP[0], USD[2.92] | | |
| 00420997 | Contingent | APE-PERP[0], APT-PERP[0], ATLAS[1953.68509286], ATOM-PERP[0], BAO[1], BIT[.084615], BITO[2], BIT-PERP[0], BNB[226.81922662], BNB-PERP[0], BTC[1.12216496], BTC-PERP[0], CEL[1860.33995794], DOGE[1158.22760101], DOGE-PERP[0], ETC-PERP[0], ETH[20.06328456], ETH-PERP[0], ETHW[20.90626854], FIDA[.0001], FTT[24280.42919443], FTT-PERP[0], GAL[20.03293255], GMT[106.73182932], GMT-PERP[0], KIN[2], LDO-PERP[0], LOOKS[.00708], LOOKS-PERP[0], LUNA2[47.35181027], LUNA2_LOCKED[20.08115660], LUNC[840.83123583], LUNC-PERP[0], MATIC[43.57053481], MATIC-PERP[0], NEAR[.0005], NEAR-PERP[0], NEXO[.005], NFT[4061046000474898267The Hill by FTX #20985)[1], OP-PERP[0], PEOPLE-PERP[0], POLIS[205.30657877], RAY[1215.32844973], SAND[.0034], SAND-PERP[0], SHIB[1946671508.24466461], SOL[0.00404761], SOL-PERP[0], SRM[464.43731359], SRM_LOCKED[5120.02782312], STG[1.000075], SUSHI[95.28412502], SUSHI-PERP[0], SWEAT[0002.77695588], TONCOIN[212.54410007], TRX[2205.34395403], TRX-PERP[0], TSLA[.00333654], TSLAPRE[0], USD[81882.05], USDT[36.04187701], USTC[1213.73859829], XLM-PERP[0], XRP-PERP[0] | Yes | GMT[104.107314], TRX[2179.479045], USD[20000.00] |
| 00420999 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00002555], BTC-PERP[0], COMP-PERP[0], CREAM[.0096157], CRV-PERP[0], DOT[.0293], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00052927], ETH-PERP[0], ETHW[.00052927], FLM-PERP[0], FTM-PERP[0], FTT[0.02738002], FTT-PERP[0], GALA-PERP[0], GARI[361.536848], GMT-PERP[0], HNT-PERP[0], HT[.08395637], IMX[68.4], IOST-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.53127729], LUNA2_LOCKED[1.23964702], LUNC[115686.75], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[.19856497], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.03], SOL-PERP[0], STEP[291], SUSHI-PERP[0], TRX[.000004], USDI-15.06], USDT[0.00000014], ZEC-PERP[0] | | |
| 00421002 | | CEL[.0963], USD[0.00], USDT[0] | | |
| 00421003 | | APE[20.18888592], BTC[0], DOGE[0], ETH[.21288678], ETHW[.21288678], LINK[24.71856191], RUNE[200.66209103], USD[0.00], XRP[1000.88809027] | | |
| 00421004 | | FTT[7.6], USD[0.32] | | |
| 00421005 | | ALGOBULL[7747038.685], ATLAS[.04325], BTC[0.00005091], ETH[0], FTT[.0549636], KIN[9363.7], LTC[.0086299], TRX[.000038], USD[0.00], USDT[0] | | |
| 00421006 | Contingent | 1INCH[10313.29531872], ADA-0930[0], ADA-20210625[0], ADA-20210925[0], ALGO-0624[0], ALGO-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AURY[64.31129698], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BICO[.00000001], BIT-PERP[0], BNB[0], BNB-0930[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-20211231[0], COMP-20210625[0], COMP-20211231[0], CRO-PERP[0], DAI[1.1], DASH-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000043], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00985227], FIL-PERP[0], FTT[0.05031834], FTT-PERP[0], GODS[.0497426], GRT-20210625[0], GRT-20211231[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUA[15580.3779015], LUNA2[95.98814825], LUNA2_LOCKED[223.9023459], LUNC[21395086.8109314], LUNC-PERP[0], MANA-PERP[0], MATIC[5.87764895], MATIC-PERP[0], MEDIA[42.73], MKR-PERP[0], MOB[1017.504185], NEAR-PERP[0], NFT[(539376095473693006/The Hill by FTX #21943)[1], NFT[(548751503739599600/FTX Crypto Cup 2022 Key #14649)[1], OMG-20210625[0], OMG-20210924[0], OMG-PERP[0], OP-PERP[0], REEF-0624[0], REEF-20210625[0], ROOK[5.91733917], SAND-PERP[0], SKL-PERP[0], SLRS[3000], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], STG[.89868], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-0624[0], SXP-20210625[0], SXP-20211231[0], THETA-20210625[0], THETA-20210924[0], TRX[122.000784], TRX-0930[0], TRX-20210625[0], TRX-20210924[0], UBXT[57556.12771], UNI-20210625[0], UNI-PERP[0], USD[372.21], USDT[0.92000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], VGX[817.004085], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210625[0], XTZ-20210924[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00421007 | | CEL[0], KIN[.00000001], USD[0.24], USDT[0.00309896] | | |
| 00421009 | | BTC[0.00000001], BAL[0], DOGE[0.00000001], ETH[0.03037951], ETHBULL[0.00000001], ETHW[0.03022062], SHIB[1999572.5], USD[0.11], USD[.94349948], XRP[167.40662916] | | ETH[.029002], USD[0.09], USDT[.294397], XRP[156] |
| 00421010 | | ADA-PERP[0], BTC[.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000683], ETH-PERP[0], ETHW[0.00000682], LTC[0.00008174], USD[0.29], XRP-PERP[0] | | |
| 00421011 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00006551], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00006551], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-1.51], USDT[0.00181280], VET-PERP[0] | | |
| 00421013 | | ALT-20210625[0], BTC-20210326[0], BTC-PERP[0], DEFI-20210625[0], EXCH-20210625[0], TRX[.000001], USD[5.63], USDT[8.37959417] | | |
| 00421014 | | DYDX[0], ETH[.0739852], ETHW[.0739852], FTT[0.10189146], MANA[107.9784], USD[0.16], USDT[0] | | |
| 00421016 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00421017 | | USD[0.00] | | |
| 00421020 | | NFT (306815319314708405/FTX EU - we are here! #131137)[1], NFT (30861864807095943/Montreal Ticket Stub #1128)[1], NFT (316555184506257382/FTX EU - we are here! #130800)[1], NFT (317414967494076121/FTX EU - we are here! #130978)[1], NFT (363041668333754389/Austria Ticket Stub #313)[1], NFT (387848012358487965/Silverstone Ticket Stub #963)[1], NFT (449346911213761187/FTX AU - we are here! #23632)[1], NFT (450648096166449181/FTX AU - we are here! #9796)[1], NFT (526770505897508582/FTX AU - we are here! #9779)[1], NFT (530944433054094762/Baku Ticket Stub #196)[1], TRX[0.0111141], USD[0.90], USDT[0.11782682] | Yes | |
| 00421022 | Contingent | AAVE[0.00113511], AAVE-PERP[0], AMPL[0.00000001], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0.00080002], AVAX-PERP[0], BNB-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000372], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.20074638], ETHBULL[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[150.00000002], FTT-PERP[0], GRT[0], GRT-PERP[0], MKL-PERP[0], LINK[0.07934313], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA[20.11481000], LUNA2_LOCKED[0.26789000], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], STEP[0.00000002], STEP-PERP[0], STETH[44.10147149], SUSHI[0], SUSHI-PERP[0], TRX[0], TRYB-PERP[0], UNI-PERP[0], USD[2490.57], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00421024 | | EUR[0.00], GRT[1729.30689094], RSR[19270.29424029], TRX[1] | Yes | |
| 00421025 | | AAVE[.009912], BNB[.009286], BTC[.00109494], DOGE[.9136], LTC[.009972], TRX[2100.4052], USD[0.00], USDT[7.00143485] | | |
| 00421026 | | DOGE[0.43294145], ETH[0], FTT[0], USDT[0] | | |
| 00421028 | | EGLD-PERP[0], FTT[24.57890021], NFT (331199509343433180/The Hill by FTX #29277)[1], OXY[875.4646764], RUNE[2.9], SOL[16.02367117], TRX[.000012], USD[7.92], USDT[3936.64305312] | | |
| 00421029 | | 0 | | |
| 00421039 | Contingent | BCH[.00014984], FTT[.00834037], MAPS[.535385], NFT (288991207617666281/FTX AU - we are here! #6771)[1], OXY[.8096], SOL[.44105402], SRM[6.79780659], SRM_LOCKED[22.49975403], TRX[.808498], USD[0.53], USDT[0.00916133] | | |
| 00421042 | | BTC[0], CEL[2.9981], DOGE[0], FTT[25.51439751], LTC[.0052624], USD[0.40], USDT[66.76350250] | | |
| 00421048 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MTA-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM[28.48273111], SRM_LOCKED[0], TRX-PERP[0], USD[0.00] | | |
| 00421055 | | FLOW-PERP[0], FTT[0.05471136], SOL[75.62892432], USD[870.37], USDT[-1.08989133] | | |
| 00421058 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[210], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[145.16362988], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG[0.50000000], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[20709.183866], TRX-PERP[0], UNI-PERP[0], USD[13570.78], USDT[0.00000004], USTC[0.00000001], WBTC[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00421059 | | CRC[0], FTT[150.0068071], SGD[0.01], SOL[0.00000001], TRX[.000001], USD[0.24], USDT[0.00000001] | | |
| 00421065 | | BTC[0.00299500], EUR[176.13], USD[0.00] | | |
| 00421067 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY-20210326[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00421068 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], ASS-PERP[0], BNB-PERP[0], BTC[0.00000141], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[115.81], VET-PERP[0], XRP-PERP[0] | | |
| 00421072 | | ETH[.000988], ETHW[.000988], LTC[.0099186], RUNE[.03884], SECO[.9198], USD[0.01] | | |
| 00421073 | | BTC[0], EUR[0.00], USD[20.09] | | |
| 00421075 | | BTC[.07055072], BTC-PERP[0], ETH-PERP[0], TSLA-20210625[0], TSM[.0002781], USD[15.92] | | |
| 00421076 | | BTC[-0.00001956], BTC-20211231[0], CEL[0], ETH[0], GBTC[0], LTC[0], NIO[0], SXP[0], TRX[0.00001600], USD[0.04], USDT[197.03916693], XAUT[0] | | |
| 00421083 | | APT-PERP[0], DOGE-PERP[0], FTT-PERP[0], GST-PERP[0], KLUNC-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00408111] | | |
| 00421093 | | 1INCH-PERP[0], ADA-PERP[0], BTC[0.03749382], BTC-MOVE-0504[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], TRX[.002129], USD[1.36], USDT[0.42401871] | | |
| 00421095 | Contingent | AAVE[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BTC[0.00000002], BTC-PERP[0], COMP[4.47884885], CRV[606], CRV-PERP[0], ETH[0.00000001], ETHW[8.89279484], FTM[0], FTT[25.35471719], GME-20210326[0], GMT-PERP[0], GRT[7960.04478260], KNC[0], LINK[67.09329112], LUNA2[0.00000459], LUNA2_LOCKED[0.00001072], LUNC[1.00121108], MANA-PERP[0], MATIC[0], MINA-PERP[0], RAY-PERP[0], ROOK[7.51557177], RUNE[0.00000001], SHIT-PERP[0], SKL[656], SOL[0.00000001], SOL-PERP[0], SPELL[87700], STEP[0], SUSHI[268.99314162], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], USTC[0] | GRT[7955.344685], LINK[67.082565] | |
| 00421097 | | USD[0.00] | | |
| 00421100 | Contingent | APE-PERP[0], AR-PERP[0], ATLAS[.25], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.04826393], AVAX-PERP[0], BIT-PERP[0], BNB[0.40110828], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.06801847], CHR-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[.000045], EDEN-PERP[0], ENS-PERP[0], ETH[0.22320726], ETH-PERP[0], ETHW[0.25213160], FIDA[13.17067609], FIDA_LOCKED[9.81842949], FIDA-PERP[0], FTT[52.60250032], FTT-PERP[0], GALA-PERP[0], GMT[.01115], GMT-PERP[0], GST-PERP[0], HOLY[.001], HT[0], IMX[.0011335], KNC-PERP[0], LOOKS[2072.76454125], LOOKS-PERP[0], LUNA[248.99598063], LUNA2_LOCKED[114.3239548], LUNC[1877589.08532233], LUNC-PERP[0], MANA-PERP[0], MATIC[339.63687730], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], OKB[0.04671162], ONE-PERP[0], QTUM-PERP[0], RAY[1286.55198434], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[117.36828100], SOL-PERP[0], SRM[1344.99813324], SRM_LOCKED[242.82841688], SRM-PERP[0], STARS[.005], STEP[.021956], STEP-PERP[0], STGI.00544], TOMO[0.06209337], TOMO-PERP[0], TRX[0], USDI-1235.71], USDT[10.63351241], VET-PERP[0] | ETH[.2], LOOKS[2027.532462], MATIC[338.454152], RAY[28], SOL[5], USDT[10.501842] | |
| 00421107 | | BTC[0], CEL[0], ETH[0], EUR[0.00], FTT[30.25731232], LUNC[0], RUNE[0], USD[0.02], USDT[0.00000277] | | |
| 00421109 | Contingent | AAVE[0], FTT[0], GBP[0.22], KIN[.00000001], LINK[0], LTC[300], LUNA2[0.52432383], LUNA2_LOCKED[1.22342229], LUNC-PERP[0], RAY-PERP[0], SOL[0.08000000], STEP[.00000001], TOMO[0], USD[0.19], USDT[0.00313042] | | |
| 00421110 | | 0 | | |
| 00421116 | Contingent, Disputed | USD[25.00] | | |
| 00421117 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SRN-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.01], USDT[0.07838909], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00421118 | | 0 | | |
| 00421121 | | BADGER[4.99905], LTC[.0097435], SLP[299.9145], USD[51.56], USDT[0] | | |
| 00421122 | | BTC[.00000462], FTT[0.05922756], USD[0.00] | Yes | |
| 00421126 | | TRX[0.00001160], USD[0.56], USDT[0], USDT-PERP[0] | | TRX[.000001] |
| 00421127 | | CEL-PERP[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 00421128 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[4538.70000000], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DASH-PERP[0], DOGE[0.19335070], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09921578], FTT-PERP[0], GRT[0], GRT-PERP[0], IMX[.084059], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[0.02613949], LUNC-PERP[0], MATIC-PERP[0], MBS[.57668], MTA-PERP[0], NEAR-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00398830], SOL-PERP[0], SPELL[84.69786964], SRM[0], SRM-PERP[0], STEP[.0063995], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USDI-2.81], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00421129 | | USD[0.46], USDT[0] | | |
| 00421130 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.06501118], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[.435955], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BEAR[51.00246942], BNB-PERP[0], BTC[0.00004804], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000301], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[5], DOGEBULL[.0007836], DOGE-PERP[0], EGLD-PERP[0], EN-PERP[0], ETH[0.00000260], ETHBULL[0.00003023], ETH-PERP[0], ETHW[0.00000260], FTM[.297125], FTM-PERP[0], FTT[695.78541322], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00886913], LTCBULL[0], LTCS-PERP[0], LUNC-PERP[0], MATICBULL[8085.56814], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[125.65026996], SRM_LOCKED[596.86973004], SRM-PERP[0], SUSHI[.06148], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[.095268], UNI-PERP[0], UNISWAPBEAR[0], UNISWAPBULL[0.03783000], USD[5961.26], USDT[0.00401199], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00421133 | | CHZ[360], FRONT[74.950125], FTT[41.28548503], SHIB[9698337.5], USD[0.99], USDT[0.00000001] | | |
| 00421134 | | USD[48.04] | | |
| 00421135 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], GRT-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.07], ZEC-PERP[0] | | |
| 00421136 | | ALPHA-PERP[0], BAND-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0.01], USDT[.59], XMR-PERP[0] | | |
| 00421138 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ALPHA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-20210326[0], DOT-PERP[0], ETC-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], SNX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[-1.35], USDT[1.36251066], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00421139 | | 1INCH-PERP[0], BCH-PERP[0], BIT[329039.84518504], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000572], ETH-PERP[0], ETHW[0.00013588], FIDA-PERP[0], FTT[150.09672000], FTT-PERP[0], GRT-PERP[0], IMX[0.00251740], MANA[.574748], MCB[.00221389], MCB-PERP[0], SAND[.7212], SOL[.00833], SOL-PERP[0], TRX[100], USD[0.16], USDT[1595.09000000], XRP-PERP[0], YFI-PERP[0] | | |
| 00421145 | | BTC[.03] | | |
| 00421147 | | USD[0.00], XRP[.21131608] | | |
| 00421149 | Contingent | AAVE[0.00011260], ATOM[0], AVAX[0], BNB[0], BTC[0], CEL[0.08438769], CHZ[2850], DOGE[411.59010766], DOT[0], ENS[11.97], ETH[0], ETHW[0.00074172], FTM[0.00000001], FTT[25.10538865], FXS[3.0993986], IMX[167.4], JOE[91], LINK[0], LOOKS[306.23747640], MATIC[0.00000001], RUNE[0.03754918], SHIB[11200000], SNX[0], SOL[0.00236407], SRM[.0898676], SRM_LOCKED[.73464662], STETH[0], USD[1.32] | | |
| 00421150 | | ADABEAR[1189280], AKRO[.62422], ALGOBEAR[195800], ASDBEAR[6359.80423508], ATOMBEAR[979.2], BNB[0], BNBBEAR[8630435.32], DMG[.0985], ETCBEAR[6698.52], ETHBEAR[29435.125], FTT[0], GRTBEAR[0], GST[.05806], HGET[.04616], KNCBEAR[0.58676138], MATIC[0], OXY[.978], SOL[0], SUSHIBEAR[83052.68570627], SXPBEAR[571263.68380261], THETABEAR[1998091.58333333], TRX[0.00022400], TRXBEAR[7427.31180953], USD[0.04], USDT[0] | | |
| 00421156 | | ETH[0.00005447], ETHW[0.00005446], LUA[.0339065], ONT-PERP[0], TRX[.000004], USD[0.01], USDT[0] | | |
| 00421161 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.21778445], FTT-PERP[0], HBAR-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[7.1946762], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[0], RAY-PERP[0], RSR[0.00000001], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[18.92186768], SRM_LOCKED[38.32945813], SRM-PERP[0], STEP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000169], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[17.86], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00421162 | | USD[25.00] | | |
| 00421166 | | ADA-PERP[0], ARKK[.0078], BSV-PERP[0], BTC-PERP[0], COIN[.007998], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.09998], ETH-PERP[0], FTM-PERP[0], FTT[0], GOOGL[.0001894], JPY-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SLP-PERP[0], SQL[.0044], USD[43159.27], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00421168 | | USD[0.00] | | |
| 00421169 | Contingent | AAVE-PERP[0], ABNB-20211231[0], AMD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-20211231[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-0325[0], BNB-20211231[0], BNB-PERP[0], BNTX-0325[0], BNTX-20211231[0], BTC-PERP[0], BTMX-20210326[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-0325[0], ETH-0325[0], ETH-20210326[0], ETH-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00321250], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MRNA-20211231[0], NVDA-0624[0], NVDA-20211231[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.003], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SXP-PERP[0], TRX[.001582], TSLA-20211231[0], TSM-20210625[0], USD[1.61], USDT[2710.65106741], USTC-PERP[0], XAUT-0325[0], XTZ-PERP[0] | | |
| 00421170 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[.00003711], BTC-PERP[0], CEL-O-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EURO[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN[833745.59768792], KIN-PERP[0], LINK[0.08865616], LINK-PERP[0], LOOKS-PERP[0], LTC[.00386205], LTC-PERP[0], LUNC-PERP[0], MATIC[8.36978307], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[.98271], REN-PERP[0], SLP-PERP[0], SOL[.00949], SOL-PERP[0], SRM[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-5.62], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00421173 | | APE-PERP[0], BAT[6454.4989012], BTC[.8798416], DOGE[114979.3], TRX[.000002], USD[-558.44], USDT[0] | | |
| 00421174 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-20210326[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0.49418104], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-O-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210326[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FTT[0.14291458], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.12659346], LUNA2_LOCKED[0.29538475], LUNC[27565.994024], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[3.63], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00421176 | | ADABULL[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[40.04103871], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINKBULL[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER[794.84895], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[9998.1], TOMOBEAR[695867760], TRX[.000002], TRX-PERP[0], USD[13520.76], USDT[0.01522800], USDT-PERPI-13686], WAVES-PERP[0], XTZ-PERP[0], ZECBEAR[0], ZECBULL[0], ZIL-PERP[0] | | |
| 00421178 | | APT[1.62157522], IP3[10], MATH[1], MPLX[10], SOL[.00785212], USD[0.00], USDT[734.98302669] | | |
| 00421179 | | ETH[0.00107065], ETHW[0.00107966], TRUMPFEB[0], TRUMPSTAY[.9974], USD[-0.05] | | |
| 00421182 | Contingent | BNB[0], BTC[0], CEL[0], ETH[0.00000001], FTT[0], GBP[0.00], MATIC[0], SNX[0], SOL[0], SRM[0.10671965], SRM_LOCKED[.43536773], UNI[0], USD[0.00], USDT[0] | | |
| 00421186 | | BAND-PERP[0], BTC-PERP[0], CEL[.0402], CEL-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[559.06] | | |
| 00421187 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[.00001756], BCH-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], SOL-PERP[0], USD[-0.07], USDT[1.23405429], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00421190 | | HMT[.91864], USD[0.00] | | |
| 00421191 | | USD[0.08] | | |
| 00421192 | | ALPHA-PERP[0], BSV-PERP[0], ETH-PERP[0], FTT-PERP[0], MNGO-PERP[0], USD[0.00], XRP[.02812291] | | |
| 00421193 | Contingent | ATOM-PERP[0], AVAX-PERP[0], DAI[.00000001], ETH[0], FTT[0.19418269], ICP-PERP[0], LUNA2[0.00062166], LUNA2_LOCKED[0.00145055], QI[.00470938], RAY[.33], SOL[0], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000011], USTC[.088] | | |
| 00421196 | | DAI[.00000001], ETH[0], TRX[.000000], USD[0.00], USDT[0] | | |
| 00421197 | | USDT[0.00000035] | | |
| 00421199 | | BTC[0], ETH[0], ETHW[0.00079871], FTT[0], GST[.03], GST-PERP[0], HT[0], NFT[411508156628576656/FTX EU - we are here! #192892][1], NFT[452350875275265373/FTX EU - we are here! #193047][1], NFT[456620816935952016/FTX EU - we are here! #193129][1], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00421200 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], LTC-PERP[0], USD[0.12], XLM-PERP[0], ZEC-PERP[0] | | |
| 00421202 | | BAO[26981], FTT[1.00423183], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00421207 | | AMPL[0], BNB[0.22241749], USD[0.13], USDT[.005479] | | |
| 00421208 | | BTC[0.00023524], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.70] | | |
| 00421210 | | ATLAS[3.1924], USD[0.00], USDT[0] | | |
| 00421212 | | BTC[0], ETHBULL[0], UNI[0], USDT[0.00002679] | | |
| 00421215 | | FTT[0.05532527], USD[0.00] | | |
| 00421216 | Contingent | BTC[0], EGLD-PERP[0], ETH[0], FTT[0], LUNA2[.0706], LUNA2_LOCKED[.165], LUNC[0], ONE-PERP[0], PAXG[0.00008723], SRM[.62222321], SRM_LOCKED[4.75035592], USD[0.00], USDT[0.00000045], USTC[10], VET-PERP[0] | | |
| 00421217 | Contingent | AMZN[0], AVAX[0], BF_POINT[1400], BNB[0], BTC[0], BTC-PERP[0], CEL[38.77484188], CEL-PERP[0], COIN[0], DOGE[0], ETH[0.00000001], EUR[0.00], FTM[0], FTT[25.31344146], FTT-PERP[0], LINK[0], LTC[0], LUNA2_LOCKED[38.49332665], LUNC[0], MATIC[0], RAY[0], RUNE[0], SNX[.00000001], SOL[0], SRM[.00469881], SRM_LOCKED[2.71434836], SUSHI[0], TRX[0], UBXT_LOCKED[58.65097359], UNI[0], USD[-13.34], USDT[0], USTC[0], USTC-PERP[0], WBTC[0] | | CEL[15.058663] |
| 00421221 | | FTT[0.38891176], MOB[0], USD[0.00] | | |
| 00421222 | | BTC-PERP[0], ETH-PERP[0], USD[0.31] | | |
| 00421223 | | AAVE-PERP[0], ALPHA[.00000001], AVAX-PERP[0], BNB[.00850174], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], XRP[.921] | | |
| 00421224 | | ALICE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-2021123[0], BTC-PERP[0], CRV-PERP[0], GMT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-2021123[0], SAND-PERP[0], TONCOIN[159.23271525], TRX[.000028], USD[0.00], USDT[14.55000000] | | |
| 00421225 | | ALGOBULL[1012537.468], ALGO-PERP[0], ALTBULL[1.000043], ATOMBULL[14.99707], BALBULL[.8.0623872], BAL-PERP[0], BEAR[4.316], DOGEBEAR[759848000], DOGEBULL[0], EOSBULL[1774.52512], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATICBULL[.00788], MEDIA-PERP[0], OKB-PERP[0], PERP[242.3765], RAY-PERP[0], REN-PERP[0], SRM-PERP[0], SXPBULL[119.986], TRX-PERP[0], USD[16.78], USDT[0.00307623], XLM-PERP[0], XTZBULL[17.6904616] | | |
| 00421226 | | AAVE-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00421231 | | ADABULL[0.00000938], APT[.040009], BEAR[82.39745], BNBBEAR[1562.7829], BTC[0.00000017], EOSBULL[.040096], ETHBEAR[97.24], ETHBULL[2.04477997], LTCBULL[.008706], MATICBULL[.0077068], PUNDIX[.098092], TRX[.000016], TRXBULL[.0088552], USD[0.00], USDT[84.29932644], XLMBULL[0.00005412], XRPBULL[.084106], ZECBULL[0.00009105] | | |
| 00421236 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.01], USDT[0.00032397] | | |
| 00421239 | | TRX[.000002] | | |
| 00421240 | | FTT[0.01982804], USD[1.20], USDT[3.10726155], XRP[0] | | |
| 00421241 | | BTC[0.00824843], CEL[0.00437231], USD[191.13], USDT[16.76449258] | | USDT[16.679297] |
| 00421244 | | MOB[22.31] | | |
| 00421246 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[67], SRM-PERP[0], SUSHI-PERP[0], USD[-471.41], USDT[1220.307], XRP-PERP[0] | | |
| 00421248 | | TRX[.000001], USD[0.06] | | |
| 00421249 | | ADA-PERP[0], APE-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.00030641], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NFT (314815347519472056/FTX EU - we are here! #36439)[1], NFT (44458607282779403/FTX EU - we are here! #36807)[1], OMG-PERP[0], SHIB-PERP[0], SOL[0], TRX[.000778], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00421252 | | AAVE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[1051.97], XTZ-PERP[0], ZEC-PERP[0] | | USD[500.00] |
| 00421253 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.09836475], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.49], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00421257 | | FLM-PERP[0], USD[0.00] | | |
| 00421259 | Contingent | ATLAS[12600], BTC[0.00009987], DYDX[15], ETH[0.00067325], ETHW[0.00067324], FTT[25.01565676], GST[94.42], LINK[0], LUNA2[0.09301329], LUNA2_LOCKED[0.21703101], LUNC[20253.84], MER[31611], NFT (496059043050926528/The Hill by FTX #41453)[1], NFT (558686769046365384/FTX Crypto Cup 2022 Key #16470)[1], REAL[10], SOL[2.024], STG[50], TRX[.000006], USD[1.72], USDT[0.00000001], ZIL-PERP[0] | | |
| 00421263 | | BTC[0], ETH[0], SNX[0], USD[0.00], USDT[0] | | |
| 00421268 | | 0 | | |
| 00421269 | | ADA-PERP[0], ALT-PERP[0], BTC[0], BTC-PERP[0], DOGE[5], FTT[.067], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[3.34406265] | | |
| 00421271 | | BTC[0.00000140], BTC-MOVE-2021070б[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00421273 | | APE[0], ETHBEAR[4], GALA[0], GBP[0.00], SHIB[0], SUSHIBULL[0], USD[0.00], USDT[0], XRP[0], XRPBEAR[0], XRPBULL[100] | | |
| 00421275 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00039024], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC[.20361207], MATIC-PERP[0], MKR-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[26.51241898], SPELL-PERP[0], SUSHI-2021032б[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000008], TRX-PERP[0], USD[-1.62], USDT[1.39671504], XLM-PERP[0], XRP[.712655], XRP-PERP[0], ZEC-PERP[0] | | |
| 00421278 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00030430], ETH-PERP[0], ETHW[0.00030430], FIL-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB[.08445573], UNI-PERP[0], USD[-0.38], USDT[0.00048046], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00421279 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00421280 | | ATLAS[3.22216519], BTC-PERP[0], DOT[0.02930464], FTT[0.09969382], MATIC-PERP[0], NEAR-PERP[0], POLIS[0.0537290], RAY-PERP[0], RNDR[0], RSR[0], RUNE[0], SNX[.064599918], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 00421282 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0.09810000], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-2021062б[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0.00095288], ETH-PERP[0], ETHW[.00095288], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[28.27], USDT[0.11652984], XAUT[0.00003237], XAUT-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00421286 | | BCH-PERP[0], ETH-PERP[0], NFT (332201106940298966/FTX EU - we are here! #283787)[1], NFT (562884109243767745/FTX EU - we are here! #284025)[1], SXP-PERP[0], USD[0.00], USDT[0.10700847] | | |
| 00421288 | | ADABEAR[0], ATLAS[140], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV[0], DOGE[0.25192697], DOGE-PERP[0], REN[0], SAND-PERP[0], USD[0.25] | | |
| 00421289 | | 0 | | |
| 00421290 | | BTC[.00000998], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[1.93] | | |
| 00421292 | | BEAR[3.313], DOGE[5], ETHBEAR[363.32], USD[0.00], USDT[0.13103810] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00421297 | | ADA-PERP[0], AUD[0.00], BTC[0.03793498], FTT[40], NEAR[0], RUNE[.00225], SOL[0], USD[0.00], USDT[0.10074665], WBTC[0] | | |
| 00421298 | | BNB[0], FTT[.00392137], SLV-20210326[0], SOL[.00209057], USD[0.00], USDT[0] | | |
| 00421300 | Contingent | BNB[0], BTC[0], CEL[0], FTT[25.39374587], LUNA2[0.00065602], LUNA2_LOCKED[0.00153071], LUNC[142.85], RAY[1227.5506848], SOL[2.93949052], USD[0.56], USDT[0.00000001] | | |
| 00421301 | | ETH[.00011], ETHW[.00001], TRUMPSTAY[11787.642], USD[0.02] | | |
| 00421302 | | 1INCH-PERP[0], ALGOBULL[467042.9595], ALGO-PERP[0], ASDBULL[1.00099968], ATOMBULL[236.340577], ATOM-PERP[0], BNBBULL[.0067396], BSVBULL[8.60128], CEL[.001523], CEL-PERP[0], CHZ-PERP[0], DOGEBULL[3284.62604572], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBULL[330538.179966], EOS-PERP[0], ETHBULL[33.5790161], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINKBULL[0.00001471], LRC-PERP[0], LTCBULL[.78944435], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATICBULL[144.0544982], MATIC-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], SKL-PERP[0], SRM[.982615], SUSHIBULL[1603516.5721905], SXPBULL[39992.4], THETA-PERP[0], TOMOBULL[.65325], TRU-PERP[0], TRX[2.58238], TRXBULL[.0030612], USD[47.17], USDT[0.15120579], XRPBULL[9.9069], XRP-PERP[0], XTZBULL[.88264], XTZ-PERP[0] | | |
| 00421304 | | LUA[887.49586581], TRX[.000001], USD[0] | | |
| 00421307 | | MOB[12.3], TONCOIN-PERP[3145.5], USD[-3836.86], USDT[2572.32] | | |
| 00421308 | | ADA-PERP[0], BNB-PERP[0], BTC[.00005571], BTC-PERP[0], BTTPRE-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[25.76], USDT[0], XRP[.003061], XRP-PERP[0] | | |
| 00421311 | | ETH[.0203393], ETHW[.0203393], USD[27.54] | | |
| 00421312 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00777083], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-20210326[0], ETH[0], ETH-PERP[0], ETHW[0.83700000], FTT[0.06060675], GMT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00334523], LTC-PERP[0], MAPS[0], MTA-PERP[0], OXY[3.76914], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[3.21115535], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[-56.03], USDT[1097.98036943], XRP-PERP[0], ZRX-PERP[0] | | |
| 00421316 | Contingent | 1INCH-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[150.0040296], MEDIA-PERP[0], POLIS-PERP[0], ROOK[.0006], SRM[6.4229979], SRM_LOCKED[24.4170021], TRX[.000004], USD[101.98], USDT[1720.65262197] | | |
| 00421318 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[1.77875324], BTC-MOVE-0107[0], BTC-MOVE-0109[0], BTC-MOVE-0125[0], BTC-MOVE-0303[0], BTC-MOVE-0307[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0323[0], BTC-MOVE-2021109[0], BTC-MOVE-20211109[0], BTC-MOVE-20211211[0], BTC-MOVE-WK-0114[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[23.28154593], ETH-PERP[0], ETHW[.00000236], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[150.175832], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LINK[.00064], LTC-PERP[0], LUNA[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC-PERP[0], MANA[.017115], MANA-PERP[0], MATIC[0.47846552], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0022], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000029], TRX-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00421323 | | AAVE-PERP[0], BTC[0], CEL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.01177994], HNT[0], IOTA-PERP[0], SOL[0], SRM-PERP[0], STMX-PERP[0], USD[.48], USDT[0] | | |
| 00421330 | | 1INCH[0.72033021], 1INCH-PERP[0], ADA-PERP[0], BAT[135.980715], BAT-PERP[0], BTC[0.00002431], BTC-PERP[0], COPE[20.939485], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ[137.96990463], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[27.48243], LINA[729.51455], LINK-20210326[0], LINK-PERP[0], LRC[.26451], LRC-PERP[0], LTC[0.00100200], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], PERP[46.97606], UNI-PERP[0], USD[1.04], XEM-PERP[0], XMR-PERP[0], XTZ-20210326[0], XTZ-PERP[0], ZEC-PERP[0], ZRX[.846014], ZRX-PERP[0] | | |
| 00421333 | | TRUMPFEB8[0], USD[0.00] | | |
| 00421334 | | BNB[.509153], CEL[.07116], FTT[0], USD[0.01] | | |
| 00421335 | | ADABEAR[1089275.15], ALGOBULL[100345.717], ASD[.087878], ASDBEAR[9993549.5], ASDBULL[35.5281287], ATOMBULL[179.9943], BCHBULL[92.31467052], BEAR[30001.032], BNBBEAR[10377904.3], BSVBULL[385.875835], DOGEBULL[.93688676], EOSBULL[1117.294701], ETHBEAR[1199777.7], HBAR-PERP[0], LTCBULL[30.9846727], MATICBEAR[41992020], MATICBULL[26.2069917], SUSHIBEAR[699548.465], SUSHIBULL[2103.618396], SXPBULL[210], TOMO[.994623], TOMOBEAR[56962095], TOMOBULL[1993.721487], TRX[.000011], TRXBULL[28.99317015], USD[0.07], USDT[0.00738700], XTZBULL[37.33085367] | | |
| 00421339 | | FTT[.087734], FTT-PERP[0], NFT (404005383496087795/The Hill by FTX #32266)[1], TRX[.000028], USD[19.52], USDT[0.00000001] | | |
| 00421341 | | ETH[.03126814], ETHW[.03126814] | | |
| 00421344 | | AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000460], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRV[0], DOT-PERP[0], DYDX[.00000001], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[3.06376424], FTT-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], TRX[209.9601], USD[0.00], USDT[36.36705997], VET-PERP[0], WAVES-20210924[0] | | |
| 00421347 | | USD[0.00], USDT[0] | | |
| 00421349 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00002982], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[.00125], FTM-PERP[0], FTT[0.09341316], FTT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.05], SOL-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TRU-PERP[0], USD[1635.76], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00421351 | | ETH[.028], ETHW[.028], SOL-PERP[0], USD[-14.62] | | |
| 00421352 | | FTT[0.00730181], USD[0.03] | | |
| 00421354 | Contingent | AAVE-20210326[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DFL[3.42300517], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.77814463], LUNC-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.098951], TRX-20210326[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00421355 | | FTT[26.9], FTT-PERP[0], SUSHI[39.58623706], TRX[.000001], USD[0.01], USDT[0.06593524], VET-PERP[0] | | |
| 00421358 | | BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], USD[0.01], USDT[0] | | |
| 00421359 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRT[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00019150], LUNA2_LOCKED[0.00044683], LUNC[41.7], LUNC-PERP[0], MATIC[.00000001], MKR-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00421361 | | ATLAS[0], MANA[422.89949], SAND[361.93122], TRX[167.99373], USD[0.30], USDT[0] | | |
| 00421362 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.73], USDT[14.5006587], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00421366 | | AAVE-PERP[0], DOGE-PERP[0], ETH[.00122786], ETH-20210326[0], ETH-PERP[0], ETHW[.00122786], USD[0.34] | | |
| 00421368 | | ETH-PERP[0], TRX[.000048], USD[0.00], USDT[0.00461040] | | |
| 00421369 | | BEAR[9.57], DOGEBULL[1.8238], EOSBEAR[3.17], EOSBULL[51.67609], LTCBULL[.001525], TRX[.000001], USD[0.45], USDT[0.00000001], XTZBULL[.000965] | | |
| 00421370 | | BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], FLOW-PERP[0], RAY-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00421373 | | BTC[.00009848], TRUMPFEB[0], TRUMPSTAY[73.9482], USD[53.86], USDT[4.047892] | | |
| 00421377 | | USD[18.72] | | |
| 00421381 | Contingent | BOBA[400.4127], BTC[.0001], BTC-0930[0], BTC-PERP[0], LUNA2[1.67967473], LUNA2_LOCKED[3.91924104], LUNC[365752.71], LUNC-PERP[0], USD[3.39], USDT[4.34373611], XRP[0.75909386], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00421382 | | TRX[.000004], USD[0.45], USDT[.009073] | | |
| 00421385 | | 0 | | |
| 00421389 | | ETH[.0005126], ETHW[.0005126], USD[0.19] | | |
| 00421392 | | ADABULL[0.00000087], DOGE[3], ETHBULL[0.00000450], THETABULL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00421399 | | FTT[0.00032664], LTC[0], USDT[551.85565367] | | |
| 00421400 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00421401 | | 0 | | |
| 00421402 | | FTT[0.00105615], TRX[.000001], USD[0.00], USDT[0] | | |
| 00421403 | | BTC[0], FTT[0], SHIB[0], SOL[0], SOL-PERP[0], USD[28.77], XRP[0], XRP-PERP[0] | | |
| 00421404 | | BTC[.00004947], BTC-PERP[0], USD[0.13] | | |
| 00421405 | | BULL[0.00000079], COMPBULL[0.00004214], MATICBEAR2021[0.00002907], MATICBULL[0.00574905], MKRBEAR[9.7827], USD[6.73], USDT[0.00000001], VETBULL[0.00003222] | | |
| 00421407 | | FTT[.99981], LINA-PERP[0], TRX[.000001], USD[0.13], USDT[.00432] | | |
| 00421409 | | EOSBULL[40752.3], USD[0.03], USDT[0.02764157] | | |
| 00421410 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.0067585], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DYDX-PERP[0], ETH[0.00182710], ETH-PERP[0], ETHW[.0018271], FTT[.094414], LINK-PERP[0], LTC[.00322432], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.98347], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00421416 | | USDT[0.00000002] | | |
| 00421417 | | USD[0.00] | | |
| 00421420 | | 0 | | |
| 00421422 | | COPE[.9734], TRX[.000003], USD[95.68], USDT[0] | | |
| 00421426 | | BNBBULL[0], BULL[0], EOSBULL[0], ETHBULL[0], LINKBULL[0], SUSHIBULL[1007746238.50822776], USD[0.00], USDT[0] | | |
| 00421434 | | ASD[0], BTC[0], CRV[380.42815914], FTT[.09152768], SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00421436 | | BTC[0.00005424], TRX[.669501], USDT[3.42716499] | | |
| 00421439 | | APE[.081], BNB[0.00000001], BNBBULL[0], BTC[0.00017728], BTC-PERP[0], CEL[0.00363047], DEFIBULL[.98195], DYDX-PERP[0], ETH[0], FTT[25.0859685], LTC[.0081036], LTCBULL[60.8369], SOL-PERP[0], SUSHI-PERP[0], TRX[0.04983814], USD[0.00], USDT[0.00765868], WAVES[.481665], WAVES-062440] | | |
| 00421442 | | AAVE[.00000001], ALEPH[.16416229], BNB[0], CEL[0.01403831], DAI[0], ETH[0], FTT[25.35762129], LINK[.00000001], MATIC[1045.04991061], RUNE[0], SNX[0], USD[158.89], USDT[0.00000001] | | |
| 00421443 | Contingent | BTC[0], ETH[0], FTT[0], IP3[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], SOL[0], USD[0.00], USDT[33.77572257], USTC[1], XRP[.35], XRPBULL[8434.42044599] | | |
| 00421445 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LUNA2[0.13777514], LUNA2_LOCKED[0.32147533], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[7.01000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00421451 | | ATLAS[2149.742], BNB[.005], MNGO[9.96], POLIS[.09942], USD[0.63], USDT[.58421278] | | |
| 00421452 | | DAI[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], USD[2601.99], USDT[0.00000001] | | |
| 00421458 | | BAL-PERP[0], BNB-PERP[0], BTC[.00009528], BTC-PERP[0], DOGE[1.927035], ETH-PERP[0], FLOW-PERP[0], FTT[0.00863354], FTT-PERP[0], KNC[.08944], LINK-PERP[0], LTC[.00907998], REN-PERP[0], SNX[.07699], SNX-PERP[0], SOL[.05776], SOL-PERP[0], TRX-PERP[0], USD[2.83], USDT[0.00740092], YFI-PERP[0] | | |
| 00421459 | | 0 | | |
| 00421462 | Contingent | DOGE[.6705], FIDA[1.22557724], FIDA_LOCKED[1.39828158], FTT[.04779], KIN[689034], LINA[7.977], LUA[.06221], RSR[2.549], TRX[.000002], UBXT[.4275], USD[0.00], USDT[0] | | |
| 00421463 | | TRUMPSTAY[83585.2796], USD[0.00], XRP[.924764] | | |
| 00421464 | | BTC[.0000001], ETH-PERP[0], TRUMPSTAY[160036.8957], USD[0.00] | | |
| 00421466 | Contingent | BTC[0], FTT[0.12804771], HKD[0.31], SRM[3.25866687], SRM_LOCKED[21.38010427], TRX[.000033], USD[0.00], USDT[0.01920313] | | |
| 00421468 | | ALTBEAR[17989.8], ALTBULL[.0228712], AMPL[0], AMZN[.0191374], BULL[0], CRO[7188.7058], EUR[0.99], FTT[0.44925137], KSHIB[175183.8132], MATH[1223.989341], SUN[0], USD[0.93], USDT[0.00269971] | | |
| 00421469 | Contingent | BAND[.09304125], BTC[0.00000002], COMP[0.00000001], ETH[0], ETHW[1.35392870], FTT[25.07034579], LUNA2[0], LUNA2_LOCKED[12.12205342], MAPS[.03081], NFT (3589320621111052057/FTX EU - we are here! #254748)[1], NFT (4739541944368833661/FTX EU - we are here! #255034)[1], NFT (5037383286037550854/FTX EU - we are here! #255013)[1], OXY[349.678751], RAY[485.47614055], SOL[18.00367832], TRX[.000008], USD[61.82], USDT[0.00000002] | | |
| 00421474 | | AAVE-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BTC[0.00001954], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00016178], ETH-PERP[0], ETHW[.09616178], FLOW-PERP[0], FTT[0.00358150], FTT-PERP[0], LTC[.00053588], LTC-PERP[0], MID-PERP[0], SNX-PERP[0], SOL[.0026555], SOL-PERP[0], SRM[.83459], SUSHI[.1359125], SUSHI-PERP[0], SXP-PERP[0], TRX[.962655], TRX-PERP[0], USD[0.74], USDT[0.00519517], XLM-PERP[0], YFI-PERP[0] | | |
| 00421477 | | BULL[0], FTT[0.00000819], TRX[.000114], USD[0.03], USDT[0], ZECBEAR[0], ZECBULL[12066837.24414678] | | |
| 00421478 | | ETH[0.00028558], ETHW[0.00028558], USDT[0] | | |
| 00421480 | | FTT[0.01039260], OXY[0], RUNE[0], USD[0.00], USDT[0] | | |
| 00421482 | | 1INCH-20210326[0], USD[-1.53], USDT[1.57422] | | |
| 00421485 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.046], ETH-PERP[0], ETHW[.046], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00421488 | Contingent | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[8.05089055], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007], LUNC-PERP[0], PAXG[.77758844], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[1.15] | | |
| 00421489 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0027], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.000543], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], HOLS-IS-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SXP-PERP[0], TRX[.00005], TULIP-PERP[0], USD[0.00], USDT[942.72962593], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00421492 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[9269476840], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000030], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], GT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.81836745], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.62], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | TRX[.000006] |
| 00421494 | | BNB[0.02331104], DOGE-PERP[0], ETH-PERP[0], SXP-PERP[0], USD[0.11] | | |
| 00421497 | | BTC[0.00000386], DOGE[5], ETH[0], FTT[.06976682], FTT-PERP[0], MOB[.479955], NFT (56604341751300898 5/The Hill by FTX #16915)[1], TRX[.000001], USD[0] | | |
| 00421500 | | 0 | | |
| 00421501 | | BADGER-PERP[0], BTC-PERP[0], DOGE[5], ETH-PERP[0], USD[0.00] | | |
| 00421502 | | 0 | | |
| 00421503 | Contingent, Disputed | ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.43], XRP[.83040514], | | |
| 00421505 | | ATLAS[4600], SOL-PERP[0], TRX[.000002], USD[1.40], USDT[0.00000002] | | |
| 00421508 | | BTC-PERP[0], USD[0.00] | | |
| 00421509 | | ATOM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[3.08142261], NEAR-PERP[0], TRX[242313.686027], USD[0.05], XRP[.035928] | | |
| 00421513 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00578670], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00421521 | | FIDA[0], SRM[0], SXP[201.50388032], USD[0.01], USDT[2.56885926] | | |
| 00421522 | | AVAX-PERP[0], BCH-PERP[0], CAKE-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[2.22] | | |
| 00421524 | | ADA-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], USD[0.02], USDT[0.00000001], XRP-PERP[0] | | |
| 00421527 | | CEL[.0455], USD[0.01] | | |
| 00421529 | | MAPS[.93426], TRX[.000001], USD[0.00] | | |
| 00421530 | Contingent | ALPHA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DAI[0], DOGEBULL[0], ETH[11.34671004], ETHBULL[0], ETH-PERP[0], ETHW[1.17021093], FTT[0.01809202], LUNC-PERP[0], SOL-PERP[0], SRM3.06257413], SRM_LOCKED[12.35899511], USD[0.00], USDT[0] | | |
| 00421532 | Contingent | 1INCH[58.09850575], ALGO[28.00439555], ANC-PERP[0], AVAX-PERP[0], BNB[.00831223], BTC[0.10184515], COMP[1.05625987], CREAM[.00000001], CVC[105.6259671], DAI[.00000002], DOGE[0], DOT[0], ETH[1.00775704], FTT[160.51510660], LOOKS[832.14629695], MATIC[101.53528876], MER[2278.72759183], NFT (296112472557119433/Singapore Ticket Stub #1357)[1], NFT (324823425762605541/Mexico Ticket Stub #1993)[1], NFT (361402056527197312/Montreal Ticket Stub #1401)[1], NFT (377086433668860544/FTX EU - we are here! #103455)[1], NFT (386446218543168672/FTX EU - we are here! #16596 1)[1], NFT (423090835367848956/FTX EU - we are here! #166003)[1], NFT (434608789161096770/FTX EU - we are here! #56520)[1], NFT (480614487941398049/The Hill by FTX #3096)[1], NFT (492213042912675659/France Ticket Stub #509)[1], SOL[108.03339161], SRM[.10701176], SRM_LOCKED[.82060983], SUSHI[109.69157563], USD[5700.20], USDT[0.00000001], WBTC[0] | Yes | |
| 00421538 | | ATOM[.12], FTT[1.01355078], GST[.08378075], MATIC[2], NFT (444651204402216886/FTX EU - we are here! #54859)[1], NFT (448287926149761184/FTX EU - we are here! #55396)[1], NFT (477461241286253430/FTX EU - we are here! #55171)[1], TRX[.000797], USD[0.17], USDT[1.19702682] | | |
| 00421539 | | BTC[0.00039992], FTT[.199962], OXY[53.97549], USD[2.64], USDT[0.00000001] | | |
| 00421542 | | BNB[.00427874], BTC[0], ETH[.00030606], ETHW[0.00030605], RAY[.00978358], TRX[.000005], USD[0.14], USDT[0] | | |
| 00421545 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], IOT-PERP[0], LINK-PERP[0], NEO-PERP[0], NEO-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00421547 | | BADGER[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], MANA-PERP[0], SOL[0], SOL-PERP[0], USDT[0], XRP-PERP[0] | | |
| 00421554 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.41], USDT[1.5], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00421556 | | RUNE[458.95419724], RUNE-PERP[0], USD[0.00] | | |
| 00421559 | | AVAX[0], CRV[0], ETH[0], EUR[0.28], FTT[0], USD[0.00], USDT[0.00002595], XRP[0] | | |
| 00421564 | | ALPHA-PERP[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], USD[0.00] | | |
| 00421567 | | ALEPH[414.90234], BTC[0.01029804], EUR[0.22], USD[16.46] | | |
| 00421569 | | BTC[0], GBP[12.84], RUNE[5.68234926], SHIB[5100000], SNX[0], SOL[.192552], SRM[5], USD[6.28] | | |
| 00421570 | | BTC[0.00000826], CEL[0.03508000], USDT[0.00000002] | | |
| 00421571 | | USD[0.09], USDT[0] | | |
| 00421573 | | BNB[0], BTC[0.00007866], BTC-PERP[0], DOGE-PERP[0], FTT[.00000001], FTT-PERP[0], LTC[.00823171], MATIC-PERP[0], TRX[.000005], USD[25.66], USDT[200.15531440] | | |
| 00421574 | | ALPHA[.57896], AVAX-PERP[0], ETH[.0008423], ETHW[.0008423], FTM[173.702137], FTT[.0481547], MANA-PERP[0], RUNE[5.43332265], RUNE-PERP[0], SOL[.0062266], SOL-PERP[0], SPELL[36900], SPELL-PERP[0], SRM[.947579], SRM-PERP[0], USD[17.26], USDT[38.67884464] | | |
| 00421576 | | BTC[.0160825], BTC-PERP[0], ETH[.494355], ETH-PERP[0], ETHW[.494355], USD[-33.73] | | |
| 00421577 | | 1INCH[9.07551523], APT[9.99981], CHZ[0], DOT[1.98771923], ETH[0.00588458], ETHW[0.00588458], KIN2[], LINK[3.199392], NFT (314290314642527084/The Hill by FTX #22230)[1], NFT (424226955548607514/FTX EU - we are here! #108378)[1], NFT (467032913436887113/FTX EU - we are here! #108144)[1], NFT (542436436423170184/FTX EU - we are here! #108259)[1], SOL[0], TRX[0.00001200], USD[0.00], USDT[0], USTC[0], XRP[10.0875167] | | |
| 00421579 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00004277], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GBP[0.45], GRT-PERP[0], LINK-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[.00462], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[24.13], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00421580 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DFL[39430], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00189], ETHW-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.16571690], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0.00000002], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (29779955110953488|FTX EU - we are here! #43206)[1], NFT (33268138269353923|FTX EU - we are here! #15298|5)[1], NFT (37001847681500802|Monza Ticket Stub #1336)[1], NFT (39801703334922030|Monaco Ticket Stub #1102)[1], NFT (53477252037572334|FTX AU - we are here! #43158)[1], NFT (55135012115238013|FTX EU - we are here! #15270|6)[1], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM (00396864], SRM_LOCKED[.26453592], SRM-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000610], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[30.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-20210925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | TRX[.000005] |
| 00421586 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00206955], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], DAI[.89778], DOGE[7], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.06573095], ETH-PERP[0], ETHW[.06796895], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.10312253], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.51085821], LUNA2_LOCKED[12.85866917], LUNC[1200000.97882975], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.44447377], UNI-PERP[0], USD[46.43], USDT[121.74834375], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00421587 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], AXS-PERP[0], BABA-0325[0], BAND-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210219[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000007], FTT-PERP[0], GDX-20210625[0], GDXJ-20210625[0], GLD-20210625[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MSTR-20210625[0], ONE-PERP[0], PAX-PERP[0], PAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-20210625[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210625[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSM-20210625[0], UNI-PERP[0], UNISWAP-20210625[0], USD[0.01], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00421589 | | ALPHA[2.97732], ALPHA-PERP[0], ASD-PERP[0], ATLAS[599.886], BCH[3.27905996], BTMX-20210326[0], CHZ-20210625[0], CHZ-PERP[0], COIN[.49991], DOGE-PERP[0], TRX[.000004], USD[2.56], USDT[101.58] | | |
| 00421590 | | BADGER[0], BTC[0], CEL[0], COMP[.00000001], DRGNHALF[0], ETH[0], FTT[0.01546280], GBTC[6.42360316], GLXY[16.01942997], KNC[0], MATIC[0], MKR[0], MSTR[0.38559110], ROOK[0], SNX[.00000011, TOMO[0], TSLA[0.51138733], TSLAPRE[0], UNI[0], USD[0.08], USDT[0], YFI[0] | | TSLA[.502146] |
| 00421592 | | BTC-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.43], USDT[36.340817], XTZ-PERP[0] | | |
| 00421594 | | ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00421597 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[0.00], EOS-20210924[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UBXT[0], USD[0.05], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00421599 | | USD[0.00] | | |
| 00421600 | | BTC[.02753932], ETH[.03830977], ETHW[.03830977], FTT[30.61156322], RUNE[124.89454867], SNX[9.14461562], SRM[24.28665654], USD[0.00], XRP[121.82275213] | | |
| 00421601 | | ADA-PERP[0], ALGOBULL[1000527001.96851753], ATOMBULL[0], BCHBULL[0], BNB[.00000001], EOSBULL[0], IMX[0], IOTA-PERP[0], LTCBULL[0], SUSHIBULL[0], USD[0.00], USDT[0], VET-PERP[0], XLMBULL[0], XRP[0], XRPBULL[20318559.89671948], XRP-PERP[0], XTZBULL[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00421602 | | 1INCH-PERP[0], AMPL-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], NEO-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00421603 | | RUNE[0], USD[0.00] | | |
| 00421604 | | BTC[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00421608 | Contingent | 1INCH-20210625[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00002538], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHF[20000.46], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00009274], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.09844740], FTT-PERP[0], GAL-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[.71695590], LUNA2_LOCKED[4.00623044], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00957071], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX-PERP[0], USD[603.03], USDT[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00421609 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[.09138], ATOM-PERP[0], AVAX[0.08738000], AVAX-20210924[0], AVAX-PERP[0], BTC[0.00007042], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 00421610 | | AAVE-PERP[0], ALGO-PERP[0], AND-20210326[0], ASD-PERP[0], AUD[0.00], AVAX[5.7], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT[.00934], ETH[0.31591306], ETHW[0.31591306], EXCH-PERP[0], FLOW-PERP[0], FTM[447], FTT[9.62603389], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SECO-PERP[0], SOL[0.38192904], SOL-PERP[0], TRU-PERP[0], TSLA[1.83688339], USD[1500.85], USDT[54.48566749], XRP-20210326[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00421613 | | FTM[0], SHIB[0], USD[0.00], XRP[0] | | |
| 00421614 | Contingent | BAO[1], EUR[0.00], KIN[2], LUNA2[0.00003416], LUNA2_LOCKED[0.00007972], LUNC[7.44026158], USD[0.00], USDT[0] | Yes | |
| 00421615 | | ADA-PERP[0], APE[1.6], DFL[70], SOL[.0000001], TRX[.00002], USD[0.01], USDT[3.52038701] | | |
| 00421618 | | BNB[0], USD[0.02] | | |
| 00421620 | | BNB[0], BNBBEAR[2999400], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOT-PERP[0], ETH[0], FTT[.09909], LTC[0], OKB-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00421621 | | ALGOBULL[179964], ATOMBULL[20.000113], BALBULL[0], BCH[0], BCHBULL[8.54967000], BNB[0], BSVBULL[22854.86], BTC-PERP[0], DOGE[0], DOGE-20210625[0], DOGEBULL[0.00000040], DRGNBULL[.078914], EOSBULL[818.04378], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[1.00014967], GRT-PERP[0], HOT-PERP[0], HTBULL[0], KNCBULL[3.99759351], LTCBULL[.44401], MATICBULL[0], MKRBULL[0], OKBBULL[0], ONE-PERP[0], SUSHIBULL[17115.89400000], SXPBULL[1125.1150255], TOMOBULL[97.54000000], TRXBULL[41.48670000], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLMBULL[.57078028], XLM-PERP[0], XTZBULL[8.7475115] | | |
| 00421622 | | ETH[.00235265], ETHW[.00235265], TSLA[.00676152], USD[0.00002341] | | |
| 00421623 | | ADA-PERP[0], ALICE-PERP[0], ASD-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.00002], USD[-0.85], USDT[0.97903240] | | |
| 00421624 | Contingent | ASD[1010.46575169], BADGER[100.67613267], BOBA[181.87685711], BTC[0.36830224], DAI[.04], ENJ[303.12679266], ETH[1.01047198], ETHW[1.01037692], EUR[0.00], FTT[217.89389994], LINK[202.08355145], LTC[.00417763], MATIC[505.20635243], OXY[758.04051316], SOL[22.4873849], SRM[279.22955442], SRM_LOCKED[.82696848], SUSHI[181.8746436], USD[0.00], USDT[1284.71531303] | Yes | |
| 00421625 | | USD[1.00] | | |
| 00421626 | | NFT (33162656477000100|8/FTX EU - we are here! #218285)[1], NFT (41129947177155320|55/FTX EU - we are here! #218333)[1], NFT (45748051501913784|8/FTX EU - we are here! #218367)[1], ROOK[.10797948], USD[0.29] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00421627 | | BCH[0], BTC[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0.00173324], LTC[0], MATIC[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 00421629 | | 0 | | |
| 00421630 | | BTC[0.00015721], ETH[0], GBP[0.01], RUNE[877.75420344], SNX[0.11111498], USD[0.00], USDT[0.78429278] | | BTC[.000155], SNX[.097708] |
| 00421632 | | 1INCH-PERP[0], ATOM-PERP[0], EOS-PERP[0], NEO-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00421635 | | ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINA-PERP[0], TRX-PERP[0.-0.58], XRP[3.909495] | | |
| 00421638 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-WK-20211029[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[12.96206627], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], LEO[1.12680818], LEO-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[.000001], TRX-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[1.65], USDT[4.23911668], WAVES-20210326[0], XTZ-20210326[0], XTZ-20210625[0], ZEC-PERP[0] | | |
| 00421640 | | ALGOBULL[81089.34855], BSVBULL[867.56694], EOSBULL[34.976725], USD[0.01], XRPBULL[23.0833085] | | |
| 00421641 | | BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], MKR-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 00421643 | | AAVE-PERP[0], BADGER-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINA-PERP[0], LINK-PERP[0], USD[0.00], USDT[0.17800435], WAVES-PERP[0] | | USDT[.167787] |
| 00421646 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], NKR-PERP[0], NKR-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00421647 | Contingent | APE[027.31204], APE-PERP[0], BADGER-PERP[0], BTC[0.00008228], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00087827], LDO-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005754], NEAR[.00276294], PAXG[.00003407], PAXG-PERP[0], SOL-0930[0], SOL-PERP[0], STETH[0.00003995], TRX[.000777], UNI-PERP[0], USD[12.52], USDT[0], WBTC[0.00009461], XAUT-PERP[0], XRP[.6561], YFI-PERP[0] | | |
| 00421648 | | LINK[.0944805], SOL[6.995345], TRX[.000002], USD[0.00], USDT[3.74115757] | | |
| 00421651 | | ATLAS[56631.40834014], FTT[0], USD[0.00], USDT[0] | | |
| 00421654 | | APT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], TRX[.000006], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00421655 | | BTC[0], USD[2.94] | | |
| 00421656 | | USDT[0] | | |
| 00421659 | | BULL[0.00003000], USD[0.01], USDT[0.00000001] | | |
| 00421661 | | ETH[.081], ETHW[.081], SOL[.50451634], TRX[.000006], USD[86396.31], USDT[-77236.31190152] | | |
| 00421663 | Contingent, Disputed | BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HT[0.23967747], LUA[.06960685], USD[636.35], XRP-PERP[0] | | |
| 00421668 | | AXS-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK[0], LINK-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.34], USDT[0], XRP[.27243] | | |
| 00421669 | | AAVE[0], BULL[0], FTT[34.57754740], LINKBULL[0], MOB[60], SOL[5.99], SXP[0], UBXT[122450.94458168], USD[0.00], USDT[1826.46101316], VET-PERP[0], XTZBULL[0] | | |
| 00421675 | | BTC[0], FTT[0.01436773], USD[0.58] | | |
| 00421681 | | ARKK[0], BNB[.00000001], BTC[0], FTT[31.05571036], MATIC[.00000001], USD[0.00], USDT[0] | | |
| 00421684 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0] | | |
| 00421685 | | 1INCH-PERP[0], AVAX-PERP[0], BNB[.06335476], BNBBULL[0], BULL[0], CRV-PERP[0], ETH[0], ETHBULL[0], FTM-PERP[0], FTT[0.07988902], GALA[679.8708], GODS[170.031201], HNT[23.195592], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], USDI-7.89], USDT[0.00000001], XTZ-PERP[0] | | |
| 00421689 | | 0 | | |
| 00421692 | | AGLD[0], AGLD-PERP[0], ATLAS[0], ATLAS-PERP[0], DOGE-PERP[0], ENS-PERP[0], GMT-PERP[0], KIN[0], KSHIB-PERP[0], MATIC-PERP[0], MTL-PERP[0], POLIS[0], REEF-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[0.03], USDT[0.06576755], XRPBULL[18000] | | |
| 00421695 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.023], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00003093], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC.000716], LUNC-PERP[0], MANA-PERP[0], MATIC[10.28443937], MATIC-PERP[0], MOB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.001555], TRX-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00421696 | | FTT[25.0981], TRX[.000001], USDT[3.34649808] | | |
| 00421697 | | COIN[0], USD[0.00], USDT[0] | | |
| 00421698 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20210216[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210219[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.04026572], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.49], VET-PERP[0], XAUTBULL[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00421701 | | 0 | | |
| 00421703 | | USD[4.22], USDT[0] | | |
| 00421708 | Contingent | FTT[0.09002446], LUNA2[1.10300625], LUNA2_LOCKED[2.56734310], STGI.00000302], USD[0.05] | Yes | |
| 00421710 | | USD[0.00], USDT[0] | | |
| 00421712 | | 1INCH-PERP[0], AAVE[0], ADABULL[0], ALGOBULL[528.1495], AMPL[0], APE[756.402847], ASDBULL[0.00080809], ATLAS[506016.4323825], ATOM[.0009545], ATOMBULL[0.00322342], BCH[0], BCHBULL[0], BEAR[989.3411], BNB[0], BNBBULL[0], BTC[0.00006109], BULL[0.00000017], COMP[0], DEFIBULL[0], DFL[11.15201766], DOGE[.009315], DOGEBULL[0.00009071], EOSBULL[0], ETH[0.00067956], ETHBULL[0], ETH-PERP[0], ETHW[0.00067955], EUR[0.00], FIDA[0], FTM[0.00000001], FTT[1.45322804], GENE[.00000001], GRTBEAR[0], GRTBULL[0.0198150], HNT[.0017175], LINK[0.09093460], LINKBULL[0.00816677], LTCBULL[0.00541800], LTC-PERP[0], MANA[.00542], MATIC[0], MNGO[3.7891087], RAY[0], RNDR[.0051555], SOL[0], STARS[.168183], SUSHIBULL[0.5742640], SXP[0], THETABULL[0.00000001], TULIP[0.01922448], UNISWAPBEAR[0], UNISWAPBULL[0], USD[0.18], VETBULL[2.00000001], XLMBULL[0], XRP[37546.42299954], XRPBULL[346222.25656800], XRP-PERP[0], XTZBULL[0] | | |
| 00421713 | | USD[29124.95] | | |
| 00421718 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EUR[2744.71], FIL-PERP[0], FLOW-PERP[0], FTT[25], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00421720 | | ATOM-PERP[0], BTC[.00000003], BTC-PERP[0], USD[-0.06], XRP[0.30554719] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00421721 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00075001], ETH-PERP[0], ETHW[1.54075000], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.66199153], LUNA2_LOCKED[3.87798023], LUNC[361902.1548885], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-230.191089], USDT[0.24], USDT[0] | | |
| 00421723 | | FTT[0], USD[0.24], USDT[0] | | |
| 00421725 | | DOGE-PERP[0], ETH[.09798138], ETHW[.09798138], TRUMPFEB[0], TRUMPSTAY[34301.38734], USD[3.02] | | |
| 00421731 | | AMC[.19789063], CREAM-PERP[0], DOGE[1], DOGE-PERP[0], ETH[.00099331], ETH-PERP[0], ETHW[.00099331], LINK[0.00829757], LINK-PERP[0], USD[1.12], USDT[0.60661523], XRP[2.44971613] | | |
| 00421732 | | BTC-PERP[0], CHZ-PERP[0], DENT[0], DOGE[62.94548079], FLOW-PERP[0], FTT[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00421735 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0.00000002], BTC-PERP[0], DOGE[64.74645176], DOGE-PERP[0], ETH[-0.00000001], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0] | | |
| 00421741 | | ATLAS[1210.66803830], EUR[14.58], FTT[0], RUNE[0], USD[0.49], XRP[0], XRP-PERP[0] | | |
| 00421744 | | ADA-PERP[0], ALCX[.00097767], ALPHA[.867], AR-PERP[0], ATLAS[.5155], AURY[.905], AXS-PERP[0], BADGER[.0057592], BADGER-PERP[0], BAO[403.645], BICO[.99069], BOBA[.52254], BTC-PERP[0], COPE[.31372], DOGE[5], EOS-PERP[0], ETH[.0009], ETHW[.0009], FIDA[.4585], FTM-PERP[0], FTT[.043266], GODS[.047258], GOG[.96184], JOE[.848], KIN[8100], LOOKS[.19915], LOOKS-PERP[0], LTC-PERP[0], MAPS-PERP[0], MBS[.77428], MTA[.06507], NEAR-PERP[0], ONE-PERP[0], POLIS[.056603], PRISM[3.647], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[.0542974], SOL-PERP[0], SPELL[23.167], STARS[.68574], STEP[.044084], THETA-PERP[0], TRX[.916914], USD[13830.10], USDT[0], YFI-PERP[0] | | |
| 00421745 | | 1INCH-PERP[0], ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 00421746 | | 1INCH-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], LINK[1720.45272820], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[7.02962796], RSR-PERP[0], USD[1.88], YFI-PERP[0] | | LINK[150] |
| 00421750 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LRC-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000005], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00421751 | Contingent | BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], LUNA2[41.94603664], LUNA2-PERP[0], LUNC-PERP[0], MINA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[8.13], USDT[0], XRP[.006], XRP-PERP[0], ZIL-PERP[0] | | |
| 00421753 | | ALPHA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000021], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00421755 | | ETH[0], OXY[0.23614741], SRM[0] | | |
| 00421756 | Contingent, Disputed | BTC[0], USDT[0] | | |
| 00421760 | | BULL[0.28309850], USDT[6.53042869] | | |
| 00421765 | | 0 | | |
| 00421768 | | AAPL[1], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.00070308], FTT[163.32566375], GALA-PERP[0], GMT[.20192903], GMT-PERP[0], LUNC-PERP[0], NFT (351381874360229683/FTX EU - we are here! #87677)[1], NFT (364387752373148432/FTX EU - we are here! #88286)[1], NFT (380606355150033533/FTX AU - we are here! #11385)[1], NFT (459525585869607507/FTX AU - we are here! #11349)[1], NFT (470081148136269366/Mexico Ticket Stub #646)[1], NFT (494711268643775502/France Ticket Stub #1413)[1], NFT (501709882805615568/Hungary Ticket Stub #1565)[1], NFT (509156485759393298/FTX AU - we are here! #88031)[1], NFT (519945016506626276/FTX Crypto Cup 2022 Key #2116)[1], NFT (561751440198268557/The Hill by FTX #7619)[1], OP-PERP[0], REEF[8.33252982], SOL[.00515532], TRX[.000814], TSLA[1.02000021], USD[24.27], USDT[0.00582565] | Yes | |
| 00421772 | | BEAR[0], BTC[0], BULL[0], FTT[0.01272538], USD[0.95], USDT[0] | | |
| 00421773 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-20210326[0], LINK-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00421776 | | ASDBULL[91], FRONT[0], LINKBULL[142.05556], LTCBULL[1111], SUSHI[0.00071031], TRX[.000001], USD[0.00], USDT[0], XRPBULL[15937.01] | | |
| 00421783 | | BTC[.00000343], BTTPRE-PERP[0], ETH[.51807824], ETHW[0.00007823], RUNE[72.10721], SOL[0.11420348], SRM[114.31120664], USD[0.02], USDT[3.74244597] | | |
| 00421785 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00421790 | | USD[3.32] | | |
| 00421795 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00002912], FTT-PERP[0], GLMR-PERP[0], GRT[.9066], HNT-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00000001], MATIC[0], MATIC-PERP[0], NEO-PERP[0], RAY[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00686566], SRM_LOCKED[0.02687825], SUSHI-PERP[0], USD[0.02], USDT[0] | | |
| 00421796 | | ETH[0], TRX[.000014], USD[0.02], USDT[0] | | |
| 00421798 | | USD[1.42] | | |
| 00421800 | | BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH-0930[0], SAND-PERP[0], STORJ-PERP[0], USD[0.32], XRP[-0.00000001], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0] | | |
| 00421811 | | BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210625[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], KNC-PERP[0], OMG-20210625[0], PERP-PERP[0], SRN-PERP[0], STMX-PERP[0], USD[0.00] | | |
| 00421813 | | ATLAS[9.753], ETH[.00000001], NFT (381842563816127829/FTX EU - we are here! #235390)[1], NFT (433112214054173358/FTX EU - we are here! #235417)[1], NFT (572365534488101147/FTX EU - we are here! #235432)[1], STEP[.08005], TRX[.000001], USD[0.01], USDT[1.09987512] | | |
| 00421814 | Contingent | ALICE-PERP[0], APE[.2], APE-PERP[0], APT[.39290271], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.04800001], ETH-PERP[0], FTM-PERP[0], FTT[0.06087782], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00106172], LUNA2_LOCKED[0.00247734], LUNA2-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NFT (444487899488054846/FTX AU - we are here! #31688)[1], ONE-PERP[0], PEOPLE-PERP[0], RAY[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.000013], USD[3.36], USDT[0.19370154], USTC[0], USTC-PERP[0] | | |
| 00421815 | | ETH[0], OKB-PERP[0], USD[0.03] | | |
| 00421817 | | MEDIA-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[.00000001], XRP[.05336808] | | |
| 00421819 | | BTC-PERP[0], MER-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00421821 | | USD[0.00] | | |
| 00421822 | | 1INCH-20210326[0], 1INCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.068], TRX[.000002], USD[0.28] | | |
| 00421825 | | USD[1.65] | | |
| 00421828 | | AAVE[0.00000080], ALCX[.00099259], BNB[0.01174087], BTC[0.00080000], BTC-PERP[0], ETH[0.20760377], ETHW[0.20654686], FTT[.097701], LINK[0.10287390], LTC[.0000006], SUSHI[0.00000749], UNI[3.53896537], USD[815.66], USDT[0], YFI[0] | | |
| 00421832 | | ETH[.23842521], ETHW[.23842521], FIDA[358.73719683], OXY[144.24733634], SRM[151.44930267], USD[664.24393182], XRP[845.233685] | | |
| 00421833 | | BULL[0.00000055], MATICBULL[0.0126865], TRX[.000052], USD[0.00], USDT[0], ZECBULL[9.720972] | | |
| 00421836 | | BTC-20210326[0], USD[2.56] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00421843 | Contingent | 1INCH-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AURY[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.15601406], DEFI-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[4.38895503], ETHW-PERP[0], ETHW[0.00490530], FIDA[0], FTT[25.08998278], GENE[0], GRT-PERP[0], HBB[47.7707006], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0.00000042], LUNA[20.81718247], LUNA2[0.61244027], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NFT (31342609905692255502FTX EU - we are here! #153701)[1], OXY[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00040085], SOL-PERP[0], STEP[0], SXP-PERP[0], TRX-PERP[0], USD[0.93], USDT[0.00000172], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], XTZ-PERP[0], YFI[0] | Yes | |
| 00421846 | | 1INCH-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB[20.01326[0], BNB-PERP[0], BSV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETCBULL[.0845299], FLM-PERP[0], FTT[.04692425], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], PRV-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP[1.891756], THETA-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00876190], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00421848 | | 1INCH[0.22010625[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-2021062S[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-MOVE-20210718[0], BTC-PERP[0], CAKE-PERP[0], CEL[26.00000001], CEL-0325[0], CEL-20210625[0], CEL-20210624[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-20210924[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00077732], ETH-20210626[0], ETH-PERP[0], ETHW[0.00077730], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINK[0.05518289], LINK-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OKBBULL[0], OKB-PERP[0], ONE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.20210624[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRY-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.11], USDT[10.00019021, VET-PERP[0], WAVES[0], WAVES-PERP[0], XRP[0.00000001], XRPBULL[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00421849 | Contingent | BTC[0.00000001], ETH[0], FTT[0], GBP[0.00], LUNA2[13.99452513], LUNA2_LOCKED[32.65389196], OXY[0], RAY[0], RUNE[0], SHIB[12299502.84697425], SNX[0], SOL[0.00000001], SRM[0], USD[0.00], USDT[0], XRP[9011.08585316] | | |
| 00421851 | | 1INCH-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[0.000005], TRX-PERP[0], USD[100.00], USDT[865.65972085], XRP-PERP[0], YFII-PERP[0] | | |
| 00421855 | Contingent | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-20210118[0], BTC-MOVE-20210725[0], BTC-MOVE-20210115[0], BTC-MOVE-20110220[0], BTC-MOVE-WK-20210226[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210729[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTM[0.00005124], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[0.00002731], SRM_LOCKED[0.00010763], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRXHALF[0], TRX-PERP[0], USD[-8.02], USDT[10.52326105], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00421857 | | FTT[0.07049799], USD[0.00], USDT[0] | | |
| 00421858 | | BTC[0], BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 00421859 | | AAVE[0], ALPHA-PERP[0], BTC[0], BTTPRE-PERP[0], DOGE[0], DOT-PERP[0], ETH-PERP[0], GBP[0.00], MKR[0], RUNE[0], THETA-PERP[0], USD[0.00], XRP[0] | | |
| 00421860 | | USD[25.00] | | |
| 00421862 | | BTC-PERP[0], CEL[.0588], DOGE[.866237], ETH[0], FTT[.09615], LINK[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 00421863 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004477], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[238.99514], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[13.9], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRY-PERP[0], UNI-PERP[0], USD[134.10], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00421864 | Contingent | ADABULL[.86.11840589], ALGOBULL[.24431559.22098244], ALTBEAR[1229168.99430311], ALTBULL[12123.08590598], ATLAS[359.61660471], ATOMBULL[476648.76489626], BEAR[300269.70653342], BNBBULL[.22942507], BSVBEAR[408484.86987987], BSVBULL[14324304.58732045], BULL[0.27122602], COMPBEAR[1830749.89526601], COMPBULL[83963.73110521], DEFIBEAR[21782.15514504], DEFIBULL[1045.13861342], DOGEBEAR2021[46.81783211], DOGEBULL[25.55684555], DYDX[4.84647037], EOSBULL[3846153.84615384], ETCBULL[300.08790794], ETHBEAR[40000000], ETHBULL[27.09830520], ETHW[.72381593], FTT[13.33042558], GALA[72.51521179], GRTBULL[1077744.00979827], HTBEAR[213.93119972], HTBULL[16.84802529], LINKBULL[27661.60578872], LTCBEAR[8172.60542661], LTCBULL[17669.53979775], LUNA2[0.16470430], LUNA2[.38431005], LUNC[35864.71], MATICBEAR2021[798.28024353], MATICBULL[28092.77640633], RUNE[0], SKL[86.06076635], SNX[3.26688798], SOL[15.58526587], SRM8.93183245], SRM_LOCKED[2.32526213], SUSHIBULL[6408599.92114765], SXPBULL[3341809.01645074], TRXBULL[53.59744329], UNISWAPBULL[33.96254605], USD[0.40], USDT[0.69259545], VETBEAR[1041666.66666666], VETBULL[63998.34398606], XLMBEAR[67.22613807], XLMBULL[1863.07119736], XRPBEAR[38292946.73334918], XRPBULL[904070.86647846], XTZBULL[106483.71998052] | | SNX[3.169588] |
| 00421865 | | BTC[0], STEP-PERP[0], USD[0.00] | | |
| 00421866 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[.049], DOT-PERP[0], ENJ[189.75204], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB[2704314.256], SOL-PERP[0], SRM-PERP[0], SUSHI[6.079691], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.32], USDT[0.007989], WAVES-PERP[0], XRN-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00421869 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC[0], BTC-MOVE-20211010[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHEEP-PERP[0], SHIT-PERP[0], SHL-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[10.72], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00421870 | | ETH[0], TRX[.000001], UBXT[.284396], USD[0.05], USDT[1.57490524], XRP[.138651] | | |
| 00421871 | | 0 | | |
| 00421875 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], OKB-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00421876 | | USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00421877 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO[349], ALICE-PERP[0], ALPHA-PERP[0], AMP-PERP[0], APE-PERP[0], AUDIO[130], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0.00000001], BAND[0], BAT-PERP[0], BNB[0.00000001], BTC[0.00009669], BTC-PERP[0], C98[213], C98-PERP[0], CHR[1000], CHZ[0], CHZ-PERP[0], COPE[0], CREAM-PERP[0], CRO[10], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE[1650], DOGE-PERP[0], DOT[40], EGLD-PERP[0], ENJ[240], ETH[0.33036096], ETH-PERP[0], ETHW[.33036094], FLOW-PERP[0], FTT[33.00000001], FTT-PERP[0], GALA[2000], GRT[17.55151825], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[4730000], KIN-PERP[0], LINK[15.2], LTC-PERP[0], LUA[0.00000001], MANA[129], MATIC[486.28823269], MATIC-PERP[0], OMG[0], OXY[100], OXY-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[34958665.04008662], SHIB-PERP[0], SOL-PERP[0], SRM[.00481587], SRM_LOCKED[0.1835658], STMX-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[16.17], USDT[0.00000002], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00421880 | | USD[0.00], USDT[0] | | |
| 00421882 | | ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], AR-PERP[0], BNB[0], BNBBULL[0], BSV-20210625[0], BTC[0], DOGE[0], DOGE-20210326[0], DOGEBEAR2021[0], DOGEBULL[0], EOS-20210625[0], EOSBULL[0], EOS-PERP[0], ETH-PERP[0], GRT-20210625[0], GRTBULL[0], KAVA-PERP[0], LINA-PERP[0], MATICBULL[0], MATIC-PERP[0], OKBBULL[0], OXY-PERP[0], RAY-PERP[0], SHIT-20210326[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], THETABULL[0], TOMOBULL[0], USD[0.00], USDT[0], VETBULL[0], XRP[511.47907069], XRP-20210326[0], XRPBULL[0] | | |
| 00421884 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[10.10800188], ETH-20211231[0], ETH-PERP[0], ETHW[10.00008000], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00251336], FTT-PERP[0], FXS[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.45], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.01], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00421885 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00004013], ETH-PERP[0], ETHW[.00004013], FTT[0.05930505], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.86], USDT[0], VET-PERP[0] | | |
| 00421886 | | USD[0.00] | | |
| 00421891 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-0930[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-20211231[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNISWAP-2021123110], USD[0.00], USDT[0], UST-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00421892 | | BTC[0], BTC-PERP[0], FTT[25], FTT-PERP[0], NFT (359644010983468395/FTX Crypto Cup 2022 Key #16690)[1], NFT (561143091694713958/The Hill by FTX #8564)[1], SOL[0], TRX[.000007], USD[1.17], USDT[0.00000001] | | |
| 00421894 | | BNB[0], BTC[0], ETH[0], LTC[0], TRX[0], USD[0.00], USDT[0.00019518] | | |
| 00421895 | | USD[25.00] | | |
| 00421896 | | TRX-PERP[-33], USD[6.20] | | |
| 00421898 | | 1INCH[0], AAVE[0.00004680], AMPL[0], BADGER-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], DMG[.007985], ETH-PERP[0], KIN-PERP[0], LTC-PERP[0], MAPS[0], ONT-PERP[0], RUNE[.00011], SRM-PERP[0], USD[0.00], USDT[0], YFI[0] | | |
| 00421900 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.05831185], KSHIB-PERP[0], LUNA2_LOCKED[1.52109156], LUNC[141951.81], SHIB-PERP[0], USD[0.04], USDT[0] | | |
| 00421901 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BLT[.055555], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[.08695], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[250.45197144], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[.0051645], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[14.75088844], SRM_LOCKED[63.44997004], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00421905 | | ALPHA-PERP[0], BTC-PERP[0], CRV-PERP[0], LINK-PERP[0], RUNE-PERP[0], USD[5.62] | | |
| 00421906 | | CEL[.0332], USD[0.01] | | |
| 00421909 | | BTC[0], BTC-PERP[0], DOGEBEAR[15209114479.5], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.02501542], LTC-PERP[0], RUNE-PERP[0], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 00421910 | | BTC[.01029779], DOGE[98], ETH[.29994], ETHW[.29994], SOL[5.9958], USD[15.92], USDT[40.312015] | | |
| 00421911 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LTC[0], LTC-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00421913 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], FLM-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[-250], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[401.17], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00421915 | | AAVE[0], ALPHA[0], ALPHA-PERP[0], BADGER[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[0], CRV[0], DAI[0], DOGE[0], DOGE-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT[0], KIN[0], KIN-PERP[0], LUNC-PERP[0], MATIC[0], MOB[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], RSR[0], RUNE[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00421919 | | 1INCH-PERP[0], ATOM-PERP[0], CRV-PERP[0], DOGE[0.76297094], FTT[.0201225], GRT-PERP[0], LINK[13361082], LINK-PERP[0], REN-PERP[0], RSR[7.738], SXP-PERP[0], USD[3.66], USDT[0] | | |
| 00421920 | | CEL[0], MATIC[0], USD[0.00] | | |
| 00421922 | Contingent | BTC-PERP[0], DAI[0], ETH-PERP[0], LUNA2[4.59237810], LUNA2_LOCKED[10.71554891], ROOK[.00000001], SOL[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00421923 | | HXRO[.6] | | |
| 00421924 | | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.03899402], BTC-MOVE-20210803[0], BTC-MOVE-20210524[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00082493], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[.00001841], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FTT[0.15608691], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[.00000001], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[389.75], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00421929 | | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.005], ETH-20210625[0], ETH-PERP[0], ETHW[.005], FTT[.00047222], GST-0930[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[-1.51], YFI-PERP[0], ZIL-PERP[0] | | |
| 00421933 | Contingent | BTC[0], FTT[0.01692532], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00412870], NFT (322638689402066926/Litte Ghost)[1], RUNE[0.09961820], USD[0.00], USDT[0], VETBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00421936 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00011000], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNT[0], BTC[0], BTC-PERP[0], CEL[.0147655], CEL-2021062S[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.03190258], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], PAXG[0.00021117], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.000812], TRX-PERP[0], USD[0.00], USDT[0.00597500], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00421937 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATLAS[102.06801526], AURY[.5], AXS[.01995137], BAT[2.20349653], BCH[0], BTC[0.00017541], BTC-PERP[0], CRO[13.33550017], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[.42677265], FTT[1.01700232], GT[.30455767], HT[.48767738], HT-PERP[0], IMX[1.7], LTC[0], MAPS[3.07505939], MATIC[4.74415236], MNGO[10], NEO-PERP[0], OKB[.07610135], OMG-20210326[0], OMG-PERP[0], POLIS[1.12120934], PUNDIX[0], RUNE[.10957547], SNX[.08], SOL-PERP[0], SRM[.00015865], SRM_LOCKED[.00058615], SRM-PERP[0], SXP[1.40542784], TRX[30.36759464], TRYB[.035], TRYB-PERP[0], USD[0.00], USDT[0.00029447], WAVES-20210326[0], WRX[.92591158], YFI[.00010886] | | |
| 00421939 | Contingent | ALT-PERP[0], BTC[0], BTC-20210326[0], DEFI-20210326[0], DEFI-PERP[0], ETH[0.00000001], ETH-20210326[0], ETHW[0], EXCH-20210326[0], FTT[25.12975869], GRT[0], SOL[0], SRM[.20641838], SRM_LOCKED[.94134764], USD[0.00], USDT[0] | | |
| 00421942 | | BEAR[0], DOGEBULL[0], SXPBULL[30.37538063], USD[0.03], USDT[0] | | |
| 00421943 | | 1INCH-PERP[0], BTC[0], ENJ-PERP[0], SUSHI-PERP[0], TRX[26798], USD[100.14], USDT[9.87298727], XRP-PERP[0] | | |
| 00421948 | | COPE[41.97587], USD[4.90], USDT[0.00000001] | | |
| 00421950 | | ADABULL[0.00000029], ALTBULL[0.00989015], BULL[0.00000095], BULLSHIT[0.00061470], DEFIBULL[0.00064391], DOGE[5], DRGNBULL[0.00846348], ETHBULL[0.00002174], EXCHBULL[0.00000016], GRTBULL[0.00000942], LINKBULL[0.00334270], LTCBULL[0.00738015], MIDBULL[0.00089971], PRIVBULL[0.00012960], SUSHIBULL[0.014465], USD[0.00] | | |
| 00421952 | | ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-20210625[0], ADA-20210924[0], ETH-20210924[0], ETH-20211231[0], USD[180.38], XRP[328.302922], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0] | | |
| 00421955 | | USDT[0] | | |
| 00421956 | | FTT[0.28813351], GRT-PERP[0], USD[0.50] | | |
| 00421957 | Contingent, Disputed | BTC[.00000092], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], USD[0.33] | | |
| 00421958 | | TRX[.000001], USDT[0.00000789] | | |
| 00421962 | | USD[0.00] | | |
| 00421967 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00421971 | | FTT[0.00035887], STEP[.06602], TRX[.000002], USD[0.00], USDT[0] | | |
| 00421975 | | ETHBULL[0], FTT[0], USD[0.08], USDT[-0.04089324] | | |
| 00421978 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00421979 | | FTT[0.02994852], TRX[.000003], USD[0.00], USDT[0] | | |
| 00421980 | Contingent | ADA-PERP[0], BEAR[3.05195], BULL[0.00000296], DENT[74.977], DOGEBEAR[451.79425], DOGEBEAR2021[.062069], DOGEBULL[0.00076212], DOGE-PERP[0], FTT[1.0455764], GRT[.1], LRC-PERP[0], LUNA2[0.01853719], LUNA2_LOCKED[0.04325346], LUNC[421.62773226], SAND-PERP[0], SHIB-PERP[0], SLP[6.5936], SNX-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[-0.05], USDT[0], XLMBULL[0.00000464], XRPBULL[.0824033], XRP-PERP[0] | | |
| 00421982 | | ADA-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH-PERP[0], GALA-PERP[0], LEO-PERP[0], PHA-PERP[0], STEP-PERP[0], USD[-10.15], USDT[50], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00421987 | | ALGO-20210625[0], ALPHA-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], EOS-20210625[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0] | | |
| 00421989 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20210723[0], BTC-CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[3.35], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00421990 | | ETH-PERP[0], TRUMPFEB[0], USD[0.00] | | |
| 00421992 | Contingent | ADABULL[0.00000481], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGE[.2809], DOGEBEAR[808.2], DOGEBEAR2021[.0006549], DOGEBULL[0.00047785], DOT-PERP[0], ETH[0.00090828], ETHBULL[0], ETH-PERP[0], ETHW[0.00006828], FTT[0.06769301], ICX-PERP[0], LTC[.00997974], LUNA2[0.00108999], LUNA2_LOCKED[0.00254333], LUNC[237.349584], MATIC[8.92993008], MID-PERP[0], NEAR-PERP[0], RAY[.1278], SHIT-PERP[0], SOL[.0867], TRX[.5338], USD[0.01], ZIL-PERP[0] | | |
| 00421996 | | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.25330882], ETH-PERP[0], FTT[0.05190779], HT-PERP[0], LINK[0], LOOKS[0], LTC[0], LTC-PERP[0], MNGO-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00422001 | | BTC[0], ETH[0], FTT[0.76550687], LTC[0], USD[0.00], USDT[0], YFI[0] | | |
| 00422002 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00422009 | | BOBA[.041264], BSVBEAR[106.76145], LINKBEAR[715.355], USD[0.72], USDT[0] | | |
| 00422010 | | ADABEAR[365.32], ADABULL[0.00000895], BADBEAR[.9727], DOGEBULL[0.00000588], USD[0.92], XRPBEAR[8.39], XRPBULL[2.70804] | | |
| 00422012 | | BCHBEAR[28574.5698], BULL[0.00000098], COMPBEAR[365930.46], DEFIBEAR[14444.25507], DOGEBEAR[2300191121.5], DRGNBEAR[2420939.934], EOSBEAR[619892.419], ETCBEAR[60910424.82], LTC[.0047235], LTCBEAR[3259.3806], SUSHIBEAR[6848698.5], SXPBEAR[13477438.8], TRX[.000013], TRXBEAR[41053569.17], USD[0.07], USDT[0], XRP[.220368], ZECBEAR[849.8385] | | |
| 00422013 | Contingent | ETH[0], FTT[0.00765728], LUNA2[1.68330877], LUNA2_LOCKED[4.16762048], LUNC[366544.0306208], USD[17.74], USDT[0.03234709] | | |
| 00422014 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[26], FTT-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-10.87], XRP-PERP[0] | | |
| 00422016 | | USDT[0.00000344] | | |
| 00422018 | | ADABULL[0.00002437], DOGEBEAR[818.32], ETHBULL[0.00000482], FTT[.00000001], LINK[171.18812966], MATICBULL[.0631982], SUSHIBULL[.689196], SXPBULL[0.00087122], THETABULL[0.00000116], USD[0.87], VETBULL[0.00020371] | | |
| 00422020 | | BNB[0], BTC[0], CRO[520], FTT[0], USD[0.00] | | |
| 00422022 | | USD[0.09], USDT[.008437] | | |
| 00422023 | | BTC[0.04769121], DOGE[5], ETH[1.54669015], ETHW[0.00069015], FTT[8.198442], USD[5617.64], USDT[135.58952716] | | USD[5576.95], USDT[134.486181] |
| 00422024 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALTBEAR[35070000], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BEAR[1266000], BEARSHIT[21839319.72], BNB-PERP[0], BOLSONARO2022[0], BSVBEAR[4769340], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMPBEAR[13930000], COMP-PERP[0], CRV-PERP[0], DEFIBEAR[152978.4], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.7205], DOGEBEAR2021[436.53605195], DOGE-PERP[0], ENJ-PERP[0], EOSBEAR[9229240], EOS-PERP[0], ETCBEAR[574000000], ETC-PERP[0], ETHBEAR[297500000], ETH-PERP[0], ETHW[19], EXCHBEAR[123582.6], FIL-PERP[0], FTM-PERP[0], FTT[1.089528], FTT-PERP[0], GBTC[84.47025341], GRTBEAR[543944], GRT-PERP[0], HOT-PERP[0], HTBEAR[87991], KIN-PERP[0], KNCBEAR[143000000], KSM-PERP[0], LEOBEAR[149.2714], LINA-PERP[0], LTCBEAR[213200], LTC-PERP[0], LUNA2[13.41342948], LUNA2_LOCKED[31.29800212], LUNC-PERP[0], MATICBEAR2021[1621250], MATIC-PERP[0], MEDBEAR[353000], MKR-PERP[0], OKBBEAR[42000000], OMG-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TOMOBEAR202[13.2348], TRX[0.00000342], TRXBEAR[307800000], TRX-PERP[0], UNISWAPBEAR[1650], USD[1544.48], USDT[.008753], VETBEAR[12100000], VET-PERP[0], WAVES-PERP[0], XLMBEAR[1411.86], XLM-PERP[0], XRPBEAR[97000000], XRP-PERP[0], XTZBEAR[36600000], XTZ-PERP[0], YFI-PERP[0], ZECBEAR[1856.694] | | TRX[.000002] |

Amended Schedule F-31 nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00422027 | Contingent | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.01281890], AVAX-PERP[0], BNB[0.00430903], BTC[0.00139549], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE[50.84265275], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00075423], ETH-PERP[0], ETHW[0.00075423], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.0823456], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], JMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[4.5923781], LUNAC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (382443100185943770/FTX Crypto Cup 2022 Key #14384)[1], NFT (405656950913015814/FTX EU - we are here! #216979)[1], NFT (485463798466577897/The Hill by FTX #2846)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.05729156], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.12], USDT[0.00220504], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 00422029 | | BTC[0.00012702], BTC-PERP[0], USD[-1.82] | | |
| 00422031 | | USDT[9] | | |
| 00422034 | | USD[0.00] | | |
| 00422035 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[14.59], USDT[3.06266222], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00422036 | | BNB[.0071625], BTC-PERP[0], ETH[.06203905], ETH-PERP[0], ETHW[.06203905], USD[80.25] | | |
| 00422037 | | TRUMPFEB[0], USD[0.00] | | |
| 00422041 | | ATOM[10], ATOM-PERP[0], BTC[.00005244], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00052676], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], MASK-PERP[0], SOL-PERP[0], TRX[75160.33813007], TRX-PERP[0], USD[59547.26], USDT[0], USTC-PERP[0] | Yes | |
| 00422047 | | AGLD-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], STETH[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], XRPBULL[0] | | |
| 00422052 | | 1INCH[0.04289720], BCH[1.25138971], BNB[0], BTC[0.04969338], CRV[.22839724], DFL[1400], DOGE[1], EGLD-PERP[0], ETH[0.00000001], EUR[0.01], FTM-PERP[0], FTT[107.681247], LTC[0], MATIC[9.99354950], SOL[0], TRX[4601.20614862], TRXBEAR[928.07], TRXBULL[.01444], UNI[22.07946905], USD[14.04], XTZ-PERP[0], YFI[0.15356232] | | BTC[.049228], TRX[3997.049934], YFI[.150136] |
| 00422056 | | FTT[.099867], TRX[.000001], USDT[0.00000661] | | |
| 00422058 | | ATLAS[452.892105], NFT (394648589548608530/FTX EU - we are here! #278900)[1], NFT (438324631990654052/FTX EU - we are here! #278908)[1], POLIS[200.60761451], SOL[0], USD[0.01], USDT[0] | | |
| 00422061 | | CEL[0], FTT[0.00136431], USD[0.01], USDT[0] | | |
| 00422064 | | FTT[0.02166763], USD[0.00] | | |
| 00422065 | Contingent | AUD[0.00], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], BVOL[0], DEFI-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[25], GBP[0.00], IBVOL[0], MTA-PERP[0], RAY[0], RAY-PERP[0], SOL[12.91371267], SRM[0.01605742], SRM_LOCKED[0.09303749], STEP-PERP[0], SUSHI-PERP[0] | | |
| 00422066 | | BNB[0], BTC[0], BTC-PERP[0], COMP[0], DOT[0], ETH[0], EUR[0.00], FTT[0], FTT-PERP[0], NFT (574457037713759655/FTX EU - we are here! #106777)[1], OKB-PERP[0], PFE-20210326[0], SAND[0], TRX[0.00001700], USD[0.00], USDT[0] | | |
| 00422068 | | 1INCH[11.96682593], AAVE[0.15044561], BNB[0.09575370], BTC[0.03394464], COMP[0], DOGE[1], ETH[0.19755020], ETHW[0.09612371], FTT[32.87766990], LINK[0], LTC[0], RUNE[0], SOL[.998005], SUSHI[0.50968838], TOMO[43.21673420], TRX[.000005], UNI[1.59896792], USD[4.47], USDT[10.44493832], YFI[0] | | 1INCH[11.439746], BTC[.03345], ETH[.095266] |
| 00422071 | Contingent | DOGE[0.00000001], FTT[100.1], LTC[17.23], LUNA2[2.80801326], LUNA2_LOCKED[6.55203094], LUNC[611450.8], SOL[55.92980199], USD[947.79], USDT[0.00107160] | | |
| 00422074 | | ADABEAR[95602.29445506], ADABULL[1.86564082], ALGOBEAR[256081.94622279], ALGOBULL[9366.26000788], ALPHA[.00066879], ASDBULL[0.24203894], ASDBEAR[56080.41178114], ASDBULL[1855.06546816], BALBEAR[5231197.566], BALBULL[7357.33778938], BCHBEAR[9633.65393040], BCHBULL[45847.01570352], BEAR[11333.65642071], BEARSHIT[623661.1196011], BNB[0], BNBBEAR[55086.1521363], BSVBEAR[44651630430211], BSVBULL[.73311557.28582007], BTC[0], BTC-MOVE-2021Q2[0], BULL[4364744.784], COMPBEAR[35857.22.9877], DMGBULL[94.73034061], DOGE[0.00629547], DOGEBEAR[654156.03908086], DOGEBEAR[4021[5.07801910], DOGEBULL[178.13544890], DOGEHEDGE[2.64091158], DOGE-PERP[0], EOSBULL[2625.60657598], ETH[0.00000082], ETHBEAR[10160814.53557062], ETHBULL[3.45020312], ETHW[.00000082], FTM[0.00072412], FTT[.00067], HEDGE[.00000615], HTBEAR[166.50665324], KIN[0], KNC-PERP[0], LINKBEAR[186724.5587345], LINKBULL[2602.95032082], LTCBEAR[2.78797549], LTCBULL[6039.1531713], LUNC-PERP[0], MATIC[0.00002783], MATICBEAR[4536591.45002748], MATICBULL[29650.96105744], MATICHEDGE[7.40907944], MIDBULL[.00032381], MKRBEAR[343909.13331279], SLP[0], SOL[0], SUSHIBEAR[284023.44242326], SUSHIBULL[13979.23099731], SXPBULL[891619.30672138], TOMOBEAR[11538461.53846153], TOMOBULL[3.70937595], TRU[.0004], TRX[0], TRXBEAR[167366.98924901], TRXBULL[185.43207218], TRYB[10.973073], USD[0.27], USDT[0.00572684], VETBEAR[669357.93737763], VET-PERP[0], XLMBEAR[.00493835], XRP[0.00025700], XRPBEAR[7782254.22461693], XRPBULL[233641.31976053], ZECBEAR[48.31980089] | | |
| 00422076 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APHA-20210326[0], AVAX-PERP[0], AXS[22.8], AXS-PERP[21.3], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], CEL-PERP[0], CRO[1950], CRO-PERP[0], CVC[.00001001], DAI[0.00000301], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[1000.37866793], FTM-PERP[0], FTT[0], GALA[7473], GALA-PERP[3330], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY[616], RAY-PERP[277], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[172], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-619.00], USDT[0], VET-PERP[4676], XLM-PERP[0], XRP[0.15570756], XRP-PERP[0], YFI[0], YFI-20211123[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00422080 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000011], TRX-PERP[0], USD[0.15], USDT[0.25055633], VET-PERP[0] | | |
| 00422085 | | FTT[.71490554], NFT (515274089691119769/FTX AU - we are here! #51091)[1], NFT (536237878956538608/FTX AU - we are here! #51082)[1], USD[0.00] | | |
| 00422087 | | ALT-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[.00001732], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00422089 | | FTT[0], USD[0.00] | | |
| 00422090 | | USD[1014.84] | | |
| 00422091 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GBP[0.00], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[3.78], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00422093 | | AMC[0], ETH[0] | | |
| 00422095 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BOBA[13.998005], BSV-20210625[0], BSV-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20211123[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], FTT2.58718887], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[9], MATIC-PERP[0], NEO-PERP[0], NFT (334358401179823031/FTX EU - we are here! #181792)[1], NFT (336675985249131125/FTX EU - we are here! #181723)[1], NFT (524078906682592981/FTX EU - we are here! #181759)[1], NPXS-PERP[0], OMG[.498005], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[8.98696], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], USD[2.68], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00422098 | | BEAR[83.401], ETH[.08567294], ETHBEAR[3804.55], ETHBULL[138.99312984], MATICBULL[38.50437755], SUSHIBULL[7.67755], USD[164.22] | | |
| 00422102 | | CEL[.0327] | | |
| 00422103 | | BTC-PERP[0], EUR[0.02], USD[3.97], USDT[0.00000001] | | |
| 00422105 | | CEL[.0882295], USD[0.23] | | |
| 00422112 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ[8.774405], CHZ-0325[0], CHZ-PERP[0], DOT[0.09992129], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[27.62277439], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK[.05536229], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], SHIB-PERP[0], SNX[.00000001], SNX-PERP[0], SRM[.00638287], SRM_LOCKED[0.02375273], STMX-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3.53], USDT[0.08532423], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.04971952], XRP-PERP[0], XTZ-PERP[0] | | |
| 00422113 | | BTC[0.00243595], FTT[0], USD[0.71], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00422114 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00011722], FTT-PERP[0], GOGOL-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-2.50], USDT[150.85654307], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00422116 | Contingent | 1INCH-PERP[0], AAPL[.000435], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMZN[43.31117927], ATLAS[18184.82565906], ATLAS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.43900499], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[6.21302534], ETH-PERP[0], ETHW[6.21302533], FIL-PERP[0], FTM[4749.023745], FTM-PERP[0], FTT[895.93081429], FTT-PERP[0], GOOGL[23.84408681], GRT-PERP[0], LINK[209.35987006], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[15.84737771], LUNA2_LOCKED[36.97721466], LUNC[89.3], LUNC-PERP[0], MTL-PERP[0], OMG-PERP[0], POLIS[0.0782645], POLS-PERP[0], RAY[0.55234600], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[1116.60853489], SOL-PERP[0], SRM[144.8792745], SRM_LOCKED[7.57014512], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[29953.14], USDT[0.01090503], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00422118 | | 0 | | |
| 00422122 | | USD[25.00] | | |
| 00422124 | | TRUMPSTAY[736684.9593], USD[0.01] | | |
| 00422128 | Contingent | ATOM-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00077947], BTC-PERP[0.00010000], CAKE-PERP[0], CEL[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.08945213], FTT-PERP[0], GALA-PERP[0], GME[.00000001], GMEPRE[0], GST[1.03], GST-PERP[0], LINK-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000006], LUNC[0.00569496], MANA-PERP[0], MATIC-PERP[0], NFT (397842843154094653/FTX EU - we are here! #98796)[1], NFT (479399439001238362/FTX EU - we are here! #97680)[1], NFT (502593067723908977/FTX EU - we are here! #98311)[1], SAND-PERP[0], SOL[0.02000000], SRM[.13520711], SRM_LOCKED[.5151974], THETA-PERP[0], TOMO[0], TRX[.000777], USD[82.84], USDT[0.40397994], VET-PERP[0], WBTC[0] | | |
| 00422131 | | BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], USD[0.00] | | |
| 00422133 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.77], FIL-PERP[0], FTT[.0937], FTT-PERP[0], LINA-PERP[0], MKR-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[103.79], USDT[0.00], YFI-PERP[0] | | |
| 00422134 | | GBP[0.08], USD[0.00], USDT[0] | | |
| 00422135 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], DOGEBULL[0.00000795], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINA[19.9867], LINA-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO[.000002], TRX[.000002], TRYB[0], USD[0.00], USDT[0.00000011], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00422137 | | ADA-PERP[0], AMPL[0.06155506], BOBA[.48309], BTC-PERP[0], ETH-PERP[0], NEO-PERP[0], OMG[.48309], RAY[.95345], RSR[1.8547], SOL[.002685], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00422138 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], POLIS[9.1], SXP-PERP[0], USD[0.57], XRP-PERP[0], YFI-PERP[0] | | |
| 00422141 | | BAO[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN[6064.59862787], KIN-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[99734], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STNK-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00422144 | | BCH-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], MATIC[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00422145 | | ALEPH[.967408], BAL[.0093113], BNB[.00022088], BTC[0.10068000], BTC-PERP[0], ETH2[.4223394], ETHW[.0004084], FTM[50.9606], FTM-PERP[0], FTT[10.09746000], LOOKS[21.99418], MATIC[129.9806], SOL[.00336824], SRM[.005], SUSHI[.44941], TRX[.000002], USD[3298.01], USDT[2574424] | | |
| 00422153 | | 1INCH-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-1.29], USDT[1.18], USDT-PERP[0], WAVES-PERP[0] | | |
| 00422154 | Contingent, Disputed | BULL[0], USD[0.00], USDT[0] | | |
| 00422155 | | TRX[.000002], USDT[29999.99999988] | | |
| 00422156 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.39], USDT[0.00208099], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00422157 | | AAVE-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], CBSE[0], COIN[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[.04648381], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX[0.00001200], USD[10.09], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00422158 | | ALICE[100.000287], ATLAS-PERP[5010], BAND[.0804889], BNB[0.00636354], BOBA[500], BTC-PERP[0], DEFI-PERP[0], ETH[1.00526774], FLOW-PERP[0], FTT[284.12562371], GRT[0], KNC[0], LINK[22.36801515], LTC[3.21856536], REN[.941167], SNX[0.09345047], TRX[5.5047235], USD[627.30], USDT[0], VET-PERP[10000], YFI[0.03296794], ZRX[.6730455] | | |
| 00422163 | Contingent | BAND[0], DOGEBULL[0], DOT[0], FTT[0], LTCBULL[0], LUNA2[0.25144062], LUNA2_LOCKED[0.58669478], USD[0.09], USDT[0.00000001] | | |
| 00422165 | Contingent | AAVE[0], APE[0.09789499], BNB[0], BTC[0], CRO[9.956357], DOT-PERP[0], ETH[0.00000002], ETHW[0.00985360], EUR[0.00], FTT[0.07899309], LUNA2[0.03414047], LUNA2_LOCKED[0.07966109], LUNC[0.10997972], SAND[52.98975771], SOL[0.00610839], SXP[7.29864663], USD[2773.69], USDT[0.00000001] | | |
| 00422167 | Contingent | ATOM-PERP[0], COIN[0], DOT-PERP[0], ETH[0], ETHBULL[0], FTM[0], FTT[0.00073239], GENE[0], IMX[18.8908], LUNA2[0.71495395], LUNA2_LOCKED[1.66822590], SNX[0], SOL[0.00485773], SOL-PERP[0], SRM[.01523618], SRM_LOCKED[.07418286], USD[879.98] | | |
| 00422168 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.25], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00422170 | Contingent | FTT[0.00252089], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[0.00], USDT[0], USTC[1] | | |
| 00422171 | | USD[0.38] | | |
| 00422173 | | ADA-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0.09871423], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRUMPFEB[0], TRX[3.00924015], TRX-PERP[0], USD[0.32], USDT[0.04872723], VET-PERP[0], XRP[58.903553], ZIL-PERP[0] | | |
| 00422174 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.02970397], YFI-PERP[0] | | |
| 00422176 | | CEL[.0434], USD[0.00] | | |
| 00422182 | | BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], MKR-PERP[0], SOL-PERP[0], USD[0.25], USDT[0.22955542] | | |
| 00422191 | | AVAX[-16.95971795], BTC[0.73597250], ETH[-4.36862356], ETHW[-1.09021323], FTT[5.01363414], SOL[0.73802269], TRX[.023092], USD[20549.79], USDT[149.52000777] | | USD[15000.00] |
| 00422192 | | 1INCH[0.85174908], ALPHA-PERP[0], BAO-PERP[0], BTC[.00005], EOS-PERP[0], FTT-PERP[0], HT[0.00860448], LINA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00422195 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[19.39751], TRX-PERP[0], USD[0.67], USDT[1.04339780], WRX[2524.746302], XLM-PERP[0], XRP[5.998836], XRP-PERP[0] | | |
| 00422198 | Contingent | AVAX[.19996], BTC[0.00030000], CRO[0], DOT[.09842453], FTT[.0999], LUNA2[0.02270503], LUNA2_LOCKED[0.05297840], MATIC[1.60284462], RAY[18.37332217], SHIB[0], SOL[0.55618913], USD[0.12], USDT[0] | | |
| 00422200 | | ADABULL[91.68847457], ATOMBULL[1449452.6], BALBULL[915825.96], BEAR[32993.73], BNBBULL[20.00459519], BULL[3.98350641], CLV[.01], COIN[.00981], COMPBULL[12849338.4959992], DOGEBULL[2171.17231889], EOSBULL[179673447.799], ETCBULL[3459.7093], ETHBULL[125.72446582], HTBULL[.09265], LINKBULL[99981], LTCBULL[224582.8062613], MATICBEAR2021[666667.07575893], MATICBULL[86372.77543201], MKRBULL[897.79632], SUSHIBULL[361707406.195], TRX[.000025], UNISWAPBULL[738], USD[6.45], USDT[0.09700000], XRPBEAR[35354349.7], XRPBULL[11387725.4551111], ZECBULL[49990.5] | | |
| 00422204 | | BAO-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], ETC-PERP[0], FLM-PERP[0], GENE[.02], LINA-PERP[0], RAY-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.0827765], USD[0.00], USDT[.00254488] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00422205 | | TRUMPSTAY[288820.6839], USD[0.02] | | |
| 00422209 | | DOGE[0], LINKBEAR[48430989.40187321], REEF-PERP[0], RSR[2.12958138], RSR-PERP[0], SHIB-PERP[0], SUSHIBEAR[5578.31024], SUSHIBULL[406.17555300], TRX[.000008], USD[0.00], USDT[0] | | |
| 00422211 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], NEO-PERP[0], USD[0.07] | | |
| 00422213 | | ALGOBULL[325592.4858], BAO[959.245], BSVBULL[8.6567], DOGE[.05969], DOGEBULL[0.00000001], ENJ[.91792], EOSBULL[108233.00036], GRTBULL[36.99297], LINA[9.0025], MATICBULL[15.21344323], OXY[.99433], SUSHIBULL[6118975.620826], SXPBULL[.0065686], TOMOBULL[.94452], TRX[.000001], USD[0.11] | | |
| 00422214 | | ETH-PERP[0], MAPS[.36562], TRX[.000005], USD[0.00], XLM-PERP[0] | | |
| 00422215 | | ATOM-PERP[0], ETC-PERP[0], FLM-PERP[0], SRN-PERP[0], SXP-PERP[0], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 00422219 | | BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], LINK-20210326[0], USD[0.00] | | |
| 00422222 | | DOGE-PERP[0], EOS-PERP[0], NEO-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00422225 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALFAN[0.00000001], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000028], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00422229 | | AAVE-PERP[0], BNBBEAR[992685], FTT[0.00084531], KSM-PERP[0], NEAR-PERP[0], USD[1.05], USDT[0] | | |
| 00422230 | Contingent | BNB[0.00771098], FTT[17.097093], LUNA2[1.05917841], LUNA2_LOCKED[2.47141630], SOL[0], USD[0.29], USDT[0], XRP-PERP[0] | | |
| 00422232 | | 1INCH-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[1.31132061], ETH-PERP[4.99999999], ETHW[0.00000001], FTT[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (288646688371266475/The Hill by FTX #40042)[1], TRYB-PERP[0], USD[-5062.00], USDT[0], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00422233 | | BTC[0], LTC[0] | | |
| 00422238 | | BTC-PERP[0], USD[0.57] | | |
| 00422239 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE[.9426], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], MID-PERP[0], USD[-0.04], XLM-PERP[0], XMR-PERP[0] | | |
| 00422241 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHBULL[0.00000831], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.00566283], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00422242 | | ATLAS[2526.4293454], SOL[-0.00108926], USD[0.39], USDT[0.46305757] | | |
| 00422243 | Contingent | BNBBULL[0], BTC[0.00000001], BULL[0.00000002], ETHBULL[0], LUNA2[0.49325304], LUNA2_LOCKED[1.15092378], SRM[1.38786648], SRM_LOCKED[57.26601452], USD[0.00], USDT[0.00000001] | | |
| 00422244 | | BTC[0], ICP-PERP[0], MOB[0.03456679], USD[1350.91], USDT[0] | | USD[0.00] |
| 00422247 | | ATOMBULL[200], BEARSHIT[999000], BULL[.00927], DEFIBULL[2.578], ETHBEAR[27092770.5], ETHBULL[.0541], MATICBULL[15], TRX[.000002], USD[1574.79], USDT[0.00033866] | | USD[1500.00] |
| 00422248 | | ATLAS[9.254], POLIS[.09568], POLIS-PERP[0], SRM[.9928], USD[-0.18], USDT[.8527994] | | |
| 00422251 | | TRUMPSTAY[245099.3103], USD[0.01] | | |
| 00422252 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], MID-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USDI-1.54], USDT[1.55034887], VET-PERP[0], XLM-PERP[0] | | |
| 00422253 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.0023703], BNB-PERP[0], BTC[.00000003], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00003609], ETH-PERP[0], ETHW[0.00003608], FIL-20210326[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC[0.00001627], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.79], USDT[0.41322655], VET-PERP[0], WAVES-PERP[0] | | |
| 00422257 | Contingent | GBP[0.00], LUNA2[3.00583371], LUNA2_LOCKED[7.01361200], LUNC[654526.62], SNX[136.246833], SRM[113.29639], USD[0.21], USDT[-0.00040828], XRP[294] | | |
| 00422259 | | ETH[0], TRX[.000002], USD[0.26], USDT[0.00002522] | | |
| 00422261 | | AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUA[1880.10134256], REEF-PERP[0], SHIB[99715], SRM-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00422264 | | BTC[0], CEL[.00969435], USD[0.00], USDT[0] | | |
| 00422265 | | USD[72.59], USDT[2.05201400] | | |
| 00422267 | | EMB[17938.04475], ETH[0], MOB[172], STG[.96855], TRX[.000068], USD[0.25], USDT[0] | | |
| 00422268 | | ADA-PERP[0], ALCX-PERP[0], ATLAS[9.7492], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], FTT-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00422269 | | ADA-PERP[0], BULL[0], CAKE-PERP[0], MKRBULL[0], USD[0.00], VET-PERP[0] | | |
| 00422270 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BICO[150.9576], BNB-PERP[0], BOBA[182.76344], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], GRT-PERP[0], ICX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00004554], LUNA2_LOCKED[0.00010627], LUNC[9.918016], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[16.84], USDT[0.00000001], XLM-PERP[0] | | |
| 00422273 | | AXS-PERP[0], BTC-PERP[0], DAI[.00000001], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[0.72], USDT[0.00000399], WAVES-PERP[0] | | |
| 00422275 | | AAVE-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DEFI-20210625[0], DOGE[.38953], DOGEBEAR[19497393.7], DOGE-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], OMG[-0.00000001], LTC-PERP[0], ONT-PERP[0], SOL[.01084581], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], ZEC-PERP[0] | | |
| 00422277 | | ATOM-PERP[0], CREAM-PERP[0], USD[0.01], USDT[2814.35010045] | | |
| 00422279 | | USDT[31.290851] | | |
| 00422285 | | 0 | | |
| 00422287 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[ 2273], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.99544], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[.3825], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.76], USDT[0.73419782], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00422291 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00200000], ETH-PERP[0], ETHW[.002], FIL-PERP[0], FTM-PERP[0], FTT[25.50000152], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.27463625], SRM_LOCKED[4.84536375], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1944.60], USDT[0.04976873], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00422293 | | SOL[.278375] | | |
| 00422294 | | AVAX[.00000082], GBP[0.00], KIN[1] | Yes | |
| 00422296 | | ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[4.23] | | |
| 00422302 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210326[0], FIL-PERP[0], LINK-PERP[0], OKB[0.13986540], OKB-PERP[0], USD[-1.28], USDT[0.00001984] | | |
| 00422303 | | BTC[0], BULL[0], BULLSHIT[0], DEFIBULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], GRT[0], LINK[0], LINKBULL[0], MKRBULL[0], TRX[0], USD[0.00], USDT[356.49740900], XLMBULL[0] | | |
| 00422305 | | ETH[.00081], ETHW[.00081], FTT[0.05273661], USD[0.00], USDT[0.00000001] | | |
| 00422307 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[254.351664], ALPHA-PERP[0], AURY[9.9982], BNB-PERP[0], BTC[0.01140133], BTC-PERP[0], CLV[54.589626], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.099982], FTM-PERP[0], EUR[0.00], FTM[0], GRT[0], GRT-PERP[0], IMX[95.98272], REN-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00422308 | | BTC[0], TRX[.001589], USD[0.01], USDT[.25] | | |
| 00422310 | Contingent | ATLAS[2000], ATOM-PERP[0], AURY[3], COPE[150], DOGE[500.90785], EOS-PERP[0], EUR[0.00], FIDA[18.83045913], FIDA_LOCKED[0.00871463], FTT[8.77812835], FTT-PERP[0], IMX[10], POLIS[50], RAY[29.18404922], SOL[11.87286519], SOL-PERP[0], SRM[100.04591011], SRM_LOCKED[0.25750164], SRM-PERP[0], SXP[0], SXP-PERP[0], USD[0.00], USDT[0] | | RAY[24.99525], SOL[10] |
| 00422311 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LDO-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB[1504.32812768], UNI-PERP[0], USD[2.25] | | |
| 00422313 | | 0 | | |
| 00422314 | | BOBA[121.1265214], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], LTC[5.74937085], ORCA[1], RAY-PERP[0], USD[0.76], XRP-PERP[0] | | |
| 00422316 | | ETH-PERP[0], USD[1.84] | | |
| 00422317 | | ATOM-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.37], ZEC-PERP[0] | | |
| 00422319 | | AAVE-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], RUNE-PERP[0], TRX-20210326[0], TRX-PERP[0], USDT-0.01, USDT[.07], VET-PERP[0], XAUT-20210326[0] | | |
| 00422325 | | USD[13.93] | | |
| 00422330 | Contingent | AVAX[0.04156881], BNB[.06689348], ETH[.00000001], ETH-PERP[0], ETHW[0], EUR[071.00], FTT[0.02678323], MKR[.0001], SOL[.00225062], SRM[.50017654], SRM_LOCKED[369.77982346], SUSHI[.00000001], USD[0.09], USDT[0] | | |
| 00422332 | | BOBA[0], FTM[0], FTT[0], GENE[0], INTER[0], REAL[8.55077523], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 00422334 | | SKL-PERP[0], USD[-0.26], USDT[21.037853] | | |
| 00422336 | Contingent | BTC[.00005318], CRO[3.6649], FTT-PERP[0], LUNA2[0.63869274], LUNA2_LOCKED[1.49028307], LUNC[139076.69], LUNC-PERP[0], MANA[.9972], SOL-1230[0], TRX-1230[491], TRX-PERP[0], USD[-28.18], USDT[0.22229772], XRP[87.3938] | | |
| 00422337 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00010523], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00422340 | | AR-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], FTM-PERP[0], KIN-PERP[0], RAY-PERP[0], ROOK-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00422342 | | BTC-PERP[0], FTT[0.03031392], ICP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00422343 | Contingent | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], CUSDT[0], CUSDT-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA[0], FIDA_LOCKED[.18965292], FTT[0], LTC-PERP[0], MATIC-PERP[0], OKB[0], RAY[0.19789786], SHIB[0], SOL[0], SRM[0.00266436], SRM_LOCKED[.15339268], TOMO[0], TRX-PERP[0], USD[0.00], USDT[0.00000004], SHIT-20210326[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00422346 | | ASD-PERP[0], BTC-MOVE-20210117[0], BTMX-20210326[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-PERP[0], ETH[.00000001], SHIT-20210326[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00422350 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], LTC-PERP[0], OMG-PERP[0], RSR-PERP[0], SRM-PERP[0], SXP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[-2.64], USDT[4.26244233], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00422351 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SC-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 00422352 | | CEL[.0087], FTT[25.08243], USD[0.00] | | |
| 00422353 | | ADA-PERP[0], BNB[.0005], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[.005], YFI-PERP[0] | | |
| 00422354 | | 0 | | |
| 00422356 | | BTC[0] | | |
| 00422357 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00546], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFA-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STOR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.0031], TRX-PERP[0], USD[0.00], USDT[38.28676475], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00422358 | | DOGEBEAR2021[0], USD[0.00], USDT[0] | | |
| 00422359 | | USDT[35] | | |
| 00422360 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00422362 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000234], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.02130622], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[319.59], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00422370 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BTC[.00002628], BTC-20210625[0], DOGE[.5], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[.00419761], LTC-20210326[0], LTC-PERP[0], NEO-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[30.48], USDT[32.46697602], YFI-PERP[0] | | |
| 00422371 | | RAY-PERP[0], TRX[.000004], USD[0.05], USDT[0] | | |
| 00422374 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00422377 | | MOB[118344], USDT[75.99415710] | | |
| 00422380 | | ETH[0], MATIC[0], USDT[0] | | |
| 00422381 | | BTC[-0.00009842], LTC[0.00937053], SOL[0], SOL-20210326[0], SOL-PERP[0], USD[5.27] | | |
| 00422382 | Contingent | AVAX-PERP[0], BNB[.00979129], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE[394.04230581], DOT-PERP[0], ETH[.30434883], ETH-PERP[0], ETHW[.18181211], EUR[0.00], FTM-PERP[0], HNT[6.9], HNT-PERP[0], KIN[49948.05], LUNA2[1.93553246], LUNA2_LOCKED[4.51624242], LUNC[247466.27], OXY[136.677475], OXY-PERP[0], RAY-PERP[0], SOL[5.57583621], SOL-PERP[0], SRM[.98717099], SRM_LOCKED[.05247986], SRM-PERP[0], TRX[.000012], UBXT[5942.04591], USD[20.84], USDT[1.32549946], VET-PERP[0] | | |
| 00422387 | | 1INCH[24.56002735], ATLAS[1369.73422], BAND[42.92661267], FTT[5.4989], USD[241.05], USDT[0], XRP[847.22050532], XTZ-PERP[0], YFI[0.01076699] | | 1INCH[21.004623], BAND[30.865738], XRP[811.58287], YFI[.010235] |
| 00422396 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00422397 | | BTC-PERP[0], USD[2.65] | | |
| 00422399 | | BTC[0.00009481], USD[0.05] | | |
| 00422401 | | USD[0.00] | | |
| 00422405 | | AVAX[0], BNB[0], ETH[0], EUR[0.36], FTM[0], FTT[0], USD[0.00], USDT[0.00000260] | | |
| 00422409 | Contingent | ATLAS[0], ATOM[0], AUDIO[0], AVAX[0], BNB[0], BTC[0], CRV[0], ETH[0.00000001], ETHW[0], FIDA[0], FTM[0], FTT[28.97114679], GALA[0], HNT[0], IMX[0], LINK[0.00000001], MATIC[0], OMG[.00000001], RAY[25.18713630], REEF[0], RSR[0], RUNE[0], SAND[0], SNX[0], SOL[1.11273186], SRM[75.48332742], SRM_LOCKED[1.37527551], USD[0.00], USDT[0] | | RAY[.40127593] |
| 00422412 | | BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], FTM-PERP[0], LUNC-PERP[0], SXP-PERP[0], TRX[0.01572916], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00422417 | | FTT[.00315069], GBP[0.00], LTC[.00001197], USD[0.00], USDT[0] | | |
| 00422422 | | BNB[0], BNBBEAR[982500], BNBBULL[0], BTC[0], CEL[0], CHZ[0], DOGE[0], ETH[0], FTM[.00000001], FTT[0], LTC[0], MATIC[0], SNX[.00000001], SOL[0], TRX[0.00003600], USD[0.00], USDT[47.44121683], USTC[0], XRP[0] | | |
| 00422426 | | AVAX-PERP[0], BAND-PERP[0], BNB[0.00867020], BTC[0.00015494], DOGE[1878.98041638], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], SOL-PERP[0], TRX[.000004], USD[1.39], USDT[9.68537000] | | |
| 00422430 | | FTT[.09638], USD[0.01], USDT[0] | | |
| 00422432 | | MAPS[.63654], MRNA[.0035652], PERP[.063756], TRX[.000003], USD[0.00] | | |
| 00422434 | Contingent, Disputed | AMPL[0], BTC[0], ETH[0.00005218], ETHW[0.00005218], FTT[0], SOL[0], TOMO[0], USD[0.00], USDT[0.03000000], ZEC-PERP[0] | | |
| 00422435 | | BNB[0] | | |
| 00422436 | | SECO[.9326], USD[0.00] | | |
| 00422440 | | AVAX[0], BTC[0], DAI[.00000001], ETH[0], ETHW[0.00084913], FTT[.02967017], NFT (307902706515108392/FTX EU - we are here! #87407)[1], NFT (308234448061582149/FTX Crypto Cup 2022 Key #10389)[1], NFT (398167229203420943/The Hill by FTX #3581)[1], NFT (467091238550877920/FTX EU - we are here! #87112)[1], NFT (516795455981839013/FTX EU - we are here! #87299)[1], NFT (555312163797514062/Austria Ticket Stub #1476)[1], SOL[0.00216600], TRX[1138.000781], USD[0.44], USDT[0], WBTC[0.00005966] | | |
| 00422441 | Contingent | LUNA2[44.29329343], LUNA2_LOCKED[150.0176847], LUNC-PERP[1553000], USD[-111.04] | | |
| 00422444 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[-0.00894918], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01049412], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000002], LTC-PERP[0], LUNA2[0.01269287], LUNA2_LOCKED[0.02961670], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.29679872], SOL-PERP[0], SPELL-PERP[0], SRM[.38261588], SRM_LOCKED[4.57292749], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SWEAT[84.553], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[-3.89], USDT[7.62807411], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00422446 | | BTC[0.04504631], EDEN[700.092628], FTT[5.0925083], PAXG[.5], TRX[.000002], USD[842.50], USDT[20.87407239] | | |
| 00422450 | | ATLAS[2959.9], USD[1.08], USDT[0.00269400] | | |
| 00422452 | | FTT[0], SECO-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00422456 | | DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[1500], FTT[30.31766447], RAY[192.19706333], ROOK[0], SOL[154.35154015], SOL-PERP[0], SRM[250.8340825], USD[97.63], USDT[4034.87137654] | | RAY[20.67030438] |
| 00422457 | | ATOM-PERP[0], DOGE-PERP[0], HT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.29] | | |
| 00422459 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00005788], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], EOS-PERP[0], ETH[0.00004334], ETH-PERP[0], ETHW[0.00004334], FIL-PERP[0], FTT-PERP[0], MAPS[.52087396], NEO-PERP[0], NFT (384107968968676407/FTX EU - we are here! #284785)[1], NFT (429321375247145728/FTX EU - we are here! #284767)[1], OXY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.46], USDT[0.00436559], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00422468 | | TRX[.000001], USD[0.88], USDT[0] | | |
| 00422469 | | TRX[.000002], USD[0.01], USDT[.21545215], XLM-PERP[0] | | |
| 00422470 | | ADA-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTT[0.03499527], FTT-PERP[0], LINA-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00422471 | | APE-PERP[0], USD[0.00], USDT[0] | | |
| 00422472 | | ALGOBULL[18891.47], KIN[9990], SUSHIBULL[.9856], TRX[.000002], USD[0.05], USDT[0] | | |
| 00422476 | | HOLY[.9878], UBXT[.4638], USD[0.00], USDT[2.00357085], USDT-20210326[0] | | |
| 00422480 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00060509], ETHW[.00060509], LTC[.0061483], LTC-20210326[0], LTC-PERP[0], USD[3.32] | | |
| 00422481 | | COPE[31], TRX[.000002], USD[2.40] | | |
| 00422483 | | 1INCH[.00000001], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.06700013], BNB-PERP[0], BTC[0.00007770], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[200.13341208], FTT-PERP[0], HOLY-PERP[0], LUNC-PERP[0], ROOK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00422484 | | USD[0.69] | | |
| 00422486 | Contingent | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.04], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00025929], BTC-0930[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.03209], DOGE-20210624[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.0000305], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000444], ETH-0930[0], ETH-PERP[0], ETHW[0.00000442], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[125.54051994], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JOE[.00000001], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1389], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-20210326[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.02115491], SOL-PERP[0], SPELL-PERP[0], SRM[1.89983645], SRM_LOCKED[7.50957735], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[.499063], TRX-PERP[0], UNI-PERP[0], USD[337.90], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00422489 | | TRUMPSTAY[269604.1449], USD[0.01] | | |
| 00422490 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00422492 | | BTC[0], ETH[.00178388], ETH-PERP[0], ETHW[.00178388], USD[-0.37] | | |
| 00422496 | Contingent, Disputed | 1INCH-20210326[0], AAVE-20210326[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-20210625[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], CEL-PERP[0], CREAM-20210326[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], FLOW-PERP[0], FTM-PERP[0], FTT[.02027643], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210326[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210625[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRU-20210326[0], TRX-PERP[0], TSLA-20210326[0], USD[-0.01], USDT[0.19940971], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00422497 | | BTC[0.00004274], BTC-PERP[0], DOGE-PERP[0], ETH[0], FIL-PERP[0], FTT[10.9872], SOL[0], SOL-PERP[0], SUSHI[.48603226], USD[3.22], USDT[2.86772320] | | |
| 00422498 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-MOVE-20210115[0], BTC-MOVE-20210120[0], BTC-MOVE-2021020260[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20210305[0], BTTPRE-PERP[0], BVOL[.00000001], COPE[.665376], CRV-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.28], FLOW-PERP[0], FTM-PERP[0], FTT[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[18310.48], USDT[0.00000001], ZRX-PERP[0] | | |
| 00422501 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[.00337], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[1.16327077], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.02], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00422503 | | BCH-PERP[0], BNB[0.00006263], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], MATIC-PERP[0], RAY[.00000001], SHIB[1407527.99352791], TRX[0.00000001], USD[0.03], USDT[0] | | |
| 00422505 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00422507 | | DOGE[.5834], USDT[0] | | |
| 00422508 | | BTC[.00059814], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.00434071], USD[179.75], XRP[2734.64360568], XRP-PERP[0], YFI-PERP[0] | | |
| 00422513 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00422514 | | ATOM-PERP[0], ETH-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-2.81], USDT[3.28839815] | | |
| 00422516 | | BTC[.04519424] | | |
| 00422517 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM[26], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], FTT[8.29881], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.11737897], LUNA2_LOCKED[0.27388428], LUNC[25559.52], MAPS-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[100.55], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00422519 | Contingent, Disputed | THETABULL[0.10967915], USD[0.03], USDT[0] | | |
| 00422520 | | BRZ[0], ETH-PERP[0], ETHW-PERP[0], LOOKS-PERP[0], TRX[140], USD[0.02], USDT[0] | | |
| 00422521 | | BTC[.04149674], USD[318.67] | | |
| 00422523 | | 1INCH[0], CEL[0], USD[0.09] | | |
| 00422526 | Contingent | ALCX-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], LUNA2[12.85448513], LUNA2_LOCKED[29.99379864], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[139.45914129], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], XLM-PERP[0] | | |
| 00422529 | | ATOM-PERP[0], USD[0.00] | | |
| 00422530 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.40636381], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[.483], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[2.39772777], ETH-PERP[0], ETHW[1.01311517], EUR[737.47], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[295.81], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[193.2], ROOK-PERP[0], RUNE[0], RUNE-PERP[197.4], SAND-PERP[0], SC-PERP[0], SCRT-PERP[28], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[10.53588858], SOL-PERP[-30], SRM-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-1246.95], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | BTC[.323701], ETH[2.387219], EUR[313.36], USD[3332.07] | |
| 00422531 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NFT[381017490109778306/FTX Swag Pack #636][1], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.67230304], SRM_LOCKED[2.5629166], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.65], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00422532 | | ALGO[0], BNB-PERP[0], ETH[0], FTT[0], MATIC[0], USD[0.02], USDT[0.00001137] | | |
| 00422534 | Contingent | ALCX[.00000001], ALCX-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BNB[.00552401], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN[.083796], ENJ-PERP[0], ETH[0.00018440], ETH-PERP[0], ETHW[0.00018440], FTM[.00000001], FTM-PERP[0], FTT[0], FXS-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LUA[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0062432], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRX[.000009], UNI-PERP[0], USD[0.00], USDT[0.00001415], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00422535 | | ATOM-PERP[0], BTC[0.00000004], DOT-PERP[0], EUR[0.00], USD[0.00] | | |
| 00422536 | | ASDBULL[.0009672], BNBBEAR[599880], DOGEBEAR[74947500], FTT[0.02016553], FTT-PERP[0], MKRBEAR[9.972], USD[0.00], USDT[0] | | |
| 00422540 | Contingent | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00163093], BTC-PERP[0], COPE[2232.28789], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], EUR[0.00], FTM-PERP[0], FTT[108.70905280], GMT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.01836951], LUNA2_LOCKED[0.04280219], LUNC[4000], LUNC-PERP[0], MATIC-PERP[0], MEDIA[3.78926], NEAR-PERP[0], SLP-PERP[0], SOL[34.36798006], SOL-PERP[0], SRM-PERP[0], THETABULL[0], THETA-PERP[0], TRX[25.000001], TRX-PERP[0], USD[26.39], USDT[1.39710786], XTZ-PERP[0] | | |
| 00422541 | Contingent, Disputed | BTC[0], USD[0.17] | | |
| 00422542 | | BADGER[.00639], BTC[0], ETH[2.43431275], ETHW[.00039398], LTC[.009487], RAY[.99905], RUNE[19.9962], RUNE-PERP[0], USD[0.00], USDT[0.00203213] | | |
| 00422544 | | BTC[.00002206], DOGE-PERP[0], SUSHI-PERP[0], USD[2.48], VET-PERP[0] | | |
| 00422545 | | EUR[0.83], GBP[979.83], USD[1.60] | | |
| 00422546 | | USD[0.00], USDT[3.1360209] | | |
| 00422547 | | BTC-PERP[0], EOS-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], USD[-0.01], USDT[.15768263] | | |
| 00422549 | | TRX[2.99901253], USD[-0.06] | | |
| 00422550 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.06656818], SRM_LOCKED[.41594455], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00422551 | Contingent | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00079811], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09674050], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN[999810], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00727213], LUNA2_LOCKED[0.01696830], LUNC[74.4616588], LUNC-PERP[0], MNGO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.22], USDT[1.84318037], USTC[.981], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00422560 | | ATLAS[9.2457], FTM[.99202], SOL[.0031807], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00422562 | | AVAX-PERP[5], DAI[.03526], DOT-PERP[1], FTT[5.9988828], LUNC-PERP[0], REEF[7768.5237], RSR[2569.526349], USD[59.37] | | |
| 00422565 | | USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00422567 | | USD[25.00] | | |
| 00422572 | | FTT[0.00099084], USD[0.37] | | |
| 00422573 | | 0 | | |
| 00422582 | | DOT-PERP[0], FTT[0.27564850], FTT-PERP[0], RAY[.9869], RAY-PERP[0], SNX-PERP[0], SOL[.09601], SOL-PERP[0], SRM[.9895], SUSHI-PERP[0], USD[0.00], USDT[355.33780921] | | |
| 00422583 | | BTC[0] | | |
| 00422589 | | ATLAS[243.42220477], USD[0.00] | | |
| 00422590 | Contingent, Disputed | ADABEAR[1099230], ALGOBULL[999.3], BEAR[118117.26], DOGEBEAR[1998600], EOSBULL[14.9895], ETHBEAR[100911.1], USD[0.04], USDT[.001492], XLMBEAR[.0051] | | |
| 00422591 | Contingent | ADABEAR[100.92], ADA-PERP[0], ALGOBULL[3194.39117186], ALGO-PERP[0], AR-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BEARSHIT[0], BNB[0], BNBBULL[0.00000570], BNB-PERP[0], BTC[0], C98-PERP[0], CHR-PERP[0], DAI[.02765466], DOGEBULL[0.00000295], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOSBULL[83.001], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00065136], FTM-PERP[0], FTT-PERP[0], GRTBULL[0.01175056], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINKBULL[9.5668], LTC[.00049514], LTCBULL[.0084572], LUNA2[0.00000003], LUNA_LOCKED[0.00000009], LUNC[.0084265], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXPBULL[4.52621706], TRX[0.00086700], USD[0.22], USDT[10.87343822], VETBULL[14.1157], WRX[0.38841345], XLM-PERP[0], XTZBULL[9.01960], ZECBULL[1.936161], ZIL-PERP[0] | | |
| 00422592 | Contingent | BNB[0], CEL[0], ETH[0], FTT[0.00000057], GST[.09], KNC[.00000001], LUNA2[0.00295204], LUNA2_LOCKED[0.00688810], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00422593 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00422594 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[84392626], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], ROSE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[1-.48], USDT[1.48815201], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00422595 | | ATLAS[2.001], DYDX[.008895], USD[3.60] | | |
| 00422596 | Contingent | ETH[0], HNT[109.88576330], LUNA2[204.8310193], LUNA2_LOCKED[477.9390324], LUNC[44602384.52], SHIB[512763591.21375157], USD[0.33], USDT[0] | | |
| 00422598 | | ASDBULL[10.20044952], ATLAS[5428.9683], ATOMBULL[1.0017996], BALBULL[1.0037992], BCHBULL[19.996], BNBBULL[0.00000985], BTC[0], BULL[0.00000777], DEFIBULL[3.4263426], DOGE[59], DOGEBULL[0.00000052], EOSBULL[99.98], ETH[4.99905], ETHBEAR[56265], ETHBULL[.00000704], ETHW[4.99905], FTT[25.994335], HTBULL[.00001], LINKBULL[1.9761909], LTCBULL[9.998], MATICBULL[.009988], POLIS[78.385104], SOL[29.9943], THETABULL[.0000025], USD[203.18], USDT[0], VETBULL[1.99962], XTZBULL[1.0037992] | | |
| 00422599 | | BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.04867081] | | |
| 00422600 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000066], ETH-PERP[0], ETHW[0.00000066], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00249028], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00422601 | | TRUMPSTAY[294984.3663], USD[0.00] | | |
| 00422605 | | DOT-PERP[0], EDEN[56.38872], ETH-PERP[0], SOL-PERP[0], TOMO[.020965], TOMO-PERP[0], USD[0.17] | | |
| 00422606 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], AVAX[2.62531918], BTC[0.00000182], BTC-PERP[0], COPE[8.997264], DOT-PERP[0], ENS[10], ETH[0.04091049], ETHW[0.04091049], FTM-PERP[0], FTT[.09753454], FTT-PERP[0], GRT[93.934928], HOLY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[2.1989627], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[-39.18], USDT[0.00000001] | | |
| 00422607 | | BTC[0], ETH[0.33134421], ETHW[0], EUR[0.57], FTT[0.09995448], RAY[0], SOL[2.71300192], USD[0.00] | | |
| 00422609 | | TRX[.000001] | | |
| 00422610 | Contingent | ALPHA[0], BTC[0.10963876], BULL[0], ETH[0.83664449], ETHW[0.83664449], FTT[700], HXRO[15210.10953], SRM[33.10907185], SRM_LOCKED[357.99961189], SUSHI[0], USD[0.00] | | |
| 00422612 | | ETH[0], USD[0.00] | | |
| 00422613 | | BTC-PERP[0], USD[0.44], USDT[0.00000001], USDT-PERP[0] | | |
| 00422614 | Contingent, Disputed | BULL[0.00000025], USDT[0] | | |
| 00422616 | Contingent, Disputed | AMPL[0], BNB[0], BTC[0], CEL[0], ETH[0], FTT[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00422617 | | USDT[0.00009908] | | |
| 00422618 | | EUR[0.00], FTT-PERP[0], USD[0.00], USDT[.06820667] | | |
| 00422619 | | BTC[0], CEL[0], USD[0.08] | | |
| 00422621 | Contingent, Disputed | ADABULL[0], BNB[0], BNBBULL[0], BULL[0], ETH[0], ETHBULL[0], RUNE[0], USD[0.00], USDT[0] | | |
| 00422622 | | CEL[0], USD[0.00] | | |
| 00422626 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000151], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM_33243868], SRM_LOCKED[14.25807431], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00422627 | Contingent | ATOM[0], ATOM-PERP[0], BTC[0], CEL[0.02045812], DYDX[0], ETH[.00053943], USD[0.00], USDT[360.76394161] | | |
| 00422628 | | USD[0.00] | | |
| 00422629 | Contingent, Disputed | AAVE-20210326[0], AAVE-20211231[0], ADA-20210924[0], ADA-20211231[0], ALT-20210326[0], AUDIO-PERP[0], BADGER-PERP[0], BNB-20210326[0], BNB-20210625[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-20211231[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211062[0], DOGE-20210924[0], DOGE-20211231[0], ENS-PERP[0], ETH[0.00078336], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHW[0.00078336], FTM-PERP[0], FTT[30.62343649], FTT-PERP[0], LINK-0325[0], LRC-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK[0.00020532], RSR-PERP[0], SAND-PERP[0], SHIT-20210326[0], SHIT-20211231[0], SOL[.00520753], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SRM-PERP[0], SUSHI-20210625[0], USD[53.78] | | |
| 00422630 | | 1INCH-PERP[0], ATOM-PERP[0], BAND-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], ONT-PERP[0], REEF-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.21], USDT[0.01580633], WAVES-PERP[0] | | |
| 00422631 | Contingent | ATOM[9.9981], CRO[499.905], LUNA2[0.00589887], LUNA2_LOCKED[0.01376404], LUNC[1284.4931065], USD[0.04] | | |
| 00422635 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[5], ETH[0], GRT-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00422638 | Contingent, Disputed | ALPHA-PERP[0], BCH[0], BNB[.03955207], BTC[0.06212762], DMG[.03522], ETH[0], ETH-PERP[0], ETHW[0.47003626], RUNE[.04540675], SOL[.30424], USD[49338.00], YFI[0], YFI-PERP[0] | | |
| 00422639 | | ATLAS[0], SOL[0], USD[0.31], USDT[-0.26381034] | | |
| 00422843 | Contingent | BTC[0.22156624], ETH[.9998], FTT[0.06075580], LUNA2[6.25085451], LUNA2_LOCKED[14.58532719], PAXG[.00000001], USD[2.50] | | |
| 00422644 | | TRUMPSTAY[413291.4933], USD[0.01] | | |
| 00422645 | | ADABULL[0], BNB[0], BULL[0], DEFIBULL[0], ETHBULL[0], FTT[0], USD[0.08], USDT[0] | | |
| 00422646 | | MAPS[169.74808762], USDT[102.85541773] | Yes | |
| 00422647 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], DOT-PERP[0], GRT-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00422648 | | ALPHA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[.911395], DOGE-PERP[0], DOT-PERP[0], ETH[.0005638], ETH-PERP[0], ETHW[0.00056379], FTT-PERP[0], KIN-PERP[0], LINK[.01744735], LINK-PERP[0], LOGAN202103[0], LTC-PERP[0], RSR-PERP[0], RUNE[.056153], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.78], YFI-PERP[0] | | |
| 00422652 | | DOGE[1], FTT[133.10931], MOB[5766.01918536], RAY[500.3973738], USD[3061.81] | | |
| 00422653 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001965], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02482354], ETH-PERP[0], ETHW[0.00582355], EUR[0.00], FTT[17.80000000], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.63398067], LUNA2_LOCKED[1.47928625], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[7433.29], USDT[275.14910572], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00422654 | | AUDIO[.81], DOGE[.29643], ETHBULL[.50001], FTM-PERP[0], LRC-PERP[0], MANA[.943], MATIC[-12.37876303], MKR-PERP[0], SAND[.924], SOL[.0027002], SOL-PERP[0], USD[4417.41], XRP[0.47810103], XRP-PERP[0] | | USD[2000.00] |
| 00422658 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.52547143], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00422661 | Contingent | ATLAS[9.37], BTC-PERP[0], ENJ[.0201], FTT[0.09038893], LINK[.028667], LUNA2[0.00524178], LUNA2_LOCKED[0.01223083], LUNC-PERP[0], MANA[.934], RUNE[0], SAND[.5], SNX[0], SRM[1.89763575], SRM_LOCKED[10.30952654], TRX[0.00011771], USD[0.00], USDT[0.00000003], USTC[.742], XRP-PERP[0] | | |
| 00422666 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021924[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00006345], ETH-PERP[0], ETHW[0.00006313], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GST-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRY[0.00], TRYB-PERP[0], UNI-PERP[0], USD[-0.03], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZRX[0] | | ETH[.000058] |
| 00422672 | | BTC[0], BTC-PERP[0], DOGE[15], ETH[0.00069961], ETHW[0.00069961], LUA[55830.75664978], USD[-1.20], USDT[0.00329204] | | |
| 00422676 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00192499], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-14.00], USDT[0.00295327], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00422681 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.10885234], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], RSR-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-20210625[0], UNI-PERP[0], USD[35.16], XLM-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00422688 | | AAVE[0], ANM-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP[0], CONV-PERP[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00273826], LTC-PERP[0], USD[4.77], USDT[3.95919200], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00422689 | | BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DEFI-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.00692572], FTT-PERP[0], GMB-20210326[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[.01139451], ROOK-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.62], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00422691 | | BTC[0.00000025], BTC-20210326[0], BTC-20210625[0], ETH-20210625[0], LINK[0.00000001], USD[0.04] | | |
| 00422696 | | BTC[0], BULL[0], ETH[0.00000001], ETHBULL[0], FTT[0.07614097], UNI[0], USD[0.01], USDT[0] | | |
| 00422700 | | BTC[.00009723], ETH[1.48556665], ETH-PERP[0], ETHW[1.48556665], GRT-PERP[0], LTC[2.31263897], TRUMPFEB[0], USD[-337.38] | | |
| 00422702 | | REN-PERP[0], USD[0.00], USDT[0.96212839] | | |
| 00422706 | Contingent | AVAX[5.999418], BNB[.009024], BTC[.0002], DEFIBULL[1.00154993], EOSBULL[461482.2147801], ETH[0.00077457], ETH-PERP[0], FTT[17.694694], MAPS[1359.66591], SHIT-PERP[0], SOL[5.02537954], SRM[127.60813], SRM_LOCKED[2.15003934], SUSHI[19.996], SXP[605.6731748], TRX[.000004], UNI[9.98806], USD[0.01], USDT[180.93688144], XRPBULL[5734.91433408] | | |
| 00422708 | | BTC[0], BTC-20210326[0], BULL[0], USD[-0.40], USDT[0.42993372], XRP[0], XRPHALF[0], XRP-PERP[0] | | |
| 00422710 | | ADA-PERP[0], ATLAS[0.82783659], ATLAS-PERP[0], BNB[.04472226], BNB-PERP[0], BTC[0.61526774], BTC-PERP[0], COPE[.01153], DOGE[0.83903780], DOT-PERP[0], ENJ-PERP[0], ETH[0.00089645], ETH-PERP[0], ETHW[0.00089645], FTT[150.18236], LINK-PERP[0], RAY[0.44249462], SHIB-PERP[0], SLRS[.364925], SOL[1.45440808], SOL-PERP[0], STEP[.02848845], TRX[8.38373155], USD[9278.67], USDT[31644.39460436] | | DOGE[.827531], RAY[.408494], SOL[1.438659], TRX[8.224365], USDT[16000] |
| 00422712 | | COIN[6.48027240], FTT[150.494095], GLXY[.000681], MSTR[.0000233], TRX[210.997], USD[13.43], USDT[.018] | | |
| 00422714 | | 1INCH[.029], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BABA-20210623[0], BABA-20211231[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.17505445], FTT-PERP[0], GMB-20210326[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20210625[0], NFT [3077603592752583962/The Hill by FTX #9413](1], NFT [3242876070013103440/FTX EU - we are here! #77815](1], NFT [3074876177735077459/FTX Crypto Cup 2022 - Miami #38213](1], OMG-PERP[0], ONT-PERP[0], OXY[.5658], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.00187], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.570846], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], WSB-20210326[0], XEM-PERP[0], XLM-PERP[0], XRP[.958704], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00422715 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000160], ETH-PERP[0], ETHW[0.00000159], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUA[0], LUNA2[6.96673397], LUNA2_LOCKED[16.2557126], LUNC[4325.42569477], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NO-20210326[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[6.09], USDT[0] | | |
| 00422716 | | 1INCH[0], ADABULL[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AXS-PERP[0], BCH[0], BNB[0], BTC[0.00420838], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], FTT[22.08871112], FTT-PERP[0], LINK[0], LTC[0], MATIC[0], OMG-20211231[0], SOL[0], SUSHI[0], SUSHIBULL[89328000.01870875], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[3.49], USDT[0] | | |
| 00422719 | | BADGER-PERP[0], COPE[.0384], DMG-PERP[0], FTT[0.00773125], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00422722 | | BTC[0], BTC-PERP[0], DOGE[0], USD[0.00] | | |
| 00422724 | Contingent | APE[23.883622], ATLAS[10698.9094], AUDIO[2876.45337], BAL[24.9187015], BCH[.00067433], BTC[.00002034], CHZ[3520], GALA[8349.2723], GODS[1054.300196], HBAR-PERP[0], HNT[395.383568], LINK[32.393787], LTC[.00659296], LUNA2_LOCKED[44.94435595], LUNC[205937.851004], MANA[2008.66389], MKR[.40047997], REEF[9.9601], RUNE[127.924722], SNX[337.114443], SOL[5.7700553], STORJ[1522.412245], THETA-20210326[0], USD[0.13], XRP[435.91716], YFI[.08796808], ZRX[2537.51816] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00422726 | Contingent | BADGER[.007251], DAI[.0384], DOGE[5], ETH[0], LUA[.00000001], LUNA2[0.00497616], LUNA2_LOCKED[0.01161105], LUNC[.001056], OXY[.9289], SWEAT[.23554936], TRX[.992031], USD[0.78], USDT[31.32247361], USTC[.7044] | | |
| 00422728 | | ETH[.00000001], GRT[.92], USD[0.14] | | |
| 00422729 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], EOS-PERP[0], FIL-PERP[0], KIN-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SKL-PERP[0], USD[4.88], XRP-PERP[0] | | |
| 00422733 | | ETH[.0025], ETH-20210326[0], ETH-20210625[0], ETHW[.0025], USD[812.86] | | |
| 00422740 | | TRUMPSTAY[377427.6156], USD[0.00] | | |
| 00422746 | | USD[102.02], USDT[1576.69519407] | | |
| 00422747 | | AAVE-PERP[0], ADA-PERP[0], ASD[0], ASD-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000095], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00422751 | | ATLAS[0.0576], BNB[.00305852], BTC[0.00000001], DOGE[3], ETH[0], GME[.0024408], POLIS[.0886], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0], WBTC[0] | | |
| 00422752 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0], CREAM-PERP[0], DASH-PERP[0], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.04480939], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00422753 | Contingent | ATLAS[359.9316], POLIS[85.798708], RAY[1.94000705], SRM2.05499706], SRM_LOCKED[.03725708], USD[0.32], USDT[0] | | |
| 00422756 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[1.05517294], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00992500], ETH-PERP[0], ETHW[0.00005340], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.08448473], SRM_LOCKED[.38636672], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.87], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00422759 | | COPE[0], ENJ[0], FTT[0.53341664], OXY[0], RAY[0], RSR[0], SOL[0], SUSHI[0] | | |
| 00422761 | | USD[425.11] | | |
| 00422762 | | BRZ[0], BTC[0.18823325], BTC-PERP[0], DOGE[0.16380337], USD[0.00] | | DOGE[.1638] |
| 00422763 | | ETH[-0.00031095], ETHW[-0.00030900], USD[1.79] | | |
| 00422764 | | ADA-PERP[0], BTC[.00000002], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], MATIC-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00422765 | | 0 | | |
| 00422766 | | BVOL[.0074], RAY[0], SRM[5], THETABULL[1.181], TRX[.000002], USD[0.00], USDT[0.00000001], VETBULL[56.7] | | |
| 00422768 | | ADA-PERP[0], ATOM-PERP[0], BTC[.01927915], BTC-PERP[0], DOT-PERP[0], ETH[.036], ETH-PERP[0], ETHW[.036], LTC-PERP[0], NEO-PERP[0], RSR-PERP[0], USD[0.00], USDT[1220.16610705], XRP-PERP[0] | | |
| 00422769 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[0.00000845], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02820390], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[45.72], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00422770 | Contingent | 1INCH[201.7420453], 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[.00025], BTC[.06486984], CRV[.003], CRV-PERP[0], EDEN[.002], ENJ[100.91456011], ETH[2.13174992], ETHW[2.1311301], FIDA[242.01209021], FTT[1646.25444895], FTT-PERP[0], LINK[25.22864013], LTC[.0099958], LUNA2[0.00459242], LUNA2_LOCKED[0.01071565], LUNC[1000.01], MAPS[.75023225], OKB-PERP[0], PAXG[0.56663465], RAY[194.54365457], SAND[100.91456071], SOL[240.86899005], SRM[2010.94803634], SRM_LOCKED[809.41385256], SRM-PERP[0], SUSHI[25.21412678], TRX[15407.20412608], UNI[50.45728024], USD[0.00], USDT[7665.22518081] | Yes | |
| 00422775 | | BCH[0], BTC[0], CREAM[0], LTC[0], MATIC[0.09772487], SXP[0], USD[-0.01], USDT[0.00432037], USTC[0] | | |
| 00422776 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00034402], ETH-PERP[0], ETHW[.00034402], USD[4.26], XRP[.960939] | | |
| 00422777 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0.01588028], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.77], XLM-PERP[0] | | |
| 00422778 | | AAVE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SNX-PERP[0], USD[0.00] | | |
| 00422782 | | ADA-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.50], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00422783 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00422784 | Contingent | HMT[1868.59013659], LUNA2[1.09224065], LUNA2_LOCKED[2.54856153], USD[0.00], USDT[0] | | |
| 00422785 | | ETHBEAR[18267.34], FTT[0.00109085], LTCBULL[.009769], USD[0.06], USDT[-0.00628693] | | |
| 00422786 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.04043870], LINKBULL[0], MKR[0], REN-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00422788 | | CEL[.01497367], ICP-PERP[0], USD[0.00] | | |
| 00422790 | | BNBBULL[0.00073948], BTC[0], COMPBULL[0], ETHBULL[0], FTT[0.09633672], SUSHIBULL[0], USD[0.40], USDT[0] | | |
| 00422791 | | FTM[225.71908787], RUNE[45.9908], SOL[0.28000280], USD[0.45], USDT[0] | | |
| 00422798 | | 1INCH-PERP[0], ADA-PERP[0], AVAX[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00808322], HT-PERP[0], ICP-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], SHIB[20000000], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[2.852372], UNI-PERP[0], USD[4198.79], USDT[0.00000005], XRP-PERP[0], XTZ-PERP[0] | | |
| 00422799 | | BADGER-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTT[0.00008130], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 00422801 | | TRX[.000059], USD[0.00] | | |
| 00422802 | | ICP-PERP[0], USD[0.00] | | |
| 00422809 | | ETH[.0087023], ETHW[.00087023], FTT[0.01378214], USD[0.00], USDT[0] | | |
| 00422810 | | ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.099575], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], MTL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.64], USDT[0.00000011], XRP-20210625[0], XRP-PERP[0] | | |
| 00422813 | | ALPHA-PERP[0], BNB-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ICP-PERP[0], NIO[.00234], RAMP-PERP[0], REEF-20210625[0], REN-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00422814 | | LINK-PERP[0], USD[14652.67] | | |
| 00422815 | | USD[49.61] | | |
| 00422816 | | BTC[.0071987], TRUMPFEB[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00422817 | | BTC[1.29761269], BTC-PERP[0], ETH[16.70110941], ETH-PERP[0], FTM[.05228], GST-PERP[0], LINK[149.123362], LTC[38.41509598], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[2651.11], USDT[.01243292], USTC-PERP[0] | | |
| 00422821 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-20210326[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], QTUM-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.24], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00422824 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BTC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[-0.12], USDT[0.38020931] | | |
| 00422824 | | BTC-PERP[0], DOGE-PERP[0], ICP-PERP[0], TRX[.000003], USD[4.95], USDT[0] | | |
| 00422825 | | USD[0.26] | | |
| 00422828 | | 0 | | |
| 00422829 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH-PERP[0], GRT-PERP[0], MID-PERP[0], MNGO[9.9981], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.15], VET-PERP[0], XLM-PERP[0] | | |
| 00422830 | | BTC[0], FTT[0.07088669], USD[0.62], USDT[0] | | |
| 00422833 | | ASDBULL[0], ETH[0.00101408], ETHW[0.00101408], KNCBULL[0], LINKBULL[0], LTCBULL[.00555215], SUSHIBULL[0], USD[0.53], USDT[0.01725498], ZECBULL[0.00000734] | | |
| 00422836 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0] | | |
| 00422837 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00422840 | | MANA[25], MTA[171], SAND[13.02795761], SHIB[1099800], USD[0.00] | | |
| 00422843 | | ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210326[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.26], USDT[57.68166573], XAUT-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00422845 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BCH-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.86], USDT[0.00001759], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00422846 | Contingent | ADA-PERP[0], ALCX[5], AMC-20210625[0], AMC-20210924[0], ATLAS[.90892789], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BB-20210625[0], BB-20210924[0], BTC[.1157], BTC-MOVE-2021Q4[0], BTC-PERP[0], CBSE[0], CLV-PERP[0], COIN[0.00000001], CRV[.01], CRV-PERP[0], DAI[.00912075], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.94], FTM-PERP[0], FTT[0.06747426], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], MSTR-20210924[0], NFLX[.00014975], ONE-PERP[0], POLIS-PERP[0], RAY[0.61285319], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-2021123[0], SRM[5.22880414], SRM_LOCKED[161.73119586], SRM-PERP[0], TSLA-2021123[0], UNI[0], USD[12767.55], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00422849 | | BTC[0], DEFI-PERP[0], DOGE[10], ETH[0.01747835], ETH-PERP[0], ETHW[0.01747835], FTT[50.86837841], SOL[0.0035157], USD[64.70], USDT[0.00000001] | | |
| 00422852 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASDBULL[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-MOVE-2021Q4[0], BTC-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL[0.00000001], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFIBULL[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000064], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00475765], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAPBULL[0], USD[0.09], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00422854 | | 0 | | |
| 00422855 | | ALGO-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00422860 | | 1INCH[1.9996], ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00128492], ETH-PERP[0], ETHW[.00128492], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC[.009994], MANA-PERP[0], USD[5.04], USDT[0.00195187], WFLOW[3.89922] | | |
| 00422862 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.63854436], ETH-PERP[0], ETHW[1.63854436], FTT[0], LINK-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[117.15], XTZ-PERP[0] | | |
| 00422866 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTMR-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[100], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[200], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-471076.93], USDT[213150.66473728], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[331684.78123231], XRP-093010[0], XRP-1230[0], XRP-PERP[1200000], XTZ-PERP[0], YFI-PERP[0], ZRC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00422883 | | AUD[0.00], BTC-PERP[0], USD[0.00], USDT[8.96138237] | | |
| 00422885 | | ADABULL[0], BCH[0], BCHBULL[1e+06], BNB[0], BNBBULL[0], BSVBULL[0], BTC[0], BULL[0], DOGE[0], DOGEBEAR2021[0], ETCBULL[0], ETH[0.00000002], ETHBULL[0], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], MKRBULL[0], SHIB[0], SUSHIBULL[899999.99999963], THETABEAR[77110], THETABULL[0], TRX[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000001], XLMBULL[0] | | |
| 00422887 | | DOGE[0], USD[0.00], USDT[0] | | |
| 00422888 | | HOLY-PERP[0], USD[0.05] | | |
| 00422889 | | AVAX-20210326[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], ETH-PERP[0], USD[1.75] | | |
| 00422892 | | BTC[0], ETH-PERP[0], RAY-PERP[0], SOL[.00803378], SOL-PERP[0], USD[-0.07] | | |
| 00422906 | | BTC[.00020191], BTC-PERP[-0.0018], USD[40.99] | | |
| 00422907 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.03] | | |
| 00422908 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000005], USD[-0.08], USDT[.545602] | | |
| 00422909 | | AAPL[0], AMZN[.00000005], AMZNPRE[0], AURY[.00000001], BABA[0], COIN[0], DEFI-20210625[0], EXCH-20210625[0], FTT[0.06776456], GDX[0], GOOGL[.00000005], GOOGLPRE[0], MEDIA[0], MRNA[0], MSTR[0], NIO[0], NVDA[0], NVDA0], NVDA_PRE[0], SLV-20210625[0], SOL[0], SPY[0], TSLA[.00000002], TSLAPRE[0], TWTR[0], USD[209.87], USDT[0], ZM[0] | | |
| 00422910 | | BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00422912 | | BTC[.00004042], DOGE-PERP[0], ETH[.000773], ETH-PERP[0], ETHW[0.00077299], USD[-0.61], YFI-PERP[0] | | |
| 00422913 | | BTC-PERP[0], EOS-PERP[0], ETH[0.00001496], ETH-PERP[0], ETHW[0.00001496], USD[0.04], USDT[0.00996041], XLM-PERP[0], XRP[2.288044] | | |
| 00422918 | | ADABULL[0], ALGOBULL[92.704], ASDBULL[0], ATLAS[9.7986], ATOMBEAR[970.25], BEAR[21.2985], BNBBULL[0.00006886], BTC-PERP[0], BULL[0], DOGE[.16162], DOGEBEAR2021[.00003157], DOGEBULL[0], ETHBULL[0.00001001], FTT[0.05593537], GRTBULL[0], HT[.014348], LTCBULL[.311245], OKB[.02818], OKBBULL[0], SXPBEAR[8885.6], SXPBULL[4.52695960], THETABULL[0.00000008], TRX[.000006], USD[0.00], USDT[0], XLMBEAR[.0341835], XLMBULL[0] | | |
| 00422919 | | LTC[.14999889] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00422924 | | USD[0.01], USDT[593.93906558] | | |
| 00422927 | | ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210625[0], TRX-PERP[0], USD[0.51], USDT[4.67811006], VET-PERP[0], WAVES-PERP[0] | | |
| 00422928 | | TRX[.000004], USD[866.20], USDT[522.47720926] | | USD[834.18], USDT[503.767549] |
| 00422930 | | ALGO-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], HT-PERP[0], ICP-PERP[0], LINK[0], LTC-PERP[0], SOL[0.00000001], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00422932 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.24], USDT[0.00552783], XTZ-PERP[0] | | |
| 00422933 | | BTC[0], USD[0.00], USDT[0.00221691], XRP[0] | | |
| 00422934 | | BAO-PERP[0], DOGE-PERP[0], HT-PERP[0], USD[-0.28], USDT[1.08256741] | | |
| 00422937 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.13], XLM-PERP[0] | | |
| 00422939 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.211], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00422940 | | BTC[0], ETH[0.00000001], EUR[-0.02], FTT[25.4830425], LINK[0], SOL[0], TRX[.001584], USD[0.00], USDT[0.02563160] | | |
| 00422943 | | ETH[.022], USD[749.58], USDT[6.93146269] | | |
| 00422944 | Contingent | ADA-PERP[0], ANT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DFL[3.917], DOGE-PERP[0], ETH-PERP[0], EUR[0.80], FTT[0.05628550], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[12.36914596], SRM_LOCKED[159.5155323], USD[791.90], USDT[0.00000035], USDT-PERP[0] | | |
| 00422946 | | ALGOBULL[2308141.226], ASDBEAR[93350], BALBULL[2.00099933], BAO[905.57], BEAR[2799.468], DEFIBULL[0.01325353], FTT[.0980715], LUA[5680.740916], SXP[.0638905], SXPBULL[110.54039966], THETABULL[0.00541997], TOMOBEAR[1439042400], TOMOBULL[11387.26115], TRX[.000005], USD[0.11], USDT[0], XLMBULL[.00007637], ZECBULL[0.52403098] | | |
| 00422948 | | BTC[.00477696], IMX[100], USD[2916.85] | | |
| 00422950 | | USD[0.00], USDT[0] | | |
| 00422953 | | ADA-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC[2516.765735], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 00422955 | | 0 | | |
| 00422957 | | ALGO-20210326[0], ALGO-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.98650595], FTT-PERP[0], GALA[3.32790212], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PAXG[0.00001435], RAMP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[.00000001], SXP-PERP[0], THETA-PERP[0], TRX[.000018], TRX-PERP[0], USD[0.00], USDT[0.00999800], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00422961 | | ETHBEAR[993.7], USD[-1.84], USDT[3.47], XLM-PERP[0], XMR-PERP[0] | | |
| 00422963 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00013074], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00422964 | | BTC-PERP[0], BTTPRE-PERP[0], CAD[0.00], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[25.093035], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], ZKX-PERP[0] | | |
| 00422965 | Contingent | ALPHA[474.93222921], BTC[0.08382186], BULL[0], CRV[.04041354], DOGE[0], ETH[10.10584006], ETHW[10.05092429], FTT[2603.89754155], MOB[0], SOL[882.86790488], SRM[788.92357123], SRM_LOCKED[1307.20788185], SUSHI[2813.71383701], USD[552292.88], USDT[23.99077677], WBTC[0.00001002], YFI[0.15912240] | | BTC[.081962], ETH[10.049643], USDT[262975.97], YFI[.148001] |
| 00422966 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210024[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[2500], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[16.69164415], SRM_LOCKED[66.81371905], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[19.41], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00422968 | | NFT (509523395300000627/The Hill by FTX #13)[1] | | |
| 00422969 | | TRX[.000006], USD[0.04], USDT[0.00000001] | | |
| 00422970 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], EOS-PERP[0], ETH-PERP[0], FTT[0.04099279], FTT-PERP[0], HGET[.0246], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00422974 | | AXS-PERP[0], BTC[0.09006092], BTC-PERP[0], USD[-0.07], USDT[44.07] | | |
| 00422976 | | LINKBEAR[9993000], SUSHIBEAR[1399020], TRX[.000001], USD[0.05] | | |
| 00422978 | | ASD[0], BTC-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210326[0], FTT-PERP[0], OMG-PERP[0], SOL[0], USD[0.00], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00422980 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX[.00000001], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-0313[0], BTC-MOVE-0619[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0.00000001], FTT[0.00009053], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], KIN[.00000001], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.0014079], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00422983 | | SECO[.8446], USD[0.00], USDT[0] | | |
| 00422988 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BEAR[0], BNB[0], BNBBEAR[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210321[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], HUM-PERP[0], KNC-PERP[0], LTC[0], LTCBEAR[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], REEF-PERP[0], SC-PERP[0], SHIT-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.30], USDT[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00422991 | | ADABULL[0], BULL[0.0000022], ETHBULL[0.0000423], FTT[0.00252436], THETABULL[0], USD[0.10], VETBULL[.93174732] | | |
| 00422992 | | FTT[19.70404246], MOB[436.46189820], STEP[840.59998157], USD[3.49] | | USD[3.31] |
| 00422994 | Contingent | 1INCH[0], AVAX-PERP[0], BF_POINT[200], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0.20000100], ETHBULL[0], ETH-PERP[0], ETHW[0.20000100], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000005], LUNC[.005], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.27027468], SRM_LOCKED[1.28996548], STEP-PERP[0], SUSHI-PERP[0], USD[89.44], USDT[0.00000001] | | |
| 00422995 | | BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00422996 | | USD[1.89] | | |
| 00423001 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00423002 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00000293], LUNA2_LOCKED[0.00000685], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.02], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00423004 | Contingent | ANC-PERP[0], BNB[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[500.00151568], BTC[0], BTC-PERP[.0624], CEL-PERP[0], CHZ[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FTT[0], ICP-PERP[0], KNC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0.00196719], LUNC-PERP[0], ONE-PERP[0], ONT-PERP[0], SNX-PERP[0], SOL[0.00566527], SOL-PERP[0.83], SRM-PERP[0], STORJ-PERP[0], USDt[775.95], USDT[0], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00423005 | Contingent, Disputed | DAI[0], DOGE[0], ETH[0], FTT[0], MOB[0], USD[0.00], USDT[0] | | |
| 00423009 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BLES-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00473867], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNA2[0.00021677], LUNA2_LOCKED[0.00050581], LUNC[47.20341196], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SLP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00124338], SRM_LOCKED[0.00679331], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00423010 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00006562], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT[1164.457338], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.10022824], ETH-PERP[0], ETHW[0.00159941], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[91.84767681], LUNA2_LOCKED[214.3112456], LUNC[1000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[2.00334473], SOL-PERP[0], SPELL-PERP[0], SRM[80.88426685], SRM_LOCKED[443.51814889], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-4545.74], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00423021 | | ALT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], USD[3.55], USDT[0.00000001] | | |
| 00423022 | Contingent, Disputed | 1INCH[0.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[0.0125955], SRM_LOCKED[0.0664415], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00423024 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[.0415325], BAT-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH[0.00072274], FTM[.035735], FTT[0], FTT-PERP[0], HNT[.04702], HNT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2-20210326[0], LUNA2_LOCKED[0.00150057], LUNC[.00207168], OXY-PERP[0], RAY-PERP[0], RNDR[.0428445], SOL[.0024925], SOL-PERP[0], SUSHI[.2691225], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00423028 | | AAPL[.00848], FTT[0.79646021], FTT-PERP[0], NFLX[.0094604], TSLA[.00943], USD[2654.11], USDT-PERP[0] | | |
| 00423031 | | 0 | | |
| 00423035 | | BTC[.1879762], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], QTUM-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 00423037 | | 0 | | |
| 00423040 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000586], ETH-PERP[0], ETHW[.00000586], FIL-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[0], TRX-PERP[0], USD[0.34], WAVES-PERP[0], WRX[.456832], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00423044 | | BTC[0], ETH[0.04301867], ETH-PERP[0], ETHW[0.04301867], SHIB[200000], SHIB-PERP[0], USD[3.20] | | |
| 00423045 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0], OKB-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], YFI-PERP[0] | | |
| 00423047 | | DOGE-PERP[15420], ETH[13.7083974], ETH-PERP[0], ETHW[13.7083974], LINK-PERP[0], SHIB-PERP[124400000], USD[10212.03] | | |
| 00423053 | Contingent | BTC[0.23477791], CRV[.9943], ENS[.00962], FTM[.962], GALA[19.5763], LUNA2[1.15718538], LUNA2_LOCKED[2.70009924], MANA[.9525], SHIB[1600000], SUSHI[.48005], USD[0.00], USDT[2753.71744404], XTZ-PERP[0] | | |
| 00423055 | | 1INCH[0], 1INCH-0930[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ASD[0], ASD-20210625[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-0930[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ[0], CHZ-0930[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOT-20210326[0], DOT-PERP[0], DRGN-20210326[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[8.22742947], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0.00000001], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INA-PERP[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-0624[0], LINK-0930[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-0930[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], REEF[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], SUSHI-20210326[0], SXP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX[0.00000700], TRX-0624[0], TRX-0930[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-0624[0], WAVES-20210625[0], XMR-PERP[0], XTZ-20210326[0], ZEC-PERP[0] | | |
| 00423062 | | ADA-20210326[0], ADA-PERP[0], AMPL[0.08647091], AMPL-PERP[0], APE-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-0325[0], ATOM-20210326[0], ATOM-PERP[0], BAO-PERP[0], BNB-20210924[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[0], BRZ-20210326[0], BRZ-PERP[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0329[0], BTC-MOVE-0403[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0417[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0517[0], BTC-MOVE-0519[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0621[0], BTC-MOVE-0627[0], BTC-MOVE-0703[0], BTC-MOVE-0730[0], BTC-MOVE-0813[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0820[0], BTC-MOVE-0823[0], BTC-MOVE-0827[0], BTC-MOVE-0901[0], BTC-MOVE-0903[0], BTC-MOVE-0907[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1025[0], BTC-MOVE-1028[0], BTC-MOVE-1108[0], BTC-MOVE-1110[0], BTC-MOVE-1111[-0.055], BTC-MOVE-1112[0], BTMX-20210326[0], CEL[0.00000001], CEL-PERP[0], CLV-PERP[165], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00080518], ETH-0930[0], ETH-20210925[0], ETH-PERP[0], ETHW[0.00199443], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.69060805], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB[0], OKB-20210924[0], OKB-PERP[0], OMG-20210625[0], OMG-20211231[0], OMG-PERP[0], PUNDIX-PERP[522.8], REN[0], REN-PERP[0], SHIT-20210625[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], STEP-PERP[0], TOMO[0], TRU-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], USD[1428.62], USDT[0], USTC-PERP[0] | ETH[.000697], USD[211.48] |
| 00423071 | | FTM[1], LOOKS[.11712347], MKR-PERP[0], USD[-0.07], USDT[0] | | |
| 00423073 | | AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[.00000001], CREAM-PERP[0], CRV-PERP[0], ETH[0], FTM[0.00937180], SNX[.00489916], SOL[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.01], XLM-PERP[0], YFI-PERP[0] | | |
| 00423076 | Contingent | AMPL[0], ATLAS[9.7845], BADGER[0], BCH[0], BTC[0], COMP[0], COPE[.0517], ETH[0.50000000], FTT[.00000001], LINK[0], MKR[0], POLIS[.05089], ROOK[0], SOL[0], SRM[.00714448], SRM_LOCKED[1.10555390], USD[19658.20], USDT[111099.56245000], YFII[0] | | |
| 00423077 | | ALPHA-PERP[0], USD[1.63] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00423082 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00423085 | Contingent | CRO-PERP[0], FTT[26.02670012], FTT-PERP[0], GMT[0.42285277], GST[.43178962], NFT (31023549014133907[5/FTX EU - we are here! #202879][1], NFT (31390247488201346[3/FTX AU - we are here! #23796][1], NFT (32573156800320634[6/FTX AU - we are here! #11186][1], NFT (32578892433084254[4/FTX EU - we are here! #203414][1], NFT (33447684228801760[8/FTX EU - we are here! #203530][1], NFT (44252583017665269[1/Austria Ticket Stub #696][1], NFT (51276014413548464[1/FTX AU - we are here! #1207][1], SOL[.00999201], SOL-PERP[0], SRM[.17951112], SRM_LOCKED[2.88048888], TRX[0], USD[7895.81], USDT[0.00000117] | Yes | |
| 00423086 | | AMZN[1.1037792], FTT[266.54668], PFE[2.460354], USD[15.72] | | |
| 00423087 | | AAVE-20210326[0], BNB-PERP[0], FIL-20210326[0], FIL-PERP[0], ICP-PERP[0], THETA-20210326[0], THETA-PERP[0], USD[5.79], USDT[0.00381929] | | |
| 00423090 | | BAT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000003], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[1.736435], OMG-PERP[0], OXY[512.799835], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[12.52], XLM-PERP[0] | | |
| 00423091 | | BTC[0], BTC-PERP[0], ETH[0], USD[9.29] | | |
| 00423096 | Contingent | BCH[0.00009933], BTC[0], CEL[0.06546342], COPE[.99981], DAI[0.09294519], FTT[.099981], MER[16.99677], MNGO[9.9981], RAY[1.25371343], SLRS[16.99677], SOL[2.92103249], SRM[3.10177936], SRM_LOCKED[.0791932], STEP[.699867], TRX[119.46641691], USD[0.01] | | TRX[104.928003] |
| 00423097 | Contingent | 1INCH-PERP[0], ADABULL[.00225805], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FRONT[0], FTM-PERP[0], FTT[0.00203426], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUA[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[0.03436689], SRM_LOCKED[.12236286], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00423098 | | USD[2.17] | | |
| 00423101 | | 0 | | |
| 00423102 | | APE[59.1], AVAX[0], ETH[0], ETHW[0], FTT[0.15924194], SOL[75.01169286], TRX[.000301], USD[0.00], USDT[1.24212297] | | |
| 00423104 | Contingent | FTT[0], FTT-PERP[0], SRM[.00763541], SRM_LOCKED[.02903031], USD[0.00], USDT[0] | | |
| 00423105 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-20210111[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FIL-PERP[0], FTT[.03495785], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], MKR-PERP[0], ONT-PERP[0], REN[0], RUNE[0.00000001], RUNE-PERP[0], SNX[0.04172588], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.31], USDT[0.00021043], YFI-PERP[0] | | |
| 00423107 | | BNB-PERP[0], BTC-PERP[0], ETH[0.00028982], ETH-PERP[0], ETHW[0.00028982], USD[30.75], USDT[0] | | |
| 00423108 | | BTC[0.00327424], ETH[0.03531740], ETHW[0.03531740], USD[0.00], USDT[5.25343643] | | |
| 00423110 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00423113 | | FTT[0.00259399], LUA[.0884315], USD[0.00], USDT[1.07822776] | | |
| 00423114 | Contingent | 1INCH[0], BNB[0], BTC[0.00002713], DOGE[211.98442234], EGLD-PERP[0], ETH[1.0767846], ETHW[1.0767846], FIDA[.04180212], FIDA_LOCKED[.096202], FTT[0.02060121], HKD[0.00], LUNA2[0.16242077], LUNA2_LOCKED[0.37898180], LUNC[35367.465092], SNX[0], USD[2.06], USDT[0.00639472] | | DOGE[210.316603] |
| 00423116 | | BTC-PERP[0], ETH[.00161632], ETH-PERP[0], ETHW[.00161632], LINK[.05169134], USD[-0.67] | | |
| 00423117 | | USDT[88.27511546] | | |
| 00423118 | | BCH[.00034171], BCHBULL[.0013765], BTC[.00000058], BTC-PERP[0], USD[0.00], USDT[0.00234317] | | |
| 00423122 | Contingent | KIN[73951], LUNA2[10.00414113], LUNA2_LOCKED[23.34299598], NFT (29333446956424868[6/FTX EU - we are here! #23635][1], NFT (32681844602860922/FTX EU - we are here! #23931][1], NFT (47193651243507014[5/The Hill by FTX #10260][1], NFT (57011819816103455[0/FTX EU - we are here! #23991][1], USD[0.27] | | |
| 00423123 | | AAVE-PERP[0], DOGE-PERP[0], TRUMPFEB[0], USD[0.72] | | |
| 00423126 | | MOB[3088.97213698], USD[1775.02] | | |
| 00423128 | Contingent | AAPL[0], AKRO[51187], ATLAS[25211.29279602], BAO[527125.09869412], BAO-PERP[0], CRO[2592.77411754], KIN[309783], LUNA2[1.65930538], LUNA2_LOCKED[3.87171255], OXY[24552.23562197], SHIB[0], SLRS[50.66664235], SRM[.00665968], SRM_LOCKED[.01845451], SUN[0], USD[0.00], USDT[0], XRP[0] | | |
| 00423140 | Contingent | AVAX[157.40210269], BNB[1.12980141], BTC[0.30270054], CEL[0.00000001], CEL-PERP[0], CRO[4500.03], CRO-PERP[0], ETH[0.05872059], ETHW[0.05842208], FTM[3108.35692189], FTT[108.06300539], JOE[1000.005], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0777775], MATIC[20.0000001], MATIC-PERP[0], NFT (30934027620535650[5/Monza Ticket Stub #1937][1], NFT (33772489663944205[3/FTX AU - we are here! #45170][1], NFT (52274636603571979/The Hill by FTX #5487][1], RAY[60.65119249], SOL[16.62254951], SRM[200.70285613], SRM_LOCKED[15.76391571], USD[2120.10], USDT[17.48925301] | | |
| 00423141 | | ALT-PERP[0], BTC-PERP[0], LINK[0], LINK-PERP[0], USD[-0.01], USDT[0.00758669] | | |
| 00423142 | | ADA-PERP[0], ATLAS-PERP[0], AUD[0.00], LTC-PERP[0], PUNDIX-PERP[0], SOL[.20093241], USD[0.00] | | |
| 00423143 | | BNB-PERP[0], BTC-PERP[0], ONT-PERP[0], TRX[.000003], USD[0.05], USDT[-0.00830853] | | |
| 00423145 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00121820], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0.00033586], ETH-PERP[0], ETHW[.00033586], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[8.92], USDT[0.00042025], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00423148 | Contingent, Disputed | FTT[0.00000016], LTC[0.23921243], USD[0.00], USDT[0] | | |
| 00423149 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.28], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00423151 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC[-0.00000011], LTC-PERP[0], USD[0.05], XRP[-0.04144291] | | |
| 00423157 | | ETH[.009982], ETHW[.009982], USD[1.1] | | |
| 00423161 | | BCH[.01522999], BTC[0.00002302], CAD[0.00], ETH[.00071101], ETHW[.00071101], LTC[1.02762262], USD[3381.48] | | |
| 00423162 | | 0 | | |
| 00423165 | | USDT[0.00000507] | | |
| 00423168 | Contingent | ETH[0], ETHW[0], LTC[.005], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005946], NFT (38562388130858639[3/FTX EU - we are here! #191651][1], NFT (41983943066685757[1/FTX EU - we are here! #191856][1], NFT (51713413751574402[1/FTX EU - we are here! #191814][1], SOL[0], TRX[0], USD[0.00], USDT[0.00], USTC[0] | | |
| 00423169 | | ENS[0.00243465], USD[0.00], USDT[0] | | |
| 00423170 | | ALICE[18.49861015], ATLAS[1949.850185], AUDIO[955], AXS[2.599639], BNB[3.41883888], BTC[0.04347841], BTC-PERP[0], DOGE[522.6750034], ETH[0.37566555], ETH-PERP[0], ETHW[0.37566555], FTT[152.48526227], HNT[.0994585], MANA[117.9804655], SAND[142.9770765], SOL[17.48069265], SOL-PERP[0], SUSHI[19.99027057], TRX[.000005], USD[88.64], USDT[380.02177066] | | |
| 00423173 | | ADABULL[1.18591742], ALPHA-PERP[0], ATLAS[2840], BNB-PERP[0], BTC[0.00029007], BTC-PERP[0], FTT[2.32179589], FTT-PERP[0], LTC-PERP[0], REN-PERP[0], SPELL[21430.46929684], STEP-PERP[136.5], USD[12.83], USDT[0.00000179] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00423176 | | 1INCH-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CREAM[0.00000001], CREAM-PERP[0], CRV[0.00000001], CRV-PERP[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00500005], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00500000], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0.0015727], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-0.03], USDT[0.83383759], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00423181 | | USD[0.21] | | |
| 00423185 | | BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], USD[4.18] | | |
| 00423189 | Contingent | BNB[0], BTC[0], CEL[0], CEL-PERP[0], CRO[1.77835004], CRO-PERP[0], ENS[1.66], ETH[0], FTT[25], LUNA2[0.00467416], LUNA2_LOCKED[0.01090638], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], USTC[0.66165067] | | |
| 00423191 | | FB-20210625[0], USD[0.00], USDT[0] | | |
| 00423192 | | BTC[.00036373], BTC-PERP[0], ETH[.00085003], ETH-PERP[0], ETHW[.00085003], USD[-0.78] | | |
| 00423200 | | BCH-PERP[0], BTC[0.00015616], BTC-PERP[0], DOGE[31.64122733], DOGE-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[0.09459765], LTC-PERP[0], NEO-PERP[0], SHIB-PERP[0], USD[.0.16] | | |
| 00423201 | | AMPL[-150.48015374], BNT[0.01988115], BOBA[.19577857], BTC[0.00005202], DAI[0.06410220], ENS[.0081], ETH[.00033431], ETHW[.00003431], ETHW[.00033429], HNT[.09601], HTD[01713629], IMX[.022138], LOOKS[.7452], LTC[0.00199355], OMG[.19577858], RAY[.9335], RUNE[0.00236627], SOL[.00005], SRM[.8328], TRX[.000009], USD[2252.73], USDT[-1159.06725685] | | |
| 00423204 | Contingent | BNB[0], BTC[0.00755068], DOGE[32.30753174], ETH[0], LTC[0], LUNA2[0.05815292], LUNA2_LOCKED[0.13569014], LUNC[0], MATIC[0], RAY[240.39375975], SAND[0], SHIB[10430.54991553], SLP[0], SOL[0.37321764], TRX[0.00047600], USD[0.00], USDT[0.00000107] | | RAY[.3937372], SOL[.00040615] |
| 00423205 | | DOGE[2], ETH[.00000001], SOL[.002], TRX[.000003], USD[0.00], USDT[0] | | |
| 00423207 | | ADA-1230[0], ALGO[.54768473], BTC-PERP[0], ETH[0], FLOW-PERP[0], FTT[0.12017680], SLND[0.03139082], USD[0.01], USDT[0] | | |
| 00423211 | | 1INCH-PERP[0], BADGER-PERP[0], BAO-PERP[0], DOGE-PERP[0], LTC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SRM[.02124], USD[0.00], WAVES-PERP[0] | | |
| 00423213 | | BTC[0.00094826], BTC-20210326[0], BTC-PERP[0], ETH-PERP[0], USD[-0.40], XRP-PERP[0] | | |
| 00423215 | | AAVE-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00423216 | Contingent | BNB[0.00414121], BNB-20210625[0], BTC[0], BTC-20210924[0], CEL[0.00414156], DOGE[0.84688094], ENJ[0], ETH[172.79451576], ETH[172.46305523], LINK[0], MATIC[5.53250451], SOL[0.16525015], SQ[0], SRM[47.63944539], SRM_LOCKED[169.67440899], USD[1.18], USDT[1.27057994] | | |
| 00423217 | | AAVE[.005422], AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CREAM[.005156], CREAM-PERP[0], CRV[.5954], CRV-PERP[0], DEFIBULL[0.00000787], DOT-PERP[0], ETHBULL[.0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MTA[.8558], RUNE[.06416], RUNE-PERP[0], SNX[.06514], SNX-PERP[0], SUSHI[.40235], SUSHI-PERP[0], UNI-PERP[0], USD[3.00], USDT[0] | | |
| 00423218 | | 0 | | |
| 00423220 | | DOGE[3], TRX[.000034], USDT[0.00003001] | | |
| 00423222 | | FTT[0.00099554], SOL-PERP[0], USD[0.00] | | |
| 00423223 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.23375038], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR20210[0.00006225], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0.00000001], ETH-20210626[0], ETH-20211123[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.09183984], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTCBEAR[3.70691], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKF-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.44], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00423226 | | ADA-PERP[0], BAO[14.36188232], BAO-PERP[0], BSV-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00423227 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[2.00585724], BTC-0325[0], BTC-PERP[0], DOGE[8], ETH[0.00537837], ETH-PERP[0], ETHW[0.00535109], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX[0.00006500], USD[39181.30], USDT[1509.47288688] | | BTC[.000014], ETH[.004707] |
| 00423228 | | ALCX[.000182], COPE[0], FTT[0.16989269], HXRO[0], USD[498.48], USDT[0] | | |
| 00423230 | | AAVE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[.00037204], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.01], XRP[0.04264461], XRP-PERP[0] | | |
| 00423233 | | BNB[.00068318], BTC-20210326[0], BTC-PERP[0], ETH-PERP[0], FTT[0], GST[0], RAY[0], SOL[0], SOL-PERP[0], USD[0.80] | | |
| 00423240 | | BTC[0.02713154], USD[0.00], USDT[2.15939000], XRP[3168.0602] | | |
| 00423244 | | AXS-PERP[0], C98-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], STEP[.08762], STEP-PERP[0], STORJ-PERP[0], TRX[.000006], USD[233.79], USDT[199] | | |
| 00423247 | | BNB-PERP[0], BTC-PERP[0], FLM-PERP[0], GST[.02002017], GST-0930[0], GST-PERP[0], USD[0.19], USDT[0] | | |
| 00423250 | | 0 | | |
| 00423252 | | BCH[.01863], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.43049715], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00423253 | | TRX[.00006] | | |
| 00423255 | | EOS-PERP[0], EOS-PERP[0], USD[0.09], YFII-PERP[0], YFI-PERP[0] | | |
| 00423257 | Contingent | FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], TRYB[0], USD[0.00], USDT[0] | | |
| 00423259 | | TRX[.012459], USDT[0.00690605] | | |
| 00423260 | | NFT (315447232907488545/FTX Crypto Cup 2022 Key #1587)[1], SOL[0.00031016], USD[0.00] | | |
| 00423262 | | BTC[0], FTT[0.14527772], XRP[0] | | |
| 00423263 | Contingent | BAO-PERP[0], BTC[0.00315278], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00017603], ETHW[1.00817603], FTT[4.97727698], GALA[200], MATiC-PERP[0], SRM[.00417842], SRM_LOCKED[.02150567], SRM-PERP[0], USD[3666.87] | | |
| 00423265 | | BEAR[13799.58650433], TRUMPFEB[0], TRUMPSTAY[1617.6764], USD[0.00] | | |
| 00423266 | | BTC-PERP[0], ETH[0.01704501], ETHW[.01704501], SHIB[10963243.70600765], SOL[6.99596595], SOL-PERP[0], UNI[0], USD[0.44], USDT[0.00000001] | | |
| 00423268 | | TRX[10.000001], TRX-PERP[0], USD[0.09] | | |
| 00423269 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.01], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00423272 | | ADA-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000784], TRX-PERP[0], USD[1731.14], WAVES-PERP[0], XLM-PERP[0], XRP[37], XRP-PERP[0], ZRX-PERP[0] | | |
| 00423275 | | ETH[0], TRX[.738067], USD[0.01] | | |
| 00423277 | | NFT (361014697647462807/FTX EU - we are here! #51409)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00423278 | Contingent | AAVE[0], AAVE-0325[0], AAVE-0624[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-1230[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB[0], BNB-2021062S[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], DOT-0624[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[51.50005000], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[105.03330371], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], ICP-PERP[0], LTC-0624[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00225000], SOL-0624[0], SOL-1230[0], SOL-20210924[0], SOL-PERP[0], SRM[1.47741051], SRM_LOCKED[853.45081333], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-0325[0], UNI-0624[0], UNI-0930[0], UNI-PERP[0], USD[447666.36], USDT[0], VET-PERP[0], WBTC[0], XTZ-0624[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00423281 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.14674680], USD[0.00] | | |
| 00423282 | | BTC[0], ETH[0.00000057], ETHW[0.00000057], USD[0.00], USDT[0] | | |
| 00423285 | | APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[9878.26] | | |
| 00423288 | Contingent | 1INCH[.97112], BTC[0.00003316], ETH[0], ETH-PERP[0], ETHW[0.00046611], FTT[0.00632291], LUNA2[0.00229574], LUNA2_LOCKED[0.00535673], RSR[21.02449009], SLV[0.0815746], SUSHI[.4582415], UNI[.044072], USD[1975.40], USDT[0], XRP[.84173] | | |
| 00423289 | | ADA-PERP[0], ALPHA[10.99791], BCHBULL[49.9905], BTTPRE-PERP[0], DOGE[2.0002], LINA-PERP[0], LINK[.09943], SAND-PERP[0], SHIB-PERP[100000], SXPBEAR[10000000], SXPBULL[449.7646], USD[0.89], XRP[.99811], XRPBULL[652.80943] | | |
| 00423290 | | USD[0.39], USDT[0.31779347] | | |
| 00423293 | | AVAX[14.83733907], AVAX-PERP[0], FTT[201.2], LUNC-PERP[0], USD[-29.34], USDT[1547.70435912] | | |
| 00423301 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00], XLM-PERP[0], XMR-PERP[0], XRP[.45], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00423302 | | BNB[0], BTC[0], ETH[0], RUNE[0.00071761], USD[0.92], USDT[0] | | |
| 00423304 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00229970], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00423307 | Contingent | BTC-PERP[0], ETHW[82.90265568], FTT[1000.569468], SRM[67.98731681], SRM_LOCKED[440.81268319], USD[49491.08], USDT[.006048] | | |
| 00423309 | | ETH-20210326[0], ETH-PERP[0], USD[0.01] | | |
| 00423319 | | AAPL[0.00305477], BNTX[0.00542462], BTC[.0001], DENT[1], DOGE[.94156817], ETH[.00017239], ETHW[.20706277], FB[0.00018924], FTT[155.02770838], GMT[.89020804], GOOGL[.000356], GOOGLPRE[0], GST[.03118075], NFLX[0.00544668], NFT (295432121743216181/FTX EU - we are here! #197866][1], NFT (367562201310413080/FTX EU - we are here! #159602)[1], NFT (426404547596807066/FTX EU - we are here! #198746)[1], NFT (499424376017586299/FTX AU - we are here! #24243)[1], NFT (533487709306547885/FTX AU - we are here! #10511)[1], NFT (565925740448914483/FTX AU - we are here! #10448)[1], SOL[0.00057491], TRX[.0008], TSLA[0063768], TSLAPRE[0], USD[299.78], USDT[1858.18867395], XPLA[.05778656] | Yes | |
| 00423320 | | BNB[0], BTC[0.00002234], ETH[0.00047544], ETH-PERP[0], ETHW[0.00047544], FTT[0.56309885], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], USD[0], USDT[0] | | |
| 00423321 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00009437], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[-0.08], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00423322 | | USD[334243.20], USDT[.003463], USDT-PERP[-250000] | | |
| 00423324 | | BTC-20210625[0], BTC-PERP[0], USD[93.28], USDT[53.96839230] | | |
| 00423334 | | BTC[.01125968], ETH-PERP[0], FTT-PERP[0], TRX[0.04861747], USD[117219.77] | | USD[17185.32] |
| 00423335 | Contingent | AAVE-PERP[0], APT[0], APT-PERP[0], DOGE-PERP[0], ETH[0.23873343], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10956847], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00791234], SOL-PERP[0], SRM[1.11752203], SRM_LOCKED[156.0116451], SUSHI-PERP[0], UNI-PERP[0], USD[0.98], USDT[0.00000230], ZEC-PERP[0] | | |
| 00423338 | | AAVE[.859844], DENT[23995.2], ETH[.32623012], FTT[20.2847818], LTC[.06333948], MBS[20.670375], RUNE[84.343706], SOL[1.999612], SRM[54.505046], SUSHI[40.985692], USD[1.69], USDT[0], XRP[518.341] | | |
| 00423341 | | BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MOB[58.46687132], NFT (482820536056108036/FTX EU - we are here! #142032)[1], NFT (514865955780737433/FTX EU - we are here! #142339)[1], OXY[.995459], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[52.06186688], SRM[.96874], TRX[.000001], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 00423343 | Contingent | AXS-PERP[0], BAND-PERP[0], BNB[0.04384621], BTC[0], CLV[.052], CLV-PERP[0], EGLD-PERP[0], ETH[0], ETHW[0.00094900], FTT[1127.92576284], GLMR-PERP[0], GMT-PERP[0], GST[1.05000114], GST-PERP[0], HT[0], LUNA2[0.00000022], LUNA2_LOCKED[0.00000053], LUNC[0.05000000], LUNC-PERP[0], MOB[600], NFT (293247986645127408/The Hill by FTX #4888)[1], NFT (341210914608924587/FTX EU - we are here! #113527)[1], NFT (358374381143972565/FTX EU - we are here! #113899)[1], NFT (449019608871216523/FTX EU - we are here! #113184)[1], NFT (548602988537818780/FTX AU - we are here! #46220)[1], OKB[0.05009765], OKB-PERP[0], SLP-PERP[0], SOL[0], SRM[12.61091639], SRM_LOCKED[94.00908361], SWEAT[.2036], TONCOIN-PERP[-24971.7], TRX[.000003], USD[53605.03], USDT[41.33444718], USTC-PERP[0] | | |
| 00423346 | Contingent | BNB-20210625[0], BTC-20210924[0], C98-PERP[0], DASH-PERP[0], DOGE[.00309], DOGE-20210625[0], DOT-20210625[0], EOS-20210625[0], ETC-PERP[0], ETH-20210924[0], FTT[7.87938447], OKB-20210625[0], SLP-PERP[0], SRM[57.58866792], SRM_LOCKED[262.71418458], TRX[.000002], USD[0.00], USDT[0.00000001], XMR-PERP[0], XRP-20210625[0] | | |
| 00423348 | | BTC[.0001], MOB[5003.2979975], TRX[.000002], USD[0.71], USDT[2.76551085], YFI[0.22292485] | | |
| 00423350 | | AAVE-PERP[0], ADA-PERP[0], BAL[.0043552], BTC[0], BTC-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.03900970], LTC[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[4.08925494], VET-PERP[0] | | |
| 00423355 | | AVAX[17.496], BNBBULL[0], BTC[0], HT[1.59996], SUN[15502.2779368], TRX[7370.000028], USD[3060.63], USDT[0.00000001], XRPBULL[856.989687] | | |
| 00423358 | | ASD[0], BTC-PERP[0], FTT-PERP[0], MATIC[0], NFT (289841987116563192/FTX EU - we are here! #94884)[1], NFT (358344623835153705/FTX Crypto Cup 2022 Key #16926)[1], NFT (374855842039923619/FTX EU - we are here! #95476)[1], NFT (415246110466821374/FTX AU - we are here! #28287)[1], NFT (454553831119849847/FTX AU - we are here! #27852)[1], NFT (456146829862060351/FTX EU - we are here! #95205)[1], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00423359 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00027738], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00094333], ETH-PERP[0], ETHW[.0009433], FIL-PERP[0], FTM-PERP[0], FTT[3.98156127], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0.06104439], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[7.117379], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-4.02], USDT[0.00406473], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00423361 | | ALT-PERP[0], BTC[0], DOT-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00423363 | Contingent, Disputed | AAVE[0.00072971], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[.00000001], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TRU-PERP[0], USD[0.37], USDT[0.00000001], WAVES-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00423365 | | BTC[0.00089199], ETH[0], FTT[0], USD[0.00], USDT[0.00000522] | | |
| 00423366 | | AAVE-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[2.08], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00423370 | | AVAX-PERP[0], BTC-PERP[0], FTT-PERP[0], RAY-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00423373 | | ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], NEO-PERP[0], OMG-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00423374 | | ADA-PERP[0], BCH[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], STMX-PERP[0], TRX[0], USD[0.14], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00423375 | | AVAX-PERP[0], BTC[0.15452832], FTT[4.51857136], TRX[.000002], USD[53.20], USDT[0] | | |
| 00423376 | Contingent | AAVE-PERP[0], ADA-PERP[0], BIT[58.988554], BNB-PERP[0], BOBA[100.522598], BSV-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00055871], FIL-PERP[0], FLOW-PERP[0], FTT[.09664], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG[100.52253117], SNX-PERP[0], SRM[.07573245], SRM_LOCKED[.28233245], SRM-PERP[0], STEP-PERP[0], USD[0.07], USDT[148.22224251], XLM-PERP[0] | | |
| 00423381 | | USD[3.40] | | |
| 00423382 | | 0 | | |
| 00423383 | | BTC[.01667931], ETH[.30271901], ETHW[.30271901], USD[2.69] | | |
| 00423385 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00423386 | | ETH[0], ETHW[0], LTC[0], SOL[0], USD[0.00] | | |
| 00423388 | | AAVE-PERP[0], DOGE-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.00100000], SNX-PERP[0], UNI-PERP[0], USD[-0.17] | | |
| 00423389 | | GMT[.031995], USD[0.00], USDT[0] | | |
| 00423390 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], BNB[0.00997251], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CRO[1.59310883], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[70.36171219], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.16549609], LUNA2_LOCKED[0.38615754], LUNC[36037.1222145], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00001571], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[1566.63], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | Yes | |
| 00423391 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[315.87], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00423396 | | BSV-PERP[0], USD[0.42] | | |
| 00423399 | | USD[0.00] | | |
| 00423400 | | BNB[.00000001], BTC[.00000265], BTC-PERP[0], GST[.02000009], GST-PERP[0], TRX[.865015], USD[-0.28], USDT[0.34126238] | | |
| 00423402 | | BAL-PERP[0], BTC-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], MKR-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.80], XTZ-PERP[0] | | |
| 00423406 | | BEAR[5.54505], BTC[0], BTC-PERP[0], BULL[0.00000017], ETH[0], ETH-PERP[0], USD[-0.01], XRP.01960936], XRP-PERP[0] | | |
| 00423410 | | 1INCH-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], EOS-PERP[0], FIL-PERP[0], HT-PERP[0], KIN-PERP[0], LTC-PERP[0], MAPS-PERP[0], NEO-PERP[0], OXY-PERP[0], RN-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01] | | |
| 00423412 | Contingent | 1INCH[.9986], AAVE[.009912], ADABEAR[2436.6], ADABULL[0.00000057], ALGOBULL[85.78], ALPHA[1.921], BCHBULL[.08766459], BNBBEAR[2077], BNBBULL[0], BULL[0], DOGE[12.66802446], DOGEBEAR2021[.0003419], DOGEBULL[0], DRGNBULL[.00004786], EOSBEAR[334.6], EOSBULL[.3764805], ETHBEAR[24.1159702.7], ETHBULL[0], FIL-PERP[0], FTT[0.06337668], HTBULL[0.00005439], LINKBULL[.1966], LRC[5.5612], LRC-PERP[0], LTCBEAR[5.1311], LUA[.05048], LUNA2[0.02440872], LUNA2_LOCKED[0.05695369], LUNC[.07863], OKBBULL[0.00005091], RUNE[3.3517], SUSHIBULL[.10158], USD[201.58], USDT[0], WAVES-PERP[0], XLMBEAR[.034], XLMBULL[0.00072073], XRPBEAR[82743.4], XRPBULL[.2345986], XTZBULL[.0002949], ZECBEAR[0], ZECBULL[0.00003911] | | |
| 00423414 | | ADABEAR[10344516], ADA-PERP[0], BAO-PERP[0], BNB[0], BNBBEAR[484023], BTC[0], CRO-PERP[0], DFL[9.884], DOGEBEAR[36497746], DOGE-PERP[0], ETH[0], ETHBEAR[80950.5], MATIC-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX[.000003], USD[0.00], USDT[0], VET-PERP[0], XRPBEAR[39102.9], XRP-PERP[0] | | |
| 00423417 | | USD[8.11] | | |
| 00423419 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[26.8], FTT-PERP[-34], LUNC-PERP[0], MATIC-PERP[0], TRX[.78129739], USD[234.67], USDT[0.74276741], XRP[.9858985], XRP-PERP[0], ZIL-PERP[0] | | |
| 00423422 | | ETH[.0004965], ETHW[.0004965], USDT[.14312948] | | |
| 00423424 | | USD[0.00] | | |
| 00423428 | | AAVE[1.25968693], BTC[.00000948], ETH[.09727812], ETHW[.09727812], FTT[30.400032], LINK[11.992419], SKL[9208.337595], SOL[10.1981589], SUSHI[4.49715712], UNI[9.3886285], USD[143.35], USDT[4.051] | | |
| 00423432 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00001845], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[.00000001], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MVDA25-PERP[0], OXY-PERP[0], QTUM-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.22], USDT[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00423433 | | SHIB[17387820], USD[1423.17] | | |
| 00423434 | | FTT-PERP[0], USD[2.39] | | |
| 00423437 | | 0 | | |
| 00423438 | | ATLAS[549.9677], USD[0.83], USDT[0] | | |
| 00423439 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-20210326[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG[.00000001], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.32], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[0.02659597], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00423440 | | USD[0.00] | | |
| 00423441 | | AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[150000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[50], FTT-PERP[0], ICP-PERP[1500], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00579611], SOL-PERP[0], SUSHI-PERP[0], USD[-1538.75], USDT[0], XTZ-PERP[0] | | |
| 00423442 | | AAVE-PERP[0], ADA-PERP[0], BTC[20.21337522], BTC-PERP[0], ETH[1.232], ETH-PERP[0], FTT[0.00837751], INJ-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SHIB[472724532], SOL-PERP[0], USD[-1.05], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00423443 | | BTC[0], ETH[.00000001], LTC[.00000003], USD[0.00] | | |
| 00423445 | | MOB[34.17] | | |
| 00423447 | | BTC[.00002974], TRX[.000075], USD[0.00], USDT[0] | | |
| 00423449 | | FTT[0.04861717], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00423450 | | APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.07103754], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[36.244], ETH-PERP[0], EUR[1.10], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SOL[0.01496556], SOL-PERP[0], THETA-PERP[0], TRX[10], TRX-PERP[0], USD[1.59], USDT[0.00000002], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00423452 | | BTC[0.00009746], DOGE[.8771], DOGE-PERP[0], ETH-PERP[0], LTC[0.00258449], PAXG[0], USD[0.00], USDT[0.00547751] | | |
| 00423455 | | BTC[0.00000169], HT[0], USD[-0.35], USDT[0.50746989] | | |
| 00423456 | | AMPL[0], BADGER-PERP[0], BTC[0.11697163], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DAI[.03217], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00096960], ETH-PERP[0], ETHW[0.00098725], HOT-PERP[0], KNC[26674.75223861], KNC-PERP[0], LINK[.00000001], MKR[9.30100165], REN[.00000001], SOL[0.00379613], SUSHI[1742.81045206], TRX[48.119982], USD[31767.32], USDT[1.006], YFI[2.01518847] | | MKR[9.280871], SUSHI[657.64868203], YFI[1.29636684] |
| 00423457 | | USD[0.24], XRP[89.632032], XRPBULL[404.2547045] | | |
| 00423458 | | USD[1.02] | | |
| 00423460 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OLY2021[0], OMG-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[-0.19], USDT[0.00000007], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00423461 | | COIN[2.25605165], FTT[0.01687109], SOL[27.9804], USD[1.52] | | |
| 00423464 | Contingent | BLT[.00778418], BTC[.00613541], ETC-PERP[1.9], FTT[2.099601], LUNA2[0.85822504], LUNA2_LOCKED[2.00252509], LUNC[.329905], LUNC-PERP[0], USD[-34.47], USDT[593.05302361] | | |
| 00423466 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], NEO-PERP[0], SUSHI-PERP[0], USD[0.01], XLM-PERP[0], YFI-PERP[0] | | |
| 00423468 | | BTC[0.00289800], FTT[1.1], SRM[19.986], OXY[130], SOL[.49965], SRM[11.990025], USD[78.27] | | |
| 00423469 | | TRX[.000002], USD[9.00], USDT[10.10306426] | | |
| 00423471 | | USDT[583.210603] | | |
| 00423474 | | 0 | | |
| 00423475 | Contingent | ATLAS[10860], AUD[0.00], FTT[25.79480806], LTCBULL[12.82], LUNA2[18.3695124], LUNA2_LOCKED[42.8621956], LUNC[4000000], MATICBULL[26.2], RAMP[200], USD[0.44] | | |
| 00423476 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0.07100000], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00031419], LUNA2_LOCKED[0.00073313], LUNC[68.41759248], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB[99901.6], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[114.48], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.15980013], XRP-PERP[0], XTZ-PERP[0] | | |
| 00423477 | | DOT-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.01], USDT[0.69801547] | | |
| 00423478 | | SNX-PERP[0], TRX[-0.52302897], USD[-1.26], USDT[11.918689] | | |
| 00423480 | | ETH[.01000018], ETHW[.01], FTT[0.02808473], MATIC[36.0004], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 00423484 | Contingent, Disputed | BTC-PERP[0], FTT-PERP[0], USD[0.23] | | |
| 00423485 | | AGLD[.00398], ATLAS[4.82216568], ATLAS-PERP[0], BNB[0], SOL[0], USD[0.00], USDT[0.00000074] | | |
| 00423488 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00423491 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000023], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00010957], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA[0.00052470], LUNA2_LOCKED[0.00122431], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], POLYGON-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.000001], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.74], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00423492 | | ADA-PERP[0], AXS[0.02809797], AXS-PERP[0], BAO-PERP[0], BNB-20210625[0], BNB-PERP[0], BRZ[0.54980034], BRZ-PERP[0], BTC[.00000346], BTC-PERP[0], CAKE-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-PERP[0], FTT[.01686], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], SHIB[3130], SRM-PERP[0], TRX[0.73970000], TRX-PERP[0], USD[1.58], USDT[0.09917481], XRP-PERP[0] | | |
| 00423493 | | ADABULL[0], BEAR[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], COMPBULL[0], DOGE[16.81912], DOGEBULL[0], DOT-20210326[0], ETHBULL[0], GRTBULL[0], HTBULL[0], KNCBULL[0], LINKBULL[0], MATIC[66.99544], MKRBULL[0], THETABULL[0], TRX[.658253], USD[21.62], USDT[0], VETBULL[0], XLMBULL[0] | | |
| 00423504 | | USD[0.05], USDT[0] | | |
| 00423506 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[.00087289], ETH-PERP[0], ETHW[.00087289], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00423510 | | USD[2.71], USDT[0], XRP[0] | | |
| 00423514 | | ETH[0], USD[0.00], USDT[0.00000022] | | |
| 00423515 | Contingent, Disputed | 1INCH[0], BADGER[.00000002], BAL-PERP[0], BNB[0], BTC[0], COMP[.00000001], ETH[0], FTT[0], MTA[.00000001], SHIB-PERP[0], SOL[.00000001], SRM[42.35231455], SRM_LOCKED[287.85645285], SUSHI[.00000001], USD[0.00], USDT[0], WBTC[0], YFI[0] | | |
| 00423516 | | AAVE-20210326[0], AKRO[.0288], AMPL[0], AMPL-PERP[0], AUDIO[93.0211], BTC[0.00038570], BTC-PERP[0], CHZ[330.383], ETH[0.04251815], ETH-PERP[0], ETHW[0.04251815], FTT[0.04251815], FTT[2.26350671], MATIC[.00000001], SRM[345.188385], TOMO[40.11632], USD[2.51], USDT[299.47953942] | | |
| 00423520 | | 0 | | |
| 00423522 | | AAVE-20210326[0], BNB[1.00149251], BNB-20210326[0], BNB-20210625[0], BTC[.3050838], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], CEL[0.75922485], COMP-20210326[0], CREAM[3], CRO[5500], DOGE[2002.02834357], DOT-20210326[0], ENJ[500], ETH[5.03092587], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHW[5.02241288], FB[2.03598069], FTT[129.10004271], LINK-20210326[0], LTC-20210326[0], PTL[100], SOL[26.69006459], SUSHI-20210326[0], SUSHI-20210625[0], UNI-20210326[0], USD[2.90], USDT[0], XRP[1022.62775395] | | BNB[10.95972] |
| 00423523 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00250711], LUNA2_LOCKED[0.00584993], LUNC[545.92], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NMR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TSLA-20211231[0], TULIP-PERP[0], USD[-0.03], USDT[0.00000005], USTC-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-20211231[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00423524 | Contingent | 1INCH[.237112], 1INCH-PERP[0], AAVE[.0002894], AAVE-PERP[0], ALPHA[.5834835], ALPHA-PERP[0], ATOM-PERP[0], BADGER[.0060555], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[0.00005417], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[.025535], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00080671], ETH-PERP[0], ETHW[0.00080671], FTT[150.00802187], LINK-PERP[0], LTC-PERP[0], MATIC[8.5801775], OMG-PERP[0], RAY[1], REEF[5.153065], REN[0.52684679], ROOK[.0000194], SC-PERP[0], SNX[0.08723427], SOL[1], SOL-PERP[0], SRM[22.15436155], SRM_LOCKED[80.60563845], SUSHI[.2058289], SUSHI-PERP[0], SXP[0], TRX-PERP[0], UNI-PERP[0], USD[10.89], YFI-PERP[0] | | |
| 00423525 | | BTC[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00423531 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], JOE[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[64.2933039], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[86.61], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00423532 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[.040017], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.0051], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1.19], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01392587], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[5.05], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00423533 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[.00150013], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBEAR[852.9], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00423535 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LOOKS[.70959986], USD[0.55], USDT[1.94761934], XLM-PERP[0] | | |
| 00423539 | Contingent, Disputed | AAVE[.0000036], AAVE-PERP[0], ADA-PERP[0], ALCX[.00000755], ALCX-PERP[0], ALGO[.0034], ALGO-PERP[0], ALICE[.000082], ALICE-PERP[0], ALPHA[.00357], ALPHA-PERP[0], AMPL[0.26219135], AMPL-PERP[0], ANC[.00281], ANC-PERP[0], APE[.0000006], APE-PERP[0], ASD[.0535], ASD-PERP[0], ATLAS[.000019], ATLAS-PERP[0], ATOM[0.0346773], ATOM-PERP[0], AXS-PERP[0], BADGER[.0001425], BADGER-PERP[0], BAL[.0001184], BAL-PERP[0], BAND[.000409], BAND-PERP[0], BCH[.0000028], BCH-PERP[0], BIT[.00298], BIT-PERP[0], BOBA[.003949], BOBA-PERP[0], BRZ-PERP[0], BTC[2.15110000], BTC-PERP[0], CEL-PERP[0], CHR[.00348], CHR-PERP[0], CHZ[.0006], CHZ-PERP[0], CREAM[.0004218], CREAM-PERP[0], CRV[.00021], CRV-PERP[0], CVX[.000689], CVX-PERP[0], DAWN[.000295], DAWN-PERP[0], DENT[1.674], DENT-PERP[0], DOGE[.00164], DOGE-PERP[0], DOT[.201285], DOT-PERP[0], DYDX-PERP[0], EDEN[.009703], EDEN-PERP[0], ENJ[.00038], ENJ-PERP[0], ENS[.0001862], ENS-PERP[0], ETH-PERP[0], ETHW[.00000582], ETHW-PERP[0], EUR[1163.73.16], FTM-PERP[0], FTT[1004.27575794], FTT-PERP[0], FXS[.000758], FXS-PERP[0], GMT-PERP[0], GRT[.00709], GRT-PERP[0], GST[.037034], GST-PERP[0], HNT[.00048], HNT-PERP[0], HOLY[.00057], HOLY-PERP[0], HT[.000502], HT-PERP[0], IMX[.00091], IMX-PERP[0], KBTT-PERP[0], KNC[.01765], KNC-PERP[0], KSHIB[.1531], KSHIB-PERP[0], LEO[.00088], LEO-PERP[0], LINK-PERP[0], LINK-PERP[0.09999999], LOOKS[.00089], LOOKS-PERP[0], LRC[.00068], LRC-PERP[0], LTC[0.000039], LTC-PERP[0], LUNA2[1318.11686], LUNA2_LOCKED[3075.606006], LUNC[287022721.3699658], MANA[.001], MANA-PERP[0], MEDIA[.0003111], MEDIA-PERP[0], MKR[0.0000024], MKR-PERP[0], MNGO[.0138], MNGO-PERP[0], MOB[.002645], MOB-PERP[0], NEAR[.000002], NEAR-PERP[0], OKB[.000043], OKB-PERP[0], OXY-PERP[0], PAXG[0.00000204], PAXG-PERP[0], PEOPLE[.0289], PEOPLE-PERP[0], POLIS[.007521], POLIS-PERP[0], RAMP-PERP[0], RAY[.02164], RAY-PERP[0], REN[.0256], REN-PERP[0], RNDR[.00732], RNDR-PERP[0], RSR[.003], RSR-PERP[0], SLP[.2352], SLP-PERP[0], SOL[0.01194429], SOL-PERP[0], SPELL[.778], SRM[63.07972941], SRM_LOCKED[387.0808892], SRM-PERP[0], STEP-PERP[0], STMX[.2827], STMX-PERP[0], STORJ[.000341], STORJ-PERP[0], SUSHI[.000255], SUSH-PERP[0], SXP[.004546], SXP-PERP[0], TOMO[.001372], TOMO-PERP[0], TONCOIN[.01239], TONCOIN-PERP[0], TRU[.08197], TRU-PERP[0], TRX-PERP[0], TRYB[.000224], TRYB-PERP[0], UNI[.000055], UNI-PERP[0], USD[1077.95], USDT[18649.36323833], XAUT[.00000078], XAUT-PERP[0], XLM-PERP[0], XRP[.00078], XRP-PERP[0], YFII[.00000013], YFII-PERP[0], YFI-PERP[0] | | SOL[.004361], USD[200.00] |
| 00423541 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], LINKBULL[0], USD[0.00], USD[10.00999292], XRP-PERP[0] | | |
| 00423543 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NFT (305301065973528702/StarAtlas Anniversary)[1], NFT (319336972688062984/StarAtlas Anniversary)[1], NFT (319493915217990019/StarAtlas Anniversary)[1], NFT (435718387372956111/StarAtlas Anniversary)[1], NFT (525361244313515877/SBF Hair & Signature #1 #116)[1], NFT (532982855861198972/StarAtlas Anniversary)[1], NFT (561446889503378853/StarAtlas Anniversary)[1], NFT (575687733968930775/StarAtlas Anniversary)[1], ORBS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SLP[0], USD[0.00], USDT[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 00423546 | | BTC[19.95680096], BTC-PERP[0], DOGE[23916999.0179409], ETH[131.47603277], ETH[131.47603277], USD[2000002.97], USDT[.008] | | |
| 00423547 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], SC-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00423555 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], USD[6.38], USDT[0] | | |
| 00423556 | | 1INCH-PERP[0], ADA-PERP[0], BAO-PERP[0], BNB[.0099582], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.47350795], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], REN-PERP[0], SUN[.000005], SUN_OLD[0], SUSHI-PERP[0], USD[1.15], USDT[0.00693400], XLM-PERP[0], XRP-PERP[0] | | |
| 00423558 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[-0.15], XRP[.841479] | | |
| 00423564 | Contingent | BTC[0], BTC-PERP[0], DOGE[10], FTT[.08648714], SRM[3.74893507], SRM_LOCKED[14.25106493], USD[0.44] | | |
| 00423565 | | BNB-PERP[0], BTC[-0.00000001], BTC-PERP[0], DOGE[.02982126], DOGE-PERP[0], ETH-PERP[0], USD[0.00], XRP[.02868443], XRP-PERP[0] | | |
| 00423567 | | BTC[0.00003546], DOGE[.5523], ETH[0], ETHW[0.10000000], FTT[11.08400151], USD[9556.27], USDT[11719.50231921] | | |
| 00423569 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MOB[.00000001], RUNE-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[2.54450823], SRM_LOCKED[9.69549177], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00423575 | | ADA-PERP[0], BCH-PERP[0], BTC[0.00160000], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SCRT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3.77], VET-PERP[0], XLM-PERP[0], XRP[.001429], XRP-PERP[0], ZIL-PERP[0] | | |
| 00423577 | | BTC[0], FTT[.07299193], USD[0.67] | | |
| 00423583 | Contingent | 1INCH-PERP[0], AAVE[.002], AAVE-PERP[0], ALGO-PERP[0], ALPHA[.00871], ALPHA-PERP[0], ATOM[.076], ATOM-PERP[0], AVAX[.069148], AVAX-PERP[0], AXS-PERP[0], BADGER[.00911872], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00002308], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV[.468462], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000086622], FIL-PERP[0], FLM-PERP[0], FTM[.47872], FTM-PERP[0], FTT[.0898157], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA[.143913], LINK-PERP[0], LTC[.884], LTC-PERP[0], LUNA2[0.00073603], LUNA2_LOCKED[0.00171741], LUNC[.006371], LUNC-PERP[0], MNGO[2.13225], MNGO-PERP[0], MTA-PERP[0], RAY[.83103555], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.04], RUNE-PERP[0], SAND-PERP[0], SHIB[71650], SHIT-PERP[0], SLP-PERP[0], SOL[1.86288186], SOL-PERP[0], SPELL[32.682], SRM[.63728333], SRM_LOCKED[2.42271667], SRM-PERP[0], STG[.4998], SUSH-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.5], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[7367.06000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII.000002], YFI-PERP[0], ZEC-PERP[0] | | |
| 00423585 | | ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.26], VET-PERP[0], WAVES-PERP[0], XRP[0.79070003], XRPHEDGE[.017], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00423586 | | ADA-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], USD[53.71] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00423588 | Contingent | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNA2[0.40083212], LUNA2_LOCKED[0.93527496], LUNC-PERP[0], MKR-PERP[0], OKB-PERP[0], OP-PERP[0], SAND-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 00423589 | | 1INCH[127.54965335], BTC[0], RUNE[0] | | 1INCH[121.616712] |
| 00423590 | Contingent | 1INCH[0.00000001], 1INCH-0325[0], 1INCH-20211123[0], 1INCH-PERP[0], AAVE-1230[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[0], AVAX-1230[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-1230[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP-1230[0], CRO-PERP[0], DENT-PERP[0], DOGE-1230[0], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], EN6-PERP[0], EOS-1230[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000001], FIDA-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], GMT-1230[0], GRT-1230[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LINK-1230[0], LOOKS-PERP[0], LTC-1230[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-1230[0], MATIC-PERP[0], NFT (305966632776335557/FTX Crypto Cup 2022 Key #586)[1], NFT (330623444750668858/Netherlands Ticket Stub #414)[1], NFT (341743225155268930/FTX AU - we are here! #25333)[1], NFT (380683866508740104/FTX EU - we are here! #85721)[1], NFT (403634963031713312/FTX AU - we are here! #2938)[1], NFT (411098672905223263/Austria Ticket Stub #96)[1], NFT (417367951176544448/Singapore Ticket Stub #811)[1], NFT (426730767236094903/FTX AU - we are here! #2921)[1], NFT (445357334341058402/FTX EU - we are here! #85322)[1], NFT (459534877722781303/Montreal Ticket Stub #652)[1], NFT (478316592130908834/Silverstone Ticket Stub #801)[1], NFT (489009747436359492/Monza Ticket Stub #1637)[1], NFT (490694602109281524/FTX EU - we are here! #84655)[1], NFT (510052871406479371/Hungary Ticket Stub #688)[1], NFT (512800741409521135/Baku Ticket Stub #2293)[1], NFT (549990314796672517/The Hill by FTX #5446)[1], OMG-PERP[0], OP-1230[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-1230[0], SOL-20211231[0], SOL-PERP[0], SRM[0.00683119], SRM_LOCKED[.39466948], SRM-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-1230[0], SXP-PERP[0], TLM-PERP[0], TRX[0], TRX-1230[0], TRX-PERP[0], UNI-0930[0], UNI-1230[0], UNI-PERP[0], USD[5904.58], USDT[0.00000006], XRP-1230[0], XRP-PERP[0] | Yes | USD[0.00] |
| 00423593 | | ALGOBULL[99.93], TRX[0], USD[0.03], VETBULL[0] | | |
| 00423596 | | EUR[0.01], FTT[25.98271], USD[4073.99], USDT[.008888] | | |
| 00423603 | | BTC[0.00449914], USDT[97.75] | | |
| 00423604 | | 0 | | |
| 00423607 | | BTC[.00008211], LTC[.00055789], USD[0.37] | | |
| 00423608 | | ETC-PERP[0], USD[-90.12], USDT[100.45577369] | | |
| 00423609 | | TRX[.000009], USDT[0] | | |
| 00423610 | | AKRO[.810475], TRX2[2.12471543], USD[.01], USDT[-0.00344523], USDTBEAR[0.00000999] | | |
| 00423611 | | BNB[0.00000811], BTC[0.06129880], CEL[0], ETH[0], FTT[25.09518549], GMT[428], SOL[0.25000000], TRX[0], USD[0.52], USDT[0] | | |
| 00423619 | | SNX[.01621596], USD[0.00] | | |
| 00423622 | Contingent, Disputed | DOGEBEAR[583.405], DOGEBULL[.00000622], ETH[0], GRTBEAR[.0001404], GRTBULL[.0000377], USD[-0.23], USDT[.25072984] | | |
| 00423623 | | AXS-PERP[0], BCH-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], MTL-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 00423624 | | 1INCH-PERP[0], AAVE-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.58], USDT[0.00000000], XTZ-PERP[0] | | |
| 00423627 | | ALGOBULL[97.0625], EOSBULL[.569745], ETCBULL[0], HTBULL[0.00001293], SXPBULL[548.40442786], TOMOBULL[36.1118], USD[0.00], USDT[0.00814700] | | |
| 00423628 | | BTC[.18126834], ETH[4.12324], ETHW[4.12324], SPELL[34800], TRX[.000001], USD[0.00], USDT[0.0017441], XRP[1882.75833254] | | |
| 00423630 | | USDT[.00] | | |
| 00423632 | | ICP-PERP[0], USD[0.00] | | |
| 00423639 | | ADABULL[.00004422], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00423640 | | HKD[0.00] | | |
| 00423641 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00423644 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[.094585], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DFL[4.946], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.05208657], ETHW[0.05208657], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09203756], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (437551438727042572/FTX EU - we are here! #138509)[1], NFT (456069490973988126/FTX EU - we are here! #138817)[1], NFT (458507951174146999/FTX EU - we are here! #99671)[1], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO[20.947655], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.094547], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-592.50], USDT[623.78274335], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00423646 | | RUNE[0], USD[0.00], USDT[3837.45251355], XRP[0] | | |
| 00423648 | | BTC[0] | | |
| 00423649 | | OXY[20992.4042] | | |
| 00423650 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], XRP-PERP[0], TRX[.000005], SOL[0], USD[0.00], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00423652 | | ALGOBULL[0], AMPL[0], AUDIO[0], BALBULL[0], BNBBULL[0], BTC[0], CEL[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBEAR[0], ETHBULL[0], FTT[0.13652644], KSM-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], MATICBULL[0], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0], XLMBULL[0] | | |
| 00423653 | Contingent | AKRO[71095.932], ALPHA[11240.0747], AXS[1233.5948], BTC[.407835], ETH[0.14955569], PTU[2310], SNX[72], SRM[.19987229], SRM_LOCKED[5.68522175], SUSHI[1496.481654], USD[0.01] | | |
| 00423654 | Contingent | AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL[12.88190757], CRO-PERP[0], DOGE[0], ETH[0], ETH-0325[0], ETH-PERP[0], ETHW[0.10098040], FTT[25.72453170], LUNA2[0.45926263], LUNA2_LOCKED[1.07161280], LUNC-PERP[0], MATIC[0], SHIB-PERP[0], SOL[0.00967022], SUSHI[0.34384856], SUSHI-20211231[0], TRX[6703.5762984], USD[13661.61], USDT[0], XRP[0], XRP-20211231[0] | | TRX[6673] |
| 00423658 | | ETH[.0003568], ETHW[.0003568], FTT[.09426], USD[9016.01], USDT[0.00752760] | | |
| 00423662 | | USDT[0.00000986] | | |
| 00423665 | Contingent | BAO[2], BNB[0.00000480], BTC[0.00000663], DENT[1], DOGE[0.00356174], ETH[0.00008209], ETHW[0.00051044], GMT[0.00032631], GST[0], LUNA[0.00305247], LUNA2_LOCKED[0.00712244], MATIC[0.00547489], NFT (454896138455464537/Mystery Box)[1], SOL[0.00002223], UBXT[1], USD[0.00], USDT[0.00846261], USTC[0.43209300] | Yes | |
| 00423671 | | BNB[.00000001], BNB-PERP[0], DOGE-PERP[0], LEO[0], REEF-PERP[0], TOMO-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00423677 | | BTC[0], OXY[0], TRX[0], USD[0.00], USDT[0.00000030] | | |
| 00423681 | | BTC[.00319936], LTC[.00939961], MAPS[1341.1375], USD[2.21], XRP[.8547] | | |
| 00423683 | | AMPL-PERP[0], USD[0.31], USDT[0] | | |
| 00423685 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[0.00], USDT[0] | | |
| 00423686 | | BNB[.00000001], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00423689 | | 1INCH-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00423690 | | TRUMPFEB[0], USD[854.72] | | |
| 00423693 | | TRX[.000005], USDT[2.03248687] | | |
| 00423698 | | BTC-PERP[0], USD[1.49] | | |
| 00423699 | | BTC-PERP[0], FTT[18.20525803], USD[0.14], USDT[0.01658139] | Yes | |
| 00423703 | | ETH[0.38870233], ETHW[0.38695415], USDT[4518.07279948] | | |
| 00423707 | | FTT[24.74552491], USD[0.00], USDT[0.00000001] | | |
| 00423708 | | USD[69.19] | | |
| 00423710 | Contingent, Disputed | BNB[.00000001], BTC[0.00000002], FTT[0.00010204], TRX[0.00000001], USD[0.00], USDT[0.17896553] | | |
| 00423711 | | ADABEAR[199962], BCHBEAR[2217.131225], BCHBULL[.01863485], BEAR[679.678], BSVBULL[430.62179538], EOSBULL[6.798708], ETHBEAR[1013907.19], LTCBULL[.359335], SUSHIBULL[14.98138], USD[0.06], USDT[0.00000001], USDTBEAR[.00001529] | | |
| 00423714 | | BNBBULL[0], BNB-PERP[0], DOT-PERP[0], UNI-PERP[0], USD[0.02], USDT[0] | | |
| 00423716 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.147188], USD[0.00], USDT[0.00000001] | | |
| 00423718 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000001], TRYB-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00423723 | | ETCBULL[.001], ETH[.00000001], ETH-PERP[0], LINKBULL[.07152], SXPBULL[.3], TRX[.000065], USD[0.01], USDT[0], XLMBULL[.01], XRPBULL[1.7632] | | |
| 00423724 | | TRX[.000002], USD[0.00], USDT[12] | | |
| 00423726 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-202109924[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAO-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[-0.00046195], BTC-20210326[0], BTC-20210624[0], BTC-20211231[0], BTC-PERP[-1.44], C98-PERP[0], CADL-1.67], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[5.65272488], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[-0.00022944], EUR[-3006.10], FIDA-PERP[0], FTM-PERP[0], FTT[25.71999346], FTT-PERP[0], FXS-PERP[-461.1], GBP[-49122.63], HT[-0.03242832], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[-0.00008657], MNGO-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.02138310], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[152508.91], USDT[0.00000011], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00423730 | | USD[6.96] | | |
| 00423733 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.30], FTM-PERP[0], FTT[.00017943], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.0699624], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.60108893], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00423735 | Contingent | BTC[0], ETH[0], FTT[0.05465581], SOL[0], SRM[.0142696 1], SRM_LOCKED[.06424303], SUSHI[0], TRX[0], USD[0.01], USDT[0] | | |
| 00423739 | | FTT[0], STARS[171], TONCOIN-PERP[0], USD[4.20], WAVES[0] | | |
| 00423741 | Contingent | BTC[0.00006524], BTC-PERP[0], ETH[.00005], ETHW[.000055], FTT[0.03476523], LUNA2[0.06180860], LUNA2_LOCKED[0.14422007], LUNC[13458.953638], NEAR[.04], SOL[.0051346], TRX[.000079], USD[0.64], USDT[27310.29871703] | | |
| 00423742 | | AAVE[0.01010577], BNB[0.10231771], DAI[0.10137655], FTT[25], USD[0.16], USDT[0.02066960], VET-PERP[0] | | AAVE[.010024], BNB[.100903], DAI[.100394], USD[0.16], USDT[.020392] |
| 00423743 | | ETH[0], FTM[0], SOL[0] | | |
| 00423744 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], HXRO[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[342.04], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00423746 | | USD[0.00] | | |
| 00423750 | | 1INCH-PERP[0], BNB[0], BTC[0.00924500], ETH[.16970256], ETH-PERP[0], ETHW[0.16970256], LTC[.27677646], ONT-PERP[0], TRX[0], TRX-PERP[0], USD[0.60], USDT[0], XRP[97.05992749] | | |
| 00423752 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[.00000001], BCH-PERP[0], BNB-PERP[0], BNT[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[.00000001], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0000019], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[.00000001], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM_03612456], SRM_LOCKED[.63865882], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[397.92191], TRX-PERP[0], UNI-PERP[0], USD[3500.31], USDT[6.15810380], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00423753 | | AAVE[.0097], AVAX-PERP[0], ADA-PERP[0], ATOM[169.900], AVAX-PERP[0], AXS[39.992], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT[320.38969612], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], HNT[84.983], LRC-PERP[0], LUNC-PERP[0], MATIC[1064.218], MATIC-PERP[0], NEAR[699.95], NEAR-PERP[0], SAND[1000.72], SAND-PERP[0], SHIB-PERP[0], SOL[114.177164], SOL-PERP[0], TRX[10], UNI[19.996], USD[4780.11], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00423754 | | BTC[0], ETH[0], USD[5.00] | | |
| 00423755 | | USDT[0] | | |
| 00423757 | | ADABULL[.00009328], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], CVX-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[.11871057], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ONE-PERP[0], SPELL-PERP[0], STG[46], STG-PERP[0], TRX[.000041], USD[0.82], USDT[2.59969999], WAVES-PERP[0], YFI-PERP[0] | | |
| 00423761 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], YFII-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00423762 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-20210326[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210326[0], CHZ-20210924[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EN.J[0], EN.J-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00024], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[6.15], USDT[0.00001090], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00423764 | | BTC[0], GBP[0.00], USD[0.00] | | |
| 00423765 | | USD[0.00], USDT[0.00240386], WAVES-PERP[0], XRP-PERP[0] | | |
| 00423766 | | BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210427[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00423769 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00050212], ETH-20210326[0], ETH-PERP[0], ETHW[0.00050212], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-SWAP-PERP[0], USD[0.57], USDT[0.00000001], XRP-PERP[0], XTZ-20210625[0], YFI-PERP[0] | | |
| 00423770 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00423773 | Contingent | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GALA-PERP[0], LINK[3.49042605], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[1.4616762], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00423774 | | USD[0.00], USDT[0.06973447] | | |
| 00423775 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CRV-PERP[0], CUST-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKRBLL[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-20210326[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], THETA-20210326[0], THETA-PERP[0], UBXT[0], UNI-20210326[0], UNI-20210625[0], USD[0.19], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20210625[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00423779 | | ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM-PERP[0], FTT[0], GOOGL[0.00000008], GOOGLPRE[0], HBAR-PERP[0], KAVA-PERP[0], LINK[16349357], LINK-PERP[0], LTC[0], MATIC-PERP[0], RUNE-PERP[0], TRX[0.00002], UNI[0.23086814], UNI-PERP[0], USD[15.17], USDT[0.00000002], XRP[53.37785701], XRP-PERP[0] | | |
| 00423780 | Contingent | BAND-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTT[0.09553582], SRM[.97087237], SRM_LOCKED[4.96330421], TONCOIN[.092837], USD[0.00], USDT[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00423783 | | APT[0], BTC[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000014] | | |
| 00423785 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], TRX[.000778], TRX-PERP[0], TRYB-PERP[0], USD[3.78], USDT[25.21000000] | | |
| 00423789 | | 0 | | |
| 00423792 | | COPE[.96787], MTA[.98236], SOL[.02603056], SRM[.97921], TRX[.062803], USD[0.00], USDT[0.19943082] | | |
| 00423795 | | BTC[.0000835], USD[0.21] | Yes | |
| 00423796 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC[.00010365], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], EXCH-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[-0.14], YFI-PERP[0] | Yes | |
| 00423797 | | CONV[7.221], NFT (308906247155220912/FTX EU - we are here! #94243)[1], NFT (425960133481957446/FTX EU - we are here! #94127)[1], NFT (493536314315680408/FTX EU - we are here! #93853)[1], TRX[.000005], USD[0.00], USDT[0] | Yes | |
| 00423804 | | 0 | | |
| 00423805 | | BAO-PERP[0], BNB[0], BOBA[.2324473], BTTPRE-PERP[0], CREAM-20210326[0], DOGE-PERP[0], OMG[0.23244730], USD[0.00] | | |
| 00423807 | | ATOM-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 00423808 | | ETH[.00091], ETHW[.00091], TRUMPFEB[0], USD[482.02] | | |
| 00423811 | | BAND-PERP[0], BNB[.00223748], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], GALA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.281, USDT[0] | | |
| 00423816 | Contingent | FIDA[.14419975], FIDA_LOCKED[.33284403], FTT[0], SOL[0], SRM[.03780948], SRM_LOCKED[.17665671], USD[0.00] | | |
| 00423819 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.86], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00423824 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS[629.9088], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], HT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-1.10], USDT[5.00000001], VET-PERP[0] | | |
| 00423825 | | BAO[1], GENE[.15208411], UBXT[1], USD[0.00] | Yes | |
| 00423827 | | BNB[0], BTC[0], NEO-PERP[0], SOL[15.40696], USD[11.79] | | |
| 00423829 | | BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00423830 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00388944], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00423831 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00423833 | | BULL[0.04086955], SOL[.009572], SOL-PERP[0], TRX[.000002], USD[7394.26], USDT[1614.67728238] | | |
| 00423834 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT[.01364853], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.00617266], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00423835 | | COMP[0], ETHW[.00087471], FTT[0.06646816], GENE[.00000001], KIN-PERP[0], POLIS-PERP[0], ROOK[0], USD[.00], USDT[0.00078126] | | |
| 00423836 | | USD[0.10] | | |
| 00423840 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.08461469], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6945.24], USDT[1.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00423841 | | USD[4.92] | | |
| 00423844 | | ATOM-PERP[0], BCH[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000132], XLM-PERP[0], XTZ-PERP[0] | | |
| 00423845 | | ASD[11], ATLAS[1000], AVAX-PERP[0], BTC-PERP[0], EDEN[100], FTM[.41982764], FTT[9.42598826], MAPS[1.45842418], OKB-20210924[0], SOL-20210924[0], USD[-0.01], USDT[1.84120190], USDTBULL[.00021] | | |
| 00423847 | | ALGO-PERP[0], BTC[0.01117282], BTC-PERP[0], EGLD-PERP[0], ETC-PERP[0], HBAR-PERP[0], KNC-PERP[0], NEO-PERP[0], ONT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000783], TRY[0.00], UNI-PERP[0], USD[0.00], USDT[0.04757419], WAVES-PERP[0], XRP-PERP[0] | | |
| 00423851 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], FIL-PERP[0], USD[12676.93] | | |
| 00423855 | | ALGOBULL[0], BTC[0], COPE[0], CRV[350.27766025], DYDX[23.186448], RSR[0], RUNE[101.45241480], SNX[0], USDT[0.00000003] | | |
| 00423858 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT[0.17611577], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MEDIA-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL[0.98203777], SOL-PERP[0], SRM[.08024936], SRM_LOCKED[.46052731], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00423861 | | MOB[35.98] | | |
| 00423864 | | 0 | | |
| 00423866 | | AVAX-PERP[0], BTC[0], DOGE[10.4645], GRT-PERP[0], USD[0.00], USDT[4.60569851] | | |
| 00423867 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEJ-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[.4650], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000017], TRX-PERP[0], UNI-PERP[0], USD[457.23], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00423868 | | BTC[0.02029501], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GBP[0.00], GRT[0], MKR-PERP[0], OMG-PERP[0], OXY[0], RUNE[0.00000001], SNX-PERP[0], SOL[.00000001], USD[0.00], XRP[0] | | |
| 00423869 | | USD[25.00] | | |
| 00423870 | | AMPL[0.00693233], AMPL-PERP[0], ATOM[.1], BNB[0.27260844], BNB-PERP[-0.69999999], BTC[0.12151035], BTC-PERP[0], CAKE-PERP[0], CEL-093[0], CEL-PERP[0], DOGE[0.83316859], DOGE-PERP[0], ETH[0.51040677], ETHW[.43040677], FIL-20210326[0], FIL-PERP[0], FTM[0.63979085], FTT[25.04847934], FTT-PERP[0], LINK[.0990438], LINK-PERP[0], MKR[0.00078061], SHIB-PERP[0], TRX[.000783], USD[439.50], USDT[0.23671650], WAVES-PERP[0], YFI-PERP[0] | | |
| 00423872 | | USD[0.00] | | |
| 00423875 | Contingent | BTC[0], C98[0], CRV[0], DAI[0], DOGE[0], DYDX[0], ETH[1.79466397], ETHW[1.75322451], FTM[0], FTT[60.14044888], HNT[25.79550812], IMX[225.82484181], KIN[0], MANA[0], MNGO[2381.27981468], RAY[0], RSR[0], SHIB[0], SNX[0], SOL[131.72458539], SPELL[0], SRM0.02425557], SRM_LOCKED[.11332911], UBXT[0], USD[-1328.77], USDT[-272.74808367] | | |
| 00423878 | | ADA-PERP[0], BAQ[1], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HKD[0.00], MATIC-PERP[0], NEO-PERP[0], TRX[.000001], USD[-1.18], USDT[3.28432443], XTZ-PERP[0] | | |
| 00423882 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BEAR[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], COPE[784], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], KNC-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETABULL[0], TRX-PERP[0], USD[2.57], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00423884 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.0006], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.18], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.36], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00423887 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20000004], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-1230[0], ETH-20210924[0], ETH-PERP[0], ETHBULL[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTT[25], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[27.28], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00423889 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.37], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00423890 | | ETH[.000943], ETH-PERP[0], ETHW[.000943], USD[4.70] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00423892 | | ADA-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC[0.00049655], BTC-PERP[0], CEL[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], LEO-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MPL-PERP[0], OMG-PERP[0], PROM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[-4.61], WAVES-PERP[0] | | |
| 00423896 | | 1INCH-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.16068992], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USDI-1.36], USDT[9.61853481], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00423897 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0.00000692], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | TRX[.000006] |
| 00423900 | | TRX[.000001] | | |
| 00423903 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.63] | | |
| 00423906 | | USD[0.00], USDT[0.00001323] | | |
| 00423910 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.22], XRP[.93904012], ZEC-PERP[0] | | |
| 00423911 | | USD[0.00], USDT[0] | | |
| 00423912 | | BAO[1], DENT[1], ETH[.00000167], EUR[0.00], KIN[1], MATIC[.00010194], UBXT[1], USD[0.00] | Yes | |
| 00423921 | | USDT[0] | | |
| 00423926 | | TRUMPFEB[0], USD[1907.33] | | |
| 00423927 | | BTC[0.00006378], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.00000072], USD[5656.19], USDT[0.00000005] | | |
| 00423929 | | CLV[.055856], CRV[.99811], ETH[.00019524], ETHW[.00019524], FTT[.093448], HT[.093448], LINA[9.8992], TLRY[.052246], TRX[.000037], USD[25.00], USDT[0], XRP[.58483] | | |
| 00423931 | | COIN[0], TRX[1486], USD[0.04] | | |
| 00423932 | Contingent, Disputed | BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00423934 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.32], USDT[0.60665200], VET-PERP[0], XLM-PERP[0] | | |
| 00423936 | Contingent | ASDBULL[.969321], BNBBEAR[3297690], ETCBULL[.0009993], ETH[.00000001], ETHW[0.00054401], FTT[.09502], IMX[.06826], JOE[6.76666290], LINKBULL[.039972], LUNA2[0.0602985], LUNA2_LOCKED[0.0140696], LUNC[.723515], M8S[2.759], NFT (3924586331431447873/FTX EU - we are here! #6796)[1], NFT (3924586331431447873/FTX EU - we are here! #6947)[1], NFT (4692269397979268668/FTX EU - we are here! #5560)[1], SXPBULL[4.4476712], THETABEAR[1598880], TRX[.705064], USD[0.00], USDT[0], USTC[.853085] | | |
| 00423945 | | ETH[.00019953], ETH-PERP[0], ETHW[.00019953], USD[-0.19] | | |
| 00423948 | | BTC[0] | | |
| 00423950 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[50], COIN[.0099335], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4.598005], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OHT-PERP[0], PAXG-PERP[0], PERP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0585021], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[398.29], USDT[253.90261901], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00423952 | | APE[.057573], NEXO[.89854], USD[1.54], USDT[0.00000001] | | |
| 00423954 | | BTC-PERP[0], USD[0.00], XRP[.10288819] | | |
| 00423958 | | BTC[0.00000008], BTC-PERP[0], ETH[0], ETH-PERP[0], MATIC[1.53462393], OXY-PERP[0], SHIB[400000], USD[1.76], VET-PERP[0] | | |
| 00423962 | | BNB[0] | | |
| 00423963 | | USD[8.64] | | |
| 00423964 | Contingent | 1INCH[0], AAVE[0], ATLAS[0], AUDIO[0], AVAX[0.00488406], BAT[0], BNB[0], BNT[0], BOBA[.52966199], BTC[0], BTC-PERP[0], CHZ[0], CRO[0], CRV[0], DENT[0], DOT[0], DYDX[0], ENJ[0], ETH[0], FTM[0], FTT[0], GRT[0], HNT[0], LINA[0], LRC[0], MANA[0], MATIC[0], POLIS[0], RAY[0], REEF[0], REN[0], RSR[0], SAND[0], SECO[0], SHIB[0], SOL[0.00537633], SPELL[0], SRM[1.03866175], SRM_LOCKED[.02334201], STEP[0], STMX[0], STORJ[0], SUSHI[0], TRX[0], TULIP[0], USD[0.00], USDT[0.00000298], ZRX[0] | | |
| 00423965 | | | | |
| 00423966 | | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[14.02339263], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IOST-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0930[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[35.01], USDT[0.00000044], XRP-PERP[0], YFI-PERP[0] | | |
| 00423976 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.14663407], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00004548], SRM_LOCKED[.02627966], SRM-PERP[0], STEP[101.44850848], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.01442503], WAVES-PERP[0] | | |
| 00423978 | | BTC[-0.00000021], BTC-PERP[0], ETH[-0.00001949], ETH-PERP[0], ETHW[-0.00001936], TRUMPSTAY[.5117], TRX[0], USD[0.71], XRP[0] | | |
| 00423980 | | ETC-PERP[0], NEO-PERP[0], USD[0.25], ZEC-PERP[0] | | |
| 00423982 | | LTC[0] | | |
| 00423985 | | ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL[0.00000001], CEL-20210625[0], CEL-20210924[0], CEL-20211231[0], COMP-PERP[0], DOGE-PERP[0], ETH[0.00000001], EUR[0.00], FTT[0], FTT-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATICBULL[19.06758737], SNX[0], SNX-PERP[0], SRM[0], SUSHI-20210326[0], USD[0.85], USDT[0] | | |
| 00423988 | | ALCX[0], NFT (3346711989771843644/FTX AU - we are here! #43643)[1], NFT (5427907412664477733/FTX AU - we are here! #43770)[1], OMG-PERP[0], USD[0.68], XRP[.72114] | | |
| 00423989 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], OKT-PERP[0], RAY-PERP[0], RSR-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00423993 | Contingent | BTC[0], BTC-0930[0], DOGEBEAR[9000000], ETHBEAR[1024203.87], LINKBULL[3.88608143], LUNA2[0.50830130], LUNA2_LOCKED[1.18603638], LUNC[2391.18290593], MATICBEAR[2059291320], SLP[19.9981], SXPBULL[1284.70749154], USD[0.00], USDT[0.00000001], XRPBULL[2007.1629385] | | |
| 00423996 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCHBULL[1099.791], BNB-PERP[0], BTC-MOVE-20210802[0], BTC-MOVE-20210805[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], DOGEBULL[1.99509933], DOGE-PERP[0], ETH[0.00914.5], ETHBULL[0.00044885], ETH-PERP[0], ETHW[0.0091145], FTM-PERP[0], FTT[0], FTT[.09927B], GRT-PERP[0], ICP-PERP[0], LINKBULL[25.4351664], LTC-PERP[0], LUNA2[1.39120813], LUNA2_LOCKED[3.24615231], LUNC[302938.5], MATICBULL[143.583907], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[119.05], USDT[0.00000001] | | |
| 00423997 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FILM-PERP[0], FTT-PERP[0], GT[.0982045], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.57], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00423999 | | 1INCH-20210924[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS[4.94421522], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BIT-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BOBA[.0045675], BTC[0.00003529], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0120[0], BTC-MOVE-0123[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210303[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210309[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210323[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210410[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210424[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210520[0], BTC-MOVE-20210522[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210601[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210624[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210708[0], BTC-MOVE-20210710[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210805[0], BTC-MOVE-20210807[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210918[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210919[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210930[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211014[0], BTC-MOVE-20211016[0], BTC-MOVE-20211117[0], BTC-MOVE-20211170[0], BTC-MOVE-20211172[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210619[0], BTC-PERP[0], BTMX-20210326[0], BULL[0], CAKE-PERP[0], COIN[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], CUSDT[0], CUSDT-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-20210326[0], DOGE-PERP[0], DRGN-20210924[0], DRGN-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.0088561], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HT[0], HT-PERP[0], IBVOL[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[.008107], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (458405486955273334/FTX Beyond #179)[1], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS[.08221164], POLIS-PERP[0], RAY[.96671], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.0844534], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], UNI-20210625[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-20210924[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0.00004112], XRP-20210326[0], XRP-20210926[0], YFII-PERP[0], YFII[0] | | |
| 00424000 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HOLY-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00424003 | | FTT[9.09364597], LINK[35.1], USD[0.16] | | |
| 00424006 | | BTC[.00799856], ETH[.14483095], ETHW[.14483095], USD[798.59], XRP[355.92422] | | USD[500.00] |
| 00424009 | Contingent | BNB[0], BTC[0.00008025], CEL[0], ETH[0.00097386], ETHW[0.01956958], FTT[0.00618812], LUNA2_LOCKED[55.1136669], LUNC[0], MATIC[0], SOL[0], STETH[0], TRX[.000009], USD[346.96], USDT[0], USTC[0] | | |
| 00424010 | | BTC[0.00009709], USDT[0] | | |
| 00424013 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.12], USDT[0], XTZ-PERP[0] | | |
| 00424015 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[9.993], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[1.26], VET-PERP[0] | | |
| 00424018 | | 0 | | |
| 00424027 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00424029 | | USDT[0.00000001] | | |
| 00424032 | | BTC-PERP[0], USD[0.00] | | |
| 00424033 | | 1INCH-PERP[0], AVAX-PERP[0], BCH[.00017442], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00223377], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000028], TRX-PERP[0], USD[0.01], USDT[3.21882440], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00424034 | | AAVE[1.04979], AMPL[0], BTC[0], DMG[0.02604000], DOGE[1367], MANA[210.9826], SHIB[98320], STEP[.0116], SUSHI[.08465], USD[0.70], USDT[0.00000001] | | |
| 00424035 | | BTC-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 00424036 | | 1INCH-PERP[0], EOS-PERP[0], FLM-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[139.39], USDT[365.1] | | |
| 00424039 | | BTC-PERP[0], ETH[.0000703], ETHW[0.00007030], USD[0.00], USDT[0.00000010] | | |
| 00424043 | | DOGE[.22389289], USDT[0] | | |
| 00424045 | | ADABULL[0], ALGOBULL[0], ATOMBEAR[0], ATOMBULL[0], BNB[0], BNBBULL[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210329[0], BTC-MOVE-20210316[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210319[0], BULL[0], DOGE[0], DOGEBULL[0], EOSBEAR[0], ETH[0], ETHBULL[0], GRTBULL[0], LINKBULL[0], MKRBULL[0], OKBBEAR[0], USD[0.00], USDT[0.00000001], XLMBULL[0], ZECBULL[0] | | |
| 00424046 | | DYDX-PERP[0], ETH[0.00099604], ETHW[0.00099604], IOTA-PERP[0], NFT (337077454495876329/FTX EU - we are here! #211178)[1], TRX[.000018], USD[-0.50], USDT[0] | | |
| 00424048 | | ALGOBULL[11074444.36631929], EOSBULL[11635.21686], LTCBEAR[500], MATICBULL[1.04909], REEF[0], SXPBULL[87.059296], TOMOBULL[3389.73987261], TRX[.000783], TRXBULL[13.5442426], USD[0.00], USDT[0.00044436], XRPBULL[70220.72988891] | | |
| 00424050 | | BNB[0], ETH[0.0005414], ETHW[0.0005414], USD[3.17], USDT[0] | | |
| 00424052 | | BTC[0], BTC-PERP[0], ETH[.02304986], ETHW[.02304986], FTT[0.06310046], USD[-0.38] | | |
| 00424053 | Contingent | DOGE[0], FIDA[0.02140232], FIDA_LOCKED[.04849873], LINK[.00214918], SECO[.00786826], SHIB[0], SRM[0.00047154], TRX[0], USD[0.00], USDT[0], XRP[.00030206] | | |
| 00424057 | Contingent | CEL[0], COMP[0], ETH[0], HNT[.00078], SAND[.0008628], SNX[0], SOL[0], SRM[.00172724], SRM_LOCKED[.01331289], TRX[.000194], USD[0.00], USDT[0], USTC[0] | | |
| 00424058 | Contingent | ADA-PERP[0], BTC[3.84699108], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTM[.450045], FTM-PERP[0], HT[.00000001], LINK-PERP[0], LUNA2[3.42106653], LUNA2_LOCKED[7.98248857], LUNC[344000.44], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[12.42], USDT[0], USDT[0.00178849], VET-PERP[0], XLM-PERP[0] | | |
| 00424062 | | BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FLM-PERP[0], USD[0.00] | | |
| 00424064 | | USD[0.00] | | |
| 00424065 | | FTT-PERP[0], SNX-PERP[0], USD[0.00] | | |
| 00424068 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE[2.45087398], DOGE-PERP[0], ETH-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.04], XLM-PERP[0], XRP-PERP[0] | | |
| 00424069 | | ADABULL[0.14537422], ETHBULL[2.02604786], USD[145.09], USDT[0.00000001] | | |
| 00424076 | | ALGO-PERP[0], BTC-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.00019279], HT[0], KIN[0], LINKBULL[0.00000001], LTC[0.00000001], LTCBULL[0], RAY[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHIBULL[0.00000001], SXPBULL[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 00424077 | Contingent | AVAX[9.000045], BTC[0], BTC-PERP[0], ETH[0.71985600], ETH-PERP[0], FTT[155.71085861], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], SOL[0], SOL-PERP[0], SRM[774.06356597], SRM_LOCKED[3.05823459], SRM-PERP[0], TRX[.000151], USD[3.40], USDT[0.00053500], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00424079 | | LUA[92.541662], TRX[.000002], USD[0.00], USDT[0] | | |
| 00424080 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALT-20210326[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00424083 | | LTCBEAR[1.4414], LTCBULL[0.069679], USD[0.01], USDT[0.00000001] | | |
| 00424084 | | FTT[0.01437564], USD[0.01] | | |
| 00424085 | | ADA-PERP[0], ATOM-PERP[0], BTC[.00009348], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[.09898], LINK-PERP[0], OMG-PERP[0], USD[158.08], XRP[.883781], XRP-PERP[0], XTZ-PERP[0] | | |
| 00424086 | | ADA-PERP[0], DOT-PERP[0], SNX-PERP[0], SXP-PERP[0], USD[2.53], YFII-PERP[0], ZEC-PERP[0] | | |
| 00424089 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], GT[26.11554925], HOT-PERP[0], KIN[0], KIN-PERP[0], LTC[0], LTC-PERP[0], NEO-PERP[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.38], USD[0.00055971], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00424090 | | BULL[0.00000079], ETH[3.44944463], ETHW[3.44944463], SOL[12.61], USD[0.24] | | |
| 00424092 | | 0 | | |
| 00424096 | | BTC[0], ETH-PERP[0], USD[0.00] | | |
| 00424097 | Contingent, Disputed | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], OMG[0.00000001], OMG-20211231[0], OMG-PERP[0], SECO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00424099 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[0], FTT[0.00000001], KAVA-PERP[0], LUNC-PERP[0], MATIC[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00206138] | | |
| 00424100 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[94000], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[84920], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[61000], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.09975645], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[1554], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00008668], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[1250040], OR-PERP[129684], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[7.70863435], SRM-PERP[0], STORJ-PERP[0], SUSHI[.36844], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.195425], TRX-PERP[0], USD[-110001.23], USDT[0.00575330], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[91000], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00424101 | | BTC[0], BTC-PERP[0], ETH[.00000002], ETH-PERP[0], USD[0.00] | | |
| 00424102 | | APT-PERP[0], BEAR[22.76], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULL[0.00000870], DOGEBULL[0.01533883], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.03008813], GRTBULL[0.02583374], GRT-PERP[0], KBTT-PERP[1-631000], RSR-PERP[0], SOL-PERP[0], USD[18231.95], USDT[0.00000001], XRPBULL[608.89038], YFI-PERP[0] | | |
| 00424105 | | FTT[39.49158365], LUA[.00000001], TRX[.00000001], USD[0.00], USDT[0.00339757] | | |
| 00424107 | | BNB[.089856], BTC[0.00001491], DOGE[.9863], LTC[.07141823], MOB[.285], SHIB[5000500], UNI[5.69601], USD[2.28], USDT[1.05234196], YFI[.0009996], YFII[.2719286] | | |
| 00424111 | | TRUMPFEB8[0], TRUMPSTAY[.8064], USD[0.00] | | |
| 00424118 | | BTC-20210625[0], ETH-20210326[0], ETH-PERP[0], USD[15.58], USDT[0.00000001] | | |
| 00424120 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DOGE[0], ENJ-PERP[0], ETH[0.05600000], ETH-20210326[0], ETHW[0.05600000], FIL-PERP[0], FLOW-PERP[0], FTT[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], RAY-PERP[0], RSR[3.805], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI[0], SXP-PERP[0], THETA-PERP[0], THETA-20210326[0], USDI[1.14], USDT[0.00686311], VET-PERP[0], XRP-PERP[0] | | |
| 00424121 | | USD[0.44] | | |
| 00424122 | | 1INCH-PERP[0], AAVE-PERP[0], BNB[0], BTC-PERP[0], MANA-PERP[0], SRM[0], USD[0.00], XRP[.08089512] | | |
| 00424124 | | 1INCH[0], BNB[-0.00095528], BNBBULL[0], BTC[0], DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], LINKBULL[0], MATICBULL[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[0], SXPBULL[0], TRXBULL[0], USD[0.66], USDT[0], XLMBULL[0] | | |
| 00424127 | Contingent | AKRO[494.90595], ATLAS[159.712492], BAO[112985.37], BCH[0.09790015], BTC[0], CEL[.0939485], CQT[89.983413], ETH[.20061574], ETHW[.20061574], FTT[5.84309947], HXRO[.96789], LUNA2[0.44079783], LUNA2_LOCKED[1.02852828], LUNC[94857.45328079], MATIC[9.9981], OXY[3.94734], RAY[9.32927628], SOL[0.77182056], USD[3000.26], USDT[0.00348990], USTC[.732765] | | |
| 00424128 | | BTC[0.00613482], ETH[.00000001], ETHW[0.00065638], USD[0.08], USDT[.00028116] | | |
| 00424129 | | ASD-PERP[0], BOBA[.05259938], BTC-PERP[0], CHZ-PERP[0], CREAM[.00439146], DOGE[0], EOS-PERP[0], ETH-PERP[0], FTT[.07033625], ICP-PERP[0], KIN[2372.56059], KIN-PERP[0], MAPS[.89781], OXY[.595442], RAY[2.770215], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.08801873], STEP-PERP[0], USD[0.22], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00424132 | | AR-PERP[0], TRX[6.565091], USD[1.53], USDT[.000841] | | |
| 00424135 | | AAVE-20210625[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210326[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH-20210625[0], LTC-20210326[0], LTC-20210625[0], MTA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], UNI-PERP[0], USD[16.26], XLM-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00424136 | | ETH[.004999], ETHW[.004999], USD[0.81] | | |
| 00424143 | | EUR[0.00], ROOK[1.71304191] | | |
| 00424146 | | BCH[.5] | | |
| 00424148 | | BNB[1.09290428], BTC[0], ETH[0.00000001], FTT[5.58522249], LTC[0.20297334], LUNC[0], MKR[0], SOL[0], USD[3099.68], USDT[0.00000001], YFI[0] | | |
| 00424149 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[-4.3], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[-1000000], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[81.94229031], TRX-PERP[0], UNI-PERP[0], USD[9343.55], USDT[562.92995072], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00424158 | Contingent | LUNA2_LOCKED[375.0442116], USD[0.00], USDT[0] | | |
| 00424159 | Contingent | BNB[0], ETH[0], EUR[0.00], GALA[0], LUNA[3.78635057], LUNA2_LOCKED[8.83481801], LUNC[824485.81], USD[0.00], USDT[0] | | |
| 00424163 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00424165 | | LUNC-PERP[0], USD[10.58], USDT[2.09697460] | | |
| 00424167 | | ETH[.004], ETHW[.004], LTC[.00858363], TRX[.550012], USD[1.01], USDT[0.05930000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00424169 | | ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BTC[0], DOGE[5], DOGE-PERP[0], EOS-PERP[0], ETH[0], FIL-PERP[0], FTM[1.77451864], FTT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY[.42985], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[75], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00424170 | | BTC[0], CEL[.0548], FTT[0.05722973], USD[0.00] | | |
| 00424172 | | ALCX[12.068], BTC[0], BULL[0], FIDA[0], MATH[0], MER[0], MOB[0], SOL[0], SRM[0], USD[0.48], USDT[0] | | |
| 00424175 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[8.71569826], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00424178 | Contingent | AUDIO[.98081], BNB[0.00502216], FTT[.03888638], LTC[.00898972], MAPS[.981], MOB[.40242], RAY[.55825928], SLP[240], SOL[.01], SRM[.0213779], SRM_LOCKED[.0855924], SUSHI[.49335], SXP[0.092134], USD[1701.91], USDT[0.00000011] | | |
| 00424180 | | BTC[.00099764], BTC-PERP[0], USD[1116.14], USDT[0.00896848] | | |
| 00424185 | | ETH[0], ETHW[0.00000311], SOL[0], SUSHI[0], TRX[0.08949744], USD[0.00], USDT[0.00001485], XRP[0] | | |
| 00424187 | | BULL[0.00000497], DOGEBEAR[3324], ETHBULL[.0000822], USD[0.00], USDT[0] | | |
| 00424192 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM[0], CRV-PERP[0], DAI[.00000001], DMG-PERP[0], DOGE[0], DOGE-20210924[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.15235078], FTT-PERP[0], GRTBULL[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKRBULL[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000016], WAVES-PERP[0], XRP-PERP[0] | | |
| 00424195 | | ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], CEL-.0624[0], CEL-PERP[0], EUR[0.00], GMT-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.09], USDT[0.00007355], USDT-PERP[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00424196 | | BTC[.000241], SOL[2.9979] | | |
| 00424198 | | RAY[1], USD[0.01] | | |
| 00424200 | | 0 | | |
| 00424201 | | MBS[655.8784], STARS[26], TULIP[13.497815], USD[2.24], USDT[0] | | |
| 00424203 | | ADABULL[0.00000483], ADA-PERP[0], ALGOBULL[302.445], ALGO-PERP[0], ALICE-PERP[0], ASDBULL[0.09853370], ATOMBULL[.067308], ATOM-PERP[0], AVAX-PERP[0], BCHBULL[.0039722], BNBBULL[0.00006806], BSVBULL[.75566], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[.0092362], DOGEBULL[0.43473713], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOSBULL[36.9566655], ETCBULL[0.00009617], FTM-PERP[0], FTT-PERP[0], GRTBULL[0.06924155], HBAR-PERP[0], HTBULL[0.09570468], ICP-PERP[0], KNCBULL[0.0319904], KSM-PERP[0], LINKBULL[.079556], LRC-PERP[0], LTCBULL[.78147845], MATICBULL[.09938178], MATIC-PERP[0], OKBBULL[.00035656], OML-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHIBULL[.715066], SUSHI-PERP[0], SXPBULL[7.95468622], TOMOBULL[.52822], TRXBULL[.09445821], TRX-PERP[0], USD[0.03], USDT[.003024], VETBULL[0.03897703], XLMBULL[0.09469395], XLM-PERP[0], XRPBULL[6.2292649], XRP-PERP[0], XTZBULL[1.06884054], XTZ-PERP[0], ZECBULL[.099379] | | |
| 00424205 | | USD[7.15], USDT[0] | | |
| 00424207 | | 0 | | |
| 00424208 | | SUSHI[.92900446], USD[0.00], USDT[0.01105711] | | |
| 00424210 | Contingent, Disputed | BULL[0.00000309], ETHBULL[0.00000642], USD[25.00], USDT[0] | | |
| 00424211 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], MATIC[0], USD[0.09], USDT[0] | | |
| 00424212 | | AVAX-PERP[0], BAT-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DEFI-20210326[0], ETH-20210625[0], EUR[0.00], GBP[0.00], LEO-PERP[0], NEO-PERP[0], SOL[0], TRX[.000002], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00424216 | | BAND[46.968745], BNB[2.39106905], BTC[0.04705414], ETH[0.63189384], ETHW[0.63189384], FTT[.101447], LINK[24.94915210], LTC[0.00771652], SNX[.09419455], TRX[10307.75052955], USD[2.58], USDT[0.13664166], YFI[0.00097502], ZRX[.49340775] | | |
| 00424217 | | CEL-PERP[0], DOT-PERP[0], ICP-PERP[0], TRX[.000001], USD[-0.01], USDT[.03] | | |
| 00424224 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-20210326[0], BTC-PERP[0], CREAM-PERP[0], CRV[0], DOT-20210326[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[49.97], USDT[16.78], XLM-PERP[0] | | |
| 00424227 | Contingent | BULL[0], FTT[0.04727842], MOB[0], OXY[0], RAY[0], SRM[.63728333], SRM_LOCKED[2.42271667], USD[0.64], USDT[1.64072687], XRP[0] | | |
| 00424228 | | NFT (293770780002720138/FTX EU - we are here# #69894)[1], NFT (313768072655352556/FTX EU - we are here# #69668)[1], NFT (333154178338296647/FTX EU - we are here# #69793)[1], SOL[0] | | |
| 00424236 | | CHZ[9.756], USD[0.97] | | |
| 00424237 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02016901], LINK-PERP[0], LUNC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000778], USD[0.01], USDT[0] | | |
| 00424238 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-20210326[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00424239 | Contingent | BTC[0], CEL[0], EUR[0.00], LUNA2[0], LUNA2_LOCKED[0.10771167], LUNC[10000], MATIC[0], USD[0.00], USDT[0] | | |
| 00424241 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04431874], LUNA2_LOCKED[0.10341040], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.12], USDT[0.03000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00424244 | Contingent, Disputed | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], SXP-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00424248 | | BTC[0], CEL[0], DOGE[0], FTT[0], MATIC[0], USD[0.00] | | |
| 00424249 | | ATLAS[2510], IMX[7.5], SOL[6.515], SRM[11], STEP[67.7], USD[-0.51], USDT[17.64372780] | | |
| 00424251 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], MAPS-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00424254 | Contingent, Disputed | ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BTC[0.00010001], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-20210301[0], BTC-MOVE-20210304[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210320[0], BTC-MOVE-20210324[0], BTC-MOVE-20210Q4[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[.00101], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00001667], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], MATIC[0], MATIC-PERP[0], MDIA-PERP[0], MER-PERP[0], NFT (437140737504102109/Sana'a #1)[1], NFT (532096406437701569/Uyuni #1)[1], OLY2021[0], OMG[0], OMG-20211231[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[116.57], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00424255 | | CEL-20210625[0], ETH[0], FTT[0.08927135], KIN[1000212], KIN-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 00424256 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GENE[.098], HBAR-PERP[0], SAND-PERP[0], USD[0.04], XRP[-0.00000001], XRP-PERP[0] | | |
| 00424257 | | ETH[0], FTT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00424258 | | TRUMPSTAY[452.6829], USD[0.01], USDT[0.02352953], XRP[.233687] | | |
| 00424259 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-0408[0], BTC-MOVE-0614[0], BTC-MOVE-0618[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0705[0], BTC-MOVE-0711[0], BTC-MOVE-0902[0], BTC-MOVE-0923[0], BTC-MOVE-1007[0], BTC-MOVE-1021[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.12545804], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (340866577928971342/FTX EU - we are here! #115529)[1], NFT (443012141861989754/FTX EU - we are here! #115303)[1], NFT (526635892287252380/FTX EU - we are here! #115415)[1], OKB[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[8.01697931], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2013.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00424260 | | BTC[0.00000024], USD[0.00], XRP[0] | | |
| 00424265 | Contingent, Disputed | ADABULL[0], BNBBULL[0], BTC-PERP[0], DMG-PERP[0], HBAR-PERP[0], MID-PERP[0], USD[2.19], XRP[.0009169], XRP-PERP[0], ZECBULL[0] | | |
| 00424266 | Contingent | 1INCH[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0.02506488], ETHW[0.02505816], LINK[0], SOL[0], SRM[.0091351], SRM_LOCKED[.03472944], SUSHI[0], UBXT[10535.45189372], UBXT_LOCKED[58.41848734], UNI[0], USD[0.09], USDT[17.59588461], XRP[1002.66051453] | | USD[0.05] |
| 00424267 | | ADABEAR[75045.80447365], ALGOBULL[37731.62952118], ASDBULL[.09954956], ATOMBEAR[42.06986815], ATOMBULL[.09218916], BALBEAR[3.01276611], BALBULL[.02521735], BCHBULL[5.58500029], BEAR[128.22649928], BNBBEAR[135135.13513513], BSVBULL[12040.42837498], BTC[0], BULL[.0], DOGEBEAR[300906.04321962], DOGEBULL[0], EOSBEAR[4.08494292], EOSBULL[262.27167569], ETHBEAR[44247.78761061], GRTBULL[.18949271], LINKBEAR[13964.78649176], LTC[0], LTCBULL[1.26939592], MATICBEAR[556.37606975], MATICBULL[71930323], OKBBEAR[2.73099432], SUSHIBEAR[10.69375231], SUSHIBULL[76.93745373], TOMOBULL[.923.60411442], TRX[0.00000300], TRXBULL[7.91323659], USD[0.00], USDT[0.00000524], VETBULL[0.00000000], XRP[6.10181204], XTZBEAR[2.03320574] | | |
| 00424268 | Contingent | ETH[0.00041957], ETH-PERP[0], ETHW[0.00041957], FTT[.07066], LUNA2[0.80559556], LUNA2_LOCKED[1.89722598], USD[0.01], USDT[6942.95003544] | | |
| 00424272 | Contingent | AAVE[0], ASD-PERP[0], ATOM-20210326[0], AUD[0.00], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BTC[0.00000052], BTC-20210625[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], EUR[0.00], FIDA[0.01994357], FIDA_LOCKED[.11989453], FLOW-PERP[0], FTT[25.00026159], FTT-PERP[0], LEO-PERP[0], MAPS[0], MATIC[0], MATIC-PERP[0], OKB[0], RUNE-PERP[0], SNX[0], SOL[0], SRM[.05423574], SRM_LOCKED[.03934479], SRM-PERP[0], TRX[.000155], UNI[0], USD[0.00], USDT[0.00000010], XRP[0] | Yes | |
| 00424273 | | EUR[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 00424274 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFRX-PERP[0], OKB-PERP[0], OMG-PERP[0], SC-PERP[0], SHIB-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000008], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.39], USDT[0.02703703], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00424276 | Contingent, Disputed | AMPL[0.04667457], RAY[.56760889], TRX[.000002], USD[0.01], USD[0.01], USDT-PERP[0] | | |
| 00424279 | Contingent | BTC[0.20109386], CRO[2], ETH[0], FTT[150.59070132], LUNA2[0.00740704], LUNA2_LOCKED[0.01728310], PAXG[.00000001], TRX[.000002], USD[258.53], USDT[0.44194287] | Yes | |
| 00424282 | | ASD[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BTC[0], BTTPRE-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], EGLD-PERP[0], ETH[-0.00012432], ETHW[-0.00012354], FTT[0.02294740], LINK[0.00000001], RAY-PERP[0], SRM-PERP[0], SXP[0], TRUMPFEB[0], TRUMPSTAY[.96477], USD[0.68] | | |
| 00424285 | Contingent | ADABULL[112.653632], ALGO-PERP[0], ALTBULL[.999836], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BULL[0.00018627], CELO-PERP[0], DOGEBULL[.7029988], EOSBULL[159074416], EOS-PERP[0], ETH[0], ETHBULL[.000836], ETH-PERP[0], FTT[0], GMT-1230[0], GMT-PERP[0], KNC[.00239712], KNCBULL[95.36864], KNC-PERP[0], LINKBULL[659.05196], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00043447], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], SRM-PERP[0], STX-PERP[0], SXP[.00000001], SXPBULL[.451959000], SXP-PERP[0], TRX[.00000001], TRXBULL[1.990764], TRX-PERP[0], USD[9.82], USDT[0.00058116], VETBULL[836], WAVES-062400], WAVES-PERP[0], XLM-PERP[0], XLMBULL[37080.6316], XLM-PERP[0], XRPBULL[39.0852], XRP-PERP[0], ZIL-PERP[0] | | |
| 00424289 | | ETH[.00011491], ETHW[.00011491], TRUMPSTAY[25831.905], USD[0.02] | | |
| 00424290 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.001634], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0000515], AXS[.0003335], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA[.000356], BSV-PERP[0], BTC[1.46564906], BTC-PERP[0], BTC-20210000], C98-PERP[0], CAD[81.00], CEL[0.00162050], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV[1.5317], CQT[.001405], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR[0012210], DOT[0.00740704], ENS-PERP[0], EOS-PERP[0], FB[.00000315], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[150.33243190], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[.00009], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HXRO[.00098], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JOE[.001375], KAVA-PERP[0], KNC-PERP[0], KSHIB[.00295], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.0000875], LINK-PERP[0], LOOKS-PERP[0], LTC[.00003335], LUNA2[0.00158687], LUNA2_LOCKED[0.00370271], LUNC-PERP[0], MANA-PERP[0], MATIC[.00025], MER-PERP[0], MOB[.0004], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEXO[.000225], NCW[.0000085], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS[.0083], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF[.0956], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.000062], SPELL[.3585], SPELL-PERP[0], SQ[0.0000302], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.0000001], UMEE[.0238], UNI[22.69929475], USD[1006018.13], USTC[.22463], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0.00000007], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00424291 | | ADABULL[0], BNBBULL[0], BTC[0.00439916], BULL[0], DEFIBULL[0], ETH[0], ETHBULL[0], MKRBULL[0], OKBBULL[0], SHIB[499905], SXPBULL[0], USD[66.34], XRP[0] | | |
| 00424293 | | BNB[0], BTC[0], CEL[0], DOGE[0], ETH[0], FTT[151.65671710], SOL[0], UNI[0], USD[7.08], USDT[0], XRP[0] | | |
| 00424295 | | ETH[0], USD[0.00] | | |
| 00424296 | | 1INCH-PERP[0], AAVE[0.01995577], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210906[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA[1.605788], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD[.0901159], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00234198], BADGER-PERP[0], BAL-PERP[0], BAND[0.18539452], BAND-PERP[0], BAO[1388.466], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT[0.01844107], BNT-PERP[0], BOBA[.4396767], BRZ-PERP[0], BSV-PERP[0], BTC[20.06613219], BTC-20210123[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00002738], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DMG[.00278894], DODO-PERP[0], DOGE.95282875], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.39294296], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.39081418], EUR[5017.26], EXCH-PERP[0], FIDA[.919136], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[1.2332655], FTM-PERP[0], FTT[25.02904587], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[15919.0785], KIN-PERP[0], KNC[0.15457717], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.0415571], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LRC[.7018141], LRC-PERP[0], LTC[.00911555], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS[0.84876816], MATIC[16.84876816], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0.00099867], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0.08502752], OKB-PERP[0], OMG[0.43966787], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[1.637947], REN-PERP[0], ROOK-PERP[0], RSR[0.93207744], RSR-PERP[0], RUNE[1.7516084], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.04124726], SNX-PERP[0], SOL[.1649889], SOL-PERP[0], SRM[.82178625], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.90969375], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0.16421282], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], TRYB-PERP[0], UNI[.0497473], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[35027.81], USDT[12546.74219577], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0.00000031], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | BTC[.059722], ETH[.388643], EUR[5000.00], MATIC[12.134712], USD[34596.79], USDT[12377.406647] |
| 00424298 | | BTC-PERP[0], ETH-PERP[0], EUR[0.01], TRX[.000046], USD[0.00], USDT[.006164] | | |
| 00424299 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.08164], ATLAS[6.913], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000008], USD[0.00], XEM-PERP[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00424300 | | ADA-PERP[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DEMSENATE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SRM_00000001[0], THETA-PERP[0], TRUMPFEB[0], TRUMPSTAY[5005.8942], UNI-PERP[0], UNI-PERP[0.00] | | |
| 00424307 | | BRZ-20210326[0], BTC-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], MER-PERP[0], MID-PERP[0], SHIB[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], USDI-0.29], VET-PERP[0], XLM-PERP[0], XRP[1.13204995], XRP-20210625[0], XRP-PERP[0] | | |
| 00424308 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOMBULL[0], ATOM-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DRGN-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], HUM-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], ONE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00424309 | | USD[23.88] | | |
| 00424310 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTM-PERP[0], FTT[0.00557526], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LINK[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[0], TONCOIN-PERP[0], TRX[0.000066], TRX-PERP[0], TSLA[0.00000002], TSLAPRE[0], USD[205.69], USDT[0.18358890], XRP-PERP[0] | | |
| 00424311 | | BTC[0.00085625], BTC-PERP[0], STG[0], USD[7.69] | | |
| 00424314 | | BTC[0.12548782], HKD[50000.00], USD[1382.15] | | |
| 00424318 | | AAVE[12.37780304], ADABULL[0], ALPHA[405.31632915], BAND[74.05043568], BNB[1.89688119], BTC[0], DOGE[5.15428203], FTT[25.00250000], SOL[0], SXPBULL[0], TRX[36.84839280], TRXBULL[0], USD[39.03], USDT[0.00000002], XRP[602.21056320] | | AAVE[2.08084265], BAND[29.83498945], BNB[1.866805], DOGE[5.008557], TRX[30.479826], XRP[263.05586094] |
| 00424322 | | USD[4.02] | | |
| 00424323 | Contingent | ALGOBULL[14717.65356880], ASDBULL[0], ATOMBULL[0], BNB[0.00000002], BNBBULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[1.62589], ETH[0], ETHBULL[1.0032379], GRTBEAR[2.69], GRTBULL[0], KNCBULL[1.0], LINKBULL[97.28300000], LUNA2[0.00091361], LUNA2_LOCKED[0.00213177], LUNC[198.9421744], MATICBULL[68.498], SHIB[0], SUSHIBULL[98480], SXPBULL[0], THETABULL[5.915], TRX[0.00005300], USD[0.00], USDT[0], VETBULL[0], XTZBULL[910.13] | | |
| 00424324 | | EUR[0.73], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00424325 | | TRUMPSTAY[3453.70176], USD[0.00], XRP[.251989] | | |
| 00424326 | | ATLAS[2960], TRX[.000002], USD[0.96], USDT[2.10559583] | | |
| 00424328 | | ALPHA[42], ATLAS[219.9411], STMX[1530], USD[0.32] | | |
| 00424330 | | ABNB[0.09994757], ASD[42], AUDIO[7.985125], BULL[0.00008189], COIN[0.04179200], COPE[.99942285], ETHBULL[0.00079821], FTT[6.5962056], GME[.00451214], GMEPRE[0], GRT[1.00312766], GRTBULL[1.00760449], HMT[10], HOOD[1.20992343], HOOD_PRE[0], HT[1.09957126], LTC[.003], MAPS[4.99711425], MOB[2.98832805], MTA[30], NVDA[.0399934], NVDA_PRE[0], PYPL[0.04998680], SNY[1], SXPBULL[0.03685427], USD[0.05], USDT[0], XLMBULL[0.00299826] | | GRT[1] |
| 00424332 | | BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], USD[-0.48], XRP[13.42210683] | | |
| 00424333 | | 0 | | |
| 00424334 | Contingent | 1INCH-1230[0], ADA-PERP[0], AGLD[.063543], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE[0.45744420], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0930[0], ETH-PERP[0], ETHW[0.00007228], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIMA-PERP[0], LUNA2[0.00152795], LUNA2_LOCKED[0.00356522], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAGIC[1], MNGO-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SRN-PERP[0], TRX[.00002], TRX-PERP[0], USD[30.11], USDT[0.87231267], USTC-PERP[0], WAVES-PERP[0], WRX[.469855], YFI-PERP[0], YFI-PERP[0] | | |
| 00424335 | | AVAX[1.01] | | |
| 00424340 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00424341 | | ALT-PERP[0], ATOM-PERP[51.1], AVAX-PERP[0], BAND[0], BNB[0.13689465], BNB-PERP[0], BTC[0], DEFI-PERP[0], EGLD-PERP[0], ETH[1.43628234], ETH-PERP[0], ETHW[1.43628234], FTT[25.43381053], FTT-PERP[0], LTC[0], MATIC-PERP[0], SAND-PERP[1146], SHIT-PERP[0], SNX[0], SOL[0], SOL-PERP[20.52], STARS[29], TRX[0.46310975], USDI-1254.10], YFI[0] | | |
| 00424343 | | BCH[0], BTC[0], ETH[0.00105430], ETHW[0.00105430], LTC[0], TRX[0], USD[0.00], USDT[41.00001502] | | |
| 00424345 | | BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], LTC-PERP[0], USD[0.00], USDT[0], XRP[.16894993] | | |
| 00424348 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-20210924[0], ADA-20211231[0], ADABEAR[922300], ADA-PERP[0], AVAX[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00015170], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0], SOL-20210924[0], USD[0.00], USDT[0.00000002], XRPBULL[0], XRP-PERP[0] | | |
| 00424353 | Contingent | ADA-PERP[0], ATLAS[2.0181], AVAX-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.612], FTT[.042471], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.00569908], SOL-PERP[0], SRM[4.99398731], SRM_LOCKED[19.00601289], STG[.63808], TRX[.000036], USD[0.14], USDT[0.00000011], XRP-PERP[0] | | |
| 00424354 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], ASD-PERP[0], BAND[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT[0], ENJ-PERP[0], ETH-PERP[0], FIDA[.01446942], FIDA_LOCKED[0.03920808], FTM-PERP[0], FTT[10.00010506], FTT-PERP[0], HNT-PERP[0], LRC-PERP[0], MATIC-PERP[0], RAY[0], REN-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 00424356 | | ETH-1230[0], EUR[0.00], USD[0.02] | Yes | |
| 00424359 | | AAVE[.330033], ALCX[.474547], AUDIO[100.01], BADGER[5.328934], BNB[.00983], CEL[111.3], ETH[0.00026705], ETHW[0.00026705], FTM[.916], FTT[17.95589941], GBP[0.00], LINK[5.0005], MER[131.9076], PERP[.08155], ROOK[.60006], RUNE[20.57532], SRM[10.9734], STEP[2.09853], TRU[280.028], USD[-2.09], XRP[.75] | | |
| 00424361 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOMBULL[14.90776266], ATOM-PERP[0], AVAX[.096808], AVAX-PERP[0], AXS-PERP[0], BNB[.064453], BNB-PERP[0], BTC[0.08698643], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[19], CRO-PERP[0], CRV-PERP[0], DOGE[.24785], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[141.33766], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00014212], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[.09924], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00341947], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9.7283], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN[14.61293788], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00321721], SOL-20210620[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBULL[920.5105255], SUSHI-PERP[0], TRX[0.47009301], TRX-PERP[0], UNI[0.02528548], UNI-PERP[0], USD[-10408.56], USDT[10273.22928787], VET-PERP[0], XLM-PERP[0], YFI[0.00267598] | | |
| 00424363 | | 1INCH-PERP[0], AAVE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RFN-PERP[0], RUNE-PERP[0], SLV[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00424367 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.08825914], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOST-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000057], TRX-PERP[0], TRYB-PERP[0], UNI[0.02049960], UNI-PERP[0], UNISWAP-PERP[0], USD[73080.98], USDT[0.00945952], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00424370 | | ADA-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[1.08], XTZ-PERP[0] | | |
| 00424371 | Contingent | BNBBULL[.00000093], BTC[0.00000763], CEL-PERP[0], ETH[8.311], ETHW[8.361], LINK[676.6], LINK-PERP[0], LUNA2[0.82605894], LUNA2_LOCKED[1.92747087], LUNC[179876.074992], SOL[.96], SOL-0924[0], SUSHIBULL[93.844], TRX[.000782], USD[-7539.36], USDT[0.806.03633179], WAVES-PERP[0] | | |
| 00424372 | Contingent | BTC[0], DOT[22.75626956], FTT[7.14219107], MATIC[61.08904762], RAY[0], RUNE[350.15358960], SNX[83.39778988], SOL[0], SRM[508.25528997], SRM_LOCKED[5.97925693], USD[0.55], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00424376 | Contingent | AAVE-20210625[0], ALT-20210625[0], BNB-20210325[0], BNB-20210326[0], BTC[0], BTC-20210326[0], DEFI-20210326[0], DEFI-20210625[0], DOGE-20210326[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DYDX[0.00000001], ETH-20210625[0], FTT[25.18508537], GRT[4860], GRT-20210326[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210625[0], MID-20210625[0], MTA-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], SHIB-PERP[0], SNX-PERP[0], SPELL[0], SRM1.19908225], SRM_LOCKED[4.56894159], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[421.66], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0] |  |  |
| 00424377 |  | ALPHA-PERP[0], BAT-PERP[0], CRV-PERP[0], EGLD-PERP[0], USD[5.84], USDT[0] |  |  |
| 00424379 | Contingent | ALPHA[1998.8695], BOBA[.43475], BTC[3.00004626], DOGE[5.554851], ETH[.0043588], ETHW[17.8143588], FTT[5666.7677625], FTT-PERP[0], KIN[8795611], LINA[3.6], OMG[.43475], SRM[283.28983024], SRM_LOCKED[1849.71016976], USD[51056.94], USDT[.0021664] |  |  |
| 00424380 |  | USDT[0] |  |  |
| 00424381 |  | APE[10], APE-PERP[1], ETH[.0429914], ETHW[.0429914], USD[465.94], USDT[0] |  |  |
| 00424382 |  | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], LINA-PERP[0], LTC-PERP[0], OXY-PERP[0], SHIB-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.32], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] |  |  |
| 00424384 |  | AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[428.69], USDT[104.12102673], XRP[0.87251399], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00424387 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000042], BTC-20210326[0], BTC-20210625[0], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00002500], COMP-20210625[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HUM-PERP[0], HXRO[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00137771], LUNA2_LOCKED[0.00321466], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] |  |  |
| 00424390 |  | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DAI[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], KSM-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX[.000207], USD[0.00], USDT[0.00000001] |  |  |
| 00424392 |  | CRO[0], ENJ[29.979], ETH[0], EUR[0.00], FTT[17.49281], IOTA-PERP[0], MANA[0], TRX[1000.2993], USD[3.40], XRP[200.4321] |  |  |
| 00424393 |  | USD[971.40] |  |  |
| 00424394 |  | BTC-PERP[0], ETH[0.00000001], FTT[0.00000001], USD[0.00] |  |  |
| 00424396 |  | BTC[0.00000898], BTC-PERP[0], PROM-PERP[0], USD[6.26], USDT[0] |  |  |
| 00424404 | Contingent, Disputed | ARKK[0], BADGER[0], BTC[0], FTT[0.01196459], GBTC[0], USD[-0.01] |  |  |
| 00424406 |  | BTC[0], BTC-PERP[0], TRX[0], USD[0.00], USDT[0] |  |  |
| 00424407 |  | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00094181], ETH-0624[0], ETH-PERP[0], ETHW[.00122158], FIL-PERP[0], FTM-PERP[0], FTT[10.03095593], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[2.0449], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OXY[.309457], OXY-PERP[0], RAY[1.815312], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[520.02], USDT[0.00000003], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] |  |  |
| 00424408 | Contingent | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0.03807977], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0.00318942], BADGER-PERP[0], BAO[353.30933], BAO-PERP[0], BAT-PERP[0], BCH[0.00001543], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[9.908421S], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00026791], ETH-PERP[0], ETHW[0.00026790], FIDA[0.609912S], FTT[0.04976047], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC[.67111665], LRC-PERP[0], LTC-PERP[0], LUNA[0.06000667], MEDIA-PERP[0], MER-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.21955271], RAY-PERP[0], REEF-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0.07594617], SOL-PERP[0], SRM[2.98260022], SRM_LOCKED[14.74014964], SRM-PERP[0], STEP[0.08659533], STEP-PERP[0], SUSHI-PERP[0], SXP[0.09195880], SXP-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI[.07017], USD[144.64], USDT[0], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] |  |  |
| 00424413 |  | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TRX-PERP[0], USD[0.12], VET-PERP[0], XRP-20210326[0], XRP-PERP[0] |  |  |
| 00424416 |  | BCH[0], BNBBULL[0], BULL[0], ETH[0], ETHBULL[0], FTT[.0284756], USD[0.00], USDT[0.00000410], YFI[0] |  |  |
| 00424417 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[-0.27094898], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210717[0], BTC-MOVE-20210724[0], BTC-MOVE-20210806[0], BTC-MOVE-20210723[0], BTC-MOVE-20210727[0], BTC-MOVE-20210729[0], BTC-MOVE-20210731[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210814[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211217[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV[.00000001], CRV-PERP[0], DAI[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIDA[.27321003], FIDA_LOCKED[1.16898153], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05376678], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICBEAR2021[.01343], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX[0], SNX-PERP[0], SNY[0], SOL[.00745416], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UBXT[.00000001], USD[59.89], USDT[0.00000011], VFI-PERP[0], ZEC-PERP[0] | USD[0.01] |  |
| 00424418 |  | 0 |  |  |
| 00424419 |  | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT[0], GRTBULL[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0.00199799], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.08], USDT[0.00000001], VETBULL[45.45075021], VET-PERP[0], YFI-PERP[0] |  |  |
| 00424421 |  | BTC[0.00329787], ETH[.04315897], ETHW[.04315897], FTT[10.296284], LINK[21.00220313], RSR[2902.5878617], SOL[1.10750786], SUSHI[15.37845302], USD[3.97], XRP[99.65192044] | SUSHI[14] |  |
| 00424422 |  | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.16331116], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.03886379], ETH-PERP[0], ETHW[0.03865590], FTM-PERP[0], FTT[199.70905], FTT-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLND[.14582], SOL-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[45024.86], USDT[4734.44872797] | ETH[.037941] |  |
| 00424424 |  | APT[110.4046126?], AUDIO[181], BTC[0.00002716], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[25.09504970], MATIC[0.00], SRM[4], SOL[.00000001], SOL-PERP[0], SRM_LOCKED[0.10232125], USD[0.00], USDT[0] |  |  |
| 00424428 | Contingent | ADABEAR[5537198.865], ALGOBEAR[1499002.5], ALGOBULL[2246073.289], BAO[124978.625], BNBBEAR[1137107.1515], BOBA[49.994417], BSVBEAR[1399.72], CHZ[299.94471], DOGEBEAR[1739468.23625], DOGEBULL[19.996314], ETHBEAR[99698], FTT[19.6992134], GODS[39.992628], MX[34.998157], KINBEAR[69.993], LEO[440.8653846], LINK[4549.8157], LINKBEAR[69986], LUNA2[1.37762879], LUNA2_LOCKED[3.21446718], LUNC[299981.57], MATICBEAR[11992020], MATICBULL[80546.3313935], SLP[199.962], SUSHIBEAR[1238761.696], SUSHIBULL[58836.1097], TOMOBULL[13997.2165], TRX[.000011], TRXBEAR[50966.56], USD[0.08], USDT[0], XRP[20.05], XTZBEAR[72369.586], XTZBULL[20012.98803] |  |  |
| 00424429 |  | ADA-PERP[0], ALTBEAR[78.6], AUD[0.00], AUDIO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00002], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 00424431 |  | FTT[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00424435 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASDBULL[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCHBULL[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HTBULL[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBEAR[39590], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKRBULL[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKBBEAR[52.8], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBEAR[91810], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX[629.96], VETBEAR[11.6], VETBULL[.007758], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[10.28740500], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00424439 | | SXP-PERP[0], USD[0.02], XTZ-PERP[0] | | |
| 00424440 | | RAY-PERP[0], SOL[5.998784], USD[-62.10], USDT[0.00000002] | | |
| 00424442 | | 1INCH[0.36563959], BNB[0], EUR[0.14], FTM[0], FTT[.0948], LTC[.003679], LUA[.05128], USD[0.72], USDT[0.00737296] | | 1INCH[.335129], USD[0.69] |
| 00424444 | | TRUMPFEB[0], USD[0.00] | | |
| 00424445 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00424449 | | USD[0.04], USDT[0.00000001] | | |
| 00424450 | | USD[11.58] | | |
| 00424453 | | ATLAS[.318], BOBA[.1], USD[0.91] | | |
| 00424454 | | BEAR[16974.89810884], USD[0.00] | | |
| 00424455 | Contingent | ALT-PERP[0], AVAX[0.05508774], BNB[0], BTC[0.00000001], BTC-PERP[0], ETH[3.41143527], ETH-PERP[0], ETHW[3.41143527], FTT[10.07513172], LINK[0], LTC[0], LUNA2[0.23591959], LUNA2_LOCKED[0.55047905], MID-PERP[0], SHIT-PERP[0], SNX[0], SOL[0], USD[62121.95], USDT[0.00333500], YFI[0] | | |
| 00424456 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALTBULL[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.0077735], BNB-PERP[0], BTC[0], BTC-PERP[0.4886], BULL[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[-.3960.7], ENJ-PERP[0], ETC-PERP[0], ETH[0.44445352], ETHBULL[0], ETH-PERP[0], ETHW[0.00345352], EXCH-PERP[0], FIL-PERP[0], FTT[25.02917036], FTT-PERP[0], GLMR-PERP[0], KSM-PERP[0], LINK[.062573], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[6.92788161], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI[0.27818163], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[32750.15], USDT[535331], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00424458 | | USD[0.12], USDT[0.04876923], XAUT[.0005649], XAUT-PERP[0] | | |
| 00424460 | | ADABEAR[4.335], ADABULL[0.00000664], BEAR[99.5185], BNBBEAR[2268.901], BNBBULL[0.00008050], BTC[0.00000010], DOGEBEAR[437.595], DOGEBEAR2021[865.67724559], DOGEBULL[0.00000099], ETHBEAR[967.8785], ETHBULL[0.00000475], LTCBEAR[.095882], LTCBULL[.0016247], SUSHIBEAR[34.8478], SUSHIBULL[.0991925], USD[40.89], USDT[0], XLMBULL[0.00009993] | | |
| 00424462 | | APT-PERP[0], BNB[.0096162], KIN[1], MOB[.3493925], NFT [566514573258417370/The Hill by FTX #8960][1], TRX[.167651], USD[5787.27], USDT[0.65288152] | | |
| 00424463 | | 1INCH[0.86143496], 1INCH-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOMBULL[2025.00663825], ATOM-PERP[0], AVAX[0.00838089], AVAX-20211231[0], AVAX-PERP[0], BAL[.00342525], BCHBULL[.00144], BIT[.95291], BNB[0.00517927], BNB-PERP[0], BOBA[.46549], BTC[0.03030000], BTC-PERP[0], COMP[0.00023515], CRV-PERP[0], DASH-PERP[0], DOGE[0.44925722], DOT-PERP[0], DYDX[.5], ENS[.0086672], EOSBULL[.02884], ETH[0.20860036], ETHW[0.00096036], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09436025], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-20210924[0], LTCBULL[.003935], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG[.46549], OMG-20211231[0], OMG-PERP[0], QTUM-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00723656], SOL-PERP[0], STEP[2.9], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.098612], TOMO-PERP[0], TRX[0.93354867], TRXBULL[.061682], TRX-PERP[0], UNI-PERP[0], USD[0.78], USDT[0.00199961], WAVES[.481555], WAVES-PERP[0], YFI-PERP[0] | | |
| 00424464 | | BEAR[67.605], BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[0.00000072], DOGEBULL[.0000095], ETHBEAR[73.82], ETHBULL[0.00000287], USD[8.46], USDT[0.00580066] | | |
| 00424467 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.01], USDT[.01680859], VET-PERP[0] | | |
| 00424468 | | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AUDIO[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], DAI[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT[0], KSM-PERP[0], LINK[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], OKB[0], RAY[0], RAY-PERP[0], REEF[0], REN[0], ROOK-PERP[0], RUNE[0], SNX[0], SOL-PERP[0], SRM-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | Yes | |
| 00424470 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00040358], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[36395087], ETH-PERP[0], ETHW[.36395086], FTM-PERP[0], FTT[0.01158227], LOOKS-PERP[0], LTC[.0032], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00334867], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.27], USDT-PERP[0], USTC-PERP[0], YFI-PERP[0] | | BTC[.0004] |
| 00424471 | | BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], HOT-PERP[0], OLY2021[0], QTUM-PERP[0], ROOK-PERP[0], SAND[4.99886], SOL-PERP[0], SRM[4], SUSHI-PERP[0], USD[505.61], USDT[.003898], XRP[0], ZIL-PERP[0] | | |
| 00424473 | | 0 | | |
| 00424474 | | 0 | | |
| 00424475 | | BADGER[26.73006425], SHIB[9800000], SOL[.0825373], TRX[372.751955], TRY[4.33], USD[0.00], USDT[.00176906] | | |
| 00424476 | | TRUMPSTAY[14428.39873], USD[0.00] | | |
| 00424477 | | BTC-PERP[0], FTT[.0755], USD[0.00] | | |
| 00424478 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210602[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.03359678], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[3.59], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00424481 | | 1INCH[399.96976], AXS[7.298686], BTC[0], BTC-PERP[0], CHZ[5038.104], CRV[401.92764], CRV-PERP[0], ETH-PERP[0], FTT[46.81258895], MANA[1471.74976], RAY[447.91488], SAND[981.82324], USD[2.03], USDT[0] | | |
| 00424482 | Contingent | AVAX[.00000001], BNB[0.00000003], BTC[0], CEL[0], CEL-PERP[0], ETH[0.00095002], ETH-PERP[0], EUR[143.77], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA[9.6], GALA-PERP[0], LRC-PERP[0], LUNA2[0.00443368], LUNA2_LOCKED[0.00101192], LUNC-PERP[0], SAND-PERP[0], SHIB[85280], SOL[0.31307678], SRM[.42296881], SRM_LOCKED[157.21555149], USD[2209.18], USDT[0.49450585], USTC[0], VGX[482.5258] | | |
| 00424484 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[4.10929280], BNB-PERP[-1.4], BTC[0.15502821], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[2.76500715], ETH-PERP[0], ETHW[0.75], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01323010], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HKD[0.00], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.02032850], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[4873.02], USDT[1.01590187], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | USDT[.038817] |
| 00424485 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.10], XAU-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00424486 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], FTT[0.01376583], LINK-PERP[0], NEO-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[1.22], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00424488 | | NFT [355588556307581316/FTX EU - we are here! #265124][1], NFT [395545172174514525/FTX EU - we are here! #265128][1], NFT [570857526246161728/FTX EU - we are here! #265117][1], TRX[.000001], USD[4.91], USDT[0] | | |
| 00424490 | | CQT[201] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00424495 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00366108], FTT-PERP[0], GME[.00000002], GMEPRE[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-20210326[0], SPY-20210625[0], SPY-20210924[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00424498 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], APE-1230[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[2440.03], USDT[0], USDT-PERP[0], USTC-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00424499 | | LINA[1.30332388], TRX[.00000001], USD[0.00] | | |
| 00424506 | Contingent | FTT[0.00082436], HT[.08575], SRM[61.6894109], SRM_LOCKED[.55011534], STEP[374.42020618], USD[3757.67], USDT[0.53566559] | | |
| 00424510 | | BTC[0], BTC-0930[0], BTC-PERP[0], LINKBULL[0], USD[0.00], USDT[0] | | |
| 00424511 | Contingent | BCH[.0004], EUR[0.00], LUNA2[0.00101446], LUNA2_LOCKED[0.00236708], LUNC[220.901438], RUNE[583.28332], SRM[1688.6622], USD[0.00], USDT[0] | | |
| 00424515 | Contingent, Disputed | ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00023199], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY[.00000001], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00424516 | | COIN[0.00890599], ETH[.02742769], ETHW[.02742769], GME[4.0272814], USD[0.00] | | |
| 00424517 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004251], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00424520 | Contingent | AAVE[3.0694167], AKRO[1735.70493], BADGER[99.9886], BAND[149.9715], BAO[732000], COMP[0], DAI[.00000001], DOT[99.981], ETH[1.00888493], ETHW[1.00888493], FTM[18.99658], FTT[.06646123], LINK[99.981], LUNA2[1.33361870], LUNA2_LOCKED[3.11177697], LUNC[290398.28], MANA[99.9867], PERP[.00000001], RSR[1150], SHIB[7500000], SOL[12.41981], SUN[615.8011], SUSHI[100], TRU[99.981], TRX[.00002], UNI[102.080601], USD[20498.14], USDT[282.64951652] | | |
| 00424521 | Contingent | BADGER-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0.11546527], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], SOL[0], SOL-PERP[0], SRM[1.17912894], SRM_LOCKED[270.31897798], SUSHI-PERP[0], USD[43.97], USDT[0.00139727] | | |
| 00424524 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000554], ETHW[0.00000554], USD[0.00], USDT[0] | | |
| 00424525 | | GMT-0930[0], MBS[184], USD[-30.07], XRP[548] | | |
| 00424526 | | DOGE-PERP[0], HT-PERP[0], USD[0.00], USDT[0] | | |
| 00424528 | | USD[0.39] | | |
| 00424530 | Contingent | AAPL[0.00275658], ADA-PERP[0], AGLD[121.8], ALPHA[225], AMZN[0.00000123], ASD[87.7], ATOM[4.49996257], ATOM-PERP[0], AVAX[2.30000000], BABA[0.00015005], BAT-PERP[0], BNB[0.45207231], BTC[0.02707912], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP[1.02728518], DEFI-PERP[0], DODO[73.39568738], DOGE[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.05699659], ETH-PERP[0], ETHW[0.13155938], EUR[0.00], FTM[107.99962], FTT[28.91546127], GRT[385], JOE[204], KNC-PERP[0], LINK[0], LOOKS-PERP[0], LOOKS[50], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.35375434], LUNA2_LOCKED[0.82542679], LUNC-PERP[0], MATIC[0], NEXO[28], NFLX[0.00101489], NVDA[0.00069009], ORBS-PERP[0], PERP[58.2], PYPL[0.00189858], RAY[57], RAY-PERP[0], REN[124.99965], RUNE[7.15751335], SAND[30], SAND-PERP[0], SHIB[100000], SKL[264], SOL[3.16743196], SOL-PERP[0], SPY[0.00037804], SRM[40.02426788], SRM_LOCKED[0.02697253], STMX[1720], SXP[39.2], TLM[1107], TRX-PERP[0], UNI-PERP[0], USD[1379.06], USDT[0.00000001], USTC-PERP[0], WRX[64], XRP-PERP[0], XTZ-PERP[0] | | |
| 00424532 | | ETH[0], TRX[.000002] | | |
| 00424533 | | BTC[0], USD[0.00] | | |
| 00424537 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00424540 | | BTC[.00009998], FTT[26.01984666], RSR[1], TRX[10], USD[100.05], USDT[197.85862527] | Yes | |
| 00424541 | | BTC[0], JOE[0], USD[0.00], YFI[0] | | |
| 00424545 | | BTC[.00002569], OXY[1.9996], TRUMPFEB[0], USD[496.00], XRP[.454873] | | |
| 00424546 | | 0 | | |
| 00424547 | | DOGEBEAR2021[0.00093916], EOSBULL[.03406], FTT[.0783], SXPBULL[.0038041], TRX[.000002], USD[0.29], USDT[1014.79732220] | | |
| 00424548 | | TRUMPSTAY[.6168], USD[0.16] | | |
| 00424552 | | BEAR[467.812], TRUMPSTAY[37064.335815], TRX[.049065], USD[0.70], USDT[0.00575579], XRP[100.878063], XRPBULL[144427.53998236] | | |
| 00424553 | | 0 | | |
| 00424555 | | HBAR-PERP[0], LUNC-PERP[0], TRX[.000001], USD[0.17] | | |
| 00424558 | | DOT-PERP[0], FLOW-PERP[0], IMX[.05999999], SOL[0], USD[0.00], USDT[0] | | |
| 00424560 | | AMPL[0], ETHBULL[0], FTT[0.27573513], NIO[0], USD[0.00], USDT[0] | | |
| 00424561 | | EUR[0.00], FTT[25.29505526], SOL[.00681116], SRM[.96675], USD[0.00], USDT[0.00000001] | | |
| 00424562 | Contingent | ETH[.775], LUNA2[0.00580592], LUNA2_LOCKED[0.01354716], USTC[0.82185732] | | |
| 00424565 | | BTC[0.06979358], ETH[0.08830713], ETHW[0.08830713], USD[10.94] | | |
| 00424566 | Contingent | ALCX[.0004649], APE[.05362581], BAND[.0930039], BAO[99933.5], BIT[17], BTC[0.00008197], DAI[.00000001], DFL[120], ENJ[4.99905], ETH[0.00371307], ETH-PERP[0], GRT[.00000001], IMX[12.530551], LINK[15.3], LTC[1], LUNA2[0.01626813], LUNA2_LOCKED[3590.51385497], LUNC[4355.0199371], ROOK[.00033501], RSR-PERP[0], SHIB[.00000001], TRX[.000044], UNI[20.2], USD[1108.36], USDT[6689.50286226], USTC[217820.564734], WBTC[0.00009371] | | |
| 00424567 | | TRUMPFEB[0], TRUMPSTAY[97463.825385], USD[0.14], XRP[0] | | |
| 00424568 | | BTC[0], BULL[0], DOGEBULL[0], FTT[0], LTCBULL[0], USD[0.00], USDT[0.00000234] | | |
| 00424571 | | ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], BAND-PERP[0], BTC-PERP[0], FIL-PERP[0], FTT[0.00058239], LINA-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], SECO-PERP[0], SNX-PERP[0], USD[0.00], USDT[0.00475536], XRP-PERP[0] | | |
| 00424572 | | TRUMPSTAY[167247.340675], USD[0.00] | | |
| 00424573 | | HOT-PERP[0], LINA[0], USD[0.20], USDT[0] | | |
| 00424574 | | BTC[0.00000002], BTC-PERP[0], CEL[0], ETH[0.46821502], ETH-PERP[0], ETHW[0.46567888], FTT[0.00161930], SOL[.000008], USD[16.17] | | ETH[.461414] |
| 00424575 | | CEL[.0796], CEL-20210625[0], ETH[0], ETHW[0.12990794], FTT[0.01875362], LINA[9.46933], MOB[0.48903462], TRX[.000005], USD[0.00], USDT[0] | | |
| 00424576 | | EUR[0.00], HKD[0.00], SOL[6.16288045], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00424578 | | TRUMPFEB[0], TRUMPSTAY[27434.02131], USD[0.00] | | |
| 00424580 | | AAVE[.39975556], AAVE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0.00219480], CHZ-PERP[0], COMP[.431], DOGE-PERP[0], ETH[0.00069057], ETH-PERP[0], ETHW[0.00099057], FRONT[60.9627229], FTT[15.59744004], IOTA-PERP[0], LTC[1.8575997], MATIC-PERP[0], OXY[.9874], RAY-PERP[0], SHIB-PERP[0], SLP[1090], SOL[.00881561], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000007], TRX-PERP[0], USD[1364.84], USDT[499.67856200], XRP-PERP[0], YFI-PERP[0] | | |
| 00424582 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], SHIB-PERP[0], USD[-0.02], USDT[0.71110184] | | |
| 00424584 | | ETHBULL[0.00013905], USD[18.20] | | |
| 00424585 | Contingent, Disputed | ETH[0], SRM[0] | | |
| 00424586 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00], XRP[0] | | |
| 00424587 | | ADA-20210326[0], ADA-PERP[0], BNB-PERP[0], BTC[.00000102], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.43810285], ETH-PERP[0], ETHW[0.43810285], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[408.38], XLM-PERP[0], XRP-PERP[0] | | |
| 00424592 | | BTC[.00001192] | | |
| 00424593 | | ROOK[1.1937612], TRX[.000005], USD[0.56], USDT[0] | | |
| 00424596 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[1770], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00092723], ETH-20210924[0], ETH-PERP[0], ETHW[.00092723], FTT[11.99909693], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE[46.798898], SHIB[99933.5], SHIB-PERP[0], SLP[829.8423], TRX[.000004], USD[5.72], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0] | | |
| 00424599 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00424601 | | TRUMPSTAY[14580.0834], USD[-0.53], USDT[.90797603] | | |
| 00424605 | | ATLAS[2830], TRX[.000001], USD[0.69], USDT[.005594] | | |
| 00424608 | | ADA-PERP[0], BTC-PERP[0], EOSBULL[20.88325], ETH-PERP[0], LINA-PERP[0], LTC-PERP[0], SXPBULL[3059.51987240], TRX[.021069], USD[0.28], XRP[.7462], XRPBULL[3299.1995358], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00424611 | | BTC[0], CREAM[2.8394604], ETHW[.00051987], SGD[0.00], USD[48.24], USDT[0.00000001] | | |
| 00424613 | Contingent, Disputed | AVAX[0.00000001], BNB[0.00000002], BTC[0.00000001], DAI[0], DOGE-PERP[0], DYDX-PERP[0], ENS[.00000002], ENS-PERP[0], ETH[0.00000016], ETH-PERP[0], FTM[0], FTT[0], LUNA2[0.00402389], LUNA2_LOCKED[0.00938909], LUNC[.002633], MATIC[0], TRX[.001556], USD[0.00], USDT[0.00000002], USTC[0], USTC-PERP[0], WBTC[0] | | |
| 00424617 | | ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[9430], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[315.95788], PROM-PERP[0], RAY-PERP[0], REAL[.0875], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000068], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00424618 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00687149], GALA-PERP[0], LUNC-PERP[0], NFT (329075387302380520/FTX AU - we are here! #67412)[1], NFT (436355023495747920/FTX EU - we are here! #223096)[1], NFT (329177164189725037/FTX EU - we are here! #156457)[1], NFT (460183656019354537/FTX EU - we are here! #156531)[1], NFT (482864145251082814/FTX EU - we are here! #223101)[1], NFT (519168914957856587/FTX EU - we are here! #156599)[1], NFT (533493818633557426/Austria Ticket Stub #1220)[1], NFT (565785243870170994/FTX EU - we are here! #223125)[1], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000119], TSLA-0624[0], USD[0.02], USDT[0], USTC-PERP[0], VET-PERP[0], XRP[0] | | |
| 00424620 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00424623 | | TRX[.000003], USDT[0] | | |
| 00424624 | | DOGE[.8159], EOSBULL[626779.51738], SXPBULL[187359.225401], TRX[.000009], USD[1.11], USDT[0.23161767], XRPBULL[.48398] | | |
| 00424625 | | BTC-PERP[0], USD[0.56], USDT[0.00684396] | | |
| 00424626 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT[123410.61717494], DODO-PERP[0], DOGE[.50895981], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00070859], ETH-PERP[0], ETHW[0.00070858], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[351.1593576], LUNC[.00610333], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.02579174], SOL-PERP[0], SPELL-PERP[0], SRM[3037.77316188], SRM_LOCKED[457.83722168], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.0101377], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[501.02575960], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00424627 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], NFX5-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000015], TRYB-PERP[0], USD[14.14], USDT[3.72374777], XTZ-PERP[0], YFI-PERP[0] | | |
| 00424628 | | AMPL[0.01921289], CEL[23.4], ETH[.0009706], ETHW[.0009706], SHIB[899820], USD[0] | | |
| 00424629 | | BTC[0], ETH[0], ETHBULL[0], FTT[0.08509007], HNT-PERP[0], USD[0.70], USDT[0] | | |
| 00424634 | Contingent | ETH[0], LUNA2_LOCKED[0.00000001], LUNC[.0009665], USD[0.00], USDT[-0.00000014] | | |
| 00424636 | | AUD[0.53], RAY[46.79178436], USD[0.28] | | |
| 00424639 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], MID-PERP[0], SC-PERP[0], SHIT-PERP[0], TRU-PERP[0], USD[4.46], USDT[0], XMR-PERP[0] | | |
| 00424641 | | FTT[13.878], LUA[.050875], USD[0.02], USDT[3.64881451] | | |
| 00424643 | | TRUMPFEB[0], TRUMPSTAY[.3005], USD[0.00] | | |
| 00424645 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], ONT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[4.68043526], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00424646 | | BNB[0], BTC[0], USDT[0.00000058] | | |
| 00424647 | | BTC-PERP[0], USD[0.00] | | |
| 00424648 | | BTC-PERP[0.00009999], USD[15.82] | | |
| 00424649 | Contingent | BIT[0], BNB[0], BTC[0], BTC-PERP[0], CEL[0], DAI[0], DOGE[0], ETH[.00000001], ETH-PERP[0], FTT[25.00000094], FTT-PERP[0], RAY[0], SOL[.00000001], SOL-PERP[0], SRM[1.57846734], SRM_LOCKED[10.65791297], SUSHI-PERP[0], SXP[0], TRX[.000146], USD[13428.22], USDT[0.00771738] | | |
| 00424650 | | USD[0.00], USDT[-0.00221988] | | |
| 00424652 | | AAVE-PERP[0], ALT-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], COIN[0], DRGN-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], MID-PERP[0], PRIV-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.65], USDT[0], XEM-PERP[0] | | |
| 00424653 | | AVAX[0], BNB[0], FTM[0], LINK[.1], STARS[203.2781296], USD[0.02] | | |
| 00424657 | | AVAX[0], BTC[0.0000002], ETH[0], ETHW[13.02689881], EUR[0.00], FTM[0], FTT[21.79319582], MANA[50.990106], USD[5635.91], USDT[0.00000002], YFI[0] | | |
| 00424659 | | CEL[0], CEL-PERP[0], FTT[0], LTC[0], MATIC[0], USD[38.71], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00424666 | | BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000353] | | |
| 00424670 | | BULL[0], USD[0.75], USDT[0.00000001] | | |
| 00424671 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], OMG-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[8.70], USDT[0.00000001], WAVES-PERP[0] | | |
| 00424672 | | ADA-PERP[0], BTC-PERP[0], CRO[0], DMG-PERP[0], DOT-PERP[0], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00424675 | | 1INCH[0], ASD[0], ATLAS[0], BNB[0], DOT[0], ETH[0], ETHW[.0004712], FTM[0], FTT[0], LTC[0], NEO-PERP[0], SOL[0.00000001], TRX[0.00077800], UNI[0], USD[0.00], USDT[0], | | |
| 00424676 | | TRX[.000004], USD[0.47], USDT[0.00000001] | | |
| 00424679 | | ALGO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00004011], LTC-PERP[0], USD[-0.01], USDT[0.33346501], ZEC-PERP[0] | | |
| 00424682 | | DOGE-PERP[0], USD[0.29], USDT[0.00000002], XLM-PERP[0] | | |
| 00424687 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT[.09228023], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000778], UNI-PERP[0], USD[2.48], USDT[0.39691045], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00424688 | | DOGE-PERP[0], ETH[0], TRUMPFEB[0], USD[0.00] | | |
| 00424689 | | ALCX[0.02008603], KIN[20000], USD[0.16] | | |
| 00424693 | Contingent | BTC[0], COPE[0], ETH[0], FTM[0], FTT[28.41752651], FTT-PERP[0], LINK[0], RUNE-PERP[0], SOL[0], SOL-20210625[0], SRM[0.01861135], SRM_LOCKED[.66741092], UNI[0], USD[0.02], USDT[0.10] | | |
| 00424694 | Contingent | AAVE[.00000001], AAVE-20211231[0], AAVE-PERP[0], ADA-0930[0], ADA-20211231[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-MOVE-0905[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[.07407], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX[.05294841], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[15.31397983], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00497983], FIL-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0.01364195], FTT-PERP[0], GALA[.53226118], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[20.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[.00000001], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-0930[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[41.21], USDT[2.72000005], WAVES[.010355], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00424696 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], FTT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], OMT-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SXP-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.23], USDT[.00752078], XLM-PERP[0], XTZ-PERP[0] | | |
| 00424698 | | BEAR[1019.596], BSVBEAR[1599.68], ETHBEAR[9998], LINKBEAR[100979.8], TOMOBEAR[99980000], USD[4.24], USDT[0.00362604], XRPBEAR[559.608], XRPBULL[.0986] | | |
| 00424699 | | USDT[584.188606] | | |
| 00424703 | Contingent, Disputed | DOGE-PERP[0], LTC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[246.55], VET-PERP[0] | | |
| 00424708 | | ADA-PERP[0], CHZ-PERP[0], DASH-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], SNX-PERP[0], TRX[.000003], USD[-0.07], USD[0.056451], XLM-PERP[0], XTZ-PERP[0] | | |
| 00424709 | | ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], BTC[0], DOGE[.56645774], ETH-PERP[0], FTT[0], LUNC-PERP[0], MANA[.04647], SHIB[18712.89344192], SOL[.00598606], TRX[.001744], USD[0.01], USDT[0.00000001], USTC-PERP[0] | | |
| 00424712 | Contingent | ATLAS[850], LUNA2[0.04755751], LUNA2_LOCKED[0.11096754], LUNC[10355.75], USD[0.03], USDT[-0.00954882] | | |
| 00424713 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BEAR[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL[0.05550000], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCHBULL[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRTBULL[0], GRT-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MAPS[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00424715 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT[0.16605523], SOL[0], USD[0.30], USDT[0.00007232] | | |
| 00424716 | | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], REN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[214.03], USDT[0] | | |
| 00424717 | | 1INCH[0], ADABULL[0], EOSBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], ETHHEDGE[0], SHIB[0], SOL[0], TRX[.000002], TRXBULL[0], USD[0.02], USDT[0.00000001] | | |
| 00424721 | | BTC[0], CHZ-0624[0], DOGE[0], ETH[.25012738], ETH-PERP[0], ETHW[0.25012737], FTT[.00884373], USD[2.08] | | |
| 00424727 | Contingent | BULL[0], DOGE[0], ETH[0.22074429], ETHW[.2048391], LUNA2[0.15342818], LUNA2_LOCKED[0.35799910], LUNC[33409.3110246], SOL[4.8198711], USD[213.70], USDT[0], XRP[797.91342805] | XRP[.449966] | |
| 00424729 | | BEAR[399.72], ETHBEAR[399.72], USDT[.0037] | | |
| 00424731 | Contingent | ATLAS[1179.78], BTC-PERP[0], CRO[1550], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNA2[0.10366779], LUNA2_LOCKED[0.24189151], LUNC[22573.88], SLP-PERP[0], SPELL-PERP[0], UBXT[7.9804], USD[30.38], USDT[0], XRP-PERP[0] | | |
| 00424732 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.01], MATIC-PERP[0], USD[-5.27], USDT[7.44180795], XRP-PERP[0] | | |
| 00424733 | | ARKK[19.0673118], TSM[0], USD[14.92], USDT[0.00000001] | | |
| 00424735 | | 1INCH[.00000001], AAVE[0], AAVE-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.00000001], GRT-PERP[0], SOL-PERP[0], TRX[.000016], TRX-PERP[0], USD[0.00], USDT[0.00017559], XRP[0], XRP-PERP[0] | | |
| 00424737 | | DOGEBULL[.00643], XRPBEAR[450], XRPBULL[446] | | |
| 00424739 | | 1INCH-PERP[0], AAVE-PERP[0], ALGOBEAR[699810], ALGOBULL[12990.9], BNB-PERP[0], BSV-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], SRM-PERP[0], SXPBULL[.4], SXP-PERP[0], THETA-PERP[0], TRX[.000008], TRYB[.05892], USD[0.04], USDT[0.00000001], XLM-PERP[0], XRPBEAR[1000000] | | |
| 00424743 | | USDT[0.00002889] | | |
| 00424744 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.0293445], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-0325[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[29.27], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00424745 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], LEO-PERP[0], LINA-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00424746 | | 0 | | |
| 00424748 | | BNB[0], BTC[0.00009646], CEL[.066275], DOGE[5.80211], ETH[0.00016569], ETHW[0.00016569], FTT[.09433354], LINK[.0865955], RUNE[.083014], SNX[.088885], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00424751 | Contingent, Disputed | BNB-PERP[0], ETH-PERP[0], LTC-PERP[0], RAY-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00424752 | | ETHBEAR[41158.17], SXPBULL[219.846], USD[0.02], USDT[.15335] | | |
| 00424753 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0.00196748], UNI-PERP[0], USD[-0.10], USDT[0.38440282], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | USDT[.26] | |
| 00424756 | | ETH[0], USD[2.16] | | |
| 00424757 | | TRUMPSTAY[228147.1851], USD[-0.07], XRP[.480222] | | |
| 00424758 | | APE[0], BTC[0], CHZ[0], DOGE[0.00000001], ENJ[0], ETH[0], FTT[0.00000126], LUA[0], MATIC[0], MOB[0], RAY[0], SOL[0], STEP[0], TRX[0], USD[31.80], USDT[0.00000002] | | |
| 00424759 | | SECO[.9868], USD[0.26] | | |
| 00424767 | Contingent | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], COMP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH[0.00000143], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000143], EUR[0.00], FIDA[.0222024], FIDA_LOCKED[8.481318], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.14459846], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0.00000001], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.04277396], SRM_LOCKED[58.53181817], SRM-PERP[0], SUSHI[0], SUSHI-0401[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[.35780079], UBXT_LOCKED[57.8702463], UNI[0], USDISS91.60], USDT[0.00853162], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0] | USD[1.00] | |
| 00424773 | | BCH[.0008], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-20210326[0], ETH-PERP[0], USD[-0.07] | | |
| 00424774 | | CEL[4.87656595], USD[0.00] | | |
| 00424779 | | ETH[0], TRX[.000001], USD[-0.01], USDT[.136177] | | |
| 00424780 | Contingent | AMPL[0], AXS-PERP[0], BNB[0.32935745], BTC[0.00213663], COMP[0], DOGE[0], ETH[0.01767082], ETH-PERP[0], ETHW[0.01767082], FTT[0.00000279], FTT-PERP[0], LUNA2[0.29783250], LUNA2_LOCKED[0.694942511], MATIC[0], SOL[0], TRX[698.783211], USD[0.00], XRP[211] | | |
| 00424781 | | ADA-PERP[0], AUD-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BEAR[4898.08], BNB[0], BTC[0], DOGE[0], DOGEBULL[49.30429132], DOT-PERP[0], EOSBULL[24995Q], ETHBEAR[5000000], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-0930[0], LEO-PERP[0], LINC[0.00000001], LUNC-PERP[0], MATICBEAR2021[9698.06], MATICBULL[11.9776], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], SRM2[1.00000021], SXPBULL[149900], THETA-PERP[0], TRX[0], USD[0.00], XRPBULL[7998.4] | | |
| 00424782 | | BOBA[1520.250802], OMG[1520.250802], USD[7.36], USDT[0.00983642], XRP[.42333] | | |
| 00424785 | Contingent | FTT[25.07180632], GBP[1853.43], LUNA2[0.00056606], LUNA2_LOCKED[0.00132081], USD[0.00], USTC[.080129] | | |
| 00424788 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], NEO-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.09], USDT[3.040149], YFI-PERP[0] | | |
| 00424790 | | CHZ[9.868], COMP[.00002806], ETH[.474905], FTT[0], USD[0.83], USDT[0.64724371] | | |
| 00424791 | | MOB[33.67] | | |
| 00424792 | | BULL[0.00000060], DOGE[.5023], LINKBULL[.0000557], TRX[.000005], USD[5.29], USDT[0.00635302], ZECBULL[.00009643] | | |
| 00424793 | | ADABULL[0], ALGOBULL[0], ASDBULL[0], ATLAS-PERP[0], ATOM-20211231[0], AVAX-PERP[0], BCHBULL[0], BNBBULL[0], BTC-PERP[0], CRO-PERP[0], DEFIBULL[0], DMG[0], DOGE[0], DOGEBULL[0], EGLD-PERP[0], ETHBULL[0], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GRTBULL[0], HTBULL[0], KSHIB[0], KSHIB-PERP[0], LINKBULL[0], LTC[0], MATICBULL[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0], SUSHI-20210924[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0], TOMOBULL[0], TRU[0], USD[0.00], USDT[0], VETBULL[18.34788408], XLMBULL[0] | | |
| 00424795 | | AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], GRT-PERP[0], LRC-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00424807 | | ASD-PERP[0], BNB-PERP[0], FTT[0.00000001], MATIC-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00424810 | | ATLAS-PERP[0], USD[0.99], USDT[0] | | |
| 00424811 | | MATIC-PERP[0], USD[-0.09], XRP[.4] | | |
| 00424813 | | BTC[.0465274], SRM[569.78157573], TRX[.000001], USDT[0.00334397] | | |
| 00424815 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[4.74193421], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[-0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[-0.00000005], ETH-PERP[0], EUR[0.71], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.19], SOL-PERP[0], SPELL-PERP[0], SRM[6.36729254], SRM_LOCKED[115.12246393], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], ZIL-PERP[0] | | |
| 00424818 | | BTC[0], CEL[0], ETH[0.00000001], SNX[0], USD[0.00], USDT[0] | | |
| 00424819 | | DOGEBULL[2.07221338], EOSBULL[7294.5408], LTCBULL[127.87442], SXPBULL[23466.0795963], USD[0.09], USDT[0.00000001], XRPBULL[16278.87197], XTZBULL[.8862] | | |
| 00424820 | | BTC[0], FTT[.0934925], USD[0.01], USDT[0] | | |
| 00424821 | | ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DAI[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05750233], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 00424822 | Contingent | BTC[0.00001688], CEL[0], CHZ[0], ETH[0], FTT[0], LINA[0], MATIC[0], RAY[27.24624477], REEF[0], SNX[0], SRM[0.00086945], SRM_LOCKED[0.00358295], UNI[0.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 00424823 | | USD[25.25], USDT[2.57], USDT-PERP[0] | | |
| 00424828 | | BNB[2.797473], BTC[0], DOGE[5], ETH[0], FTT[68.662], HXRO[4117], LINK[.00289201], ROOK[.00022812], SRM[103.93084], SRM-PERP[0], THETA-PERP[0], USD[0.26], USDT[-0.42325993], WBTC[0], XRP[-0.10838227] | | |
| 00424832 | | BULL[0], CEL[57.18637301], ETH[.0889822], ETHW[.0889822], USD[0.27] | | |
| 00424833 | | ADABULL[0.89140070], BCHBEAR[.6719], BCHBULL[.002588], BNBBULL[0.00000745], DOGEBEAR2021[.00000001], DOGEBULL[9.76000069], ETH[0.00200430], ETHW[.00016002], LTC[36.43611736], REEF[9.807], SUSHIBULL[.9703], TRX[28425.53889355], TRXBULL[1.6496004], UNISWAPABULL[0.00000916], USD[0.37], VETBEAR[.01779], VETBULL[800], XLMBULL[0.00007161], XRP[80.1770034], XRPBULL[4505.917036] | | |
| 00424837 | | 0 | | |
| 00424838 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[.08181182], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00547424], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00424839 | | DEFIBEAR[3.09721337], DOGEBEAR[3039558.02690914], USD[0.01] | | |
| 00424840 | | NFT (367282146528738118/FTX EU - we are here! #236057)[1], NFT (368970289311191538/FTX EU - we are here! #236083)[1], NFT (554208313855451283/FTX EU - we are here! #236195)[1], USD[0.00] | | |
| 00424847 | | HT[.07354], USD[-0.02], USDT[0] | | |
| 00424848 | Contingent | FIDA[.64594528], FIDA_LOCKED[9.77330192], USD[3.99], USDT[0] | | |
| 00424850 | | USD[0.03] | Yes | |
| 00424852 | Contingent | 1INCH[2487.83990538], APE[59.17953419], COPE[102.85728435], DOT[226.61005553], EDEN[365.6], ENS[24.08], FTT[116.84798138], HMT[844], LINK[203.73016267], LUNA2[0.77207138], LUNA2_LOCKED[1.80149989], LUNC[168120.169185171], MOB[127.80657692], NEAR[165.1], SNX[893.10757350], USD[2651.26], USDT[0] | | ATOM[59], SNX[892], USD[2100.00] |
| 00424853 | | BNB[0], ETH[0.00000001], LUNC-PERP[0], RON-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00424854 | | USDT[0] | | |
| 00424855 | | AAVE-20210625[0], ATOM-20210326[0], ATOM-20210625[0], AVAX-20210625[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOT-20210326[0], EOS-20210326[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], LINK-20210326[0], LINK-20210625[0], LTC-20210326[0], LTC-20210625[0], SUSHI-20210625[0], UNI-20210625[0], USD[2.03], USDT[0], XLM-PERP[0], XRP-20210625[0] | | |
| 00424856 | | AAVE-PERP[0], USD[0.00] | | |
| 00424857 | | SUSHIBEAR[339.7739], USD[0.06] | | |
| 00424859 | Contingent | ADA-PERP[0], ALGO-PERP[0], AUD[0.00], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002714], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00424860 | Contingent, Disputed | ETH[0], LTC[0], USD[0.00], USDT[0] | | |
| 00424861 | | BTC[0], CAD[0.00], ETH[0.00000001], ETHW[0.00000001], MANA[.00000001], SOL[0], USD[0.00] | | |
| 00424862 | | BEAR[8.978], BULL[0.00000073], ETHBEAR[49.327], ETHBULL[0.00001107], LTCBULL[0.00859], USD[0.00], USDT[0] | | |
| 00424863 | | ETH[-0.00063643], ETHW[-0.00063237], TRX[.000001], USD[0.00], USDT[2.97222641] | | |
| 00424871 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00424872 | | ADA-PERP[0], DOGE-PERP[0], ETH[.00008383], ETHW[.00008383], USD[0.27] | | |
| 00424873 | | ADA-PERP[0], ALT-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], HOLY-PERP[0], ICX-PERP[0], LINK-PERP[0], MTA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00424876 | | AMPL[0.08850241], BADGER[.00064505], BNB-PERP[0], BTC[0.00004163], BTC-PERP[0], DOGE-PERP[0], MTA[.936825], USD[0.00], USDT[0] | | |
| 00424877 | | BTC-PERP[0], BULL[0.00001995], EOSBULL[.1525665], ETH[.00000001], ETHBULL[0.00000970], GRTBULL[0.00009933], SUSHIBULL[55.444908], USD[0.22], USDT[0], VETBULL[.99981] | | |
| 00424880 | | BTC[0], ETH[.01062381], ETHW[.30862381], FTT[26.46980887], HKD[0.12], HT[0], TRX[.000026], USD[-1.10], USDT[445.48925876] | | |
| 00424882 | | SRM[0.64278271], USD[3.54] | | |
| 00424888 | | ADABULL[0.00013043], ASDBULL[4.31024692], ATOMBULL[19198.6331], BALBEAR[.90227], BALBULL[148.05505299], BCHBULL[.05245135], BEAR[58.88665], BNBBULL[0.00000471], BSVBULL[9263.123905], BULL[0.00000026], COMPBULL[19996.20001056], DEFIBEAR[.024235], DEFIBULL[0.00445620], DOGEBULL[0.00445620], EOSBULL[663.514123], ETCBULL[.09], ETHBEAR[820.566], ETHBULL[0.00003501], GRTBULL[.289303], KNCBULL[0.00003480], LINKBEAR[132.645], LINKBULL[.381665], LTCBULL[.0084884], MATICBULL[0.35117289], OKBBULL[0.00008084], SUSHIBULL[8617.9], SXPBULL[918.69274154], TOMOBULL[9.9867], TRX[.000038], TRXBULL[.5], USD[0.04], USDT[0.00063850], VETBULL[3.34408407], XRPBULL[63.3841105], XTZBEAR[.73783], XTZBULL[4.8681], ZECBULL[.19515045] | | |
| 00424891 | | BNB[0], BTC[0], DOGE[712.41508865], ETH[0], RUNE[677.63729977], SLND[0], SOL[30.94597862], USD[0.00], USDT[0.00000001] | | |
| 00424893 | | BTC[0], ETH[0], ETHW[0], EUR[15216.56], SOL[44.87492033], TRX[0.00000691], USD[0.00], USDT[0.00000025] | | |
| 00424896 | | AAPL[.007981], AMZN[.000981], BABA[.00402855], BTC[.82439717], COIN[.008981], FB[.0074243], FTT[.0893], GOOGL[.000981], HOOD[.0051873], NFLX[.009581], NIO[.0031196], NIO-0930[0], NVDA[.000981], PYPL[.004581], SQ[.0042105], TSLA[.006943], UBER[.047601], UBER-0930[0], USD[0.00], USDT[0.00208493], ZM[.008981] | | |
| 00424897 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[-0.01], USDT[0.23350604] | | |
| 00424899 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE[0.00000001], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01895669], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[24.16], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[-0.00023618], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00424903 | | ALGOBULL[110989.398], ETH[.000572], ETHW[.000572], LTC[.00744582], TRXBULL[4.09713], USD[0.01] | | |
| 00424905 | | FTT[.07984], POLIS[97.9804], TRX[.000001], USD[2.77], USDT[0] | | |
| 00424908 | | ADA-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.38909882], FTT-PERP[0], SNX[.00000001], SNX-PERP[0], USD[0.74], USDT[0.00000020] | | |
| 00424915 | | BTC[0], SOL[0], TRX[.000002] | Yes | |
| 00424919 | | USD[0.64] | | |
| 00424920 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.71415311], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.00674619], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00011857], ETHW[0.00011857], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUA[.0239745], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MTA[.23505001], MTA-PERP[0], NEO-PERP[0], OXY[.959435], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.011], USDT[.00043022], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00424921 | | ASD-PERP[0], HT-PERP[0], RAY-PERP[0], USD[0] | | |
| 00424923 | | BTC[0.02199119], DOGE[2.18233664], ETH[0], FLM-PERP[0], HT[642.95700301], NFT (516267496863433322/FTX EU - we are here! #198175)[1], NFT (544175566718602677/FTX EU - we are here! #198036)[1], NFT (552190753114740777/FTX EU - we are here! #198279)[1], TRX[.00003], USD[149.90], USDT[0.45081882], WBTC[0.00009685] | | |
| 00424924 | | BNB[0], SHIB[392862.11340092], SOL[0], USD[0.00], WRX[0] | | |
| 00424928 | | AAVE-PERP[0], ATOM[2000.0999], ATOM-PERP[0], AVAX[.09186], AVAX-PERP[0], BTC[2.00465606], EGLD-PERP[0], ETH[30.004978], ETH-PERP[0], ETHW[.00098], MATIC-PERP[0], USD[2696.48], USDT[66226.8601584] | | |
| 00424931 | | AURY[.57060681], BNB[.000925], ETH[0], FTT[0.12952406], SLP[7], SOL[0], TRX[.000001], USD[0.08], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00424932 | | AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BCH-20210326[0], BCH-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-20210326[0], ETH-PERP[0], FIL-20210326[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GRT-20210326[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], OMG-20210326[0], OMG-PERP[0], REEF-20210625[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00424937 | | 1INCH-PERP[0], AAVE-PERP[0], BTC-20210625[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX[.000011], USD[-1.51], USDT[2.9059641 | | |
| 00424938 | Contingent | AAVE-20210625[0], BTC[0.00002619], ETH-0325[0], EUR[0.00], FTT[14.43153639], ICP-PERP[0], LUNA2_LOCKED[7.67533904], LUNC[716280.53], USD[20363.03], USDT[4751.90971519] | | |
| 00424939 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], MKR-PERP[0], RAMP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-0.20], USDT[0.23010022], XRP[0] | | |
| 00424941 | | 0 | | |
| 00424942 | | USD[82.50] | | |
| 00424943 | | 0 | | |
| 00424944 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000411], BTC-PERP[0], DOT-PERP[0], GRT-PERP[0], USD[1.35] | | |
| 00424951 | | NFT (405609885493125210/The Hill by FTX #11100)[1] | | |
| 00424956 | | BTC[0], CHZ-PERP[0], DENT-PERP[0], ETH[0], ETH-PERP[0], QTUM-PERP[0], RAY[177], RAY-PERP[0], USD[58.92] | | |
| 00424959 | | AUD[0.06], BCH-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[0.11] | | |
| 00424961 | | 0 | | |
| 00424964 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[17.94726726], LUNA2_LOCKED[441.87695693], LUNC[257.81512663], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[6343.60041088], XLM-PERP[0], XRP-PERP[0] | | |
| 00424965 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY[.2555257], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[4.34], USDT[0.12352759] | | |
| 00424966 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000009], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.057106], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[339.37], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00424968 | Contingent, Disputed | ALT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], MID-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00424969 | | 0 | | |
| 00424971 | | ALPHA[.96903], FTT[.088695], SHIB[88961], SHIB-PERP[0], SXPBULL[.00732557], USD[0.00], USDT[.000845], XRP[.79518], XTZBULL[.00938851], ZECBULL[0.00006857] | | |
| 00424972 | | AMPL[0], USDT[0] | | |
| 00424974 | | ETH[.00000001] | | |
| 00424975 | | AXS-PERP[0], FTT[.09998], RUNE-PERP[0], SXP[0.05428593], USD[0.63], USDT[.00517632] | | |
| 00424976 | | USD[0.01] | | |
| 00424978 | Contingent | BTC[0], ETH[0], LUNA2[0.35282972], LUNA2_LOCKED[0.82326936], USD[0.99], USDT[0], USTC[49.94475346], WBTC[0] | | USD[0.97] |
| 00424979 | | FTT[0], USD[0.01], USDT[0] | | |
| 00424981 | | ETH[.18121397], ETHW[.18121397], USD[0.62] | | |
| 00424986 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00153062], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GOG[.9938], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.33], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00424988 | | ADABEAR[959653], BEAR[98.42], DOGE[.9965], DOGEBEAR[1999600], DOGEBULL[1.62102567], EOSBULL[204.959], ETHBEAR[67984.4], SHIB[97480], TOMOBEAR[55960800], TRX[.000001], USD[0.06], USDT[0.17490193], XRPBULL[173793.7291] | | |
| 00424989 | | BTC-PERP[0], EUR[0.00], FTT[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.001846], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 00424990 | | ATLAS[9418.2102], AURY[56.98936], INTER[66.086244], MNGO[429.5801], POLIS[25.895079], RAY[1.24786318], USD[1.05], USDT[0.00089400] | | |
| 00424992 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[609.8902], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CITY[.095554], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00424993 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.08989], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], SNX-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00424997 | | ETH-PERP[4.612], GBP[120.80], USD[-3580.73] | | |
| 00425000 | | MOB[.1], USDT[1.9232479] | | |
| 00425002 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[.0699552], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.0484772], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[.08428399], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR[9.176742], NEAR-PERP[0], NFT (410965161196068278/FTX AU - we are here #39372)[1], NPXS-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY[0.69102400], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00755147], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00425003 | | ALPHA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 00425004 | | APE[0], BTC[0], CHZ[2830], ETH[0], ETHW[0], SOL[0], USD[0.52], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00425005 | | AVAX-PERP[0], HT-PERP[0], USD[133.69], WAVES-PERP[0] | | |
| 00425010 | | BTC[0], EUR[0.00], SOL[0], USD[1.46] | | |
| 00425011 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATOMBULL[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98[0], CAKE-PERP[0], CHZ[0], COMP[0], COMPBULL[0], COMP-PERP[0], COPE[0.00000001], CREAM-PERP[0], CRV[0], CRV-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EN2[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00002154], ETH-PERP[0], ETHW[0.00002154], FTM[0], FTT[0.02707058], FTT-PERP[0], GALA[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HXRO[0], ICP-PERP[0], KIN-PERP[0], KSHIB[0], LINK[0], LINK-PERP[0], LRC[0], LTC[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.0000008], LUNC[.007588], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.0000001], RUNE-PERP[0], SAND[0], SHIB[0], SKL[0], SLP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[0.00016452], SRM_LOCKED[.00063352], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-0.06], USDT[0.00000017], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 00425012 | | BTC-PERP[0], DOGE-PERP[0], FTM[.00000001], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[3.61], USDT[16.32339345], WAVES-PERP[0] | | |
| 00425013 | | BTC[0.00009822], ETH[.00084314], ETHW[.00084314], USD[0.00] | | |
| 00425016 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00044571], BNB-PERP[0], BSV-PERP[0], BTC-0331[0], BTC-1230[0], BTC-MOVE-0921[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000521], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.02387630], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[800], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.71424895], LUNA2_LOCKED[1.66658090], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.00000002], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[.02990948], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000045], TRX-PERP[0], UNI-PERP[0], USD[-4735.54], USDT[237.90470242], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00425017 | | AAVE[1.9998157], AKRO[.1], ALGO-PERP[0], AVAX[59.986], AXS[29.99449], BTC[0.00004988], C98[699.9585211], ENJ[1200.6928], ENS[119.981], ETH[0.00040566], ETHW[0.00040566], FTM[1000.74339], FTT[0.04746006], KNC[.005], MATIC[4.4604], OMG-PERP[0], OXY[500.7093], SLP[19998.195], SNX[99.98195], SOL[100.907219], SXP[499.697], TONCOIN[2591.248427], TRX[.000779], UNI[170.96911455], USD[4025.29], USDT[2748.73013850], XLMBULL[.00_ZRX[1500.8193195] | | |
| 00425020 | | 1INCH-PERP[0], ATOM-PERP[0], BCH-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00425021 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[1], CRV-PERP[0], DEFI-PERP[0], DOGE[4.99677475], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.55713395], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[41.39], USDT[0.00000005], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00425024 | | ADA-PERP[0], ALGO-PERP[0], AVAX-20210326[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FRONT[.9977], NEO-PERP[0], OHM-PERP[0], SC-PERP[0], TRX-PERP[0], USD[0.00], USDT[1.01179025], XEM-PERP[0], XTZ-PERP[0] | | |
| 00425027 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL[0], SUSHI-PERP[0], TRX[.000785], USD[0.00], USDT[0 | | |
| 00425033 | Contingent, Disputed | TRUMPSTAY[.442785], USD[0.00] | | |
| 00425034 | | ADA-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE[.67548], ETH-PERP[0], GRT-PERP[0], HT[.099107], REN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.85], USDT[0], XRP-PERP[0] | | |
| 00425035 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.10869930], FTT-PERP[0], HOLY-PERP[0], HXRO[0], KIN[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM[0.05825924], SRM_LOCKED[.26460769], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.02738895], VET-PERP[0] | | |
| 00425036 | | ETH[0], FTT[0.00000011], USD[0.33], USDT[0 | | |
| 00425042 | | OXY[.96086], TRX[.000002] | | |
| 00425045 | | ADABULL[0], BTC[0], DOGE[5], ENJ[138.47305116], LTC[0], USD[0.04], USDT[0] | | |
| 00425047 | Contingent, Disputed | USD[25.00] | | |
| 00425053 | Contingent | CEL[0.00477302], LUNA2_LOCKED[152.6034037], SOL[.00000001], USD[0.21], USTC[0] | | USD[0.21] |
| 00425056 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNA-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-29.83], USDT[41.18400062], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00425057 | | 0 | | |
| 00425058 | | TRX[.000001] | | |
| 00425059 | | BCHBULL[.0756012], BNBBULL[0.00007813], BSVBULL[2.03749], BULL[0.01066423], DOGE[112.97856], DOGEBULL[0.05014762], EOSBULL[.435915], ETHBULL[0.00029286], LINKBULL[0.00186195], LTCBULL[.0416903], SUSHIBULL[2.95737], USD[-4.28], USDT[0], XRPBULL[.3474675] | | |
| 00425060 | | ADABULL[0.27422612], BTC[0], BULL[0.14595617], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], MOB[1.96311623], USD[-0.23] | | |
| 00425061 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-20210625[0], AVAX-2021123[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[05.2477], CEL-20210625[0], CEL-2021123[0], DOGE-2021123[0], DYDX-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LTC-20211231[0], MANA-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[3010.91275691], STEP-PERP[0], SXPBULL[0], TRU-PERP[0], USD[-24.52], USDT[0] | | |
| 00425063 | | BTC-PERP[0], BTTPRE-PERP[0], CAD[0.00], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 00425067 | | ATLAS[7.64616528], POLIS[0.04555229], USD[0.61], USDT[0.09271384], XLM-PERP[0], XRP[0.01148901], YFII[.0009544] | | |
| 00425069 | | ADABULL[.17383], FTT[0.00090951], TRX[.000017], USD[0.11], USDT[0.00000001] | | |
| 00425070 | | ADABULL[1.07142228], ADA-PERP[0], ALTBULL[.00003341], BEAR[0], BNB[.00054257], BTC[0.00000001], BTC-PERP[0], BULL[0.01298196], CAD[0.00], CRO[210.24523457], ETH[0], ETH-PERP[0], FTT[25.10000001], HT[.06404382], LINK[0], LTC[0.00043593], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], UBXT[0], USD[24.85], USDT[0.00000003], XRP-PERP[0] | | USD[0.00] |
| 00425071 | | CLV[.097441S], USD[0.00], USDT[0 | | |
| 00425074 | | BNB[0.00005565], BTC[0], ETH[0], USD[0.00], USDT[0.00011028] | | |
| 00425075 | | ALPHA-PERP[0], BADGER-PERP[0], BTC[0], CHZ-PERP[0], DOT-PERP[0], LINK-PERP[0], ONT-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00425076 | | ETH[0], OXY[.356804], USD[0.00], USDT[0] | | |
| 00425078 | Contingent | BAT[0], BNB[0.00566825], BTC[0], CEL[0], ETH[0], FTT[0.14003758], LUNA2[0.00185936], LUNA2_LOCKED[0.04433851], LUNC[404.88], MATIC[0], USD[0.04], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00425079 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BCH[.00088239], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], HT[.01349812], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], REN-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.34], USDT[0.0027] | | |
| 00425084 | | 0 | | |
| 00425085 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], HNT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USDT[0], XTZ-PERP[0] | | |
| 00425086 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00425088 | | ETH[0.00127255], ETHW[0.00127255], SOL[.0699924], USD[1.56], USDT[1.32667260] | | |
| 00425090 | | ALGO-PERP[0], ATLAS[15717.6384], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MNGO[369.9928], MNGO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.02], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00425093 | | APE-PERP[0], AR-PERP[0], BTC[0], BTC-PERP[0], COPE[.82045], DOGE[11], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[5864.16], USDT[0] | | |
| 00425095 | | NFT [386187566194260749/FTX EU - we are here! #196120][1], NFT [387151119473356406/The Hill by FTX #32508][1], NFT [423116266993256727/FTX EU - we are here! #196039][1], NFT [553435576353659082/FTX EU - we are here! #196048][1], USD[0.00], USDT[.00000001] | | |
| 00425097 | | USD[5.16.10] | | |
| 00425098 | | BTC[1.17570702], ETH[0], FTT[152.26081287], TRX[354], USD[0.29], USDT[25.81851921] | | |
| 00425099 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[.149], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.16], BNB-PERP[0], BSV-PERP[0], BTC[.0097], BTC-PERP[.0311], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0.0370000], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.06199999], ETH-PERP[0.63900000], ETHW[0.06200000], FIL-PERP[0], FTT[.0602245], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[3.35999999], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[11209.67], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0.001], ZEC-PERP[0] | | |
| 00425101 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SOL[.03096064], SOL-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 00425108 | | 0 | | |
| 00425109 | | ADABULL[0], BCH[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0.03530000], FTT[0.13406724], LTC[.00783], MATICBULL[.06371355], SXPBULL[0.17], USDT[0] | | |
| 00425111 | | AVAX[0], BAO[1], BNB[0], BTC[0], ETH[0], EUR[0.00], RSR[1], SOL[0], USD[0.02], USDT[0] | | |
| 00425114 | Contingent | AVAX[.05], BNB[0], BTC[20], CEL[544.92691310], COMP[0], ETH[0], FTM[0], FTT[25], GBP[0.00], LTC[0], LUNA2[0.00621741], LUNA2_LOCKED[0.01450729], PAXG[0], SNX[0], SOL[0], TRX[3.000398], USD[3.36], USDT[0], USTC[.880105], YFI[0] | | |
| 00425115 | | BTC[0.00008172], USDT[0] | | |
| 00425118 | | ETH-PERP[0], FTT[0], FTT-PERP[0], RAY-PERP[0], SOL[-0.00001205], SOL-PERP[0], USD[0.00] | | |
| 00425120 | | ADABEAR[0], ADABULL[0], ALGOBEAR[0], ASDBEAR[0], ASDBULL[0], ATOMBEAR[0], BALBEAR[0], BALBULL[0], BCHBEAR[0], BCHBULL[0], BEAR[0], BNBBEAR[0], BNBBULL[0], BSVBEAR[0], BTC[0], BTC-PERP[0], BULL[0], COMPBEAR[0], COMPBULL[0], CREAM-PERP[0], DOGEBEAR[0], DOGEBULL[0], ETCBEAR[0], ETCBULL[0], ETHBULL[0], EXCHBULL[0], FTT-PERP[0], GRTBEAR[0], GRTBULL[0], HTBEAR[0], KAVA-PERP[0], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], LEOBULL[0], LOOKS-PERP[0], LTCBULL[0], MATICBEAR[0], MATICBEAR2021[0], MATICBULL[0], MKRBULL[0], OKBBEAR[0], STORJ-PERP[0], SUSHIBEAR[36407], SUSHIBULL[0], SXPBEAR[0], THETABEAR[0], THETABULL[0], TOMOBEAR2021[0], TOMOBULL[0], TRYBBEAR[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.01], USDT[0.00000001], VETBEAR[0], VETBULL[0], XRPBEAR[0], XRPBULL[0], XTZBULL[0], ZECBEAR[0] | | |
| 00425121 | Contingent | BTC[0], FTT[0], OXY[.957611], SRM[368.17012483], SRM_LOCKED[4.41182579], THETABULL[0], USD[0.00], USDT[2.03836034] | | |
| 00425122 | | BNBBEAR[19969027.005], BTC-PERP[0], BULL[0], COMPBEAR[5637.63575], LINKBEAR[6058848.6], USD[0.43], USDT[0] | | |
| 00425123 | Contingent | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA[.00578144], FIDA_LOCKED[2.20851069], FTM-PERP[0], FTT[0.12807804], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00037246], SOL-PERP[0], SOS[29500000], SPELL-PERP[0], SRM[.82201023], SRM_LOCKED[3.6291453], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00425124 | | TRX[11.50771], USD[0.10] | | |
| 00425126 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00113785], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.65723539], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN[.00000001], KIN-PERP[0], LINKBULL[.04201435], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX-PERP[0], USD[39.33], USDT[0.00288300], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00425128 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], CHZ[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0.00041922], ETH-PERP[0], ETHW[.00041923], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0.24605313], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[941.10], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00425134 | | ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT[99.9335], BNB[1.16013249], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-20210326[0], COIN[0.43649405], CRO-PERP[0], DAI[260.86856587], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GME[2.3184572], GRT-PERP[0], LTC[.13420591], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TSLA[.74974 35], TSLA-20210625[0], USD[115.95], USDT[182.27709494] | | |
| 00425137 | | OMG-PERP[0], USD[1.96], YFII-PERP[0], YFI-PERP[0] | | |
| 00425140 | | USD[0.45] | | |
| 00425141 | Contingent, Disputed | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.00173119], WAVES-PERP[0] | | |
| 00425147 | | AAVE[.16], AVAX[.6], BNB[3], BTC[0.07000000], CEL[3.19776], COMP[.02658138], CREAM[.059958], DOT-PERP[0], DYDX[7], FTM[162.889323], FTT[.00088514], HTD[.11702670], KNC[5.60186719], LTC[.0507872], MATIC[100], MKR[.0059958], MOB[916.81621413], RAY[7], RSR[409.713], RUNE-PERP[3.4], SNX[.29979], SOL[1], SUSHI[7.9972], SXP[5.09643], TOMO[4.36692], TRX[608.5737], TRYB[37.47375], UNI[1.29909], USD[8.18], USDT[0.00000024], WAVES[.49965], WRX[97.9314], YFI[.0009993], ZEC-PERP[.05] | | |
| 00425150 | | NEO-PERP[0], SNX-PERP[0], USD[0.00] | | |
| 00425154 | | 0 | | |
| 00425155 | | BULL[0], ETHBULL[0.00008629], USD[34.38] | | |
| 00425156 | | 0 | | |
| 00425157 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0], AAVE-20210326[0], ADA-20210625[0], ADA-2021131[0], ALGO-20210625[0], ALGO-20210924[0], ATOM-20210625[0], BAL-20210625[0], BAL-20210924[0], BAL-20211231[0], BAO-PERP[0], BAT[20.99392], BAT-PERP[0], BICO[9.9981], BNB-20210924[0], BNB-20211131[0], BOBA[14.99715], BTC[0.0499904], BTC-20210625[0], BTC-20210624[0], BTC-20210326[0], BTC-20211231[0], COMP-20210326[0], CREAM-20210326[0], DOGE-20210924[0], DOGE-20211231[0], DOT-20210326[0], ENJ-PERP[0], EOS-20210326[0], ETC-20210326[0], ETH-0325[0], ETH-20210326[0], ETH-20211231[0], FIL-20210326[0], FTL-20210625[0], FIL-20210924[0], FTTS.155526119], GRT[100.98081], GRT-20210326[0], GRT-20211231[0], HNT[20.09627847], KAVA-PERP[0], LINK[119.9772], LINK-20210326[0], LINK-20211123[0], LTC-20210625[0], LTC-20210925[0], LTC-2021131[0], LTC-PERP[0], OMG[14.99715], OMG-PERP[0], REN[34.99335], RUNE[0.9994471], SOL-20211231[0], STEP[29.9943], SXP-20210326[0], THETA-20210326[0], TRX-20210326[0], TRX-20211231[0], UNI-20210326[0], UNI-20210625[0], USD[293.67], USDT[0.00000001], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XTZ-20210326[0], XTZ-20211231[0], ZEC-PERP[0] | | |
| 00425158 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[0.00000064], FTT-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.42634921], SRM_LOCKED[1.60946561], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.87], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00425160 | | ALGOBULL[2000399.58], ATOMBULL[280019.698], BNBBULL[0], DOGEBULL[0], ETCBULL[1696.6606], ETHBULL[0], MATICBEAR[9998000], MATICBULL[65376.922], SXPBULL[1546673.4], THETABULL[2978.4202], TOMOBEAR[37826212], USD[0.01], USDT[0], XRPBULL[276848.08] | | |
| 00425163 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0], YFI-PERP[0] | | |
| 00425164 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[1], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.16189088], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[9.9356], DOGE-PERP[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[.15550466], ETH-PERP[0], ETHW[.09883444], FIL-PERP[0], FTM-PERP[0], FTT[.99982], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX[14.9973], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[17.99676], LRC-PERP[0], LUNA2[0.00307240], LUNA2_LOCKED[0.00716893], LUNC[.0098974], LUNC-PERP[0], MATIC-PERP[0], NEAR[.09], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[.0093916], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[10.00027508], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00425166 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], FTT[.00070822], MATIC-PERP[0], TRX[.000001], USD[5.02], USDT[0], XEM-PERP[0] | | |
| 00425168 | | AKRO[1], BTC[0.546161101], ETH[0.00418963], ETHW[0.00413487], GBP[0.09], GRT[1], HOLY[.00000806], KIN[1], MATH[1], TOMO[1], TRU[2], USD[0.00] | Yes | |
| 00425171 | | ALGO-PERP[0], BTC[.00006192], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOLY-PERP[0], LTC[.0099958], OXY-PERP[0], RAY-PERP[0], SRM[.3], SRM-PERP[0], USD[-0.69], XTZ-PERP[0] | | |
| 00425173 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], BULL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.4596675], FTT-PERP[0], XEM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00425175 | Contingent | BTC[0.00009679], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], ETH[0.00098405], ETH-PERP[0], ETHW[0.00098405], EUR[0.00], FTT[0.03608482], FTT-PERP[0], LUNA2_LOCKED[2462.264256], LUNC-PERP[0], SOL[0], SOL-PERP[0], SRM[20.83812326], SRM_LOCKED[83.92187674], USD[4.69], USDT[0], USTC[0], USTC-PERP[0] | | |
| 00425176 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-20210326[0], TRX-PERP[0], USD[-0.01], USDT[0.13203741], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00425178 | | BTC[0.00001902], USDT[0.59818376] | | |
| 00425181 | | BTC[0], DOGE[0.75099460], MOB[0], TRX[.000001], USD[3.03], USDT[0] | | |
| 00425182 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.41264964], LUNA2_LOCKED[0.96284918], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[13757.5232], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[23.44170501], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00425183 | | BCHBULL[.006437], EOSBULL[.02518], SXPBULL[13.8759464], USD[0.03], USDT[0], XTZBULL[.0008271] | | |
| 00425188 | Contingent, Disputed | BNB[0], FTT[0.00000001], GMT[-2.49126706], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009806], TRX[.000888], USD[2.77], USDT[0.52615973] | | |
| 00425191 | Contingent | ADABULL[0.00000051], AKRO[1], AXS-PERP[0], BNBBULL[0.00000018], BTC[0.14213168], BTC-PERP[0], BULL[0.00000070], DOGE-PERP[0], ETH[1.00725982], ETHBULL[0.00000606], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], KIN[1], KIN-PERP[0], LUNA2[0.00346452], LUNA2_LOCKED[0.00808389], LUNC[754.40818081], LUNC-PERP[0], MKRBULL[0.00000468], OKB-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRN-PERP[0], SXPBULL[0.00047941], USD[47.14], USD[0.00000001], XTZBULL[0.00005] | | |
| 00425195 | | 0 | | |
| 00425196 | | USD[0.03] | | |
| 00425197 | | FTT[0.03388823], OXY[0], USD[0.04] | | |
| 00425198 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DFL[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SUSHI[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.37], USDT[2659.66844220], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00425199 | | BTC[1.30935964], ETH[0], FTT[58.1], SOL[.0024126], SRM[0], UNI[.00000001], USD[0.00] | | |
| 00425200 | | 0 | | |
| 00425203 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], LTC[0], MATIC-PERP[0], RAY-PERP[0], UNISWAP-PERP[0], USD[0.00] | | |
| 00425205 | | ETH[.026], ETHW[.026], USD[3.33] | | |
| 00425207 | Contingent | BTC[0.04474458], ETH[0], FTT[25.07280188], LINK[0], MKR[0], SOL[29.82], SRM[.01557753], SRM_LOCKED[.1836509], UNI[0.16], USDT[0] | | |
| 00425216 | | BTC[0], CEL[0], USD[0.00] | | |
| 00425217 | | ATLAS[8.85507246], BTC-PERP[0], DFL[.5368], ETH[0], POLIS[.09855073], TRX[.000121], USD[0.00], USDT[0] | | |
| 00425237 | | ETH[.01134468], ETHW[.01134468], TRX[.000002], USD[0.00], USDT[0.00000002] | | |
| 00425239 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE[0.00115521], ATLAS-PERP[0], AXS[0.00296701], AXS-PERP[0], BADGER-PERP[0], BAO[96.08443993], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTC-20210328[0], BTC-20210629[0], BTC-20210624[0], BTC-20210622[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE[0.24766329], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00183302], ETH-PERP[0], ETHW[0.00147416], FTM-PERP[0], FTT[0.23010663], FTT-PERP[0], GOOGL[0.00034464], GOOGLPRE[0], HBAR-PERP[0], HNT[0.00554672], HT[0.00388387], HT-PERP[0], HXRO[0.07685954], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00024266], LTC-PERP[0], MATIC[0.01462714], MATICBEAR[20210], MID-PERP[0], NEO-PERP[0], NFLX[0.00074881], OKB[0.10626076], RAY[10.26340711], RAY-PERP[0], RSR[1.67531439], SHIB[241.77963326], SHIT-PERP[0], SLP[0.64572930], SNX[0.00001117], SNX-PERP[0], SOL[0.03299712], SOL-PERP[0], SPELL[3.42085922], SRM[.83220101], SRM_LOCKED[2.55893589], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP0.03966185], XRP-PERP[0], ZEC-PERP[0] | | APE[.00115], AXS[.002936], BNT[.015799], BTC[.00001], ETH[.000026], HT[.003835], LTC[.000242], MATIC[.014603], OKB[.104764], SNX[.002068], SOL[.00072265], USD[0.01], XRP[.039658] |
| 00425242 | | BTC[0.09427873], ETHW[.4013933], SHIB[19331796 65370873], TRX[.000003], USD[T[0.00004897] | | |
| 00425244 | | AAVE-PERP[0], ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00514726], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3.05], XLM-PERP[0], YFI-PERP[0] | | |
| 00425247 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE[.905], DOGE-PERP[0], EOS-PERP[0], ETH[.00246], ETH-PERP[0], ETHW[.002246], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[.09943], LINK-PERP[0], LINK_LOCKED[.0095649], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], SKL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.25], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00425248 | | AVAX[1.78185667], FTT[4.20841388], SOL[10.8687909], USD[23.20] | | AVAX[1.69967] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00425251 | Contingent, Disputed | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], BAND[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HXRO[0], KSM-PERP[0], LINK[0], PERP[0], RAY[0], RAY-PERP[0], ROOK[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00985106], SRM_LOCKED[0.08169362], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.24], USDT[0], XAUT-PERP[0], XLM-PERP[0] |  |  |
| 00425253 |  | BTC[0.00048304], DOGE[0], USDT[1.545619] |  |  |
| 00425256 |  | ADA-PERP[0], BTC[0.59805260], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI[.00975425], USD[4124.36] |  |  |
| 00425257 |  | ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], ICX-PERP[0], IMX[0.00328603], USD-PERP[0], THETA-PERP[0], TRX[.000002], USD[-23.82], USDT[246.230241], USD[2.15] |  |  |
| 00425258 |  | ALTBULL[8.8960936], DOGE[10], DOGEBEAR[228268762], ETH[.01], ETHW[.01], LTCBULL[2146.230241], USD[2.15] |  |  |
| 00425260 |  | BNBBEAR[82.6465], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LINA[9.73495], TRX[.000001], USD[0.02], USDT[0.00000001], XEM-PERP[0] |  |  |
| 00425261 |  | ATLAS[1070], BNB[.009], USD[0.50] |  |  |
| 00425262 |  | AMPL[0], BCHBULL[0], BNB[0], BNB-PERP[0], DODO-PERP[0], DOGE[0], ETHBEAR[0], ETH-PERP[0], LINKBEAR[998600], MATICBEAR[123822607.06666666], SHIB[0], TOMOBEAR[176809768.80880365], TOMOBULL[0], TRX[0], TRXBEAR[0], USD[0.00], USDT[0], XRP[0] |  |  |
| 00425263 |  | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ECS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[7.80245496], WAVES-PERP[0], YFI-PERP[0] |  |  |
| 00425266 |  | BTC[0], CEL[.0006], ETH[.00011078], ETHW[.00011077], USD[0.00], USDT[0] |  |  |
| 00425270 |  | USDT[0] |  |  |
| 00425271 |  | BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.0000139], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0] |  |  |
| 00425275 |  | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.00], USDT[0.77606935], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00425276 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] |  |  |
| 00425278 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.0000380], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] |  |  |
| 00425280 |  | ADABULL[369.93060497], ALGOBULL[5945.96135], ATOMBULL[82.8992], BNBBULL[0.00006217], ETHBULL[0.00017905], FTT[20.596086], LINKBULL[1.98878455], MATICBULL[5439.4794432], THETABEAR[490.5], THETABULL[0.00296205], TRX[.000012], USD[49.90], USDT[96.55453550], VETBULL[0.06557847] |  |  |
| 00425283 |  | AURY[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT[20.74968944], KNC-PERP[0], SOL[0], SXP-PERP[0], TRX[.000006], USD[0.00], USDT[0.00000004] |  |  |
| 00425284 |  | ETHBULL[0], LINK[0], MTA[302.9676], NFT [307943531241713229/Golden dreams][1], TRX[.000003], USD[-0.09], USDT[3.01271053] |  |  |
| 00425285 |  | 1INCH[195.91337768], ADA-PERP[0], BAND[0], BCH[0], BNB[2.12474824], BTC[0.00000953], BTC-PERP[0], BTTPRE-PERP[0], DOGE[3633.42878021], DOGEBULL[0], ENJ-PERP[0], ETH[0.25973592], ETH-PERP[0], ETHW[0.25973591], EUR[0.00], FRONT[0], FTT[158.02686138], IOTA-PERP[0], NEO-PERP[0], SHIB[45720540.39133905], SOL[0], TRX[0.00000200], UNI[0], USD[103.41], USDT[0.00000021], VET-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[327.00100479], YFI[0] |  |  |
| 00425287 |  | USD[0.00] |  |  |
| 00425288 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BSV-PERP[0], DEFI-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LUNC-PERP[0], MID-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.211181], USD[-0.02], USDT[1.41860094], VET-PERP[0] |  |  |
| 00425289 |  | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[5.14191178], BAO-PERP[0], BAT-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG[17.76564], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-20210326[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF[9.668], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20210326[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00590447], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00425296 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[95.17], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 00425297 |  | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01222335], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] |  |  |
| 00425298 |  | USD[0.00] |  |  |
| 00425301 |  | 1INCH-PERP[0], BAL-20210625[0], BNB-20210625[0], BTC[0], CEL-PERP[0], COIN[0], DOGEBULL[0.00514365], FTT[0], FTT-PERP[0], LINK-20210625[0], ROOK[0], TRX-PERP[0], USD[0.00], USDT[388.95530528], YFI[0] |  |  |
| 00425302 |  | BNB[0], BTC[0], DOGE[0], ETH[0], LTC[0], SOL[0], TRX[0.00000600], USD[0.03], USDT[0.00000022] |  |  |
| 00425303 |  | BNT-PERP[0], REN-PERP[0], USD[0.19] |  |  |
| 00425304 |  | AAVE[.00000001], ATLAS-PERP[0], ATOM-PERP[0], CREAM[.00000001], ETH[0], FTM[-0.05757444], FTT[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], STEP[.00000001], USD[953.56], USDT[0], YFI[.00000001] |  |  |
| 00425305 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AKRO[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.32037820], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 00425307 |  | 1INCH-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGEBULL[0], EOS-PERP[0], ETH-PERP[0], FB-1230[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], MATICBULL[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETABULL[0], TRX-PERP[0], USD[-0.06], USDT[9.71000000], ZRX-PERP[0] |  |  |
| 00425309 |  | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETHBULL[0], EUR[64.23], FTT[6.88309160], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[6.00], USDT[0], XRP-PERP[0] |  |  |
| 00425311 |  | DOGEBEAR[862.1], DOGEBULL[0.00000059], USD[0.10], USDT[0] |  |  |
| 00425312 |  | AMC[0], BTC[0.00000001], ETH[0], FTT[0], MATIC[0], SOL[0], USD[0.00], USDT[0] |  |  |
| 00425315 |  | BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], TRX-20210326[0], USD[831.65], XMR-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0] |  |  |
| 00425317 |  | 0 |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00425318 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009421], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210326[0], ETC-PERP[0], FIL-PERP[0], FTT[55.63935363], LINK[55.083565], LINK-20210326[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SNX[.090557], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2320.04], USDT[113.0685], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.85167], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210326[0] | | |
| 00425319 | | BNB[0], BTC[0], CEL[0], ETH[0], FTT[25.08332845], LINK[0], MATIC[0], SNX[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00425320 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[1.38], USDT[0.00000002], VET-PERP[0], XRP[1.38], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00425321 | Contingent | ATLAS[1479.771468], ATLAS-PERP[0], BTC[0], HNT[.0981], HNT-PERP[0], LOOKS-PERP[0], MNGO[850.410411], MNGO-PERP[0], POLIS[.09780683], POLIS-PERP[0], RAY[100.9847786], RAY-PERP[0], SOL-PERP[0], SRM[.25468672], SRM-PERP[0], USD[107.09059550], XAUT-PERP[0] | | |
| 00425322 | | ADABULL[0], BNBBULL[0], BTC[.00015223], BULL[0], DMGBULL[3307.868], DOGEBULL[0], ETHBEAR[564.6], ETHBULL[0], LINKBEAR[3329239], OKBBEAR[506.8], SUSHIBULL[171458.155], SXPBULL[35.9616914], THETABULL[0.00030993], TOMOBEAR[40740070], USD[-2.13], USDT[0.00028616], VETBULL[0.00006744], XRPBEAR[5002.6] | | |
| 00425323 | | USDT[0] | | |
| 00425325 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00425328 | | USD[25.81] | | |
| 00425333 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[150.24543401], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR[1243.902637], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.70883839], SRM_LOCKED[3.5300158], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[6.87], USDT[0.00816517], XRP[13.48150591] | | |
| 00425334 | | ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MKR-PERP[0], USD[11.07], USDT[3.605701], ZEC-PERP[0] | | |
| 00425335 | | FTT[.1], USD[109.80] | | |
| 00425338 | | ATLAS[6.148], ATLAS-PERP[0], AURY[.78377469], BTC[0], FTM[.8325], KSM-PERP[0], OXY[.4981], USD[3.46], USDT[0] | | |
| 00425359 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 00425341 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[-0.00000001], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00025865], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNA[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023676], LUNC-PERP[-0.00000001], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0.00158800], UNI-PERP[0], USD[1.36], USDT[0], XLM-PERP[0], XRP[0.96078597], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00425343 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00425344 | | BTC[.00011393], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[-1.59] | | |
| 00425346 | | APT[0], AXS[0.00265472], BNB[0.00054453], ETH[0], ETHW[0.00000054], FTM[0], HT[0], MATIC[0], NFT (30857401856030238/FTX EU - we are here! #61970)[1], NFT (53663733704589669/FTX EU - we are here! #62366)[1], SOL[0], TOMO[0], TRX[0.00002000], USD[0.00], USDT[0.00000006], USTC[0] | | |
| 00425347 | | BNB[0], ETH[0], MSTR[0], RAY[0.00901522], TRX[.000005], USD[-0.02], USDT[0.01592025] | | |
| 00425348 | Contingent | LUNA2[0.00240133], LUNA2_LOCKED[0.00560311], LUNC[522.8954], NEAR-PERP[0], USD[0.00], USDT[0.76000000] | | |
| 00425350 | | 0 | | |
| 00425351 | Contingent, Disputed | AUDIO[.9038], BADGER[6.428714], MTA[.9454], UNI[35.31463065], USD[0.73], USDT[1.065148] | | |
| 00425354 | | BTC[0], ETH[.00072139], ETHW[.00072139] | | |
| 00425355 | | BTC[0], FTT[.00710452], USD[25.00], USDT[0.00172860] | | |
| 00425359 | | BTC[.00004078], TRUMPFEB8[0], TRUMPSTAY[194256.346455], USD[0.03] | | |
| 00425362 | | AVAX-PERP[0], BTC[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], LINK[0], SXP-PERP[0], TRX[32.30132552], TRX-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00425364 | Contingent | ADA-PERP[0], AMPL-PERP[0], AVAX[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.04669740], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], MER-PERP[0], OKB-20210625[0], OMG[0], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.0013978], SRM_LOCKED[.01006317], SUSHI[0.00000001], SUSHI-PERP[0], TRX[0], UNI[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00425366 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00425369 | Contingent | ADABULL[0], BNB[0], BNT[0.09339206], BTC[0.00003160], BTC-PERP[0], COPE[.895082], DOGE[0], DOGEBULL[0], DOGEHEDGE[0], ETH[0], FIDA[1.49767412], FIDA_LOCKED[1.62854882], FTT[13.43231575], HT[0], MAPS[0], PERP[0], RUNE[0], SNX[0], SRM[.3326792], SRM_LOCKED[1.29290486], SXP[0], TOMO[0], USD[0.00], USD[0.00888691], XRPBULL[0] | | |
| 00425370 | | BTC[0], DOGE[.82665405], ETH[2.62771991], ETHW[2.25], FTT[25.16303448], USD[833.83] | | |
| 00425371 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], DEFI-PERP[0], DFL[.00000115], DOT-PERP[0], ETH-PERP[0], FTT[0.00000001], GENE[.00000102], LINK-PERP[0], MID-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.00000220], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[182.42], USDT[0] | | |
| 00425372 | | BRZ[1.00249152], SOL[.14], USD[0.00] | | |
| 00425373 | | BAO[1], DENT[1], ETH[9.56489284], KIN[1], POLIS[141.5], TOMO[1], USD[0.58], USDT[0] | | |
| 00425374 | | TRX[.000001], USD[0.00], USDT[0.49553314] | | |
| 00425375 | | RSR-PERP[0], USD[0.00], USDT[0] | | |
| 00425377 | | USD[0.00], USDT[0] | | |
| 00425379 | | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FB[0], FTM-PERP[0], FTT[25.18633751], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA[.00000001], NVDA_PRE[0], OMG-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00517077], SOL-PERP[0], SPY[0.00013072], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.74], USDT[2775.92000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00425380 | | ATOMBULL[3959.208], BALBULL[4999], DOGEBULL[30.19396], EOSBULL[1599609.01897], ETCBULL[249.35012], GRTBULL[39988], KNCBULL[47.9904], LINKBULL[199.96], LTCBULL[1999.8], MATICBULL[2515.59678], SXPBULL[766517.6942942], THETABULL[220.9558], TOMOBULL[2846664.61586], TRX[.000002], TRXBULL[4911.9176], USD[0.01], USDT[0], XRPBULL[21955.38815479], XTZBULL[5580.8562689] | | |
| 00425385 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AXS[.799753], AXS-PERP[0], BAT[78.9922594], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000005], BTC-PERP[0], BULL[0.00000001], CRO[149.985256], CRV[60.9887577], CVC-PERP[0], CVX[2.09961297], DASH-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00058910], ETHBULL[0], ETH-PERP[0], ETHW[0.09251664], FTT[21.69597675], FTT-PERP[0], GENE[.09869147], ICP-PERP[0], KNC-PERP[0], LINKBULL[0], LTC-PERP[0], LUNA2[0.00510213], LUNA2_LOCKED[0.01190497], LUNC[11111], LUNC-PERP[0], MATIC[0.00349341], MATIC-PERP[0], NEAR-PERP[0], NFT (34623096539446264441Ave in balance)[1], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB[90354.95], SLP-PERP[0], SOL[7.16903349], SOL-PERP[0], SRM-PERP[0], SUSHI[0], THETA-PERP[0], TONCOIN[24.4], TRX[.000006], UNI-PERP[0], UNISWAP-PERP[0], USD[0.06], USDT[2.33067810], XLMBULL[0], XRP[3], XRP-PERP[0], XTZ-PERP[0] | | SOL[6.997924] |
| 00425386 | | AAVE-PERP[0], ALB-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[.0073681], BNB-2021062[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-20210625[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PROM-PERP[0], ROSE-PERP[0], SC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000028], TRX-PERP[0], USD[-5.71], USDT[10.27879918], USTC-PERP[0], VET-PERP[0], WAVES-[062410], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00425388 | | AXS[0], BNB[0], MATIC[0], USD[0.00], USDT[0.00000006] | | |
| 00425389 | | 1INCH[0], AAVE[0], BAO[0], BCH[0], BNB[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CHZ[0], COMP[0], CONV[0], CRO[0], CRV[0], DENT[0], DOGE[0], ENJ[0], ETH[0], ETH-20210326[0], FTT[0], HUM[0], KIN[0], LINK[0], LRC[0], LTC[0], MATIC[0], MKR[0], PAXG[0], RSR[0], RUNE[0], SAND[0], SNX[0], UNI[0], USD[0.00], USDT[0], XAUT[0] | | |
| 00425393 | | BNB[.00000002], ETH[0], TRX[.000032], USD[0.00], USDT[0.00037477], XRP[.00000038] | | |
| 00425394 | | 1INCH-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], FLM-PERP[0], REN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.00], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 00425400 | | KIN[9980.05], USD[7.41] | | |
| 00425401 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.08213676], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.13], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00425402 | | BNB[19.441944], BNBBULL[0.00002001], BTC[0.32641256], BULL[0.00000443], DOGEBULL[.11851185], ETH[19.96287251], ETHBULL[0.00008374], ETHW[19.96287251], FTT[194.41944], SOL[44.54808651], TRX[.000001], TRYB-PERP[0], USD[308.87], USDT[8.53066393], XRP[6086.6086], XRPBULL[7.1919261] | | |
| 00425404 | | BTC[0], EUR[0.74], FTT[25], USD[35.24] | | |
| 00425405 | Contingent | FTT[42.16319819], LINKBULL[0], SRM[1305.23559163], SRM_LOCKED[35.75348243], USD[93.60], USDT[0] | | |
| 00425407 | | ATLAS[175840.2587], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK[0], LTC[0], USD[15.52], USDT[0], YFI[0], YFI-PERP[0] | | |
| 00425409 | | AAVE[2.38823], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], OMG-PERP[0], USD[84.97] | | |
| 00425412 | | 1INCH-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA[.01118646], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.099677], GRT-PERP[0], KAVA-PERP[0], LOOKS[2], LTC-PERP[0], OHT-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[4.05791964], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00425416 | Contingent | LUNA2[0.00218365], LUNA2_LOCKED[0.00509518], LUNC[475.49484684], USD[0.00], USDT[0.00052400] | | |
| 00425418 | Contingent | BNB[0], BTC[0], ETH[0], FTT[300.84874100], MNGO[3.885719], SRM[3.42057762], SRM_LOCKED[58.57047617], TOMO[0], TRX[.000815], USD[0.01], USDT[0] | | |
| 00425419 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[5.58], USDT[7.02447827] | | |
| 00425420 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00001861], BTC-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00425422 | | BCHBULL[.005692], BNBBULL[0.00000738], DOGEBEAR[1785660.66], ETHBULL[0.00000444], USD[0.88], USDT[0], XLMBULL[0.00000433], XRPBEAR[338545.8361], XRPBULL[1.0336425] | | |
| 00425426 | | ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[-0.00000001], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC[0.00043408], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.62], USDT[0], XEM-PERP[0] | | |
| 00425427 | | 1INCH[0], AAVE-PERP[0], ALGO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.13607414], BTC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], LINK[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1764.67], USDT[0] | | |
| 00425428 | | COIN[1.15940048], FTT[.099867], USD[0.95] | | |
| 00425429 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTA-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00425430 | | BTC[0.58133233], ETH[0], FTT[78.88941482], USD[13373.13] | | USD[13199.72] |
| 00425433 | | TRX[.500046], USDT[0.64784773] | | |
| 00425434 | | BAO[15041.00061045], BTC[0], DEFI-PERP[0], FTT[2.85281819], MAPS[25.9818], MOB[.49965], PERP[4.95567093], USD[0.00] | | |
| 00425435 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[.00000002], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.04331358], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00425436 | | BTC[0], ETH-PERP[0], ETH[.00000001], USD[0.00], USDT[0] | | |
| 00425444 | Contingent | BNB[0], BTC[0.00035576], BTC-PERP[0], DOGE[.312], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT[0], LUNA2[0.0000002], LUNA2_LOCKED[3.64694053], LUNC[.050014], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00004], USD[0.44], USDT[0.00035954], XRP-PERP[0] | | |
| 00425450 | | ATLAS[0], BNB[0], ETH[.00000001], FTM[0], HXRO[0], MATIC[0], RAY[0], RSR[0], RUNE[0], SHIB[0], SOL[0], TRU[0], USD[0.00], USDT[0] | | |
| 00425452 | | USD[0.09] | Yes | |
| 00425453 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICX-PERP[0], IOTA-PERP[0], JAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STORJ-PERP[0], USD[0.22], USDT[0.00658612], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 00425456 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.10980085], TULIP-PERP[0], UNI-PERP[0], USD[0.30], XRP-PERP[0] | | |
| 00425457 | | BTC[.03109204], ETH[.2689462], EUR[130.38], USD[24.80] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00425462 | | AAVE-PERP[0], BRZ[.39754436], BTC[0], BTC-PERP[0], ETH[0], TRX[.000048], USD[0.00], USDT[0] | | |
| 00425463 | | USD[41.71], USDT[.88754], XRPBULL[1061600] | | |
| 00425469 | | ADABULL[0], ATOMBULL[0], BTC[0], BULL[0.00002729], DEFIBULL[0], DOGEBULL[0.03600478], DOT[.5], ETH[0], ETHBULL[0.00602736], GRTBULL[0], LINK[0], LINKBULL[3.00952764], SHIB[2198071.5], SUSHI[2.5], USD[0.30], USDT[0.00000001], XLMBULL[0], XRPBULL[91.539600] | | |
| 00425471 | | 0 | | |
| 00425473 | | ADA-PERP[0], DEFI-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000054] | | |
| 00425474 | | TRX[.000005], USDT[0] | | |
| 00425476 | | BRZ[1.54900000], BTC[0.00460000], DOGE[99.75671807], ETH[0.48442605], ETHW[0.48442605], SOL[0.04121388], USD[0.01] | | |
| 00425479 | | BEAR[21.1225], BTC[0], BULL[0], DEFIBULL[0.00000419], DOGE[.910065], ETHBULL[0.05177096], USD[0.15], USDT[0.00217134] | | |
| 00425480 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-202106250[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000027], TRX-PERP[0], UNI-PERP[0], USD[1.4.61], USDT[9.96168248], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00425483 | | 1INCH-202103260[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-202103260[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-202103260[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 00425484 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGEBEAR202[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02085996], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1241.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00425485 | | TOMO[.00000001], USD[802.43], USDT[0.00000001] | | |
| 00425491 | | MOB[.1409], USD[1.74], USDT[1.03155722] | | |
| 00425500 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX[0.02752731], AVAX-20210625[0], AXS[0.04931218], AXS-PERP[0], BADGER[.003462], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BNB-PERP[0], BNT[.00000003], BNT-PERP[0], BSV-PERP[0], BTC[0.00029153], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0-00102419], ETH-PERP[0], FTT[1.24239202], FTT-PERP[0], GRT[.5], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.05450449], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN[0.87822055], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.08051798], SOL-PERP[0], SRM[0.82951449], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[2.22], USDT[0.12738094], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00425502 | | BTC-PERP[0], DOGE-PERP[0], ETH[0.00089988], ETH-PERP[0], USD[84.17], USDT[0] | | |
| 00425503 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CUSDTBULL[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[.45834619], GRT-202103260[0], GRT-PERP[0], HMT[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], ORBS-PERP[0], PROM-PERP[0], RAY[.78373442], RAY-PERP[0], REN-PERP[0], ROOK[.00000001], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.07439303], RUNE-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00021475], SOL-PERP[0], SRM[0.67193397], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-202109240[0], SUSHIBULL[0], SUSH-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00425505 | | TONCOIN[.0537929], USD[0.01], USDT[44.25] | | |
| 00425507 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[8560], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00004209], BTC-PERP[0], BULL[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05894436], FTT-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], ROSE-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.63], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00425513 | | 1INCH[259.96343002], ADABULL[0], BNB[0], BNBBULL[0.00000001], BTC[5.99763391], BULL[0.00000003], COMPBULL[0.00000001], DOGEBULL[0], ETH[36.11846284], ETHBULL[0.00000001], ETHW[36.12943359], EUR[0.00], GME[.00000001], GMEPRE[0], GRTBULL[0], HT[216.51028741], LINKBULL[0.00000002], LTC[0], MATIC[0.22223232], MOB[0], SXPBULL[.00000001], TRX[.000013], USD[2.80], USDT[1.77629421], WBTC[0.07618167], XLMBULL[0] | Yes | |
| 00425518 | | BCH-PERP[0], BTC-PERP[0], GRT-PERP[0], KNC-PERP[0], RSR-PERP[0], USD[0.15], USDT[0.00000001] | | |
| 00425519 | | ETH[.112], SOL[.002434], TRX[.000004], USDT[0.22532637], XRP[.0045] | | |
| 00425522 | | BNB[0], ETH-PERP[0], TRX[.00006], USD[0.01], USDT[0] | | |
| 00425526 | Contingent | AKRO[0], BTC[0], DOGE[0], ETH[0], FTM[0], FTT[0], MANA[0], MATIC[0], RAY[0], SHIB[152586.13595727], SOL[0], SRM[0.00089936], SRM_LOCKED[0.01392227], TRX[0], USD[-0.01], USDT[0], XRP[0] | | |
| 00425527 | | BNB[0], CEL[0], DAI[.00000001], ETH[0], FTT[.00000001], MATIC[-0.00000001], SLP-PERP[0], USD[5.59], USDT[0.00013198] | | |
| 00425528 | | TRX[.0903357], USD[0.00], USDT[-0.00063202] | | |
| 00425529 | | USD[0.16] | | |
| 00425530 | | ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC[0.00008370], BTC-PERP[0], COPE[.184521], CRV-PERP[0], DOGE[0.08914295], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOLV[1.000124], LUNC-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[.016857], RAY-PERP[0], REN-PERP[0], ROOK[.00000978], RUNE[.0654055], RUNE-PERP[0], SLP[3], SOL[.001278], THETA-PERP[0], TRX[.000002], USD[2.28], USDT[76620.09000000] | | |
| 00425532 | | ADA-PERP[0], BIT[500.93103], BNB-PERP[0], BTC[0.00390845], BTC-PERP[0], CRO[829.843896], ETH-PERP[0], FTT[5.9988771], MATIC[0], USD[2715.07], USDT[0.00000001] | | BTC[.003899], USD[2693.86] |
| 00425534 | | ETH[0], FTT[0], MATIC[4.8535], USDT[0] | | |
| 00425536 | | CRO[42.68388186], USD[0.00] | | |
| 00425541 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], PRIV-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00425544 | Contingent | ALGO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[0.09321741], FTT-PERP[0], LTC[0], LTCBULL[0], RSR-PERP[0], SNX-PERP[0], SOL[0.14831427], SOL-PERP[0], SRM[29.55469514], SRM_LOCKED[131.00401245], USD[0.24] | | |
| 00425546 | Contingent, Disputed | DOGE-PERP[0], USD[0.55] | | |
| 00425547 | | 0 | | |
| 00425549 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[0.81487000], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00425550 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], SOL[.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00425552 | | ALT-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-0325[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STMX-PERP[0], TRX[0.00001], TRYB[0.09000230], TRYB-PERP[1], USDI[-0.04], USDT[0.00946699], USTC-PERP[0], XAUT-0325[0], XAUT-0624[0], XAUT-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 00425558 | | ADA-20210326[0], ATLAS-PERP[0], BTC[0], DOGE[0.96336834], DOGEBULL[.003], ETH[0], FTT[0.00542401], FTT-PERP[0], TRX[0.00000600], TRYB[0], USDI[-0.05], USDT[1.00305525], USDT-20210326[0], USDT-20210625[0] | | |
| 00425563 | Contingent, Disputed | ADABULL[0], BNBBULL[0], BULL[0.00000001], DOGEBULL[0.00000004], ETHBULL[0], FTT[0], GRTBULL[0.00000001], LINKBULL[0.00000001], MATICBEAR2021[0], MATICBULL[0.00000002], USDI[0.00], USDT[0.00000001], VETBULL[0.00000001], WRX[0] | | |
| 00425567 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.00003673], ETH-PERP[0], FTT[.01197705], ICP-PERP[0], LUNC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], USD[2244.96], USDT[19.33560673] | | |
| 00425568 | | ATOM[.093265], AVAX[.02398], BLT[.11819697], BNB[0], DOGE[0], ETH[0], FTM[0], FTT[0.06398646], GT[0], HT[0], INDI_IEO_TICKET[1], LRC[.01301], MANA[.010535], MATIC[0], OKB[0], SAND[.02015], SOL[0], TRX[0], USD[0.34], USDT[0.00874519] | | |
| 00425571 | | BEAR[.2], BTC[0], BULL[0], BULLSHIT[1.94870325], DOGEBEAR2021[.00037351], USD[24.05], USDT[0] | | |
| 00425574 | | 0 | | |
| 00425575 | | UBXT[795.91893579] | | |
| 00425579 | Contingent, Disputed | TRUMPFEB8[0], TRUMPSTAY[3802.2394], USD[0.00] | | |
| 00425582 | Contingent | AAVE[0], BNB[0.04100630], BNBBULL[0.0], BOBA[8333.37320523], BOBA_LOCKED[91666.66666667], BTC[0], BULL[0], DAI[.00000001], DOGE[1748], ETH[0.00000001], FIDA[14.30248519], FIDA_LOCKED[.16704929], FTT[46.40959350], LUNA2[0.00061698], LUNA2_LOCKED[0.00143963], LUNC[134.35], RUNE[0], SRM[.00174161], SRM_LOCKED[.00727866], STEP[.00000001], SUSHI[0], USD[32513.94], USDT[0.00000001], WBTC[0] | | |
| 00425583 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FLM-PERP[0], MATIC-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[2.61], XRP-PERP[0], XTZ-PERP[0] | | |
| 00425584 | | EMB[2.61833504], FTT-PERP[0], MIDBULL[.00009683], SHIT-PERP[0], TRX[.000031], USD[0.00], USDT[0] | | |
| 00425585 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00425586 | | ETH[.00000001], ETHBULL[0], ETH-PERP[0], USD[0.00] | | |
| 00425588 | | USDT[0.00000799] | | |
| 00425589 | | BNB[.004], NFT [4017303909626187493/The Hill by FTX #21400][1], NFT [4584166712900007769/FTX Crypto Cup 2022 Key #7941][1], USD[0.14], USDT[0.00827483] | | |
| 00425594 | | MNGO-PERP[0], TRX[.000001], USD[1.08] | | |
| 00425602 | | DOGEBEAR[469708.4], MATICBEAR[79949600], TRX[.000778], USD[0.00], USDT[0] | | |
| 00425604 | | SOL[.00522928], USD[0.02], USDT[0] | | |
| 00425606 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.07926956], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[.009218], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX[.001195], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.24], USDT[0.00341813], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00425607 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], SOL-PERP[0], USD[0.00] | | |
| 00425608 | | DENT-PERP[0], DMG-PERP[0], USD[239.12], USDT[0] | | |
| 00425610 | | AVAX-PERP[0], BNB[.0079021], BTC[0.00006491], DOGE-PERP[0], DOT-PERP[0], ETH[.00095773], ETHW[.00095773], FTT[.024366], HOT-PERP[0], LINK-PERP[0], LTC[.00014913], MATIC[7.48], RAY[.58924], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00425611 | | SUSHIBULL[2678.124], TRX[.139], USD[0.04] | | |
| 00425612 | | GODS[.024019], USD[0.04] | | |
| 00425614 | | RAY[0], SRM[0.00945162], USD[0.00], USDT[0] | | |
| 00425615 | | ADA-20210924[0], ADABEAR[69869.48], ADA-PERP[0], ALCX[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BULL[0.00000001], BVOL[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SXP-20210625[0], SXPBULL[0], SXP-PERP[0], USD[0.05], USDT[0], XTZBULL[0], ZECBULL[0.00000001], ZEC-PERP[0] | | |
| 00425620 | | ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER[0.00000002], BADGER-PERP[0], BCH-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT-PERP[0], LTC-20210625[0], LTC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], YFI-20210326[0], YFI-PERP[0] | | |
| 00425621 | | BTC[0], BTC-PERP[0], TRUMPFEB[0], TRX[.000004], USD[0.00], USDT[0.00030168] | | |
| 00425626 | | ANC[40035.45835359], BAO[1], DOGE-PERP[0], FTT[502.57349073], SNX[.00000001], TRX[.00000001], USD[0.00] | | |
| 00425627 | | 0 | | |
| 00425629 | | ADA-PERP[2658], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[3956.9], AVAX-PERP[0], BAO[565319.5931445], BAO-PERP[0], CEL-PERP[0], DOGE[0.71258984], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[100], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUA[350.033481], LUNC-PERP[2325000], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIB[1603183.4511], SHIB-PERP[10500000], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHIBULL[.72336], SXP-PERP[0], TRU-PERP[0], TRX[10638.817076], USDI[-1518.50], VET-PERP[132277], WRX[175.96656] | | |
| 00425630 | | 0 | | |
| 00425638 | | BTC[0.00000001], CEL[.0926], FTT[.0949806], USD[0.00], USDT[3.6387] | | |
| 00425640 | | USD[0.76] | | |
| 00425644 | | ANC-PERP[0], BNBBEAR[13390620], BTC[.00009999], DOGE[.57], FTT-PERP[0], PEOPLE-PERP[0], PORT[.07668], SOL-PERP[0], TRX[.216038], USD[-0.18], USDT[0.27125773], YFI-0930[0] | | |
| 00425645 | | AVAX[.007], BTC-PERP[0], GOG[.96295], SOL[.00202494], USD[0.00], USDT[0] | | |
| 00425646 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[1.90763748], ETH-PERP[0], ETHW[1.90763748], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[5.92], XLM-PERP[0], YFI-PERP[0] | | |
| 00425647 | | BTC[.0000452] | | |
| 00425649 | | CEL[0], FTT[0], GBP[0.00] | Yes | |
| 00425654 | | AUD[0], BTC[.00003997], FTT[176.266503], USDT[10.13680000] | | |
| 00425656 | | 1INCH-PERP[0], ALPHA-PERP[0], BNB[.0096], LUA[.0606365], USD[0.94], USDT[1.05871256] | | |
| 00425657 | | TRUMPFEB8[0], TRUMPSTAY[7180.5955], USD[3.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00425662 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BRZ-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC_00000000], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[3.33], USDT[0.916745500], USTC-PERP[0], WAVES-PERP[0], XAUT-0325[0] | | |
| 00425664 | | 0 | | |
| 00425665 | | TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00425668 | | USD[25.00] | | |
| 00425669 | | ETH[0], FTT[0.03319395], USD[0.00], USDT[0] | | |
| 00425671 | Contingent, Disputed | AAVE[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM21.50725626], SRM_LOCKED[73.83942267], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00425672 | | CEL-20210625[0], FTT[154.95339797], USD[0.00], USDT[0.00000001] | | |
| 00425673 | | BNB[0], BTC[0], ETH[0.00007259], ETHW[0], USD[0.00] | | |
| 00425677 | | ADA-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00077329], FTT[0.33101261], LINK-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], USD[0.41], XRP-PERP[0], XTZ-PERP[0] | | |
| 00425680 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], USD[1.02], XLM-PERP[0] | | |
| 00425685 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-20210326[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[1.537221] | | |
| 00425690 | Contingent | BTC[0.00001646], ETH[11.23464602], ETHW[11.23464602], SRM[30.90500004], SRM_LOCKED[203.09499996], USD[1716.05], USDT[0.93674498] | | |
| 00425691 | | ADA-PERP[0], APE-PERP[0], ATLAS[9.867], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0.00070000], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETH[0.00097585], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.2], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT[.096637], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[.00362706], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRX[.00081], TRX-PERP[0], USD[0.39], USDT[3461.03147285], USTC-PERP[0] | | |
| 00425693 | Contingent, Disputed | APT[1.012], BTC[0.00130058], FTT[405.2], LUNA2[0.82097874], LUNA2_LOCKED[1.91561707], LUNC[178769.85], SOL[.00000001], TRX[.000892], USD[0.00], USDT[0.09616682] | | |
| 00425697 | | TRUMPSTAY[888.8217], USD[0.52] | | |
| 00425698 | | USD[25.00] | | |
| 00425699 | | BTC-PERP[0], ETH-PERP[0], FTT[0], MATIC[0], SOL[0], USD[0.21], USDT[0] | | |
| 00425701 | Contingent | BCH[9.7130576], BTC[.0000156], FTT[.05948534], GOG[40828.8058112], GRT[.00426532], MAPS[.47598], NFT (484445044412631632/The Hill by FTX #46314)[1], SRM[11.82003385], SRM_LOCKED[38.23028242], TRX[.000001], USD[0.75], USDT[0.00065648] | Yes | |
| 00425704 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], USD[0.04], USDT[0.00032200], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00425706 | | TRUMPSTAY[.216], USD[0.01] | | |
| 00425708 | Contingent | ADA-PERP[0], ATLAS[999.81], BNB-PERP[0], BTC-PERP[0], CRO[1199.7672], DOT[9.99806], DOT-PERP[0], DYDX[1.99981], ETH-PERP[0], FTT[24.3927006], FTT-PERP[0], NFT (341770536492301338/France Ticket Stub #1376)[1], NFT (431174178059900706/FTX EU - we are here! #172744)[1], NFT (435104534020977695/FTX EU - we are here! #172462)[1], POLIS[9.9981], POLIS-PERP[0], RAY[49418.45359295], SOL[0.03774373], SRM[111.97602591], SRM_LOCKED[1.69908387], TRX[.000004], UNI[.001], USD[2.18], USDT[0.00830000] | | |
| 00425710 | | ETH[0], ETH-PERP[0], LTC[.00031076], USD[0.00], XRP[0] | | |
| 00425711 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DOGE[452.698755], DOGE-PERP[0], LINK-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[66.64] | | |
| 00425712 | Contingent | ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003925], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[151.79624351], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], LINK-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[54251176], RAY-PERP[0], SOL-PERP[0], SRM[188.21209405], SRM_LOCKED[751.74726897], SRM-PERP[0], SXP-PERP[0], USD[-29.28], USDT[0.00928223], ZEC-PERP[0] | | |
| 00425713 | | 0 | | |
| 00425714 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], NEO-PERP[0], TRX[.000004], USD[0.11], USDT[0.00025971] | | |
| 00425718 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.65224049], FTT-PERP[0], GALA[5688.9189], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.71357402], LUNC-PERP[0], MANA-PERP[0], MBS[3395.35476], PAXG-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV[8.4], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[171.60], USDT[0], XRP-PERP[0] | | |
| 00425719 | | SNX-PERP[0], USD[0.00] | | |
| 00425722 | | AUD[0.54], USD[0.00], USDT[2.40604232] | | |
| 00425725 | | TRUMPSTAY[21997.5996], USD[0.01] | | |
| 00425728 | | 1INCH-PERP[0], ALGO-PERP[0], BNB[.00486493], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.17622103], GRT-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.07], USDT[0] | | |
| 00425731 | Contingent | ALGO-PERP[0], ATOM-PERP[0], BADGER[225.001125], BTC[1.00019666], BTC-PERP[0], DOGE[.35], ETH[19.00872897], ETHW[19.00872896], FTT[1199.9627505], RAY[900.437635], SOL[2000.032726], SRM[76.358711], SRM_LOCKED[469.281289], SUSHI[1699.921], UNI[500.0025], USD[86921.93] | | |
| 00425732 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 00425733 | | BLT[.71139768], BNB[0], DEFIBEAR[.57362], DMG[26.88117], FLOW-PERP[0], OLY2021[0], SOL[.00539884], SUSHI-PERP[0], TRUMP2024[.2], TRUMPFEB[0], TRUMPSTAY[623.5632], TRX[.000002], USD[-0.08], USDT[0] | | |
| 00425734 | Contingent | ADA-PERP[0], BTC[0.00210000], BTC-PERP[0], CEL[0], DOGE[0], DOT[0], DOT-PERP[0], ETH-PERP[0], FTT[0.03737862], FTT-PERP[0], LINK[0], MATIC[0], MATIC-PERP[0], SRM[13.34925152], SRM_LOCKED[159.09359401], USD[0.01], USDT[0], VET-PERP[0] | | |
| 00425738 | | GALA[0], USD[0.00] | | |
| 00425739 | | 1INCH-PERP[0], AKRO[0], ALPHA-PERP[0], AVAX-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.08844316], FTT-PERP[0], GME[.00000003], GMEPRE[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OXY[0], OXY-PERP[0], REEF[0], REEF-PERP[0], SLV[0], SNX[0], SNX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-20210326[0], UNI[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00425743 | Contingent | ALGO[190.3228], BTC[0.03261851], ETH[.47314592], ETHW[.42617152], FTM[432.4864], LINK[19.563], LTC[2.496092], LUNA2[32.61558952], LUNA2_LOCKED[76.10304221], MATIC[422.8008], PAXG[.0002], SOL[4.27829431], TRX[.002589], USD[802.03], USDT[1.28685001], XRP[155.5244] | | |
| 00425744 | | BULL[0], ETH[0], USDT[0] | | |
| 00425746 | | AAVE-PERP[0], BNB[2.27], BTC[0.00006951], BTC-PERP[0], DOGE-PERP[0], ETH[0.00006527], ETH-PERP[0], ETHW[0.00006527], FTT[37.89], LINK[.094015], LINK-PERP[0], LTC[20.06777152], SUSHI[.43977], TRX[18391], USD[48.75], USDT[0.00000001], YFI[0] | | USD[38.73] |
| 00425749 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[2747.76], XMR-PERP[0] | | |
| 00425757 | | ADA-PERP[0], ALTBULL[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH-PERP[0], LINK-PERP[0], MAPS-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL[0.06123809], USD[1.53], USDT[0.00687478] | | |
| 00425759 | | AAVE[.009573], COMP[.00004814], ETH[.009006], ETHW[.009006], MKR[.0002736], TRX[.000001], UNI[.04608], USD[-0.11], USDT[2.11695332], YFI[-0.00000721] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00425762 | | BOBA-PERP[0], BTC[0.00003673], BTC-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[0.74] | | |
| 00425763 | Contingent, Disputed | 1INCH-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-011[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-20210603[0], BTC-PERP[0], DEFI[.00000001], DOGE-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], KNCB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20211231[0], TRU-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00425764 | Contingent | BTC[.00008154], DOT-PERP[0], ETH[5.99898001], ETHW[5.99898000], FTT[200.10819799], FTT-PERP[0], SNX[.72335], SOL[49.99], SRM[104.5346024], SRM_LOCKED[3.05889396], SRM-PERP[0], USD[3214.33], XRP[349.483421] | | |
| 00425765 | | 0 | | |
| 00425767 | | TRUMPSTAY[3814.461695], USD[0.01] | | |
| 00425771 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-MOVE-0204[0], BTC-MOVE-20210111[0], BTC-MOVE-20210306[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-20210319[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], COPE[0.00000001], DEFI-20210326[0], DEFI-PERP[0], DOGE[8.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000002], ETHBULL[.00000001], ETH-PERP[0], FIDA[0.00000001], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[25.11463483], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0.01713692], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], ONE-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00393250], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[3302.29], USDT[532.34005074], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00425773 | | AUD[0.00], SOL[0] | | |
| 00425774 | | AUD[0.00], BTC[0.01139634], BTC-20210625[0], BTC-20211231[0], BTC-20210924[0], BTC-PERP[0], ETH[0], ETH-20211231[0], ETHW[1.01863643], FTT[25.08513086], GRT-20211231[0], HOLY[2.01135306], LINK-20211231[0], USD[9861.09] | | |
| 00425775 | | ADA-PERP[0], BCH-PERP[0], BTC[.00092144], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[-0.44], XRP-PERP[0] | | |
| 00425776 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[.90005196], DOGE-PERP[0], DOT-PERP[0], ETH[2.39870723], ETH-PERP[0], ETHW[0.00072367], FTT[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[.62779], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY-PERP[0], RSR[3.6033], RUNE-PERP[0], SAND-PERP[0], SHIB[60024], SNX[.00000001], SNX-PERP[0], SOL[.0034964], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-20210326[0], USD[646.04], USDT[0.00225212], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00425778 | | FTT[171.57462733], NFT (2946630849001870174/FTX EU - we are here! #233178)[1], TRX[.000001], USDT[4.04000000] | Yes | |
| 00425779 | Contingent | AMPL[0], BTC[0], COMP[0], ETH[0], ETH-PERP[0], SRM[0.0851466], SRM_LOCKED[2.45932365], USD[22252.70], USDT[100] | | |
| 00425781 | | BALBULL[0.00085892], BNBBULL[0], BTC[0], BULL[0], DENT[81.171], ETHBULL[0], FTT[0.36899189], SHIB[2098157], SUSHIBULL[.68935], THETABULL[0.00000082], USD[2.25], USDT[0.00174553], VETBULL[0.00000981] | | |
| 00425783 | | BTC[.00303961], DOGE-PERP[0], USD[-40.00] | | |
| 00425784 | | SOL[3.92226315], USD[0.00] | | |
| 00425785 | | BTC[.00214128], BTC-PERP[0], USD[89.77] | | |
| 00425786 | | BTC-PERP[0], FTT-PERP[0], USD[0.09] | | |
| 00425787 | | BNBBULL[0.00000787], DOGEBULL[0.06146790], EOSBULL[2306.05144], ETHBULL[0.00000195], LINKBULL[.13188579], MANA[35.9928], SXPBULL[245.9744375], USD[0.10], USDT[0], XTZBULL[4.99978448] | | |
| 00425788 | | USD[0.01] | | |
| 00425790 | Contingent | SRM_LOCKED[9], USD[0.00] | | |
| 00425792 | | DEFIBULL[0.00000009], ETHBEAR[18.94435642], USDT[0] | | |
| 00425793 | | AMPL-PERP[0], BTC-PERP[0], DEFI-PERP[0], LTC[.0065838], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00425794 | | BTC[0.00000001], TRX[.00007], USD[0.00], USDT[0.00014790] | | |
| 00425797 | | ETH[.00000001], USDT[0] | | |
| 00425799 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00425803 | Contingent | APT[.79456903], ETH[.00000001], ETHW[0.00800000], EUR[0.00], FTT[25.0000009], LUNA2[0], LUNA2_LOCKED[0.00015307], MATIC[0], SOL[0], SWEAT[100.15988208], TONCOIN[1], USD[0.00], USDT[0.00131700], USTC[.00928667] | | |
| 00425804 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-20210625[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], KNC[0.02544864], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP[0], UNISWAP-PERP[0], USD[11.47] | | |
| 00425807 | | ADABULL[0], BTC[0.02513666], BULL[0], DOGE[0.45904563], DOGEBULL[0], EOS-20210924[0], ETCHALF[.01581], ETH[0.10684389], ETH-PERP[0], ETHW[0.10684389], FTT[12.49167329], LTC[2.17868274], SUSHI[47.48894200], SUSHI-PERP[188], USD[-7.53], XRP[400.716172] | | |
| 00425808 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ADA-20210625[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[.00005231], ETH-20210625[0], ETH-PERP[0], ETHW[0.00005230], FTT[0], FTT-PERP[0], KAVA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-20210625[0], UNI-PERP[0], USD[0.00], USD[0.00234664], VET-PERP[0], XAUT-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00425810 | | ATLAS[1399.7284], AUDIO[52.981452], AURY[4.99903], FTT[2.10018999], POLIS[27.3946844], USD[6.29], USDT[.18852] | | |
| 00425811 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBEAR[81.4975], ETH-PERP[0], GLMR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STOR-PERP[0], USD[0.52] | | |
| 00425812 | | AXS-PERP[0], BNB[0.00000001], BTC[0], ETH-PERP[0], FTT[0], FTT-PERP[0], NFT (349447464496775951/Montreal Ticket Stub #1988)[1], NFT (499717055912045477/Silverstone Ticket Stub #940)[1], RAY-PERP[0], SOL[0], SOL-PERP[0], TRX[.000036], USD[0.00], USDT[0.00000001] | | |
| 00425813 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], HOLY-PERP[0], MATIC-PERP[0], REEF-PERP[0], USD[1145.06], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00425816 | | BOBA[46], ETH[0], NEAR-PERP[0], OMG[.04334665], OMG-PERP[0], PERP[0], USD[-0.02], USDT[0.00000686], XRP-PERP[0] | | |
| 00425819 | | BTC[0.00000100], BTC-PERP[0], USD[0.00] | | |
| 00425821 | | 0 | | |
| 00425822 | | USDT[13] | | |
| 00425824 | Contingent | BTC[0.00405541], CONV[7580], ETH[.00092503], ETHW[0.00092502], FTT[12], LUNA2[0.18498319], LUNA2_LOCKED[0.43162745], LUNC[40280.48], RSR[48500], TRX[.000072], USD[0.04], USDT[105.48439765], XRP[1000.556], XRP-PERP[0] | | |
| 00425825 | | FTT-PERP[0], USD[0.31], XRP-PERP[0] | | |
| 00425826 | | ADA-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00425827 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.74805840], ETH-PERP[0], ETHW[0.00005840], ETHW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], INJ-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00122187], SOL-PERP[0], SUSHI-PERP[0], USD[6108.84], USDT[0.00000001], VET-PERP[0] | | |
| 00425830 | | BADGER-PERP[0], BTC[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00425833 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00007094], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CRV-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00101297], ETH-PERP[0], ETHW[0.00099931], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[26.08200269], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[0.00409200], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[2.99460837], SRM_LOCKED[34.81941545], SRM-PERP[0], STEP[0.00000003], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.002333], TRX-PERP[0], UNI-PERP[0], USD[7455.01], USDT[0.00032601], USDT-PERP[0], UST-C-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00425834 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP[0] | | |
| 00425837 | | AR-PERP[0], AUDIO[0], AUDIO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EUR[0.01], FTT[11.59768000], GRT-PERP[0], RAY-PERP[0], SOL[2.14660000], SOL-PERP[0], SRM-PERP[0], USD[0.21], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00425838 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BNB-PERP[0], BNT[0], BSV-PERP[0], BTC[0.00000007], BTC-0624[0], BTC-20210625[0], BTC-20210624[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-0624[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000005], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER[0], MKR-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0000001], SOL-0325[0], SOL-20210624[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.81], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00425840 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[2.68], XRP-PERP[0] | | |
| 00425841 | Contingent | AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.06046889], BTC-PERP[0], COMP[1.88705215], CREAM[0], CREAM-PERP[0], CRO[8998.3413], CRV-PERP[0], CVX-PERP[0], DOGE[90.6518483], DOGE-PERP[0], DOT[38.07196797], ENS-PERP[0], ETC-PERP[0], ETH[0.00085643], ETH-PERP[0], ETHW[0.00085643], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.20760277], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[1105], LUNA2[0.78318571], LUNA2_LOCKED[1.82743333], LUNC[170540.33815992], LUNC-PERP[0], MATIC[569.894949], MATIC-PERP[0], MNGO[2599.52082], NEAR-PERP[0], OP-PERP[0], POLIS[43.5], RAY[81.07812511], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL[190.94523222], SOL-PERP[0], SPELL[309442.95915], SRM[392.05234047], SRM_LOCKED[1.71158045], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[7283.69], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | SOL[28.522344] |
| 00425842 | | 0 | | |
| 00425843 | | BEAR[86.6], BNB[0], BNB-20210326[0], DOGEBEAR[109978], DOGEBEAR2021[.0094], DOGEBULL[0], ETH[.00000001], ETHBEAR[1000500], FTT[0], MATICBEAR2021[0.00253000], MATICBULL[.00874], TRX[0], USD[0.00], USDT[0] | | |
| 00425844 | | ETH[.00700932], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00700932], USD[-0.28] | | |
| 00425846 | | USD[0.00] | | |
| 00425848 | | 0 | | |
| 00425850 | Contingent, Disputed | USD[0.31] | | |
| 00425851 | | USDT[.7495] | | |
| 00425861 | | DOGE-PERP[0], EOSBEAR[.0782195], LINK-PERP[0], USD[0.01], XRP[0], XRP-PERP[0] | | |
| 00425862 | | MAPS[.4967] | | |
| 00425863 | | DOGEBEAR[29979], SUSHIBEAR[15379.237], USD[0.01] | | |
| 00425867 | | TRUMPSTAY[.33508], USD[3.05] | | |
| 00425873 | Contingent | ARKK[0], BNB[0], BTC[0], CRO-PERP[0], DOGE[0], ETH[0], FTM[0], LINK[0], LUNA2[0.00105927], LUNA2_LOCKED[0.00247164], LUNC[20.33616914], MATIC[0], PUNDIX[20.8959454], SAND-PERP[0], SOL[0], SRM[0.04804394], SRM_LOCKED[28089646], SUSHI[0], TRX[0.00000239], USD[1.06], USDT[0], XRP[0] | | TRX[.000002] |
| 00425884 | | APT-PERP[0], ATOM-PERP[0], AVAX[.00086435], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00072555], FLOW-PERP[0], FTT[.00000008], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LTC[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[.05611241], MATIC-PERP[0], NEAR-PERP[0], NFT (363552069871114700/The Hill by FTX #21422)[1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[1], TRX-PERP[0], USD[859.04], USDT[0] | Yes | |
| 00425886 | | USDT[1.019426] | | |
| 00425887 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], SRN-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 00425888 | | TRUMPFEB[0], USD[26.92] | | |
| 00425894 | | BTC-PERP[0], TRUMPSTAY[2610.0386], USD[4.23] | | |
| 00425895 | | 0 | | |
| 00425898 | | BCHBULL[.00981], BNBBULL[0.00000987], EOSBULL[.299183], ETHBEAR[98.74], SXPBEAR[87.0135], SXPBULL[470.04797492], TRXBULL[.00943], USD[0.06], USDT[0.00000001] | | |
| 00425899 | | USDT[145] | | |
| 00425903 | | ETH[0], ETHBULL[0], MOB[301.25207423], SOL[0], SXP[0], USD[0.00], USDT[0] | | |
| 00425904 | | DOGEBULL[12.7], USD[0.17], USDT[0] | | |
| 00425905 | | TRUMPSTAY[637.57573], USD[0.00] | | |
| 00425907 | | AUD[0.00], USD[0.00] | | |
| 00425908 | | ETH[.00044342], ETHW[0.00044341], USD[0.41] | | |
| 00425909 | | USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00425910 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[42.53407061], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[1.11452581], SRM_LOCKED[107.30407423], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.000012], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[0.42201862], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00425911 | | AAVE-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00425916 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[8.4572], TRX[.000279], USD[27252.51], USDT[0.00000003] | | |
| 00425920 | | 1INCH-PERP[0], ADA-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], KAVA-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.63], USDT[0.00000001], XEM-PERP[0] | | |
| 00425921 | | ALPHA-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[7.71], USDT[0.00000001] | | |
| 00425922 | | BNB[0], BTC[0], DOGEBEAR2021[0], DOT[.00000001], ETH[0], USD[0.00], USDT[0] | | |
| 00425924 | | BNB[0], BTC[0], BTC-PERP[0], ETH[-0.00000001], FTT-PERP[0], MATIC[.00000001], TRX[0], USD[0.00], USDT[0.00002284], XRP[0], XRP-PERP[0] | | |
| 00425926 | | BCHBULL[0.00000001], BEAR[47830.32629], BNBBULL[0.01644172], BULL[0.03928340], EOSBULL[0.00000001], ETHBULL[0.02275682], FTT[0.00000005], LINKBULL[0.00000003], USD[0.04] | | |
| 00425931 | | ETH[.000734], ETHW[.0007354], FTT[0.01118205], USDT[0] | | |
| 00425933 | | BCH-PERP[0], BTC[.00001171], USD[7.54] | | |
| 00425934 | | DOT-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 00425937 | | AAPL[2398404], BNB[0], BTC[0.02114831], ETH[.10299867], ETHW[.10299867], TSLA[0.56186573], TSLAPRE[0], USD[4.07], USDT[0.00018468] | | |
| 00425946 | | NFT [307841180497857178/The Hill by FTX #31546][1] | | |
| 00425947 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[1], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH2.50601478], ETH-PERP[0], ETHW[0.00013565], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[1.51226822], LINK-PERP[0], LTC[0.0193314], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00977], LUNC-PERP[0], MAGIC[24.5062026], MATIC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00038], TRX-PERP[0], UBXT[11], USD[159.23], USDT[24.65824309], VETBULL[0], VET-PERP[0], ZIL-PERP[0] | Yes | |
| 00425949 | | 1INCH-PERP[0], DOGE-PERP[0], ETH-PERP[0], MAPS[5.9958], USD[0.01], USDT[0.02217535] | | |
| 00425951 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[-4.68], USDT[41.051494] | | |
| 00425954 | | AMC[-0.00771819], ANC[0.75718333], ANC-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], SHIB-PERP[0], USD[6.78], XRP[.85924064] | | |
| 00425960 | | BTC[0.36259998], FTT[34.99525], USDT[4.03833515] | | |
| 00425961 | | DOGE[4655], FTT[1.20473776], USD[0.06] | | |
| 00425962 | Contingent | AVAX[0], BTC[0], BTC-PERP[0], CEL[0], DOT[0], ETH[0.47337643], ETHW[0], EUR[0.00], FTT[0.00000199], JOE[0], LINK[0], LUNA2[0.00106037], LUNA2_LOCKED[0.00247420], NFT [415404715390400495/Magic Box][1], USD[0] | | |
| 00425963 | | 1INCH-PERP[0], ADABULL[.00000035], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNBBULL[0.00000406], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0.00000086], CRV-PERP[0], DOGEBEAR2021[0.00390118], DOGE-PERP[0], DOT-PERP[0], ETH[.00071151], ETHBEAR[568.5], ETHBULL[0.00000071], ETH-PERP[0], ETHW[.00071151], FIL-PERP[0], FTT-PERP[0], GRTBEAR[.942145], GRTBULL[.0000537], LINKBULL[.0000867], LINK-PERP[0], LTCBEAR[.24589], LTCBULL[.0088365], LTC-PERP[0], LUNC-PERP[0], MATICBULL[.00335], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[4.56], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0] | | |
| 00425964 | Contingent | AUDIO[2985.8545], BTC[.58208], ETH[0], FTM[1000], FTT[58.87227099], LUNA2[10.77921812], LUNA2_LOCKED[25.15150895], LUNC[2347197.44], POLIS[139.97284], RAY[499.903], RUNE[61.024], SOL[163.32], SRM[249.9515], STMX[23826], USD[2502.50] | | |
| 00425968 | | AAVE[0], AAVE-PERP[0], BTC[.03804116], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], SUSHI[22.58363823], USD[160.45] | | |
| 00425969 | | ADABEAR[7176.6], ADABULL[.0], ASDBEAR[37783.533], BEAR[47.71], BNBBEAR[147.3], BSVBULL[178.36], BULL[0], DOGEBULL[0.00007365], ETHBEAR[355.1], ETHBULL[0], SUSHIBEAR[153330.2], SUSHIBULL[.9524], SXPBULL[.00027], TRX[0.00002400], USD[0.01], USDT[0], XLMBEAR[.4926549], XRPBULL[6.86266] | | |
| 00425970 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00000001], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00425971 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00013983], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-2021[0326][0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USD[0.02743625], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00425972 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[1.23357334], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00471152], FTT-PERP[0], ICP-PERP[0], MID-PERP[0], MKR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SXP-20210625[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00425977 | Contingent | BTC[0], BTC-PERP[0], DOGE[0], ETH[0.00000001], ETH-20211231[0], LUNA2_LOCKED[0], LUNC[0.00139485], USD[0.00], USDT[0.00000041] | | USD[0.00] |
| 00425978 | | BTC[0.01935510], BULL[0.00343313], ETHBULL[0], USDT[89.37618914], XRPBULL[221.80703165] | | |
| 00425979 | | AUD[0.00], BNB[0], BTC[0], CBSE[0], DOGE[0], FTT[0.07399800], GDX[0], GLD[0], GMEPRE[0], LUNC[0], RUNE[0], USD[389.99], USDT[9.00000001], XRP[0] | | |
| 00425995 | | BULL[0], DASH-PERP[0], ETHBULL[0], FTT[0.08191820], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00425997 | Contingent | LUNA2_LOCKED[98.90160353], NFT [320372851442024337/The Hill by FTX #36282][1], USD[0.00], USTC-PERP[0] | | |
| 00425999 | | ADABULL[0.00031388], BNBBULL[0.00075971], BULL[0], COMPBULL[0.00589796], DOGE[197.96238], DOGEBEAR[23095611], DOGEBULL[0.75803965], EOSBULL[19.292723], ETCBULL[0], FTT[0], GRTBULL[0], LTCBULL[3.1024209], SHIB[2499525], SLP-PERP[0], SXPBULL[0], THETABULL[0], USD[0.00], USDT[0.00000002], VETBULL[0], XLMBULL[0], XRP[55.98936], XRPBEAR[156009777.7] | | |
| 00426005 | | BTC-PERP[.0064], USD[-93.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00426009 | | ETH-PERP[0], USD[0.23] | | |
| 00426011 | | AMPL[0.09352320], USDT[0] | | |
| 00426012 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0.03578549], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[-0.12], USDT[5.77206304], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00426013 | | ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAMP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000004], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00426016 | | 1INCH-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00426019 | Contingent, Disputed | BTC-20210326[0], BTC-PERP[0], OKBBULL[0], USD[10.84] | | |
| 00426023 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00426025 | | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (296531800110556101/FTX AU – we are here! #41533)[1], NFT (524454196438314937/FTX AU – we are here! #41565)[1], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[0.00000001], USD[0.02], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00426029 | | BTC[0.00070666], ETH[.125], ETHW[.125], EUR[0.00], USDT[0.00000001] | | |
| 00426030 | | BTC[0.05803563], ETH[0.19224343], ETHW[0.50715621], FTT[150.0948], TRX[.000016], USDT[87.44269208] | | |
| 00426031 | | CEL[.0572], ETH-PERP[0], USD[0.00] | | |
| 00426038 | Contingent | LUNA2[2.64706789], LUNA2_LOCKED[6.17649174], LUNC[576404.606098], USD[0.07] | | |
| 00426041 | | ETH[0] | | |
| 00426044 | | FTT[.0929294], MATH[.06335], TRX[.000004], USDT[0] | | |
| 00426045 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[.00000001], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000006], USD[0.04], USDT[0.00950512], USDT-20210625[0] | | |
| 00426049 | | ADA-PERP[0], ALGO-PERP[0], AVAX[0.03687294], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09994050], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[369.84], USDT[0.72784700], XRP[.51447] | | |
| 00426054 | | BTC[.04059188], LINK[11.9976], USD[0.24] | | |
| 00426057 | | BCHBEAR[.9853], BCHBULL[.006198], EOSBULL[.06208], LTCBEAR[.4296], LTCBULL[.000078], TRX[.7163], USD[1.72] | | |
| 00426060 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[1.39536865], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 00426061 | | AAVE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00426065 | | AAVE-PERP[0], ADA-PERP[0], BTC[.0007], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[300000], SOL-PERP[0], SUSHI-PERP[0], USD[1.46] | | |
| 00426066 | | BTC-PERP[0], BULL[0], ETCBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], USD[0.01] | | |
| 00426069 | | BCH-PERP[0], BTC[.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], REEF-PERP[0], USD[0.00] | | |
| 00426070 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 00426072 | | BAT-PERP[0], GRT-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 00426075 | | USD[0.01] | | |
| 00426076 | Contingent | ADA-PERP[0], ATLAS[1426.99073848], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BTC[0.00001158], BTC-PERP[0], CHZ[0.00655622], CHZ-PERP[0], COIN[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0.00046090], ETH-PERP[0], ETHW[0.05940228], FTT[3.9986252], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00623706], LUNC-PERP[0], RAY[54.74172854], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[26.53392666], SOL-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.18], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | SOL[10.850383] |
| 00426084 | | BEAR[24645.07], BTC[0.03940102], BVOL[.0154969], USD[0.09] | | |
| 00426087 | Contingent | ADA-PERP[0], ATLAS[0], BTC[0.74356086], BULL[0.00000011], ETH[27.74364803], ETH-PERP[0], ETHW[0.00047243], FTT[0.08967418], FTT-PERP[799.09999999], LINK[1249.96464178], MANA[0], MATIC[0], POLIS[0], SAND[0], SOL[290.35570466], SRM[11.02122705], SRM_LOCKED[53.29877295], USD[26547.76], USDT[0.00000001] | | SOL[118] |
| 00426088 | | AVAX[0], BNB[0], BTC[0], CEL-PERP[0], DEFI-PERP[0], ETH[.00000001], FTT[25.04986776], GST-PERP[0], LINK[0], LTC[0], MATIC[9.016465], PAXG[0], SOL[0.00002458], UNI[0], USD[739.04], USDT[0] | | |
| 00426089 | | OXY[.975395], TRX[.000003], USD[0.00] | | |
| 00426090 | Contingent | ASD[0], BIT[0], BTC[0], DOGE[0], ETH[0], ETHW[9.91337589], FIDA[.22754868], FIDA_LOCKED[5.60797712], FTT[157.03039178], GMT[0], GST[0], GST-PERP[0], LINK[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00231269], MANA[0], MTA[0], RAY[52.97242542], SOL[166.06728933], SRM_08200886], SRM_LOCKED[.36528486], UNI[0.06], USDT[0], XRP[0] | | SOL[1.82142111] |
| 00426094 | | BTC-PERP[0], USD[2.21] | | |
| 00426100 | | TRX[.000001], USDT[9] | | |
| 00426104 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.009065], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FET-PERP[0], FIL-PERP[0], FTT[0.09446064], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00339799], LUNA2_LOCKED[0.00792864], LUNC[739.92], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00100066], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.03], WAVES-PERP[0], XRP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00426108 | Contingent, Disputed | 0 | | |
| 00426111 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC[.96789], AR-PERP[0], ASD-PERP[0], AXS-PERP[0], BAL[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[1.99658], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00004916], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00004681], FTT-PERP[0], GALA[0], GOG[.98404], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO[0.99753], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], MAPS-PERP[0], MATIC-PERP[0], MB$[.99924], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SLP[29.9259], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.083356], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-20210326[0], USD[191.69], USDT[2.55416421], USDT-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00426112 | | EUR[0.00], FTT[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00426113 | | USD[0.44] | | |
| 00426114 | | ETH[0], USDT[.627] | | |
| 00426115 | | 1INCH-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC-MOVE-20210112[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], EOS-PERP[0], ETH[.0000136], ETH-PERP[0], ETHW[.0000136], GRT-20210326[0], LINK-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 00426117 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00426119 | | USD[0.00] | | |
| 00426123 | | BTC[.01246852], ETH[0], SUSHI[1.23608146] | | |
| 00426124 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.09992402], IOTA-PERP[0], MKR-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.80], USDT[0.00000001] | | |
| 00426125 | | BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00426127 | | TRUMPFEB[0], TRUMPSAY[15436.4691], USD[13.35] | | |
| 00426130 | Contingent | ADABULL[0.00000759], ALGOBULL[10396.8691], ASDBULL[3.93959713], BCHBULL[524.4599552], BSVBULL[3008.31625], COMPBULL[0.00008782], COPE[73.98594], DOGEBEAR[7201529.11], DOGEBULL[44.86164262], EOSBULL[.87954], ETHBULL[0.21079997], GRTBULL[11837.7504], KNCBULL[649.8765], LDO-PERP[0], LUNA2[3.17448978], LUNA2_LOCKED[7.40714282], LUNC[691251.8337152], SHIBABULL[1336.862094], SXPBULL[.4399164], THETABULL[91.233082], TOMOBULL[35544.070645], USD[-72.17], USDT[0.00000002], XTZBULL[8208.4401] | | |
| 00426131 | | ADA-PERP[0], APT-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.04984], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000420], CHZ-PERP[0], DOGE-PERP[0], ETCBULL[.0096761], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.01272176], FTT-PERP[0], GRTBULL[5.56233726], GRT-PERP[0], KLAY-PERP[0], LINKBULL[0.71784701], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATICBULL[.907095], MATIC-PERP[0], NFT (441708253277870335/FTX AU - we are here! #37416)[1], NFT (476609445906183482/FTX AU - we are here! #37356)[1], SOL-PERP[0], SXPBULL[5.2976], TRX[.000008], UNI-PERP[0], USD[0.11], USDT[0.20536321], WAVES-PERP[0], XLMBULL[0.00000001], XLM-PERP[0], XRP[33.757077], XRPBULL[6.8345], XRP-PERP[0], YGG[.03177] | | |
| 00426135 | | BTC[.00000131], ETH-PERP[0], USD[0.00], USDT[0.0365592], XRP[0] | | |
| 00426138 | | 1INCH[0], ADA-PERP[0], APT-PERP[0], ATLAS[0.00000001], ATOM-PERP[0], AUD[0.00], BADGER[0], BAO[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ[0.00000001], CHZ-PERP[0], COPE[0], CRV[0], DOGE-PERP[0], DYDX[0], ENJ[.00000001], ETH[0.00000002], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], KNC[0], LOOKS[0.00000001], LTC[0.00000001], LTC-PERP[0], MANA[0.00000001], MATIC[0.00000001], MATIC-PERP[0], OMG[0.00000001], POLIS[0], RAY[0], RUNE[0], SAND[0], SLP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SUSHI[0], USD[2934.97], USDT[0], USTC[0], XRP[0], XRP-PERP[0] | | |
| 00426139 | Contingent | AMC[0], ATOM-PERP[0], AUD[0.01], BTC[0.16442194], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[0.04622550], GALA-PERP[0], GME[.00000001], GMEPRE[0], GMT-PERP[0], KNC[.065111], KNC-PERP[0], LINK[0], MANA-PERP[0], NEAR-PERP[0], OXY[199.874], REEF[14745.52582856], RSR[48.18355951], SOL[1.11840909], SOL-PERP[0], SRM[832.16040402], SRM_LOCKED[44.51210518], SXP[0], UBXT[30360.87257033], UBXT_LOCKED[164.19696619], USD[1829.57], USDT[0.00000033], XTZ-PERP[500] | | |
| 00426140 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM[75], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.02799484], BTC-PERP[0], CAKE-PERP[0], CEL[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[30.094281], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09202000], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-20210625[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[4.80000000], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[0.14], USDT[1.00184386], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[803.85182280], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00426148 | | FTT[0.00023918], USD[0.00], USDT[0] | | |
| 00426153 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.97633678], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HXD[0.00], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20210625[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00426154 | | USDT[100] | | |
| 00426156 | | DOT-20210326[0], EUR[4933.00], TRX[.000019], USD[0.05], USDT[0.00370000], XRP[0] | | |
| 00426160 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.021025], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[.02], FTM-PERP[0], FTT[0.08876105], FTT-PERP[0], GALA-PERP[0], IMX[.004], JET[.003], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00116], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.000875], SOL-PERP[0], SRM-PERP[0], STARS[.0005], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000079], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00426162 | | ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], SAND[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00426166 | | BTC[.00344966] | | |
| 00426167 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000048], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00426168 | | AVAX[0], BTC[0.00001521], ETH[.05176917], ETH-PERP[0], ETHW[.0004797], SOL[0.00471354], USD[-0.89], USDT[0.00202710] | | |
| 00426176 | | TRX[.111008], USD[0.83], USDT[2.44112749] | | |
| 00426177 | Contingent | DAI[.0638644], DYDX-PERP[0], ETH[0], FTT[153.49525745], LUNA2[0], LUNA2_LOCKED[0.01324786], LUNC[.002138], PERP[0.02399939], RUNE[.0698015], SOL[0], SRM[1.38081838], SRM_LOCKED[2.87943962], SUSHI[.21708738], TRX[.000004], USD[0.00], USDT[0.00229089], USTC[0.80369806], USTC-PERP[0], YFI[.00064099] | | |
| 00426179 | | LINKBEAR[1476418515.7], USDT[3.15229133] | | |
| 00426181 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00067946], ETH-PERP[0], ETHW[0.00067946], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00580424], LTC-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.70], USDT[0], XLM-PERP[0] | | |
| 00426182 | | ATOMBULL[20888000], ETH[0], ETHBULL[31.44], TRX[.000048], USD[2.52], USDT[8.92086910] | | |
| 00426183 | | USD[0.00] | | |
| 00426185 | | BTC[.00295164], ETH[0.00013161], ETHW[12.028651], HBAR-PERP[0], RUNE[0.05259484], SGD[0.00], SOL[0.01272252], USDT[160.41032306] | | |
| 00426187 | | BNB[.00000001], ETH[0], FTM[0], NFT (432413089612996656/FTX EU - we are here! #103556)[1], NFT (523672882217643592/FTX EU - we are here! #103929)[1], NFT (544912427380377267/FTX EU - we are here! #103759)[1], SOL[0], TRX[.000025], USD[0.00], USDT[0.00000725] | | |
| 00426192 | | DOGE[5], TRX[.000007], USD[0.00], USDT[0.00000004] | | |
| 00426193 | | NFT (337630016960023048/The Hill by FTX #25009)[1], NFT (499556261870072090/FTX Crypto Cup 2022 Key #8539)[1], USD[0.00] | | |
| 00426196 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0.00009860], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[.00163691], ETH-PERP[0], ETHW[0.00163689], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-20210625[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00426201 | | BNB[0.00000005], DOGE-PERP[0], ETH[.00000002], TRX[.000005], USD[0.00], USDT[0.00000016] | | |
| 00426202 | | BTC[0], USD[19.23], USDT[5.56920796] | | |
| 00426207 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000018], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.12], USDT[0.00000002], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00426209 | Contingent | 1INCH[10], AAVE[.11], ACB[14.3], ADABULL[0.57104454], ALGOBULL[355159.49], APE[1.3], ATOM[1], ATOMBULL[20.203562], AVAX[4.43], AXS[.19998], BABA[1.18], BCHBULL[62.391879], BNB[.21994], BNBBULL[0.27805362], BTC[.0043292], BULL[0.07928515], CRO[189.988], DOGE[66], DOGEBULL[1.00890329], DOT[11], EOSBULL[3715.67926], ETCBULL[.0007207], ETH[.0297857], ETHBULL[.25428292], ETHW[.0297857], FTT[.2], GMT[4], LINK[2.8], LINKBULL[3.54582581], LTC[3.769332], LTCBULL[114.443211], LUNA2[0.13348279], LUNA2_LOCKED[0.31145986], LUNC[.43], MANA[4], MATIC[29.998], PSG[4.4], SHIB[497130], SOL[.1], SXP[119.7521], THETABULL[1.01591735], TLRY[3.59748], TONCOIN[9.998], TRX[.245777], TRXBULL[4.313], UNI[1.8], USD[63.39], USDT[65.59985004], VETBULL[.00001695], WAVES[.9998], XLMBULL[.00848824], XRP[653.874], XRPBULL[34.93173881] | | |
| 00426210 | | BF_POINT[100], BTC[.18261375], EUR[0.00], FTT[150.25080002], GBP[32.83], USD[1385.21] | | |
| 00426211 | | USD[0.02] | | |
| 00426212 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[9.27519620], BAND-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.02064486], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], GRT-PERP[0], LTC[0], LTC-PERP[0], REN-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00426213 | | BTC[0.00519901], USD[0.01], USDT[11.58106753] | | USDT[8.549335] |
| 00426214 | | TRX[.000002], USD[0.45], USDT[0] | | |
| 00426219 | | BTC[.0000077], CEL[.08886], NFT (365893634144063231/FTX Crypto Cup 2022 Key #18496)[1], TRX[.000001], USD[1.92] | | |
| 00426220 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[-0.00000181], ETH-PERP[0], ETHW[-0.00000180], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SECO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001926], XTZ-PERP[0], YFI-PERP[0] | | |
| 00426223 | | ALPHA[354.62462423], BNBBULL[0.00001946], BTC[0.00000259], DOGE[752.57717782], ETH[0.13977733], ETHBULL[0.00000894], ETHW[0.13058473], FTT[31.90026782], GALA[180], KIN[1419349.2975], LTC[1.25638115], LTCBULL[0.44750398], SOL[3.44], SUSHIBULL[2021.48022002], SXP[141.83079933], SXPBULL[30.92848891], USD[16.31], USDT[3.26873740], XRP[344.07175075], XRPBULL[20.21073372] | | ALPHA[353.23310897], BTC[.00000255], DOGE[748.6889516], ETH[.13006379], LTC[1.24641143], USD[16.13], USDT[3.22780327], XRP[340.47765836] |
| 00426225 | | CEL-PERP[0], ETH[0], FLOW-PERP[0], FTT[0.02338119], USD[0.05], USDT[0] | | |
| 00426226 | | TRX[.000003], USD[0.00], USDT[0.69939062], XRP[6.99867] | | |
| 00426230 | | USD[0.00] | | |
| 00426231 | | ATLAS[0], BNB[0], CHZ[0], DOGE[0], LINK[0], LTC[0], PROM[0], SHIB[0], SPELL[0], USD[0.00] | | |
| 00426234 | | 1INCH-PERP[0], BNB[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00426235 | | BTC[.00002366], EUR[0.01] | | |
| 00426236 | Contingent | ATLAS[2125100.58606557], BNB[0], ETH[0], EUR[-0.43], LUNA2[0], LUNA2_LOCKED[22.97399401], RAY[0], USD[11660.32], USDT[0], XRP[26.16176278] | | |
| 00426240 | | 1INCH[0], AUD[0.00], BNB[0], BTC[0], CEL[0], DAI[0], ETH[0], MATIC[0.00000001], MOB[0], PAXG[0], SNX[0], TOMO[0], USD[0.00] | | |
| 00426242 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], CAKE-PERP[0], CEL-PERP[0], CRO[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], TRX[.68658665], USD[0.00], USDT[0.00002766] | | |
| 00426245 | | 1INCH-0030[0], 1INCH-123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.0662731], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BCO[.9959454], BNB[0.00998341], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[8.2539], CRO-PERP[0], CVX[.19295974], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[41.70580815], FTT-PERP[0], GALA-PERP[0], GMT[1.9942867], GMT-PERP[0], GMX[0.00977331], GRT-PERP[0], GT[.03250934], HT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC[.29380752], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.01778985], LTC-PERP[0], LUNC-PERP[0], MATIC[87.82542509], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[9.87926849], SOL-00624[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[100.16696600], UNI-PERP[0], USD[251.67], USDT[-2.80424152], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.34130003], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00426249 | Contingent | 1INCH-PERP[0], ADABULL[0.00036540], ADA-PERP[0], AMPL[21.9527717], APT-PERP[-25], ATOMBULL[8.708], ATOM-PERP[0], AURY[2.9976041], BADGER[1.91845560], BADGER-PERP[0], BAND-PERP[0], BNB[0.00126078], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00289635], BULLSHIT[3.38505885], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN[6.60094886], EDEN-PERP[0], ETC-PERP[0], ETH[0.00099031], ETHBULL[.000867], ETH-PERP[0], ETHW[0.00099031], FIDA[.02344252], FIDA_LOCKED[0.5395057], FIL-PERP[0], FLUX-PERP[0], FTM[.99031], FTT[0.09965799], FTT-PERP[0], GRTBULL[14.8624], ICP-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.962], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[23917.28032], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], OXY-PERP[0], PEOPLE-PERP[.1830], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[4.96162], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETABULL[.97992], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USDT[0.53111], USDT[1244.76345001], ZIL-PERP[0] | | |
| 00426250 | Contingent | AGLD-PERP[0], APT-PERP[0], ATOM[365], AVAX[0], AVAX-PERP[0], BADGER.00000001], BNB[42.353], BTC[0.45000300], CHZ-PERP[0], DOT[0.00000011], DYDX-PERP[0], ETH[13.60008763], ETH-PERP[0], ETHW[6.60094886], FTT[1002.52470390], GBP[0.00], GENE[.00000001], LUNA2[0.00030376], LUNA2_LOCKED[0.00070879], LUNC-PERP[0], MATIC[5000.045], MATIC-PERP[0], MEDIA[0], SOL[370.00390074], SOL-PERP[0], SRM[17.51166735], SRM_LOCKED[141.49752272], STETH[0.00001020], SUSHI[0], USD[502590.74], USDT[0.55130000], USTC[.043] | | USD[100.00] |
| 00426251 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], HOT-PERP[0], TRX-PERP[0], USD[0.00], USDT[100] | | |
| 00426253 | | ATLAS[893.4457938], BNBBULL[0], BULL[0], COMPBULL[0], CUSDTBEAR[0], CUSDTBULL[0], DEFIBULL[0], ETHBULL[0], LINKBULL[0], USD[0.59], USDT[3.18590327] | Yes | |
| 00426254 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.02], USDT[2.02523828] | | |
| 00426255 | Contingent | AVAX-20210924[0], AVAX-PERP[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210515[0], BTC-MOVE-20210523[0], BTC-MOVE-20210924[0], BTC-MOVE-21052[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-20210528[0], DMG-PERP[0], DOGEBEAR2021[.0000368], DOGEBULL[.000062], DRGN-20210924[0], DRGN-PERP[0], EOS-PERP[0], IBVOL[0], LUNA2[0.47331481], LUNA2_LOCKED[1.10440123], TRX[.001835], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[1.65], USDT[0.25337372], USTC-PERP[0] | | |
| 00426263 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNT-PERP[0], BTC-20210326[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DASH-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], NIO[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.66], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00426266 | | ADA-PERP[0], BTC[0.00001217], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.10000000], FTT-PERP[-59.90000000], HXRO[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.10000001], STEP-PERP[0], USD[236.97], USDT[18.12465047] | | |
| 00426267 | | DOGE-PERP[0], ETH[112.79203711], ETHW[112.79203711], USD[60.27], USDT[0] | | |

Amended Schedule F-34 Nonpriority Unsecured Claims - Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00426271 | Contingent | 1INCH[77.9867502], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00318773], BTC-PERP[0], COMP-PERP[0], COPE[14], DASH-PERP[0], DFL[2759.27020408], DOT[0.05542548], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0240821], ETH-PERP[0], ETHW[0.0240821], EUR[0.00], FTM-PERP[0], FTT[4.3854616], FTT-PERP[0], GAL[4200], GALA-PERP[0], ICX-PERP[0], LINK[6.79667374], LINK-PERP[0], LTC[0.50576362], LTC-PERP[0], LUNA2[0.00079737], LUNA2_LOCKED[0.00186054], LUNC[173.63], LUNC-PERP[0], MANA[40.9928414], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY[0], PERP-PERP[0], QTUM-PERP[0], RAY[18.99668260], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[3.47885407], SOL-PERP[0], SRM[25.44278913], SRM_LOCKED[3.7912687], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[4.46], VET-PERP[0], XRP[9841114], XRP-PERP[0], XTZ-PERP[0] | | |
| 00426275 | | ATLAS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.009954], SOL-PERP[0], TRX[0.000001], USD[0.00], USDT[8.96896694] | | |
| 00426277 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LTC[0.12011815], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.11], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00426283 | | BTC[0.00002259], BTC-PERP[0], ETH-PERP[0], USD[10.72] | | |
| 00426284 | | BTC-MOVE-0419[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0430[0], CEL[.0812], LTC[0], USD[0.28] | | |
| 00426285 | Contingent | ADA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[4.04070938], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[2.03004503], FTT[160.78213301], FTT-PERP[0], KNC[36.56977512], KNC-PERP[0], LINK-PERP[0], LOOKS[156.88870060], LUNA2[1.42529061], LUNA2_LOCKED[3.29672011], MATIC[10.83206856], MER-PERP[0], MNGO[696.06608003], MNGO-PERP[0], RAY[61037.27795790], RAY-PERP[.36], REN-PERP[0], SC-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[60.45267773], SRM_LOCKED[4.41835602], SRM-PERP[0], USD[5196.43], USDT[1.10061039], USTC[201.75677956], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 00426289 | | BEAR[1246663.638], ETHBEAR[182452238.7], FTT[0], USD[0.00] | | |
| 00426291 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], COPE[1.831755], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[7], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GME[.0021748], HOT-PERP[0], KSM-PERP[0], LINK[.019], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.44], USDT[0.00036294], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00426292 | Contingent | AAVE[0], ADA-PERP[0], APE[.085], BCH[31.63781821], BTC[1.52267528], BTC-PERP[0], CAD[33.09], DENT[1], DOGE[3.06339231], DOT-PERP[0], ENJ[5000.09], ETH[30.00030000], ETH-PERP[0], ETHW[10.00010000], FTT[6641.20956644], HBAR-PERP[0], IOTA-PERP[0], KIN[2], LUNA2[0.00278012], LUNA2_LOCKED[0.0648695], LUNC-PERP[0], MANA[3000.14], MATIC-PERP[0], OXY[714], SOL[6208.06265086], SRM[7102.24615897], SRM_LOCKED[2640.24018855], THETA-PERP[0], TLRY[0], TRX[100.000015], USD[161298.14], USDT[43694.40673211], USTC[.39354] | | BCH[31.578058], DOGE[3] |
| 00426294 | | BNB-PERP[1.5], BTC[.02152235], CHF[0.00], USD[-340.23] | | |
| 00426295 | | BNB[0], BTC[0], DOGE[0], LTC[0], MAPS[.9962], USD[0.01], USDT[0], XRP[0] | | |
| 00426297 | | BTC-PERP[0], CEL[.0868], CEL-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[79.67], USDT[0], XRP-PERP[0] | | |
| 00426298 | | USD[0.00], USDT[0.00000205] | | |
| 00426299 | | AAVE-PERP[0], ADA-PERP[0], BTC-20210326[0], BTC-PERP[0], EOS-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-20210326[0], TRX-PERP[0], USD[0.56], WAVES-PERP[0] | | |
| 00426300 | | APE-PERP[0], USD[0.07], USDT[0] | | |
| 00426302 | | 0 | | |
| 00426306 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00968539], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00426307 | | 0 | | |
| 00426313 | Contingent | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00000004], ETHBULL[0], ETH-PERP[0], ETHW[0.00019508], EUR[0.06], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], LUNC-PERP[0], MAPS[.00357075], MKR-PERP[0], NFT (403693124844032198/Singapore Ticket Stub #1335)[1], NFT (447369799480863750/Austin Ticket Stub #273)[1], NFT (477161447038399042/Mexico Ticket Stub #80)[1], SHIB-PERP[0], SOL-PERP[0], SRM[.1009174], SRM_LOCKED[.38366336], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[452.11], USDT[0.00202098], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 00426317 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.02462352], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[0.14], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00426319 | | BEAR[10445.00087079], BTC[0], USD[0.00] | | |
| 00426320 | | ALGO-PERP[0], AVAX-PERP[0], DOT-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00426322 | Contingent | 1INCH[0.56402916], 1INCH-20210326[0], 1INCH-20210625[0], AAVE-20210326[0], ADA-20210326[0], ADA-20210625[0], ALGO-20210326[0], ALGO-20210625[0], ALPHA[.4301615], ALT-20210326[0], ALT-20210625[0], ASD[0.03955141], ASD-20210326[0], ATOM-20210326[0], ATOM-20210625[0], AVAX-20210326[0], AVAX-20210625[0], BADGER[.0005], BAND-PERP[0], BNB[.1702], BNB-20210326[0], BNB-20210625[0], BNBBULL[.00015], BRZ-20210326[0], BSV-20210326[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], CEL-20210625[0], CHZ[.239], CHZ-20210326[0], CHZ-20210625[0], COMP-20210326[0], COMP-20210625[0], CREAM[.02], CREAM-20210326[0], CREAM-20210625[0], DEFI-20210326[0], DEFI-20210625[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOT-20210326[0], DRGN-20210625[0], ENJ-PERP[0], EOS-20210326[0], EOS-20210625[0], ETH[.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], EXCH-20210625[0], FIL-20210326[0], FIL-20210625[0], FTM[.5], FTM-PERP[0], FTT[0.08619840], FTT-PERP[0], GME[.00829558], GMEPRE[0], GRT-20210326[0], IMX[.088885], KIN[2367.7], LINK-20210326[0], LINK-20210625[0], LINKBULL[.0044738], LTC-20210326[0], LUNA2[0.00532595], LUNA2_LOCKED[0.1242723], LUNC[0.00242686], NOK[0], OMG-20210326[0], REP-20210625[0], RUNE[.1], SHIB[96898], SHIT-20210326[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL-20210625[0], SUSHI[0.0344192], SUSHI-20210326[0], SUSHI-20210625[0], SUSHIBULL[0.49993682], SXP-20210326[0], SXP-20210625[0], SXPBULL[0.00352298], THETA-20210326[0], THETA-20210625[0], TOMOBULL[.39], TRU-20210326[0], TRU-20210625[0], TRX[0], TRX-20210326[0], TRX-20210625[0], TRXBEAR[10000], UNI-20210326[0], UNI-20210625[0], USD[20.14], USDT[0.00358], USTC[0.75391353], WAVES[.0039], WAVES-20210326[0], WSB-20210326[0], XRP-20210326[0], XRP-20210625[0], YFII[.00093249], YFI-20210625[0] | | |
| 00426325 | | BTC[0.00005474], BTC-PERP[0], DEFIBULL[0], DOGE-PERP[0], EDEN[45.39092], EDEN-PERP[0], ETH[0.09634061], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00000001], USD[141], USDT[0.00000002], XRP-PERP[0] | | |
| 00426326 | | ALCX[.361], ATLAS[490], BADGER[3.68], BTC[0.0000], CRV[70], DYDX[5], GRT[112.97853], LINK[3.8], MATIC[109.9905], MNGO[290], SRM[14], SUSHI[9.5], TLM[303], UNI[4.05], USD[6.57], USDT[1.22010019] | | |
| 00426328 | | BTC-PERP[0], ETH-PERP[0], PAXG-PERP[0], USD[0.10] | | |
| 00426329 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT[0.11146606], LINK-PERP[0], LUNC[.000249], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.25], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00426330 | | BNB-PERP[0], BTC-PERP[0], COIN[7.73744614], DOGE[5], FTT[150.08501776], NEO-PERP[0], TRX[1247.47005345], USD[0.31], USDT[0], XRP[.00000001] | | COIN[7.720038], TRX[1167.325486], USD[0.30] |
| 00426331 | | CEL[0.0192000], ETH[.00089074], ETHW[0.0089073], FTT[0.0189281], USD[0.00], USDT[0] | | |
| 00426332 | | ADA-PERP[0], DOGE-PERP[0], SHIB-PERP[0], USD[0.01] | | |
| 00426333 | | ALGOBULL[174414.49], MATICBEAR[9033672000], SUSHIBULL[427.70383], SXPBULL[59.434735], TOMOBULL[19146.1645], TRX[.000002], USD[34.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00426334 | Contingent, Disputed | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BAO[966.085], BAT-PERP[0], BNB[0.00234639], BSV-PERP[0], BTC[0.00004396], BTC-PERP[0], C98-PERP[0], CLV[38.392704], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.01513389], ETH-PERP[0], ETHW[.01513389], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04752671], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS[3.95839], MAPS-PERP[0], MATIC[0.01643602], MATIC-PERP[0], MER[483.84320461], MER-PERP[0], MTA[97.99069], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.06069538], SOL-PERP[0], SRM[.99806485], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UBXT[.81497], USDI[-3.16], USDT[4.55693049], WAVES-PERP[0], XLM-PERP[0], XRP[.233002], XRP-PERP[0] |  |  |
| 00426335 |  | BTC-PERP[0], BTTPRE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00005102], USD[0.00], USDT[.00073838] |  |  |
| 00426336 |  | FTT[0.05804926], TRX[.000002], USD[0.01], USDT[0] |  |  |
| 00426337 |  | USD[0.01], USDT[0] |  |  |
| 00426339 |  | ALGO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.07], VET-PERP[0], XTZ-PERP[0], YFII-PERP[0] |  |  |
| 00426342 |  | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000012], USD[5.98], XRP-PERP[0] |  |  |
| 00426343 |  | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], TRX[.000028], USD[4.30], XLM-PERP[0], YFII-PERP[0] |  |  |
| 00426344 |  | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.01030746], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.09400002], ETH-20210326[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], SECO[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.00000001], SOL-03250[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], ZEC-PERP[0] |  |  |
| 00426352 |  | SGD[0.00] |  |  |
| 00426354 | Contingent | AAVE-PERP[0], BNB[1.42074369], BTC[0.24059488], BTC-PERP[0], CAKE-PERP[0], DOGE[2271.5858779], DOT[1.49972925], ENJ[379.8921408], ETH[6.05795898], ETHW[6.05795897], FTT[104.35051735], GRT[399.9278], GRT-PERP[0], LINK[30.03716762], LTC[6], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00560533], MAPS[39.9468], MATIC[269.75433], MATIC-PERP[0], OXY[436.7019869], RAY[99.98195], RSR[2999.4585], SOL[8.44593257], SRM[549.918775], SUSHI[6], TRX[.000002], USD[3014.06], USDT[0.00000002], YFI-PERP[0] |  |  |
| 00426356 |  | ETH[.0000033], ETHW[.0000033], USDT[0.00000952] |  |  |
| 00426359 |  | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AUD[0.03], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], HOLY-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] |  |  |
| 00426363 |  | BTC[.00706025], BTC-PERP[0], LINK[23.13179846], SOL[4.69508724], USD[43.51] |  |  |
| 00426366 |  | USD[1.14] |  |  |
| 00426373 |  | DOGE[0], USDT[0] |  |  |
| 00426375 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0109[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-20210813[0], BTC-PERP[0], BULL[0], CREAM-PERP[0], CRO-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIDA_LOCKED[0.05354236], FLOW-PERP[0], FTT[0.06604485], FTT-PERP[0], HOLY-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00047335], SRM_LOCKED[.00169365], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], USD[1029.56], USDT[0], VETBULL[0], VET-PERP[0], XRP-PERP[0], YFI[0] |  |  |
| 00426377 |  | USD[0.01], USDT[0.01581600] |  |  |
| 00426382 |  | HOLY-PERP[0], USD[923.25], USDT[0] |  |  |
| 00426383 |  | DOGE[0], ETH[0], USD[0.00], USDT[0] |  |  |
| 00426384 |  | TRUMPSTAY[42.18306], USD[0.00] |  |  |
| 00426385 |  | BNB[0], LTC[0], RAY[.00000078], SOL-20210326[0], TRX[7.6648129], USD[-0.03], USDT[0.03225296] |  |  |
| 00426387 |  | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] |  |  |
| 00426389 |  | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00009917], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] |  |  |
| 00426391 |  | ALT-20210326[0], ATLAS[9.6251913], ATLAS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-20211231[0], BTC-PERP[0], COMPHEDGE[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00898558], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.12], USDT[0.00000001], XRP[.00000001] |  |  |
| 00426392 |  | BULL[0.00000101], USDT[0.00033791] |  |  |
| 00426396 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-20210326[0], LINK-PERP[0], MATIC-PERP[0], SOL-20210326[0], SOL-PERP[0], USDT[0.00000058], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00426401 |  | BTC[.00000194], DOGE[5], USD[0.00] |  |  |
| 00426402 |  | 1INCH-PERP[0], BTC[0], BTC-PERP[0], GRT-PERP[0], LINA-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] |  |  |
| 00426404 |  | ADABEAR[115260340], ALGOBEAR[58076610], ALGOBULL[1590790.45], BEAR[794.26], BNBBEAR[88116540], BTTPRE-PERP[0], ETHBEAR[51866], SUSHIBULL[.8593], TOMOBULL[9.54], USD[0.02], XRP[.86], XRPBULL[.2516] |  |  |
| 00426405 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.92357092], LUNA2_LOCKED[9.15499883], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[11.01], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] |  |  |
| 00426406 |  | ATLAS[3392.97978199], AURY[5.99886], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SC-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.06], USD[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] |  |  |
| 00426411 | Contingent | AAVE-20210625[0], BAL-20210625[0], DEFI-20210625[0], ETH-20210625[0], LTC-20210625[0], RAY-PERP[0], TRX[.00005], UBXT[25451.49806483], UBXT_LOCKED[131.05678805], USD[-0.04], USDT[7.74057753], XRP-20210625[0] |  |  |
| 00426412 |  | MOB[.29], USDT[.63187] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00426413 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-1230[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-1230[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-2022Q4[0], BTC-MOVE-2023Q1[0], BTC-MOVE-2023Q2[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.16212780], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-1230[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-1230[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-1230[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-1230[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-1230[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.04], USDT-1230[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00426417 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], HUM-PERP[0], KAVA-PERP[0], LTC-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[2.95], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00426419 | | EUR[0.46], FTT[25.09498], LRC[200], TRX[.000777], USD[0.00], USDT[.600873] | | |
| 00426423 | | BTC-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], LINA-PERP[0], NEAR-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00426424 | | BTC-PERP[0], MANA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00426428 | Contingent | BNB[0], BTC[0.11661481], CEL[0], ETH[0], ETHW[0], FTT[2.57482862], LTC[0], LUNA2[0.92309408], LUNA2_LOCKED[2.15388620], TOMO[0], TRX[60], USD[0.00], USDT[7.91275098] | | |
| 00426429 | | 0 | | |
| 00426432 | | ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CHZ[1439.748576], COPE[0], DFL[2200], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], ENS[.00000001], ETH[0.00069977], ETHBULL[0], ETH-PERP[0], EXCH[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB[11682835.209086], SNX[86.1], SOL[0], SRM[55], SUSHI-PERP[0], USD[698.11954750], XRP-PERP[0], YFI[.01099307] | | |
| 00426433 | | NFT [463780532953385621/FTX EU - we are here! #250075][1], NFT [495110454912724838/FTX EU - we are here! #250063][1], NFT [564959420882255149/FTX EU - we are here! #250058][1], TRX[.000017], USD[0.31538879] | | |
| 00426434 | | BAND-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[-4.62], USDT[5] | | |
| 00426435 | | FTT[0.00351888], USD[0.00], USDT[0] | | |
| 00426438 | | BTC-PERP[0], DOGE-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00426439 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DGB-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[620], MNGO-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[96.90], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00426440 | | BADGER-PERP[0], BAT[.5497], DOGE[1.2916282], ETH[0], PERP-PERP[0], TRX[.000012], USD[-0.09], USDT[1.54252737] | | |
| 00426441 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000017], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.77], USDT[-0.00734492], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00426443 | | AXS-PERP[0], FTT[0.00018934], USD[0.02], USDT[0] | | |
| 00426444 | Contingent, Disputed | BTC[0], BULL[0.00000077], ETHBEAR[74.31], LINK[0], LINKBULL[.00009832], TRX[1.70716358], USD[0.48], USD[-0.44013892], XRP[0.01694629] | | |
| 00426445 | | BTC[.0000334], BTC-MOVE-0518[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0616[0], BTC-MOVE-0619[0], BTC-MOVE-0621[0], BTC-MOVE-0701[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0720[0], BTC-MOVE-0722[0], BTC-MOVE-0727[0], BTC-MOVE-0730[0], BTC-MOVE-0801[0], BTC-MOVE-0806[0], BTC-MOVE-0808[0], BTC-MOVE-0810[0], BTC-MOVE-0730Q3[0], BTC-PERP[0], SOL[.13], USD[-0.02] | | |
| 00426449 | | ALTBULL[22.84615817], BNB[1.53184915], BNBBULL[0.04989781], BTC[0.00019804], BULL[.09818], BULLSHIT[51.46453682], CEL[0.01490871], DEFIBULL[194.8], DOGEBEAR2021[0], DOGEBULL[8.54034428], DRGNBULL[147.78354049], ETH[0.00198914], ETHBULL[.6987], ETHW[0.00198914], EUR[0.00], FTT[62.62135776], MIDBULL[5.74655273], OXY[89.80631959], TRX[.000001], USD[594.71], USDT[0.01883215] | | BNB[1.324552] |
| 00426451 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GBP[967.19], KIN[1], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UBXT[2], USD[0.49], USDT[0.00000011], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00426457 | | SLP-PERP[0], USD[0.00] | | |
| 00426458 | | ADABEAR[16668499.955], ALGOBULL[1399.02], DOGEBEAR[1487590299.01], DOGEBULL[1.0042468], DOGEBULL[1.00987330], ETHBEAR[208217.06], MATICBEAR2021[114.77359], SUSHIBEAR[89070.828], USD[-0.01], USDT[0], XRPBEAR[76516], XRPBULL[31155.577234941, ZECBULL[109.966644] | | |
| 00426459 | | DOGE[3.9992], FTT[.19986], GBP[0.01], USD[0.00], XRP[2.9979] | | |
| 00426460 | | ADABEAR[999.3], ALGOBULL[2399.02], ALTBULL[.009993], ASDBEAR[.0976], ATOMBEAR[24.995], ATOMBULL[.009228], BALBULL[.0099998], BEARBH[899.86], COMPBEAR[49.99], DOGE-2021026[0], DOGEBEAR[53909.70378358], DOGEBULL[1.40349784], DOGEHEDGE[.0039992], EOSBEAR[.0982], EOSBULL[5.0885], ETHBEAR[7498.5], ETHHEDGE[.000972], EXCHBEAR[38.9727], LINKBEAR[24982.5], LINKBULL[0.05191911], MATICBULL[1.50049], SHIB[1848480], SOS[20333776.39594929], SPELL[463.1722935], SUSHIBULL[3.0881], SXPBULL[.9998], TOMOBEAR[39992], TRU-PERP[0], TRX[.000001], TRXBULL[0.09853], USD[0.22], USDT[0.00000628], XTZBULL[0.0096644] | | |
| 00426462 | | BF_POINT[200], CRV[261], GBP[0.00], RUNE[789.760176], USD[0.96], USDT[.53127527] | | |
| 00426463 | | FTT[.02674252], USD[0.01], USDT[0] | | |
| 00426466 | Contingent | BTC[0], FTM[0], GBP[0.00], MATIC[0], SOL[222.91714313], SRM[.0001446], SRM_LOCKED[0.04419276], USD[0.00] | | |
| 00426467 | | 0 | Yes | |
| 00426468 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN[1332.73920863], MER-PERP[0], MNGO-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000006], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00426470 | | 0 | | |
| 00426471 | | 0 | | |
| 00426472 | | CAKE-PERP[0], FTT[.06919387], LTC[.00952608], NFT [337446469428612550/The Hill by FTX #19231][1], NFT [398726295352087425/FTX Crypto Cup 2022 Key #15621][1], TRX[.000003], USD[0.00], USDT[0] | | |
| 00426473 | | BTC[0], BTC-PERP[0], ETH[0], FLOW-PERP[0], FTT[0.00000001], TRX[.000003], USD[2.24], USDT[0.00895558] | | |
| 00426474 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00426477 | | ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.01332342], ETH-PERP[0], ETHW[0.00081263], ETHW-PERP[0], EUR[83.46], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], LTC[.01849756], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[7261.25], USDT[9.84990098], VET-PERP[0], WAVES[4.46942542], YFII-PERP[0] | | |
| 00426478 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNBBULL[.2975], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE[15], DOGE-PERP[0], DOT-PERP[0], ECL-PERP[0], EOS-PERP[0], ETH[1.84262129], ETHBULL[0], ETH-PERP[0], ETHW[1.84262129], FIL-PERP[0], FTT[20.46810857], FTT-PERP[0], HEDGE[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL[10.15344477], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[4297.58], USDT[75.86590838], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00426479 | | FTT[.0341902], NFT (437620018318950691/FTX Crypto Cup 2022 Key #9682)[1], NFT (527721801602837677/The Hill by FTX #15891)[1], USD[0.00], USDT[.59993235] | | |
| 00426481 | | USD[0.00] | | |
| 00426482 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.00005917], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.09070863], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], REEF-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX[.000005], TSLA-20210326[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00426484 | | USD[25.00] | | |
| 00426485 | | DFL[90], GENE[4.5], USD[1.23] | | |
| 00426488 | | BTC-PERP[0], FTT[.0903295], TRX[.000002], USD[0.45], USDT[0] | | |
| 00426489 | | USD[0.01] | | |
| 00426490 | | GENE[.09], NFT (368143209821874491/FTX EU - we are here! #146556)[1], NFT (499945367472821029/FTX EU - we are here! #146491)[1], NFT (517287660940141118/FTX EU - we are here! #146409)[1], USD[0.43] | | |
| 00426493 | | ADABULL[0.00194962], ALGOBULL[70.759], ATOMBULL[.00077469], BEAR[4.412], BNBBULL[0.00000141], DOGEBULL[0.00000836], FLM-PERP[0], GRTBULL[0.00007000], MATICBULL[.0064261], MKRBULL[0.00000037], SUSHIBULL[.088429], SXPBULL[0.0265106], THETABULL[0.00000004], TRX[.000001], USD[0.11], USDT[0], VETBEAR[94.832], XLMBULL[0.00006754] | | |
| 00426497 | | BULL[0], DOGE[2.00074634], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00426498 | | 0 | | |
| 00426500 | Contingent | BTC[0], FTM[26.982045], LEO[3.32188746], MAPS[10.99791], MATIC[29.9943], RAY[2.4591605], SRM[3.08854716], SRM_LOCKED[.07037386], TRX[.000001], UBXT[.93521], USD[0.00], USDT[0], XRP[.2] | | |
| 00426502 | | ATLAS[4229.9905], FTT[0.00556722], MATIC[153.9981], USD[0.21], USDT[0] | | |
| 00426503 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[180879.635], ADA-PERP[0], ALGOBEAR[339773.9], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000441], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGEBEAR[6875424.8], DOGEBULL[0.00000932], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[211.15], ETH-PERP[0], EUR[0.03], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-1.21], USDT[0.00553015], VET-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00426504 | | USD[25.00] | | |
| 00426505 | | USD[0.03] | | |
| 00426510 | | USDT[0] | | |
| 00426512 | | USD[0.00] | | |
| 00426516 | | 0 | | |
| 00426517 | Contingent | AR-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[0.67314191], ETH[0.00092341], ETH-PERP[0], ETHW[0.00092340], FTT[0.04014844], FTT-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[780], RAY[0], SOL[0.00614993], SOL-PERP[0], SRM[19.658231098], SRM_LOCKED[76.36921376], SUSHI[0], SXP[0], UNI[0], USD[3.05], USDT[0] | | |
| 00426518 | | NFT (526409262064740875/The Hill by FTX #31389)[1], USD[0.33] | | |
| 00426519 | | ADABEAR[2998005], BEAR[52000], ETH[0], USD[0.00], USDT[0.17430504] | | |
| 00426521 | | 0 | | |
| 00426522 | | 0 | | |
| 00426524 | | BTC[0], FTT[0.05694982], MATIC[.00000001], SNX[.00000001], USD[0.51], USDT[0] | | |
| 00426526 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00199987], BTC-20211231[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GME[.00000002], GME-20210326[0], GME-20210625[0], GMGPRE[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000012], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[.00000004], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00426530 | | BTC[0], ETH[.0001072], ETHW[.0001072], USD[0.00] | | |
| 00426534 | | TRX[.000001], USDT[6.85721776] | | |
| 00426536 | | 0 | | |
| 00426538 | | USDT[0] | | |
| 00426546 | Contingent | BTC[0.00005631], ETHW[.0008325S], FTT[160.21132145], LUNA2[0.00195826], LUNA2_LOCKED[0.00456928], LUNC[.001539], SRM[1.03027998], SRM_LOCKED[7.86697138], TRX[.000002], USD[0.00], USDT[.277201], WBTC[0] | | |
| 00426548 | | FTT[.062296], USD[0.00] | | |
| 00426549 | | USDT[0] | | |
| 00426551 | | TRX[.000014], USD[0.00], USDT[.0059] | Yes | |
| 00426552 | | BNB[0], BTC[0], DOGE[0], LTC[0], TRX[0.00305300], USD[0.00], USDT[0] | | |
| 00426555 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-20210326[0], XRP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00426557 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00426561 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BEAR[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-WK-20210115[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COPE[0], CRV-PERP[0], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA[20021[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00426562 | | BTC[.0000001], USD[3.38] | Yes | |
| 00426563 | | ADA-20210326[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX[13.28306792], TRX-PERP[0], USD[-0.02], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00426564 | | BEAR[8.71], BTC-PERP[0], BULL[0.00000083], USD[0.01], USDT[0] | | |
| 00426565 | | ADA-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210325[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], MTL-PERP[0], OP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.57], USDT[0.00000002], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00426566 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-20210625[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[400], LINK-PERP[0], MANA-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[2], THETA-PERP[0], USD[-129.37], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[195.41357631], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[4530] | | |
| 00426567 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[4.17431030], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[13350.26525532], FTM-PERP[0], FTT[41.9935256], GRT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC[15067.50776735], MATIC-PERP[0], NEAR-14999.16], USDT[958.67616188], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | FTM[12988.52385] | |
| 00426568 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[4961.64674956], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS[22.495725], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00000001], TRX-PERP[0], UNI-PERP[0], USD[0.32], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00426573 | | BTC[0], BTC-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00426574 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.18] | | |
| 00426575 | | 0 | | |
| 00426577 | | BEAR[1346411.71621019], USDT[0] | | |
| 00426578 | | ATLAS[2234.12024165], BTC[0], SPELL[10157.24973724] | | |
| 00426579 | | ALCX[0], ALTBULL[0], ATOMBULL[0], BTTPRE-PERP[0], DEFIBULL[0], FTM[0], FTT[0.54200267], MATICBULL[0], RAY[0], SHIB-PERP[0], SNX[0], USD[0.00], USDT[574.53593784], USDTBULL[0] | | |
| 00426581 | | KIN[7088.15164], USD[0.26] | | |
| 00426582 | | BAL[.00551594], RAY[1.61903563], RUNE[.017552], SOL[.89731], USD[10.51] | | |
| 00426583 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00001376], BTC-20210924[0], BTC-MOVE-0614[0], BTC-MOVE-0713[0], BTC-MOVE-20210712[0], BTC-MOVE-20210721[0], BTC-MOVE-WK-20210718[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210827[0], BTC-PERP[0], BVOL[0.00009484], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00076167], ETH-PERP[0], ETHW[0.00076167], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00785902], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS[.7711], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], STEP[.07477], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.14], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00426587 | | ETH-PERP[0], USD[0.15], USDT[0] | | |
| 00426589 | Contingent | 1INCH-20210326[0], ALGOBULL[10564.5611], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[0], BSV-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00005160], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.07167365], LUNA2_LOCKED[0.16723853], LUNC[7306.56473463], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000025], USD[0.00], USDT[0.02169340], VET-PERP[0], ZIL-PERP[0] | | |
| 00426590 | | USD[0.00], USDT[.33] | | |
| 00426591 | | BNB[.006], CEL[.3709], GENE[24.095662], NFT (315353265714871)/The Hill by FTX #16539)[1], NFT (387538651148359257/FTX EU - we are here! #86426)[1], NFT (411319764766802925/FTX EU - we are here! #86660)[1], NFT (519748664280804494/FTX EU - we are here! #86920)[1], TRX[33], USD[0.43], USDT[.029027] | | |
| 00426593 | Contingent, Disputed | EUR[1.10] | | |
| 00426598 | | 0 | | |
| 00426600 | | AUD[0.06], CEL[0], ETH[6.15982713], RSR[1], USD[100.02] | Yes | |
| 00426603 | | ADABULL[0.00000036], ATOMBULL[.00279], BNBBULL[0.04930548], DOGEBULL[0.00730353], LINKBULL[2.79292141], USD[0.01], USDT[0.00654926] | | |
| 00426605 | | 0 | | |
| 00426608 | | FTT[0.22715653], USD[0.36], USD[0.00000020] | | |
| 00426612 | | 1INCH-1230[100], 1INCH-PERP[-100], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMC-20210625[0], AMPL-PERP[0], AR-PERP[0], ARKA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-1230[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-MOVE-WK-20210115[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-1230[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-1230[-500], DOGE-20210625[0], DOGE-PERP[500], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FB-0325[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-20210326[0], GME-20210625[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-1230[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-1230[50], NEAR-PERP[-50], NEO-PERP[0], NFLX-0325[0], NFLX-06240[0], NFLX-PERP[0], OGN-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX[20], PUNDIX-PERP[-20], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO[14.996], SECO-PERP[-15], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[-2], SOL-PERP[2], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], STX-1230[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000044], TRX-1230[-500], TRX-PERP[500], TSLA-20210326[0], TSLA-20210625[0], TUIP-PERP[0], UNI-1230[0], UNI-PERP[0], UNISWAP-PERP[0], USD[640.21], USD[0.00000001], USO-0325[0], USO-06240[0], USO-0930[0], USO-1230[0], USO-20210625[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], XLM-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00426613 | | BCH[0.03942763], BTC[0.00018734], FTT[1.30527104], RAY-PERP[0], SOL[.0620586], STEP-PERP[0], USD[336.63], USDT[239.25344111] | | USD[359.43], USDT[79.955845] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00426616 | | AMPL[0], AUDIO[0.88128203], CEL[.0685], NFT (461954887968515734/The Hill by FTX #44741)[1], TRX[.000004], USD[0.00], USDT[0] | | |
| 00426617 | | GME[9.2338554], USD[1.12], USDT[0.00000001] | | |
| 00426619 | | 0 | | |
| 00426620 | | BTC-20210326[0], USD[0.01] | | |
| 00426622 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.99], USDT[0.09092771], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00426626 | | NEO-PERP[0], USD[0.00] | | |
| 00426630 | | BTC[.00422229], HKD[0.00], USD[21.80], USDT[0] | | USD[20.59] |
| 00426632 | | BTC[0.00367957], DOGE-PERP[0], ETH[0], FTT[.062095], USD[0.11] | | |
| 00426633 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLA-20210326[0], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.01166823], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00426637 | | BNB[0], BRZ[.20170802], BTC[0], USD[0.00] | | |
| 00426638 | | ALPHA-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00426639 | | ADABULL[1.08845282], ADA-PERP[0], ALCX-PERP[0], ALTBULL[596.50992059], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCHBULL[20231.871222], BIT-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFIBULL[16866.4717896], DOGEBEAR2021[.00043625], DOGEBULL[0.00209337], EDEN-PERP[0], EOSBULL[587423.2836], EOS-PERP[0], ETCBULL[239.584082], ETHBULL[220.53360988], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LINKBEAR[713.8], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATICBULL[1677.6934612], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01070919], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHIBEAR[12466.32], SUSHIBULL[1055895.39], THETA-PERP[0], TOMOBULL[2866.3264], TRXBEAR[7591], TRXBULL[988.795574], TRX-PERP[0], UNI-PERP[0], USD[-6917.55], USDT[7773.5074], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00426640 | | 0 | | |
| 00426641 | | CRO-PERP[0], ETH-PERP[0], GRT-PERP[0], SKL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00426649 | | 0 | | |
| 00426653 | | ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00426654 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SRM-PERP[0], TRX[.000028], TRX-PERP[0], USD[2186.20], XLM-PERP[0], XRP-PERP[0] | | |
| 00426657 | Contingent, Disputed | AAVE-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2152.79], USDT[0], XLM-PERP[0] | | |
| 00426659 | Contingent | BTC[0.00000001], ETH[0], FTT[0.34134996], LUNA2[7.76391478], LUNA2_LOCKED[18.11580116], LUNC[1690608.79], RUNE[0], SOL[0], SRM[1.53508816], SRM_LOCKED[11.18399006], USD[2.10], USDT[0] | | |
| 00426661 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00001399], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SUSHI[.0000112], SUSHI-PERP[0], UNI-PERP[0], USD[-0.11], WAVES-PERP[0], WRX[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00426662 | | BTC-PERP[0], HGET[.04986], TRX[.000003], USD[0.58], USDT[0] | | |
| 00426665 | Contingent | APE-PERP[0], APT-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00030382], BTC-PERP[0], CBSE[0], CHZ[0], COIN[0], CRO-PERP[0], DOGE[68.9872833], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[25.09279373], FTT-PERP[0], GMT-PERP[0], IMX[19.29301503], LINA-PERP[0], LINK-PERP[0], LTC[.02318897], LTC-PERP[0], LUNA2[1.66394568], LUNA2_LOCKED[3.88253993], LUNC[5.842112], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (288809222151980171/FTX AU - we are here! #28990)[1], NFT (332273285706901990/FTX AU - we are here! #2655)[1], NFT (449661798001772208/FTX EU - we are here! #98069)[1], NFT (498710772324070683/FTX EU - we are here! #97995)[1], NFT (499624406465711441/The Hill by FTX #37300)[1], NFT (505347463173370136/FTX EU - we are here! #97895)[1], NFT (533853256518725757/FTX AU - we are here! #2653)[1], PERP[2.80000000], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL[10897.99113], SRM-PERP[0], TRX[.000145], USD[312.51], USDT[148.98394161], USTC[4.74994487], USTC-PERP[0] | Yes | |
| 00426666 | | BTC[.08569162], FTT[1.03555483], USD[1.86], USDT[0.00000001] | | |
| 00426667 | | BTC[0], BTC-PERP[0], ETH[-0.00000409], ETHW[-0.00000406], FTT[0.00663239], TRX[.000777], USD[2.50], USDT[.0075] | | |
| 00426668 | | BEAR[8.8828], LTCBULL[.0359811], USD[0.67], USDT[0] | | |
| 00426669 | | BTC[.0000645], DOGE[5], USD[0] | | |
| 00426671 | | BTC[0.00000019], CEL[0.08595719], MATIC[-0.00330393], USD[0.00] | | |
| 00426673 | | ETH[.05497834], ETHW[.05497834], FTT[31.89400455], LINK[11.1], TRX[.000002], USD[0.00] | | |
| 00426674 | | BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH[.00067681], ETH-PERP[0], ETHW[.00067681], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00426676 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1001.22025832], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[54.68776545], SRM_LOCKED[429.91178669], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UBXT_LOCKED[56.4442908], UNI-PERP[0], USD[107013.57], USDT[0.00097681], USDT-0624[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00426677 | | USD[0.00] | | |
| 00426680 | Contingent, Disputed | AAVE-20210326[0], BNB[0], BNBBULL[0], BTC[0.00019466], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], KSM-PERP[0], LINK-PERP[0], LTC[0], RSR[0], SLV[0], SOL[0.00000001], UNI-20210326[0], USD[0.00], USDT[0], VETBULL[0], XRP[0] | | |
| 00426682 | | ATLAS[619.876], GENE[30.05984], TONCOIN[.66906], TRX[.00316], USD[0.02], USDT[0.00420837], XRPBULL[1792699.0012] | | |

Amended Schedule F-31 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00426685 | | TRUMPFEB[0], USD[0.01], USDT[0] | | |
| 00426686 | | BTC[0], ETH[-0.00040564], ETHW[-0.00040305], USD[12.10] | | |
| 00426688 | | FTT[0], OXY[0], OXY-PERP[0], POLIS[0], TRX[ 000004], USD[0.00], USDT[0] | | |
| 00426691 | | ATLAS-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00018644], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[2.62], USDT[0.68656612] | | |
| 00426692 | | DOGE-PERP[0], ETH-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00426693 | | NFT (316610588449633687/FTX AU - we are here! #56086)[1], TRX[0], TRX-PERP[0], USD[3.64], USTC-PERP[0] | | |
| 00426694 | | ADA-PERP[0], ATLAS[750], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA[100], HOT-PERP[0], NEO-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.38936239] | | |
| 00426695 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-MOVE-20210816[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210830[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210911[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00051630], ETH-PERP[0], ETHW[0.00051629], EUR[1.02], FTM[0], FTM-PERP[0], FTT[0.08103889], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK[405.28915526], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.0080050], SOL-PERP[0], SRM[13.43867258], SRM_LOCKED[1606.71058291], SRM-PERP[0], STEP-PERP[0], STG[65.99702142], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000279], USD[5.48], USDT[6.79715013], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00426698 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.01], USDT[0] | | |
| 00426703 | | 0 | | |
| 00426704 | | DOT-PERP[0], USD[0.00], XRP[.00004743], XRP-PERP[0] | | |
| 00426710 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BF_POINT[200], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[27.63681240], LUNA2_LOCKED[17.46817965], LUNC[204555.33036031], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NFT (485275026128973324/FTX AU - we are here! #20735)[1], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.01], USDT[0], USTC[283.69676008], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0] | Yes | |
| 00426711 | Contingent | ATOM[1121], BTC[-0.00064184], ETHW[25.73669296], FTT[0.04134457], FXS[685.89968], HXRO[9756.697678], LUNA2[19.22577459], LUNA2_LOCKED[44.86014071], LUNC[109989.62], RAY[0], SOL[0.00202970], SRM[19.43052323], SRM_LOCKED[127.56947677], USD[0.07], USDT[4.02677663], USTC[2650] | | |
| 00426712 | | USD[0.26] | | |
| 00426716 | Contingent | ADA-20210625[0], ADA-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[157.38356765], FTT-PERP[0], LTC[0], MATIC-PERP[0], SOL-PERP[0], SRM[1.4389269S], SRM_LOCKED[12.19385957], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[10331.54], USDT[0], XRP-20210625[0], XRP-PERP[0] | Yes | |
| 00426717 | | 0 | | |
| 00426718 | Contingent | BTC[0.00005341], BTC-20210326[0], BTC-PERP[0], DOT-PERP[0], FTT[0.00911292], LUA[.0164], MAPS[.2558], SRM[.00427413], SRM_LOCKED[2.46902504], USD[-0.56], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00426719 | | BNB-PERP[0], BTC-PERP[0], FIL-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00426722 | Contingent | BF_POINT[1700], BTC[0.00388700], CEL[0], DOGE[0], ETH[0], FTT[0.00000001], SRM[1.69972596], SRM_LOCKED[81.82292087], USD[357664.38], USDT[52322.33290528] | | |
| 00426723 | | BNB[0], ETHW[.059], SOL[0], USD[0.38], USDT[0.00106509] | | |
| 00426724 | | ATOM-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], ETH[.018], ETH-0624[0], ETH-PERP[0], TRX[.018], TRX-PERP[0], USD[-13.29], USDT[1.16021226] | | |
| 00426729 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[-0.00001741], EUR[10.00], FLOW-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.49967691], LUNA2_LOCKED[1.16591279], LUNC[108805.7], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], TSLA[0.00970033], USD[0.00], USDT[0.00000002], XLM-PERP[0], YFI-PERP[0] | | |
| 00426732 | | BTC[0], USD[0.00] | | |
| 00426734 | Contingent | 1INCH[0], BNB[0], BNB-PERP[0], BOBA[.01983266], BTC[0], CEL[0], DOGE[1], DOGE-PERP[0], ENJ[0], ETH[0.00000001], ETH-PERP[0], FRONT[0], FTT[.13988637], GME[.00000004], GMEPRE[0], HNT[0], LINK[.00000001], LTC[0], LUNA2[5.66020828], LUNA2_LOCKED[13.20715265], LUNC-PERP[0], MATIC[0], OMG[0.01983266], PERP[.0828601], SHIB-PERP[0], SNX[0], TRX[.000003], USD[1.79], USDT[0.00003002], XRP[0] | | |
| 00426736 | | TRX[0], USD[0.00], USDT[0] | | |
| 00426737 | | BTC-PERP[0], BTTPRE-PERP[0], ETH-20210326[0], USD[-0.03], XRP[.249807], XRP-PERP[0] | | |
| 00426738 | | TRX[0], USDT[0.02866918] | | |
| 00426742 | | ADABULL[0], BEAR[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULLSHIT[0], CRV[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGEHALF[0], EOSBULL[0], ETH[0], ETHBULL[0], GRTBULL[0], HEDGE[0], SNX[0], USD[0.00], USDT[0], XTZBULL[187833.30161235] | | |
| 00426743 | | NFT (573143516351733082/The Hill by FTX #31233)[1], USD[0.00] | | |
| 00426744 | | LTC[0], USD[0.26] | | |
| 00426746 | | BULL[0], FTT[0.00557578], USD[56.95] | | |
| 00426748 | | ETH-PERP[0], FTT[25.09553537], TRX[.000004], USD[0.00], USDT[0] | | |
| 00426752 | | AVAX-PERP[0], DOGE[0], ETH[.0004138], ETH-PERP[0], ETHW[.0004138], FTT[0.18405638], TRX[.000003], USD[0.00], USDT[1.50058309] | | |
| 00426753 | | AVAX[.29994], BNB[.129974], BTC[0.00903351], COMP[.3631], ETH[.1979604], ETHW[.1979604], EUR[0.00], FTT[2.5], SOL[.45], USD[15.44], USDT[95.65302319] | | |
| 00426754 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[279.93], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[14.997], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PORT[103.67], RAY-PERP[0], REEF[3379.424], SHIT-PERP[0], SLP[399.794], SOL[.02406808], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000026], TRX-PERP[0], USD[0.44], USDT[0.00472721], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00426755 | | BTC[0] | | |
| 00426758 | | BEAR[93.541], CHZ[27.5528], ETHBULL[0.42518370], TRX[.000002], USD[0.36], USDT[0.02729979], VETBULL[.011509] | | |
| 00426759 | | USDT[0] | | |
| 00426760 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000404], LINK-PERP[0], LTC[0], LTC-PERP[0], USD[0.00], USD[000000001], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00426761 | | ADA-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[48.12], XRP-PERP[0] | | |
| 00426764 | Contingent | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], ETH[0], ETH-PERP[0], FTT[0.00000001], LUNA2[0.00009743], LUNA2_LOCKED[0.00022734], LUNC[0], MATIC[0], MATIC-PERP[0], MOB[0], SNY[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 00426766 | Contingent, Disputed | AAVE[33.33], ADA-PERP[37329], BTC[1.45227185], BTC-20211231[0], BTC-PERP[0], DOGE[19998.355415], DOT[588], DOT-PERP[0], ETH[44.98257743], ETHW[44.98257743], HBAR-PERP[33333], MATIC[7395.079], SOL[129.76], USD[-23172.23], XRP[.419641] | | |
| 00426767 | | BICO[.87422], BNBBULL[0], BULL[0], CRO[9.5744], DOGEBEAR2021[0.00978734], DOGEBULL[.00051531], DOT-PERP[0], EOSBULL[0], ETCBULL[0], ETHBULL[0], FTT[0.09624045], HOT-PERP[0], LTCBULL[0], MATICBULL[0.03306300], MATIC-PERP[0], TRXBULL[0.32309700], USD[0.00], USDT[450.08242293], XRPBULL[6.2], ZECBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00426768 | Contingent | 1INCH-20210625[0], AAVE-20210924[0], BAL-0325[0], BAL-0624[0], BAL-20210625[0], BAL-20210924[0], BAL-20211231[0], BNB-20210625[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[0 23887540], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-20210924[0], LINK[0], LINK-20210625[0], LINK-20210924[0], LUNA2_LOCKED[111.7743474], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MSTR-20210326[0], RAY-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-20211231[0], SQ-20210326[0], SRM[0.0154415], SRM_LOCKED[1.33804043], SRM-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], USD[0.00], USTC[0.00000001], WBTC[0] |  |  |
| 00426771 | Contingent | ATLAS[2.56168421], AVAX[0], BTC[0.00004860], CRO-PERP[0], ETH[.00091], ETHW[.00091], FTT[25], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[20000], TRX[.000806], USD[3.04], USDT[.006] |  |  |
| 00426772 |  | 0 |  |  |
| 00426773 |  | 1INCH-20210326[0], AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], TRX-PERP[0], USD[3.08] |  |  |
| 00426778 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[0], DOGE[0.06238010], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00426779 |  | AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUD[236.26], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HXRO[.962095], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY[.99468], RAY-PERP[0], ROOK-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP[.1], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.53], USDT[233.29998846], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00426780 |  | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], BADGER-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA[9.43776333], FLM-PERP[0], FTT[6.89151052], GRT-PERP[0], LINA[0], RAY[0], RAY-PERP[0], SOL[0], SRM[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[63.77], USDT[0.00002571], YFI-PERP[0] |  |  |
| 00426781 |  | ALCX-PERP[0], ANC-PERP[0], BTC[0], ENS-PERP[0], FTT[0], LOOKS-PERP[0], NEAR-PERP[0], NFT [380073516016576430/FTX Crypto Cup 2022 Key #3182][1], TRX[0], USD[0.05], USDT[0] |  |  |
| 00426782 |  | BTC[0.05438213], ETH[1.69579], ETHW[1.69579], LTC[4.999], USDT[311.127363] |  |  |
| 00426785 |  | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], SRM-PERP[0], USD[5.60], XLM-PERP[0], XRP-PERP[0] |  |  |
| 00426786 |  | BTC[0], DOGE[10], GBP[0.01], GBTC[.00567735], USD[0.00] |  |  |
| 00426788 |  | ADABULL[0], AMZN[0.00041068], ARKK[.005725], BABA[0.00297299], BNBBULL[0], BTC[0.92593332], BULL[0.00000001], COIN[0.00199549], ETH[0.00000002], ETHBULL[0], ETHW[1.74768912], FB[.00400132], FTT[0.11287906], GME[.00000004], GMEPRE[0], GOOGL[0.00032048], GOOGLPRE[0], NFLX[.00720244], NVDA[.00143125], PYPL[0.00250583], SQ[0.00441977], TRX[377.06382], TSLA[.0000037], TSMI[.001822781], USD[73416.26], USDT[11008.56928579], USD[.00772912], ZM[.002818] |  |  |
| 00426790 |  | BAND[0], BNB[0], BTC[0.05032341], ETH[3.12612441], ETHW[27.42076323], EUR[0.00], FTT[25.99162473], USD[1294.14], USDT[0.00000002] |  |  |
| 00426793 |  | USDT[8.023] |  |  |
| 00426794 |  | ADA-PERP[0], BCH-PERP[0], BTC[0.00001299], BTC-PERP[0], BULL[0], ETH-PERP[0], SOL-PERP[0], USD[0.23] |  |  |
| 00426795 |  | DAI[.09418327], ETH-PERP[0], FTT[0.04789684], LTCBULL[.0358], THETA-PERP[0], UNISWAPBULL[0.00003742], USD[1208.47], VET-PERP[0] |  |  |
| 00426797 |  | SOL[0] |  |  |
| 00426798 | Contingent | 1INCH[.896], AURY[.46930293], BTC[.00002629], DYDX[.05466398], ENS[.004046], ETH[0.00000001], FTT[.1239206], LUNA2[2.29618895], LUNA2_LOCKED[5.35777423], NFT [391768124950093708/The Hill by FTX #19108][1], TRX[.100088], USD[1.03], USDT[4.09139556] |  |  |
| 00426799 |  | AVAX-PERP[0], CHZ-PERP[0], ETH-PERP[0], SRN-PERP[0], TRX[.000003], USD[0.02], ZIL-PERP[0] |  |  |
| 00426801 | Contingent | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX[.021975], DYDX-PERP[0], ETH-PERP[0], ETHW[0.00000222], FTT-PERP[0], FXS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.08035136], SRM_LOCKED[69.62446193], SRM-PERP[0], UNI-PERP[0], USD[10.10], USDT[0], USTC-PERP[0] |  |  |
| 00426805 |  | COIN[0.87735342], HT[6.47976822], KIN[4589.26380368], USD[0.00] |  |  |
| 00426806 |  | BTC[0], USD[0.00] |  |  |
| 00426809 |  | ETHBEAR[514577.82], USDT[.020595] |  |  |
| 00426810 |  | AAVE[0], BNB[0.35090965], BTC[0], CHF[0.00], DOGE[0], EGLD-PERP[0], ETH[.20492012], ETHW[.20492012], FTT[.00000004], LTC[0], SOL[.73337749], USD[0.00], USDT[0.00000007], XRP[0] |  |  |
| 00426815 |  | BTC-PERP[0], DOGE[5], USD[0.00] |  |  |
| 00426816 | Contingent | 1INCH-PERP[2332], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[4374.4], ALCX[.001], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[-0.10000000], ATLAS-PERP[-10], ATOM-PERP[0], AUDIO-PERP[-0.10000000], AVAX[0], AVAX-PERP[286.9], AXS-PERP[-0.09999999], BADGER-PERP[-0.09999999], BAL-PERP[422.02], BAND-PERP[484.2], BAO-PERP[0], BAT-PERP[4970], BCH[0], BCH-PERP[-0.09999999], BIT-PERP[-1], BNB[0.00043700], BNB-PERP[0], BNT-PERP[-0.10000000], BOBA-PERP[-0.10000000], BRZ-PERP[-1], BSV-PERP[-0.01000000], BTC[0.00001253], BTC-PERP[0], BTT[153049302.5], BTT-PERP[108000000], BTTPRE-PERP[0], C98-PERP[-1], CAKE-PERP[0], CELO-PERP[-0.10000000], CEL-PERP[-0.09999999], CHR-PERP[14816], CHZ-PERP[1740], CLV[.0986035], CLV-PERP[-0.10000000], COMP-PERP[-0.09999999], CONV-PERP[0], CREAM[0], CREAM-PERP[-0.01000000], CRO-PERP[49380], CRV-PERP[-1], CUSDT[0], CUSDT-PERP[0], CVC-PERP[-1], CVX-PERP[-0.10000000], DAI[0], DASH-PERP[-0.01000000], DAWN[.1], DAWN-PERP[-0.10000000], DENT-PERP[-100], DODO[.8], DODO-PERP[-0.10000000], DOGE[0], DOGE-PERP[-1], DOT-PERP[185.1], DYDX-PERP[593.1], EDEN-PERP[-0.10000000], EGLD-PERP[-0.09999999], ENJ-PERP[-1], ENS-PERP[516.09], EOS-PERP[1205.4], ETC-PERP[0], ETH[0], ETH-PERP[0.001], ETHW-PERP[0], FIDA-PERP[-1], FIL-PERP[-0.09999999], FLM-PERP[-0.10000000], FLOW-PERP[-0.09999999], FLUX-PERP[0], FTM-PERP[-1], FTT-PERP[0], FXS-PERP[0], GALA-PERP[-10], GAL-PERP[2079.1], GLMR-PERP[0], GMT-PERP[-1], GRT-PERP[-1], GST-PERP[0], HBAR-PERP[0], HNT-PERP[-0.10000000], HOLY-PERP[0], HOT-PERP[130400], HT-PERP[420.1], HUM-PERP[0], ICP-PERP[-0.09999999], ICX-PERP[-1], IMX-PERP[-1], INJ-PERP[616], IOST-PERP[0], IOTA-PERP[2867], JASMY-PERP[-100], KAVA-PERP[1217.9], KBTT[2000.01], KBTT-PERP[360000], KIN-PERP[0], KLAY-PERP[0], KNC[.0006], KNC-PERP[-0.10000000], KSHIB[720], KSHIB-PERP[0], KSM-PERP[-0.09999999], KSOS[104850], KSOS-PERP[0], LDO-PERP[268], LEO[0], LEO-PERP[-1], LINA-PERP[-10], LINK[0], LINK-PERP[-0.09999999], LOOKS-PERP[-1], LRC-PERP[8339], LTC[0], LTC-PERP[-0.10000000], LUNA2[0.00000002], LUNA2_LOCKED[0.00000008], LUNC[0.00561104], LUNC-PERP[537799900], MANA-PERP[-1], MAPS-PERP[-1], MASK-PERP[0], MATIC[0], MATIC-PERP[-1], MCB-PERP[0], MEDIA-PERP[-0.09999999], MINA-PERP[-1], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[-0.10000000], MTA-PERP[0], MTL-PERP[2935.2], NEAR-PERP[-0.09999999], NEO-PERP[167.3], OKB-PERP[88.64], OMG-PERP[-0.10000000], ONE-PERP[-10], ONT-PERP[-1], OP-PERP[-1], ORBS-PERP[0], OXY-PERP[-0.10000000], PEOPLE-PERP[-10], PERP-PERP[-0.09999999], POLIS-PERP[-0.09999999], PROM-PERP[-0.09999999], PUNDIX-PERP[3134.4], QTUM-PERP[243.8], RAMP-PERP[0], RAY-PERP[-1], REEF[10], REEF-PERP[81000], REN-PERP[0], RNDR-PERP[-0.09999999], RON-PERP[-0.09999999], ROOK[0], ROOK-PERP[0], ROSE-PERP[-1], RSR-PERP[0], RUNE-PERP[-0.10000000], RVN-PERP[0], SAND-PERP[-1], SC-PERP[-100], SCRT-PERP[-1], SECO-PERP[0], SHIB[4790000], SHIB-PERP[-100000], SKL-PERP[-1], SLP-PERP[0], SNX-PERP[-0.09999999], SOL-PERP[-0.09999999], SOS[8000000.00000025], SOS-PERP[0], SPELL-PERP[-100], SRM-PERP[0], STEP-PERP[-0.10000000], STG-PERP[2744], STMX-PERP[-10], STORJ-PERP[-0.09999999], STX-PERP[-1], SUSHI[0], SUSHI-PERP[-0.5], SXP-PERP[6559.94095], THETA-PERP[-0.09999999], TLM-PERP[-1], TOMO-PERP[0], TONCOIN-PERP[-0.09999999], TRU-PERP[-1], TRX[21.00417000], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[17776.26], USDT[0.00749724], VET-PERP[49688], WAVES-PERP[489], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.50000000], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00426817 |  | 1INCH-PERP[0], CHZ-PERP[0], TRX[.000002], TRX-PERP[0], USD[25.91], USDT[1.69] |  |  |
| 00426820 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[19899.4894984], ALCX[.5119748], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV[1219.146], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[146.72136886], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[0.49622322], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.28], VET-PERP[0], WAVES-PERP[0], WRX[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 00426821 |  | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.0054794], BNB-0325[0], BTC[0.00001265], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00095242], ETH-PERP[0], ETHW[0.00095242], FTM-PERP[0], FTT[25.09606795], FTT-PERP[0], KIN[6981.565], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[4.38], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.000027], TRX-PERP[0], USD[0.00], USDT[0.01119343], VET-PERP[0], XRP[.91781827], XRP-0325[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00426822 | Contingent | APE[.0383225], APE-PERP[0], APT-PERP[0], ALX[4520.12165], AVAX[252.2165815], BLT[.059885], BTC[0.57949406], DAI[.03281872], DOGE[1], EDEN[1800.009], ETH[4.19603479], ETH-PERP[0], ETHW[2.8005836], FIDA[246.9779975], FTM[1576.22394], FTT[712.73731299], GRT[10000.3145], KIN-PERP[0], LINA[11587.5571], LINA-PERP[0], LUNA2_LOCKED[0.00014129], LUNA2_LOCKED[0.00172966], LUNC[.002388], MAPS[.467602], MNGO[29190.1421], NFT [438784412445954378/FTX Swag Pack #188][1], RAY[.987599], REN[1827.327225], SAND[.5452], SLRS[1635.02724], SOLI[.045], SRM[21.80857392], SRM_LOCKED[171.63142608], STETH[0.00003329], TRX[10.000197], USD[5862.15], USDT[3.64954264], XPLA[1.90675] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00426823 | Contingent | 1INCH[.017575], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0.00085241], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], AKRO[8.73063], ALGO[0.00009996], ALCX-PERP[0], ALGO[.038665], ALGO-PERP[0], ALICE[.001197], ALICE-PERP[0], ALPHA[.222995], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.11627855], AMPL-PERP[0], ANC[.137185], ANC-PERP[0], APE[.000084], APE-PERP[0], AR-PERP[0], ASD[0.28136304], ASDBEAR[199.2], ASDBULL[378.40965], ASD-PERP[0], ATLAS[1.37025], ATLAS-PERP[0], ATOM[.003191], ATOM-PERP[0], AUDIO[.0881], AUDIO-PERP[0], AVAX[0.01456345], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER[13.21155753], BADGER-PERP[0], BAL[.012997], BALBEAR[579.75], BALBULL[77.16000000], BAL-PERP[0], BAND[.00255351], BAND-PERP[0], BAO[268.72], BAO-PERP[0], BAT[1.12075], BAT-PERP[0], BCH[.00059354], BCHBEAR[8.895], BCHBULL[419.95500000], BCH-PERP[0], BEAR[349.0155], BIT[.007895], BIT-PERP[0], BNB[-78.61552269], BNB-20210326[0], BNBBULL[0.00082465], BNB-PERP[0], BNT[.0614155], BNT-PERP[0], BOBA[.0281335], BOBA-PERP[0], BRZ[0.45091909], BRZ-PERP[0], BSVBEAR[1151.45], BSV-PERP[0], BTC2[10629748], BTC-20210326[0], BTC-20210626[0], BTC-PERP[0], BTMX-20210326[0], BTT[9002905], BTT-PERP[0], BTTPRE-PERP[0], BULL[0.00079627], BVOL[0.00000033], C98[.015465], C98-PERP[0], CAKE-PERP[0], CEL[0.11567881], CEL-PERP[0], CHR[.022105], CHR-PERP[0], CHZ[.24355], CHZ-PERP[0], CLV[.1125375], CLV-PERP[0], COMP[0.00100450], COMPBEAR[392.55], COMPBULL[575.865], COMP-PERP[0], CONV[6.8819], CONV-PERP[0], CREAM[0.01029120], CREAM-20210326[0], CREAM-PERP[0], CRO[.0512], CRO-PERP[0], CRV[.018175], CRV-PERP[0], CUSDT[.630705], CUSDTBEAR[.000000003], CUSDTBULL[0.00000003], CUSDT-PERP[0], CVC[.034325], CVC-PERP[0], CVX[.003192], CVX-PERP[0], DAI[.003293], DASH-PERP[0], DAWN[0.03958900], DAWN-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFIBEAR[14.2315], DEFIBULL[8.24022], DEFI-PERP[0], DENT[36.7865], DENT-PERP[0], DMG[0.04150750], DODO[.0247795], DODO-PERP[0], DOGE[1.004625], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX[.0013985], DYDX-PERP[0], EDEN[.001985], EDEN-PERP[0], EGLD-PERP[0], ENJ[.144635], ENJ-PERP[0], ENS[.0015159], ENS-PERP[0], EOSBEAR[124.67], EOS-PERP[0], ETC-PERP[0], ETH[0.00000018], ETH-20210326[0], ETHBEAR[3017.26.5], ETHBULL[0.0158676], ETH-PERP[0], ETHW[-0.03690179], EUR[17.27], EURT[.008935], EXCH-PERP[0], FIDA[30.08849475], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[.039845], FTM[-1.03274187], FTM-PERP[0], FTT[155.40439967], FTT-PERP[0], FXS[.0022415], FXS-PERP[0], GAL[.000719], GALA[.0037], GALA-PERP[0], GMT[.001735], GMT-PERP[0], GRT[.044825], GRT-PERP[0], GST[.788923], HBAR-PERP[0], HGET[.01009675], HNT[.0047835], HNT-PERP[0], HOLY[.94862125], HOLY-PERP[0], HOT-PERP[0], HT[.15.6959157], HT-PERP[0], HUM[.0691], HUM-PERP[0], HXRO[.43914], IBVOL[0.00000014], IMX-PERP[0], IOTA-PERP[0], JST[.044825], KAVA-PERP[0], KIN[710.5], KIN-PERP[0], KNC[0.65731452], KNCBULL[3.63015], KNC-PERP[0], KSHIB[1.2897], KSHIB-PERP[0], KSM-PERP[0], KSOS[34.164], KSOS-PERP[0], LDO[.00088], LDO-PERP[0], LEO[.000819], LINA[1.0511], LINA-PERP[0], LINK[.00014801], LINK-20210326[0], LINKBULL[91.02260250], LINK-PERP[0], LOOKS[.03278], LOOKS-PERP[0], LRC[.00194], LRC-PERP[0], LTC[.00002357], LTCBEAR[18.3145], LTCBULL[90.426], LTC-PERP[0], LUA[.1474965], LUNA2[0.04466307], LUNA2_LOCKED[0.01088050], LUNC[478.45495535], LUNC-PERP[0], MANA[.001325], MANA-PERP[0], MAPS[14.455245], MAPS-PERP[0], MATH[.5573745], MATIC[2.41079399], MATIC-PERP[0], MCB[.0219371], MCB-PERP[0], MEDIA[.00044485], MEDIA-PERP[0], MER[.067071], MER-PERP[0], MID-20210326[0], MID-PERP[0], MKR[0.00057948], MKR-PERP[0], MNGO[.22405], MNGO-PERP[0], MOB[.09882], MOB-PERP[0], MSOL[-39.75794007], MTA[.50602], MTA-PERP[0], MTL[.0022925], MTL-PERP[0], NEAR[.0035345], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB[0.01943390], OKB-20210326[0], OKB-PERP[0], OMG[0.00243000], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], ORBS[.3525], ORBS-PERP[0], OXY[1.16014], OXY-PERP[0], PAXG[0.00001564], PAXG-PERP[0], PEOPLE[.3683], PEOPLE-PERP[0], PERP[.04466401], PERP-PERP[0], POLIS[.1641895], POLIS-PERP[0], PRIV-PERP[0], PROM[.00302305], PROM-PERP[0], PUNDIX[.015519], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[.306065], RAMP-PERP[0], RAY[.007865], RAY-PERP[0], REEF[2.92590605], REEF-PERP[0], REN[.03353], REN-PERP[0], RNDR[.034235], RNDR-PERP[0], ROOK[0.00119179], ROOK-PERP[0], RSR2[.60885], RSR-PERP[0], RUNE[.01268903], RUNE-PERP[0], SAND[.001095], SAND-PERP[0], SC-PERP[0], SECO[.000565], SECO-PERP[0], SHIB[288.5], SHIB-PERP[0], SHIT-PERP[0], SKL[.095165], SKL-PERP[0], SLP-PERP[0], SNX[.00388151], SNX-PERP[0], SOL[.46.98493772], SOL-PERP[0], SOS[8.5], SOS-PERP[0], SPELL[7.542], SPELL-PERP[0], SRM[.088075], SRM-PERP[0], SRN-PERP[0], STEP[.12605300], STEP-PERP[0], STMX[6.25555], STMX-PERP[0], STORE[.5280105], STORJ-PERP[0], STSOL[-120.38419340], SUSHI[.45160063], SUSHI-20210326[0], SUSHI-PERP[0], SXP[.08285153], SXPHALF[0.00000007], SXP-PERP[0], THETA-PERP[0], TLM[.2216665], TLM-PERP[0], TOMO[0.03660710], TOMO-PERP[0], TONCOIN[.049542], TONCOIN-PERP[0], TRU[687.70199065], TRU-20210326[0], TRU-PERP[0], TRX[.020826], TRXHALF[0.55], TRYB[.019287], TRYB-PERP[0], TULIP[.005285], TULIP-PERP[0], UBXT[.544335], UNI[0.00253000], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[28340.08], USDT[425.24584312], USDT-PERP[0], VETBEAR[533.25], VETBULL[44.5.83500000], VET-PERP[0], WAVES[.01233551], WAVES-PERP[0], WBTC[.00007941], WRX[.073495], XAUT[0.01999630], XAUT-20210326[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[.1544], XRP[-10026.48836444], XRPBULL[664.145], XRP-PERP[0], XTZBULL[239.22], XTZ-PERP[0], YFI[0.00588985], YFII[.00000791], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00426826 | | 0 | | |
| 00426827 | | USD[0.06] | | |
| 00426828 | | ALGO-PERP[0], AVAX-PERP[0], OMG-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[38.83], USDT[0], XTZ-PERP[0] | | |
| 00426829 | | USD[0.00] | | |
| 00426832 | | USD[0.01] | | |
| 00426833 | | BAL-PERP[0], BTC[0], USD[0.00], USDT[0] | | |
| 00426835 | | ALPHA-PERP[0], CHZ-PERP[0], DENT-PERP[0], FTT[0], FTT-PERP[0], MNGO-PERP[0], MTA-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 00426836 | | ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], DOGE-PERP[0], ETC-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[-0.02], USDT[0.78202232] | | |
| 00426837 | | AKRO[4475.63063873], FTT[17.0886285], LTC[.00709], LUA[238.9559523], MATIC[309.8000345], OXY[249.953925], RAY[31.9941024], SOL[138.15006555], SRM[39.992628], USD[1.68], USDT[0.00000001] | | |
| 00426840 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALM-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[25.48281331], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[2.11000000], SOL-PERP[0], SRM[0.00614440], SRM_LOCKED[2.66206636], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[3409.36], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00426841 | Contingent | BTC[3.17838866], BTC-PERP[0], DOGEBEAR2021[.0005345], ETH[20.04784951], ETHW[20.04784951], FTT[11000.250561], OP-PERP[53463], SRM[57.46378274], SRM_LOCKED[400.45621726], USD[0.91602.82], USDT[23.98180138] | | |
| 00426842 | | ADA-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[0.39], USDT[0] | | |
| 00426843 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-20211231[0], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00140008], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0323[0], BTC-MOVE-0406[0], BTC-PERP[0.00019999], BTTPRE-PERP[0], BULL[0], BVOL[.0000005], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO[0], CRV-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20211231[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[105.05377808], FTT-PERP[0], GRT[0], GRT-20211231[0], GRTBULL[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-20211231[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20000003[0], LUNA2_LOCKED[0.00000000], LUNC[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MEAR-PERP[0], NEO-PERP[0], NFT [3104897868762651719/MaraBoar][1], OMG[0], ONE-PERP[0], RAMP-PERP[0], RAY[31.99125321], RAY-PERP[0], REN[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[20.00688907], SOL-0325[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPY-0930[0], SRM[.0093180], SRM_LOCKED[4.03705135], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNISWAPBULL[0], USD[6.51], USDT[0.00000001], VETBULL[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], ZIL-PERP[0] | | |
| 00426844 | | ADA-PERP[0], AKRO[.21938], BEAR[89.641], BNB[14.60350948], BTC[0.02690000], BTC-PERP[0], BULL[0.06653591], DOGE[1885.9505722], DOT[25.6], EOS-PERP[0], ETH[11.18008639], ETHBEAR[1260.55], ETHBULL[3.95742874], ETHW[27.31566453], FTM[3782.4133464], FTT[54.9933044], HBAR-PERP[0], LRC[1646], LTC[0.00027305], MANA[99.8940275], MATIC[3185.49181300], RAY[.95174], REEF[19841.984], RUNE[439.98758650], SAND[3514.9657202], SGD[1.34], SHIB[1164764969.59], SKL-PERP[0], SLP[1708000], SOL[75.10843897], STMX[1.838], STMX-PERP[0], SXP[.06238], TRX[12.68976], USD[0.007.89], USDT[0.00196541], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[636341.4276600], USD[80000] | | |
| 00426847 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA[149.9107], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], MKR-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], USD[2.21], WAVES-PERP[0], XRP-PERP[0] | | |
| 00426850 | | BNBBEAR[0], BNBBULL[.03893098], DOGE[5], LTCBULL[0], USD[0.00], XRPBULL[2893.25530513] | | |
| 00426853 | | BNB[0], BTC[0], BTC-20210326[0], ENJ-PERP[0], FTT[0.00014786], TRX[.09047973], USD[0.00], USDT[0] | | |
| 00426855 | | TRX[.000001], USDT[0.03169377], XRPBULL[621830] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00426859 | | BTC[0], CEL[0], DOGE[5], ETH[0], FTT[3.17323325], MATIC[0], USD[0.00] | | |
| 00426862 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL-PERP[0], CAKE-PERP[0], BTC-MOVE-2021Q4[0], BTC-MOVE-20211228[0], BTC-MOVE-20211227[0], BTC-MOVE-2021Q4[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], RSR-PERP[0], RUNE-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRX-PERP[0], UNISWAP-PERP[0], USDT[1.851, 1872125.51 5073184S], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00426864 | | BTC-PERP[0], USD[1.93] | | |
| 00426865 | | APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], SOL[.002], TRY[0.00], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00426867 | Contingent | AAVE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT[.00139], BTC[0.11057962], BTC-PERP[0], FTT[150.12138953], FTT-PERP[0], MATIC[1.29739265], POLIS[.200001], SOL[.00002145], SOL-PERP[0], SRM[.10720744], SRM_LOCKED[.61318739], SRM-PERP[0], SUSHI-PERP[0], TRX[.118594], TRX-PERP[0], UNI-PERP[0], USD[1.82], USDT[0.00000003] | | |
| 00426868 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[7], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY[.9810475], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUN-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[-0.01], USDT[.00779953], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00426869 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTL[0], OKB-0624[0], OKB-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.00003900], TRX-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[-0.19], USDT[0.22509473], YFI-PERP[0], ZIL-PERP[0] | | |
| 00426872 | | BTC-20210326[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], STX-PERP[0], USD[0.21], USDT[0] | | |
| 00426874 | | ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-20210326[0], LINK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.01], XLM-PERP[0] | | |
| 00426875 | | BEAR[9338.132], BTC[.00000169], USD[0.03] | | |
| 00426876 | | USD[0.00], USDT[0] | | |
| 00426879 | | ETH[.00000001], SOL[0], TRX[.000046], USD[0.28], USDT[0.00002847] | | |
| 00426881 | | BAO-PERP[0], BTC[0], CRV-PERP[0], DOGE[.25746515], EOS-PERP[0], ETH[0], GST-PERP[0], LTC[.00000001], LUNC-PERP[-6000], MATIC-PERP[0], MER-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SPELL-PERP[0], USD[2.15] | | |
| 00426884 | | 0 | | |
| 00426885 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-PERP[0], USDI-0.02], USDT[0.02600117], XAM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00426887 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000006], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0.00000001], CEL-20210625[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST[.00000001], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN[.00000001], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.89116216], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO[0], TRU-PERP[0], TRX[.000126], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.08830889], VET-PERP[0], WAVES-PERP[0], XRP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00426889 | | DMG[.07001], USD[20.31] | | |
| 00426891 | | USD[286.17] | | |
| 00426892 | | FTM[.9938], USD[2.05], XRP[.993351] | | |
| 00426893 | | AVAX-PERP[0], BNB[.30029574], BTC-PERP[0], CHZ-PERP[0], DOGEBEAR2021[.58361164], DOGEBULL[.00070626], DOGE-PERP[0], ETHBEAR[6824612262], ETHBULL[10.09929389], ETH-PERP[0], LOOKS[3.99924], MATICBEAR2021[117.239238], USDI-105.87], USDT[357.50604265], XRPBEAR[43189917], XRPBULL[2955.8985] | | |
| 00426894 | | BEAR[8.73835], ETHBULL[0.00000441], USD[0.05], USDT[0] | | |
| 00426895 | | TRX[.9993], USDT[0.00153035] | | |
| 00426910 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[213], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[2210], AURY[31.9936], AVAX-20210326[0], AVAX-PERP[4.7], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-20210326[0], BNB-PERP[.4], BNT-PERP[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[12.6], CHZ-20210326[0], CHZ-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[600], DOT-PERP[0], DRGN-20210326[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.16513027], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[129], FTT-PERP[0.99999999], GRT-20210326[0], GRT-PERP[0], HNT-PERP[7.5], HOLY-PERP[0], HOT-PERP[6300], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[129], MATIC[306.99995854], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[4], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-20210326[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[120.5], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[136.9], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], UNI-20210326[0], UNI-PERP[14.2], USD[-383.63], USDT[0], VET-PERP[3027], WAVES-20210326[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00426912 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00426917 | | 0 | | |
| 00426918 | | ALGOBULL[331.65564099], BCHBULL[3.37405916], BSVBULL[553.79635208], DOGEBEAR[7000], EOSBULL[9.09502914], MATICBULL[0.00154477], SUSHIBULL[50.44539056], TOMOBULL[10.22019232], TRXBULL[1.14057926], USD[0.00], USDT[0.00000013], VETBULL[0.01341410], XRPBULL[4.21289943] | | |
| 00426919 | | BTC[0], USD[0.10], USDT[0] | | |
| 00426921 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO[976.15], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP[.0000866], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00080465], ETH-PERP[0], ETHW[0.00080464], FTM-PERP[0], GRT-PERP[0], LINK[.049285], LINK-PERP[0], LTC[.00567925], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.44], USDT[0], USTC-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00426922 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[.00000001], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00426923 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00426924 | | USD[0.06] | | |
| 00426925 | | BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[3.22778528], USD[0.00], USDT[0.00000069] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00426927 | | AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALGO-20210326[0], AMPL-PERP[0], ASDBULL[0], AVAX-20210326[0], AVAX-PERP[0], BAT-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COIN[0], COMP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], KNCBULL[0], KNC-PERP[0], LINKBULL[0.17868123], LTCBULL[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], OKBBULL[0], OKB-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], THETABULL[0.00128746], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], XLMBULL[0], XRPBULL[0], YFI-PERP[0] | | |
| 00426928 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], ENJ-PERP[0], HT-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00426930 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.22], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00426932 | | ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.00000061], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ORBS-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[-0.00000001], TRX-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XRP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00426933 | | FTT[1.0568699], USD[0.03] | | |
| 00426934 | | FTT[25], SOL[.04], USD[0.44] | | |
| 00426935 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210420[0], BTC-20211231[0], BTC-PERP[5175], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03737703], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], OM-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.01205912], SRM_LOCKED[10.44924133], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[-5586.78], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00426936 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.754], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOMBULL[109520], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[.00796425], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00004105], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[10.5], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00037015], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETHW[0.0037014], EXCH-PERP[0], FIDA-PERP[0], FIL-1230[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT[25.103375], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[.58183215], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[98], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[-0.00000002], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.0654], SNX-PERP[0], SOL[.0021768], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[8847.64], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00426938 | | BTC-PERP[0], USD[0.06] | | |
| 00426940 | Contingent | ALPHA-PERP[0], ASD[0], ASD-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC[.0106], BTC-20210326[0], BTC-PERP[0], DAWN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[61.70359250], KIN-PERP[0], LINA-PERP[0], LUNA2[0.76539631], LUNA2_LOCKED[1.78592474], LUNC[166666.66], MATIC-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[547.30], USDT[0.84720691] | | |
| 00426942 | | 0 | | |
| 00426949 | | ADABULL[0], BTC[0.00002725], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], USD[617.10], USDT[0.20617018] | | |
| 00426949 | | ALGO-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], TRX[.000028], USDt[-56.41], USDT[235.57325875], WAVES[0] | | |
| 00426950 | | USD[0.00], XRP[41.5200294] | | |
| 00426951 | | BTC-PERP[0], DOGE-20210326[0], USD[0.00] | | |
| 00426953 | | ATLAS-PERP[0], DOGE[0.45326992], ETH-PERP[0], LOOKS-PERP[0], MAPS[126], MAPS-PERP[0], STEP[.08680237], TRX-PERP[0], USD[0.12], USDT[0] | | |
| 00426955 | | ADA-PERP[0], ALPHA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], OXY-PERP[0], REN-PERP[0], SKL-PERP[0], SOL[.00000002], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USDT[0.18559609], XRP-PERP[0], XTZ-PERP[0] | | |
| 00426956 | | 0 | | |
| 00426959 | | USD[39.07] | | |
| 00426960 | | ADABULL[0], BTC[0], BULL[0.11342123], BULLSHIT[17613.279375], ETHBULL[0.07984687], FTT[0.22633866], LINKBULL[14.89065406], USD[-0.01], USDT[0], VETBULL[0], XRPBULL[5964.52487], XTZBULL[248.18084991] | | |
| 00426961 | | 1INCH-PERP[0], ABNB-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-20211123[0], AMD-20211231[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[1.425], BABA-20210926[0], BAND-PERP[0], BAT-PERP[0], BAL-PERP[0], BIL-20210924[0], BNB-PERP[0], BTC[0.00004421], BTC-PERP[0], BTTPRE-PERP[0], BYND-20210625[0], BYND-20211123[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[9.626], FIL-PERP[0], FTT[0], GALA-PERP[0], GLD-0624[0], GLD-0930[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-093920[0], NOK-20210625[0], NVDA-0325[0], ONT-PERP[0], PFE-20210924[0], PUNDIX-PERP[0], PYPL-20211123[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY-0624[0], SPY-0930[0], SQ-0624[0], STEP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY[42.5], TLRY-1230[0], TLRY-20210625[0], TLRY-20211123[0], TRX-PERP[0], TSLA-0624[0], TSLA-20210924[0], UBER-0624[0], UBER-20210924[0], UNI-PERP[0], USD[78.37], USDT[0.00000001], USO-1230[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00426962 | | HGET[.00764], TRX[.000002], USDT[0] | | |
| 00426964 | | AAVE-PERP[0], ADA-PERP[0], CREAM[.02], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.51], USDT[0.00898001], XLM-PERP[0], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00426965 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0.00000001], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUA[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00426966 | | USD[0.00], USDT[155.7917] | | |
| 00426967 | | BNB-PERP[0], FIDA-PERP[0], FTT[3.12791335], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00426968 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0.00000001], MATIC-PERP[0], NEAR-PERP[0], NFT (367960378599187798/FTX AU - we are here! #33811)[1], NFT (528666682324298712/FTX AU - we are here! #33791)[1], OP-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SOL[0.00032843], SOL-PERP[0], STX-PERP[0], TRX[.949528], TRX-PERP[0], USD[0.08], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00426970 | | BNBBULL[0], BTC[0], DOGE[0], FTT[0], GRT[0], SOL[0], THETABULL[0], USD[0.02], USDT[0] | | |
| 00426971 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SRM-PERP[0], SOL[0.01], XRP[0], XRP-PERP[0] | | |
| 00426972 | Contingent | 1INCH[0], 1INCH-PERP[0], AAPL-0624[0], AAPL-20211231[0], AAVE[0], AAVE-PERP[0], ACB-1230[3], ADA-PERP[0], AGLD-PERP[0], AKRO[419.8357887], ALCX[0.00098027], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[.0981], AMC-0930[0], AMC-1230[.1], AMC-20210924[0], AMC-20211231[0], AMPL-PERP[0], AMZN[0.00077328], AMZNPRE-0624[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BAL-PERP[0], BAND[.0990785], BAND-PERP[0], BAT[.9810171], BAT-PERP[0], BCH-PERP[0], BILI-20210924[0], BITW-1230[0], BNB-PERP[0], BNT[0.09946107], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98[.9976041], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[16.5939181], CLV-PERP[0], COMP-PERP[0], COPE[15.9970512], CQT[1.9035495], CRO[9.935495], CRON[.0992628], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-1230[0], DEFI-PERP[0], DENT-PERP[0], DOGE[1300.30128983], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[5], FB[2.1], FB-0325[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FRONT[40.9961297], FTM[.9959454], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GDX[4.1], GEN[0.0901536], GLMR-PERP[0], GME-20211231[0], GMT-1230[0], GOOGL[1.1], GRT[0], GRT-PERP[0], GT[.072355], HBAR-PERP[0], HNT[.0995768], HNT-PERP[0], HOOD[0.01133455], HOOD_PRE[0], HOT-PERP[0], ICP-PERP[0], IMX[.0950308], IMX-PERP[0], IOTA-PERP[0], JOE[.990785], KAVA-PERP[0], KIN[9891.263], KNC[0.02676055], KNC-PERP[0], KSM-PERP[0], LEO[0], LINA[9.819386], LINA-PERP[0], LINK-PERP[0], LRC[.9953925], LRC-PERP[0], LTC-PERP[0], LUNA2[0.62073580], LUNA2_LOCKED[1.44838354], LUNC[1.9996314], LUNC-PERP[0], MANA[.9970512], MAPS-PERP[0], MATIC-PERP[0], MIR-PERP[0], MKR-PERP[0], MNGO[9.972355], MRNA-20210924[0], MRNA-20211231[0], MSTR-20210625[0], MSTR-20210924[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], NEXO[.9896792], NVDA2.09999335], NVDA-20211231[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP[.9961297], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLRS[.9891263], SNX[.9061785], SNX-PERP[0], SNY[.9968669], SOL[0.00403378], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210924[0], SPY-20211231[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[.9404711], TLM-PERP[0], TLRY[9.9981], TLRY-20210924[0], TRU[.990785], TRX[.000003], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-20210924[0], TSLA-20211231[0], TULIP[.0994471], TULIP-PERP[0], TWTR-20210625[0], UNI-PERP[0], UNISWAP-1230[0], USD[223.59], USDT[0.00100002], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-1230[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.9832287], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00426973 | | BTC[0], LTC[.0036293], USD[0.00], USDT[0] | | |
| 00426979 | | 1INCH[1.117638], BNB[.1495], BTC-PERP[0], SOL[.25], USD[0.00], USDT[0.28512703] | | |
| 00426980 | | BTC-PERP[0], ETH-PERP[0], FTT[2.29954], SOL[.00923], USD[-2.94], USDT[3.14125602] | | |
| 00426982 | | XRP[3] | | |
| 00426984 | | EOSBULL[.0763365], ETHBULL[0.00000167], FTT[0.12380340], LINKBULL[0.00008472], LTCBULL[.0018893], SUSHIBULL[.049278], SXPBULL[323.68865635], USD[0.62], USDT[0.03892530], XRPBULL[.0232365] | | |
| 00426985 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH[.00146349], ETH-PERP[0], ETHW[0.00146348], TRX[.000003], USD[-0.37], USDT[36.53255190], XRP[121] | | |
| 00426989 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FILM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000834], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00426991 | | KIN[409727.35], TRX[.000003], USD[3.01], USDT[.006283] | | |
| 00426993 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FTT[25.34650386], LUNC-PERP[0], MASK-PERP[0], SGD[0.00], SOL-PERP[0], SUSHI-PERP[0], USDT[1.39] | | |
| 00426995 | | ETH[0], NFT (314242836621278788/FTX EU - we are here! #91603)[1], NFT (334223316266553187/FTX EU - we are here! #91459)[1], NFT (476571722931287700/FTX EU - we are here! #91219)[1], TRX-PERP[0], USD[-0.16], USDT[0.28700365] | | |
| 00426997 | Contingent | ADABULL[0], BNB[.0445001], BTC[2.37616526], BTC-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETH[42.74135057], ETHBULL[0], ETH-PERP[0], ETHW[31.63058323], FTT[0.00000002], LINK[1078.12211983], MOB[20434.60011], NEXO[2019.24526315], REN-PERP[0], RUNE[0.09462071], SAND[1.1883975], SHIT-PERP[0], SOL[23.0102301], SRM[664.2604819], SRM_LOCKED[428.28507724], UNI[0.08348791], UNI-PERP[0], USD[29069.51], USDT[0.01000000] | | |
| 00427000 | | MOB[136.4092275], USDT[1.44066987] | | |
| 00427001 | Contingent | BTC[0.00005874], ETH-PERP[0], GRTBULL[3.16500479], LUNA2[0.01429618], LUNA2_LOCKED[0.03335775], LUNC[2046.55], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[5495.44], USDT[0], USTC[.693286] | | |
| 00427002 | | ALCX-PERP[0], APE-PERP[0], BTC[.0019998], BTC-0325[0], BTC-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], USD[16.05], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00427004 | | GBP[0.00], TRX[.000006], USDT[1513.07837370] | | |
| 00427007 | Contingent | BTC[0.00000001], ETC-PERP[0], ETH[0], FTT[150.00000001], LOOKS[.00000001], LUNA2[0.04592401], LUNA2_LOCKED[0.10715602], SC-PERP[0], TRX[.000001], USD[461.16], USDT[0], WBTC[0], YFI[0] | | |
| 00427011 | | FTT[0.01043796], USD[0.88], USDT[0] | | |
| 00427012 | | BTC[0.00006618], DOT-PERP[0], DOGE-PERP[0], ETH[.00000001], FTT[0.11288849], LTC-PERP[0], USD[0.55], USDT[0] | | |
| 00427015 | | BTC-PERP[0], DOT-PERP[0], KSM-PERP[0], MKR-PERP[0], USD[0.16] | | |
| 00427016 | | BTC[0], MID-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00427017 | | USD[60.30] | | |
| 00427018 | | USD[0.88], USDT[.0061] | | |
| 00427020 | | BTC[0], BTC-PERP[0], BULL[0], FTT[0.00046740], USD[0.02] | | |
| 00427022 | | BTC-MOVE-20210203[0], BTC-MOVE-20210209[0], BULL[0], DOGEBEAR[4885.2], DOGEBULL[0.00000059], ETHBULL[0.00000006], FTT[0], LINKBULL[0.00005404], SUSHIBULL[828.62], SUSHIBULL[.094604], USD[0.32], USDT[0] | | |
| 00427023 | | SOL[.005], USD[10.80] | USD[10.80] | |
| 00427025 | | BTC[0], DOGE[0], ETH[0], EUR[0.01], FTT[0.00000265], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00427026 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX[.001], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[.00088], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.09], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUA[.0281588], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (47551781263782989/NFT)[1], OKB-PERP[0], OMG-PERP[0], OXY[0], POLIS[.0003875], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.61403474], SRM_LOCKED[.05528382], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000067], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00427027 | | AAVE-PERP[0], BNBBULL[.0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], COMP-PERP[0], DYDX-PERP[0], ETH[.000722], ETHBULL[0.00006218], ETHW[.000722], FTM-PERP[0], FTT[0.03255321], RAY-PERP[0], SHIB-PERP[0], SOL[0], THETABULL[0], UNISWAPBULL[0], USD[12.17], USDT[0] | | |
| 00427028 | | 1INCH-PERP[0], BTC-PERP[0], GRT[1573.6852], LUNC-PERP[0], USD[140.25], USDT[0] | | |
| 00427030 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.21], USDT[0.00481503], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00427034 | | BTC[0], FTT[0.00125972], SOL[0], USD[0.00], USDT[0] | | |
| 00427036 | | 0 | | |
| 00427041 | | NFT (323412051827789149/FTX EU - we are here! #136346)[1], NFT (413739838256794645/FTX Crypto Cup 2022 Key #7884)[1], NFT (442830915982923611/FTX EU - we are here! #135641)[1], NFT (479682210199150050/FTX EU - we are here! #135957)[1] | | |
| 00427042 | | ADA-PERP[0], ALGO-PERP[0], BADGER[.00023498], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], HBAR-PERP[0], HOLY-PERP[0], REN-PERP[0], SHIT-PERP[0], SLP-PERP[0], USD[3.67], USDT[0] | | |
| 00427044 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.04418935], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[4.0248278], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.82], VET-PERP[0], WAVES-PERP[0] | | |
| 00427045 | Contingent | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], COMPBULL[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.06602402], SRM_LOCKED[.34570878], SRM-PERP[0], STEP[0], TULIP-PERP[0], USD[0.00] | | |
| 00427046 | | BTC-PERP[0], ETH-PERP[0], USD[0.95], XRP-PERP[0] | | |
| 00427050 | | BTC[.00245438] | | |
| 00427052 | | ETH[.00004072], ETHW[.00004072], USD[0.00] | | |
| 00427053 | Contingent | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX[0.11244613], BTC[0.00007690], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.41805007], EUR[0.56], FTT[5.5474967], GBP[0.02], KNC-PERP[0], LTC-PERP[0], LUNA2[0.45778239], LUNA2_LOCKED[1.06815891], MTA-PERP[0], OXY[955.05711833], OXY_LOCKED[820610.68702295], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[1.76318612], SRM_LOCKED[34.3326038], TOMO-PERP[0], TRX-PERP[0], USD[273.99], USDT[1.17855500], USTC[.269], WBTC[0.00009927], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00090893], ZEC-PERP[0] | YFI[.000903] | |
| 00427054 | | BTC[0], USD[0.52] | | |
| 00427057 | | USDT[.0496] | | |
| 00427062 | | NFT (356426735887486790/FTX EU - we are here! #99389)[1], NFT (489615522795032195/FTX EU - we are here! #99281)[1], NFT (570054160993826982/FTX EU - we are here! #82455)[1], TRX[.430401], USDT[2.92357001] | | |
| 00427063 | | USD[0.00] | | |
| 00427064 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210326[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTT[.01440709], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-20210326[0], MAPS[.40019675], MATIC-PERP[0], MTA-PERP[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00427065 | | 1INCH-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], CAKE-PERP[0], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 00427066 | | BIT-PERP[0], BNT-PERP[0], DOT-PERP[0], USD[-0.03], USDT[1.143578] | | |
| 00427071 | | EUR[0.00], MOB[17.93906086], USD[0.00] | | |
| 00427079 | | USD[4.41] | | |
| 00427081 | Contingent | BEAR[28.12], BSVBULL[23.9832], BULL[0], DODO[.09629], DOGEBEAR[29403923], DOGEBEAR2021[2], DOGEBULL[0], FTT[15.6988], KIN[1490000], LINA[19.991], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003668], MATICBULL[.09993], NEAR[2.5], SUN[.0008298], TRX[82.9892], USD[28.22], USDT[0.00160804], XLMBULL[.00279804] | | |
| 00427083 | | 1INCH-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PROM-PERP[0], QTUM-PERP[0], SAND-PERP[0], SRN-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00427085 | | TRX[.000001], USDT[0.13719600] | | |
| 00427094 | | BNB[0], BTC-PERP[0], DMG-PERP[0], ETH-PERP[0], MTA-PERP[0], REN-PERP[0], USD[0.00] | | |
| 00427095 | | TONCOIN[37.60160571], USD[0.00] | | |
| 00427099 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00100001], BTC-PERP[0.00300000], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00086276], ETH-PERP[0], ETHW[0.00086275], FIL-PERP[0], FILM-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[.00493398], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], RSR[282.89585248], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[47.00654877], SRM_LOCKED[329.81156531], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.010886], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[40.66], USDT[56.29740224], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00427101 | | ETH-PERP[0], USD[19.93], XLM-PERP[0], XRP[7.705745] | | |
| 00427105 | Contingent | BNB[.009867], BNB-PERP[0], BTC-PERP[0], BULL[0.03049738], DOGE-PERP[0], ETHBULL[0.04743747], ETH-PERP[0], FIDA[97.59453939], FIDA_LOCKED[1.88850145], FTT[28.09819709], FTT-PERP[0], MNGO[200], OXY[120.9202], RAY-PERP[0], SAND-PERP[0], SLRS[216], SOL[7.10932085], SOL-PERP[0], SRM[137.7906671], SRM_LOCKED[2.06510014], SRM-PERP[0], SUSHI[.4996], UBXT[2007.664015], USD[63.57], USDT[113.01843074] | | |
| 00427108 | Contingent | FTT[581.8], SRM[30.84712493], SRM_LOCKED[203.27287507] | | |
| 00427110 | | BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211211[0], ETH-MOVE-20211211[0], BULL[0.00000100], EOSBULL[2.04824], ETHBEAR[1388], ETHBULL[0.00008037], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTCBULL[.99], MATICBEAR2021[.02393], USD[645.60], USDT[0.08730000] | | |
| 00427113 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], LUNC-PERP[0], USD[-5.69], USDT[19.64417932] | | |
| 00427114 | | PAXG[0], USD[0.00] | | |
| 00427121 | | BADGER-PERP[0], COPE[22.64698664], ETH[.0003], ETHW[.0003], FTT[150.06304610], GRT[.64260433], SUSHI[50.29866335], USD[-8.79], USDT[0] | | |

Amended Schedule F-41 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00427122 | Contingent | APE[.002071], AVAX-PERP[0], BAL-20210625[0], BAO-PERP[0], BTC[0.00008129], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT[.00228], DOT-20210625[0], DOT-PERP[0], ETH[0.00079793], ETH-20211231[0], ETH-PERP[0], ETHW[0.00079793], FTT[150.09405217], FTT-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0.00709838], SOL-20210625[0], SOL-PERP[0], SRM[25.06640732], SRM_LOCKED[109.53340624], USD[57704.92], USDT[0] | | |
| 00427127 | | USD[4.72] | | |
| 00427128 | Contingent | 1INCH[.00000001], ASD-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], CRV[.00000001], DOT-20210924[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[9989.00], FTT[0.02998487], GBTC-20210326[0], GBTC-20210625[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.03935912], LUNA2_LOCKED[0.09183796], LUNC[0], LUNC-PERP[0], MATIC[0], MEDIA-PERP[0], MTA-PERP[0], NEO-PERP[0], NFLX[0], QTUM-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SQ[0], STEP[.00000003], STEP-PERP[0], SUSHI[.00000001], SWAP-PERP[0], TRX[1.9996], TRX-PERP[0], UNI[.00000001], USD[1.47], USDT[-0.00423163], USDT-PERP[0], USD[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00427130 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00776857], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00427131 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[.71389], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[2.17], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00427133 | | BTC[0.01423701], FTT[25.07186250], SOL[3.39710034], USD[0.00] | | |
| 00427135 | Contingent, Disputed | BNB[.00000068], BTC-PERP[0], USD[0.19], USDT[0.71690087] | | |
| 00427136 | | 0 | | |
| 00427137 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATLAS[0], BADGER-PERP[0], BTC[0.00000001], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[25.00000001], FTT-PERP[0], LINK-PERP[0], LOOKS[0.75614829], LUNA2[0.01821006], LUNA2_LOCKED[0.04249015], LUNC-PERP[0], POLIS[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.01408545], SRM_LOCKED[4.88202324], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.69], XRP-PERP[0], YFI-PERP[0] | | |
| 00427139 | | ADABULL[0], BULL[0], ETH[0], ETHBULL[0], FTT[.0013897], MATICBEAR[4996500], TOMOBEAR[4996500], USD[0.00], USDT[0] | | |
| 00427141 | | USD[0.42], USDT[0.00000001] | | |
| 00427144 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0.21770060], SRM-PERP[0], SUSHI-PERP[0], TRX[.000016], UNI-PERP[0], USD[0.00], USDT[0.00030717] | | |
| 00427145 | | 0 | | |
| 00427146 | | ATLAS[1090], BTC[0], USD[0.56], USDT[0] | | |
| 00427147 | | USD[-16.78], USDT-PERP[19] | | USD[0.26] |
| 00427148 | | BEARSHIT[.0434], USD[0.00] | | |
| 00427150 | | AAVE-PERP[0], ADABULL[2.24296117], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMPBULL[39.36000416], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.08204567], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], SOL[.09], SOL-PERP[0], SXPBULL[1806.03778741], THETABULL[4.78363191], UNI-PERP[0], USD[0.23], USDT[0.70673037], USTC-PERP[0], XTZBULL[1022.88007105], XTZ-PERP[0], YFI-PERP[0] | | |
| 00427155 | | FTT[90.90913287], USD[0.00] | | |
| 00427158 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.12130031], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.87446647], SRM_LOCKED[7.12553353], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00427159 | Contingent, Disputed | ADABULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.03829450], GRTBULL[0], UNISWAPBULL[0], USD[0.00], VETBULL[0] | | |
| 00427161 | | AAVE[.0004205], ATOM[.025903], BTC[0], BTC-PERP[0], COMP[0.00000313], FTT[0.03228345], USD[0.00], USDT[0] | | |
| 00427162 | | BTC[0.00007235], BTC-PERP[0], USD[0.05] | | |
| 00427163 | | ADABEAR[8853702], ETHBEAR[662.3], TRX[.000002], USD[0.02], USDT[0] | | |
| 00427165 | | BTC[.00764816], BTC-PERP[0], ETH[5.57845934], ETH-PERP[0], ETHW[5.57845934], USD[76.66] | | |
| 00427166 | | AVAX-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT[15.1969912], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OXY[.979], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.39], USDT[0.50710200], XMR-PERP[0], XRP-PERP[0] | | |
| 00427176 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02736336], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[13.71], VET-PERP[0], ZEC-PERP[0] | | |
| 00427179 | Contingent | BTC[0.21255987], BTC-PERP[0], ETH[1.81993205], ETH-PERP[0], ETHW[1.81993205], FTT[32.4968232], FTT-PERP[0], LUNA2[30.62943299], LUNA2_LOCKED[71.46867697], MATIC[0], MATIC-PERP[0], SOL-PERP[0], USD[5080.12] | | |
| 00427186 | Contingent | 1INCH[0], BAT[.00560208], BTC[0], CRV[.32476029], FTT[154.85940944], HT[0], LINK[.0756954], LTC[.0077473], LUNA2[0.00288411], LUNA2_LOCKED[0.00672959], LUNA2B.02180469], SXP[0.00829821], TRX[.000008], USD[0.00], USDT[0.40030104], XRP[0.78178984] | | |
| 00427192 | | ALT-PERP[0], SHIT-PERP[0], USD[0.10], USDT[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00427193 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE[.390555], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4702.86052266], FTT-PERP[0], GME[.00000003], GMEPRE[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[372.0687431], MAPS[.19683], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR[.0015015], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[.59817135], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[808520.48], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[14.71403932], SOL-PERP[0], SRM[.09265035], SRM_LOCKED[2.47020492], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[.010145], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], USD[26023.18], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.193175], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00427195 | | USD[0.00], XRP[0] | | |
| 00427196 | | GBP[0.00], USD[0.00] | | |
| 00427198 | | AKRO[1], BAO[12], DENT[4], EUR[0.00], KIN[6], STETH[0.00009654], UBXT[2], USD[1454.66] | Yes | |
| 00427199 | | ALPHA[.23186356], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], FTT[0.06616603], LINKBULL[758.295398], LINK-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00226781], XRP-PERP[0] | | |
| 00427200 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-.0624[0], CHZ-PERP[0], DODGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00010609], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000239], USD[0.24], USDT[0.04132778], WAVES-PERP[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00427203 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LTC[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.000002], USD[0.00], USDT[0.00000036] | | |
| 00427206 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[0.43] | | |
| 00427208 | | BAL[0.088828], BEAR[15254.07825], BNB[0.04996675], BULL[0.00000091], DOGE[.39751], ETHBEAR[254.535], ETHBULL[0.00000226], LTCBEAR[.98784], LTCBULL[.0040264], RAY[1.99867], USD[2.05], USDT[0.00613071], XRP[74.982425], XRPBULL[59.0685171 | | |
| 00427209 | | USDT[10], WRX[300.9582] | | |
| 00427211 | | EOSBULL[6156.09303], SAND-PERP[0], USD[0.29], USDT[0] | | |
| 00427214 | | ALGOBULL[99.9335], ETHBULL[0], SUSHIBEAR[11185.826665], USD[0.02], USDT[0] | | |
| 00427216 | | USDT[0] | | |
| 00427217 | | BNB[0], BTC[0], ETH[0], FTM[0], FTT[0], PERP[0], REN[32.56886907], USD[-0.12], USDT[0.00000256] | | |
| 00427220 | | DOGEBEAR[436.6], TRX[.000004], TRXBULL[1.00564], USD[0.01], USDT[0.00062599], YFI[0] | | |
| 00427221 | | FTT[0], USD[0.00] | | |
| 00427224 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.05590925], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], RAMP[.18882], RAY-PERP[0], REEF-20210625[0], RUNE[0.05365002], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV-20210326[0], SNX[.00000001], SOL-PERP[0], SOL[0], SOL-PERP[0], SRM[39.18497911], SRM_LOCKED[666.35138939], SRM-PERP[0], STEP[.0000002], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX[1120], USD[0.30], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00427225 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], NEO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00427226 | | BTC[.00063203], DOGE[.7318], MOB[.21145], TRX[.000007], USD[27.87], USDT[182.76219754] | | |
| 00427228 | | BTC[.00003105], NFT (375733725388385939/FTX EU - we are here! #253540)[1], NFT (376726134029381180/FTX EU - we are here! #253524)[1], NFT (508483802789159560/FTX EU - we are here! #253503)[1], NFT (556670073599411996/The Hill by FTX #28538)[1], NFT (568528117046253365/FTX Crypto Cup 2022 Key #11474)[1], TRX[.836601], USD[0.00], USDT[0.49091225] | | |
| 00427230 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.01719358], BTC-PERP[1.5584], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[298.1], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[10], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00061772], FTT-PERP[309.8], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00309987], LTC-PERP[0], LUNA2[1.16262471], LUNA2_LOCKED[2.71279100], LUNC[.00000001], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[400], SPELL-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX[0], TRXBEAR[0], TRX-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[-33721.60], USDT[1332.83029627], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00427232 | | ETHBULL[.67106571], USDT[.14] | | |
| 00427235 | | AVAX-PERP[0], BTC[0.24093691], ETH[0.00049979], SNX[30.71689594], SOL-PERP[0], TRX[.000008], USD[7.48], USDT[0.00000001] | | SNX[30.362784] |
| 00427236 | | BTC[0], FTT[.099335], USD[0.00], XRP[.95763] | | |
| 00427238 | | ETH[.0006588], ETHW[.0006588], USD[0.00] | | |
| 00427241 | | USD[0.00], USDT[0] | | |
| 00427242 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MID-PERP[0], OKB-PERP[0], OMG-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP[.00534958], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000032], USD[-48.90], USDT[53.62531301], XLM-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00427243 | | BTC[0], ETH[0], USD[0.17] | | |
| 00427248 | | 0 | | |
| 00427252 | Contingent | ADA-PERP[0], APE[.0976332], ETH[.000081], ETHW[.000081], FTM[.964304], FTT[0.00327856], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005052], MAPS[0.46438100], NFT (311279573357133131/FTX AU - we are here! #49853)[1], NFT (494829610845984854/FTX AU - we are here! #49844)[1], OXY[0], RAY[0], REN[.943546], SOL[9.81185263], USD[0.00], USDT[90.13914540] | | |
| 00427256 | | TRX[.000046], USD[0.08], USDT[0] | | |
| 00427262 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[492.89], USDT[0] | | |
| 00427268 | | ASD[32.6], BOBA[24.89696], BTC[.00006312], COPE[.99335], OMG[7.99696], SOL[.01], USD[0.59], USDT[1.00947591] | | |
| 00427269 | | USDT[9.1121772] | | |
| 00427270 | | BTC[0], BULL[0], BVOL[0], ETH[1.00362260], ETHW[1.00362260], LTC[0], RAY[0], SOL[0], USD[0.00] | | |
| 00427271 | Contingent | AAVE-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BADGER[.00000001], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000004], BULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETHBULL[0], FTM-PERP[0], FTT[0.00081929], KSM-PERP[0], LINKBULL[0], LTC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], REN-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00333766], SRM_LOCKED[.01148605], SRM-PERP[0], TRX[.000006], TRX-PERP[0], USD[10.00009164], XLM-PERP[0] | | |
| 00427273 | | BULL[0], DEFIBULL[0], ETH[.00378826], ETHBULL[0], ETHW[.00378826], FTT[0.00301537], USD[0.19], USDT[0.07994648] | | |
| 00427275 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], COPE[0.87849123], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-20210326[0], SXP-PERP[0], USD[107.80], USDT[0.83151964] | | |
| 00427280 | | 0 | | |
| 00427283 | Contingent, Disputed | FTT[0.00000001], USD[0.00], USDT[0] | | |
| 00427284 | | BEAR[0], BTC[0.00005291], BTC-PERP[0], BULL[0.00000075], DOT-PERP[0], USD[968.21] | | |
| 00427285 | | AAVE-PERP[0], ALPHA-PERP[0], ATLAS[165149.557326], AVAX[9.09859191], AVAX-PERP[0], BAT-PERP[0], BNB[0.27996682], BNB-PERP[0], BOBA[1650.5863214], BTC[0], BTC-PERP[-0.171], COMP-PERP[0], CREAM-PERP[0], CRV[1], DOGE-PERP[0], DRGN-PERP[0], DYDX[79.996314], EGLD-PERP[0], ETH[0.07998787], ETH-PERP[0], FIDA[537.9008466], FTT[30.79552075], GRT-PERP[0], HOT-PERP[0], IMX[1217.28766018], KIN[1139789.898], LOOKS[200.9629557], LOOKS-PERP[0], LRC[390.9355995], LTC-PERP[0], MAPS[256.952424], MATIC[89.9922594], MATIC-PERP[0], MINA-PERP[0], NEAR[183.46735876], NEO-PERP[0], OXY[1032.8096181], POLIS[2337.36893598], RAY[527.9024217], RAY-PERP[0], SOL[33.21399687], SOL-PERP[0], SRM[60.9887577], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000929], TRX-PERP[0], TRYB-PERP[0], USD[5617.66], USDT[389.81463843], WAVES-PERP[0], XRP-PERP[0] | | |
| 00427287 | | ATOM-PERP[0], AVAX[2.296086], BTC[0.00007242], EGLD-PERP[0], ETH[.00089512], ETHW[.00089512], LUNC-PERP[0], MATIC[4.99426176], MATIC-PERP[0], NEAR-PERP[0], USD[-0.32] | | |
| 00427290 | | BF_POINT[0] | | |
| 00427292 | Contingent | BTC[0.16454301], DOGE[0], ETH[1.85119673], ETHW[1.85119673], FTT[156.00013178], HEDGE[0], MATIC[1321.37380826], SOL[29.53459119], SRM[.18687312], SRM_LOCKED[.63482187], TRX[.000001], USD[171016.48], USDT[0] | | |
| 00427293 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.28], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], KNC-PERP[0], MATIC[3028.58876377], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[156.96201869], XLM-PERP[0], XTZ-PERP[0] | | |
| 00427294 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00427298 | | 0 | | |
| 00427299 | | 1INCH[43.19158185], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE[.599886], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[2.36039759], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[117.11711787], BNB[0], BNB-PERP[0], BOBA[50.29283225], BRZ[26.14359262], BTC[0.00012273], BTC-PERP[-0.0123], BTTPRE-PERP[0], C98[63.41966495], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DFL[309.955825], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETH[0.00048295], ETH-PERP[0.00048293], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[439.9373], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN[200000], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[279.00319131], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[2083.05171], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOKON[60.588486], TRX[0.000002], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[-622.96], USDT[1021.40041806], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | 1INCH[40.99221] |
| 00427301 | Contingent | ADA-PERP[0], APE-PERP[0], BAO-PERP[0], BTC-MOVE-20210308[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00003411], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066739], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[4.16], USDT[0], XRP-PERP[0] | | ETH[.000034] |
| 00427302 | | ATLAS[1004.33011909], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM[0], FTT[33.83314050], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO[0], MNGO-PERP[0], RAY[.00165231], RUNE[0], SOL-PERP[0], TRX[.00014], USD[0.00], USDT[28140.06445661], XRP[0] | | |
| 00427304 | | DOGEBULL[0.00000721], DOGE-PERP[0], KIN[15.82163629], KIN-PERP[0], MATIC-PERP[0], SUSHIBULL[0], USD[0.00], USDT[0.00000455], XRP[0], XRPBEAR[0], XRPBULL[1.29974000] | | |
| 00427305 | | BTC-PERP[0], USD[0.60] | | |
| 00427308 | | APE-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], EUR[0.00], USD[210.00], XRP-PERP[0] | | |
| 00427314 | | AAVE[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], NFT [325059835662992587/TSOKNIE][1], NFT [552705018732899491/TSOKNIE #2][1], SOL[0], SPELL-PERP[0], SRM[0], USD[0.00], XTZ-PERP[0] | | |
| 00427315 | | ADA-PERP[0], ALGOBULL[1098058.5905], ALGO-PERP[0], ALPHA[.735805], ALPHA-PERP[0], ATOMBULL[34.3734678], ATOM-PERP[0], BAO[900.06], BCH-PERP[0], BTC-PERP[0], BULLSHIT[.05798898], CREAM[3.2693787], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRTBULL[2.2399544], GRT-PERP[0], HT[.0905], HTBULL[0.00007473], LTC[.009], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], ONT-PERP[0], OXY[222.95763], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[.077656], SOL-PERP[0], SRM-PERP[0], STEP[277.547256], STEP-PERP[0], TOMOBULL[10448.0145], TRX-PERP[0], USD[-1.60], USDT[.02951535], XLM-PERP[0], XRP[.974555], XRPBULL[11521.2823029], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZECBULL[0.06758715] | | |
| 00427318 | | BTC[1.83339940], BTC-PERP[1], COMP[.00007113], USD[-42744.43], WBTC[0.00002829] | | |
| 00427319 | | TRUMPSTAY[.7403] | | |
| 00427321 | | USD[0.00], USDT[0] | | |
| 00427327 | | AUDIO-PERP[0], FIL-PERP[0], FTT[0.00638353], MANA-PERP[0], USD[0.09] | | |
| 00427330 | | AMPL[0], BTC[.00520825], CEL[.08032], DOGE[10], ETH[.0008558], ETHW[.0008558], LINA[8.635], TRX[.000003], USD[549.32] | | |
| 00427331 | | DOT-PERP[0], ETH[.00001106], ETHBEAR[93.25], ETHW[.00001106], USD[3.38], USDT[0] | | |
| 00427332 | | BTC-20210625[0], USD[3.76] | | |
| 00427334 | | DOT-PERP[0], DYDX[0.49212944], ETH[.00000001], ETH-PERP[0], FTT[2.09734], RUNE[80.32617145], SOL[8.09], USDT[0.02656352] | | |
| 00427336 | | 0 | | |
| 00427337 | | ADA-PERP[800], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0.02000000], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[30], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], TRX[.00777], TRX-PERP[0], TSLA-20210326[0], USD[-300.46], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00427339 | | ADABULL[0], BNBBULL[0], BTC[0.00093253], BULL[0.22400746], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], ETH[0.13918122], ETHBULL[0], ETHW[0.13918122], LINKBULL[0], SUSHIBULL[1453700.208524], SXPBULL[5683], THETABULL[0], TRXBULL[0], UNISWAPBULL[0], USD[0.11], USDT[0], VETBULL[0], XLMBULL[0], ZECBULL[0] | | |
| 00427340 | | BTC[.33551526], USD[32.86] | | |
| 00427342 | | USD[95.56] | | |
| 00427346 | | BTC[.01492338], DOGE[5], ETH[.06623535], ETHW[.06623535], REN[1508.0730381], SXP[702.48107522], USDT[0.00003345] | | |
| 00427347 | | DOGE-PERP[0], LTC[.00541922], TRUMPFEB[0], USD[0.00] | | |
| 00427354 | Contingent, Disputed | AAVE-20210326[0], AAVE-PERP[0], BTC[0], BULL[.00004], CEL[0], ETH[0], SHIT-20210326[0], SHIT-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[0.09] | | |
| 00427358 | Contingent | BNB[0], BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], LTC[0], SRM[.00425642], SRM_LOCKED[.01531409], USD[0.00], USDT[0.09486687] | | |
| 00427364 | | TRUMPSTAY[.2478], USD[0.43] | | |
| 00427371 | | SUSHIBEAR[249952.5], SUSHIBULL[.0145], USD[0.00] | | |
| 00427376 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER[.0025661], BADGER-PERP[0], BAL-PERP[0], BAND[.07971148], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP[0.00004177], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], GST[.03450085], HT-PERP[0], KNC[.03265141], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[.00110702], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[.04], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 00427377 | Contingent, Disputed | USD[75.00] | | |
| 00427380 | Contingent | APE[0.30382287], ATLAS[47.58807068], AURY[.03581577], BICO[663.32658699], BIT[14150], BNB[0], BTC[0.25374683], CLV[.055825], CQT[767.47990985], ETH[1.29286858], ETHW[1.28597626], FTM[5957.24936038], FTT[63.29493517], IMX[.01574853], MNGO[7.992378], NFT [368245745506140932/The Hill by FTX #39518][1], PSY[2250], SAND[172], SOL[41.91155533], SRM[18.36323248], SRM_LOCKED[45.11034562], TRX[0.00001016], USD[56246.10], USDT[19767.52542542] | | APE[3], BTC[.253728], ETH[1.291983], FTM[5951.458353], SOL[41.797576], TRX[.000009], USD[1135.06], USDT[19703.925782] |
| 00427382 | Contingent | AMPL[0.10289736], ATLAS[.25], BNB[.00000125], BNB-PERP[0], BTC[0.00000012], BTC-PERP[0], DOGE[.764845], ETH[0], ETH-20210326[0], ETH-PERP[0], ETHW[0], FTT[1109.703064], FTT-PERP[0], LINA[8.4125], LINA-PERP[0], LUNA2[0.00600325], LUNA2_LOCKED[0.01400758], LUNC[.00469695], LUNC-PERP[0], SOL-PERP[0], SRM[1.09157757], SRM_LOCKED[146.48799018], SRN-PERP[0], TRX[5855.000001], USD[12757.28], USDT[0], USTC-PERP[0], VET-PERP[0] | | |
| 00427385 | | ADABULL[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOGEBULL[0], DOGE-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00427386 | | BTC[.00099528], BULL[0.00056933], USD[0.76] | | |
| 00427388 | | BTC[0], BTC-PERP[0], DOGE[.96472], DOGE-PERP[0], ETH[0.00099559], ETH-PERP[0], ETHW[0.00099559], LINK-PERP[0], USD[0.45], USDT[0.00419081] | | |
| 00427389 | | USD[0.00] | | |
| 00427395 | Contingent | AGLD[242.75144], ATLAS[13337.332], ETH[0], LINA[2029.594], SRM[129.06405556], SRM_LOCKED[1.80675004], USD[0.00], USDT[0] | | |
| 00427396 | | ADA-PERP[0], BNB-PERP[0], BTC[-0.00000001], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.83], USDT[0.00], USTC-PERP[0], VET-PERP[0] | | |
| 00427397 | | BADGER[0], BAND[39.7], BIT[400], BOBA[101.3941024], CRO[449.753038], FTT[25.48541120], HNT[0], IMX[85.9961297], LINK[0], RAY[132.991564], RUNE[.0987365], SRM[277.9883891], USD[0.02], USDT[0] | | |
| 00427400 | | ETH[.00071486], ETHW[.00071486], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0.84708852], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00427402 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS[7.994], ATLAS-PERP[3730], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], EDEN[.0701], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[9.66], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[1471.6], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[9.376], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[.4958], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS[.07822], POLIS-PERP[156.5], QTUM-PERP[0], RAMP-PERP[0], RAY[1.21460489], RAY-PERP[0], REEF[7.916], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND[.988], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[.07952], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00003], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[7.03], USDT[84.53785399], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00427407 | | LUA[1409.932062], USD[0.00], XRP[.25] | | |
| 00427408 | | MOB[.41] | | |
| 00427409 | | ATLAS[6779.6371], IMX[209.160252], USD[0.00], USDT[0.00000001] | | |
| 00427410 | Contingent, Disputed | AAVE-PERP[0], ALCX-PERP[0], ALGO[.886], ALT-PERP[0], BADGER-PERP[0], BTC[0.00008714], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV[.0047], CRV-PERP[0], DENT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[2.06856035], ETH-PERP[0], ETHW[0.00095326], FTT[0.16306314], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OKB-PERP[0], ORBS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[3.17], USDT[0.00], YFI-PERP[0], ZIL-PERP[0] | | |
| 00427411 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[51.42], USDT[0.00000001], YFI-PERP[0] | | |
| 00427412 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[69], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[25.01697090], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKT-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.50065337], SRM_LOCKED[2.42387449], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[0.99], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00427417 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00004127], BTC-PERP[0], COPE[.768105], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[.98573], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], STEP[.026786], STEP-PERP[0], THETA-PERP[0], TRX[.000033], USD[2258.52], USDT[0.00154535] | | |
| 00427418 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD[.4994246], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[879.0996114], BAND-PERP[0], BAO[521.107], BAO-PERP[0], BAT-PERP[0], BCH[.8495917], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0.84985379], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[164.96], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[13.21169158], ETH-PERP[0], ETHW[13.21169158], FIDA-PERP[0], FTM-PERP[0], FTT[.062058], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM[2215.694], HUM-PERP[0], KIN[9601130.2], KIN-PERP[0], KSHIB-PERP[0], LINK[136.76868], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[5426.037935], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP[.0893653], PERP-PERP[0], POLIS-PERP[0], RAY[.00984], RAY-PERP[0], RNDR-PERP[0], ROOK[.00044061], ROOK-PERP[0], RSR-PERP[0], RUNE[.466763], RUNE-PERP[0], SNX-PERP[0], SOL[382.08177], SOL-PERP[0], SPELL-PERP[0], SRM[.534075], SRM-PERP[0], STEP[50651.4], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[38862.0655], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], WAVES-PERP[0], XRP[1147.15706], XRP-PERP[0] | | |
| 00427419 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00427422 | | AGLD[.037871], ATLAS[1.2778], ATOMBULL[.0006482], BEAR[102.04], BNBBULL[.00074816], BTC[0], BULL[0.00333215], COMPBULL[.07346], DMGBULL[100002.766], DSM[.00438827], ETH[0.00000002], ETHBEAR[80310], ETHBULL[0.00003425], FTT[0.09920000], GBP[0.00], GRTBULL[.00004028], RAY[0], SUSHIBEAR[80.61], SUSHIBULL[83.00671], SUSHI-PERP[0], USD[0.01], USDT[0.34726251] | | |
| 00427424 | Contingent | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.05057086], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210605[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210622[0], BTC-MOVE-20210626[0], BTC-MOVE-20210702[0], BTC-MOVE-20210719[0], BTC-MOVE-20210802[0], BTC-MOVE-20210121[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211203[0], BTC-PERP[0], CAKE-PERP[0], COPE[.92581925], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00092986], ETHW[0.00092986], FTM-PERP[0], FTT[50.07315461], FTT-PERP[0], HOLY-PERP[0], LUNA2_LOCKED[0.13310404], LUNC[12421.58], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0.00293969], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1764.34] | | |
| 00427425 | | BTC-PERP[0], DOGE[.5], ETH-PERP[0], USD[29.20] | | |
| 00427429 | | BEAR[879.4148], BNBBEAR[114.923525], ETHBEAR[343911.8145] | | |
| 00427432 | | MOB[.2925], TRX[.000001] | | |
| 00427433 | Contingent | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000014], HOT-PERP[0], KIN-PERP[0], LINK-20210326[0], LOOKS[0], LUNA2[5.62262554], LUNA2_LOCKED[13.1194596], MAPS[0], MATIC[0], MATIC-PERP[0], REN-PERP[0], SHIB[0], SOL-PERP[0], SRM4-PERP[0], TRX-PERP[0], USD[0.00], USDT[4.73049930], VET-PERP[0] | | |
| 00427443 | | BTC-PERP[0], DOGE-PERP[0], EUR[0.00], USD[0.00] | | |
| 00427444 | | USDT[0] | | |
| 00427447 | | USDT[0] | | |
| 00427448 | | USD[25.00] | | |
| 00427449 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY[0.00000034], RAY_LOCKED[.000091], RUNE-PERP[0], SNX[0], SOL[.00010842], SOL-PERP[0], SRM[.02130547], SRM_LOCKED[.00199411], SUSHI-PERP[0], USD[0.00], USDT[0.00093555], VET-PERP[0], YFI-PERP[0] | USDT[.000091] | |
| 00427450 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[10.45659807], KSM-PERP[0], LTC-PERP[0], THETA-PERP[0], USDI-1.55], USDT[148.65346052], XRP26.389655], XRP-PERP[0] | | |
| 00427451 | | CHF[0.00], ETH[.11], FTT[25.0952861], SOL[0], STETH[0.00001972], TRX[.000004], USD[0.00], USDT[0], YFI[0] | | |
| 00427452 | | BNB-20210326[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], DOT-20210326[0], ETH[0.00152689], ETH-20210326[0], ETH-PERP[0], ETHW[0.00152688], FTT[26.49468531], FTT-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.93], USDT[0.21299049] | | |
| 00427453 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00427461 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[39.2853297], SRM_LOCKED[268.74518475], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00427462 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], TONCOIN-PERP[0], USD[-0.58], USDT[1.2] | | |
| 00427465 | | IMX[177.566256], USD[1.20] | | |
| 00427466 | | USD[0.00], USDT[0.79877956] | | |
| 00427467 | | BTC-PERP[0], USD[-26.87], USDT[40] | | |
| 00427468 | | BTC[0], FTM[0], FTT[0], GBP[0.00], RAY[0], TLRY[0], USD[0.80], USDT[0.00000001] | | |
| 00427470 | Contingent, Disputed | BTC[0], ETH[0], USD[0.00], USDT[0.00027231] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00427471 | | 1INCH[0], BNB-PERP[0], BRZ[.71593771], BTC[0.00001670], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], MATIC[0], MATIC-PERP[0], TRX[0], TRX-PERP[0], USD[-0.88], USDT[0.57550675], USDT-PERP[0] | | |
| 00427474 | | BTC[0], BULL[0], ETH[0], ETHBULL[0], EXCHBULL[0], MATICBULL[0], SPELL-PERP[0], USD[0.03] | | |
| 00427475 | Contingent | APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00669848], LUNA2_LOCKED[0.01562979], LUNC[.003978], LUNC-PERP[0], MINA-PERP[0], ONT-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.00099], USD[0.22], USDT[0.00743718], USTC[.9482], XRP-PERP[0], XTZ-PERP[0] | | |
| 00427477 | | ALGO[3790.27971], AXS-PERP[0], DOGE-PERP[0], ETHW[.00046856], GENE[.298043], MATIC-PERP[0], USD[0.21], USDT[1.07847715] | | |
| 00427478 | | ALPHA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.00000003], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.01], YFI-PERP[0], ZEC-PERP[0] | | |
| 00427479 | | AURY[0], BTC[0], DOGE[236.56917534], LTC[0], PERP[0], SOL[0], USD[0.00], XMR-PERP[0] | | |
| 00427485 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00427486 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000009], TRX-PERP[0], USD[0.00], USDT[0.09799003], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00427494 | | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.44000005], XRP-PERP[0] | | |
| 00427497 | | BTC[0], BTC-PERP[0], ETH[0], FTT[0.31535791], USD[0.17], USDT[0], XRP[23695.66119000] | | |
| 00427498 | | AKRO[0], AUDIO[63.14679419], BAO[1], BAT[0], BCHBEAR[0], BTC[0], CEL[0], DMG[0], EGLD-PERP[0], ETH[0], EUR[0.00], FTT[0], GRT[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.16], USDT[0], VET-PERP[0] | | |
| 00427508 | | 1INCH-PERP[0], ETH-20210625[0], LTC-20210326[0], USD[0.85], XMR-PERP[0] | | |
| 00427510 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00427516 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000988], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-20210625[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.64], USDT[0.70658671], USDT-20210625[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00427518 | | BOBA[.0517], USD[0.00] | | |
| 00427520 | | ETH[.0003], ETHW[.0003], USD[0.01] | | |
| 00427524 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CRV-PERP[0], ETH[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[9.22], USDT[0.000000001] | | |
| 00427525 | | ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], RUNE-PERP[0], SOL[.1263409], SOL-PERP[0], USD[-0.03] | | |
| 00427531 | | BOBA[.04476], FTT[0.03885489], POLIS[.0373], USD[1.89] | | |
| 00427534 | | EUR[0.00], LTC[0] | | |
| 00427536 | | USD[0.19] | | |
| 00427539 | | SOL[-0.00352658], TRX[.136751], USD[0.18], USDT[0.09758818] | | |
| 00427540 | | USDT[0] | | |
| 00427545 | | BTC[0.07647313], ETH[3.16845338], ETHW[3.15147392], SOL[0.02094408], USD[25.46] | | ETH[3.168163] |
| 00427550 | | BULL[0.00000406], ETHBULL[0], GRTBULL[0], LINKBULL[0], USD[0.00], USDT[0], WBTC[0], YFI[0] | | |
| 00427552 | | AAVE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[.00000771], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00427558 | Contingent | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[417.89844427], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[7166.82568], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[9.179], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0000044], SRM_LOCKED[.00002279], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.10915428], SXP-PERP[0], THETA-PERP[0], TRX[45.735205], TRX-PERP[0], UNI-PERP[0], USD[897.22], USDT[226.31071449], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.34174789], XRP-PERP[0], ZEC-PERP[0] | | |
| 00427559 | | TRUMPSTAY[5894.72033], USD[0.00], XRP[.562289] | | |
| 00427560 | Contingent | ATOMBULL[120.935286], DEFIBULL[2.9979], DOGEBEAR2021[3.19995846], EOSBULL[532.92669], FTM[75], FTMBULL[412.09140573], LTCBULL[650.5016], LUNA2[5.82441468], LUNA2_LOCKED[13.56030093], LUNC[1268278.56000000], MER[199.86], MKRBULL[199.98], RAY[58.9755], SRM[105], TRX[.000003], USD[332.11], USDT[0.00000001] | | |
| 00427564 | | BTC[0], FTT[25.82055969], MOB[0], SOL[79.55], USD[13057.11] | | |
| 00427567 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00010361], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0930[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBEAR[712110], SUSHI-PERP[0], TRX[.00003400], TULIP-PERP[0], USD[-0.01], USDT[34.16318668], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00427569 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[-0.00002025], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[-0.00000008], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00315948], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00427571 | | NFT (502045189874004324/The Hill by FTX #26463)[1] | | |
| 00427577 | | USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00427579 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[1708], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.000005], BNB-PERP[0], BTC[0.00010989], BTC-PERP[0], DOGE-PERP[0], ETCBEAR[89121.8], ETH[5.2377], ETHW[5.2377], FIDA[.801298], FTT[312.36404343], FTT-PERP[0], GRT-PERP[0], LUNA[22.77847642], LUNA2_LOCKED[8.48311632], LUNC[605019.52699545], MAPS-PERP[0], NINJA-PERP[0], ONT-PERP[0], OXY[10871.043171], PTU[7279.00144], RAY[13], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL[3.204344], SRM-PERP[0], SUSHI-PERP[0], USD[157.71], USDT[0.00000011], WAVES-PERP[0], XLM-PERP[0] | | |
| 00427582 | | ALPHA[443.13039265], ALPHA-PERP[-.392], AMPL[0.02526443], AMPL-PERP[0], BADGER[0.01999439], BADGER-PERP[0], BAND[.06476016], BAND-PERP[-0.30000000], BAO[486.20105], BAO-PERP[0], BCH[31.00161015], BCH-PERP[-31.003], BNB[0], BOBA-PERP[0], BRZ[.887615], BRZ-PERP[0], BTC[0.00012197], BTC-PERP[-0.00010000], DAWN[.0327451], DAWN-PERP[0], DOGE[0.69567590], DOGE-PERP[-1], ETH[0], ETH-PERP[0], FTT[.0355029], FTT-PERP[0], HOLY-PERP[-1], LINK[.09860209], LINK-PERP[-0.19999999], LTC[0.00288563], LTC-PERP[0], MATIC[1977.560352], MATIC-PERP[-1977], MNGO[258450], MNGO-PERP[-258450], MTA[.984838], MTA-PERP[0], PUNDIX[-1], PUNDIX-PERP[-0.09999999], ROOK[0.00069774], ROOK-PERP[0], SNX[.00199355], SNX-PERP[-0.29999999], SOL[.01047355], SOL-PERP[0], SUSHI[3280.1771558], SUSHI-PERP[-3280.5], SXP[.56517436], SXP-PERP[-0.09999999], USD[20355.63], XRP[.3701834], XRP-PERP[0] | | |
| 00427584 | | FTT[0], GBP[4107.46], USD[0.00], USDT[0] | | |
| 00427586 | Contingent, Disputed | BNB[0], BTC[0], LTC[0], USD[0.00], USDT[0] | | |
| 00427587 | | BAL-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], SOL-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00427589 | Contingent | 1INCH[1.11797908], ADA-PERP[0], ATOM-PERP[0], AVAX[3.06065252], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DAI[.062585], DOGE-PERP[0], DOT-20210625[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[.190999], FIDA_LOCKED[.38625789], FIDA-PERP[0], FTT[5.66716790], FTT-PERP[0], GME[.00000002], GMEPRE[-0.00000001], GRT-PERP[0], HXRO[.00000001], KIN-PERP[0], LTC[0], LTCBULL[691.865752], LTC-PERP[0], LUA[0], LUNA2[0.06486295], LUNA2_LOCKED[0.15134690], LUNC[14124.0459213], MATIC[556.98694155], NEO-PERP[0], OXY[.980309], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[22.11007482], SOL-PERP[0], SRM[111.98160482], SRM_LOCKED[4.37297059], SRM-PERP[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], UBXT[8853.98207419], UBXT_LOCKED[559.74829163], UNI-PERP[0], USD[1.44], XMR-PERP[0], YFI-PERP[0] | 1INCH[1.003356] | |
| 00427590 | Contingent | ALPHA[.34859533], AUDIO[.30298], BNT[.030584], BTC-PERP[0], COPE[.6472765], DOGE[2], DOGEBULL[.0000429], ETH[0.08091677], ETHW[0.08091677], LTC[.005606], MATICBULL[.00764], MATIC-PERP[0], OXY[135171.23457468], OXY_LOCKED[90267.17557252], RUNE[.089513], RUNE-PERP[0], SOL[0.00078892], SOL-PERP[0], SRM[35.79177247], SRM_LOCKED[142.28822753], TRX[.000006], USD[22793.16], USDT[0.00005170] | | |
| 00427591 | | TRUMPFEB[0], TRUMPSTAY[.17369], TRX-PERP[0], USD[0.86] | | |
| 00427592 | | ADABEAR[1998670], ALTBEAR[5998.86], AXS-PERP[0], DEFIBEAR[159.8936], ETH[.00000001], ETHBEAR[600000], THETABEAR[3997340], USD[0.00], USDT[0.00000041] | | |
| 00427599 | | KIN[4578118.1], USD[26.39], USDT[0.00000001] | | |
| 00427600 | | 0 | | |
| 00427602 | | BNBBEAR[2216.2], DOGEBEAR[309.6875], USD[0.00], USDT[0] | | |
| 00427603 | | 1INCH-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[6.80381402], ETH-PERP[0], ETHW[0], FTT[25.02388361], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MNGO-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00427605 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], KIN-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00427606 | Contingent | ATLAS[0], BTC[0], FIDA[.2069774], FIDA_LOCKED[.48506599], FTT[0], LINK[0], SOL[0], SRM[0.08874317], SRM_LOCKED[34493768], STEP[0], USD[0.03], USDT[0.29856401] | | |
| 00427609 | | GRTBULL[0.22491373], LINKBULL[66.46808325], USD[0.00], USDT[0.02479428] | | |
| 00427614 | | 1INCH[.1936875], AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], DOGE-PERP[0], FTT[.01734049], GRT-PERP[0], LINA-PERP[0], LUNC-PERP[0], ONT-PERP[0], PTU[2], REEF[3.589928], ROOK-PERP[0], RSR-PERP[0], SRM[.677475], SUSHI-PERP[0], TRUMP2024[0], USD[0.74], USDT[0.00968517], WAVES-PERP[0] | | |
| 00427615 | | 1INCH-PERP[0], ADA-PERP[0], BTC[.00411376], BTC-PERP[0], BULL[0], ETH[0.05607052], ETHBULL[0], ETH-PERP[0], ETHW[0.05607052], LINK-PERP[0], LTC-PERP[0], USD[0.07] | | |
| 00427618 | Contingent | BTC[0], BTC-20211231[0], FTT[25.01313910], KIN[0], LUNA2[0], LUNA2_LOCKED[0.06449382], RAY[0.00000001], SOL[0.00000003], SOL-20210625[0], USD[2.45], USDT[0] | | |
| 00427621 | Contingent | KNCBEAR[9300000], LUNA2[0.11925678], LUNA2_LOCKED[0.27826582], LUNC[25968.4150635], USD[0.14] | | |
| 00427624 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.13067437], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN[.03], USD[0.60], USDT[1.78639914], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00427625 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DAWN-PERP[0], DFL[9], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[3.47328323], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONB-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00427627 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[.008955], BNB-PERP[0], BTC[0.00005081], BTC-PERP[0], DOGE[20], DOT-PERP[0], ETH[0.00072136], ETH-PERP[0], ETHW[0.00072136], LINK[.0852845], LTC[0.01085435], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], USD[0.06], USDT[0], YFI[0.00196675] | | |
| 00427628 | | NFT (470900926452554557/The Hill by FTX #28578)[1] | | |
| 00427632 | | BTC[0.00232550], COIN[1.05977699], ETH[.04999841], ETHW[.04999841], FTT[1.88245405], MOB[50.04989205], OXY[36.78260508], USD[2.42] | | |
| 00427634 | | BNB[0], BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00427635 | | BTC[0.06428956], EUR[0.00], INJ-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI[.40823], SUSHI-PERP[0], TRX[.000015], USD[4577.11], USDT[0.00189023] | | |
| 00427636 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT[.0000001], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.0000001], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00427640 | | BTC-PERP[0], DOGE[.6974], ETH[0.00068024], ETHW[0.00068024], FTT[0.08890232], LINK[0], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 00427641 | | 0 | | |
| 00427646 | | ETH[.00426322], ETHW[0.00426321], USD[0.51] | | |
| 00427650 | | TRX[10985.60193155], USD[0.06], USDT[1996.20720632] | Yes | |
| 00427652 | | TRUMPSTAY[22412.2132], USD[32.81] | | |
| 00427654 | | BTC-PERP[0], FTT[25.994335], USD[0.00] | | |
| 00427658 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[.00001197], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], FLM-PERP[0], FTT[.399924], GRT-PERP[0], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[4.397074], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.91], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00427659 | | BTC[0], BTC-PERP[0], FTT[0], KIN[2930000], LTC[0], ROOK-PERP[0], USD[0.20], USDT[0] | | |
| 00427661 | Contingent, Disputed | ETH[.019], ETHW[.019] | | |
| 00427665 | | 0 | | |
| 00427668 | | USD[0.46] | | |
| 00427670 | Contingent, Disputed | FTT[0.00076633], USD[0.58], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00427672 | | BTC[0], ICP-PERP[0], MOB[240.68770599], SPELL[164840.26945122], USD[-12.94] | | |
| 00427674 | Contingent | AAVE[0], ADABULL[0], ASDBULL[0], ATOMBULL[0], BNB[0], BTC[0], BULL[0], CEL[372.85029214], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[25.83468720], GRTBULL[0], KNC[0], LINK[0], LTC[0], MATICBEAR2021[0], MATICBULL[0], MKR[0], REN[0], RUNE[0], SNX[0], SOL[0], SRM[0151019], SRM_LOCKED[0.01495593], THETABULL[0], UNI[0], USD[0.01], USDT[0], VETBULL[0] | | |
| 00427676 | | NFT (350077511432098835/FTX EU - we are here! #55160)[1], NFT (445028251102456195/FTX EU - we are here! #55087)[1], NFT (518089744422432815/FTX EU - we are here! #56284)[1] | | |
| 00427678 | | MTA[393.73799], USDT[1.095552] | | |
| 00427679 | | BTC[0], BULL[0.03416918], ETH[0], USD[0.14], USDT[0] | | |
| 00427682 | | TRX[.000001] | | |
| 00427684 | | 1INCH-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB[.039992], BTC[.018966], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[5462.17], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], MIT-PERP[0], HOT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9.998], MATIC-PERP[0], MER-PERP[0], OP-PERP[0], ONDO-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00001], UNI-PERP[0], USD[1481.79], USDT[.005898], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00427688 | | KNC-PERP[0], RUNE-PERP[0], USDt-132.08], USDT[3546.804645] | | |
| 00427690 | | TRX[.000001], USD[54.55], USDT[0] | | |
| 00427693 | | FTT[0], OXY[1590.94132], USD[0.98], USDT[0] | | |
| 00427695 | | ETH[.00035474], ETH-PERP[0], ETHW[.00035474], USD[3.21] | | |
| 00427698 | | 0 | | |
| 00427699 | | BTC-PERP[0], USD[0.00] | | |
| 00427701 | | BNB[0], BTC[0.00000001], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0314[0], BTC-PERP[0], ENS-PERP[0], ETH[0.48615166], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[25.08705536], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[91.79376041], RAY-PERP[0], SAND-PERP[-.86], USD[59.78], USDT[0.00516396], USDT-PERP[0] | | |
| 00427703 | | 1INCH-PERP[0], ADABULL[0], ALPHA-PERP[0], BNB[0.00617159], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00427708 | | ADABULL[.03089], BTC[.0005], MATICBULL[290.782694], USD[135.02] | | |
| 00427716 | Contingent | BTC[0], FTT[0], LUNA2[0.19437058], LUNA2_LOCKED[0.45353137], LUNC[4793.57549878], MATIC[0], SOL[0], USD[-0.11], USDT[0] | | |
| 00427718 | | USD[25.00] | | |
| 00427720 | | 1INCH-PERP[0], ALGO-PERP[0], APT-PERP[0], ASDBULL[54.81805407], ATLAS-PERP[0], BNB[0.00000001], BTC-PERP[0], CHZ[0], DOGE-1230[0], DOGEBULL[0.27712656], DOGE-PERP[0], ETH-PERP[0], FTM[1.57891373], FTM-PERP[0], FTT[0.03035109], HUM-PERP[0], KIN-PERP[0], KLAY-PERP[0], LINKBULL[102.60189648], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHIBULL[4654286.399], SUSH-PERP[0], USDt-0.10], USDT[0.00000008], XLMBULL[253.12902256] | | |
| 00427726 | Contingent, Disputed | BULL[0.00000719], ETHBULL[0.00002306], USD[0], USDT[0] | | |
| 00427727 | | AUD[0.00], BTC[0], FTT[0.31891927], USD[0.00], USDT[0] | | |
| 00427729 | | BTC[0.02350110], BTC-PERP[0], DOGE[1381.0326], DOGE-PERP[0], ETH[.11568418], ETHW[.11568418], KSM-PERP[0], USD[-282.87] | | |
| 00427731 | | AAVE-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[1.47147835], FTT[0], FTT-PERP[0], LINK[0], OXY[0], OXY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], USD[132.20]. USD[5.94], USDT[3.944307] | USD[5.94], USD[3.607576] | |
| 00427738 | | AVAX-PERP[0], BADGER[0], BNB[.00000001], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA[0], NEAR-PERP[0], ROOK[.00000001], SOL[0], SOL-PERP[0], SUSHI[0], USD[0.00], USDT[0], WAVES-PERP[0], WBTC[0] | | |
| 00427741 | | USD[21.94] | | |
| 00427742 | | TRUMPFEB[0], USD[19.69] | | |
| 00427743 | | NFT (487426679232075172/The Hill by FTX #22866)[1], TRX[.354901], USDT[2.12312023] | | |
| 00427744 | | TRUMPSTAY[38331.3008], USD[0.00] | | |
| 00427747 | | 0 | | |
| 00427749 | | BTC[0] | | |
| 00427754 | | BTC-PERP[0], ETH-PERP[0], FTT[32.58373077], USD[2.47], USDT[0.61760000] | | |
| 00427756 | | BTC[0], ETH[0.00000003], ETHW[0.00000003], SOL[0], USDT[0.00016123] | | |
| 00427761 | | ALGO-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.09386300], GALA-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[0.00000001], ONT-PERP[0], RSR-PERP[0], SLP-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[1414.87] | | |
| 00427766 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[-0.00000001], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210625[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-20210324[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[27.21719196], SRM_LOCKED[55.17718747], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00427767 | | 0 | | |
| 00427768 | | AAVE-PERP[0], ADA-20210326[0], ALGO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTMX-20210326[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-20210326[0], SXP-PERP[0], TRYB[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP[0.00000001], XRP-PERP[0] | | |
| 00427769 | | USD[0.00], USDT[0.00000069] | | |
| 00427770 | | BTC[0.15250757], BULL[0], FTT[0], PAXG[0], USD[0.00] | | |
| 00427773 | | USD[53.90] | | |
| 00427774 | | APE-PERP[0], BOBA[.0689], BTC-0930[0], ENS-PERP[0], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], LOOKS[7], LOOKS-PERP[0], STORJ-PERP[0], USD[0.01], XRP[.440875] | | |
| 00427776 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00427777 | | BADGER[0], BTC[0.00001844], SOL[38.05978107] | | |
| 00427780 | | AKRO[1], BAO[9], BAO-PERP[0], CEL[16.06967434], EUR[0.00], KIN[6], RSR[1], SNX[0.4654867], TRX[.000001], USD[-4.16], USDT[0] | | |
| 00427782 | | BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], TRX[3.10715679], TRX-PERP[0], USD[3.38], XRP-PERP[0] | | |
| 00427784 | | BTC[0], CEL[.0021], DEFI-PERP[0], LINK[.00545375], USD[0.00], USDT[0] | | |
| 00427788 | | 1INCH-PERP[0], ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-20210326[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00427789 | | BTC[0.00009392], BTC-PERP[0], EGLD-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 00427793 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[.06394], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[376.94], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00427794 | | BTC[.00002365], ETH[.000813], ETHW[.000813], LINK[.59882], USD[47.58] | | |
| 00427797 | | AVAX[.00000001], BNB[0], ETH[0.00000001], TRX[0.00077800], USD[0.00], USDT[0] | | |
| 00427798 | | AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH[0.25908695], ETH-PERP[0], ETHW[0.25908694], FTT[.01403475], FTT-PERP[0], ROOK-PERP[0], SOL[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.35], YFI-PERP[0] | | |
| 00427799 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00552174], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHIBULL[3999.565243], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 00427800 | | AKRO[.937], AMC[.0499579], DOGEBULL[0.00000102], ETH[0.56587075], ETHBULL[0.00000964], ETHW[0.56587075], FTT[.07949], GME[.039272], GRTBULL[.00043308], RAY[.84762], REN[.7399], RSR[.3525], SOL[.0867], SRM[147.9704], USD[3.42] | | |
| 00427802 | | ALGOBULL[483378.3395], ATOMBULL[20.06764613], DMGBULL[18042.96525], ETHBULL[10.00000389], GRTBULL[0.12450633], SXPBULL[5323.81602692], TRX[.000003], USD[19.88], USDT[0.45288915] | | |
| 00427806 | | ADABULL[0], ALGOBEAR[0], ALGOBULL[4678.06000000], ATOMBULL[.0039992], BNBBULL[1], BSVBULL[9.922], BULL[0], BULLSHIT[0], DEFIBULL[0], DOGEBEAR[2339948800], DOGEBEAR2021[.00007298], DOGEBULL[0.00014989], EOSBEAR[0], EOSBULL[0], ETCBEAR[17116], ETHBULL[0], FTT[0.09196668], KNCBULL[0], LTCBEAR[0.79800000], LTCBULL[27.86352062], MATICBEAR[2987000], MATICBULL[0], MIDBULL[0], MKRBULL[0], OKBBULL[0], SHITBULL[0.25981800], THETABULL[0], TOMOBEAR[9033578.3274983], USD[0.03], ZECBULL[0] | | |
| 00427807 | | 1INCH[0], AAVE[27.33029051], AMC[0], BTC[5.03069336], DOGE[0], ETH[0], FTT[100.27463216], GME[.00000001], GMEPRE[0], GRT[0], MATIC[0], NEXO[0], RAY[.00000001], USD[3311.67], USDT[0], USTC[0], XRP[2509.11780863] | Yes | |
| 00427809 | | 1INCH-PERP[0], BTC-PERP[0], DOGE[15], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00427810 | | USDT[44.993769] | | |
| 00427812 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLXY[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-0.529112259, SRM_LOCKED[42.30062179], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00427813 | | USDT[23.36] | | |
| 00427814 | | BTC[0.00004156], USD[0.01] | | |
| 00427816 | | SXP-PERP[0], USD[0.05], USDT[0], XLM-PERP[0] | | |
| 00427820 | Contingent | 1INCH-0325[0], 1INCH-1230[5], 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-1230[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[5], ALCX[.0399943], ALCX-PERP[0], ALGO-0930[0], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[8], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], API3-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[5], AVAX[.090069], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-1230[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAO[0.0997.53], BAO-PERP[0], BAT-PERP[0], BCH[.02594509], BCH-PERP[0], BIT-PERP[0], BNB[.02305796], BNB-PERP[0], BNT-PERP[11], BOBA-PERP[0], BRZ-PERP[10], BSV-PERP[0], BTC[0.02253046], BTC-MOVE-20210124[0], BTC-MOVE-20210902[0], BTC-MOVE-20210923[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[11], CAD[0.00], CAKE-PERP[0], CEL[0.09515829], CEL-0930[0], CEL-1230[1], CELO-PERP[0], CEL-PERP[1], CHR-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[10], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[9.9981], CRO-PERP[0], CRV-PERP[13], CVC-PERP[0], CVX-PERP[.5], DASH-PERP[0], DAWN-PERP[1], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[22.80054473], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DOT[1.899145], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-1230[4], EOS-PERP[2], ETC-PERP[0], ETH[0.00141803], ETHHEDGE[.9866617], ETH-PERP[0], ETHW[0.00141801], EUR[0.00], FIDA[4.99905], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[-24], FLOW-PERP[1], FTM-0930[0], FTM-1230[0], FTM-PERP[6], FTT[2.46008320], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-1230[0], GRT-PERP[16], GST-0930[0], GST-PERP[50], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[5], IMX-PERP[12], INJ-PERP[0], IOTA-PERP[5], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.597834], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02678339], LUNA2_LOCKED[0.06249457], LUNC[5832.1397771], LUNC-PERP[0], MANA[1], MANA-PERP[2], MAPS-PERP[6], MATIC[0], MATIC-1230[0], MATIC-PERP[-2], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[1], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0930[0], OMG-1230[0], OMG-PERP[0], ONE-PERP[50], ONT-PERP[-8], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[8], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[5], RVN-PERP[0], SAND[6.09183], SAND-PERP[-1], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.4658485], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[1], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[300], SUSHI[1], SUSHI-0930[0], SUSHI-1230[0], SUSHI-20210924[0], SUSHI-PERP[2], SXP[11.195573], SXP-0930[0], SXP-PERP[0], THETA-PERP[-1], TLM-PERP[50], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.99048628], TRX-0930[0], TRX-1230[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0.69932428], UNI-PERP[0], USD[52.05], USDT[1.11833497], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[-8], XMR-PERP[0], XRP[3.97226002], XRD-09303[0], XRP-1230[0], XRP-PERP[0], XTZ-09303[0], XTZ-PERP[2], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00427823 | | DFL[6.3784], ETH[0], LOOKS[.7273], USD[0.00], USDT[0] | | |
| 00427825 | | AVAX-PERP[0], SUSHI-PERP[0], USD[0.74], USDT-PERP[0] | | |
| 00427827 | | KIN[4097417], MTA[.87526], USD[0.43] | | |
| 00427828 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00037960], VET-PERP[0], XMR-PERP[0] | | |
| 00427829 | | BTC[0], DAI[0], ETH[0], FTT[0.01312191], GME[.00000001], GME-20210326[0], GMEPRE[0], USD[9.80], USDT[0.00200047], WBTC[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00427830 | | AAPL-0624[0], AAPL-0930[0], AAPL-1230[0], AAVE-20210625[0], AMC-0624[0], AMC-0624[0], AMC-0930[0], AMC-20210625[0], AMC-20210924[0], AMC-20211231[0], AMD-0325[0], AMD-0624[0], AMD-0930[0], AMD-1230[1999.93], AMD-20210625[0], AMD-20211231[0], AMD-20211231[0], AMZN-0624[0], AMZN-0930[0], AMZN-1230[1147.805], AMZN-20210625[0], AMZN-20210924[0], AMZN-20211231[0], AMZNPRE[0], AMZNPRE-0624[0], APE-PERP[0], ARKK[0], ARKK-0325[0], ARKK-0624[0], ARKK-0930[0], ARKK-1230[0], ARKK-20210625[0], ARKK-20210924[0], ARKK-20211231[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-0624[0], BABA-0930[0], BABA-1230[1500], BABA-20210625[0], BABA-20210924[0], BABA-20211231[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[25.01250000], BTC-0331[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0128[0], BTC-MOVE-0528[0], BTC-PERP[0], BYND-1230[0], CEL-0930[0], CEL-PERP[0], CGC-0060[0], CGC-0930[0], CGC-1230[0], CGC-20211231[0], CHZ-20211231[0], COIN[0], COMP[0], COMP-20210625[0], COPE[10000], DEFI-PERP[0], DKNG-0930[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0331[0], ETH-1230[0], ETH-PERP[0], ETHW[900], EUR[159107.17], FB[0], FB-0325[0], FB-0624[0], FB-0930[0], FB-1230[3845.36], FB-20210625[0], FB-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[40.73315249], FTT-PERP[0], GALA-PERP[0], GME-0325[0], GME-0624[0], GME-20211231[0], GMEPRE-0930[0], GMT-PERP[0], GOOGL-0325[0], GOOGL-0624[0], GOOGL-0930[0], GOOGL-1230[1500], GOOGL-20211231[0], GOOGLPRE-0930[0], HOOD[1493.56015961], ICP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MRNA-032[0], MRNA-20210924[0], MSTR-0930[0], MTA-PERP[0], NFLX-0325[0], NFLX-0624[0], NFLX-0930[0], NFLX-1230[0], NFLX-20210625[0], NFLX-20210924[0], NVDA-0325[0], NVDA-0624[0], NVDA-0930[0], NVDA-20211231[0], NVDA_PRE[0], OMG-PERP[0], OXY[10000], OXY-PERP[0], PYPL-0325[0], PYPL-0624[0], PYPL-0930[0], PYPL-1230[0], PYPL-20210625[0], PYPL-20211231[0], RAY[6363.70938873], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPY-0325[0], SPY-20211231[0], SQ-0325[0], SQ-0624[0], SQ-0930[0], SQ-1230[3000], SQ-20210625[0], SQ-20210924[0], SQ-20211231[0], SRM-PERP[0], STEP-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], TSLA[.00000001], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLA-20210625[0], TSLA-20210924[0], TSLA-20211231[0], TSLAPRE[0], TSLAPRE-0930[0], TWTR-0624[0], TWTR-0930[0], TWTR-20210625[0], TWTR-20210924[0], UNI-20210625[0], UNI-PERP[0], USD[-864846.18], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0], ZM-0325[0], ZM-0624[0], ZM-0930[0], ZM-1230[786.12], ZM-20210625[0], ZM-20210924[0], ZM-20211231[0] | | |
| 00427833 | | EUR[0.00], TRX[.000002] | | |
| 00427836 | | USD[0.17] | | |
| 00427838 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000506], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[38103], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], ETHW[0.29000000], FIL-PERP[0], FTM-PERP[0], FTT[0.00741612], FTT-PERP[0], GALA-PERP[0], GMT[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00092370], LUNC[28.02270367], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.32684843], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00427839 | Contingent | 1INCH-20210924[0], ADA-20210924[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOMBULL[0], AUDIO-PERP[0], AURY[10], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0.00769295], BNB-20210924[0], BNB-20211231[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0321Q4[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BULL[0.01999857], BULLSHIT[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], DEFI-20210924[0], DEFIBULL[0], DEFI-PERP[0], DFL[839.8727], DOGEBULL[0.81028410], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGNBULL[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-20210924[0], EXCHBULL[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.99723196], FTT-PERP[0], GOG[604.99924], GRT-20210924[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210924[0], MIDBULL[0], MID-PERP[0], MKRBULL[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SLV-20211231[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210924[0], SPY-20211231[0], SRM[.01466042], SRM_LOCKED[.06418606], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TRX[.000002], TRX-20210924[0], TRX-20211231[0], TULIP-PERP[0], UNI-20210924[0], UNISWAP-20210924[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[49.22], USDT[0.12698572], USDT-PERP[0], VETBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRPBEAR[0], XRPBULL[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 00427844 | | ATOM-PERP[0], BTC[0.00008660], BTC-PERP[0], DOGE-PERP[0], ETH[0.00137035], ETH-PERP[0], ETHW[0.00137035], KNC[0], LINK[0], MATIC-PERP[0], RUNE[0], USD[3.65], USDT[0.00085882] | | |
| 00427846 | | FTT[1.74965372], USDT[5.00000045] | | |
| 00427847 | | BTC[0], DOGE[0], ETH[.32767232], ETHW[0.32767232], FTT[15.38393090], USD[0.00] | | |
| 00427848 | | ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0] | | |
| 00427849 | Contingent, Disputed | USD[0.00] | | |
| 00427852 | Contingent | ADA-20210625[0], ADABULL[0.03681791], ADA-PERP[0], ALT-PERP[0], ALGOBULL[6.66882534], ALT-PERP[0], ASDBULL[6.6977005], ATOMBULL[1.40224511], AVAX-PERP[0], BADGER-PERP[0], BALBULL[0.07395338], BAO-PERP[0], BCHBULL[37.5383532], BNB[0], BNB-20210625[0], BNBBULL[0.06443088], BNB-PERP[0], BSVBULL[255.83872], BTC-20211231[0], BTC-PERP[0], BULL[0.00769655], BULLSHIT[0.00509678], CMPBULL[0.01099762], DEFI-20210625[0], DEFI-PERP[0], DMGBULL[429.7291], DOGE[.17945538], DOGEBULL[0.04857487], DOGE-PERP[0], DRGNBULL[.04397228], EOSBULL[2687.571494], ETCBULL[0.05118873], ETH[2.00000001], ETH-20211231[0], ETHBULL[0.03248353], ETH-PERP[0], EXCHBULL[0.00124921], FLOW-PERP[0], FTT[100.06729729], FTT-PERP[0], GRTBULL[13.94686025], HOLY-PERP[0], ICP-PERP[0], IMGBULL[0.01698929], LINK-20210625[0], LINKBULL[7.23465184], LINK-PERP[0], LTC[.00750001], LTCBULL[97.9037088], LUNA2[0.03764243], LUNA2_LOCKED[0.08783235], LUNC[89186.72], LUNC-PERP[0], MATICBULL[25.54383590], MATIC-PERP[0], MIDBULL[0.01569044], MKRBULL[0.03067257], MTA-PERP[0], OKBBULL[0.17520020], PERP-PERP[0], PRIVBULL[0.03809489], RAY-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[1.37890397], SRM_LOCKED[350.86109603], SUSHIBULL[27006.652694], SUSHI-PERP[0], SXPBULL[1167.99989032], THETABULL[0.00938732], THETA-PERP[0], TOMOBULL[7167.929305], TRX[.000009], TRXBULL[2.47859384], UNI-PERP[0], UNISWAPBULL[0.00841061], UNISWAP-PERP[0], USD[8339.37], USDT[0.00000001], VETBULL[3.89782398], XLMBULL[1.47356752], XTZBULL[129.99494829], ZECBULL[5.00238148] | | |
| 00427853 | | AAVE[0], AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00004973], ETH-PERP[0], EUR[0.00], FTT[0], KIN[1], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], RNDR[.82930043], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.0037542], STEP-PERP[0], TRX[44.000038], USD[1582.65], USDT[0.00000005], XRP-PERP[0] | Yes | |
| 00427854 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], INHA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.01], UNI-PERP[0], USD[117.99], USDT[4.06350748], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00427855 | | EOSBULL[219401.0845], ETHBULL[0.19780098], STARS[194.08818111], THETABULL[10.48921538], TRX[.000005], USD[0.03], USDT[0] | | |
| 00427856 | | AXS-PERP[0], DOGE-PERP[0], FTM-PERP[0], OMG-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[0.01], USDT[1.22678720], XTZ-PERP[0] | | |
| 00427857 | | BAND-PERP[0], BNT-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FTT[11.45266], KSM-PERP[0], OMG-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[209.77], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00427861 | Contingent | 1INCH-PERP[0], AAPL-0325[0], AAVE-PERP[0], ACB-1230[0], ACB-20210625[0], ADA-20211231[0], ADA-PERP[0], AGLD[.1], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-0624[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210625[0], AMPL-PERP[0], AR-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-0624[0], BAND[1.7], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00050000], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0320[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0422[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1007[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-20210607[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210621[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210703[0], BTC-MOVE-20210728[0], BTC-MOVE-20210817[0], BTC-MOVE-20210823[0], BTC-MOVE-20210825[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210907[0], BTC-MOVE-20210909[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210918[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211208[0], BTC-MOVE-20211210[0], BTC-MOVE-20211213[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-MOVE-20210424[0], BTC-MOVE-20220420[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20210100[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211029[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211217[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CBSE[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0.01014548], COMP-20211231[0], COMP-PERP[0], COPE[0.00000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-20211231[0], DEFIBULL[0.00090018], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0624[0], DOGE-1230[0], DOGE-20210625[0], DOT-PERP[0], DYDX-PERP[0]... |
| 00427862 | | BTC[0], FTT[0.13945450], USD[0.02], USDT[0] |
| 00427863 | Contingent, Disputed | ASD[0], BNB[0], BTC[0], CHZ[0], CUSDTBULL[0], DOGE[0], ETH[0], HUM[0], HXRO[0], LTC[0], LUA[0], OXY[0], RAY[0], SUSHI[0], SUSHIBULL[0], TRYB[0], USD[0.00] |
| 00427864 | | TRUMPFEB[0], TRUMPSTAY[.4993], USD[0.06] |
| 00427865 | | USD[0.38], USDT[1.48203815], XRP[.84848] |
| 00427866 | | BEARSHIT[325272.15], DOGEBEAR2021[4.39692], USD[58.11] |
| 00427868 | | AR-PERP[0], FTT[0], RAY[0], SOL[0], USD[0.01], USDT[0] |
| 00427872 | | FIDA[0], HOLY[13.29421810], USD[0.11], USDT[.80905] |
| 00427873 | | 0 |
| 00427876 | | BTC[.0000348] |
| 00427878 | | AVAX-PERP[0], BTC[.0008], BTC-PERP[0], ETH-PERP[0], EUR[914.96], FTT[25.12236081], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000029] |
| 00427880 | | BTC[0], BTC-PERP[0], USD[0.00] |
| 00427881 | | ADABULL[0.00000085], ADA-PERP[0], BCHBULL[51.01460145], BNB[0], BNBBULL[.0000007], DOGEBEAR2021[.00067], DOGEBULL[0], EOSBULL[90243.39221], ETH[.5], ETHW[142.73983804], LTC[3.00127100], LTCBULL[.002045], MEDIA-PERP[0], SHIB-PERP[0], USDI-838.82], USDT[0.00689370] |
| 00427882 | | BTC[.0000214], BTC-PERP[0], USD[0.18] |
| 00427883 | | AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOLSONARO2022[0], BTC-MOVE-0128[0], BTC-MOVE-0323[0], BTC-PERP[0], CAKE-PERP[0], DAL[.02066099], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02935171], FTT-PERP[0], LINC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.29], USTC-PERP[0], YFI-PERP[0] |
| 00427884 | | BAO-PERP[0], BNB-PERP[0], BTC[0.12253903], BTC-PERP[0], CAD[0.00], CEL[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] |
| 00427885 | | TRX[.2], USD[0.00] |
| 00427886 | Contingent, Disputed | USD[0.22] |
| 00427890 | | SOL[0], USD[0.00] |
| 00427893 | | BTC[0], DOGE[.665], DOGE-PERP[0], ETH[3.53219683], ETHW[3.53219683], EUR[0.00], FTM[5063.016], IMX[365], MOB[.37965391], SHIB[85600], TRX[.000004], USD[8.04], USDT[20683.32858901], XRP[.2346] |
| 00427896 | | ADABEAR[219648814.13799698], ALGOBULL[0], ALTBEAR[0], BEAR[0], BEARSHIT[0], BTC[.0004115], DOGEBEAR[13181419.27056206], EOSBULL[0], LTCBEAR[7768.94040195], MIDBEAR[0], SHIB[0], TRXBULL[0], USD[0.00], XRPBULL[435841.45902430] |
| 00427900 | | BTC[0.07859190], CAKE-PERP[470], TRUMPFEB[0], TRUMPSTAY[8045.9882], USD[-2164.48], XRP[4425.90158842], XRP-PERP[0] |
| 00427901 | | ETH[0], USD[0.49] |
| 00427908 | | TRX[.000004], USD[0.00], USDT[0] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00427909 | | BNB-20210625[0], BNB-PERP[0], DOGE[98.9802], DOGE-20210625[0], ETH[.18803587], ETH-PERP[0], ETHW[.18803587], FTT[100], QTUM-PERP[0], STORJ-PERP[0], USD[25.51], USDT[5552.62690109] | | USDT[1000] |
| 00427910 | Contingent | ADA-PERP[0], AMPL-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0007737], ETH-PERP[0], ETHW[0.00077369], FTT[0], FTT-PERP[0], HXRO[0], ICP-PERP[0], LINK-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0.08927952], SOL-PERP[0], SRM[0.09909630], SRM_LOCKED[.33387782], SRM-PERP[0], STEP-PERP[0], USD[0.83], USDT[0.00000001] | | |
| 00427911 | | USD[53.70] | | |
| 00427914 | Contingent, Disputed | BAND-PERP[0], BNB-20210326[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DOGE-20210326[0], DOT-PERP[0], ETH-20210326[0], ETH-20210924[0], FIL-20210326[0], FIL-PERP[0], FTT[0.00085064], GMT-20210326[0], SXP-PERP[0], USD[0.15], USDT[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00427916 | | AAVE-PERP[0], AKRO[.4831], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM[.00912196], CREAM-PERP[0], CRV-PERP[0], ETH[.00015482], ETHW[.00015482], GRT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[.02758407], RUNE-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.02472757], SXP-PERP[0], TRX[.000002], USD[-0.17], USDT[0.00855045], YFI-PERP[0] | | |
| 00427918 | | AAVE-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0.00052122], USD[0.92] | | |
| 00427919 | Contingent | DEFI-20210326[0], DEFI-PERP[0], DOT-PERP[0], ETH[0.00000001], FTT[0], PERP[0], RUNE[0], SOL[0], SRM[.5613702], SRM_LOCKED[17.06762924], USD[0.00], USDT[2.73706945] | | |
| 00427920 | | BTC[0.00000014], BTC-PERP[0], DOGE-PERP[0], USD[0.60] | | |
| 00427922 | | BTC[0.00002282], BTC-PERP[0], BULL[0.00000001], DOGE[1], USD[0.00] | | |
| 00427923 | | USD[22.94], USDT[1.7] | | |
| 00427924 | | 0 | | |
| 00427927 | | AAVE-PERP[0], AGLD[.00000001], ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.04792552], BTC-MOVE-0402[0], BTC-MOVE-0417[0], BTC-MOVE-0810[0], BTC-MOVE-0825[0], BTC-MOVE-0913[0], BTC-MOVE-0915[0], BTC-MOVE-0921[0], BTC-MOVE-1013[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[7.3086495], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LOGAN2021[0], LTC[.63045], LTC-PERP[0], LUNC-PERP[.4800000], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[.00000001], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1111.70], USDT[0.00758160], WAVES-PERP[0] | | |
| 00427929 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00427931 | | TRUMPSTAY[35882.9763], USD[0.01] | | |
| 00427932 | Contingent, Disputed | TRUMPSTAY[39544.685285], USD[0.01] | | |
| 00427933 | Contingent, Disputed | USD[0.02] | | |
| 00427934 | | AR-PERP[0], BTC[0.00000002], BTC-20210924[0], BTC-20211231[0], ETH[0.00000001], ETH-20211231[0], ETHW[0], FTM[.00468976], FTT[0.03482583], RUNE[0.00903759], SOL[0], USD[0.00], USDT[1.06262698] | | |
| 00427941 | | APE[1208.13982327], ATLAS[0], BTC[0.86532609], CEL[0], DOGEBULL[0.00000002], ETH[13.24473898], ETHW[0.00051134], FTT[20.30874629], LINK[0], LINKBULL[0], LTC[6.05392510], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00427942 | | 1INCH[0], ADABULL[0], ALGOBULL[0], ASDBULL[0], ATLAS[0], ATOMBULL[0], AUDIO[0], BAO[0], BNB[0], C98[0], CLV[0], COMPBULL[0], DENT-PERP[0], DOGEBULL[0], EOSBULL[0], ETCBULL[0], ETH[0], GODS[0], GOG[0], GRTBULL[0], HTBULL[0], KNCBULL[0], KSHIB[0], LINKBULL[0], LTC[0], LTCBULL[0], MATICBULL[0], MATIC-PERP[0], RAY[0], REN[.15151913], SHIB[0], SHIB-PERP[0], SOL[0], STEP[0], STMX[0], SXPBULL[0], THETABULL[0], TOMOBULL[0], TRX[0], TRXBULL[0], USD[0.72], USDT[0], XLMBULL[0], XRPBULL[0], XTZBULL[0] | | |
| 00427943 | Contingent | AVAX[.08757054], BNB[253.54277691], BNB-PERP[0], BTC[3.62848309], BTC-PERP[0], DOGE[133641.99132], ETH[8.24677374], ETH-PERP[0], ETHW[8.24677374], FTT[5000], FTT-PERP[0], GRT[.1886], LTC[.00067571], RUNE[0.00090937], RUNE-PERP[0], SAND[476946], SAND-PERP[0], SOL[145.5302351], SRM[9573.21445542], SRM_LOCKED[128.49562633], SUSHI[5166.5], SXP[4384.52936945], TONCOIN[.080084], TRX[138240.41980462], USD[253700.64], USDT[0] | | |
| 00427946 | | BTC[0], ETH[0], TRX[0], USD[0] | | |
| 00427947 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[-6.40], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BF_POINT[100], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CEL[0.01303522], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[150.00000547], FTT-PERP[0], GMT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], ROOK[0], RSR[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00207532], SRM_LOCKED[0.01064701], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[4.59], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00427953 | | 0 | | |
| 00427956 | Contingent, Disputed | AAVE-PERP[0], AVAX-20210924[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00427958 | | AAVE-PERP[0], ADA-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], TRX[.000781], USD[0.00], USDT[0.00000001], VETBULL[0], YFI-PERP[0] | | |
| 00427962 | | BTC[0.00000001], BTC-PERP[0], ETH[0], FTT[0.00635714], SOL[0], TRX[.000025], USD[0.00], USDT[0.0001607] | | |
| 00427963 | | ETH[0], MATIC[2.66253494], MNGO[3.06953565], USD[0.85250142] | | |
| 00427964 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0.12544198], AAVE-20210625[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC[9.64518189], AMC-0930[0], APT[50.00025], ARKK[3.65761570], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0.02396471], BNB[.04630402], BNB-PERP[0], BSV-PERP[0], BTC[0.55764323], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CEL[0.01803957], CEL-PERP[0], CHZ[50], CHZ-PERP[0], COIN[0.03175543], COPE[23], CRO[18000.1], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EGLD-PERP[0], ETH[5.19318235], ETH-PERP[0], ETHW[4.19226268], EUR[1164.48], FIDA[10.02251512], FIDA_LOCKED[0.01201052], FIDA-PERP[0], FTT[150.19506418], FTT-PERP[0], GMEE[0.01258763], GMEPRE[0], GRT-PERP[0], KIN[$0000], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[5.0988125], LINK-PERP[0], LTC[2.50000000], LTC-PERP[0], LUNA2[495.4264979], LUNA2_LOCKED[1155.995162], LUNC[200001], LUNC-PERP[0], MAPS[2319.34750533], MER[8.5], NEAR[1649.1091805], NEO-PERP[0], NOK[1.09645318], OXY[43.647513], QTUM-PERP[0], RAY[100.0005], RAY-PERP[0], REEF-PERP[0], REN[15], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[558.98036793], SOL-20210625[0], SOL-PERP[0], SPY[2.01964629], SRM[430.01029076], SRM_LOCKED[.00696566], SRM-PERP[0], STEP[2], SUSH-PERP[0], SXP[6.7], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000778], TRX-PERP[0], TSLA[0.61328041], TSLAPRE[0], UNI-20210625[0], UNI-PERP[0], USD[34818.00], USDT[17046.31510104], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00427965 | Contingent, Disputed | 0 | | |
| 00427966 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00007382], BTC-PERP[0], DOGE-PERP[0], DYDX[100], EGLD-PERP[0], ETH[.003], ETH-PERP[0], ETHW[.003], FTT[0.0880004], FTT-PERP[0], KIN[46.53737], KIN-PERP[0], KSHIB-PERP[0], LINK[.072], LINK-PERP[0], LUNC-PERP[0], MEDIA[.008774], MEDIA-PERP[0], MER[.234839], MER-PERP[0], OXY[.059239], OXY-PERP[0], PERP[114.6], RAY[.0131033], RAY-PERP[0], SOL[1.09], SOL-PERP[0], SRM-PERP[0], STEP[.0180674], STEP-PERP[0], USD[-3.08], USDT[0.00000002], USDT-20210924[0] | | |
| 00427968 | Contingent | BTC[.00000001], BTC-PERP[0], C98[.69041676], ETH[0.00050000], ETH-PERP[0], ETHW[0.00050000], FTT[0.09004532], LUNA2[0.00706443], LUNA2_LOCKED[0.01648369], LUNC[0], NFT [3309271025832016608/Medallion of Memoria)[1], NFT [335516358058861243/FTX EU - we are here! #30233)[1], NFT [3687701238072344977/The Reflection of Love #2276)[1], NFT [3769617208247750074/Japan Ticket Stub #994)[1], NFT [3777630070357303363/FTX AU - we are here! #57031)[1], NFT [4481991583778298/Medallion of Memoria)[1], NFT [4518303967612582627/FTX EU - we are here! #30103)[1], NFT [4717505636511806/FTX EU - we are here! #30287)[1], NFT [4895647119822663/20The Hill by FTX #6180)[1], NFT [5159494385772409/FTX Crypto Cup 2022 Key #2333)[1], SOL-PERP[0], TRX[.07940691], USD[1439.20], USD[2.20504293] | Yes | |
| 00427969 | | ADA-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.47], USDT[0], XLM-PERP[0] | | |
| 00427970 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[43.31065366], BAND-PERP[0], BNB[.00941347], BNB-PERP[0], BTC[0.00008652], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[1.66085405], GRT-PERP[0], KIN[139946 1.35], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONT-PERP[0], REN[10.91279], RSR[9.77302], RSR-PERP[0], RUNE[.070382], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.1982], SOL-PERP[0], SRM[100.9257932], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], UNI-PERP[0], USD[80.78], USDT[299.20593358], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00429976 | | BTC[0.33587027], DOGE[7.17238926], USD[0.00], USDT[15178.08536389] | | |
| 00429977 | | USD[3161.70] | | |
| 00429978 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LUNA2[0], LUNA2_LOCKED[9.27366399], LUNC[0.00000001], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00429979 | | BTC[0.01834233], FTM[413.9200138], FTT[5.779772], LTC[.00394], USD[0.50] | | |
| 00429980 | | SOL-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.01], USDT[1.37] | | |
| 00429982 | | AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], BULL[0.00000030], ETH-PERP[0], FTT-PERP[0], MTL-PERP[0], TRX[.00000087], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00429985 | | BOLSONARO2022[0], TRUMPFEB[0], USD[0.20] | | |
| 00429989 | | BNB[0], BTC[0], BTC-PERP[0], FTT[5.12330454], SOL[21.77641368], SOL-PERP[0], USD[2.29] | | |
| 00429991 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00001492], TRX-PERP[0], USDT[.800], USD[749.61009729], VET-PERP[0], WBTC[0], XTZ-PERP[0] | | TRX[.000006], USDT[47.824679] |
| 00429993 | | FTT[155.228736], FTT-PERP[0], TRX[.000002], USD[-0.32], USDT[894.345] | | |
| 00429995 | | 0 | | |
| 00429996 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], UNI-PERP[0], USD[0.00], USDT[.001737] | | |
| 00429998 | | ADA-PERP[0], BNB-PERP[0], BTC[0.03543096], KSM-PERP[0], USD[0.01], USDT[0.00005544] | | |
| 00428000 | Contingent | BTC[0.00000001], CHZ[0], DOGE[0], ETH[0.02877817], ETHW[0.02877817], FTM[0], FTT[0.00001756], LTC[0], MNGO[0.00000001], OXY[0], RAY[476.74260968], REEF[0], RSR[0], SKL[0], SOL[0.52345416], SPELL[0], SRM[1.68075622], SRM_LOCKED[1.08071968], STG[0], SUSHI[0], SXP[0], USD[0.03], USDT[0.0000002], YFI[0], YFII[0] | | |
| 00428002 | | 1INCH-20210625[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALT-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-20210625[0], BAND-PERP[0], BAO-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-20210625[0], CREAM-20210326[0], CREAM-20210625[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EOS-20210326[0], EOS-20210625[0], ETH[0.36675201], ETH-20210326[0], ETH-20210624[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.36675199], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTT[150.09588909], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], USD[-1.37], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00428004 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00695402], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[1000.14838179], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (445288386880182949/AI WORLD COLLECTION #19)[1], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.66325052], SRM_LOCKED[238.30749105], SUSHI-PERP[0], UNI-PERP[0], USDT[0], USDT[0] | | |
| 00428008 | | 1INCH-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[8.90475949], XRP-PERP[0] | | |
| 00428010 | | AUD[0.00], AVAX[0], AVAX-0325[0], AVAX-PERP[0], BNB[.00000001], BTC[0.00000592], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC[0.00000001], MKR[0], RUNE-PERP[0], SCRT-PERP[0], THETA-PERP[0], TSLAPRE[0], UNI[0], USD[-0.01] | | |
| 00428012 | | ETH[.0009993], ETHW[.0009993], TRX[.000005] | | |
| 00428013 | Contingent | AVAX-PERP[0], BTC[0], ETH[0], FTT[0.08448397], SOL[0.1844952], SRM_LOCKED[10700204], USD[0.66], USDT[0] | | |
| 00428016 | | BTC[.001], BTC-PERP[0], ETH-PERP[0], FTT[2], USD[821.26] | | |
| 00428017 | Contingent | BNB[0.10819036], BTC[.00249938], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETHBULL[.0899862], FTT-PERP[0], GLMR-PERP[0], LUNC-PERP[0], NEO-PERP[0], NFT (361552832325059656/The Hill by FTX #36484)[1], POLIS[.48181062], RNDR-PERP[0], SNX-PERP[0], SRM[.00008664], SRM_LOCKED[.00034428], TRX-PERP[0], USD[0.01], USDT[28.62239271], XRP[273.96085202], XRPBULL[6656.6484], XRP-PERP[0], ZRX-PERP[0] | | |
| 00428022 | Contingent | ALICE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL[0], DODO-PERP[0], DOGE[0], ETH[0.05133687], ETHW[0.05110100], FTM-PERP[0], FTT[25.09530947], GRTBULL[4960], LTC[0], LUNA2[0.02843748], LUNA2_LOCKED[0.06635506], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE[0], SNX[15.44298058], SUSHI[0], TOMO[10.97881809], TRX[17.00101125], USD[0.39], USDT[0.94546314] | | USDT[.944987] |
| 00428023 | Contingent | ADA-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[.00000001], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[-0.00000009], ETH-PERP[0], ETHW[-0.00000009], FLOW-PERP[0], KAVA-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], ORBS-PERP[0], REN-PERP[0], SRM[2.47858242], SRM_LOCKED[19.43642681], SRM-PERP[0], TRX-PERP[0], USD[-0.20], XLM-PERP[0], XRP-PERP[0] | | |
| 00428024 | | USD[0.79] | | |
| 00428027 | | BTC-PERP[0], ETH[.0043606], ETH-PERP[0], ETHW[.0043606], USD[-0.45] | | |
| 00428031 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO[12], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[157.31153788], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], PROM-PERP[0], MOB-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-7.85], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP1.60054648], XRP-PERP[0] | | |
| 00428033 | | USD[0.33] | | |
| 00428034 | | BTC[.0000014], BTC-PERP[0], USD[0.00] | | |
| 00428036 | | ALCX[.0798474], BNB[1.1570179], BTC[.00065793], BTC-PERP[0], COPE[.6250768], ETH[.01712666], ETH-PERP[0], ETHW[.01125469], FTT[0.16766333], MEDIA[.00953556], RAMP[3533.1623785], RAY[.47480293], SHIB[990609], SRM[.99813625], STEP[14.29077578], SUSHI[74], USD[12224.74] | | |
| 00428038 | | BTC[0.02133843], USD[0.06], USDT[0.76121624] | | |
| 00428041 | | FTT[0.00140453], TRUMPFEB[0], TRUMPSTAY[.7028], USD[0.39], USDT[.13682612] | | |
| 00428042 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[3.97057190], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00428043 | | ALGOBULL[54163.957], ASDBULL[1.55996193], BCHBULL[108.4364033], BSVBULL[2336.36285], DOGEBEAR[9993.35], EOSBULL[107.460575], GRTBULL[10.37894848], THETABEAR[19996.2], TOMOBULL[11.99677], TRX[.00001], USD[0.01], USDT[0.00373510], XRPBULL[2107.860976]1 | | |
| 00428044 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TRX-PERP[0], UNI-PERP[0], USD[1.60], USDT[1.21144205], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.50375000], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00428045 | | BTC-PERP[0], ETH[.00000001], NFT (328957943386533481/FTX AU - we are here! #35392)[1], NFT (380886500488339552/FTX AU - we are here! #33061)[1], NFT (491938582892404491/FTX EU - we are here! #38198)[1], NFT (514829690802802789/FTX AU - we are here! #38048)[1], NFT (554853900378585062/FTX EU - we are here! #38266)[1], USD[0.00] | | |
| 00428047 | | AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.000001], ETH-PERP[0], ETHW[.000001], FTT-PERP[0], LTC[.001745], LTC-PERP[0], NEAR-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0] | | |
| 00428048 | | USDT[0.00000063] | | |
| 00428049 | | ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], TRX[.000009], USD[-0.01], USDT[.23452881], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00428051 | | BTC[0.01028359], BTC-PERP[0], USD[3.83] | | |
| 00428059 | Contingent | AMPL[0], AMPL-PERP[0], APE[2108.52587390], APE-PERP[-2747.2], ASD-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[5.00490460], BNB-PERP[0], BTC[0.15003472], BTC-PERP[0], CEL[0.02680501], CEL-PERP[0], CRO-PERP[0], CUSDT[0], CUSDT-PERP[0], DAI[0.03838726], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0.12039968], DOT-PERP[0], DYDX-PERP[0], ETH[17.22002103], ETH-PERP[9.99999999], ETHW[31.24437263], FTM[0], FTM-PERP[0], FTT[225.80432133], FTT-PERP[0], GMT-PERP[0], GST[1], GST-PERP[-65128.4], HUM-PERP[0], IMX-PERP[0], LINK[0], LINK-PERP[0.100053 945067 6], LOOKS-PERP[-62047], LTC[0], LTC-PERP[0], LUNA2[0.15330987], LUNA2 LOCKED[2.35772303], LUNC[454857.545], LUNC-PERP[0], MATIC[98.90345], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[291.71342172], SOL-PERP[-1750], SOS[3090592212.9806], SOS-PERP[0], SRM[637.84250445], SRM LOCKED[5.57496277], SRM-PERP[0], STETH[0.21807016], TRU-PERP[0], TRX[11], TRX-PERP[0], TRYB-PERP[0], USD[131285.77], USDT[17.99274593], USDT-PERP[0], WBTC[0.00008333], XAUT[0] | ETH[.609848], USD[40000.00] | |
| 00428062 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BRZ-20210326[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000404], BTC-20210326[0], BTC-20211023[0], BTC-PERP[0], BRBW-20210326[0], BTTMRF-PERP[0], CHZ[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[29951.92162802], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00009651], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00428063 | | ADA-PERP[0], BTC[0.00000435], BTC-PERP[0], USD[0.00] | | |
| 00428065 | | SOL[.002], USDT[2.94630540] | | |
| 00428066 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00428069 | Contingent | ALCX[0], BTC[0.85000000], BTC-PERP[0], DOT-PERP[0], ETH[.35], ETH-PERP[0], FIDA[21.40791133], FIDA_LOCKED[91.37331565], FTM-PERP[0], FTT[152.072936], FXS[.049203], IMX[17999.828735], LRC[.1], LUNA2[0.14814120], LUNA2_LOCKED[0.34566281], LUNC[32258.06], LUNC-PERP[0], MATIC[0], PAXG[0], REN[192337.69447699], SOL[0], SRM[9.62601861], SRM_LOCKED[93.72660154], TRU-PERP[0], USD[113720.58], USDT[0.00683958] | | |
| 00428070 | | 1INCH-PERP[0], BAT-PERP[0], BTC[0], BTC-20210326[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.00010240], FTT-PERP[0], SOL-PERP[0], SPELL[17700], TSLA-20210326[0], USD[0.60], USDT[0] | | |
| 00428073 | | 1INCH-PERP[0], BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00428076 | | ATLAS[0.488], POLIS[.0071], USD[0.00], USDT[.001322] | | |
| 00428078 | | ETH-PERP[0], SNX-PERP[0], USD[0.00], USDT[5.23883633] | | |
| 00428079 | | ETH[.00003019] | Yes | |
| 00428083 | | TRUMPSTAY[11531.5527], USD[0.00] | | |
| 00428084 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[5.9955], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.14], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00428085 | | RSR[539], USD[-18.09], XRP-PERP[71] | | |
| 00428086 | | TRUMPSTAY[100.75857], USD[1.00] | | |
| 00428087 | | 0 | | |
| 00428088 | | LTC[.00527938], MATIC[.40701027], USD[0.05], USDT[0] | | |
| 00428097 | | AUD[0.00], LUNC-PERP[0], USD[0.00] | | |
| 00428106 | | BTC[0], FTT[.09692], TRUMPFEB[0], USD[0.18] | | |
| 00428106 | | AVAX-PERP[0], DOGE-PERP[0], ETH[.00005304], ETH-PERP[0], ETHW[0.00005304], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.00], USDT[0.87606928] | | |
| 00428109 | | ADABULL[0], ADA-PERP[0], ATOMBULL[0], AXS-PERP[0], BALBULL[0], BEAR[0.00000002], BNBBULL[0], BTC[0], BTC-HASH-2021Q1[0], BULL[0], CBSE[0], COIN[0.00000001], COMPBULL[0], DEFIBULL[0], DEFIHEDGE[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOT-PERP[0], ETCBULL[0.00000001], ETH[0.13743101], ETHBULL[0.15100000], ETHW[.13743099], MATICBEAR2021[0.00000001], MATICBULL[0.00000001], MATIC-PERP[0], MIDBEAR[0], MKR[0], MKRBEAR[0.00000001], PAXG[0], PAXGBULL[0], RSR[0], SHIB[8683057.83588490], THETABULL[0], TRXBEAR[0], USD[42.44], USDT[0], VETBULL[0], VET-PERP[0], XRP[0], XRPBULL[0941.49223996], YFI-PERP[0], ZECBULL[0] | USD[40.95] | |
| 00428110 | | BTC[.00026668], BTC-PERP[0], USD[34.10] | | |
| 00428111 | | BTC[0], BTC-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[1], ETH-PERP[0], ETHW[1], SGD[0.00], SOL[13.77185442], USD[0.00] | | |
| 00428113 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], KIN-PERP[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], SC-PERP[0], SHIT-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNISWAP-20210326[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP[.00000001] | | |
| 00428116 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[0.06], XLM-PERP[0] | | |
| 00428117 | | BTC[0.00000001], BTC-PERP[0], GME[2.6357848], LINK[0], NFT (293815622694032172/The Hill by FTX #10041)[1], NFT (323488426858225955/FTX Crypto Cup 2022 Key #19259)[1], SHIB[399720], TRUMPFEB[0], TRUMPSTAY[362328.4043], USD[0.02], XRP[4.9937] | | |
| 00428118 | | 1INCH-20210625[0], ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], PAXG[0], PUNDIX-PERP[0], QTUM-PERP[0], STMX-PERP[0], USD[2.28], YFI-PERP[0] | | |
| 00428120 | Contingent | BCH[.00099024], BNB[0.00577037], BTC[0], DASH-PERP[0], FTT[0.01805050], GALA[6527.18271871], LTC[.00999105], LUNC[0], MOB[4218.09779775], SRM[1.39065467], SRM_LOCKED[7.13281373], USD[70.53] | | |
| 00428124 | | FTT[49.86984119], LUA[.03176], RAY[.9468], ROOK[.0008996], TRX[.000003], UBXT[70303.28045034], USD[0.03], USDT[0.00000003], ZRX[2.9994] | | |
| 00428128 | | BTC[0], DOGE[0], ETH[0.00007203], ETHW[0.00007203], USD[0.00], USDT[0], XRP[0] | | |
| 00428130 | | USD[1.00] | | |
| 00428131 | | BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], TRUMPFEB[0], TRUMPSTAY[6282.7432], USD[0.72], USDT[0], XRP-PERP[0] | | |
| 00428139 | | ADABULL[0.01950933], BTC[0], BULL[0.00000049], DOGEBULL[.0000011], DOT-PERP[0], ETHBULL[0.00000370], ETH-PERP[0], LTCBULL[.005087], USD[1.13], USDT[0.00618346], VETBULL[.17606554] | | |
| 00428142 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20210430[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR[310.04720496], NEAR-PERP[0], NEO-PERP[0], ORBS-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00087746], SOL-PERP[0], SRM[.60168281], SRM_LOCKED[2.46752198], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.43], USDT[.00949733], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00428144 | | TRUMPSTAY[31064.328475], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00428145 | | 0 | | |
| 00428146 | | USD[0.00] | | |
| 00428150 | | ADABULL[0], BNB[1.25526905], DOGEBULL[0], ETH[0], FTT[195.00328523], LINK[32.2], MKRBULL[0], USD[-10.88], USDT[-2.70700885], XMR-PERP[0] | | |
| 00428152 | Contingent | AAVE-PERP[0], BAND-PERP[0], FTT[44.60253], LINK-PERP[0], LUNA2[0.87620342], LUNA2_LOCKED[2.04447466], LUNC[190795.14078936], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00428153 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COPE[0], DAI[0.00000001], DOGE-PERP[0], ENJ-PERP[0], ETH[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00067107], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00428154 | | BTC-PERP[0], ETH-PERP[0], USD[0.74] | | |
| 00428155 | | ETH[0], USDT[0] | | |
| 00428156 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.25] | | |
| 00428158 | | ANC-PERP[0], CVX-PERP[0], EDEN[5], EMB[.321], GST-PERP[0], ICP-PERP[0], MOB[2.00405659], OXY[.6956], ROOK[.0005044], SLP-PERP[0], SOL[.05], SPELL-PERP[0], TRX[.000257], USD[-203.59], USDT[314.76630128], USTC-PERP[0] | | |
| 00428160 | | BTC[.00157464] | | |
| 00428164 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA[.0823632], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT[.04962], GMT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[0.17191037], TRX-PERP[0], USD[-21.51], WAVES-PERP[0], XLM-PERP[0], XRP[12.13461961], XRP-PERP[0], ZIL-PERP[0] | | |
| 00428165 | | 1INCH[1], ETH[0], ETH-PERP[0], FTT[0.04459351], MOB[0], USD[0.96] | | |
| 00428166 | | COMP[0], FIDA[.1], FTT[.01349778], JPY[134.24], LOOKS[.54303616], MER[.176416], MER-PERP[0], NFT (305542762288765661/FTX AU - we are here! #26953)[1], NFT (316509017858693905/FTX EU - we are here! #113889)[1], NFT (324442105825403901/FTX EU - we are here! #113628)[1], NFT (329887552650451018/FTX Crypto Cup 2022 Key #4751)[1], NFT (334345011682934600/Austria Ticket Stub #1570)[1], NFT (378366112762852825/The Hill by FTX #3690)[1], NFT (502320533819581114/FTX AU - we are here! #41465)[1], NFT (503406114721236060/FTX EU - we are here! #113402)[1], NFT (569811036390853505/FTX AU - we are here! #41449)[1], RAY[.605684], RAY-PERP[0], STG[.49943436], TRX[.000002], USD[1.12], USDT[0] | | |
| 00428167 | | TRUMPFEB[0], TRUMPSTAY[30336.9031], USD[48.23] | | |
| 00428168 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00007061], BTC-MOVE-20210220[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.30700000], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], HNT-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0.03930000], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP[9.074], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00001400], UNI-PERP[0], USD[-0.14], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00428173 | | USD[0.00] | | |
| 00428177 | | BTC-PERP[0], USD[0.00] | | |
| 00428178 | | FTT[15.78894], KIN[19996000], USD[0.43] | | |
| 00428180 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[26215.42], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[50.07509585], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[36.73], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00428182 | | BTC[.00005577], FTT[21.18516] | | |
| 00428186 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00428190 | | AAVE[0], ALPHA-PERP[0], AMPL[0], ATOM[.062307], BTC[0], BTC[0], COMP[0], DOGE[0], DYDX-PERP[0], ETH[0.00001388], ETHW[.00059487], FTT[0.10483320], GAL[.0025641], LUNC-PERP[0], MATIC[5.00000001], NEAR[0], REN[0], SOL[0], TRX[0], UNI[0], USD[0.34], USDT[0] | | |
| 00428191 | | MAPS[833.797365], RAY[13.99966], USD[3.63], USDT[40.81310001] | | |
| 00428193 | | BTC[0], TRX[0.32001800], USD[0.00], USDT[160.55000000], ZAR[0.00] | | |
| 00428194 | Contingent | BNB[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DOGE[6.22841000], DOGE-PERP[0], ETH[1.34095303], ETH-PERP[0], ETHW[1.34095302], FLOW-PERP[0], GMT-PERP[0], LUNA2[10.67994909], LUNA2_LOCKED[24.91988121], LUNC[2325581.39972127], LUNC-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[559.92], USDT[0.01852220], USTC-PERP[0], XRP[0.73043750], XRP-PERP[0] | | |
| 00428203 | | BOBA[78064.254894], BOBA-PERP[0], FB-0325[0], HKD[0.00], USD[16.55], USDT[0] | | |
| 00428205 | | AUD[9396.45], BNB[0], BTC[0], BTC-PERP[.1561], DOGE-PERP[0], ETH[.00000001], ETH-PERP[2.211], SHIB-PERP[0], SNX[.03470626], SOL-PERP[0], USD[-11048.41], USDT[2095.40622807], XRP-PERP[0] | | |
| 00428206 | | BTC[0.00003156], BTC-PERP[0], CEL[.05374], CEL-0930[0], CEL-PERP[0], ETH[.00031541], ETH-PERP[0], ETHW[1.00031541], FTT[39.23], USD[0.00], USDT[.002727] | | |
| 00428207 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.08291797], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00428208 | | DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], ONE-PERP[0], USD[25.32] | | |
| 00428209 | | BTC-PERP[0], DOGE-PERP[0], TRUMPFEB[0], TRUMPSTAY[1.23258], USD[0.00], USDT[0] | | |
| 00428210 | Contingent | BTC-HASH-2021Q1[0], LUNA2[0.15521635], LUNA2_LOCKED[0.36217150], LUNC[33798.68891], SOL[.00056063], TRUMP2024[0], TRUMPFEB[0], USD[-0.03], USDT[0.00002530], XRP[180.9638] | | |
| 00428211 | | USD[1.86], USDT[0.18975123] | | |
| 00428212 | | ETH-PERP[0], USD[-0.46], XRP[20.06793999] | | |
| 00428214 | | USD[0.43] | | |
| 00428215 | | BNB[0], COPE[0], ETH[0], FIDA[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00428216 | | TRX[.001556] | | |
| 00428217 | | ATLAS[6.56521739], AUD[0.00], BTC[0], CEL[.0965], POLIS[.09565217], USD[0.00], USDT[.0007236] | | |
| 00428218 | | ADA-PERP[0], BNB-PERP[0], BTC[.00003056], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[-0.35], XMR-PERP[0] | | |
| 00428220 | | BTC[0.01768858], FTT[.09708768], LINA[9.2818], TRX[.000004], USD[0.00], USDT[0.07180829] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00428221 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00428224 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], PAXG-20210326[0], TRYB-20210326[0], USD[0.29], USDT[0], XAUT-20210326[0] | | |
| 00428226 | Contingent | ADABULL[.0005212], ALGOBULL[3846.42], ASDBULL[.4774], ATOMBULL[.439822], BALBULL[.782402], DOGEBULL[.0087722], DRGNBULL[.0098], ETCBULL[.07], ETH[0.00000001], ETH-PERP[0], GRTBULL[.5], GST[.0963], KNCBULL[.00087352], LINKBULL[.09736], LTCBEAR[90.14], LTCBULL[120.39756], LUNA[20.00706020], LUNA2_LOCKED[0.01647380], LUNC[.009096], MATICBULL[119.962], OKBBULL[.0098], SLP[9.984], SOL[.003], SUSHIBULL[3112.84376], SXPBULL[5075.7519232], THETABULL[.9956], TLM[.844], TOMOBULL[8.2594], TRX[0], TRXBULL[.188], USD[0.51], USDT[0], USTC[.9994], VETBULL[50.096], XRPBULL[901.9408], XTZBULL[.99905] | | |
| 00428233 | | BALBULL[.4037172], LTCBULL[.009292], MATICBEAR[999300], USD[0.05] | | |
| 00428234 | | DOGEBEAR[169966], LINKBEAR[4299.14], SHIB[41902.38806978], THETABEAR[119976], TOMOBEAR[299940], USD[0.00] | | |
| 00428236 | | BTC[0], MATICBULL[.01018], USD[0.01] | | |
| 00428238 | | ADA-20210326[0], ADA-PERP[0], BTC[0.00004373], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[505.62], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00428240 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMD-20210326[0], AMZN-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BB-20210326[0], BILI-20210625[0], BNB-PERP[0], BNT-20210924[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], GME-20210326[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MRNA-20210326[0], MRNA-20210924[0], MSTR-20210326[0], MTA-PERP[0], NEO-PERP[0], NOK-20210924[0], NVDA-20210326[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLV-20210326[0], SPY-20210326[0], SQ-20210326[0], TRX[.000002], TRX-PERP[0], TSLA-20210326[0], TSLA-20210924[0], TSM-20210326[0], TSM-20210924[0], TWTR-20210326[0], USD[4.42], USDT[0.00019336], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00428246 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00428248 | Contingent | ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ATOM-0624[0], AVAX-20210326[0], AVAX-PERP[0], BAL-20211231[0], BTC-20210326[0], BTC-20210625[0], EGLD-PERP[0], ETH-20210326[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM[103.51910993], FTM-PERP[0], FTT[12.49610006], FTT-PERP[0], LUNA2[0.62445633], LUNA2_LOCKED[1.45706477], LUNC[0], MATIC[92.25418003], MATIC-PERP[0], SOL[1.53785306], SOL-0624[0], SOL-20210625[0], USD[91.63], USDT[0.00000005] | Yes | |
| 00428249 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[8000], ATLAS-PERP[0], AVAX[.00000001], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC[0], ETC-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], POLIS[79.9848], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[12.57], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00428252 | | USD[0.02] | | |
| 00428254 | | 0 | | |
| 00428256 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[0.00000002], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00428261 | | BTC[0], BTC-PERP[0], ETH[.00055214], ETHW[.00055214], MOB[.0454725], UNI[.09425], USD[3.69] | | |
| 00428263 | | ETH[.00000562], ETHW[0.00000562], TRX[0], USD[0.00], USDT[0] | | |
| 00428264 | Contingent | ALGO-PERP[0], ATOMBULL[25.2232154], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], FIL-PERP[0], FTT[0.08518289], FTT-PERP[0], GRT[0], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0.00000128], OXY[0], OXY-PERP[0], RUNE[1.23142197], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.08045769], SRM LOCKED[.69646631], SRM-PERP[0], USD[1.21], USDT[0.00000017], XRP-PERP[0] | | |
| 00428265 | | SUSHIBULL[415000], USD[-0.01], USDT[0.02197226] | | |
| 00428270 | | BTC[0], COIN[0], DOGE[11], ETHBULL[19.08477523], ETHW[3.7854436], GME-20210326[0], TRX[.000002], USD[500.30], USDT[0.00851060], XLMBULL[1.79281638], XRPBULL[709.00335] | | |
| 00428272 | | ALCX-PERP[0], AUDIO[0], BADGER-PERP[0], BTC[0], BULL[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0985.000003], USD[0.33], USDT[0.00000010], USTC-PERP[0], XLMBULL[0], XTZ-PERP[0] | | |
| 00428274 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LTCD[.00000542], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00428276 | Contingent, Disputed | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ALCX-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HTBULL[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], PRVBULL[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP2024[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00761216], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00428278 | | AAVE-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BTC-PERP[0], COMPBULL[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], ETH-PERP[0], FTT-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[0.08], XTZ-PERP[0], YFI-PERP[0] | | |
| 00428281 | Contingent | ADABULL[.01894], ALPHA[39.943], ANC-PERP[0], ATLAS[12717.566], ATLAS-PERP[12000], ATOMBULL[370.6258], AUDIO[.0006], BAO[33653.842], BAT-PERP[0], BCHBULL[71346.185581], BEAR[67469.35], BNBBULL[0.00219957], BSVBEAR[40000], BTC[0.00000836], BTC-PERP[0], BTT[993600], BULL[0.16624887], C98[.9724], DEFIBEAR[10400], DOGE[.6245], DOGEBEAR2021[0.00212650], DOGEBULL[74.24929284], DOGE-PERP[0], DRGNBEAR[99.09], DYDX-PERP[0], ENS-PERP[0], EOSBULL[30616079.46238], ETCBULL[192.26654], ETHBEAR[83092178[9], ETH-PERP[0], EXCHBEAR[40], FTT-PERP[0], GALA[9.9], GMT[.9794], GODS[165.9909596], GRTBULL[.4457], HTBULL[1.05], IMX[.00544], ING-PERP[0], KNC[.0044], KNCBEAR[2000000], KNCBULL[100], LINA[8.06], LINA-PERP[0], LTCBEAR[97.46], LTCBULL[2084.652341], LUNA2[26.12301176], LUNA2_LOCKED[60.95369411], LUNC[5688340.81053], MANA-PERP[0], MIDBEAR[199.86], MID-PERP[0], POLIS[.0992], PUNDIX-PERP[0], QI[.006], QTUM-PERP[0], REEF[39430], SC-PERP[0], SLP[10006.088], SOL-PERP[0], SUSHIBULL[25], SXPBULL[7.180244], THETABULL[2.58], TOMOBEAR2021[.0096], TRX[1.210344], USDT[1.41], USDT[0.00559911], VETBULL[106.46856], XRP[.7062], XRPBULL[51628.54], XTZBULL[730.86375], XTZ-PERP[0], ZECBULL[11.2978078], ZIL-PERP[0] | | |
| 00428283 | | TRX[.506462], USDT[0.03552707] | | |
| 00428286 | | SHIB[31.76767676], USDT[0] | | |
| 00428288 | Contingent | ALPHA-PERP[0], ASD[0], ASD-PERP[0], AVAX[0.00000002], AVAX-PERP[0], AXS[0], BNB[0.01071640], BRZ-20210625[0], BRZ-PERP[0], BTC[0.00000024], BTC-PERP[0], BULL[0], CEL-PERP[0], DAI[0], DOGEBULL[0], ETH[0.00079535], ETH-PERP[0], ETHW[6.67878632], FTM[0.00000001], FTM-PERP[0], FTT[25.07361707], FTT-PERP[0], GMT-20210625[0], GRT-PERP[0], KNC-PERP[0], LUNC[0.00000002], MATIC-PERP[0], MSOL[0.00000002], NFT (385015447299781117/FTX EU - we are here! #828221)[1], NFT (358150100171109118/Austin Ticket Stub #130)[1], NFT (390351955318223876/Belgium Ticket Stub #447)[1], NFT (424166605665323426/Mexico Ticket Stub #319)[1], NFT (437683487245325867/Baku Ticket Stub #730)[1], NFT (450883168342129124/Silverstone Ticket Stub #979)[1], NFT (469909841400692630/FTX AU - we are here! #2753)[1], NFT (472053075846920864/FTX AU - we are here! #2410)[1], NFT (472917720581293838/Montreal Ticket Stub #646)[1], NFT (480401382215430745/FTX Crypto Cup 2022 Key #493)[1], NFT (482752236996162112/Monza Ticket Stub #171)[1], NFT (491095147576686637/FTX EU - we are here! #82633)[1], NFT (514855909568979097/The Hill by FTX #1800)[1], NFT (535011606258783708/Netherlands Ticket Stub #389)[1], NFT (554910447484077293/FTX EU - we are here! #8272)[1], NFT (572587545709152429/France Ticket Stub #131)[1], NFT (575332018020803364/FTX AU - we are here! #2750)[1], RUNE[0.00000001], RUNE-PERP[0], SHIB[102925.29453389], SHIT-20210625[0], SHIT-PERP[0], SOL[0.00000005], SOL-20210625[0], SOL-PERP[0], SRM[1.19447943], SRM_LOCKED[0.0668747], SRM-PERP[0], STG[93.40579318], STSOL[.00000001], SXP-PERP[0], TRU-PERP[0], TRX[0.00002900], USD[2375.86], USDT[0.00447751], VETBULL[0], XRPBULL[.00000001] | Yes | |
| 00428297 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGEBULL[0.32753978], DOT-PERP[0], ETHBULL[0.00007369], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[126.9526], THETA-PERP[0], UNI-PERP[0], USD[0.63], WAVES-PERP[0], XRPBULL[16948.93375], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00428299 | | NFT (329365971000988943/FTX EU - we are here! #12116Q)[1], NFT (42999614527902687/The Hill by FTX #31429)[1], NFT (46504944078015677/FTX EU - we are here! #121275)[1], NFT (52131122703003808/FTX EU - we are here! #121364)[1] | | |
| 00428301 | | ETH[0], FTT[0.03388837], NFT (50311620046754330/FTX EU - we are here! #21657/2)[1], NFT (50412113533193866/FTX EU - we are here! #216540)[1], NFT (56958911978450467/FTX EU - we are here! #21660/2)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000026] | | |
| 00428303 | | TRYB-20210326[0], USD[0.07], USDT[39.992] | | |
| 00428304 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01483757], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[.07888513], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[1.29000000], VET-PERP[0], ZIL-PERP[0] | | |
| 00428308 | | 0 | | |
| 00428309 | | BNB[9.83366828], TRX[3118.429698], USDT[13.69720655] | | |
| 00428311 | | SUSHI-PERP[0], TRUMPFEB8[0], TRX[.94664118], USD[0.00], USDT[0] | | |
| 00428312 | | BTC[0], LTC[.0038421], USD[2.10] | | |
| 00428315 | | KIN[875.85077629], TRX[-0.04181373], USD[0.00] | | |
| 00428318 | Contingent, Disputed | BSV-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00428319 | | AAPL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GME[.00000001], GMEPRE[0], GMT[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.94], USDT[0], WSB-20210326[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00428320 | | ATLAS[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GRT-PERP[0], KIN[0], SHIB[0], SOL[0], SOL-PERP[0], SRM[0], TRX-PERP[0], USD[0.00] | | |
| 00428324 | Contingent, Disputed | ADABULL[0], DOGEBULL[0], ETHBULL[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00428330 | | AVAX[.1], AVAX-PERP[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], LOOKS[.47356542], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], TRY[0.59], USD[.09], USDT[267.98897150], WAVES-PERP[0], XRP-PERP[0] | | |
| 00428331 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LTC-PERP[0], OMG-PERP[0], SAND-PERP[0], USD[0.80], USDT[0.00755075] | | |
| 00428332 | | BNB[0], BTC[0], CEL[208.14241244], ETH[0], FTT[25.88703934], LINK[0], MATIC[0], NFT (51377488575472977/FTX EU - we are here! #174019)[1], USD[0.00], USDT[0] | | |
| 00428335 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00428336 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[-0.01], USDT[0.01800737] | | |
| 00428337 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], FTT[0.00001943], FTT-PERP[0], HOT-PERP[0], KNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP[139.972], STEP-PERP[0], TRX[.000001], TRX-PERP[0], USD[3.92], XLM-PERP[0], XRP[.75], XRP-PERP[0] | | |
| 00428343 | Contingent | ADA-PERP[0], ALICE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BLT[.99981], BNB[.00000001], BNBBULL[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.16324146], FTT-PERP[0], GALA-PERP[0], GOG[.60825], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OKB-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.27729847], SRM_LOCKED[1.79355593], SRM-PERP[0], STEP[.062008], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00428344 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-PERP[0], BAND-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-20210924[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[1.00887301], FTM-PERP[0], FTT[0.00628579], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], GT[0], ICP-PERP[0], KSM-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SRM-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], TRX[.000006], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-20210326[0] | | |
| 00428345 | | ETH[0], LTC[0], RAY[0], RUNE[0], SOL[0], USD[0.00], XRP[0] | | |
| 00428346 | Contingent | ANC[6855], BTC[.00008454], HKD[0.00], LUNA2[0.00000004], LUNA2_LOCKED[0.0093058], USD[0.00], XRPBULL[29735.9733] | | |
| 00428347 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.17], USDT[0.00000001] | | |
| 00428352 | | 0 | | |
| 00428355 | | AAPL[0], AMZN[.00000001], AMZNPRE[0], ARKK[0], BABA[0], BTC[0.00892089], COIN[0], CQT[101], ENS[.00313078], ETH[1.67000731], ETHW[1.67000731], FB[0], GOOGLPRE[0], MATIC[16.67756400], MSTR[0], NFLX[0.05000209], NVDA[0], NVDA_PRE[0], PRISM[6140], RNDR[16], RUNE[23.5], SLND[7.8], SPY[0], SQ[0.04000879], STETH[0.00000001], TRX[.000002], TSLA[.00000001], TSLAPRE[0], TSMI[0], UNI[2.10518451], USD[1651.65], USDT[0.00389942] | | MATIC[6.16963189], USDT[.0037] |
| 00428356 | Contingent | 1INCH[140.9296], BNB[-0.00111180], BTC[.00009984], LUNA2[0.00000413], LUNA2_LOCKED[0.00000964], LUNC[.9], MKR[0.01597114], TRUMPFEB[0], USD[-1054.81], USDT[1189.60302675] | | |
| 00428358 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.13948663], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.02096731], SRM_LOCKED[0.2893585], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI[0.1.02], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00428361 | | BTC[0], USDT[0.07223724] | | |
| 00428363 | Contingent | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00220553], LTC-PERP[0], LUNA2[1.08503491], LUNA2_LOCKED[32.53174814], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00517163], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00428365 | | SOL[.00000001], USD[0.00], USDT[0] | | |

FTX Trading Ltd.

Case 22-11068-JTD Doc 1731 Filed 06/27/23 Page 1827 of 2157 — Amended Schedule F-31 Nonpriority Unsecured Claims — Customer Change

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00428367 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AXS[0.00000002], BTC[0], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH[1.51588374], ETH-PERP[0], ETHW[1.01055452], FIL-PERP[0], FTM-PERP[0], FTT[26.15049315], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC[0], MOB-PERP[0], RAY-PERP[0], SOL[25.25330413], SUSHI[0], TRX[ 000832], USD[9367.40], USDT[12.58802881], USTC-PERP[0] | Yes | |
| 00428368 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00370416], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00003172], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08483834], FTT-PERP[0], GALA-PERP[0], GALFAN[2], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0105683], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[ 0310421], SNX-PERP[0], SOL[18.50257492], SOL-PERP[0], SPELL-PERP[0], SRM[0.01754112], SRM_LOCKED[ 0.07527752], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[ 45260425], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15528.24], USDT[10], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00428370 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00428372 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CQT[.03447342], ETH-PERP[0], ETHW[.00048953], FLOW-PERP[0], FTT[0.08718041], KAVA-PERP[0], LUNA2[0.00372683], LUNA2_LOCKED[0.00869595], LUNC[0], LUNC-PERP[0], NFT (364444348015643814 9/FTX EU - we are here! #25378)[1], NFT (388636491235303561/FTX AU - we are here! #44173)[1], NFT (397314259282022166/FTX EU - we are here! #25441)[1], NFT (454670439689657933/FTX AU - we are here! #44199)[1], NFT (530820104854371722/FTX EU - we are here! #25194)[1], SOL[0], SRM[45.72707322], SRM_LOCKED[23.16284392], TRX[.000099], USD[39.80], USDT[0.00000002], USTC[.52755], USTC-PERP[0], XRP[0], YFI-PERP[0] | Yes | |
| 00428373 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00428376 | | USD[0.00] | | |
| 00428379 | | AUD[0.01], DOGE-PERP[0], TRX-PERP[0], USD[0.45] | | |
| 00428380 | | COIN[0], ETH[0], FTM[0], FTT[0], SOL[0], USD[0.36], USDT[0] | | |
| 00428384 | | AMPL[0.01389651], AMPL-PERP[0], BOBA[411.396314], ETH[.085], ETHW[.085], FTT[4.1445066], USD[0.01], USDT[0] | | |
| 00428385 | | MTA[.8411], USD[0.01] | | |
| 00428388 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.00000071, XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00428391 | | BALBULL[.59958], DOGE-PERP[0], SXPBULL[1538.0578485], SXP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00428392 | Contingent | AGLD-PERP[0], ALTBULL[136], ASD-PERP[0], BAND[0.07479317], BEAR[74.263675], BTC[.00018842], BTC-PERP[0], BULL[.1237], BULLSHIT[120.3052151], DEFIBULL[0], DOGE-PERP[0], ETCBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.08352289], FTT-PERP[0], ICP-PERP[0], IOST-PERP[0], LRC-PERP[0], LUNA2[0.00418356], LUNA2_LOCKED[0.00976165], LUNC[910.98], MANA-PERP[0], MIDBULL[13.3], OLY2021[0], OMG-20211231[0], OMG-PERP[0], OXY[.603181], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRUMP2024[0], USD[0.07], USDT[1.27030001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00428395 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0409[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0512[0], BTC-MOVE-0515[0], BTC-MOVE-0517[0], BTC-MOVE-0519[0], BTC-MOVE-0523[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0611[0], BTC-MOVE-0625[0], BTC-MOVE-0627[0], BTC-MOVE-0721[0], BTC-MOVE-0806[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0617[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00053375], ETH-PERP[0], ETHW[.00053375], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.0081202], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[1.85], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00428398 | | AAVE-PERP[0], AMPL[0], BCH-PERP[0], BNB[0.00476609], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[25.30236256], FTT-PERP[0], KNC-PERP[0], MATIC[0], MATIC-PERP[0], OXY-PERP[0], POLIS[.05363413], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00016900], TRX-PERP[0], UNI-PERP[0], USD[405.13], USDT[534.06472528] | | |
| 00428400 | | BTC-PERP[0], ETH[.00000637], ETH-PERP[0], ETHW[.00000637], USD[0.00] | | |
| 00428406 | | USD[0.03], USDT[-0.00139300] | | |
| 00428408 | | BNB[0], BTC[0.00675005], ETH[0.00000042], ETHW[0], FTT[0], LTC[.37992896], LUNC[1.10502789], USD[0.00], USDT[0.00000778] | Yes | |
| 00428410 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.099336, FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[112.04], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP [.037736], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00428414 | Contingent, Disputed | AAVE-PERP[0], ACB-20210326[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BABA-20210326[0], BTC-PERP[0], BTMX-20210326[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], GME[0.00000002], GME-20210326[0], GMEPRE[0], KNC-PERP[0], LINK-PERP[0], SUSHI-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[884.36], XRP[0], XRP-PERP[0] | | |
| 00428418 | | BTC[0], TRX[.000008], USD[-0.02], USDT[0], WBTC[.00000828] | | |
| 00428419 | | MBS[46.88193485], TRX[.001554], USDT[0] | | |
| 00428420 | Contingent, Disputed | FTT[0], USD[25.00] | | |
| 00428422 | | BTC[0], BTC-PERP[0], USD[0.05], USDT[0] | | |
| 00428428 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], CRV-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.02131148], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[47.24], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00428434 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[-0.00157947], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00126301], ETH-PERP[0], ETHW[0.00061355], LTC[0.10000000], LTC-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[9.99898500], SOL-PERP[0], USD[32.76], USDT[0], USO-0325[0], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00428436 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], REN-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00428437 | | USDT[0.00024512] | | |
| 00428439 | | 0 | | |
| 00428441 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX[200], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[1], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.02086222], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (464169064065419492/1 #1)[1], OXY[999.5975], RAY[1999.25], SLP-PERP[0], SOL[297.4], SOL-PERP[0], SRM[153.86760446], SRM_LOCKED[1022.49239554], STEP[.00000001], STEP-PERP[0], TRX-PERP[0], USD[140454.82], USDT[20], WAVES-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00428442 | | ATLAS[3650], DOGE[.38538], DOGEBEAR[38.246], DOGEBULL[0.00002937], LINA[4407.06735], SUSHIBEAR[4.9743], SXPBEAR[.3566], SXPBULL[.0007892], TOMOBULL[.052473], USD[0.50], USDT[00] | | |
| 00428443 | | USD[0.23] | | |
| 00428444 | Contingent | AAVE[0.28714521], BTC[0.18708743], EDEN[329.06705875], ETH[2.69246836], ETHW[1.66053071], FTT[0.08837533], GRT[58.58019540], LINK[.79984], SOL[0], SRM[284.98855705], SRM_LOCKED[.04382101], SUSHI[7.83170938], TRX[.000001], UNI[3.73283254], USD[969.42], USDT[42.03763693], YFI[0.00220021] | | AAVE[.272747], BTC[.000001], ETH[.000662], GRT[54.271567], SUSHI[7.031178], USD[5.247573], YFI[0.002003] |
| 00428446 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1036.50], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00428448 | Contingent | ADABEAR[971300], ADABULL[.0006], ALGOBEAR[997200], ALGOBULL[30000], BULL[0.00095000], DEFIBULL[.1107592], DOGEBULL[.02], ETCBULL[.006], ETHBULL[.0016], FTT[0], LINKBULL[.06], LUNA[20.00694366], LUNA2_LOCKED[0.01620188], SUSHIBULL[200965200], THETABULL[49.0101], TRX[.000168], USD[0.00], USDT[0], USTC[0.98290931], USTC-PERP[0] | | |
| 00428450 | | ATOM[.01171742], ETH[0], MTA[.9244], MTA-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 00428451 | | FTT[0], USD[0.00], USDT[0] | | |
| 00428452 | | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], DAI[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00054941], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NFT (520227306613645944/USDC Airdrop)[1], RAY-PERP[0], SOL[0.00000003], SRM[.964471], TRX-PERP[0], UNI[0], USD[658.48], USDT[0.00], USTC-PERP[0] | Yes | |
| 00428453 | | DYDX[251.17142], EUR[2542.05], MER[135.99839163], OXY[143.79911], RAY[.73802102], RUNE[122.98824], SOL[.6], TRX[.000003], USD[0.00], USDT[0] | | |
| 00428454 | Contingent | 1INCH[0], AAVE[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], CEL[0.00000001], DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[0], FIDA[.00020943], FIDA_LOCKED[.00089868], FTT[0], LINKBULL[0], LUNC[0], MATIC[0], SOL[0.00000001], SRM[.00008098], SRM_LOCKED[.0003243], TRX[0], USD[0.00], USDT[0] | | |
| 00428456 | Contingent, Disputed | USD[13.01], USDT[20.06032674] | | |
| 00428457 | Contingent | AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], ARKK[0], ARKK-20210326[0], ASD[0.00000001], ASD-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ-20210625[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CUSDT[0], DOGE[0], DOGE-PERP[0], DOT[0], ETH[2.02400002], ETH-PERP[0], ETHW[0.00000001], FIDA[0.00000001], FTT[25.48188881], FTT-PERP[0], GRT[0], GRT-PERP[0], HOLY[0.00000001], HOLY-PERP[0], KIN[0], KNC-PERP[0], MATIC[0], MATIC-PERP[0], PAXG[0], RAY[0.00000001], RUNE[0], RUNE-PERP[0], SOL[0.00000003], SOL-20210625[0], SOL-PERP[0], SPY[0], SRM[0.00227293], SRM_LOCKED[0], SUSHI[0], SUSHI-20210625[0], SXP[0], SXP-PERP[0], TRX[0], TSLA[0], TSLAPRE[0], UNI-PERP[0], USD[2724.31], USDT[0.00000003], XAUT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00428458 | Contingent | ATOM[.09], CEL[.0462], EUR[0.01], LUNA2[0], LUNA2_LOCKED[0.01041945], USD[0.00], USDT[0], USTC[2.63211046] | | |
| 00428460 | | ADA-PERP[0], ALGO-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05560315], LINK-PERP[0], LTC-PERP[0], TRX[0], USD[0.01], USDT[0.01474814.89367569] | | |
| 00428463 | | AAPL-20210326[0], ADA-PERP[0], AMD-20210326[0], BABA-20210625[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[2.20], FTT[0], GME-20210326[0], LINK-PERP[0], MATIC-PERP[0], NFLX-20210326[0], RSR-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00428472 | | COIN[0], ETH[0], FTT[15.06493919], USD[0.00], WSB-20210326[0] | | |
| 00428475 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], LTC-PERP[0], NEO-PERP[0], SNX-PERP[0], SXP-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0] | | |
| 00428476 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], MTA-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00428480 | | USD[0.00], USDT[0] | | |
| 00428483 | | BNBBEAR[8384], BNBBULL[0.00002131], ETHBEAR[256.1], ETHBULL[0.00000913], KNCBEAR[.0974], THETABEAR[9906], TOMOBEAR[948900], TOMOBULL[.998], USD[0.01], USDT[0.00326666] | | |
| 00428490 | | 1INCH-20210326[0], 1INCH-PERP[0], AAPL-20211123[0], AAVE-PERP[0], ACB-20211123[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APHA-20211231[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00333231], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[.35548764], CEL-20210625[0], CEL-PERP[0], CGC-20211231[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], ETHW[-0.01041971], EUR[-5.02], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HOLY-PERP[0], IMX[0.00232], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (419091053013793275/NFT)[1], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-20210625[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLRY-20211231[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USDL-1.26], USDT[0.01077690], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00428492 | | AXS-PERP[0], BTC-PERP[0], CRO[4.83606557], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00118435], USD[0.00], XRP[.7], XRP-PERP[0] | | |
| 00428494 | | USD[0.00] | | |
| 00428496 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00013341], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[-0.14], USDT[0.00000001], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00428497 | | FTT[40.413954], MNGO[3210], USD[1.30], USDT[0] | | |
| 00428499 | | AAVE-PERP[0], BNB[0.00386700], BTC[0], BTC-PERP[0], COMP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.09981746], FTT-PERP[0], LTC[0], MID-PERP[0], OMG-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00428500 | | ALGOBULL[0], BSVBULL[0], COMPBULL[0], DEFIBULL[0], DOGE[0], EOSBULL[0], ETCBULL[0], FTT[0], GRT-PERP[0], LINKBULL[0], SUSHIBULL[0], SXPBULL[0.09], USDT[0] | | |
| 00428502 | Contingent | ETH[0], EUR[607.57], FTT[0], GRT[10362.17014424], SOL[51.57554011], SRM[6.64991622], SRM_LOCKED[38.93392434], USD[0.00], USDT[0.00000056] | | |
| 00428504 | | BNB[0], BTC[0.00000001], BTC-PERP[0], DEFI-PERP[0], ETH[0], FTT[0.00040470], LINK-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00428507 | | TRUMPSTAY[7997.3979], USD[3.30], USDT[.41999942] | | |
| 00428510 | Contingent | 1INCH[.00000001], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BALV-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20210517[0], BTC-MOVE-20210525[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-20210625[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00040705], FTT-PERP[0], GRT[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-20210625[0], LINA-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM[.2854329], SRM_LOCKED[1.7987084], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SXP-PERP[0], THETABULL[0.00000001], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.05], USDT[0.00216747], VETBULL[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00428513 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ECT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00059743], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[803.51], USDT[0], VET-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00428515 | | ADA-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRYB[.00000001], USD[0.00] | | |
| 00428517 | | BEAR[3299.34], BNBBEAR[719856], ETHBEAR[33993.2], USDT[0.00655484] | | |
| 00428520 | | BNB[0], DOGE[6.02043770], ETH[0], OLY2021[0], TRX[0.00000348], USD[0.00], USDT[0.00000001] | | TRX[0.00003] |
| 00428521 | Contingent | APE-PERP[0], ATLAS[20000], AVAX[0.00448534], BTC[0.12843432], BTC-PERP[0], CHZ[3998.2121], CRO[499.905], ETH[0.37695171], ETHW[0.00095171], FRONT[319.9392], FTM[.601], FTT[10.09278], FTT-PERP[0], LUNA2[38806500], LUNA24.57414257], LUNA2_LOCKED[10.67299935], LUNC[996029.17644350], LUNC-PERP[0], MANA[.96314], MNGO[2009.3464], POLIS[30], REN[221109.52054842], REN-PERP[0], RNDR[.0639], RUNE[72.04979003], SGD[0.00], SHIB[28800000], SOL[0.00694396], SOL-PERP[0], TRX[299.943], USD[30879.42], USDT[2392.56885987] | | |
| 00428522 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], MER[.811131], RAY[.298702], RAY-PERP[0], SOL[.01], SOL-PERP[0], STEP[.04292396], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[2.98], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00428523 | | TRX[.000006], USD[0.36], USDT[0.00028492] | | |
| 00428524 | | ADABULL[0], BNBBULL[0], BULL[0], DEFIBULL[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0], ETH-PERP[0], FTT[0.01132058], GRTBULL[0], LINKBULL[0], MATICBULL[0], MKRBULL[0], OKBBULL[0], SXPBULL[0], THETABULL[0], TRX[.001334], UNISWAPBULL[0], USD[0.09], USDT[0], VETBULL[0] | | |
| 00428525 | | AXS-PERP[0], ETH[0.00067614], ETHW[0.00067614], FTT-PERP[0], LTC[.00529845], RAY[.0112], RUNE[.091925], SUSHI[.4743975], TRX[.07792], USD[244.70], USDT[2.51142533], XRP[-3.52045270] | | |
| 00428527 | | USDT[.073] | | |
| 00428529 | | FTT[.03840846], USDT[0] | | |
| 00428530 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[3], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.04505286], BTC-PERP[0], CAKE-PERP[0], CHF[277133.67], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[5.6961785], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT[1], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA[1], FIDA-PERP[0], FLOW-PERP[0], FRONT[1], FTM-PERP[0], FTT[25.06496413], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN[3], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[2.000101], TRX-PERP[0], UBXT[2], UNI-PERP[0], USD[1.92], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00428531 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[3.28] | | |
| 00428537 | | TRX[.000006], USDT[-0.00000024] | | |
| 00428538 | | CEL[.0114], USD[0.00] | | |
| 00428543 | | BAT-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 00428544 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[.00000006], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.29], USDT[0] | Yes | |
| 00428545 | | BTC-PERP[0], TRX[.462241], USD[3.36], XRP[54.881171] | | |
| 00428546 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMC-20211231[0], ASD[.06308], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[51.41111123], BAO-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COIN[0], COMP-PERP[0], CONV[53570], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN[9606], KIN-PERP[0], LINA[9.412], LINK-PERP[0], LTC-PERP[0], LUA[107.71285], LUNA2[3.5170143], LUNA2_LOCKED[6.2063667], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MKR-PERP[0], MNGO[9.912], OMG-20211231[0], OMG-PERP[0], RAY[63], RAY-PERP[0], RUNE[.09489], SHIB[93584], SHIB-PERP[0], SLP[10150.902], SNX-PERP[0], SOL-PERP[0], SOS[20600000], SPELL[9600], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX[125.000811], UNI-PERP[0], USD[45.40], USDT[43.05489373], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZAL-PERP[0] | | |
| 00428547 | | USD[25.00] | | |
| 00428548 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 00428551 | Contingent | AAVE-20210625[0], BTC[0.00097448], DOGE[1497.18093063], DOT[11], ETH[.10004521], ETHW[0.73973857], FTT[1], IMX[131], LTC[.77209059], LUNA2[0], LUNA2_LOCKED[1.22590637], MATIC[50], NEAR[25], SOL[1.05], TRX[.000017], USD[0.44], USDT[2.02629779] | | |
| 00428552 | | ALCX-PERP[0], AR-PERP[0], CLV-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], MAPS-PERP[0], MTL-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.05] | | |
| 00428553 | | BNBBULL[0], BTC[0], BULL[0], ETHBULL[0], LINKBULL[0], USD[0.00], USDT[0.35370000], XRP[0.42757448] | | |
| 00428555 | | BTC[0.00009512], BTC-0325[0], BTC-20211231[0], BULL[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTT[1.60678822], SOL[0.00575983], USD[-1.68], XRP[.3804] | | |
| 00428556 | | ETH[.00072369], ETHW[0.00072369], TRX[.377667], USDT[0] | | |
| 00428557 | Contingent | BTC[0], CEL[0], DAI[0], DOGE[0], ETH[0], LINK[0], LUNA2[0.00351312], LUNA2_LOCKED[0.00819728], LUNC[764.99], MATIC[0], PAXG[.00000001], REEF[0], SHIB[0], USD[-0.01], USDT[0], XRP[0] | | |
| 00428558 | | RUNE[.00259], USD[0.82], USDT[0.20257595] | | |
| 00428561 | | TRX[.000002] | | |
| 00428562 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHF[0.00], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[18.10789627], ETH-PERP[0], ETHW[0.00048404], EUR[0.00], FTM-PERP[0], FTT[0.38173237], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[1377.71343], LUNA2_LOCKED[3214.66467], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[903.35480202], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[52.01], USDT[88.67443570], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00428563 | | LTC[.00013027], TRUMPFEB8[0], USD[0.00] | | |
| 00428564 | | TRUMPSTAY[4105.1244], USD[0.00] | | |
| 00428565 | Contingent | CREAM[0], SRM[3.80906084], SRM_LOCKED[14.55093916], USD[0.00], USDT[0.00000679] | | |
| 00428566 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LTC-PERP[0], REN-PERP[0], SKL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000002], USD[2.35] | | |
| 00428568 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LTC[.00000001], LUNA2[0.00658826], LUNA2_LOCKED[0.01537260], LUNC[.06630208], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.15], USDT[0.00000001], USTC[.932596], WAVES-PERP[0] | | |
| 00428569 | | USDT[52.5] | | |
| 00428573 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00065286], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00887497], BNB-PERP[0], BTC[.00013499], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COPE[.021745], CRV-PERP[0], DEFI-PERP[0], DOGE[.028555], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.05901253], ETH-PERP[0], ETHW[1.05901253], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTM[.57467], FTM-PERP[0], FTT[0.06112250], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[.006475], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[.0067852], LOOKS[.59194], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[.00088], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP[.415869], RAY[.006375], RAY-PERP[0], ROOK[0], RSR[0.12685000], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[.086252], SNX[.00000001], SOL-PERP[0], SRM[3.59259674], SRM_LOCKED[12.80794526], SRM-PERP[0], STEP-PERP[0], SUSHI[.003668], SUSHI-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], USD[389090.51], USDT[1.00749077], WRX[.00759], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00428574 | | ETH[0], USD[0.09] | | |
| 00428576 | Contingent, Disputed | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC[0.00000527], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000015], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00030773], XLM-PERP[0], YFI-PERP[0] | | |
| 00428577 | | ATOM-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], DAI[2.330025], FLOW-PERP[0], FTM-PERP[0], LUNC-PERP[0], ONE-PERP[0], SXP-PERP[0], TRX[.000003], UNI[.01], USD[642.74], USDT[0], YFI-PERP[0] | | |
| 00428580 | | BTC-PERP[0], DOT-PERP[0], USD[0.79] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00428582 | Contingent, Disputed | CRV-PERP[0], DODO-PERP[0], DOGEBEAR[108742.515], DOGEBULL[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBEAR[1260.52], ETHBULL[0.00000454], LTC-PERP[0], ONT-PERP[0], SUSHIBULL[1.079783], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0], XLM-PERP[0], XTZBULL[0] | | |
| 00428588 | | TRX[.000003], USD[0.06], USDT[-0.04120813] | | |
| 00428591 | | BTC[0], FTT[0], USD[9132.31], USDT[0] | | |
| 00428592 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-38.37], USDT[144.40109542], XLM-PERP[0], YFI-PERP[0] | | |
| 00428593 | Contingent | ADABULL[0], BTC[0], BTC-20210326[0], BTC-20210625[0], EOS-PERP[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], FTT[25], SOL[0], SRM[17.44205354], SRM_LOCKED[61.8059634], SUN[42021.517], TRX[17749491], USD[0.75] | | |
| 00428595 | | ALGOBULL[3405.57], BCHBULL[2.173909], BEAR[1209.153], BNBBULL[0.00012890], BSVBULL[9.867], DOGEBEAR[3558533.83], EOSBULL[10.05427], ETHBEAR[48266.19], HNT[.09167], REN-PERP[0], SUSHIBULL[87.37195], TRXBULL[.000775], USD[0.01] | | |
| 00428597 | Contingent, Disputed | ADA-20210625[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000042], LTC-20210326[0], LTC-PERP[0], TRX-PERP[0], USD[159.87], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00428598 | | ETH[.000847], ETHW[.000847], USD[1.7181037] | | |
| 00428600 | | AMPL[0], AMPL-PERP[0], BTC[0.16482637], CEL-0930[0], CEL-PERP[0], COMP[1.57551787], DOGE[416.708], ETH[.31559387], ETHW[.31671905], FTT[0.71834466], USD[218.22], USDT[90.61787325] | | |
| 00428601 | Contingent | RAY[692.27699985], SRM[843.83057905], SRM_LOCKED[14.92153867] | | |
| 00428604 | | BCH-PERP[0], BTC-PERP[0], USD[0.01] | | |
| 00428606 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP–PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], 103.47], FIL-PERP[0], FTM-PERP[0], FTT[0.06285869], FTT-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.28097664], SRM_LOCKED[110.37883189], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[147406.43], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00428607 | | BTC[.00000265], TRUMPSTAY[1733.013645], USD[0.00] | | |
| 00428608 | | BTC[0.19464981], DOGE[35], ETHBULL[0], MATICBULL[10.50298956], USD[73.50] | | |
| 00428609 | | ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1.58], FTM-PERP[0], FTT[0], GALA-PERP[0], LTC[.00000002], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], SXP-PERP[0], TRX[0], USD[-0.94], USDT[0.00000001], XMR-PERP[0], ZEC-PERP[0] | | |
| 00428610 | | BTC-PERP[0], ETH-PERP[0], USD[7.34], USDT[0] | | |
| 00428613 | | EOS-20210326[0], ETH[0], LINA[469.9107], MNGO[19.9962], TRX[.000002], USD[1.97], USDT[0.81050000] | | |
| 00428619 | | ETH[0.00093565], ETHW[0.00093565] | | |
| 00428620 | | BNB[0], FTT[0.00848933], USD[0.05], USDT[0.00000241] | | |
| 00428621 | | BTC-PERP[0], FTT-PERP[0], MATIC-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00428622 | | BNBBEAR[32288.134], BULL[0], ETHBULL[0], USD[0.00], USDT[0.00000001] | | |
| 00428623 | | EGLD-PERP[0], ETH[.00370178], ETHW[.00370178], EUR[0.00], SOL-PERP[0], TRX[.476325], USD[-1.23], USDT[0] | | |
| 00428624 | | ADA-0325[0], ALPHA[.993], BTC[0], ETH-PERP[0], USD[1.76] | | |
| 00428632 | | DOGE[0], FTT[0.05649417], SUSHI[0], UNI[0], USD[0.33], USDT[0], XAUT[0] | | |
| 00428633 | | BCH[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], CRV-PERP[0], ETCBULL[0], ETH[0], FTT[0.11410143], GRTBULL[0], LINKBULL[0], MKR[0], SRM[0], SUSHI[0], USD[1.57], USDT[0] | | |
| 00428636 | | ATLAS[2707.59685103], SOL[0], USD[0.00], USDT[0] | | |
| 00428638 | | ALCX[.00000094], FTT[0], SUSHI[0], USD[0.31], USDT[0.00001407] | | |
| 00428641 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[4.82468661], FTT-PERP[0], GRT[.282076], GRT-PERP[0], HUM-PERP[0], HUMA-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NOK[.00308], OMG-PERP[0], ORBS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRU-PERP[0], TSLA-20210924[0], UNI-PERP[0], USD[-0.02], USDT[0.00618102], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00428646 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.02811817], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.21572678], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00428650 | | BTC-PERP[0], LTC-PERP[0], NEO-PERP[0], SNX-PERP[0], SXP[.0641565], USD[0.10], USDT[0.02280568], XLM-PERP[0], YFII-PERP[0] | | |
| 00428651 | | BF_POINT[200], BNB[0], BTC[0.16556973], CEL[0.08547033], EUR[2059.77], FTT[25.09533695], SAND[15], SOL[0], USD[366.25] | | EUR[2059.35], USD[649.33] |
| 00428654 | | EUR[0.00], FTT[.00000001], USDT[0] | | |
| 00428655 | | ALPHA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00019497], LINK-PERP[0], LTC[0], LTC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 00428656 | | BAT[93.93749], BULL[0.00051665], ETHBULL[0.00608595], HLT[1.99867], RAY[6.04279645], UNISWAP-PERP[0], USD[8.18], USDT[1.005876] | | |
| 00428660 | | BTC[0.00000374], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM[.8754], LINK-PERP[0], MATIC[3.83982180], RUNE-PERP[0], SOL[0.00924882], SOL-PERP[0], TRUMPSTAY[3179], USD[0.00], USDT[0] | | |
| 00428662 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 00428665 | | BCH-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 00428668 | | 1INCH[0], ADAHEDGE[0], BAND[0.01400366], BNB[0], BTC[0.00006531], COMP[0.00000001], ETH[0.08014157], ETHW[0.08014157], FTT[25.00000001], LTC[0.00000001], PAXG[0.00010858], PAXG-PERP[0], UNI[0], USD[1.89], USDT[2.41034308] | | |
| 00428670 | | USDT[0.00000004] | | |
| 00428671 | | FTT[364.12236689], NFT [378433326162879188/FTX EU - we are here! #177461/][1], NFT [53126468857759605/FTX EU - we are here! #178159][1], NFT [53237450183791857/FTX EU - we are here! #178243][1], SXP-PERP[0], TRX[.000014], USD[-0.02], USDT[508.70693986] | | USDT[504.8206] |
| 00428674 | | TRX[.769201], USD[0.00], USDT[0] | | |
| 00428677 | | 0 | | |
| 00428679 | | USD[0.00], USDT[0] | | |
| 00428682 | | ALT-20210924[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DEFI-20210924[0], DOGE-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[.00010135], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000011] | | |
| 00428683 | Contingent | BTC[0], BTC-PERP[0], DOGE[2], ETH[0], ETH-PERP[0], FTT[0], SRM[4.36557988], SRM_LOCKED[16.63442012], USD[0.00], USDT[2.90964681] | | |
| 00428685 | | BTC[0], ETH[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00428686 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[4930.84], FTM-PERP[0], FTT[0.18119611], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[2.72092184], LUNA2_LOCKED[6.34881763], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00428687 | | APT[0.10556622], APT-PERP[0], USD[0.00] | | |
| 00428690 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000986], ETH-PERP[0], ETHW[0.00000985], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.000001], TRX-PERP[0], USD[-0.59], USDT[1.98103646], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00428692 | | ETH[.0004808], ETHBULL[0.00000704], ETHW[.0004808], USD[0.03] | | |
| 00428693 | | AGLD[72.58076460], ATLAS[0], BTC[-0.07415381], COPE[0], ETH[1.707], ETHW[1.707], FTT[0.42074159], MATIC[9.8074], SOL[0], USD[7611.38], USDT[0] | | |
| 00428695 | | DOGE[47.84901606], GBP[0.00] | | |
| 00428697 | Contingent | AXS[0], BTC-1230[0], BTC-PERP[0], BULL[0], CRV-PERP[0], ETH[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[25.06277514], KSHIB-PERP[0], LINK-0930[0], LINKBULL[0], LTC-0930[0], SOL[0], SRM_99955086], SXM_99955086], UNI[0], USD[103.40], USDT[776.22655761], YFI-0930[0] | USD[50.00], USDT[776.110373] | |
| 00428699 | | ADABULL[0.00000951], ALGOBULL[36.38493], ATOMBULL[0.00510374], BNT[0.02248427], BULL[0.00000055], COPE[.95678735], DOGEBULL[0.00924752], ETHBULL[0.00000244], FTT[16.78306435], LINA[9.122732], LINKBULL[0.00007852], MATIC[9.882048], MATICBULL[0.08250099], OXY[.9248816], SOL[0.06937874], USD[20.49], ZECBULL[0.02569059] | | |
| 00428702 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], FLOW-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SNX-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00428703 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00428704 | | USD[25.00] | | |
| 00428706 | | AAVE-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], MKR-PERP[0], RAY-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00428708 | | 0 | | |
| 00428709 | | BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], MKR-PERP[0], SUSHI-PERP[0], XLM-PERP[0] | | |
| 00428711 | | BTC[0], LTC[.00175924], USDT[0.00010037] | | |
| 00428714 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.03476704], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.23], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00428715 | | BTC[.00002846], BTC-PERP[0], DOGE[1], DOGE-PERP[0], SOL-PERP[0], ETH[3.697], ETH-PERP[0], LINK-PERP[0], TRX[.000001], UNI-PERP[0], USD[9.75], USDT[5.07405587] | | |
| 00428717 | | SOL[.00009391], TRX[.000001], USD[-0.02], USDT[4.85700246], USTC-PERP[0] | | |
| 00428719 | Contingent | BAO[1232.73221893], BNB[0], BTC[0], CEL[165.40833770], DOGE[510.53875098], ETH[0], FTM[384], FTT[25], GLD[0.03349057], HKD[1.10], LUNA2[1.37401866], LUNA2_LOCKED[3.20604355], LUNC[91727.96219976], MATIC[2.03700708], RAY[52], SHIB[409963.005625], SOL[15.23586075], STEP[.70221663], UNI[0], USD[17.44], USDT[0.83935064], USTC[134.86908268], XMR-PERP[0], XRP[836.68059321] | DOGE[51.184228], MATIC[1.84314], SOL[15], XRP[834] | |
| 00428723 | Contingent | AAVE[0], ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[9.10154049], ETH-PERP[0], ETHW[0], FTT[3000.26780660], FTT-PERP[0], KSM-PERP[0], LINK[0], LTC[0], MATIC[0], OMG[0], RUNE[11306.55294894], SNX[0], SOL[0], SRM[235.72340947], SRM_LOCKED[1089.97659053], SUSHI[0], TRX[.000101], USD[391599.75], USDT[0], VET-PERP[0] | | |
| 00428724 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM[19.02543071], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0.00004227], BNB[0.00000002], BNB-PERP[0], BTC[0.00000353], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.81375320], ETH-PERP[0], ETHW[0.00024806], EUR[30.38], FIDA[0043042], FIDA-PERP[0], FTM-PERP[0], FTT[26.70913818], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT[0.00224586], ICP-PERP[0], LOOKS[0], LTC[0.07900088], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX[.000839], USD[-62.64], USDT[4.24748020], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00428727 | | BNB[0], DOGE[0], FTT[0.16084793], USD[0.00], USDT[0] | | |
| 00428728 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00428730 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000062], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[1898.65], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00428732 | | BTC[.00000525], BTC-PERP[0], USD[0.00] | | |
| 00428737 | | FTT[0.03330914], TRX[.000006], USD[0.00], USDT[0] | | |
| 00428738 | | BAO[161.22625019], BAO-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], LUA[0.00423000], USD[0.92], USDT[0], XLM-PERP[0] | | |
| 00428746 | | BNB-PERP[0], BTC[.00011629], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.04533245], LTC-PERP[0], USD[-0.93] | | |
| 00428750 | | BTC-PERP[0], CQT[.80392], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[.105147], USD[0.00], USDT[0] | | |
| 00428755 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.14], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST[0], GT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.74], USDT[10], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00428757 | | ETH[0] | | |
| 00428761 | Contingent | 1INCH[25.001625], ATLAS[2369.59842], AUDIO[223.94449], AVAX[0], AXS[4.00002], BCH[.3000015], BF_POINT[5800], BNB[.200001], BTC[0.03570010], CEL[100.0005], CRO[200.001], DOT[2.0000101], ENJ[175.000825], ENS[.5], ETH[.57400221], ETHW[.48200175], FTT[172.01053485], FTT-PERP[0], GALA[630.00015], GODS[24], GOG[20], GRT[1505.75761691], HNT[48.100015], JET[125], JOE[35], LINK[2], LRC[150], LTC[.006475], LUNA2[0.61855597], LUNA2_LOCKED[1.44329727], LUNC[100894.50445], MANA[175.00005], MAPS[116.9766], MATIC[50.00025], NEAR[45.062015], MOB[3.0003], NEXO[25.000125], POLIS[22.5956156], PORT[10], RAY[75.26080341], RNDR[45], SAND[160], SOL[29.01929819], SRM[1.11503], SRM_LOCKED[3.73609444], SRM_LOCKED[63.56502], TLM[100], UNI[16], USD[2321.25], USD[0.00000008] | | |
| 00428762 | | ETH[.003], ETHW[.003], SXP-PERP[0], USD[3892.57], USDT[2151.40694468] | | USD[3775.91], USDT[2021.413615] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00428763 | | AXS[0], BTC[0], BULL[0], ETH[0], ETHBULL[0], FTT[0], NFT (381323252132022716/LostPowerfulMen 1.0 )[1], NFT (454406733059687144/LostPowerfulMen 2.0)[1], NFT (541739325842558255/HappyBabbyBoy)[1], ROOK[0], USD[0.03], USDT[0.00], VETBULL[0] | | |
| 00428765 | | USD[118.12] | | |
| 00428767 | | ADA-PERP[0], EGLD-PERP[0], ETH-PERP[0], LTC-PERP[0], OXY[34.9755], SOL-PERP[0], USD[1.59] | | |
| 00428768 | | ADA-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[-0.02], USDT[4.35635913], XLM-PERP[0] | | |
| 00428770 | | BTC[0], FTT[150.04965750], USD[0.00], USDT[0] | | |
| 00428773 | | DFL[916], ETH-PERP[0], FTT[0.00000001], LTC-PERP[0], TRX[0.00000100], USD[0.58], USDT[0], XRP-PERP[0] | | |
| 00428777 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00000167], GRT-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0.04407391], SRM_LOCKED[0.02147185], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[12.26], USDT[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00428784 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[-0.00009947], BTC-PERP[0], CAMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.03893262], SRM_LOCKED[24.33067879], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.67], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00428785 | | ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.07692956], ETH-PERP[0], ETHW[0.07692956], FTT[0.12957327], GRT-PERP[0], IMX[16], MATIC[9.928], NEO-PERP[0], RSR-PERP[0], SOL[1.56704105], SXP-PERP[0], SXP-20210326[0], USD[0.00], UNI-PERP[0], USD[0.12], USDT[0.00000001], VET-PERP[0] | | |
| 00428786 | | ASDBULL[0], CAKE-PERP[0], EOSBULL[0], KIN-PERP[0], MATICBULL[0], OXY-PERP[0], SXPBULL[0], SXP-PERP[0], TOMOBULL[0], USD[0.00] | | |
| 00428792 | | AXS[0], BNB[0], BNT[0], CEL[0], DOT[0], ETH[0], ETHW[0], EUR[0.00], LINK[0], LOOKS[0], MATIC[0], OKB[0], RAY[0], TOMO[0], TRX[0], TRYB[0], USD[0.00] | | USD[0.00] |
| 00428793 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[99966], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[10.106946], TRX-PERP[0], UNI-PERP[0], USD[17.98], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00428796 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0.00001222], BTC-MOVE-20210505[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0.00002100], LTC[.00613097], LTC-PERP[0], MATIC-PERP[0], NFT (474635664603286845/FTX Crypto Cup 2022 Key #20199)[1], SOL[.0049157], TRX[.000003], TRX-PERP[0], TRY[0.74], USD[-1.49], USDT[1.18326464], USDT-PERP[0], XRP[.606959], XRP-PERP[0] | | |
| 00428797 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAT-PERP[0], BCH[0], BTC[0], BTC-PERP[0], COMP[0], CONV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[-0.00000753], ETH-PERP[0], ETHW[-0.00000749], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], STORJ[0], STX-PERP[0], SUN[0], UNI[0], USD[18398.47], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XTZ-PERP[0], YFI[0] | | |
| 00428798 | Contingent | 1INCH[0], BAT[0], BCH[0], BNB[0], BTC[0], CEL[0], CHZ[0], CRO[0], DOGE[0.00087788], ENJ[0], ETH[0], FTM[0], FTT[0.00022234], MATIC[0.00455520], RAY[0.00000094], SHIB[27.09681497], SNX[-0.00000001], SOL[0.00000010], SRM[0.00260101], SRM_LOCKED[0.01066074], SXP[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00428802 | | BTC[0], BTC-PERP[0], FTT[0.01379424], LINK-PERP[0], USD[0.00] | | |
| 00428804 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00387241], SRM_LOCKED[.01598874], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00428806 | Contingent | BTC[0], CEL[0], CRO[1299.01857981], DFL[619.49316193], GLD[55.12761357], LUNA[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008328], TRX[.00095], USD[3.11], USDT[0] | | |
| 00428807 | Contingent | ATLAS[0], AUDIO[11.60505718], AVAX[.05412939], BTC[0], C98[5.78674131], CBSE[0], CHZ[30.07994605], COIN[0.00782167], COPE[0], CRO[15.86169857], DAI[0], DFL[0], DOT[0.04598078], ETH[0], FIDA[.80633881], FIDA_LOCKED[1.86151749], FTM[.74766994], MANA[3.082624], MATIC[2.99812042], MER[0], RAY[1368.74868285], SAND[3.435936], SLRS[16.94689667], SOL[0.00320984], STEP[6.26434670], TRX[23.50351214], UBXT[347.13445546], UNI[0], USD[-18.77], USDT[0] | | |
| 00428808 | | 1INCH[.9979], ALPHA[.9916], GBP[0.00], MER[214.3216], RUNE[0], SAND[.9018], USD[0.00], USDT[0] | | |
| 00428809 | | EUR[10.79] | | |
| 00428810 | | BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.52] | | |
| 00428812 | | ALCX-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1009.89], USDT[1703.91690424], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00428813 | | BCH[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CAD[0.00], DAI[0.00000001], ETH[0], ETH-20210326[0], ETH-PERP[0], EUR[0.00], LTC[0], USD[0.00], XRP[0] | | |
| 00428816 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB[.00058437], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.2425], TRX-PERP[0], USD[26.14], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00428817 | | AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210326[0], ADA-20210924[0], ADA-20211123[0], ADA-PERP[0], ADA-20211231[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211123[0], ATOM-PERP[0], AUD[0.00], AVAX-20211123[0], AVAX-PERP[0], BAL-20210326[0], BAL-20210625[0], BAND-PERP[0], BAT-PERP[0], BNB-20210326[0], BSV-20210625[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], COMP-20210326[0], COMP-PERP[0], DEFI-20210625[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], ETH-20210625[0], ETH-PERP[0], LINK-20210326[0], LINK-20210625[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], SAND-PERP[0], SOL-20210326[0], STX-PERP[0], THETA-20210326[0], THETA-20210625[0], UNI-20210326[0], UNI-20210924[0], UNISWAP-20210625[0], USD[0.00], USDT[167.06456289], VET-PERP[0], XLM-PERP[0], XTZ-20210326[0], XTZ-20210625[0], YFI-20210326[0], YFI-20210625[0], ZIL-PERP[0] | | |
| 00428819 | | ETH[0], TRX[.898796], USD[0.00], USDT[0] | | |
| 00428824 | | TRX[.306005], USD[2.63], USDT[2.00917042] | | |
| 00428827 | Contingent, Disputed | BTC[0], TRX[.002332], USD[-0.11], USDT[0.12184864] | | |
| 00428832 | | BTC[.00000941], ETH-PERP[0], USD[-0.02], USDT[0.0863733] | | |
| 00428833 | Contingent | 1INCH[1.93685], 1INCH-PERP[0], AAVE-PERP[0], APT[160.900545], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.02177880], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT[15889.955175], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EGN.9431425], ENJ-PERP[0], ETH[0.00078385], ETH-PERP[0], ETHW[0.00078362], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[179.0860882], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], INDI[.00716], LINK-PERP[0], LTC[1.50885441], LTC-PERP[0], LUNA2[0.01554575], LUNA2_LOCKED[41], LUNC[3385.12019845], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY[239.9655245], QTUM-PERP[0], RAY-PERP[0], REEF[2608.3511325], RSR-PERP[0], SAND-PERP[0], SHIB[10292101.15], SKL[299.810475], SKL-PERP[0], SLP-PERP[0], SOL[.0000775], SOL-PERP[0], SRN-PERP[0], SUSHI[14.99052375], TRX[.000001], TRX-PERP[0], USD[823.92], USDT[0.00000002], WAVES-PERP[0], XPLA[.0002], XRP[392.39196], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00428835 | | BTC-PERP[0], USD[0.07] | | |
| 00428836 | | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], TRX[21.981], USD[0.35], USDT[0], ZEC-PERP[0] | | |
| 00428839 | | CEL[0], USD[0.00] | | |
| 00428840 | | C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], FTM-PERP[0], LINK-PERP[0], RAY-PERP[0], REEF-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.05], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00428841 | | NFT (529969296272740212/The Hill by FTX #30155)[1], USD[0.01], USDT[0.41791819] | | |
| 00428845 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0] | | |
| 00428846 | | USD[4.40] | | |
| 00428852 | | BNB[.00298743], BTC[0.00004688], ETHW[.0005362], ETHW[.0005362], MATIC[3037.56600774], RSR[.644], SHIB[71783320], SOL[0.93665507], USD[2783.33], XRP[30012.44868532] | | |
| 00428854 | | 1INCH[0.00000001], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMZN[.00000014], AMZNPRE[0], APE-PERP[0], APHA[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], EGLD-PERP[0], EN,[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HEDGE[0], IOTA-PERP[0], KIN[0], LEO-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.04], USDT[0.00856014], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00428857 | | BTC[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210123[0], BTC-MOVE-20210127[0], BTC-MOVE-20210209[0], BTC-MOVE-20210212[0], BTC-MOVE-20210217[0], BTC-MOVE-20210302[0], BTC-MOVE-20210314[0], BTC-MOVE-20210318[0], BTC-MOVE-20210429[0], BTC-MOVE-20210404[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210528[0], BTC-MOVE-20210602[0], BTC-MOVE-20210805[0], BTC-MOVE-20210810[0], BTC-MOVE-20210812[0], BTC-MOVE-20210822[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210416[0], DOGE[2.21086065], ETH[0.00182472], ETHW[0.00182472], TRX[.000044], USD[0.00] | | |
| 00428858 | | ADABULL[0], BEAR[0], BNBBEAR[0], BTC-PERP[0], BULL[0], DOGE[2], DOGEBEAR2021[0], DOGEBULL[0], ICP-PERP[0], MATIC-PERP[0], RAY[0], SHIT-PERP[0], UNI[.00000001], USD[-0.05], USDT[0], USDT-PERP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00428860 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SRM[.02293656], SRM_LOCKED[.16772761], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00428861 | | ALICE-PERP[0], AUDIO-PERP[0], BTC[-0.00005252], FTT[0.03073267], FTT-PERP[0], LUNC-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.00288174], SOL-PERP[0], USD[1.17] | | |
| 00428863 | | 1INCH[.87974725], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.0058], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.074], ETH-PERP[0], EUR[1000.39], FIL-PERP[0], FTM-PERP[0], FTT[167.03749227], FTT-PERP[0], HBAR-PERP[0], HT[.983375], KAVA-PERP[0], LINK[.0067005], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[.962095], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000033], TRX-PERP[0], UNI[.0895965], USDt-661.97], USDT[1283.97261472], VET-PERP[0], WAVES-PERP[0] | | |
| 00428867 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021092[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00428868 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-2021032[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.96], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00428870 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000088], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FTT[.0604325], GRT[0], KSM-PERP[0], LINK[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SXP[0], USD[1.00], USDT[0] | | |
| 00428872 | | BADGER[0], BTC[0], ETH[0], FTT[0], GBP[0.00], LINK[0], ROOK[0], RUNE[0], SOL[0], SUSHI[0], USD[5.69], USDT[0] | | |
| 00428874 | | 0 | | |
| 00428875 | Contingent | ALCX[.0004215], CVX[0.05110475], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], LINK-PERP[0], LOOKS[.62303885], LUNA2[0.00036070], LUNA2_LOCKED[0.00084165], LUNC[78.544888], USD[0.00] | | |
| 00428876 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA[147.5], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[2.98721939], ETHBULL[0], ETH-PERP[0], ETHW[2.98721938], FTM-PERP[0], FTT[25.26130488], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], RUNE[.057706], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[30.61953014], SOL-PERP[0], SRM[.02117425], SRM_LOCKED[.10485411], STEP[1554.4], SUSHI-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.35], USDT[0.03680074], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00428877 | | GT[.00066], RAY[.02497309], TRX[.000004], USD[0.00], VET-PERP[0] | | |
| 00428878 | Contingent | BTC[0], BTC-PERP[0], ETH[.0007592], ETHW[.0007592], FTT[0.31408489], SOL[.09356], SRM[.02953065], SRM_LOCKED[.04380518], USD[0.00], USDT[0] | | |
| 00428880 | | BTC-PERP[0], FTT-PERP[0], RAY[.9055], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00428884 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00428885 | | ALGO-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], LOOKS-PERP[0], MPLX[394], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00428886 | | 1INCH-PERP[0], AAVE[.99], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00006666], CEL[.09943665], CRV-PERP[0], ETH-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.12], FTT[1.7], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MID-PERP[0], RSR-PERP[0], RUNE[18.1], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.35], USDT[0.24296469], VET-PERP[0], ZEC-PERP[0] | | |
| 00428889 | Contingent | ADABEAR[254879014], ALGOBEAR[76874891], AUD[0.00], BNBBEAR[122578928], DOGEBEAR[1751503136], FTT[499.9], LINKBEAR[297742726], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC[2000000], MATIC-PERP[0], OKBBEAR[14273108.46], PAXGBULL[0], SUSHIBEAR[87234270.3], USD[118502.21], USDT[1004.80719951] | | |
| 00428890 | | SNX-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00428895 | Contingent | DYDX[9.11751790], ETH[0], FTT[0], LUNA2[0.00038161], LUNA2_LOCKED[0.00089044], LUNC[38.09819957], SOL[.00307372], USD[1.45], USDT[0] | | |
| 00428898 | | BTC-PERP[0], USD[-0.17], USDT[9.98], USDT-PERP[0] | | |
| 00428901 | | ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00428902 | | ATLAS[460], DEFI-PERP[0], GALA[100], USD[3.19] | | |
| 00428903 | | ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], BAO-PERP[0], BTC[.0328], CBSE[0], CHZ-PERP[0], COIN[0.00763467], DOGE[4], ETH[.094], ETH-2021123[0], ETH-PERP[0], ETHW[.094], FIDA-PERP[0], FTT[148.10556635], FTT-PERP[0], HOLY-PERP[0], HUM-PERP[0], LEO-PERP[0], MATIC-PERP[0], MKR[.000102], MKR-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL-2021062[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000797], TSLA[.03], USD[0.14], USDT[2.40662874] | | |
| 00428908 | | BAO[.00000001], TRX[.000002], USD[0.06], USDT[0] | | |
| 00428909 | | DOGEBULL[0], LINK-2021032[0], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00428911 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-2021032[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00428913 | | AAVE-PERP[0], BCH[.83285307], BNB[.20419621], BTC[.0091339], DOGE[0], DOGEBULL[0.00220153], DOGE-PERP[0], ETH-20210924[0], KIN-PERP[0], LINK[7.36761567], REN-PERP[8], ROOK-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[11], USD[840.70], USD[3750.00006010] | | |
| 00428921 | | BNB[0], BNB-2021062[0], BNB-PERP[0], ETH[0], USD[0.11] | | |
| 00428928 | | BNB-PERP[0], CRV-PERP[0], ETH-PERP[0], HT-PERP[0], LTC-PERP[0], OKB-PERP[0], USD[0.00], USDT[0] | | |
| 00428930 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00428931 | | APE-PERP[0], CAKE-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 00428932 | | ETHBEAR[50.23], ETHBULL[0.00000453], USD[0.03], USDT[0], XTZBULL[.0001427] | | |
| 00428934 | | USD[1103.29] | | |
| 00428936 | Contingent | AMPL[0], ATLAS[0], BAO[0], BAT[0.11290531], CRO[0], DYDX[0], EMB[0], FIDA[.00445194], FIDA_LOCKED[.01027845], GALFAN[2.18340385], GT[0], RAY[0], SOL[0], SXP[0.01846820], TRX[.000003], USD[0.00], USDT[0] | | |
| 00428940 | | 0 | | |
| 00428942 | | BCH[0], USD[0] | | |
| 00428943 | | BAND[.040168], BTC[0], DOGE[5], FTT[.18092127], LUA[.069144], MATIC[8.686], RSR[8.1056], USD[2.27], USDT[0] | | |
| 00428944 | | BULL[0.47983819], USDT[38.37558022] | | |
| 00428945 | | USDT[0] | | |
| 00428947 | | AUD[0.00], BEAR[45289.38], ETH[0], FTT[5.73102316], HKD[0.00], LINK[321.29518933], LINKBULL[.9998], LTC[5.09589623], SOL[225.61610532], USD[52660.30], USDT[0] | | |
| 00428948 | | ALGO-PERP[0], ATOM-PERP[0], ETH[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC[0], MER-PERP[0], MNGO-PERP[0], RAY[0], RAY-PERP[0], SOL[0.77466797], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[394.84224535], USD[-0.33], USDT[0.000000010] | | |
| 00428951 | | FTT[6.098963], USD[29.79], USDT[.003] | | |
| 00428954 | | BNB-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[.00047801], ETH-PERP[0], ETHW[0.00047800], KSM-PERP[0], UNI-PERP[0], USD[9.29], USDT[0.00025000] | | |
| 00428958 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], STX-PERP[0], TRX-PERP[0], USD[1.06], XRP[0], XRP-PERP[0] | | |
| 00428959 | Contingent | ABNB-0325[0], ALCX-PERP[0], ALE-PERP[0], APT-PERP[0], AVAX-PERP[0], BABA-0325[0], BAO-PERP[0], BCH[0], BOBA-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-PERP[0], CELO-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT[61], HUM-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[44.42326053], LUNA2_LOCKED[108.3209412], LUNC-PERP[0], MER-PERP[0], MSTR-0930[0], NEAR-PERP[0], PFE-2021123[0], PROM-PERP[0], PUNDIX-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[.857835], TSLA-2021092[40], TSLAPRE-093[0], USD[13691.59], USTC-PERP[0], XRP-PERP[0] | | |
| 00428961 | | BTC[.0000727], BTTPRE-PERP[0], CRO[.5579], CRO-PERP[0], DOGE[0.33701505], DOT-PERP[0], SHIB[0], USD[0.00], USDT[0] | | |
| 00428962 | Contingent | APE[0], BTC[0.00000001], EDEN[0], ETH[0], FTT[0.08539449], GMX[0], MANA[0], MATIC[4.54426733], NFT (385157374851778628/The Hill by FTX #36715)[1], SOL[0], SRM[.67533138], SRM_LOCKED[585.17464365], STSOL[.00169301], TRX[138124.36326209], USD[0.00], USDT[0], WBTC[0] | | |
| 00428964 | | MOB[.26], USD[2.95] | | |
| 00428965 | Contingent | ETH[0.00024418], ETHW[0.00024418], FTT[0.13755857], SOL[.00195], SOL-PERP[0], SRM[1.80242449], SRM_LOCKED[7.15230728], USD[96.34] | | |
| 00428967 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[-1200], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[889.46], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00428969 | | 0 | | |
| 00428971 | | AAVE-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.54], XTZ-PERP[0], YFI-PERP[0] | | |
| 00428972 | | CQT[6983.982], TRX[.001656], USD[0.05], USDT[.000106] | | |
| 00428973 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20211001[0], BTC-MOVE-20210215[0], BTC-MOVE-20210310[0], BTC-MOVE-20210130[0], BTC-MOVE-20210101[0], BTC-MOVE-WK-20210129[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-2021032[6][0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00000701], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-2021123[1][0], OMG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00013223], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00428977 | | USD[19.99] | | |
| 00428984 | | TRUMPFEB[0], TRUMPSTAY[21.3298], USD[0.00] | | |
| 00428986 | | ALICE-PERP[0], BTC[0], BTC-PERP[0], DOT[.00834898], EOS-PERP[0], ETH-PERP[0], FTT[0.00000001], LINA-PERP[0], LTC[0.00055952], LTC-PERP[0], ONT-PERP[0], TRX-PERP[0], USD[0.00], YFI[0], YFI-PERP[0] | | |
| 00428988 | | ADABULL[0], ADA-PERP[0], ALGOBULL[130519], ALGO-PERP[0], BADGER-PERP[0], BNBBULL[0], BSVBULL[977.6], BTC-PERP[0], BULL[0], KSM-PERP[0], MATICBULL[2385.387171], MATIC-PERP[0], SNX-PERP[0], SUSHIBULL[677.39], SXPBULL[1310519.132363], SXP-PERP[0], THETABULL[400.5666031], TOMOBULL[47.48], USD[0.15], USDT[0.00000001], XTZBULL[4000.9998] | | |
| 00428991 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.02] | | |
| 00428995 | Contingent, Disputed | XRP[26.73793506] | | XRP[25.243279] |
| 00428996 | | ALGOBULL[.85543.076], ATOMBEAR[73051.3885], ATOMBULL[1.55796326], BULLSHIT[0], DEFIBULL[0], DOGEBEAR[1694872160], DOGEBULL[0.00124923], ETCBEAR[539640.9], ETHBULL[0], FTT[0.06813239], GRTBEAR[0], GRTBULL[0.03737512], LTCBULL[64.5713792], MATICBEAR[237669234], MATICBULL[.00080439], MIDBULL[0], SUSHIBULL[38.8408815], SXPBULL[1.44503841], TOMOBULL[119.928275], USD[0.01], VETBULL[0], ZECBEAR[0] | | |
| 00428998 | | ADA-PERP[0], ATLAS[6.11157107], BTC-PERP[0], DOGE-PERP[0], FTT[.00872594], MATIC[22.15000001], NFT (482535205983725957/FTX EU - we are here! #232365)[1], NFT (537238074413736782/FTX EU - we are here! #232395)[1], NFT (554397168860387183/FTX EU - we are here! #232406)[1], POLIS[.04972763], TRX[.017803], TRX-PERP[0], USD[3.38], USDT[11.13550403], XLM-PERP[0], XRP-PERP[0] | | |
| 00429000 | | BADGER[2.479094], BADGER-PERP[0], BNT-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.08808683], FTT-PERP[0], LINK-PERP[0], PERP-PERP[0], USD[0.43], YFI-PERP[0] | | |
| 00429001 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[10370], CHZ-PERP[0], CRV[1513.31565], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.000125], FTT-PERP[0], GALA[14870], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.48378], RAY[.63355199], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[677.55684003], SRM_LOCKED[17.28315997], SUSHI[.2025075], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], UNI-PERP[0], UNISWAP-PERP[0], USD[2412.42], USDT[0.64685233], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00429003 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], ATLAS[2.34266877], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], ETH[0.00000001], ETHW[0.00003653], FTM-PERP[0], FTT[.04491381], LUNC-PERP[0], MATIC[0], RAY[.275938], RAY-PERP[0], SOL[.00417157], SOL-PERP[0], SRM[1.009313], SRM_LOCKED[349.82789351], STETH[2.03788251], TRX[.000778], TULIP[.036803], USD[7513.18], USDT[2067.24041119], USTC-PERP[0] | | |
| 00429004 | | BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], FTT[0], TSLA-20210326[0], USD[0.60], USDT[0] | | |
| 00429008 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00001444], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00429009 | | BTC[0], BTC-PERP[0], BULL[0], EOS-PERP[0], ETH-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00429011 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00, USDT[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 00429014 | | ATLAS[9677.45945835], USD[0.00], USDT[130.94880442], USDT-PERP[0] | | |
| 00429015 | | ETH[0], MOB[11.79000305], USD[0.00] | | |
| 00429017 | | 0 | | |
| 00429019 | | 1INCH-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0719[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RSR-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[6.41, USDT[-5.73430865], USTC-PERP[0], XRP[.00261622], XRP-PERP[0] | | |
| 00429020 | Contingent | 1INCH-PERP[0], AAVE[0.00000001], AAVE-20210625[0], AAVE-PERP[0], ADA-0325[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20210625[0], BALBULL[0], BAND[.00000001], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0.00030000], BTTPRE-PERP[0], BULL[0.00000001], CBSE[0], COMP[0], COMP-20210625[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00137205], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00300371], FB-20211231[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00123149], FTT-PERP[0], GBTC[0.00000001], GRT-20210326[0], GRT-20210625[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HEDGE[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO[110.85073], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTCBULL[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MSTR[0], MSTR-20211231[0], MTA[0], MTA-PERP[0], NPXS-PERP[0], NVDA-20210326[0], OMG-0325[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.00793782], SRM_LOCKED[.09759366], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-20210625[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TSLA[.00000002], TSLA-20210326[0], TSLAPRE[0], TWTR[0], TWTR-20210326[0], UNI[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[4.72], USDT[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRPBULL[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFII[0] | | |
| 00429021 | | BTC[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LINK[0], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLV[0], SOL[0], SOL-PERP[0], TRX[0], TSLA-20210326[0], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 00429024 | | BTC[0], BTC-PERP[0], FTT-PERP[0], USD[0.00], USDT[32.3992163] | | |
| 00429027 | | USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00429029 | | USD[0.00], USDT[0.00824717], USDT-PERP[0] | | |
| 00429035 | | ETH[0], USD[0.44], USDT[2.5653213], XRP[.700923] | | |
| 00429036 | | USD[0.00], USDT[0.00068674], USDT-PERP[0] | | |
| 00429038 | | USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00429039 | | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00383777], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IMX[.08146], IMX-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[-0.09], USDT[-0.00000001], WAVES-PERP[0], XRP[.34812201], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00429040 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.08], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00429041 | | USDT[0] | | |
| 00429042 | | BTC[0.00009082], BTC-PERP[0], USD[0.28], USDT[.14325672] | | |
| 00429043 | | USD[0.00], USDT[0.08509907], USDT-PERP[0] | | |
| 00429046 | | ETH-PERP[0], USD[0.00] | | |
| 00429047 | | BTC[.00000001], BTC-PERP[0], ETH-PERP[0], KIN[1], SOL-PERP[0], USD[0.16], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 00429050 | | ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.766], THETA-PERP[0], TRX[.000002], USD[1.59], USDT[1.59618198] | | |
| 00429053 | | ADABULL[0.80123288], ATOMBULL[.008842], BEAR[84.52], BNBBULL[1.0.00005945], BTC[0.02659750], BTC-20210924[0], BULL[0.00005358], DOGEBULL[.932], EOSBULL[1.9571], ETH[0.82222438], ETHBULL[1.00613600], ETHHEDGE[.00946], ETHW[0.00022438], LINKBULL[0789465], LTCBULL[.009996], MATICBULL[.9571], OMG[.4966], SXPBULL[.998179], TONCOIN[346.5], UNISWAPBULL[0.00000188], USD[0.11], USDT[0.00000001], XRPBULL[.012731] | | |
| 00429054 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[1.29], USDT[0.00000001], XTZ-PERP[0] | | |
| 00429063 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BADGER-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], HT-PERP[0], KIN[.00000001], KIN-PERP[0], LINA-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00000004], VET-PERP[0], XLM-PERP[0] | | |
| 00429064 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC[.025], ANC-PERP[0], APE[.002], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[.00458385], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00076566], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[.5], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IP$[.0042], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[245.94235726], LUNA2_LOCKED[107.1983360], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[22233.14], USDT[0.00056076], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00429067 | | BIT[.9034], ETH[0], FTT[.09882], SOL[.00594072], STG[.73362], USD[0.08] | | |
| 00429072 | | USD[905.32] | | |
| 00429073 | | BADGER[0.00135253], FTT[25.00459591], UBXT[.37303025], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00429075 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTBRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC[17.35357623], LTC-PERP[0], LUNA[25.83418748], LUNA2_LOCKED[0.00000001], LUNC[1270406.6068743], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[50.000005], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[9082.74], USD[71.65405093], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00429078 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGOBULL[306415932.79], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[200], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-2021131[0], BTC-MOVE-20210710[0], BTC-MOVE-2021074[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0.00010000], BTTBRE-PERP[0], BULLSHIT[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH-PERP[0.00999999], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRTBULL[2097913.8308099], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS[.9993], MATIC-PERP[0], MKR-PERP[0], MSTRD[0039438+1], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[2.15087828], UNI-PERP[0], USD[-13.19], USDT[0.00540419], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZAR[0.00], ZIL-PERP[0] | | |
| 00429082 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00429083 | | CAKE-PERP[0], FTT[.00025], FTT-PERP[0], RAY-PERP[0], SNX[.00445539], TRX[.000004], USD[0.64], USD[0.00138000], YFI-PERP[0] | | |
| 00429085 | | UBXT[.3792], USDT[0] | | |
| 00429089 | | KIN[0], USD[0.08], USDT[0] | | |
| 00429090 | Contingent, Disputed | BTC[0], FIDA[1.92461728], FIDA_LOCKED[4.42894383], MATH[0], RSR[0], SRM[.17090649], SRM_LOCKED[.74800006], USD[0.00], USDT[0] | | |
| 00429092 | | BTC[0], DOGEBEAR[1537707.78], EOSBEAR[101080.791], EOSBULL[.7361655], USD[0.04] | | |
| 00429095 | | AUDIO[0], COMP[0], ETH[0], LTC[0], MATIC[0], MSOL[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00429096 | Contingent | AAPL[0], AAVE[0], AMC[0], ASD[0], ATLAS[7400], BCH[0], BNB[0.00000003], BTC[0.00000001], BTC-20210326[0], CBSE[0], COIN[0], COMP[.00000001], DOGE[0.00000001], ETH[3.17862636], ETHW[3.16342073], FTT[150.09507062], GLD[0], HT[0], LTC[0], MATIC[12087.35322521], MNGO[2000], MOB[0.00000001], OKB[0], POLIS[600], RAY[7.34238856], SOL[790.42054888], SRM[30.16365575], SRM_LOCKED[102.21980331], SUSHI[0], SXP[205.20460680], TRX[258.19112490], TSLA[.00000001], TSLAPRE[0], TMM[0], USD[2.25], USDT[101167.82445105], XRP[624.13868215] | | |
| 00429097 | Contingent | BCH[0.00069127], BCH-PERP[0], BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.17200000], FTT-PERP[0], SRM[3.74192569], SRM_LOCKED[14.25807431], SRM-PERP[0], USD[019.53], XRP-PERP[0] | | |
| 00429099 | | SUSHI[.4924], USD[0.00] | | |
| 00429100 | | AAVE-20210326[0], AAVE-PERP[0], BNB[.0089322], BNB-20210326[0], BTC[0.00002994], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.04225012], OKB-20210326[0], OKB-PERP[0], PUNDIX-PERP[0], SOL-20210326[0], SOL-PERP[0], SXP[.0073085], SXP-20210625[0], TRYB-20210625[0], TRYB-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[0.00] | | |
| 00429103 | | TRX[.298067], USDT[0.33366384] | | |
| 00429104 | Contingent | BTC[0.00001995], CRV[85], DOGE[.67110135], EUR[17.57], FTT[.09004269], POLIS[1800], SLND[.056366], SOL[0.00801517], SRM[3005.64929577], SRM_LOCKED[2325.23469749], USD[104724.95], XRP[0.49749897] | | |
| 00429109 | | AAVE[.5698917], AKRO[3558.631935], BADGER[1.99962], BAO[113978.34], BTC[0.00005881], CHZ[499.905], CREAM[.4197207], DAI[.030871], EUR[0.03], FTM[667.87308], FTT[43.891659], GRT[74.98575], HT[12.797568], LINK[30.99411], LTC[27.74481661], REN[366], SPELL[14000], SUSHI[9.9981], TRU[277.94718], UNI[7.398594], USD[0.26], USDT[2.20807329], XRP[649.8765] | | |
| 00429112 | | CEL[0] | | |
| 00429113 | | BTC-PERP[0], ETH-PERP[0], USD[12.45], XRP-PERP[0] | | |
| 00429114 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-0624[0], TRX-PERP[0], USD[-0.36], USDT[0.29859402], XRP[0.18740800], XRP-PERP[0] | | |
| 00429116 | | USD[25.00] | | |
| 00429118 | | ATLAS-PERP[0], BCH-PERP[0], ETH-20210326[0], HT-PERP[0], ONT-PERP[0], RSR-PERP[0], USD[0.00], USDT[-0.00116334] | | |
| 00429119 | | BNB[0], TRX[50.44275927], USD[-2.02] | | |
| 00429124 | | ETH[.00099766], ETHW[.00099766], TRX[.000002], USDT[0] | | |
| 00429128 | | APE-PERP[0], AVAX-PERP[0], BTC[.00015799], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-PERP[0], FTT[0.00471503], RUNE[.08011025], USDT[463.82156570] | | |
| 00429129 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01421754], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00429130 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00429132 | | BTC[.00009858], BTC-PERP[0], ETH[0], USD[2.46], USDT[0] | | |
| 00429133 | | APE-PERP[0], APT[.9682], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[.008], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.00000001], ENS-PERP[0], ETH[0.00106376], ETH-PERP[0], ETHW[0.00093422], FTM-PERP[0], FTT[0.05193858], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LDO[.7504], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[11.57813792], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-101.65], WAVES-PERP[0] | | |
| 00429136 | | BTC[0], BTC-PERP[0], BYND[1.069251], FTT[.09584], MOB[0.49003568], SOL[.7998448], USD[-2.50], USDT[1.85130082] | | |
| 00429137 | | BTC[0], FTT[0], GME[.00727788], LRC[0], USD[0.01], USDT[0] | | |
| 00429138 | | BEAR[9998], BNBBEAR[999.78047], DOGE[1922.63463], DOGEBEAR[362758.605], ETHBEAR[149970], LINKBEAR[199960], USD[0.06], USDT[.005091] | | |
| 00429141 | | USD[0.02] | | |
| 00429144 | | LINKBULL[0.00002587], SUSHIBULL[154.697058], USD[0.07] | | |
| 00429147 | | BTC[0], BULL[0], USD[0.00] | | |
| 00429148 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTBRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[8.5], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[.7045], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00429150 | | BTC[0], USD[0.00] | | |
| 00429151 | | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE[0.50818953], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000781], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00230231], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00429153 | | BTC[0.00000959], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], FTT[.0343295], USD[5.66] | | |
| 00429154 | | BRZ[0.00688275], BTC[0], DOGE[5], USD[0.00] | | |
| 00429155 | | BTC[0], DOGE[49.9905], ETH-PERP[0], GBP[0.00], USD[0.10] | | |
| 00429156 | | BTC-PERP[0], USD[2038.87] | | |
| 00429159 | | MANA-PERP[0], USD[0.15], XRP-PERP[0] | | |
| 00429162 | | AAVE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[-1385], CHR-PERP[0], CHZ-PERP[0], DEFI-PERP[0], EDEN-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[406.50000000], FTT-PERP[0], HT[.03878492], KNC[0], MTL-PERP[0], NEAR-PERP[0], NFT (389663225214270416/The Hill by FTX #26179)[1], ONE-PERP[0], POLIS-PERP[0], SOL[14.15], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[0], TULIP-PERP[0], USD[13564.51], USDT[0], WAVES-PERP[0], YFII[.75082], ZIL-PERP[0] | | |
| 00429166 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], OMG-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00429167 | | USD[0.00] | | |
| 00429169 | | ADA-PERP[0], AR-PERP[0], BTC[0], BTC-PERP[0], CEL[0.05772230], DOGE[2], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.03261021], LINK[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000018], USD[0.00], USDT[0.00000001] | | |
| 00429170 | | BTC[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-20211231[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], USD[0.00] | | |
| 00429172 | | BTC-PERP[0], FTT[0.05341069], USD[0.03], USDT[0] | | |
| 00429173 | Contingent, Disputed | AAVE-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.00562652], GRT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00429180 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.09326089], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[5.00], USDT[0.00000381] | | |
| 00429181 | | MANA-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[3.32], VET-PERP[0] | | |
| 00429182 | | BNBBULL[0], CRO-PERP[0], FTT[0.00765955], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00429185 | | 0 | | |
| 00429186 | | BTC[.00054154], DOGE[.00193992], TRUMPFEB[0], TRUMPSTAY[2445.372745], USD[0.00] | | |
| 00429190 | | USD[0.00], USDT[0] | | |
| 00429192 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[2.40340621], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00429194 | | ADA-PERP[0], BNB-PERP[0], BTC[.00000943], BTC-20210326[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC[.00985874], LTC-PERP[0], SAND-PERP[0], USD[-0.63] | | |
| 00429198 | | BNB-PERP[0], DOT-PERP[0], FTT-PERP[0], LINK-PERP[0], STEP-PERP[0], TRX[.000003], USD[8.60], USDT[84.77797391] | | |
| 00429199 | | AUDIO[.80715], AUDIO-PERP[0], BTC-PERP[0], CEL[167.6], DOGE-PERP[0], ETH[0], FTT[0.07024782], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[.000006], USD[0.01], USDT[1.74998200] | | |
| 00429200 | | TRX[.000002], USDT[6.00012241] | | |
| 00429201 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], GRT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY[70.02583492], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[14.13], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00429202 | | MATIC-PERP[0], SPELL-PERP[0], USD[26.13], ZRX-PERP[0] | Yes | |
| 00429204 | | USD[0.04] | | |
| 00429205 | | BNB[0], TRX[.54934], USD[0.65], USDT[0.00000499] | | |
| 00429206 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[7.50], ZRX-PERP[94] | | |
| 00429207 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ASD-20210625[0], ASD-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0.00148927], BTC-0325[0], BTC-HASH-2021Q1[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0517[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0531[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210125[0], BTC-MOVE-20210205[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210313[0], BTC-MOVE-20210628[0], BTC-MOVE-20210720[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211126[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-MOVE-20211231[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210205[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[4.99656056], GRT-20210625[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LEO-PERP[0], MAPS-PERP[0], MTA-PERP[0], PERP-PERP[0], ROOK[0], ROOK-PERP[0], SLP-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[694.46], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00429210 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-MOVE-0113[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0.00000001], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00157340], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00429211 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], LTC-PERP[0], NEO-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00429217 | | COPE[449.829], USD[1.06] | | |
| 00429220 | | BCH[.00079], FTT[0.08220584], USD[0.01], USDT[0.00000013] | | |
| 00429221 | | BAO-PERP[0], BCH-PERP[0], CHZ-PERP[0], DOGE[.06117667], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.03197545], NPXS-PERP[0], USD[0.65], USDT[0], XLM-PERP[0], XRP[16.1517482], XRP-PERP[0] | | |
| 00429222 | | APE[18.9], BTC[0.06158001], ETH[1.31893939], ETHW[1.31893939], HNT[29.679746], MATIC[249.9525], REN[1301.75262], SLP[15946.9695], SOL[4.1792058], USD[0.31], USDT[0.91462182] | | |
| 00429228 | | ETH[0], MATIC[3.11051118], OMG-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 00429230 | | BCH[24.1526326], LTC[49.60464813] | Yes | |
| 00429232 | | BTC[.00000336], BTC-PERP[0], USD[0.00] | | |
| 00429233 | Contingent | AAVE[.00607141], AKRO[.0005], ALGO[.674076], AMPL[0.88854132], APT[.67195], ASDBEAR[7022], ASDBULL[2057.39374540], ATOM[.236493], AUDIO[.0974], AVAX[0.03675153], BAL[.0079305], BALBEAR[9164.46], BALBEAR[9164.757142], BAND[.05618], BCH[.00011392], BCHBEAR[35.223], BCHBULL[5094.328895], BEAR[220.426], BNB[.0081492], BNBBEAR[12220], BNBBULL[0.00061557], BRZ[19.89231579], BSVBEAR[5815.23], BSVBULL[5244.6244], BTC[0.06368129], BULL[0.00027825], BVOL[.00006532], CEL[0.03810331], CHZ[1.94982], COMP[.00001546], COMPBEAR[4570.6], COMPBULL[649.93117200], CREAM[.003716], CUSDT[.249], CUSDTBEAR[0.00000592], CUSDTBULL[0.24], DAI[.2844418], DEFIBEAR[604.6275], DEFIBULL[6.48362779], DMG[.10576], DOGE[0.83499784], DOT[1.005124], EOSBEAR[1596.79], EOSBULL[9878.84241], ETH[0.00609903], ETHBEAR[16935], ETHBULL[20.09753731], ETHW[0.00099180], EUR[382.07], EURT[.71545], FIDA[.375352], FRONT[.907985], FTT[0.14349597], GALA[9.7], GMX[.006112], GST[1.6728582], HGET[1.010575], HNT[.0384768], HXRO[.375169], IBVOL[0.00007973], IMX[.0595], JPY[58830.57], KNC[.0632832], KNCBEAR[15079.835], KNCBULL[199.44225512], LDO[.7596], LINK[14.1310974], LINKBEAR[97440], LINKBULL[879.55955646], LTC[39.253336], LTCBEAR[598.2068], LTCBULL[866.537818], LUN[.07748], LUNA2[0.00219410], LUNA2_LOCKED[0.00511956], LUNC[.004519], MAPS[.785976], MATH[.090336], MATIC[9.947008], MKR[0.00018457], MOB[.485735], MTA[.24704], NEAR[.2609602], OXY[.918007], PAXG[0.00005629], ROOK[0.00074541], RSR[2.45316978], RUNE[.6678256], SNX[0.08861302], SOL[0.00083595], SRM[1.738953], STETH[-0.00004777], SUSHI[0.71726997], SXP[.0815549], SXPHALF[0.00000909], TOMO[.029238], TONCOIN[.06428], TRU[.64374], TRX[.277656], TRY[6299.74], UBXT[.63516], UNI[0.16536168], USD[5004.77], USDT[8441.72073481], USTC[.13965], VETBEAR[836.06], VETBULL[18.90349682], WRX[.66667], XAUT[0.00008871], XPLA[.03934], XTZBEAR[78795], XTZBULL[145.5477367], YFII.00042233] | | |
| 00429235 | | USD[25.00] | | |
| 00429237 | | BNB-PERP[0], ETH-PERP[0], LTC[0], USD[0.09], USDT[.01150643] | | |
| 00429238 | Contingent | ADA-PERP[0], AVAX-PERP[0], BICO[.00000001], BIT[.42467257], BTC[0.00042215], BTC-PERP[0], COPE[.97468462], ETH[0], ETH-PERP[0], FTT[87.01854944], FTT-PERP[0], GODS[.06873096], HMT[.86933332], IMX[.02349702], LINK-PERP[0], LUNA2_LOCKED[530.524685], LUNC[.006172], NEAR-PERP[0], PERP[.0834825], RAY[.872215], SOL[0], SOL-PERP[0], SRM[57.91904366], SRM_LOCKED[815.83047167], SXP-PERP[0], TRX[.001071], USD[8978.63], USDT[5.48279094], WBTC[0] | | |
| 00429239 | | BTC[0], CEL[0], USD[2.17] | | |
| 00429240 | | LINKBULL[3.9459961], MATICBULL[.00875], TOMOBULL[22221.82682], USD[0.01] | | |
| 00429244 | | USD[0.25] | | |
| 00429248 | | BTC[0.05267788], DOT-PERP[0], ETH[0.26682244], ETHW[0.26682244], USD[-64.88], XTZ-PERP[0] | | |
| 00429250 | | ADA-PERP[0], BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00429251 | | BTC-PERP[0], ETH[.00102415], ETH-PERP[0], ETHW[0.00102415], LINK-PERP[0], USD[-0.82] | | |
| 00429252 | | FTT[14.44123856], SOL[16.43903805] | Yes | |
| 00429253 | | BTC-PERP[0], EUR[0.00], LINK-PERP[0], USD[0.00] | | |
| 00429255 | | ADA-PERP[0], BTC-PERP[0], ETH[.00283279], ETHW[0.00283278], LINK-PERP[0], USD[-0.38] | | |
| 00429259 | | CEL[.0185], USD[0.00] | | |
| 00429261 | | ATLAS-PERP[0], BIT-PERP[0], BTC-PERP[0], EDEN[.09903], EDEN-PERP[0], FTT[.013088], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], SRM-PERP[0], TRX[.000008], USD[0.99], USDT[8.73228759] | | |
| 00429264 | | BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[7.66], USDT[0.00545786] | | |
| 00429269 | | CRV-PERP[0], ETH[.00000001], ETH-PERP[0], USD[16.91] | | |
| 00429270 | | AVAX-PERP[0], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[29.46], ZIL-PERP[0] | | |
| 00429271 | | ETH[.000385], ETH-PERP[0], ETHW[.000385], USD[-0.46] | | |
| 00429272 | | KIN[1584.62902403], USD[0.0], USDT[-0.00762219] | | |
| 00429273 | | BAO[1], BULL[0], USD[0.08], USDT[0.00432171] | | |
| 00429276 | | USD[25.00] | | |
| 00429277 | | 1INCH-20210326[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA[0.94072000], ALPHA-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], ATOM-20210326[0], ATOM-20210625[0], AVAX-20210625[0], AVAX-PERP[0], BADGER[.0051625], BADGER-PERP[0], BAO[4889843.25], BCH-20210625[0], BNB[0.77404950], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00655933], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], COPE[104.930175], CRM-20210326[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[3.7365], DOGE-20210326[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ENJ[188.874315], ENJ-PERP[0], ETH[1.12961416], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[1.12961416], EXCH-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM[1568.8556], FTT[.9867], HBAR-PERP[0], HOLY-PERP[0], KIN[88.20625415], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA[200], MATIC[97.69644], MATIC-PERP[0], MKR-PERP[0], RAY[170], REEF-20210625[0], RSR[11484.8861], RUNE[.0069], RUNE-PERP[0], SNX[0.06680419], SNX-PERP[0], SOL[45.63053430], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[.843231], SRM-PERP[0], STEP[29.994585], STMX[8408.7821], SUSHI[21147481], SUSHI-20210326[0], SUSHI-20210625[0], SUSHIBULL[.078438], SUSHI-PERP[0], SXP[99.9624048], SXP-20210326[0], SXP-PERP[0], THETA-20210625[0], UNI-20210625[0], USD[3325.57], USDT[23.0192248], VET-PERP[0], WAVES-20210326[0], XLM-PERP[0], XRP[800.47747625], XRP-20210326[0], XRP-PERP[0], XTZ-20210625[0], YFI-20210326[0] | | |
| 00429278 | | AMPL[0], ATLAS[167200], BNB[0], FTT[0.02122212], POLIS[10000.8], SHIB[85887.10758994], SOL[0], USD[0.01], USDT[0.03134407] | | |
| 00429281 | Contingent | AAVE[0], ADABULL[0.00000868], ATOM[0.05260715], AVAX[0], BNB[0], BNB-20210625[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], CHZ-20210326[0], DOGE-20210625[0], ETH[0.00000001], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTT[.08850243], GRT[0], LTC-20210625[0], LUNA[0.00019926], LUNA2_LOCKED[0.00046494], LUNC[0.0030027], LUNC-PERP[0], MATIC[203.99447100], MEDIA[.00162], PAXG[0], RUNE[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SRM[.00095528], SRM_LOCKED[.20693753], STEP-PERP[0], TRX[.000271], UBXT[.0457580], UBXT_LOCKED[23.7100248], USD[0.04], USDT[0.00314556] | | |
| 00429283 | | ETH[0], RSR[0], USD[0.00] | | |
| 00429284 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00429288 | | ETH-PERP[0], USD[0.00] | | |
| 00429291 | | AURY[141.25020265], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[.955], FTT-PERP[0], REN-PERP[0], STEP-PERP[0], TRX[.000004], USD[11.93], USDT[4005.16651123], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00429292 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00012355], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY[.03055344], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USD[0.00000001], VET-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00429294 | | TRUMPSTAY[.8742], USD[0.02] | | |
| 00429295 | | BTC-PERP[0], ETH-PERP[0], USD[1.89], XLM-PERP[0], ZEC-PERP[0] | | |
| 00429297 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CQT[297.95269], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.03001496], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[2.75395112], LUNA2_LOCKED[6.42588594], LUNC[599678.6547629], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[61.06], WAVES-PERP[0], XRP[.75], XTZ-PERP[0] | | |
| 00429299 | | ETH[.00000001], TRX[0], USDT[0.00001997] | | |
| 00429301 | | ETH[.037], ETHW[.037] | | |
| 00429302 | Contingent | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE[9.89869337], ETH[0.26000000], ETH-PERP[0], ETHW[0.26000000], LINK-PERP[0], LUNA2[1.19463497], LUNA2_LOCKED[2.78748159], LUNC[260134.28], MKR-PERP[0], TRX[.000002], USD[5.09], USDT[0], YFI-PERP[0] | | |
| 00429303 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], EGLD-PERP[0], EOS-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[98.381304], LOOKS[.79570014], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[2270.69], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0] | | |
| 00429306 | | ATOM-PERP[0], SHIB-PERP[4800000], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[3.11], USDT[.000112], XLM-PERP[0] | | |
| 00429306 | Contingent | BTC[0], ETH[0], EUR[42385.91], FTT[0], GBP[2361.49], SRM[176.53177159], SRM_LOCKED[714.92829245], TRX[.00003], USD[0.00], USDT[56.00000004] | | |
| 00429312 | | ATOM-PERP[0], FTT[0.09973021], HT-PERP[0], USD[0.21], USDT[0] | | |
| 00429313 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00991070], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.013], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.35013304], LUNA2_LOCKED[3.15031044], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (4567824848682476987FTX Crypto Cup 2022 Key #14570)[1], ONE-PERP[0], OP-1230[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.48], USDT[0], USTC[.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00429314 | Contingent, Disputed | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-0325[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-20210625[0], ATOM-20211231[0], ATOMBULL[0], ATOM-PERP[0], AVAX-0325[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP-20210924[0], COMP-20211231[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE-0624[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09497154], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LOCKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20210625[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV-0930[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-0624[0], XTZ-20210625[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00429315 | | ANC-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[0], ETHBULL[0], ETH-PERP[0], FTT[0], GBP[0.00], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | Yes | |
| 00429316 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[0.89] | | |
| 00429319 | | USD[0.08], USDT[35.49143422] | | |
| 00429321 | Contingent | ASD[0], BNB[0], CAD[0.00], DOT-PERP[0], ETH[0.00090034], ETHW[0.00090034], EUR[0.00], FTT[3.59670054], ICP-PERP[0], LUNA2[0.01485520], LUNA2_LOCKED[0.03466213], LUNC[2201.66212357], SOL[0.12200000], TRUMP2024[0], USD[1102.00], USDT[135.65221800], USTC[.67158367] | | |
| 00429323 | | SOL[.0093], USDT[0] | | |
| 00429325 | | 1INCH-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], LINK-PERP[0], USD[0.04] | | |
| 00429326 | Contingent | 1INCH[505.77720398], AAVE[4.71888399], AAVE-PERP[0], ADABEAR[149901249], ALCX[5.4920273], ALCX-PERP[0], ALGOBEAR[10000050], ALGOBULL[1990755.009], ALGO-PERP[0], ALPHA[1041.03986441], ALPHA-PERP[0], ALTBEAR[50000.5], ALTBULL[0], AMPL[0], ASD[2338.02241518], ASDBEAR[21118872.24838], ASD-PERP[0], ATOM[9.100341], ATOMBEAR[200000.5], AUDIO-PERP[0], AVAX[3.000006], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[20.9817855], BALBEAR[10000.05], BALBULL[13.71925253], BAND[183.40531254], BAO-PERP[0], BAT-PERP[0], BCH[0], BCHBEAR[11000.05], BNB[0.83000355], BNBBEAR[12000055], BNBBULL[20], BNB-PERP[0], BNT[72.7007356], BNT-PERP[0], BOBA[709.203546], BSVBEAR[110000.55], BTC[0.58457012], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.05149988], CAKE-PERP[0], COMP[3.17461587], COMPBEAR[100000.5], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBEAR[625.003125], DENT-PERP[0], DFL[33000.15495], DODO[849.3032465], DODO-PERP[0], DOGE[0], DOGEBEAR2021[.00007075], DOGE-PERP[0], DOT[16.3000885], DOT-PERP[0], DRGNBEAR[10000.05], EGLD-PERP[0], ENJ-PERP[0], EOSBEAR[50000.25], EOSBULL[3703.08752], EOS-PERP[0], ETCBEAR[11150055.75], ETH[1.61360002], ETHBEAR[1000005], ETHBULL[0.27840190], ETHW[1.61360001], EXCHBEAR[5000.025], EXCHBULL[0.00000001], FLOW-PERP[0], FTM[95], FTM-PERP[0], FTT[163.91969796], GENE[33.000165], GRT[1610.33886458], GRTBEAR[500.0025], GRTBULL[4.37356618], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HTBEAR[5000.025], HUM-PERP[0], KAVA-PERP[0], KNC[0], KNCBEAR[556.002775], KSM-PERP[0], LINA-PERP[0], LINK[45.57650001], LINKBEAR[5000250], LRC[241], LRC-PERP[0], LTC[.45000225], LTCBEAR[5000.025], LTCBULL[100.0090855], LTC-PERP[0], LUNC[0], LUNC[3372178.82971799], MANA[273.00065], MATIC[30.00215], MATICBEAR2021[.00112156], MER[1000], MIDBEAR[5000.025], MKR[0.41409150], MKRBEAR[1100.0055], MTA-PERP[0], OKBBULL[2.06], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS[409.802049], PUNDIX-PERP[0], RAY[106.11939655], REN-PERP[0], ROOK[1.94114509], ROOK-PERP[0], RSR[42791.19037190], RUNE[0], SLRS[2000], SNX[112.75347999], SOL[2.62001311], SRM-PERP[0], SRM_LOCKED[149.15817665], STEP-PERP[0], SUSHI[105.87633119], SUSHIBEAR[104991024.9], SUSHI-PERP[0], SXP[221.50000001], SXP-PERP[0], THETABEAR[50000500], TOMOBEAR2021[.00007315], TOMOBULL[19798.7537], TRU-PERP[0], TRXBEAR[50000025], UBXT_LOCKED[188.05670208], UNI[178.64385426], UNI-PERP[0], USD[.10556.18], USDT[2781.22191731], VETBEAR[50000.25], XTZBULL[278.69437521], XTZ-PERP[0], YFII[0.0149041], YFI-PERP[0] | | LINK[45.19768], SNX[106.618196] |
| 00429327 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-1.29], USDT[5.78799999], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00429331 | | ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0], SOL-20210326[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00429333 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[180], ALPHA-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[12.33], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.21253798], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210628[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-20210625[0], DENT-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EDEN[46.6], EDEN-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA[130], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[67.06348729], FTT-PERP[0], GRT[246], GRT-20210625[0], GRT-PERP[0], HGT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR[0.20800000], MKR-PERP[0], NFT (288440053873915703/FTX EU - we are here! #16790)[1], NFT (344926430683307442/FTX Crypto Cup 2022 Key #21816)[1], NFT (494826216924212575/FTX EU - we are here! #17331)[1], NFT (525150044584055575/FTX AU - we are here! #29282)[1], NFT (528823852458821680/FTX AU - we are here! #18566)[1], NFT (561286623075345886/FTX EU - we are here! #180872)[1], OKB-PERP[0], OMG-20210924[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[ 12090733], SRM_LOCKED[4.45632584], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0.0000001], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00005400], TRX-PERP[0], UNI[11.20000000], UNI-PERP[0], USD[1063.05], USDT[544.04300425], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | USDT[.695717] |
| 00429335 | Contingent | EOS-PERP[0], LUNA2[0.11877103], LUNA2_LOCKED[0.27713242], LUNC[26238.52534482], SXP-PERP[0], USD[0.00], USDT[0.00737225] | Yes | |
| 00429338 | | BSV-PERP[0], BTC[0], COPE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], RSR-PERP[0], USD[1.01], USDT[7764.01241461], YFI[0], ZEC-PERP[0] | | |
| 00429340 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BTC[0.0019643], BTC-20210326[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.14900000], ETH-PERP[0], ETHW[0.14900000], FTM-PERP[0], FTT[0.00000200], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[6.82194643], SRM_LOCKED[26.53421795], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[21788.90], USDT[0.00038790], YFI-PERP[0] | | |
| 00429341 | | MOB[.2908317], USD[0.00], USDT[0.00000039] | | |
| 00429343 | | BTC[0] | | |
| 00429348 | | ETH[.00000001], GBP[0.00], USD[0.00] | | |
| 00429349 | | DOT-PERP[0], USD[0.00] | | |
| 00429350 | | BTC-PERP[0], DOT-PERP[0], ETHW[3.50636874], LTC-PERP[0], OMG-PERP[0], TRX[0.80000700], USD[0.01] | | |
| 00429352 | | BTC[0.00016238], ETH[.00019897], ETHW[0.00019897] | | |
| 00429353 | | AVAX-PERP[0], BIT-PERP[0], BNB[0.00387679], BTC[0.00000834], BTC-PERP[0], C98[.29458852], C98-PERP[0], CEL[0.66200455], CEL-PERP[0], CRO[.19326003], DYDX[.0563457], DYDX-PERP[0], ENS-PERP[0], ETH[1.36029294], ETH-PERP[0], ETHW[0.00161694], ETHW-PERP[0], FTM[.36850066], FTT[83.36270837], OP-PERP[0], SHIB-PERP[0], SOL[0.0076038], SOL-PERP[0], SRM[.10025326], STG-PERP[0], USD[5818.92], USDT[0.00775641] | Yes | |
| 00429354 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.13], XRP[1.258986] | | |
| 00429357 | | AXS[4.399164], CAKE-PERP[0], ETH[.25495155], ETH-PERP[0], ETHW[.25495155], MANA[299.943], OMG-20211103[0], OMG-PERP[0], SOL[5.25], USD[0.00], USDT[0.73629596] | | |
| 00429360 | | BTC[.00001873], USD[0.23], USDT[0], USDT-PERP[0] | | |
| 00429361 | Contingent | AAVE-PERP[0], BNB-PERP[0], BTC-MOVE-0506[0], BTC-PERP[0], ETH-PERP[0], FTT[0.07281292], LUNC-PERP[0], SRM[18.28081427], SRM_LOCKED[.38107027], USD[-304.74], USDT[700.68066746] | | |
| 00429362 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], ADABULL[0], ADAHALF[0], ADA-PERP[0], ALCX[0], ALGOBULL[0], ALPHA[0], ALPHA-PERP[0], ALTBEAR[0], AMPL[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BALBULL[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CHZ-PERP[0], CONV[0], DEFIBULL[0], DMG[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT[0], GRTBULL[0], GRT-PERP[0], LINA[0], LINK[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMT-PERP[0], REN[0], REN-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[0], STARS[1.41916049], SUSHIBULL[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00019361, VETBULL[0], VET-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00429363 | | SOL-PERP[0], TRX[.000002], USD[0.00] | | |
| 00429372 | | TRUMPFEB8[0], USD[0.10] | | |
| 00429373 | | FTT[0.07229113], USD[0.09], USDT[0] | | |
| 00429375 | | BNB[.0048446], BRZ[51.02693492], BTC[0.06248778], ETH[0], MATIC[0], SOL[25.25480000], TRX[.62776], USD[2990.61] | | |
| 00429376 | | BTC[.00002929], USD[0.02] | | |
| 00429379 | | 1INCH[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], SNX-PERP[0], SUSHI[0], USD[1380.62], USDT[0.00000001], VET-PERP[0], YFI-PERP[0] | | |
| 00429383 | | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTT[.0999426], USD[3.35] | | |
| 00429385 | | BTC[0] | | |
| 00429388 | | ALPHA-PERP[0], BNB-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.01066812], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY[.00000001], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.94], USDT[0.00925700], XRP-PERP[0] | | |
| 00429393 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[46.66701425], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.1769799], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], ETHW[.00085091], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[144.00818250], FTT-PERP[0], GAL-PERP[0], GENE[100], GMT-PERP[0], GRT-PERP[0], HGT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.46462751], LUNA2_LOCKED[1.08413087], LUNC[1], LUNC-PERP[0], MANA-PERP[0], NFT (400035413471503167/He Hill by FTX #44829)[1], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.615013], TRX-PERP[0], TSLA-20210326[0], USD[496.15], USDT[0.15922498], USTC-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | BAND[44.1] |
| 00429394 | | AAVE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-20210326[0], BCH-PERP[0], BSV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-20210326[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-20210326[0], USD[0.83] | | |
| 00429399 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000019], TRX-PERP[0], UNI-PERP[0], USD[34.26], USDT[-0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00429402 | | BNB[0], SOL[0], TRX[.000006], USD[0.00], USDT[0.00002738] | | |
| 00429403 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00083562], ETH-PERP[0], ETHW[0.00016022], FTT-PERP[0], GODS[.01343596], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000009], UNI-PERP[0], USD[0.00], USDT[2011.62374285], XRP-PERP[0] | | |
| 00429404 | | 0 | | |
| 00429407 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO[53.18496046], AVAX-PERP[0], BADGER-PERP[0], BTC[0.00002438], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], DOGE[.52011628], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00028750], ETH-PERP[0], ETHW[0.00028750], EUR[0.00], FTM-PERP[0], FTT[8.72333632], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[11.03575987], LRC[192.01396175], MANA[155.75124443], MATIC-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SAND[130.44820038], SOL[18.48792620], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP[12.0725], USD[-77.40], USDT[0.00000002], VET-PERP[0], XAUT-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00429408 | | TRX[.000004], USD[0.01] | | |
| 00429412 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.01751272], GMT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[103.79], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |

Amended Schedule F-34 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00429413 | | DOT-PERP[0], EUR[9.75], TRX[.000006], USD[0.00], USDT[0] | | |
| 00429414 | | USD[0.00], USDT[0.00000339] | | |
| 00429415 | | BNB[.0087259], BTC[.0032], FTT[26.5], LINA[66370], USD[13.79], USDT[.000071] | | |
| 00429416 | Contingent | AGLD[.05854], APT[5], BTC[7.50014731], ETH[0.00012362], ETH-PERP[0], ETHW[0.00044462], FTT[19702.4282733], LUNA2[223.2449876], LUNA2_LOCKED[520.904971], LUNC[0], MOB[40050.15627264], POLIS[.033119], RAY[0.62372198], RAY-PERP[0], SOL[.00115], SRM[90.20686018], SRM_LOCKED[613.53313982], STG[.00000001], TRX[.754119], USD[60929.31], USDT[3.29003290] | | |
| 00429419 | | BTC-PERP[0], ETH[0.00045656], ETHW[0.00045656], LINK[.00998812], TRX[.000006], USD[-0.38], USDT[.554763] | | |
| 00429420 | | 0 | | |
| 00429421 | Contingent | AKRO[1], BNBBULL[0], BULL[0.00000821], CAKE-PERP[0], ETH[.00000001], FTT[1031.09919223], MATICBULL[.00890216], NFT (347811868704066957/FTX AU - we are here! #32986)[1], NFT (500281731294038985/FTX AU - we are here! #32967)[1], SOL[.99], SRM[22.09913178], SRM_LOCKED[477.82769806], TRX[.000117], USD[11.93], USDT[0] | Yes | |
| 00429422 | | 1INCH-PERP[0], AAVE-PERP[0], BTC[0.00007944], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[50.0391525], MBS[6516.3861195], OMG[.456319], SOL[.00400989], SOL-PERP[2.48], SPELL[348.0942], STARS[2004.853783], USD[45.78], USDT[86.21998892] | | |
| 00429429 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0510[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[112.0555799], LUNA2_LOCKED[261.4630197], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[.00000001], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SPELL[0], SRM[41285109], SRM_LOCKED[238.49032521], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[52289.19], USDT[0.00953318], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00429430 | Contingent, Disputed | DAI[0.00000002], ETH[0.00000001], FTT[0.00000001], GRT[0], MANA[.3800001], MATIC[0], SOL[0], SRM[.00032166], SRM_LOCKED[.0309814], USD[0.00], USDT[0.00000001] | Yes | |
| 00429432 | Contingent | 1INCH-PERP[0], AAPL-0325[0], AAPL-0930[0], AAPL-1230[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTHEDGE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-0624[0], AXS-PERP[0], BABA-0325[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BILI-0325[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.02917597], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHHEDGE[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FB-1230[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.33647117], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[-50.45], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFLX-0624[0], NIO-0325[0], NVDA-1230[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PYPL-0325[0], RAY[.754578], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-PERP[0], SOS[10600000], SPELL-PERP[0], SPY-1230[0], SRM[.14076227], SRM_LOCKED[.78319732], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[1.000001], TRXBULL[0], TRX-PERP[0], TSLA-1230[0], UNI-PERP[0], USD[-654.26], USDT[9.52635873], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00429434 | | BTC-PERP[0], USD[14869.62] | | |
| 00429435 | | ALPHA-PERP[0], DOT-PERP[0], ETH[0.06434393], ETHW[0.06434393], USD[-2.17] | | |
| 00429436 | | ADABEAR[9804], ALGOBEAR[29818], ALGOBULL[700000], ASDBEAR[1199.16], ATOMBEAR[0], AVAX[0], BCHBULL[0], BEAR[0], BNB[0.00000002], BSVBEAR[79.944], BSVBULL[0], BULL[.00001263], CRO[0], DOGEBEAR[232649.68925400], DOGEBULL[0], DOT[0], EOSBULL[2098.33331867], ETH[0], ETHBEAR[2987.8], HT[0], HTBULL[0], LINKBEAR[19902], LUNC[0], MATIC[0], MATICBEAR[1997200], MATICBULL[27.26946904], MIDBEAR[1.9916], OKBBEAR[29.994], SOL[0], SUSHIBEAR[1997.6], SUSHIBULL[10043.40716848], SXPBULL[343.47402325], THETABEAR[99.93], TOMOBEAR[1998600], TOMOBULL[0], TRX[0], TRXBEAR[199.37], TRXBULL[0], USD[0.00], USDT[0], XRPBEAR[560.77236], XRPBULL[1783.68856402] | | |
| 00429440 | | 0 | | |
| 00429441 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[0.00029994], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0] | | |
| 00429442 | | NFT (409711288825525449/FTX EU - we are here! #95844)[1], NFT (416710485370125343/FTX EU - we are here! #94501)[1], NFT (528352219706610195/FTX EU - we are here! #96139)[1], TRX[.000009], USDT[0] | | |
| 00429445 | | LTC[0], MEDIA-PERP[0], ROOK[.31096037], USD[0.27], USDT[0.97739998] | | |
| 00429447 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PSY[230], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00429448 | | FTT[0], LTC[0] | | |
| 00429449 | | BTC[.01843424], CAKE-PERP[0], CBSE[0], COIN[0.00723760], CRO[1680], ETH[.04397074], ETHW[0.04397074], FTT[25.09571834], GME[.00000002], GMEPRE[0], TRX[.000002], TSLA[.01205384], TSLAPRE[0], USD[-0.40], USDT[0.00306779] | | |
| 00429455 | | ETHBULL[0.00029440], USDT[0.00000012] | | |
| 00429459 | | AAVE[0], ADA-PERP[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], HGET[0], LINK[0], LTC[0], MATIC[0], SNX[0], SOL[0], STMX[0], USD[0.01], USDT[0], YFI[0] | | |
| 00429463 | | ATOM[91.8499845], BTC[0], ETH[1.11474348], ETHBULL[0], FTT[150.00678690], FTT-PERP[0], LINK[0], USD[0.00] | | ATOM[90] |
| 00429464 | | NFT (394201908709741138/FTX EU - we are here! #43278)[1], NFT (425544779841203705/FTX EU - we are here! #43090)[1], NFT (474212456141889815/FTX EU - we are here! #44523)[1], USD[0.00] | | |
| 00429466 | Contingent | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.02374642], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.20641165], ETH-PERP[0], FTT[0.03701182], FTT-PERP[0], GRT[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.09458870], LUNA2_LOCKED[0.22070698], MNGO-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[97.27], ZEC-PERP[0] | | |
| 00429469 | | ETH-PERP[0], USD[0.00] | | |
| 00429470 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], MEDIA-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00442666], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00429472 | | DOGEBEAR[7754.568], MATICBULL[.016651], SXPBULL[.3598064], USD[0.02], VETBULL[.0007071], XTZBULL[.0007375] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00429473 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000006], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CEL[0.09996314], CEL-PERP[0], COMP[0.00000001], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00091710], ETH-0924[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00091707], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0.00000001], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.88942646], LUNA2_LOCKED[22.07532841], LUNC[0.09979423], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.48006], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1201.84], USDT[0.00036734], USTC[.9987099], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00429474 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[9.772], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00000002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ELON-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.9998], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS[.09722], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM_LOCKED[.00420499], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UBXT[.50096315], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0] |  |  |
| 00429475 |  | BTC[0.00020000], COIN[0.25572260], USD[33.71], USDT[0] |  |  |
| 00429476 |  | USD[0.10], USDT[-0.00462866] |  |  |
| 00429477 |  | ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[17498.40], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0] |  |  |
| 00429478 |  | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO[963.71], BAO-PERP[0], BTC[.00004883], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[0.00085828], FIL-PERP[0], FTT[.09122724], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[2.97], USDT[.799271], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00429479 |  | NFT (464369021902479204/FTX Crypto Cup 2022 Key #10043)[1], NFT (466313312929092571/The Hill by FTX #21812)[1] |  |  |
| 00429480 |  | ADA-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], USD[0.84], USDT[0], XLM-PERP[0], XRP-PERP[0] |  |  |
| 00429483 |  | 1INCH-20210924[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], BVOL[0.00008234], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-20210924[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00000002], XLM-PERP[0], YFI-PERP[0] |  |  |
| 00429486 |  | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], KIN-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.07], XLM-PERP[0], XRP[.00000001], XRP-PERP[0] |  |  |
| 00429489 |  | FTT[4.29914], USD[0.31], XRP[.626177] |  |  |
| 00429491 | Contingent, Disputed | BTC[0], BTC-PERP[0], SOL[.79688299], SOL-PERP[0], USD[0.00] |  |  |
| 00429496 | Contingent | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOGE-20210326[0], DOT-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], HOT-PERP[0], LTC[.001176], LTCBULL[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086179], LUNC-PERP[0], MATICBEAR2021[1973.666], NEAR[0.06952400], NEAR-PERP[0], SNX-PERP[0], SXPBULL[0], SXP-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[349.52], USDT[0.00000001], WAVES-PERP[0], XTZBULL[0], XTZ-PERP[0], ZIL-PERP[0] |  |  |
| 00429498 |  | Token |  |  |
| 00429499 |  | USD[2.03] |  |  |
| 00429501 |  | USD[0.25] |  |  |
| 00429502 |  | AMZN[.00089791], APT-PERP[0], ATOM[0], ATOM-PERP[0], AURY[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], DOGE[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0], INJ-PERP[0], LTC[0.00187265], MATIC[152.35854215], MTAI[0], NFLX[0], SOL[0], SUSHI[0], TRX[.000035], UBXT[0], USD[0.00], USDT[991.29028862], USDT-PERP[0], ZEC-PERP[0] |  |  |
| 00429503 |  | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], LTC[.00173845], ROOK-PERP[0], SUSHI-PERP[0], USD[1.86], ZEC-PERP[0] |  |  |
| 00429505 |  | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], EDEN[.07261302], ETH-PERP[0], FTT[S], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN[8694.7], LINK-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], USD[658.81], USDT[2], WAVES[.49990785], YFII-PERP[0], ZIL-PERP[0] |  |  |
| 00429508 |  | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[.00000001], COMP-PERP[0], CONV-PERP[0], COPE[-0.00000001], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.00000001], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-PERP[0], DREN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[-0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] |  |  |
| 00429509 |  | BTC[0], ETH[0.00078444], ETHW[0.00078444], LTC-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.01], USDT[-0.00599489] |  |  |
| 00429512 |  | BAND-PERP[0], BTC[.00000088], BTC-PERP[0], USD[0.00], USDT[0.00112643] |  |  |
| 00429514 |  | BEAR[3867.42645], ETHBEAR[999335], USDT[.045015] |  |  |
| 00429519 |  | USDT[0.00000291] |  |  |
| 00429521 |  | FTT[0.03696229], LTC[0] |  |  |
| 00429524 |  | TRX[.000001], USD[0.00], USDT[0.00460625] |  |  |
| 00429526 |  | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KEEP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00429530 |  | BNB[0.00735706], BTC[0.02250916], BTC-PERP[0], CONV[11110], DODO[7.29654], ETH[0.11145158], ETHW[0.11084914], LTC[.549832], TRX[.000002], USD[4.65], USDT[0.36106743], USDT-PERP[0] | | BNB[.007011], BTC[.022319], ETH[.109965] |
| 00429531 |  | 1INCH[2.998005], ADA-PERP[0], ASD-PERP[0], BAO[14990.025], DOGE[89.94015], OXY[8.994015], REEF-PERP[0], SUSHI-PERP[0], TRX[.00058], USD[0.64], USDT[210], XLM-PERP[0] |  |  |
| 00429532 |  | TRUMPFEB8[0], USD[0.00] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00429535 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04118319], LUNA2_LOCKED[0.09609411], LUNC[8967.7272379], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-0624I[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00429536 | | ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], SHIB-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000072], USD[0.48], USDT[0] | | |
| 00429540 | | BNB[0], BTC[0.00004677], COPE[.9682228], ETH[1.97486400], ETHW[1.97486400], FB-0325[0], FIDA[.74989], FTT[.08929], LTC[0], SOL[0.00397869], SOL-PERP[0], SPY[.006], TRX[188.00001], USD[0.00], USDT[9236.73631598] | | |
| 00429541 | | USD[0.00], USDT[0] | | |
| 00429544 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BTC[.00000055], BTC-PERP[0], KNC[.00000001], MANA-PERP[0], MKR[.00000001], NEO-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[0.00], USDT[0.00013221] | | |
| 00429545 | | ASDBEAR[15988.8], BNBBEAR[449910], COMPBEAR[1099.78], ETHBEAR[91981.6], LINKBEAR[219846], LTC[.0001617], STMX[530], UBXT[191.9616], USD[0.20], USDT[0.27902378], VETBEAR[12.9909] | | |
| 00429546 | | USD[0.00] | | |
| 00429548 | | ALGO-PERP[0], USD[25.89], USDT[1.65] | | |
| 00429549 | | ATOMBULL[7786.30204], AVAX[0], BAO[1], BCHBULL[8566.0407], BTC-PERP[0], BULL[7.39459303], DOGEBULL[.9448911], ETH[0], ETHBULL[34.2131983], ETH-PERP[0], ETHW[0.00563840], FTT-PERP[0], HTBULL[2884.50955], HT-PERP[0], LINKBULL[1273.172256], LTCBULL[1376793.30055], MATIC[1.50374436], MATICBULL[64.045], NFT [294848204061828082/FTX EU - we are here! #124011][1], NFT [309643170162622933/FTX EU - we are here! #123436][1], NFT [327991816177926834/FTX Crypto Cup 2022 Key #6569][1], NFT [333002580081679286/FTX EU - we are here! #124285][1], NFT [558199866464205698/The Hill by FTX #12632][1], SOL[0.00007215], TRX[.000777], TRXBULL[468.982275], USD[0.33], USDT[0.00001339], ZECBULL[.066085] | Yes | |
| 00429550 | | BNB[0], KIN[42225.13081947], SHIB[127010.65832426], TRX[.98689], USD[0.00], USDT[0] | | |
| 00429551 | | FTT[2.899478], USD[108.18], USDT[0] | | |
| 00429552 | | BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00429554 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALPHA[0.00000001], ALPHA-PERP[0], ARKK-202103260], AUDIO[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-2021123[0], ETH-PERP[0], BULL[0], CAD[0.27], COMP[0], COMP-PERP[0], CRV-PERP[0], CRV-PERP[0], DAI[0.92091932], DOGE-2021062S[0], DOGE-PERP[0], ETH[0.00000002], ETH-2021123[0], ETHBULL[0], ETH-PERP[0], FIDA[0.02816424], FIDA_LOCKED[.07032342], FIL-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GME-2021062S[0], LINK[0.00000001], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC[0.00000001], MKR[0.00000001], MKRBULL[0], MKR-PERP[0], OXY[0], RAY-PERP[0], RUNE[0], SNX[0], SOL[0], SOL-PERP[0], SRM[1.83975062], SRM_LOCKED[10.22088096], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-2021032S[0], TSLA-2021062S[0], UNI[0.00000001], UNI-PERP[0], USD[11.57], USDT[0.00000004], YFI[0], YFI-2021062S[0], YFI-PERP[0], ZECBULL[0] | | |
| 00429556 | Contingent | ALCX[0], BNB[0.01221505], BNBBULL[0], BTC[0], BULL[0], DEFIBULL[0], ETH[0.00000001], ETHW[0], FIDA[2.15626516], FIDA_LOCKED[8.15538654], FTT[0], LINK[0], REN[0], RUNE[0], SRM[.18782678], SRM_LOCKED[1.60934753], SUSHIBULL[0], USD[0.00], USDT[0.00000001], XRPBULL[0] | | |
| 00429557 | | USD[25.00] | | |
| 00429560 | | OXY[63.9792], TRX[.000002], USDT[2.53455] | | |
| 00429561 | | ADABULL[0], BTC[0], USD[0.00], VETBULL[1.52980843] | | |
| 00429564 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.00414593], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000024], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00365343], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.54], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00429568 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO[.9826188], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0.9452287], CQT[.998195], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DFL[200], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HXRO[1.8243073], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC-PERP[0], MAPS[.9719864], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[.66311835], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[100.98157], SNX-PERP[0], SOL[8.23147562], SOL-PERP[0], SPELL-PERP[0], SRM[.04017846], SRM_LOCKED[.2417863], SRM-PERP[0], STEP[.0375433[9], STEP-PERP[0], SUSHI[.48110925], SUSHI-PERP[0], SXP-PERP[0], TRA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.12], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00429571 | | USD[0.00], USDT[0] | | |
| 00429572 | | BNB[.00738117], FTT[.099981], FTT-PERP[0], USD[0.56], USDT[0.00290888] | | |
| 00429573 | | ADABEAR[0], BNB[0], FTT[.09128507], USD[0.02], USDT[0] | | |
| 00429577 | | USD[0.00] | | |
| 00429578 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0.00000001], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00429581 | | 1INCH[.983898], 1INCH-PERP[0], AAVE[.00871], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AKRO[.3949], ALCX[.014], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[9.86477848], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.1], AVAX-PERP[0], AXS-PERP[0], BAL[.2315716], BAL-PERP[0], BAND-PERP[0], BAT[.374], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.30110216], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0108[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0118[0], BTC-MOVE-0202[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0223[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0318[0], BTC-MOVE-0322[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0412[0], BTC-MOVE-0415[0], BTC-MOVE-0421[0], BTC-MOVE-0429[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0513[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0604[0], BTC-MOVE-0707[0], BTC-MOVE-0806[0], BTC-MOVE-0902[0], BTC-MOVE-20211232[0], BTC-MOVE-20211224[0], BTC-MOVE-20211227[0], BTC-MOVE-20211229[0], BTC-MOVE-WK-0111[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0826[0], BTC-PERP[-0.29999999], BTTPRE-PERP[0], CEL[.0874], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[.058822], CREAM-PERP[0], CRO-PERP[0], CRV[2.974974], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[34.50551969], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[1385.8917], ENJ-PERP[0], EOS-PERP[0], ETH[4.30582629], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[.4.9999999], ETHW[4.30582629], FIDA[1], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[2.4855], FTM-PERP[0], FTT[25.09640000], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[1.8], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[.09122], LINK-PERP[0], LOOKS-PERP[0], LRC[.047185], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[10], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAMP[.865], RAY[1.592046], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[1], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-2021123[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.38431], SNX-PERP[0], SOL[.06502], SOL-PERP[0], SNX[29.9875], SRM-PERP[0], STEP-PERP[0], STORJ[.058186], STORJ-PERP[0], STX-PERP[0], SUSHI[.49612], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[3], TRX-PERP[0], UNI[.09466], UNI-PERP[0], USD[154.79], USDT-003003[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[.9648], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[12], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00429584 | | ETH[-0.00000383], ETHW[-0.00000381], SLP-PERP[0], USD[0.85], USDT[0.00952628], XRP[.43926] | | |
| 00429586 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00429588 | | KIN[9250000] | | |
| 00429589 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], RAMP[.88429], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00429593 | | ETH-PERP[0], FTT[0], USD[0.01], USDT[0] | | |
| 00429595 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000275], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[73.000046], TRX-PERP[0], TULIP-PERP[0], USD[-0.04], USDT[1354.20151311], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00429596 | | BCHBULL[1077.95646695], USD[0.13], USDT[0] | | |
| 00429597 | | 0 | | |
| 00429598 | | ALEPH[.01398755], BCH[0], BTC[0.00859836], ETHW[.00074538], EUR[0.60], USD[0.00], USDT[0], USDT-PERP[0], XRP[.92430709] | Yes | |
| 00429599 | | BNB[0], CEL[0], ETH[0], MATIC[0], TRX[.000006], USD[0.00], USDT[0.00000004] | | |
| 00429600 | | BTC[0], ETHBULL[0], FIDA[0], FTT[0.00003624], LINKBULL[0], SXPBULL[.00129885], USD[0.00], USDT[0] | | |
| 00429603 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.15859609], FTT-PERP[0], GBP[0.00], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE[43.18510875], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00082267], SRM_LOCKED[.00359789], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-12.97], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00429605 | | USD[25.00] | | |
| 00429606 | | 1INCH-PERP[0], AAVE[0.03021720], AAVE-PERP[0], ALGO-PERP[0], ALPHA[14.07664419], ALPHA-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00120374], BTC-PERP[0], CRV[.99982], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.01516106], ETH-PERP[0], ETHW[0.01516106], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], GMEPRE[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[10.29111413], MATIC-PERP[0], MKR-PERP[0], MOB[0], OMG-PERP[0], OXY[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.08124089], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TRX-PERP[0], USD[6.67], USDT[0], VET-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00429607 | | BTC[.039972], DEFI-PERP[0], ETHBULL[0], RAY[82.7557], SOL-PERP[0], SXPBULL[.0001259], USD[1231.15], USDT[0] | | |
| 00429608 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNT-PERP[0], DOGE-PERP[0], FIDA-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], ONT-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[4.00], USDT[0] | | |
| 00429612 | | AAVE-PERP[0], DOGE-PERP[0], ETH-PERP[0], RSR-PERP[0], USD[0.00] | | |
| 00429614 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[287.27187], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFXS-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SECO-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-176.48], USDT[224.0926266S], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00429615 | | BNB[.00803454], BTC-PERP[0], LINK[133.31575167], LTC[.00126049], TRX[.000002], USD[-428.39], USDT[0] | | |
| 00429616 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00070003], BTC-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0.18259439], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00013189], ETH-PERP[0], ETHW[0.00013189], FTT[0.05210376], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00794074], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[13.96], USDT[0.28640556], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00429619 | | ETH[.00041689], ETHW[0.00041689], HGET[.00301], USD[-1.27], USDT[1.36655397] | | |
| 00429621 | Contingent | BTC[0.00000001], BTC-PERP[0], DYDX[0], ETH[0.00000001], ETHW[1], FTT[0], LUNA2[0.00008742], LUNA2_LOCKED[0.00020398], LUNC[19.0363024], NFT [31028267452927843441/FTX Swag Pack #140][1], OXY[0], RAY[0.00000001], RUNE[224.25952937], SHIB[0.00000001], SNX[0], SOL[0], SRM[28.16984816], SRM_LOCKED[.3885], STMX-PERP[0], SUSHI[0], TOMO[0], USD[0.00], USDT[1213.45597752], VET-PERP[0], XRP[0] | | |
| 00429625 | | BTC[0.00307803], ETH[.02099601], ETHW[.02099601], FTT[.099411], USD[70.61], USDT[0] | | |
| 00429626 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FTM-PERP[0], IOTA-PERP[0], LTC[.02], MKR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[19.83], USDT[0.00722900], WAVES-PERP[0], XLM-PERP[0], XRP[3], XRP-PERP[0] | | |
| 00429627 | | BTC[0], ETH[.00000001], FTT[0.04950157], PAXG[.00003834], USD[0.00], USDT[0] | | |
| 00429628 | | ADABULL[0], BNBBULL[0], DENT[10600], DOGEBULL[0], ETHBULL[0], THETA-20210326[0], USD[0.60], USDT[0] | | |
| 00429631 | | ADABULL[0.00032833], ATOMBULL[0], BNBBULL[0], BULL[0], COMPBULL[0], DOGEBULL[0], ETHBULL[0.00000001], FTT[0.00619339], KNCBEAR[0], LINKBULL[0], MKRBULL[0], THETABULL[0], TRXBULL[3.63688204], UNISWAPBEAR[0], UNISWAPBULL[0], USD[-0.01], VETBULL[0], XLMBEAR[0], XLMBULL[0], XTZBULL[0] | | |
| 00429632 | | ETH-PERP[0], USD[0.00], USDT[3.98213119] | | |
| 00429633 | Contingent, Disputed | ETH[.00042962], ETH-PERP[0], FTT[.04677454], USD[0.09], USDT[0] | Yes | |
| 00429634 | | ETH[.00055875], ETHW[.00091671], POLIS[0], SOL[0], USD[1123.58] | | |
| 00429635 | | APE-PERP[0], CEL-PERP[0], ETC-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[.00000001] | | |
| 00429636 | | BLT[.455435], USD[0.00], USDT[0] | | |
| 00429637 | Contingent | BCH[0], BNB[0.00000001], BTC[0], CEL[0], DOGE[0], ETH[0], ETHW[0], FTM[0], FTT[0], KNC[0], LUNA2[0.00273956], LUNA2_LOCKED[0.00639231], LUNC[0.00300000], MATIC[0], RAY[0], SNX[0], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[0], USTC[0.38779838], WRX[0], XRP[0] | | |
| 00429638 | | 0 | | |
| 00429639 | Contingent, Disputed | AAVE-20210326[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC[.00001293], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], FTM-PERP[0], LINK-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.37] | | |
| 00429640 | | 1INCH-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00429641 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02215822], FXS-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POW-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[657.55], USDT[0.00000001], USO[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |

Amended Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00429647 | | BTC[0], LTC[0], MATIC[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00429648 | | COPE[57.98506], TRX[.000001], USD[1.87], ZECBULL[0.00004279] | | |
| 00429649 | | BTC-PERP[0], FTT[0.08841111], KIN[0], RSR[10137.972], SPELL[0], USD[0.11], USDT[0] | | |
| 00429652 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[56.31], USDT[-0.01360964], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00429655 | | BTC-PERP[0], CEL-PERP[0], USD[0.00] | | |
| 00429656 | | BNB[0], NFT [4455335971983329S4/FTX EU - we are here! #65125][1], TRX[.262001], USD[0.15], USDT[0.00000118] | | |
| 00429658 | | BOBA[499.05289637], BTC[0], BTC-PERP[0], DOT[819.10078177], ETH[-0.00001625], ETH-PERP[0], ETHW[-0.00001614], FTT[0.03252890], LTC-PERP[0], OMG[523.69878957], SPELL[216969.00988208], UNI[1917.27066827], USD[0.00], USDT[-573.16023178], YFI[0] | | DOT[774.030609], OMG[479.949971] |
| 00429659 | | BADGER-PERP[0], BTC-PERP[0], ETH[0], EUR[0.00], USD[4.31], USDT[0.00889987] | | |
| 00429660 | | ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0000903], BTC-PERP[0], BTTPRE-PERP[0], DAI[-1229.43471505], DOGE-PERP[0], ENJ-PERP[0], ETH[.00953795], ETHW[0.00953795], FTM-PERP[0], FTT[51.890643], HOT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000019], TRX-PERP[0], USD[-11255.94], USDT[16260.05903379], WAVES-PERP[0], XRP-PERP[0] | | |
| 00429662 | | AAVE[0], ADABULL[0], ALPHA[0], AMPL[0], AUDIO[0], BAO[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], CHZ[0], CLV[0], CREAM[0], EGLD-PERP[0], EOSBULL[0], ETH[0.10310363], ETHBULL[0], ETHW[0.06899188], FRONT[0], FTT[0.00003202], KAVA-PERP[0], LINA[0], LINKBULL[0], LTC[0], LTCBULL[0], LUNC-PERP[0], OXY[0], PUNDIX[0], RUNE[0], SLRS[0], SNX[0], SOL[0.00030533], SRM[0], SUSHIBULL[0], THETABULL[0], UNI[0], USD[0.00], USDT[0.00000063], XLMBULL[0], XRP[0] | | |
| 00429663 | | 1INCH-PERP[0], AAVE[.0087349], ALGO-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00008144], BTC-PERP[0], CREAM[.00762015], CREAM-PERP[0], DOGE[20], ETH[0.00047797], ETHW[0.00047797], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], MATIC[4.4489], MATIC-PERP[0], MTA-PERP[0], ONT-PERP[0], REN[.05796], REN-PERP[0], RUNE[.034848], SOL[10.75281], SOL-PERP[0], STORJ-PERP[0], SUSHI[.2752125], SXP-PERP[0], UBXT[76.573025], USD[65.43], YFI[.00092666], YFI-PERP[0] | | |
| 00429669 | Contingent | BTC[0], BTC-PERP[0], CEL-PERP[0], COIN[0], CRO-PERP[0], ETH[0], FTT[0.09157606], LUNA2_LOCKED[25.22846823], PAXG[0], SUSHIBULL[9000000], USD[0.35], USDT[0], YFI[0] | | |
| 00429670 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000002], TRYB-PERP[0], UNI[0.01], USDT[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00429674 | | USDT[.006969] | | |
| 00429678 | | BTC[0] | | |
| 00429680 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.00006554], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.7], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[0], GRT-PERP[0], GST-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01979383], LUNA2_LOCKED[0.04618562], LUNC[4310.14992072], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-1.04], USDT[0.00469510], XRP[.00000001], XRP-PERP[0] | | |
| 00429681 | | 1INCH-PERP[0], AAVE[.00982], AAVE-PERP[0], ADA-PERP[0], AKRO[.02602], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO[.73253], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.0073478], BNB-PERP[0], BTC[0.00009193], BTC-PERP[0], CHZ[8.2857], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.99926], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00083422], ETHW[0.00083422], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[.007269], KNC-PERP[0], KSM-PERP[0], LINK[.080614], LINK-PERP[0], LRC-PERP[0], LTC[.00982], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[.0009894], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ROOK[.0009334], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.080209], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI[.37949], SUSHI-PERP[0], THETA-PERP[0], TRX[.52869], TRX-PERP[0], UNI[.041275], UNI-PERP[0], USD[367.62], USDT[350.65066788], VET-PERP[0], WRX[.39161], XTZ-PERP[0] | | |
| 00429685 | Contingent | APT[.91328241], FTT[1.1163079], SRM[.0141619], SRM_LOCKED[.14523291], USD[0.00], USDT[0] | | |
| 00429687 | | ALGOBULL[95536.426], TRX[.000001], USD[0.02], USDT[.004842] | | |
| 00429691 | | BTC[0], CEL[96.42862608], DOGEBULL[3.0156], ETH[0], SOL-PERP[0], THETABULL[248.62306351], USD[0.20], USDT[0.00000001], XRP[1158.27703295], XRPBULL[20580] | | |
| 00429693 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ASD[.006364], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00184152], LUNA2_LOCKED[0.00429688], LUNC[400.9956166], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SDRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000022], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00429694 | | DYDX[.083831], TRX[.000002], USD[-0.02], USDT[0.02036775] | | |
| 00429696 | | USD[0.00] | | |
| 00429698 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], MAI-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00429703 | | DOGE[5], USD[0.00] | | |
| 00429704 | | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRO-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], HEDGE[0], LINK-PERP[0], LTC[0], LTCHEDGE[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[8.16], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00429707 | | ETHW[0], FTT[0.00194534], GRT[0.92219460], LUA[0.03978523], REEF[3.21627722], RSR[0], USD[0.41], USDT[0.59469339] | | |
| 00429708 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000127], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], OXY-PERP[0], RSR[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0], SUSHI[.00000001], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[-0.00108107], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00429712 | | USD[1.00] | | |
| 00429713 | | CEL[1], GBP[100.00] | | |
| 00429714 | Contingent | ETH[.007], ETH-PERP[0], ETHW[.007], FTT[22.58552801], OXY[99.95705], SRM[20.20535216], SRM_LOCKED[.18967536], TRX[.00004], USD[3.42], USDT[34.30616507] | | |
| 00429715 | | BNB[0], BTC[0.00459830], KIN[1989677], ROOK[1.45772298], USD[0.73], USDT[0] | | |
| 00429718 | Contingent | AAVE[0], ADA-PERP[0], AURY[.00000001], BTC[0.00000001], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[33.75935043], HOOD[.00000001], LTC-PERP[0], LUNA2[0.00627616], LUNA2_LOCKED[0.01464439], LUNC-PERP[0], MID-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SRM[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00429720 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[24.77564182], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[227.28], VET-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00429720 | | NFT [39582912790538551212/FTX EU - we are here! #158774][1], NFT [42146345267520995917FTX EU - we are here! #160391][1], NFT [56320951371257494417FTX EU - we are here! #161038][1] | | |
| 00429721 | | USDT[0.00000096] | | |
| 00429722 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.1454476], USD[0.20], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00429724 | | DMG[.08108], OXY[74.98575], USD[1.03], USDT[0] | | |
| 00429725 | | EUR[0.32], USDT[9627.27982795] | | |
| 00429727 | | FTT[1.64640752], SOL[24.26007966], USD[0.01] | | |
| 00429730 | | BTC[0], BTC-PERP[0], CRV-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-PERP[0], GRT[.05491993], GRT-20210326[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00005241], WAVES-PERP[0] | | |
| 00429732 | | ATLAS[8.7726], USD[0.00], USDT[0] | | |
| 00429733 | | FLM-PERP[0], HT-PERP[0], USD[0.00] | | |
| 00429735 | | 0 | | |
| 00429738 | | BAT-PERP[0], BNB[.00034415], BTC-PERP[0], BULL[0.00044188], CQT[.43061228], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GENE[.06], ICP-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.002034], TRXBULL[2.7], USD[0.67], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], ZECBULL[.2] | | |
| 00429739 | | 1INCH-20210326[0], BNB[.009], BTC[0], FTT[0.47735821], IMX[75.1], LTC-20210326[0], RAY[.02], SRM[99], SUSHI-20210326[0], USD[4.70], USDT[0.06440816] | | |
| 00429741 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[195.56], VET-PERP[0], XAND-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00429744 | Contingent, Disputed | GBP[0.00], USDT[0] | Yes | |
| 00429746 | | BTC[0.00117324], BTC-PERP[.0005], USD[-22.47] | | |
| 00429751 | | 1INCH-PERP[0], ALGOBULL[85.68], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BNB[.00000001], BOBA-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[30], DOGEBEAR2021[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[.00072205], ETHW[0.00072203], FTT[0.08320113], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.09771], LUNC-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKA-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXPBULL[.427253], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[43.96], USDT[0], XTZBULL[.0009185], ZECBULL[0], ZIL-PERP[0] | | |
| 00429755 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.01522920], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00429756 | | ALGO-PERP[0], ATLAS[8.011], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR[.07264], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY[836.19506845], RAY-PERP[0], RSR[.07134074], RSR-PERP[0], RUNE-PERP[0], SOL[.02124366], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.004021], TRX-PERP[0], USD[0.57], USDT[0.00000002], XRP-PERP[0] | | |
| 00429762 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS[6.2494], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000016], TRX-PERP[0], USD[0.00], USDT[120.05890935], XMR-PERP[0] | | |
| 00429763 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], RSR-PERP[0], SHIB[34590107.22933241], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00429764 | Contingent | BAO-PERP[0], FTT[0], LTCBULL[0], SRM[.00033562], SRM_LOCKED[.00128391], USD[0.00], USDT[0] | | |
| 00429769 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], CRV-PERP[0], DEFI-PERP[0], MID-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.04], USDT[0] | | |
| 00429769 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BNB-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.08616], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[-72.61], USDT[126.46474467], WAVES-PERP[0], XEM-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00429771 | | AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GME[.00000001], GME-20210326[0], GMEPRE[0], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-20210625[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL2021425[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSH-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.08785384], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00429772 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00429773 | | ATLAS-PERP[0], AURY[.00000001], TRX[0.61235329], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00429776 | | BTC[0], ETH[.00000001], FTT[0], GBP[0.00], RAY[.2943], USD[0.06], USDT[0] | | |
| 00429777 | | TRX[.000015] | | |
| 00429778 | | ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], SHIT-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00429781 | | ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[11.67], XTZ-PERP[0] | | |
| 00429784 | | ADABULL[.00000302], BTC-PERP[0], FTT-PERP[0], SXP-PERP[0], USD[0.38], USDT[0.00031889] | | |
| 00429792 | | BNB[0.00123527], BNT-PERP[0], BTC[0.00006031], CRV-PERP[0], DOGE[10], DOGE-PERP[0], ETHW[0], FTT[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], LTC[0], SOL-PERP[0], USD[712.99], USDT[0.00000210], XRP-PERP[0] | | |
| 00429793 | | BTC[0], ETH[.00000001], USD[2.33] | | |
| 00429794 | | USD[0.00] | | |
| 00429798 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.77], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00429801 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000011], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00429802 | | USD[36.29] | | |
| 00429803 | | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT[0.06115009], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00429804 | | ALGOBULL[719856], GRTBULL[10.69786], MATICBULL[15.1972], THETABULL[208.49795901], TRX[.00253073], USD[0.02], USDT[0], VETBULL[10383.5738], XRPBULL[751.38551534] | | |
| 00429814 | | CEL[.03538], TRX[.001668], USD[2821.76], USDT[0] | | |
| 00429815 | | BCH[0.03289323], BCHBULL[11.56779007], BTC[0], ETH[0.00000001], FTT[0.07430910], USD[-1.07], USDT[0] | | |
| 00429818 | Contingent | ALCX[0], ALPHA-PERP[0], APE-PERP[0], BNB[0.00493055], BNB-PERP[0], CRV[.62939758], CVX[.05867197], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00014198], FIL-PERP[0], FTT[150.85818580], FXS[.06838036], FXS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00038595], LUNA2_LOCKED[0.00090056], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0], OP-PERP[0], PERP-PERP[0], RON-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[.06925308], SRM_LOCKED[40.0052129], STG[.72460047], TRX[.178635], USD[54978.85], USDT-PERP[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00429819 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00429820 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CUSDT[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EURO[.00], FLM-PERP[0], FTT-PERP[0], FTT[4.35700016], FTT-PERP[0], GAL-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEAD-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.28], USDT[0.00352036], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 00429822 | | BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[6.05] | | |
| 00429826 | | SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00429829 | | ADA-PERP[0], BTC[0], DFL[492.95049078], DOGE-PERP[0], FIDA-PERP[0], MANA-PERP[0], NFT (540126556967832033/Cyber Samurai Tensei Ceremony Announcement)[1], QTUM-PERP[0], RAY[0], SHIB-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00429835 | | ALGO-PERP[0], BAND-PERP[0], BCH-PERP[0], CRV-PERP[0], ETH-PERP[0], NEO-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 00429838 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.099544], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00913580], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OXY[56.9894949], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP[5.308498], SOL-PERP[0], SRM-PERP[0], STEP[.0494948], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[.6218164], TRX[0.10247030], UNI-PERP[0], USD[1.76], USDT[0.20632366], XLM-PERP[0], XRP[53.80418955], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00429840 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0959], FTT-PERP[0], GALA[.25348], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.04353808], SOL-PERP[0], SRM-PERP[0], TRX[.388476], UNI-PERP[0], USD[0.24], USDT[0], USTC-PERP[0], WAVES-PERP[0], XPLA[.06064], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00429842 | | AAVE[2.406928], ALCX[10.9927442], ALPHA[2234.551], AMPL[73.78369857], APE[72.52906], ATOM[40.29098], AUDIO[661.9884], AVAX[16.55560], BAT[1141.5932], BNB[.009776], BOBA[1035.93184], BTC[0.01410518], CREAM[8.170206], CRV[52.7432], DEFIHALF[.01453752], DOGE[0], DOT[64.8856], ETH[0.30393520], ETHW[0.30393520], FTM[995.672], FTT[0], GALA[5838.444], GBP[0.00], KNC[271.19528], LINK[67.48240000], LOOKS[563.0868], LTC[6.178202], MANA[594.7844], MATIC[19.986], MKR[.0417964], NEXO[465.6988], PAXG[.00049366], PERP[337.26022], RAY[277.8812], REN[800.38], RUNE[94.90474], SAND[224.8274], SOL[9.145338], SPELL[153269.74], SRM[465.8368], SUSHI[356.3536], SXP[490.90934], TOMO[483.39194], TRX[0], UNI[10.13212000], USD[57.83], USDT[0], XRP[746.6848], ZRX[693.9634] | | |
| 00429843 | | APT[0], BNB[0.30000000], DOT[3.0675108], FTT[0], GBP[0.00], MATIC-PERP[0], SOL[0], TRX[10.61876075], USD[31.96], USDT[0.00000007] | | |
| 00429844 | | BNBBULL[0], BTC[0.00341381], BULL[0], CHZ[696.77449732], DEFIBULL[0], DOGE[7719.22141779], ETH[0], ETHBULL[0], ETHW[8.81433296], EUR[0.00], FTM[980.77413532], FTT[0], MATIC[25.41948679], USD[0.01], USDT[0] | Yes | |
| 00429845 | | AURY[.32608853], BTC[0.00000001], ETH[0], FTT[0], USD[0.00], USDT[2108.87245783], YFI[0] | | |
| 00429846 | | DOGE[0], TRX[.000045], USD[0.11], USDT[0], USDT-PERP[0] | | |
| 00429847 | Contingent, Disputed | AAVE-PERP[0], AURY[.00000001], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000075], GRT[0], HNT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK[0], MEDIA[0], OKB-PERP[0], ROOK[0], RSR-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00121097], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0] | | |
| 00429848 | | BTC[0.00009993], EUR[0.01] | | |
| 00429850 | | USD[0.87] | | |
| 00429851 | | AAVE[2.34000779], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK[23.10163626], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[394.46959103], MATIC-PERP[0], ONE-PERP[0], SOL[2.97891524], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[7281.83], XLM-PERP[0], XRP[639.42789107], XRP-PERP[0], ZIL-PERP[0] | | |
| 00429854 | | FIDA[0], RAY[0], USD[0.00], USDT[0] | | |
| 00429857 | | TRUMPSTAY[.8471], USD[0.00] | | |
| 00429863 | | BLT[.14308797], ICP-PERP[0], LTC[.03], USD[0.17], XRP[1] | | |
| 00429866 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.299964], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000073], TRX-PERP[0], UNSWAP-PERP[0], USD[-9.29], USDT[92.01258405], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00429872 | | BTC[0], ETH[0.03609784], FTT[0.08489013], RAY[.6409], TRX[.000001], USD[0.01], USDT[20.72905871] | | |
| 00429873 | | BNB[.00299886], BTC-PERP[0], KIN[10000], KIN-PERP[0], SXP[12.891678], USD[0.00], VET-PERP[0], WAVES-PERP[0] | | |
| 00429879 | | USD[0.07] | | |
| 00429881 | | USD[0.00], USDT[0] | | |
| 00429882 | | MOB[.0449425], USDT[0.02362174] | | |
| 00429885 | Contingent | COIN[0.00554544], FTT[0.09898519], LOOKS[.00000001], SRM[22.15942981], SRM_LOCKED[110.44057019], USD[0.08], USDT[0.00785859], XRP[.62566] | | |
| 00429886 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[15.34], XLM-PERP[0], XRP-PERP[0] | | |
| 00429888 | | ATLAS[9.982], AURY[.00000001], CELO-PERP[0], FTT[0.01830585], ICP-PERP[0], PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00429889 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.08618092], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00429891 | | BTC-PERP[0], KSM-PERP[0], TRU-PERP[0], USD[0.06], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00429894 | | ALGO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC-20210326[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0003], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.0003], FTT[25], HNT[1.2], LINK-PERP[0], LTC[.00228655], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], PAXG[.000001], PAXG-PERP[0], SOL[.01795072], USD[0.02], XAUT[.000001], XAUT-PERP[0], XMR-PERP[0], XRP[.66932], XTZ-20210326[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00429898 | | BNB[0], FTT[0], TRX[.000002], USD[0.06], USDT[0] | | |
| 00429899 | | BTC-PERP[0], ETH[.00000002], SOL[.00341001], TRU-PERP[0], USD[2.77] | | |
| 00429900 | | TRX[.000001], USD[0.00], USDT[0.00002646] | | |
| 00429902 | | BSV-PERP[0], BTC[0.00006535], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], COIN[0], COMP[0.00001645], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK[0], LTC[0], LTC-PERP[0], MOB[0], PAXG-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], USD[5.38], XMR-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00429903 | | DODO-PERP[0], FTT[0.03290595], ICP-PERP[0], LUNC-PERP[-0.00000001], USD[0.00], USDT[0] | | |
| 00429904 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-09300], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000067], TRX-PERP[0], USD[1.33], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00429906 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], EOS-PERP[0], EOS-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00429908 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05857569], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.34888539], LUNA2_LOCKED[0.81406592], LUNC[0], LUNC-PERP[0], NFT (388320196267072564/The Hill by FTX #42870)[1], RAY[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SRM_LOCKED[4.467268882], SRM-PERP[0], USD[320.09], VET-PERP[0], YFI[0] | | |
| 00429910 | | AUDIO[0.53177762], CHZ[0], ETH[0], FTT[2.78416187], OXY[.958105], SOL[.50813801], SRM[.09690409], TRX[.000006], USD[0.00], USDT[0.33393416] | | |
| 00429912 | | ETH[.00000001], USDT[0] | | |
| 00429914 | | EOS-PERP[0], ETH[0.27167735], ETHW[0], FTT[0.00806136], FTT-PERP[0], RAY[0], SOL[0], USD[0.06], USDT[0] | | |
| 00429915 | | BNB[.009237], BTC[0.00008196], ETH[0.00050581], ETHW[0.00050581], FTT[18.7508277], OKB[.09167], OXY[18.0018], RAY[.99321], REEF[57337.85782], SOL[.671412], SRM[.985062], USD[0.17], USDT[.00342] | | |
| 00429918 | | ADA-1230[0], ADA-PERP[0], BNB-1230[0], BNB-PERP[0], TRX[.00001S], USD[-0.31], USDT[.34489792] | | |
| 00429921 | | USD[0.00] | | |
| 00429922 | | TRX[.000041], USD[0.00], USDT[0] | | |
| 00429924 | | COIN[2.68964375], ETH[0], USD[0.00] | | |
| 00429926 | | ALGO-PERP[0], DEFI-PERP[0], ETC-PERP[0], IOTA-PERP[0], LTC-PERP[0], ONT-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.48], USDT[0.60107601] | | |
| 00429927 | | USD[0.01] | | |
| 00429928 | | FTM[0], NFT (397870359449232431/FTX AU - we are here! #11194)[1], NFT (418149339853099229/FTX AU - we are here! #11180)[1], TRX[.000004], USD[0.00], USDT[0] | | |
| 00429931 | | BTC[0.03939235], BULL[0], ETHBULL[0], FTT[5.29392464], IMX[16.3], MOB[0], NFT (346738083323346990/FTX EU - we are here! #265171)[1], NFT (379252994096041545/FTX EU - we are here! #265177)[1], NFT (574327455218132743/FTX EU - we are here! #265161)[1], USD[0.56], USDT[0], ZRX[7500.575264] | | |
| 00429933 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0.01127287], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0914[0], BTC-MOVE-1005[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210921[0], BTC-MOVE-20210923[0], BTC-MOVE-20211223[0], BTC-MOVE-WK-20210919[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUN-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUND-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-1230[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.101819], SRM_LOCKED[44.11308883], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-13.40], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00429941 | Contingent, Disputed | BTC[0], BTC-PERP[0], FTT[0.00843526], USD[0.00], USDT[0] | | |
| 00429944 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.000006], USD[-79.38], USDT[478], XAUT-PERP[0] | | |
| 00429945 | | ALT-PERP[0], APE-0930[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CHZ-1230[0], DOT-0930[0], DOT-PERP[0], DRGN-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-0930[0], FLOW-PERP[0], FTT[0.03383332], GBTC[0.00027096], KSHIB-PERP[0], LRC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (391829073224977476/NFT Solana Reward)[1], NIO[0], NIO-20210326[0], NIO-20210924[0], OP-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00660159], SOL-0930[0], SOL-PERP[0], STG-PERP[0], TRX[.002051], TSLA[0.00000001], TSLA-20210326[0], TSLAPRE[0], TSM[0], USDI-186.78], USDT[212.97369070] | | |
| 00429948 | | 0 | | |
| 00429951 | | ETHBEAR[47566.68], LTC[.00333168], USD[0.15] | | |
| 00429952 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00429958 | | 1INCH[0], 1INCH-PERP[0], AAVE-20210625[0], ALT-PERP[0], AMPL[0], AMZN[0.00269324], AMZNPRE[0], AUD[0.00], AXS-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BRZ[0.59750176], BRZ-PERP[0], BTC[0.00000088], BTC-20210625[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COIN[0.00903740], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000255], ETHBULL[0], ETH-PERP[0], ETHW[0.00009255], FTT[1.80817452], FTT-PERP[0], GOOGL[.00000008], GOOGLPRE[0], HBAR-PERP[0], HT-PERP[0], KNC[0], LB-20210812[0], LINK[0], LINK-PERP[0], SOL-PERP[0], LTC[0.00694057], LTC-PERP[0], MEDIA[0], NVDA[.00190413], OKB[0], OLY[2021[0], PAXG[.00000097], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SPY-20210924[0], TRX[0], TSLA[.00000002], TSLAPRE[0], USD[-1.38], USDT[0.00162636], XRP[0], YFI-PERP[0] | | |
| 00429965 | Contingent | AVAX[.09748], ETH[.00015508], FTM[.90316], FTT[0.22152915], GMX[.0026434], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.042754], RUNE[.046424], SOL[0], USD[892.72], USDT[0] | | |
| 00429968 | | BTC[.00007907] | | |
| 00429975 | | BEAR[189.917], ETHBEAR[1998.6], USDT[.000002] | | |
| 00429981 | | ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], REN-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.52], USD[54544447], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00429983 | | BNB[0], BTC[0.00000002], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], LTC[0], LUNC[0], SHIB-PERP[0], USD[0.07], USDT[0.00000002], USTC[0] | | |
| 00429988 | Contingent | ATLAS[3296.16841226], BTC[0.00008682], DOGE[15.23107854], DYDX[.08974], ETH[0.00038687], ETH-PERP[0], ETHW[2.86173632], FTT[.05830414], LUNA2[0], LUNA2_LOCKED[16.86396415], MERL.121688], RAY[0.56872207], RUNE[0.06486631], SAND[761.49074156], SOL[11.28071432], SUSHI[.463045], TRX[.000001], USD[2.88], USDT[0] | | DOGE[15.106744] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00429989 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], FTT[0.11276562], THETA-PERP[0], USD[0.42], USDT[4.69740951] | | |
| 00429990 | Contingent | BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00135640], GMT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.01241544], LUNC-PERP[0], OP-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00429991 | | BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00059052], ETH-PERP[0], ETHW[.00059052], LINK-PERP[0], PRIV-PERP[0], USD[13.88], YFI-PERP[0] | | |
| 00429992 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[18], AR-PERP[0], ATLAS[9.943], ATLAS-PERP[0], ATOM[5.6], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.00659756], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[21.99582], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.34020605], ETH-PERP[0], ETHW[.00098613], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.31449016], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.096696], GLMR-PERP[0], HGET[0.04276646], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], JASMY-PERP[0], KIN[9981], KSOS-PERP[0], LINK[15.491336], LINK-PERP[0], MANA-PERP[0], MAPS[.99734], MAPS-PERP[0], MATIC-PERP[0], MBS[.664575], MEDIA-PERP[0], MER[.99297], MINA-PERP[0], MNGO[1950], NEO-PERP[0], NFT (352242374377362836/Mystery Box)[1], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[.9981], PERP-PERP[0], POLIS[4.19840.4], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNY[5.99886], SOL[24.09488316], SOL-PERP[0], SRM[.690288], SRM-PERP[0], STARS[.99639], STEP[1], STEP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], TULIP[27.247784], UNI-PERP[0], USD[104.77], USD[0.19932442], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00429996 | | ACB[0], ADA-PERP[0], BNB-PERP[0], CGC-2021032[0], COIN[.009335], DOGE[10], FTT[.09734], SXP-2021032[0], TLRY-2021032[0], USD[0.00], USDT[0] | | |
| 00430001 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000382], BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-2021032[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SECO-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT-PERP[0], XTZ-2021032[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00430002 | Contingent, Disputed | BCH-PERP[0], CAKE-PERP[0], DOGE-2021062[0], DOGE-PERP[0], EOS-2021062[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], ICP-PERP[0], LTC-PERP[0], TRX[.000044], UNI-PERP[0], USD-0.671], USD[147.520741], XRP-PERP[0] | | |
| 00430003 | | BTC-PERP[.1045], OXY-PERP[0], SOL[0], USD[-1525.44], USDT[0.00000035] | | |
| 00430005 | | ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-2021123[0], BTC-PERP[0.00099999], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[-9.84], USDT[0], WAVES-PERP[0], XRP[0.29695018], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00430008 | | 1INCH[42.17094197], AVAX[1.9], BCH[0.00002146], BNB[1.00005145], BTC[0.00006026], BTC-PERP[0], DOGE[0], ETH[0.00110352], ETHBULL[0.00000922], ETH-PERP[0], ETHW[0.00113052], FIL-PERP[0], FTT[41.81406503], LINK[0.31186683], LTC[0.01377409], MATIC[3.9281042], SOL[0.00982187], TRX[0.86256992], UNI[0.08857951], USD[0.00], USDT[2.05399872], XRP[0.14960701] | | 1INCH[42.145745] |
| 00430009 | Contingent | BNB[6.66804449], ETH[4.23921961], ETHW[0.00033925], LINK[368.78382831], LUNA2[0.00074209], LUNA2_LOCKED[0.00173155], MATIC[660.55081744], SOL[8.56643016], TRX[.000782], USD[4893.09], USDT[98.38508007], USTC[.105047] | | |
| 00430010 | | FTT[.09696], USD[-4.72], USDT[0], USDT-PERP[5] | | |
| 00430014 | | FTT[.09696], USD[5.08], USDT[0], USDT-PERP[0] | | |
| 00430015 | | USDT[1038.13175600] | | |
| 00430016 | | FTT[.09696], USD[5.04], USDT[0], USDT-PERP[0] | | |
| 00430017 | | 0 | | |
| 00430018 | | ETHBULL[0.00000884], USDT[0] | | |
| 00430023 | | BTC-PERP[0], USD[0.00] | | |
| 00430026 | | BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[6.64], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00430030 | | SOL[2.07889334], USD[15.68], XRP[10] | | |
| 00430033 | Contingent, Disputed | FIDA[.12725214], FIDA_LOCKED[.29283357], FTT[0], SOL[.00000001], SRM[0.26011268], SRM_LOCKED[.96182554], USD[0.00], USDT[0] | | |
| 00430036 | | ETH[0], USD[0.36] | | |
| 00430037 | | BTC[0.25101550], ETH[5.07771816], ETHW[5.07771816], USD[9.90] | | |
| 00430038 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], KSM-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000044], TRX-PERP[0], USD[-940.18], USDT[1608.442749], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00430039 | | 1INCH-2021062[0], 1INCH-PERP[0], AAVE-2021062[0], AAVE-PERP[0], ADA-2021062[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], DOT-2021062[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-2021062[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NPXS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[95.61], WAVES-2021062S[0], XLM-PERP[0], XRP-PERP[0], XTZ-2021062S[0] | | |
| 00430050 | Contingent | ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB[.00026688], BNB-PERP[0], BNT-PERP[0], BTC[0.00497930], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-0624[0], ETH-PERP[0], ETHW[.001], FTT[0.06929330], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[9.28515695], LUNA2_LOCKED[21.66536622], LUNC[0], LUNC-PERP[0], NFT (309442394814072841/FTX EU - we are here! #164309)[1], NFT (378686869862759781/FTX EU - we are here! #240634)[1], NFT (428224596247920507/FTX EU - we are here! #164390)[1], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[135.21], USD[-1.45], USDT[0.00293901], ZIL-PERP[0] | | |
| 00430051 | | APT[0], ETH[0], MATIC[0], NFT (351600690923901635/FTX Crypto Cup 2022 Key #6542)[1], NFT (407121387623267128/FTX EU - we are here! #6140)[1], NFT (458177517028679702/FTX EU - we are here! #305)[1], NFT (523234990209585385/FTX EU - we are here! #6017)[1], SOL[0], TRX[0.00003500], USDT[0.00000078] | | |
| 00430052 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.00] | | |
| 00430060 | | BTC[0], LTC[0], TRX[.986301], USD[0.00], USDT[0] | | |
| 00430062 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00430064 | | BSV-PERP[0], MOB[1.03094455], TRX[.000001], USD[-0.09], USDT[0.00884296] | | |
| 00430065 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00430068 | | AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.04], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00430072 | | SAND-PERP[0], USD[1.06] | | |
| 00430075 | | TRX[.000001], USD[1.06], USDT[0], XRP[80.81808125] | | |
| 00430076 | | BNB[0.00306328], ETH[0], FTM[.9966], MER[.8908], TRX[.174002], USD[0.24], USDT[0.00077418] | | |
| 00430077 | | HKD[0.00], TRX[.59320219], USD[0.00], USDT[0.00560665] | | |
| 00430079 | | ETH-PERP[0], SUSHI-PERP[0], USD[0.27] | | |
| 00430082 | | 0 | | |
| 00430083 | | BAND-PERP[0], DOGE[.61728092], USD[3.19] | | |
| 00430086 | Contingent | APE[.092674], APT[.7], ENS[.0077988], ETH[.04500003], ETHW[.0072983], LTC[.00618615], LUNA2_LOCKED[56.98837279], MATIC[4.01558353], SOL[.0083109], TRX[.001037], USD[11.61], USDT[1.78286029] | | |
| 00430087 | | BTC[.00000056], ETH[.70230509], FTT[1.23320893], IMX[54.31338048], LINK[24.19645313], USD[0.00], USDT[0] | Yes | |
| 00430091 | | NFT (330155739186767502/FTX EU - we are here! #134981)[1], NFT (516925073985158695/FTX EU - we are here! #135161)[1], NFT (529219735370015575/FTX EU - we are here! #135086)[1] | | |
| 00430092 | | BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], LTC[.00523413], LTC-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00430096 | | USD[3.60] | | |
| 00430098 | Contingent | ALTBEAR[10000000], ALTBULL[500], BEAR[60000018.719424], BNBBULL[10], BULL[6.5255], BULLSHIT[500], BVOL[.0344], DEFIBEAR[10000], ETHBEAR[929000000.31971], ETHBULL[65.53], FTT[86.09163949], IBVOL[.0097], LTCBULL[2000000], LUNA2[11.7692929i1], LUNA2_LOCKED[27.46168495], LUNC[2562788.31], THETABULL[100000], TRUMP2024[129.1], TRX[.001554], USD[806.53], USDT[4878.76294001], XRPBULL[10620000], XTZBULL[11620000], ZECBULL[200000] | | |
| 00430100 | Contingent | 1INCH-2021032610[0], 1INCH-PERP[0], AAVE-2021032610[0], AAVE-PERP[0], ADA-2021032610[0], ADA-2021062510[0], ADA-PERP[0], AGLD-PERP[0], ALGO-2021032610[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-2021062510[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2021032610[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-2021032610[0], BCH-2021062510[0], BCH-PERP[0], BNB-2021062510[0], BNB-PERP[0], BSV-2021032610[0], BTC-2021032610[0], BTC-2021062510[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-0325[0], DEFI-PERP[0], DOGE-2021032610[0], DOGE-2021062510[0], DOGE-2021123110[0], DOGE-PERP[0], DOT-2021032610[0], DOT-2021062510[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-2021032610[0], EOS-2021062510[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021032610[0], ETH-2021062510[0], ETH-PERP[0], FIL-2021032610[0], FIL-2021062510[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-2021032610[0], GRT-2021062510[0], GRT-2021123110[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-2021032610[0], LTC-2021062510[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-2021062510[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-2021062510[0], SOL-PERP[0], SRM[.0152142], SRM_LOCKED[.00579106], SRM-PERP[0], SUSHI-2021032610[0], SUSHI-PERP[0], SXP-2021032610[0], SXP-PERP[0], THETA-2021032610[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-2021062510[0], TRX-PERP[0], TSLA-2021032610[0], UNI-2021032610[0], UNI-PERP[0], USD[-0.01], USDT[0.09929598], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-2021032610[0], XRP-2021062510[0], XRP-PERP[0], XTZ-2021032610[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00430103 | | NFT (529433415986253788/FTX AU - we are here! #12713)[1], NFT (572390113488466735/FTX AU - we are here! #12718)[1], USD[10.00000454], USD[0.48], USDT[0] | | TRX[.000003], USD[0.33] |
| 00430106 | | ADABULL[.00835652], BNB[1], DOGEBULL[2.58430911], ETH[.09768339], ETHW[.09768339], GRTBULL[240.37866208], THETABULL[36.67290672], USDT[0.00000174] | | |
| 00430108 | Contingent | BTC[0.73548672], ETH[0.15544224], ETHW[9.15544224], FTT[221.09788433], FTT-PERP[0], ICP-PERP[0], RAY[30.89094656], RAY-PERP[0], SOL[.001854], SRM[27.33748685], SRM_LOCKED[226.10251315], USD[89i14.95], USDT[14291.07770557] | | BTC[.001364], USD[1000.00], USDT[10000] |
| 00430109 | | BTC-PERP[0], GRT-PERP[0], USD[41.43] | | |
| 00430111 | | 1INCH-PERP[0], ADABEAR[2698556], ADA-PERP[0], ALGOBEAR[1429195.825], ALGOBULL[2098.90275], ALGO-PERP[0], ASDBEAR[22488243.75], ASD-PERP[0], BAO[12.8975], BAO-PERP[0], BAT-PERP[0], BCHBEAR[14.9921625], BCH-PERP[0], BEAR[1599.164], BNBBEAR[569678.9], BNB-PERP[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[.470185], DENT-PERP[0], DOGEBEAR[489287655.325], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[93971.785], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN[52722.37943757], KIN-PERP[0], LINA-PERP[0], LINKBEAR[109942.525], LINK-PERP[0], LUA[.016237], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL[.4005625], SOL[4.45], SOL-PERP[0], SRM[.76437458], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHIBEAR[49973.875], SXPBEAR[11993.73], SXP-PERP[0], THETABEAR[1419258.05], THETA-PERP[0], TOMOBEAR[1509211025], TOMO-PERP[0], TRY[9.4988845], TRX-PERP[0], UNI-PERP[0], USD[-17.26], USDT[26.04229288], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00430112 | Contingent | ATLAS[10000.05], BADGER-PERP[0], BNB[74.23826083], BNB-PERP[0], CHZ-PERP[0], DOGE[50770.71635359], DOGE-PERP[0], DYDX-PERP[0], ETH[7.30711493], ETH-PERP[0], ETHW[7.26961790], FRONT[369.9297], FTT[325.15299], FTX_EQUITY[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PSY[5001.000005], RAY[257.22970624], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[107.81573063], SOL-PERP[0], SRM[359.03906534], SRM_LOCKED[18.19162001], SRM-PERP[0], SUN[10000.05], TRX-PERP[0], USD[3188.06], USDT[1913.59502599], XRP[2095.61697535], XRP-PERP[0] | | |
| 00430114 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], USD[0.05], USDT[0], XRP-PERP[0] | | |
| 00430115 | | ALGOBULL[0], ATOMBULL[0], MATICBULL[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 00430116 | | BAND-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], MASK-PERP[0], SOL-PERP[0], TRX[.000003], USD[495.66], USDT[0] | | |
| 00430117 | | BTC[0], DAI[.00000001], DOGE[.0093], FTT[0], MATIC[0], USD[0.00], USDT[0] | | |
| 00430118 | | TRXBULL[.005124], USD[0.28], USDT[0] | | |
| 00430121 | | TRUMPFEB[0], USD[355.25] | | |
| 00430123 | | MATICBULL[.0762], TRX[.000004], USD[0.00], USDT[0], XRP[.5] | | |
| 00430124 | | USD[0.25] | | |
| 00430127 | | BTC-ETH-PERP[0], ETH-PERP[0], USD[9.98] | | |
| 00430132 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAD[0.00], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00430134 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[16007.28443248], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-2021032610[0], BNB-PERP[0], BSV-PERP[0], BTC[.06365783], BTC-0930[0], BTC-2021062510[0], BTC-PERP[0], BTT-2021092410[0], BTTPRE-PERP[0], C98[2295.68968113], C98-PERP[0], CELO-PERP[0], CHZ-2021092410[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[1819.30302029], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-2021032610[0], ETH-2021062510[0], ETHW[.00000001], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[220.66092872], FTT-PERP[0], GALA-PERP[0], GENE[219.88692205], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00698679], LUNA2_LOCKED[0.01329718], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MOB[500.22802579], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[27.67645102], SOL-PERP[0], SRM[28.89756486], SRM_LOCKED[125.11574463], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[16077.86], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00430135 | | BNBBULL[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], USD[0.00], USDT[-0.00219095] | | |
| 00430136 | | 0 | | |
| 00430137 | | ETH[0], TRX[.000002], USDT[0.06993059] | | |
| 00430138 | | USDT[0.00000812] | | |
| 00430140 | | ALGOBULL[17.80602901], ALTBULL[.00010555], BALHEDGE[.00025526], BCHBULL[.00385624], BNBBEAR[181.8039449], BULL[.00000067], DOGEBEAR2021[.00000001], DOGEBULL[.00000805], EOSBULL[.06255099], EOSHALF[.00000613], EOSHEDGE[.00007562], ETCHEDGE[.00012681], ETHBEAR[183.86960488], HEDGE[.00036666], MATICBULL[.00800348], MKRBEAR[.21396492], TOMOBEAR[440042.4928862], TRXBULL[.00864488], USD[0.00], XRPBEAR[47.05915203], XRPBULL[.03831693] | | |
| 00430141 | | ETH[0], FTM-PERP[0], TRX[.000001], USD[0.22], USDT[0] | | |
| 00430142 | | USD[5.98] | | |
| 00430144 | | EOS-PERP[0], ETHBEAR[23302560.1], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00430151 | | BTC[.00000982] | | |
| 00430153 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SRM1.24706106], SRM_LOCKED[4.75293804], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2913.43], YFI-PERP[0] | | |
| 00430156 | | ADA-PERP[0], BTC-PERP[0], DOGE[3.3465819[7], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[-0.19], USDT[21.03159290] | | |
| 00430157 | | NFT (374740789308526831/FTX AU - we are here! #62301)[1] | | |
| 00430158 | | BCH-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[2.92] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00430160 | | MTA[.964185] | | |
| 00430162 | | EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX[.66712558], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00430164 | | 0 | | |
| 00430166 | | BTC-PERP[0], DOGEBULL[0.12662629], USD[9.23], USDT[0] | | |
| 00430167 | | BCH-PERP[0], BSV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0], ICP-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00430168 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CPV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000014], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.96599146], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00430169 | | MOB[629.08755], TRX[.000012], USDT[0.13423092] | | |
| 00430170 | | USD[0.53] | | |
| 00430172 | | TRX[.000004], USD[0.19], USDT[0.00001269] | | |
| 00430176 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[4.58], USDT[7.90083132], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00430178 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BITO-1230[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], DEFI-1230[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], KBTT-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP-18450], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SECO-PERP[.225], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2593.81], USTC-PERP[0], WAVES-PERP[0], XRP[0.00000015], XRP-PERP[0], YFII-PERP[0] | | |
| 00430179 | | ALICE-PERP[0], BTC[0.00002410], BTC-0325[0], BTC-20211231[0], CRT-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20211123[0], ENS-PERP[0], ETH-20211231[0], HUM-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[-0.18] | | |
| 00430180 | Contingent | 1INCH-PERP[0], ALGO[100], ALT-PERP[0], APT[10], ATOM[.099031], AVAX[2.5], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX[13], EGLD-PERP[0], ENS[2], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[6.90332263], GMT[.99405], GMT-PERP[0], GODS[458.09065], GOG[1489.87709], IMX[30.09575], KNC[40], LINK[5], LTC[0], LUNA2[0.00003563], LUNA2_LOCKED[0.00008315], MAPS[15], SOL[2], SRM[80], SXP-PERP[0], TOMCOIN[.09745], TRX[.000009], USD[1.40], WAVES-PERP[0], XLM-PERP[0], XRP[0] | | |
| 00430183 | | USD[29.27] | | |
| 00430185 | Contingent | ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DEFIBULL[0], DOGEBULL[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], KSM-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC[0], MSOL[.00000001], SAND[0], SOL[0], SRM[10.22418468], SRM_LOCKED[492.18089187], USD[0.00], USDT[0] | | |
| 00430189 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], WAVES-20210924[0], WAVES-PERP[0], XRP[0.94193499], XRP-PERP[0], ZEC-PERP[0] | | |
| 00430192 | | BTC[0], BULL[0], DOGE[0], FTT[0.09762000], USD[0.00], USDT[0] | | |
| 00430197 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00430198 | | DOGEBULL[1.03460510], ETCBULL[1.01023961], LINKBULL[0.00001728], USD[0.00], VETBULL[33.96166556] | | |
| 00430202 | | USD[2.74] | | |
| 00430203 | Contingent | BNB[0], BTC[0.03031845], CAKE-PERP[0], CEL[0], CHZ[63275.444275], ETH[0], FTT[0.18681025], SAND[9625.0236306], SHIB[499976.25], SRM[.641235], SRM_LOCKED[2.43899179], USD[0.52], USDT[0] | | |
| 00430204 | | KIN[1], SGD[6.68], SHIB[1538461.53846153], SOL[22.84827077], TRX[1], USD[12.55], WRX[4.28001474] | | |
| 00430206 | | BULL[0], ETH[0], ETHBULL[0], USD[0.00], XLMBULL[0] | | |
| 00430209 | | 1INCH[12], ALCX[.67887099], DOGE[.217], FRONT[534.89835], HMT[681], MCB[.0050315], PROM[148.0345206], SPELL[41994.072], SUN[.00022853], TONCOIN[21.3], USD[394.88], USDT[0.37623075] | | |
| 00430211 | | LTC[0], USD[0.00] | | |
| 00430212 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00000002], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB[0], USD[0.00], USDT[0] | | |
| 00430215 | | COPE[.9818], DMGBULL[4227.61], LINA[19.986], TRX[.000001], USD[0.00], USDT[0], VETBULL[.00589587] | | |
| 00430218 | | AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], MKR-PERP[0], NEO-PERP[0], OXY-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0.00000001], YFI-PERP[0] | | |
| 00430219 | | BULL[0.00000685], FTT[.0830425], USD[0.00] | | |
| 00430220 | | 1INCH-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO[0], CRO-PERP[0], ETH-PERP[0], EUR[3340.55], FTT[.09561754], LRC-PERP[0], MAPS-PERP[0], SAND-PERP[0], TRX[.000002], USD[0.00], USDT[48.66739501] | | |
| 00430221 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.242], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[10.010123], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.0038001], AVAX-20211231[0], AVAX-PERP[0], AXS[.002152], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSVBULL[.83000235], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0411[0], BTC-MOVE-050410], BTC-MOVE-05060], BTC-MOVE-0727[0], BTC-MOVE-20210323[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE[.377955], DOGE-0325[0], DOGE-1230[0], DOGE-20211123[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00041145], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[300.08108351], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST[.0822265], GST-0930[0], GST-PERP[0], HBB[17.49295], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], JPY[201.24], JPY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB[1.0457], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00444954], LUNA2_LOCKED[0.0038228], LUNA2-PERP[0], LUNC[.00331555], LUNC-PERP[0.00000002], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MBS[.01193], MCB-PERP[0], MEDIA[13.00034875], MEDIA-PERP[0], MER[.235], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[10], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [31037858116632621?/FTX AU - we are here# #16715[1], NFT [36827536367867148?/FTX EU - we are here# #151542[1], NFT [40658713901679283?/FTX AU - we are here# #55191[1], NFT [43247842180267103?/FTX EU - we are here# #151615[1], NFT [47220801992420662?/FTX EU - we are here# #151698[1], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], OXY-20211231[0], DOT-PERP[0], DYDX-PERP[0], POLIS-PERP[0], POLS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[1.59081316], SRM_LOCKED[21.77285356], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-2021123[0], SUSHI-PERP[0], SXPBULL[.46600032[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000116], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[27422.44], USDT[951.75835022], USDT-PERP[0], USTC[.62985], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00430224 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BEAR[17.331], BNT-PERP[0], BTC[0.20777369], BTC-PERP[0], BULL[0], CRO-PERP[0], CRV-PERP[0], DFL[9.2552], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.20907933], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00886], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0.002094], TRX-PERP[0], UNI-PERP[0], USDT[23.10699031], WAVES-PERP[0] | | |
| 00430230 | | BTC[0], USD[0.00] | | |
| 00430231 | | BTC[0], COIN[0.00205639], ETH[0], FTT[0.00000099], MATIC[0], SOL[0], USD[0.00] | | |
| 00430232 | | BTC-PERP[0], ETH[.037], ETH-PERP[0], ETHW[.037], TRX-20210326[0], TRX-PERP[0], USD[-0.70], XRP-PERP[0] | | |
| 00430235 | | USD[0.00], USDT[0], XRPBULL[599.88] | | |
| 00430237 | | ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00000034], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], USD[2153.41], USDT[2106.81319164], XAUT[0], XMR-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00430238 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BCH[-0.0000001], BTC-PERP[0], CHZ-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00875063], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.33], USDT[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00430239 | | ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], SRM-PERP[0], USD[918.10], ZIL-PERP[0] | | |
| 00430240 | | USDT[0.99649206] | | |
| 00430241 | Contingent | 1INCH[.51654765], APE[.01201573], ATLAS[2.15703085], ATOM[0.02805859], AUDIO[.00294], AVAX[0.08576632], BNB[0.00955528], BTC[0.26286144], BTC-PERP[0], CHZ[.59216142], CRO[7.21177416], DAI[3.51894276], DOGE[1.81735620], DOT[0.04932520], ETH[0.06693773], ETHW[0], FTM[0], FTT[1000], GALA[7.17212062], GMT[1.34250241], MX[.04050241], IMX[.0013], LTC[0.00254497], LUNA2[0.00575972], LUNA2_LOCKED[0.01343935], LUNC[12.04009787], MANA[.70247], MAPS-PERP[0], MATIC[0.35163752], MKR[.00002804], OXY[.50609], OXY-PERP[0], POLIS[.08036765], RAY[0.00479767], SAND[.73100392], SHIB[60520.47194117], SKL[.70492603], SLP[4.211], SOL[0.02396323], SRM[17.43617358], SRM_LOCKED[3213.76669771], SUSHI[0.01133430], TRX[0.80361879], UNI[.08895658], USDI[46.50], USDT[169640.56024380], USTC[0.80748987], VGX[.211], WBTC[.00001], XRP[90.83866180] | | |
| 00430246 | | BTC[.00000486], BTC-PERP[0], USD[0.00] | | |
| 00430247 | | ETH[0], USDT[0] | | |
| 00430252 | | 0 | | |
| 00430257 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[2433.07285666], ALCX[.174], ALCX-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA[719.53660067], NEO-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI[.00548992], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[.00554298], UNI-PERP[0], USD[-0.25], USDT[0.0323982], XLM-PERP[0], XMR-PERP[0], XRP[1], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00430258 | | ETH-PERP[0], USD[2.73], XRP-PERP[0] | | |
| 00430259 | | USDT[35] | | |
| 00430260 | | USD[0.00], USDT[0.09009590] | | |
| 00430261 | | FTT[0.03334500], NEO-PERP[0], USD[1.10], USDT[0] | | |
| 00430262 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-20210227[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-20210625[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINKBULL[4.29876], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NPXS-PERP[0], OKB-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SC-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.36], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00430263 | Contingent | APE[.03607], BTC[0], CVX[.015702], ETH[0.00065211], LUNA2[0.00426840], LUNA2_LOCKED[0.00995962], SOL[.00708392], TRX[.000001], USD[150004.52], USDT[1.23912755], USTC[.604214] | | |
| 00430264 | | FTT[0.01108412], RAY[24.35536437], SOL[0], USD[0.00], USDT[0] | | |
| 00430276 | | USD[76.86] | | |
| 00430277 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], ADABULL[0], ALCX[0], ALPHA[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BOBA-PERP[0], BTC[0.00000298], BTC-PERP[0], BULL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[.00000001], CREAM-PERP[0], DOGE[0], DOGEBEAR2021[0.00060818], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[.644225], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], MER[.999335], MER-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], TRX[0.00000200], TULIP-PERP[0], USD[0.00], USDT[0.00000003], WAVES-PERP[0], ZECBULL[0] | | |
| 00430280 | | ATLAS[101103.78182844], BTC[0], COIN[0], ENS[100], FTM[901.82862], REEF[189223.000556], TRUMPSTAY[14990.025], USD[0.00] | | |
| 00430282 | | APE-PERP[0], BTC[.00086558], GAL-PERP[0], GMT[.9102], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], USD[-0.15], USDT[.87054305] | | |
| 00430283 | Contingent | ADABULL[0.00670578], BULL[0.00000661], ETH[0.00070962], ETHBULL[0.00008485], ETH-PERP[0], ETHW[0.00070962], FTT[.0822445], OXY[.8882249], RAY[27.99417776], SOL[.00106486], SRM[64.66247586], SRM_LOCKED[.4605809], TRX[.000003], USD[24.11], USDT[0.93317478] | | |
| 00430284 | | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFIBULL[0], DEFI-PERP[0], ETH-PERP[0], MATIC-PERP[0], MTA-PERP[0], SOL-PERP[0], USD[2.67] | | |
| 00430289 | | BIT[128.97549], BTC-PERP[0], DFL[619.8822], ETH-PERP[-0.04], TRX[.000008], TRX-PERP[0], USD[293.92], USDT[.0031] | | |
| 00430294 | | TRX[.000001], USD[1.19], USDT[1] | | |
| 00430301 | | ADA-PERP[1625], ALPHA[48.99069], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], HKD[151.63], USD[76.78] | | |
| 00430303 | | ADA-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], OMG-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.18], XTZ-PERP[0] | | |
| 00430305 | | ATLAS[1719.929605], AVAX[5.998917], BNB[4.80924190], BTC[0.21803088], BTC-PERP[0], CHZ[2179.675955], COMP[.29998195], DOGE[730.90975], ETH[5.28065499], ETHW[3.56862609], EUR[941.13], FTT[2.0209752], GRT[139.951987], LINK[38.0413755], LTC[0], MATIC[509.15165], OMG[14.9972925], POLIS[121.985199], REN[4.160825], RSR[3559.50182], SOL[8.01409122], TRX[3245.215518], UNI[45.991697], USD[9.88], USDT[11064.53733700], XRP[.5580695] | | |
| 00430306 | | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], OLY202[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00430307 | | 1INCH-PERP[0], BAO-PERP[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], USD[0.07], YFI-PERP[0] | | |
| 00430315 | | ADA-PERP[0], FTT[.096808], USD[0.80], USDT[3.48078555], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00430318 | Contingent | 1INCH[209], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO[275], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.87892800], AVAX-0930[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.01571368], BCH-PERP[0], BNB-20210326[0], BNB-20210326[0], BNB-PERP[0], BNB-20210326[0], BOBA-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CLV-PERP[0], CLV[282.8270587], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE[1275.51505783], DOGE-20210625[0], DOGE-PERP[0], DOT[16.05563201], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.23371989], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.15171988], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[11.00000001], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[16.40739521], LINK-20210326[0], LINK-20210625[0], LOOKS-PERP[0], LRC[256], LRC-PERP[0], LTC[2.96422423], LTC-20210326[0], LTC-20210625[0], LUNA[0.15337721], LUNA2_LOCKED[0.35788016], LUNC[25886.50502460], LUNC-PERP[0], MANA-PERP[0], MATIC[114.69220252], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO[2.79048431], OKB-PERP[0], OMG[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[2418457.35005517], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[2.32648931], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000311], TRX-20210625[0], TRX-PERP[0], UNI[0.95847529], UNI-PERP[0], USD[-1254.40], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00021526], XLM-PERP[0], XMR-PERP[0], XRP[201.76817160], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00430322 | | AAVE[.00855188], BNB[.0000025], BNB-PERP[0], CAKE-PERP[0], DOGE[.561295], ETH[0], FTT[.00005], LINK[0.09957557], SOL[.00007856], SRM[.934359], TRX[.000024], UNI-PERP[0], USD[11.89], USDT[0.00616484], XRP-PERP[0] | | |
| 00430324 | Contingent | 1INCH[0], AAVE[0], AKRO[0], BADGER[0], BAO[.00000001], COMP[.00009537], ENJ[.51232994], ETH[0.07494750], ETHW[0.07494750], LINK[5.23201689], LTC[.9998], LUA[.04721], LUNA2[2.05867883], LUNA2_LOCKED[4.80358395], MTA[.24280802], PAXG[.0000846], ROOK[.00000001], TRX[.000025], UNI[12.99700000], USD[0.17], USDT[0], USTC[.6852] | | |
| 00430325 | | BNB[0], BTC[0], USD[0.00], USDT[0.00002753] | | |
| 00430331 | Contingent | ATLAS[0], CHF[0.00], EUR[0.00], FTT[.00000001], GMT[66.66917078], LUNA2[0.00087022], LUNA2_LOCKED[0.00203053], ROOK[0], SOL[0], SRM[.02549262], SRM_LOCKED[.17124012], TRX[.000005], USD[0.00], USDT[205.48219522], USDT-PERP[0], USTC[.123185] | | |
| 00430332 | | BSV-20210326[0], BTC[0], DOGE[.70397577], ETC-PERP[0], ETH[.00019025], ETHW[.00091925], USD[-1.05], USDT[0.04481647] | | |
| 00430333 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0.20467092], ETH-PERP[0], ETHW[0.04767092], FTT[0.06541929], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.11480945], LUNA2_LOCKED[0.26788872], LUNC[25000], MKR-PERP[0], PERP-PERP[0], REN-PERP[0], SNX-PERP[0], SRM[.50747357], SRM_LOCKED[10.80707417], SUSHI-PERP[0], UNI-PERP[0], USD[3765.64], YFI-PERP[0] | | |
| 00430336 | | ETHBEAR[800000], XRPBEAR[2000000], XRPBULL[5354] | | |
| 00430338 | Contingent | LUNA[0.98520604], LUNA2_LOCKED[0.29881409], LUNC[214530.69], USD[0.00], USDT[-0.43347538] | | |
| 00430342 | | NFT [491429668062420669/FTX EU – we are here! #273699](1), USD[0.00] | | |
| 00430344 | | FTT[.00000001], USD[0.00] | | |
| 00430345 | | ETH[0], ETHHALF[0.00000270], ETH-PERP[0], GBTC[2769.60176002], HALF[0], MATIC[3090], SOL[14.84248954], USD[0.07] | | |
| 00430346 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00123491], KNC-PERP[0], USD[1.48], XRP[0.41048198], XRP-PERP[0] | | |
| 00430347 | | BNB[0.32223619], BTC-PERP[0], ETH[.0779834], ETHW[.0779834], SUSHI[0], USD[0.08], USDT[0.00000001], XRP[105.8847] | | BNB[.296021] |
| 00430354 | | ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00430355 | Contingent | ALCX[.904], APE[485.402427], ATLAS[2730], ATOM[84.0002945], BNB[0], BOBA[276.3], BTC[0.27930522], COIN[17.65048303], DYDX[95.8], ETH[1.96462828], ETHW[37.10073328], FTM[1640.74142035], FTT[305.99642275], IMX[482.6], LUNA2[6.50722468], LUNA2_LOCKED[15.18352426], LUNC[1416961.87477395], MATIC[2246.97734693], SOL[173.04812007], TONCOIN[1000.005], USD[18207.55], USTC[0] | | |
| 00430356 | | BNB[0], BTC[0], DEFI-PERP[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00430357 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA[2570.992915], BTC[0.00006193], BTC-PERP[0], CAKE-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.59845474], FTT-PERP[0], LINK-PERP[0], OMG-PERP[0], RSR-PERP[0], SXP-PERP[0], USD[1.04], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00430363 | | LINA[390], LTC-PERP[0], TRX[.000001], USD[0.52], USDT[0] | | |
| 00430366 | | ASD-PERP[0], ATLAS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00005427], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00055165], FIDA-PERP[0], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], MATIC[0], MER[.00584], MER-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], TONCOIN[.00191098], TONCOIN-PERP[0], TRX[.002279], USD[19.64], USDT[29330.86731634], USTC[0] | | |
| 00430367 | | BTC[0] | | |
| 00430368 | Contingent | 1INCH[0], 1INCH-20210625[0], 1INCH-20211123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], ALGO-PERP[0], ALT-0624[0], ALT-0930[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-0930[0], AXS-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-1230[0], BCH-PERP[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNT[0.00000002], BNT-PERP[0], BSV-0624[0], BSV-0930[0], BSV-1230[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0624[0], BTC-MOVE-0930[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], BTMX-20210326[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0.00000003], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-1230[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-1230[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0624[0], DRGN-20211231[0], DRGN-PERP[0], EDEN-0325[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0330[0], ETH-0624[0], ETH-20210924[0], ETH-20211123[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-0624[0], EXCH-0930[0], EXCH-1230[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.06340883], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-20210326[0], GRT-20210924[0], GRT-0930[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-0325[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.08275107], LUNA2_LOCKED[0.01930849], LUNC[0.00000002], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-0624[0], MID-0930[0], MID-1230[0], MID-20210326[0], MID-20210924[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [4687739852048934002/FTX EU – we are here! #113983](1), OKB[0.00000001], OKB-0624[0], OKB-0930[0], OKB-1230[0], OKB-20210924[0], OKB-20211231[0], OKB-PERP[27.57], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PRIV-1230[0], PRIV-20210924[0], PRIV-20211231[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-20210326[0], SHIT-20210924[0], SHIT-20210924[0], SHIT-20211123[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-1230[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-0930[0], TRX-1230[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-0624[0], UNISWAP-2021Q4[0], UNISWAP-PERP[0], USD[41712.79], USDT[0.44825866], USTC[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-20210924[0], WAVES-PERP[0], XAUT-20210625[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20211231[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00430369 | | BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00008221], FTT-PERP[0], ORBS-PERP[0], ROOK-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00430370 | | BLT[.89455], ETH[0], OXY[.05668], TRX[.000003], USD[0.93], USDT[0] | | |
| 00430371 | | GST[.04], TRX[.002094], USD[0.01], USDT[.10281502] | | |
| 00430372 | Contingent | BTC[0], LUNA2[2.69331030], LUNA2_LOCKED[6.28439071], LUNC[11920.14772596], MOB[0], UNI[0], USD[0.00], USDT[-0.00588661] | | |
| 00430373 | | BTC[0] | | |
| 00430374 | | EUR[10000.00], USD[0.00] | Yes | |
| 00430375 | | ETH[0], FTT[.00019716], TRX[.00001], USD[0.00], USDT[0] | | |
| 00430378 | | FTT[0.00027654], INDI[.7374], USD[0.00], USDT[0] | | |
| 00430379 | | ADA-PERP[0], BNB-PERP[0], BTC[.00000002], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], UNI-PERP[0], USD[0.01], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00430383 | | 0 | | |
| 00430384 | Contingent | AXS[0], BNB[0], BTC[0.00362413], BTC-PERP[0], ETH[0], FTT[150.48523355], RAY[216.13411869], REN[101502.01283970], RUNE[0], RUNE-PERP[0], SLRS[0], SOL[5.00089406], SOL-PERP[0], SRM[.73423211], SRM_LOCKED[18.17749649], USD[161.73], USDT[0.00000001] | | |
| 00430387 | | NFT (305784808597415510/The Hill by FTX #2950)[1] | | |
| 00430389 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[400], AXS-PERP[0], BAO[.00000001], BCH-PERP[0], BNB-PERP[10], BTC[.09022723], BTC-PERP[0], BULL[0.00000099], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.78608105], ETH-PERP[0], ETHW[.78608105], FTM-PERP[0], FTT[192.571885], FTT-PERP[-250], GALA-PERP[0], GMT-PERP[0], HKD[170000.00], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[-100], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[.20724.70], XRPBULL[.01912], XRP-PERP[0], ZIL-PERP[0] | | |
| 00430390 | | APT[10], APT-PERP[0], BTC[.01169319], BTC-PERP[0], FTT-PERP[0], USD[0.01], USDT[5945.15] | | |
| 00430395 | | ALGOBULL[60457.65], SUSHIBULL[1278.0205], TOMOBEAR[221240300.7375], TOMOBULL[288.6759], USD[1.66], USDT[0], XRPBULL[336.1596992] | | |
| 00430396 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.20], USDT[0.00204411], XRP-PERP[0], YFI-PERP[0] | | |
| 00430398 | Contingent | LUNA2[91.79136622], LUNA2_LOCKED[214.179854], LUNC[19987763.250728], USDT[0.00351618] | | |
| 00430403 | | USD[0.00] | | |
| 00430406 | | USD[0.00] | | |
| 00430408 | | BNB-20210625[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], ETH-20210625[0], EXCH-20210326[0], LINK-20210326[0], SOL-20210625[0], USD[0.00] | | |
| 00430411 | | USDT[0.00032806] | | |
| 00430413 | | BTC[0], ETH[.00000001], USD[0.00], USDT[0] | Yes | |
| 00430414 | | BTC[0], GRT[0.97000000], SOL[0.00280348], TRX[0], USD[0.01], USDT[0.00874987] | | |
| 00430418 | | USD[4.21], USDT[0] | | |
| 00430419 | | BNB[0], CRO[0], ETH[0.00093183], ETHW[0.00093183], FTT[0.10701595], USD[0.00], USDT[0] | | |
| 00430422 | | USDT[0.00000021] | | |
| 00430423 | Contingent | BNB[0.65586317], BTC[0.09436628], CEL[2651.84437999], ETH[38.23779936], ETHW[0.00181094], FTT[25.9950695], GMT[107.08920477], IMX[92.5], LUNA2[0.46231993], LUNC[0.01871652], MATIC[901.09216555], SOL[0], USD[2724.71], USDT[0.63509442] | | BNB[.655553], BTC[.094362], CEL[2651.804602], GMT[107.063581], MATIC[900.094635], USDT[.630212] |
| 00430437 | | ATOM-PERP[0], BTC-PERP[0], ETH[.00050994], ETH-PERP[0], ETHW[.00050994], FTT[155.34971098], USD[36292.80] | | |
| 00430439 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], USD[2.49], YFI-PERP[0] | | |
| 00430441 | | ETH[0], USDT[0.03785605], XPLA[1.257611] | | |
| 00430442 | | ETH[.00940519], ETHW[.00940519], USD[0.00] | | |
| 00430443 | Contingent | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[647.87688], AVAX-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09703799], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001058], LUNC-PERP[0], MANA-PERP[0], MATIC[9.846], MATIC-PERP[0], MNGO[1516.6712], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0038174], SOL-PERP[0], SPELL[158106.08888782], STEP[2661.394239], STORJ-PERP[0], USD[6530.83], USDT[500.96568364] | | |
| 00430448 | | BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], TRX[.000003], USD[-0.07], USDT[8.17155974] | | |
| 00430450 | | FTT[0.00055568], USD[0.00] | | |
| 00430454 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], MTL-PERP[0], NEO-PERP[0], ORBS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0], XRP-PERP[0] | | |
| 00430455 | | BTC[0.00005906], CRO[0], DAI[0], DOGEBULL[0, ETH[.0005], ETHW[.2775], FTT[.07207755], LUNC[.00025286], SOL[0], TRX[.000169], USD[1370.37], USDT[381.30577933], USTC[0] | | |
| 00430461 | | SOL[.08260126], USD[0.00], USDT[0.00000096] | | |
| 00430465 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], FTT[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[0], USD[0.83], USDT[0], ZIL-PERP[0] | | |
| 00430466 | Contingent | ADABULL[0], ATLAS[0], ATOMBULL[0], AUDIO[0], BADGER[0], BAO[0], BNBBULL[0], CEL[0], COMPBULL[0], ETH[0], FIDA[0.09936938], FIDA_LOCKED[.22936045], FTT[0.09818772], GRTBULL[0], HTBULL[0], KNC[.081], LINK[0], LTC[.00152316], LUA[0], LUNA2[2.30034515], LUNA2_LOCKED[5.36747202], MATIC[0], MER[0], OKBBULL[0], OMG-PERP[0], RAY[956.56940680], SOL[0.00067230], SRM[0.07496328], SRM_LOCKED[.3341559], SXP[0], UBXT[3000], UBXT_LOCKED[5.81831935], USD[0.67], USDT[40.41412195] | | |
| 00430467 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[22915.416], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CITY[67.18656], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEO-PERP[0], OH-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.30], USDT[0.00000003], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00430470 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000316], USD[0.00], USDT[-0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00430473 | | ETH[0], SPELL[2699.514], TRX[.001657], USD[0.00], USDT[0.00000001] | | |
| 00430475 | | FLOW-PERP[0], USD[0], USDT[0.00000127] | | |
| 00430477 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], LINK-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[8.77], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00430479 | | SOL-PERP[0], USD[0.18] | | |
| 00430480 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00009943], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], KLUNC-PERP[0], KNCBULL[0], KNC-PERP[0], LINA-PERP[0], LINK[.01403814], LINK-1230[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[8.10], USDT[0.00224701], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00430484 | | USD[2.68] | | |
| 00430486 | | ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ATOM-PERP[0], BCH-20210326[0], BCH-PERP[0], BTC-20210326[0], BTC-20210625[0], COMP-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], GRT-20210326[0], GRT-PERP[0], LINK-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX-20210326[0], UNI-20210326[0], USD[0.79], XRP-PERP[0], YFI-PERP[0] | | |
| 00430487 | | BTC[.0000544], ETH[0], OXY[351.10349295] | | |
| 00430491 | | BTC[0.00000104], BULL[0.13231721], ETHBULL[0.46501697], USD[0.00] | | |
| 00430492 | | CRV[.42117709], DAI[.07726836], DOT[0], ETH[0], ETHW[0.00072276], FTT[150.99523195], ICP-PERP[0], INDI_IEO_TICKET[1], LDO[2.5647943], MATIC[0], REN[.44771191], TRX[.000004], USD[1715.53], USDT[0.00865800] | Yes | |
| 00430493 | | BTC[0], TRX[.000002], USD[0.41], USDT[0.76951951] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00430497 | Contingent | AMPL[0], APE[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00003203], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK[0], ROSE-PERP[0], SOL[0.00000001], SRM[7.59240635], SRM_LOCKED[153.21161011], STEP[0.00000001], TRX[0], USD[0.36], USDT[0.00000002], YFI-PERP[0] | | |
| 00430498 | | AAVE-PERP[0], ADA-PERP[0], AKRO[.11303], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[2], FTT-PERP[-0.20000000], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMT-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[27.12], USDT[0.00283774], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00430500 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.20456474], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL[22200], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[142.97], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00430503 | | BCH-PERP[0], DCR-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[2.33], XRP-PERP[0] | | |
| 00430505 | | EUR[1.00], MTA[.97663], TRX[.000015], USD[0.01], USDT[0] | | |
| 00430507 | Contingent | AAVE-PERP[0], ADA-20210924[0], ALGO-20211231[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[2740.0274], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[1], AXS-PERP[0], BAND-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[.00001474], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-20210326[0], DOGE-20210924[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0.00045366], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00027944], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1026.00352346], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], INJ-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC[14.86866481], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2-20210325[0], LUNA2_LOCKED[104.57864117], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0.018385], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[44.76409368], SRM_LOCKED[366.52071632], SRM-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[16528.03], USDT[8231.94620609], USTC[.33188], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], YFI-20210326[0], ZEC-PERP[0] | | |
| 00430508 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[.00000001], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00042500], ETH-PERP[0], ETHW[0.00056614], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[151.58610353], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HBB[.4454876], HKD[0.00], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN[1], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20.00353220[], LUNA2_LOCKED[0.00824180], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SYN[.00276], TRU-PERP[0], TRX[.000009], TRX-PERP[0], UBXT[1], UNI-PERP[0], USD[1706.52], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00430510 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[0.15574720], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SNX-PERP[0], USD[1.65], USDT[0], VET-PERP[0] | | |
| 00430516 | Contingent, Disputed | DOGEBULL[0], USD[0.98497252] | | |
| 00430517 | | BNBBULL[0], DOGE[.05669296], ETHBULL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00430519 | | AAVE[0], AAVE-PERP[0], AMPL[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00000003], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFIBULL[0], DOGE[0.00000001], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EUR[15938.54], FIDA-PERP[0], FTM[0.42751700], FTT[5.11717764], GRT-PERP[0], HOT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.03196659], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0.00000001], SUSHIBULL[1.93217863], SUSH-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[0], USD[3.50], USDT[474.38852194], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], YFI[0] | | |
| 00430524 | | KIN[629581.05], USD[0.01], USDT[0] | | |
| 00430525 | | USD[0.00], USDT[0] | | |
| 00430529 | | LUA[.04605], TRX[.164834], USD[0.00] | | |
| 00430530 | | ALPHA[0.62091125], FTM[0.56114203], USD[173.77] | | |
| 00430532 | | CEL[75.5444] | | |
| 00430534 | | BNBBULL[0], BTC[0], COPE[0], ETH[0], FTT[12.51223028], GBP[0.00], SOL[0], USD[0.00] | | |
| 00430535 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LEO[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], RAY-PERP[0], ROOK[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[1784.69], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00430536 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], CHZ-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[4.28], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00430537 | | ADA-PERP[0], EOS-PERP[0], USD[-0.05], XRP[.872206] | | |
| 00430539 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.01], USDT[.41452521], XRP-PERP[0] | | |
| 00430543 | | ATLAS[145.9221], FTT[2.05578154], POLIS[4.55761263], SOL[15.07842490], USD[326.29], USDT[0.00000001] | | |
| 00430544 | | AAPL[.00990025], ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], NFLX[.00999335], SLV[.048005], SOL[.00987376], TSLA[.5397549], USD[0.01], USDT[0], XRP[.259] | | |
| 00430545 | | ATLAS-PERP[0], BTC[.00000648], ETH-PERP[0], FTT[.00000769], FTT-PERP[0], ICP-PERP[0], MATIC[1.32812119], NFT [43141949873413772S/FTX EU - we are here! #145324][1], POLIS-PERP[0], TRX[.000006], USD[0.72], USDT[0.00000004], XPLA[8.2387] | | |
| 00430548 | | TRUMPFEB[0], TRUMPSTAY[17517.4958], USD[96.72] | | |
| 00430551 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BATT-PERP[0], BNB-PERP[0], BNB[0.00001569], BNB-PERP[0], BOLSONARO2022[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000044], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00430557 | | BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00430559 | Contingent | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.07458], LINK-PERP[0], LUNA2[0.01115787], LUNA2_LOCKED[0.02603503], LUNC[2429.65], LUNC-PERP[0], TRX[.000001], USD[-0.01], USDT[127.48537078], XRP-PERP[0] | | |
| 00430561 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[1.17], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00430562 | | APE[150], DFL[8.3017291], FIDA[.02921077], FTT[184.1], LRC[1.05334182], ONE-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[.0015], TONCOIN[179.86033898], TONCOIN-PERP[0], USD[0.47], USDT[0] | | |
| 00430563 | Contingent | 1INCH-PERP[0], AAPL[0], ADABULL[0], ADA-PERP[0], AMZN[.0000001], AMZNPRE[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHF-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], HT[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM[.00042809], SRM_LOCKED[.00412492], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[.000778], TRX-PERP[0], TSLA[.00000003], TSLAPRE[0], UNI-PERP[0], USD[0.13], USDT[0.90062694], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00430564 | | USDT[1.54563949] | | |
| 00430565 | | 0 | | |
| 00430566 | | 1INCH-20210326[0], AAVE-20210326[0], ADA-20210326[0], ADA-20210625[0], AVAX-20210625[0], BADGER-PERP[0], BAT-PERP[0], BNB-20210326[0], BSV-PERP[0], BTC-20210326[0], COPE[0], CRV-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOT-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], FTT[0], FTT-PERP[0], GRT-20210625[0], KIN-PERP[0], LINK-20210326[0], LTC-20210326[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-20210625[0], TRX[0], TRX-PERP[0], USD[0.03], USDT[0], XTZ-20210625[0], YFII-PERP[0] | | |
| 00430569 | | FTT[.6995345], USD[4.11] | | |
| 00430570 | Contingent | 1INCH[0.91933035], 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.20387647], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[95.45968748], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000008], TRX-PERP[0], USD[1.29], USDT[0], VET-PERP[0] | | |
| 00430571 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.02] | | |
| 00430575 | | TRUMPSTAY[415.9168], USD[0.02] | | |
| 00430577 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], MKR-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.00], USDT[.00851474], XRP-PERP[0] | | |
| 00430580 | | ETHBEAR[531880.6], USDT[.1027] | | |
| 00430587 | | USDT[.277447] | | |
| 00430590 | | AAPL[15.34938601], ADA-PERP[0], AMZN[13.96278238], AMZNPRE[0], AVAX-20211231[0], AVAX-PERP[0], BABA[0], BCH-PERP[0], BICO[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRO-PERP[0], DOGE[0], DOGEBULL[.0005331], DOGE-PERP[0], ETH[0], ETH-PERP[0], FB[0], FTM-PERP[0], FTT[0], GOOGL[16.46887419], GOOGLPRE[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[50.01], USDT[0.00002279], XRP-PERP[0] | | |
| 00430591 | | BNB[.00804603], FTT[104.87717], TRX[.000004], USD[0.45], USDT[10.005785] | | |
| 00430592 | | AMPL[0], BAO-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], DEFIBULL[0], DOGEBULL[0], ETHBULL[0], HGET[.020075], HNT-PERP[0], SECO-PERP[0], USD[1.02], USDT[0] | | |
| 00430593 | | USD[0.00], USDT[0] | | |
| 00430594 | | BTC[0.00001759], FTT[.00397536], LTC[.002], USD[1.21], USDT[0], USDT-PERP[0] | Yes | |
| 00430596 | | BTC[0], ETH[.1751522], EUR[551.46], FTT[0], USD[0.00], USDT[0] | | |
| 00430597 | | ADA-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], KNC-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.13], YFI-PERP[0] | | |
| 00430598 | | BNB[0], GST[27.05], NFT[31472506915665858/FTX Crypto Cup 2022 Key #20141][1], NFT[44993326631191585/The Hill by FTX #29112][1], USDT[31.08593390] | | |
| 00430601 | | BEAR[75.895], ETHBEAR[102036945.86], SXPBULL[94.3059396], USD[0.02], USDT[0.11164536], XRPBEAR[555774396.8], XRPBULL[327248.51350363] | | |
| 00430603 | | FTT[155], FTT-PERP[0], TRX[.000001], USD[491.98], USDT[572.30710695] | | |
| 00430605 | | ATLAS[377917.78], BNB[0], POLIS[3355.46], USDT[0] | | |
| 00430606 | | FTT[25.37174567], USD[59.80], USDT[2.0561801] | | |
| 00430619 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[1123.12095493], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[.00358459], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-0325[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[267260.66553445], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LUNA2[5.90888405], LUNA2_LOCKED[13.78739612], LUNC[2769.00413], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000067], TRX-PERP[0], UNI-PERP[0], USD[0.79], USDT[0.00000004], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[0.00440892], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00430621 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.0000199], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[7.712], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.00], USDT[0.00001111], XY-PERP[0] | | |
| 00430622 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH-PERP[0], TRX[0], USD[0.00], XRP[0] | | |
| 00430623 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000013], USD[-94.77], USDT[104.38122517], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00430624 | | BTC[0], USD[0.33] | | |
| 00430626 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000016], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00430628 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20211217[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[20.0108961], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0050532], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[12], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-23702.44], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[200], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00430633 | | APE[0], ETH[0.00043000], ETHW[.00043], FTT[0.01083581], SOL[0], USD[0.00], USDT[0.00025930] | | |
| 00430634 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[0], NEO-PERP[0], USD[0.23], XRP[1], XRP-PERP[0] | | |
| 00430636 | | FTT[0.09106024], TRX[0], USD[0.00], USDT[0] | | |
| 00430641 | | NFT[3582683071406038788/FTX EU - we are here! #33843][1] | | |
| 00430642 | | BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.493611], USD[1.92], USDT[1.00988543], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00430643 | | BCH[0], BTC[0], FTT[0.00935627], FTT-PERP[0], USD[-0.01], USDT[0.07681660] | | |
| 00430649 | | TRUMPFEB[0], TRUMPSTAY[1997.62], USD[49.67] | | |
| 00430650 | | USD[0.00] | | |
| 00430655 | Contingent, Disputed | BTC[0], COMP[0], ETH[0], USD[0.00], USDT[0] | | |
| 00430658 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[20.64], WAVES-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0] | | |
| 00430659 | | BNB[0], BTC[0], FTT[.00000169], TRX[.000001], USD[0.00], USDT[0.00000541] | | |
| 00430660 | | USD[50.00] | | |
| 00430661 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ABNB[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.76257295], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-MOVE-047[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210619[0], BTC-MOVE-20210905[0], BTC-MOVE-20210913[0], BTC-MOVE-WK-031[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-04296[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.10708884], ETH-0624[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EXCHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0.08625998], LINK-PERP[0], LTC[0.00000001], LTC-1230[0], LTC-PERP[0], LUNA2[4.83688293], LUNA2_LOCKED[11.28606017], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SQI[0], SRM[42.05193549], SRM_LOCKED[203.38029268], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA[-0.04860873], TSLA-1230[0], TSLAPRE[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3447.32], USDT[0.11934327], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX[.00000001] | | |
| 00430664 | Contingent | 1INCH-PERP[0], AVAX-PERP[0], FTT[2423.98731073], KNC-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[1.79817293], SRM_LOCKED[186.54042756], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000795], USD[5.52], USDT[0.33265440], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00430666 | | ADA-PERP[0], BTC[0.00004485], BTC-PERP[0], CEL[1.87150600], CELO-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTT[.0977713], RUNE-PERP[0], TRX[.000106], TRYB-PERP[0], USD[0.01], USDT[3.04000000] | | |
| 00430667 | | ATOM-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000001], LINK[0], LTC[0], MATIC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00430675 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[-2.56], XRP[40.60586624] | | |
| 00430676 | | ALGO-PERP[0], AVAX-PERP[0], FIL-PERP[0], NEO-PERP[0], REEF[11347.8435], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00430679 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00089968], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP[0.01149627], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00430682 | | 1INCH-PERP[0], ADA-0930[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM[13.79959025], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000301], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[1.22260012], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KNC[0.03743867], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR[1.86842175], NEAR-PERP[0], NKN-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-91.84], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00430683 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BNB-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.00610021], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], USD[-0.01], USDT[0.14539904], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00430685 | | ALTBULL[0], ETH[0.00098802], ETH-20210625[0], ETH-PERP[0], FTT[0.00000], FTT[18.57761860], USD[24.32], XRP[118] | | |
| 00430687 | | BTC[0], BTC-20210326[0], USD[0.00] | | |
| 00430689 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LEO-PERP[0], MTL-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SRM-PERP[0], STMX-PERP[0], USD[0.00], WAVES-20210625[0], XRP-PERP[0] | | |
| 00430691 | | BTC-PERP[0], ETH[.049], ETH-PERP[0], ETHW[.049], USD[0.27], USDT[0.00001015] | | |
| 00430696 | | USD[0.48] | | |
| 00430697 | | BNB[0], CEL[0], EUR[0.00], FTT[30.38382432], SOL[170.80577567], USD[0.00], USDT[0] | | |
| 00430699 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[.00000001], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.20004100], TRX-PERP[0], TRY[0.00], TRYB-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI1-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00430700 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRUMPFEB[0], USD[1.20], XLM-PERP[0] | | |
| 00430701 | Contingent, Disputed | AMPL[0], AMPL-PERP[0], BTC[0], ETH[0], FTT[0.11417114], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], WBTC[0] | | |
| 00430704 | | BNB[.119976], BTC[0.00111176], DOGE-PERP[0], ETH-PERP[0], USD[-1.23] | | |
| 00430705 | | 1INCH-0325[0], AAVE-20211231[0], ADA-0325[0], ADA-20210924[0], ALGO-20211231[0], AMC-20210924[0], ATLAS[499.998157], ATOM-20211231[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-20211231[0], BNB-PERP[0], BTC[0.07451087], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-1230[0], CHZ-20211231[0], COMP-20211231[0], CRO-PERP[0], DODO-PERP[0], DOGE-1230[0], DOT-0325[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], ETH-20210625[0], ETH-20211231[0], FTM-PERP[0], FTT[.09905], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-0930[0], LTC-0325[0], LTC-1230[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-1230[0], OP-0930[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLV-20210625[0], SNX-PERP[0], SOL-0325[0], SUSHI-1230[0], THETA-20211231[0], USD[2.00], USDT[0.40445496], XMR-PERP[0], YFI-0930[0], YFI-20210924[0] | | |
| 00430706 | | BAO[1], BNB[0.01735149], BTC[0.07731264], ETH[.59592757], ETHW[.00000049], LTC[.0000002], TONCOIN[.05], USD[2336.10], USDT[0] | Yes | |
| 00430709 | | AVAX[30.16204094], BNB[0], BTC[0.00008689], CRO[0], DASH-PERP[0], DOT[0], ETH[0], LTC[0], NFT (4006069731045821112/FTX AU - we are here! #55421)[1], NFT (45159662965331812/FTX- gold bar #1)[1], NFT (493190681128438061/FTX Crypto Cup 2022 Key #18554)[1], SNX[0], SOL[0], SRM-PERP[0], USD[0.00], USDT[0.00200008] | | |

Amended Schedule F Unprinted Redacted Customer Charge

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00430711 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA[0.02635340], LUNA2_LOCKED[0.06149128], LUNC[5738.51], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], REEF-20210625[0], REEF-PERP[0], RUNE-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.59255900], TRX-PERP[0], USD[0.05], USDT[0.06293631], XLM-PERP[0], XMR-PERP[0] | | |
| 00430713 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000018], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000019], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000286], LUNA2_LOCKED[0.00000668], LUNC[.623582], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00056358], MKR-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000009], USD[21.17], USDT[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 00430714 | | ALT-PERP[0], BTC[0], DEFI-PERP[0], EXCH-PERP[0], FTT[25], HNT-PERP[0], LTC-PERP[0], PAXG-PERP[0], USD[-34.73], USDT[0], USDT-PERP[0] | | |
| 00430715 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], USD[18.61583021], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00430717 | | COIN[.0005288], TRX[.000001], USD[0.00] | | |
| 00430718 | | BTC[0], ETH[0], USD[2.93], USDT[0.00230433] | | |
| 00430719 | | ATLAS[5870], BTC[0], ETH[0.04999939], ETH-PERP[0.04999939], TRX[.000033], USD[2.09], USDT[0.00000001] | | |
| 00430724 | | ETH[0], FTM[0], FTT[0], GBP[0.00], SOL[0], USD[0.51], USDT[0] | | |
| 00430728 | | ALGOBULL[3347.305], KIN[9531.80550569], KSHIB[0], SHIB[203644.76728], TRX[0], USD[0.12] | | |
| 00430729 | | ACB[47.590956], BNB[0], BTC[0], BTC-PERP[0], ETH[0], EUR[30.38], MATIC[0], MSTR[0], TRX[0], USD[-3.15], USDT[0.00852503], XRP[0] | | |
| 00430738 | | BTC-MOVE-20210113[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BULL[0.00000027], USD[0.00] | | |
| 00430739 | | 1INCH[0], AVAX[0], BADGER[0], BNB[0], BTC[0], CEL[0], ETH[0], FTT[0.00000001], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 00430740 | | ETHBEAR[15889.4265], USD[0.09] | | |
| 00430741 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0], ALGO-20210625[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-0325[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CEL0-PERP[0], CHZ-PERP[0], COPE[0], CRV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[06.75826700], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-20210924[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TOMO[0], TRX-PERP[0], USD[0.84], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00430742 | | AUD[0.00], CEL[124.1], SOL[0.00520249], TRX[.000002], USD[0.15], USDT[0] | | |
| 00430743 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[3.79410161], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.35226396], LUNA2_LOCKED[0.82194925], LUNC[.22], MANA-PERP[0], MATIC-PERP[0], MER[38], MKR-PERP[0], MNGO[9.9748], NEO-PERP[0], OMG-PERP[0], OXY[25], RAY[.0000001], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLRS[66], SNX-PERP[0], SOS-PERP[0], THETA-PERP[0], TRX[.000004], USD[-0.01], USDT[33.68164482], VET-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00430748 | | ADABULL[0], ADA-PERP[0], ASDBULL[.00052904], BSV-PERP[0], BULL[0], DMGBULL[149.895], DOGEBEAR[271.96042209], DOGEBULL[0], ETH[0], GRTBULL[0], MATICBULL[0], MATIC-PERP[0], RAY-PERP[0], USD[1.52], USDT[1.46231385], VETBULL[.0007034], XLMBULL[0], XRPBULL[0] | | |
| 00430749 | | 1INCH-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MID-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00430752 | | BULL[2.19878602], COMPBULL[674.1], EGLD-PERP[3.22], GRTBULL[18600.28042], USD[-20.97] | | |
| 00430753 | | USDT[19.97331322] | | |
| 00430755 | | BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], USD[0.32], XRP-PERP[0] | | |
| 00430756 | | ALT-PERP[0], BTC-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00430758 | | FTT[1.55503794], USD[383.71] | | |
| 00430760 | | BTC[.00002363], CEL[.09458], CHZ[9.962], DOGE[125], ETH[.0009956], ETHW[.0009956], FTM[.9994], MATIC[9.996], SOL[.008634], USD[0.01] | | |
| 00430761 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-20211231[0], TONCOIN-PERP[0], USD[4.97], USDT[0.00000001], XRP-PERP[0] | | |
| 00430764 | Contingent, Disputed | AAPL-20211231[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.00015433], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20210327[0], BTC-PERP[0], BULL[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FB-20211231[0], FTT[.00000001], FTT-PERP[0], GME[.00000002], GME-20210326[0], GMEPRE[0], HNT-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], PYPL-20211231[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], TSLA[.00000001], TSLA-20210326[0], TSLA-20211231[0], TSLA-20211231[0], TSLAPRE[0], TWTR-20211231[0], UBER-20211231[0], USD[0.48], USDT[0], XRP-PERP[0] | | |
| 00430765 | | BCH[0], BNB[0], BTC[0.56108093], BTC-PERP[0], DAI[0], ETH[1.88801263], ETHW[0.00001263], EUR[0.00], FTT[30.58380974], LTC[0], SOL[0], USD[2776.62], USDT[0], XRP[5661], YFI[0] | | |
| 00430767 | | ALGO[.6], ALGO-PERP[0], ATOM-PERP[0], BTC[0.00000901], BTC-PERP[0], DOGE-PERP[0], ETH[0.00079881], ETHW[.0006], SUSHI[0.29999849], TRX[.000003], USD[35517.52], USDT[0.00132180], XLM-PERP[0] | | |
| 00430779 | | BTC[0.00475744], DFL[.00000001], ETH[0], PAXG[0], SUSHI[0.00000001], USD[0.00], USDT[0] | | |
| 00430779 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00322358], BNBBEAR[5209.05], BNB-PERP[0], BNBA-PERP[-31.9], BTC[0.00011983], BTC-PERP[0.01190000], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0.936853], CRV-PERP[0], DFL[39.9924], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ[.293113], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBEAR[60.935], ETH-PERP[0.08900000], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00751260], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GST-PERP[0], IMX[.0034], IMX-PERP[0], IOTA-PERP[0], JOE[.87006214], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000526], LUNA2_LOCKED[0.00001228], LUNC[1.14643370], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.004], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00881], SOL-PERP[0], SRM[.01668697], SRM_LOCKED[.00582978], SRM-PERP[0], STEP[.07654269], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-160.28], USDT[0.01912269], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.822801], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00430781 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COPE[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[1534.41018538], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.03684475], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[-0.19], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP[0.10277142], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00430782 | | BTC[0.00000283], CEL[1667.67907985] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00430786 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.12], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[337321141], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00430788 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.03970195], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[889.13], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00430789 | | SOL[1.8], USD[2.85] | | |
| 00430790 | | ETH[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00430791 | Contingent | ADABEAR[10142895], ADA-PERP[0], ASD-PERP[0], BALBEAR[7682.033], BEAR[30.066], BNBBEAR[1943638.5], BNBBULL[00005478], BTC[0.00000919], BTC-HASH-2021Q1[0], BTC-PERP[0], BULL[0.00000076], DMG[.08892], DMG-PERP[0], DOGEBEAR[51946851.8], DOGEBULL[0.00000002], EOSBULL[.08968], ETHBEAR[952309.5], GMT-PERP[0], JST[9.377], LTCBEAR[624.875], LTCBULL[.004266], LUNA2_LOCKED[0.01510235], LUNA2_LOCKED[3288.57], SUN[.00058], TOMOBEAR[911366600], TRUMP2024[0], TRX[.000226], USD[0.00], USD[0.19330279], XRPBEAR[17357] | | |
| 00430792 | | ADA-PERP[0], AVAX-20210924[0], BAT[0], BNB[0], BTC[0], BTC-PERP[0], CONV[0], CRV[0], DENT-PERP[0], DOT-PERP[0], ETH[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], EUR[0.01], GRT-PERP[0], LINK[0], LTC[0], LTCBULL[0], MATIC[0], OXY[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SXP[0], TOMOBULL[0.01], USDT[0], VET-PERP[0], WBTC[0] | | |
| 00430796 | | BTC-PERP[0], USD[1.51] | | |
| 00430798 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTT[0.00035105], GMT-20210326[0], GRT-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], USD[0.17], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00430803 | | 0 | | |
| 00430805 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALC-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0.14163434], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[1.463645], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00017831], ETHBULL[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX[.0345575], IMX-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTCBEAR[8.6508], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHIBULL[3.94217315], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.966883], TRXBEAR[5021.25], TRXBULL[0], TRX-PERP[0], UBXT[1541.56798004], UNI-PERP[0], USD[104.77], USDT[5868.51232421], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0], ZIL-PERP[0] | | |
| 00430806 | | MNGO-PERP[0], RAY-PERP[0], TRX[.000002], USD[-0.01], USDT[0.04727149] | | |
| 00430807 | | TRX[108.79543844] | | TRX[87.026705] |
| 00430810 | | DOGE[.90624382], DOGE-PERP[0], TRU-20210625[0], USD[-0.05] | | |
| 00430811 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-20210625[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00430812 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006012], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI-PERP[0], USDT[0.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00430815 | Contingent | FTT[2700.42121744], SRM[234.96659046], SRM_LOCKED[1278.31760758], USD[0.26], USDT[0] | | |
| 00430819 | Contingent | BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP[0], COMP-20210625[0], ETH[0], ETH-20210924[0], FTT[27.27011700], REEF-20210625[0], SOL-20210625[0], SRM[.06128906], SRM_LOCKED[7.58672276], SXP-20210625[0], USD[0.55], USDT[998.97575371], XLM-PERP[0] | | |
| 00430820 | | ALT-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00430821 | | 1INCH[0], ALPHA[0], DOGE[0], FTT[0.00033126], FTT-PERP[0], MATIC[0], SHIB-PERP[0], USD[0.00] | | |
| 00430823 | | USD[0.00] | | |
| 00430825 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], OMG-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00430827 | | CEL[.068637], TRX[.000001], USD[0.00], USDT[0] | | |
| 00430828 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIDA-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00430830 | | ADABEAR[45958], ASDBEAR[69942], BEAR[29.114], BNBBEAR[37958], BNBBULL[.00006309], DOGEBEAR[47897040.2], DOGEBULL[101.3801614], ETHBEAR[6271.7], SUSHIBEAR[97963], SXPBULL[8.2797], THETABEAR[36122], TOMOBEAR[1115161273.33333333], TRX[.000004], USD[.05], USDT[0.00018080], XRPBEAR[6459.683] | | |
| 00430833 | | BTC[0.03817266], BTC-PERP[0], CONV[4229.1963], DOGE-PERP[0], USD[-11.79], USDT[24.79041376], XRP-PERP[0] | | |
| 00430835 | | AAVE-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LTC-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[4550.02456723] | | |
| 00430836 | | ALCX[0], BTC[0], COIN[0], COMP[0], ETH[0], ETHW[0], USD[0.00], USDT[26825.08602989] | | |
| 00430839 | | AAVE[4.90152869], ATOM[20.36167255], BNB[2.34461572], BTC[0.26399246], CRO[25490.27308765], ETH[3.08847743], ETHW[2.88690465], FTT[0], LINK[34.48182808], LTC[3.06862553], MATIC[1430.48703066], MER[709.45305223], SHIB[9385728.99341272], USD[39.23], USDT[0.00000002] | Yes | |
| 00430842 | | AAVE-PERP[0], ATOM-PERP[0], BTC[0.00008215], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[-0.70], YFI-PERP[0] | | |
| 00430843 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00430845 | Contingent | 1INCH[.22328], AAVE[0.00861353], ATLAS-PERP[0], BNB[0.00345716], BTC-PERP[0], CEL[.082457], DENT-PERP[0], ETH[0], ETH-PERP[0], FTT[25.03405365], HNT[.0101253], HT[0.08915812], KIN[4239.8825], MATIC[2.52021464], SOL[.0020702], SRM[1.96957392], SRM_LOCKED[7.19486102], SRM-PERP[0], TRX[.00009], UNI[0.02548516], USD[3578.11], USDT[0] | | |
| 00430846 | | ADA-032[0], AVAX[43.30113501], AVAX-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], FTT[25.04347192], FTT-PERP[0], KNC[0], KNC-PERP[0], SOL[10.49479283], SOL-PERP[0], SRN-PERP[0], SUSHI[381.11447987], USD[251.99] | | AVAX[40.907281], SUSHI[350.485882] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00430850 | Contingent | ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], JASMY-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.0461852], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (297135054386563590/FTX EU - we are here! #22294)[1], NFT (333106138802829116/FTX Crypto Cup 2022 Key #2344)[1], NFT (362639560057862529/FTX EU - we are here! #23372)[1], NFT (401721627527612464/FTX EU - we are here! #2048)[1], NFT (459990910160983424/FTX AU - we are here! #31947)[1], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX[0.00163], TRX-PERP[0], USD[0.00], USDT[0.95997387], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00430852 | | BCH-PERP[0], BTC-PERP[0], BULL[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], MTA-PERP[0], THETA-PERP[0], USD[0.00], XRP[.01706442] | | |
| 00430853 | | BNB[0.00010848], BTC[0.03127923], DOGE[12.799321], ETH[0.51880545], ETHW[0.51620192], FTT[27.094896], LTC[1.05116848], SHIB[100000], SOL[1.03132964], USD[1275.52], USDT[653.42207046] | | |
| 00430855 | | BNB[0], DOGE[0], ETH[.00000001], HT[0], LTC[0], MATIC[0.31678507], TRX[0.00003300], USDT[0.00232931] | | |
| 00430857 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00430860 | | AUDIO[0], AXS[24.57247759], BNB[3.9104346], BNB-PERP[0], BTC[0.00000001], CHZ[0], CRO-PERP[0], ETH[1.42693040], ETHW[1.25346506], EUR[30.38], FIL-PERP[0], FTT[173.77253153], FTT-PERP[0], LUNC-PERP[0], MANA[1999.2860439], OMG[0.00000001], RSR[0], SAND[649.36939274], SAND-PERP[0], SOL[26.84603981], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000104] | | |
| 00430865 | | NFT (366400345774597448/FTX Crypto Cup 2022 Key #17812)[1], NFT (507843337415515591/The Hill by FTX #13075)[1] | | |
| 00430866 | | POLIS[.04927536], TRX[.000001], USD[0.00], USDT[-0.00000003] | | |
| 00430868 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210326[0], BOBA[.04414406], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE[.18564], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA[3.8746], LINK[.085242], LINK-PERP[0], LTC[.0039988], LTC-PERP[0], LUNC-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[.00601], SOL-PERP[0], SRM[.83188], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000018], USD[0.00], USDT[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00430871 | | BNB[0], BTC-PERP[0], EUR[0.43], NFT (453436773205098320/LET'S GO BRANDON!)[1], NFT (462304598625482108/Buy BITCOIN 2017 #2)[1], NFT (506625408335134383/PINOCCHIO)[1], NFT (543504417151846849/Oz)[1], NFT (561602227747012624/Buy BITCOIN 2017)[1], USD[0.00], USDT[0] | | |
| 00430874 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.069335], BNB-PERP[0], BSV-PERP[0], BTC[.00003486], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.07], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00430876 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00001198], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SECO-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.12], XMR-PERP[0], ZEC-PERP[0] | | |
| 00430877 | Contingent | ADABEAR[18992.7], ALGO[81.984092], ALGOBEAR[11997.6], ALGOBULL[798.95], ALTBEAR[39.39202], ALTBULL[4.23], ATLAS[7959.06492], ATOMBULL[8301.9496], AVAX[3.2], BCHBULL[11863.3185], BEAR[1404.223], BICO[260.980988], BLT[670], BNB[.000000001], BNBBULL[1.07788836], BOBA[294.4388], CHZ[1.0778], COMP[1.773], COMPBULL[18141, CRO[49.93404], DEFIBEAR[6.16496], DEFIBULL[53.4758511], DOGEBULL[134.4], ENS[12.68], EOSBEAR[8.994], EOSBULL[10001.5979], ETH[0], ETHBEAR[6760.94], ETHBULL[1.45783651], ETHW[6.80241487], GRT[1076], GRTBULL[13331], HT[18.010772], KBTT[32993.598], KNCBULL[107.58108], LINKBEAR[42973.4], LINKBULL[3901.08973], LTC[3.19936], LTCBEAR[3.48481], LTCBULL[4041.039772], LUNA2[0.88616450], LUNA2_LOCKED[2.06771717], MAPS[202], MATICBEAR[23988.2], MATICBULL[11565.087689], MKRBULL[1.7], NEAR[84.9981958], PRIVBULL[1.4], SHIB[26999661.2], SUSHIBEAR[4509.098], SUSHIBULL[24769.6093], SXPBULL[2969.601], THETABULL[206.96508], TOMOBULL[27000], TRX[.000882], TRXBULL[54.03672], USD[0.21], USDT[0], VETBULL[4685.75236], XRPBEAR[489.615], XRPBULL[118353.41274], XTZBEAR[95.9628], XTZBULL[17894.4219311], ZECBULL[410] | | |
| 00430878 | | DOGE[.82304967], FTT[0.08947428], LTC[0], MATIC[0], MATICBEAR[97.84], TRX[0.00095200], USD[0.00], USDT[0.50668768] | | |
| 00430879 | | BAO[1], BTC[.08165312], ETH[.1645034], FTT[37.02066325], TONCOIN[47.9], UBXT[1], USD[0.62] | Yes | |
| 00430884 | Contingent | AAVE[.0000102], APE-PERP[0], ATOM[.07607445], BTC[0.00007542], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0516[0], ENS[.00008138], ETH[0.00000002], ETH-PERP[0], ETHW[2.78876347], FTT[25.15681445], LUNA2[178.37677614], LUNA2_LOCKED[416.21247753], LUNC[.002305], LUNC-PERP[0], MATIC[.01011], MKR[0], RAY[.00745], SOL[.0001075], SRM[.000745], TRX[0.00079000], UNI-PERP[0], USD[14.69], USDT[0.37693617], USTC-PERP[0], WBTC[0.00004696] | | |
| 00430885 | | BULL[0.00898237], DOGE[15.43940791], DOGEBULL[100.98709866], ETH[1.82716376], ETHBULL[2.08240533], ETHW[1.07408716], FTT[289.48596263], HALF[0.00000963], USD[0.08], USDT[3656.69003618] | Yes | ETH[.53081], USD[0.03], USDT[3356.867884] |
| 00430886 | | TRUMPSTAY[8425.0983], USD[0.01] | | |
| 00430887 | Contingent | CEL[.0999335], ETH[.003534], ETHW[.003534], FTT[25], NFT (317587026792374874/FTX AU - we are here! #4688?)[1], NFT (508373186939565001/The Hill by FTX #5155)[1], OKB-PERP[0], SOL[.05], SRM[4.01425255], SRM_LOCKED[29.58574745], TRX[.000002], USD[0.00], USDT[0.00298679] | | |
| 00430888 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[.05789378], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[25.495], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000004], USD[2.70], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00430890 | | FTT[33.193692], USD[7I.68] | | |
| 00430897 | Contingent | ADA-PERP[0], ATLAS[7690], BTC-PERP[0], DAI[12959.14429219], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], LUNA2[332.9511528], LUNA2_LOCKED[776.8860231], LUNC[.0017], LUNC-PERP[0], SHIB[0], USD[2-.80], USDT[0], USTC[.52948594], XRP[0] | | |
| 00430901 | Contingent, Disputed | ETH[.00880001], ETHW[0.00880000], FTT[27.18615237], RAY[0], RUNE[720.60080321], SNX[0], SOL[.00653751], SRM[235.89785003], SRM_LOCKED[6.21475157], USD[3.88], USDT[1.29458362] | | |
| 00430902 | | BTC[0.06148873], DOGE[10], ETH[1.08379404], ETHW[1.08379404], USD[5.71] | | |
| 00430903 | | BTC[0.04576850], CEL[.050946], ETH[.00079459], ETHW[.00079459], PAXG[0], USD[1.34], USDT[0] | | |
| 00430904 | | ARKX[.0199874], BTC[0.00009959], USD[0.00] | | |
| 00430905 | | BTC[0.03825118], EUR[4.59], USD[0.00] | | |
| 00430907 | | BAL[.00389424], BNB[.00000001], CRV[.95412096], CVX[.05240276], ENS[.0005], ENS-PERP[0], USD[0.00], USDT[0] | | |
| 00430909 | | 0 | | |
| 00430909 | | ETHBEAR[3385], USD[0.00] | | |
| 00430910 | Contingent | SRM[1.49654043], SRM_LOCKED[2.00781257] | | |
| 00430913 | | ETH[0], USD[0.35] | | |
| 00430920 | | 1INCH-PERP[0], ADA-PERP[0], AXS[.6], BNB-PERP[0], BTC-PERP[0], DEFIBULL[1], DOGEBULL[.961], DOT-PERP[0], ETHBULL[1.00001439], FTT[30.42614719], GBP[0.00], LINKBULL[10], LINK-PERP[0], MANA[39], MATICBULL[772.41, SAND[42], SOL[4.75], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XRPBULL[3410], XRP-PERP[0], ZEC-PERP[0] | | |
| 00430923 | | ADABULL[3.808297], ALGOBULL[4299867], ATOMBULL[49990.5], DOGEBULL[55.02134], EOSBULL[988498.005], ETCBULL[100], KNCBULL[1700], LINKBULL[14853.04], MATICBULL[2220], SUSHIBULL[1479989.93], THETABULL[1199.81], TOMOBULL[5116800], TRX[.000001], TRXBULL[70], USD[0.12], USDT[0], VETBULL[11073.91], XLMBEAR[9468], XLMBULL[417.7], XRPBULL[43140], XTZBULL[1050000], ZECBULL[4900] | | |
| 00430924 | | BNB[0], BTC[3.81309604], FTT[0.00210407], GBP[0.00], USD[0.00798100] | | |
| 00430927 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[.062], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-20210326[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00001677], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[.15555024], CREAM-PERP[0], CRV[.61], CRX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ES-PERP[0], ETC-PERP[0], ETH[0.00943000], ETHW[0.00943000], FTM[.15], FTM-PERP[0], FTT[0.00358186], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO[.81], LINK[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR[0], RSR[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SXP-PERP[0], SNX-PERP[0], SOL[0.03155000], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[15.27905067], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], USDT[3.35506911], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00430934 | | AAVE-PERP[0], AR-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.80], USDT[0.80278831], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00430943 | | ALGOBEAR[202959.4], ASDBEAR[48990], BEAR[99.93], CHZ-20210326[0], DENT-20210326[0], DENT[92.5135178], USD[0.04], USDT[0] | | |
| 00430949 | | AMPL[0.02596528], KIN[9323.6], MAPS[.9696], USD[0.19], USDT[0.71177124] | | |
| 00430952 | | 0 | | |
| 00430954 | | NFT (431008099128903834/Mandalas #1] | | |
| 00430956 | | ADA-PERP[0], BTC[0.00002737], BTC-20210326[0], BTC-PERP[0], DASH-PERP[0], DOGE[1], ETC-PERP[0], ETH-PERP[0], FTT[3.03108833], LTC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.01], XRP-PERP[0] | Yes | |
| 00430957 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], APE[.0127], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00004301], BTTPRE-PERP[0], DOT-PERP[0], ETHW[1.11719178], FLOW-PERP[0], FTT[0.01660931], FTT-PERP[0], RAY-PERP[0], RUNE-PERP[0], USD[5.37], USDT[0], YFI[0], YFI-PERP[0] | | |
| 00430958 | Contingent | APT[.00005919], AVAX[0.00000001], BCH[0], BNB[0.00000004], ETH[0.00000002], GST[1.05], LTC[0], LUNA2[0.04954122], LUNA2_LOCKED[0.11559619], MATIC[0], SOL[0], TRX[.007718], USD[0.00], USDT[0.00001081] | | |
| 00430960 | Contingent | 1INCH[34.51341812], BAND[0], BNB[0.94964046], BTC[0], BTC-PERP[0], BTT[7100], DAI[0], DOT[0], ETH[0.05539363], ETHW[0], FTT[0], GRT[0], LUNA2[0.00248460], LUNA2_LOCKED[0.00579740], MATIC[0], NEAR[0], SOL-PERP[0], SXP[0], TRX[0.00003877], USD[0.00], USDT[1.80545763], USTC[0.35170730] | | |
| 00430968 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00430970 | | NEXO[2537.40366851], RUNE[.00000001], USD[564.30], USDT[0] | | |
| 00430979 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[13.89], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00430980 | Contingent | BTC[.00000002], COIN[.00000001], FTT[0.00198802], LUNA2_LOCKED[702.77333378], USD[0.11], USDT[0], USTC[0] | | |
| 00430982 | Contingent, Disputed | USD[6.99] | | |
| 00430983 | | ETHBULL[0], FTT[0.00032971], USD[0.03] | | |
| 00430984 | | FTT[0.07735997], USDT[0] | | |
| 00430985 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00430987 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[14263956], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00085237], ETH-PERP[0], ETHW[.00000193], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NFT (377297222606538707FTX EU - we are here! #15792][1], NFT (491289694629831737/FTX EU - we are here! #15509][1], NFT (560204455613046944/FTX Crypto Cup 2022 Key #11430][1], NFT (563454934304120978/FTX EU - we are here! #15017][1], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TRX[0.00001400], TRX-PERP[0], UNI-PERP[0], USD[-0.24], USDT[0.01767698], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00430988 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[73.60], XRP-PERP[0], ZEC-PERP[0] | | |
| 00430990 | | ALPHA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00000158], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.95] | | |
| 00430993 | | FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], USD[0.00], USDT[.81539055] | | |
| 00430995 | Contingent | 1INCH-20210326[0], AAVE[0.00000001], AAVE-20210326[0], AAVE-PERP[0], ALPHA-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATOM[0], AVAX[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTMX-20210326[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE[0], ETH[0.00000002], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[25.14285559], HOLY-PERP[0], HT[210.94941745], HT-PERP[0], INDI_IEO_TICKET[1], KIN-PERP[0], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.0026426], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB[0], ONB-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM[.06021973], SRM_LOCKED[35.89029061], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2167.55], USDT[0], USTC[0], ZRX-PERP[0] | Yes | USD[2158.00] |
| 00431001 | Contingent | 1INCH[8422.87169], AAVE[0.00906793], ADABULL[0], AKRO[6311395.857254], AMPL[0.69158875], ATLAS[116780], AVAX-PERP[0], BAND-11420.65751914], BAND-PERP[0], BNB[17.66667219], BTC[0.30429402], BULL[0], CEL[25.42655533], CEL-PERP[0], CRV[6.554576], DAI[884.52381691], DENT[279.63], DODO[69.95247], DOGE-PERP[0], ETH[17.36600121], ETHBULL[0], ETHW[35.14693301], FRONT[9.350876], FTM[400.51926384], FTT[186.01809575], FTT-PERP[0], GAL[.0066905], LINK[1247.29814891], LINK-PERP[0], LTC[9.179.34455773], MATIC-52375.20412083], MKR-PERP[0], NEAR[.002815], PERP[.0595995], RSR[7.55069139], RUNE[4393.4], SOL[-488.69860944], SRM[6732.4797072781], SRM_LOCKED[10.29192319], SUSHI[.02326], SXP[63.4568835], TRX[.446462], USD[125137.53], USDT[4073.06518332], VETBULL[0], VET-PERP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0] | | USD[500.00] |
| 00431003 | Contingent | AAVE[0.52413051], ALGOBULL[19387.48603], ARKK[1.52991636], BAND[222.81504538], BCH[2.42938985], BTC[0.02446337], CEL[0], COMP-20210625[0], COPE[121.53258072], DOGE[0], DOGEBULL[0], DOT[54.56232075], ETH[1.48276138], ETHW[1.47852043], EUR[200.43], FIDA[33.1089152], FTT[25], LINK[74.57208176], LTC[11.26218315], LUNA2[218.01355761], LUNA2_LOCKED[507.02495118], MAPS[640.10562509], MEDIA[1.34059685], MER[11.49144], NFT (338267286288372645/NFT Solana][1], NFT (539014846428259670/Magic Eden Pass][1], OXY[115.74030343], RUNE[0], SOL[920.62241860], SUSHI[87.72693494], SXP[177.61841256], TOMO[574.31450230], USD[35927.46], USDT[0.00000001], USTC[30860.87281117], XRP[12616.32110980], YFI[0] | | |
| 00431005 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.08] | | |
| 00431006 | | AVAX-PERP[0], BEAR[0], BNB[0], ETHBULL[0], ETH-PERP[0], ETHW[176.71622684], FTT[0], TRX[0.00000200], TRX-PERP[0], USD[0.15], USDT[0] | | |
| 00431007 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[13094.49], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00060650], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.29350517], LUNA2_LOCKED[0.68484541], LUNC[63911.37], MNGO[490], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS[180.4], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.0026786], SRM_LOCKED[.01558848], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.10], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00431009 | Contingent | 1INCH-PERP[0], ATLAS[0], AVAX[0], BAO[0], BNB[0], BTC[0], BTC-PERP[0], CRO[0], DOGE[0], DOGE-PERP[0], ETH[0], ETHW[0], GMT[0], LINK-PERP[0], LUNA2[0.25688006], LUNA2_LOCKED[0.59938681], LUNC[35635.18228436], MATIC[0], RAY[0], REEF[0], RNDR[0], SHIB[0], SHIB-PERP[0], SOL[0], SRM[.01421442], SRM_LOCKED[.45618571], SXP-PERP[0], TRX[0], UNI-PERP[0], USD[0.10], USDT[0], XRP[244.64216451], XRP-PERP[0] | | |
| 00431011 | | BNB-20210326[0], BTC-20210625[0], DOGE-PERP[0], ETH-PERP[0], FTT[29.9811], LTC-20210326[0], LTC-20210625[0], USD[0.00], USDT[0] | | |
| 00431016 | | BAT[33], BICO[29.99847], CRV[19], FTT[0.08540499], HT[0], LINA[1750.50564961], USD[1.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Tokens / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00431017 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNT-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[31.22942197], FTT-PERP[0], GBP[0.00], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HTBULL[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MID-PERP[0], MKRBULL[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[28.03671078], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[1.41886795], SOL-PERP[0], SPELL-PERP[0], SRM[8.20776093], SRM_LOCKED[1.0656542], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.02], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00431018 | | BTC[0], CEL[0], LTC[0], USDT[0] | | |
| 00431019 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.22], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00431024 | | ETH[6.22576458], ETHW[0], SOL[4.83766376], USD[1120.70], USDT[0.00721999] | | ETH[6.21717], SOL[4.783995], USD[1114.61], USDT[.007177] |
| 00431025 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210924[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EDEN-PERP[0], ETH[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], EXCH-20210924[0], EXCHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GMT[.26463134], HTBULL[0], ICP-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MIDBULL[0], MKRBULL[0], POLIS-PERP[0], PRIVBULL[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[1.67275469], SRM_LOCKED[7.73762644], SRM-PERP[0], SUSHI-PERP[0], TRX[0.002257], TRX-PERP[0], UNISWAPBULL[0], USD[-78.65], USDT[91.14000000], USDT-PERP[0], YFI-PERP[0], ZECBULL[0] | | |
| 00431027 | Contingent | ALICE[0], ALPHA[0], AMC[0], AMPL[0], ANC[0], APE[0.00000001], ASD[0], ATLAS[0], AUDIO[0], AVAX[0], BAL[0], BAND[0], BAT[0], BNB[0], BTC[0], CEL[0], CHR[0], COMP[0], COPE[0], CREAM[0], DFL[0], DOGE[0.00000001], DYDX[0], ENJ[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FRONT[0], FTM[0], FTT[0], GENE[0], HKD[0.00], HT[0], JOE[0], KIN[0], LINK[0], LUA[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.064932], MANA[0], MATIC[2035.39138652], MBS[0], MEDIA[0], MER[0], OXY[0], POLIS[0], PROM[0], RAY[0], RNDR[0], SAND[0.00000001], SHIB[0], SOL[0], SRM[.05004942], SRM_LOCKED[1.21818258], STEP[0], STORJ[0], SUN[7742.207], SXP[0], TRU[0], TRX[0], UBXT[0], USD[-74.74], USDT[0.00000002], WAVES[0], YFI[0] | | |
| 00431028 | | SOL[.30891365], USD[0.00] | Yes | |
| 00431032 | Contingent | ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], BNB[0.06388949], BNB-0624[0], BNB-1230[0], BNB-PERP[0], BTC[131.14320416], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[-1.56030000], BTC-20210625[0], BTC-20211231[0], BTC-PERP[164.24679999], DOGE[626.80283049], DOGE-PERP[0], ETH[18.07108366], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[349.09400000], ETH-20210625[0], ETH-20211231[0], ETH-PERP[159.06100000], ETHW[0.00002221], FTT[53009.38095500], FTT-PERP[-52012.8], LOOKS-PERP[0], LTC[0.18173243], LTC-0624[0], LTC-20210924[0], LTC-PERP[0], SNX-PERP[0], SOL[0.96036390], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SRM[49.27136353], SRM_LOCKED[168.13192295], USD[2503402.46], USDT[0.80000000], USDT-PERP[0], XRP[-0.23814117], XRP-0624[0], XRP-20210924[0], XRP-PERP[0] | | |
| 00431033 | | EUR[0.00], USD[0.00] | | |
| 00431038 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00005768], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05788062], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00431043 | | CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00431047 | | ATLAS-PERP[0], AVAX[0.00046541], BTC-PERP[0], DODO[10.1], LTC-PERP[0], NEO-PERP[0], SAND[7], SRM-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0.00299400] | | |
| 00431051 | | FTT[25], TRX[.000003], USD[32.04], USDT[0] | | |
| 00431052 | Contingent | 1INCH-20211231[0], AAVE[0.20326141], AAVE-PERP[0], ABNB-20210625[0], ABNB-20210924[0], ADA-PERP[0], ADA-20210924[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], AMC-20210924[0], AMZN[.01874011], AMZN-20210924[0], AMZNPRE[0], ARKK-20210625[0], ATLAS-PERP[0], AVAX[.07266052], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BNTX[0], BNTX-20210625[0], BNTX-20210924[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-1230[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.17], EUR[1.00], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.12227588], LUNA2_LOCKED[0.28531040], LUNC[26625.83233534], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY1.12033225], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV[4.81084893], SOL[1.02416386], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[2], SUSHI-PERP[0], SXP-PERP[0], TRX[.00340], TRYB[0], TRYB-20210625[0], TRYB-PERP[0], UNI-PERP[0], USD[-2.53], USDT[192.27255916], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[20], XRP-PERP[0], ZIL-PERP[0] | | |
| 00431053 | | BNBBULL[0], FTT[0.07201052], GRTBULL[.22095801], HTBULL[0.00009114], USD[0.11], USDT[0] | | |
| 00431055 | | 1INCH[113.969322], 1INCH-PERP[0], AAVE[1.59932222], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX[0.00599883], ALICE[0.3981764], AUDIO[9.991658], AUDIO-PERP[0], AVAX-PERP[0], AXS[.999806], AXS-PERP[0], BAND[.3997866], BNB[1.57121399], BNB-PERP[0], BTC[0.01449553], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[.999418], CRO[619.88112], DENT[1099.709], DOGE-PERP[0], DOT-PERP[16.5], ETH[0.36587456], ETH-PERP[0], ETHW[0.36587456], FTM[34.99321], FTM-PERP[0], FTT[21.70165884], FTT-PERP[0], HOOD[1.5995349], HT[.0968836], HUM[9.96612], ICP-PERP[0], KIN[19980.6], KSHIB[159.9696], LINK[14.5926726], LINK-PERP[0], LTC[1.2997478], LTC-PERP[0], MANA[.99506], MANA-PERP[0], MATIC[30.00322], MATIC-PERP[0], MEDIA[.06998642], OXY[6.998642], OXY-PERP[0], POLIS[19.496295], PROM[.2499515], RAY[.999806], RUNE[2.99943], RUNE-PERP[0], SAND[.981764], SAND-PERP[0], SHIB[92239.2], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[23.495441], SNX-PERP[0], SOL[0.54989330], SOL-PERP[0], SRM[19.9962], STEP[1.7996508], SUSHI[12.497575], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI[10.25579935], USD[-78.61], USDT[3.78000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[20], XRP-PERP[0], ZIL-PERP[0] | | BNB[.319937] |
| 00431056 | | ATLAS[1110], AVAX[.02291017], BNB[.00005], ENS[3.42], GRT[31], SOL[9000000], TRX[4.42585919], USD[0.00], USDT[0.00230307] | | |
| 00431060 | | BTC[0.00209853], BTC-PERP[-0.0021], DAWN-PERP[0], DENT-PERP[0], ETH[.0789447], ETH-PERP[-0.07900000], ETHW[.0789447], EUR[0.00], FTT[0.11260642], FTT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], SOL[15], SOL-PERP[0], STEP-PERP[0], USD[4258.87] | | USD[3621.72] |
| 00431061 | | BTC[0.00009701], CRO[624.96134257], ETH[0], FTT[0.20554727], FTT-PERP[0], SOL[3.4998351], USD[58.33], USDT[164.55156636] | | |
| 00431062 | | NFT [294206565153061029/FTX EU - we are here! #132688][1], NFT [338110545487073889/The Hill by FTX #14620][1], NFT [361418971450000948/FTX EU - we are here! #132930][1], NFT [404015813644115150/FTX EU - we are here! #132859][1], NFT [516112159303839491/FTX AU - we are here! #51322][1], NFT [559536484330176259/FTX AU - we are here! #51419][1] | | |
| 00431063 | | BCH[0.00076534], BCHBULL[.00911455], GRTBULL[55.32018759], LINKBULL[332.61870098], MATICBULL[0.00295302], SUSHIBULL[.085608], SXPBULL[1.0.00693968], TOMOBULL[.79932], USD[0.16] | | |
| 00431064 | | AAVE[.00000001], ALPHA-PERP[0], ALT-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[163.28126134], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX_00000001], SOL-PERP[0], STORJ-PERP[0], SUSHI[.00000001], TRU-20210326[0], TRU-PERP[0], TRX[.000008], USD[0.03], USDT[0.00239201], XRP-PERP[0] | | |
| 00431087 | | TRUMPFEB[0], TRUMPSTAY[.5079], USD[0.00] | | |
| 00431088 | | AURY[.00000001], ETH[0], ETH-PERP[0], STEP[.00000001], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00431089 | | LINK-PERP[0], USD[0.00] | | |
| 00431091 | | 1INCH-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], USD[778.12], USDT[2816.92563842] | | |
| 00431094 | | BTC-MOVE-WK-20210115[0], ICP-PERP[.03], USD[-15.49], USDT[30] | | |
| 00431095 | | AVAX-20211231[0], BTC[1.39082170], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH[0], FTT[25], TRX[500], USD[0.00], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00431099 | | USD[0.91] | | |
| 00431105 | Contingent | AVAX[0.00324007], FTT[0.00547100], FTT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[.00627096], SRM[.44485173], SRM_LOCKED[1.57372907], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00431111 | Contingent | ATOM[16.18], BTC[0.00005135], DAI[.08205606], ETH[0.00500000], ETHW[.005], IMX[1664.99858977], LTC[.06677839], LUNA2[0.00177645], LUNA2_LOCKED[0.04414506], MATIC[5], SOL[0.00943457], TRX[.000787], USD[2.74], USDT[317.27362802], USTC[.25146592] | | |
| 00431113 | | MOB[.45], SHIT-20210326[0], USD[0.00] | | |
| 00431115 | Contingent | BULL[0.00097651], CEL[.0933334], ETH-PERP[0], FTT[9.7976568], KNC[112.05], MATIC[15.53238268], SRM[12.997478], STEP[874.9292606], THETA-PERP[0], TRX[.000005], USD[0.00], USDT[0], USD[0.00048998], WRX[.98448] | | |
| 00431120 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.29] | | |
| 00431123 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00008227], BTC-20211231[0], BTC-PERP[0], CEL[.0863], COIN[.0057988], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.996652], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG[.00003611], PAXG-PERP[0], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000027], USD[0.52], USDT[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00431124 | | FTT[0], TRX[.000004] | | |
| 00431125 | | ATLAS[66.23506776], TRX[.000043], USD[0.00], USDT[0] | | |
| 00431130 | | BNB[0], BTC[0], COPE[1.00081700], ETH[0], FIDA[1.02542800], FTT[0.11086357], SOL[0.04530119], TOMO[.10075106], TRX[0], USD[0.00], USDT[0.00000013] | | |
| 00431132 | | ATOM-20210326[0], BULL[.0000008], COIN[.00897408], SOL[0.01], USDT[.007286] | | |
| 00431133 | | USDT[0] | | |
| 00431135 | | USD[0.05], USDT[0] | | |
| 00431137 | Contingent | DYDX[.097454], GRT[.95972], LUNA2[0.02154609], LUNA2_LOCKED[0.05027423], LUNC[4691.708406], SOS[23395554], USD[0.00], USDT[0] | | |
| 00431139 | | BTC[.2659468], BTC-PERP[0], USD[10.73] | | |
| 00431142 | | ADABULL[0.00304939], ASDBEAR[199867], BALBULL[.13197492], BCHBULL[10.9678454], BSVBULL[1719.6732], BULL[0], DOGEBEAR2021[.00999753], DOGEBULL[0.01020498], EOSBULL[55.189189], ETCBEAR[199962], ETCBULL[0.00837840], ETHBULL[0.00079946], MATICBEAR2021[2.393749], MATICBULL[.2408309], TRX[.000001], TRXBULL[1.6896314], USD[33.19], USDT[0.00000001], XRPBULL[0] | | |
| 00431143 | | AGLD[.06624712], ASD[233.3], ATLAS[15219.203824], FTT[2.40080798], KIN[490000], SLP-PERP[0], USD[-1.18], USDT[0.00075104] | | |
| 00431146 | | ADABULL[0], BALBULL[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BULL[0], COPE[0], CRO[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], LTCBULL[0], NEO-PERP[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0], TRXBULL[0], USD[0.00], XRPBULL[0] | | |
| 00431147 | Contingent | AVAX[0.00000001], BNB[0], BTC[0], ETH[0], ETHW[0], FTT[26.74193115], MANA[.00046285], MATIC[0], MKR[0], NFT (337718124454192400/FTX EU - we are here! #104820)[1], NFT (471582790008875660/FTX AU - we are here! #29352)[1], NFT (530135494697479596/FTX EU - we are here! #106071)[1], NFT (531767993805210554/FTX AU - we are here! #29088)[1], NFT (540679399406980378/FTX AU - we are here! #106276)[1], SAND[.00046285], SOL[0], SRM[.01446186], SRM_LOCKED[.0762185], SUSHI[0], USD[53.02], USDT[0] | Yes | |
| 00431148 | | FTT[.19958], MATICBULL[13943.7], USD[0.36], USDT[0] | | |
| 00431149 | | USD[10.00] | | |
| 00431151 | | USD[25.00] | | |
| 00431152 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[1092.1], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC[1.1764], BTC-PERP[0], CHR[4956], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[15.654], ETH-PERP[0], ETHW[537.663], FTT[479.5948], FTT-PERP[0], GMT[14795], HUM[5660], IP3[830], LTC-PERP[0], LUNA2[0.03061582], LUNA2_LOCKED[0.07143692], LUNC[6666.66], MANA[803], MATIC[13315], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND[9447], SHIB[89900000], SOL[263.15], SOL-PERP[0], SRM[519], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000944], TRX-PERP[0], USD[5.75], USDT[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00431153 | | ATLAS[0], HT[0], KIN[1], POLIS[.0026442], UBXT[1], USD[0.00], USDT[0.00000001], XRP[15.45555114] | Yes | |
| 00431156 | Contingent | AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00964500], BNB-PERP[0], BOBA-PERP[0], BTC[0.00001262], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00048975], ETH-PERP[0], ETHW[0.00004410], FTM[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GBP[1.06], GMT-PERP[0], GRT-PERP[0], HT[0], JOE[.2052569], LINK-PERP[0], LRC-PERP[0], LTC[0.0039367?], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], OP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOS-PERP[0], SRM[4.43199581], SRM_LOCKED[41.58290379], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.14], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00431158 | Contingent | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00066233], ETH-PERP[0], ETHW[0.00066233], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.19880500], LUNA2_LOCKED[0.46621179], LUNA2-PERP[0], LUNC[0.00509087], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[0], RVN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[2.68765521], SRM_LOCKED[12.18338838], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00431159 | | DOGE[5], FTT[151.9686], FTT-PERP[0], TRX[.000321], USD[0.00], USDT[3.42] | | |
| 00431160 | | USD[18.86] | | |
| 00431162 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], LTC-PERP[0], MKR-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.02], USDT[0] | | |
| 00431163 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], ONT-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.26], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00431164 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[8.41] | | |
| 00431173 | | ALGOBULL[599.88], ASDBULL[.7368526], ATOMBULL[.9993], IBVOL[0], SXPBULL[.0002769], USD[0.03] | | |
| 00431175 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00431177 | | BNB[0], BTC[0], ETH[0], TRX[0.00003200], USD[0.00], USDT[0] | | |
| 00431178 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-0125[0], BTC-MOVE-1024[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IX-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.0012], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.0375401?], SRM_LOCKED[1.68568373], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[493.89], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00431180 | | BAO[120000], MTA[100.98296], TRX[.00003], USD[1.50], USDT[0] | | |
| 00431182 | | STEP[6704.61232843], USD[0.09], USDT[0.00000001], USDT-PERP[0] | | |
| 00431183 | | BTC[.00031667], BTC-PERP[0], USD[-0.48], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00431185 | | APE[.00269232], APT[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH[0], FTM-PERP[0], LUNC[.0000004], MNGO-PERP[0], OMG-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 00431188 | | BTC[0], SUSHI[.28161254], USD[1.10] | | |
| 00431190 | | BEAR[37992.4], BTC-MOVE-0104[0], BTC-MOVE-0111[0], BTC-MOVE-0119[0], BTC-MOVE-0125[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0218[0], BTC-MOVE-0225[0], BTC-MOVE-0307[0], BTC-MOVE-0330[0], BTC-MOVE-0406[0], BTC-MOVE-0420[0], BTC-MOVE-0503[0], BTC-MOVE-0517[0], BTC-MOVE-0525[0], BTC-MOVE-0605[0], BTC-MOVE-0620[0], BTC-MOVE-0703[0], BTC-MOVE-0705[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0803[0], BTC-MOVE-0810[0], BTC-MOVE-0814[0], BTC-MOVE-0821[0], BTC-MOVE-0823[0], BTC-MOVE-0828[0], BTC-MOVE-0831[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0911[0], BTC-MOVE-0919[0], BTC-MOVE-0923[0], BTC-MOVE-1009[0], BTC-MOVE-1101[0], BTC-MOVE-2021062[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210714[0], BTC-MOVE-20210716[0], BTC-MOVE-20210718[0], BTC-MOVE-20210905[0], BTC-MOVE-20210103[0], BTC-MOVE-20211122[0], BTC-MOVE-20211129[0], BTC-MOVE-20211220[0], BULL[0.00009717], GRTBEAR17783.0276], GRTBULL[12.22035561, OXY[37.9934], SGD[539.67], USD[204.43], XLMBULL[45.9908] | | |
| 00431192 | | FTT[0], RAY[0], SOL[.00000001], USD[0.00] | | |
| 00431193 | Contingent | 1INCH-PERP[0], ALT-PERP[0], AVAX[0.00425035], BAND-PERP[0], BNB-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00061521], FLOW-PERP[0], FTT[445.30235093], KSM-PERP[0], LINK-PERP[0], LUNA2[0.28248267], LUNA2_LOCKED[0.65912624], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], PSY[5000], SAND-PERP[0], SOL[301.79296179], TRX[3.000003], USD[122986.28], USDT[0.63785988] | | |
| 00431201 | Contingent | BIT[0], LUNA2[1.96579231], LUNA2_LOCKED[4.58684872], LUNC[428055.414788], MNGO[8.31389209], ROOK[.0002871], SOL-PERP[0], USD[1.21] | | |
| 00431202 | | BTC-20210625[0], BTC-20211231[0], USD[0.00], USDT[0] | | |
| 00431203 | | BTC[0], LTC[.00324889], TONCOIN[.05], USD[-1.16], USDT[1.13879072] | | |
| 00431205 | | 0 | | |
| 00431208 | | 1INCH-PERP[0], BTC[0], ETH[0], ETHBULL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00431212 | | BTC-PERP[0], FTT[.06242195], USD[3.36], XRP[-0.79234974] | | |
| 00431213 | | BTC[0], FTT[0.03283978], MATIC[0], USD[0.00], USDT[0] | | |
| 00431217 | | ADABEAR[34593.08], DOGEBEAR[1267767492], ETH[.00948561], ETHBEAR[76846.17], ETHW[.00948561], TRX[0.14551120], USD[0.01], USDT[0.02491780], XRP[.2582], XRPBULL[7892.06737226] | | |
| 00431219 | | USD[2.95] | | |
| 00431220 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC.00008732], LTCBULL[.003217], LTC-PERP[0], MAPS[.93217], OMG-PERP[0], ONT-PERP[0], OXY[.98613], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], UNI-PERP[0], USD[3.35], USDT[0.40000000], XRP-PERP[0], YFI-PERP[0] | | |
| 00431222 | | APE-PERP[0], BAO-PERP[0], CRV-PERP[0], FTT[0.00057001], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 00431223 | | ALGO[.65], ETH[.00799715], LINK[.090747], SOL[3.01], USD[5.16], USDT[0.00372469] | | |
| 00431224 | Contingent | AAVE[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ[.02025], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[149.99999999], FTT-PERP[0], LOOKS[0], LUNA2[0.00327867], LUNA2_LOCKED[0.00765024], LUNC-PERP[0], MATIC-PERP[0], REEF[0], REN[0], REN-PERP[0], ROOK[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[961.86], USDT[0.00000001], YFI[0] | | |
| 00431226 | | BNB[0], SOL[.00133695], USD[0.00] | | |
| 00431231 | | FIDA[.0887327], KIN-PERP[0], LRC-PERP[0], MNGO-PERP[0], TRX[.185], USD[0.01], USDT[0.00797631], YFI-PERP[0] | | |
| 00431237 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.1], FTT-PERP[0], HOT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.94683380], LUNA2_LOCKED[9.20927887], LUNC[9953.80081834], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.000001], USD[-109.67], USDT[134.14671565], VET-PERP[0], XRP-PERP[0] | | |
| 00431240 | | APT[40.09676573], BNB-20210625[0], BNB-PERP[0], BTC[0.68010316], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE[1530.35426], DOGE-PERP[0], ETH[5.99950001], ETH-PERP[0], ETHW[5.99950000], FTT[25.02992422], LTC[5.21476136], TRX[0.00353300], USD[-0.44], USDT[0], XRP[7911.62036997], XRP-20210326[0], XRP-PERP[0] | | |
| 00431243 | | CEL[.0858], USD[0.00] | | |
| 00431246 | Contingent | LUNA2[6.45545468], LUNA2_LOCKED[15.06272760], LUNC[0.00000001], SOL[126.74069263], SOL-PERP[0], USD[5617.12], USDT[0], XRP[.8], XRP-PERP[0] | | |
| 00431248 | | BF_POINT[200], BTC[0.08807788], BTC-PERP[0], DYDX[169.3], ETH[0], ETHW[7.08759955], EUR[0.56], FTT[39.9734], MATIC[0.48289342], SOL[0], USD[-1.15] | MATIC[.481965] | |
| 00431250 | | AVAX-PERP[0], BTC[0.00048051], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0.00055486], ETHW[0.00027800], FTT[0], FTT-PERP[0], LTC-PERP[0], OXY-PERP[0], RAY[.393298], RAY-PERP[0], RSR-PERP[0], SOL[40.03427750], SOL-PERP[0], SRM-PERP[0], USD[15.10], USDT[0] | | |
| 00431252 | | ADABULL[0.00594886], ADA-PERP[0], ALPHA-PERP[0], DOGE-PERP[0], LUNC-PERP[0], USD[44.95], USDT[5.04] | | |
| 00431253 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETHBULL[0.00007994], ETH-PERP[0], GRT-20210326[0], GRT-PERP[0], LTC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00431255 | | USD[-0.01], USDT[.14008705], USDT-PERP[0] | | |
| 00431260 | | 0 | | |
| 00431263 | | ALGOBULL[61.92], DMGBULL[8.429], SUSHIBULL[.0448], SXPBULL[.0009841], USD[0.00], USDT[0] | | |
| 00431264 | | ATLAS[9.649], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], MANA[.99694], SXP-PERP[0], USD[-0.08], USDT[0.15430791], XTZ-PERP[0] | | |
| 00431268 | | BCHBULL[2.06562971], BEAR[1417.96102875], USD[0], XRPBEAR[70.0157756] | | |
| 00431269 | | BCH[.00015443], BTC[0.00000145], ETH[0], TRUMPFEB8[0], USD[0.00], XRP[0] | | |
| 00431270 | | 0 | | |
| 00431271 | | BCHBULL[.99617955], BEAR[2878.26106979], USD[0], XRPBEAR[70.48274335] | | |
| 00431272 | | BTC-PERP[0], EUR[6.38], LINK-PERP[0], USD[0.41], USDT[0.00035406], XLM-PERP[0] | | |
| 00431273 | | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00431277 | | 0 | | |
| 00431278 | | 0 | | |
| 00431281 | | BADGER[0.00699172], FTT[0.01508705], SXP[0.00881243], SXP-PERP[0], TRX[0], USD[-0.01], USDT[0.18958854] | | |
| 00431283 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000075], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00431284 | | BNB[0], BTC-PERP[0], FTT[0], SLP[0.28651363], SLP-PERP[0], SOL[0.00796913], TRX[.000003], USD[0.00] | | |
| 00431286 | | AAVE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DEFIBULL[.00000557], DEFI-PERP[0], EOS-20210326[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000153], RSR-PERP[0], SXP-20210326[0], SXP-PERP[0], TRU-20210326[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], YFI-20210326[0], YFII-PERP[0] | | |
| 00431287 | | USD[25.00] | | |
| 00431288 | | 0 | | |
| 00431289 | | ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], TOMO-PERP[0], TRX[.000006], TRYB-PERP[0], USD[0.00], USDT[0.00000004], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00431290 | | BNBBULL[0], BTC[0], BULL[0], ETHBULL[0.00030374], FTT[0.02653649], LINKBULL[2637], MATICBULL[0.20046], SUSHIBULL[48972776.67978], SXPBULL[481396.317115], TOMOBULL[94.8089], USD[0.14], USDT[0] | | |
| 00431291 | Contingent | FTT[0.00942050], LUNA2[0.00097822], LUNA2_LOCKED[0.00228251], LUNC[213.01], LUNC-PERP[0], PAXG-PERP[0], USD[6690.12] | | |
| 00431292 | | USD[0.19] | | |
| 00431294 | | BAO[3997.2], USD[0.08] | | |
| 00431298 | | BTC-PERP[0], DOGE[124.5765], ETH-PERP[0], USD[0.95] | | |
| 00431299 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DAI[0.00000001], DOGE-PERP[0], ETH[-0.00000022], ETH-PERP[0], ETHWI[-0.00000020], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00431300 | | APE-PERP[0], BEAR[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BULL[0], CAKE-PERP[0], CRO-PERP[0], ETHBULL[0], EUR[2.44], FTT[0.00002503], FTT-PERP[0], GALA-PERP[0], KBTT-PERP[0], OP-PERP[0], SHIT-1230[0], SOL-PERP[0], TRX-PERP[0], USD[247.84], USDT[0.00000001], USDT-PERP[0], YFI-PERP[0] | | |
| 00431302 | | ADA-PERP[0], APT-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0.0004347S], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CUSDT-PERP[0], DOGE[.2609], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[47.97553234], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC[.003705], LTC-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20210326[0], THETA-PERP[0], TRX-PERP[0], USD[-0.72], USDT[.01082132], USDT-20210326[0], USTC-PERP[0], WAVES-PERP[0], WRX[1.45605], XRP[.9505], XRP-PERP[0], ZEC-PERP[0] | | |
| 00431304 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHEAN-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00049671], ETH-PERP[0], ETHWI[0.00049671], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOGAN202[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA[.00000001], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[34.30], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00431305 | Contingent | 1INCH-20210326[0], AAVE[0], AAVE-PERP[0], BNB[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.02326921], LUNA2_LOCKED[0.05429482], LUNC[5066.92], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO[0], USD[20.09], USDT[558.66522027], XEM-PERP[0], YFI[0] | | USD[20.00] |
| 00431309 | | BTC[0.00930969], COPE[118.892718], FTT[26.66663988], RAY[18.10988618], SOL[44.83804242], SRM[38.4278025], USD[0.00] | | |
| 00431312 | | 0 | | |
| 00431314 | | TONCOIN[47.93611664], USD[0.00], USDT[0.00000001] | | |
| 00431318 | | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00431320 | | BNB[.01956789], BRZ[1.77612033], BTC[0.03269829], ETH[0.06368789], ETHWI[0.00999810], USD[0.27], USDT[0.40907418] | | |
| 00431322 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], NEAR[4], SPELL[416595], TRX[.000843], USD[0.59] | | |
| 00431325 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-20210326[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CREAM-20210326[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], RAY-PERP[0], SECO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0.60], USDT[0.43418396], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00431328 | Contingent, Disputed | SOL[.0244982] | | |
| 00431329 | | ATLAS[1999.62], USD[0.00], USDT[136.14964771] | | |
| 00431330 | | BTC[.00025403], TRUMPFEB[0], TRUMPSTAY[82907.94064], USD[-0.41] | | |
| 00431332 | | USD[10.00] | | |
| 00431333 | | BOBA[.05364], BTC[0.00100000], BTC-PERP[0], ETH[0], FTT[0.04440909], FTT-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.4884], USD[-0.21], USDT[4.17376310] | | |
| 00431334 | | 0 | | |
| 00431335 | | BNB[0], BTC[0], FTT[1.93312568], USD[0.00], USDT[0] | | |
| 00431336 | | ATOM-PERP[0], BTC[0], ETH[0.05786036], ETHWI[.05786036], FTT[.05841426], ROOK[0.00000001], SOL[53.39126800], USD[0.00], USDT[0.22236440] | | |
| 00431337 | | BRZ[.0020683], BTC[.00001298], USDT[10.97735167] | | |
| 00431342 | | ADABULL[0], ALCX[0], ASD[199.9658], ATOMBULL[0], AUDIO[99.9829], BCH[0], BCHBULL[0], BNBBULL[0.02384475], BTC[0], CLV[99.9829], COMP[0], CREAM[0], DOGE[118.7182614], DOGEBULL[0], EOSBULL[120], ETCBULL[0], ETHBULL[0], FTM[780.191289], FTT[43.67710318], GRTBULL[0], HOLY[.99748], KIN[0.00000001], LINKBULL[0], LTCBULL[0], LUA[714.07530068], MANA[49.99145], MATIC[99.9829], MATICBULL[0.46000000], PERP[9.99829], PORT[79.98632], REN[399.9316], ROOK[0], SAND[75.9487], SLND[100.982729], SOL[16.38626365], SXPBULL[0], THETABULL[0], USD[0.00], USDT[0], VETBULL[0], XTZBULL[0] | | |
| 00431346 | | ALGOBULL[6107364.24], BALBULL[99.989998], BSVBULL[1999.6], COMPBULL[.01789642], EOSBULL[99.0315], FTT[.9998], LINKBULL[20.0769838], LTCBULL[49490.8148], MATIC[49.988], MATICBULL[9448.12777], SAND[.978], SUSHIBULL[149895.16528], SXP[25.9948], SXPBULL[9038278.7191889], THETABULL[2500.134873], TOMOBULL[409.01972], TRXBULL[.59.988], USD[0.03], USDT[0.00000001], VETBULL[27144.651668], XRP[69.9832], XRPBULL[100985.60682] | | |
| 00431347 | | 0 | | |
| 00431350 | | ATOM-PERP[0], BTC-PERP[0], DODO-PERP[0], FTT[0.02102210], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], SPELL-PERP[0], USD[0.59] | | |
| 00431351 | | 0 | | |
| 00431356 | | AAVE-PERP[0], ADA-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00431358 | | ADA-PERP[0], BTC[0], DOGE-PERP[0], LINK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00431361 | | TRX[.000778], USD[0.00], USDT[0] | | |
| 00431364 | | ALGOBULL[0], ATOMBULL[0], BSVBULL[0], DOGEBULL[0], ETHBULL[0], MATICBULL[271.40304120], TOMOBULL[0], USD[0.07], USDT[0] | | |
| 00431365 | | USD[0.06], USDT[0.64420724] | | |
| 00431367 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.02273630], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.93253068], LUNA2_LOCKED[2.17590493], LUNC[203060.52], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[.84838], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[2.56], USDT[598.29189366], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00431371 | | 0 | | |
| 00431372 | | AUDIO-PERP[0], KIN-PERP[0], TRX[.000002], USD[-0.03], USDT[3.97914808] | | |
| 00431373 | | BNB[0], CEL[0], LTC[0], USD[0.00], XRP[0] | | |
| 00431375 | | TRX[.000018], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00431376 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0706[0], BTC-MOVE-0807[0], BTC-MOVE-20210119[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211026[0], BTC-MOVE-20211101[0], BTC-MOVE-20211107[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211118[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211223[0], BTC-MOVE-20211225[0], BTC-MOVE-WK-20210220[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20211119[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], CUSDT[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GARE.30893208], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.65], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZN-PERP[0], ZRX-PERP[0] | | |
| 00431377 | | BTC[0], CEL[0], FTT[0], USD[0.00] | | |
| 00431378 | Contingent, Disputed | BTC[0], ETH[0.00001535], ETHW[0.00001535], USD[-0.01], USDT[0] | | |
| 00431381 | | 0 | | |
| 00431382 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LUNA2[1.48839406], LUNA2_LOCKED[3.47291948], LUNC[324100.9413278], TRX[.000004], USD[0.00], USDT[0] | | |
| 00431383 | | TRUMPFEB8[0], TRUMPSTAY[.0633], USD[0.00] | | |
| 00431385 | | AAVE-PERP[0], ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00431389 | | AAVE-PERP[0], ADA-PERP[0], AKRO[0.11472850], ALPHA-PERP[0], AUDI0[0], AUDIO-PERP[0], AVAX-PERP[0], BAO[323.60235358], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.9995155], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05515265], FTT-PERP[0], GRT-PERP[0], HXRO[0], ICP-PERP[0], KIN[3602.7], LINK-PERP[0], LUNC-PERP[0], MAPS[0], MATIC-PERP[0], OMG-PERP[0], OXY[.361835], OXY-PERP[0], RAY[.099005], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.12419313], SOL-PERP[0], SRM[.002305], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00431392 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], XLM-PERP[0] | | |
| 00431393 | | TRX[.00003] | | |
| 00431394 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGEBULL[.95875], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0.02999459], ETH-PERP[0], ETHW[0.02999458], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[281.89873843], SUSHI-PERP[0], TRX-PERP[0], USD[225.32], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00431395 | | USD[10.00] | | |
| 00431400 | | BTC-PERP[0], USD[0.04] | | |
| 00431401 | | FTT[6.398784], MATIC[1209.7701], RAY[43.97996187], SOL[6.29883891], USD[1.26] | | |
| 00431402 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.07861159], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[117.15], USDT[0.00000005], ZIL-PERP[0] | | |
| 00431407 | | 0 | | |
| 00431410 | | 0 | | |
| 00431418 | | ATLAS[5.94161150], TRX[.000001], USD[0.01], USDT[0] | | |
| 00431420 | Contingent | ADA-PERP[0], ATOM-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00701204], BTC-PERP[0], COIN[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[8.00046323], ETH-PERP[0], ETHW[0.00046324], FTT[135.01351393], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], SHIB-PERP[0], SOL[.0961763], SOL-PERP[0], SRM[59.95306168], SRM_LOCKED[273.00485782], USD[-0.07], XLM-PERP[0], XTZ-PERP[0] | | |
| 00431430 | Contingent | BTC[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTM[70159.04987402], FTT[0], LUNA2[2.56038433], LUNA2_LOCKED[5.97423012], LUNC[557529.08], RUNE[0], TONCOIN[209602.5], TRX[.000797], USD[16.54], USDT[0] | | |
| 00431432 | | TRUMPSTAY[83622.4639] | | |
| 00431433 | | BAT-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00431434 | | ATLAS[9.9424], ATLAS-PERP[0], BTC-PERP[0], FTT[.00764658], FTT-PERP[0], LOOKS[.99982], MEDIA-PERP[0], MNGO-PERP[0], POLIS[.093808], POLIS-PERP[0], SNY[.99496], STEP-PERP[0], TRX[.000068], USD[0.40], USDT[0.00000001] | | |
| 00431441 | | FTT[1.86185079], USD[5.00] | | |
| 00431442 | | ATLAS[150], MNGO[80], TRX[.003965], USD[0.26], USDT[0] | | |
| 00431447 | | ETH[.0009901], ETHW[.0009901], TRUMPSTAY[151.4898], USD[1.37] | | |
| 00431448 | | 0 | | |
| 00431449 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.17893793], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[753.48], USDT[6953.94917295], XRP-PERP[0] | | |
| 00431450 | | ETH-PERP[0], LTC-PERP[0], TRX[.000012], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 00431453 | | ATLAS-PERP[0], BTTPRE-PERP[0], EOS-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00431455 | | RUNE[.098], TRX[0.35805962], USD[0.00], USDT[0] | | |
| 00431458 | | BNB[0], COIN[0], USD[0.00], USDT[0] | | |
| 00431459 | | ATLAS[1539.7318], USD[0.39], USDT[0.00150300] | | |
| 00431460 | | STMX[99.981], TRX[.900001], USD[0.07] | | |
| 00431461 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC[0], APE-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CRV-PERP[0], DMGBEAR[.0002982], DOGE-PERP[0], DOT-PERP[0], ENS[.000000001], ENS-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], FIDA[0.00000001], FIDA-PERP[0], FTM-PERP[0], FTT[0.00120623], FTT-PERP[0], GME[.00000009], GME-0325[0], GME-0624[0], GME-20210924[0], GMEPRE[-0.00000001], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[20.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0036414], PAXG[0.00000001], ROOK-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], UNI-PERP[0], USD[1.23], USDT[0], YFII-PERP[0] | | |
| 00431463 | | AAVE-PERP[0], ATOM-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00431466 | | NFT[28865344737296355/FTX Crypto Cup 2022 Key #8846][1], NFT[49027085997 8802534/The Hill by FTX #15409][1], SLV-20210326[0], USD[0.00], USDT[0] | | |
| 00431467 | | 0 | | |
| 00431468 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000005], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00431470 | | AAVE[0], ALICE[0], ATLAS[0], AURY[0], AXS[0], BAO[0], BTC[0], CHZ[0], ETH[1.29771255], FTT[0], HNT[0], LINA[0], LTC[0], MANA[0], MNGO[0], POLIS[0], RAY[0], SAND[0], SLP[0], SOL[0], SPELL[0], SRM[0], TRX[0], TRY[0.00], USD[0.00], USDT[-1.44043769] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00431472 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[.00729427], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00001147], ETH-PERP[0], ETHW[0.00001147], FIL-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.07], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 00431474 | | APE[.6], BTC[0], FTT[.199867], GMT[4.99905], NFT (337366464595804455/The Hill by FTX #8096)[1], TRX[.000002], USD[0.19], USDT[0.39644596] | | |
| 00431475 | | BAO[1], BF_POINT[300], BTC[0], DOGE[2.7558], ETH[0.00098934], ETHW[.00000034], NEXO[169.97], SNX[11.09666], SOL[0], STETH[0], USD[157.40], USDT[0.00002827] | Yes | |
| 00431478 | | SHIB[0], USD[0.00], USDT[0] | | |
| 00431480 | | TRX[.000091], USD[0.00], USDT[0] | | |
| 00431481 | | BTC[.00004376] | | |
| 00431482 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], ETH-PERP[0.80100000], FTM-PERP[0], FTT[0.09871973], KSHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[13.47] | | |
| 00431483 | | TRUMPFEB8[0], USD[0.00] | | |
| 00431490 | Contingent | AAPL[28.98], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALEPH[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT[0], BNB-PERP[0], BTC[0.00001569], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT[64.9], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0.07406007], FTT-PERP[0], GBTC[549.86], GME[.00000001], GMEPRE[0], GRT-PERP[0], ICP-PERP[0], JPY[3933.91], LINK[0], LINK-PERP[0], LTCBULL[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], LUNC-PERP[0], MAPS[10], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (292750006224384153/FTX Swag Pack #742)[1], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY[15.784], SRM[.11960037], SRM_LOCKED[4.54759515], STEP-PERP[0], STETH[5.65686233], SUSHI-PERP[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], USD[10673.87], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], XRP[0], YFI-PERP[0] | | |
| 00431493 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[-0.00000004], ETH-PERP[0], ETHW[0.00000004], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0], ZIL-PERP[0] | | |
| 00431494 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-MOVE-0103[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001582], TRX-PERP[0], TULIP-PERP[0], USD[435.19], USDT[-0.00013671], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00431496 | | AURY[150], FTM[844], POLIS[428.4], TRX[.853343], USD[0.49], USDT[.0085025] | | |
| 00431499 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ABNB-20210924[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], AKRO[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMZN-20210924[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0.00000001], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], BABA-20210924[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTMX-20210326[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], BULLSHIT[0], CAKE-PERP[0], CEL[0], CEL-20210326[0], CEL-PERP[0], CHZ[0.00000001], CLV[0], CLV-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CONV[0], CONV-PERP[0], COPE[0], CRO[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DODO[0], DODO-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0.00000001], EXCH-PERP[0], FB-20210924[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GBP[0.00], GLMR-PERP[0], GOOGL-20210924[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTCBULL[0.00000001], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00656956], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[724.41573580], MATICBULL[0], MATIC-PERP[0], MID-20210326[0], MIDBULL[0], MID-PERP[0], MKR-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], PFH-PERP[0], PUNDIX[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[0], SHIT-20210326[0], SHIT-PERP[0], SLRS[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210924[0], SRM[0.00018005], SRM_LOCKED[0.048052], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX[0], STMX-PERP[0], STOR[J0], STORJ-PERP[0], SUN_OLD[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRXBULL[0], TRX-PERP[0], TRYB-PERP[0], UBXT[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00585543], VET-PERP[0], WAVES-PERP[0], WRX[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0.00000001], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00431501 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[2306.88], GRT-PERP[0], INJ-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PAXG-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00431502 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00431503 | | BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.05], USDT[0.00829627], XRP-PERP[0] | | |
| 00431512 | Contingent, Disputed | BTC[.04332336], BTC-PERP[0], DOGE[2870], DOGEBEAR2021[0], DOGEBULL[1.50514406], ETH[4.10256319], ETHBULL[0], ETHW[1.10256318], FTT[37.65376582], RUNE[260.05937694], SHIB[14797040], SOL[37.86037601], SUSHI[232.21248015], TRUMPFEB[0], USD[2028.32], USDT[-70.21101404] | | USD[2000.21] |
| 00431514 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE[10.72981441], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK[0.09783582], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKRBEAR[.080042], MKR-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI[.34762082], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[-1.24], USDT[0.00207089], VET-PERP[0], XLM-PERP[0] | | |
| 00431516 | | CEL[.0681], FTT[165.58565168], SNX[.07122306], USD[0.00], USDT[0.00000032] | | |
| 00431517 | | ALCX-PERP[0], BTC[.00003842], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], ICP-PERP[0], RUNE-PERP[0], USD[9.09] | | |
| 00431520 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.93162913], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[.00004], SOL-PERP[0], SRM[.17364824], SRM_LOCKED[1.81295726], SRM-PERP[0], SUSHI-PERP[0], SWEAT[1800], TRX-PERP[0], USD[-0.52], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00431522 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-C350[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.0001], ETH-PERP[0], EUR[0.66], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USDT[17.91764399], YFI-PERP[0] | | |
| 00431527 | | BULL[0], ETHBULL[0], EUR[0.00], FTT[1.67125748], MAPS[400.58637], SOL[10.000099], USD[0.32], USDT[0] | | |
| 00431532 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 00431538 | | ETH[-0.00031452], ETHBULL[0], ETHW[-0.00031452], PUNDIX[.026493], USD[7.88] | | |
| 00431542 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNISWAP-PERP[0], USD[-0.52], USDT[1.32121702], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00431543 | | MTA[30.95477] | | |
| 00431546 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-20210625[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[2.15], VET-PERP[0], WAVES-PERP[0], WRX[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00431547 | | ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], GRT[.00000001], KSHIB-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00431552 | | AMPL-PERP[10], BOBA[12117.9027], USD[7089.73] | | |
| 00431560 | | AAVE-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00006610], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.000996], ETH-PERP[0], ETHW[.000996], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[131.91], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00431562 | | BNB[.00000002], ETH[0.00000001], ETH-PERP[0], MATIC[.00000001], MINA-PERP[0], NFT (435419951241538561/FTX Crypto Cup 2022 Key #12536)[1], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00431564 | | FTT[0.04374821], LTC[0], USD[1.48] | | |
| 00431565 | | BTC[0], BTC-20210625[0], FTT[0.09853496], SHIT-20210625[0], USD[1.51], USDT[0] | | |
| 00431569 | | TRUMPFEB[0], USD[0.00] | | |
| 00431570 | | EOS-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00431571 | | BTC[0.00005226], KIN[8777.8], LTC[.0074626], USD[2.77] | | |
| 00431573 | Contingent | ADABEAR[113394617.55], BNBBEAR[218318822.828], BTC-PERP[0], BULL[0.20.84], FLOW-PERP[0], FTT[150.00746840], LUNA2[0.00871931], LUNA2_LOCKED[0.02034506], MATICBEAR3589994645), USD[0.02], USDT[89.91880000] | | |
| 00431575 | | AVAX-PERP[0], BADGER-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[10.09493635], FTT-PERP[0], IMX-PERP[0], RAY-PERP[0], ROOK-PERP[0], SNX-PERP[0], USD[0.00], USDT[416.53441045], YFI-PERP[0] | | |
| 00431577 | | ATLAS-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], MANA-PERP[0], MNGO[0], MNGO-PERP[0], OMG-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 00431578 | | BTC-PERP[0], NEO-PERP[0], SXP-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00431583 | | DOGE[5], MOB[0.00000184], TRX[.000001], USD[0.01], USDT[0] | | |
| 00431585 | | 0 | | |
| 00431586 | | BTC[0.00499667], CREAM[1.08927515], PROM[4.8967415], REN[204.96105], RUNE[38.5564425], SHIB[4799088], USD[1.43], USDT[0], YFI[0.00699534] | | |
| 00431591 | | BTC[.07194174] | | |
| 00431593 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], ATLAS[4240], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], COPE[.6283], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MER[.6346], POLIS[69.79046], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[21.61], USDT[0.00000061], VET-PERP[0], XLM-PERP[0] | | |
| 00431594 | | USD[92.92] | | |
| 00431595 | | CEL[0], ETH[0.00000006], ETHW[0.00000006], LTC[0], USD[0.00], XRP[.00653025] | | |
| 00431596 | | 0 | | |
| 00431597 | | 0 | | |
| 00431601 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BADGER[.00280865], BOLSONARO2022[0], BTC[0], BTC-PERP[0], DOGE[10], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00065811], ETHHEDGE[.00059641], ETHW[0.00065810], FTT-PERP[0], GMT-PERP[0], LUNC[.0005], LUNC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX[.000003], UNI-PERP[0], USD[321.20], USDT[0.00380705] | | |
| 00431602 | | BULLSHIT[.0002866], ETH[.00005457], ETHW[.00005457], USD[3.75], USDT[0.00003560] | | |
| 00431604 | | EOS-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00011312], ZEC-PERP[0] | | |
| 00431605 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.8317175], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00008499], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-20210205[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[.00007575], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0.00000206], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.068262], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINKBULL[.0002188], LINK-PERP[0], LOOKS-PERP[0], LTC[.086084], LTC-PERP[0], LUNC-PERP[0], MAPS[.5944], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY[.10171], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.04799375], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[17.08541781], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP[.03223349], SXPBULL[.00048825], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[41.31], USDT[12793.60000000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00431614 | | USD[0.00] | | |
| 00431617 | | BTC[0.00001220], BTC-PERP[0], DEFI-PERP[0], ETH[0.00039423], ETHW[0.00039423], FTT-PERP[0], LEO-PERP[0], USD[0.00] | | |
| 00431619 | | BNB[.00234041], USDT[0.03646263] | | |
| 00431622 | Contingent, Disputed | TRUMPSTAY[26091.466335], USD[0.01] | | |
| 00431623 | | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-20210625[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20210625[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-20210625[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], USD[20.25], USDT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00431625 | | BTC[0.00009468], FTT[25.09525], USD[2851027.30] | | |
| 00431628 | | SOL[.269995], USDT[.07144725] | | |
| 00431631 | | USD[8.11] | | |
| 00431633 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000022], TRX-PERP[0], UNI-PERP[0], USD[1.706.95], USDT[13164.95983016], VET-PERP[0], XRM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00431634 | | BNB[0], BTC[0.00001860], BTC-PERP[0], ETH-PERP[0], FTT[.00000133], POLIS-PERP[0], SOL[.80769707], SOL-20210625[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 00431637 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00431639 | Contingent | 1INCH[.009227], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[.92248], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCHBEARZ.7622782], BCH-PERP[0], BEAR[95.91025], BNB-PERP[0], BSVBEAR[23.5917902], BSVBULL[1.0650461], BSV-PERP[0], BTC-MOVE-0522[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000108], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBEAR[.82045], EOSBULL[.99419434], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETHBEAR[929.89], ETHBULL[0.00000140], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08219981], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00375725], LUNA2_LOCKED[0.00876692], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0020086], SOL-PERP[-1420.02], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[35749.63], USDT[85.55358316], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00431641 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SNX-PERP[0], USD[0.00] | | |
| 00431643 | | ATLAS[72.46376812], ETH[.00000001], ETHW[0.00082694], MATIC[88.4645026], MNGO[8.9632], POLIS[.72463768], SOL[0.00159275], TRX[.000001]. USD[0.00], USDT[224.09278076] | | |
| 00431645 | | ETH-PERP[0], USD[0.00] | | |
| 00431650 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA[.38737], ALPHA-PERP[0], AUDIO[37.9745084], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[3.70433744], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.24960885], SRM_LOCKED[4.75039115], SUSHI-PERP[0], THETA-PERP[0], TRX[.000044], UNI-PERP[0], USD[2.59], USDT[3.329003], YFI-PERP[0] | | |
| 00431651 | | AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ALGO-20210326[0], BCH-20210326[0], BCH-PERP[0], DOGE-20210326[0], ETH[0], LTC-20210326[0], USD[0.00], WAVES-20210326[0], XMR-PERP[0] | | |
| 00431652 | | ALT-PERP[0], ATOM-PERP[0], CRV-PERP[0], DOGE[0], DOGEBULL[0], ETH[0.08137569], ETHBULL[0], ETHW[0.08137569], LTCBULL[0], LTC-PERP[0], MTA[0], MTA-PERP[0], RSR-PERP[0], RUNE-PERP[0], STEP-PERP[0], SUSHIBULL[18084.2038527], USDt-0.47] | | |
| 00431656 | | BTC-PERP[0], USD[0.00] | | |
| 00431658 | | ALGO-PERP[0], APE-PERP[0], BADGER-PERP[0], BTC-PERP[0], ETH[-0.00541791], ETHW[-0.00538341], EUR[-3.07], RAY[.34362403], TRX[.696533], USD[13.99], USDT[0.00000953] | | |
| 00431662 | | USDT[0.00000084] | | |
| 00431664 | | ASD-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.06], XMR-PERP[0] | | |
| 00431667 | | BTC[.00057283], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[-1.25] | | |
| 00431668 | | BTC[.00007702], BTC-PERP[0], USD[1.10] | | |
| 00431669 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[78.59000000], BTC-PERP[0.05719999], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0.41700000], GRT-PERP[0], HXRO[1331], LINK-PERP[0], MATIC-PERP[237], SLP-PERP[0], SOL-PERP[0.22999999], SUSHI-PERP[168], USD[-3140.91], USDT[7024.09601543] | | |
| 00431671 | Contingent | AAVE[0], AUDIO[331.24207239], BTC[0], BTC-PERP[0], COMP[0], ETH[0], ETH-PERP[0], FIDA[1.12000801], FIDA_LOCKED[2.58515789], FTT[0], MATIC[0], RAY[0], SOL[0], SOL-PERP[0], SRM[.44742326], SRM_LOCKED[2.31461576], SRM-PERP[0], UNI[0], USD[2.45], USDT[0024.09601543] | | |
| 00431672 | | BTC-20210326[0], ETH-PERP[0], USD[0.00] | | |
| 00431674 | Contingent | AAVE[0.57545365], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[76.26671713], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00330471], BTC-PERP[0], CREAM-PERP[0], DENT[137182.56028], DENT-PERP[0], DOT-PERP[0], ETH[0.41760515], ETH-PERP[0], ETHW[0.00000001], FIDA[183.473607], FIDA-PERP[0], FTM[75.79426708], FTM-PERP[0], FTT[58.19957461], FTT-PERP[0], GALA[2415], GALA-PERP[0], GRT[1039.56588379], GRT-PERP[0], KNC[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY[135.9749352], OXY-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RSR[1211.23399652], RSR-PERP[0], RUNE[6.97180809], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[2.17712958], SOL-PERP[0], SRM[16.61288654], SRM_LOCKED[.47092782], SRM-PERP[0], TRX[0], UMEE[740], USD[1102.90], USDT[0.00000001], USTC[0], XRP[503.99062644], XRP-PERP[0] | | BAND[57.303009], GRT[1035.950303] |
| 00431677 | | BNB[0], DOGE[0], FTT[0.10533558], TRX[.000004], USD[-0.13], USDT[2.02513119] | | |
| 00431681 | | ADABULL[0], BNBBULL[1.00006438], BTC[0], CBSE[0], CHZ[0], COIN[0.00114206], ENJ[0], ETH[0], ETHBULL[0], HOOD[.00000001], HOOD_PRE[0], HT[0], LINKBULL[0], USD[0.00], USDT[0.00670303] | | |
| 00431683 | | FTT[0.03849982], USD[1.60], USDT[0] | | |
| 00431690 | | BNB[0.00814252], BTC[0], BULL[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0.07863189], MATIC[0], SLRS[0], USD[19.91], USDT[0] | | USD[0.18] |
| 00431691 | | BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], NEO-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00431695 | | BTC[0.00009996], USDT[1995.18263665] | | |
| 00431697 | | 0 | | |
| 00431701 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], BTT[854631.15111251], BTT-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GST[0], GST-PERP[0], HUM-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC[0], LRC-PERP[0], LTC[0.00000001], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TOMO-PERP[0], TRX[0.00001700], USD[43.26], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00431702 | | DEFI-PERP[0], FIL-PERP[0], SHIT-PERP[0], SXP[.0409695], USD[9.89], USDT[87.08222445] | | |
| 00431703 | Contingent | ALGO[.00000001], BTC[0], CEL[0], CRO[1069.786], DAI[0], DOGE[.09], ETH[.00000001], FTT[0.10149857], LTC[0], LUNA2[0], LUNA2_LOCKED[6.67387667], MATIC[0.00000002], MATICBULL[0], USD[0.30], USDT[0], USTC[0.31348929] | | |
| 00431704 | | TRUMPSTAY[408.728015], USD[0.02] | | |
| 00431707 | | USD[10.00] | | |
| 00431709 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], FTM-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SPELL-PERP[0], USD[0.75] | | |
| 00431711 | | DOGE-PERP[0], ETHBEAR[699860], USD[13.75] | | |
| 00431716 | | 1INCH[0], 1INCH-PERP[0], AAVE-20210924[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], AMC-20210625[0], ATOM-20210625[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01640443], BTC-PERP[0], CEL[0], CEL-20210924[0], CHZ-20210625[0], COMP[0], COMP-20210625[0], COMP-PERP[0], CRO-PERP[0], DAI[0.00000001], DMG-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.24041577], ETH-PERP[0.29445699], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GBTC-20210625[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MRNA[0], MSTR-20210924[0], NEAR-PERP[0], PAXG[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], UNI-20210924[0], UNI-PERP[0], USD[602.44], USDT[0], XEM-PERP[0], XMR-PERP[0] | | |
| 00431717 | | XRP[44.709967] | | |
| 00431718 | | AVAX[24.59508], AVAX-PERP[0], USD[1.94], USDT[9.4] | | |
| 00431722 | | USDT[1.930164] | | |
| 00431724 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[5.31], YFI-PERP[0] | | |
| 00431725 | | ETH[.00000009], ETHW[.00000009], FTT[.00079933], USD[0.00] | | |
| 00431727 | | EUR[0.92], USD[0.00] | | |
| 00431730 | | LUNC[.0006421], USD[0.00], USDT[0.05356458], XRP[.5317] | | |
| 00431733 | | BNB[.00000001], FTT[0], SOL[0], TRX[0], USDT[0] | | |
| 00431735 | | BTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00431738 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210124[0], BTC-MOVE-20210126[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.01242235], FTT-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[151.11377708], SRM_LOCKED[769.06641578], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-0.12], USDT[1.37618659], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00431739 | | BTC[0.00000269], BTC-PERP[0], CEL[0], DOT[0], ETH-PERP[0], LRC-PERP[0], RUNE-PERP[0], USD[0.01] | | |
| 00431742 | | BTC[0.00002719], BTC-PERP[0], USD[-0.03] | | BTC[.000026] |
| 00431743 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00431744 | | BTC[0], USD[0.00], USDT[0] | | |
| 00431747 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH[.00049774], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.05136762], FIL-PERP[0], FTT[26.02429282], GMT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.26044753], LUNA2_LOCKED[2.86739366], LUNC[274348.14498398], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[4.68707672], SOL-PERP[0], SUSHI-PERP[0], USD[1.59], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00431748 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[3.92712336], LUNA2_LOCKED[9.16328784], LUNC[855139.38], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[1.63], USDT[13135.93124223], VET-PERP[0] | | |
| 00431757 | Contingent | AAVE-PERP[0], AVAX[.00000001], BNB-PERP[0], BTC-PERP[0], CRO[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.60503305], ETH-PERP[0], LTC-PERP[0], LUNA2[0.96556555], LUNA2_LOCKED[2.18009597], LUNC[.63349021], LUNC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.13] | Yes | |
| 00431760 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL[0], AXS-PERP[0], BABA-20210625[0], BILI-20210625[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0.00000001], COIN[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOL[.02133544], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[11.38], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00431763 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00431764 | | AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.06916172], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[928.77], USDT[0], XRP[0.83705677], XRP-PERP[0], YFII-PERP[0] | | |
| 00431765 | | USD[0.01], USDT[0] | | |
| 00431769 | Contingent | 1INCH-PERP[0], ADABULL[0], ALCX-PERP[0], ALPHA[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOMBULL[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BULL[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHF[0.00], CHZ-PERP[0], CLV-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FLUX-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.09038978], LUNA2_LOCKED[0.21090949], LUNC[19329.56531579], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[0], MTL-PERP[0], OP-0930[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SNX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000779], USTC-PERP[0] | | |
| 00431770 | | USD[65.82] | | |
| 00431771 | | TRUMPFEB[0], USD[0.00] | | |
| 00431772 | | SC-PERP[0], USD[0.29] | | |
| 00431773 | | BAO[986.2], MOB[.4954], USD[0.00], USD[0.05489063] | | |
| 00431777 | | BTC[0], USD[0.00], USDT[66.67114442] | | |
| 00431778 | | BAL-PERP[0], USD[-0.45], USDT[0.47215672] | | |
| 00431779 | | KIN[59960.1], TRX[.000004], USD[1.27], USDT[0.00447552] | | |
| 00431784 | | BNB[0], MER[0], OXY[0], SOL[0], TRX[.000036], UMEE[712.90603074], USD[0.00], USDT[0], XRP[0] | | |
| 00431786 | | AAVE[0.39636375], BTC[0], DENT[3299.34], DOGE[1803.97779403], FTT-PERP[0], LTC[0.08264773], UNI[1.53771685], USD[0.08], USDT[0.91493247] | | LTC[.079984], USD[0.08], USDT[.889642] |
| 00431791 | | BTC[0], BTC-20210924[0], FTT[25], TRX[.011756], USD[8.13], USDT[3545.96212486] | | |
| 00431792 | | AAPL-0930[0], ADA-20211231[0], ADABULL[.00792], ADA-PERP[0], ALGO-20211231[0], ALTBULL[54.989], ATOMBULL[5008998], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[.001174], BTC[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[17.64966980], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0002036], ETHBULL[.035], ETH-PERP[0], ETHW[.0002036], FTM-PERP[0], FTT[0.25018765], FTT-PERP[0], GALA[613.2594771], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LINKBULL[956.84], LTC-PERP[0], LUNC-PERP[0], MATICBULL[153469.3], MATIC-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.179001], UNI-PERP[0], USD[2053.98], USDT[0.00942241], VET-PERP[0], XLMBULL[27600.95568425], XRP-PERP[0] | | |
| 00431797 | | USD[0.00], USDT[0] | | |
| 00431800 | | TRUMPFEB[0], TRUMPSTAY[.8338], USD[629.52] | | |
| 00431802 | Contingent | AAVE-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.09478273], FTT-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[.18785927], SRM-PERP[0], TRX[.000037], TRX-PERP[0], USD[26961.10], USDT[0.27780833], XRP-PERP[0] | | |
| 00431803 | | BTC[0], DEFIBULL[0], ETH[.00099937], ETHBULL[0.00009748], ETH-PERP[0], ETHW[.00099937], LINKBULL[0], RSR-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], USD[0.32], USDT[0.02158141] | | |
| 00431805 | | ADABEAR[44480285.85], ADABULL[0.00003221], ATOMBEAR[106779.708], AVAX[0], BALBEAR[48062.20975], BCHBULL[2.826384], BEAR[13283.579], BNB[0], BNBBEAR[103833141.55], BSVBULL[10.784635], BTC[0], BULL[0.10400169], COMPBEAR[87.574], DOGEBEAR[110537.95], DOGEBULL[0.72484330], EOSBEAR[4570.45004], EOSBULL[3.3526445], ETCBEAR[3509.96621], ETH[0.00000002], ETHBEAR[11353.46], ETHBULL[0.00004681], FTT[.00000001], LINKBEAR[26924480.8], LINKBULL[8140.23416220], LTCBEAR[5.178535], MKRBEAR[653.332612], RAY[.00000001], SHIB[5481739.82235183], SUSHIBEAR[44383.9], SUSHIBULL[119158.50910726], TRXBEAR[131772.5355], TRXBULL[.0621581], UNISWAPBEAR[94.7758605], USD[0.00], USDT[0.07451502], VETBEAR[598.788739], XLMBEAR[15.83639885], XTZBEAR[7497.79125], XTZBULL[0.00672527] | | |
| 00431807 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01134587], FTT-PERP[0], KIN[0], KIN-PERP[0], LINK-PERP[0], LUA[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[4.29], USDT[0.08970201], VET-PERP[0], YFII-PERP[0] | | |
| 00431814 | | BTC[0], USD[0.00] | | |
| 00431818 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], OMG-PERP[0], PERP-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.38], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00431820 | Contingent | BNB-PERP[0], BTC[0.00003446], BTC-PERP[0], DOGE[5.0001121], FTT-PERP[0], LUNA2[7175.64597878], LUNA2[77511.84583816], LUNC[10009.05468809], NFT (341115607393500024/FTX EU - we are here! #272771)[1], NFT (345142760149635697/FTX EU - we are here! #272780)[1], NFT (365155554521881419/Silverstone Ticket Stub #607)[1], NFT (394569921396178695/Montreal Ticket Stub #1977)[1], NFT (455596369961957744/FTX EU - we are here! #272789)[1], TRX[.000879], USD[5223.57], USDT[6232.17052926], USTC[0] | | |
| 00431823 | | TRUMPFEB[0], TRUMPSTAY[122.918205], USD[36.27] | | |
| 00431826 | | AXS-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], HNT-PERP[0], LRC-PERP[0], REEF-PERP[0], SKL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 00431828 | | TRX[.000777] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00431837 | | ALCX[.00092669], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], CQT[.95706], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00004355], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[01.TRX[.49221323], USD[0.00], USDT[0] | | |
| 00431838 | | FTT[25.08977961], TRX[.000001], USD[108.23], USDT[0.62000000], USDT-PERP[0] | | |
| 00431841 | | KIN[1248.8026], USD[0.00], USDT[0] | | |
| 00431842 | Contingent | FTT[840], IP3[300], PSY[5000], SRM[10.10300647], SRM_LOCKED[4341.93], USDT[1700] | | |
| 00431850 | | AR-PERP[0], ETH[0], FTT-PERP[ 1], MANA-PERP[0], NFT (368150641119075180/FTX AU - we are here! #21595)[1], SAND-PERP[0], SOL[.000043], SOL-PERP[0], TRX[.000033], USD[2.57], XRP-PERP[0] | | |
| 00431856 | | 1INCH-PERP[0], ADA-PERP[0], USD[0.00] | | |
| 00431860 | | BNB[0], BTC[0], ETH[0], MATIC[.00000001], TRX[.000003], USD[0.00], USDT[0.00002578] | | |
| 00431862 | | ATOM[.09109], CEL[0], GALA[8.7598], LTC[.00040929], MKR[.00092602], USD[0.33], USDT[0.00000005] | | |
| 00431864 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[130.2], CRV-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], ETHW[0.00023384], FTM-PERP[0], FTT[25.06441929], FTT-PERP[0], GMT-0930[0], GMT-PERP[244], GST-0930[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00390636], LUNC-PERP[0], NEAR-PERP[0], NFT (5083052466836 64384/The Hill by FTX #33681)[1], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX[.000169], TRX-0624[0], TRX-PERP[0], USD[4771.87], USDT[2211.06343271], WAVES-PERP[0] | | |
| 00431866 | | ASD-PERP[0], BID[0.07170033], BTC-MOVE-1103[0], BTC-MOVE-1108[0], DOGE-PERP[0], FTT[191.75193851], HNT-PERP[0], STMX-PERP[-230], USD[735.64], USDT[10448.02956536] | | |
| 00431875 | | BTC[0], CEL[0], ETH[0], LTC[0], MATIC[0], SNX[0] | | |
| 00431880 | | ALGO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00077207], ETH-PERP[0], ETHW[0.00077207], LINA-PERP[0], MTA-PERP[0], ROOK[47.4526201], TRX[.000003], USDT-1832.16], USDT[2136.03899661] | | |
| 00431881 | | 0 | | |
| 00431882 | | BTC[0], DOGE[3.55201434], ETH[0], SOL[0], TRX[0], USDT[0] | | |
| 00431885 | | ADABULL[.00409118], BTC[0.00001014], COMPBULL[469915.4], COPE[100], DEFIBEAR[.00000381], DOGEBULL[.00000462], ETCBULL[.0002], FTT-PERP[0], MATICBEAR2021[.00073767], SOL-PERP[0], USD[0.00], USDT[398.98094036] | | |
| 00431888 | | ADA-PERP[0], ALICE-PERP[0], USD[18.15] | | |
| 00431890 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.30], VET-PERP[0], WAVES-PERP[0], XRP[.87125713], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00431891 | | BTC[.00049965], FTT[9.25232420], LUA[4302.59999], MOB[5.4964], USDT[1.61339401] | | |
| 00431892 | | AUD[0.00], BTC[0.00000049], BTC-PERP[0], FTT[.00000013], TRX[.000002], UNI[.00045888], USD[0.00] | | |
| 00431897 | Contingent | BCH[0.00094978], BTC[7.60581355], DOGE[1125.90200992], ETH[.00002241], FTT[161.77804618], LUNA2[2367.77205335], LUNA2_LOCKED[0.01079189], SOL[521.07011684], TRX[.000039], USD[109847.70], USDT[0.11204231], USTC[0.65470506] | Yes | |
| 00431898 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AMPL-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00000271], BTC-20210326[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-20210326[0], CHZ-20210326[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], EXCH-20210326[0], FIL-20210625[0], FLM-PERP[0], FTM-PERP[0], FTT[0.0427643], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IBVOL[0.00000164], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LUA[.04316], LUNC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG-20210326[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], TRX-20210326[0], TRX-PERP[0], UBXT[.00000001], UNI-20210326[0], USD[0.00], USDT[0.00000072], WAVES-20210326[0], XRP[0], XTZ-20210625[0], XTZ-20210625[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00431904 | | USD[0.00] | | |
| 00431910 | | BTC-PERP[0], USD[0.32], USDT[494.72] | | |
| 00431911 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], TRUMPSTAY[3133.181], USD[0.01] | | |
| 00431918 | | USD[0.00], USDT[0] | | |
| 00431923 | | BTC-PERP[0], USD[0.00] | | |
| 00431924 | Contingent | ATOM[.065], BTT[331543], FB[.004449], FTM[121], GALA[1660], GOOGL[.000536], IMX[133.4], LUNA2[.1302], LUNC[8500], NEAR[.06149543], NFLX[.005905], PYPL[.0006495], SRM[3.01885756], SRM_LOCKED[1307.92004933], SUSHI[.04], TSLA[.000079], USD[12.59], USDT[0], ZM.006402] | | |
| 00431925 | | BTC[0], CEL[0], ETH-PERP[0], SOS[17531201.59176029], USD[0.00], USDT[0] | | |
| 00431927 | Contingent | ATOM[.00115], ATOM-PERP[0], AVAX[77.60038801], BNB[.00222503], BTC[0.22830114], BTC-PERP[0], CAKE-PERP[0], ETH[19.99137508], ETH-PERP[0], ETHW[0.00058937], FTM[0], FTM-PERP[0], FTT[317.47580001], FTT-PERP[0], LUNA2[0.10265092], LUNA2_LOCKED[0.23951883], MATIC[8826.8935], TRX[.003222], USD[18523.36], USDT[6.03584772], USTC[14.53073506], USTC-PERP[0] | | |
| 00431933 | | AAVE-PERP[0], ALCX[.00000001], ALPHA-PERP[0], AUD[0.91], BAL-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00033440], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00431934 | | OKB-20210326[0], USD[0.00] | | |
| 00431935 | | BCH[0], BTC[0], DOGE[0], ETH[0], LTC[0] | | |
| 00431936 | | ALT-PERP[0], BTC[0.41602510], ETH[10.832], LUNC-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[7224.05], USDT[0] | | |
| 00431937 | Contingent | BCH[0.10095588], BNB[0.01952016], BOBA[20.9423445], BTC[0.00999467], CEL[34.78156754], CHZ[498.8695], DOGE[89.29308333], ETH[0.01232160], ETHW[0.01232160], FTM[31.080638], FTT[1.16676787], HT[10.41337587], KIN[2930000], LINK[5.2183537], LTC[0.50576757], LUNA2[14.02805247], LUNA2_LOCKED[32.73212243], LUNC[1668638.1905137], MATIC[38.3085975], OKB[10.44270647], OMG[10.9423445], SHIB[112078711.925], SOL[0.09696721], SOS[27200000], SRM[.6248199], SRM_LOCKED[2.3751801], SUSHI[11.89452672], TRX[.668665], UNI[5.23420768], USD[27.44], USDT[3.66034322], USTC[888] | | |
| 00431938 | Contingent | 1INCH[401.91992626], ALICE-PERP[0], AUD[0.00], BAO-PERP[0], BTC[0.15085073], BTC-PERP[0], CEL[92.96358138], CRO-PERP[0], CRO[1550], DOT-PERP[0], ETH[3.60642517], ETH-PERP[0], ETHW[3.58787459], FTT[54.94894544], LTC[4.88196820], LUNA2[1.32878584], LUNA2_LOCKED[3.10050031], LUNC[289345.9158 1084], NEAR-PERP[0], ROSE-PERP[0], RUNE[0], SHIB[27898014.5], TRX[0], USD[-0.09], VGX[2001], XTZ-PERP[0] | | |
| 00431939 | | FTT[31.44526603], SGD[242.60], TRX[.000006], USD[0.00], USDT[486.34424776] | | |
| 00431940 | | ADABULL[0.00000913], BEAR[11817.404], BNBBULL[0.00255800], ETHBEAR[923.3], ETHBULL[0.00122975], TRXBULL[1.497696], USD[0.03] | | |
| 00431941 | | AAVE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETHBEAR[88.81], ETHBULL[0.00000464], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MKR[.00003126], SUSHI-PERP[0], USD[0.00], USDT[0.00092736], YFI-PERP[0] | | |
| 00431943 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAO[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTM-PERP[0], HOT-PERP[0], KIN[31040.79411159], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SC-PERP[0], STMX-PERP[0], SUSHI[.00001111], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.76], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00431944 | | 1INCH-PERP[0], ADA-PERP[164], ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01992826], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09905], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[4.07], THETA-PERP[0], USD[306.15], USDT[0.01849607], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00431946 | | ETH-PERP[0], USD[0.00] | | |
| 00431947 | Contingent | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], DAI[.09842085], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00056282], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00056280], FTT[22.03447402], FTT-PERP[0], GRT-PERP[0], HLM-PERP[0], LUNA2[0.13893923], LUNA2_LOCKED[0.32419154], LUNC[0], LUNC-PERP[0], ORBS-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-24.64], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00431948 | | USDT[0.00001054] | | |
| 00431952 | | BTC[0.00006332], BTC-PERP[0], OXY[.292535], TRX[.000951], USD[14.97], USDT[67.11496842] | | USDT[2.49900744] |
| 00431953 | | BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], RSR-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00431954 | | USD[82.31] | | |
| 00431956 | | BADGER-PERP[0], BCH-PERP[0], DOT-PERP[0], LINK-PERP[0], SNX-PERP[0], USD[0.03], USDT[0] | | |
| 00431957 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT[10], BOBA[.0965], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00092164], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[32.05907927], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.01026226], LUNA2_LOCKED[0.02394528], LUNC[2234.63], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TONCOIN[93.8], TRX[.662196], TRX-PERP[0], USD[22.66], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00431961 | | ADA-PERP[0], ALCX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[7.47], XRP-PERP[0] | | |
| 00431962 | | LUA[8212.5], UBXT[21101], USD[0.00], USDT[0.00529622] | | |
| 00431963 | | ATLAS[1.66987455], FIDA[.9644], FTT[0], MAPS[.9712], MATH[.01546], MNGO[9.508], RAY[0.63144808], USD[0.01], USDT[0] | | |
| 00431964 | | 1INCH-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[20], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LINK[.023556], LINK-PERP[0], LTC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.01], USDT[0.00001521], XRP[1266] | | |
| 00431966 | Contingent, Disputed | BTC[0], FTT[.06368435] | | |
| 00431969 | | COIN[0], ETH[0], USD[0.19] | | |
| 00431970 | | ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BOBA[156.95836371], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.05966072], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], OMG[5.9583637], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-2.40], USDT[8.89842050] | | |
| 00431971 | | ATLAS-PERP[0], BTC[0.00000002], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210403[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210610[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], FTT[0.00000001], SAND-PERP[0], SOL-PERP[0], USD[0.66], USDT[0.00000001] | | |
| 00431972 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-0624[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-0624[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BNB-PERP[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BSV-0325[0], BSV-0624[0], BSV-20210326[0], BSV-20210625[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC[1.12108001], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210326[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-20210326[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIL-0624[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[551.14245225], FTT-PERP[150], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-20211231[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LTC-0624[0], LTC-20210326[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-20210625[0], OMG-20211231[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-0325[0], SOL-0624[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[30.57719771], SRM_LOCKED[372.64634324], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-20210625[0], SXP-20211231[0], SXP-PERP[0], THETA-0624[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], TRYB-20210625[0], TRYB-20210326[0], UNI-PERP[0], UNISWAP-20210326[0], USD[-11871.61], VET-PERP[0], WAVES-0624[0], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00431974 | | 1INCH[243.89892543], AAVE[0.00000001], ADABULL[0.31620478], BNB[0.00488687], BNBBULL[0], BTC[0.04403451], BULL[0.00064908], ETH[0.00095600], ETHBULL[0.00824267], ETHW[0.00095600], FTT[25.05234730], LINK[0.00000001], MATICBULL[361], OMG[0], RUNE[244.01702920], SOL[0.14599184], USD[5869.61], USDT[0.00275293] | | USD[102.41] |
| 00431977 | | BEAR[160.38], BNBBEAR[3889369.12], BSVBEAR[1367.346], ETHBEAR[97042.58], TRX[.679553], USDT[0.48463639], XRP[1.985], XRPBULL[28.38012] | | |
| 00431979 | | 1INCH[.00000001], AAVE-PERP[0], BNB[0.00174701], BTC[3.67343211], CEL[0], COMP[0], EGLD-PERP[0], ETH[0], EUR[0.00], FTT[260.06836555], LTC[0], MATIC[261.24033625], MKR-PERP[0], SOL[0.00002500], USD[0.01], USDT[0], WBTC[0] | | |
| 00431980 | | BTC[0], BTC-PERP[0], FTT[0], TRX[.000001], TRX-PERP[0], USD[5636.71], USDT[0], XRP[1000], XRP-PERP[0] | | |
| 00431982 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.59197473], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00019890], ETH-PERP[0], ETHW[0.00019890], FTM-PERP[0], FTT[0.09214407], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[0.00569466], LUNA2_LOCKED[1240.0257001], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SRM[14.41700736], SRM_LOCKED[61.62466958], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3.21], USDT[0.00000007], USTC-PERP[0], YFI-PERP[0] | | |
| 00431983 | Contingent | ADABEAR[25491800], ADABULL[881.45198547], ALGOBULL[748268280.925], APE[0], ATOMBEAR[17000000], BCH[0], BNB[0.00000001], BNBBEAR[14220900], BNBBULL[0.00922053], BSVBULL[0], BTC[0.00000002], BTC-PERP[0], DEFIBULL[0], DOGEBULL[702.43248894], ETH[0.00000001], ETHBEAR[0], ETHBULL[821.21199280], FTT[0], KNCBULL[0.02199262], LINKBEAR[57736681.4], LINKBULL[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00835328], MKRBULL[9359.35979295], OKBBULL[0], PRVBULL[0], SANDPERP[0], SOL[0], SWEAT[0], SXPBULL[0], THETABEAR[8859300], THETABULL[27456.76198421], TRX[.000778], USD[0.13], USDT[-0.06075156], XRPBULL[0], XTZBULL[0.00000001], XTZ-PERP[0], ZECBULL[0] | | |
| 00431986 | Contingent | AUD[0.00], BNB[0], BTC[0.13367460], DOGE[999.81], ETH[.08598367], ETHW[0.08598366], IOTA-PERP[0], LEO[25.99506], LUNA2[2.66914874], LUNA2_LOCKED[6.22801373], LUNC[8.598366], MOB[.01115], SHIB[38574247.00000077], SHIB-PERP[0], USD[2.25], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00431988 | | 0 | | |
| 00431989 | Contingent | AAPL[0], ANC-PERP[0], APE[2.0103907], ARKK[11.08523609], ATLAS[2559.05195782], BAT[100.34068685], BICO[201.09232031], BNB[0.00582848], BTC[0.21650935], BTC-PERP[0], CHZ-PERP[0], COIN[2.00047400], DFL[8032.68736996], ENS[1.50511013], ETH[0], ETH-PERP[0], ETHW[1.00340675], FIDA[0.04725563], FIDA_LOCKED[9.40570924], FRONT[0], FTT[57.08240110], FTT-PERP[0], HNT[6.02044127], HOOD[10.20192707], HT[1.05479367], IMX[35.11924044], LOOKS[35.21269511], LUNA2[0], LUNA2_LOCKED[9.90743109], MANA[280.75700935], MANA-PERP[0], PEOPLE[40218.46366365], POLIS[34.36418354], REAL[22.12851325], RNDR[55.18737777], RUNE[0], SAND[239.49881083], SAND-PERP[0], SHIB[8543614.21938152], SLND[7.74434992], SOL[15.51055699], SPY[0.00000001], SRM[0.00007291], SRM_LOCKED[0.00550053], STEP[69.77793332], TONCOIN[10.03067874], TRX[30.000045], USD[3644.71], USDT[0.00000003], USTC[0], WNDR[100.20834853] | Yes | USD[1000.00] |
| 00431990 | Contingent, Disputed | ALPHA[.1584], USD[0.00] | | |
| 00431992 | | AURY[.71261005], HKD[0.00], USD[0.00] | | |
| 00431993 | | BNB[.007], BTC[0.34077228], ETH[3.7217673], ETHW[3.7217673] | | |
| 00431998 | | KNC[.05892], MATIC[3846.71], UNI[.055787], USD[5.22], USDT[.1653195] | | |
| 00431999 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM[.02], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000711], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SANDWICH-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP[.0086396], SXP-PERP[0], TRU-PERP[0], TRX[0], TULIP-PERP[0], USD[1.23], USDT[0], WAVES-2021123103, WAVES-PERP[0], XRP[0.36828000], XRP-PERP[0], XTZ-PERP[0] | | |
| 00432000 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.29533721], GMT-PERP[0], GRT-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 00432005 | | DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00432007 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], CRV-PERP[0], FTT[1000.13641508], FTT-PERP[0], GRT-PERP[0], LUNA-PERP[0], LUNA2_LOCKED[4.64359284], LUNA2_LOCKED[1.50171662], LUNC[140001.327614], RUNE-PERP[0], SHIT-PERP[0], SRM[1.71255984], SRM_LOCKED[741.96655869], UBXT_LOCKED[556.04066599], USD[0.00], USDT[0] | | |
| 00432014 | | SUSHI[.48488828], USD[18.56], USD[1-0.10967985] | | |
| 00432015 | | FTT[0.01966871], GBP[0.00], USD[0.86] | | |
| 00432016 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00573996], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], HUMA-PERP[0], ICX-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.01], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00432018 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00432021 | | ADA-PERP[0], AKRO[1], ETH[.009924], ETHW[.009924], FTT[88.07891522], KIN[4], USD[0.00], USDT[0] | | |
| 00432026 | | APE[.3], BNB[0], BTC[0], CEL[0.01153226], DAI[0], ETH[0], FTT[25], TRX[.000001], USD[1326.91], USDT[0] | | |
| 00432027 | | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], NFT [537475213632498138/Vinnie, Oil on Canvas #1][1], USD[0.13], USDT[0.00796148], WAVES[.487745] | | |
| 00432028 | | BNB[0], FTT[0], JPY[0.00], TRX[.00000001], USD[0.11], USDT[0] | | |
| 00432029 | | CQT[190.9832], MER[333.9257], SPELL[11900], USD[1.65], USD[1.19790245] | | |
| 00432039 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[.00009235], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[14.05362303], USD[0.16], USDT-PERP[0], XLM-PERP[0] | | |
| 00432040 | | AAVE-PERP[0], ETH-PERP[0], FTT-20210625[0], ETH-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[-141.76], USDT[208.38556637] | | |
| 00432041 | Contingent | 1INCH-PERP[0], AMC-20210326[0], BAO-PERP[0], BTC[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.59703277], FIDA_LOCKED[2.02725873], FTT[0.03119155], FTT-PERP[0], GME[.00000005], GME-20210326[0], GMEPRE[0], LUNC-PERP[0], MATIC[0], RAY[.00000001], UBXT_LOCKED[31.10730508], UNI-PERP[0], USD[0.01], USDT[0.00000002], USTC[.00000001], USTC-PERP[0] | | |
| 00432045 | | BTC[0], USD[0.00], USDT[0] | | |
| 00432047 | Contingent | ATLAS[1269.55], BTC[0], SRM[.00037098], SRM_LOCKED[3.32146332], USD[0.00], USDT[288.87084644] | | |
| 00432048 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00432049 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000375], BULL[0], CAKE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[.1379], DOGE-PERP[0], DOT-PERP[0], ETH[0.01674116], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.01674115], FIDA-PERP[0], FLOW-PERP[0], FTT[0.45374068], FTT-PERP[0], HOLY-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY[0.97718136], RAY-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000005], USD[0.78], USDT[157.59168814], XRP-PERP[0], XTZ-PERP[0] | | |
| 00432050 | Contingent | BNB[0], BNBBULL[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], FTT[0.02133245], LUNA2_LOCKED[7.33160353], LUNC[0], MATICBULL[0], SUSHIBULL[2386258.20185184], USD[0.02], USDT[-0.01358308] | | |
| 00432051 | | TRX[.000033], USD[0.91], USDT[.73604352] | Yes | |
| 00432054 | Contingent | BTC[0], FTT[501.86351590], SOL[266.26319847], SRM[8.77052479], SRM_LOCKED[109.77081587], USD[1.62], USDT[0] | | |
| 00432056 | | DOGE-PERP[0], ETH-PERP[0], USD[0.09] | | |
| 00432058 | | 1INCH-PERP[0], ADA-PERP[0], BTC[0.00000028], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SAND-PERP[0], SC-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.48], USDT[0.00687750], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00432059 | | TRX[.000001], USD[0.00004] | | |
| 00432060 | | BADGER[0.00012690], BTC[0], COPE[0], ETH[0], EUR[0.00], RAY[0], RUNE[0.31530296], SHIB[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000004], XRP[0] | | |
| 00432061 | Contingent | ASD-PERP[0], COIN[.00703], FTT[3045.38094226], IP3[1500], RAY[.201561], SRM[11.01929542], SRM_LOCKED[407.17585142], TSLA[.00001175], USD[0.00], USDT[0.07361261] | | |
| 00432063 | | USDT[.3488] | | |
| 00432066 | Contingent | AKRO[1], APE-PERP[0], BNB-0624[0], BNB-PERP[0], BTC[0.00000133], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DENT[1], ETH[.00001679], ETH-PERP[0], ETHW[0.00001008], FTT[667.02825621], LUNC-PERP[0], SECO[1.00066688], SRM[11.08718434], SRM_LOCKED[154.49389596], TRX[.000001], USD[140.02], USDT[0.00000001] | Yes | |
| 00432069 | | ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00432070 | | 1INCH[0], 1INCH-0325[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[110.97891], GALA-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB[0], OKB-0325[0], OKB-PERP[0], OMG[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-0325[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-0325[0], UNI-PERP[0], USD[98261.32], USDT[0.0407331], USTC[0], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00432074 | | BCH[.002], ETH[.00045055], ETHW[.00045055], TRUMPFEB[0], TRUMPSTAY[46889.6202], USD[1298.69] | | |
| 00432076 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.13577214], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CREAM[0.00000001], CREAM-PERP[0], CRO-PERP[0], CRV[0.00000001], CRV-PERP[0], DAI[0.00000001], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OLY20210[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0.25508558], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.10297760], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[2796.74371114], XRP-PERP[0], YFI[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00432078 | | ALGO-20210924[0], ALGO-PERP[0], ASD[.09586], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00039392], GRT-PERP[0], KIN[9996], LRC-PERP[0], PEOPLE[149.982], STEP[.0967], SUSHI-PERP[0], USD[0.14], VET-PERP[0] | | |
| 00432080 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00000001], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00088597], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.33], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00432083 | | BTC[.00000345], ETH[.00011456], ETHW[.00011456], TRYB[0.00010679] | | |
| 00432086 | Contingent | FTT[.99981], LINK[5.699582], LUNA2[0.64663163], LUNA2_LOCKED[1.50880714], LUNC[140805.4], MATIC[40], UNI[14.497245], USD[0.34], USDT[0.71910000] | | |
| 00432088 | | TRUMPSTAY[5507.8564], USD[0.00], USDT[7.32678396] | | |
| 00432089 | | BTC-PERP[0], BULL[0], DOT-PERP[0], EUR[0.00], LINK-PERP[0], USD[0.02], USDT[0] | | |
| 00432092 | | 0 | | |
| 00432093 | | BTC[.0003], BTC-PERP[0], ETH[.00000001], SLP-PERP[0], SOL[0.00133885], SOL-PERP[0], USD[2.25] | | |
| 00432094 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], COMP-PERP[0], DOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00432097 | Contingent | ADABULL[18], ASD[.02194], ASDBEAR[98230], BEAR[68.51], BNBBEAR[72729], BSVBEAR[349.755], EOSBEAR[46.624], ETH[.0000834], ETHBEAR[712.2], ETHW[.0000834], LUNA2[0.14695609], LUNA2_LOCKED[0.34289756], LUNC[32000], MATICBEAR[196962030], TOMOBEAR[127510680], TOMOBULL[6.836], TRX[.000815], TRXBEAR[8242], USD[0.02], USDT[0.09663615], XRPBEAR[547.71], XRPBULL[15810000], XTZBULL[.0005883] | | |
| 00432099 | | FTT[0], USDT[0] | | |
| 00432101 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[.9607251], OXY-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[.09703277], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.9099512], SRM_LOCKED[.20043241], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00432103 | | 1INCH[0], ALGO-PERP[0], BNB[0], CHZ-20210924[0], DOGE-PERP[0], FTT[69.74534714], MATIC[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], SUSHI[0], TRX[.000011], USD[0.16], USDT[0.26460859] | | |
| 00432106 | Contingent | BTC[0], ETH[0], FTT[0.00000298], SRM[.00158579], SRM_LOCKED[0.06022772], USD[1.92], USDT[0] | | |
| 00432107 | | AMPL[0], ETC-PERP[0], USD[0.00], USDT[0] | | |
| 00432108 | | BTC[1.00713755], CHF[0.00], CHZ[3630], CRO[7090], ETH[.0003752], ETHW[.0003752], FTM[1127], FTT[65.98377], GRT[2576], MANA[1922.63463], SHIB[23600000], SOL[10.18], TRX[.000002], USD[17610.95], USDT[0] | | |
| 00432110 | | TRX[.001554] | | |
| 00432111 | | ALICE-PERP[0], EOS-PERP[0], GRT-PERP[0], TLM-PERP[0], TRX[.403172], USD[0.06], USDT[0.04808127], XRP[0], XRP-PERP[0] | | |
| 00432113 | | SNY[223.9536], SRM[36.0866835], USD[-7.72] | | |
| 00432115 | | ALT-PERP[0], DEFI-PERP[0], EXCH-PERP[0], FTT[1.01622713], LTC-PERP[0], SOL[0], UNISWAP-PERP[0] | Yes | |
| 00432117 | | ADA-PERP[0], AUD[0.00], BNB[0.00231438], BTC[0.00007192], BTC-0325[0], BTC-20211123[0], BTC-PERP[0], COMP[0], COMP-20210625[0], COMP-PERP[0], ETH[1.174675], ETH-0325[0], ETH-20210924[0], ETH-PERP[0], ETHW[1.17467499], FB[6.06], FTT[.01032392], GRT[1.37993921], GRT-20210625[0], SOL[.00091974], SOL-20210625[0], SOL-20211231[0], STG[648.79218413], TRX[.000001], USD[0.77], USDT[0.00000001], XLM-PERP[0] | | |
| 00432120 | | ETH[0], USD[0.00], XRP[9.31694338] | | |
| 00432121 | | ETH[0], SNX[0], USD[0.00] | | |
| 00432129 | Contingent | ASD[1186.46701075], FIDA[272.00155809], FIDA_LOCKED[2.25887731], FTT[28.781856], HXRO[5021.0819445], KIN[25952.95264679], RAY[437.65806112], RSR[19741.78258], SOL[29.13950316], SRM[111.82289273], SRM_LOCKED[2.98424761], TRX[3205155], UBXT[14089.70801006], UBXT_LOCKED[73.86104172], USD[0.01] | | |
| 00432131 | | BTT[2000000], KBTT[2000], USD[238.75], USDT[27.84077] | | |
| 00432134 | | ETH[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00432135 | | ADA-0624[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20211231[0], BAT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[6.99559], DOGE-PERP[0], DOT-0325[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], HOLY[0.0748], HXRO[.86014], KNC[.087337], LEO[22.00928], LINK-PERP[0], LTC-PERP[0], LUA[.036446], LUNC-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], STG[.99371], USD[0.34], USDT[0], YFI-PERP[0], ZRX[.96688] | | |
| 00432136 | | 1INCH[.00000001], 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-PERP[0], DOGE[.860681], DOT-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], ONT-PERP[0], RSR[4.537], SXP-PERP[0], TRU-PERP[0], TRX[.000013], USD[0.00], USDT[0.00000000], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00432137 | Contingent | 1INCH[0.80029757], AAVE[13.71813012], AGLD[1.3], AKRO[7377], AMPL[32.54875674], APE[1535.09129247], APT[2945.21318034], ATOM[2741.83429851], AUDIO[2], AVAX[1.47814770], AXS[0.00891144], BAL[.01], BAT[9467], BCH[1277.80309472], BCH-PERP[0], BNB[5.49804021], BOBA[932.83295934], BRZ[116], BTC[0.19997674], BTC-PERP[0], CEL[1.3], CHR[24463], CHZ[123479.5031], COMP[0], CREAM[.06], CRV[15792.3], CUSDT[1], DMG[412.9], DOGE[3632003.90797867], DOT[3109.34687785], DYDX[.5], ENJ[5036.99], ENS[670.17], ETH[22.94159256], ETH-PERP[0], ETHW[146.58882792], FIDA[87], FTM[146283.17473950], FTT[13689.74775464], GALA[123123], GST[366.9], HGET[28.1], HNT[2], HT[99.5], HXRO[105.39889], JPY[147745.57], LINK-484.00611192], LRC[27543.79], LTC[303.92856005], LUNA2[569.03463643], LUNA2_LOCKED[1327.74748477], LUNC[504778.41914927], MANA[18039.72], MAPS[85], MATH[386.6], MATIC[13745.92096170], MOB[47.5], MTA[340], NFT (520250847994503719/Magic Eden Pass)[1], OMG-2843.94592447], OXY[138], PAXG[.0183], PEOPLE[369951], ROOK[.546], RUNE[0], SAND[17292.26], SHIB[2058437627.25], SLP[98], SOL[87.21497413], SRM[210.90900794], SRM_LOCKED[1290.09099206], SUSHI[38442.36412604], SXP[64.33005617], TRU[899], TRX[1.4462554.78761256], UBXT[4608], UNI[4.00641765], USD[41689.12], USDT[278938.12490942], USTC[205001], WBTC[.0005], WRX[47], XAUT[.0046], XPLA[20], XRP[-3988.83326128], YFI[0.00049011] | | |
| 00432139 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00432141 | | BCHBULL[19.99988535], BNBBULL[0.00000751], EOSBULL[.0738655], ETHBULL[0.00000618], LINKBULL[0.08328417], LTCBULL[.00962], UNI[1.99962], USD[156.59], USDT[8.02001264] | | |
| 00432143 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.04737186], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.13316898], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00432144 | | 0 | | |
| 00432146 | | CEL[.0194685], ETH[.793], FTT[55.33379735], ROOK[.00079917], SOL[0.00126458], USD[0.00], USDT[468.12095024] | | |
| 00432150 | | MOB[32.2] | | |
| 00432151 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], USD[1.27], USDT[-0.00000008], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00432152 | | COIN[1.16928501], FTT[.1], USD[1.56], USDT[0], XRP[0] | | |
| 00432153 | | AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00002856], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210217[0], BTC-PERP[0], COIN[0.00560783], CRO-PERP[0], DEFIBULL[.000006], DOGE[0.33370752], DOGE-PERP[0], DOT-PERP[0], ETH[.000883], ETH-PERP[0], ETHW[.0000863], FTT-PERP[0], HXRO[.95], IO-PERP[0], LINK[.03], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.06], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY[.7], OXY-PERP[0], RAY[.52], RAY-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SNX-PERP[0], SOL[.008886], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[85.09], USDT[0.00000001], WBTC[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00432154 | | NEXO[.96188246], USD[61.03], USDT[9] | | |
| 00432155 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP2[0], ATLAS[0], BNB[.1], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC[0.00470489], POLIS-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[12.60], ZIL-PERP[0] | | |
| 00432157 | | NFT (370687248611301983/FTX EU - we are here! #213391)[1], NFT (416851320902305762/FTX EU - we are here! #213515)[1], NFT (439220940954565727/FTX EU - we are here! #213485)[1] | | |
| 00432159 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[.09487846], KNC-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00785116], SRM_LOCKED[.01975626], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00432160 | Contingent | HXRO[.401122], SOL[30.17954938], SRM[83.77568166], SRM_LOCKED[82.80308942], TRX[.000001], USD[136.09], USDT[0] | | |
| 00432161 | | USDT[0.00000038] | | |
| 00432162 | | TRX[.400001], USD[0.00], USDT[0.00000774] | | |
| 00432164 | | BTC[0.03255825], ETH[.00004953], ETHW[10.00004953], FTT[25.34562170], USD[1.03] | | |
| 00432165 | | BTC[0.00003988], TRX[.000002], USD[0.00], USDT[0.00265000] | | |
| 00432169 | Contingent | BTC-PERP[0], ETH[0.00000001], OXY-PERP[0], SRM[1.33837836], SRM_LOCKED[5.4713431], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00432171 | | ATLAS[3108.6985], ETH[-0.00057827], ETHW[-0.00057463], FTT[0.01206899], MEDIA[8.9782938], RAY[.95406767], SOL[-0.04863493], STEP[2.795215], USD[-125.86], USDT[726.62882619] | | |
| 00432173 | | USD[0.00], USDT[0] | | |
| 00432176 | | BNB[.00000003], TRX[.000001], USD[0.00], USDT[0.00002433] | | |
| 00432179 | | ATLAS[15387.0759], USD[0.09] | | |
| 00432180 | | DOGE-PERP[0], FTT-PERP[0], USD[-1.94], USDT[2.18846499] | | |
| 00432181 | | USD[0.00] | | |
| 00432188 | | DOGE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00432189 | | ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00432190 | | NFT (312562824104364998/FTX EU - we are here! #95857)[1], NFT (415171888148673881/FTX EU - we are here! #95436)[1], NFT (478354364113099243/FTX EU - we are here! #95002)[1], SXPBULL[164.967], USD[0.00], USDT[0.00778846] | | |
| 00432193 | | BRZ-20210326[0], BTC[.00002016], ETH[.00053], ETHW[.00053], TRX[.239746], TSLA-20210326[0], USD[0.47], USDT[0.13798179] | | |
| 00432198 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00432200 | | AMPL[0], BTC[0], FTT[0], MID-PERP[0], SUSHI-PERP[0], USD[9.80], USDT[0] | | |
| 00432201 | Contingent | BTC[0.14964485], BTC-PERP[0], ETH[2.92488189], ETH-PERP[0], ETHW[2.43988189], FTT[63.99377473], GBP[0.00], LEO[0], LUNA2[0.25295075], LUNA2_LOCKED[0.59021843], LUNC[55080.56], OXY[130615.68030518], REN[0], SNX[.0832647], SOL[122.20432173], SRM[.17653192], SRM_LOCKED[1.56089633], SYN[109], TRX[.000006], USD[542.93], USDT[0], YFI-PERP[0] | | |
| 00432203 | Contingent, Disputed | APE-PERP[0], AVAX-PERP[0], BCH[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00064833], ETH-PERP[0], ETHW[0.00064833], FTM[0], FTT[0.00188439], FTT-PERP[0], GMT-PERP[0], LTC[0.00088690], LTC-PERP[0], MATIC[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.76], WAVES-PERP[0] | | |
| 00432204 | Contingent | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], HOT-PERP[0], LUNA2[0.00909506], LUNA2_LOCKED[0.02122182], LUNC[1980.47], REEF-PERP[0], SOL[2.6666061], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 00432205 | Contingent, Disputed | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00432207 | | TRUMPFEB[0], USD[266.60] | | |
| 00432208 | | BNB-PERP[0], USD[0.00] | | |
| 00432212 | | AAVE-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], GME[.00000003], GMEPRE[0], MOB[0], SHIT-PERP[0], SRN-PERP[0], TRX[.000778], USD[0.91], USDT[0.43000000], XRP[0], XRP-PERP[0] | | |
| 00432215 | | COIN[2.71475106], USD[0.00] | | |
| 00432218 | | CEL[0.06771441], FTT[.00703638], TRX[.000001], USD[0.00], USDT[0], USTC[0] | | |
| 00432220 | | ATLAS[3749.289495], BICO[131.9753874], SRM[43.9918908], TRX[.000002], USD[0.03], USDT[0.00000001] | | |
| 00432221 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-20240203[0], BTC-0624[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-20.19], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00432223 | Contingent, Disputed | AAVE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[.00001857], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], SHIM-PERP[0], USD[-0.25], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00432224 | Contingent | AAVE-PERP[0], ADABEAR[259818], ADA-PERP[0], ALGO-20210924[0], ALGOBULL[100000000.00000001], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[.00007589], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGEBEAR[579594], DOGEBULL[0.48179611], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00007029], ETH-PERP[0], ETHW[.00007029], FLOW-PERP[0], FTM-PERP[0], FTT[.01677104], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.5556876], SRM_LOCKED[2.4443124], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[8.71200000], TOMOBEAR[49965000], TRU-PERP[0], TRX[.000869], TRXBEAR2200000], UNI-PERP[0], USD[0.01], USDT[379.61739799], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00432225 | | BNB[.00000001], BTC[0], EUR[0.00], TRX[.000785], USD[0.00], USDT[0.00003131] | | |
| 00432229 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.08352654], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00432230 | | FTT[0], FTT-PERP[0], MID-20210326[0], MID-PERP[0], PRIV-20210326[0], PRIV-PERP[0], SHIT-20210326[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00432231 | | BNBBULL[0], BULL[0], COIN[2.50743244], DOGEBULL[0], FTM[78.98499], FTT[0.00951114], HOOD[.78015483], RAY[11.96979024], USD[0.00], USDT[0] | | |
| 00432235 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00286880], USD[0.02] | | |
| 00432237 | | 0 | | |
| 00432238 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], USD[0.04], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00432239 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BRZ[0], BRZ-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DFL[3.65492116], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRYB-PERP[0], TRX-20210326[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WRX[0], XLM-PERP[0], XRP[-0.00000001], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 00432240 | | BTC[0], USD[0.00] | | |
| 00432243 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.0083694], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[16.532], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB[0.01546615], UNI-PERP[0], USD[0.09], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00432246 | | AMPL[19.37912593] | | |
| 00432248 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00432249 | | ADA-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[4.99999999], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[3.19] | | |
| 00432254 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINA-PERP[0], LNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.05], USDT[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00432256 | | 0 | | |
| 00432257 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX[15.098385], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RAY[0], RUNE-PERP[0], SOL[168.93247740], SOL-PERP[0], SRM[.00848604], SRM_LOCKED[.04870391], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00], XRP-PERP[0] | | |
| 00432259 | | 0 | | |
| 00432260 | | ALT-PERP[0], BTC[0.00063175], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00050827], FTT[0], GBP[5010.00], MID-PERP[0], USD[0.00], USDT[0] | | |
| 00432265 | | TRX[.581715], USDT[0.03421697] | | |
| 00432267 | Contingent | ALPHA[0], ATLAS[240], AVAX[0], BTC[0], CEL[.0323562], CHZ[0], DOGE[263], DOT[0], ETH[0], FTM[.962364], FTT[.0688154], HNT[0.08689992], LEO[.6], LOOKS[1.990106], LUNA2[2.24442672], LUNA2_LOCKED[5.23699568], MANA[0], OXY[.956544], POLIS[3.587778], RAY[10.01095890], STARS[4.09169060], USD[0.01], USDT[0.00046414] | | |
| 00432269 | | ETHBEAR[136904.1], USD[0.01] | | |
| 00432271 | | USD[25.19], USDT[1.65981238] | | |
| 00432274 | | ADA-PERP[0], KNC-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00432278 | | TRXBULL[.003159], USD[0.01] | | |
| 00432281 | | AURY[.00000001], BTC[0], CHF[0.00], ETH[0], EUR[0.00], FTT[0], USD[1.67], USDT[0] | | |
| 00432284 | | FTT[12.13275724], GBP[0.00], MAPS[0], RUNE[.0001], SNX[0.08471231], SRM[171.96830040], TRX[.000003], USD[0.51], USDT[0] | | |
| 00432286 | | APT-PERP[0], CEL[.0098], USD[150.93] | | |

Amended Schedule F-34 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00432287 | | BTC[0.00009993], BULL[0.00158970], USD[110.82] | | |
| 00432288 | | BCHBULL[0], BNB[0.00317048], BTC[0.00002329], BTC-PERP[0], COMP[0.00000001], ETH[0], ETH-PERP[0], FTT[0], LINK[0.00000001], LTC-PERP[0], MATIC[0], MKR[0], RAY[0], RUNE[0.00482517], SOL[0.00000001], SUSHI[0], UNI[0], USD[-0.44], USDT[0.00000022], XRPBULL[0] | | |
| 00432289 | | BULL[0.00000044], USD[0.42] | | |
| 00432292 | | BNB[.270946], BTC[.000005], ETH[.0001175], ETHW[.0001175], FTT[.005], RAY[.621769], TRX[.000002], UNI[.005], USD[0.00], USDT[2.50304396] | | |
| 00432294 | | 1INCH-PERP[0], AMPL[0], ETH[.00000001], LTC-PERP[0], LUNC-PERP[0], USD[0.66], XTZ-PERP[0], YFI-PERP[0] | | |
| 00432295 | | BTC[0], LTC[0], USD[0.13], USDT[0.00000126] | | |
| 00432296 | | BTC[0], EUR[0.00], USD[25009.67], USDT[0], YFI[0] | | |
| 00432297 | | DOGEBULL[0], LINKBULL[0], USD[0.00], USDT[0] | | |
| 00432299 | | ATOM[215.05698], AVAX[50], BAT[1169.362], COPE[17302.6798], ENJ[97.9804], FTM[7599.68], FTT[49.99], GRT[5400.8472], LINK[79.984], LTC[8.8024958], RAY[658.47266254], SOL[186.50859757], UNI[49.965], USD[1573.77] | | |
| 00432300 | | USD[0.47] | | |
| 00432303 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.0004648], BADGER-PERP[0], BAL-PERP[0], BAND[0.08572608], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[83.0361], BNB-PERP[0], BNT-PERP[0], BTC[0.00002271], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM[.0074611], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0.00009490], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00088927], ETH-PERP[0], ETHW[0.00088927], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.06369841], FTT-PERP[0], GENE[.0859267], GRT[0.49128506], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0.03293745], LINK-PERP[0], LTC[.0077698], LTCBULL[.00262747], LTC-PERP[0], LUA[.07255455], LUNC-PERP[0], MATIC[4.03906843], MATIC-PERP[0], MEDIA-PERP[0], MER[158.001578], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY[2.123359], RAY-PERP[0], REEF-PERP[0], REN[.95257], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.05655942], SOL-PERP[0], SRM[.52123], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI[0.47204347], SUSHI-PERP[0], SXP[0.09420883], SXPBULL[.00424374], SXP-PERP[0], TOMOBULL[8.216553], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[661.89], USDT[0.00984014], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00432305 | | BTC-PERP[0], USD[0.00], XRP[.07993141] | | |
| 00432308 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[.1], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[100], DENT-PERP[12800], DOGE-PERP[0], ETH-PERP[-0.051], EUR[1000.00], FTM-PERP[216], HOT-PERP[-13000], MATIC-PERP[599], ONE-PERP[0], THETA-PERP[0], TRX[.000002], USD[174.14], USDT[0], USDT-PERP[0] | | |
| 00432310 | | 0 | | |
| 00432311 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], GRT-PERP[0], MATIC-PERP[0], REN-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.00], USDT[0.00351201] | | |
| 00432312 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[420.39], XRP[0.13661326] | | |
| 00432313 | Contingent | ADA-PERP[0], ALCX-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER[.002], BADGER-PERP[0], BAND-PERP[0], CHZ-PERP[0], DOT[54.57743226], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000153], FTT-PERP[0], GRT[.050505], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY[.939987], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[.01175], SNX-PERP[0], SOL-PERP[0], SPELL[19.71856134], SPELL-PERP[0], SRM[.55257813], SRM_LOCKED[2.56742187], STEP-PERP[0], TRX[.000005], USD[53.48], USDT[0.00000001] | | |
| 00432318 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[1.1695], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[26231.07], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00432320 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00432321 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD[225.83398768], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FTT[2.34958113], FTT-PERP[0], LINK-PERP[0], LTC[.00654785], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF[0], REEF-PERP[0], SOL[1.15], SXP[.0716451], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[2.41344078], XLM-PERP[0] | | |
| 00432322 | | 1INCH-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH[0.00087764], ETHW[0.00087764], FTT[25], GODS[765], MATIC-PERP[0], NFT (554178894833651659/FTX EU - we are here! #135509)[1], TRX[.000002], USD[10.11], USDT[0.66351402] | | |
| 00432324 | Contingent, Disputed | BTC[0], CAKE-PERP[0], CRO-PERP[0], DOT[19], ETH[.116], LUNA2[0.14163546], LUNA2_LOCKED[0.33048274], USD[0.00], USDT[0] | | |
| 00432325 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210326[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAND-PERP[0], BCH-20210625[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTMX-20210326[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210326[0], CONV-PERP[0], COPE[0], DEFI-20210326[0], DEFI-20210924[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DRGN-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-20210625[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], UNI-20210326[0], UNI-PERP[0], USD[761.60], USDT[-655.25542929], WAVES-20210326[0], XRP-20210326[0], XRP-20210625[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00432326 | | 0 | | |
| 00432327 | | AMPL[0], FTT[0.00549477], MAPS-PERP[0], USD[0.00], USDT[0] | | |
| 00432330 | | DOGE[.3354], ETHBEAR[587.7], ETHBULL[.00000417], USD[0.00], USDT[0] | | |
| 00432331 | Contingent | ETH[.71], FTT[0.00000057], LINK[197.66899], LUNA2_LOCKED[0.00000002], SOL[5.00000001], USD[8565.49], USDT[0] | | |
| 00432333 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SXP-PERP[0], USD[0.00000003], XRP-PERP[0] | | |
| 00432337 | | ADABULL[0], ALGOBEAR[29994300], ATLAS[7008.708057], BNBBULL[0.00005679], BTC[0.00005387], BULL[0], CRO[9.826758], DFL[8.975292], ENS[0], FTT[8.39843535], GOG[487.9100616], LRC[0], MATICBULL[76.185522], NFT (433543804775193058/el momento salvador)[1], NYX[0], PT[0], PUNDIX[0], SAND[11.99778840], SHIB[30972.87327099], SOL[0.00525466], STARS[0], USD[1.58], USDT[0.00004129], XAUT[0.00000514], XRP-PERP[0] | | |
| 00432338 | | EOSBEAR[9000], ETHBULL[0.00000514], USD[0.00000514], USDT[0] | | |
| 00432339 | | ADA-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], RAY-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.95], XRP-PERP[0] | | |
| 00432340 | | AURY[41.99335], IMX[123.999867], POLIS[37.292913], TRX[.000001], USD[0.57], USDT[0.00000001] | | |
| 00432341 | | ATLAS[17008.3306], BTC-PERP[0], FTT[15.7], FTT-PERP[0], NFT (306876610702104873/FTX AU - we are here! #51727)[1], NFT (330276343450967862/FTX AU - we are here! #51739)[1], NFT (362855109171404276/The Hill by FTX #9915)[1], NFT (403146231786459396/FTX EU - we are here! #75885)[1], NFT (438132573135859992/FTX EU - we are here! #76000)[1], NFT (513427285590302425/FTX EU - we are here! #76134)[1], OKB-PERP[0], POLIS[.073514], SRM-PERP[0], USD[31.68], USDT[4.09096215], XRP[.00000001] | | |
| 00432342 | | BTC[.00009104], PERP[.07553], USD[0.00] | | |
| 00432343 | | BTC-PERP[0], ETH-PERP[0], USD[1.70], USDT[.00815358], USDT-PERP[0] | | |
| 00432345 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00432346 | | 1INCH[0], AAVE[0.01164008], ALGO-PERP[0], AMPL[0], BNB[0.01400211], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], DOGE[405.12496253], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[108.09073828], LINK-PERP[0], MATIC[0], REN[.795647], RSR[5185.033226], RSR-PERP[0], SUSHI[40.7350145], SUSHI-PERP[0], SXP-PERP[0], USD[8448.79], WRX[.47269], YFI[0], YFI-PERP[0] | | |
| 00432348 | | ALGO-PERP[0], BAND-PERP[0], USD[0.01] | | |
| 00432349 | Contingent | 1INCH[0], AAVE[0], BTC[0], ETH[0], FTT[0.00000397], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], USD[0.87], USDT[0], YFI[0] | | |
| 00432351 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[.2828], AR-PERP[0], ATLAS[0.06195261], AURY[.19], AXS-PERP[0], BADGER-PERP[0], BAC[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHR[302.9046], CHZ-PERP[0], DODO-PERP[0], DOGE[471.9056], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[1883.20244], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-20211231[0], OKB-PERP[0], POLIS[.067586], QTUM-PERP[0], REEF-PERP[0], ROOK[0], RSR[0], RUNE-PERP[0], SHIB[38185322.60000000], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SXP[1450.64372466], SXP-PERP[0], TLM[22851.76641144], TLM-PERP[0], TRU-PERP[0], TRX[.418656], USD[1.20], USDT[0.41511403], VET-PERP[0], YFII-PERP[0] | | |
| 00432353 | | ADABEAR[21583330.6], ALTBEAR[204.959], ALTBULL[.007506], ATOMBEAR[768658.99], BEAR[157250.09], BEARSHIT[61591.58455], BNBBEAR[37623452], BSVBULL[12141.7857], BULLSHIT[.07964084], DOGEBEAR[961001135.1], DOGEBEAR2021[.03779244], DOGEBULL[0.00000345], ETH[.00072024], ETHBEAR[3939830.96], ETHBULL[0.00000086], ETHMC[0007.2024], LTC[.00616048], LTCBULL[72.956883], MATICBEAR[2368797620], MATICBULL[.009642], MIDBULL[0.00002544], SUSHIBEAR[499895978], USD[0.45], USDT[0.01134241], XTZBULL[12.917956] | | |
| 00432356 | | ALTBULL[23.50458817], BNB[.00203294], BULLSHIT[14.321], DAWN[0], ETH[.282934], ETHW[.282934], FLOW-PERP[0], FTT[48.93734711], HOLY[164.9930555], NFT (444939558162780736/FTX EU - we are here! #98796)[1], NFT (487414025025286498/FTX EU - we are here! #98697)[1], OKB-PERP[0], RAYI.6332], RAY-PERP[0], SECOI74.9972545], USD[0.00], USDT[0] | | |
| 00432357 | | BTC[.00007328], BTC-PERP[0], USD[-0.94] | | |
| 00432358 | | BTC[.00181918], BTC-20210625[0], BULL[0.50641940], USD[-3.30] | | |
| 00432360 | | AAVE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000148], GRT[0], LINK[0], MKR-PERP[0], REN[0], SOL-PERP[0], USD[0.00], USDT[0], WBTC[0], YFI-PERP[0] | | |
| 00432363 | | AMPL[0.02074423], DOGE[647.87604], ETCBULL[.00009586], USD[0.10] | | |
| 00432364 | | BNB[0.02255896], BNBBULL[0], ETH[0.00201748], ETHW[0.00200677], LTC[0], TRX[362.00163879], USD[0.00], XRP[0] | | BNB[.019947], ETH[.001954], TRX[311.32664] |
| 00432366 | Contingent | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.05595659], BTC-03250[0], BTC-0624[0], BTC-1230[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-20210321[0], BTC-PERP[0], CRO-PERP[0], DAI[.92028447], DOT-PERP[0], DYDX[2263.5], ETH[0.11851243], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.17957.25], FTM-PERP[0], FTT[227.49131144], FTT-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], LUNC-PERP[0], RAY[.739], ROOK[.00045], RUNE-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], SRM[1.8431676], SRM_LOCKED[53.2368324], SUSHI-PERP[0], SWEAT[40], TRX-PERP[0], USD[201099.04], USDT[0.00000011], XRP-PERP[0], YFI-0325[0] | | |
| 00432370 | | ADABULL[.0631], BTC-PERP[0], CHZ-PERP[0], DOGEBULL[.9878], ETC-PERP[0], LTC[.00363755], LTC-PERP[0], USD[-0.04], USDT[.0051849] | | |
| 00432371 | | BTC[0.00369897], DOGE[6.99867], USD[0.31], USDT[.53773508] | | |
| 00432372 | | 0 | | |
| 00432375 | | BNB[0], ETHW[.00078646], FTT[0.06547393], SOL[106.08], TSM[0], USD[0.19], USDT[0.27542734] | | |
| 00432378 | | ATLAS[0], AURY[0], MANA[0], SAND[0], TRX[0], USD[0.00], USDT[0] | | |
| 00432379 | | TLRY[.0963425], USD[0.00] | | |
| 00432380 | | BTC[0], ETH[.019996], ETHW[.019996], WBTC[0] | | |
| 00432382 | Contingent | BTC[0], DOGE[0], KIN-PERP[0], SRM[.00123204], SRM_LOCKED[.00433791], SUSHI[0], UBXT[106], USD[0.01], USDT[0] | | |
| 00432386 | | USD[25.00] | | |
| 00432387 | Contingent | 1INCH[139.97549], BAT[233.40189287], BNB[0.26136119], BTC[0], BTC-PERP[0], CRV[40.99221], EOS-PERP[0], ETH[0.05895478], FIL-PERP[0], FLM-PERP[0], FTT[0.50715489], LINK[37.792058], LTC[1.7792476], LUNA2[0.00525923], LUNA2_LOCKED[0.01227155], LUNC[1145.21], MATIC[99.9563], NFT (344717580379566742/FTX Crypto Cup 2022 Key #10632)[1], OMG[32.99097500], RAY[277.97188], SOL[.0186852], SUSHI[0.97995500], TLRY[0], TRX[138.1462], USD[172.11], USDT[-386.74389420], XRP[223.73172000], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00432389 | | 1INCH-PERP[0], AVAX[.0043344], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.08432843], BTC-PERP[0], CRV[3.99734], CRV-PERP[0], DOT[.095041], DOT-PERP[0], DYDX[.097739], DYDX-PERP[0], EOS-PERP[0], ETH[0.04553289], ETH-PERP[0], ETHW[0.00078688], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], TRX[.000099], UNI-PERP[0], USD[-708.27], USDT[0], WBTC[0], XMR-PERP[0], XRP[.6648505], XRP-PERP[0], ZEC-PERP[0] | | |
| 00432390 | | BTC[0], ETH[.0007615], ETH-PERP[0], ETHW[.0007615], FTT[.0473671], LTC[.00413165], SRM[5.1041034], SRM-PERP[0], USD[2.10] | | |
| 00432392 | | AAVE-PERP[0], USD[0.67] | | |
| 00432395 | | BOBA[2663.5], MOB[.49496], TRX[.000004], USD[0.02], USDT[0] | | |
| 00432396 | | AAVE-PERP[0], AGLD-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00836661], BTC-PERP[0], BULL[0], BULLSHIT[0], CHZ-PERP[0], CREAM-PERP[0], CUSDT[0.24747219], DODO-PERP[0], DOGE[0.08698836], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.01015068], FTT-PERP[0], GST[.01], GST-PERP[0], HOLY-PERP[0], KIN-PERP[0], LEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL[0.00006911], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0] | BTC[.000102] | |
| 00432397 | Contingent | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.27804944], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FRONT[.9802], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.01812390], LUNA2_LOCKED[0.04228912], LUNC[3946.5194986], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER[16.99144], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (308204073002242869/Mouseen Dr. Strange)[1], NFT (327797629395407812/Mouseen Hsan)[1], NFT (392564344844078273/Mouseens story #1)[1], NFT (406154673597709069/Captain America)[1], NFT (551505437651343139/Mouseen Thor #1)[1], NFT (561653126151647998/Spidermouse)[1], OXY-PERP[0], PERP[.09248347], PERP-PERP[0], PROM[.008191], RAY[.213016], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[2.31930474], SOL-PERP[0], SPELL-PERP[0], SRM[.66060429], SRM_LOCKED[.00859121], SRM-PERP[0], STEP[130.071646], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000033], UBXT[10.92331249], UNI-PERP[0], USD[0.00], USDT[0.23863400], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00432399 | Contingent | AAVE[0], AAVE-PERP[0], ALCX[0.00075954], AUDIO[.03], AUDIO-PERP[0], AVAX[0.09106381], BIT-PERP[0], BTC[0.00000170], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], COPE[.025548], CRV[1000.005], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[11.05805235], ETH-PERP[0], ETHW[0.00070052], FIDA-PERP[0], FLOW-PERP[0], FTM[0.8187143], FTM-PERP[0], FTT[150.06226706], FTT-PERP[0], GBTC[0], GRT[0], GRT-PERP[0], LINK[.0341168], LINK-PERP[0], LTC-PERP[0], LUNA2[0.81917393], LUNA2_LOCKED[2.04440585], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NFT (575546703429934419/The Hill by FTX #8179)[1], RAY-PERP[0], SNX[0.0636795], SOL[0.00005000], SOL-PERP[0], SPELL[.4893], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0.47826800], SUSHI-PERP[0], USD[0.00], USD[-1.00], USD[-1.00], USDT[-1.00], USDT[4565.76118295], VET-PERP[0] | | |
| 00432400 | | BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], ETH[0.16000000], ETH-PERP[0], ETHW[.16], FTT[131.00580394], USD[13831.90], USDT[0.00000001] | | |
| 00432402 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.83], USD[3.46], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00432403 | | 0 | | |
| 00432405 | | AAVE[.004701], USD[2.08], USDT[3.96062138] | | |
| 00432406 | | FTT[.3], USD[4.38] | | USD[4.30] |
| 00432407 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], KAVA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.23], USDT[0.00021206], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00432409 | | NFT (289812892797876074/FTX AU - we are here! #58580)[1], NFT (293556940526424348/FTX EU - we are here! #187272)[1], NFT (353209338615420693/FTX EU - we are here! #187359)[1], NFT (530074740276278976/FTX EU - we are here! #187328)[1] | | |
| 00432410 | | USD[50.97], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00432411 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], AMC[0], AXS-PERP[0], BB[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT[155.3], DOT-PERP[0], ETH[0.00000001], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], EUR[1.00], FIL-PERP[0], FLM-PERP[0], FLM-PERP[0], FTT[25.22877470], FTT-PERP[0], GMEPRE[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MEDIA[0], OXY-PERP[0], RAY-PERP[0], REEF-20210625[0], ROOK-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLRY[0], TRX-PERP[0], USD[2.32], USDT[0.00400000], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00432412 | | 1INCH-PERP[0], APE[.0737621], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CEL[0], ETH[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS[.0546401], LOOKS-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY[0], SOL[0.00380941], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000248] | | |
| 00432413 | | RUNE-PERP[0], USD[0.00], USDT[0.00000004] | | |
| 00432414 | | EUR[0.00], FTT-PERP[0], USD[0.02], USDT[.21117739] | | |
| 00432415 | | USD[0.00], USDT[0] | | |
| 00432417 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[49.9905], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.018], ETH-PERP[0], ETHW[.026], FIL-PERP[0], FTT[0.14853562], HOT-PERP[0], KIN[2179789.1], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS[22.495725], QTUM-PERP[0], REEF[9409.3065], SLP-PERP[0], SNX-PERP[0], SOL[1.825], SOL-PERP[0], SRM[11.11125707], SRM_LOCKED[.0410276], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.63689006], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00432418 | | BTC[0] | | |
| 00432419 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.08795415], GRT-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.36], USDT[0] | | |
| 00432420 | | FTT[25], NFT (312943035740320126/FTX AU - we are here! #14193)[1], NFT (327895461295775829/FTX AU - we are here! #25334)[1], NFT (386167622669602382/Baku Ticket Stub #2332)[1], NFT (434463996524238448/FTX AU - we are here! #14158)[1], NFT (473540150554911012/FTX EU - we are here! #11641)[1], NFT (484521980993374612/FTX EU - we are here! #11485)[1], NFT (572818663564427217/FTX EU - we are here! #72872)[1], TRX[.000004], USDT[2.84917537] | | |
| 00432421 | | 0 | | |
| 00432431 | | BNB[0], BTC[0], ETH[0], LTC[0], REN[0], THETABULL[0], TRX[.000002], USD[0.00], USDT[0.00032374], XRP[.00000001] | | |
| 00432433 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00432434 | | ADABULL[0.00763487], BNBBULL[0.00095770], BTC[0], EOSBULL[471.1377225], ETHBULL[1.00000614], SXPBULL[2899.42663275], TOMOBULL[40758.713115], TRXBULL[1.00130016], USD[0.51], XLMBULL[0.00003486], XRPBULL[14357.1604981], XTZBULL[1.00099075] | | |
| 00432438 | | USD[25.00] | | |
| 00432441 | | AMPL[7.12354651], CREAM[.0098], TRX[.000002], USD[0.01], USDT[0.46503460], XRP[.9] | | |
| 00432442 | | AUD[0.00], BTC[0], ETH[0], XRP[0] | | |
| 00432443 | | AMPL[0], CHZ[0], LUA[0], UBXT[0], USDT[0], XRP[0] | | |
| 00432447 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[.00000001], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.28], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00432451 | | FTT[.09573], USD[0.01] | | |
| 00432457 | | BAT[0], BAT-PERP[0], BTC[0], BTTPRE-PERP[0], DOGE[0], GMEPRE[0], TRX[0], TSLAPRE[0], USD[1.73], XRP[0] | | |
| 00432458 | | 1INCH[0], AMPL[0], BAO-PERP[0], DOGE[0], FTT[0], MNGO[0], SHIB[0], STMX[0], USD[0.00], USDT[0], WRX[0] | | |
| 00432460 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[.98758], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00432464 | | APT[179.8], BNB[0], FTT[0.00885757], MATIC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 00432470 | | ASD-PERP[0], BIT[8.0359525], BTC[.00002184], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE[.95773663], ETH[0.15091443], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.15091444], FTT[25.47008973], GST-PERP[0], RUNE-PERP[0], SHIB[18484.84628181], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[1413.92], USDT[308.63662931] | Yes | |
| 00432473 | | USD[0.70] | | |
| 00432475 | | USD[25.00] | | |
| 00432477 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD[.92051458], AGLD-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210623[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BB-0624[0], BNB-0930[0], BRZ-PERP[0], BTC[0.00031173], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[288.91678484], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[189.90591567], DOGE-0624[0], DOGE-20210625[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.015], ETH-0930[0], ETHW[.015], EXCH-20210625[0], FIDA-PERP[0], FIL-0624[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.13664272], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HMT[.98746], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[1000], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.46787033], LUNA2_LOCKED[1.09169744], LUNC[101879.75], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[2], SAND-PERP[0], SC-PERP[0], SHIB[76535], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-0624[0], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], UNI-20210625[0], USD[177.13], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-20210625[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00432478 | | 0 | | |
| 00432480 | | BTC-PERP[0], ETH-PERP[0], USD[0.87], USDT[0], XRP-PERP[0] | | |
| 00432484 | | BTC[0], USD[0.00] | | |
| 00432485 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0166], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.4972184], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[81.38201957], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00432488 | | 1INCH-PERP[0], AAVE-PERP[0], ASD-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[9.58], XMR-PERP[0] | | |
| 00432489 | | USD[0.41] | | |
| 00432491 | | ETH[0], FTT[160.02668554], RAY[0], SOL[1300.69752360], USD[0.78], USDT[0] | | |
| 00432492 | | MER[6497.43646], MER-PERP[0], POLIS[46.391393], USD[0.39], USDT[0], XRP[4099.75] | | |
| 00432497 | | LINKBULL[0], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00432498 | | BTC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00432499 | | BNB[.59958], USD[0.00], YFI[.00036279], ZECBULL[.04851907] | | |
| 00432505 | | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], NEO-PERP[0], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[.0310226], XRP-PERP[0] | | |
| 00432506 | | USD[0.00], USDT[.00318802] | | |
| 00432507 | | BTC[0.00010572], BTC-20210326[0], BTC-20211231[0], BULL[0.00031128], DOGE[4.21287910], DOGE-20210326[0], DOGEBULL[0.00000007], ETH[0.00107859], ETH-20210625[0], ETH-20211231[0], ETHBULL[0.00018656], ETHW[0.00107859], MKRBULL[0], SUSHI[0.00860806], SUSHIBULL[0], USD[-0.17], USDT[0.43483638] | | |
| 00432509 | | NFT (397186224309146608/FTX EU - we are here! #225984)[1], NFT (488401387317375136/FTX EU - we are here! #225965)[1], NFT (509356646680801530/FTX EU - we are here! #225974)[1], USD[0.00] | | |
| 00432510 | | COIN[2.22479552], USD[4.56] | | |
| 00432511 | | SXPBEAR[8157.67], SXPBULL[67996.669254], USD[0.03], USDT[0.00000001], XRPBULL[.08692] | | |
| 00432512 | | BNB[0], ETHW[.00070629], SOL[0], TRX[.000031], USD[0.00], USDT[0] | | |
| 00432513 | | ETHBEAR[559], USDT[0] | | |
| 00432514 | Contingent | BTC[0], ETH-PERP[0], ETH-PERP[0], FTT[11], FTT-PERP[0], LUNA2[0.00638621], LUNA2_LOCKED[0.01490117], LUNC-PERP[0], SRM[6.48473384], SRM_LOCKED[24.59526616], USD[1051.33], USDT[500], USTC[1.904], XMR-PERP[0] | | |
| 00432515 | | BTC[0], USD[0.00] | | |
| 00432518 | Contingent | BTC[3.11410367], ETH[42.15579663], ETHW[0.00179663], FTT[150.02209887], LINK[.0305798], LTC[.506649], SRM[39.51886465], SRM_LOCKED[239.36113535], USD[191.94], USDT[0.00451921] | | |
| 00432519 | | USDT[.021055] | | |
| 00432522 | | ETH[.00001164], ETHW[.0001164], FTT[0], LOOKS[49], LOOKS-PERP[0], TONCOIN[1.63538815], USD[0.77], USDT[0] | | |
| 00432524 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[4.996675], USD[-0.15], USDT[0], XRP-PERP[0] | | |
| 00432525 | | USD[0.00] | | |
| 00432528 | | BNBBULL[0], BTC[0], DOGEBULL[13.09323208], THETABULL[.00088964], TRX[0], USD[0.00], USDT[0.00199233], XRPBULL[.03308343] | | |
| 00432530 | | USD[0.00], USDT[0] | | |
| 00432531 | | AMPL[0] | | |
| 00432536 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000008], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00432543 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX[0.00045728], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.09704134], GRT-PERP[0], MATIC-PERP[0], MID-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[8.99], VET-PERP[0] | | |
| 00432544 | | ETH[0.00049456], ETHBULL[0], ETHW[.00049456], EUR[0.00], FTT[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00432546 | Contingent | 1INCH[215.78081655], AVAX-PERP[0], AXS-PERP[0], BNB[1.37203632], BTC[.0132], C98[168], DOT[128.26212801], ETH[8.94025498], ETHW[8.89321334], FTM[1540.53279867], FTT[240.16862739], GRT[935.21675576], LINK[98.35290450], LTC[304.36037], LUNA2[0.00023654], LUNA2_LOCKED[0.00055194], LUNC[0], MATIC[1301.11399354], MSOL[.00033714], RAY[0], RUNE[0], SAND[80], SOL[360.73104505], SOL-PERP[0], SRM[57.101801850], SRM_1.10180185], SRM_LOCKED[0.06551515], STSOL[0.08635707], SUSHI[56.54900814], UNI[24.84758551], USD[9925.67], USDT[0], USTC[0], XRP[30.46139777] | | 1INCH[215.753515], BNB[1.37174], DOT[128.248954], ETH[8.939642], FTM[1540.005377], LINK[98.34055], LTC[.304308], MATIC[1301.046], SOL[360.566396], SUSHI[56.537008], UNI[24.841893], USD[9888.86], XRP[30.458917] |
| 00432549 | | ALGO-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-20210326[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20210326[0], FTM-PERP[0], TONCOIN-PERP[0], USD[0.16], USDT[1.00430361] | | |
| 00432550 | | AVAX-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH[.00000285], ETHW[.00000285], FTT[0], GRT[.99], HOT-PERP[0], LTC-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.00001966], VET-PERP[0], XEM-PERP[0] | | |
| 00432553 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 00432555 | | BTC-PERP[0], DOGEBULL[0.00000037], SXPBULL[.0004054], USD[1.32] | | |
| 00432557 | | ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00050000], ETH-20210326[0], ETHW[0.00050000], FTT[0.06401479], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS[.98138], SXP-20210326[0], USD[19692.80], USDT[0] | Yes | |
| 00432558 | | 0 | | |
| 00432562 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00057984], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000009], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUN-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.28], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00432570 | | USD[0.00], USDT[0] | | |
| 00432571 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APHA-20210326[0], AVAX-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAD[0.00], CREAM-PERP[0], DOGE[211.54198563], DOGE-PERP[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[1.02144739], ETH-20210326[0], ETH-PERP[0], ETHW[0.90003340], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[5035374.54911436], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00432572 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0.00000001], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0616[0], BTC-MOVE-WK-0114[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00086062], ETH-0930[0], ETH-PERP[0], ETHW[0.00000001], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00801300], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00055673], LUNA2_LOCKED[0.00153238], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (291043270506523526/FTX AU - we are here! #29912)[1], NFT (303993887535440124/Monza Ticket Stub #1536)[1], NFT (385612769021360420/FTX EU - we are here! #69788)[1], NFT (395662533347520753/Belgium Ticket Stub #848)[1], NFT (437226357503951446/Mexico Ticket Stub #1944)[1], NFT (477379005523444200/FTX AU - we are here! #17783)[1], NFT (550162308552895993/FTX EU - we are here! #162219)[1], NFT (566551846112378213/FTX EU - we are here! #126109)[1], C98-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.07000001], SOL-PERP[0], SPY-0930[0], SRM[1.17128712], SRM_LOCKED[2.59717239], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00432573 | | BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.12], FTM-PERP[0], FTT[0.06961209], SOL-PERP[0], TRX[.000049], USD[0.00], USDT[0.00000001] | Yes | |
| 00432583 | | SHIB[99392], SRM[230.66598], USD[0.07], USDT[1.30069208] | | |
| 00432585 | | TRX[5], USD[0.09], USDT[0.00519188] | | |
| 00432588 | | USD[0.00], USDT[0] | | |
| 00432589 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[2769.868], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.871], USDT[0.00000001], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00432590 | | ADA-PERP[0], ETH[0.00008313], ETHW[0.00008312], USD[0.00], ZIL-PERP[0] | | |
| 00432592 | | ADA-PERP[0], BTC[0], CHZ[0], ETH[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI[0], USD[26.35] | | |
| 00432593 | | BTC-PERP[0], USD[0.00] | | |
| 00432594 | | EUR[0.00], USD[0.00], USDT[8.63944274], USDT-PERP[0] | | |
| 00432597 | | CEL[.0183], USD[2.91] | | |
| 00432598 | | USD[0.00], USDT[0] | | |
| 00432600 | Contingent | BTC[0.00006041], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.0065749], LUNC-PERP[0], SLRS[.8272905], SOL[.0052164], SRM[177.65606255], SRM_LOCKED[891.00936413], USD[0.49], USDT[0.00911313] | | |
| 00432601 | | ADA-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[20], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNA2-PERP[0], MATICBULL[.50223104], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHIBULL[9599.07324963], SUSHI-PERP[0], TRX[.000011], TRX-PERP[0], USD[-127.89], USDT[175.23016040] | | |
| 00432603 | | DMG[.040478], TRX[.000004], USDT[0] | | |
| 00432606 | | BSV-PERP[0], USD[0.00], USDT[0] | | |
| 00432613 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00432614 | | BTC-PERP[0], ETH-PERP[0], USD[38.45], USDT[0] | | |
| 00432617 | | ADABULL[0], ALPHA[0], BNB[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], THETABULL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00432618 | | ETH[.00000004], NFT (474203691472485199/The Hill by FTX #21966)[1], TRX[.000001], USD[0.00], USDT[0.33316175] | | |
| 00432620 | | ETH[0.00019069], ETHW[0.00019069], TRX[.000001], USDT[0] | | |
| 00432622 | | BTC[0], BULL[0], CEL[0], USD[0.00] | | |
| 00432623 | | HT[37.59872728], TONCOIN[37.09352234], TRX[.00004], USD[0.00], USDT[7.84849774] | | |
| 00432624 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00002254], BTC-PERP[0], ETH[1.33604423], ETH-PERP[0], ETHW[1.33604422], EUR[2.49], USD[2.01] | | |
| 00432625 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0767], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS[.5268], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[.08576], THETA-PERP[0], TOMO-PERP[0], TRX[.000042], TRX-PERP[0], USD[165.48], USDT[0.00493501], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00432626 | | TRX[.000003] | | |
| 00432632 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04106081], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.92], USDT[942.88124573], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00432633 | | ETHBULL[0], EXCH-PERP[0], FTT[0], UNI-20210326[0], USD[0.00], USDT[0.00000001] | | |
| 00432636 | Contingent | ADABULL[0], AMPL[0], ATOMBULL[0], BULL[0], DEFIBULL[0], ETCBULL[0], ETH[0.00327176], ETHBULL[0], ETHW[0.00327176], LINKBULL[0], MKRBULL[0], SOL[0], SRM[-33.83915996], SRM_LOCKED[33.83915996], SUSHIBULL[0], UNISWAPBULL[0], USD[0.00], USDT[322.11017798], VETBULL[0], YFI[0], ZECBULL[0] | | |
| 00432639 | | ETH[.00073028], ETHW[.00073028], USD[0.13] | | |
| 00432640 | | 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-1], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[-3], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[-160], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[-0.09999999], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[-600], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210326[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[-0.22000000], FTM-PERP[-1], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI-PERP[0], GHST-PERP[0], GST-PERP[-11.8], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[-0.20000000], ONE-PERP[-10], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[-60], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[-100], SNX-PERP[-0.10000000], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[-400], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0934366a4], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[-0.89999999], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[-0.20000000], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[13.32], USDT[0.00161630], VET-PERP[-13], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00432642 | | ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00012413], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], XMR-PERP[0] | | |
| 00432645 | | CEL[-0.44167719], FTT[0.03272536], USD[0.82], USDT[0.00000001] | | |
| 00432649 | | AAPL-20210625[0], COIN[0.01044504], FB[.00999335], GOOGL[.099981], NFLX[.00999335], PYPL[.0999335], TSLA[.02998005], UBER[.0499905], USD[1.25], USDT[0] | | |
| 00432650 | | 0 | | |
| 00432655 | | 0 | | |
| 00432658 | | ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-MOVE-20211108[0], CHR-PERP[0], DYDX-PERP[0], FIL-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00432660 | | USD[0.37] | | |
| 00432661 | | BNB[0], USD[0.00], USDT[0] | | |
| 00432663 | | BNB-PERP[0], ENJ-PERP[0], ETHBULL[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00432664 | | ETH[.00000117], ETHW[0.00000117], TRX[0], USDT[0.03405534] | | |
| 00432665 | | BTC[.00008137], LUA[.00000001], USDT[0.51087490] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00432671 | | 0 | | |
| 00432672 | | 1INCH-PERP[0], ADA-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.06384148], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.24], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00432679 | | ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210326[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00432680 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH-PERP[0], GRT-PERP[0], MID-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00], VET-PERP[0] | | |
| 00432683 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000031], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00432684 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COIN[8.01219465], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.02315246], FTT-PERP[0], HUI-PERP[0], LINA[28.93143079], LUNA2_LOCKED[20.84000518], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], OLY202[0], OP-PERP[0], SOL-PERP[0], SRM[75.39778848], SRM_LOCKED[495.28903432], SUSHI-PERP[0], USD[15031.99], USDT[0.00000001], USTC-PERP[0] | | |
| 00432685 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BRZ-20210326[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.93], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00432686 | | USD[10.00] | | |
| 00432692 | | 1INCH-PERP[0], FTT[3.04187347], TRX[.000004], USD[0.00] | | |
| 00432696 | | USD[0.00] | | |
| 00432697 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA[.05897], BTC[0.01208446], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00066236], ETH-PERP[0], ETHW[0.00066236], FIL-PERP[0], FTM-PERP[0], FTT[.00424], FTT-PERP[0], GME-20210326[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[.007], LTC[.0001778], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG[.29897], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.000438], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.64], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.999], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00432698 | | AVAX[0], DEFI-PERP[0], DYDX-PERP[0], EUR[289.57], LUNC-PERP[0], ONE-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00432699 | Contingent | ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA[1.37771802], LUNA2_LOCKED[3.21467538], MATIC[.02], MATIC-PERP[0], OXY[.618297], OXY-PERP[0], RAY[.001302], RAY-PERP[0], SOL[.001275], SOL-PERP[0], SRM-PERP[0], SUSHI[.000125], SUSHI-PERP[0], THETA-PERP[0], TRX[50.000007], USD[0.07], USDT[761.83928395], USDT-PERP[0], XRP[.0005] | | |
| 00432700 | | BEAR[4.9992], BNBBEAR[93.483], BTC-PERP[0], BULL[0.00000090], DOGEBEAR[9920.2], ETHBEAR[107.096], ETHBULL[0.00000415], SUSHIBEAR[559.6276], TRX[.000003], USD[0.76], USDT[0] | | |
| 00432701 | | ETH-PERP[0], USD[0.00], USDT[.56896512] | | |
| 00432703 | | SOL[.0002173], USD[0.00] | | |
| 00432705 | Contingent | BEAR[34593.08], BNBBEAR[42991400], ETHBEAR[2299540], FTM[.9916], LINKBEAR[22584180], LUNA2[0.00123617], LUNA2_LOCKED[0.00288441], LUNC[269.18], OKB[.09903], SHIB[99930], THETABEAR[5296290], USD[0.11], USDT[.2499586] | | |
| 00432706 | | BAND-PERP[0], BNB-PERP[0], BTC[0.00000019], BTC-PERP[0], BULL[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00229427], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], PROM-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], YFI-PERP[0] | | |
| 00432707 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.81], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00432709 | | FTM[0], FTT[0.03504878], MATIC[0], RAY[0], SOL[0], USD[1.07], USDT[0] | | |
| 00432711 | | 0 | | |
| 00432712 | | ALGO-PERP[350], APE-PERP[0], ATLAS[56149.3296], ATOM-PERP[0], AXS-PERP[0], ETH[.54854395], ETHBULL[110.72094635], ETHW[0.52580439], FLOW-PERP[0], LTCBULL[419253.3331], LUNA2-PERP[0], MATICBULL[32161.11434], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN[72.3], TRX[.000001], USD[-4185.58], USDT[93.00871772], XLMBULL[152494.02063] | | |
| 00432715 | | FIL-20210326[0], FIL-PERP[0], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], THETA-PERP[0], USD[0.00], USDT[668.47453904] | | |
| 00432716 | | TRX[.000003], USDT[0] | | |
| 00432717 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BLT[.59026], BNB[0.02463350], BNBBULL[0], BNB-PERP[2.70000000], BTC[0.00000003], BTC-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], COIN[0.00000001], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FLM[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.08584325], FTT-PERP[0], GAL-PERP[0], GBTC[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[21.22601046], SRM_LOCKED[339.63557066], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-85.67], USDT[22.87565833], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00432719 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00432720 | | AXS[.09412], AXS-PERP[0], DOGE[.9468], ETH[.0009336], ETHW[.0009336], FTT[0.26126877], RUNE[.09811], SRM[.9867], USD[11.35], USDT[11.91756989] | | |
| 00432723 | | 0 | | |
| 00432727 | | CEL[.0105], USD[0.00] | | |
| 00432730 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00603147], SOL-20210625[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.12], USDT[1950.37829557], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00432733 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-2021123[0], BTC-MOVE-20210226[0], BTC-MOVE-20210301[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-20210326[0], LINK-2021123[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-20210326[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-2021123[0], SOL-PERP[0], SRN-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20210326[0], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-20211231[0], XRPBULL[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0] | | |
| 00432734 | | COPE[75], CRV-PERP[0], DEFIBULL[3.78624320], DEFI-PERP[0], MEDIA-PERP[0], RAY-PERP[0], USD[-4.75], USDT[8.60000000] | | |
| 00432736 | | APE-PERP[0], BIT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ELEN[.00000001], ETH[0], ETH-PERP[0], FTM[0], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], SKL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[6.62], USDTI-0.00000002], XAUT-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00432737 | | ADA-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DAL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00432739 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[44500.54], FIDA-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00432741 | | FTT[28.59476455], USD[98.40] | | |
| 00432742 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRO[1522.10341089], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00023456], ETH-PERP[0], ETHW[0.00161912], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000143], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.00000933], XEM-PERP[0], XLM-PERP[0], XRP[.90034378], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00432743 | Contingent, Disputed | BAL[.009778], BTC[.00009884], HNT[.0909], RUNE[.01611254], SXP[.08646], TOMO[.09526], USDT[0.00460013] | | |
| 00432748 | | USD[0.34] | | |
| 00432749 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00007894], BTC-PERP[0], CAKE-PERP[0], CREAM[0], CREAM-20210625[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[.999], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00040139], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000017], FTT-PERP[0], JET[.62947267], KSM-PERP[0], LTC[0.08500549], LTC-PERP[0], MATIC[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[10.00449300], UNI-PERP[0], USD[59574.83], USDT[2.00096429], XLM-PERP[0], ZIL-PERP[0] | | |
| 00432750 | Contingent | 1INCH-PERP[0], AAVE[.00899], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX[52.70034398], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000004], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[39.29414], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.6678664], ETH-PERP[0], ETHW[.6678664], FTT[0.04000000], FTT-PERP[0], GRT[.00000001], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004752], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-20210326[0], UNI-PERP[0], USD[826.69], USDT[948.13058328], VET-PERP[0] | | |
| 00432752 | | USD[0.00] | | |
| 00432753 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], NEO-PERP[0], SUSHI-PERP[0], USD[9.64], USDT[0.47973100] | | |
| 00432754 | | AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC[0], DOGE[0], LTC[0], MANA[0], TRX[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00432755 | | ETH[.75], ETHW[.75], RAY[53.78230406] | | |
| 00432756 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE[0], CAKE-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA[.26779283], FIDA_LOCKED[.89734093], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[.02623859], SRM_LOCKED[.182602], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.12], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00432757 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], BAL-PERP[0], BAND[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0], FTT[150.02990000], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SOL[376.45039338], SOL-PERP[0], SRM[2.09336592], SRM_LOCKED[14.72620842], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 00432758 | | BNB[.02432], DOGEBEAR2021[.0008843], ENS[.006576], ETCBEAR[98480], ETH[0.28898615], GOG[.8558], MATICBULL[.0004906], SHIB[95320], SPELL[80.5], USD[1.82] | | |
| 00432760 | | USD[167.35] | | |
| 00432761 | | AAVE-PERP[0], AGLD[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS[0], ATOM-0325[0], ATOM-PERP[0], AXS[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], CAKE-PERP[0], CLV-PERP[0], CONV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT[0], DYDX[0], DYDX-PERP[0], EDEN[0], EDEN-0325[0], EDEN-PERP[0], ETC-PERP[0], FIDA[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.10000000], FTT-PERP[0], GALA[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSOS[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP[0], SNX[0], SOS[0], SOS-PERP[0], SPELL-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-032509[0], TRUMP202409[0], USD[0.00], WAVES[0], WAVES-PERP[0], YFI[0], ZECBULL[0] | | |
| 00432764 | | BTC[.00002256], BTC-PERP[0], USD[0.30] | | |
| 00432770 | | WRX[125.64366668] | | |
| 00432772 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[24.3772562], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], DOGE[4], DOGE-PERP[0], ETH[0.63152533], ETH-PERP[0], ETHW[0.63152533], FTT[25.05713872], LTC-20210326[0], LTC-PERP[0], OMG[24.3772562], RAY-PERP[0], SOL[.8634337], SUSHI[0], SXP-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00432773 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], FTT[.0997], FTT-PERP[0], MTA-PERP[0], RUNE-PERP[0], SHIT-PERP[0], USD[197.93] | | |
| 00432774 | | LINA-PERP[0], USD[0.38], USDT[0.00000001] | | |
| 00432775 | | BTC[0], FTT[0], USD[0.11], USDT[0] | | |
| 00432778 | | BEAR[105529.776], ETH[.00013846], ETHW[0.00013846], USD[0.10] | | |
| 00432780 | | BTC[0.00025201], DOGE[18.86], GOOGL[-0.00730642], GOOGLPRE[0], TRX[1735.69029300], TSLA[.00000001], TSLAPRE[0], TWTR[0], UBER[0.04707860], USD[17.62] | | |
| 00432782 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[7.81], USDT[0] | USD[7.72] | |
| 00432783 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.23], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRC-PERP[0] | | |
| 00432786 | Contingent | 1INCH[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.46699605], ETH-2021123[0], ETH-PERP[0], ETHW[0.76100000], ETHW[0.78699603], FTM-PERP[0], FTT[85.3707749], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00055971], LUNA2_LOCKED[0.00130601], LUNC[121.88], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [401557173640350922/FTX Swag Pack #311][1], ONE-PERP[0], PERP[.00000001], RAY[.00000001], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.02336605], SRM_LOCKED[.86157704], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.000041], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1210.22], USDT[1.43803184] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00432792 | | NFT (450324933803754051/FTX AU - we are here! #44954)[1], NFT (513758784307418928/FTX AU - we are here! #44947)[1], USDT[0.00007340] | | |
| 00432793 | | COIN[44.00021], FTT[159.58], SOL[50], TRX[.000001], USD[45.00] | | |
| 00432794 | Contingent | BTC[.3176], ETH[1.941], EUR[0.50], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006667], TRX[.000002], USD[1105.12], USDT[0.92543142] | | |
| 00432795 | Contingent | BTC[1.37741936], DOGE-PERP[0], ETH[0.24817851], ETH-PERP[0], ETHW[0.24817851], EUR[134.60], FTM[10813.91382068], FTT[.080088], MKR[.00051887], MKR-PERP[0], SOL[.00887305], SRM[50.19312366], SRM_LOCKED[232.44339634], STETH[5.09707247], SUSHI-PERP[0], USD[.005787], WBTC[0.00009994], YFI[.00076709] | | |
| 00432797 | | BTC-PERP[0], ETC-PERP[0], FIL-PERP[0], NEO-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00432801 | | BTC[0.00002857], ETH[.00000889], ETHW[0.00000888], LINK[.06515574], TRX[.158205], USD[0.00] | | |
| 00432802 | Contingent | ADA-PERP[0], AVAX[0], BTC[0], ETH[03.03], FTT[25.04680407], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SRM[6.5639509], SRM_LOCKED[38.73434675], UNI[0], USD[0.00], USDT[0.20484970], USTC[0], WAVES-PERP[0] | Yes | |
| 00432803 | | 0 | | |
| 00432804 | | BTC-PERP[0], CRO-PERP[0], NFT (298215167101588239/FTX EU - we are here! #55385)[1], NFT (492229483648173213/FTX AU - we are here! #55300)[1], NFT (503866488361716641/FTX EU - we are here! #54982)[1], USD[0.00], USDT[0] | | |
| 00432805 | | USD[23.69] | | |
| 00432806 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC.00000002], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.30000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL[452.19543945], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.81], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[.00294857], XRP-20210625[0], XRP-PERP[0] | | |
| 00432807 | | AAVE-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-20210625[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210625[0], ETC-PERP[0], ETH[0.00001090], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00001090], EXCH-20210625[0], EXCH-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MID-20210625[0], MID-PERP[0], PERP-PERP[0], PRIV-20210625[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNISWAP-20210625[0], USD[0.09], USDT[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00432808 | | ADABULL[0], BEAR[0], BULL[0.00511879], ETHBULL[.00204183], FTT[.00000002], SHIB[299943], USD[0.29], USDT[0.00000001], VETBULL[.00571049], XTZBULL[0] | | |
| 00432812 | | USD[10.00] | | |
| 00432814 | Contingent | AUDIO[0], BTC[0], DOGE[0], MATIC[.00000001], REEF[0], SOL[0], UBXT[191.56039670], UBXT_LOCKED[88.43206727], USD[0.01], USDT[0] | | |
| 00432816 | | 1INCH-20210924[0], 1INCH-PERP[0], AAPL[0.03047180], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02278031], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00432818 | | ALTBEAR[66.26], AMPL-PERP[0], BEAR[16.21], BNBBEAR[40080], ETH[0], ETHBEAR[82361], LTC[0], OMG[0], SXPBULL[.7848], USD[0.00] | | |
| 00432821 | | USD[37.00] | | |
| 00432822 | | USD[0.11], USDT[0.20197700] | | |
| 00432823 | | 1INCH[8.29714173], AAVE[0], FTT[0.06379266], HT[9.69172292], MOB[11.96214556], USD[3.78], USDT[0] | | 1INCH[8.208482], HT[9.405814], USD[3.73] |
| 00432824 | | BTC[0], EUR[0.00], FTM[0], SOL[0], USD[0.31] | | |
| 00432830 | Contingent, Disputed | BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], ROOK-PERP[0], SRM[7.25831656], SRM_LOCKED[36.35808635], USD[0.00] | | |
| 00432833 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00432834 | Contingent | BAO[937.41345], BAT[.984116], BTC[0], BTC-PERP[0], COPE[9819386], ETH[0.00090382], ETHW[0.00090382], FIDA[.02131896], FIDA_LOCKED[.00683327], FTT[.69256033], FTT-PERP[0], GMT-PERP[0], HGET[0.04603294], HXRO[.95936185], LUNC-PERP[0], MEDIA[0.00948580], MTA[.9806485], RAY-PERP[0], ROOK[0.00095097], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00002], USD[0.08], USDT[919.61608007] | | |
| 00432837 | | USD[14.77] | | |
| 00432840 | | SOL[0], TRX[.000001], USD[1.15], USDT[0] | | |
| 00432841 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], OKB-20210924[0], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM-20210924[0], THETABULL[0.00000046], TRU-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.00803970], USTC-PERP[0], XTZ-PERP[0] | | |
| 00432842 | | CHZ-20210924[0], FTM-PERP[0], GRT-PERP[0], HUM-PERP[0], MATIC-PERP[0], STMX-PERP[0], USD[0.00] | | |
| 00432844 | | BADGER[2.328369], CEL[0], FTT[0.00027719], USD[0.74] | | |
| 00432845 | Contingent, Disputed | BTC[0], FTT[0], SOL[0], USD[0.00] | | |
| 00432846 | | ALGO-PERP[0], BTC-PERP[0], FTT[0], USD[0.00], USDT[0.12426946] | | |
| 00432848 | | BTC-PERP[0], DOGE[0.64104500], ETH[0], USD[0.70], USDT[0.12426946] | | |
| 00432851 | | USD[0.92] | | |
| 00432854 | | LTC-PERP[0], USD[0.00] | | |
| 00432859 | | 1INCH[-0.00091807], ADABULL[0], ALGOBULL[7994.4], ASDBULL[.00829419], BAO[4996.5], BNBBULL[0], BULL[0], CHZ[19.986], DENT[599.58], DOGE[11.98455855], DOGEBEAR[24982500], DOGEBULL[0], ETH[0], ETHBULL[0], GRTBULL[.01119216], KIN[9993], LINKBULL[.01219756], MATIC[-0.01657641], REEF[109.923], SHIB[99930], SNX[0], STMX[129.909], SXPBULL[1.199705], THETABULL[0.00001799], TOMOBULL[48.9657], USD[0.03], USDT[0], VETBULL[0.00739482], WRXI[1.9986], ZECBEAR[0] | | |
| 00432863 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210628[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA[.00018982], FIDA_LOCKED[.07251585], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.11491287], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (316158552827652201/FTX EU - we are here! #154612)[1], NFT (446050616428917857/FTX AU - we are here! #84145)[1], NFT (464917653313962121/FTX EU - we are here! #155891)[1], NFT (524753510115500139/FTX EU - we are here! #155815)[1], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00010066], SRM_LOCKED[.08722633], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[233.90633380], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00432865 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00432867 | | ALPHA-PERP[0], BNB[0.00054081], ETH[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], TRX[.000003], TRX-PERP[0], USD[2.68], USDT[0.00002650] | | |
| 00432868 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[5.5], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.38], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00432869 | Contingent | BTC[.001], ETH[.023], ETHW[.023], LUNA2[0.48785273], LUNA2_LOCKED[1.13832304], LUNC[106230.96], USD[1.60], USDT[0] | | |
| 00432870 | | BTC[0], BULL[0], ETH[0], ETHBULL[0], USD[0.00], USDT[0.00000001] | | |
| 00432873 | | 0 | | |
| 00432879 | | FTT[0], USD[0.00], USDT[0] | | |
| 00432882 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT[.26], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000011], TRX-PERP[0], UNI-PERP[0], USD[47.01], USDT[0.00000029], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], ZEC-PERP[0] | | |
| 00432883 | | AAVE[.00000001], BTC[0.00000185], FTT[0.09772267], UNI[.00000001], USD[0.00], USDT[0] | | |
| 00432887 | | COIN[0.00292342], FTT[.02476152], USD[0.00] | | |
| 00432888 | | USD[10.00] | | |
| 00432889 | Contingent | ATLAS[.93463751], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FRONT[.00000001], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00377957], LUNA2_LOCKED[0.00881900], LUNC[823.01], LUNC-PERP[0], MAPS-PERP[0], MEDIA[0], NEAR-PERP[0], NFT [53410243253390250/Weird Friends PROMO)[1], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP[0.00000001], USD[3742.52], USDT[0.00129900] | | |
| 00432890 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.05333493], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[-0.00000025], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00432891 | | BTC-PERP[0], ETH[0.00095179], ETHW[0.00095179], GBP[0.35], SNX[.09489], SNX-PERP[0], SOL[.00003287], USD[25.00], USDT[0] | | |
| 00432892 | | USD[11.65] | | |
| 00432894 | | BNB[2.25794828], BTC[0.07921910], BTC-PERP[0], CRV[173.42831287], DOT-PERP[0], ETH[1.13620960], ETHW[1.13620960], EUR[0.00], FTM[280], FTT[35.50503580], MATIC[269.37292924], MOB[64], PROM[19.23], SLP[8328.04], SOL[21.03334406], STEP[292.6], STEP-PERP[0], TRX[.000033], USD[0.00], USDT[406.52009510] | | |
| 00432895 | | USD[10.00] | | |
| 00432897 | | 0 | | |
| 00432898 | | ADA-PERP[0], APT-PERP[0], BCH-PERP[0], BTC[-0.00000002], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[71.9856], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STX-PERP[0], TRX-PERP[0], USD[1.06], USDT[0.00000003], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00432899 | Contingent | CRC[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SRM[.00131049], SRM_LOCKED[.75703799], SRM-PERP[0], USD[-0.02], USDT[0] | | |
| 00432900 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00432901 | | ALGOBULL[95682.36249], AMPL[12.61555849], ASDBULL[13.9974198], ATOMBULL[210.28649481], AVAX-PERP[0], BCHBULL[0], CHZ[999.8157], DOGEBEAR[3365360.46], EGLD-PERP[0], EOSBULL[499.905], ETHBEAR[439916.4], FIL-PERP[0], FTT[7.28798293], LINA[1099.79727], LINKBULL[0], LTCBULL[0], MATICBULL[0], SLV[49.990785], SUSHIBEAR[739859.4], SUSHIBULL[1149.7815], SXPBULL[299.49863857], TOMOBULL[13497.51195], USD[0.01], USDT[0], XRPBULL[0] | | |
| 00432906 | | USD[10.00] | | |
| 00432908 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.36], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00432910 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COIN[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[5.66222132], SRM_LOCKED[53.91652174], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00432915 | | 1INCH-PERP[0], ADABULL[0], ALGOBULL[999.335], AMPL[0.21971929], ANDBULL[1.15348244], ATOMBULL[0], BNBBULL[0], BSVBULL[557.89398], BTC-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], EOSBULL[0], ETH-PERP[0], FTT[.0998], LINKBULL[0.00000001], MATICBEAR[93982140], MATICBULL[0], SXPBULL[336.14575869], SXP-PERP[0], TOMOBULL[926.23221], TRX[.000001], USD[0.50], USDT[0.00000003] | | |
| 00432916 | | BTC[.00003235], BTC-PERP[0], USD[0.46] | | |
| 00432919 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINA-PERP[0], LTC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[5.07473877], TRX[.000003], USD[0.01], USDT[328.08000000], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00432921 | | ASDBULL[5.0554451], ASD-PERP[0], ATOMBULL[8.0017], EOSBULL[199.96], LTCBULL[9.588082], SUSHIBULL[2596.37935], SXP-2021062[0], SXPBULL[594.96051025], TOMOBULL[2998.05], TRXBULL[3.465971], USD[0.00], USDT[0.00000002] | | |
| 00432922 | | BTC[.00005], BTTPRE-PERP[0], ETH[0], KIN[96106.37174863], RUNE[0.08251300], SNX[0], SOL[0.35510291], SRM-PERP[0], TRX[0.62120506], TRX-PERP[0], USD[2.91], VETBULL[0.01495501] | | |
| 00432924 | Contingent | ADABULL[0], ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000445], FTT-PERP[0], GRT-PERP[0], LTC[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], MATIC-PERP[0], MNB-PERP[0], SOL[0], SOL-PERP[0], SRM-2021062[0], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 00432925 | Contingent | BNB[.00001388], BTC[0.00000052], DYDX-PERP[0], ETH[0.00044036], ETH-PERP[0], ETHW[0.00033188], FTT[150.00073986], FTT-PERP[0], JPY[0.00], SOL[0], SOL-PERP[0], SRM[.02521575], SRM_LOCKED[6.78978138], TRX[.70547], USD[4612.12], USDT[0.00000773], USTC-PERP[0] | Yes | |
| 00432927 | | ATOM[12.99753000], ATOMBULL[508540.647], BNB[0.00737424], BTC[.00009978], DAI[3], DOGE[11.34272502], DOGEBULL[310.94313438], ETH[0.04684030], ETHBEAR[60.233], ETHBULL[0.00720763], ETHW[0.04684030], SOL-PERP[0], TSLA[.02955489], UNI[.10041851], USD[14.45], USDT[29.58051861] | | |
| 00432928 | | AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], IOTA-PERP[0], LINK-PERP[0], LOGAN2021[0], RAY-PERP[0], SAND-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.11], USDT[0] | | |
| 00432929 | | CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], NEAR-PERP[0], USD[4.50], USDT[27.07821935] | | |
| 00432930 | | ETHBEAR[20000] | | |
| 00432932 | | BTC[0], FTT[2.01117961], USD[0.00] | | |
| 00432933 | | BTC[0.00005823], ETH[0.00054808], ETHW[0.00054808], USD[0.00] | | |
| 00432937 | | AAVE[0], BNB[0], BTC[0.00023851], DOGE[0], ETH[0], FTT[.09867], RAY[0], RUNE[0], SNX[0], SOL[0.05217378], SRM[0], USD[0.00], XRP[0] | | |
| 00432939 | Contingent | ATOM-2021123[0], BTC[2.11986096], BTC-2021024[0], BTC-PERP[0], ETH[37.104], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTT[344.533715], SRM[88.42279466], SRM_LOCKED[425.05720534], STEP[.006942], STEP_2-502355], USD[14078.43], USDT[0] | | |
| 00432940 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00038064], KNC-PERP[0], PUNDIX[.03937464], PUNDIX-PERP[0], REEF-PERP[0], SC-PERP[0], TRX[.00000001], USD[0.00], USDT[-0.00640013], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00432942 | Contingent | AAVE[.00000001], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ARPEN-PERP[0], ATOM[1.77016552], AVAX[6.48188636], AXS-PERP[0], BNB[0.64721596], BNB-PERP[0], BTC[0.09552344], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO[200], CRO-PERP[0], DOT-PERP[0], ETH[0.83480064], ETH-PERP[0], ETHW[0.00000001], EUR[0.00], FIL-PERP[0], FTT[41.42861025], FTT-PERP[0], GBP[0.00], LINK-PERP[0], LUNA2[0.00146861], LUNA2_LOCKED[0.00342675], LUNC[0], LUNC-PERP[0], PAXG-PERP[0.58000000], RAY-PERP[0], SOL[2.57546113], SOL-PERP[0], SPY-062[40], SXP-PERP[0], UNI-PERP[0], USD[-949.96], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | ATOM[1.769799], SOL[2.574167], USD[10.00] |
| 00432943 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-20211005[0], BTC-PERP[0], CHZ-PERP[0], COPE[.51823674], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[-134.00], USDT[160.38954911], USDT-PERP[0], VET-PERP[0], YFI-PERP[0] | | |
| 00432945 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000002], BTC[0.00016113], BTC-PERP[0], CELO-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000003], ETH-PERP[0], FIDA[9.9844], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LTC[0.25033330], MATIC-PERP[0], OP-PERP[0], RAY[2.68471538], REEF-PERP[0], REN-PERP[0], SOL[5.28937868], SOL-PERP[2.99], SRM[2.06910683], SRM_LOCKED[.05425323], TRX[315.86132857], TRX-PERP[0], USD[250.00], USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | RAY[.18528224], SOL[1.17100986] |
| 00432947 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00432948 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[394.13], FTT[10.99791], JASMY-PERP[0], LUNC-PERP[0], MATIC-PERP[-1000], SOL-PERP[0], TRX[.000017], USD[1013.24], USDT[.703] | | |
| 00432949 | | USD[18.71] | | |
| 00432950 | | ADA-PERP[0], ALPHA-PERP[0], DOGE[27.20689222], DOGE-PERP[0], HNT-PERP[0], MATIC-PERP[0], RSR-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0] | | |
| 00432951 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[6.6148], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-062[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ELON-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA[.8668], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS[0.137034], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000046], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[-0.00017278], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00432952 | | USD[45.00] | | |
| 00432958 | | AAVE-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[92.24820677], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI[0], USDI-0.65], USDT[0.00000001] | | |
| 00432959 | | 0 | | |
| 00432961 | | AGLD[0], BAT[0], BAT-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], EDEN[0], FRONT[0], LRC[0.00000054], MANA[0.00000003], SHIB[0], SWEAT[0], TRX[.000576], USD[300.00], USDT[98.50985889], XEM-PERP[0], ZRX[0] | | |
| 00432963 | | GBP[0.00], TRX[.000787], USD[0.00] | | |
| 00432965 | | ALPHA[10.27603822], USD[-0.02], XRP-PERP[0] | | |
| 00432969 | | BTC[0], USD[0.00], USDT[0] | | |
| 00432971 | | ASD[.03386], BCH[2.01731099], BTC[0.00004813], ETH[.012995], EUR[0.85], FTT[0.05606563], GMX[2.008458], JPY[0.00], SHIB[4969004.72867028], SYN[61.9272], USD[144.16], USDT[37.63922855], XRP[143.9398] | | |
| 00432973 | | EOSBULL[.35629], ETH-PERP[0], USD[8.37], USDT[0], XRPBULL[.00303] | | |
| 00432975 | | ADA-PERP[0], AKRO[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATOM-PERP[0], BAND-PERP[0], BTC[0.13204105], CHR-PERP[0], COMP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], ETH[2.90059696], ETHW[2.90059696], FTM[0], FTM-PERP[0], GALA[0], GALA-PERP[0], GRT-PERP[0], LINK[19.00278], LINK-PERP[0], MANA[0], MANA-PERP[0], NEAR-PERP[0], SAND[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-533.79], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00432976 | | BTC[0], DOGE[0], ETH[0], FTT[0], NFT (403979099375333703/FTX EU - we are here! #16929[4]1], NFT (408785583419543126/FTX EU - we are here! #16949[8]1], NFT (467882468860207977/FTX EU - we are here! #16959[7]1], NFT (482965889901230195/The Hill by FTX #24276[1], SOL[.00000001], TRX[.000001], USD[0.00], USDT[40.27690640], XRP[0], YFI[0] | | |
| 00432979 | | ALGO[14.77445755], APE[.81356968], ATOM[.48006805], AVAX[.3716411], BNB[.05440495], BTC[.00066341], CRO[37.05103061], DOGE[129.40385508], DOT[1.94807006], ETH[.0099221], ETHW[.0099221], FTT[.17239382], LEO[1.65814559], LINK[.69451415], LTC[.15145052], MANA[5.25593854], MATIC[10.71729723], NEAR[1.15489933], OKB[.31254768], SAND[3.84775316], SHIB[74769.41218883], SOL[.3771232], STETH[0.00548607], TRX[127.63536399], UNI[.63454798], USD[0.00], USDT[11.17307549], WBTC[.00038131], XRP[42.21198897] | | |
| 00432981 | | BTC[.00989157], ETH[2], ETHW[2], SUSHI[300], USD[0.00] | | |
| 00432987 | | USDT[0] | | |
| 00432989 | | AMPL[0.05005081], DOGE-PERP[0], EUR[196.29], USD[190.44], USDT[0.99638639], USDT-20210326[0], USDT-20210625[0], USDT-PERP[0] | | |
| 00432991 | | USDT[0] | | |
| 00432992 | | AAVE[0.76837459], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[4.28929124], BNB[0.26855815], BRZ[0], BTC[0.07097056], BTC-PERP[0], DOT[8.54929444], DOT-PERP[0], ETH[0.75100739], ETH-PERP[0], ETHW[0.74462243], FTT[3.89954], GALA-PERP[0], LINK[11.56400906], LINK-PERP[0], LTC-PERP[0], MATIC[20.3685516], POLIS[38.4], SAND[17], SOL[2.25589151], SOL-PERP[0], TRX[0.00318845], UNI[11.67084450], USD[2841.10], USDT[0.00000731] | | |
| 00432996 | | BTC[.00006487], BTC-PERP[0], USD[-0.77] | | |
| 00432997 | | NFT (306777927275271969/FTX EU - we are here! #19194)[1], NFT (316051095466566097/FTX EU - we are here! #19800)[1], NFT (399606479886657654/FTX EU - we are here! #19696)[1] | | |
| 00433002 | | USD[10.00] | | |
| 00433004 | | BTC[.03171], BTC-PERP[0], ETH[.83232278], ETH-PERP[0], ETHW[.83232278], USD[-353.98] | | |
| 00433005 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMC[0], ASD[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00091231], CHF[0.00], CRV-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000021], FTT-PERP[0], GME[.00000002], GMEPRE[0], GRT-PERP[0], HOOD_PRE[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NFLX[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[10.00], VET-PERP[0] | | |
| 00433006 | | USD[10.00] | | |
| 00433008 | | BTC[0.07118747], EUR[0.00], FTT[0.01360519], USD[0.38], USDT[0] | | |
| 00433009 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], FIL-PERP[0], KSM-PERP[0], LINK-PERP[0], MTA-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.06], USDT[.008094], XLM-PERP[0], ZEC-PERP[0] | | |
| 00433010 | Contingent | BADGER[0], BNB[0], BNB-20210625[0], BNT[0], BTC[0], BTC-20210625[0], BTC-20211123[0], CAKE-PERP[0], DOGE-20210625[0], ETH-20210326[0], ETH-20210625[0], ETH-20210625[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], LINK-20210625[0], SOL[0], SRM[5.39218995], SRM_LOCKED[12.1063156], TRX-20210625[0], USD[0.52], WBTC[0], XTZ-PERP[0], ZIL-PERP[0] | | ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], LINK-20210625[0], SRM[5.39218995], SRM_LOCKED[12.1063156] |
| 00433012 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.0098614], BNB-PERP[0], BNT-PERP[0], BTC[0.23009398], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV[.01475622], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.47706584], ETH-PERP[0], ETHW[.477], FLOKI-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA[7.25684], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02542115], LUNA2_LOCKED[0.05593170], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[87742], SOL[.0095014], SOL-PERP[0], SRM[.9901], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[5.49], USDT[11105.38794058], USTC[.35985487], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00433014 | | 1INCH[0], 1INCH-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000362], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00000362], FTT[0.00536245], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], RAY[0.00000001], SOL[0.00000001], SRM[0], USD[0.00], USDT[0], YFI[0] | | |
| 00433016 | | BTC[.000165], USD[4.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00433020 | | AAVE[2.320232], AAVE-PERP[0], ALPHA[106.97967], BNB-20210326[0], BTC[0.00185163], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE[0], DOGEBULL[0.00006995], DOGE-PERP[0], ETH[0.00509462], ETH-20210625[0], ETHW[0.00509462], SUSHI-20210326[0], SUSHI-PERP[0], USD[665.02], YFI-PERP[0] | | |
| 00433021 | | BTC[-0.00004845], USD[0.76], USDT[3.64747504] | | |
| 00433024 | | ETHW[2], FTT[405.007967], GME-20210326[0], USD[1.01] | | |
| 00433027 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], GRT-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[1.76725353] | | |
| 00433029 | | AAVE-PERP[0], ADABEAR[7623.1], BTC-MOVE-WK-0401[0], DENT[1], DOGE[.3779659], DOT-PERP[0], EUR[0.00], FTT[8.05087102], KIN[1], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], STETH[3.83096323], THETABULL[0], THETA-PERP[0], TRX[525.0815128], USD[10.67], USDT[104.51954139], WAVES-PERP[0] | Yes | |
| 00433030 | | AAVE-PERP[0], ADA-PERP[0], AKRO[1], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[4], BAO-PERP[0], BAT[.00000001], BNB-PERP[0], BTC[0.00000228], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMP-PERP[0], COPE[.00085507], DENT[1], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00051127], ETH-PERP[0], FIL-PERP[0], FTT[.5874106], FTT-PERP[0], ICP-PERP[0], KIN[1], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[653.50], USDT[0.55566275], XLM-PERP[0], ZEC-PERP[0] | Yes | |
| 00433031 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00822716], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[13.13], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00433032 | | BTC-PERP[0], FTT[0], RAY-PERP[0], USD[-1.45], USDT[1.76339223] | | |
| 00433036 | | AVAX[0], DOGE[2], FTT[0], RAY[0], USD[0.00], USDT[0.00014457] | | |
| 00433038 | | ALICE[1], AURY[8.63448888], BTC[0], BTC-20210924[0], BTC-PERP[0], BVOL[0.06545644], CHZ[160], CHZ-PERP[0], CRV[10], ETH[0.12204168], ETHW[0.00097175], FTM[11], FTT[3.11030701], KIN[30000], RAY[0], RAY-PERP[0], USD[49.32], USDT[1.38193935] | | |
| 00433039 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00433040 | Contingent, Disputed | ATLAS[1000.005], BNB[0.01601540], BTC[3.50088066], BTC-PERP[0], CHZ[1440], CHZ-PERP[0], COIN[1.35316045], CRO[2269.43741], DOGE[1292.59723855], ENJ[79], ETH[2.54228564], ETH-PERP[0], ETHW[2.52871600], FIDA[134], FTT[244.04197118], LINK[18.15322710], LTC[0.00144533], LUNA2[0.00381477], LUNA2_LOCKED[0.00890114], MANA[118], MATIC-PERP[0], NFT (3927591226510071527/The Hill by FTX #36166)[1], POLIS[17.800089], SHIB[22297187.05], SHIB-PERP[0], SOL[28.72915983], SOL-PERP[0], TRX[0.009395], USD[1.18], USDT[3765.34614169], USTC[.54] | | BTC[1], COIN[1.349964], DOGE[1268.74085], ETH[2.475192], LINK[17.800089], SOL[7.023202], USD[1.02] |
| 00433043 | | ANC-PERP[0], APE[.080126], APE-PERP[0], AVAX[.097416], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.385], LOOKS-PERP[0], LUNC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[1211.47], USDT[0], XMR-PERP[0] | | |
| 00433045 | | BTC[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], SOL-PERP[0], USD[0.50], ZEC-PERP[0] | | |
| 00433046 | | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN[359483], LINK[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.90], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00433048 | | BTC[0], ETH[0], EUR[1.41], FTT[0], SOL[0.01000000], USD[0.03], USDT[0] | | |
| 00433051 | Contingent, Disputed | 0 | | |
| 00433053 | | AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.10000000], ETH-20211231[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK[1000], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[790.98], YFI-PERP[0] | | |
| 00433055 | | DFL[8.7118], USD[0.00], USDT[0] | | |
| 00433056 | | BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], MKR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.07], XRP-PERP[0], YFI-PERP[0] | | |
| 00433057 | | BTC-PERP[0], ETH[.00032], ETH-PERP[0], ETHW[.00032], MER-PERP[0], SUSHI-PERP[0], USD[566.36] | | |
| 00433059 | | ETH[.00022653], ETHW[.00022653], EUR[10.23], FTT[.09848], TRX[.000006], USD[67.74], USDT[0] | | |
| 00433060 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00433061 | | AMC[.07522], BB[.09993], GME[.004372], USD[4.26], USDT[.003174] | | |
| 00433064 | Contingent, Disputed | ALT-PERP[0], BTC[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00], USDT[0.00000003] | | |
| 00433066 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], ETHW[.0001126], FTT[0], RUNE-PERP[0], SOL-PERP[0], USD[1.34], USDT[.29199511] | | |
| 00433071 | | BCH[0.00007527], SUSHIBULL[.0237], USD[0.00], USDT[0.00000030] | | |
| 00433072 | | CREAM[.00561], USD[0.40] | | |
| 00433074 | | BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], SRM-PERP[0], USD[0.00], XAUT-20210326[0], XAUT-20210625[0] | | |
| 00433075 | | ALTBEAR[165.96], ALTBULL[.3798305], AVAX-PERP[0], BTC[0.70630000], BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTM[19.913838], FTT[.48899823], SOL[0.00385274], USD[0.13], USDT[0.00000001] | | |
| 00433078 | | HTBULL[0.32514107] | | |
| 00433082 | | BTC[0.10092184], CEL[.0152], CHZ[100], ETH[.149], EUR[0.00], HEDGE[1.814], PAXG[.0327], PRIVHEDGE[.259], SPY[6.537], SPY-0325[0], STETH[0.55152793], USD[295.13], USDT[1308.33719235] | | |
| 00433084 | | USDT[.017313] | | |
| 00433085 | | AAVE-PERP[0], BAND-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[.005179], ETH-PERP[0], ETHW[.005179], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], UNI-PERP[0], USD[1.99], YFI-PERP[0] | | |
| 00433086 | | BTC[0.01341995], USD[2.17], USDT[3.72081737] | | USDT[3.672865] |
| 00433088 | | ETH[0], EUR[0.05], FTT[0.00164928], USD[0.37] | Yes | |
| 00433090 | Contingent, Disputed | 1INCH-20210326[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00433095 | | FTT[0.09850617], HT[0.05497450], USD[0.00] | | HT[.051224] |
| 00433096 | | BTC-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00433097 | Contingent | BNB[0], BTC[0], ETH[0], EUR[0.00], FTM[0], FTT[0], SOL[0.00003223], SRM[.00002525], SRM_LOCKED[0.00876004], STEP[.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 00433098 | | BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], USD[0.73], USDT[0.00000004] | | |
| 00433100 | | 0 | | |
| 00433104 | | ADA-PERP[0], BNB[.4592096], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], ETH-PERP[0], LTC[.5], USD[0.74], YFI-PERP[0] | | |
| 00433106 | | ALPHA-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], ONT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.26], XTZ-PERP[0] | | |
| 00433107 | | TRX[.430608], USD[0.14], USDT[0.00254959] | | |
| 00433108 | | ATLAS-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.08], USDT[0.00000001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00433111 | | BTC[0.00005155], BULL[0.11051473], DOGE[15], USD[0.00], USDT[0] | | |
| 00433117 | | BRZ[0], ETC[0], ETH[0.05376328], ETHW[0], FTT[1.74293388], HNT[0], MATIC[0], USD[0.02] | | |
| 00433118 | | BAO[18987.365], BNB[0.06101881], BTC[0.00344679], DOGE[0], ETH[0.02408534], ETHW[0.03447129], FTT[1.48008353], SOL[0.98279652], USD[0.62], USDT[0.00008873] | | |
| 00433126 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0.00910658] | | |
| 00433128 | | SNX[0], TRX[0.000002], USD[0.00], USDT[0], XRP[0] | | |
| 00433129 | | BNB[0], FTM[0], RAY[0.00621115], RUNE[0], SOL[0], USD[0.00] | | |
| 00433130 | | BTC[.0000195] | | |
| 00433135 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], CRV-PERP[0], DEFI-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0.04], USDT[.002136], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00433136 | | 0 | | |
| 00433139 | | USDT[2.00650924] | | |
| 00433142 | | MAPS[.73976], UNI[.039371], USD[0.00] | | |
| 00433143 | | 1INCH[.9727], DOT-PERP[0], EUR[0.00], FTT[1.96982662], IMX[29.9], MATIC[9.65651], MATIC-PERP[0], MER[1043.989233], SAND[.8796], SAND-PERP[0.96], ZIL-PERP[0] | | |
| 00433147 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210326[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.5949412], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[.6589412], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.8915], UNI-PERP[0], USD[0.00], USDT[11.9689052], YFI-PERP[0] | | |
| 00433150 | | ETCBEAR[99930], ETHBEAR[374.62], LTC[-0.00103045], SXPBEAR[7557], TRXBEAR[9993], USD[1.88], USDT[0] | | |
| 00433151 | | BTC[0.00003429], ETH[0], LINK[.48154221], SXP[1029.29684231], USD[0.00], USDT[0] | | |
| 00433153 | | DOGE-PERP[0], EOS-PERP[0], LINK-PERP[0], USD[-7.34], USDT[14.02402885] | | |
| 00433155 | | 1INCH-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.18], USDT[.05082825], VET-PERP[0], XLM-PERP[0] | | |
| 00433158 | | 0 | | |
| 00433161 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOMHALF[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], POLIS[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.6169936], SRM_LOCKED[2.54406101], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00433165 | | CEL-PERP[0], TRX[.000028], USD[0.00], USDT[0.00000001] | | |
| 00433166 | | BNB[0], BNB-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000011], FTT-PERP[0], LINK-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 00433167 | | ADABULL[0.00000093], ALTBULL[0], ALT-PERP[0], BNB[0], BTC-PERP[0], BULL[0], BULLSHIT[1], DEFIBULL[2000.00052335], DEFI-PERP[0], DRGNBULL[0], DRGN-PERP[0], ETH[0], ETHBULL[0.06016241], ETH-PERP[0], EXCHBULL[0], GRTBULL[0.04512826], LINKBULL[0.00000001], LTCBULL[.0045555], MIDBULL[2.10000171], MID-PERP[0], PRIVBULL[1], PRIV-PERP[0], SHIT-PERP[0], SOL[0.00000001], SUSHI[0], SUSHIBULL[30.755676], UNISWAP-PERP[0], USD[40.33], USDT[0], YFI[0] | | |
| 00433168 | | USDT[.596215] | | |
| 00433170 | | 1INCH[.83508], AAVE[.0063425], ADABULL[0.00000050], ALPHA[.38421], ALTBULL[0.00996837], BULL[0.00001696], BULLSHIT[0.00108396], CRV[.575065], DEFIBULL[0.00214388], DOGE[10], DRGNBULL[0.01632828], ETH[.00000002], ETHBULL[0.00024434], EXCHBULL[0.00000913], GRTBULL[0.03891251], LINKBULL[0.19529892], LTCBULL[.0071692], MIDBULL[0.00163391], PRIVBULL[0.00109177], REN[.37607], RUNE[.0052215], SNX[.036692], SUSHIBULL[2.69012285], UNI[.0508565], USD[842.79], USDT[0.00000002], YFI[0.00297539] | | |
| 00433171 | | USD[0.00], USDT[0] | | |
| 00433172 | | USDT[0] | | |
| 00433174 | Contingent | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.02], ETH-PERP[0], ETHW[.02], LUNA2[23.17623392], LUNA_LOCKED[54.07787914], LUNC[5046673.73], USD[-0.01], USDT[-1.03675224] | | |
| 00433175 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00015329], EUR[0.00], LUNA2[0.00455189], LUNA2_LOCKED[0.01062107], LUNC[.006685], NEO-PERP[0], OKB[0], OKB-PERP[0], TRX[.000777], UNI[0.10052300], USD[51.05], USDT[0], USTC[0.64433776] | | |
| 00433176 | | ADABEAR[5598.88], BEAR[569.886], ETHBEAR[12997.4], LINKBEAR[80983.8], SXPBEAR[39.992], THETABEAR[399.92], USD[-0.01], USDT[1.260528] | | |
| 00433178 | | ETH[0], FTT[0.03707158], PAXG[0], SOL[0], USD[0.00] | Yes | |
| 00433180 | | 0 | | |
| 00433181 | Contingent | ALGO-PERP[0], ATOM[.08299], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00005546], BTC-PERP[0], DOGE-PERP[0], ETH-0624[0], ETH-PERP[0], ETHW[.00019219], FTT[.02086202], MATIC-PERP[0], SOL-PERP[0], SRM[8.18381404], SRM_LOCKED[63.81618596], SUSHI-PERP[0], USD[80086.74], USDT[.005747] | | |
| 00433182 | | BTC-PERP[0], COPE[420.93394], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.39], USDT[0.99188801] | | |
| 00433184 | | BULL[0], DOGEBEAR[0], FTT[0.00014340], LTCBEAR[0], SUSHIBULL[0], TOMOBULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00433188 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0.00020000], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0930[0], ETH-PERP[0], EUR[139.47], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], IP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-093[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-1.53], USDT[0.51898949], USDT-PERP[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | USD[0.01] |
| 00433191 | Contingent | BTC[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0624[0], LUNA2[1.68186865], LUNA2_LOCKED[3.92436018], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 00433192 | | FTT[155.050047], PSY[4790.3812], SOL[.00997], TRX[.00001], USD[106.51], USDT[0.00415311] | | |
| 00433194 | | BNB[0], DOGEBULL[0], EOSBULL[842.9060345], ETHBULL[0], FTT[.13344319], LINKBULL[126.315368], USD[0.00], USDT[0], XRP[0], XRPBULL[139.70230556] | | |
| 00433195 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP[1532.25348769] | | |
| 00433196 | | ADA-PERP[0], DOT-PERP[0], USD[0.00] | | |
| 00433198 | | ADABULL[0], BTC[0], FTT[302.44609622], USD[0.00], USDT[0.00000013] | | |
| 00433199 | | AKRO[0], BNB[0], BTC[0], CHZ[0], DAI[0], DOGE[0], ETH[0], FTT[20.07905915], HNT[0], LINK[0], LUA[0], MOB[1523.14189141], MTA[0], SOL[13.14500700], SRM[0], UBXT[0], USD[0.00], USDT[0.00000003] | | |
| 00433201 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BTC[0.01020889], BTC-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.14522255], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[33.44374505], LUNC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00433202 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.27], XLM-PERP[0] | | |
| 00433205 | Contingent, Disputed | USD[0.00] | | |
| 00433208 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 00433211 | | BNB[0], BTC[0], DOGE[0], ETH[0.51950062], ETHW[0.51950062], MOB[1606.98438605], USD[0.00] | | |
| 00433212 | | AVAX[0], BCH[0], BTC[0.00002811], ENJ[0], ETH[0.00000001], FTT[0], LOOKS[0.00000001], LTC[0], MATIC[0], MOB[1749.51699218], MSOL[0], SOL[0], STMX[30001.05326316], USD[2.74], USDT[0.00000021] | | |
| 00433213 | | BTC[.00003903], BTC-PERP[0], ETH[.09398347], ETHW[.09398347], USD[1.48] | | |
| 00433216 | | USD[0.04] | | |
| 00433218 | Contingent | BTC[0], FTT[0.06172903], SRM[.78812516], SRM_LOCKED[3.53658652], STEP[926.5], USD[0.03], USDT[0] | | |
| 00433220 | | BTC[0.01079794], FTT-PERP[0], USD[1.06] | | |
| 00433222 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHBULL[0.00000400], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.54], USDT[0.00673395], XRP-PERP[0], YFI-PERP[0] | | |
| 00433223 | | ETH[0], EUR[0.00], FTT[2.23322061], USD[0.00], USDT[0.00000005] | | |
| 00433225 | | 0 | | |
| 00433226 | | TRX[.000004], USD[1.39], USDT[.007338] | | |
| 00433228 | | SOL[0], USD[0.10], USDT[0.00000001] | | |
| 00433231 | | BEAR[7.2575], DOGE-PERP[0], ETH[0], ETHBEAR[688.62], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00433235 | | ADA-PERP[0], BSV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], SXP[0], SXP-PERP[0], USD[1.51], VET-PERP[0] | | |
| 00433238 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM[61.2], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000967], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], COPE[.0005], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[41.386], EUR[0.48], FTM-PERP[0], FTT[.07943073], GALA-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[12.50349215], LUNA2_LOCKED[29.17481501], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (318970689306684027/FTX Swag Pack #434)[1], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.01], XRP-PERP[0], ZIL-PERP[0] | | |
| 00433240 | Contingent | BADGER-PERP[0], ETH[0], FTT[0], SOL[0], SRM[.0877043], SRM_LOCKED[3.30686672], USD[0.01] | | |
| 00433241 | | USDT[1] | | |
| 00433245 | | USD[38.55] | | |
| 00433251 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], CRV-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00433252 | | LTC-PERP[0], USD[1.28] | | |
| 00433253 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETHBULL[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000816], TULIP-PERP[0], USD[0.48], USDT[0.00008220], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP[.35549105], XRP-PERP[0] | Yes | |
| 00433254 | | USD[13.14] | | |
| 00433258 | | AMZN[579.884], FB[1742.68007], GOOGL[2799.6], USD[141278.31] | | |
| 00433259 | | AGLD-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], COMP-PERP[0], CONV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], MINA-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[-4.72], USDT[5.61175356], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.06707746], ZIL-PERP[0] | | |
| 00433260 | | 1INCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], TRX[.200002], USD[0.44], USDT[-0.41424683], ZIL-PERP[0] | | |
| 00433262 | | MOB[.21825], USDT[0] | | |
| 00433263 | | AVAX[.00000001], BNB[0.00000002], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00000001], LTC[0], LTC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.42976878], XRP[0] | | |
| 00433264 | | ALGOBULL[4890702.79761313], DOGEBULL[.02774735], EOSBEAR[0], ETHBULL[.34220009], LTCBULL[118.93538436], MATICBULL[12.41489204], SUSHIBULL[147.70457378], TOMO[0], TOMOBULL[222.17872061], USDI[-48.10], USDT[108.84876362], VETBULL[10.53444238], XRPBULL[4149.11034961], XTZBULL[2.02056092] | | |
| 00433265 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[1.66969128], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAI[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH0-00000005], ETH-PERP[0], FB-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.54], USDT[0.00000005], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00433266 | | AUD[0.00], BTC[0], BTC-PERP[0.002], DOGE-PERP[0], ETH[0], ETHW[0], RUNE[103.94602202], SECO[14], USD[840.75] | | |
| 00433267 | | MATIC[.00000001], TRX[.000008], USD[5.58], USDT[0] | | |
| 00433268 | Contingent | ADA-PERP[0], BTC[.00000413], BTC-0624[0], CEL-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], EUR[1.22], FTT[150.26468578], FTT-PERP[0], GMT-PERP[0], IMX[558.5], LUNA2[0.00273342], LUNA2_LOCKED[0.006377991], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.02], USDT[0], USTC[.36693], USTC-PERP[0] | Yes | |
| 00433274 | | ALGO-20210625[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00000010], LINK-PERP[0], ROOK-PERP[0], SOL-20210625[0], SOL-PERP[0], USD[1.67] | | |
| 00433276 | | 1INCH[24.9953925], 1INCH-PERP[0], AAVE[2.21718364], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[119.977884], ALPHA-PERP[0], BAL[3.31898807], BAL-PERP[0], BCH-PERP[0], BNB[3.85751010], BNB-PERP[4.1], BTC[2.16500909], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[0.10793033], FIL-PERP[0], FTT[36.11666746], FTT-PERP[0], GRT-PERP[0], HNT[.09303653], HT[.09653516], LINA[5988.896043], LINK[20.98645395], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], PRIVBULL[0.00219969], PRIV-PERP[0], REN-PERP[0], ROOK[0.73486453], ROOK-PERP[0], RUNE[106.78031676], RUNE-PERP[0], SNX[8.39882048], SNX-PERP[0], SOL[68.95549155], SOL-PERP[0], SUSHI[30.99428671], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[25.89522663], UNI-PERP[0], USD[1313.69], WAVES-PERP[0], XMR-PERP[0] | | AAVE[2.108887] |
| 00433277 | | BCH-PERP[0], HT-PERP[0], KNC-PERP[0], ONT-PERP[0], RSR-PERP[0], USD[0.00], USDT[0] | | |
| 00433278 | | BNB[.01310412] | | |
| 00433279 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], USD[-16.37], USDT[19.58000000], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00433280 | | MOB[394.2216125], USDT[1.5738203] | | |
| 00433281 | | BTC[0], ETHW[3.00299422], MOB[3.25557576], PAXG[4.69629406], SRM[1], USD[0.00], USDT[-0.84003416] | | |
| 00433283 | | USD[27.78] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00433284 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOMBULL[22407.75964], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[879.9], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RSR[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0], SUSHIBULL[55362409.54], SUSHI-PERP[0], SXP-PERP[0], THETABULL[115.66099470], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.48], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00433285 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS[0], ATLAS-PERP[1230], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0.00009999], CEL[1.77421411], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[155], DYDX-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA[0], MANA-PERP[0], MATIC[22.18835814], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY[2.94028827], RAY-PERP[0], REEF[0], REEF-20211231[0], SAND[0], SAND-PERP[0], SECO-PERP[0], SHIB[1245912.75858908], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUN[0], SUSHI-PERP[0], TRX[0], USDT-30.00201403], VET-PERP[0], XEM-PERP[0], XLMBULL[0], XRP[0], XRP-PERP[0] | | |
| 00433286 | | ADA-PERP[0], CRV-PERP[0], ETC-PERP[0], GRT-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[1.23], XLM-PERP[0], XTZ-PERP[0] | | |
| 00433289 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[6.42691], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00004780], BTC-20210625[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], OKB-PERP[0], PRIV-PERP[0], RAY-PERP[0], SC-PERP[0], SNX-PERP[0], SRM[2.544006], SRM_LOCKED[59.695994], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-83.29], USDT[4.24741338], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[342.66481721], XRP-PERP[0], XTZ-PERP[0] | | |
| 00433291 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.02106188], SRM_LOCKED[0.07996379], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00433292 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX[300.0316], BAND-PERP[0], BNB[0], BNB-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1893.88], VET-PERP[0], ZEC-PERP[0] | | |
| 00433294 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], AVAX[0.00025333], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20210326[0], BTC[0.49852399], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[3.25964306], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[2.0006], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], YFI[0.00000001] | | |
| 00433295 | | USD[14.76] | | |
| 00433301 | | USD[0.00], USDT[0] | | |
| 00433302 | | 0 | | |
| 00433304 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[994.395], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000022], TRX-PERP[0], UNI-PERP[0], USD[-2.50], USDT[3.59973899], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00433305 | | FTT[25.1], USD[255.90] | | |
| 00433306 | | CEL[.099981], USD[0.01] | | |
| 00433309 | | 1INCH-PERP[0], ALGO-PERP[0], BAT-PERP[0], BCH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[5.74], XLM-PERP[0] | | |
| 00433312 | | FTT[25.0928766], TRX[.000001], USD[43.43] | | |
| 00433312 | | MOB[.44656], USDT[0] | | |
| 00433314 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.01], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00433315 | | FTT[23.1], USD[61.63] | | |
| 00433316 | | BNB[0], FTT[0.00164643], STEP[0], USD[0.11] | | |
| 00433318 | | BTC[.37254782], ETH[1.59876446], ETHW[1.59891058] | Yes | |
| 00433321 | | USD[10.00] | | |
| 00433323 | | BAT-PERP[0], BULL[0], FTT[0.02138442], LINKBULL[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.88], USDT[0] | | |
| 00433326 | | RON-PERP[0], TRX[1.46174568], USD[2236.62], USDT[0.00868830] | Yes | |
| 00433328 | | 1INCH-PERP[0], ADA-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00006620], FTT-PERP[0], GST-0930[0], GST-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOS-PERP[0], TRX[0.00001399], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00433329 | | USD[13.14] | | |
| 00433330 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00147855], ETH-PERP[0], ETHW[0.00147855], FTT[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY1.3394071], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.44], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00433333 | | ETHBULL[.02183451], USDT[0.00000197] | | |
| 00433342 | | ENJ[.9926], ETHBULL[0.00000129], TRX[.000002], USD[1.37], USDT[0.00891478] | | |
| 00433343 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[33.63] | | |
| 00433347 | Contingent | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], FIDA[.21733159], FIDA_LOCKED[.50164241], FTT[0.04964464], SOL-PERP[0], TSLA[.00000002], TSLAPRE[0], USD[0.06], USDT[0] | | |
| 00433349 | | USD[0.00] | | |
| 00433350 | | BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], ICP-PERP[0], LTC[0.01602704], MATIC-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[0.42], XRP-PERP[0] | | |
| 00433351 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BCH[0], BTC-MOVE-0516[0], BTC-MOVE-2022G2[0], ENJ-PERP[0], ETH[0.00841817], ETH-PERP[0], FLOW-PERP[0], FTT[10.14129636], FTT-PERP[0], GALA-PERP[0], GME[.0397606], GME-20210326[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL[0.03838609], SPELL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI[0], USD[6393.88], USDT[0.0746314], USTC-PERP[0], XMR-PERP[0] | | |
| 00433352 | | BTC[0], DOGE[.00082066], GRTBULL[2.30278305], LTCBULL[.00000001], MATICBULL[.00000001], SUSHIBULL[7866.46826846], USD[0.00], USDT[0] | | |
| 00433355 | Contingent | BTC[0], FIDA[.24202513], FIDA_LOCKED[.81456991], FTT[2.12361341], SOL[0], SRM[.03599258], SRM_LOCKED[.27478542], USD[0.00], USDT[0] | | |
| 00433360 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00433362 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AMPL[0.43320326], APE-PERP[0], ATLAS[8.98], BAND[.0075], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-0925[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EMB[1500.065], ETC-PERP[0], ETH[0.09608949], ETH-PERP[0], ETHW[0.15525685], FTM[.00000001], FTM-PERP[0], FTT[250.15403474], FTT-PERP[0], GALA[180.1575], GAL-PERP[0], GBP[-0.73], LUNA2[0.37921202], LUNA2_LOCKED[0.88482804], LUNC[82574.21595574], LUNC-PERP[0], MANA[11.0125], MATIC[.092], MATIC-PERP[0], MOB[20.0009], OXY-PERP[0], POLIS[.027143], POLIS-PERP[0], SAND[9.014395], SAND-PERP[0], SLRS[200], SOL-PERP[0], SRM[8.77860817], SRM_LOCKED[115.58139183], TRX[100.0005], TRX-PERP[0], USD[2667.88], USDT[15590.82181349] | | |
| 00433363 | | BTC-PERP[0], ICP-PERP[0], USD[3.36] | | |
| 00433364 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.02760008], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0.005], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[16.76], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00433366 | | 0 | | |
| 00433369 | | USD[0.00] | | |
| 00433370 | | USD[25.00] | | |
| 00433371 | | ADA-PERP[0], AMPL-PERP[0], DODO-PERP[0], REN-PERP[0], SRM[5.99886], USD[37.60], XRP[1.96694], XRP-PERP[0] | | |
| 00433373 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[6592.825], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[529.0291], ALTBULL[0], ALT-PERP[0], ATLAS-PERP[0], ATOMBULL[0.97476757], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH[0.00030888], BCHBULL[0.25062501], BCH-PERP[0], BEARSHIT[25.144791], BNB-PERP[0], BTC[0.00005365], BTC-PERP[0], BULL[0.00000001], BULLSHIT[0.00085203], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0.00002027], DODO-PERP[0], DOGEBEAR2021[0.00022018], DOGEBULL[0.00002041], DOGE-PERP[0], DOT-PERP[0], DRGNBEAR[286.81457], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOSBULL[80.07490810], EOS-PERP[0], ETCBEAR[63251.183], ETCBULL[2.00540233], ETC-PERP[0], ETH[0.0010586], ETHBULL[2.00085906], ETH-PERP[0], ETHW[0.00010587], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02177766], FTT-PERP[0], GRTBULL[0.04841975], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LINKBULL[0], LRC-PERP[0], LTC[0.095478], LTCBULL[0.04151001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0.00187430], MATIC-PERP[0], MDBEAR[84.637185], MIDBULL[0.00000608], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIVBULL[0.00028804], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[939.675], SUSHI-PERP[0], SXPBULL[0.38283043], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00001], TRX-PERP[0], USD[0.00], USDT[0.00000001], VETBULL[0.04852425], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.951645], XRPBULL[19.5953252], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[.0925425], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00433374 | | DOT-PERP[0], SOL[.187842], USD[1.53] | | |
| 00433377 | | BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], LTC-PERP[0], ROOK-PERP[0], SNX-PERP[0], USD[0] | | |
| 00433382 | | BTC[0], ETH[0.00080069], ETHW[0.00080069], FTT[448.8871015], NFT (294580424291849357/FTX EU - we are here! #180173)[1], NFT (312135881581972053/FTX EU - we are here! #180382)[1], NFT (396041615387725196/FTX EU - we are here! #180721)[1], TRX[0.00007261], USD[1.91], USDT[0.96743263] | | TRX[.000004], USD[1.76] |
| 00433385 | | ETH[0], USDT[12.92345623] | | |
| 00433386 | | BULL[0], ETH[0], ETHBULL[0], USD[0.00], USDT[7.38857636] | | |
| 00433388 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.00301785], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[26.59], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00433390 | | BNB[8.16689357], MOB[3024.66526244], USDT[0.29461003] | | |
| 00433392 | | LINK-PERP[0], USD[0.00] | | |
| 00433393 | | BTC[0], DEFIBULL[0], FTT[0], USD[1.06], USD[0.45678445], VETBULL[0] | | |
| 00433396 | | ETH-PERP[0], SUSHI-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[4.73650000] | | |
| 00433399 | Contingent | ADABULL[0], BTC[0], CRV[0], FTM[0], FTT[28.61016279], LUNA2[0.18574297], LUNA2_LOCKED[0.43340027], MATIC[0], RAY[155.95090556], SLP[0], SOL[20.05435878], SRM[107.21403331], SRM_LOCKED[.12831203], USD[0.04], XRP[0] | | |
| 00433401 | | USD[2.21], USDT[0] | | |
| 00433402 | | USD[20.97] | | |
| 00433405 | | ADABULL[.0249973], ALGOBULL[879881.2], ALTBULL[.149982], ALT-PERP[0], BNBBULL[0.00832889], BTTPRE-PERP[0], BULL[0.00034991], CRO[9.9982], CRO-PERP[0], DOGEBULL[.2], ETHBULL[.00199982], LINKBULL[3.99928], MATICBULL[14.9982], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMOBULL[109.9532], TSLAPRE[0], USD[-0.24], XLMBULL[4.99946] | | |
| 00433407 | Contingent | ETH[.00000041], FTT[25.29494], LUNA2[0.00362968], LUNA2_LOCKED[0.00846927], NFT (351745891455640010/FTX AU - we are here! #20378)[1], NFT (416338842954453755/Animal Ticket Stub #1553)[1], SRM[1.70293365], SRM_LOCKED[13.43386941], USTC[.5138] | Yes | |
| 00433408 | | 0 | | |
| 00433410 | Contingent | AAVE[.01755814], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH[-0.01134924], BNB-PERP[0], BTC[0.00002294], BTC-PERP[0], COPE[10.647705], CRO-PERP[0], CRV-PERP[0], DAI[0], DOGE[75.67491473], ETC-PERP[0], ETH[0.03046023], ETH-PERP[0], ETHW[0.04033118], FTT[10.2457546], FTT-PERP[0], GRT-PERP[0], HXRO[.022935], LINK-PERP[0], LTC[0.73305547], MATIC[.35535], SAND-PERP[0], SOL[0.0165138], SOL-PERP[0], SRM[5.88984394], SRM_LOCKED[15.03015606], STEP[1.0211285], TLM[.0818], TRX[.0442605], TRX-PERP[0], USD[7.56], USDT[0.00000001], WAVES-PERP[0], XRP[28.87934], YFI[0.00095523] | | |
| 00433416 | | BTC[0], ETH[0], FTT[25.48269473], LINK[0], RAY[20], RSR[2447.36], SOL[.06027243], SRM[52.59690614], SRM_LOCKED[1.49340138], SUSHI[0.46802439], UNI[0.0831987], USD[0.00] | | |
| 00433417 | | USD[10.00] | | |
| 00433419 | Contingent | ALGOBULL[1.0575], AVAX[.007], BAT-PERP[0], BNBBULL[1.00000092], BTC-PERP[0], BULL[0.00693045], DEFIBULL[0], DOGEBEAR[192298296.45], EOSBULL[.000027], ETCBEAR[87355.5], ETH[0], ETHBULL[0.17470008], ETH-PERP[0], LINKBULL[1857.25298922], LUNA2[2.30620681], LUNA2_LOCKED[5.38114924], LUNC[502181.39], MATICBULL[198.30000044], NEO-PERP[0], TRX[0.00203500], UNISWAPBULL[0], USD[46.304], USDT[0], VETBEAR[434.915925], XAUTBULL[.00], XRPBULL[1885501.1617772], ZIL-PERP[0] | | |
| 00433421 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[.092434], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00700650], LUNC[7.388157], LUNC-PERP[0], PERP-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[26.21], USTC[.987002], YFI-PERP[0], ZEC-PERP[0] | | |
| 00433423 | Contingent | 1INCH[0], AAVE[0], AUD[0.00], BNB[0], BTC[0], ETH[0], FTT[3244.00649691], GALA[.4469], LINK[0], LTC[0], LUNA2[0.01201654], LUNC[3934], MATIC[0], POLIS[181.41778163], RAY[127.75402403], RNDR[3860.138601], SOL[450.19957628], SRM[103.71032894], SRM_LOCKED[1299.10479164], UNI[0], USD[386.71], USDT[0.10107478], USTC[.729] | | |
| 00433424 | | BTC-PERP[0], LINK-PERP[0], TRX[7267.93221314], USD[0.00] | | |
| 00433425 | | AAVE-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[1.0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000003], YFI-PERP[0] | | |
| 00433426 | Contingent | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0624[0], CHZ-PERP[0], COPE[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-20210924[0], FLOW-PERP[0], FTM-PERP[0], FTT[.019573], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LTC-20210924[0], LUNA2[0.01190371], LUNA2_LOCKED[0.02777534], LUNC[2592.06], LUNC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210924[0], TOMO-PERP[0], TRX[.000002], TRX-20210625[0], TRX-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00433429 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT[0], BAT-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00003886], BTC-PERP[0], BTTPRE-PERP[0], BULLSHIT[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0.00054001], ETHBULL[0], ETH-PERP[0], ETHW[0.00054000], FIDA[0], FTM-PERP[0], FTT[0.06754469], FTTPERP[0], GRT[0], GRT-PERP[0], HOLY[0], LINK[0.00000001], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0], OXY[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SECO[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00825400], SOL-PERP[0], SRM[0.00000001], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[1327.78], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00433433 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-0624[0], ALT-0930[0], ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00007936], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-12300[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0222[0], BTC-MOVE-20210507[0], BTC-MOVE-WK-20210703[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CEL-0930[0], CEL-20210924[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-1230[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-0325[0], DRGN-0624[0], DRGN-20210625[0], DRGN-20210924[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-0930[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[36.96644478], EXCH-0624[0], EXCH-0930[0], EXCH-1230[0], EXCH-20210625[0], EXCH-20210924[0], EXCH-20211231[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[76.57372676], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-0325[0], MID-0624[0], MID-0930[0], MID-1230[0], MID-20210625[0], MID-20210924[0], MID-20211231[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-20210625[0], PAXG-PERP[0], PRIV-20210625[0], PRIV-20211231[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[14.46942404], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], UNI-20210625[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[27345.28], USDT[0.00000013], VET-PERP[0], WAVES-PERP[0], XAUT-20210625[0], XAUT-20210924[0], XAUT-20211231[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00433436 | | BTC[.00063349], USD[-0.69], USDT[0] | | |
| 00433437 | Contingent | ADABULL[0], ALGOBULL[1371.9085], ALTBULL[0], ASDBULL[27.28327875], ATOMBULL[.0787916], BALBULL[.02193897], BCHBULL[.6884213], BEAR[1674.1265], BNBBULL[0.00044440], BSVBEAR[19.398], BSVBULL[157.513185], BTC[-0.00004198], BULL[0], BULLSHIT[0.00061769], COMPBULL[0.00225528], DEFIBULL[0.00018495], DOGE[0], DOGEBULL[0.00000868], DRGNBULL[0.00271103], EOSBEAR[1.73783], EOSBULL[24.703087], ETCBULL[0.00017491], ETHBEAR[912.155], ETHBULL[0], EXCHBULL[0.00000573], GRTBULL[0.01178900], HTBULL[0.00176602], KNCBULL[0.01563273], LEOBULL[0], LINKBULL[0.00733362], LTCBULL[4110041], LUNA2[0.61762860], LUNA2_LOCKED[1.44113341], LUNC[1.9896219], MATICBULL[0.0198499], MIDBULL[0.00024618], MKRBULL[0.00014069], OKBBULL[0.00037819], PAXGBULL[0.00001936], PRIVBULL[0.00029105], SUSHIBULL[6769.8864435], THETABULL[0.01776534], TOMOBULL[192.490795], TRX[.000004], TRXBULL[1.0691469], UNISWAPBULL[0.00027766], USD[0.63], USDT[1.53491320], VETBULL[1.28827007], XLMBULL[0.00039671], XTZBULL[.066236011], ZECBULL[0.00148835] | | |
| 00433438 | | AUD[0.85], BTC[0.06837815], USDT[0.00009260] | | |
| 00433440 | | 0 | | |
| 00433442 | | USD[10.00] | | |
| 00433443 | | BTC[.00000029], BTC-PERP[0], USD[0.00] | | |
| 00433444 | | BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00089215], USD[-5.25], USDT[4.74038906], XRP[5.09000000], XRP-PERP[0] | | |
| 00433445 | Contingent | ATLAS[5030], AVAX[0.16478241], BCH[0], BNB[7.80477622], BTC[0.00002345], DOGE[10], ETH[0.49955550], ETH-PERP[0], ETHW[0.49955549], FTT[155.76867711], MAPS[.88498], MATIC[1], MEDIA[.007025], MOB[108855.57952728], POLIS[72.2], RAY[65.9117985], RUNE[.7080235], SOL[1243.54990013], SRM[12.70954494], SRM_LOCKED[59.64053465], TRX[.000005], USD[2138.49], USDT[0.00022237], WBTC[0], XRP[.693575] | USD[3.36] | |
| 00433446 | | USD[10.00] | | |
| 00433449 | | USD[0.00] | | |
| 00433450 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.38], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00433451 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0930[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210625[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210601[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-0624[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[10.95797566], LUNA2_LOCKED[25.56860987], LUNA2-PERP[0], LUNC-PERP[0.00000003], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.0768275], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.1035897], SRM_LOCKED[89.76049647], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[.00000001], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4033.72], USDT[0.00194301], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00433452 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH[.00012969], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.000025], FTT-PERP[0], GENE[.1], ICX-PERP[0], KNC-PERP[0], LTC[0.00690647], LUNA2[0.00011127], LUNA2_LOCKED[0.00025963], LUNC[24.23], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER[0.170888], MNGO-PERP[0], MPL[0.27482.517416], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[.000175], SNX-PERP[0], SOL[0.00927334], SOL-PERP[0], SRM-PERP[0], SXP[.0082602], STEP-PERP[0], SXP-PERP[0], TRX[.86932153], TRX-PERP[0], USD[0.11], USDT[1.55416701], XLM-PERP[0], XRP[.733391], XRP-PERP[0] | | |
| 00433453 | | ALGO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00000001], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GALA-PERP[0], IMX-PERP[0], MATIC-PERP[0], RNDR-PERP[0], RUNE[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.02], USDT[0.00000004] | | |
| 00433454 | | DOT-PERP[0], FTT[2.12804322], ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00433457 | | AAVE-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[.89857], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00001464], ETH-PERP[0], ETHW[.00001464], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], RAY[.12629791], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.40], XLM-PERP[0], ZEC-PERP[0] | | |
| 00433458 | | AAVE-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBEAR[45967.8], ETH-PERP[0], FTT[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], UNI-PERP[0], USDT[0] | | |
| 00433459 | | BTC[.00000366], DOGE-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 00433460 | | APT-PERP[0], BTC[0], ETH[0], FTT[0], KNC[0], LUNC-PERP[0], USD[0.14], USDT[0], USDT-PERP[0] | Yes | |
| 00433461 | | ADABULL[0.00416453], ALGOBULL[9699.7], ATOMBULL[8.297342], BALBULL[1.9577916], BCHBULL[1.02019], BULL[0.00000828], COMPBULL[2.02549174], DENT[89.88], ETHBULL[.0000871], GRTBULL[3.81883156], KNCBULL[1.1764589], LTCBULL[1.0075], MATICBULL[.091274], TOMOBULL[895.58340354], TRXBULL[203.49689760], USD[0.06], USDT[0.00126336], VETBULL[5.90987877], XLMBULL[0.07668085], XRPBULL[85.42012], XTZBULL[.0001594] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00433468 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000006], USD[0.00], USDT[0.0462103?] | | |
| 00433470 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0624[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.0098374], ETHBULL[0], ETH-PERP[0], ETHW[0.00098374], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.0757004], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[16.73], USDT[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XTZ-2021123[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00433471 | | BAL-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], CHZ[0], CHZ-PERP[0], DOGE[0], DOGEBULL[0.00005398], DOGE-PERP[0], GRT-PERP[0], USD[0.02], USDT[0] | | |
| 00433473 | | SUSHIBULL[142080.943], TRX[.000001], USD[8.61], USDT[0] | | |
| 00433474 | | FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00433476 | | FTT[0], USD[0.04] | | |
| 00433477 | | ALT-20210625[0], MID-20210625[0], SHIB-PERP[0], USD[0.00] | | |
| 00433478 | | ETH[.00051], ETHW[00001000], FTT[150.09038], USD[0.00], USDT[18.90587385] | | |
| 00433480 | Contingent | BTC-PERP[0], BULL[0], ETHBULL[105.88217181], ETH-PERP[0], FTT[0.36470583], LUNA2[10.30543137], LUNA2_LOCKED[0.71267321], LUNC[66508.325674], SUSHIBULL[4999000], USD[-45.28], USDT[115.81208943], XRPBULL[10000000] | | |
| 00433481 | | BTC[.00012726] | | |
| 00433482 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CONV[9.9775], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[4.52], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 00433483 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05286187], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00433485 | Contingent, Disputed | BTC[0], ETH[.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 00433486 | | AUD[0.00], BADGER[0], CEL[0], ETH[0], FTT[59.73251905], GBP[0.00], NEXO[0], USD[397.83] | | |
| 00433491 | | BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0125[0], BTC-MOVE-0131[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], CRO[0], FTT[0], PAXG[.00000161], USD[0.00] | | |
| 00433492 | | 1INCH-PERP[0], ALGO-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.52], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0] | | |
| 00433494 | | USD[484.83] | | |
| 00433495 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00433496 | | ETH[.00607298], USD[0.00] | | |
| 00433498 | | LTC[0], USD[0.00000338] | | |
| 00433499 | | ADA-PERP[0], BTC[0.00010085], BTC-PERP[0], ETH[0.01835287], ETHW[0.01831313], MANA[2.54836194], MANA-PERP[0], MATIC[10.26617882], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00002803], XRP1.70772802], XRP-PERP[0] | | BTC[.000099], ETH[.018306] |
| 00433501 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], ETH-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[9.64], VET-PERP[0] | | |
| 00433502 | | LTC[.0089777], TRUMPFEB[0], TRUMPSTAY[23231.169225], USD[6.65] | | |
| 00433510 | Contingent | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[1], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-2021123[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRT-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0317[0], BTC-MOVE-0321[0], BTC-MOVE-0324[0], BTC-MOVE-0806[0], BTC-MOVE-0808[0], BTC-MOVE-0810[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0909[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-20210928[0], BTC-MOVE-20211219[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-20211001[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENA-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00026951], FTT-PERP[0], FXS[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA2_LOCKED[2.71991494], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-2021123[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.00000003], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL0.00000001], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-2021123[0], UNI-PERP[0], USD[158.05], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0624[0], YFI-0930[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00433511 | Contingent, Disputed | BTC[0], BULL[0], ETH-PERP[0], FTT[0.05837314], USD[0.63] | | |
| 00433514 | | APT[0], BNB[0.00000001], BTC[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00433515 | Contingent | 1INCH-PERP[0], ADA-20210625[0], ALPHA-PERP[0], ATLAS[7530], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210625[0], BAL-20210625[0], BEAR[43.568], BNB[0], BNB-20210625[0], BNBBULL[1.5], BNB-PERP[0], BNT[1.53150086], BNT-PERP[0], BTC[0.02753430], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-WK-20210122[0], BTC-PERP[0], CEL[0.07079], CHZ[9.0291], CRV-PERP[0], DOGE[.45729], DOGE-20210625[0], DOGE-PERP[0], ENJ[.74198], ETH[0.00051106], ETH-PERP[0], ETHW[0.00051106], FTM-PERP[0], FTT[10.05940686], FTT-PERP[0], LTC[0], NEAR[26.8947814], REEF-20210625[0], REN[933.78580738], RSR-PERP[0], SEC0[30.978555], SOL[0000000], SLRS[.2153], SNX-PERP[0], SOL-PERP[0], SRM[.94547], SRM-PERP[0], THETA-PERP[0], UBXT[27313.22957569], UBXT_LOCKED[120.17273565], UNI-20210625[0], USD[0.43342027], WAVES[.000775], XLM-PERP[0] | | |
| 00433518 | | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BF_POINT[100], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], NFT (357518630656002703/The Hill by FTX #6381)[1], NFT (448306835765219518/FTX Crypto Cup 2022 Key #18940)[1], NFT (461494893240238660/FTX AU - we are here! #59110)[1], NFT (508360778542622804/FTX EU - we are here! #21181)[1], NFT (542001781665428639/FTX EU - we are here! #21385)[1], NFT (553120346829761296/FTX EU - we are here! #21764)[1], USD[0.00], XLM-PERP[0] | | |
| 00433521 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00127710], BTC-20210924[0], BTC-MOVE-0122[0], BTC-MOVE-0205[0], BTC-MOVE-0207[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-2021117[0], BTC-MOVE-2021118[0], BTC-MOVE-20211210[0], BTC-MOVE-20211204[0], BTC-MOVE-20211226[0], BTC-MOVE-WK-20211210[0], BTC-PERP[0.0013], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[3], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[24.96], USDT[2.43671266], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00433522 | | BTC[0.00001642], BTC-PERP[1, 1694], CEL[0.00005001], ETH[0], FTT[150], USD[-1846.55], USDT[0] | | |
| 00433524 | | BTC[0.00000451], BTC-PERP[0], USD[0.00] | | |
| 00433525 | | KNC-PERP[0], USD[0.00] | | |
| 00433529 | Contingent | ADABULL[.23976634], BTC[0], DOGE[0], LUNA2_LOCKED[370.8007994], USD[0.00], USDT[0.00001024], USTC[22495.133718] | | |
| 00433533 | | BTC[.0012], TRUMPFEB[0], USD[0.21] | | |
| 00433535 | Contingent | AVAX[0.00169580], AXS[.09996], BTC[0.00001907], IMX[73.18536], MNGO[8.366], RAY[520.21708404], SHIB[95532.29887527], SRM[31.06974144], SRM_LOCKED[.04893872], TRU-PERP[0], TRX[330.83351, USD[2.10], XRP[.9102] | | |
| 00433537 | | DOGE[5], ENS[200], ETH[2.4995], ETHW[2.4995], TRX[.000001], USD[212.55], USDT[600.74204776] | | USD[206.20], USDT[593.372843] |
| 00433540 | | ETH[.00000663], ETHW[0.00000663], FTT[25.10988334], HNT[.099753], USD[2.67], USDT[0] | | |
| 00433542 | | USDT[0] | | |
| 00433543 | | BADGER[.0089892], BNB[.0026875], USD[1.87], USDT[0] | | |
| 00433548 | | USD[0.00], USDT[0.01762033] | | |
| 00433549 | | BTC[.00000051], ETH[.0007901], ETHW[.0007901], USD[0.00] | | |
| 00433553 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BRZ[0], BTC[0.00003880], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00609518], ETH-PERP[0], ETHW[0.00609518], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[6.5296014], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.12512427], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[6.67], WAVES-PERP[0] | | |
| 00433554 | | BTC-PERP[0], USD[-450.55], USDT[565] | | |
| 00433556 | Contingent | ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0.00000001], AMPL-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB[.015], BNB-PERP[4.09999999], BTC-0624[0], BTC-20210326[0], BTC-PERP[0], CHZ-20210924[0], CREAM-PERP[0], CRV-PERP[-218], DEFI-20210924[0], DEFIBULL[.0029484], DEFI-PERP[0], DOGE[.7019], DOGE-PERP[0], ETH[0.00000407], ETH-0624[0], ETHBULL[.00008196], ETH-PERP[0], ETHW[0.00185577], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[33.64807184], LUNA2_LOCKED[78.51216763], LUNC-PERP[0], MANA-PERP[0], MATIC[-11.97121970], MATICBULL-PERP[0], MTA[9445.8108], MTA-PERP[0], NEAR-PERP[0], SOL[0], TRX-PERP[0], UNI[39.1], UNISWAP-PERP[0], USD[-62.10], USDT[2.57471251], USTC[4763.04720000], USTC-PERP[0], YFI-PERP[0] | | |
| 00433557 | Contingent | APE-20210625[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-0624[0], BNB-20210625[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-0930[0], CRV-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT-20211231[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-20210924[0], LRC-PERP[0], LTC-0624[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000013], LUNA2_LOCKED[0.00000032], LUNC-PERP[0], MSOL[0], NEAR-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[1.19200102], SRM_LOCKED[147.5526991], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SXP-20210625[0], TRX-0624[0], TRX-20210625[0], USD[-0.11], USDT[0], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], YFI-20210625[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00433559 | | BTC[0.00002313], BTC-PERP[0], BULL[0.00000490], DOGEBULL[0.00067712], ETHBULL[0.00013463], FTT[0.09702689], LINKBULL[0.00259165], SOL[.11], SXPBULL[34.57466675], SXP-PERP[0], USD[4.33], USDT[0.88655264], XRP[26141943] | | |
| 00433560 | Contingent | BNB[0], BNB-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.30335745], LUNA2_LOCKED[0.70083407], ONE-PERP[0], RSR-PERP[0], SRM[0], USD[-0.12], USDT[0], USTC[6.79660108] | | |
| 00433562 | Contingent | ADABULL[.00750202], ADA-PERP[0], ALGOBULL[7523.11841547], ALICE-PERP[0], AMPL[0.34716370], AMPL-PERP[0], APT-PERP[0], ASD[.001139], ASDBULL[59.8515776], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[10710.48247722], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[711.07193472], BIT[.004325], BNB[0], BNBBULL[0], BTC[0.00000005], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210624[0], BTC-MOVE-20210829[0], BULL[0.00024476], CEL[0.06900163], CEL-PERP[0], COMPBULL[78834.15823976], CQT[.92552], CVC[.001], CVC-PERP[0], DAWN-PERP[0], DOGEBEAR[325438990.14949665], DOGEBEAR20210[0.09006516], DOGEBULL[0.04017649], DOGE-PERP[0], DRGNBEAR[12.45492938], DRGNBULL[.00002665], EOS-PERP[0], ETH[.0000025], ETH-0624[0], ETHBEAR[141863.03160922], ETHBULL[0.00988153], ETH-PERP[0], ETHW[.00000025], EXCHBEAR[97.98022304], EXCHBULL[.00001236], FTM-PERP[0], FTT[0.05797445], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBEAR[780.96438492], GRTBULL[37.26440014], HT[1], HT-PERP[0], IBVOL[0], JASMY-PERP[0], KNC[0.12292115], KNC-PERP[0], LINK[.1000005], LOOKS-PERP[0], LTC[.01000005], LTC-PERP[0], LUNA2[0.08167577], LUNA2_LOCKED[0.19057680], LUNC-PERP[0], MATICBEAR20[21171.72115726], MATICBULL[30.65490694], MIDBULL[0.00004031], MTA[.00022], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG[0.00004536], PAXG-PERP[0], POLIS-PERP[0], RAY[0], REN[.00845004], REN-PERP[0], RNDR[.000125], RNDR-PERP[0], SAND[.00076], SHIB[99825.4], SHIB-PERP[0], SNX[.0002], SNX-PERP[0], SOL[.000008], SOL-PERP[0], SRM[.2833953], SRM_LOCKED[23.56203837], SRM-PERP[0], SUSHIBULL[146.97403291], SXPBULL[711.83791406], THETABULL[0.05386294], TOMOBEAR2021[.07949055], TOMOBULL[40.91331175], TONCOIN[.000147], UNISWAPBULL[0], USD[3130.46], USDT[15696.72523387], VETBULL[8.07421315], VET-PERP[0], XAUTBULL[0], XAUT-PERP[0], XLMBULL[.39074547], XRP[.0335], XRPBEAR[58704.44321633], XRPBULL[.09986401], XRP-PERP[0], XTZBEAR[.00000917], XTZBULL[3720.9428857], ZECBEAR[13.62048779], ZECBULL[7.91159003], ZIL-PERP[0] | | |
| 00433563 | | FTT[167.995211], USD[0.00], USDT[0] | | |
| 00433564 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], CAKE-PERP[0], CRV[0], CRV-PERP[0], DOGE[0.00000002], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000003], ETHBULL[0.00000044], ETHHEDGE[0], GRT-PERP[0], HBAR-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATICBULL[0], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], SNX-PERP[0], SUSHI[0.00217246], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDTBAR[0], WAVES-PERP[0], XRP[.00000001], ZEC-PERP[0] | | |
| 00433566 | | 1INCH-20210625[0], AAVE-20210625[0], AAVE-PERP[0], ADA-0325[0], ADA-20210924[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00001145], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-050[0], BTC-MOVE-0508[0], BTC-MOVE-0522[0], BTC-MOVE-0605[0], BTC-MOVE-0608[0], BTC-MOVE-0614[0], BTC-MOVE-WK-20211119[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-20210924[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-1230[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM-20210625[0], FTM-PERP[0], FTT[0.22785948], FTT-PERP[0], FXS-PERP[0], GRT-20210625[0], GRT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-0930[0], LINK-1230[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSH-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRU-PERP[0], TRX[.001554], TRX-0930[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[0.00000002], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210625[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00433567 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX[.098195], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[555], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.73883279], ETH-20210924[0], ETH-PERP[0], ETHW[0.00097301], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.01358965], SOL-PERP[0], SPELL-PERP[0], STARS[9.998195], STEP-PERP[0], TLM-PERP[0], USD[3.53], USDT[0.69437684], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00433569 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03814551], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[0.04830686], LUNA2_LOCKED[1.12721188], LUNC[105194.04], MATICBULL[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00433575 | | BTC[0], DOGE[.00000001], ENJ[0], ETH[.00000001], LINA[0], LUNC[0], SNX[0], SPELL[0], USD[0.00], USDT[0] | | |
| 00433577 | | ETH-PERP[0], GALA-PERP[0], PERP[0], TRYB[0], USD[7.80], USDT[0.00000002] | Yes | |
| 00433578 | | ETH[.00097169], ETHW[.00097169], TRX[.000785], USD[0.00], USDT[0.00000001] | | |
| 00433579 | | BNB[.00000001], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00433580 | | LINK[51.54243746], UNI[49.96675], USDT[0.88947836] | | LINK[50.693847] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00433581 | | LINKBULL[.00004687], USD[0.00] | | |
| 00433582 | | AAVE-PERP[0], AVAX[0], AVAX-2021123[0], BADGER[.00000001], BADGER-PERP[0], BTC[0], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH[0.16566342], ETH-PERP[0], ETHW[0.16566342], FTT[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOS[.00000001], SUSHI-PERP[0], USD[11182.43], USDT[0], USTC-PERP[0], YFI[0] | | |
| 00433584 | | BSV-PERP[0], BTC[0], DOGE[3], ETHBULL[0], ETH-PERP[0], SOL[.00191937], TRX[.000003], USD[323622.19], USDT[0], YFI-PERP[0] | | USD[323319.14] |
| 00433587 | Contingent | 1INCH[0], 1INCHPERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00004036], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[106], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN.J[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[395.24005813], FTM-PERP[0], FTT[25.09278032], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HXRO[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MOB[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00282779], SOL-PERP[0], SRM[0.02535529], SRM_LOCKED[12140341], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[997.70], USDT[-493.12676091], USDT-PERP[0], VET-PERP[0], WRX[0], XEM-PERP[0], XRP[-324.71532968], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00433596 | | FTT[0.00344723], USD[0] | | |
| 00433597 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL[.0959], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.081821], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00433602 | | USD[10.00] | | |
| 00433603 | | AAVE-PERP[0], CRV-PERP[0], DOT-PERP[0], RUNE-PERP[0], SHIB[3997340], SNX-PERP[0], USD[0.40] | | |
| 00433604 | | USD[2.61] | | |
| 00433605 | | BAL[.009821], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FTT[0.00356956], FTT-PERP[0], KNC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00433607 | | 0 | | |
| 00433608 | | BAO-PERP[0], BIL[.00000001], BTC-PERP[0], COIN[.00000001], DOGE-PERP[0], ETH[0], USD[0.00], USDT[0] | | |
| 00433610 | | BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[0], TRX[900.000014], USD[134.02], USDT[0.00000001], XRP[.5], XRP-PERP[0] | | |
| 00433611 | | USD[0.99] | | |
| 00433613 | | USDT[0] | | |
| 00433617 | | AUD[0.00], FTT[2.17566824], USD[0.00], USDT[0.00000012] | | |
| 00433618 | Contingent, Disputed | BTC[0], FTT[0], USD[34.23], USDT[0] | | |
| 00433619 | Contingent | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000044], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00018825], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[3.42716894], SRM_LOCKED[12.50260914], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00433621 | Contingent | NFT [394123369781631763/FTX AU - we are here! #20396][1], NFT [417789293692998950/Austria Ticket Stub #1559][1], SRM[1.68112815], SRM_LOCKED[13.32160961] | Yes | |
| 00433623 | | BTC[.00000147], CRO[.2586], CRV[.000085], DAI[0.01224072], DOGE[3.85313223], ETH[.00000605], ETHW[0.00020292], FTT[139.83840076], MATIC[8.05437642], PERP[105.71259011], UNI[0.00932543], USD[0.04], USDT[0.40680687], WAVES[.029608] | Yes | |
| 00433625 | | ETH[.00094488], ETHW[.00094488], TRUMPSTAY[16334.8084], USD[0.00] | | |
| 00433627 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BEAR[1000], BNB-PERP[0], BTC[.08862115], BTC-PERP[0], BULL[0.36511283], C98-PERP[0], COMP[.0146], CVX-PERP[0], DOT[108.0128], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.298], ETH-PERP[0], ETHW[.104], ETHW-PERP[0], FTT[146.294806], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK[8.2], LINK-PERP[0], LTC[1.74], LUNA2[1.90937515], LUNA2_LOCKED[4.45520869], LUNC[4157770.46], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[810], TLM-PERP[0], USD[440.31], USDT[163.47125636], XMR-PERP[0], XRP[322], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00433631 | | ATLAS[.917], BTC[0], ETH[0], FTT[0.09623950], LINK[.04476], USD[0.56] | | |
| 00433632 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FTT[0.00012758], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 00433635 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[8.8408], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KIN-PERP[0], KNA-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.41], USDT[0], XLM-PERP[0], YFII-PERP[0] | | |
| 00433637 | | TRUMPFEB[0], TRUMPSTAY[.18373], USD[2.24], XRP-PERP[0] | | |
| 00433642 | | BTC[0], CEL[.0292], SOL[.0070015], TRX[.000001], USD[0.01], USDT[0] | | |
| 00433643 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2[0.24839856], LUNA2_LOCKED[0.57959664], NEAR-PERP[0], NEO-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00433646 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], GRT-PERP[0], NEO-PERP[0], PROM-PERP[0], QTUM-PERP[0], USD[16.96], XEM-PERP[0], XMR-PERP[0], XRP[.83194], XRP-PERP[0] | | |
| 00433655 | | XRP[56.600243] | | |
| 00433657 | | ADABULL[0], BNBBULL[0], DOGEBULL[0], ETHBULL[0], MKR-PERP[0], OKBBULL[0], USD[0.01] | | |
| 00433659 | Contingent | AAVE[0.00000001], ATOM[56.75437888], BNB[0.00590703], BTC[0], ETH[0.00000001], ETHW[0.00019864], FTM[0], FTT[0], GST-PERP[0], KAVA-PERP[0], KNC[0], LINK[0], LTC[0], MATIC[0.00000001], SOL[0], SRM[0.02787432], SRM_LOCKED[43391438], SUSHI[0.00000001], USD[1335.99], USDT[203.39886945] | | |
| 00433660 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 00433662 | | USDT[0] | | |
| 00433665 | | AAVE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210625[0], USD[1.00], XRP[.6150], XRP-PERP[0] | | |
| 00433668 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00433670 | | BNB[0], BTC-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 00433671 | | BTC[0], TRUMPSTAY[168167.190945], USD[2.07], XRP[.609771] | | |
| 00433675 | | BTC[0], ETH[.00015539], ETHW[.00015539], FTT[.05173431], LUA[.00000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00433677 | | AAPL-20210326[0], AAPL-20210625[0], AAPL-20210924[0], AAVE-PERP[0], ADA-20211231[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AMC-20210625[0], ARKK-20210326[0], ARKK-20210625[0], ARKK-20210924[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AXS-PERP[0], BB-20210326[0], BB-20210625[0], BCH-PERP[0], BNB[0], BNB-0325[0], BNB-20211231[0], BNB-PERP[0], BNTX-20210625[0], BNTX-20210924[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20211231[0], EOS-0325[0], EOS-20211231[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FB-20210625[0], FB-20210924[0], FIL-0325[0], FIL-20211231[0], FIL-PERP[0], FTT[78.71721459], FTT-PERP[0], GME[.00000001], GME-20210326[0], GMEPRE[0], GMT[1], GMT-PERP[0], GST[1], GST-PERP[0], LINK-0325[0], LINK-20211231[0], LINK-PERP[0], LTC-0325[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MRNA-20210924[0], NFLX-20210625[0], NFLX-20210924[0], NFT (46261225041918987/Crypto Ape #126)[1], NFT (53274264022017223/Pepe's Vintage Life – Episode 13)[1], NVDA-20210326[0], OKB-PERP[0], OMG-20211231[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00035708], SOL-0325[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPY-20210924[0], SXP-PERP[0], TLRY-20210625[0], TRU-PERP[0], TRX-0325[0], TRX-20211231[0], TRX-PERP[0], TSLA-20210326[0], TSLA-20210625[0], TSLA-20210924[0], TSM-20210326[0], TSM-20210625[0], TSM-20210924[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00433678 | | | Yes | |
| 00433679 | | ATLAS[9.6143], BAND[.08841], GALA[8.8955], GRT[.97169], MBS[176.99145], NEAR-PERP[0], USD[0.35], USDT[0] | | |
| 00433681 | Contingent | AVAX[0.00210812], BTC[0.0000071], DOGE[.027435], DOGEBULL[0.00018396], ETH[1.34503068], ETHW[0.00000108], FTT[150.382334], GALA[.00635], LOOKS[.00202], LTC[.000936], LUNA2[48.80565053], LUNA2_LOCKED[113.8798512], MSOL[11.29937144], RAY[2.11535], SOL[0.00585956], SRM[.54048564], SRM_LOCKED[2.07238189], STG[.00011], STSOL[70.55241158], TRX[.000001], USD[1.08], USDT[0.00497815], USTC[8908.675725] | | |
| 00433682 | | ADA-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], DENT-PERP[0], DOGE[1], DOGE-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], RAMP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0], XRP-PERP[0] | | |
| 00433689 | Contingent, Disputed | LINK-PERP[0], MAPS[.564425], USD[0.98], USDT[0] | | |
| 00433691 | Contingent | BNB[0], BTC[0.00003559], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.58788828], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066673], SOL[0], TRX[.000778], USD[-0.22], USDT[4662.16108477] | | |
| 00433692 | | USD[0.00] | | |
| 00433694 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.84], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00433697 | | USD[0.01], USDT-20210326[0] | | |
| 00433698 | | BOBA[.04861878], STORJ-PERP[0], USD[1.46] | | |
| 00433699 | | 0 | | |
| 00433700 | | ALPHA[.0109922], BTC[0.00005290], DOGEBULL[0], ETH[0.00314707], ETHBULL[0], ETHW[0.64514706], FTT[.00026431], KIN[7075.9], SOL[0.00318519], USD[2508.25], XRP[1188.3986307] | | |
| 00433702 | | BEAR[.82], BULL[0.00000073], ETH[0.00099940], ETHBULL[.000072], ETHW[0.00099940], USD[0.00], USDT[0.67448332] | | |
| 00433703 | Contingent | BNB[.0070477], BTC[0], BTC-PERP[0], ETH[0], ETHW[0], FTT[.02190609], IMX[.0189631], SHIB[92617.55], SRM[99.78773217], SRM_LOCKED[24.83199042], SXP[.0427153], USD[161.03] | | |
| 00433705 | | BEAR[2.12305], BULL[0.00000045], ETC-PERP[0], LTCBULL[.008396], REN-PERP[0], SOL[.00634], SUSHIBULL[.0049775], USD[0.01], USDT[0] | | |
| 00433708 | | 0 | | |
| 00433709 | | 0 | | |
| 00433711 | Contingent | ADABULL[0], ATOMBULL[53710000], ATOM-PERP[0], BTC-PERP[0], BULL[0], ETHBULL[0], EUR[18523.95], FTT[50.28021820], FTT-PERP[0], GALA-PERP[0], GRTBULL[0], LINKBULL[10167000], LUNA2_LOCKED[64.50423552], LUNC[6019685.61], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[758.66], USDT[195.91022323] | | |
| 00433712 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNA2[0.11812547], LUNA2_LOCKED[0.27562609], SHIB-PERP[0], SOL[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[2.38], USDT[0.00000001], XLM-PERP[0] | | |
| 00433713 | | AMPL[0], ETH[0], IOTA-PERP[0], TRX[.000009], USD[0.00], USDT[3.54972454] | | |
| 00433714 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210625[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00433715 | | BCH-20210625[0], DOGE[0], TRUMP2024[12.4], TRUMPSTAY[22407.353555], USD[-0.44] | | |
| 00433720 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00433721 | | ALGO-PERP[0], ALTBEAR[344.6], AUDIO-PERP[0], BNB[0], BNBBULL[0.00000820], BTC-PERP[0], DOGEBEAR[0], DOGEBULL[0.24809422], ETHBULL[0], FTT[.09874], LTCBULL[0], MATIC[.944], MATICBULL[2697.46051778], MATIC-PERP[0], SAND[.9282], SHIB-PERP[0], SRN-PERP[0], SUSHIBULL[0], SXPBULL[0.00149229], TRX[.000807], USD[1243.56], USDT[0.00000007], XRPBULL[0] | | |
| 00433723 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.37459325], LUNA2_LOCKED[0.87405092], LUNC[8098.15606012], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.002941], TRX-PERP[0], TRY[0.00], TULIP-PERP[0], UNI-PERP[0], USDX-11267.64], USDT[7004.06949221], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00433728 | | ALT-PERP[0], DEFI-PERP[0], FTT[591.7], MID-PERP[0], SHIT-PERP[0], USD[0.75], USDT[2.35200660] | | |
| 00433729 | | USD[10.00] | | |
| 00433730 | | ALT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], ONT-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00433731 | | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000006], USD[0.41], USDT[0], WAVES-0325[0], WAVES-PERP[0] | | |
| 00433735 | | CEL[2.8967] | | |
| 00433737 | | BNB-PERP[0], FTT[.0964], RAY[.530151], TRX[.000002], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00433741 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX2.06697411], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08515524], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[47.26626662], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[235.64], USDT[0], USTC[1755.19084079], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00433745 | | BNB[0], BTC[0], ETH[0], FTT[0.04437284], MATIC[0], USD[0.00], USDT[0] | | |
| 00433748 | | BCH[0], EOS-PERP[0], FTT[0.07112312], MAPS[169.9677], USD[0.66], USDT[0.89619098] | | |
| 00433752 | | 1INCH[99.98], AAVE[2.9994], ALPHA[749.85], DOGE[5], ETH[.9998], ETHW[.9998], FTT[11.79764], LTC[.9998], SUSHI[69.986], UNI[33.59328], USD[5.27], XRP[.8] | | |
| 00433755 | | BTC[0], BTC-PERP[0], BULLSHIT[.0001982], COMPBULL[0], DMG[0], FTT-PERP[20.2], GRTBULL[.04474], TRX[0.00000600], USD[-92.40], USDT[193.32411943] | | |
| 00433757 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-20210129[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONT-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.07], USDT[0.00000516], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00433761 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[.00006777], BTC-PERP[0], ETH[.0004938], ETH-PERP[0], ETHW[.0004938], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SPY-20211231[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], YFI-PERP[0] | | |
| 00433762 | | ADABEAR[559893.6], ADABULL[0.00000914], ETCBULL[0.20893559], GRTBULL[0.80533075], SXPBULL[15.30304343], TRXBULL[1.85783698], USD[125.85], XTZBULL[1.53669797] | | |
| 00433763 | | 1INCH-0325[0], 1INCH-0624[0], 1INCH-PERP[0], AAPL-0325[0], AAPL-0624[0], AAVE-0325[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-0624[0], AMC-20210625[0], AMZN-0325[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-0624[0], BAO-PERP[0], BB-20210625[0], BCH-PERP[0], BEARBA44.66875], BNB-0325[0], BNB-PERP1.99999999], BNT-PERP[0], BSV-20210625[0], BTC-0325[0], BTC-MOVE-0326[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGEBULL[0.00004394], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000033], ETH-0325[0], ETH-PERP[0], ETHW-PERP[0], EXCH-1230[.005], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GDX-0325[0], GDXJ-0325[0], GME-0325[0], GME-0624[0], GME-20210625[0], GMT-PERP[0], GOOGL-0325[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[300], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATICBEAR[0210347436.44625], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-0624[0], NVDA-0624[0], NVDA-0325[0], NVDA-0624[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[2272], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.26832005], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TLRY[.0291615], TLRY-0325[0], TLRY-0624[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0325[0], TSLA-0624[0], TWTR-0624[0], UNI-PERP[0], USD[177740.11], USDT[120.45991669], USDT-PERP[0], USO-0325[0], USO-0624[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00433764 | | BTC-PERP[0], USD[0.00] | | |
| 00433765 | Contingent, Disputed | 0 | | |
| 00433766 | | NFT (408964967191338097/FTX EU - we are here! #213939)[1], USD[0.00] | Yes | |
| 00433767 | | BTC[0.18565032], ETH[5.4568306], ETHW[5.4568306], USD[3690.15] | | |
| 00433772 | | ETH-PERP[0], FTT[.07092], USD[0.00] | | |
| 00433776 | | 1INCH[-0.00093106], 1INCH-PERP[0], BTC[0.00001991], BTC-PERP[0], LTC[-0.02707367], TRX[206.82284739], USD[0.00], WAVES[0] | | |
| 00433778 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DYDX[0], ETH[0.15971499], ETH-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNA2[14.85902556], LUNA2_LOCKED[34.67105964], LUNC[3235584.1], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], POLIS[2431.1123647], RUNE-PERP[0], TRX[395.001555], USD[30419.41], USDT[2198.94239880], XRP[52.11504882], XRP-PERP[0] | | |
| 00433782 | | ADA-PERP[0], DOGE[0], DOGEBEAR[9755], DOGE-PERP[0], ETH[.00017969], ETHW[0.00017969], FTT[0], LTC[.00263624], TRX[0], USD[-0.17], USDT[0.00044929], XRP[0], XRPBEAR[8.005], XRP-PERP[0] | | |
| 00433789 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 00433793 | | CEL[331.53595354], GBP[0.00], NFT (456808535160235650/FTX Swag Pack #478)[1], SNX[313.98664126], USD[0.00], USDT[0] | | SNX[313.724869] |
| 00433795 | | RAY[.82126], USD[10.00] | | |
| 00433797 | | ATLAS[25205.2101], USD[-716.97], USDT[799.2] | | |
| 00433798 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000493], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00009118], ETH-PERP[0], ETHW[0.00008118], FLOW-PERP[0], FTM-PERP[0], FTT[150.01195353], FTT-PERP[0], FXS-PERP[0], HGET[.00060375], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[64.4252276], LUNC-PERP[0], MATIC[.00005], NEAR-PERP[0], OMG-PERP[0], PERP[.00000001], SHIB-PERP[0], SOL[.00178028], SOL-PERP[0], SPELL-PERP[0], SRM[.06685943], SRM_LOCKED[.07485077], TRX[.682368], USD[0.10], USDT[.008153], USTC[31.1], USTC-PERP[0], ZIL-PERP[0] | | |
| 00433801 | | ALGO-PERP[0], ALPHA[.12637], ALPHA-PERP[0], BTC[0.00004225], BTC-PERP[0], CRV[.90545], CRV-PERP[0], DOGE[.5127], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK[0.07845183], LTC-PERP[0], RAY[206.86959], RUNE[211.650374], SRM[.99244], SUSHI[167.98191], USD[1.50], USDT[0] | | |
| 00433802 | | ETH-PERP[0], REEF[0], TRX[.000001], USD[-3.08], USDT[24.85546810] | | USDT[23.484702] |
| 00433806 | | BTC[0], BTC-PERP[0], COPE[.1612057], DEFI-20210326[0], DEFI-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], SUSHI-20210326[0], USD[0.00], USDT[0] | | |
| 00433807 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTT-20210326[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[3500.00716731], LINK-PERP[0], LTC[.00230316], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR[51535.65822446], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-5923.24], USDT[-0.39869287], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00433812 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ANT-PERP[0], AR-PERP[0], ASD[405.82499196], ASD-PERP[0], ATLAS[1110], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCHBULL[1.20923558], BIT-PERP[0], BNB[3.49878726], BNB-PERP[0], BSVBULL[.926025], BTC[0.04458488], BTC-PERP[0], BULL[0.15351909], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0.42080156], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGNBULL[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETH[0.79262154], ETH-PERP[0], ETHW[0.00306651], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[29.15459873], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[38.1], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0], LUNA2[0], LUNA2_LOCKED[7.19656743], LUNC[0], LUNC-PERP[76000], MAPS-PERP[0], MATIC[76.98981622], MATICBEAR2021[.05589583], MATICBULL[112.24600600], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (337004107379602195/Weird Friends PROMO)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[164.74915086], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[2298104.75], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[4.23529869], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHIBULL[3155.20162505], SUSHI-PERP[0], SXPBULL[119.26823339], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[813.61353031], TRXBULL[0.67855329], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-160.32], USDT[2.24154727], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[4723.09624339], XRPBULL[160956.83071677], XRP-PERP[644], XTZ8ULL[0.30315814], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | BTC[.035951], COIN[.41974], ETH[.79216], MATIC[1.557593], SOL[4.215076], TRX[811.345267], USD[6.76], USDT[1.247784], XRP[2646.313872] |
| 00433819 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.00000003], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 00433821 | | BTC[.00097156], BTC-PERP[0], ETH[.0007889], ETHW[.0007889], FTT[0.04992698], FTT-PERP[0], LINK[553.9302187], LINK-PERP[0], MANA-PERP[0], RUNE[718.5681390S], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[5455.25], USDT[7378.23777865] | | |
| 00433822 | | ETH-PERP[0], USD[74.55] | | |
| 00433824 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], SUSHI-2021032600], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00433827 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTMX-20210326[0], C98-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DRGN-20210326[0], DRGN-20210625[0], DRGN-PERP[0], EDEN-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-20210924[0], EXCH-PERP[0], FTT[155.03316245], FTT-PERP[0], GMT-PERP[0], GST[20.59640452], GST-PERP[0], LINK-20210924[0], LINK-PERP[0], MID-20210625[0], MID-PERP[0], OKB[0], OKB-20210625[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], PRIV-20210326[0], PRIV-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SOL[.02447121], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[3.6456442], SRM_LOCKED[15.0943558], TRU-20210326[0], TRU-20210625[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TRYB-20210625[0], TRYB-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[-4.20] | | |
| 00433828 | Contingent | 1INCH[0], AXIE[0], ATLAS[25000.125], AUDIO[1500.0075], AURY[125.000425], BAND[0], BNB[0], BNB-PERP[0], BTC[0.52437706], CEL[0], CRO[1000.01], DOGE[0], ETH[1.46051034], ETH-PERP[0], ETHW[0.06841512], FLOW-PERP[0], FTM[0], FTT[75.45861445], FTT-PERP[0], GODS[150.00075], GT[50.0005], IMX[300.0015], KNC[1442.87486503], LINK[152.31945143], LTC[31.95295266], OKB[172.53234148], OXY[9543.93], RAY[364.66908998], RUNE[0], SLP[1], SOL[74.60926662], SRM[658.09529615], SRM_LOCKED[6.86041485], TRX[0.00086920], USD[22829.98], USDT[0.00000001], YFI[0] | | BTC[.050636], OKB[113.399517], SOL[73.848128], TRX[.000838] |
| 00433831 | | USDT[1207.12956226] | Yes | |
| 00433835 | Contingent, Disputed | USD[0.44], USDT[0] | | |
| 00433838 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT (437835591922523339/FTX Crypto Cup 2022 Key #15450)[1], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00433840 | | BTC[0], USD[0.00], USDT[0] | | |
| 00433842 | | CRV-PERP[0], FTT[0.06160846], LUA[.004077], USD[0.01], USDT[0] | | |
| 00433844 | | ADABULL[0.44200000], ASDBULL[0], BNBBULL[0], BULL[0], COMPBULL[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[3.43100000], DOT-PERP[0], DRGNBULL[0], ETHBULL[0], ETH-PERP[0], GRTBULL[0], KIN-PERP[0], KNCBULL[0], LINKBULL[0], PRIVBULL[0], SHIB-PERP[0], SUSHI-PERP[0], UNISWAPBULL[0], USD[1.12], USDT[3.50530251], XLMBULL[0] | | |
| 00433846 | | CONV-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[0.02825497], FTT-PERP[0], HOLY-PERP[0], KIN[23330000], RAY-PERP[0], SOL-PERP[0], TRX[5.000002], TRX-PERP[100], USD[15.37], USDT[400.34431210] | | |
| 00433849 | | TRX[.000003] | | |
| 00433850 | Contingent | FTT[0.53819930], SRM[17.97856746], SRM_LOCKED[169.33374505], USD[3.28], USDT[24.62227403] | | |
| 00433851 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], COIN[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GME_0000001], GMI-20210326[0], GME-20210625[0], GMEPRE[0], IBVOL[0], ICP-PERP[0], LINK-PERP[0], LUNA20.06965374], LUNA2_LOCKED[0.16252541], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.03], USDT[66.96567837], USTC[.00000001], XRP-PERP[0] | | |
| 00433852 | | ASDBULL[.68554381], BNB[.0006848], USD[0.00], USDT[0.00000001] | | |
| 00433854 | | ATLAS[.651592], BTC-20211231[0], FTT[0], FTT-PERP[0], LINKBULL[0], NFT (299001047335206194/Fruits on the Wall #7)[1], NFT (321128595670441254/Sports on the Wall #4)[1], NFT (337778295517541497/Sports on the Wall)[1], NFT (354496204769650409/Fruits on the Wall #6)[1], NFT (356725744462983875/Sports on the Wall #8)[1], NFT (384626133971093761/Sports on the Wall #5)[1], NFT (406895488467685025/Fruits on the Wall #8)[1], NFT (431107059880362278/Sports on the Wall #9)[1], NFT (450706332948335945/Sports on the Wall #2)[1], NFT (461300861915369301/Sports on the Wall #10)[1], NFT (488306255205029077/Sports on the Wall #2)[1], NFT (538771833353466445/Sports on the Wall #3)[1], NFT (552912860665780866/Sports on the Wall #9)[1], SLP-PERP[0], SOL[.00530705], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00433856 | Contingent, Disputed | BSV-20210625[0], CAKE-PERP[0], ICP-PERP[0], MATIC-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00433858 | | DOGEBEAR[459678], SUSHIBEAR[31977.6], USD[0.14], USDT[0.00000001], XRPBEAR[1654568.336], XRPBULL[1569.438438] | | |
| 00433859 | | ETH-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00433860 | Contingent | BNB[0], COMPBULL[0], DOGEBULL[0.00197052], ETHBULL[0], FTT[0.01539299], LINKBULL[0], NFT (395743019219581362/FTX EU - we are here! #281720)[1], NFT (537904842679640051/FTX EU - we are here! #281782)[1], SHIB[.119913.02765917], SRM[.00011805], SRM-PERP[0], SXP[0.04849931], SXPBULL[19.39282650], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 00433862 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006932], USD[0.03], USDT[0], USTC-PERP[0] | | |
| 00433863 | | 0 | | |
| 00433865 | | ETH[1.55462102], FTM[0.49995972], FTM-PERP[0], USD[102.15], USDT[0.09082728] | Yes | |
| 00433866 | | CEL[0], ETH[0.00090498], ETHW[0.00090497], EUR[0.00], NFT (353758628373267121/FTX Crypto Cup 2022 Key #7288)[1] | Yes | |
| 00433869 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.04476817], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL[0.0000001], SRM-PERP[0], STEP[.09816], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000078], TRX-PERP[0], USD[0.00334610], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00433872 | | ALT-PERP[0], AR-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-MOVE-20210119[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00015377], MATIC[0], MATIC-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 00433874 | | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00433877 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0.00031838], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-1.75], USDT[0.00019707], XTZ-PERP[0], YFI-PERP[0] | | |
| 00433878 | | BCHBULL[0], DEFIBEAR[0], SUSHIBULL[2.74975542], SXPBULL[0], USD[0.00], USDT[0], XRPBEAR[0], XRPBULL[0] | | |
| 00433879 | | DOGE-PERP[0], ETH-PERP[0], USD[-5.42], USDT[37.919], XRP-PERP[0] | | |
| 00433882 | | BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00433884 | | 1INCH-PERP[0], AAVE-PERP[.28], ADA-PERP[131], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[1230], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[2.13], BAND-PERP[0], BAT-PERP[0], BNB-PERP[.3], BTC-PERP[.01], BTTPRE-PERP[0], CAKE-PERP[1.5], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[120], CLV-PERP[0], COMP-PERP[.1365], DAWN-PERP[0], DENT-PERP[8200], DODO-PERP[47.4], DOGE-PERP[889], DOT-PERP[2], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[3], ETH-PERP[-0.02], FIL-PERP[3], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[3], GALA-PERP[300], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[1.97], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[117], KSM-PERP[0], LEO-PERP[2], LINA-PERP[0], LINK-PERP[5.8], LTC-PERP[.13], MANA-PERP[40], MATIC-PERP[-.50], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[15], PROM-PERP[0], QTUM-PERP[7.3], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[39], SHIB-PERP[3500000], SKL-PERP[0], SLP-PERP[0], SOL-PERP[1], SRM-PERP[8], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[000001], TRX-PERP[0], USD[-1317.92], USDT[905.35677669], VET-PERP[0], WAVES-PERP[0], XEM-PERP[1447], XLM-PERP[0], XRP-PERP[10S], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00433885 | | 0 | | |
| 00433886 | | 1INCH[12], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[400], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[15.24131381], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT[256], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[3.6765044], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DFL[465.87530300], DMG-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX[10.86144185], DYDX-PERP[0], EMB[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021062S[0], ETH-PERP[0], ETHW[18.02], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[65.23834084], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GME[.00000001], GME-2021026[0], GMEPRE[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[12], MATIC-PERP[0], MATIC-PERP[0], MTA[900.06335976], MTA-PERP[0], MVDA10-PERP[0], NEAR[33.50682414], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.60875872], SOL-PERP[0], SPELL-PERP[0], SRM[201], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMCOIN-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX[0.00000002], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[16.67], USDT[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP[00], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00433887 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.00001219], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-2021032S[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00433888 | Contingent | 1INCH-PERP[0], AAVE[0.13000000], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.99658], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[7.6], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00239216], BTC-MOVE-20210620[0], BTC-MOVE-20210622[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.0002], C98[.99838], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[14.99748], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[1.399982], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[61.86541602], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00767176], ETH-PERP[0], ETHW[0.00767176], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.99684], FTM-PERP[0], FTT-PERP[0], GALA[9.9928], GALA-PERP[0], GMT-PERP[0], GRT[.99316], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[.097464], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[33.44482542], LUNA2_LOCKED[78.03792598], LUNC[3623100], LUNC-PERP[0], MAPS[49442], MAPS[.99442], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR[.00099658], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG[.096]-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0.00007559], PAXG-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[18.6], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[52.42971043], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[4399856], SHIB-PERP[0], SLP-PERP[0], SNX[.05175008], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[47.96586], SRM-PERP[0], STEP-PERP[0], SUSHI[.4994762], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-180.56], USDT[0.00000001], USTC[523], VET-PERP[0], WAVES[0.00025], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00433889 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR[7.0264], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00021888], SRM_LOCKED[.00084665], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000005], UNI-PERP[0], UNISWAP-PERP[0], USD[0.90], USDT[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00433890 | | USD[0.83] | | |
| 00433891 | | ETH-PERP[0], USD[0.07] | | |
| 00433892 | | BNB[0], BULL[0], ETH[0], FTT[0], SOL[0], TRX[0.69860724], USD[0.00], USDT[0.00127393] | | |
| 00433897 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00433899 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX[65.5003275], DYDX-PERP[0], EGLD-PERP[0], ENJ[448.002985], EOS-PERP[0], ETH[1.08600542], ETH-PERP[0], ETHW[1.08600543], FTM-PERP[0], FTT[1150], FTT-PERP[0], LINKBULL[2298.01149], LINK-PERP[0], LTC-PERP[0], LUNA2[7.51711349], LUNA2_LOCKED[17.53993149], LUNC[1136867.29], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[20.91935309], ROOK-PERP[0], RSR-PERP[0], RUNE[178.5008925], SAND-PERP[0], SGD[0.16], SHIB-PERP[0], SOL[166.99126618], SOL-PERP[0], SPELL[123800.321], SRM[226.02370115], SRM_LOCKED[5.87468663], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[535.72], USDT[0.26679157], XRPBULL[721901.84], XRP-PERP[0] | | |
| 00433901 | | SUSHI-20210326[0], UNI-PERP[0], USD[-0.04], USDT[1.6] | | |
| 00433902 | | BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], MKR-PERP[0], SOL-PERP[0], USD[0.02], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00433903 | Contingent | BTC[.00003761], FTT[.0299532], FTT-PERP[0], SOL[.00874195], SRM[469.41178488], SRM_LOCKED[9379.3534355], USD[0.00], USDT[0] | | |
| 00433904 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00797149], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], ORBS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.40], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00433908 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.13], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00433910 | | CLV[.0842], CLV-PERP[0], ETH[.00000001], RAY-PERP[0], TRX[.00031], USD[0.00], USDT[0.00723973] | | |
| 00433912 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAT-PERP[0], DOT-PERP[0], EGLD-PERP[0], LINK-PERP[0], RSR-PERP[0], THETA-PERP[0], USD[0.53] | | |
| 00433913 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00004369], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONT-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.06], XLM-PERP[0], ZEC-PERP[0] | | |
| 00433915 | | BTC[0], BTC-PERP[0], DOGE[493.04075968], ETH[0.00080898], ETHW[0.00080898], LTC[.00624134], USD[-4.18], USDT[0] | | |
| 00433916 | | BAT[0], BNB[0], BTC[0], FTT[0.00000003], MATIC[0], TRX[0.44000200], USD[0.65], USDT[0] | | |
| 00433919 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.12506516], FTT-PERP[0], HOLY-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL[.09766], SOL-PERP[0], SPELL[70400], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[3.17], USDT[0.00000005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00433920 | | ALGO-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], LINA-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00433922 | | BCH[.000047], LUA[.051765], OMG-PERP[0], USD[0.47], USDT[0] | | |
| 00433924 | | USD[0.05], USDT[0.04893947] | | |
| 00433928 | | BTC[0], DOGEBEAR[3638897.84], ETH[0], FTT[0.00024054], LINK[0], TRX[0], USD[1.40], USDT[0] | | |
| 00433929 | | 0 | | |
| 00433930 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-MOVE-0316[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0508[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0522[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0826[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRC[0], CRV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.8330648], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.39570999], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], POMP-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00433931 | | USD[1.00] | | |
| 00433932 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0.07551327], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00551386], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE[100], DOGE-PERP[0], DOT[0.07704306], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.49198156], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.02760887], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT[10], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.73998191], MATIC-PERP[0], NEAR[.5], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY[0], RAY-PERP[0], ROSE[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00068459], SRM_LOCKED[0.0516671], STETH[0.40553998], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[111.00004], TRX-PERP[0], UNI-PERP[0], USD[605.56], USDT[1.54156513], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00433934 | | AAVE[0], AAVE-PERP[0], ADA-PERP[1.1108], ALCX-PERP[0], ALGO-PERP[.187], ALICE-PERP[39.8], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], ATOM-PERP[6.28000000], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[-16.1], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[-246], BCH[0], BCH-PERP[-0.10700000], BIT[0], BIT-PERP[0], BNB[0], BNB-PERP[-1.2], BNT-PERP[0], BSV-PERP[0], BTC[0.00000006], BTC-2021123[0], BTC-PERP[-0.0208], CAKE-PERP[-34.8], CHR-PERP[0], CHZ-PERP[310], COMP[0], COMP-PERP[-1.3345], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[5026], DOT-PERP[0], ENJ-PERP[174], ENS-PERP[0], ETC-PERP[-21], ETH-PERP[-306], FIL-PERP[-11.6], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[-48.7], HOT-PERP[-18.3], HOT-PERP[-51200], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[-290], JASMY-PERP[0], KNC-PERP[-54], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[-210], LTC[0], LTC-PERP[-1.28], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0.08399999], MTL-PERP[0], NEAR-PERP[1.9], NEO-PERP[-19.5], OMG-PERP[-48.7], ONE-PERP[-4910], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[-54.2], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[-15200], REN-PERP[0], ROSE-PERP[0], RSR-PERP[-13940], RUNE-PERP[0], SAND-PERP[-106], SC-PERP[28000], SCRT-PERP[0], SHIB-PERP[-14300000], SKL-PERP[0], SLP-PERP[0], SNX-PERP[-44.4], SOL-PERP[-5.28], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[-16060], STORJ-PERP[-203.9258], SUSHI-PERP[0], SXP-PERP[-209.23074999], THETA-PERP[4], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.002347], TRX-PERP[0], UNI[0], USD[5601.87], USDT[0.00100000], VET-PERP[-18388], WAVES-PERP[-13.5], XLM-PERP[-1968], XLM-PERP[-607], XMR-PERP[-1.16], XRP-PERP[-168], XTZ-PERP[0], YFII-PERP[.049], ZEC-PERP[-1.35], ZIL-PERP[-2570], ZRX-PERP[-325] | | |
| 00433936 | | BTC-PERP[-0.01279999], ETH-PERP[0], USD[923.09], XRP[0.99980054] | | |
| 00433937 | | AVAX-PERP[0], USD[0.75], USDT[1.44998659] | | |
| 00433938 | | 0 | | |
| 00433939 | | 1INCH-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00103241], ETH-PERP[0], ETHW[-0.00102592], FTM-PERP[0], FTT[0], FTT-PERP[1], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], OKB-PERP[0], SOL-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[515.94], USDT[0.00678700], XRP-PERP[0], ZIL-PERP[0] | | |
| 00433941 | | 1INCH-PERP[0], AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE[.095478], RUNE-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00433942 | | AAVE-PERP[0], ADA-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[4.27] | | |
| 00433945 | Contingent | AAVE[11.15991870], ASD[732.29611649], ATLAS[6830], AUD[0.00], BNB[31.14725615], BOBA[196.51464657], BTC[0.14246636], CEL[0.02348797], DYDX[125], ETH[5.27381890], ETH-PERP[0], ETHW[0], FTT[120.84870865], FTT-PERP[0], KNC[0], LINK[26.56964527], LOOKS[780.76867849], MATIC[5.41792433], OMG[178.79295044], POLIS[177.4], RAY[490.61093387], RUNE[142.70239573], SHIB[103000000], SNX[387.40928632], SOL[36.62032606], SRM[298.11775736], SRM_LOCKED[26.89503223], SXP[908.73888320], USDX-8524.03], USDT[0.00001477] | | |
| 00433948 | Contingent | ETH[0], LUNA2[1.241449], LUNA2_LOCKED[2.89671433], NFT [423060402894848800/FTX Crypto Cup 2022 Key #11601](1], TRX[.581507], USD[0.26], USDT[0.09049363] | | |
| 00433952 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000002], USD[-0.01], USDT[0.01044525], USDT-PERP[0], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00433953 | | ADA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETH-PERP[0], RAY-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00433957 | | AVAX[0], FTM[55.84878421], HNT[0], LINK[0], MATIC[0], SHIB[0], SLV[0], SOL[0], UBER[0] | | |
| 00433958 | | FTT[0], USD[0.04] | | |
| 00433959 | | BAO-PERP[0], BTC[0.00003887], BTC-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00433965 | | BNB[.00239694], RAY[37.97473], USD[1.46], USDT[0.00181728] | | |
| 00433966 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00433969 | | 1INCH-20210625[0], ADA-PERP[0], BSV-20210326[0], CHZ-20210326[0], EOS-20210326[0], EOS-PERP[0], ETH[.0187], ETHW[1.0188], GRT-20210326[0], USD[6.66], USDT[0.00018196], YFI-20210326[0] | | |
| 00433972 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], USD[23.40] | | |
| 00433975 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[986.51], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC[0], MER-PERP[0], MNGO-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP[22689.906522], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000029], UNI-PERP[0], USD[0.04], USD[0.00923389], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00433978 | | BTC[0], BTC-PERP[0], ETH-PERP[0], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 00433981 | | MOB[.24] | | |
| 00433983 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS[.099982], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 00433986 | Contingent, Disputed | 1INCH[.01557437], 1INCH-PERP[0], ALGOBULL[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BYND[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], FTT-PERP[0], FTT[0], GRTBULL[0], HBAR-PERP[0], HTBULL[0], KNCBULL[0], NIO[0], RUN-PERP[0], SUSHIBULL[0], USDT[0], USDT-PERP[0], VETBULL[0], VET-PERP[0], XLMBULL[0], XRP[0], XRPBULL[0] | Contingent, Disputed | |
| 00433989 | | AMZN[0.00013081], ETH[0.00000994], ETHW[0.00000994], FTT[156.14017377], SPY[0.00001434], USD[2808.28], USDT[0] | | |
| 00433992 | | BTC[0.07783588], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], EUR[0.00], FTT[0.08879348], FTT-PERP[0], LINKBULL[0], TRX[500.000001], USD[38.10], USDT[3.46066414] | | |
| 00433994 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0.00097023], ETH-0325[0], ETH-PERP[0], ETHW[0.00097023], LINK[.05178], LINK-PERP[0], LTC[.009604], LTC-PERP[0], OXY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.86], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00433995 | | AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], DOT-PERP[0], FTT[0.04661534], UNI-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000017], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00433997 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[.00000162], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DMG[17764.712424], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[1.136944], LUNA2[0.00532900], LUNA2_LOCKED[0.01243435], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000009], TRX-PERP[0], USDL-0.17], USDT[0.00000004], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00434001 | | BTC[0], FTT[0.05019318], LINK[0], UNI[0], USDT[0] | | |
| 00434005 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.00887577], FTT-PERP[0], GBP[0.00], HBAR-PERP[0], MNGO[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-20210924[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00434006 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[74.76], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00434007 | | FTT[25], USD[160.07], USDT[.62] | | |
| 00434009 | Contingent | ALGO-PERP[0], BIT-PERP[0], BTC-20210924[0], BTC-PERP[0], CREAM-PERP[0], DODO-PERP[0], EDEN-PERP[0], ETH[0.00097971], ETH-PERP[0], ETHW[0.00097971], FLOW-PERP[0], FTT-PERP[0], LUNC-PERP[0], NFT (344128016386351348/FTX AU - we are here! #6077)[1], NFT (4729450766660163359/FTX AU - we are here! #6072)[1], RAY[0.90077899], RAY-PERP[0], SHIB-PERP[0], SRM[.34521315], SRM_LOCKED[1.08173933], SRM-PERP[0], TRX[.00000001], USD[81.66], USDT[0] | | |
| 00434011 | | BTC[3.8657287], ETH[2.2], ETHW[22.2], SOL[2449.649972], TRX[176614.67], USD[312923.78], USDT[158089.40273899] | | |
| 00434014 | | USD[218.63], USDT[0.00000001] | | |
| 00434015 | | FTT[0.28099293], USD[0.10], USDT[11.03131950], YFI[0.00093705] | | |
| 00434017 | | USD[25.00] | | |
| 00434018 | | FTT[0.10883927], USD[0.00] | | |
| 00434023 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[9.566], BNB-PERP[0], BTC[-0.00000102], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.695001], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.02580298], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00434024 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00000001], UNI-PERP[0], USD[0.20], USDT[0.00], VET-PERP[0], XRP[.00000001], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00434026 | | FTT[25.07677222], TRX[.000001], USD[36.27], USDT[0.56976373] | | |
| 00434027 | | USD[0.00] | | |
| 00434029 | Contingent | ABNB-20210625[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0.12970276], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0], NEO-PERP[0], RAY[1.16552943], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1.21831719], SOL-PERP[0], SRM[96.64206974], SRM_LOCKED[536.71846795], SUSHI-PERP[0], THETA-PERP[0], TRX[5248.0525555], UNI-PERP[0], USD[45411.46], USDT[73617.00528335], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00434031 | | 0 | | |
| 00434032 | | BAND[.04616278], BNB[0], CEL[.0259], FRONT[0], USD[0.00], USDT[.1944] | | |
| 00434033 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.67], USDT[0.68548328], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00434035 | | CEL[.067], USD[0.00] | | |
| 00434036 | | BTC[.00000345], DOGE[80], DOGEBULL[9.4079797], USD[3.99], XRP[.8773] | | |
| 00434038 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[.96346], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[5830], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], USD[-20.55], USDT[1.00741417], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00434039 | | USD[0.30] | | |
| 00434042 | Contingent | AAPL-0325[0], AAPL-20210924[0], ATLAS-PERP[0], AVAX[0], BCH[0], BCH-20210326[0], BIT[2], BIT-PERP[45673], BNB[.00000001], BNB-20210924[0], BNB-PERP[-9.89999999], BTC[0.00001346], BTC-20210326[0], BTC-20211213[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], DAI[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETHW[0.00002574], FIDA-PERP[0], FTT[231385.57133711], FTT-PERP[0], KLAY-PERP[534730], KSHIB-PERP[0], LINK-20210326[0], LUNA2_LOCKED[8258.674995], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[19310100], MATIC[0], MATIC-PERP[0], MNGO[.00000008], NFT (358547917165114811/FTX EU - we are here! #209177)[1], NFT (3955880418950345566/FTX EU - we are here! #209128)[1], NFT (4157962855530860022/FTX AU - we are here! #38258)[1], NFT (4975643196017846606/FTX EU - we are here! #209189)[1], NFT (5250592624291602444/FTX AU - we are here! #3817)[1], NFT (5581428627856909008/FTX Crypto Cup 2022 Key #5485)[1], OXY-PERP[0], PAXG[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-PERP[0], SRM[154.07355966], SRM_LOCKED[23317.5421775], SRM-PERP[0], STETH[0], STSOL[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0.75001900], TRX-20210625[0], TRX-PERP[0], TSLA-20210326[0], TULIP-PERP[0], UNI-20210326[0], USD[-96667.97], USDT[0.00000001], USTC[0], USTC-PERP[-523440], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00434046 | | LEO-PERP[10], USD[-6.25], USDT[1.51] | | |
| 00434049 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], OMG-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00434050 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00434053 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], PERP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00434057 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[1.19], USDT[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00434060 | | 1INCH-PERP[0], ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.01808892], ETH-PERP[0], ETHW[.01808892], GRT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.24], USDT[2.73098065], VET-PERP[0] | | |
| 00434061 | | ETH-PERP[0], USD[0.00] | | |

Amended Schedule F-34 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00434063 | Contingent | AAVE[0], AKRO[368.3113925], ALCX[0], ALPHA[0], ASD[0], ATOM[14.75346640], AVAX[0.40182872], BADGER[0], BAL-PERP[0], BAO[18964.52225], BCH[0.00000001], BNB[0.04000000], BNT[0], BTC[0.01229917], BTC-PERP[0], CHZ-PERP[0], COMP[0.00649804], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.24798287], ETH-0930[0], ETH-PERP[0], ETHW[2.10276999], EUR[0.00], FIDA[21], FTM[40.996314], FTT[11.67768962], FTT-PERP[0], GRT-PERP[0], HNT[0], LINA-PERP[0], LINK[0], LTC[0], LUNA2[0.05720449], LUNA2_LOCKED[0.13347716], LUNC[12456.4], LUNC-PERP[0], MAPS[135], MNGO[1019.625871], MOB[0], MTA[58], OXY[320], PROM[0], RAY[79.99557680], RAY-PERP[0], RSR[0], RUNE[0], SAND[9], SHIB[700000], SOL[3.62328645], SOL-PERP[0], SRM[10.00177508], SRM_LOCKED[0.1246027], SUSHI[0], SUSHI-PERP[0], SXP[0.09996314], TOMO[0], TOMO-PERP[0], TRX[0], UMEE[189.469433], USDT[167.571, USDT[0.90872899], USTC-PERP[0], VGX[33]] | | |
| 00434065 | | BTC-PERP[0], FTT[155.995], TRX[.001554], USD[1176.47], USDT[0.00263744] | | |
| 00434066 | | 1INCH[.899585], AAVE[.0075528], ADABULL[0.00000052], ALPHA[.57174], ALTBULL[0.00013659], BULL[0.00000183], BULLSHIT[0.00006795], CRV[.70075], DEFIBULL[0.00086028], DRGNBULL[0.00947971], ETHBULL[0.00010981], EXCHBULL[0.00000048], GRTBULL[0.06113440], LINKBULL[0.00426492], LTCBULL[0031039S], MIDBULL[0.00098561], PRIVBULL[0.00073487], REN[.87615], RUNE[.0624115], SNX[.0561765], SUSHIBULL[88.598288], UNI[.0657525], USD[344.05], USDT[0], YFI[.00198803] | | |
| 00434075 | | FLOW-PERP[0], USD[77.29] | | |
| 00434082 | | APT[20.002695], BNB[6.1610835], BTC[0], CRO[36.87915], EUR[0.00], FTT[605.96478932], MATIC[0], SOL[0], SPELL[197902.9215], USD[1615.34], USDT[0] | Yes | |
| 00434085 | | FTT[25.1003342], USD[111.13], USDT[0.93948562] | | |
| 00434086 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[2230.41788038], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00434087 | | ATLAS[1171.45523718], TRX[.000001], USD[0.00], USDT[0] | | |
| 00434088 | | ATOM-PERP[0], AVAX[0], BNB[0], DAI[0], ETH[0.00029309], GRT-PERP[0], IMX-PERP[0], LUNC[.006886], NFT (3011708416251863122/FTX EU - we are here! #249924)[1], NFT (3728601065122548597/FTX AU - we are here! #20982)[1], NFT (4836507538561229918/FTX EU - we are here! #249904)[1], NFT (5079547383792825867/FTX EU - we are here! #249937)[1], SOL[0.00000001], TRX[.000376], USD[0.00], USDT[0] | | |
| 00434089 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT[0.34217061], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.25968437], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[3.52838], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.06063044], ETH-PERP[0], ETHW[1.06063044], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3185.48], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00434092 | | BNB[.00486659], DAI[.00000001], ETH[.00037049], ETHW[.00037049], FTT[0], USD[0.03], USDT[0] | | |
| 00434098 | | FTT[177.19712], TRX[.000033], USD[626.07], USDT[822.61860000] | | |
| 00434102 | | ETH[.00005674], ETHW[0.00005674], USD[0] | | |
| 00434103 | | TRX[.000242], USD[0.00], USDT[0] | | |
| 00434105 | | BTC[0.00000028], FTT[155.0988457], USD[21.93], USDT[.64071567] | | |
| 00434106 | Contingent, Disputed | BTC[0], BTC-PERP[0], ENS[.0089902], ETH[.000093], ETHW[.000093], EUR[0.00], ICP-PERP[0], POLIS[.041404], SOL-PERP[0], STMX[.18366132], TRX[.000007], USD[0.22], USDT[0] | | |
| 00434107 | | CEL[0], DOGE[1], ETH[.00000001], FTT[25.00926306], PAXG[0], UNI[0] | | |
| 00434108 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000031], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-20210326[0], DFL[.01], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.01001711], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00434109 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00000136], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], USD[2.52], USDT[12.77018200], XLM-PERP[0], XRP-PERP[0] | | |
| 00434113 | | DOGE-PERP[0], ETH[.00000001], FTT[0.10585920], USD[0.01], USDT[0.88733624] | Yes | |
| 00434115 | | ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.02], USDT[.005335] | | |
| 00434116 | | USD[51.22] | | |
| 00434117 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.91447088], FTM-PERP[0], FTT[0.15106942], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[.009], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[50.19003271], SOL-PERP[0], SPELL-PERP[0], SRM[0.47356130], SRM_LOCKED[3.07396662], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[3973.79], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00434118 | | SXP-PERP[0], USD[0.36], XRP-PERP[0] | | |
| 00434121 | | BAO[184966.7], USD[0.00] | | |
| 00434123 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000533], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.04], USDT[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00434124 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.000014], TRX-PERP[0], UNI-PERP[0], USD[169.09], USDT[740.52075906], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00434125 | | BTC[.00019548], BTC-PERP[0], USD[-0.46] | | |
| 00434126 | | BTC-PERP[0], USD[0.00] | | |
| 00434129 | | ATLAS-PERP[0], USD[0.00], USDT[.44994641] | | |
| 00434130 | | BF_POINT[200], TRX[.000001], USD[924.88], USDT[182.51791250] | | |
| 00434131 | | COMP-PERP[0], ETH[.0008803], ETH-PERP[0], ETHW[.0008803], KNC-PERP[0], USD[0.01], XLM-PERP[0], YFII[.00091089] | | |
| 00434137 | | USD[2224.29], USDT[288.48852751] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0034140 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000154], USD[0.26], USDT[0.00000001], USTC-PERP[0] | | |
| 0034143 | | BNB[.00991961], ETH[0], MATIC[-1.04993644], NFT (377141907089635879/FTX EU - we are here! #110240)[1], NFT (398147938654658176/FTX EU - we are here! #108797)[1], NFT (563698011757595103/FTX EU - we are here! #109984)[1], USD[-5.71], USDT[4.91459843] | | |
| 0034144 | | 1INCH-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[0.11080898], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.06], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 0034147 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.00009972], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], REN-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.52], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0034149 | | USD[5.57] | | |
| 0034150 | | DOGE[5], DOGE-PERP[0], LTC[.44510391], LTC-PERP[0], USD[8.56], XRP[.75495348] | | |
| 0034152 | | ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[39.9924], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-20210326[0], KSM-PERP[0], OKB-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.75], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 0034155 | | AAVE[1], BAND[.07851], BTC[.0053], CHZ[4550], DAI[5], FTT[49.7], GRT[859], SHIB[10400000], USD[872.11], USDT[0.00382015] | | |
| 0034156 | | BTC[.00016669], BTC-PERP[0], USD[-0.74] | | |
| 0034158 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.01496512], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000101], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 0034160 | | BTC[0], ETH[1.815], ETHW[1.815], FTT[150.42660953], FTT-PERP[0], SOL[.0009126], STEP[1100.356982], USD[82.92], USDT[872.74394725] | | USDT[846.007012] |
| 0034162 | | ALGOBULL[75.78], ATLAS-PERP[0], ATOMBULL[.0044137], BCHBULL[.00616135], DOGEBULL[.59088771], EOSBULL[.079113], ETCBULL[3.99924], MATICBULL[.084078], SUSHIBULL[4728.919264], SXPBEAR[8.0848], SXPBULL[11877.70322174], TRX[.000002], TRXBULL[1.0041651], USD[0.06], USDT[3.9660050], XLMBULL[0.0000987] | | |
| 0034163 | | ATOM[0], AVAX[0], ETH[0], ETHW[0], LUNC[0], MATIC[0], NFT (355431982216008308/FTX EU - we are here! #73538)[1], NFT (381690240134100587/FTX Crypto Cup 2022 Key #7442)[1], NFT (390490814884212760/FTX EU - we are here! #74780)[1], NFT (432109716057223767/FTX EU - we are here! #72372)[1], SOL[0], TRX[0.00002900], USD[0.04], USDT[0.00000076] | | |
| 0034168 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 0034169 | Contingent | BAT[.00000001], BNB[0], BTC[0], COMP[.00000001], FTT[32.70656386], RUNE[0], SOL[0], SRM[.03603316], SRM_LOCKED[.16744514], USD[0.00], USDT[0.00000005] | | |
| 0034171 | | APT[0], BNB[0], ETH[0], MATIC[0], NFT (327503984534044788/FTX EU - we are here! #33649)[1], NFT (402761604509195913/FTX EU - we are here! #33819)[1], NFT (490923806884492989/FTX EU - we are here! #31339)[1], SOL[0], STETH[0], TRX[0.00002100], USDT[0.00000221] | | |
| 0034174 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[8.01207655], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MTL-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM_LOCKED[6.2301355], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[34.18], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0034176 | Contingent | BAO[41000], BOBA[193.3713225], FIDA[434.93413857], FIDA_LOCKED[4.86522841], FTT[25.19496], HGET[1.05], LUA[2182.2], MAPS[504.657105], OXY[238.857566], SOL[50.66297367], SRM[182.87590639], SRM_LOCKED[1.17313817], USD[0.00], USDT[0] | | |
| 0034180 | | AAVE[0], BTC[0], CEL[0.00340000], CRV[0], ETH[0.00000001], LINA[0], MATIC[0.00000001], SNX[0.02391715], USD[2.60], USDT[0], XAUT[0], XRP[0.38116700], YFI[0] | | |
| 0034184 | | ADA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00000001], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], USD[0.12], USDT[0.05224035], ZRX-PERP[0] | | |
| 0034189 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.05], USDT[0.54887008] | | |
| 0034194 | | ATLAS[9.62], USD[0.00], USDT[0] | | |
| 0034201 | | BTC[.00236383], USD[8.88] | | |
| 0034203 | | HOT-PERP[0], NPXS-PERP[0], USD[0.08], USDT[.0459125] | | |
| 0034205 | | AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SOL[6.56784157], SOL-PERP[0], USD[-0.05], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 0034207 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 0034210 | | BNB[.00000001], BTC[0.01070000], FTT[2.23095550], SOL[.0018633], USD[6.66], USDT[0] | | |
| 0034211 | | FTT[0], USD[0.00], USDT[0] | | |
| 0034216 | | ADA-PERP[0], AXS-PERP[0], DOGEBEAR2021[.0000667], ETH-PERP[0], FTT[1.36751155], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHIBEAR[8842], USD[0.01], USDT[0.00000001] | | |
| 0034218 | | USD[25.49] | | |
| 0034219 | | USD[75.22] | | |
| 0034221 | | BTC[0.00000059] | | |
| 0034223 | | USDT[.6012] | | |
| 0034224 | | FTT[490.97168533], FTT-PERP[0], USD[10256.19], USDT[25.01862035] | Yes | |
| 0034225 | | ADA-PERP[0], BOBA[.0939397], BTC[0.00000001], BTC-PERP[0], CGC-20210326[0], CHZ[9.22024], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[39.36137484], FTT-PERP[0], GME[.00000003], GME-20210326[0], LINK[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], SHIT-PERP[0], SOL[.0104115], SOL-PERP[0], SUSHI-PERP[0], TSLA-20210326[0], UNISWAP-PERP[0], USD[0.40], USDT[0.00921557], VET-PERP[0], XRP-PERP[0] | | |
| 0034226 | | ETH[.0007806], ETHW[.0007806], TRX[.61], USD[0.00] | | |
| 0034229 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 0034230 | | ADABULL[0.00000080], ALTBEAR[12.852], ASD[.07726], ATOMBULL[.8.228354], BCHBEAR[30.57], BCHBULL[.626876], BSVBEAR[575.7], BTC[.00155], DEFIBULL[0.00000457], DOGEBULL[0.00002651], EOSBEAR[701.8], EOSBULL[564.78702], ETCBEAR[1713.2], ETCBULL[0.03154845], ETHBULL[0.00038556], LINKBULL[0.1569576], LTCBULL[12.42146], MATICBULL[.0865050], MKRBULL[0.02368526], SXPBULL[142.160836], USD[5.32], USDT[0.00736306], VETBULL[0.19005686], XLMBULL[.58278342] | | |
| 0034231 | | KSM-PERP[0], MATIC-PERP[0], NEO-PERP[0], TRX[.000002], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 0034232 | Contingent | ATOM[0], FTM[0], FTT[48.5853906], RAY[10.1264705], SOL[0], SPELL[0], SRM[.15907784], SRM_LOCKED[.76374086], USD[8.10] | | |
| 0034233 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[90.30], FTT[.90524397], FTT-PERP[0], USD[14.40], XRP-PERP[0] | | |
| 0034234 | | EUR[11339.75], SOL[0], USD[0.00], USDT[0] | | |
| 0034235 | Contingent | BTC-PERP[0], DOGE-PERP[0], FTT[2.11218638], GME-20210326[0], LUNA2[0.12009480], LUNA2_LOCKED[.28022121], USD[52.68], USDT[15.68448975], USTC[17], XRP-PERP[0] | | |
| 0034238 | | TRUMPSTAY[13413.3168], USD[0.01] | | |
| 0034240 | Contingent | ALCX[0], ATOM-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH[0.02330000], ETH-PERP[0], ETHW[0.02330000], FTT[150.00192762], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.952582], SRM_LOCKED[30.2317086], USD[3.69], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00434243 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[0.01], USDT[0] | | |
| 00434245 | | LUA[52.165287], USD[0.00], USD[0.00693167] | | |
| 00434246 | | FTT[25.291393], USD[0.69], USDT[324.8317942] | | USDT[310] |
| 00434247 | Contingent | BTC[.00006458], CONV[49617.63806474], CRV[124.9775], DOGE[.7], ETH[.09586708], ETH-PERP[0], ETHW[.09586708], GRT[1086.17027038], LINK[99.455], LUNA2[0.01836951], LUNA2_LOCKED[0.04286219], LUNC[40000], OXY[403.49564333], RSR[20376.3316], USDI[43554.76], USDT[0] | | |
| 00434249 | | DOT-PERP[0], EUR[0.00], USD[0.00] | | |
| 00434253 | | ATOM-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.08690999], USD[-9.73], XRP[67.30015705] | | |
| 00434254 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], C42-PERP[0], CHAIN-PERP[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[9.1842725], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY[.985275], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00434255 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.17], FIL-PERP[0], FTM-PERP[0], FTT[11.54426196], FTT-PERP[0], LINK-PERP[0], LOOKS[444], LTC-PERP[0], LUNA2[4.63876575], LUNA2_LOCKED[10.82378677], LUNC[.01], SOL-PERP[0], SRM-PERP[0], USD[1.20], USDT[0.78941442], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00434256 | | ETH[.00027451], ETHW[0.00027451], SRM[2.998005], USD[1.69] | | |
| 00434258 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], EOS-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00434261 | | BNBBULL[0.00000039], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETCBULL[.00129909], ETHBULL[0], MATIC-PERP[0], SXP-PERP[0], TRXBULL[.004234], USD[0.08], USDT[0] | | |
| 00434262 | | USD[0.00], USDT[0] | | |
| 00434263 | | BTC[.00303946], ETH[0.00496248], MOB[231.33795], SOL[27.73], USD[0.00] | | |
| 00434271 | | AAVE-PERP[0], APE[.01716156], BNB[0], BNT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DFL[17240], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0.00033950], GODS[858.8], GRT-PERP[0], HXRO[.00000001], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.81], USDT[411.26722001], XRP-PERP[0], YFI-PERP[0] | | |
| 00434272 | | BNB[0.00026173], REEF-PERP[0], USD[0.00], USDT[0.03737786] | | |
| 00434274 | Contingent | 1INCH[7.94453225], ALCX[0], ATLAS[816.16704629], BTC[0.05362832], CBSE[0], CHZ[184.40617166], COIN[1.11883222], CQT[55.81918652], DFL[2.34682486], DOGE[10.17547391], ENJ[46.82996198], ETH[1.11568273], ETHW[1.11568273], FRONT[4.99677475], FTT[7.31493426], JOE[0], KSHIB[0], KSOS[310.86636754], LINA[237.3837658], LINK[5.53798338], LOOKS[16.02088225], LUNC[0], MATIC[19.60986947], MATICBULL[0], ROOK[0], RUNE[0.00000001], SAND[20.2226491], SHIB[423964.34521638], SLP[155.63192307], SOL[0], SOS[2300705.19229910], SPELL[453.8425284], SRM[11.20458018], SRM_LOCKED[.30654086], STEP[0], SUSHI[0.50501098], SUSHIBULL[2370149.43041303], SXP[0], TOMO[0], TRX[116.64402937], TSLA[.06075967], TSLAPRE[0], USD[0.10], USDT[0.01948702], USTC[0], WSB-2021032600] | | |
| 00434278 | | 1INCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00011435], ETH-PERP[0], ETHW[0.00011435], FTT[.01849162], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LTC-PERP[0], OXY-PERP[0], PUNDIX[0.06582249], RAY-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.15], XRP-PERP[0] | | |
| 00434286 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BF_POINT[200], BNB[0.00000001], BNB-PERP[0], BTC-0325[0], BTC-0624[0], ETH-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], CAKE-PERP[0], COIN[0.00982774], CRV-PERP[0], DEFI-20210625[0], DYDX-PERP[0], ENS-PERP[0], ETH[.04997903], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], EUR[0.80], FLOW-PERP[0], FTT[0], HOOD[0.01035628], HOOD_PRE[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPY-0325[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0.00163650], TRX-PERP[0], USD[15848.60], USDT[0.00000002], XRP-PERP[0], YFI-PERP[0] | | COIN[.009826], TRX[.000069] |
| 00434287 | Contingent | BNB[0.03775499], BNB-PERP[0], BTC[10.82806628], CRO[3757390.41969626], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETHW[40510.16791256], FTT[351.05228762], FTT-PERP[0], MOB[26720.4821010], NFT (313551633085176150/FTX EU - we are here! #232990)[1], NFT (338198458913915011/FTX EU - we are here! #232994)[1], NFT (448572402552151038/FTX EU - we are here! #232994)[1], OMG-2021123100], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[.31626493], SRM_LOCKED[148.95962319], USD[288057.13], USDT[12.11489398], WBTC[0], YFI[0], YFI-PERP[0] | Yes | |
| 00434292 | | DOGE[.6283], LINK[.09711], USDT[0] | | |
| 00434296 | | ALGO-PERP[0], BOLSONARO2022[0], FTT[.299943], LINK[.599886], MANA[5.99886], RAY[.99981], SAND[5.99886], UNI[.99981], USD[72.91] | | USD[20.00] |
| 00434298 | | BTC[0.00007006], BTC-PERP[0], ETH[.0001999], ETHW[.0001999], LINK-PERP[0], USD[-1.16] | | |
| 00434300 | | AAVE[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.09591409], LTC[0], USD[44.79] | | |
| 00434306 | | 0 | | |
| 00434314 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.04], USDT[0.00094417], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00434317 | | AMPL[0], ATOM-PERP[0], BTC[0], ETH[0], PUNDIX[00007792], USD[0.00], USDT[0], YFI[0] | | |
| 00434320 | | 0 | | |
| 00434322 | | USD[29.67] | | |
| 00434324 | | AUDIO[202.96143], BTC[0.00008394], BTC-PERP[0], DOGE[0.25898539], ETH[.00094585], ETHW[.00094585], FTM-PERP[0], OXY[236.97721], SHIB-PERP[0], SUSHI[4.483945], THETA-PERP[0], USD[-0.52], XRP[0.85021940] | | |
| 00434325 | | CEL[93.43761872], DOGE[1.9996], ETH[.18726], ETHW[.18726], LINK[12.0919535], LTC[.01460983], LTC-PERP[0], USD[1.18] | | |
| 00434327 | | AGLD-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[2.08540987], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRPBULL[110, XTZ-PERP[0], ZIL-PERP[0] | | |
| 00434328 | | USD[25.00] | | |
| 00434331 | | NFT (335211451572376254/FTX Crypto Cup 2022 Key #3971)[1], NFT (521070711894587999/FTX AU - we are here! #57934)[1], TRUMPSTAY[78482.3004], USD[0.01] | | |
| 00434337 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210722[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00003834], ETH-PERP[0], ETHW[0.00003834], FLOW-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[1.03269848], TRX-PERP[0], UNI-PERP[0], USD[15.91], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.28799572], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00434340 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.15], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00434343 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.07456472], USD[0.53], XRP-PERP[0] | | |
| 00434344 | | USD[25.00] | | |
| 00434346 | | FTT[0.05101185] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00434347 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOMBULL[0.00000001], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00000002], LTC-PERP[0], MATIC-PERP[0], MOB[0], MTA-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.05798591], SRM_LOCKED[2457463], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UBXT[0.00000001], UNI-PERP[0], USD[0.32], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00434348 | Contingent | AURY[0.0000001], BNB[0], BTC[0.09102000], COPE[126037.2512833], ETH[3.35748785], ETHW[0], FTM[25715.69536552], FTT[300], LUNA2[7.28378055], LUNA2_LOCKED[16.99548797], LUNC[0], RAY[1547.4492246], RUNE[0], SOL[127.79565083], USD[1510.91], USDT[0] | | |
| 00434349 | | 1INCH-PERP[0], AAVE-PERP[0], ALA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-2021062[0], BCH[0.00023214], BCHBULL[.0048698], BCH-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-20210625[0], DOGEBULL[0.00000093], DOGE-PERP[0], DOT-PERP[0], EOSBULL[39099.85098345], EOS-PERP[0], ETCBULL[0.00000213], ETC-PERP[0], ETH[0.00027523], ETH-PERP[0], ETHW[0.00027523], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09104116], FTT-PERP[0], FXS-PERP[0], GRT-0624[0], GRT-PERP[0], HNT-PERP[0], KIN[499.82], KIN-PERP[0], LINK[.0374167], LINKBULL[21.3944168], LINK-PERP[0], LTC[.00822709], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SOL[.0087196], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[6.03], USDT[3.31213469], WAVES-PERP[0], XRP[.5652016], XLM-PERP[0], XRP[0], XRPBULL[13097.8399407], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[6.44770452], ZEC-PERP[0] | | |
| 00434350 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], UNI-PERP[0], USD[0.01] | | |
| 00434351 | Contingent, Disputed | ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ATLAS-PERP[0], ATOM-20210625[0], AVAX-20210625[0], AVAX-PERP[0], BCH-20210326[0], BCH-20210625[0], BNB-20210326[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210222[0], BTC-PERP[0], CREAM-20210326[0], DOGE-20210625[0], DOT-20210625[0], EOS-20210625[0], ETH[0], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[0.02205489], ICP-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], USD[3.51], XTZ-20210625[0], XTZ-20210924[0] | | |
| 00434360 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[99.715], SPELL-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.90], USDT[1.50765859], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00434364 | | USD[18.35] | | |
| 00434367 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.00125019], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.18338549], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC[0.00000001], LTC-PERP[0], MANA[0.57894980], MANA-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SAND[.13926915], SAND-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[1.39445471], SRM_LOCKED[63.16334777], SRM-PERP[0], STEP[0.00000002], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[3.40], USDT[11.34967802], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00434371 | | ATLAS[4809.06686], COIN[2.08898061], FTT[13.20462337], USD[0.89], USDT[0] | | |
| 00434372 | | BTC-PERP[0], USD[0.00], XRP[.1483854] | | |
| 00434374 | | NFLX[.12], USD[3.13] | | |
| 00434375 | | ETHBULL[0], NFT [290388898465624258/FTX EU - we are here! #90685][1], NFT [30747811816661606/FTX EU - we are here! #95975][1], SOL[0], USDT[0] | | |
| 00434377 | | DYDX[13.5], NFT [337342844572999379/FTX EU - we are here! #225547][1], NFT [403594015050947275/FTX EU - we are here! #225589][1], NFT [507770192645662974/The Hill by FTX #38596][1], NFT [518681508396839006/FTX EU - we are here! #225618][1], SOL[.17], USD[0.59], USDT[0.14266541] | | |
| 00434378 | | BTC-PERP[0], USD[285.85] | | |
| 00434380 | | BNB[.00961], BTC[0.06577219], DOGE[.958105], ETH[0.78091070], ETHW[0.78091070], SAND[185.96466], SLP[9.6067], TRX[.000167], USD[0.00], USDT[78.85041900] | | |
| 00434385 | | ATLAS[480], BAT[.99067], BTC[0], ETH[0.40311226], ETHW[0.50311226], EUR[0.00], FTT[195.5190796], LTC[.00087049], MNGO[310], SPELL[278500], TRX[.000009], USD[0.13], USDT[0.00164727] | | |
| 00434394 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[.489902], SOL-PERP[0], UNISWAP-PERP[0], USD[0.24], USDT-PERP[0] | | |
| 00434395 | | BTC[.00006094], ETH[.00057263], ETHBEAR[92.69], ETHBULL[0.00000883], ETHW[.00057263], USD[6333.48] | | |
| 00434397 | Contingent | BNB[0], BTC[0], ETH[0], ETHW[.00000039], EUR[0.00], LTC[.00404589], LUNA2[0.03863586], LUNA2_LOCKED[0.09015035], LUNC[8495.13900754], MATIC[0], TRX[.000173], UBXT[0.22580448], USD[0.00], USDT[0.00810200] | Yes | |
| 00434399 | | AMPL[0], BTC-20210625[0], CRO[289.9449], DOGE-20210625[0], ETH[0.00000001], EUR[0.00], FTT[0], LTC[0], PAXG[0.00221488], UNI[7.983166], USD[0.11], USDT[74.79037625] | | |
| 00434401 | | ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.05017510], FTT-PERP[0], HT-PERP[0], LUA[.068782], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.42], XEM-PERP[0] | | |
| 00434403 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS[3.4769], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX[.081938], EGLD-PERP[0], ETH-PERP[0], FTT[0.07352297], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF[8.7927], SOL[.0096643], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0.26823829], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00434404 | | MNGO-PERP[0], TRX[.751855], USD[0.85] | | |
| 00434405 | | 1INCH[0], AAVE[0], BNB[0], BTC[0.88500484], BTC-PERP[0], CUSDT[0], DEFI-PERP[0], DOGE[0], LINK[0], MATIC[0], OMG[0], RUNE[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[1.75], USDT[20430.90766574] | | |
| 00434406 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA[.5763912], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO[.227783], OKB-PERP[0], ONE-PERP[0], PROM-PERP[17.64], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.99126], SRN-PERP[0], TRX[.000003], USD[122.57], USDT[141.51518574], WAVES-032503], WAVES-PERP[0] | | |
| 00434409 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20614189], BTC-PERP[0], CHF[10421.50], CHZ-1230[36580], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUN[9701.525], SUSHI[0], SUSHI-PERP[0], TRX[186484], UNI-PERP[0], USD[16053.20], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00434410 | Contingent | APE-PERP[0], BTC-20210326[0], BTC-MOVE-20210202[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0.00000050], ETH-20210326[0], ETH-PERP[0], ETHW[.0000005], FLOW-PERP[0], FTT[150.27604349], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.61997254], LUNA2_LOCKED[1.44660260], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NFT [332781817414716266/FTX EU - we are here! #201602][1], NFT [395279691367481583/FTX EU - we are here! #201685][1], NFT [421824185119668643/FTX EU - we are here! #201332][1], OMG-PERP[0], POLIS[.00001], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[10.14855942], SOL-PERP[0], SXP-PERP[0], USD[3686.26], USDT[271.99748850] | | SOL[8.054698], USD[3191.11] |
| 00434412 | | AAVE-PERP[0], ADA-PERP[0], ARK-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00583835], BNB-PERP[0], BTC[0.00492054], BTC-PERP[0], CHZ-PERP[0], CRO[30], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR[.62736473], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[1], SOL-PERP[0], SRM-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00434415 | | SXPBEAR[9038.192], USD[0.09], USDT[0], XLMBULL[.00007838] | | |
| 00434416 | | 0 | | |
| 00434420 | | 0 | | |
| 00434421 | Contingent | AAVE[0], BiTW[0], BNB[0], BTC[0.00497832], CAD[0.00], CBSE[0], CEL[0], COIN[0], DAI[0], ETH[0], ETHE[0], GME[.00000002], GMEPRE[0], KNC[0], LUNA2[0.00312055], LUNA2_LOCKED[0.00728128], MATIC[0], MOB[0], OMG[0], PAXG[0], SNX[0], SPY[0], TRX[0.00002900], TSLA[.00000002], TSLAPRE[0], UBER[0], USD[-0.01], USDT[0], USTC[0], XRP[0] | | |
| 00434422 | Contingent | 1INCH[0], AAVE[0], BNB[0], BTC[0.11800387], DAI[0], ETH[0.13378119], ETHW[0], FTT[9.0956], LINK[20.64645757], LTC[0], LUNA2_LOCKED[.415], LUNC[8.55631413], MATIC[0], MKR[0], MOB[0], OXY[0], SOL[0], SUSHI[20.07822450], TRX[0], USD[0.01], USDT[225.17266088], XRP[15.67525445], YII[0] | | ETHW[.129988], USD[0.01], USDT[.000132], XRP[15.669316] |
| 00434423 | | BTC[0], ETH[11.23332374], ETHW[11.23332374], FTT[33.8774565], SOL[1183.0128605], USD[714.38], USDT[1243.790412] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0434424 | | BTC-PERP[0], LINK-PERP[0], NEO-PERP[0], USD[0.43], USDT[0], XLM-PERP[0] | | |
| 0434425 | | BAO-PERP[0], BTC-PERP[0], DOGE[2], USD[0.01] | | |
| 0434426 | | USDT[0] | | |
| 0434427 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-20210326[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MKR-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[8.38512163], SRM_LOCKED[31.87487837], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 0434430 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-PERP[0], BNB[0.00544477], BNB-20210625[0], BNB-PERP[0], BRZ-20210625[0], BRZ-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.50002351], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CREAM-20210625[0], CREAM-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210625[0], DRGN-PERP[0], ETH[0.00034125], ETH-PERP[0], ETHW[0.00034125], EXCH-20210625[0], EXCH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[150.09410027], FTT-PERP[0], GMT[8.4847282], GMT-PERP[0], GST[11.01440404], GST-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00066213], LUNA2_LOCKED[0.00154497], LUNC-PERP[0], MID-20210625[0], MID-PERP[0], NEAR-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], PRIV-20210625[0], PRIV-PERP[0], REEF-20210625[0], REEF-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL[0.0539581], SOL-20210625[0], SOL-PERP[0], SRM[4.18898358], SRM_LOCKED[20.77101642], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[0.00003], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[1.57], USDT[2476.98133111], USTC[.093728], WAVES-20210625[0], WAVES-PERP[0], XAUT-20210625[0], XAUT-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], YFI-20210625[0], YFI-PERP[0] | | |
| 0434435 | | FTT-PERP[0], MANA[.98686], MAPS-PERP[0], MEDIA-PERP[0], TRX[.000001], USD[2.30] | | |
| 0434437 | | 0 | | |
| 0434438 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.18996060], LUNA2_LOCKED[0.44324140], LUNC[4587.31446138], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.40], USDT[0.00000043], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0434439 | | TRUMPFEB8[0], USD[0.00] | | |
| 0434441 | | 1INCH-PERP[0], USD[0.00], USDT[0] | | |
| | | AAVE-PERP[0], ALCX-PERP[0], ALPHA[.09696503], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.03581], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[2.206], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSH-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 0434442 | | ATOM-PERP[0], BNB-PERP[0], BTC[0.08173504], BTC-PERP[0], DOGE[.00246606], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.06072909], FTT-PERP[-300], TRX[.463322], UNI-PERP[0], USD[1196.05], USDT[0.75899269], XRP-PERP[0] | Yes | |
| 0434444 | | ADABULL[0], BULL[0], EOSBULL[0], ETHBULL[0], FTT[0], KNCBULL[0], LTCBULL[0], MATICBULL[0], SXPBULL[0], THETABULL[0], TULIP[19.09894], USD[0.03], USDT[0.05068892], XRPBULL[224.54271000], XTZBULL[0] | | |
| 0434445 | | BTC[.79993273], BTC-PERP[0], ETH[2.99942047], ETH-PERP[0], TRX[.000005], USD[13843.84], USDT[99.66762905] | Yes | |
| 0434446 | | RUNE[132.50508], USD[0.22] | | |
| 0434447 | | 1INCH[0], BNB[0], BTC[0.00001543], CBSE[0], CRO-PERP[0], DEFIBULL[0.00035174], DOGE[0], ETH[0], FTT[0.00193792], LUNC[0], MANA[0], MATIC[0], NFT (565953331975210817/Adolescent Girls)[1], SAND[0], SUSHI[0], UNI[0], USD[0.02], USDT[0] | | BTC[.000015] |
| 0434450 | Contingent | BTC[0.00008172], ETH[.012], ETHW[.012], LUNA2[0.02930327], LUNA2_LOCKED[0.06837431], LUNC[6380.85], LUNC-PERP[0], TRX[.000001], USD[-0.76], USDT[0.00000002] | | |
| 0434452 | | USD[0.99], USDT[.01] | | |
| 0434455 | | 1INCH-PERP[0], BNBBEAR[195801], BNBBULL[0], BTC[0], BULL[0], DOGE[399.48434394], DOGEBULL[0], EOSBEAR[235288], EOSBULL[.043901], ETHBULL[0], ETH-PERP[0], LINKBEAR[104690.45], LINKBULL[0], SUSHIBEAR[19489.85], SXPBULL[.0002818], USD[0.00] | | |
| 0434456 | | BTC-PERP[0], ETHW[.00083918], FTT[0.02486802], TRX[.302536], USD[0.25], USDT[0.33857967] | | |
| 0434461 | | USD[0.00] | | |
| 0434462 | Contingent | AVAX-PERP[0], EDEN[.090652], FTT[.03795172], LUNA2[4.68528360], LUNA2_LOCKED[10.9323284], LUNC[1020230.36836058], SRM[4.08511161], SRM_LOCKED[.07102763], USD[0.32], USDT[0] | | |
| 0434463 | | USD[0.00] | | |
| 0434464 | | BTC[.0019994], CEL[12.29754], TRX[.000018], USD[0.05] | | |
| 0434466 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[217.81], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0434467 | | BTC[0.00003321], CEL[.0006], ETH[0], LINK[.03230695], USD[0.01] | | |
| 0434469 | Contingent | BTC[0.00009618], ETH[.11697777], ETHW[.11697777], GOG[800.89284], LUNA2[0.67963893], LUNA2_LOCKED[1.58582417], LUNC[147992.8081233], USD[598.29], USDT[0] | | |
| 0434471 | | ATOM[1851.4], DOGE-PERP[0], FTT[0.48106793], ICP-PERP[0], SOL[58.56372715], SRM-PERP[0], USD[0] | | |
| 0434472 | | ADABEAR[39973.4], ASD[398.6], ASDBULL[1.53497672], BEAR[99.6675], EOSBULL[214.87745], ETHBEAR[755138.397], LTCBULL[2.998005], SXPBULL[31.95373662], TRX[.000069], TRXBULL[2.8], USD[0.02], USDT[0], VETBULL[4.70992685] | | |
| 0434473 | Contingent | ATOM-PERP[0], BAND[.008331], BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], FTT[0.09754464], FTT-PERP[0], KNC[0.08778304], LTC[0], LTC-PERP[0], RUNE[.08812906], RUNE-PERP[0], SRM[3.79892097], SRM_LOCKED[15.44107903], TOMO[.044157], TRU[.86507065], TRU-PERP[0], TRX[.000001], UNI[0.93], USDT[1.73599778], YFI[0], YFI-PERP[0] | | |
| 0434475 | | ADA-PERP[0], BAO-PERP[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0.09700913], CAKE-PERP[0], DOGEBULL[.145], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[5.04226401], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.01697952], SOL-PERP[0], USD[0.09], USDT[0], XRPBULL[730] | | SOL[1.002797] |
| 0434476 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-20210326[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0] | | |
| 0434477 | | BTC-PERP[0], USD[0.02] | | |
| 0434479 | | USD[17.12] | | |
| 0434480 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 0434484 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.07919159] | | |
| 0434485 | Contingent | ADA-PERP[0], AGLD[321.18796046], ALPHA[530.9689578], ATOM[5.69809107], AVAX[3.9], BNB[0.24994334], BTC[0.01279931], BTC-PERP[0], COMP[0.37499781], ETH[0.06586747], ETHW[0.04490085], EUR[0.00], FTM[271.9587149], FTT[.6], FTT-PERP[0], GRT[409.8726905], HNT-PERP[0], JOE[153.9946382], LOOKS[151.99829], LUNA2[0.00549822], LUNA2_LOCKED[0.01282918], NEXO[83.9291433], OXY-PERP[0], RSR[0.63656869], RAY[97.9856512], SAND[85], SKL[813.5546609], SRM[117.9972355], STMX[5149.601], SXP[117.34243627], TLM[1638.94186], TRX[.000002], USD[2457.56], USDT[0], USTC[.7783], WRX[190.95979791] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00434486 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ARCX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00331494], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.02], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00434487 | | USD[13.08] | | |
| 00434489 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[-0.00001438], XLM-PERP[0], XRP-PERP[0] | | |
| 00434492 | | BNB[2.59215062], BTC[0.05756986], CEL[0], ETH[0.30376462], ETHW[0.30232358], GOG[192.96333], SUSHI[158.70830929], USD[730.87], USDT[0.00405867] | | |
| 00434493 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.01], USDT[0.00787989], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00434496 | | BRZ-20210326[0], USD[0.68] | | |
| 00434497 | | BTC[0], ETHBULL[0.00621586], FTT[.52487056], USD[10.88], USDT[6.89772039] | | |
| 00434500 | | BCHBEAR[.03854114], BEAR[2221.76692646], BNBBEAR[3046385.0874], BNB-PERP[0], DOGEBEAR[10418013.51345398], ETHBEAR[6079.85670532], LTCBEAR[5.68971346], USD[0.00], USDT[0] | | |
| 00434503 | | FTM[2005], IMX[6766.1282972], USD[1.97], USDT[0] | | |
| 00434504 | | BTC[0], ETH[.00004272], ETHW[0.00004272], USD[-0.01], USDT[0] | | |
| 00434508 | | ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], PAXG-PERP[0], RSR[7.403], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XLM-PERP[0], XRPI4.53826791] | | |
| 00434510 | Contingent, Disputed | BNB[0.00000007], ETH[.00000001], TRX[.000006], USD[0.49], USDT[0.20426300], USDT-PERP[0] | | |
| 00434511 | | BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.16], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00434514 | | AAPL-20210326[0], ADA-PERP[0], ALGOBULL[97.84], AMD-20210326[0], ETH-PERP[0], FTM-PERP[0], FTT[0.0980642], FTT-PERP[0], RAY-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.04304599] | | |
| 00434515 | | 1INCH-PERP[0], AAVE-PERP[0], ACB-0930[0], ACB-20210924[0], ACB-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMD-0325[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-0624[0], BABA-0930[0], BABA-1230[0], BABA-20210924[0], BABA-20211231[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNTX-20211231[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-0325[0], FB-0930[0], FB-1230[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[.0963235], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20210625[0], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], PYPL-0325[0], PYPL-0624[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-20210924[0], TLRY-20211231[0], TRU-PERP[0], UNI-PERP[0], USD[1.78], USDT[6213.93992991], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00434517 | Contingent | BTC-PERP[0], DOGE[1800.73098036], DOGE-PERP[0], ETH-PERP[0], FTT[3.29934], FTT-PERP[0], LUNA2[.27751094], LUNA2_LOCKED[0.64752554], LUNC-PERP[0], OP-PERP[0], STEP[189.72712], STEP-PERP[0], USD[10.67], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00434519 | Contingent | ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AXS-PERP[0], BAO-PERP[0], BCH[0.00078822], BCH-PERP[0], BNB-20210326[0], BOBA[.005], BSV-20210326[0], BSV-PERP[0], BTC[.00001957], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ[2.548518], CHZ-20210625[0], CHZ-PERP[0], DENT[2.556], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ[.631], ENJ-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00026209], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00026209], FIL-20210625[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT[.08577677], FTT-PERP[0], GRT[.6105], KNC-PERP[0], LINK[.0855598], LINK-20210326[0], LINK-PERP[0], LTC[.00025], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG[.005], OMG-PERP[0], SRM[3.87390099], SRM_LOCKED[14.72609901], STORJ[.015], TRX[130.4644066], TRX-20210326[0], TRX-PERP[0], USD[199.00], USDT[.03208139], USDT-PERP[0], WAVES-20210625[0], WRX[.3574225], XLM-PERP[0], XRP[.726335], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00434523 | Contingent, Disputed | BCH[-0.00000001], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00000001], TRX[0], TRX-PERP[0], USD[1.79], XRP-PERP[0] | | |
| 00434525 | Contingent | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTT[25.74139481], FTT-PERP[0], GAL-PERP[0], IMX[19.3], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL[11.17235907], SOL-PERP[0], SRM[52.36539521], SRM_LOCKED[1.08466334], STORJ-PERP[0], THETA-PERP[0], TOMO[0], TRX[.000004], UBXT[16706.60803683], UBXT_LOCKED[88.62133815], UNI-PERP[0], USD[0.00], USDT[0.77459821] | | |
| 00434526 | | ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[0], FTT[.66095], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-1.20], USDT[0] | | |
| 00434527 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00000473], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000019], TRX-PERP[0], UNI-PERP[0], USD[446.76], USDT[1.90590862], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00434529 | | 1INCH[0], ALPHA[0], AUDIO[0], BAO[882.86942819], BAT[.00000001], DENT[78.30257316], MATIC[23], USD[0.70] | | |
| 00434530 | | 0 | | |
| 00434531 | Contingent | AGLD[165.88685694], ALCX[0.00078396], ALPHA[314.968768], ALT-PERP[0], ASD[268.796922], ATOM[4.49932455], AVAX[5.29924], BADGER[11.45713717], BCH[.20196181], BICO[20.991678], BNB[0.46986760], BNT[27.09954120], BTC[0.02137072], BTC-PERP[0], CEL[.049612], COMP[1.59115274], CRV[47.99753], DENT[9996.75005], DOGE[653.5560365], DOGE-PERP[0], ETH[0.05494894], ETH-0930[0], ETH-PERP[0], ETHW[.01396295], FIDA[60.981817], FTM[107.9829969], FTT[5.67876582], GRT[369.8479696], GRT-PERP[0], JOE[195.9111788], KIN[580000], LINA[2709.4585], LINA-PERP[0], LOOKS[95.97378], LUNA2[0.08787567], LUNA2_LOCKED[0.20504324], LUNC[19135.1136375], MOB[0.49808739], MTL[22.895649], NEXO[41], OXY-PERP[0], PERP[55.44453064], PROM[3.51697472], PUNDIX[.091507], QTUM-PERP[0], RAY[140.98879046], REN[12.891244], REN-PERP[0], RSR[5078.78628], RUNE[4.59707495], SAND[68.93608], SHIB-PERP[0], SKL[259.8147671], SOL[0], SPELL[98.461], SRM[38.9990785], STMX[3699.5098], SXP[38.98091526], TLM[1141.795085], USD[2963.52], USDT[0.00000001], WRX[174.9556065], XRP-PERP[0] | | |
| 00434534 | | ETH-PERP[0], USD[8.54] | | |
| 00434535 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000017], TRX-PERP[0], UNI-PERP[0], USD[0.67], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00434536 | | USDT[1.79600000] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00434537 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-PERP[0], APE-PERP[-400], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[40.54131583], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-9.99999999], FIL-PERP[0], FTM-PERP[0], FTT[25.13131090], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00545477], LUNA2_LOCKED[0.01272781], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[150.52939859], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[110.21291494], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[41.30082156], SOL-20210924[0], SOL-PERP[-500], SPELL-PERP[0], SRM[0.00251548], SRM_LOCKED[0.0906905], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[24758.48], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | MOB[150.519464], SOL[31.05004026] |
| 00434538 | | SPELL-PERP[0], USD[0.02] | | |
| 00434543 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.02] | | |
| 00434549 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT[.8], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00052877], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DOGE[2.00901844], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[0.00000001], EN6-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT[0.00000001], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA[0.15554490], LUNA2_LOCKED[0.36203810], LUNC[33870.23], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (43262169217901754/Mystery Box)[1], ONE-PERP[0], OXY-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0.30651242], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX[0.00001800], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.57], USDT[0.18377618], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00434550 | | CAKE-PERP[0], EGLD-PERP[0], FTT-PERP[0], SOL[.01460028], USD[0.00], USDT[.00104215] | | |
| 00434551 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000276], BTC-MOVE-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[46.45209673], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[0.00064527], LUNA2_LOCKED[0.00150564], LUNC[140.51], LUNC-PERP[0], MANA-PERP[0], MATIC[0.08945900], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[0.46287522], SRM_LOCKED[.32732682], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[49.86847567], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.75], USD[0.15], USDT[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.80478925], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00434553 | | DMG-PERP[0], SXP-PERP[0], TRX[0], USD[-0.08], USDT[0.09885829] | | |
| 00434555 | | ETH[0] | | |
| 00434557 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[51333.1998128], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.01750000], BNB-PERP[0], BSV-PERP[0], BTC[0.00009796], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[9.587795], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[1069.2962375], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[4.92100], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00096904], ETH-PERP[0], ETHW[0.00096904], EUR[961.27], EXCH-PERP[0], FIDA[0.97446672], FIDA_LOCKED[0.00289784], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00553730], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[500.78887529], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC[59.929225], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OMT-PERP[0], OXY[.98827415], OXY-PERP[0], POLIS[3.199392], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.9619183], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRM[.98816012], SRM_LOCKED[0.02391281], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[.040967], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.83], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00434563 | | ETHW[8.2], GBP[0.00], SOL[150.44387238], USD[0.00], USDT[0] | | |
| 00434565 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SNX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00434567 | Contingent | 1INCH-0325[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], AAVE-0325[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-20210924[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.00095119], BCH-PERP[0], BNB[0.00769531], BNB-20210924[0], BNB-PERP[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-20210924[0], DOGE[.051495], DOGE-20211231[0], DOGE-PERP[0], DOT[0.00395691], DOT-0325[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-20210924[0], DYDX-PERP[0], EDEN-20211231[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00059612], EXCH-20210924[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[25413.0985264], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], HT[-341.59364207], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK[0.00313614], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00749864], LTC-PERP[0], LUNA[0.00301896], LUNA2_LOCKED[0.00704425], LUNC-PERP[0-0000038], MATIC-PERP[0], MINA-PERP[0], OKB-20210924[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SOL-20210924[0], SOL-PERP[0], SRM[2111.25133875], SRM_LOCKED[1296.09346393], SRM-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-20211231[0], THETA-20210625[0], THETA-PERP[0], TRX[0.43965339], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[10988564.92], USDT[-1997345.06276820], USDT-20210924[0], USTC[20.42734912], USTC-PERP[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XAUT[-20210924[0], XLM-PERP[0], XRP[-0.19082505], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00434569 | Contingent | LUNA[20.08886385], LUNA2_LOCKED[0.02068232], LUNC[1930.1232069], SHIB[99677], TRX[.000004], USD[0.12], USDT[0], XRP[185.96466], XRPBULL[13253.465671] | | |
| 00434571 | | BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], QTUM-PERP[0], TRX[.00000001], USD[113.82], VET-PERP[0], XRP[.00000022], XRP-PERP[0], ZIL-PERP[0] | | |
| 00434573 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ONT-PERP[0], RAY-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00434574 | | BTC[.00008], TRUMPSTAY[34107.1772], USD[0.02] | | |
| 00434579 | | BTC[0.00036892], BULL[0], DOGE[0], MATIC[0], USD[-1.88], USDT[0.00000001] | | |
| 00434583 | | USD[0.00], USDT[39.99] | | |
| 00434589 | | ICP-PERP[0], USD[2.33], USDT[0] | | |
| 00434591 | | BTC-PERP[0], USD[-1.12], USDT[5] | | |
| 00434596 | | MOB[.9993], USD[0.15] | | |
| 00434599 | | BTC-PERP[0], USD[13.32] | | |
| 00434601 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[.00011005], USD[0.00], XRP-PERP[0] | | |
| 00434602 | | BNB[0], CEL[1.73337193], ETH[0], MATIC[0], USD[0.05], USDT[0], YFI[0] | | |
| 00434604 | | BCH[.00003361], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00434607 | Contingent | ADABULL[0], APE[.09974], BNBBULL[0], BNB-PERP[0], BULL[0], BULLSHIT[0], COMPBULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.08265325], FTT-PERP[0], HT-PERP[0], LUNA[0.20085050], LUNA2_LOCKED[0.468651175], LUNC[43735.62], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00434610 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-20210326[0], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.00008500], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00434611 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[1.40000000], ETH-PERP[0], ETHW[1.40000000], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-13.86], VET-PERP[0], ZEC-PERP[0] | | |
| 00434613 | | BTC[0], MOB[.27], USD[0.55] | | |
| 00434614 | | ADABULL[.7558079], BCH[12.99880211], BOBA[.79174687], BTC[.23172765], DOGE[1164.154], EOSBULL[34991.84538], ETH[2.89983765], ETH[1872.6882], GRTBULL[141.71276485], LINK[653.49235726], LINKBULL[70.34694317], LTC[26.10748913], MATICBULL[320.026976], OMG[900.61174687], REN[2602.89103885], SUSHIBULL[139091.8349], SXPBULL[4002.620858], TRX[4.6364], USD[4531.80], XTZBULL[600.53105121] | | |
| 00434621 | | AKRO[2752.16859], BTC[0], DOGE[.987045], ETH-PERP[0], SOL[0.59], USDT[0.05053139] | | |
| 00434622 | | AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], FLOW-PERP[0], USD[0.00], XRP[.01723104] | | |
| 00434623 | | 1INCH-PERP[0], ADA-PERP[0], ETH-PERP[0], EUR[0.00], GRT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[1.62], XLM-PERP[0], YFI-PERP[0] | | |
| 00434627 | | BNB[0], BNB-PERP[0], BTC[0], CRO[.00006456], DAI[0.09905543], ETH[.00000001], RUNE[0], SUSHI[0], USD[0.17], USDT[0.01710802], WBTC[0] | Yes | |
| 00434629 | | LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00434630 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COIN[1], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.08800135], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00434632 | | TRX[.000004], USDT[0.15931872], XAUT[.0000972] | | |
| 00434638 | | ALGO-PERP[0], ATLAS[2275.83802647], ATLAS-PERP[0], ATOM-PERP[0], ENJ-PERP[0], FTT[2.02076524], FTT-PERP[0], GRT[199.964], MATIC[39.9628], MNGO[700], ONE-PERP[0], POLIS[.0989524], SOL[.88116756], USD[0.01], USDT[0.03316170] | | |
| 00434639 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.58], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00434642 | | ALGO-20210625[0], BTC-PERP[0], DOGE[1], DOGE-PERP[0], DOT-20210625[0], ETH-20210625[0], ETH-PERP[0], FTT[.000001], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], REEF-20210625[0], REN-PERP[0], RUNE[19.34822160], USD[12388.45] | | |
| 00434643 | | ALICE[1.02436669], ALICE-PERP[0], ETH-PERP[0], ETHW[.26780227], FTT-PERP[0], SOL-PERP[0], USD[-0.80], USDT[.003567] | Yes | |
| 00434647 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00002027], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-20210924[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00022084], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00022083], FIL-PERP[0], FTM-PERP[0], FTT[0.04465095], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY[.08232567], RAY-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TRX[1.000577], TRX-PERP[0], UNI-PERP[0], USD[-0.42], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00434650 | | USD[0.00] | | |
| 00434651 | | BTC[0.00067251], DOGE[0], EUR[0.00], MANA[0], MOB[2.5], SOL[0.59240091], USD[0.00] | | |
| 00434654 | Contingent | 1INCH[0.50118357], AAVE[0], ALGO-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00007354], DOT-20210326[0], DOT-PERP[0], EDEN[0.00000001], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00134923], ETH-PERP[0], ETHW[0.00134922], FLM-PERP[0], FTM-PERP[0], FTT[0.19233427], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0.14171935], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.20881699], LUNA2_LOCKED[0.48723965], LUNC[45470.34], MATIC[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], QTUM-PERP[0], REEF[0.00000001], SAND[.9653516], SLP-PERP[0], SNX-PERP[0], SOL[0.00627714], SOL-PERP[0], SRM[0.00062784], SRM_LOCKED[0.00499993], SRM-PERP[0], STEP[0], STEP-PERP[0], UNI[06252.28], USDT[0.00000003] | | |
| 00434655 | | BAT[.0906], USD[0.09] | | |
| 00434657 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], SHIB-PERP[0], SOL[0.00885929], USD[9.02] | | |
| 00434658 | | HOLY[2.9996], KIN[420000], TRX[.000003], USD[0.45], USDT[0] | | |
| 00434659 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.10207492], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT[99.95], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[70.0344], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3376.21], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00434661 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00005117], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00086970], ETH-PERP[0], ETHW[0.09886970], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.00030953], FTT-PERP[0], HT-PERP[0], ICX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.57], USDT[0.71315855], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00434663 | Contingent | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000355], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008732], LUNC-PERP[0], MATIC-PERP[0], RAY[0], SAND-PERP[0], SHIT-PERP[0], SOL[27.25000000], SOL-PERP[0], STEP-PERP[0], TOMO[0], TRU-PERP[0], UNI[0], USDI[-2.04], USDT[0], YFI-PERP[0] | | |
| 00434664 | | FTT[0.03988442], USD[0.00], USDT[0] | | |
| 00434666 | | MOB[311.28195], USDT[559.4068] | | |
| 00434667 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.07898351], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.36508837], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07973155], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00480241], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[9.59491324], SRM_LOCKED[35.07706076], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.40], USDT[0.10000001], USO-0325[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00434669 | | FTT[.0902], SOL[.00487], SRM[.98879], USD[0.00], USDT[0] | | |
| 00434672 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.00000001], BAND-PERP[0], BNB-PERP[0], BTC[0.00007667], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00037449], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL[.0905], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC[.8385], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0053322], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.89320131], SRM_LOCKED[37.93073774], SUSHI-20210924[0], SUSHI-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.35], USDT[7.23187194], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00434673 | | AAVE[0], AVAX[17.9], BNB[0.56000000], BTC[0.03049908], DOT[46.6], ETH[0.18793333], ETHW[0.00093333], FTT[25.00580361], GRT[0.00006006], LTC[4.6], OXY[.0003865], SOL[12.63], SUSHI[214], USD[21.91], USDT[0.00040435], XRP[670.35838805] | | |
| 00434679 | | BTC-PERP[0], USD[0.01] | | |
| 00434684 | | ATLAS[8.4538], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHZ[299.946], CRO[9.58969], DOGE[0.64056401], DOGE-PERP[0], DOT[3], DOT-PERP[0], ETH[1.64534138], ETH-PERP[0], ETHW[1.64534138], FRONT[.93376], FTT[.098524], GOG[401.9776512], HNT[.021871], HNT-PERP[0], ICP-PERP[0], LOOKS[130.97642], LOOKS-PERP[0], LTC[6.4188444], LUNC-PERP[0], MEDIA[.0008857], MKR-PERP[0], OXY[.64603], POLIS[.08714], RAY[.94816], RAY-PERP[0], SAND-PERP[0], SHIB[98614], SHIB-PERP[0], SOL[0.00920090], SOL-PERP[0], SRM[327.963899], SRM-PERP[0], USD[1-528.81], USDT[170.84284779], XRP[.705224], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00434685 | | 0 | | |
| 00434686 | | ALGOBEAR[98.8], ALGOBULL[97.872], BAO[3], KIN[7], LINKBEAR[929.8], RSR[1], SOL[.00000001], SUSHIBEAR[5.01915], TRX[1.000853], USD[0.00], USDT[861.11839211] | | |
| 00434690 | | DOGE-PERP[0], GBP[0.00], SOL[1.92627559], USD[2.64], USDT[0] | | |
| 00434693 | | BTC[.00007721], CONV[2950], SOL-PERP[0], TRX[.249704], USD[0.31], USDT[0.00000070] | | |
| 00434694 | | 1INCH-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HUM-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE[0], PUNDIX-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00434696 | | ETH[.00000001], TRX[.000004], USD[0.00], USDT[0] | | |
| 00434702 | | 1INCH-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COPE[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], FTT[0.01400007], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00434706 | | ADA-PERP[0], ALEPH[.7623839], AVAX[0], BIT[.42], BNB-PERP[0], BTC[0.00000930], BTC-PERP[0], CREAM-PERP[0], DOGE[.6288], DOGE-PERP[0], DYDX[.05421733], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00052432], FIDA[.993], FTM-PERP[0], FTT[.7], GALA-PERP[0], HT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[1.44711952], MNGO[6.567312], MTA[.30079825], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.0092], SOL-PERP[0], SRM-PERP[0], SUSHI[.01742009], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[.12557.05], USDT[13270.30239672], XRP[5.14], XRP-PERP[0], YFI-PERP[0] | | |
| 00434708 | | USDT[53.59914448] | | |
| 00434711 | | ALPHA[0], BADGER[.00000001], BTC[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-20210326[0], NFC-SB-2021[0], USD[0.00], USDT[0], YFI-20210326[0] | | |
| 00434712 | | USD[5.01], USDT[9.7711518] | | |
| 00434713 | Contingent | ADA-PERP[0], AXS[0], AXS-PERP[0], BTC[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], MATIC[0], SHIB-PERP[0], SOL[0], SRM[1.89590732], SRM_LOCKED[7.22409268], USD[4.12], USDT[0] | | |
| 00434714 | | USDT[0] | | |
| 00434717 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000955], ETHBULL[0], ETH-PERP[0], ETHW[0.00000955], FTT[0.00369129], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000003], UNI-PERP[0], USD[-0.64], USDT[41.30953094], XRP-PERP[0], ZIL-PERP[0] | | |
| 00434719 | | ADA-PERP[0], BNB[.00007623], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[0.00], USDT[.003122] | | |
| 00434721 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-032[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00085282], ETH-PERP[0], ETHW[0.00004583], EUR[0.00], FIDA[0.09666837], FIDA_LOCKED[.30268917], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.13857602], LUNA2_LOCKED[.32334405], LUNC[.0036858], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO[0], MNGO-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RUNE[0.01966038], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.05016490], SRM_LOCKED[.88200981], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000778], TRX-PERP[0], TULIP-PERP[0], UBXT[0], UBXT_LOCKED[.7320063], UNI-PERP[0], USD[164.71], USDT[0], XAUT[.00006212], XAUT-PERP[0], XRP-PERP[0] | | |
| 00434723 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[16.18], USDT[99.88502813], XLM-PERP[0], XTZ-PERP[0] | | |
| 00434725 | | USD[10.00] | | |
| 00434735 | | BTC[0], BULL[0], USD[0.00] | | |
| 00434736 | | LUA[37.392894], TOMO[3.197872], TRX[.000003], USDT[.120285] | | |
| 00434738 | | ADABULL[0.00000075], BCH[0], BNB[0], BNBBEAR[6227], BNBBULL[2], BNB-PERP[0], BULL[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETHBEAR[786.2], ETHBULL[0], ETH-PERP[0], KNC-PERP[0], LINKBULL[.0001244], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKRBEAR[800], SHIB[100092.23318775], SUSHI[0], SUSHIBULL[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.45], USDT[0.00000001], XTZ-PERP[0] | | |
| 00434741 | | USD[25.00] | | |
| 00434742 | | ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ASD[0], ASDBULL[0], ASD-PERP[0], BADGER[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000624], COPE[71.63367318], CREAM-PERP[0], DENT-PERP[0], DOGE[6], DOGEBULL[0], ENJ-PERP[0], EOSBULL[11196.3277871], EOS-PERP[0], ETCBULL[0.57829340], ETC-PERP[0], ETH[0], ETH-PERP[0], FTTA.53940095], HOT-PERP[0], HT[0], HT-PERP[0], KIN[0], KIN-PERP[0], LTCBULL[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MAPS-PERP[0], MATICBEAR20[21]3450.36793768], MATICBULL[0.00077864], MATIC-PERP[0], RAY[389.47231597], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB[0], SUSHIBULL[0.78300000], SUSHI-PERP[0], SXPBULL[0], TOMOBULL[0], TRXBULL[0.00004156], TRX-PERP[0], UBXT[499.90785], UNI[9.37939519], UNI-PERP[0], USD[39.23], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], WRX[0], ZECBULL[0.82274834] | | |
| 00434745 | | USD[10.00] | | |
| 00434746 | | AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], DOGE[15], ETH[.00091296], ETH-PERP[0], ETHW[0.00091296], REN-PERP[0], USD[-1.96] | | |
| 00434748 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ANT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00007649], ETH-PERP[0], ETHW[0.00007649], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNC2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY[.67492], OXY-PERP[0], PERP[.092856], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.06], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00434749 | Contingent, Disputed | FTT[2.9], LTC[2.0006678], TRX[302], USD[41505.04], USDT[18541.45868616] | | |
| 00434751 | | BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], USD[0.69], USDT[0.00010656], XAUT-20210625[0], XAUT-20210924[0], XAUT-PERP[0] | | |
| 00434757 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BCH[.00006862], BNB[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08019371], FTT-PERP[0], HNT[287.1086535], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.13802966], LUNA2_LOCKED[.32260921], LUNC[30056.25], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], OMG-20211233[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[16.33561777], SOL-PERP[0], SRM[.15314752], SRM_LOCKED[1.03675462], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.69], USDT[133.62787381], XMR-PERP[0], ZEC-PERP[0] | | |
| 00434760 | | 0 | | |
| 00434761 | | BEAR[45941.32334421], ETH[.0003726], ETHBEAR[31877.67], ETHW[0.00037259], USDT[.01450551] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00434762 | | USD[0.00] | | |
| 00434765 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-20210326[0], BSV-PERP[0], BTC[.00000282], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.72], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00434767 | | USD[10.00] | | |
| 00434768 | | BTC-PERP[0], ETH-PERP[0], USD[0.03] | | |
| 00434770 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM[.00088656], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00085698], LUNA2_LOCKED[0.00199962], LUNC[186.61], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.06], USDT[0.05260532], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00434771 | | USD[10.00] | | |
| 00434772 | | 0 | | |
| 00434773 | | ARKK[.009734], FTT[.09923], USD[0.87], USDT[0.27258200] | | |
| 00434774 | | BADGER[.00000001], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], SOL[0], SOL-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 00434777 | | ADABULL[0.00094983], BTC[0], ETH[0], ETHBULL[0], FTT[0.02887257], FTT-PERP[0], USD[0.32] | | |
| 00434779 | | AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-1.41], USDT[5468.30631086], XLM-PERP[0], XRP-PERP[0] | | |
| 00434781 | Contingent | BTC[.111], BTC-PERP[0], FIL-PERP[0], FTT[34.43218404], RAY[.00000001], SOL-PERP[0], SRM[1.00045933], SRM_LOCKED[.57599204], USD[13060.73], USDT[0] | | |
| 00434784 | | ADA-PERP[0], FTT-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[.03175034] | | |
| 00434785 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], NEO-PERP[0], USD[0.00], USDT[0.91263557] | | |
| 00434787 | | BULL[0], MATICBULL[0], SXPBULL[1548.38483021], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00434792 | | USD[10.00] | | |
| 00434793 | | BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], MATIC[0.00055249], MATIC-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 00434795 | | UNI-PERP[0], USD[2.18] | | |
| 00434796 | Contingent | BNB-PERP[0], COPE[1016.86898185], FTT[25], LUNA2[3.30343781], LUNA2_LOCKED[7.70802157], RAY[0], RAY-PERP[0], RUNE[1935.1], SOL-PERP[0], SRM[0.00781056], SRM_LOCKED[.03179489], STEP[.00000001], STG[8512], TRX[.000006], UBXT[0], USDT[41.501], USD[17666.25000000] | | |
| 00434799 | | CEL[.049], USD[0.00] | | |
| 00434800 | | USD[0.00], USDT[0] | | |
| 00434801 | | NFT (295419279251949154/FTX EU - we are here! #226955)[1], NFT (431412092507940353/FTX EU - we are here! #226935)[1], NFT (480984162840657632/FTX EU - we are here! #226917)[1] | | |
| 00434804 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[1], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[326.00002], TRYB-PERP[0], USD[304.07], USDT[20.00000141], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00434807 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00003506], ETH-PERP[0], ETHW[0.0083503], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01535974], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.67], USDT[0] | | |
| 00434808 | | USD[0.02] | | |
| 00434810 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC[.001411], LTC-PERP[0], LUNC-PERP[0], PROM-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.43], XLM-PERP[0], XRP-PERP[0] | | |
| 00434812 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC[0], LTC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MTA-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[.00000001], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0.00000001], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.26], USDT[12.43938876], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00434815 | | TRX[.000001], USDT[0] | | |
| 00434817 | | ATLAS[2170], BTC[0], ETH[0], GRT[0.00000006], USD[0.60], USDT[0.00285100] | | |
| 00434818 | | DOGE[.4602], USD[0.00], USDT[.02990107] | | |
| 00434821 | | AUD[0.00], BRZ[0], BTC[0], ETH[.00055588], ETHW[.00055588], EUR[0.90], GBP[0.00], USD[0.00], USDT[0], XRP[0] | | |
| 00434824 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00100001], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEO-PERP[0], SLP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 00434826 | | ADABULL[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BEAR[0.00000001], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20210119[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CRV-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], FTT[19.57478247], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00434828 | | ALGO-PERP[0], ATLAS[8.7738], AURY[.99753], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND[.97074], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TLM[.65933], TOMO-PERP[0], TRX[.00018], TRX-PERP[0], USD[0.13], USD[0.00000009], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00434832 | | BTC-PERP[0], USD[0.07], XRP[.00561716] | | |
| 00434833 | | TRUMPFEB0[0], TRUMPSTAY[2561.2059], USD[1399.71] | | |

Amended Schedule A/B Part 11 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00434835 | Contingent | ATLAS[.0841157], BNB[.00000001], BTC[20], DOGE[.41892509], DYDX[.098794], ETH[0], ETHW[2.03658340], FTT[135.21428339], GALA[0], GENE[.00000001], LUNA2[0.20627321], LUNA2_LOCKED[0.48099710], LUNC[45957.83817644], MAPS[.99806], NFT (294365748121617983/FTX EU - we are here! #41911)[1], NFT (355611418380907441/FTX EU - we are here! #42080)[1], NFT (385966958311402919/FTX Crypto Cup 2022 Key #6899)[1], NFT (420497990237611676/FTX AU - we are here! #45190)[1], NFT (468694408619475462/FTX AU - we are here! #45226)[1], NFT (503183926699716407/The Hill by FTX #8941)[1], NFT (541899011549567915/FTX EU - we are here! #41673)[1], SRM[.00227102], SRM_LOCKED[.01106617], TRUMPSTAY[5983.8584], TRX[1802.7388143], USD[0.00], USDT[0.18271081] | Yes | |
| 00434839 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.1330000], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00434840 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.08], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00434842 | | BTC[0.00659901], ETHW[.01999524], FTT[.099932], TRX[.00017], USD[0.11], USDT[.001971] | | |
| 00434846 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[.00004], USD[0.03], USDT[0.00000002], XLM-PERP[0], YFI-PERP[0] | | |
| 00434847 | | 1INCH[0], ADA-PERP[0], AGLD[.08298], ALPHA-PERP[0], BNB[0], BTC[0], BTC-MOVE-0323[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[.0001], ETH-PERP[0], ETHW[.0001], FTT[0], LINK-PERP[0], LOGAN2021[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.12], SUSHI-PERP[0], THETA-PERP[0], TRX[.000097], USD[-0.04], USDT[0.05047342], XRP[0] | | |
| 00434848 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00001002], ETHW[0.00001002], FTT[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00434849 | | AMPL[0], BAL[0], BCH[0], BNB[0], BTC[0], COMP[0], ETH[0], KNC[0], LTC[0], MKR[0], ROOK[0], SXP[0], SXPHALF[0], TOMO[0], TRX[0], UNI[0], USD[-1.33], USDT[4.45261330], XAUT[0], YFI[0] | | |
| 00434851 | | ADA-PERP[0], ALT-PERP[0], ATOM[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.31], USDT[0.15738093], XRP[292.70324059], XRP-PERP[0], XTZ-PERP[0] | | |
| 00434852 | | BTC[0.10864373], BTC-PERP[0], ETH[0.55072257], ETH-PERP[0], ETHW[0.54788869], FTT[4.46315304], MATIC[417.24811296], RAY[55.383951], SOL[10.57303388], USD[0.00], USDT[3.20001000] | | BTC[.064539], ETH[.140974] |
| 00434854 | | ALPHA-PERP[0], BTC-PERP[0], CHR-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.07], USDT[4.56590001] | | |
| 00434856 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00007], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[33.20], USDT[144.28300164], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00434860 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-0624[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENB-PERP[0], EOS-PERP[0], ETH-20211210[0], ETH-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0057404], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-0930[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00000601], TRX-PERP[0], USD[0.10], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00434862 | | ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], ENJ-PERP[0], FLM-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00434865 | | USD[0.00], USDT[0] | | |
| 00434870 | | 0 | | |
| 00434871 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[499.955], CHZ-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[88], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000915], TRX-PERP[0], UNI-PERP[0], USD[0.61], USDT[0.00503135], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00434872 | | AVAX-20210326[0], AVAX-PERP[0], BRZ-20210326[0], EOS-PERP[0], ETH-20210326[0], LTC-PERP[0], PRIV-20210326[0], USD[0.45] | | |
| 00434879 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000032], USD[0.04], USDT[0.00004502], XRP-PERP[0] | | |
| 00434880 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ARB-PERP[0], ATLAS[9.678], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[11.71], USDT[72.01433315], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00434883 | Contingent, Disputed | ADABEAR[6090430], BEAR[456.167], ETHBEAR[878.2], LINKBEAR[2118401], TRX[.000003], USD[0.05], USDT[0] | | |
| 00434885 | | BTC[.001777] | | |
| 00434890 | | USD[0.00], USDT[0] | | |
| 00434893 | | USD[12.68] | | |
| 00434898 | | ATLAS[5380.88722899], DFL[60], POLIS[25.74678018], REAL[9.9982], USD[3.21], USDT[0.00964181] | | |
| 00434901 | | USD[4.54] | | |
| 00434902 | | AAVE[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], MANA[0], RAY[0], SOL[0], SRM[0], USD[193.10], USDT[0] | | |
| 00434904 | | COPE[125.00817975], FTT[0], SOL[5.43450232] | | |
| 00434906 | | ALGO-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], KNCBULL[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], TRU-PERP[0], USD[-2.98], USDT[4.59373356] | | |
| 00434909 | | 1INCH-PERP[0], USD[0.00], USDT[0] | | |
| 00434910 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-20210326[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-20210326[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00434916 | | 0 | | |
| 00434917 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00434920 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00434921 | | ALGO-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00434924 | | BTC[0], COIN[0], DOGEBEAR2021[0], EUR[0.00], FTT[.20976852], USD[333.29], USDT[0], XRP[500.96] | | |
| 00434925 | | CHZ[0], FTT[.01879667], LUA[0.04359700], POLIS[.02737597], SOL[0], SRM[0], STEP[.01229013], TRX[0.00003800], USD[0.06], USDT[0] | | |
| 00434926 | | HT[.0048], SRM[.9738], SXP[.0776], USD[0.01], USDT[0], ZRX[.8077] | | |
| 00434929 | | ADA-20210326[0], BEAR[295.66], BULL[0.00000096], ETH[.00000001], ETH-20210326[0], ETH-20211231[0], USD[8.86], USDT[-7.20840527] | | |
| 00434933 | | TRUMPFEB[0], USD[25.00] | | |
| 00434935 | | BNBBEAR[0], BNBBULL[0], BTC[0], BULL[0], CONV[0], DOGE[0], DOGEBEAR[0], DOGEBULL[0], ETHBEAR[0], ETHBULL[0], FTT[0.05264777], LINA[0], MAPS[0], SUSHIBULL[0], TRXBULL[0.16696660], USD[0.03], USDT[0], XRPBULL[1.27697400], ZECBULL[0] | | |
| 00434937 | | BNB-PERP[0], CREAM-PERP[0], KIN[3095], MATH[.02733], RAY[.883], RAY-PERP[0], USD[6.51], USDT[3.27832478] | | |
| 00434938 | | ASDBULL[.00999335], BTC[0], DEFIBEAR[.09658], USD[0.00], USDT[0] | | |
| 00434941 | | ADABULL[1.27969094], BNB[.1899886], BNBBULL[.072], BTC[.0018], BULL[0.03970075], EOSBULL[8528.632135], ETH[.13103783], ETHBULL[0.01758829], ETHW[.13103783], LINKBULL[7.45655367], SOL[.2599506], USD[1.52], USDT[2.34641133], VETBULL[.00000094], XRPBULL[2598.545639] | | |
| 00434944 | | LOOKS[62.87652659], USD[0.08] | | |
| 00434945 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00434946 | | USD[-9.99], USDT[10.99463357] | | |
| 00434950 | | USD[10.72] | | |
| 00434953 | | BNB[0], BRZ[0], BTC[0.00359966], ETH[.0008], ETHW[.0008], FTT[.01655444], LINK[0], USD[0.00], USDT[1.20089171] | | |
| 00434954 | | MNGO[160], MNGO-PERP[0], TRX[.000001], USD[0.00], USDT[.003465] | | |
| 00434955 | | APE-PERP[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], KNC[.07], KNC-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[0.04], USDT[-0.02241295], USTC-PERP[0] | | |
| 00434958 | | BCH-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GT[0], HT-PERP[0], RSR-PERP[0], SXP[0.00933370], USD[-0.01], USDT[0.16664508], XLM-PERP[0] | | |
| 00434962 | | FTT-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.02] | | |
| 00434965 | | AAVE-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE[-0.14105403], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], RUNE[0], RUNE-PERP[0], SUSHI-PERP[0], UNI[-0.00000109], UNI-PERP[0], USD[0.08] | | |
| 00434967 | | ALT-PERP[0], AMPL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], OKB-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00434969 | Contingent | AMPL[0.85865051], BCHBULL[6817.5182378], BEAR[16322.98477428], BNBBULL[0], BULL[0.00091100], EOSBEAR[633290.76424487], EOSBULL[2402522.30127606], ETHBEAR[1374924506.86195103], ETHBULL[0.05894552], FTT[0], HGET[.037269], LUNA2[0.03405140], LUNA2_LOCKED[0.07945327], LUNC[.01665], MTA[4128], PAXG[.00008938], RUNE[0], SOL[0], TRU[5087], TRX[.03132], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[0.01], USDT[1532.29541043], USTC[4.82013], XRPBULL[31973.12755114] | | |
| 00434970 | | COIN[0.13175642], USD[3.44] | | |
| 00434974 | | ALCX[.00000001], ETHBULL[0], NFC-SB-2021[0], SUSHI[.00000001], TRUMPFEB[0], USD[0.00], USDT[-0.00255205] | | |
| 00434977 | | 1INCH-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.03], USDT[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00434980 | | ADABULL[0], AKRO[0], ALPHA[0], ALPHA-PERP[0], ATOM-20210326[0], BADGER[0], BAL[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMPBULL[0], DOGE[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[.095611], GRT[0], LINKBULL[0], LTC[0], MAPS[0], MATIC[0], MOB[0], PAXG-20210326[0], RSR-PERP[0], SUN[.00000529], SUN_OLD[0], THETABULL[0], TRU[0], USD[1.10], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00434982 | | BNB[.00026865], DOGEBEAR2021[0], USD[0.00], USDT[0.02938391], XLMBULL[.00008691], XRP[0.01010079], XRPBULL[9357.56300000], XRP-PERP[0] | | |
| 00434984 | Contingent | LUNA2[0.00083663], LUNA2_LOCKED[0.00195215], LUNC[182.17951064], NEAR-PERP[0], USD[-0.01], USDT[0] | | |
| 00434988 | | DOGE[1.99964], USD[0.00], USDT[.05022212] | | |
| 00434992 | | ALGO-PERP[0], CHZ-PERP[0], CONV[0], CONV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH[0], FTM[0], FTM-PERP[0], KIN[0], LINK-PERP[0], RSR-PERP[0], SRM-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.01], USDT[0.43277066] | | |
| 00434995 | Contingent | AUDIO[2500], AURYI1000.000535], BTC[0.00000001], ETH[0], EUR[98611.23], FTT[152.63616149], GRT[2154.60240025], HNT[1000.0048325], LINK[102.11377586], LTC[9.23488092], LUNA2[0.05092191], LUNA2_LOCKED[0.11881781], LUNC[11088.35504655], MNGO[6600], OXY[9], RAY[0], RNDR[100.0005], SAND[300], SOL[1.49978337], SRM[512.92020088], SRM_LOCKED[10.80098472], UNI[276.62194724], USD[2195.17], USDT[0.00000005] | | GRT[2139], LINK[101.39394], LTC[9.045517] |
| 00434996 | | 1INCH-PERP[0], BNT-PERP[0], BULL[0], LINK-PERP[0], SUSHIBULL[14.09718], SUSHI-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00434997 | | ETH[0.00000001], ETH-PERP[0], USD[0.00], USDT[0.00000742] | | |
| 00434998 | | ATLAS[0], BTC[0], DENT[0], DFL[11470], DOGE[0], ENJ[1635.00981146], ETH[0], ETHW[0], GALA[4862.8947019], LINA[0], MANA[232.99266451], MATIC[1352.02882866], MOB[0], POLIS[0], RSR[0], SAND[159], USD[0.35], XRP[8587.97598000] | | |
| 00434999 | | USD[0.37], USDT[0] | | |
| 00435003 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[4.60] | | |
| 00435008 | | ADABEAR[431580], ALGOBULL[14.45], BEAR[42.21], BNBBEAR[71444.8], BNBBULL[0.00000136], BULL[1.23202], DOGE[3], DOGEBEAR[2767794699.14829], LINKBEAR[25310], LINKBULL[0.00080097], LTCBULL[.00753], TRX[.921801], TRXBULL[1.007308], USD[0.13], USDT[0], XRPBULL[0.00050825] | | |
| 00435013 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00435016 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS[48330], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00419716], ETHW[.00419715], EUR[4.91], FIDA-PERP[0], FTT[31.18078349], IMX[559.4], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRX[.000047], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00435019 | | USD[9.56] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00435020 | | 1INCH-2021092d[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.11461848], BNB-2021062S[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00734061], BTC-2021062S[0], BTC-2021123I[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-2021123I[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[6.71600000], CONV-PERP[0], CREAM[0], CRO-PERP[0], CRV-PERP[35], CVC-PERP[0], CVX-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DMG[0], DODO[0], DODO-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-2021062S[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.67368353], ETH-2021062S[0], ETH-2021123I[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[37.02342477], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-2021123I[0], GRT-PERP[0], HNT[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[66.50000000], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC[52.88319356], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[106.79999999], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000003], SOL-2021062S[0], SOL-PERP[-16.58999999], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN_OLD[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[15.00000001], UNI-2021062S[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1571.19], USDT[0.00000003], USTC[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00435023 | Contingent | ADA-2021032b[0], BADGER-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COPE[8401.73191775], DYDX[287.24189267], ETH[0], ETH-PERP[0], FIDA[0.54590887], FIDA_LOCKED[1.26004993], FTT[32.66868210], FTT-PERP[0], KIN[0], LTC-PERP[0], LUNC-PERP[0], MNGO[6070], OXY[502.27732459], OXY-PERP[0], QTUM-PERP[0], RAY[0], SOL[0.00000001], SOL-PERP[0], SRM[989.33709037], SRM_LOCKED[9.49426922], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[284.86], USDT[3.91228662], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00435024 | | TRUMPFEB[0], USD[0.00] | | |
| 00435032 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0325[0], ALGO-2021123I[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123I[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-2021123I[0], CELO-PERP[0], CHR-PERP[0], CHZ-2021123I[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-2021123I[0], DENT-PERP[0], DODO-PERP[0], DODO-0624[0], DOGE-PERP[0], DOT-0325[0], DYDX-PERP[0], EDEN-2021123I[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-2021123I[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000005], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-2021123I[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LUNA2-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0624[0], OMG-2021123I[0], OMG-PERP[0], ONE-0P-093O[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021123I[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021123I[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.00636], TULIP-PERP[0], USD[0.00], USDT[0.00369397], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-0325[0], YFI-2021123I[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00435040 | | BCH-PERP[0], COMP-PERP[0], ETH-PERP[0], FLM-PERP[0], KNC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00435041 | | DAI[.02374267], ETH[.00060135], ETHW[.00060135], LUA[.061964], TRX[.000002], USD[6.25], USDT[0] | | |
| 00435042 | | DOGE[.9998], ETH[.00000084], ETHW[.00000084], SOL[1.54909752], TRX[56.24541216], USD[0.01], USDT[0.00000004] | | |
| 00435045 | | BTC[.06720328], ETH[.80345538], ETHW[.80345538], EUR[0.00], USD[0.00], USDT[3.294] | | |
| 00435046 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00435047 | | TRUMPFEB[0], USD[0.00] | | |
| 00435048 | | ADA-PERP[0], BTC-PERP[0], CRV-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00435050 | | BTC[.00130863], DOGE[4.61655153], ETH[.01052563], ETHW[.01052563], KSHIB[22.59626574], LINK[.9505424], PAXG[.00816944], ROOK[.02987199], SHIB[22665.45784224], SLRS[1.90331607], UNI[.41928618], USD[1.611], USDT[3.08606941] | | |
| 00435052 | Contingent | AAVE[0.00311557], AAVE-PERP[0], ALGO-PERP[0], ALPHA[.6388399], AMPL[0.11145263], AMPL-PERP[0], ANC-PERP[0], AURY[.60792441], AVAX[.03448191], BNB[.00964336], BNT[.07580044], BTC[0.00008117], BTC-MOVE-0313[0], BTC-MOVE-0327[0], BTC-PERP[0], COMP[0.00009687], COMP-PERP[0], COPE[.902672], CREAM-PERP[0], CRV[.8808355], DAI[.07734202], DOGE[.96151], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[.03860708], FTT-PERP[0], GRT[.8820577], HXRO[.9491914], KIN[12593.1], KIN-PERP[0], LINK[.093889], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00984682], LUNA2_LOCKED[0.02297591], LUNC[0.00933153], LUNC-PERP[0], MATIC-PERP[0], MER[0.30.312266], MNGO[7.511936], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.96796], RAY[1.24386], RAY-PERP[0], RUNE[.08307253], SAND-PERP[0], SLP-PERP[0], SLP_LOCKED[0], SOL-PERP[0], SOS[10420.0796], SRM[.9309457], SRM-PERP[0], STEP[.037741], SUN[49.969445], SUSHI[.4798337], SUSHI-PERP[0], TRX[32.2540318], TRYB-PERP[0], UNI[.093889], USD[1975.23], USDT[12.66525553], USTC[.983817], WAVES-PERP[0], XAUT-PERP[0], ZEC-PERP[0], ZRX[.9065017] | | |
| 00435054 | | APE[4.499145], ATLAS[7899.1412], ATLAS-PERP[0], ENJ[41.98366], FTT[5.099031], TRX[.000002], USD[56.04], USDT[0], XAUT[.0061] | | |
| 00435061 | | USD[0.00], USDT[1.95932665] | | |
| 00435063 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.33], USDT[0.00000011], XTZ-PERP[0], YFI-PERP[0] | | |
| 00435064 | Contingent | BNB[0], BTC[0], DOGE[0], DOGE-PERP[0], ETH[0.00110126], ETHW[1.55005886], FTT[0], LUNA2[60.85376102], LUNA2_LOCKED[141.992109], LUNC[0.58194916], RAY[0], SOL[0], SPELL[0], USD[2105.83], USDT[0.00000001] | | |
| 00435065 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AVAX-PERP[0], AVAX[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.50000322], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH0-00047028], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA23.44409758], LUNA2_LOCKED[8.03622769], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[78.04619175], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[2002.11550365], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00435067 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.63], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00435069 | | ETH[0], FTT[0], SOL[0], TRX[.00044], USD[0.00], USDT[0] | | |
| 00435070 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOT-PERP[0], DOGE-PERP[0], DOT[.04665433], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.03664947], LUNA2_LOCKED[0.08551543], LUNC[7980.5], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.20456368], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00435071 | | BF_POINT[0], BTC[0.00000001], BTC-PERP[0], FTT[25.19474356], LTC[0], LTC-PERP[0], OXY[74], TRX[.000342], USD[0.00], USDT[0] | | |
| 00435073 | Contingent | APE[.45], APT[0], ATLAS-PERP[0], BTC[.00001865], ETH[0.80215312], ETHW[0], FLOW-PERP[0], LUNA2[0.48377911], LUNA2_LOCKED[1.12881792], LUNC[105343.92], MATIC-PERP[0], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00435074 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0] | | |
| 00435075 | | 1INCH-PERP[0], ATOM-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.10], ZEC-PERP[0] | | |
| 00435076 | | BEAR[0], BTC[0.00011487], DOGE[0], DOGEBULL[0], ETHBEAR[356762.595], ETHBULL[0], LINKBULL[0], SHIB-PERP[0], SUSHIBULL[1296885.62], USD[0.68], XRP[.51697108], XRPBULL[0] | | |
| 00435077 | | 1INCH-PERP[0], DOT-PERP[0], DOT-PERP[0], ETH-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.48], USDT[.69], VET-PERP[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00435078 | | 0 | | |
| 00435079 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.88799009], BTC-MOVE-0126[0], BTC-MOVE-20211029[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.27570793], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.35880903], LUNA2_LOCKED[0.83722107], LUNC[78131.42225451], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[1978.50], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00435080 | | BTC[0], FTT[0], NFT (356510230397409612/The Hill by FTX #21366)[1], NFT (407248811930728276/FTX Crypto Cup 2022 Key #10658)[1], USD[0.00], USDT[0] | | |
| 00435084 | Contingent | ADABULL[0], AUDIO[0], BAT[0], BEAR[0], BNB[0.00000001], BNBBULL[0], BTC[0.20210326], CHZ[0], CRO[0], DOGE[0], ENJ[0], EOSBULL[0], ETH[-0.00155878], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FTT[0.00002938], GBP[0], GRT[0], LINA[0], LRC[0], LTC[0], LUNA2[0.18479421], LUNA2_LOCKED[0.43118650], LUNC[40239.33], MANA[0], MATICBULL[0], OXY[0], RAY[0], RAY-PERP[0], ROOK[0], SAND[0], SHIB[0], SOL[0], STARS[0], SUSHI[0], USD[0.00], USDT[0], XRP[0], XRPBULL[0], XTZBULL[0] | | |
| 00435086 | | ATLAS[630], BTC-PERP[0], DOT-20211231[0], NEO-PERP[0], USD[0.02], USDT[0] | | |
| 00435087 | | BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[9.65] | | |
| 00435088 | | USD[0.01], USDT[0] | | |
| 00435090 | | ETH[.00199867], ETHW[.00199867] | | |
| 00435094 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HXRO[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.60390748], SRM_LOCKED[9.87609252], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[22.45], USDT[0.51560485], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00435097 | Contingent, Disputed | BNB-20210326[0], BTC[0.00011762], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[.03842794], LTC-PERP[0], USD[49.71] | | |
| 00435099 | | ETH[0.45499613], ETHW[0.45278371], FTT[0.07510877], MOB[51.41433692], USD[2.71] | | ETH[.447697] |
| 00435100 | | ETH-PERP[0], USD[42.71] | | |
| 00435102 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], EOS-PERP[0], FIL-PERP[0], LTC-PERP[0], OMG-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.86], USDT[0] | | |
| 00435104 | | AVAX[0], BAO[1], ETH[.02499527], FTT[0.02486733], IMX[13.21921626], JOE[96.97757029], NEAR[.00005031], SOL[.00000256], TRX[.000192], USD[0.00], USDT[0] | Yes | |
| 00435105 | | TRUMPFEB8[0], USD[0.01] | | |
| 00435106 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00165913], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[7], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], ORBS-PERP[0], OXY-PERP[0], PRIV-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-91.07], USDT[117.38845901], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00435107 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.77], USDT[527.70284669], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00435111 | Contingent | 1INCH[0], AAVE[0], FTT[0], SRM[.0010092], SRM_LOCKED[.01259891], USD[0.00], USDT[0] | | |
| 00435112 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GST-PERP[0], HOT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000009], TRX-PERP[0], USD[0.05], USDT[1.50793623], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00435119 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.06], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[555.473045], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN[.00000001], KSM-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY[220557.96946543], OXY_LOCKED[1230916.03053457], PERP[.05261621], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00183788], SRM[.94341687], SRM_LOCKED[233.49658313], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], UNI-PERP[0], USD[28705.05], USDT[503.49004007], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00435121 | | BTC[0], CHZ[4.702456], CHZ-PERP[0], FTT[0.03336484], USD[0.00], USDT[0.14404983] | | |
| 00435124 | | BTC[0], USD[0.40], USDT[2.30181448] | | |
| 00435126 | | BEAR[879.182], USD[0.08] | | |
| 00435127 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA[0], AMPL[-0.02007844], ATLAS-PERP[0], ATOM-20210924[0], AVAX-20210924[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BYND[0], C98-PERP[0], CEL-0325[0], COIN[0], CONV-PERP[0], CVC-PERP[0], DOT-20210924[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[1.75921000], FTT-PERP[0], GBTC[.00034483], GDLX-0325[0], GLD[.00104474], GLD-0325[0], GRT-20210924[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], MSTR-0325[0], MTL-PERP[0], NIO-0325[0], OKB-PERP[0], OMG-PERP[0], PENN-0325[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-0325[0], SNX[0], SOL-PERP[0], SPY[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210924[0], THETA-20210924[0], TOMO-PERP[0], TRU-PERP[0], TSLA[.00000003], TSLAPRE[0], TSM-0325[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00989522], USO-0325[0], VET-PERP[0], WAVES-20211231[0], XAUT-20210924[0], XRP-20210924[0] | | |
| 00435130 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DMG-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HT-PERP[0], ICN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[440.09], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00435131 | | BTC-PERP[0], USD[0.77] | | |
| 00435137 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DGB-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], ETHW-PERP[0], FIL-PERP[0], HUM-PERP[0], ILV-PERP[0], IMX-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[5.03], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00435138 | | FTT[4.414076] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00435139 | | BNB[0], BTC-PERP[0], EUR[0.20], TRX[.000001], USD[0.00], USDT[0.00927596] | | |
| 00435141 | | BNB[0], CRO[0], ETH[0], FTT[60.99990874], USD[0.00], USDT[0.00000004] | | |
| 00435146 | | SXPBULL[277544.79988900], SXP-PERP[0], USD[1.00], USDT[0] | | |
| 00435149 | | BTC[0.02510104], ETH[.65068847], ETHW[.65068847], LINK[22.66290424], USD[0.00], USDT[0.00003344] | | |
| 00435151 | | BTC[0], FTT[.02510029], USD[1.03], USDT[0] | | |
| 00435152 | | BCH[2], BTC[0.00008611], BTC-PERP[0], ETH[0.00918557], ETHW[0.00918557], FTT[150.68408], SOL[0], USD[22.10] | | |
| 00435153 | Contingent | AAVE-PERP[0], BNB[0], BTC[0], CHZ[4.49973366], LUNA2[5.71319201], LUNA2_LOCKED[13.33078136], RAY-PERP[0], TRX[.000003], TRYB[0], USD[0.88], USDT[2.70202119] | | |
| 00435154 | | 1INCH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], USD[10.13], WAVES-PERP[0] | | |
| 00435155 | | ADABULL[0.00000080], ASDBULL[.999335], ATOMBULL[0.00161453], BNBBULL[0.00000302], BTC-PERP[0], BULLSHIT[0], DOGEBULL[0.14097958], DOGE-PERP[0], EOSBULL[1980.255142], ETHBULL[0.00000076], ETH-PERP[0], GRT[9734], GRTBULL[0.00099046], MATICBULL[37.31750335], SUSHIBULL[159.1152605], THETABULL[0], TOMOBULL[.65014], TRX[13.99069], TRXBULL[.10031662], USD[0.14], USDT[0], ZECBULL[0.00005278] | | |
| 00435156 | Contingent | ETH[0], FTT[0.08492380], ROOK[0], SRM[.0184993], SRM_LOCKED[.07033601], UBXT[353.49146409], USD[0.00], USDT[0] | | |
| 00435159 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-31.08], USDT[99.168], WAVES-PERP[0], XLM-PERP[0] | | |
| 00435160 | | USD[0.36] | | |
| 00435161 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0.06325777], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.04691364], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.928376], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00005362], ETH-PERP[0], ETHW[0.00005361], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08392519], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[.01366058], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[20.89567096], SRM_LOCKED[197.94749326], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[5.644], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UN-PERP[0], USD[1.11], USDT[0.00987954], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00435164 | | AAVE-PERP[0], ALPHA-PERP[0], ALPHA[0], ALT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.11540941], FT-PERP[0], GENE[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00435169 | | USD[0.01] | | |
| 00435172 | | USD[0.00] | Yes | |
| 00435176 | | DOGE[0], ETH[0], ETHBULL[0], FTT[0], SHIB[0.00000002], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRPHALF[0] | | |
| 00435182 | Contingent | ADABEAR[3697.41], ALGOBEAR[990300], ALGOBULL[7639.61243798], APE[0], AVAX[0], BCHBULL[0.81972775], BNB[0], BSVBULL[88.9377], BTC[0], DOGEBULL[0.00024231], EOSBULL[22.37802802], ETCBULL[0.04455238], ETH[0], LINKBEAR[20995.8], LINKBULL[1.05899923], LTC[0], LTCBULL[8.82702090], LUNA2[0.78860860], LUNA2_LOCKED[1.84008673], LUNC[60561.37187065], MTA[0], SUSHIBEAR[599.88], TOMOBEAR2021[.00000113], TRX[.000003], USD[0.00], USDT[0], XRPBULL[0.90185859] | | |
| 00435183 | | ALTBEAR[272442.5265], BEAR[95.8515], DOGEBEAR2021[18.95138894], LINK[.047864], LINK-PERP[0], RSR[9.9771], USD[0.01] | | |
| 00435186 | | AKRO[5422], ATLAS[540], FTT[40.02125], POLIS[333.7], RAY[37.16878694], SOL[1.29328438], USD[0.01], USDT[0], XRP[12] | | |
| 00435187 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000045], TRX-PERP[0], USD[12.00], USDT[0.00000004] | | |
| 00435189 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0] | | |
| 00435190 | | USD[0.00], USDT[0] | | |
| 00435194 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.67441542], LUNA2_LOCKED[1.57363598], LUNC[146855.37769], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAMP-PERP[0], RSR-PERP[0], SC-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00435195 | | AMPL-PERP[0], ASD-PERP[0], ATOMBULL[0], BADGER-PERP[0], BNB[0], BTC[0], BTC-MOVE-0121[0], BTC-PERP[0], CREAM-PERP[0], ETH[0], ETHBULL[0], EUR[0.00], EXCHBULL[0], FLOW-PERP[0], FTT[72.83954321], MATICBULL[0], OXY-PERP[0], RAY[18.76708612], THETABULL[0.00006852], TRU-PERP[0], USD[0.01], USDT[1578.98906585], VET-PERP[0], XTZBULL[0], YFI[0] | | |
| 00435197 | | USD[5.17] | | |
| 00435199 | | ETH[.00449472], ETH-PERP[0], ETHW[.00449472], USD[34.46] | | |
| 00435204 | | TRX[.001555] | | |
| 00435205 | | FTT[15.584], KIN[349774.2325], USD[2.01] | | |
| 00435209 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[30.00041743], FTM-PERP[0], FTT[25.05049841], FTT-PERP[0], GALA[14860], GMT-PERP[0], KNC-PERP[0], LDO[500], LINK[125], LINK-PERP[0], LTC-PERP[0], LUNA2[29.54959557], LUNA2_LOCKED[68.94905632], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[.22745], MER-PERP[0], MNGO-PERP[0], ROOK-PERP[0], RUNE[0.10298831], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.5765], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[6809.06], USDT[0], USTC[0.38949643], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00435211 | | DOT-202106625[0], ETH[0], ETHBULL[0], FTT[.00000702], LINK[0], LINKBULL[0.00003666], USD[0.00], USD[0.00004770], VETBULL[0], VETHALF[.00000002], VET-PERP[0] | | |
| 00435213 | | BNB[46.43122668], DOGE[6056.89186522], ETH[2.81213061], LINK[85.75499145], SOL[74.89904605], TRX[.000007], UNI[70.77371053], USD[0.00], USDT[0] | Yes | |
| 00435216 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.08199875], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[-0.01], USDT[0], VET-PERP[0] | | |
| 00435222 | | ALGOBULL[0], BTC-PERP[0], SXPBULL[826.85620000], SXP-PERP[0], TRX[.000019], USD[0.05], USDT[0] | | |
| 00435224 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], TRX[.000003], USD[0.00], USDT[0.00903500] | | |
| 00435226 | | ADABEAR[1301241.075], ALGOBULL[67832.0003], DOGEBEAR[8973823.4], EOSBULL[.0777605], ETHBEAR[441.495], TOMOBULL[.2845055], USD[0.04], USDT[0.00903500] | | |
| 00435228 | | 1INCH[0], AAVE[1.22000000], BAL[0], BNB[0], BTC[0.00000035], BTC-PERP[0], BULL[0], COMP[0], CRV[233], DOGE[0], DOGEBULL[0], ENJ[0], ETCBULL[0], ETH[0.00095881], ETHBULL[0], ETH-PERP[0], ETHW[0.00095881], FTT[0], GRT[0], LINK[0], LTC[0], LTC-20210326[0], LTC-PERP[0], MATIC[0], RAY[0], REN[0], RUNE[0], SOL[0], SRM[0], SUSHI[0], TOMO[0], TRXBULL[0], USD[-15.84], USDT[0], XLMBULL[0], YFI[0] | | |
| 00435231 | | FLOW-PERP[0], FTT[0.04738900], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00435232 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.000006], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.25], USDT[0.25996131], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00435233 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-MOVE-1102[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111[-0.002], BTC-PERP[-0.00300000], BULL[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[25.00000001], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HXRO[0.36000000], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00004300], TRX-PERP[0], UNI-PERP[0], USD[51.78], USDT[52.12953870], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00435234 | | USD[0.00] | | |
| 00435236 | | ADA-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], OXY-PERP[0], RSR-PERP[0], RUN-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.0020208], VET-PERP[0], WAVES-PERP[0] | | |
| 00435238 | | FTT[2.25242759], MATIC[25.42891901], USDT[0] | | |
| 00435240 | | AAVE[.00026134], BNB[.00000001], BTC[0], EUR[0.00], FIDA[.00024122], USD[-0.01], USDT[0] | | |
| 00435242 | | AUD[0.00], BADGER[0], BAND[316.32668285], BNB[0], BTC[0.11917601], CEL[0], ETH[0], ETH-PERP[0], FTT[0], GRT[137.93169200], MATIC[381.13131849], SOL[24.56509222], USD[1645.03], USDT[0] | | SOL[14.4399988] |
| 00435243 | | 1INCH-PERP[0], ADA-20210326[0], ADABULL[1.61173711], ADA-PERP[0], AMPL-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BABA-20210625[0], BTC[0.01210000], BTC-PERP[0], COMPBULL[25.0013], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EXCH-20210326[0], FTM-PERP[0], FTT[6.09943164], FTT-PERP[0], GLXY[.0951985], GRTBULL[310.94402], GRT-PERP[0], LTC-20210625[0], MATICBULL[596.89254], NEO-PERP[0], PAXGBULL[0], RAY[87.98416], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[7.69219673], SOL-PERP[0], SPELL-PERP[9800], SXPBULL[7808.6032], THETABULL[10.99802], TSLA-20210326[0], USD[748.07], USDT[0.00000991], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00435246 | | ADA-20210625[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[0], JOE[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL[0.00000001], SPELL-PERP[0], USD[0.55], USDT[0], WBTC[0] | | |
| 00435247 | Contingent | 1INCH-PERP[0], AAPL[0], AAPL-20210326[0], AMC[0], AMC-20210326[0], ARKK[0.00968643], ARKK-0325[0], ARKK-20210625[0], AXS-PERP[0], BABA[0.00872779], BABA-0325[0], BABA-0624[0], BABA-0930[0], BABA-1230[0], BABA-20210326[0], BABA-20210924[0], BABA-20211231[0], BCH[0], BCH-PERP[0], BILI[0.00514696], BILI-0325[0], BILI-0624[0], BILI-0930[0], BILI-1230[0], BILI-20210326[0], BILI-20210625[0], BILI-20210924[0], BILI-20211231[0], BITW-0325[0], BNB[0.00000001], BNB-PERP[0], BNTX[0.00942674], BNTX-0325[0], BNTX-0624[0], BNTX-1230[0], BNTX-20210326[0], BNTX-20210625[0], BNTX-20210924[0], BNTX-20211231[0], BTC[0.00000103], BTC-20210625[0], BTC-PERP[0], DOT-20210625[0], DOT-PERP[0], DOTBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0624[0], ETH-20210326[0], ETH-PERP[0], FB-20210625[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[80.30577830], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC[0], GBTC-20210326[0], GDXJ[.00000002], GME[.00000002], GME-20210326[0], GMEPRE[0], HT[0], HT-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2-PERP[0], LUNA2-PERP[0], MRNA[0.00053507], MRNA-0325[0], MSTR[0.00000002], MSTR-0624[0], MSTR-20210326[0], MSTR-20210924[0], NIO[0.04597135], NIO-0325[0], NIO-0624[0], NIO-PERP[0], NIO-20210326[0], NIO-20210625[0], NIO-PERP[0], NOK[0], NOK-20210625[0], NVDA-20210326[0], OKB[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PFE-20210326[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-PERP[0], SPY[0], SRM[.1421524], SRM_LOCKED[61.58753292], TLRY-20210326[0], TRX-PERP[0], TSLA[0.00998150], TSLA-0624[0], TSLA-20210326[0], TSLAPRE[0], TSLAPRE-09300[0], TSM[0], TSM-0624[0], TSM-20210326[0], TSM-20210625[0], TSM-20210924[0], TWTR[0], TWTR-0624[0], UNI-PERP[0], USD[9.97], USDT[0.00000001], USDT-PERP[0], USD-0325[0], USD-0624[0], USD-20210326[0], USD-20210625[0], USTC-PERP[0], WNDR[0], XRP-20210625[0], ZM[0] | | |
| 00435249 | | BAT[2160.36185], BTC[0.00158242], DOT-20210326[0], DOT-PERP[0], ETH[.00077922], ETHW[.00077922], FTT[26.13457409], GRT[.9881], MATIC[17.80608966], MOB[225.74722868], RSR[9.85], SXP[.07508], USD[-16.34], USDT[470.33774211], XRP[.694] | | USDT[1] |
| 00435254 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210924[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00435255 | | 1INCH-PERP[0], AAVE[0.00534847], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00002950], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000373], ETH-20210326[0], ETHW[0.00000373], FIDA-PERP[0], FTT[0.15069318], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], LINK[0.07481109], LINK-PERP[0], LTC[0.00780352], LTC-PERP[0], LUNC-PERP[0], MATIC[0.29062822], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.01115433], SOL-PERP[0], SRM[3], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP[.2], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.69], USDT[9.76336419], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00435257 | | AUD[0.00], BTC[.19501879], DOGE[10], ETH-PERP[3.478], USD[-4168.35] | | |
| 00435259 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.926871], TRX-PERP[0], UNI-PERP[0], USD[0.0], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00435261 | Contingent | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEARSHIT[95410.21], BNB-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-PERP[0], BULLSHIT[.0009251], CEL-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[.0000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[44.29218092], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], STG-PERP[0], TRX-PERP[0], USD[40.56], USDT[0], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00435263 | | USD[0.00] | | |
| 00435268 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.00001706], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[16.16], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00435272 | | BIT[18], BTC[0.0168511B], EUR[0.99], TRX[.630001], USD[0.01], USDT[0.21849706] | | |
| 00435274 | | FTT[.0005099], MOB[0.05672017], USD[350.19] | | |
| 00435275 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL[0.00838145], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[9.4528], COMP-PERP[0], DOGE[.9661588], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[8.30311874], GT[.045388], NEO-PERP[0], TRX[0.82189866], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00435277 | | SNX-PERP[0], TRX[.000004], USD[0.00], USDT[0], XLMBULL[.0093] | | |
| 00435278 | | BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], USD[0.72], YFI-PERP[0] | | |
| 00435280 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00435283 | | BNB[0], BTC[0], ETH[.00000001], TRX[.000064], USD[0.00], USDT[0.00039537] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00435285 | | USD[0.40] | | |
| 00435287 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[72.35], VET-PERP[0], ZIL-PERP[0] | | |
| 00435291 | | BTC[0.03040000], CHZ[290], CRO[350], ETH[0.45800000], ETHW[0.45800000], EUR[0.00], MATIC[50], USD[0.00], USDT[3.50055143] | | |
| 00435296 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00009483], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0.00000001], DODO-PERP[0], DOGE[38828484], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00079138], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05860198], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HKD[0.00], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KLAY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_08180196[0], SRM_LOCKED[23.62714479], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.39], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00435297 | | FTT-PERP[0], LTC[.00420618], TRX[.000003], USD[0.01], USDT[0], XPLA[591.0624], XRP[.62281] | | |
| 00435298 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[4400], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00001974], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00002], TRX-PERP[0], UNI-PERP[0], USD[0.17], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00435301 | | BAND-PERP[0], BNB-PERP[0], CRV[.99677], CRV-PERP[0], DODO[.097891], ETH[.00000001], GRT-PERP[0], MNGO[719.8704], MNGO-PERP[0], TRX[.263561], USD[2.54], USDT[0], XRP[1.3209], XRP-PERP[0], XTZ-PERP[0] | | |
| 00435304 | | ATLAS[1059.6958], TRX[.000004], USD[0.00], USDT[0] | | |
| 00435308 | | NFT (418018869087537589/FTX EU - we are here! #145095)[1], NFT (457295001150268190/FTX EU - we are here! #144187)[1], USD[0.01], USDT[0.00000015] | | |
| 00435311 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.010115], TRX-PERP[0], UNI-PERP[0], USD[-0.39], USDT[0.40667873], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00435313 | | COMPBEAR[187.67781311], DEFIBULL[2], USD[0.00] | | |
| 00435314 | | BRZ[-0.00022933], TRX[.000777], USD[4.99], USDT[14.00096817] | | |
| 00435316 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00435317 | | LTC[0.00792949], USD[0.33] | | |
| 00435321 | | NFT (415847471505356335/FTX EU - we are here! #119464)[1], NFT (469693264927181810/FTX EU - we are here! #119317)[1], NFT (485422747601810493/Hungary Ticket Stub #1800)[1], NFT (522914327834409004/FTX EU - we are here! #119586)[1], NFT (559845545987294702/FTX AU - we are here! #55604)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00435325 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[4055.56] | | |
| 00435326 | | BNB[0], USD[0.25] | | |
| 00435327 | | USD[10.00] | | |
| 00435328 | Contingent | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], LUNA2_LOCKED[68.40257784], USD[0.00], USDT[0], XEM-PERP[0], XRP[.35615277], XRP-PERP[0] | | |
| 00435330 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[.2457], CRV-PERP[0], DAI[0], DOGE[.5451], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ[.0343779], SUSHI-PERP[0], TSLA-20210326[0], USD[0.00], USDT[0.00103036], XRP[.2189], XRP-PERP[0] | | |
| 00435331 | | USD[0.92] | | |
| 00435336 | | 1INCH-PERP[0], ALPHA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0.05131562], MKR[0], UNI-PERP[0], USD[97.14], USDT[0] | | |
| 00435340 | | BTC[0.04079788], DOGE[10], ETH[.445], ETHW[.445], FTT[132.9835596], MATIC[360], SOL[44.42498412], USD[4133.15], USDT[5.3982], WAVES[0] | | USD[2000.00] |
| 00435345 | | USD[0.01], USDT[0] | | |
| 00435349 | | CREAM-PERP[0], DOGE-PERP[0], ETH[0], FLM-PERP[0], FTT[0], TRUMPFEB[0], USD[0.00] | | |
| 00435350 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.53], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00435358 | | FTT[0.09500277], USD[0.00] | | |
| 00435359 | | ETH[0], SXP-PERP[0], TRX[.000003], UBXT[4.99905], USD[0.00], USDT[0.32147399] | | |
| 00435361 | | SOL[0] | | |
| 00435366 | | BTC[0], USDT[0] | | |
| 00435367 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210625[0], COMP-PERP[0], DOGE[.00000001], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00435369 | | BLT[77067.3904], BNB[.03], DAI[.0286], ETH[.01820701], ETHW[0.01820700], FTT[0.06845383], GODS[.04], MOB[0.20229366], NFT (325170390623775311/FTX Hat #2)[1], USD[0.12], USDT[.799615], WFLOW[2564.86286] | | |
| 00435370 | | BAND-PERP[0], BTC-PERP[0], FLM-PERP[0], FTT[0.07927363], HXRO[1], LTC-PERP[0], SOL-PERP[0], USD[914], USDT[3.74832187], XTZ-PERP[0] | | |
| 00435371 | Contingent | BTC[.2], BTC-PERP[0], CEL[0], CEL-PERP[0], DAI[.00000001], ETH[2], ETH-PERP[0], ETHW[1], FTT[25.99888982], LUNA2[0.12282039], LUNA2_LOCKED[0.28658092], LUNC[26744.4], USD[1487.39], USDT[1000] | | |
| 00435372 | | 0 | | |
| 00435373 | | USD[10.00] | | |
| 00435374 | | AUDIO[9], BTC[0], ETH[0.00090464], ETHW[0.00090464], FTT[0], SOL[.00000001], USD[0.32], USDT[0] | | |
| 00435375 | | BTC-PERP[0], CRV[.4323], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], SLP-PERP[0], SOL[.06661], SOL-PERP[0], SRM-PERP[0], TRX[.000005], USD[0.21], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00435376 | | ATOM-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], ETH[0], ETHW-PERP[0], FTT[6.995345], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.10], USDT[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00435377 | | MOB[.39385], USDT[.0574888] | | |
| 00435378 | | ASDBULL[.009993], ATOMBULL[.0026409], BNT[.00529794], BSVBULL[244.951], DOGEBEAR[4006742], EOSBULL[10.09293], MATICBEAR[34581180], SXPBULL[3.5291844], TOMOBEAR[33071693.1.9996], TRX[0], TRX-PERP[0], USD[0.05] | | |
| 00435379 | Contingent | DOGE-PERP[0], SRM[1.09270393], SRM_LOCKED[10.90729607], TRX[.000002], USD[0.01], USDT[0] | | |
| 00435381 | | BTC-PERP[0], ETH-PERP[0], USD[0.70] | | |
| 00435383 | | USD[0.00], USDT[0.00000752] | | |
| 00435384 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0020364], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USD[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00435385 | | BCH[0], BTC[0], COPE[0], CRV[0], DYDX[0], ENJ[0], ETH[0], FLM-PERP[0], FTT[0], PERP[0], RAY[0], SOL[0.00000001], SRM[0], USD[0.00], USDT[0] | | |
| 00435387 | | AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBEAR[48781], SUSHI-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000112] | | |
| 00435388 | | USD[0.01] | | |
| 00435389 | | ADA-PERP[0], BADGER-PERP[0], DEFI-PERP[0], USD[0.00] | | |
| 00435393 | | NFT (363348322196657055/The Hill by FTX #19923)[1] | | |
| 00435396 | | ALCX[0], AXS-PERP[0], BTC[0.01561539], ETH[0.00099946], ETHW[0], EUR[0.00], FTT[0], SOL[5.4292352], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00435398 | | ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[.00000001], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], OMG-PERP[0], PERP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP[.1188967], XRP-PERP[0], XTZ-PERP[0] | | |
| 00435399 | | CEL-PERP[0], SRM[0], SRM-PERP[0], USD[2.59], USDT[0], XRP[0] | | |
| 00435403 | | USDT[1.18344829] | | |
| 00435404 | | BTC[0.00259892], USD[3.19] | | |
| 00435405 | | AXS-PERP[0], BTC[-0.02199709], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IMX-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], PERP-PERP[0], SHIB-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[588.32], USDT[0.00012542], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00435408 | | ETH[0], FTT[33.25238814], RAY[2.962], RAY-PERP[0], USD[3.70], USDT[0] | | |
| 00435411 | | AAPL-20210326[0], ADA-PERP[0], AMZN-20210326[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.0000672], BTC-PERP[0], DOGEBEAR2021[0.00039651], DOGEBULL[0.00449791], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETCBEAR[.00000005], ETH[.00030407], ETH-PERP[0], ETHW[2.83930407], FTT[0.04599980], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TSLA[.0268536], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLA-20210326[0], TSLAPRE-0930[0], USD[60.46], XLM-PERP[0], XRP[269.927835], XRP-PERP[0], YFI-PERP[0] | | |
| 00435413 | | ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[11.30485884], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH[.0007773], ETH-PERP[0], FTM-PERP[0], FTT[25.09525], FTT-PERP[-5467.2], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[13837.01], USTC-PERP[0], XRP[.2182236] | | |
| 00435414 | | FIDA[.878], RAY[.9882], TRUMPSTAY[4745.6757], USD[0.00], USDT[0] | | |
| 00435416 | | USD[0.00] | | |
| 00435417 | | BNB[0], BTC[0], CRO[383.01451596], DOGE[0], OXY[0], RAY[0], RUNE[57.66994965], SNX[0], SOL[3.15921360], SRM[0], USD[1.31] | | |
| 00435419 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01], USDT[0.41428097] | | |
| 00435420 | | ADABULL[0], BNB[0], BNBBULL[0], BTC[0], DOGEBULL[0], ETHBULL[0], FTT[0.00226397], USD[0.00], USDT[0] | | |
| 00435430 | Contingent, Disputed | BCH-PERP[0], BNB-PERP[0], BRZ-20210326[0], BTC-20210924[0], DOGE-20210326[0], DOT-20210326[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], UNISWAP-20210326[0], USD[1.43] | | |
| 00435431 | | BNB-PERP[0], USD[0.08] | | |
| 00435433 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0.00087599], BOBA[.16600573], BOBA-PERP[0], BSV-PERP[0], BTC[0.00008997], BTC-PERP[0], BTTPRE-PERP[0], CAD[0.00], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[.00000001], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.79293716], DOGE[-0.13386040], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00197495], ETHW[0.00265229], FIL-PERP[0], FLOW-PERP[0], FTM[1.92839474], FTT[25.07200000], GRT[1.35507043], IMX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[-1.00653290], LTC[0.00550091], LUNC-PERP[0], MANA-PERP[0], MATIC[0.37908775], MKR[0.00053527], MKR-PERP[0], NEAR[293.92781668], NEAR-PERP[0], OMG[-1.66605573], OMG-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.02721672], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.86198773], SXP-PERP[0], TRX[0.67213681], UNI[179.64363625], USD[29714.71], USDT[0.01056774], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XRP[0.46734914], XRP-PERP[0], YFI[0.00064618], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00435436 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], EPC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02556513], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.86718627], SRM_LOCKED[7.13281373], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[131.95], XLM-PERP[0], XRP[445.79637], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00435437 | | BNBBULL[(0.00000786], BULL[0], DOGEBULL[0.00000091], FTT[.09892], SXPBULL[166539.06587655], USD[1.44], USDT[0.01487256], XRPBULL[212.95556162] | | |
| 00435438 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00033332], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0.00099335], ETH-0325[0], ETH-PERP[0], ETHW[.00099335], FTT[0], FTT-PERP[0], GALA-PERP[0], GME[.00000002], GME-20210326[0], GMEPRE[0], ICP-PERP[0], LINK-PERP[0], LTC[.008584], LTC-20210625[0], LTC-PERP[0], LUNA[29.59607905], LUNA2_LOCKED[22.39085112], LUNC[2089566.416658], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], REN-PERP[0], SLND[1003.08444], SLV-20210924[0], SOL[.003622], SOL-PERP[0], SPELL[18.12], SRM-PERP[0], STEP[.08326], STEP-PERP[0], TRU-PERP[0], USD[14.52], USDT[1.60547989], YFI-PERP[0] | | |
| 00435441 | | ADA-PERP[0], BCH[0], BTC[0.00000667], BTC-PERP[0], DOGE[10], ETH[.00096253], ETH-PERP[0], ETHW[0.00096252], USD[0.52], USDT[0.01636267] | | |
| 00435444 | Contingent | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BAO[2797.5], BAO-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[2.72650607], LUNA2_LOCKED[6.36184750], LUNC[593702.438006], LUNC-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[-81.14], XRP[.183009], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00435449 | | BNB[0], BTC[0], CEL[0], DOGE[0], ETH[.00000001], FTT[26.394984], LINK[0], LTC[.00195676], MATIC[0], SNX[0], USD[0.01], USDT[0], XRP[0] | | |
| 00435450 | | USD[97.15] | | USD[87.01] |
| 00435451 | | ANC-PERP[0], APT-PERP[0], AR-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETHW-PERP[0], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], MATIC-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.61], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00435453 | Contingent | BNB[.00006046], DOGE-PERP[0], ETH[0], LUNA2[0.00089795], LUNA2_LOCKED[0.02009523], LUNC[0], MER[.80933], NFT (490988932258168882/FTX AU - we are here! #15907)[1], NFT (507388398840762916/FTX AU - we are here! #27472)[1], SRM[.38702351], SRM_LOCKED[15.61297649], TRX[.004306], USD[0.29], USDT[0.03025178], USTC[0.12711000] | Yes | |
| 00435454 | | HKD[75.06] | | |
| 00435455 | | AXS-PERP[0], BTC-20210924[0], BTC-PERP[0], CRV-PERP[0], FIL-PERP[0], ICP-PERP[0], MATIC-PERP[0], SC-PERP[0], SOL-PERP[0], TRX[.1602366], USD[3.27], XTZ-PERP[0] | | |
| 00435458 | Contingent | 1INCH[.90424], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[.072406], BAND-PERP[0], BAT[.87148], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00076], ETH-PERP[0], ETHW[.00078], FIL-PERP[0], FTM[683.46047], FTM-PERP[0], FTT[5.9], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0.09202900], LINK-PERP[0], LTC[.0177509], LTC-PERP[0], LUNA2[3.63965270], LUNA2_LOCKED[8.49252298], LUNC[792542.04], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[8.4046], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.068834], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USD[-0.03], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00435459 | | USDT[51.56817964] | | |
| 00435460 | | AAVE-PERP[0], DOT-PERP[0], ETH[.22188641], ETHW[.22188641], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[398.82], ZEC-PERP[0] | | |
| 00435462 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.21805802], TRX-PERP[0], UNI-PERP[0], USD[6.58], USDT[0.00000255], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00435465 | | CHZ[0], LUA[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00435467 | | ADA-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00435468 | | ADABULL[0.00995124], ADA-PERP[0], ALGOBULL[47466.75], ALTBULL[2.22169624], ASDBULL[2.98612919], ATOMBULL[.8344155], BADGER-PERP[0], BALBULL[.1569676], BCHBULL[1.079244], BNB[1.98236978], BNBBULL[0.03371749], BNB-PERP[0], BSVBULL[89.937], BTC[0], BTC-PERP[0], BULL[0.00689248], BULLSHIT[0.0490023], COMPBULL[.0144928], DEFIBULL[0.02969986], DEFI-PERP[0], DMGBULL[268.8117], DOGEBULL[0.00420091], DOT-PERP[0], DRGNBULL[0.09246778], DYDX[5.12044907], EOSBULL[107.7250167], ETCBULL[.1508978], ETHBULL[0.04809354], ETH-PERP[0], EXCHBULL[0.0016925], FTT[45.05893455], FTT-PERP[0], GRTBULL[0.04217270], HTBULL[0.04044120], KAVA-PERP[0], KNCBULL[.22671409], LEOBULL[0.06826070], LINK[14.078111], LINKBULL[1.88205628], LINK-PERP[0], LTCBULL[12.85497271], LUA[14.88957], MATIC[219.85062], MATICBULL[9.5770284], MOBBULL[3.00763467], MKRBULL[0.00158888], OKBBULL[1.01539548], PAXGBULL[0.0414755], PRIVBULL[0.00986837], RSR[4484.47294], SHIB[1461560.94709149], SOL[4.98890593], SOL-PERP[0], SPELL[4388.90556602], STX-PERP[0], SUSHIBULL[122.43885], SXPBULL[.749475], SXP-PERP[0], THETABULL[0.00292345], THETA-PERP[0], TOMOBULL[19.19016], TRX[.000001], TRXBULL[4.85760698], TRYBBULL[0.00479672], UNISWAPBULL[0], USD[17.34], USDT[0.00000001], VETBULL[.08715286], XAUTBULL[0.00158888], XLMBULL[0.02511230], XTZBULL[0.28680283], ZECBULL[0.01126656] | | |
| 00435469 | | BTC[0], ETH[0], FTT[0], USD[0.00] | | |
| 00435471 | | ADA-PERP[0], BTC[0], USD[0.00] | | |
| 00435472 | | BTC[0], USD[0.16], USDT[0] | | |
| 00435475 | Contingent | BTC[0], DOT-20210326[0], HXRO[.1098585], MAPS[.40096525], OXY[.995242], SRM[47.38032774], SRM_LOCKED[245.12172612], TOMO[.006839], TRX[.000002], USD[10000.60], USDT[0.00284270] | | |
| 00435477 | | ADABULL[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BULL[0], COMPBULL[0], DEFIBULL[0], DMGBULL[4.7881], DOGEBULL[0], ENJ-PERP[0], ETHBULL[0], FTT[0.08753501], GRTBULL[0], HTBULL[0], HT-PERP[0], KIN-PERP[0], KNCBULL[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], MKRBULL[0], OKB-20210326[0], OKBBULL[0], SRM-PERP[0], SUSHIBULL[17378.812469], SXP-20210326[0], THETA-20210326[0], THETABULL[0], UNISWAPBULL[0], USD[0.24], USDT[0], VETBULL[0], XLMBULL[0], XRP[0], ZECBULL[0] | | |
| 00435479 | | BIT[.3630656], BTC[.00001], EMB[4514], ETH[0], NFT (43867465871976570/The Hill by FTX #23152)[1], TRX[.000003], USD[0.00], USDT[0] | | |
| 00435481 | | USDT[0.00000003] | | |
| 00435482 | Contingent | LUNA2[.94344971], LUNA2_LOCKED[2.14310978], LUNC[205438.10503378], NFT (302677578679347492/FTX AU - we are here! #16590)[1], NFT (321350287243744904/FTX AU - we are here! #27546)[1], SRM_LOCKED[5.61297649], TRX[.000001], USD[0.01], USD[0.60468067] | Yes | |
| 00435484 | | BTC-PERP[0], USD[0.47] | | |
| 00435485 | | USDT[0] | | |
| 00435486 | | BTC-PERP[0], HUM-PERP[0], USD[0.00], USDT[0] | | |
| 00435487 | | DEFI-PERP[0], ETH[0], USD[1.41], USDT[.0095] | | |
| 00435488 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM.98072261], SRM_LOCKED[88.53927739], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.37], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00435490 | | USDT[5] | | |
| 00435493 | | 1INCH-PERP[0], AAVE-PERP[0], AKRO[702.689255], BAND-PERP[0], BNB-PERP[0], BTC[0.00009998], CRV-PERP[0], DOT-PERP[0], KNC-PERP[0], MKR-PERP[0], NFT (382557050304140565/FTX Crypto Cup 2022 Key #18037)[1], OMG-PERP[0], RUNE[.08824], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.68], USDT[1.21162011] | | |
| 00435494 | Contingent | AAVE[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BNBBULL[0], BNT[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.01149784], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE[0], ETH[0], ETHBULL[0], FTM[0], FTM-PERP[0], GMT-PERP[0], HT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00682300], LUNC-PERP[0], MATIC[0], MKR[0], MKR-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRYB[0], TRYB-PERP[0], USD[2324.13], USDT[0.00000004], USDT-PERP[0], XAUT[0], XAUT-PERP[0] | | |
| 00435498 | | AAVE[.15], BTC[0], CHZ[369.9297], ETH[0], LINK[2], SRM[5.96675], UNI[1.5], USD[0.00], USDT[0], XRP[.10107134] | | |
| 00435503 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.97], XLM-PERP[0], XRP-PERP[0] | | |
| 00435504 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.031085], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[7.48711206], VET-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00435505 | | USDT[0] | | |
| 00435510 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00881019], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.98], USDT[0.00000001] | | |
| 00435511 | | BTC[.15194807], DOGE[317.6525628], ETH[.62807555], ETHW[.62807555], SAND[0.16721602?], SHIB[1789549.03364352], USD[3086.47] | | |
| 00435515 | | BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[0.00], XRP[0.00370684], XRP-PERP[0] | | |
| 00435516 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-093[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00043929], FTM-PERP[0], FTT[0.00735699], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00269448], LUNA2_LOCKED[0.00628714], LUNC[.00868], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PAXG[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000018], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00435520 | | BCH[0.00028167], BCHBULL[.009883], BTC[0], FTT[.03605106], SOL[.003595], USD[2.45], USDT[3.22045769] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00435521 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00003019], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.64477219], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021 1231[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[2.49509274], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[135.93179051], SRM_LOCKED[3.89963637], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.21055], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], USD[475.67], USDT[0.00124191], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00435523 | Contingent | BNB[0.15000150], ETH[0], FTT[196.66575662], GODS[.034], IMX[.019875], KIN[380.15], LUNA2[0.19414738], LUNA2_LOCKED[0.45301056], LUNC[42276.00137895], NFT (51645763917620813 5/FIRST ORDER SNAPBACK #1)[1], RAY[14], TRX[.000006], UNI[.024], USD[1.19], USDT[0.91945812] | | |
| 00435524 | | DOGE-PERP[0], ETH-PERP[0], FTT[0.00005609], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.23] | | |
| 00435526 | Contingent | AAVE[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CQT[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.07969901], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00451486], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR[0], MNGO[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], RAMP[.00000001], RAY[0], REEF-PERP[0], RNDR-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[0], SNX[.00000001], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.94518083], SRM_LOCKED[7.4795697], SRN-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00984800], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00435528 | | BNB-20210326[0], BNBBULL[3.00000489], BNB-PERP[0], BTC[0], BULL[0.00000027], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH-20210326[0], GME-20210326[0], NOK[0], USD[0.00], USDT-PERP[0], WSB-20210326[0] | | |
| 00435530 | | FTT[0], RUNE[142.9], SAND[0], USD[0.12], USDT[0] | | |
| 00435531 | | DOGEBULL[0.00451134], LINKBULL[0], SXPBULL[0.26738326], TRX[.000002], USD[0.00], USDT[0] | | |
| 00435535 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[12.06] | | |
| 00435536 | | 1INCH[.96675], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[.006868], BTC[0.00008683], COMP[.00001808], CREAM-PERP[0], FTT[.09031], GRT[.66123], SOL[.005], SUSHI[.1687075], UNI[.0463], UNI-PERP[0], USD[26.00], XLM-PERP[0], YFI[.0009972] | | |
| 00435538 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[4789.145], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.592625], USD[-3.66], USDT[119.12000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00435539 | | NFT (29540963475276948 2/FTX EU - we are here! #216523)[1], NFT (3291630798587469 05/FTX EU - we are here! #216463)[1], NFT (54569921818134279 9/FTX EU - we are here! #216492)[1] | | |
| 00435541 | | USD[4042.32] | | |
| 00435543 | | BNB-PERP[0], BTC[0.00022692], BTC-PERP[0], USD[-1.96] | | |
| 00435545 | | ADA-PERP[0], AUD[-612.60], BTC[0.00050565], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[473.81], XMR-PERP[0] | | |
| 00435549 | | ATLAS[9.008], AURY[.415796], NFT (47129579466639656 0/Azelia #13)[1], NFT (47464805993451098 8/Azelia #98)[1], USD[0.04] | | |
| 00435552 | | BTC[0.00001460], BULL[0.00027194], CHZ[0], DOGE[0], ETH[0], USD[0.00], USDT[0], XRP[0] | | |
| 00435553 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05402350], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[2.35], USDT[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00435556 | Contingent | BTC[0], ETH[0.00087104], ETH-PERP[0], ETHW[0.58287104], FTT[650.09873247], NFT (34106148305508015 8/FTX EU - we are here! #35374)[1], NFT (35857418411877802 5/FTX EU - we are here! #35441)[1], NFT (57409036128268963 3/FTX EU - we are here! #35423)[1], OXY[.646152], RAY[896.89572371], SOL[70.11546030], SOL-PERP[0], SRM[27.98102249], SRM_LOCKED[190.05134736], USD[2500.90], USDT[0.00000001], WRXI[.72778925], XRP[8264.34908721] | | |
| 00435557 | | FTT[.9998], USD[0.57] | | |
| 00435565 | | USD[10.00] | | |
| 00435567 | Contingent | BTC[0], BTC-PERP[0], ETH[0], FTT[0], FTT-PERP[0], SRM[.0685284], SRM_LOCKED[3.75194801], USD[0.00] | | |
| 00435569 | | BTC[0], BULL[0.00000001], DOGEBULL[0], ETHBULL[0], LINKBULL[0], SXPBULL[161.17274880], USD[0.39], XRP[120] | | |
| 00435581 | | 1INCH[414.31302642], BTC[0.00210555], DYDX[4.29914], ETH[0], ETHW[4.26604228], FTT[1.2], LINK[0.81496257], SOL[0.00371437], TRX[.000172], USD[1.69], USDT[0] | | BTC[.002002], LINK[.800817] |
| 00435587 | | 1INCH-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[2.49], USDT[0.00429532], ZEC-PERP[0] | | |
| 00435588 | Contingent | BOBA-PERP[0], FIDA[.9846], RAY[.826488], RAY-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.00017], USD[0.18], USDT[0.81372724] | | |
| 00435590 | | 1INCH-PERP[0], AAVE-20210625[0], ADA-20210625[0], ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], AUDIO-PERP[0], AXS-PERP[0], BNBBULL[0], BTC[.00000544], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], EOS-20210625[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINKBULL[0], LTC-20210625[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-20210625[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRU-20210625[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-20210625[0] | | |
| 00435591 | | 0 | | |
| 00435594 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NPXS-PERP[0], OMG-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-20210625[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], UNISWAP-PERP[0], USDI-0.02], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00435595 | | OXY[33.993065], USD[0.00], USDT[0], XAUT[.00000924] | | |
| 00435601 | Contingent | BCH-PERP[0], BULL[0], FTT[37.97447354], LUNA2[0.19732606], LUNA2_LOCKED[0.46042747], LUNC[0], RAY[0.45413126], SOL[0.00700558], USD[50.22], USDT[0], XAUTBULL[0] | | |
| 00435602 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000002], USD[0.21], USDT[0.76919883] | | |
| 00435603 | | BNB-PERP[0], BTC-PERP[0], CONV[2219.556], MER[.99144], MKR-PERP[0], TRX[.000004], USD[-0.01], USDT[0.69612394] | | |
| 00435604 | Contingent | AAVE[0], BAND[0], BNT[0], BTC[0], ETH[0], FTM[0], FTT[0.08797392], GBP[0.00], LINK[0], LTC[0], LUNC-PERP[0], RAY[0], RUNE[0], SNX[0], SOL[0], SRM[.65937386], SRM_LOCKED[2.59782431], SXP[0], USD[0.00], USDT[0], YFI[0] | | |
| 00435606 | | BTC[.00000001], ETH[.00000017], ETHW[.00000017], TRX[.000001], USD[0.00], USDT[0.00002598] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00435611 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[85.23373059], LUNA2_LOCKED[198.8787047], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0.00160300], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.73], USD[0.73], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00435612 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0735204], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OXY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI[.03485726], UNI-PERP[0], USD[90.27], USDT[0.00000001], XLM-PERP[0] | | |
| 00435615 | | CHZ[9.94015], ETH[0], OXY[.98936], TRX[.000001], USDT[0] | | |
| 00435619 | | USDT[1050] | | |
| 00435620 | | MAPS[.8292], NFT (299565442145988639/FTX EU - we are here! #155850)[1], NFT (407811374402484450/FTX EU - we are here! #182364)[1], NFT (430299521749761217/FTX EU - we are here! #182229)[1], SOL[0], TRX[0.00078200], USD[1.98], USDT[0.10932690] | | |
| 00435622 | Contingent | BTC[0.00006568], SOL[0], SRM[.08056604], SRM_LOCKED[.30695264], USD[0.00], USDT[0.00000069], WAVES[0] | | |
| 00435623 | | KIN-PERP[0], USD[2.79] | | |
| 00435626 | | ATOM[5], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTT[0.00004900], FTT-PERP[0], GME-20210326[0], KSHIB-PERP[0], LINK-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[1339], USD[2107.45] | | |
| 00435628 | | ADABEAR[798800], ADABULL[.00002852], BNBBULL[.0000247], DOGEBULL[.171], ETHBULL[0.00006202], FTT[0.06779881], LINKBEAR[582800], SOL[.0071396], USD[0.02], USD[0.00115813] | | |
| 00435631 | | BRZ-20210326[0], USD[0.80], XRP[.526441] | | |
| 00435634 | | ATLAS[61670.1808], CEL[.0256], FTT-PERP[0], TRX[.000001], USD[1.87], USDT[0.00000001], USDT-PERP[0] | | |
| 00435636 | | BTC[0], CEL[.0744], EUR[0.00], USD[0.00], USDT[0] | | |
| 00435637 | | BOBA[16], CHZ[1600], DEFI-PERP[0], LTC[.00583508], MNGO[800], OMG[16], USD[609.02] | | |
| 00435638 | | BTC[0], BTC-PERP[0], ETH[.11354325], ETHW[.11354325], FTT[0], SOL-20210625[0], USD[0.74] | | |
| 00435639 | | AAVE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], SAND-PERP[0], USD[-1.38], USDT[1.38156] | | |
| 00435641 | | DEFI-PERP[0], DOGE[5], USD[12.65] | | |
| 00435651 | | BTC[0.00000295], BTC-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 00435656 | | ATLAS[9.7948], DYDX[.03], NFT (501385607916127137/FTX Moon #69)[1], POLIS[.071976], RUNE[.01468], TRX[.000002], USD[3.02], USD[0.08786391] | | |
| 00435660 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH[.00044847], BTC[.00004966], BTC-PERP[0], BTTPRE-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], ETH[.00035515], ETH-PERP[0], ETHW[.00035515], FLOW-PERP[0], HXRO[4.68141], KSM-PERP[0], LINK[.060562], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR[3.7], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.71432], TRX-PERP[0], USD[1.05], USD[0], XLM-PERP[0], XRP[.93192], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00435661 | | EUR[1.52], SOL[0], USD[0.00], USDT[.37811897] | | |
| 00435664 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], ENS-PERP[0], ETH[.00000087], ETH-PERP[0], ETHW[0.00000086], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.18], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00435665 | | AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000003], SOL-0326[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[-5.42], USDT[6.04321366], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00435668 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.56], USDT[29.40874523], VET-PERP[0], WBTC[0.00000070], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00435669 | | 1INCH[0], AAVE[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], COIN[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00637169], THETABULL[0], TSLA[.00000003], TSLAPRE[0], USD[0.00], USDT[0.00000001] | | |
| 00435670 | | TRX[.000048], USD[1.59], USDT[.005628] | | |
| 00435672 | | BNB-PERP[0], ETH-PERP[0], USD[10.81] | | |
| 00435678 | | 0 | | |
| 00435679 | | USD[225.54] | Yes | |
| 00435680 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], LTC-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.07919045], XRP[.97884663] | | |
| 00435681 | | USDT[0] | | |
| 00435682 | | AAVE[0.00078276], ADA-PERP[0], AUDIO[0], BIT[0], BITW[.01088199], BNB[0.05115480], BNB-PERP[0], BTC[0.00001105], BTC-PERP[0], CEL[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GBP[0.74], LINK[0], LINK-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[9.89], USDT[0.00012282] | | BNB[.048364], USD[9.68] |
| 00435683 | | ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[0.00703305], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[-0.07], USDT[0] | | |
| 00435685 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00000222], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[.06028518], XRP-PERP[0], XTZ-PERP[0] | | |
| 00435686 | | BTC[0], CEL[0], USD[0.00] | | |
| 00435687 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00435695 | | AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], DEFI-PERP[0], FTT[27.08202039], KNC-PERP[0], STEP[2990.00475], USD[9.36], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00435698 | | ATLAS[1159.824], DOGEBULL[.8958208], GRTBULL[.093], SXPBULL[14659.4357772], SXP-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.05], USDT[0.00000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00435699 | | AGLD[349.93], BTC[.6], CRV[49.45105515], DAI[.00000001], ETH[.8], ETHW[1], FTT[25.28751700], FXS[20.07452824], ROOK[.00000001], SOL[10.00000001], STG[450], USD[3495.28], USDT[165.056251001 | | |
| 00435700 | Contingent, Disputed | 0 | | |
| 00435703 | | 0 | | |
| 00435704 | | ETH[0], TOMO[0], TRX[0.00000200], USDT[0.00000001] | | |
| 00435706 | | DEFI-PERP[0], EXCH-PERP[0], USD[0.00] | | |
| 00435707 | | USD[0.03] | | |
| 00435714 | | HNT[.0846], TRX[.000004], USDT[0] | | |
| 00435716 | | ETH[8.09703352], ETHW[8.05444034], FTT[25.09523195], USD[1712.49] | | ETH[7.993], USD[1698.39] |
| 00435717 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.00157957], USD[0.00] | | |
| 00435719 | Contingent | 1INCH[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[9.806], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.099418], AVAX-PERP[0], AXS[.09674], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00023239], BTC-MOVE-0415[0], BTC-MOVE-0419[0], BTC-MOVE-0504[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.99806], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00022437], ETH-PERP[0], ETHW[0.00022437], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09502053], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], IMX[.083384], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.998], MANA-PERP[0], MATIC[0.95646595], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG[.065], PAXG-PERP[0], POLIS[.094157], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[.993672], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00177312], SOL-PERP[0], SPELL-PERP[0], SRM[.00470867], SRM_LOCKED[0.00943517], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SWEAT[1000], TRYB-PERP[0], TULIP-PERP[0], USD[833.01], USDT[0.00570027], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00435723 | | ADA-PERP[0], BTC[0.00007965], CEL[111], DOGE[.0562], DOGE-PERP[0], EGLD-PERP[0], ETH[0], SHIB[64020], SOL[.00957], USD[33.14], USDT[0] | | |
| 00435726 | | 0 | | |
| 00435727 | | TRX[.959212], USD[1.49], USDT[0.00647624] | | |
| 00435732 | | 1INCH-PERP[0], ATOM-PERP[0], BOBA[.49721], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], OMG[0441874], OMG-PERP[0], SOL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP[.091522], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.20439992] | | |
| 00435734 | | BTC-PERP[0], DOGE-20210625[0], USD[0.00] | | |
| 00435737 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.07544349], HBAR-PERP[0], LINK[0], LINK-PERP[0], SHIB-PERP[0], UNI[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00435739 | | LINK[1.299753], OXY[22.99563], SNX[.096846], USD[162.41] | | USD[154.00] |
| 00435740 | Contingent | AAVE[0], AVAX[0], BAL-20210625[0], BNB[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DEFI-20210625[0], DOT-PERP[0], DYDX[0], ENJ-PERP[0], ETH[2.26247236], FTT[0], FTT-PERP[0], GBP[0.00], HOLY[0], KIN-PERP[0], LEO-PERP[0], NFT (557800388216683682/FTX Swag Pack #534)[1], OXY[0], RAY[0], REN-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SRM[10.83204217], SRM_LOCKED[128.62253964], STG[0], SUSHI[0], SXP-PERP[0], TRX-PERP[0], USD[50.91], USDT[0], ZIL-PERP[0] | | |
| 00435741 | | ETH[0], GST-PERP[0], USD[0.00], USDT[0] | | |
| 00435744 | | FTT[0], USD[0.00], USDT[0] | | |
| 00435750 | | USD[0.26], USDT[2.64026418] | | |
| 00435753 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00040001], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-21C[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTT[25.25840909], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00916970], LUNA2_LOCKED[0.02139598], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[76.44999999], SOL-0930[0], SOL-PERP[0], SRM[.11804419], SRM_LOCKED[.63674633], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.36], USTC[0.00000001], XAUT-PERP[0] | | |
| 00435757 | | ATOM-20210625[0], BTC-20210625[0], BTC-PERP[0], DEFI-0325[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-2021123[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-2021123[0], DYDX-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], LTC-20210326[0], SOL-20210326[0], SXP-20210326[0], SXPBULL[.0002045], USD[0.18], USDT[0], XTZ-20210326[0] | | |
| 00435759 | | BEAR[2.34117707], ETHBEAR[1083.3728075], USDT[0] | | |
| 00435761 | | AVAX[5.1122664], BTC[0.01594775], DOGE[1236.88454021], DOT[.5], EUR[0.00], FTT[7.16173349], LINA[9.1173], MATH[.02244], RUNE[.053925], STG[.14746911], UNI[.0496799], USD[15.34], USDT[0.00000119], USTC-PERP[0], YFI[0] | | |
| 00435763 | | ADA-PERP[0], BTC[0], USD[0.08] | | |
| 00435765 | | FTT[25], USD[10480.07] | | |
| 00435767 | | TRX[.000002] | | |
| 00435768 | | BTC[0] | | |
| 00435769 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0.00000020], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00000010], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0.29999999], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHIBULL[.077524], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.91], USDT[0.00000001], USDTBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00435771 | | BCH[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], DOGE[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], FTT[.00836228], FTT-PERP[0], KSM-PERP[0], LINKBULL[0], LTC-PERP[0], SXPBULL[0], TSLA-20210326[0], USD[0.00], USDT[0.00000002] | | |
| 00435772 | | MATIC[-0.24926221], TRX[10], USD[0.00] | | |
| 00435773 | | BCH-PERP[0], BEAR[164.5395], BNBBULL[0.00001956], BTC[0], BTC-PERP[0], BULL[0.00000700], ETH[0], ETHBEAR[1580.73], ETHBULL[0.00063041], ETH-PERP[0], LINKBULL[0.01461206], LTCBULL[.0151439], LTC-PERP[0], USD[0.00], USDT[0.00050154], XRPBULL[10.0907995] | | |
| 00435774 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], BALBULL[0], BNBBULL[0], BULL[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[0], FTT[0.08855756], KNCBULL[0], LINK[0], MATIC[0], MKRBULL[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], UNISWAPBULL[0], USD[0.14], USDT[0.00000001], XLMBULL[0], XRP-PERP[0] | | |
| 00435775 | | ADABULL[2.49728000], ALGOBULL[314700000], ALTBULL[26.775], ATOMBULL[384], DEFIBULL[27.284], ETH[.0076549], ETHBULL[.5244], ETHW[.0076549], LINKBULL[541.89], LTCBULL[5201], MER[114], USD[1657.72], USDT[188.56722631], VETBULL[1458.25] | | |
| 00435776 | | BTC[.00000001], BTC-PERP[0], CRO-PERP[0], TSLA-20210326[0], USD[0.01], USDT[0.04900637] | | |
| 00435779 | | MATIC[0], USD[0.56] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00435780 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[.00501122], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], ETH-PERP[.555], EUR[0.00], TRX[.000001], TRX-PERP[0], USD[-158.10], USDT[0.00092849], VET-PERP[0] | | |
| 00435781 | | ADABEAR[22331913.793], ADABULL[0.00008257], BCHBULL[.061588], BNBBULL[1.05366362], BULL[0.18002046], COPE[.96548], EOSBULL[.96.040698], ETHBULL[3.82164253], LINKBULL[3.03391498], LTCBULL[.00217805], THETABULL[0.01140406], TRXBULL[1.006204], USD[0.19], USDT[471.14093769], VETBULL[3.00553089], XRPBULL[317037.3174], XTZBULL[.1503255] | | |
| 00435782 | | 1INCH-20210326[0], 1INCH-20210625[0], AAVE-20210625[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BCH-20210326[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210326[0], CRV-PERP[0], DOGE-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EOS-20210326[0], FTM-PERP[0], FTT[0.26843131], FTT-PERP[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20210326[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], UNI-20210326[0], USD[5.60], USDT[0.00378361], XLM-PERP[0], XTZ-20210326[0], YFI-20210326[0] | | |
| 00435783 | | USD[0.00] | | |
| 00435784 | | DEFI-PERP[0], USD[0.00], USDT[18.44] | | |
| 00435786 | Contingent, Disputed | USD[25.00] | | |
| 00435787 | | AVAX[0.06407477], BTC[.05450714], CHZ[8.388], COMP[.00006684], CRV[.486812], ENS[.00680192], ETH[.0005034], ETHW[.0005034], EUR[0.21], FTM[.1082], FTT[.0768146], GALA[4.095], GBP[9886.29], LRC[.8852], LTC[.0043142], MANA[.65382], OKB[.06308], PAXG[.14887022], RAY[.219], SOL[.009108], USD[1497.76], USDT[11], XAUT[.0000967] | | |
| 00435788 | | DOGEBEAR[1139.36195690], LTC[.00035254], USD[0.00] | | |
| 00435793 | | 0 | | |
| 00435798 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[2.00], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RUNE-PERP[0], UNI-PERP[0], USD[6.16], USDT[0.00002494], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00435801 | | ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0.00080000], DOGE-PERP[0], ETH[.17596941], ETH-PERP[0], ETHW[.17596941], FTT-PERP[0], GBP[0.00], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG[53.5], RAY-PERP[0], RUNE-PERP[0], SOL[2.38], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.59], USDT[0.19468866], VET-PERP[0], XRP-PERP[0] | | |
| 00435803 | Contingent | 1INCH[583.8957650], AVAX[0.84929402], BRZ[0.27865490], BTC[0.04489374], ETH[0.06396154], ETHW[0.06396153], FTT[687.0117886], RAY[446.62209214], SOL[23.47518395], SRM[225.45354426], SRM_LOCKED[35.85076414], SXP[424.34922637], TRX[15773.15238924], TRYB[0.02672664], USD[1273.06], USDT[30266.70380803], YFI[0.00310484], YFI[0] | | 1INCH[583.893769], AVAX[.849294], BTC[.044893], TRX[15767.752407], TRYB[.026726], USD[1847.85], USDT[29305.556452] |
| 00435804 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00435805 | | ALGO-PERP[0], COPE[0.64984609], DOGE[2388], ETH[.21502594], ETH-PERP[0], ETHW[.21502594], FTM[240], FTT[.09976], LTC-PERP[0], MNGO[3041.02153726], RAY[4.999], RUNE[0], RUNE-PERP[0], SOL[1.92931400], STEP[656.4519], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00435807 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.02100000], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[0.16000000], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IHA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[3.4], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[62.63], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00435808 | | BTC[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00435809 | Contingent | AAPL[0], AAPL-0930[0], ADA-PERP[0], ALT-PERP[0], AMZN-0325[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV[.00000001], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[406.89], KIN-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.06071774], LUNA2_LOCKED[0.14167474], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA[.00000001], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RON-PERP[0], ROSE-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[.0098005], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SPY-1230[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC[8.59489094], USTC-PERP[0], XAUT-PERP[0], ZRX-PERP[0] | | |
| 00435810 | | USD[3069.65] | | |
| 00435811 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00435812 | | ETH[0], FTT[0.10088881], USD[0.08] | | |
| 00435813 | | DOGEBEAR[8869.5], EOSBULL[.02336], SXPBEAR[26.1379], SXPBULL[7.73870148], TRXBULL[.0733715], USD[0.04], USDT[0.00000001] | | |
| 00435814 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.34], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00435815 | | TRX[.08968349], USD[0.00], USDT[0] | | |
| 00435821 | | ATOM[.02500003], AVAX[0.00000001], BNB[.00000001], ETH[.0004], FTT[0.01095992], NEAR[.00000001], NFT [3687456271362096121FTX AU - we are here! #31185], USD[0.00], USDT[0] | | |
| 00435822 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], ICP-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000004], USD[875.82], USDT[0.38448708], XRP-PERP[0] | | |
| 00435823 | | ADA-PERP[0], DENT[90.80343], FTT[.09905], TRX[.000001], USD[-0.01], USDT[0.01529589] | | |
| 00435824 | | ADA-PERP[0], BAND-PERP[0], ETC-PERP[0], MATIC-PERP[0], USD[0.80], USDT[.005594] | | |
| 00435826 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00435827 | Contingent, Disputed | BTC[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 00435828 | | BTC[0.00000960], ETH[0], FTT[0.00000001], USD[0.00] | | |
| 00435833 | | DEFI-PERP[0], IMX[.02444], USD[3.30], USDT[1.66798949] | | |
| 00435834 | | FTT[.0995345], USD[0.00] | | |
| 00435838 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], COPE[.8996], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FXS-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00554391], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.09], USDT[0], USTC-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00435840 | | ADA-PERP[0], BNB-PERP[0], BTC[.00004192], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KAVA-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[3.12] | | |
| 00435843 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.00318142], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRY[0.00], UNI-PERP[0], UNISWAP-PERP[0], USD[2.41], USDT[0.00000626], XLM-PERP[0], XRP-PERP[0] | | |
| 00435848 | | BTC[.00011667], ETHBULL[0.00000890], FTT[.00358239], LTCBULL[.009443], MOB[0], SUSHIBEAR[9.178], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00435849 | | BTC[0.00069986], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210319[0], BTC-MOVE-20210321[0], BTC-MOVE-20210324[0], BTC-MOVE-20210427[0], FTT[0.16542553], USD[45.17], USDT[0.00000001], XRP[1870.52] | | |
| 00435852 | | DOGE-PERP[0], SUSHI[.07510725], SUSHI-PERP[0], USD[-0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00435857 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRX[.000768], TRX-PERP[0], USD[-41.18], USDT[45.54248308], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00435858 | | BTC[0], ETH[0], USD[0.00], USDT[2.87534826] | | |
| 00435859 | Contingent | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC[0.00003343], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX[.00000001], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00021011], FTM-PERP[0], FTT[0.18081199], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], KSHIB[5.982], KSHIB-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNA2[6.03275981], LUNA2_LOCKED[14.07643956], LUNC-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00180918], SPELL-PERP[0], SRM[11.41958046], SRM_LOCKED[113.08857534], STG[.00000001], SUSHI-PERP[0], TRX[.000973], USD[1.37], USDT[0.00], USTC-PERP[0], WBTC[.00002577], YFI-PERP[0] | | |
| 00435860 | | BTC[.14297203], USD[5.50] | | |
| 00435861 | | 1INCH-PERP[0], ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FLOW-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0.14993149], XRP-PERP[0], XTZ-PERP[0] | | |
| 00435864 | | BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00435865 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[.005245], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00435872 | | ATLAS[6020], USD[414.39], USDT[996.3] | | |
| 00435874 | | ALGOBULL[.00536521], DEFIBULL[0], DOGEBULL[0], LTCBULL[0], RAY[0], SOL[0], TRX[484.000001], USD[1.06], USDT[0.00996101], ZECBULL[4.47045144] | | |
| 00435878 | | MOB[47.92] | | |
| 00435881 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00435883 | | BTC-PERP[0], BULL[0], ETH-PERP[0], LINK-PERP[0], USD[41.70] | | |
| 00435884 | | USDT[1.95628056] | | |
| 00435888 | | ALGOBULL[66.13], BADGER[.003614], MATICBULL[.00087], SUSHIBULL[.01398], SXPBULL[.0009284], TOMOBEAR[4996500], TOMOBULL[1.38546], USD[0.04], USDT[0], XTZBULL[.0002427] | | |
| 00435889 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CONV-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[42.88415193], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEO-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0.01491567], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[125.61422706], TONCOIN-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[2562.84797589], USTC-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00435892 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC[.0004846], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USDI-3.611, USDT[7.09334932], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00435893 | | 1INCH-PERP[0], ALPHA-PERP[0], BAO-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[231.52575517], FTT-PERP[0], STEP-PERP[0], TONCOIN[222.29576], TRX[49.990777], USD[0.20], USDT[0], XRP[145.9872] | | |
| 00435894 | | AUDIO[.7067787], COMP[0.00001310], CONV[9.0918], CONV-PERP[0], DMG[.056364], DOGE[.6966422], ETH[0.00089389], ETHW[0.00089389], FTT[.09078994], RUNE[10.09348499], USD[-0.02], USDT[0] | | |
| 00435898 | | POLIS[12.6], USD[2.32] | | |
| 00435899 | | AAVE-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[3.14894701], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[11.24], VET-PERP[0] | | |
| 00435901 | | BAND[0], BNB[0], BTC[0], ETH[0], EUR[57], FTT[0.23887835], USD[41739.64], USDT[0], YFI[0] | | |
| 00435903 | Contingent | ADABEAR[29580.316], ATLAS[200], BNBBULL[3.00000001], BTC-PERP[0], BULL[0.08902181], DOGE[220.04501416], DOGEBEAR[1655361.755], DOGEBEAR2021[0.02495226], DOGEBULL[0.00000079], DOGE-PERP[0], ETHBULL[8.20681123], FIDA[5.11479651], FIDA[-1.14796515], LUNA2[.06784918], LUNA2_LOCKED[4.59164809], LUNC[150000], MAPS[3.61770994], MATICBULL[3921.1], MER[40.004], OXY[9.998157], POLIS[138.67808], RAY[0], RAY-PERP[0], REEF[239.9473985], SHIB[1.80512422], SLND[250.6], SLRS[150], SOL[17.78629176], SOL-PERP[0], SRM[95.84499873], SRM_LOCKED[2.02352676], TRX[0.00000115], UBXT[1006.89319815], USD[0.00], USDT[83.55921774], USTC[176.91564606], XRPBEAR[2298.4705] | | TRX[.000001] |
| 00435905 | | BTC-MOVE-0105[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 00435906 | | FTT[0], USD[0.00], USDT[0] | | |
| 00435908 | Contingent | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-20210625[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210625[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.40146006], FTT-PERP[0], GALA-PERP[0], GMT-20210326[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025584], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NIO-PERP[0], NIO-20210326[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0624[0], SLV-20210326[0], SLV-20210924[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[2626.85939201], TSLA-20210326[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.13], USDT[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00435909 | Contingent | BNB[0], BTC[0.01205528], FTT[0.26089362], ICP-PERP[0], LINK[0], LUNA2[0.01548586], LUNA2_LOCKED[0.03613369], SNX[573.90574393], SNX-PERP[0], SUSHI[0], USD[-28.33], USDT[0] | | |
| 00435911 | | 1INCH[.67786495], BNB[0.00020686], BTC[0.00007426], DOGE[10], ETH[0.00015809], ETHW[0.00015809], EUR[0], FTT[25.98271], HT[0.07042670], MATIC[6.5043995], USD[0.00], USDT[0.00451378] | | |
| 00435912 | | ADA-PERP[0], USD[0.00], USDT[101.58989494], XLM-PERP[0] | | |
| 00435914 | | 0 | | |
| 00435919 | | BNTX[.08994015], COIN[0.10446021], GOOGL[.09998], PFE[.26982045], TSLA-20210326[0], USD[1.42] | | |
| 00435920 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00435922 | | BNB[0], BTC[.00008703], CEL[.0358], FTT[0], USD[0.00], USDT[0.00000100] | | |
| 00435928 | | AAVE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[.00810197], BNB-PERP[0], BSV-PERP[0], BTC[4.46085052], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[155.95051584], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[1146.96], USDT[0.00021913], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00435929 | | BTC[.00129974], ETH[.00030452], ETHW[.00030452], TRUMPSTAY[.2434], USD[2.23] | | |
| 00435931 | | LINK[.08486352], TRUMPSTAY[8660.9331], USD[0.01] | | |
| 00435933 | | BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[.03680537], OMG-PERP[0], USD[1.03], WAVES-PERP[0], YFI-PERP[0] | | |
| 00435934 | | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ONT-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00435935 | | AAVE[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOMBULL[0], ATOM-PERP[0], BALBULL[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], COMPBULL[0.14780510], DOGEBULL[0.00028574], DOGE-PERP[0], EOS-PERP[0], ETCBEAR[1209219.4895], ETCBULL[0.06591807], ETH[0.06350588], ETHBULL[0], ETH-PERP[0], ETHW[.06350587], FTM-PERP[0], FTT[7.71842888], FTT-PERP[0], GRTBULL[0], HNT[0], HOT-PERP[0], KNCBEAR[3.4970453], KNCBULL[0], KNC-PERP[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], MATICBULL[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], SC-PERP[0], SHIBBULL[0.00563431], THETA-PERP[0], TRXBULL[0], TRX-PERP[0], UNI[0], USD[17.46], USDT[0.00000001], VETBULL[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XTZBULL[0] | | |
| 00435939 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.06562990], XMR-PERP[0], XRP-PERP[0] | | |
| 00435940 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00435941 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00435942 | | ETH-PERP[0], USD[0.00], XRP[177.7439243] | | |
| 00435946 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-1007[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.01771360], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRPBULL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[3.44], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00435948 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000017], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00435953 | | OMG-PERP[0], TRX[.0000002], USD[-1.42], USDT[1.76854807] | | |
| 00435959 | Contingent | AAVE[0], AMPL[0], APT[201], AUDIO[.25747975], BTC[0], COPE[.73351625], ETH[5.00143153], ETHW[4.00143153], FIDA[.82836975], FTT[25.32280155], HOLY[1.76800875], LUA[0], MAPS[.4924055], RAY[6.39250275], RUNE[.08603995], SOL[0.01334249], SRM[0.01334249], SRM_LOCKED[7.41419964], SUSHI[0], TOMO[0.00000001], USD[39723.82], USDT[23065.20699593] | | |
| 00435961 | | NFT (298448122333330878/FTX EU - we are here! #165093)[1], NFT (471534124465711588/FTX EU - we are here! #165443)[1], NFT (511536577480215822/FTX EU - we are here! #165207)[1] | | |
| 00435962 | | ATLAS-PERP[0], BOBA[.0094], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], GALA-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.01], USDT[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00435968 | | USD[0.21] | | |
| 00435970 | | BNB[0], FTT[.06496094], FTT-PERP[0], USD[0.52], USDT[0] | | |
| 00435971 | | ATLAS[9089.97494420], ETH[0], GALFAN[0], INTER[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00435972 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.18], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00435973 | | BTC[0], ETH[.11869245], ETHW[0.11869244], FTT[.03973619], USD[2.84] | | |
| 00435982 | | BNBBULL[0], BULL[3.52032371], ETHBULL[2.397], HTBULL[0], HT-PERP[0], KNCBULL[0], MATICBULL[0], OKBBULL[0], TRX[.000016], USD[0.97], USDT[0.00991709], XRP[.370567], XRPBULL[832600] | | |
| 00435985 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[.00000001], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00435986 | | ETH[0], FTT[0.02615359], TRUMPSTAY[167671.459], USD[0.01] | | |
| 00435987 | | HT[.02312], ONT-PERP[0], TRX[.286971], USD[0.00] | | |
| 00435988 | | AVAX-20210326[0], AVAX-PERP[0], BTC[0], DEFI-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00435991 | | TOMO[0], TOMO-PERP[0], TRX[.000001], USD[0.27], USDT[0] | | |
| 00435993 | | ADABULL[0], AUD[0.00], BALBULL[0], BCH[0], BNBBULL[0], BTC[0], BULL[0.00000001], DOGEBEAR[202100], DOGEBULL[0], DOGE-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0.00000001], FTT[0.00000001], KNCBULL[0], LINKBULL[0.00000001], LTC[0], ROOK[0], SXP[0], THETABULL[0], USD[3.01], XLMBULL[0] | | |
| 00435995 | Contingent | AAPL[0], AAVE[0], AMC[0], AMD[0], ARKK[0], ATOM[0], AUD[0.00], BNB[0], BTC[0.00000010], CEL[0], COIN[0], COMP[0.00000001], CRV[0.00000001], DOGE[0], DOGE-20210326[0], ETH[0], FTT[89.95645901], GBTC[0], GME-PERP[0], GOOGL[.00000001], GOOGLPRE[0], LINK[.00000001], LTC[0], LUNA2[0.00018839], LUNA2_LOCKED[0.00043959], LUNC[0], MATIC[0.00000001], MSTR[0], PAXG[0], PYPL[0], SHIB[0], SLV[0], SNX[0], SOL[0], SPY[0], SQ[0], SRM[.00110332], SRM_LOCKED[0.6373593], TSLA[.00000001], TSLAPRE[0], UNI[0], USD[0.00000001], USTC[0], WSB-20210326[0], XAUT[0] | Yes | |
| 00435996 | | 1INCH[.77041719], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01982551], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[54.84], USDT[2.37327786], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII[.184], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00435997 | | MOB[0], TRX[.000012], USDT[1.99506109] | | |
| 00435998 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], PAXG-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00000197], UNI-PERP[0], USD[-19.07], USDT[21.14231129], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00435999 | Contingent | AVAX[0.00000003], BNB-PERP[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LTC[0.00588809], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], MATIC[0], NFT (490574922377176442/FTX AU - we are here! #16068)[1], PEOPLE-PERP[0], SOL[0], USD[0.00], USDT[0.57118673], USTC-PERP[0] | | |
| 00436000 | | BTC[0.00000014], BTC-PERP[0], MKR[0], USD[0.00], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00436001 | | DOGE[0.12745131], TRX[.000067], USD[0.00], USDT[0] | | |
| 00436003 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], MID-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.90], USDT[0], VET-PERP[0] | | |
| 00436005 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[.2466805], CEL-20210625[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00436006 | | 0 | | |
| 00436008 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[239.95], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.27054566], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR[24.98767867], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL[1000], SOL-PERP[0], SRM[160.44244133], SRM_LOCKED[1.14247225], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.00], USD[12.17524416], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00436010 | | BULL[0.00000087], ETHBULL[0], USDT[0] | | |
| 00436013 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0.08758662] | | |
| 00436017 | | AVAX[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], LTC[.02747276], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[3.17000000], SPELL-PERP[0], TRX[.000011], USD[0.21], USDT[0.00001036], XTZ-PERP[0] | | |
| 00436020 | Contingent | AURY[.00000001], CLV[.0979], FIDA[.000581], FIDA_LOCKED[0.00134036], TRX[.000037], USD[0.00], USDT[0] | | |
| 00436022 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00436024 | | ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00436025 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.49], VET-PERP[0], ZEC-PERP[0] | | |
| 00436026 | | BNBBULL[0.00004248], BULL[0.00000722], TRX[.000002], USD[0.00], USDT[0] | | |
| 00436029 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00050283], ETH-PERP[0], ETHW[0.00050283], FIL-PERP[0], LINK-PERP[0], USD[-0.52], USDT[0.00987791], XRP[0], XRP-PERP[0] | | |
| 00436031 | | BAND-PERP[0], BCHBULL[.003454], BCH-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00020377], ETHBULL[0.00000772], ETH-PERP[0], ETHW[0.00020377], FIL-PERP[0], FTT[.007265], ICP-PERP[0], MINA-PERP[0], RSR-PERP[0], SUN[.000005], SUN_OLD[0], TRX[.000786], TRXBULL[.09041], TRX-PERP[0], USD[38.94], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00436032 | | ALICE[25.492951], ALT-PERP[0], ATLAS[5.32942587], POLIS[.062646], USD[0.24] | | |
| 00436033 | | BTC[0], BTC-PERP[0], STEP[.00000001], USD[2.61], USDT[0] | | |
| 00436034 | | 0 | | |
| 00436037 | | FTT[0], USD[0.00], USDT[0] | | |
| 00436038 | | ATLAS[9.9715], BTC-PERP[0], RAMP-PERP[0], RUNE-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00436040 | | 0 | | |
| 00436041 | | AVAX-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], HXRO[.4186], LUNC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], USD[0.48], XTZ-PERP[0] | | |
| 00436044 | | 0 | | |
| 00436047 | | 0 | | |
| 00436048 | | 0 | | |
| 00436053 | | 0 | | |
| 00436056 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], NEO-PERP[0], ONT-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.16], XLM-PERP[0], YFII-PERP[0] | | |
| 00436057 | | 0 | | |
| 00436058 | | BTC-PERP[0], USD[0.43] | | |
| 00436062 | | DOGE[7012.41297513], ETH[1.57057667], ETHW[1.57057667], LTC[32.45196750], RUNE[0], RUNE-PERP[0], USD[0.00] | | |
| 00436063 | | 0 | | |
| 00436064 | Contingent | ATLAS[3500], BNB[1.57], ENJ[.86], ETH[.00085], ETHW[.00085], FIDA[149.0095], FTT[43.592395], MAPS[510], MER[1000], OXY[293], SOL[5.30203176], SRM[298.79473518], SRM_LOCKED[16.81349921], TRX[.000001], USD[2.19], USDT[153.000000011] | | |
| 00436065 | | APE[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CTX[0], ETH[0], ETH-PERP[0], ETHW[0.50748667], FTT[0], LINK-PERP[0], LUNC[0], LUNC-PERP[0], SHIB[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00436067 | | 0 | | |
| 00436069 | | 0 | | |
| 00436071 | | BCHBEAR[708.273875], BCHBULL[.14240055], BEAR[15911.778], BSVBEAR[8213.7741], BSVBULL[29.247935], BULL[0.08521665], EOSBEAR[756.4363285], EOSBULL[5.2590025], ETHBEAR[7358.94], ETHBULL[0.00881695], USD[812.57] | | |
| 00436072 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], USD[0.00], USDT[0] | | |
| 00436073 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00436074 | | BTC[.00009139], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00436077 | | USD[0.03] | | |
| 00436081 | | SHIB-PERP[0], USD[0.00] | | |
| 00436082 | | BTC-PERP[0], DOGE-PERP[0], USD[0.90], USDT[0] | | |
| 00436084 | | 0 | Yes | |
| 00436085 | | SXP[0.08085588], UNI[0], USD[0.82] | | |
| 00436086 | | BTC[0] | | |
| 00436087 | | MAPS[.50125], SNX[.0455445], USD[0.00] | | |
| 00436089 | | BRZ-20210326[0], USD[-1.81], XRP[29.100887] | | |
| 00436090 | | DENT-PERP[0], LUA[.099734], USD[6.24], USDT[0] | | |
| 00436091 | | AUDIO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00436094 | | BTC[0], BTC-PERP[0], BULL[0], SUSHI-PERP[0], USD[0.06] | | |
| 00436095 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00436096 | | AURY[.86625764], FTT[6.52971804], NFT (38405882066888875/FTX Crypto Cup 2022 Key #11886)[1], NFT (44053545832680995/The Hill by FTX #11825)[1], USD[0.00] | | |
| 00436097 | | 1INCH[0], 1INCH-2021123[0], AGLD-PERP[0], ALGO-2021231[0], ALGO-PERP[0], ALICE-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-2021092[0], ETH-2021123[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT[0], HT-PERP[0], MCB-PERP[0], OMG-2021123[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TOMO[0], TOMO-PERP[0], UNISWAP-2021123[0], UNISWAP-PERP[0], USD[0.01], USDT[0], XRP[0], XRP-2021092[0] | | |
| 00436098 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.00195148], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00436099 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[73.8], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[390], AUDIO-PERP[0], AURY[130], AVAX-PERP[0], AXS-PERP[0], BADGER[35.15], BAT-PERP[0], BNB-PERP[0], BTC[1.21079669], BTC-PERP[0], CAKE-PERP[0], CHZ[3970], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[6], ETH-PERP[0], ETHW[.778], FLOW-PERP[0], FTM[673], FTM-PERP[0], FTT[47.1], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[16.93], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[53], RAY-PERP[0], SAND[370], SAND-PERP[0], SCRT-PERP[0], SOL[7.61], SOL-PERP[0], SPELL-PERP[0], SUSHI[81.5], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[56.90], USDT[984.87958691], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], TOMO-PERP[0], TOMO[0] | | |
| 00436100 | Contingent | AGLD-PERP[0], AKRO[1], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ID[.056193], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN[1], KLUNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00013997], LUNA2_LOCKED[0.00032660], LUNC[30.48], LUNC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.002965], TULIP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00436101 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[4.83912070], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[36.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[440.36484738], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX[.00285689], INDI_IEO_TICKET[1], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[148.68210324], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[151.0227598], SOL-PERP[0], SRM[109.01627373], SRM_LOCKED[29.53001571], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[0.55], USDT[200], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00436102 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000053], ETH-PERP[0], ETHW[.000053], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.02], XRP[0], XTZ-PERP[0] | | |
| 00436103 | | BTC[.00000026], COMP[0], DENT-PERP[0], LUA[0], USD[0.00], USDT[0], XTZBULL[0] | | |
| 00436106 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMPBULL[680000], CRV-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NFT (524880552791445460/Horror Movies)[1], NFT (574093469276342159/Horror Movies #2)[1], OMG-PERP[0], OP-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00436108 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00436109 | | 0 | | |
| 00436110 | | BTC[.00005081], USD[2.74] | | |
| 00436113 | | USDT[0.00000026] | | |
| 00436114 | | ALGO-PERP[0], BTC[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], FRONT[.68222975], FTT[0.06503400], FTT-PERP[0], LUA[.0824098], TOMO[.0998005], USD[0.19], USDT[0], YFI[.00000001] | | |
| 00436115 | | DOGE-PERP[0], FTT[.791355], TRX-PERP[0], USD[0.00] | | |
| 00436116 | | BTC-PERP[0], CRO[659.886], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00436117 | | AMPL[0.03810469], COMP[0.00005190], CRO[9.5611], LUA[.059403], UNI[.097872], USD[147.47], USDT[0] | | |
| 00436118 | | 0 | | |
| 00436120 | | BNBBULL[0.00003091], BULL[0.00001237], FTT[0.05000215], LINKBULL[.626655], SUSHIBULL[9159.27], USD[1197.66] | | |
| 00436121 | | BCH[0], COMP[0], DENT-PERP[0], FTT[0], SOL[0], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 00436124 | Contingent, Disputed | BTC[.00005298], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.65], USDT[.0006575] | | |
| 00436126 | | ATLAS[8.95582500], AXS[.01907], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210424[25[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-PERP[0.00199999], CRO[4.1366], DOGE[0.48117000], ETH[.00029187], ETHW[.00029187], ORBS[0.79640000], SOL[0], SRM[0], USD[4.16], USDT[0.01117447] | | |
| 00436127 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[0.09], UNI, WRX[0], XMR-PERP[0], WRX[0], XRP-PERP[0] | | |
| 00436128 | Contingent | BNB[0], BTC[0], CHZ[2509.5482], ETH[0], FTT[0.03201589], MATIC[822.34236], RAMP[.99982], RSR[16307.0642], SAND[952.999838], SHIB[6200000], SRM[20.00809498], SRM_LOCKED[33.52168118], STMX[8718.4304], SUSHI[0], TLM[20], USD[0.06], USDT[0] | | |
| 00436129 | | COIN[.009629], FTT[10.10946409], NOK[.09139], USD[-0.01], USDT[0] | | |
| 00436130 | | 0 | | |
| 00436132 | | USD[613.02] | | |
| 00436134 | | ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BTC[0.00000094], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], ROOK-PERP[0], RSR-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00436135 | | USD[72.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00436136 | | AMPL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNBBULL[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], MATIC-PERP[0], OLY2021I[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00436137 | | 0 | | |
| 00436141 | | USD[0.00], USDT[0] | | |
| 00436142 | | 0 | | |
| 00436144 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NKN-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-44.20], USDT[49.52408109], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00436145 | Contingent | CUSDT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 00436153 | | BTC-PERP[0], TRX-PERP[0], USD[2.39] | | |
| 00436154 | | 0 | | |
| 00436158 | | 0 | | |
| 00436159 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP[.00005505], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HGET[.04601], ICP-PERP[0], LINK-PERP[0], LUA[.0203035], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.000909], UNI-PERP[0], USD[6.00], USDT[5.35640289], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00436161 | | BTC[0.00007054], ETH[0], FTT[0.12024118], USD[0.00], USDT[0.00573544] | | |
| 00436163 | | EUR[0.96], USD[0.01], USDT[0] | | |
| 00436164 | | 0 | | |
| 00436167 | | 0 | | |
| 00436169 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000021], TRX-PERP[0], UNI-PERP[0], USD[1.04], USDT[3.84], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00436171 | | BRZ[0], BTC[0], MATIC[0], USD[0.00] | | |
| 00436172 | | BNB[6.79899608], BTC[0], CEL[.01357976], FTT[25], SRM[.24856625], TRX[.000059], USD[0.17], USDT[714.75387032] | | |
| 00436176 | | AVAX[.0429685], AVAX-PERP[0], AXS-PERP[0], BTC[0.00003083], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01473652], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.00967006], SOL-PERP[0], SPELL[66.39537896], SRM-PERP[0], STEP[.00000001], SUSHI[.484175], SUSHI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00436178 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.07185580], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00002295], LUNA2_LOCKED[0.00005356], LUNC[4.999], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (29600277382465175 4/FTX EU - we are here! #259892)[1], NFT (36058702247576953 2/FTX EU - we are here! #259876)[1], NFT (55603374182326785 3/FTX EU - we are here! #25985 4)[1], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[.00216545], SRM_LOCKED[.00966509], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.87], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00436181 | | 0 | | |
| 00436182 | | TRX[82], USDT[0.02067658] | | |
| 00436183 | Contingent | 1INCH[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[5000], BNB[0.00888000], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CONV[300], DENT[300], DMG-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETH[0], ETHW[.00015255], FIDA-PERP[0], FTM[.9966], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN[500000], KIN-PERP[0], KNC[.799864], LINA-PERP[0], LRC-PERP[0], LUNA2[0.04632231], LUNA2_LOCKED[0.10808539], MAPS-PERP[0], MATH[.09796], MNGO-PERP[0], NEAR-PERP[0], NFT (54242814603450337/The Hill by FTX #13650)[1], OKB-PERP[0], PAXG-PERP[0], REN-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP[100], SOL[0], SOL-PERP[0], SOS[200000], SPELL[300], SRM-PERP[0], STEP[.04191358], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.166536], USD[0.10], USDT[58.29684684], USTC[.9966], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00436184 | | BTC[0], MOB[447.47354669], USD[0.00], USDT[2.4369656] | | |
| 00436185 | | DOGE[877.50596665], ETH[.00000001], FTT[0], GBP[0.00], SPELL[99.892], TRX[.000038], USD[384.44], USDT[-0.00109383] | | |
| 00436186 | | TRX[0.77310812] | | |
| 00436188 | | 0 | | |
| 00436189 | | 0 | | |
| 00436190 | | BTC-PERP[0], TRX[.189952], USD[0.73], XRP[.82952], XRP-PERP[0] | | |
| 00436192 | Contingent, Disputed | BRZ-20210326I[0], DRGN-20210326I[0], USD[77568.78], USDT[19991], XAUT-20210326I[0] | | |
| 00436196 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00007054], ETH-PERP[0], ETHW[0.00007054], FIDA-PERP[0], FIL-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], RAY-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00436197 | | DOGE-20210625I[0], DOGE-20210924I[0], ETH-20211231I[0], ETH-PERP[0], USD[0.00], USDT[0], XRP[0.02633444], XRP-0325[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924I[0], XRP-20211231I[0], XRPBULL[0], XRP-PERP[0] | | |
| 00436200 | | BOBA[.0641], USD[0.97] | | |
| 00436201 | | BTC[0], USD[0.01] | | |
| 00436202 | Contingent | BTC[0], ETH[0.00000001], FIDA[0], FTT[33.75515048], HXRO[62832.71334725], LUNA2[5.78912198], LUNA2_LOCKED[13.50795129], RAY[0], SOL[228.85470648], SPELL[0], SRM[1045.31233068], SRM_LOCKED[10.481928], USD[5978.01], USDT[-0.00466418] | | |
| 00436204 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT[0.00000001], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.27], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.81809999], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00436205 | Contingent | 1INCH[.000000002], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[127.59349556], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-1007[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV[0.00000001], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DFL[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[25.14006887], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.59237812], LUNA2_LOCKED[10.71554896], LUNA2-PERP[0], LUNC[1000000.0060157], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3362815870968458064/TX Crypto Cup 2022 Key #21027)[1], NFT (409226783332555075/The Hill by FTX #44416)[1], NFT (446395496761881069/Dr. Mahathir MC Signature)[1], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[1126.60595364], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[0.00000002], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[1.47876829], SOL-PERP[0], SPELL-PERP[0], SRM[14.11819559], SRM_LOCKED[9.69079692], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDC-114.77], USDT[0.00000003], USDT-PERP[0], USTC-PERP[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00436209 | Contingent | BNB[0], BTC[0], DOT[12045.43700353], ETH[0.00000001], ETHW[0.00039939], FTT[.02051059], SOL[0.00268850], SRM[3.67256697], SRM_LOCKED[2321.6271584], TRX[0.10079611], USD[70420.45], USDT[0] | | |
| 00436210 | | BNBBULL[0], BTC[0], DENT-PERP[0], OXY-PERP[0], ROOK-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00436215 | | 0 | | |
| 00436216 | Contingent | APE-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COPE[0], DAI[0], DOGE[0.49374000], ETH[0.00008188], ETH-PERP[0], ETHW[0.00008188], FTT[0.05191489], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LUA[0], LUNA2_LOCKED[0.00000001], LUNC[0016746], LUNC-PERP[0], MOB[0], SOL[0], TRU-PERP[0], TRX[.000057], USD[1.09], USDT[0.00376517], YFI-PERP[0] | | |
| 00436222 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ONE-PERP[0], TRX[.000001], USD[0.00], XRP-PERP[0] | | |
| 00436224 | | 0 | | |
| 00436225 | | MOB[160.67069115] | | |
| 00436229 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00436231 | | BNB[0], BTC[0], FTT[1.36973364], MOB[5.72266068] | | |
| 00436235 | | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], LUA[0], SXP[0.03662550], TOMO-PERP[0], USD[360.00], USDT[0] | | |
| 00436238 | | 0 | | |
| 00436239 | | TRX-PERP[0], USD[0.04], USDT[0], USDTBEAR[0] | | |
| 00436245 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], MID-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 00436246 | | 1INCH-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[7.72], USDT[12.47344250], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00436248 | | 0 | | |
| 00436250 | | ADABULL[0], BULL[0.00000024], ETHBEAR[775.15], ETHBULL[0.00000250], USD[0.00], USDT[0.14110356], XRPBULL[0523925] | | |
| 00436252 | | 1INCH-PERP[0], ADA-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], COMP[0.00001676], DOGE-PERP[0], ETHBULL[0], FIDA-PERP[0], FIDA-PERP[0], LB-20210812[0], LINKBULL[0], LUA[.023534], MATIC-PERP[0], SXP-PERP[0], USD[1.92], USDT[0], XRP-PERP[0] | | |
| 00436253 | | AXS[0], DOGE[0], DOGEHEDGE[0], ETH[0], MKR[0], TRU[0], USDT[.0824] | | |
| 00436254 | | BNB[0], FIDA-PERP[0], USD[0.00] | | |
| 00436255 | | USDT[0.00000616] | | |
| 00436257 | | AAPL[2.18223567], ALPHA-PERP[0], ARKK[17.09811027], BADGER-PERP[0], BNB[11.21180298], BTC[0.00002007], COIN[0], ETH[0.34407667], ETH-PERP[0], ETHW[0], FTT[172.48781329], GMT[0], GST-PERP[0], KNC-PERP[0], LTC[0], MATIC[0], SOL[12.89284919], SPY[1.60366717], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0.29337258], TSM[4.85134364], USD[2944.70], USDT[5896.27408071] | Yes | ETH[.344068], SOL[12.891377], TRX[.293272], USD[2944.03], USDT[5896.173138] |
| 00436261 | Contingent | AMPL[0], AMPL-PERP[0], APE[414.66975205], ATOM[100.16363394], BCH[0], BNB[0], BTC[0.00000002], CEL-0624[0], CEL-PERP[0], DAI[0], DAWN-PERP[0], DENT-PERP[0], DYDX[320.281131], ENS[25.44821158], ENS-PERP[0], ETH[0.00000003], ETHBULL[600], ETH-PERP[0], ETHW[29.29413753], FTT[0.00000001], GBP[0], GST-PERP[0], HOLY-PERP[0], KSOS-PERP[0], LOOKS[68792.17589212], LOOKS-PERP[0], LTC[0], LUNA2[11.97116159], LUNA2_LOCKED[27.93271037], LUNC[2806745.63994705], LUNC-PERP[0], MATIC[1], NFT (308353018786239418/Ff F #1)[1], OP-PERP[0], PTU[600.006], RAY[0], RON-PERP[0], SOL[0], SRM[45.58620832], SRM_LOCKED[358.25620646], SRM-PERP[0], STG[394], SUSHI[40.53151134], UMEE[16010.094], UNI[22.89750471], UNISWAP-PERP[0], USDt-2130.97], USDT[0.00000002], USTC-PERP[0], XRP[51365.70726387], XRP-PERP[0] | | ATOM[100.10414], SUSHI[40.50072] |
| 00436262 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[380], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MNGO[169.9677], ONE-PERP[0], RAY[1.10983], RAY-PERP[0], SLRS[40.98328], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.971137], TRX-PERP[0], USD[0.00], USDT[0.89834329], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00436267 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NIO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00530046], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00436270 | | FTT[.00000172], OXY[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00436271 | | ALGO-PERP[0], ATLAS[9797.97867605], BCH-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], STX-PERP[0], USD[0.00], USDT[0.20181552], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00436272 | Contingent | 1INCH-PERP[0], AAVE[0.00893411], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.60405983], BTC-PERP[0], CHZ-PERP[0], CLV[0.0157874], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[14.71180711], ETH-PERP[0], ETHW[14.71180711], EUR[0.00], FTM-PERP[0], FTT[0.12394183], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[2.7], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK[0.44767760], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[.0024022], SOL-PERP[0], SRM[1.3197097B], SRM_LOCKED[4.92316233], SRM-PERP[0], STEP-PERP[0], SUSHI-20210024[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[37933], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[9.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00436275 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-20210326[0], DOGE[.00392508], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-20210326[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00436278 | | REEF[2649.4965], USD[18.06] | | |
| 00436282 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00436283 | | APE-PERP[0], ATLAS-PERP[0], ETH[0.00014431], ETHW[0.00014431], FTM[19.94435276], FTT[60.99838665], LUNC[.000818], LUNC-PERP[0], NFT (358423869112491194/FTX EU - we are here! #76209)[1], NFT (447068892293166175/FTX EU - we are here! #76301)[1], NFT (451621359342717340/FTX EU - we are here! #76093)[1], NFT (487427080376437881/Baku Ticket Stub #810)[1], NFT (502045319319724528/FTX AU - we are here! #18604)[1], NFT (506155513601571196/FTX Night #278)[1], NFT (556377829778809490/FTX Night #378)[1], RAY[.423814], SHIB-PERP[0], SOL[0.04663908], SRM[.003025], USD[0.00], USDT[.009] | | |
| 00436284 | | HT-PERP[0], USD[33.32] | | |
| 00436291 | | 0 | | |
| 00436293 | | 0 | | |
| 00436294 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SNM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.980602], TRX-PERP[0], UNI-PERP[0], USD[959.27], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00436295 | | 0 | | |
| 00436298 | | 0 | | |
| 00436302 | | ALGOBULL[30.8222], ATOMBULL[1.67737275], BNBBULL[0.00000819], EOSBULL[42.59148], GRTBULL[0.21745867], HTBULL[0.00008700], LINKBULL[0.00009388], MATICBULL[.0082444], ROOK[0.00090224], SUSHIBULL[.096409], SXPBULL[1.12097701], TOMOBEAR99800], TRX[.000002], USD[2.96], USDT[0], VETBULL[1.00081] | | |
| 00436304 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0.11567173], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH[13.26416579], ETH-PERP[0], ETHW[0.00016578], FIDA-PERP[0], FIL-PERP[0], FTT[25.14771897], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SRM[.22211587], SRM_LOCKED[7.27196801], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT-20210326[0], YFI-PERP[0] | | |
| 00436308 | | ADABULL[0], AMZN[.00000008], AMZNPRE[0], AXS[16.74744291], BADGER[0], BTC[0], BULLSHIT[0], CBSE[0], CHZ[0], DODO[0], DOGE[0], DOGEBEAR[0], ETH[0], ETHBULL[90.83447041], FB[0], FTT[5.41878446], GBP[0.00], GME[.00000001], GMEPRE[0], GRTBEAR[0], HNT[0], HOOD[0.00000001], HOOD_PRE[0], KIN[0], MEDIA[0], NIO[0], OXY[0], SQ[0], TLRY[0], TSLA[.00000002], TSLAPRE[0], USD[0.12], USD[0], USO[0], XTZBULL[0] | | |
| 00436309 | | AAVE[.00000001], ETH[.00051339], ETHW[0.00051338], FTT[0.19863371], USD[0.32] | | |
| 00436315 | | 0 | | |
| 00436318 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BTC[.00001339], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0.00000001], FLM-PERP[0], FTT[0.01078283], GBP[0.00], GRT-PERP[0], LTC-PERP[0], ONT-PERP[0], RAY-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00436319 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00436320 | | 0 | | |
| 00436322 | | ADA-PERP[0], ALPHA-PERP[0], AURY[.55648491], BCH-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02436069], GRT-PERP[0], OMG-PERP[0], SOL[15.00484822], SUSHI[0], SUSHI-PERP[0], USD[0.32], USDT[-1.67543249], XLM-PERP[0], XRP-PERP[0] | | |
| 00436325 | | BTC[0], FTT[.1017166], USD[0.00], USDT[0] | | |
| 00436326 | | BTC[0], BTC-PERP[0], ETH-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], XRP[0] | | |
| 00436327 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], AVAX[.0960955], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008360], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210706[0], BTC-MOVE-20210726[0], BTC-MOVE-20210916[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.83286833], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.41686833], EUR[0.00], FTM-PERP[0], FTT[0.06019360], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS[.23920642], LTC-20210625[0], LTC-PERP[0], LUNA2[0.02886385], LUNA2_LOCKED[0.06734899], LUNC[8285.1655916], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.26], USDT[1391.23812550], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00436328 | | 1INCH-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[5.59326982], BNB-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL[0.00748397], SOL-PERP[0], USD[0.00], USDT[0.00000026], YFI-PERP[0] | | |
| 00436330 | | BAT-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[18.50], XRP-PERP[0] | | |
| 00436331 | | ALPHA-PERP[0], AVAX[22.89586655], BADGER-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], FTT[.09454486], LINK-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[0.55], USDT[0], YFI-PERP[0] | | |
| 00436332 | | 1INCH-PERP[0], BAO-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], NEO-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[-0.06], USDT[5.05] | | |
| 00436333 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | | |
| 00436335 | | ADA-PERP[0], BTC[0.00009458], FTT[4.996675], SPELL[11500], USD[2.76], USDT[0], XRP[1398.62287542] | | |
| 00436340 | | ALPHA-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETC-PERP[0], GRT-PERP[0], HNT-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00436342 | | ADABEAR[25239165528.05], ADABULL[0.06096430], ALGOBEAR[128201490021.73233511], ALGOBULL[83194124.8], ATOMBEAR[7562233651], ATOMBULL[2459.5257], BCHBEAR[1775.097], BCHBULL[1999.66], BEAR[968.815], BNBBEAR[928600], BNBBULL[0.01089789], BTC[0], BULL[0], DOGEBEAR[20210 0.00875115], DOGEBULL[0.9290106], EOSBEAR[39915], EOSBULL[20220308.588], ETCBULL[5.99915], ETHBEAR[49881.475], ETHBULL[0], FTT[0.17093635], GRTBULL[60.9439], LEOBULL[0.00009959], LINKBEAR[354098071.25], LINKBULL[220.99201], LTCBULL[2489.711], MATICBEAR2021[49.824175], MATICBULL[30.9847], OKBBULL[1.5299286], USD[3.04], USDT[0], XLMBEAR[.03406348], XLMBULL[185.98062], XRPBEAR[379946.6], XRPBULL[410670.3263], ZECBULL[9.9983] | | |
| 00436345 | | 0 | | |
| 00436346 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], PUNDIX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP[.01177697], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00436347 | Contingent, Disputed | ASD-PERP[0], AUD[0.00], BNB-PERP[0], BTC[0], BTC-MOVE-20210207[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], KIN-PERP[0], NFLX-20210326[0], ROOK-PERP[0], USD[0.00], USDT[0.00000001], XAUT-20210326[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00436353 | | 0 | | |
| 00436354 | | BTC-PERP[0], ETH-PERP[0], USD[0.03], USDT[0] | | |
| 00436355 | | 0 | | |
| 00436358 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], REEF-PERP[0], RN-PERP[0], RSR-PERP[0], SOL[.03513183], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUN_OLD[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-254.21], VET-PERP[0], XLM-PERP[3594], XTZ-PERP[0] | | |
| 00436360 | | 0 | | |
| 00436361 | | 0 | | |
| 00436362 | | BTC-PERP[0], KNC-PERP[0], MNGO-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00162], USD[0.98], USDT[0], WAVES-PERP[0] | | |
| 00436364 | | 1INCH[.99848], 1INCH-PERP[0], AVAX[0], BICO[.99069], NFT (308376088561905875/FTX EU - we are here! #22868)[1], NFT (311733557431510340/FTX EU - we are here! #22720)[1], NFT (323479614804323564/FTX Crypto Cup 2022 Key #20255)[1], NFT (402733594233072963/FTX EU - we are here! #23078)[1], SXP[.0981], TLM[.96295], TRX[.164798], USD[0.00] | | |
| 00436367 | | BNB-PERP[0], BNT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SOL-PERP[0], TRX[.00006], USD[0.01], USDT[3396.48314341] | | |
| 00436368 | | ASD[.08029894], DOGEBULL[105.377278], USD[0.44], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00436370 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.0000001], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20211108[0], BTC-MOVE-20211211[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETHBULL[0.01170000], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[4.57], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00436371 | | AMPL-PERP[0], BTC[0], BTC-PERP[0], LUA[02802], USD[0.09], XRP-PERP[0] | | |
| 00436373 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0.09999999], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[.08], LINK-PERP[2.1], LTC-PERP[.14], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[197], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[10.5], SXP-PERP[32.8], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1079.42], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00436377 | Contingent | AAPL-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BABA-0624[0], BNB[0.00000005], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BYND-20210924[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[0.00568001], LTC-PERP[0], LUNA2[0.00695002], LUNA2_LOCKED[0.01621672], LUNC[.0089864], LUNC-PERP[0], MAPS[0], MATIC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.00683125], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.65], USD[0.455529569], USTC[.983804], XRP-PERP[0], YFI-PERP[0] | | |
| 00436380 | | BTC[0], ETH[0], USD[0.00] | | |
| 00436381 | | 0 | | |
| 00436382 | | ADABULL[5.10887564], ALGOBULL[106156239.37795482], ALTBULL[1.64866652], ASDBULL[4279.79456414], ATOMBULL[3249.49725959], BALBULL[3030.20400857], BCHBULL[2957.53198068], BNBBULL[1.430895], BSVBULL[469839.28024037], BULL[.32773782], BULLSHIT[7.72446224], COMPBULL[554.98071677], DEFIBULL[.98888567], DOGEBULL[428.27395243], EOSBULL[214751.79677876], ETCBULL[181.24440666], ETHBULL[2.45], EXCHBULL[2.60099983], GRTBULL[2627.74259661], HTBULL[18.02470987], JPY[0.00], KNCBULL[11331.63388105], LINKBULL[506.66580715], LTCBULL[1017.71014422], MATICBULL[1206.56299585], MIDBULL[1.86221254], MKRBULL[2.09942209], OKBBULL[1.428985], PRIVBULL[1.1478686], SUSHIBULL[527277.64352624], SXPBULL[32339.21652310], THETABULL[537.15956287], TOMOBULL[133407.493], TRXBULL[22228.15723039], UNISWAPBULL[1.76911886], USD[0.05], USDT[0], VETBULL[11019.30938899], XLMBULL[1238.87154606], XRPBULL[11079310.06364829], XTZBULL[19342.1806582], ZECBULL[2298.01942568] | | |
| 00436383 | Contingent | AMPL-PERP[0], AVAX-PERP[0], BAO[200813.705], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], DAI[.08134498], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], FIDA[4.99934645], FIDA_LOCKED[9.36254139], FLM-PERP[0], FTT[.05895], LINA[7.62405], LINA-PERP[0], LUA[0.04499577], MATIC-PERP[0], MER[1.89037], MER-PERP[0], NEO-PERP[0], NFT (3572394891344683870/FTX EU – we are here! #244962)[1], NFT (4268992006215338848/FTX EU – we are here! #245018)[1], NFT (5051241144405023460/FTX EU – we are here! #244996)[1], OXY-PERP[0], OXY-PERP[0], REEF-PERP[0], SOL[0.00998100], SRN-PERP[0], STEP-PERP[0], TRX[2.047502], UBXT[.09793418], UBXT_LOCKED[101.77905168], USD[-1.51], USDT[0.01189972], XLM-PERP[0] | | |
| 00436384 | | 0 | | |
| 00436390 | | USD[0.00] | | |
| 00436391 | Contingent | BTC[0.01310942], ETH[.15], ETHW[.15], FTT[541.32527217], FTT-PERP[0], RAY-PERP[0], SRM[14.4875236], SRM_LOCKED[137.36627513], USD[2751.45], USDT[0.00000002], USDT-PERP[0] | | BTC[.013], USD[2450.55] |
| 00436393 | | BAO-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], TRX-PERP[0], USD[-0.01], USDT[.006128], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00436394 | | BNB[.00118], TRX-PERP[0], USD[0.61], USDT[0] | | |
| 00436400 | | MATIC[25], USD[1.09] | | |
| 00436401 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], BAO[.00000001], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA[.00000001], FTT[.00000001], FTT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[0], MTA-PERP[0], RAY-PERP[0], REEF-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI[0], UNI-PERP[0], USD[.04], USDT[0], XRP[0.00000001], XRPBEAR[0], XRP-PERP[0] | | |
| 00436408 | Contingent | AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC[0.00445890], COPE[0], DOGE[400.305289], EGLD-PERP[0], ETH[.07425856], ETHW[.32673106], EUR[809.52], FTT[25.29365204], LTC[1.04200942], RAY[13.88432327], SOL[3.17142318], SRM[57.17854916], SRM_LOCKED[.82363139], USD[0.00], USDT[0] | | |
| 00436412 | | ETH[.0909363], LTC[0], SOL[11.15328822], USD[32.34] | | |
| 00436413 | | AMPL[0], KIN[0], TRX[.00001], USD[-0.01], USDT[0.00768788] | | |
| 00436414 | Contingent, Disputed | BTC[0], FTT[0.09259020], USD[77.66], USDT[211.86096072] | | |
| 00436415 | | TRX[.000005], USD[0.60], USDT[0] | | |
| 00436416 | | MAPS[1493], USD[0.00], USDT[0.16141664], ZIL-PERP[0] | | |
| 00436417 | | BTC[.0216], COIN[1.60898288], ETH[0], FTT[.09525], USD[0.00], USDT[314.08177079] | | |
| 00436418 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002488], BTC-MOVE-20230210[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DAI[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.61579662], ETH-PERP[0], ETHW[.00076804], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[150.42556272], FTT-PERP[0], FXS-PERP[0], GBP[0.00], GLMR-PERP[0], GST-PERP[0], GST-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000008], MATIC-PERP[0], NEAR-PERP[0], OMG[.00000001], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.19754408], SRM_LOCKED[2.51724317], SRN-PERP[0], SUSHI-PERP[0], TRX[.000041], UNI-PERP[0], USD[-5.00], USDT[0.00937009], USTC-PERP[0], WBTC[0], XRP-PERP[0] | | |
| 00436420 | | DAI[0], ETH[0.00007227], ETHW[0.00007227], USD[-2.48], USDT[2.679707] | | |
| 00436421 | | APE-PERP[0], BNB[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI[0.04755235], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00092957], ETH-0325[0], ETH-PERP[0], ETHW[0.00091587], FIL-PERP[0], FTT[25.20112039], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], LTC-PERP[0], MKR-PERP[0], OXY-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00816272], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0.00460171], TOMO-PERP[0], TRX-PERP[0], USD[2.29], USDT[0.00341001], VET-PERP[0] | Yes | |
| 00436425 | | DEFI-PERP[0], MATIC[143.575089], MOB[0], USD[0.00], XRP[184.29844941] | | |
| 00436427 | | RAY[.139307], TRX[.000008], USD[0.00] | | |
| 00436429 | | STEP[302.87773523], USD[0.01], USDT[0] | | |
| 00436433 | | BTC[.00006122], ETH-PERP[0.05099999], FIDA[.9903], FTT[.0923753], KIN[9955.38], OXY[.977108], OXY-PERP[0], RAY[.994568], RAY-PERP[0], ROOK[0.00094703], TRX[.694289], USD[-52.28], USDT[0.00825747] | | |
| 00436435 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0.07407308], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-20210924[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA[8.92935], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000061], TRX-PERP[0], UBXT[17.87450024], USD[1.61], USD[370.76514291], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00436440 | Contingent | ALGO-PERP[0], BAND[0], BAT-PERP[0], BNB[0], BTC[0], BTTPRE-PERP[0], DENT[0], DOGE[0], ENJ[0], EOS-PERP[0], ETH[0], FIDA[2.54111927], FIDA_LOCKED[.19535437], FTT[.05469321], GRT[0], KIN[0], KIN-PERP[0], LINK[0], LINK-PERP[0], MAPS[0], RAY[0.00254298], RSR[11282.49215000], RUNE[0], SOL[0.00188994], SRM[0.01648598], SRM_LOCKED[.06131323], SRM-PERP[0], SUSHI[0], SXP[0], SXP-PERP[0], TRX[0.00001000], TRX-PERP[0], UNI[0], USD[0.42], USDT[0.00000001], ZIL-PERP[0] | | |
| 00436441 | | DAI[0], DEFIBULL[0], ETHBULL[0], ROOK-PERP[0], SOL[0], USD[400.67] | | |
| 00436443 | | BTC-PERP[0], DOGE[.55418247], DOGE-20210625[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.02], USDT[0] | | |
| 00436448 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00436453 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[4.63] | | |
| 00436462 | | USD[49.71], USDT[0] | | |
| 00436466 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.75587366], TRX-PERP[0], UNI-PERP[0], USD[0.36], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000002], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00436467 | | DEFI-PERP[0], USD[19.03], USDT[0] | | |
| 00436471 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.01139793], LUNA2_LOCKED[0.02659517], LUNC[2481.923516], MATIC-PERP[0], MEDIA-PERP[0], ORBS-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX[.000022], USD[0.29], USDT[0.00185493], XLM-PERP[0], XTZ-PERP[0] | | |
| 00436474 | | BNB[0], COIN[0], MER[69.95345], USD[0.71], USDT[0] | | |
| 00436481 | | BNB[1.66888945], BNBBULL[0], BUL[0.47484466], ENJ[78.98071919], ETH[0.18493337], ETHW[0.00007215], FTM[227.59930997], LINA[1509.7131], LINK[25.98271], NFT [43930929092856705|3/FTX EU - we are here! #278483][1], NFT [4647731035510582 56/FTX EU - we are here! #278475][1], SUSHIBULL[4930.0050555], SXPBULL[102.66441944], TRX[.000001], UNI[3.30704487], USD[0.00], USDT[2030.59824153], XRPBULL[.03847] | | |
| 00436490 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 00436494 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], FTM-PERP[0], KAVA-PERP[0], KNC-PERP[0], RSR-PERP[0], SRM-PERP[0], USD[0.01], USDT[7229.50046404] | | |
| 00436502 | | BTC-MOVE-0316[0], DYDX-PERP[0], RAY-PERP[0], USD[7.46], USDT[0.00000025] | | |
| 00436502 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.0000001], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.16867079], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HXRO-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[2.33276752], LUNA2_LOCKED[5.44312422], LUNC[507965.04], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00436506 | | BTC[.00008448], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], USD[0.00] | | |
| 00436520 | | ADA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[400], ETH-PERP[0], FTT[30.03020112], HT-PERP[0], MOB[49.998005], SNX[39.9734], SNX-PERP[0], SUSHI-PERP[0], USD[1.25] | | |
| 00436523 | | CAKE-PERP[0], ETC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00436524 | | 1INCH-PERP[0], AAVE-PERP[-0.10000000], ADA-PERP[-80], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[-2], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[-4], ETH[0], ETH-PERP[-0.4], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], LTC-PERP[0], MANA-PERP[0], MAX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[-5], LOOKS-PERP[0], LRC-PERP[-0.1], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[-7.1], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[-5], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000032], TRX-PERP[0], UNI-PERP[0], USD[1086.32], USDT[554.14913478], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00436526 | | AKRO[1], BAO[9], BTC[0], DOGE[0], ETH[0], KIN[5], LTC[0], NFT [344822575873197371/FTX EU - we are here! #185803][1], NFT [397790870128848938/FTX EU - we are here! #183887][1], SHIB[14.33193437], USD[0.00], USDT[0] | Yes | |
| 00436530 | | AAPL[.00098575], ABNB[.0999335], ARKK[.0097872], AUDIO-PERP[0], BILI[.0999335], BNBBULL[0], BSV-PERP[0], BULL[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], DAWN-PERP[0], DODO-PERP[0], ETC-PERP[0], FTT[3.399715], GRT-PERP[0], LEO-PERP[0], MTL-PERP[0], NFT [340167862501973995/The Hill by FTX #15336][1], NFT [485683322448047098/FTX Crypto Cup 2022 Key #1618][1], NIO[.3597606], OKBBULL[0], ORBS-PERP[0], PERP-PERP[0], PTU[4], PUNDIX-PERP[0], PYPL[.0049734], ROOK-PERP[0], SAND-PERP[0], SQ[.00496485], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBEAR[159945.28], SUSHIBULL[525.1873775], SXPBULL[0], TOMO-PERP[0], TSLA[.0599601], TSM[.0049468], USD[4.22], VETBEAR[11.89544], VETBULL[0.00002835] | | |
| 00436531 | | RUNE[82.38352], USD[0.83] | | |
| 00436533 | | BTC[0.02322058], ETH[0], FTT[5.80472393], HT[1.37931706], LTC[0], SOL[1.25774045], TRX[.000028], USD[0.04], USDT[0.08865900] | | HT[1.339754] |
| 00436540 | Contingent | AAVE[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COIN[0], CRV[.00000001], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00019865], GMT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.11029105], SRM_LOCKED[31.85573209], SUSHI[0], SUSHI-PERP[0], USD[0.01], USDT[0] | | |
| 00436544 | | 0 | | |
| 00436545 | | BTC[0], ETH[0], EUR[0.00], USD[0.00] | | |
| 00436547 | | 0 | | |
| 00436548 | | CHZ[100], COPE[11531], CRV[22], FTT[.8], LUNC-PERP[0], MATIC[22], SOL[.7], TRX[.000139], USD[0.05], USDT[0.00281902] | | |
| 00436551 | | 1INCH-PERP[0], ALGOBULL[128.2], BTC-MOVE-20210208[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DOGE-PERP[0], ETCBULL[0], ETH-PERP[0], FTT[0.00027637], GRT-PERP[0], LTC-PERP[0], MATICBULL[.000118], MATIC-PERP[0], SUSHIBULL[7.0282], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00436552 | | 0 | | |
| 00436553 | | USD[0.00] | | |
| 00436554 | | AMPL-PERP[0], AUDIO-PERP[0], BNBBULL[0], BTC[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FRONT[.91355], LUA[.059434], SHIB[96276], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[2.82], USDT[0], XRP-PERP[0], XTZBULL[0] | | |
| 00436557 | | AAVE[0], BTC[0], DOGE[0.05108854], ETH[0], SNX[.00033], USD[0.00] | | |
| 00436562 | | 0 | | |
| 00436565 | Contingent, Disputed | BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.00000001], FIL-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.003604], WAVES-PERP[0] | | |
| 00436570 | | ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], LINK-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.55] | | |
| 00436572 | | USD[0.01], USDT[0] | | |
| 00436574 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0] | | |
| 00436574 | | ADA-PERP[0], AMPL-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000368], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00436575 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.5751], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNBBULL[1.2251418], BNB-PERP[0], BNT-PERP[0], BTC[0.00000003], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CLV-PERP[0], COMPBULL[5.31], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGEBULL[1.038], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINKBULL[39.3], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.000028], TRX-PERP[0], UNI-PERP[0], USD[0.84], USDT[0], VETBULL[120.5], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00436576 | | USD[0.00], USDT[0] | | |
| 00436578 | | BCH[.00081], BNB[.00998522], BNB-PERP[0], ETH[0.12149526], ETHW[0.21149526], RAY-PERP[0], SRM[.94], TRX[0], USD[0.00], USDT[0.13854187] | | |
| 00436583 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00436585 | | AGLD[435.585522], ALPHA[957.94167], ASD[994.48993], ATOM[19.2], AURY[126.81420322], AVAX[16.857553], BADGER[35.2014422], BCH[.62188201], BICO[65.97264], BNB[1.1097815], BNT[83.484154], BTC[0.06418824], COMP[4.65901565], DENT[30790.291], DOGE[1863.7745], ETH[.14193001], ETH-0930[0], FIDA[200.9413], FTM[327.98176], FTT[104.75950502], GRT[969.75129], JOE[514.85769], KIN[2400000], LINA[8020], LOOKS[295.94395], MTL[70.0867], NEXO[94.9829], PERP[138.30291], PROM[12.2719098], RAY[632.4890121], REN[371.86719], RSR[25889.4471], RUNE[13.892172], SAND[308.97112], SKL[771.71101], SOL[7.41194168], SRM[78], STMX[11228.8467], SXP[116.783527], TOMO[13463.57839], USD[519.31], USDT[0.00], WRX[538.9012] | | |
| 00436585 | | AAVE[.0098822], ANC-PERP[0], AURY[.07782425], BNB[.00066], BTC[0.00000002], CEL[.0978], DOGE[.04202703], ETH[0.00002418], ETH-PERP[0], ETHW[0.00012997], FTT[.095524], LINK[.095573], LTC[.001], MATIC[0000001], SOL[.00015847], SOL-PERP[0], STARS[.552457], TOMO[.09634185], TRX[.000011], USD[0.04], USDT[1.55342166], USDT[0], YFI-PERP[0] | Yes | |
| 00436586 | | 1INCH-PERP[0], ADA-PERP[0], AMC[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[-0.00729648], LUNC-PERP[0], ONT-PERP[0], SOL-PERP[0], SPY-0624[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0624[0], USD[5.50], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XRP[0], ZEC-PERP[0] | | |
| 00436588 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[40.57], USDT[0.000003], XRP[75.091168], YFI-PERP[0] | | |
| 00436590 | | USD[0.01] | | |
| 00436593 | | USD[0.01] | | |
| 00436594 | Contingent | ADA-PERP[0], APT-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT[1148.39555465], JST[.0113], KAVA-PERP[0], LUNC[.00005345], LUNC-PERP[0], SRM[.11295594], SRM LOCKED[97.87632486], USD[401.73], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00436597 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO[95.00710826], ALGO-PERP[0], APT-PERP[0], ATOM[17.12706545], AVAX[4.02329195], AVAX-PERP[0], BNB[0.00000340], BNB-PERP[0], BTC[0.02611027], BTC-PERP[0], CRV-PERP[300], DOGE-PERP[0], DOT[4.70035167], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.20222674], ETH-PERP[0], ETHW[0.18398806], FIDA-PERP[0], FIL-PERP[0], FTT[8.1448163], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE[.60902599], RUNE-PERP[0], SNX-PERP[0], SOL[1.89998882], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-86.10], USDT[82.99356557], VET-PERP[0], WAVES-PERP[0], XRP[.869842], YFI-PERP[0] | Yes | |
| 00436606 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], JPY[0.00], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-2021123110], ONE-PERP[0], PAXG[0], PAXG-PERP[0], POLIS[.006064], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRX[.000044], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-0930[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00436607 | Contingent, Disputed | SOL[0.00039538], USD[0.00] | | |
| 00436608 | | AKRO[1], ETH[1.50472], USD[0.00] | Yes | |
| 00436614 | Contingent, Disputed | 0 | | |
| 00436623 | | BTC[0], FTT[0.03481508], USD[0.10], USDT[0] | | |
| 00436626 | Contingent, Disputed | ADA-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], MTA-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0.00013712], SOL-PERP[0], USD[0.29], USDT[.68283573], XRP[.170664] | | |
| 00436629 | | ADAHALF[0], BNB[0], BTC[0], CHZ[0], ETH[0], LINK[0], LTC[0.00026805], USD[0.00] | | |
| 00436631 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], ONE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000008], USD[-4.22], USDT[11.50697500], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 00436632 | | ADABULL[0], ALTBEAR[20.14], BULL[0.00091603], DEFIBEAR[91.496], DOGEBULL[5.87266706], ETCBULL[.00343725], ETH[0], FTT[0.03365450], MATICBEAR2021[35.509], USD[0.01], USDT[0], XLMBULL[.046167], XRPBULL[793.859] | | |
| 00436635 | | AAVE[.4999], COMP[.51019794], MKR[.1029794], SUSHI[9.998], UNI[14.997], USD[0.02] | | |
| 00436636 | | AAVE-PERP[0], ADABULL[0.06555637], ADA-PERP[0], ALGOBULL[829448.05], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGEBULL[0.02008663], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0624[0], ETHBULL[0.12378535], ETH-PERP[0], FILM-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00028155], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], THETA-0624[0], THETABULL[0.02458364], THETA-PERP[0], TRX[.066704], TRXBULL[21.785503], TRX-PERP[0], UNISWAPBULL[0.02528317], USD[0.11], USDT[28.65028823], VETBULL[0.80414135], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00436637 | | BAND-PERP[0], BCHBULL[556.2879813], BNBBULL[0.32364216], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[1.02930308], DOGEBULL[0.03222051], DOGE-PERP[0], EOSBULL[20219.28138], ETH[.077984], ETHBULL[0.21761673], ETH-PERP[0], ETHW[.077984], FTT[0.00000002], LTCBULL[105901.360305], SUSHIBULL[94962.742135], SXPBULL[48695006.22851610], SXP-PERP[0], USD[67.28], USDT[0.00000004], XTZBULL[71730.39941], ZEC-PERP[0] | | |
| 00436638 | | ADABULL[0], ATOMBULL[0], BNB[0], BTC[0.00000002], BTC-PERP[0], BULL[0], COMPBULL[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGEHEDGE[0], ETH[0], ETH-0930[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[4.00838441], KNCBULL[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], MATICBULL[0], MOB[0], PAXG[0.00000008], SOL[0.00000001], STETH[0], SUSHI-PERP[0], SXPBULL[0], THETABULL[0], TRX[0], USD[0.00], USDT[0], XRP[0], XTZBULL[0] | Yes | |
| 00436639 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 00436641 | | 1INCH[.00000001], ETH[0], USD[0.00], USDT[0] | Yes | |
| 00436644 | | APE-PERP[0], AR-PERP[0], BTC[0.00000001], CRV[.9368], CVC[.618], CVC-PERP[0], EDEN[.07902], ENS[.00916], ENS-PERP[0], FTT[.080104], FTT-PERP[0], OXY[.8076], OXY-PERP[0], PFE-0325[0], RAY-PERP[0], REAL[.00588], REEF-PERP[0], RNDR[.06128], RNDR-PERP[0], SAND-PERP[0], SLV-0325[0], SLV-0624[0], SOL-PERP[0], TRX[.000011], TULIP[.090492], TULIP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], YGG[.9306] | | |
| 00436646 | | 0 | | |
| 00436647 | | 0 | | |
| 00436648 | | 0 | | |
| 00436650 | | 0 | | |
| 00436652 | | 0 | | |
| 00436653 | | 0 | | |
| 00436654 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[-0.00000002], GMT-PERP[0], MATIC[.00000001], MOB-PERP[0], SKL-PERP[0], USD[26.03], USDT[0] | | |
| 00436656 | | AAVE-PERP[0], BULL[0.00000004], ETHBEAR[9998], ETHBULL[0], LINKBEAR[1179719], RSR-PERP[0], TRX[.000003], USD[0.21], USDT[0.00000001] | | |
| 00436658 | | 0 | | |
| 00436659 | | BNB[.00863], USD[1.31], USDT[3.16652] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00436660 | | XRP[.007] | | |
| 00436661 | | 0 | | |
| 00436662 | | ATLAS[9.0063], TRX[.000001], USD[0.00] | | |
| 00436663 | | USDT[271.29075] | | USDT[200] |
| 00436664 | | DAI[0.08077486], DOGE[25523079], ETH[0], TRX[.000001], USD[0.16], USDT[0] | | |
| 00436669 | | 0 | | |
| 00436671 | | AAVE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210218[0], BTC-MOVE-20210312[0], BTC-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[1.37774425], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT-20210312[0], FTT-20210312.20210312[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[48.65], USDT[0] | | |
| 00436672 | | AMPL[0.01100282], BTC[0], ETH[0.00095662], ETHW[0.00095662], LINK[.091377], TRX[.000001], UNI[.021302], USD[0.00], USDT[0] | | |
| 00436674 | | ALGO-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00436677 | | AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ASD[0], ATOMBULL[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BALBULL[0.00000001], BNB[0], BNBBULL[0], BTC-PERP[0], CHZ[0], DOGE[0], DOGEBULL[0.00010047], DOGE-PERP[0], ETH-PERP[0], FIDA[0], FTT[0], LINK-PERP[0], LUNC[11249.15023], MAPS[0], MATIC[0], MKRBULL[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETABULL[0.00000001], THETA-PERP[0], TRX[0], TRXBEAR[0], TRXBULL[0.00000001], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[1.58], USDT[0.00000002], XRPBULL[0], XTZBULL[0] | | |
| 00436678 | | AMPL-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], FIDA-PERP[0], LINKBULL[0], LUA[.032122], RAY-PERP[0], USD[0.22], USDT[0] | | |
| 00436679 | | 0 | | |
| 00436680 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[.03966519], FIDA_LOCKED[.09155777], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.01000000], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], UST-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00436682 | Contingent | ALGOBULL[12222214.9], ALTBULL[50.1536061], ASDBULL[30.09071], ATOMBULL[10001.8502664], BCHBULL[50046.5263], DEFIBULL[65.00253501], ETHBULL[2589482], HTBULL[10.09798], LINKBULL[129.105329], LTCBULL[3020.08901], LUNA2[0.01978262], LUNA2_LOCKED[0.04615945], LUNC[4307.708286], MATICBULL[1102], MIDBULL[2.5195], NFT[316578590011979365/Hash][1], NFT[408215105830787967/Hash #3][1], NFT[546249636459834548/Hash #2][1], PRIVBULL[40.1130188], SUSHIBULL[1053087.98], TOMOBULL[2100006.92164012], TRX[.000008], USD[0.03], USDT[0.00941497], VETBULL[1009.842144], XTZBULL[17.9994], ZECBULL[100.19428] | | |
| 00436683 | | BCHBULL[.0012961], BULL[0.06847072], ETHBULL[0.59187300], USD[1577.45], USDT[0.00000001], USDTBULL[0] | | |
| 00436685 | | SXPBULL[34.38089505], USD[0.00] | | |
| 00436686 | | ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00436689 | | USDT[0] | | |
| 00436691 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ[12.33175212], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FRONT[.4024], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINA-PERP[0], LUA[.090095], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY[.23204499], RAY-PERP[0], RSR[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[1.36], USDT[0], XLM-PERP[0], XRP[1.00000001], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00436693 | | BCH[0], BNB[0], BNBBULL[0], BTC[0], ETH[0], FTT[.0888], LTC[0], TRX[0], USD[-0.17], USDT[0] | | |
| 00436694 | | AMPL-PERP[0], BTC-PERP[0], ETH-PERP[0], PUNDIX[.083565], TRX[.000001], USD[0], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00436701 | | AMPL-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LTC-PERP[0], ONT-PERP[0], SXP-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 00436703 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.00081756], SRM_LOCKED[.0031194], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-20210625[0], USD[1.35], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00436704 | Contingent | ADABULL[.0010478], ADA-PERP[0], ALGOBULL[10001.681], ALGO-PERP[0], ASDBULL[.0001194], ATOMBULL[.2423434], AVAX-PERP[0], BAND[.095614], BNBBULL[0.00000001], BNB-PERP[0], CHZ[9.896], CHZ-0624[0], COMP[.00003364], COMPBULL[.06312], COMP-PERP[0], DOGEBULL[.000479], DYDX[.0971], EGLD-PERP[0], EOSBULL[.0042463], ETCBULL[.0033826], ETC-PERP[0], GMT-PERP[0], KNC-PERP[0], LINKBULL[.035972], LRC[.8912], LTCBULL[.005874], LUNA2[0.00005762], LUNA2_LOCKED[0.00013445], LUNC[12.54749], LUNC-PERP[0], NEAR-PERP[0], PRIVBULL[.00217], RUNE-PERP[0], SAND-PERP[0], SHIB[.98920], SNX-PERP[0], SOL-PERP[0], SUSHIBULL[.369.28092], SXPBULL[8.5378181], THETA-PERP[0], TRX[.775602], TRX-0624[0], TRXBULL[.003744], TRX-PERP[0], USD[0.05], USDT[0.00000001], VETBULL[.008982], WAVES-PERP[0], XTZBULL[.8428] | | |
| 00436705 | | 0 | | |
| 00436706 | Contingent | ACB-20210326[0], AMC[0], AMC-20210326[0], AMC-20210625[0], AMC-20210924[0], AMD-20210924[0], AMPL-20210625[0], APHA-20210326[0], ARKK-20210326[0], BABA-20210625[0], BB-20210326[0], BILI-20210326[0], BILI-20210625[0], BITW-20210326[0], BNTX-20210326[0], BNTX-20210625[0], BTC-20210924[0], BTC[20.00000001], BTC-20210625[0], BTC-MOVE-20210326[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210416[0], BTC-MOVE-20210326[0], BTC-PERP[0], BYND-20210326[0], CGC-20210326[0], COIN[0], COMP[.00000001], DOGE[2.7], DOGE-PERP[0], ETH[0], ETHE-20210326[0], ETH-PERP[0], ETHW[0.00004654], FB-20210625[0], FTT[0.01852356], GDX-20210326[0], GME[.00000007], GME-20210326[0], GME-20210625[0], GMEPRE[0], LINK-20210625[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LTC-0325[0], LUNA2[0.01383985], LUNA2_LOCKED[0.03229299], LUNC[3013.657674], MRNA[0], MRNA-20210924[0], MSTR[0], MSTR-20210326[0], MSTR-20210625[0], NIO-20210326[0], NIO-20210625[0], NIO-20210924[0], NOK-20210326[0], NOK-20210924[0], PYPL[0], SQ-20210326[0], TLRY[0], TLRY-20210326[0], TLRY-20210625[0], TLRY-20210924[0], TLRY-20211231[0], TRX[.000778], TSLA-20210326[0], TSLA-20210625[0], TSM-20210326[0], TSM-20210625[0], UBER-20210326[0], UNI-PERP[0], USD[11.04], USDT[1045.18764477] | | |
| 00436708 | | BTC-PERP[0], USD[0.00], USDT[2.71156348] | | |
| 00436710 | | BTC[.00001294], FTT[167.00925530], TRX[.000006], USD[208.19], USDT[0.95955531] | Yes | |
| 00436716 | | BOBA[.02403878], CHZ[.22653459], FTT[.3], OMG[0], TRX[.000003], USD[0.63], USDT[0.00000008] | | |
| 00436718 | Contingent, Disputed | AAVE[0], ADABULL[0], ATOM-PERP[0], AVAX-PERP[0], CEL[0.16963662], COMP[0], DOT-PERP[0], ICP-PERP[0], MKR[0], RAY-PERP[0], SOL-PERP[0], THETABULL[0], TRX[0.39324421], USD[0.00], USDT[0.00004721] | | |
| 00436719 | Contingent | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ARI-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0325[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-0325[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00028662], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC[.0021605], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.27], USDT[0.00604015], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00436721 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00436723 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], RUNE-PERP[0], SRM[.35252825], SUSHI-PERP[0], USD[0.17], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00436726 | Contingent, Disputed | AXS-PERP[0], BCH-PERP[0], HOT-PERP[0], TRX[.000002], USD[-0.79], USDT[1.57] | | |
| 00436728 | Contingent | BTC[0.00039088], FTT[.12362415], LUNA2[0.00752308], LUNA2_LOCKED[0.01755387], LUNC[1638.1685129], STG[.42457], USD[40767.92], USDT[0.00000001] | | |
| 00436730 | | BTC-PERP[0], TRX[.000097], USD[0.00], USDT[0] | | |
| 00436731 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BTC[0], CRV-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GME[.04847359], GMEPRE[0], GRT-PERP[0], MID-PERP[0], NOK[.00738728], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 00436733 | | 0 | | |
| 00436734 | | ETH[0], EUR[0.00], USD[0.00] | | |
| 00436737 | | USD[334.31] | | |
| 00436738 | | ATLAS[8938.0221], FTT[0.14649484], USD[0.70], USDT[0.00590000] | | |
| 00436739 | | BCH-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00436741 | | BNB[0], BTC[0], ETH[0], ETHW[19.39995141], FTT[0], MEDIA[0], MEDIA-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00436746 | | ALT-20210924[0], ATOM-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-20211231[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], ETH-20210924[0], ETH-20211231[0], FTT[0.00271659], GRT-20210924[0], LINK-PERP[0], LTC-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SOL-20210924[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], USD[0.00] | | |
| 00436747 | | FTT[3.79586247], TRYB[0], USD[0.00] | | |
| 00436748 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00436751 | Contingent | BTC[0], FTT[12.97452064], SRM[.94232578], SRM_LOCKED[65.3207076], USD[0.35], USDT[0] | Yes | |
| 00436752 | | FTT[42.97071042], RAY[0], USD[251.13] | | |
| 00436754 | | AXS-PERP[0], BTC-PERP[0], EOS-PERP[0], MATIC-PERP[0], TRX[.000048], USD[1.23], USDT[0.00000001] | | |
| 00436755 | | 1INCH-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], PROM-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU[.4794], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[42.06], USDT[-14.01084656], XLM-PERP[0], XRP-PERP[0] | | |
| 00436757 | | ALGOBULL[73.8015], ATOMBEAR[976.82], BEAR[1.51965], BULL[0.00000926], ETHBEAR[531.889], ETHBULL[0.00000871], USD[0.00], USDT[0] | | |
| 00436760 | | BTC[0.00012525], FTT[0], USD[0.00], USDT[0] | | |
| 00436761 | | ALGO-PERP[0], ALPHA[.0095], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT[.1989], GRT-PERP[0], HXRO[.0116], LINK[.0141244], LINK-PERP[0], REN-PERP[0], SNX-PERP[0], SUSHI[.04550281], USD[0.52], USDT[0.00444138], VET-PERP[0] | | |
| 00436762 | | LRC[.01843147], USD[13.87], USDT[.008904] | | |
| 00436763 | | ADABULL[0], ASDBULL[.847389], BTC-PERP[0], BULL[0], FLOW-PERP[0], FTT-PERP[0], HTBULL[0.09984700], OKBBULL[0.00010782], ORBS-PERP[0], PUNDIX-PERP[0], STX-PERP[0], THETABULL[0], USD[0.00], USDT[0], XRP[0], XTZBULL[7], ZIL-PERP[0] | | |
| 00436765 | | 1INCH-PERP[0], BTC[0.00009994], BTC-PERP[0], MTA-PERP[0], OMG-PERP[0], USD[17.73] | | |
| 00436767 | | NFT (409065014168188424/The Hill by FTX #15218)[1], USD[0.00], WAVES[.00881857] | Yes | |
| 00436768 | | ETH[.308665], ETH-PERP[0], ETHW[.308665], TRUMPFEB[0], USD[25.00] | | |
| 00436769 | | ACB-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], AMC[2.59988714], AMC-20210326[0], AMC-20210625[0], BAO-PERP[0], BB[0], BTC[0.00152877], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-HASH-2021Q1[0], BTC-MOVE-20210223[0], BTC-MOVE-20210524[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20210924[0], BTC-PERP[0], BULL[0.00000002], BULLSHIT[0], CEL-20210625[0], CHZ-20210326[0], CHZ-20210625[0], CRO[0], CRO-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-20210625[0], DOGEBEAR[0], DOGEBULL[0.00000002], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00000001], ETH-PERP[0], EXCH-PERP[0], FB-0325[0], FTT[3.20664359], FTT-PERP[0], GLD[0], GLD-20210625[0], GME[13.02579183], GME-20210326[0], GME-20210625[0], GME-20210924[0], GMEPRE[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MSTR[0], REEF-20210625[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLV-20210625[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TSLA[.00000002], TSLA-20210625[0], TSLAPRE[0], UNI-20210625[0], USD[81.77], USDT[0], WSB-20210326[0], WSB-20210625[0], XRP-PERP[0] | | |
| 00436770 | | FTT[0.11411860], LINKBULL[0], RAY[1.19077848], USD[0.00] | | |
| 00436772 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00436773 | Contingent | LUNA2[0.64869119], LUNA2_LOCKED[1.51361279], LUNC[141253.873574], MOB[3.9972], USDT[0.15491146] | | |
| 00436776 | | APT[33.23669078], BTC[0.19578450], CRV-PERP[0], ETH[-0.00000516], EUR[0.15], MATIC-PERP[-.956], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[1537.23], USDT[-1314.49431974] | | APT[32], USD[206.05] |
| 00436780 | | AGLD-PERP[0], RSR[0], USD[0.92] | | |
| 00436781 | | 1INCH[8.99829], BAT[49.9905], CHZ[99.981], GRT[24.99525], MAPS[49.9905], OXY[19.9962], PORT[128.27992], PUNDIX[24.99525], RAY[4.99905], REN[49.9905], SOL[4.99905], SRM[9.9981], TRX[.000002], USD[0.65], USDT[0] | | |
| 00436782 | | USD[0.00], USDT[0] | | |
| 00436787 | | ETH[.031], ETHW[.031], USD[0.20] | | |
| 00436792 | | 1INCH-PERP[0], AAVE-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0.00000001], SUSHI-20210625[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[8.51], USDT[0.98988502], WAVES-PERP[0] | | |
| 00436793 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS[1836.59131728], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000123], USD[86.72], USDT[0.00000001], XTZ-PERP[0] | | |
| 00436796 | | ALGOBULL[.20], BAO[0], BAO-PERP[0], BNB[0], BTTPRE-PERP[0], CAD[0.00], DOGE[0], ETH[0], JST[0], KIN[0], MAPS[0], MATIC[0], REEF[0], RSR[0], SECO[0], TRX[0.00000100], UBXT[0], USD[0.00], USDT[0] | | |
| 00436799 | | 0 | | |
| 00436800 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.01858496], ICP-PERP[0], LINK-PERP[0], LTC[.00012504], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[23.77], USDT[0.00000052], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00436804 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT-PERP[0], MID-PERP[0], RSR-PERP[0], SHIT-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00436805 | | ADABULL[0.00000880], BULL[0], CRO[39.9924], DOGEBEAR2021[.009164], DOGEBULL[0.00025782], ETHBULL[0.00041972], LTCBULL[.00931505], SUSHIBULL[117.0124195], USD[116.42] | | |
| 00436806 | | ADA-PERP[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], GRT-PERP[0], ROOK[.0002898], TRYB-PERP[0], USD[0.16], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00436810 | | BNB[0], NFT (38536859728341921 3/FTX Crypto Cup 2022 Key #9895)[1], NFT (53918659395164513 8/FTX EU - we are here! #190544)[1], TRX[0.35440100], TRXBEAR[25.15], USD[0.15], USDT[0], VETBULL[73.79718531] | | |
| 00436811 | | AXS-PERP[0], BCH[.00011], BTC[.000058], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM[1128.78549], FTT-PERP[0], RUNE[9.95533741], SOL-PERP[0], USD[1.25], USDT[0.95000002] | | |
| 00436812 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[3.82], USDT[0.00017655], WAVES-PERP[0], XMR-PERP[0] | | |
| 00436813 | | BNB-20210924[0], BNB-PERP[0], CEL[.0531], CEL-20210924[0], FTT[0.21201359], USD[0.34] | | |
| 00436814 | | COMP[0.00005492], COMP-PERP[0], LINKBULL[0], RAY-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-20210326[0], USD[0.00] | | |
| 00436815 | | DOT-PERP[0], TRX-PERP[0], USD[4.05], USDT[0.00000001] | | |
| 00436816 | | BTC[0], DOGE[112.924855], FTT[47.02355606], FTT-PERP[0], RAY-PERP[0], USD[3.13], USDT[0] | | |
| 00436817 | | ETHBEAR[14997], USDT[1.1] | | |
| 00436818 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-20210625[0], BNB-PERP[0], BTC[0.00100837], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210227[0], BTC-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-20211231[0], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[23.40], USDT[0.00000001], WAVES-PERP[0] | | |
| 00436819 | | DFL[9.516], FTT[0.14143633], GODS[.09048], USD[0.00], USDT[0] | | |
| 00436820 | | 0 | | |
| 00436821 | | USD[0.00], USDT[0] | | |
| 00436825 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[1169.8138], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC[.00083], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS[6.99867], POLS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[1.60], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00436827 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[28.53], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00436828 | | DOGEBEAR2021[.00085503], DOGEBULL[0.00000069], TRX[.000001], UBXT[.47582], USD[0.00], USDT[0] | | |
| 00436830 | | ATOMBULL[.0074922], USD[0.00] | | |
| 00436833 | | 0 | | |
| 00436838 | | 0 | | |
| 00436843 | | ADA-PERP[0], APE-PERP[0], BAO-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], GMT-PERP[0], LTC-20210326[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-20210326[0], USD[0.27], XRP-PERP[0], YFI-20210326[0] | | |
| 00436846 | | 1INCH-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], UNI-PERP[0], USD[0.04], XLM-PERP[0] | | |
| 00436847 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD[19534.403234], ASD-PERP[0], AUDIO-PERP[0], AVAX[0.00124157], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[.9852], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNC-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], SCRT-PERP[0], SNX[.07528], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], UMEE[3428.838], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP[.9952], XRP-PERP[0], ZIL-PERP[0] | | |
| 00436848 | | ETHBULL[0.00000930], SOL[.0076], STEP-PERP[0], USD[34.93], USDT[0.00497337], XRPBEAR[92.1] | | |
| 00436855 | | BNB[0.00148047], DOGE[0], ETH[0], FTT[0.01891154], TRX[.906491], USD[0.00], USDT[1.57792777] | | |
| 00436857 | Contingent, Disputed | APE[0], BTC[0.00000001], ETH[0], FTT[0], RSR[0], TONCOIN[0], TRX[0], USD[28.66], USDT[0] | | |
| 00436861 | | BNBBULL[0], ETH[0], SUN[32146.383], SXPBULL[0], TRX[.000073], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 00436862 | | ETHW[54.53908188], FTT[20.67013106], SOL[8.9983755], USD[0.00], USDT[2.84901738] | | |
| 00436864 | | DOT[8.9982], FTT[17.98413384], MATIC[62.9874], TRX[.95642], USD[0.46], USDT[0.23335054], XRP[29.994] | | |
| 00436867 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALTBEAR[9098.18], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[0.14971532], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0.42290324], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[0.73390794], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MATIC[2.10145518], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN[0.90840024], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.10027855], SOL-PERP[0], SRM-PERP[0], SUSHI[.00330981], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00436869 | | BADGER-PERP[0], BAO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], FTT[.09886], LINA-PERP[0], LTC-20210326[0], MID-PERP[0], RAY[0], SXP[0], SXP-20210326[0], USD[0.01], USDT[0], XEM-PERP[0] | | |
| 00436870 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1], AVAX-PERP[5.7], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00120000], BTC-PERP[0.20000000], CAD[0.00], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT[3], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[100], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[320], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[360], JASMY-PERP[10000], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[20], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.78812153], LUNC-PERP[0], MANA-PERP[0], MATIC[30], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.5], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRX[121.958624], TRX-PERP[0], USD[-3091.85], USDT[116.52670006], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[61.42018121], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[200] | | |
| 00436871 | Contingent, Disputed | USD[-5.13], USDT[5.92984343] | | |
| 00436874 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00436876 | | BTC[.00000001], BULL[0], FTT[3.59601], SOL[0], USD[15.21], USDT[0.00000002] | | |
| 00436878 | | BTC[.00008662], BTC-PERP[0], BULL[0.00000986], DOGEBULL[0.00000013], ETHBEAR[628], GRTBEAR[.000928], GRTBULL[0], GRT-PERP[0], USD[0.07], USDT[16.79586336], XRPBULL[32502.606735] | | |
| 00436883 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.0007778], UNI-PERP[0], USD[-0.76], USDT[0.80910927], XLM-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00436888 | Contingent | 1INCH[0], 1INCH-2021123110], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-2021092410], AVAX-2021123110], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BIT-PERP[0], BNB[0.00000002], BNB-2021092410], BNB-2021123110], BNB-PERP[0], BTC[0.00000001], BTC-2021092410], BTC-MOVE-2021094[0], BTC-MOVE-2021090510], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-2021123110], DOGE-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-2021123110], EDEN-PERP[0], EGLD-PERP[0], ENS[0], EOS-PERP[0], ETH[0.00000001], ETH-2021123110], ETH-PERP[0], ETHW[0.00062241], FIDA[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0611516], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.68153513], LUNA2_LOCKED[1.59024864], LUNC[148405.71], LUNC-PERP[0], MANA-PERP[0], MATH[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-2021123110], SOL-PERP[0], SPELL[0], SRM[0.20965388], SRM_LOCKED[104.96788214], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00192600], TRX-PERP[0], USD[0.45], USDT[16205.14143674], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00436892 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[0.80326], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[6683.55], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[ 59824], TRX[.000075], UNI-PERP[0], USD[0.01], USDT[7.85188605], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00436893 | | BTC[.0199779], USD[0.68], XRP[155.97036] | | |
| 00436894 | | NFT (47550201872153905 6/The Hill by FTX #37517)[1] | | |
| 00436896 | | FTM-PERP[0], GALA-PERP[0], GRT-2021032610], MANA-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[2.03], USDT[.00712], XLM-PERP[0], ZRX-PERP[0] | | |
| 00436899 | | DOGEBULL[0], DOT-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00436901 | | BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-2021032610], EOS-PERP[0], ETH-PERP[0], LINA-PERP[0], LTC-PERP[0], REN-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], USD[11.12], USDT[0.79160279], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00436902 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[0.00009976], DOT-PERP[0], FTT[.099335], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], REN-PERP[0], RSR-PERP[0], SUSHI-PERP[0], USD[5.72], VET-PERP[0], WAVES-PERP[0] | | |
| 00436903 | | LTC[1], USD[25.00] | | |
| 00436906 | | BNB[.1], USD[0.00] | | |
| 00436907 | | BTC[0], MOB[16.21283106] | | |
| 00436908 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.00000019], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[750.07071482], FTT-PERP[0], GLMR-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (35362532306157339 5/The Hill by FTX #11389)[1], NFT (38868761629815230 3/FTX EU - we are here! #222863)[1], NFT (42745599260198562 7/FTX EU - we are here! #222865)[1], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM[8.41740039], SRM_LOCKED[156.70947229], TONCOIN-PERP[0], USD[65.28], USDT[0.00429300], USTC-PERP[0] | | |
| 00436910 | | AMC[14.59163], BADGER[.009914], BCH[.0014287], BEAR[79.12], BSVBULL[68000651.8696], DOGEBEAR2021[.09334], ETHW[4.4187196], GME[31.110152], USD[33.93] | | |
| 00436911 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-2021092410], BNB-PERP[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], CRV-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.03040082], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN J[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000053], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00436919 | | AAVE[.789905], BRZ[7.35700000], BTC[0.05259331], ETH[0.17603955], ETHW[0.17603955], LINK[4.99905], LTC[0], UNI[10.99791], USD[2.79], USDT[0] | | |
| 00436921 | Contingent | FTT[394.99510329], SRM[1.1388211], SRM_LOCKED[17.5811789], TRX[.001103], USD[119.51], USDT[0] | Yes | |
| 00436924 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.0002324], FIDA_LOCKED[.00053902], FLOW-PERP[0], FTM-PERP[0], FTT[0.12773149], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.0002742], SRM_LOCKED[.0010537 3], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[12.52], USDT[0.00000138], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00436925 | | BTC-2021032610], BTC-2021062510], BTC-2021092410], BTC-2021123110], DOT-2021123110], DOT-PERP[0], ETH[0], ETH-2021123110], GMT-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-2021032610], SOL-2021062510], SOL-2021092410], SOL-2021123110], SOL-PERP[0], SUSHI[3.20052581], SUSHI-0325[0], SUSHI-2021062510], SUSHI-2021123110], SUSHI-PERP[0], UNI-0325[0], UNI-2021123110], USD[-0.99], USDT[0.00000001] | | |
| 00436926 | | BAO-PERP[0], BTC-MOVE-2021041910], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[.00053357], FTT-PERP[0], MTA-PERP[0], RAY[0], RAY-PERP[0], SOL[0], USD[12.03], USDT[0.00614377] | | |
| 00436927 | Contingent | ATLAS[0], ATOM[0], BTC[0.01730896], DOGE[-0.00005065], DOT[0], ETH[0], FTM[0], FTT[0.00542429], MATIC[0], SOL[0.00000001], SRM[12.29000169], SRM_LOCKED[.0378407], TOMO[0], TONCOIN[3.62840599], TRX[0.00009143], USD[0.04], USDT[103.20403122] | | TRX[.000091] |
| 00436929 | | ADA-PERP[0], ALGO-PERP[0], BADGER[.0086], BADGER-PERP[0], BTC[.00012098], BTC-MOVE-2021012810], BTC-MOVE-2021012910], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGE-2021032610], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LUA[.07223], OXY-PERP[0], RAY-PERP[0], SHIT-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[37.30], USDT[0] | | |
| 00436930 | | TRX[.000003], USD[15.00], USDT[14.99999986] | | |
| 00436931 | | FTT[33.795231], USD[9.87] | | |
| 00436932 | | EUR[950.08], TRU[.6864], TRX[89.000009], USD[0.49], USDT[0] | | |
| 00436933 | | MOB[82.9652], USDT[6.72182595] | | |
| 00436934 | | USD[0.00] | | |
| 00436935 | | BTC[0.00012552], LTC[.327], OMG[0], USD[0.00], USDT[0.00024327] | | |
| 00436936 | Contingent | BTC[0.08901175], BTC-0930[0], BTC-2021123110], CRO[0], ETH[0], FTT[0], LINK[0], LTC[0], LUNA2[0.95142904], LUNA2_LOCKED[2.22000109], LUNC[207175.67677500], MATIC[0], TRX[.000128], USDT[2.42], USDT[0.00000001], USTC[0] | | |
| 00436938 | | FTT[303.795894], TRX[.000101], USD[0.24], USDT[0.00000001] | | |
| 00436939 | | AAVE-PERP[0], AVAX-PERP[0], BCH-PERP[0], ETH-PERP[0], LINK-PERP[0], REEF-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.600003], TRX-PERP[0], UNISWAP-PERP[0], USD[8.71] | | |
| 00436942 | Contingent | 1INCH[1.3060325], 1INCH-PERP[0], ADA-PERP[0], ALPHA[.098475], ALPHA-PERP[0], AXS[.001374], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00128492], BNB-PERP[0], BNT-PERP[0], BTC[0.00006177], BTC-PERP[0], CLV[.0367105], COMP[0.00005014], COMP-2021062510], COMP-PERP[0], CRV[.0102], CRV-PERP[0], DOGE-PERP[0], DOT[.01497], DOT-2021123110], DOT-PERP[0], ETH[.60459548], ETH-PERP[0], ETHW[.60459548], FTM-PERP[0], FTT[150.428562], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.02876908], LUNA2_LOCKED[0.06712786], LUNC[8264.52904837], LUNC-PERP[0], MATIC-PERP[0], MOB[.002715], OXY[.17046], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00148616], SOL-PERP[0], SRM[8.26929547], SRM_LOCKED[38.53070453], SRM-PERP[0], SUSHI[0.38518242], SUSHI-PERP[0], TRX[.000035], TRX-PERP[0], UNI-PERP[0], USD[59.62], USDT[2269.07219611 1], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00436943 | | BAL-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.098005], GRT-PERP[0], LTC-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[-0.21], VET-PERP[0], XMR-PERP[0] | | |
| 00436945 | | BTC-PERP[0], ETH[0], FTT[.0987439], SOL-PERP[0], TRX[.000004], USD[3.07], USDT[0], XLM-PERP[0] | | |
| 00436946 | | COIN[0], FTT[0], USDT[0] | | |
| 00436948 | | GLMR-PERP[0], ICP-PERP[0], NFT (40766344185025613 9/My Puppy)[1], USD[2203.79] | | |
| 00436950 | | AAVE-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[0.08853487], FTT-PERP[0], KIN[6000.4], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[131.71], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00436951 | | BAO[223.74495312], USD[0.00] | | |
| 00436952 | | ETH[0.00091687], ETHW[0.00091687], EUR[0.59], USD[0.44], USDT[0] | | |
| 00436953 | | 1INCH-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00001612], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.39] | | |
| 00436954 | Contingent | BTC[0.00961522], FTT[1969.72520252], SRM[118.66506684], SRM_LOCKED[723.49493316] | | |
| 00436956 | | FTT[0.07299338], KIN[6090], USD[0.01], USDT[0] | | |
| 00436957 | Contingent | AVAX-20210326[0], BADGER-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07826840], FTT-PERP[0], SOL-PERP[0], SRM[.00996911], SRM_LOCKED[.03687824], USD[4.22] | | |
| 00436958 | | ALGOBULL[30039.472], ATOMBULL[.4666], BCHBULL[.061614], BOBA[.3867], BTC[.000069], CHZ[4.282], DOGE[15], DOGEBULL[0.00000451], DOT[.09792], EMB[6.43], ENJ[.7278], EOSBULL[41.79901], ETCBULL[0.00000679], FTM[1566.2302], KIN[5550], LINKBULL[.00768], LTCBULL[.004774], MATICBULL[.08627], OMG[.3867], RAY[.7798], RSR[19.996], SRM[.9918], SUSHIBULL[1512.28529], SXPBULL[1.9948665], TRXBULL[.0009978], UNI[.09732], USD[0.24], VETBULL[.00000438], XLMBULL[0.00009777], XRPBULL[2.365438], ZECBULL[.00005666] | | |
| 00436959 | | FTT[182.94069608], USD[0.31], USDT[0.00000013] | | |
| 00436960 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00436963 | | USD[25.00] | | |
| 00436964 | Contingent | ADA-PERP[0], CRV[.9839], DOGE[.4085], DOGE-PERP[0], DOT-PERP[0], ETH[.00003506], ETH-PERP[0], ETHW[0.00003506], LTC[.00384133], SRM[0.85535915], SRM_LOCKED[17350704], TRX[.9259], USD[0.01], USDT[0] | | |
| 00436965 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], ATOM[289.54593212], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[51.23192487], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[25.03546789], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE[0], DOGE-PERP[0], DOT[0], DYDX[.00000002], DYDX-PERP[0], ETH[54.51435356], ETH-03032520], ETH-0930[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[1000.76906172], FTT-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[58.79023082], LUNA2_LOCKED[137.17720520], LUNC[12802496.67268710], MATIC[0], MATIC-PERP[0], OKB[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SOL[307.85745596], SOL-PERP[0], SRM[600.74747498], SRM_LOCKED[2594.03163556], SRM-PERP[0], SXP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[4601417.73], USDT-PERP[0], USTC[0.78000000], USTC-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0] | | |
| 00436967 | | RAY[88.61780889], TRX[.000007], USD[0.27], USDT[0] | | |
| 00436970 | | AAVE[0], FTT[0], SUSHI[0], USD[0.00], USDT[0], XAUT[0], YFI[0] | | |
| 00436971 | | BTC[0.00548457], DEFI-PERP[0], ETH[.02290769], ETHW[.02290769], SUSHI[.55879676], USD[58.03] | | |
| 00436974 | | FTT[.00000085], USDT[0] | Yes | |
| 00436975 | Contingent | BTC[0], FTT[.99981], LUNA2[0.09438174], LUNA2_LOCKED[0.22022406], LUNC[1.8226439], USD[0.04], USDT[0.11073967] | | |
| 00436977 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0-0.00700000], CEL-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00019711], FTT-PERP[0], GRT-PERP[0], HKD[7.79], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], PERP-PERP[0], SNX-PERP[0], SOL[0.00225525], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[74.59], USDT-PERP[0], XLM-PERP[0], XRP[.654074], XRP-PERP[0], YFI-PERP[0] | | |
| 00436979 | Contingent | BTC[0], LINKBULL[.00010891], LUNA2[0.00087606], LUNA2_LOCKED[0.00204415], LUNC[190.76576479], SXPBULL[4852.5435495], TRX[.000003], USD[-0.01], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00436984 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00436989 | | ATLAS[12410], USD[0.09], USDT[0] | | |
| 00436990 | Contingent | BNB[0], BTC[0.00000001], BTC-PERP[0], CRO[9.7492], DOGE[.05532], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.85913471], FTT[49.965], LTC[0.00000001], LUNA2[0.23298566], LUNA2_LOCKED[0.54363321], LUNC[.0076782], MATIC[0.00000001], SAND[.97815], SHIB[95098], SOL[0], USD[0.02], USDT[0.00000001], XRP[0] | | |
| 00436991 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00436995 | Contingent | APE-PERP[0], ATLAS[4.19344564], ATOM-PERP[0], AVAX-PERP[0], AXS[.006395], AXS-PERP[0], BNB-PERP[0], BTC[0.00003317], BTC-PERP[0], CHZ-PERP[0], COPE[.804269], DOT-PERP[0], DYDX[.002751], ETC-PERP[0], ETH[0.00002970], ETH-PERP[0], ETHW[0.00002970], FIDA[4241.804669], FIDA-PERP[11], FTM-PERP[0], FTT[250.00738317], FTT-PERP[2000], IMX[.0129675], KSM-PERP[0], LUNC-PERP[0], MER[.088], MNGO[.10795], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[3.40139379], SRM_LOCKED[17.30895921], SRM-PERP[0], STARE 583991], TRX[.010055], USD[-3923.55], USDT[10.01656348], USTC-PERP[0], WAVES-PERP[4322], XLM-PERP[0], XRP-PERP[0] | | |
| 00436998 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00437001 | | USDT[0] | | |
| 00437003 | | FTT[0.00778365], USD[0.00], USDT[0] | | |
| 00437006 | | APE-PERP[0], ATOM[.015507], ATOM-PERP[0], BTC[0.0009471], BTC-PERP[0], BULL[0], CRV-PERP[0], DOGE[1], ETH[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX[.000198], USD[0.00], USDT[0] | | |
| 00437007 | | AVAX-PERP[0], BTC[0.01089793], DEFI-PERP[0], DOGE[0.54426195], ETH[0.00031717], ETHW[0.00031717], FTM[0.72267610], LTC[0], USD[0.23], USDT[0.00000001], YFI[0] | | |
| 00437008 | | AVAX[0], BCH[0.00000001], BNB[0.00000001], DOGE[0], DOT[0], ETH[0], FTT[0], HT[0], LTC[0.00002254], SHIB[0], SOL[0.00000001], SUN[0.00000001], TRX[0.00071500], USD[0.00], USDT[0.00000112] | | |
| 00437010 | | BTC[0], DAI[0], ETH[0.04200318], ETHW[0.0000318], FTT[0], LOOKS[.84876], USD[0.00], USDT[0] | | |
| 00437011 | Contingent | AAVE[.00932835], ALPHA[.9335], AVAX[0.06943163], BTC[0.00018433], COPE[.8005], CRV[.62045], DEFIBULL[0.00065485], ETH[7.48471357], ETHBULL[0.00000530], FIDA[4.06783532], FTT[25.4301388], GBP[20010.00], HXRO[.656251], KNC[.092419], MER[.91089], MTA[.95079], OXY[31.965042], RAY[.96675], REN[.95247], ROOK[0.00089475], SAND[.805806], SECO[.980715], SOL[1.94768409], SRM[.98246178], SRM_LOCKED[.02131282], STEP[.087365], STGI.69606884], SUSHI[19.9867], SXP[.0941606], TRX[.000001], USD[51248.06], USDT[0.00000001] | | |
| 00437014 | | ETHBEAR[99.93], SXPBULL[.0000116], UNI[0], USD[0.00], USDT[0] | | |
| 00437015 | | USD[253.07] | | |
| 00437018 | | BTC[0], BTC-PERP[0], USD[2.44] | | |
| 00437019 | | USD[0.00], USDT[.24] | | |
| 00437021 | | 0 | | |
| 00437022 | Contingent | AUDIO[194], FTT[25.00954981], SRM[43.65759295], SRM_LOCKED[.88488125], USD[1.21], USDT[0.58024436] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00437026 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15.40, USDT[-0.21236317], XLM-PERP[0] | | |
| 00437027 | | 0 | | |
| 00437032 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTT-PERP[0], GALA-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], UBXTI484], USDI102.95], VET-PERP[0], XRP-PERP[0] | USD[102.87] | |
| 00437035 | | USDT[0] | | |
| 00437037 | | ATLAS[9.30335660], BTC[0], ETH[0], OXY[.94132], RAY[0], SRM[.00986206], USD[0.00], USDT[0] | | |
| 00437040 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00437043 | | BTC[0], DEFI-PERP[0], ETH[0], FTT[0.11764690], USD[1.92], USDT[0] | | |
| 00437044 | Contingent | BTC-PERP[0], FTT[0], FTT-PERP[0], REEF[796.74416], SRM[6.03136908], USD[0.04], USDT[0.00000001], YFII[0] | | |
| 00437050 | | BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], FTT[25.00042516], GRT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00437055 | | BAO[101978.72], USD[0.00], USDT[0] | | |
| 00437056 | Contingent | BTC[0], SRM[.08475408], SRM_LOCKED[.80704955], USD[0.00], USDT[0] | | |
| 00437057 | | COPE[149.49140787], DOGE-PERP[0], FTT-PERP[0], SPELL[20800], USD[0.23] | | |
| 00437058 | | ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.10], USDT[0], ZEC-PERP[0] | | |
| 00437061 | | BTC[.00011149], ENJ[.00472471], ETH[.00031947], ETHW[.00031947], LTC[.00278897], MATIC[4.89682216], SHIB[852764.34514205], USD[0.00], USDT[0] | | |
| 00437062 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[.89254], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000820], USD[-15.07], USDT[453.83358553], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00437063 | | LTC[.00536445], MOB[0.41626849], USDT[0] | | |
| 00437064 | | USDT[0] | | |
| 00437066 | | ATOM-PERP[0], DENT[96.618], FTT[0.05886395], GRT-PERP[0], TRX[.000004], USD[0.01], USDT[1.35000000], XLM-PERP[0], XRP[112.96409] | | |
| 00437067 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[1.73], QTUM-PERP[0], SXP-PERP[0], TRX[.000005], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00437079 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], OMG-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM[.00177237], SRM_LOCKED[.00880521], SXP-PERP[0], TRX[.000001], USD[.09], USDT[0.00000002], XAUT[0], XRP-PERP[0] | | |
| 00437080 | | PRIV-PERP[.003], USD[-6.42], XRP[21.5] | | |
| 00437081 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], MTA-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00437082 | | XRP[.9] | | |
| 00437084 | | BTC[0], BTC-PERP[0], LTC[0], RSR[0], USD[0.00] | | |
| 00437085 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], USD[-71.53], USDT[79.39310699], XMR-PERP[0], ZIL-PERP[0] | | |
| 00437086 | | USD[1.13] | | |
| 00437089 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-53.31], USDT[60.18449361], XTZ-PERP[0] | | |
| 00437090 | | 0 | | |
| 00437092 | | AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00040611], ETHW[0.00040610], FTT[0.02232854], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[1.11756873], VET-PERP[0], XRP-PERP[0] | | |
| 00437093 | | TRX[.002331], USD[1.97], USDT[0.00000183] | | |
| 00437096 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.05270522], BTC-PERP[0.00120000], DOT-PERP[0], ETH-PERP[0], FTT[79.96356502], LINK-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[5430.48], USDT[0.00100001], VET-PERP[0], ZEC-PERP[0] | | |
| 00437099 | | BNB[0], BTC[0.00010002], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[.000034], USD[0.01], USDT[0] | | BTC[.0001] |
| 00437102 | | BTC[.00028351] | | |
| 00437103 | Contingent | BNB[0], BTC[0], ETH[0], SOL[0], SRM[.0016198], SRM_LOCKED[.00618122], STEP-PERP[0], USD[0.00], XRP[0] | | |
| 00437104 | | USD[25.30] | | |
| 00437107 | | 1INCH-2021062S[0], 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[85.28550243], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-2021062S[0], SXP-PERP[0], TOMO-PERP[0], TRU[.7376], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.56], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-2021062S[0], XRP-PERP[0], XTZ-2021062S[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00437109 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXA-PERP[0], BAND-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[7922.58] | | |
| 00437112 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNA[0], LUNA2[0.62996855], LUNA2_LOCKED[1.46992663], LUNC[137176.98], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NTL-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[96.38], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-062410], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00437114 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[5893553.8864], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.002355], TRX-0930[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00414600], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-1230[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00437115 | Contingent | BTC[0], BTC-PERP[0], COMP[0], DOGE-PERP[0], ETHW[1.9239356], FTT[0.00572110], FTT-PERP[0], GENE[.0170311], GODS[.00000001], RAY[.00978], RAY-PERP[0], SOL[.00590144], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000056], USD[0.00], USDT[0.00000001] | | |
| 00437117 | | XRP[340] | | |
| 00437118 | Contingent, Disputed | MOB[0], USDT[0.00000014] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00437120 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLM-PERP[0], GRT-PERP[0], KAVA-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SXP-PERP[0], TRX[.715001], USD[0.09], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00437122 | | BTC[0], ETH[.00000001], SOL[0], USD[1.60], USDT[7.74607049] | | |
| 00437124 | | BTC[0.00008388], BTC-PERP[0], DOGE-PERP[0], ETH[.00053409], ETH-PERP[0], ETHW[.00053409], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00437125 | Contingent, Disputed | ETH[0.00027972], ETHW[.00027972], FTT[0.00004637], USD[126.22], USDT[0.00000161] | | |
| 00437134 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.38] | | |
| 00437135 | | FTT[1.16013356], USD[0.00] | | |
| 00437136 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00437138 | Contingent | AVAX-PERP[0], BTC[0.00003699], BTC-0325[0], BTC-PERP[0], BULLSHIT[4.81], ETH[.00000825], ETH-PERP[0], ETHW[.00000825], FTT[0.09117172], FTT-PERP[0], HOLY[.088245], LINK-PERP[0], LUNC-PERP[0], RUNE[.0025], RUNE-PERP[0], SHIT-PERP[0], SOL[0.01218676], SOL-PERP[0], SRM[1.07080382], SRM_LOCKED[7.56490797], SRM-PERP[0], USD[0.42] | | |
| 00437142 | | 0 | | |
| 00437146 | | TRX[.000001], USD[0.00], USDT[0.00055226] | | |
| 00437147 | | ADA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK[1.00813475], LINK-PERP[0], MATIC-PERP[0], MER[16.99144], RAY[50.38348178], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[53.53], USDT[0] | | |
| 00437149 | | MAPS[.21564654], OXY[0.99309389], RAY[.0025565], USD[-0.03], USDT[0.26890800] | | |
| 00437151 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00004560], BTC-MOVE-0126[0], BTC-PERP[0], BULL[0.00006871], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00099625], ETHBULL[0.00008593], ETHHALF[0], ETH-PERP[0], ETHW[0.00099625], EUR[0.80], FTM-PERP[0], FTT[0], FTT-PERP[0], HALF[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00943000], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[142.91], USDT[0.00000003], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00437153 | | LINKBEAR[50989.8], LTCBEAR[4.39802], USD[0.03] | | |
| 00437155 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], AAVE-PERP[0], ATLAS[0.00000001], AVAX-20210326[0], AVAX-20210625[0], BADGER-PERP[0], BAT[.00000001], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210206[0], BTC-MOVE-WK-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20211012[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210625[0], BTC-PERP[0], BULL[0.42], CREAM-20210326[0], DEFI-0325[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], EGLD-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-2021Q3[0], ETHBULL[0], ETH-PERP[0], EUR[0], FIDA[.00034363], FIDA_LOCKED[.08750857], FTT[25], FTT-PERP[0], HOT-PERP[0], IBVOL[0], KIN-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LUNA2[0.00392923], LUNA2_LOCKED[0.00916822], MATIC[0], MKR-PERP[0], MTA-PERP[0], OKB-20210625[0], PAXG[0], POLIS[0], RAY[0.00000001], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-20210326[0], SOL[0.00000001], SOL-20210326[0], SOL-20210625[0], SRM[.00014122], SRM_LOCKED[.08157749], THETA-20210625[0], TRX-PERP[0], UBXT[0], USD[5.63], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-20210326[0] | Yes | |
| 00437156 | | BAND-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00003545], XTZ-PERP[0], YFI-PERP[0] | | |
| 00437159 | | AURY[.00000001], BTC[.0000287], BTC-PERP[0], ETH[2.10097383], ETHW[.00097383], FTM[98.9817543], FTT[29.19418421], MATIC[40], SAND[143.978701], TRX[.000001], USD[-1.04], USDT[0.17882790] | | |
| 00437161 | | ADA-20210326[0], ADA-PERP[0], BTC-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], FTT-PERP[0], SAND-PERP[0], USD[1.49], USDT[0] | | |
| 00437162 | Contingent | BTC[2.11098999], BTC-PERP[0], CREAM-PERP[0], ETH[10.92518857], ETH-PERP[0], FTM-PERP[0], FTT[509.67357940], LINK[568.40373574], LTC-PERP[0], LUNA2[0.57524596], LUNA2_LOCKED[1.34224058], ROOK[0.00002613], RUNE-PERP[0], SRM[44.50450931], SRM_LOCKED[242.70268033], USD[1.08499.75], USDT[0], WAVES-PERP[0] | | |
| 00437163 | | AAVE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[-0.03], USDT[3.06845732], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00437170 | | CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], SXP-PERP[0], USD[0.00], XRP[.01994363], XTZ-PERP[0] | | |
| 00437172 | Contingent | BEAR[573.98], BNBBEAR[9971290], DOT[.09748], EOSBEAR[8706.2], EOSBULL[242.9], ETHBEAR[999800], ETHBULL[.008078], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005568], NEAR[.09942], STMX[.483], SUSHIBULL[74000], TRX[.000172], USD[0.00], USDT[0] | | |
| 00437174 | | 0 | | |
| 00437175 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0002], BTC-PERP[0.00050000], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00035748], ETH-PERP[0], ETHW[0.00035748], EXCH-PERP[0], FIDA[.01854437], FIDA_LOCKED[.04267705], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], IMX[3], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[1.60960013], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[399760], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.57378392], SOL-PERP[0], SPELL-PERP[0], SRM[2.05313545], SRM_LOCKED[.05356951], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1879.26], USDT[304.56215286], USTC-PERP[0], WAVES-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00437176 | | TRX[.000003], USDT[0] | | |
| 00437179 | | USDT[0.00000996] | | |
| 00437183 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.11425084], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[537.63], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.96300001], ETH-PERP[0], ETHW[0.58300000], FLOW-PERP[0], FTM-PERP[0], FTT[25.08142389], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY[.78529], HOLY-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00980176], SOL-PERP[0], SPELL-PERP[0], SRM[66.46192145], SRM_LOCKED[363.49564603], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[56627.05], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00437189 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0.00000001], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.03837360], FTT-PERP[0], GMCI[0], GME[.41327766], GMEPRE[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[49.45], VETBULL[0], VET-PERP[0], WSB-20210326[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00437190 | | 0 | | |
| 00437194 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], GRT-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00437195 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00437196 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00288441], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00437197 | | TRX[.000002] | | |
| 00437199 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUA[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00437201 | | ATLAS[4329.3673], ATLAS-PERP[0], BTC[0.00249639], BTC-PERP[0], FTM[.95896], FTM-PERP[0], FTT[0], SOL[0], USD[3.36], USDT[0] | | |
| 00437204 | | ADABULL[0.00210459], BTC[0], DOGE[.9549], DOGEBULL[0.00000778], FTT-PERP[0], LUNC-PERP[0], REN[.669335], SUSHI[.30397814], UNI[.0419985], USD[-0.28], USDT[0.00000001] | | |
| 00437205 | | BTC[0.27418816], ETH[12.2098091 0], ETHW[12.152126], FTT[30.1], SOL[8.84360965], USD[641.64] | | BTC[.273873], ETH[12.152126], USD[637.46] |
| 00437208 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.17], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00437210 | | USD[9.36] | | |
| 00437213 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[.00522], SOL-PERP[0], STG[.9622], TLM-PERP[0], TRX-PERP[0], USD[0.25], USDT[1.77569874], ZEC-PERP[0] | | |
| 00437216 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00437217 | | LTC[.00000001], USD[0.00] | | |
| 00437219 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.05574389], FTT-PERP[0], HT-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[0], MANA-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNISWAP-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XTZ-20210625[0], ZEC-PERP[0] | | |
| 00437220 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAND-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], RAY-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.53], USDT[0.00000001], XLM-PERP[0] | | |
| 00437222 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[1.28861904], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XAUT-20210326[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00437225 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM[0.04119985], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[.00085433], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CQT[.69097256], CRO[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210240[0], FIL-PERP[0], FTM-PERP[0], FTT[.03783788], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.0172490 8], LUNA2_LOCKED[0.04024786], LUNC[3756.0244195], LUNC-PERP[0], MASK-PERP[0], MATICBEAR2021[237.9703424], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000818], TRX-20210625[0], TRX-PERP[0], USD[15.81], USDT[19.70384293], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00437227 | | BOBA[119.9772], BTC-PERP[0], DOGE[4022.23563], DOGEBEAR2021[0], ETH[1.57191310], ETHW[1.57191310], FTM[.975105], FTT[.0081635], KIN[2939441.4], OMG[119.9772], RAY[113.97834], SOL[.096447], SUSHI[53.75894056], TRX[.000002], USD[10553.39], USDT[92.97000001] | | |
| 00437230 | | USD[0.55] | | |
| 00437232 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], KIN-PERP[0], LUA[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005168], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], NPXS-PERP[0], SC-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[.0020554], XRP-PERP[0], ZRX-PERP[0] | | |
| 00437236 | Contingent | APT[3], BADGER-PERP[0], BNB[8.55380127], BTC[0.00075533], BTC-PERP[0], CRV-PERP[0], DOGE[3], DOGE-PERP[0], EUR[975.22], FIDA[.05460072], FIDA_LOCKED[.12565209], FTT[25.99460495], LINK-PERP[0], LTC-PERP[0], LUNA2[1546.042465], LUNA2_LOCKED[3607.432417], LUNC[9882.12], RAY-PERP[0], SOL[72.97438789], STEP[1.0001], SUSHI-PERP[0], TRX[.00001], TRX-PERP[0], USD[8.80], USDT[3.94306482], USTC[218843.35923637] | | |
| 00437237 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-062410], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], ETHW[.09448524], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[4.47], USDT[0], XRP-PERP[0] | | |
| 00437241 | | BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], USD[11.33], USDT[0], XRP[.2], XRP-PERP[0] | | |
| 00437245 | | BTC[0], CEL[0], ETH[0], ETHW[0], EUR[0.00], FTT[0.00001113], SOL[0], USD[0.00], USDT[0] | | |
| 00437247 | | FTT[0.04771953], USD[0.03] | | |
| 00437248 | | BTC[.00002353], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETHBEAR[12001567.305], ETHBULL[0], LINKBULL[0], SUSHIBULL[407426.2], USD[2.67] | | |
| 00437250 | | AAVE[0], BTC[0.00806882], DOGE[0], ETH[0.33785785], ETHW[0.33785785], MOB[0], SOL[20.90694575], USD[0.00] | | |
| 00437251 | Contingent | APE[100.3], ATOM[50], BNB[0], BTC[0], FTT[104.52270582], ICP-PERP[0], LOOKS[0], MANA[0], SOL[20.31667504], SRM[.03815466], SRM_LOCKED[.17070753], SUSHI[0], SXP[0], TRX[0], UNI[0], USD[82.60], USDT[36.07420706] | | |
| 00437252 | | BTC[0.00002395], BULL[0], DEFI-PERP[0], DOGE[388], HEDGE[0], LINK-20210326[0], PAXG[0], THETABULL[0], USD[0.06], USDT[0], YFI[0] | | |
| 00437253 | Contingent | ADA-PERP[0], BALBULL[0], BTC[0], BULL[0], DOT-PERP[0], ETH[0.00007589], ETHW[0.00007589], FIL-PERP[0], FTT[0.03575303], GDXJ[.0025], KAVA-PERP[0], LUNC-PERP[0], ONE-PERP[0], PAXG[.00002878], SLV[.00425], SRM4[.02634414], SRM_LOCKED[17.81365586], UNI[0.79311723], USD[0.00] | | |
| 00437254 | | 0 | | |
| 00437255 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00437256 | | BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], COMP[0], ETH-PERP[0], FTT[0], TRX[.11781103], USD[0.00], USDT[0.00000001] | | |
| 00437257 | | USDT[0.00000001] | | |
| 00437258 | | USD[10.00] | | |
| 00437259 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-20210326[0], CRV-PERP[0], DOT-PERP[0], FLM-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.02195896], VETBULL[.00009895], VET-PERP[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00437260 | | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00004306], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-2021032[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00042180], ETH-PERP[0], ETHW[0.00042180], EUR[43199.33], EXCH-2021032[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[19981.37], USDT[194.53356400], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00437261 | Contingent, Disputed | BTC[0], BTC-PERP[0], BULL[0], ETH[0.00000001], EUR[0.00], FTT[0], TRUMPFEB[0], USD[0.00], USDT[0] | | |
| 00437262 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.07713136], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00437265 | | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH[0.00399951], ETHW[0.00399952], FTM-PERP[0], FTT[0.00015974], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], THETABULL[0], THETAHEDGE[0], THETA-PERP[0], USD[32.91], XRP-PERP[0] | | |
| 00437267 | | BTC-PERP[0], ETH-PERP[0], USD[0.94] | | |
| 00437268 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], USD[0.00] | | |
| 00437269 | | 0 | | |
| 00437271 | Contingent | ADABEAR[9986], DOGEBEAR[50415045.7], ETHBULL[0], FTT[0.06840046], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009788], TRYBBEAR[0], USD[0.11], USDT[0], XAUT-PERP[0] | | |
| 00437272 | | BTC[0.00009335], BTC-PERP[0], DOGE[.335], FTT[0.08873403], ICP-PERP[0], LTC[.00335], LTC-PERP[0], USD[0.12], USDT[0] | | |
| 00437273 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL[0], BTC[0.00000002], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LTC-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL[0], SRM[.03290952], SRM_LOCKED[7.12903791], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00437274 | Contingent | AR-PERP[0], ATLAS-PERP[0], BTC[0.09565043], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], LINK[0], RAY[145.97521682], RUNE-PERP[0], SAND-PERP[0], SOL[.00058381], SOL-PERP[0], SRM[120.09020808], SRM_LOCKED[2.19082468], SRM-PERP[0], USD[0.00], USDT[0.05391302] | | |
| 00437275 | | ATLAS[9.359225], BTC[0], CRO[9.6903], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], FTM[.85997], FTT[.04430302], HBAR-PERP[0], LUA[.09156105], USD[1.64], USDT[0.00169034] | | |
| 00437277 | | BCH[.0007576], USD[0.49], USDT[10.95974622] | | |
| 00437279 | | 0 | | |
| 00437281 | | ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[.00000084], BTC-PERP[0], COPE[.74386251], ETH-PERP[0], LTC-PERP[0], LUA[.0882065], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP[.00393913], TOMO-PERP[0], TRX-PERP[0], USD[0.68], USDT[0.00000001] | | |
| 00437282 | | 0 | | |
| 00437287 | | USD[0.11], USDT[0.00000762] | | |
| 00437288 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], USD[-4.63], USDT[6.05], YFI-2021026[0], YFI-PERP[0] | | |
| 00437292 | | TRX[.000001], USDT[1.32480360] | | |
| 00437293 | | FTT[0.06452063], USD[0.18], USDT[0], XRP[0.00141000] | | |
| 00437294 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.27056905], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOST-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.89448306], LUNA2_LOCKED[2.08712714], LUNA-PERP[0], LUNC[194775.57], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[-1192], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], THETA-PERP[0], USD[18294.23], USDT[0.50702778], ZIL-PERP[0] | | |
| 00437296 | | AAVE[.39], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], AVAX-PERP[0], BAND[11.8], BNB[.22], BTC[0.0158587], CHZ[430], DAWN[0], DAWN-PERP[0], DOGE[588], ETH[0.19065319], ETHW[0.19065319], FTT[30.08652036], HNT-PERP[0], HUM-PERP[0], LTC[1], MATIC[189.8716335], MATIC-PERP[0], RAY[40], RUNE[39.1], SHIB[2700000], SOL[3.82853338], SRM[.9564558], SRM-PERP[0], SXP-PERP[0], USD[0.01], USDT[184.69966452], XRP-PERP[0] | | |
| 00437298 | Contingent | ALEPH[1867.00936], ASD-PERP[0], ATLAS[1230], ATOM[431.77431689], ATOM-PERP[0], AVAX[8.58644859], BAO-PERP[0], BNB[1.09508722], BOBA[17], BTC[0.16087514], BTC-MOVE-WK-2021072[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ[.0077], CRO[3170.01585], DAWN-PERP[0], DMG-PERP[0], DOT[28.58001550], EGLD-PERP[0], ETH[4.01470210], ETHBULL[0], ETH-PERP[0], ETHW[4.59087627], FIDA-PERP[0], FTM[0.49299461], FTM-PERP[191], FTT[150.07568244], FTT-PERP[0], LUNA2[0.04124652], LUNA2_LOCKED[0.09624188], LUNC[12.67059634], LUNC-PERP[0], MANA[82.00041], MATIC[840.48584194], MATIC-PERP[0], OMG-PERP[0], POLIS[22.4], RAY[650.76291388], RUNE[28.60931192], SAND[.00089], SOL[76.49332005], SOL-PERP[0], SRM[502.79313487], SRM_LOCKED[8.37315923], SXP[0], SXP-PERP[0], USD[1056.90], USDT[381.54214933], XRP-PERP[0] | | |
| 00437299 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], FTM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00946440], SOL-PERP[0], SRM[.00084247], SRM_LOCKED[0.00341962], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00437302 | | 1INCH-PERP[0], AAVE[.15988892], AAVE-PERP[0], ADA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BAO[96936.99125], BTC[0.40062199], BTC-PERP[0], CHZ[149.8005], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.1930045], ETH-PERP[0], ETHW[.1930045], FTT[105.54042575], FTT-PERP[0], GRT-PERP[0], HXRO-PERP[0], LINK[128.24596096], LINK-PERP[0], LTC[1.79886285], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], RAY-PERP[0], REEF[1009.32835], RSR[6200], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[3879.48167825], UNI-PERP[0], USD[2.06], USDT[540.17051863], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00437306 | Contingent | BNB[0], BTC[0], ETH[0.00000001], FTT[0.00000004], LTC[0], LUNA2[0.02772988], LUNA2_LOCKED[0.06470305], LUNC[0038.24002606], MATIC[0], NFT [506010742844570062/Solana black cat #1](1), SOL[0], STEP[0.09078079], TRX[.000284], USD[0.00], USDT[0] | | |
| 00437307 | | AAVE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00437311 | | USD[37.66], USDTBEAR[0.00058958], USDT-PERP[-32] | | |
| 00437312 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 00437313 | | BAND[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], HXRO[0], LTC[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00437315 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[0], ATOM-PERP[0], AXS[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA[.32086804], FIDA_LOCKED[.73838942], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO[0], MNGO-PERP[0], POLIS[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SOL[0], SPELL[0], SRM[0.01453648], SRM_LOCKED[.05673123], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0], ZEC-PERP[0] | | |
| 00437316 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[6.94], USDT[0], XRP-PERP[0] | | |
| 00437317 | Contingent | ADA-20210625[0], ALICE-PERP[0], ALT-20210625[0], ATLAS-PERP[0], ATOM[133.2], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0303[0], BTC-MOVE-0506[0], BTC-MOVE-0506[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0729[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], EXCH-20210326[0], EXCH-20210625[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.18278], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.01042956], LUNA2_LOCKED[0.02433565], LUNC-PERP[0], MANA[1082], MANA-PERP[0], MATIC[4250], MID-20210326[0], MID-20210625[0], MNGO-PERP[0], NEAR[133.6], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PRIV-20210625[0], PRIVBULL[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL[4.31738042], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[37.76], USDT[0.00000031], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00437319 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 00437322 | | LTC[0] | | |
| 00437323 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00437331 | Contingent, Disputed | ALT-PERP[0], AVAX-PERP[0], BAO[0], BNB[0], REEF[0], SXP-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00437332 | | 1INCH-PERP[0], COMP-PERP[0], CRO-PERP[0], FIDA-PERP[0], LINK-PERP[0], LUA[.033138], RAY-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], XTZ-PERP[0] | | |
| 00437333 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00326321], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00437336 | | AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[.00000001], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.64], USDT[0.20680000], VET-PERP[0], XTZ-PERP[0] | | |
| 00437337 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (567081346107000114/Piece #H[1], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00437344 | | AAVE-PERP[0], AR-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20210312[0], BTC-PERP[0], BULL[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MOBI[0], ONE-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], THETABULL[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00437345 | | 0 | | |
| 00437346 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[490], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[15.2626935], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB[1699694], SHIT-20210326[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[160.6531], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | DOGE[15] |
| 00437348 | | ATOM-PERP[0], CEL[.0274], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[2.58], USDT[4.23839211] | | |
| 00437349 | | DENT-PERP[0], USD[0.15], USDT[0] | | |
| 00437352 | | BADGER[.0058998], BTC[0.00008462], BTC-MOVE-0118[0], BTC-MOVE-20210607[0], BTC-MOVE-20210714[0], BTC-PERP[0], ETH-MOVE-20210714[0], FIDA[.24279], FTT[22.38965271], ICP-PERP[0], RAY[.034138], SHIT-PERP[0], SOL[.02], USD[57.77] | | |
| 00437356 | | 1INCH-PERP[0], BNB[0.00022968], BRZ[.3237632], BTC[0.00012174], BTC-PERP[0], DOT-PERP[0], ETH[.00032401], ETHW[.00032401], LTC[0.01001289], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL[0.00000002], SOL-PERP[0], STEP[181.50584], STEP-PERP[0], SXP[.08286], SXP-PERP[0], TRYB[13.86296012], USD[5.93], USDT[27.40438891], USDT-PERP[0] | | |
| 00437357 | | 1INCH-PERP[0], AKRO[21.98537], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.04], YFI-PERP[0] | | |
| 00437358 | | BTC[.00000113], ETH[1.3], ETH-PERP[.05], ETHW[1.3], USD[-192.92] | | |
| 00437359 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE[.09942], SUSHI-PERP[0], USD[4.34], XRP-PERP[0] | | |
| 00437361 | | RUNE[0], USD[0.00], USDT[0.68133572] | | |
| 00437363 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BALBULL[.08549], BAL-PERP[0], BAND-PERP[0], BNB[.00873942], BNB-PERP[0], BNT-PERP[0], BSVBULL[.80634], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGEBEAR[630924.2], DOGEBULL[.0001], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ[0.71002000], ENJ-PERP[0], ETHBULL[0.00000880], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINKBULL[0.00002407], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[.129638], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[0.02263201], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[.049917], SUSHI-PERP[0], SXP[.03318823], SXP-PERP[0], THETABULL[0.00002289], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.09], USDT[2.92370330], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00437367 | | 0 | | |
| 00437368 | | AKRO[2], BAND[115.81695375], BAO[35], BIT[116.51651456], BTC[.10649112], BTC-0930[0], BTC-PERP[0], DENT[2], EUR[92.40], FTT[5.32162768], KIN[20], MATIC[.0002], SOL[13.25341805], TRX[5], UBXT[3], UMEE[.09362696], USD[1154.90], USDT[8.50191368] | Yes | |
| 00437373 | | BTC[0] | | |
| 00437374 | | BTC[0], USDT[0] | | |
| 00437377 | | BNB[.00299296], USD[0.01], USDT[0.00001120] | | |
| 00437378 | | ADA-PERP[0], BTC[0.08381120], CAKE-PERP[0], DOGE[5], FRONT[211.86644], FTT[1.299181], GBP[0.00], KIN[6176106.6], ROOK[1.57400775], SOL[65.39613437], SXP[254.52108835], USD[394.16], USDT[0] | | |
| 00437380 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.00005885], GRT-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP[100.57522901], XRP-PERP[0] | | |
| 00437381 | | 0 | | |
| 00437382 | | ALGO-PERP[0], BAT[0.71904541], BNB[0.04551461], BTC[0.16901512], BTC-PERP[0], BULL[0.00000065], ETH[0], ETHBULL[0], FTT[.00000001], HNT[124.88594968], LTCBEAR[.6104], LTCBULL[1020.30143555], LTC-PERP[0], SOL[0], SXPBEAR[159.1], SXPBULL[73.57035231], THETA-PERP[10.3], TRX[.91512127], USD[58.02], USDT[128.53417943], XLM-PERP[100], XRP[2884.494388] | | |
| 00437383 | | 0 | | |
| 00437384 | | BTC[0], EUR[0.00], USD[0.53], USDT[0] | | |
| 00437386 | | FTM[269.55], FTT[0.07217680], SOL-20210625[0], USD[2726.16], YFI-20210625[0] | | |
| 00437387 | | 0 | | |
| 00437388 | | USD[0.00], USDT[0.00030049] | | |
| 00437392 | | 1INCH[16.9727], ALGOBULL[81.06], BCHBULL[.009324], BEAR[41.2], BULL[0.00000817], CRV[107.9244], DOGE[410.7123], DOGEBULL[0.00005541], ENJ[102.9279], EOSBULL[.9612], ETCBULL[.0000258], ETHBEAR[37560], ETHBULL[.00003952], GRTBULL[.0008495], LINKBEAR[42670], LINKBULL[.00108611], LTCBULL[30.665188], RSR[9.111], SXPBEAR[2580], SXPBULL[.27.143313], USD[80.08], USDT[0], XTZBULL[.0008848] | | |
| 00437399 | | ETHBEAR[187397.75], USDT[.0284] | | |
| 00437402 | | FTM-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.00] | | |
| 00437404 | Contingent, Disputed | STEP[7.794813], USD[0.02] | | |
| 00437406 | | 0 | | |
| 00437413 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00001], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00437417 | | ATLAS[0], BNB[0], BTC[0], DOGE[0], ETH[0], LTC[0], RUNE[0], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00437418 | | BAND[0], BTC[0], COMP[0], CRO[0], DAI[0], DOGE[0], DOGEBULL[0.00159531], ETH[0], MATIC[0], MATICBULL[0], XRP[0] | | |
| 00437419 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00437421 | | AAVE[0], ANC-PERP[0], APE[9.2], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0.00509898], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], MATIC[140.73047742], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[0.00000900], USD[13.85], USDT[0] | | |
| 00437427 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000132], BTC-MOVE-WK-20211210[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[2.87649293], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00437430 | Contingent | ATLAS[14700.58143261], BNB[0], DOGE[0], FTT[3242.80589116], GMT[9316.55037476], LUNA2[0.35927657], LUNA2_LOCKED[0.83831200], MATIC[0], NFT [48522590082064570/FTX AU - we are here! #18335][1], SOL[58.36221694], SRM[1.16179676], SRM_LOCKED[1006.69690611], USD[15.65], USDT[0] | | GMT[7955.93141126], SOL[57.709946] |
| 00437432 | Contingent | DAI[.00000001], FTT[0.00000001], SRM[1.24712772], SRM_LOCKED[4.75287228], USD[0.79], USDT[0] | | |
| 00437433 | | USD[0.00], USDT[0.00000019] | | |
| 00437440 | | BNBBULL[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00437441 | | BNB[0], ETH[0], KIN[0], KIN-PERP[0], USD[0.34] | | |
| 00437445 | Contingent | FLOW-PERP[0], FTT[0], SRM[1.21126988], SRM_LOCKED[7.21359596], TRX[.000001], USD[0.00], USDT[0] | | |
| 00437446 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HGET[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[106.57], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00437448 | | ADA-PERP[0], BADGER-PERP[0], BAND-PERP[0], DOGE[10], ETH[0], LTC[.00865396], LTC-PERP[0], SNX[2.81294215], SRM-PERP[0], SUSHIBULL[.02939], SXP-PERP[0], USD[27.54], VET-PERP[0] | | |
| 00437450 | | BNB-PERP[0], BTC[0], DMG[.0403735], USD[3.88], USDT[0], XRP-PERP[0] | | |
| 00437452 | | BABA[0], FTT[0.06396979], MOB[0], NFLX[0], PAXG[0], USD[0.56], USDT[0] | | USD[0.56] |
| 00437457 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CEL[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GBP[75187.00], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00481427], LUNA2_LOCKED[0.01123330], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.001554], UNI-PERP[0], USD[188318.88], USDT[0.00000001], USTC[0.68148349], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00437458 | | ETH[0], SOL[0], USD[0.00] | | |
| 00437461 | | 1INCH-PERP[0], CRV-PERP[0], DOGE-PERP[0], FIDA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[.000777], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00437463 | | BTC[0.00008888], DOGE[22], GME-20210326[0], POLIS[.07398], RAY[.5422], SOS[87160], TRX[.000001], USD[0.96834543], XRP[.334765] | | |
| 00437464 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], USD[1.03], XLM-PERP[0] | | |
| 00437468 | | BNB[5.49429445], SOL[.00000001], SOL-PERP[0], USD[765.58] | | |
| 00437469 | | BTC[0.01979551], FTT[0.09029998], USD[1.82], USDT[0.00151261] | | |
| 00437471 | | ADA-PERP[0], AVA-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00437474 | | 1INCH-PERP[0], DOGE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], FIDA-PERP[0], QTUM-PERP[0], RAY-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00437476 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000295], ETH-PERP[0], ETHW[.00000256], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00591508], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000012], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00437481 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GME[.00000002], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00437484 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 00437487 | Contingent | ETH[0], MOB[0], RAY[0], SRM[5.62324744], SRM_LOCKED[21.37675256], USD[0.00] | | |
| 00437488 | | BTC[0], DOGE[6109.16972334], TRX[0], UNI[196.44391966] | | DOGE[75.792689] |
| 00437490 | Contingent | ANC-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GOG[.9344], ICX-PERP[0], IMX[5228.50821898], LUNA[246.38481675], LUNA2_LOCKED[108.2312391], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.02], USDT[0], USTC[.165209], USTC-PERP[0], XRP[1.851867] | | |
| 00437494 | Contingent | 1INCH-PERP[0], AXS-PERP[0], BTC[0.00030623], BTC-PERP[0], CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], KIN[149568.70000000], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], QTUM-PERP[0], RAY[0], SNX-PERP[0], SOL[0.04748409], SOL-PERP[0], SRM[0.03436343], SRM_LOCKED[0.13415168], UNI-PERP[0], USD[-0.67], YFI-PERP[0] | | |
| 00437499 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.15], USDT[0], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00437501 | | DOGE[.3202], ETH[.0002746], ETHW[.0002746], FTT[.28649], USD[25.00] | | |
| 00437502 | | USD[0.08] | | |
| 00437503 | | BOBA[.073178], FTT[.99981], USD[88.36] | | |
| 00437507 | Contingent | APT[1000.005], AURY[.65744847], AVAX[509.82165409], BTC[3.00001], BTC-PERP[2], ETH[0], ETHW[19.48113652], FTT[840.844175], GENE[.00000001], POLIS-PERP[0], RAY[244726.01067917], RAY-PERP[0], SLP[20000.1], SOL[400.002006], SRM[2.14856291], SRM_LOCKED[54.01143709], SRM-PERP[0], UNI[.003], USD[11455.22], USDT[284.77702380] | | AVAX[500.0025], RAY[30731.40953507] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00437509 | Contingent | ADABULL[0], ALTBULL[0], ALT-PERP[0], APE[0], AVAX[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[0], EXCH-PERP[0], FTT[0.00035764], IMX[0], LINK[0], LTCBULL[0], MATICBULL[0], MID-PERP[0], RON-PERP[0], ROOK[0], SHIB[0], SOL[0], SPELL[0], SRM[0.01189955], SRM_LOCKED[.27049302], TOMOBEAR2021[0], USD[0.00], USDT[0], WSB-2021032[6]0, XRP[0] | | |
| 00437512 | | AVE-PERP[0], AVAX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[0], BAO-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], NEAR-PERP[0], SRM-PERP[0], SUSHIBULL[6098.78], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.04], XLM-PERP[0], XRP-PERP[0] | | |
| 00437513 | Contingent | APE-PERP[0], BNB[0.00000002], BTC[0.00000003], CEL[0], ETH[0.00019743], FTT[25.36915069], LUNA2_LOCKED[0.10919647], LUNC[10190.47], LUNC-PERP[0], SOL[0], SRM[3.85316121], SRM_LOCKED[0.06124525], TRX[2.28349?e+06], USD[0.18], USDT[0.00000003], USTC-PERP[0] | | |
| 00437518 | Contingent | ADA-20210625[0], ADA-PERP[0], ASD-PERP[0], ATOM[0.03644075], AVAX[0.09839575], BADGER[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAO[809.84325], BAO-PERP[0], BITO-2021123[0], BNT[0], BNT-PERP[0], BTC[0], BTMX-20210326[0], CONV-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CUSDT[0], CUSDT-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DRGN-20210924[0], DRGN-PERP[0], ETH[0], FTM[0], FTT[0.05408002], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], MID-2021123[0], MID-PERP[0], MTA-PERP[0], OKB-20210625[0], OKB-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-20211231[0], PRIV-PERP[0], PUNDIX-PERP[0], RSR[0], RSR-PERP[0], SHIT-0624[0], SHIT-20210326[0], SHIT-PERP[0], SOL[0.00323375], SOS-PERP[0], SRM[10.05415669], SRM_LOCKED[100.31735959], THETA-20210625[0], THETA-PERP[0], TRU-20210326[0], TRU-PERP[0], TRU-20210625[0], TRU-PERP[0], TRYB[0], TRYB-PERP[0], UNISWAP-0325[0], UNISWAP-20210326[0], UNISWAP-20210924[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[148.28] | | |
| 00437519 | | ETH[0.00037043], ETHW[0.00037042], TRUMPFEB[0], USD[48.67] | | |
| 00437522 | | ALGOBULL[300000], APT-PERP[0], ASDBULL[5], ATOMBULL[129.9753], BCHBULL[220], BNB[.00506409], BOBA[.00507076], COMPBULL[9], EOSBULL[8000], ETH[0.00000693], ETHW[0.00000916], GENE[.075], GRTBULL[17], HNT[.01479584], HT[0], LINKBULL[5], LTC[.000996], MNGO[0], RAY[.00020413], SLRS[167.00006224], SOL[0], SRM[.00080898], SUSHIBULL[230000], SXPBULL[2100], TRX[0.01079000], USD[347.04], USDT[0.00984082] | | |
| 00437525 | | ALPHA-PERP[0], ATOM-PERP[0], CREAM-PERP[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.17014121] | | |
| 00437526 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00437528 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.00573929], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[10], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00099844], ETH-PERP[0], ETHW[0.00099844], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], PRIV-PERP[0], REN[1], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], THETA-PERP[0], TRX[1387], TRX-PERP[0], USD[-18.37], USDT[2919.34114058], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00437529 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00437531 | Contingent | BTC-PERP[0], CEL-PERP[0], DOGE[.84898], KIN[1054254.66731433], LUNA2[6.49066417], LUNA2_LOCKED[15.14488307], LUNC[1413355.7894038], LUNC-PERP[0], SOL-PERP[-53.87], TRX[.700003], USD[690.54], USDT[304.36877135], XRP[.97678], XRP-PERP[0] | | |
| 00437532 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0067249], USD[165.96], XRP[.00036] | | |
| 00437533 | | ATLAS[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAD[0.00], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC[0], MTA-PERP[0], RAY[0], RSR[0], SHIB-PERP[0], SNY[0], SOL[0.00000001], SRM[0], TOMO-PERP[0], TRX-PERP[0], USD[0.89], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00437534 | | USD[0.01], USDT[0] | | |
| 00437539 | | BTC[0], ETH[0], ETHW[0], FTT[25.24342597], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 00437542 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], HBAR-PERP[0], KNC-PERP[0], OMG-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00437543 | | AAVE-PERP[0], CRV-PERP[0], ETH-PERP[0], GBP[0.00], GRT-PERP[0], LINK[0.03380050], LINK-PERP[0], OXY[.208314], SNX-PERP[0], SOL[.00241248], SRM-PERP[0], SUSHI[.1119025], SUSHI-PERP[0], USD[0.19], YFI-PERP[0] | | |
| 00437544 | Contingent, Disputed | BTC[0], BTC-PERP[0], DMG-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], MKR-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00437545 | | ALPHA-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-2021092[4]0, ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINKBULL[0], LTC-PERP[0], LUA[.0639425], RAY-PERP[0], REEF-PERP[0], STEP-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.14], XRP-PERP[0] | | |
| 00437550 | | BTC-PERP[0], BULL[0], DEFIBULL[0], DEFI-PERP[0], ETHBULL[0], ETH-PERP[0], USD[0.82] | | |
| 00437551 | | BTC[0], BTC-20211231[0], BTC-PERP[0], FTT[34.27718214], USD[0.00], YFI-20210326[0] | | |
| 00437555 | | 1INCH-PERP[0], ALGO-PERP[0], BTC[.00519045], BTC-PERP[0], DOGE[5], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[68.62], XTZ-PERP[0] | | |
| 00437559 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04776116], HBAR-PERP[0], ICP-PERP[0], KIN.00000001], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00000002], VET-PERP[0], YFI-PERP[0] | | |
| 00437560 | Contingent | APE-PERP[0], DOGEBULL[0], ENJ[0], ETH[.00000001], FTM[0], FTT[16.51067483], LUNA2[0.00160176], LUNA2_PERP[0], NEAR-PERP[0], SOL[100.37091701], SUSHIBULL[5296.73056029], USD[0.00], USDT-20210625[0], XRPBEAR[0], XRPBULL[0], XTZ-PERP[0] | | |
| 00437563 | | SOL[.00789756], USDT[0] | | |
| 00437565 | | BADGER-PERP[0], FIDA-PERP[0], FTM-PERP[0], TRX[.925415], USD[0.16], USDT[0.27638963] | | |
| 00437567 | | 0 | | |
| 00437568 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS[0], ATOM-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[-0.00000001], FTT-PERP[0], KIN-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], MNGO[0.00000001], MOB[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.08], USDT[0.00000236], VET-PERP[0], XTZ-PERP[0] | | |
| 00437572 | | BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.01058091], LTC-PERP[0], SUSHI-PERP[0], USD[0.24], XLM-PERP[0] | | |
| 00437574 | | APT[.7], NEAR[.05856], TRX[.000844], USD[2.62], USDT[0] | | |
| 00437580 | | 0 | | |
| 00437581 | Contingent | BTC[0.00001347], BTC-PERP[0], ETH[0.00086666], ETHW[0.00086666], LUNA2[2.42186378], LUNA2_LOCKED[5.65101549], LUNC[527365.938038], SOL[0.00567581], USD[9778.31] | | |
| 00437583 | | BTC[0.00040077] | | |
| 00437584 | | 0 | | |
| 00437586 | | ETH[.00052], ETHW[.00052], USD[0.00] | | |
| 00437589 | | BTC[.00003325], BTC-PERP[0], DOGE-PERP[0], ETH[1.46257815], ETHW[1.46257815], USD[3.27] | | |
| 00437591 | | 1INCH-PERP[0], AXS-PERP[0], BAL[.00989], BTC[0], BTC-MOVE-20210129[0], BTC-MOVE-WK-20210205[0], BTTPRE-PERP[0], DEFIBULL[0], DOGE[0], DRGN-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], MAPSI.9922], MKR[0], SUSHI[0.01327481], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYBBULL[0], USD[-2.31], USDT[5.91289326], WSB-20210326[0], XRP[0], YFI[0], ZECBULL[0] | | |
| 00437593 | | ADA-PERP[0], BRZ-20210326[0], BTC-PERP[0], DOGE-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.82], WAVES-PERP[0] | | |
| 00437596 | | BTC-PERP[0], RAY[.19618951], TRX[.000004], USD[0.27], USDT[0.00000001] | | |
| 00437597 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.37239], BNB-PERP[0], BTC[0.00002460], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[.01], CREAM-PERP[0], CRV[.69264979], CRV-PERP[0], DOGE[.97154], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[1.458821], ENJ-PERP[0], ETH[.00118746], ETH-PERP[0], ETHW[0.00118745], FLOW-PERP[0], FTM-PERP[0], FTT[0.05185491], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[8.651838], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY[1.097771], RAY-PERP[0], REEF-2021123[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.16506], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[8.22089058], SRM_LOCKED[225.5381266], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.76278200], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00437599 | | 0 | | |
| 00437600 | Contingent | BNB[0.00003082], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], ETH[0.00999800], ETHW[0.00999800], LUNA2[9.63697368], LUNA2_LOCKED[22.48627194], LUNC[2098471.309782], MATIC[10.03222579], MATIC-PERP[0], USD[30.16], USDT[0], XRP[0.35000469], XRP-PERP[0] | | |
| 00437601 | | BTC-PERP[0], DOGE-PERP[0], ICP-PERP[0], USD[286.16], USDT[0] | | |
| 00437602 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06858097], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], RSR[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM[.06562377], SRM_LOCKED[.02866901], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00437603 | | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CUSD-CVC-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-12300[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[191.51020550], FTT-PERP[0], GME[.00000003], GMEPRE[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[83204], SHIB-PERP[0], SLV-20210326[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[3497.42], XLM-PERP[0], XRP[2576.01288], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00437604 | | BTC[.23071892], FTT[25.09498], USD[2282.35], USDT[66.519295] | | |
| 00437608 | | 0 | | |
| 00437609 | | 0 | | |
| 00437611 | Contingent | BTC[0], ETH[0], ETHW[0], FTT[272.37279260], RAY[2096.36975719], RUNE[.0261], SHIB[0], SOL[.00533864], SOL-PERP[0], SRM[2647.42547883], SRM_LOCKED[45.65011685], USD[776.16], USDT[0] | | |
| 00437612 | | BTC[0.00001919], ETH[0], USD[0.00], USDT[51.77000000] | | |
| 00437615 | | USD[0.99], USDT[.00641625] | | |
| 00437617 | | USD[769.98] | | |
| 00437619 | | BTC[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.00011896], SOL-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00437625 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], FIDA-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNC-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[3.47] | | |
| 00437626 | | 0 | | |
| 00437641 | Contingent | AGLD-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GAL-20210625[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.02305869], LUNA2_LOCKED[0.05380362], LUNC[304.48640525], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (3425521999531469977/FTX EU - we are here! #45187)[1], NFT (407051391864310559/FTX AU - we are here! #59834)[1], NFT (510521853537642770/FTX EU - we are here! #45076)[1], NFT (521844958459854724/FTX EU - we are here! #45140)[1], OP-PERP[0], PROM-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.455055], TRX-PERP[0], USD[2.35], USDT[0.00000795], USDT-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XPLA[.00005872], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00437642 | | ADA-PERP[0], BNB-PERP[0], ETH[0], ETH-PERP[0], FTT[0.03421487], FTT-PERP[0], HKD[5042.04], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.03228345] | | |
| 00437645 | | BAL[.00000001], BTC[0], FTT[0], FTT-PERP[0], MATIC[0], USD[0.00] | | |
| 00437646 | Contingent, Disputed | ADA-PERP[0], ATLAS[0], BTC[0.00005456], ETH[.00000001], ETH-PERP[0], TRX[.000001], USD[3.20], USDT[0] | | |
| 00437647 | | 0 | | |
| 00437651 | | DEFI-PERP[0], MTA[.584055], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00437652 | | AVAX[.00000001], ETH[0], USD[0.00] | | |
| 00437654 | | 0 | | |
| 00437656 | | BNB[0], BNB-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], LTC-PERP[0], SOL[0.13], USDT[0.00002833], WSB-20210326[0], YFI-PERP[0] | | |
| 00437657 | | AUD[0.00], BTC[0], ETHW[3.74721682], USD[4.59] | | |
| 00437659 | | BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], USD[0.04], USD[0.00000001] | | |
| 00437664 | | 0 | | |
| 00437667 | | BAND[.06206], BNB[.00017], BOBA[.458865], BTC[0], COMP[0.00007435], DOGE[15], ETH[0], LRC[.16412], LUNC[505704.605331], OMG[.458865], USD[0.71], YFI[.00090481] | | |
| 00437668 | | BTC[0], ETH-PERP[0], USD[0.02] | | |
| 00437671 | | BNB[0], BTC[0], CBSE[0], COIN[0], DEFI-PERP[0], DOGE[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[152.30762932], HOOD[.00000001], HOOD_PRE[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], WBTC[0] | Yes | |
| 00437674 | | 0 | | |
| 00437675 | | ADABEAR[74835], BNBBEAR[28852], DEFIBEAR[.1702], ETHBULL[1.47500932], LTCBEAR[2598], TRX[.000001], USD[0.00], USDT[0] | | |
| 00437681 | | BTC[0] | | |
| 00437681 | Contingent | ADABULL[200.3101417], ADA-PERP[0], ANC-PERP[0], ASDBULL[0], ATOMBULL[.00994908], ATOM-PERP[0], BALBULL[3.29759], BCHBULL[0.36727265], BNBBEAR[9178.85], BNBBULL[5.51905950], BSVBULL[20.6485], BSV-PERP[0], BTC[0], BULL[0.00032687], COMPBULL[9110.09000000], CRV-PERP[0], DOGEBULL[10005.31573000], EOSBULL[1.14882425], ETCBULL[9.60104708], ETC-PERP[0], ETH[0.00000335], ETHBEAR[9091.55], ETHBULL[4.20915570], ETHW[0.00000335], FTT-PERP[0], GRTBULL[0], KNCBULL[130.50096.059], LINKBULL[92.98907472], LTCBULL[0.00137090], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.006219], MATICBULL[279.80846040], MKRBULL[2.61045100], SOL-PERP[0], SUSHIBULL[.559825], SUSHI-PERP[0], SXP[0], SXPBULL[349291.14631047], SXP-PERP[0], THETABEAR[2053.25], THETABULL[50.91863268], TRX[.000207], TRXBULL[0], UNISWAPBULL[.0047489], USD[0.29], USDT[0.05620097], USTC-PERP[0], VETBULL[0.00007236], XLMBULL[0], XRP[.00103], XRPBULL[1727.09273875] | | |
| 00437684 | | BAT-PERP[0], BTC[0.00000400], DOT-PERP[0], FIL-20210326[0], FIL-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.91], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00437686 | | BCHBEAR[200.02], BCHBULL[.00345435], BEAR[299.905], DOGEBEAR[709732.1], SUSHIBULL[.99658], TOMOBULL[28.99107], USD[0.04] | | |
| 00437692 | | ADABULL[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTTPRE-PERP[0], DOGE-PERP[0], FTT[0], HOT-PERP[0], LTC[-2.14773957], NEAR-PERP[0], SUSHI-PERP[0], TRX[6659.01533386], TRX-PERP[0], USD[3.49], USDT[41.61437280], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00437694 | | ETH[0], FTT[.015191], RUNE[.06811], SGD[0.00], USD[0.00], USDT[3.15379435] | | |
| 00437695 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[5.43] | | |
| 00437697 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00005316], ETH-PERP[0], ETHW[0.00005316], EXCH-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], XMR-PERP[0], YFI-PERP[0] | | |
| 00437698 | | ALTBULL[108.21284331], TRX[.00001], USD[4.34], USDT[0] | | |
| 00437700 | | 0 | | |
| 00437701 | | ASD[.0950734], ATLAS[.19014927], CEL[.046], ETH[0], FTT[290.03338121], MAPS[.80848525], NFT (37245161398762222/FTX EU - we are here! #102142)[1], NFT (382702591022848864/FTX EU - we are here! #102073)[1], NFT (431770089368901187/FTX AU - we are here! #38115)[1], NFT (571426713002476583/FTX AU - we are here! #38085)[1], NFT (571855776620055014/FTX EU - we are here! #101924)[1], OXY[.000475], POLIS[.06408687], TRX[.000014], USD[6.31], USDT[0.00000001], XRP[.349953] | | |
| 00437703 | | TRX[.000001] | | |
| 00437705 | | LTC[0], TRX[0], USDT[0] | | |
| 00437706 | | BTC-PERP[0], ETH-20210326[0], ETH-PERP[0], TRUMPFEB[0], USD[0.00] | | |
| 00437712 | | USDT[.282598] | | |
| 00437715 | | USD[0.00] | | |
| 00437718 | | BNB-PERP[0], BTC-MOVE-20210912[0], BTC-PERP[0], C98-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], SRM-PERP[0], USD[5.09], XRP-PERP[0] | | |
| 00437719 | | USDT[1.231695] | | |
| 00437721 | | BAT-PERP[0], DOGE[26.932835], DOGE-PERP[0], GRT-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.24] | | |
| 00437723 | | BNB[0], ETH[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00437724 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XRP[.290362], XRP-PERP[0] | | |
| 00437727 | | 0 | | |
| 00437729 | | FTT[0.03512086], FTT-PERP[0], LINK-PERP[0], NFT (313626898660864904/The Hill by FTX #21241)[1], TRX[.549201], USD[-0.04], USDT[0] | | |
| 00437731 | Contingent | APE-PERP[0], BTC[0.00009709], CEL-PERP[0], CREAM-PERP[0], ETH[0.00000218], ETH-PERP[0], ETHW[.00050865], FTT[.03151843], LUNA2[0.00668341], LUNA2_LOCKED[0.01559462], SNX[.02916126], SOL[29.01595952], TRX[.001917], USD[2.22], USDT[0.00000001] | | |
| 00437734 | | BTC[0], ETH[0], USD[0.00] | | |
| 00437736 | | BTC[.00063914], TRUMPSTAY[10000.4735], USD[0.00] | | |
| 00437738 | | AAVE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[1], DOGE-PERP[0], FTM-PERP[0], RAY-PERP[0], SUSHI-PERP[0], USD[7.14], USDT[.00981] | | |
| 00437740 | | TONCOIN[5.86] | | |
| 00437741 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000013], TRX-PERP[0], USD[0.35], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00437743 | | BTC[0], TRX[-0.00000012], USD[0.00], USDT[0] | | |
| 00437751 | | DOGE-PERP[0], USD[291.06], XRP[-120.56466084] | | |
| 00437752 | | 0 | | |
| 00437753 | | ETH[0], NFT (396414191385024228/FTX EU - we are here! #5763)[1], NFT (418581823659973929/FTX EU - we are here! #5988)[1], NFT (551593921687419036/FTX EU - we are here! #5380)[1], USDT[0.16572169] | | |
| 00437754 | | DOT-PERP[0], USD[0.06] | | |
| 00437758 | Contingent | BTC[0.00001576], BTC-20211231[0], ETH[.3587667], ETH-20210326[0], ETHW[.3587667], EUR[4.95], FTT[.089743], FTX_EQUITY[0], HT[0.05509807], SOL[419.88323147], SRM_LOCKED[3], USD[0.00], USDT[0.34883147] | | |
| 00437759 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], TRU-PERP[0], USD[-3.90], XRP[15.548063] | | |
| 00437760 | | 1INCH[0], ALT-PERP[0], BAO[.6], BTC[0], BTC-PERP[0], CUSDT[.51730766], ETH[0], ETH-PERP[0], FTT[0.28459514], MATIC[0], MKR[0], UNI[0], USD[-0.01], USDT[0] | | |
| 00437762 | | 0 | | |
| 00437764 | Contingent | AGLD-PERP[0], ATLAS-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CONV-PERP[0], DFL[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DYDX-PERP[0], ETH-20211231[0], FIDA-PERP[0], FTT[0.00037702], FTT-PERP[0], ICP-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[.31695955], SRM_LOCKED[.00534457], SRM-PERP[0], STEP-PERP[0], UNI-20210326[0], USD[0.29], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00437765 | | ATLAS-PERP[0], BNB[.00000001], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.07766374], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LTC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00437766 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATLAS[72.42444714], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BCH[0.00005901], BNB[0], BNB-20210625[0], BTC[0.0000411], BTC-20210924[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CHZ[80.76406694], DENT[.00000191], DENT-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20211231[0], FIDA-PERP[0], FTT[464.68693446], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-20210326[0], LINK-PERP[0], LUNA2[6.90249289], LUNA2_LOCKED[16.10581675], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (456156744479024888/FTX AU - we are here! #62388)[1], POLIS[0], PRISM[1600], RAY[0.90538627], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SLND[6.18461197], SLP-PERP[0], SOL[0.01129070], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[13.05280073], SRM_LOCKED[98.39460356], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[1.888206], TRX-20210625[0], TSLA-PERP[0], TULIP-PERP[0], UNI[0], UNI-20210326[0], UNI-PERP[0], USD[37.80], USTC-PERP[0], WBTC-PERP[0], WRX[0.00000002], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00437768 | Contingent | ATLAS-PERP[0], AVAX-PERP[15], BCH[0], BCH-20210625[0], BIT-PERP[0], BNB[0.00000001], BNB-0325[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.04600765], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], DAI[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.04532048], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.0009414], FTT[25.00000004], FTT-PERP[0], HUM-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00479065], LUNA2_LOCKED[0.01117820], LUNC[1043.17599253], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0.02369141], RAY-PERP[0], SAND-PERP[0], SOL[0.01978647], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[15], SRM[25.84321535], SRM_LOCKED[128.88270661], SRM-PERP[0], STEP[.00000004], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-688.98], USDT[0], USTC-PERP[0], XRP[1459.59000002], XRP-20210625[0], XRP-PERP[0] | BTC[.044906] | |
| 00437769 | | 1INCH-20210326[0], BCH[.52702942], CHZ[749.8725], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.01002803], ETH-20210924[0], ETHW[.01002803], FTT[.05], FTT-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], OKB-20210625[0], OXY-PERP[0], SOL-20210326[0], USDL-1.53], USDT[0.00001701], XRP-20210625[0] | | |
| 00437770 | | FTT-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00437772 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-2021062520, BCH-PERP[0], BIT-PERP[0], BNB-2021062520, BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021062520, CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-2021062520, DOGE-PERP[0], DOTBULL[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210320[0], ETH-2021123120, ETH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JST[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[0.08034223], LUNA2_LOCKED[0.18746522], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00033607], SOL-0325[0], SOL-2021062520, SOL-PERP[0], SRM[1.05523059], SRM_LOCKED[5.14130566], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-2021092420, USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XRABP-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00437774 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-2021092420, BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-2021062520, DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-2021062520, LINK-PERP[0], LTC-2021062520, LUNC-PERP[0], RUNE-PERP[0], SOL[0], SOL-2021092420, SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.20], XRP-2021062520, XRP-PERP[0] | | |
| 00437775 | | FTT-PERP[0], USD[0.00] | | |
| 00437776 | Contingent | ATLAS[0], ATLAS-PERP[0], AXS-PERP[0], BCH[0], BNB-PERP[0], BTC[0.00356425], BTC-PERP[0], BTTPRE-PERP[0], DOGE-2021032620], DOGE-PERP[0], DYDX-PERP[0], ETH-2021123110], ETH-PERP[0], FTT[25.09587002], FTT-PERP[0], LUNA2[9.54126324], LUNA2_LOCKED[22.26294758], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OXY-PERP[0], PRISM[6.59787535], QTUM-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00430019], SRM-PERP[0], USDI-13.77], XLM-PERP[0], XRP-PERP[0] | | |
| 00437777 | | ADA-PERP[0], CRO-PERP[0], EOS-PERP[0], FTT[0], FTT-PERP[0], LINK-2021032620], LINK-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.06], XLM-PERP[0], XRP[458.954185], XRP-PERP[0], XTZ-PERP[0] | | |
| 00437778 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.0052136], BADGER-PERP[0], BAO-PERP[0], BCH-2021062520], BNB-20210326[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC[.85056854], DOGE-2021062520], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00100000], ETH-2021123110], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[9.16918509], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.45213986], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021032620], SOL-PERP[0], SRM[.6451389], SRM_LOCKED[52.92724034], SRM-PERP[0], STORJ-PERP[0], SUSHI-2021032620], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.228643], TRX-PERP[0], UNI[.02894935], USD[13.25], USDT[0.00938000], VET-PERP[0], XLM-PERP[0], XRP[.590879], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00437780 | | 0 | | |
| 00437781 | | ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DYDX[.0983], FTT[.0403515], FTT-PERP[0], SOL-2021062520], SOL-PERP[0], SRM-PERP[0], TRX[.049999], USD[0.38], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-2021062520], XRP-PERP[0] | | |
| 00437782 | Contingent | ADA-2021062520], ADA-20210924[0], ADA-PERP[0], ALGO-20210326[0], ALGO-2021062520], ALGO-2021062520], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-2021032620], BCH-2021062520], BCH-PERP[0], BIT-PERP[0], BNB-2021092420], BNB-PERP[0.3], BTC[0.01888584], BTC-PERP[0], C98-PERP[0], CEL-2021062520], CHZ-2021062520], DODO-PERP[0], DOGE-2021062520], DOGE-PERP[0], DOT-2021062520], DOT-20210924[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EOS-2021062520], ETC-PERP[0], ETH-20210924[0], ETH-2021123110], ETH-PERP[0], FIL-20210326[0], FIL-2021062520], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[33.13786181], FTT-PERP[28.6], GRT[1009], HNT[9.54430052], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-2021062520], LINK-PERP[0], LTC-20210326[0], LTC-2021062520], LUNC-PERP[5035000], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PRISM[33727.6302650], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-2021062520], REEF-PERP[0], RSR[0], RSR-PERP[0], SLP-PERP[0], SHIB[200000], SHIB-PERP[0], SOL[20.00715735], SOL-2021032620], SOL-2021062520], SOL-PERP[0], SRM[0.00618540], SRM_LOCKED[1.649174], SRM-PERP[0], STX-PERP[0], SXP-2021062520], SXP-20210924[0], SXP-PERP[0], THETA-2021062520], THETA-PERP[0], TRX[782.389482], TRX-2021062520], TRX-20210924[0], USD[0.508.09], USTC-PERP[2040], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-2021062520], XRP-20210924[0], XTZ-2021062520], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00437783 | Contingent | ADA-2021032620], ATLAS[0.00000001], ATLAS-PERP[0], BCH-2021062520], BCH-20210625[0], BNB[0], BNB-20210924[0], BTC[0], BTC-PERP[0], DOGE-2021032620], DOGE-2021062520], DOGE-PERP[0], DOT-2021062520], DYDX-PERP[0], EOS-2021032620], EOS-2021062520], ETH[0.00000001], ETH-2021123110], BTC-PERP[0], DOGE-2021062520], FTT[28.23783052], FTT-PERP[0], HT[0], LINK[0], LINK-20210326[0], LINK-2021062520], LINK-PERP[0], LTC-2021032620], LTC-2021062520], LTC-PERP[0], LUNA2[3.65434531], LUNA2_LOCKED[8.52680573], LUNC[795741.38621674], MANA-PERP[0], NEO-PERP[0], NFT [450126641032220871/FTX AU - we are here! #61697](1), OKB[0], ONT-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.2710066], SRM_PERP[0], TRX[0], TRX-2021062520], TSLA-2021032620], UNI-2021032620], USD[-1491.14], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-2021062520], XRP-2021062520], USD[-1491.14], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-2021062520], XRP-20210326[0], XTZ-20210625[0] | | |
| 00437784 | Contingent | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO[0], AXS-PERP[0], BAL-2021062520], BAL-PERP[0], BNB-PERP[0], BTC[0.00003877], BTC-20210924[0], BTC-2021123110], BTC-PERP[0], CAKE-PERP[0], COIN[0.00000001], COMP-PERP[0], CTC-PERP[0], ETH[0.00930[0], ETH-2021123110], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[2121.85293164], FTT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HT[0.00000001], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-2021032620], LINK-2021062520], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR[0], NEAR-PERP[0], NFT [334248718111957347/StarAtlas Anniversary][1], NFT [352071025310498221/StarAtlas Anniversary][1], NFT [382402101935983592/StarAtlas Anniversary][1], NFT [421499153737451064/StarAtlas Anniversary][1], NFT [497190216291944530/StarAtlas Anniversary][1], NFT [521546887234380384/StarAtlas Anniversary][1], NFT [570097302634268732/StarAtlas Anniversary][1], NFT [570696942176299539/StarAtlas Anniversary][1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], RAY[2847.16760328], RAY-PERP[0], REEF-2021062520], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-0930[0], SOL-2021032620], SOL-2021062520], SOL-PERP[0], SRM[0.45671931], SRM_LOCKED[263.8152772], SRM-PERP[0], SRN-PERP[0], STETH[0], SWEAT[144.03934065], SXP[0], SXP-2021032620], SXP-2021062520], SXP-PERP[0], THETA-2021062520], THETA-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[0.00006], UNI-PERP[0], USD[0.81], USDT[0.0016996], USDT-PERP[0], USTC-PERP[0], WRX[0.00000001], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-2021032620], XRP-2021062520], XTZ-2021062520], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00437785 | | ADA-2021032620], ADA-PERP[0], ATLAS-PERP[0], BCH-2021032620], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-2021032620], DOGE-2021062520], DYDX-PERP[0], ETH[0], ETH-2021062520], FTT[0], FTT-PERP[0], LINK-2021062520], LINK-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00437786 | Contingent | ADA-2021032620], ADA-PERP[0], ATLAS-PERP[0], BCH-2021032620], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-2021032620], DOGE-2021062520], DYDX-PERP[0], ETH[0], FTT[1.86173782], FTT-PERP[0], LINK[0], LINK-2021032620], LINK-PERP[0], SOL[0], SOL-2021032620], SOL-2021062520], SOL-PERP[0], SRM[1.37908122], SRM_LOCKED[36.2113397], SRM-PERP[0], USD[0.94], USDT[0.00000001], XRP[0], XRP-2021062520] | | |
| 00437787 | Contingent | ADA-2021032620], ADA-2021062520], ADA-PERP[0], AMPL-PERP[0], ASD-20210326[0], ATLAS-PERP[0], BCH[0], BCH-2021032620], BCH-2021062520], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-2021123110], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021092420], BTC-2021123110], BTC-PERP[0], C98-PERP[0], CAKE-2021032620], CBSE[0], COIN[0], CRV-PERP[0], DOGE-2021032620], DOGE-PERP[0], DOT-2021062520], ETH-0325[0], ETH-0325[0], ETH-0930[0], ETH-2021092420], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT[25.00000002], FTT-PERP[0], KLAY-PERP[0], KLV-PERP[0], KNC-PERP[0], LINK-2021032620], LINK-PERP[0], LTC-2021032620], LTC-PERP[0], LUNA2_LOCKED[97.80124781], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MEDIA-PERP[0], MRNA-2021032620], MSTR-2021032620], NEO-PERP[0], NFT [418744921794840323/FTX Crypto Cup 2022 Key #7907][1], NFT [445273844853538264/FTX EU - we are here! #46884][1], NFT [461188198139417869/FTX AU - we are here! #38913][1], NFT [487973743858148990/FTX EU - we are here! #46609][1], NFT [512302069597845510/FTX AU - we are here! #38861][1], NFT [518827344334069147/FTX EU - we are here! #46952][1], NFT[OA-20210925][0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-2021032620], SOL-2021092420], SOL-2021123110], SOL-PERP[0], SRM[4.14377144], SRM-PERP[0], STEP-PERP[0], SUSHI-2021032620], SUSHI-2021062520], SUSHI-PERP[0], TLM-PERP[0], TRX-2021062520], TULIP-PERP[0], UNI-2021032620], UNI-2021062520], UNI-PERP[0], USD[0.04], USDT[0], XRP-2021062520], XRP-PERP[0] | | |
| 00437788 | Contingent | ATLAS-PERP[0], BNB-PERP[0.1], BTC[0.06899449], BTC-2021123110], BTC-PERP[-0.05], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-2021062520], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-2021123110], FTT[53.095601], FTT-PERP[-62.4], KLAY-PERP[0], LINK-2021062520], LINK-20210924[0], LINK-PERP[0], LUNA2_LOCKED[1.52131626], LUNC[141972.78], LUNC-PERP[0], MSOL[0], NFT [292662532944692651/FTX EU - we are here! #133484](1), NFT [352982083098920001/FTX AU - we are here! #40232](1), NFT [434606843824184/FTX EU - we are here! #137553](1), NFT [501370230813491212/FTX AU - we are here! #40073](1), OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-2021032620], SOL-2021062520], SOL-PERP[0], SRM[3.28612722], SRM_LOCKED[0.5517178], SRM-PERP[0], TRX[0.0001010], TSLA-2021032620], UNI-2021032620], UNISWAP-2021062520], USD[-0.10], USDT[0.00193500], XRP-2021062520] | | BTC[.010024], USDT[.001932] |
| 00437789 | Contingent | ADA-PERP[0], BAT[384], BCH[.166], BCH-PERP[0], BNB-PERP[0], BTC[0.19815703], BTC-PERP[0], DGEB[0.19815703], DOGE[.68385976], DOGE-2021062520], DOGE-PERP[0], ETH[0.01776965], ETH-PERP[0], ETH[0.01776995], LINK-2021062520], LTC[0], SOL-PERP[0], SRM[.5834540], SRM_LOCKED[7.552585], TRX[-34.74571777], TRX-PERP[0], USDI-2788.28], USDT[0], XRP[141.1848465], XRP-2021062520], XRP-20210924[0], XRP-PERP[0] | | |
| 00437790 | Contingent | ADA-2021062520], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-2021032620], BCH-2021062520], BCH-PERP[0], BNB[0], BNB-2021062520], BNB-PERP[0], BTC[0.00156202], BTC-PERP[0], CHZ-2021062520], DOGE-2021062520], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENG[.ETH-20210924[0], ETH-2021062520], ETH-PERP[0], FIL-2021062520], FIL-PERP[0], FTT[26], FTT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINK-2021032620], LINK-2021062520], LINK-PERP[0], LTC-2021032620], LTC-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0.36313833], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.0036595], SOL-PERP[0], SRM[1.28617722], SRM_LOCKED[0.5517178], SRM-PERP[0], TRX[0.0000100], TSLA-2021062520], UNI-2021032620], UNISWAP-PERP[0], USD[-0.10], USDT[0.00000001], XLM-PERP[0], XRP[0], XRP-2021062520], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00437791 | | ATLAS[.26419205], ATLAS-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00156602], BTC-PERP[0], DOGE-20210625[0], DOGE-20210625[0], DOGE-PERP[0], DYDX[79.490735], DYDX-PERP[0], ETH[.0095656], ETH-20211231[0], ETH-PERP[0], ETHW[.0095656], FIL-PERP[0], FTT[25.39667650], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], PRISM[4140], RAY[44.052316], RAY-PERP[0], SOL[2.38846027], SOL-20210625[0], SOL-PERP[0], SRM[10.05591718], SRM_LOCKED[88.52756408], SRM-PERP[0], TRX[12.351694], TRX-PERP[0], USD[5.75], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00437792 | Contingent | APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], BABA-20210326[0], BTC[0.00000001], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00213448], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[18.14169194], LUNA2_LOCKED[42.33061452], LUNC[391.6146233], LUNC-PERP[0], NFT (321834430013719051/FTX EU - we are here! #232114)[1], NFT (418235971416890085/FTX EU - we are here! #232154)[1], NFT (492545570025709955953/FTX EU - we are here! #232154)[1], OXY[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[8.05465231], SRM_LOCKED[94.72985713], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.02], XLM-PERP[0], XRP[0.00000001], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00437793 | | ATOM-20210625[0], ATOM-PERP[0], BAO-PERP[0], BCH[0], BTC[0], BTC-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[0.00047990], FTT-PERP[0], KIN-PERP[0], LINK-20210326[0], MATIC-PERP[0], RAY[0], REEF-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SRM[0], SRM-PERP[0], USD[0.80] | | |
| 00437794 | | ETH[.00000001], FTT[0.03266230], USD[0.80] | | |
| 00437797 | Contingent | DOGE-20210625[0], DOGE-PERP[0], DYDX[100], DYDX-PERP[0], ETH[0], ETH-20211231[0], FTT[155.94528388], FTT-PERP[0], LINK[0], LINK-20210326[0], LUNA2[3.46636108], LUNA2_LOCKED[8.08817585], LUNC[754807.42354423], OXY[.41958375], OXY-PERP[0], SOL[9.6], SRM[77.04087438], SRM-PERP[0], TRX[0.35601065], TRX-20210625[0], USD[-56.63], XRP-20210625[0] | | |
| 00437799 | | DOGE-PERP[13], FTT-PERP[0], USD[-0.27] | | |
| 00437800 | Contingent | AAPL[0.00745806], AAPL-20210326[0], ADA-20210326[0], ADA-PERP[0], AMD-20210326[0], AMD-20210625[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-20210625[0], BTC[0.00354015], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CBSE[0], CHZ-20210625[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DEFI-20210326[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-20211231[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210326[0], FIL-20210625[0], FLOW-PERP[0], FTM-PERP[0], FTT[37.48014237], FTT-PERP[0], GBTC-20210625[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LOOKS[51.13425512], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LUNA2[24.33330826], LUNA2_LOCKED[356.77771928], LUNC[0], MANA-PERP[0], MSTR-20210326[0], MSTR-20210625[0], NEO-PERP[0], NFT (302837726257558241/FTX AU - we are here! #41047)[1], NFT (350798883673495798/FTX AU - we are here! #41019)[1], NFT (354435312796802398/FTX Crypto Cup 2022 Key #5804)[1], OXY[47.810587], RAY[0.0805200], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00963258], SOL-20210625[0], SOL-PERP[2], SQ[0], SRM[20.40639470], SRM_LOCKED[86.41585085], SRM-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], THETA-PERP[0], TRX[2.11299662], TRX-20210625[0], TRX-PERP[0], TSLA-20210326[0], TSM-20210625[0], UNI-PERP[0], USD[44.21], USDT[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0] | | BTC[.023539], COIN[.411226], LOOKS[51.126127], TRX[2.104076], USD[59.50] |
| 00437801 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT[15], ATLAS[18170], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[.00000094], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000068], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0.2], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00008548], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09154082], FTT-PERP[0], GALA[.01345], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210924[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY[0], QTUM-PERP[0], RAY[.000485], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKA-PERP[0], SOL[0.00134939], SOL-20210326[0], SOL-20211231[0], SOL-20211231[0], SOL-PERP[0], SRM[9.70351336], SRM_LOCKED[94280077], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[5965.33], USDT[0], VET-PERP[0], WAVES-PERP[0], WRX[0], XEM-PERP[0], XRP[1.067815], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00437802 | Contingent | BTC[0], DOGE-20210326[0], DOT-20210625[0], EOS-20210625[0], FTT[26.20900843], FTT-PERP[0], GRT-PERP[0], KNC[.5], PRISM[175000], SRM[1.72353889], SRM_LOCKED[9.93903392], SRM-PERP[0], STORJ-PERP[0], TRX[.000001], USD[0.05], WRX[35426.87819869] | | |
| 00437803 | Contingent | ADA-PERP[0], ATLAS[7630.00000001], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0.00000001], BNB-20210924[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETHW[34.62889517], FIL-PERP[0], FLOW-PERP[0], FTT[79.61143725], FTT-PERP[0], GALA[11034.90167367], GALA-PERP[0], LINK-PERP[0], LUNA2[.77712162], LUNA2_LOCKED[19.02167384], LUNC[2753293.011], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], POLIS[0], PRISM[2160.00000002], RAY[0.00000001], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00115850], SRM_LOCKED[14341189], SRM-PERP[0], THETA-PERP[0], TRX[.59705901], USD[8.78], USDT[0.00000002], WRX[0], XLM-PERP[0], XRP[3260.31261620], XRP-20210924[0], XRP-PERP[0] | | |
| 00437804 | | COIN[.0020072], DOGE[5], USD[0.00] | | |
| 00437806 | Contingent | BCH[.00019501], BCH-20210326[0], BCH-20210625[0], BTC[2.38411411], BTC-20211231[0], DOGE[0.53776437], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], ETH-20211231[0], FIL-PERP[0], FTT[2015.47223685], FTT-PERP[0], LINK[499.91375], LINK-20210326[0], LINK-20210625[0], LINK-20211231[0], NEO-PERP[0], OXY[500.761524], REEF[0], REEF-20210625[0], REEF-20211231[0], SRM[394.40494524], SRM_LOCKED[1011.18000324], SRM-PERP[0], STX-PERP[0], TRX[100155.74961531], TRX-20211231[0], USD[-37058.19], VET-PERP[0], WRX[70000.97019128], XRP[4005.81419257], XRP-20210625[0], ZEC-PERP[0] | | |
| 00437807 | Contingent | ATLAS-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.01909190], BTC-PERP[0], DOGE-20210326[0], DYDX-PERP[0], ETH-20211231[0], FTT[384.23639994], FTT-PERP[0], LINK-20210326[0], LUNA2[38.30322828], LUNA2_LOCKED[89.37419931], LUNC[8340608.6], LUNC-PERP[0], ORCA[3706.9976], OXY-PERP[0], PRISM[24790], RAY-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[3.57209134], SRM_LOCKED[25.04494964], SRM-PERP[0], TRX[.02972], TRX-PERP[0], USD[0.15], XLM-PERP[0], XRP[.000058], XRP-20210625[0], XRP-PERP[0] | | |
| 00437808 | Contingent | ATLAS[65709.38622], BTC[0], DOGE-20210625[0], DOGE-PERP[0], DYDX[72.49998385], FTT[62.995733], FTT-PERP[0], LTC[9.77], NFT (307207681914546094/FTX AU - we are here! #44322)[1], NFT (353918058297106711/FTX EU - we are here! #136195)[1], NFT (388885843159053608/The Hill by FTX #17677)[1], NFT (406215408311229010/FTX Crypto Cup 2022 Key #12683)[1], NFT (448047211437074301/FTX AU - we are here! #44467)[1], NFT (541906500007050464/FTX EU - we are here! #257421)[1], NFT (568744960446413406/FTX EU - we are here! #257408)[1], OXY[1873.68142], PERP-PERP[0], RAY[237.7608298], RAY-PERP[0], REAL[50], SECO-PERP[0], SOL[149.2], SOL[25.5037312], SOL-20210625[0], SRM[1058.26011816], SRM_LOCKED[3.3444907], TRX[113368.52384428], TRX-20210625[0], TULIP[39.99354], USD[0.01], XRP[5264.96673354], XRP-20210625[0] | | |
| 00437809 | | BNB[0.00800852], FTT[39.13239082], HT[0], JPY[87.80], MATIC[10.82951089], NFT (539293322975330015/FTX AU - we are here! #54871)[1], OMG[0], TRX[.000784], TRX-PERP[0], USD[-3.30], USDT[0] | | |
| 00437811 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS[9.87726], ATLAS-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX[.08814275], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20211231[0], FIL-PERP[0], FTT[0.02192448], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PRISM[8.27748], RAY[.404754], SAND-PERP[0], SOL[0.00818308], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], USD[0.30], VET-PERP[0], WAVES-PERP[0], XPLA[.0694], XRP[476.66575489], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00437812 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-20210326[0], BCH-PERP[0], BIT[.95444], BIT-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[98794.11188000], SHIB-PERP[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SRM[26.33623164], SRM_LOCKED[114.31222586], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[3.02], VET-PERP[0], WAVES-PERP[0], WRX[0.00000001], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00437813 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT[0.00178572], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[2.46], USDT[0], XLM-PERP[0], XRP-PERP[0], WRX[0.75000000], XRP-PERP[0] | | |
| 00437814 | Contingent | ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], BCH-20210326[0], BCH-20210625[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[374.82835411], FTT-PERP[0], LINK-PERP[0], LTC-20210625[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SOL[196.77223597], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[.9692686], SRM_LOCKED[26.6259764], SRM-PERP[0], SRN-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.16], USDT[0], VET-PERP[0], WAVES-20210625[0], XEM-PERP[0], XRP-20210625[0], XTZ-PERP[0] | | |
| 00437815 | | BCH-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ORBS-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], VET-PERP[0], XRP[.00000001] | | |
| 00437816 | | ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FTT[.18436], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00437817 | Contingent | BCH[.03650451], DOGE[2251.70616415], FTT[86.38945847], FTT-PERP[0], OXY[164.90673375], OXY-PERP[0], SOL-PERP[4], SRM[169.61961707], SRM_LOCKED[4.61518371], SRM-PERP[181], TRX[7697.154545], USDt-324.62] | | USD[130.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00437819 | | BTC[0.04454641], BTC-PERP[0], DOGE[3], DOGE-PERP[0], DYDX-PERP[0], ETH-20211231[0], FTT[25], FTT-PERP[0], LINK-20210326[0], LUNA2[2.40115832], LUNA2_LOCKED[5.60270275], LUNC-PERP[0], MNGO-PERP[0], NFT (475917941452071519/FTX AU - we are here! #63228)[1], ORCA[10], OXY-PERP[0], PRISM[9.775132], RAY[1.30890171], RAY-PERP[0], SLND[0.024712], SOL[402.12702570], SOL-20210326[0], SOL-PERP[0], SRM[6.7036388], SRM_LOCKED[28.03498786], SRM-PERP[0], TRX[1.37601000], TRX-PERP[0], USD[-614.52], USDT[0.00000001], USTC-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00437820 | Contingent | BCH[.00049518], BTC[-0.00004676], FIL-PERP[0], FTT[.0119], FTT-PERP[0], HBAR-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[4.27404266], SRM_LOCKED[28.48851473], SRM-PERP[0], USD[1.87], XRP[0], XRP-PERP[0] | | |
| 00437821 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-20210326[0], BOBA-PERP[0], BTC[0.00009285], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[10.08100346], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KLAY-PERP[0], LINA-PERP[0], LUNA2.8379675], LUNA2_LOCKED[571.2885908], LUNC[0000001], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.02398456], SOL-20210326[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SOS-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[4498.20], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00437822 | Contingent | ASD-20210625[0], AVAX-PERP[0], BAT-PERP[0], BCH[1.80519584], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BNB-PERP[0], C98-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX[471.4], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], FIL-20210326[0], FIL-20210625[0], FIL-20211123[0], FIL-PERP[0], FTT[99.50552641], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LTC[.0097], LTC-20210326[0], LTC-20210924[0], NEO-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[20.45082269], SRM_LOCKED[84.17204782], SRM-PERP[0], STORJ[.0326265], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-20210924[0], UNI-20210326[0], USD[271.67], USDT[.008], VET-PERP[0], WRX[31435.124155], XLM-PERP[0], XMR-PERP[0], XRP[707], XRP-0325[0], XRP-0624[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00437823 | Contingent | ATLAS[64842.36770777], BTC[0], ETH-20211231[0], FTT[71.15890037], FTT-PERP[0], LINK-20210326[0], NFT (456499916775640594/FTX AU - we are here! #62641)[1], RAY[9.81361253], RSR[0], SOL[116.8083992], SRM[946.71593822], SRM_LOCKED[20.59138166], SRM-PERP[0], USD[0.04] | | |
| 00437824 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[61949.43476552], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00100000], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-20211123[0], FIL-PERP[0], FTT[26.29707302], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (517390229630792724/The Hill by FTX #5893)[1], OXY-PERP[0], RAY-PERP[0], SOL[0.00131416], SOL-PERP[0], SRM[27.21650258], SRM_LOCKED[108.28544415], SRM-PERP[0], TRX[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 00437826 | Contingent | ADA-PERP[0], ATLAS[26514.18673917], ATLAS-PERP[0], BTC[0.025338], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTT[28.00698309], FTT-PERP[0], KSHIB[30694.781], LINK[54.0278316], LTC[0.9832], LUNC-PERP[0], OXY-PERP[0], PRISM[161993.204678], RAY[503.09499], RAY-PERP[0], SHIB-PERP[0], SOL[76.24094883], SOL-PERP[0], SRM[285.37533], SRM-PERP[0], TRX[1939].2583620], USDI-1758.52], WRX[1233.1471049], XRP[.009145], ZRX[1069.10299055] | | |
| 00437827 | Contingent | AXS[.000005], BAT[.00092], BNT[0], BOBA[.0033], BTC[0.00001338], BTC-PERP[0], DAI[.01047834], DOGE[.0001175], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00011641], ETH-PERP[0], ETHW[0.00010639], FTT[25.10316596], FTT-PERP[0], LINK[.0038995], LINK-PERP[0], MANA[.0001], OMG[.0003], OXY[.00005], OXY-PERP[0], SAND[.00007], SOL[0.00530851], SOL-PERP[0], SRM[45.52887469], SRM_LOCKED[273.1409735], SRM-PERP[0], TRX[.0015], TRX-20210625[0], TRX-PERP[0], UNI[0.06240621], USD[-100.81], USDT[0.01276272], WBTC[0], WRX[.0001], XRP[1.18432906], XRP-20210326[0], XRP-PERP[0] | | |
| 00437828 | | ETH-20211231[0], FTT-PERP[0], LINK-20210326[0], UNI-20210326[0], USD[0.83], XLM-PERP[0] | | |
| 00437829 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[.099416], ATOM-PERP[0], AVAX[0.06648686], AVAX-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00012985], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.0935155], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00058008], ETH-20210625[0], ETH-PERP[0], ETHW[0.00058005], FIDA-PERP[0], FIL-PERP[0], FTM[0.27044393], FTM-PERP[0], FTT[3008.01968451], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[3.58515228], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR[.04671577], NEAR-PERP[0], NFT (387396700678911001/FTX AU - we are here! #62617)[1], NFT (471257546357750332/FTX EU - we are here! #2400)[1], NFT (488121317084806637/FTX EU - we are here! #23616)[1], NFT (507500303930681223/FTX EU - we are here! #29538)[1], OMG-PERP[0], ONT-PERP[0], OXY[0.85488366], OXY-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[6.37817140], SRM_LOCKED[953.91552581], SRM-PERP[0], STG[0.34528431], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[68.22], USDT[0.00482630], UNISWAP-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[17.15326675], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00437830 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[.0001596], BNB[0], BTTPRE-PERP[0], DOGE[.58636092], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.536602?], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[0], KNC[2844.57744321], KNC-PERP[0], LINK[0], LINK-20210326[0], LUNA2[4.60049444], LUNA2_LOCKED[10.73448703], LUNC[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (368894278912437692/FTX EU - we are here! #44867)[1], NFT (389467295317454699/FTX AU - we are here! #4016)[1], NFT (496059820919722760/FTX EU - we are here! #45290)[1], NFT (515954394672874516/FTX EU - we are here! #4540)[1], NFT (563321423127715013/FTX AU - we are here! #40287)[1], OXY[.001], RAY[.83279212], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00186940], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[42.20184100], SRM_LOCKED[233.31507792], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[1.423365], TRX-20210625[0], USD[7063.46], VET-PERP[0], WAVES-PERP[0], WRX[.01307], XLM-PERP[0], XRP[.5476], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00437831 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210924[0], BCH-20210625[0], BNB[103.10654306], BNB-20210625[0], BTC[1.90000683], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], CTX[0], DOGE-20210326[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[2.76396898], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK[0], LINK-20210326[0], LINK-20210924[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC-20210625[0], MANA-PERP[0], NFT (431232423020384440/Azelia #56)[1], NODA-20210625[0], RAY-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[2.43603075], SRM_LOCKED[1407.21576485], SRM-PERP[0], TRX-20210625[0], TSLA-20210625[0], USD[0.00], USDT[0.00280521], VET-PERP[0], XLM-PERP[0], XPLA[5750.33210525], XRP-20210625[0], XRP-20211231[0] | | |
| 00437832 | Contingent | ADA-20210326[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], BCH[.0001754], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00019999], BTC-PERP[0], CLV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[0.03231834], FTT-PERP[0], GMT[.480343], GMT-PERP[0], GST-PERP[0], KLAY-PERP[0], LINK-20210326[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[0.00545552], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MSOL[.001], NEAR-PERP[0], NFT (315980826064450083/FTX EU - we are here! #103151)[1], NFT (344587657636268887/FTX AU - we are here! #50286)[1], NFT (356238930083075632/FTX EU - we are here! #103854)[1], NFT (443117720111942770/The Hill by FTX #101111)[1], NFT (559341063773090910/FTX AU - we are here! #50323)[1], NFT (568160224733700967/FTX EU - we are here! #103151)[1], OXY[.3979693], OXY-PERP[0], PERP-PERP[0], RAY[.00000001], RAY-PERP[0], SOL[-0.00000001], SOL-20210326[0], SOL-PERP[0], SRM[6.00000001], SRM-PERP[0], UN-PERP[0], USD[1.71], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00437833 | | ETHBULL[.00000782], USDT[0] | | |
| 00437834 | | BEAR[359.748], USD[0.21] | | |
| 00437835 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AXS-PERP[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BNB-20210924[0], BTC[0.06688104], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[1943.11605092], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DYDX-PERP[0], EOS-PERP[0], ETC-20210625[0], ETC-PERP[0], ETH[.368], ETH-20211231[0], ETH-PERP[0], ETHW[.368], FIL-PERP[0], FTT[51.49160652], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-20210326[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[.81992708], LUNA2_LOCKED[6.57982986], NEO-PERP[0], OMG-PERP[0], PRISM[15170], RAY[2], RAY-PERP[0], SLND[428.7], SOL[.78], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[16.41], USTC-PERP[0], XRP[5228.96544135], XRP-PERP[0] | | XRP[5161.92016] |
| 00437837 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[374.60820665], FTT-PERP[0], GST-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (402939145550374183/FTX Crypto Cup 2022 Key #11465)[1], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000006], UNISWAP-PERP[0], USD[-26.06], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0.00000002], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00437840 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00437841 | | BADGER-PERP[.08], FTT[.2], FTT-PERP[0], USD[0.50] | | |
| 00437844 | Contingent | BCH-20210326[0], BCH-PERP[0], BTC[0], BTC-20210326[0], CAKE-PERP[0], DOGE-20210326[0], ETH-20211231[0], ETH-PERP[0], FTT[0.06012601], FTT-PERP[0], LTC-20210326[0], LTC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-20210326[0], TSLA-20210326[0], TSLAPRE[0], UNI-PERP[0], USD[1.19597700], XRP-PERP[0] | | |
| 00437846 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000186], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2[0.01815995], LUNA2_LOCKED[0.04237321], LUNC[3954.36764352], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RNDR-PERP[0], RAY[0], RAY-PERP[0], SRM[0.50628893], SRM_LOCKED[4.84796469], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00001005], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00437845 | Contingent | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[-0.00000220], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[5000], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00100000], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[.001], FIL-PERP[0], FTM-PERP[0], FTT[155], FTT-PERP[451], GALA-PERP[0], KLAY-PERP[5000], LINK[0], LINK-20210326[0], LINK-PERP[0], LUNA2[10.63203228], LUNA2_LOCKED[24.80807533], LUNC[0.00000001], LUNC-PERP[1700000], MANA-PERP[0], MATIC[0.17024757], MATIC-PERP[0], NFT (31588522473438525 0/FTX AU - we are here! #41965)[1], NFT (32909341916720079 2/FTX EU - we are here! #80563)[1], NFT (36504435251607834 9/FTX Crypto Cup 2022 Key #5549)[1], NFT (3761250267200778 07/FTX AU - we are here! #4209 0)[1], NFT (45919955037219852 5/FTX EU - we are here! #12254 8)[1], NFT (46734635025677571 1/FTX AU - we are here! #81669)[1], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PRISM[7.18824300], RAY[0.00000001], SAND-PERP[0], SHIB-PERP[0], SLND[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[3.97833695], SRM_LOCKED[22.31241325], SRM-PERP[0], STX-PERP[0], TLM-20210326[0], TRX[0.00001300], TRX-20210625[0], TRX-PERP[0], USD[2987.65], USDT[-0.88020486], USTC[0], USTC-PERP[0], XLM-PERP[0], XRP[1.68144560], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00437846 | Contingent | ADA-20210924[0], ATLAS-PERP[0], AVAX-20211231[0], BCH-20210326[0], BNB[0.00000003], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BTC[0.00000001], BTC[0.00000001], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNC[0.031848], LUNC-PERP[0], MATIC-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SRM[1.04824297], SRM_LOCKED[27.13686445], SRM-PERP[0], STEP[0], STEP-PERP[0], TRX[0.00000001], TRX-0624[0], TRX-20210924[0], TSLA-20210326[0], UNI-20210326[0], USD[0.10], USDT[0.00000002], USTC-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0] | | |
| 00437848 | Contingent | ATLAS[3009.5121], ATLAS-PERP[0], BCH[0.00064176], BNB-PERP[0], BTC[0.00027316], BTC-20211231[0], BTC-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DYDX[20], DYDX-PERP[0], ETH[0.00188380], ETH-20211231[0], ETHW[0.00188380], FTT[.09997685], FTT-PERP[0], LINK[2], LINK-20210326[0], LUNA2[.52159873], LUNA2_LOCKED[5.88373038], LUNC[5.00002500], NFT (32887345174610780 4/FTX EU - we are here! #25772 1)[1], NFT (33465553471969543 6/FTX AU - we are here! #63231)[1], NFT (45716363461947717 1/FTX EU - we are here! #25767 4)[1], NFT (55581258797238801 7/FTX EU - we are here! #25769 7)[1], PRISM[2690], RAY[30.003], RAY-PERP[0], SOL[1.06136147], SOL-20210326[0], SOL-PERP[0], SRM[20.595778], SRM-PERP[0], TRX[1.124375], USD[690.19], XLM-PERP[0], XRP[1.15592466], XRP-20210625[0], XRP-PERP[0] | | USD[500.00] |
| 00437849 | Contingent | ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ASD[0.00000001], ATLAS-PERP[0], AVAX-PERP[0], BAL-20210625[0], BCH[0.00087592], BNB[0], BNB-20210326[0], BTC[1.75067369], BTC-20211231[0], BTC-PERP[.1455], CHZ-20210625[0], DOGE[0.13304124], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[1.00082950], ETH-20211231[0], ETH-PERP[0], ETHW[0.00082950], FIL-20210326[0], FLOW-PERP[0], FTM[.01], FTT[1088.2541414], FTT-PERP[1087], GENE[.04219878], KLAY-PERP[33920], LINK-20210326[0], LTC-20210326[0], LUNA2[4.59167546], LUNA2_LOCKED[10.71390942], LUNC[9998847], LUNC-PERP[25597000], MANA-PERP[15000], MATIC-PERP[0], NFT (29916320720479039 9/Kawaii #3)[1], NFT (31588943715222600 7/15th W/E Red Moon Special #20)[1], NFT (3331718181057167225 /FTX-Drache#7)[1], NFT (3718891413521560 70/Kawaii #2)[1], NFT (37311098222260715 9/[W/E] Red Moon Special #23)[1], NFT (37706045498612734 /Eternal vow #1)[1], NFT (4189180220219544 83/Kawaii #4)[1], NFT (47886563559065290 /Kawaii #5)[1], NFT (50455561894558475 7/Kawaii #9)[1], NFT (5026945249460759111/Kawaii #8)[1], NFT (53008795345061340 4/Kawaii #7)[1], NFT (5557196545768015 4/Kawaii #6)[1], Noah Homeboy Inception #2[1], OMG[493.07045040], OMG-20211231[0], OMG-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[152.74735552], SRM_LOCKED[39.12071292], SRM-PERP[0], STMX[5.0068], SXP[52.63725261], TRU-PERP[0], TRX[3884.84568994], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[-15485.07], USDT[3910.83005239], USDT-PERP[0], WRX[.45], XLM-PERP[0], XRP[1.98800116], XRP-20210625[0], XRP-PERP[0] | | USD[5532.32] |
| 00437851 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], NEO-PERP[0], SOL-20210326[0], TRX-PERP[0], USD[0.05] | | |
| 00437852 | Contingent | ATLAS[13968 1.58003223], BCH[.13767794], BNB[11.47619019], BNB-20210924[0], BNB-PERP[0], BTC[5.41693939], BTC-PERP[0], DOGE[52908.42476550], DOGE-20210625[0], DYDX-PERP[3.7], ETH[56.22584083], ETH-20211231[0], ETHW[56.23603574], FTT[196.38901965], FTT-PERP[0], LINK[607.82005004], LINK-20210326[0], LTC[20.83913439], LUNA2[0 19482804], LUNA2_LOCKED[0.45443385], LUNC[42953.17675717], MANA[15277.30100986], MATIC[0], NFT (36911248413558577 /FTX AU - we are here! #39804)[1], NFT (41800336777914384 0/FTX AU - we are here! #39913)[1], NFT (58885484709575361/The Hill by FTX #16685)[1], ORCA[387.24063376], POLIS[5972.09224689], RAY[1975.77531751], SLND[596.72580856], SOL[0.04366405], SOL-20210326[0], SRM[8166.50541525], SRM_LOCKED[40.29021569], SRM-PERP[0], TRX[1.045757], USD[23.15], USDT[0.00000001], WRX[23269.55756003], XRP[0.00000001] | Yes | |
| 00437854 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000496], ADA-PERP[0], AKRO[.2868463], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0.00097643], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BNB[0], BNBBULL[0.00000824], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.02570000], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00002794], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGEBULL[0.00000076], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[0.04403552], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[.066], ETHBULL[0.00000001], ETH-PERP[0], EXCHBULL[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.10419777], FTT-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HTBULL[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[1.42359510], LTCBULL[9.46561081], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG[.0001], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRXBULL[0.00706957], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1925.41], USDT[690.00545815], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0.04882265], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZECBULL[0.00009692], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00437855 | | FTT-PERP[0], SOL-PERP[1], USD[8.96] | | |
| 00437856 | | XRP[97.360655] | | |
| 00437857 | Contingent | ADA-0325[0], ADA-20210326[0], ADA-20211231[0], ADA-PERP[0], ALGO-20210625[0], ALT-20210625[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BIT-PERP[0], BNB[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-20210625[0], CHZ-20211231[0], CRO-PERP[0], DEFI-0624[0], DEFI-20210326[0], DOGE-0325[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-20210625[0], DYDX-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-20210924[0], FTT[1025.00000058], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-20210625[0], LUNA2_LOCKED[32.14686315], LUNC[.0000001], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (32203043761407940 7/FTX EU - we are here! #67881)[1], NFT (44316888920464501/FTX EU - we are here! #47530)[1], NFT (46160100743278308 0/FTX AU - we are here! #49494)[1], NFT (47361483461460851 /FTX Crypto Cup 2022 Key #12561)[1], NFT (50014551698090229/FTX AU - we are here! #49478)[1], NFT (54560916348994653 7/FTX EU - we are here! #47091)[1], OKB-20210625[0], OMG-20210625[0], OXY-PERP[0], POLIS-PERP[0], PRISM[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[46.67999722], SRM_LOCKED[668.45492839], SRM-PERP[0], STORJ-PERP[0], SXP-20210326[0], SXP-20210625[0], THETA-20210625[0], TRX-20210625[0], TRX-PERP[0], USD[-4.77], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-032 5[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00437859 | | ETH[0.00265251], ETH-PERP[0], ETHW[0.00265251], FTT[.05988328], FTT-PERP[0], LINJA.89585], OXY[.94611], USD[-2.68], USDT[0] | | |
| 00437860 | Contingent | ADA-20210625[0], ADA-PERP[0], ATOM-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], DOGE-20210326[0], DOT-PERP[0], FTT[25.0857941], FTT-PERP[0], GALA-PERP[0], JASMY-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], MATIC-PERP[0], NFT (30666736670425945/FTX AU - we are here! #80026)[1], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[62.80840329], SRM_LOCKED[336.87610043], SRM4-PERP[0], TRX[184762.23376], UNI-PERP[0], USD[10.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00437861 | Contingent | ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], BCH[.00656], BCH-PERP[0], BNB[.0001123], BTC-PERP[0], DOGE-PERP[0], DOGE-20210625[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00025329], ETH-20211231[0], ETHW[0.00025328], FTT[647.800062], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[34.44079242], LUNC-PERP[0], NFT (43371471576349759 3/FTX EU - we are here! #82484)[1], NFT (49604822309063140 8/FTX AU - we are here! #41671)[1], NFT (56739408165026755 5/FTX AU - we are here! #41563)[1], RAY[.1], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[7.66934356], SRM_LOCKED[110.83478028], THETA-20210625[0], THETA-PERP[0], USD[3.951], USD[0.71535874], XLM-PERP[0], XRP[2.200523], XRP-20210625[0], XRP-PERP[0] | | |
| 00437863 | | 1INCH-20210326[0], ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH-PERP[0], FTT[2.84154649], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL[.0942285], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[52.29], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00437864 | | FTT[.02], USDT[11.89117815] | | |
| 00437865 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BCH[2.93172307], BTC[0.04671150], BTC-PERP[0], DOGE[897.62518334], DYDX-PERP[0], ETH-20211231[0], FTT[150.07454845], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM[38.95552943], SRM_LOCKED[171.92269637], SRM-PERP[0], USD[-946.67], USDT[0], WRX[3956.77153669] | | BCH[2.924046], BTC[.046633], DOGE[886.659239] |
| 00437866 | | FTT[1.02], USD[2] | | |
| 00437868 | | ATLAS[22488.05977508], BCH[.00000002], FTT-PERP[0], TRX[.00000001], USD[0.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00437871 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], ATLAS[7.8767], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-2021092[0], BNB-PERP[0], BTC[0.00001468], BTC-2021092[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210625[0], CLV-PERP[0], COMP-PERP[0], CRO[9.333651], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-2021092[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[55.05016588], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KLAY-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01487705], LUNA2-LOCKED[0.03471312], LUNC[3239.509988], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[1340.58106868], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.03228076], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.04770516], SRM_LOCKED[1.18171418], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[0.578404], TRX-PERP[0], USD[918.14], USD[72.95475971], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00437872 | Contingent | AVAX-PERP[0], BAND[0], BAND-PERP[0], BCH[0.00072146], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00008269], BTC-20210326[0], BTC-PERP[0], CHZ-20210326[0], DOGE[1.28980836], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FTT[08106447], FTT-PERP[0], GRT[16352366], GRT-PERP[0], HOLY-PERP[0], LINA-PERP[0], LINK-20210326[0], LTC[0], LTC-20210326[0], LTC-PERP[0], NEO-20210326[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SNX[0.07916681], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[1.65892642], SRM_LOCKED[2.91497147], SRM-PERP[0], TRX-PERP[0], TRX-20210326[0], TRX-PERP[0], USDT[2.06264775], VET-PERP[0], WAVES-20210326[0], WRX[0.00000002], XLM-PERP[0], XRP[0.82580505], XRP-PERP[0] | | |
| 00437875 | Contingent | BCH[.00071826], BOBA[.02434], DOGE-PERP[0], ETH[0], FTT[0.03279177], FTT-PERP[0], OXY-PERP[0], SOL[0], SOL-PERP[0], SRM[56.66204089], SRM_LOCKED[255.77084331], TSLA-20210326[0], USD[2.53] | | |
| 00437876 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[5.359258], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STARS[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[757.87], USDT[0.00000004], XEM-PERP[0], XLM-PERP[0] | | |
| 00437878 | Contingent | AAVE[0], ALICE[.095334], APT-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], DFL[1060.0106], ETH[4.81305059], ETH-PERP[0], ETHW[0], FTM[0], GMT-PERP[0], HT[0.09962000], LINK[0], LTC[0], LUNA2[0.11823860], LUNA2_LOCKED[0.27589007], LUNC[0], MNGO-PERP[0], NFT (32387508082000102/The Hill by FTX #21473)[1], PUNDIX-PERP[0], RUNE[0], SOL[0], SPELL-PERP[0], SRM[.37237171], SRM_LOCKED[309.06762829], SUSHI[0.11258889], SXP[0.01035110], TONCOIN[988.38135879], TRX[.000008], USD[0.33], USD[0.00000002], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00437879 | Contingent | BNB-20210326[0], BTC[0.00037725], BTC-20211231[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], ETH-20211231[0], FTT[0], FTT-PERP[0], LINK-20210326[0], LUA[8.9], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.0045028], NFT (369770151403519553/FTX AU - we are here! #61845)[1], NFT (408719341465987534/FTX EU - we are here! #145971)[1], NFT (474175938211742486/FTX Crypto Cup 2022 Key #5753)[1], NFT (505733014442514909/FTX EU - we are here! #147052)[1], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[.03142861], SRM_LOCKED[.12582956], SRM-PERP[0], TRX[.852674], UNI-20210326[0], USD[2.09], XPLA[70], XRP[0], XRP-20210625[0] | | |
| 00437883 | | BCH[.08218391], FTT[1.2], FTT-PERP[0], OXY[1149.796425], RAY[.96022], USD[-0.84], WRX[147.97484] | | |
| 00437884 | Contingent | ATLAS[0], ATLAS-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00340341], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.42640], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[-12], KLAY-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LUNA2[1.57985495], LUNA2_LOCKED[3.68632823], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], NFT (322129947695935151/FTX EU - we are here! #257757)[1], NFT (348916508036388128/FTX EU - we are here! #257763)[1], NFT (360524671223184304/FTX AU - we are here! #63172)[1], NFT (563396179342225993/FTX EU - we are here! #257770)[1], OXY-PERP[0], PRISM[0], RAY[0.00000002], RAY-PERP[0], SOL[0.00000002], SOL-0325[0], SOL-0624[0], SOL-1230[0], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[-3], SRM[0.00001965], SRM_LOCKED[0.08851152], SRM-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[-70.39], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00437885 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH[0.00000001], BCH-20210625[0], BNB[0.00000001], BNB-20210924[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], DAI[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ECS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KSM-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LUNA2[0], LUNA2_LOCKED[0.82163288], LUNC[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR[0], NEO-PERP[0], OMG-20210625[0], OXY-PERP[0], PYPL-20210326[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], SC-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[2.83633063], SRM_LOCKED[51.2939258], SRM-PERP[0], TRX[.000012], TSLA[.00000001], TSLA-20210326[0], TSLAPRE[0], UNI-PERP[0], USD[0.86], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00437888 | | ALT-PERP[0], BTC[0], BTC-MOVE-2022Q2[0], DEFI-PERP[0], ETH[0], EUR[0.00], FTT[29.21692223], PAXG[6.19616071], SPY-0624[0], USD[100.03], USDT[0.00000002] | Yes | |
| 00437889 | | TRX[0], USD[3.60], USDT[0], XRP[0.79949355] | | USD[3.43], XRP[.765074] |
| 00437891 | | 0 | | |
| 00437892 | Contingent | BCH[0], DYDX[0], FTT[0], RAY[0], SOL[0], SRM[0.00214681], SRM_LOCKED[0.00991341], TRX[0], USD[0.00], USDT[0], WBTC[0] | | |
| 00437895 | Contingent | ADA-PERP[0], BCH-20210326[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-20210326[0], OMG-PERP[0], QTUM-PERP[0], PRISM[31910], QTUM-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.08], VET-PERP[0], XLM-PERP[0], XLM-PERP[0], XRP[1.140876], XRP-PERP[0] | | |
| 00437895 | Contingent | ADA-20210625[0], ATLAS-PERP[0], AUDIO-PERP[0], BCH-20210326[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000270], BTC-20210326[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DYDX-PERP[0], EOS-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[1.15122714], FTT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINK-20210326[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000004], LUNC[0.00000001], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (291382239209509504/FTX EU - we are here! #51981)[1], NFT (371534413916682022/FTX AU - we are here! #38070)[1], NFT (377255264970021102/FTX EU - we are here! #51499)[1], NFT (452803632657637468/FTX AU - we are here! #38043)[1], NFT (555011297899784987/FTX EU - we are here! #51761)[1], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS[199917.55], SOS-PERP[0], SRM[0], SRM-PERP[0], SOL-PERP[0], STARS[1.9996702], STEP-PERP[0], TONCOIN-PERP[0], TRX[2.40320925], TRX-20210326[0], TRX-20210924[0], TRX-PERP[0], USD[0.49], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], ZIL-PERP[0] | | |
| 00437896 | Contingent | 1INCH-PERP[0], ATLAS[17321.36573932], ATLAS-PERP[0], BAO-PERP[0], BCH-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETH-20210326[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.08715255], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNA2[0.58877146], LUNA2_LOCKED[1.37380007], MNGO[11660], MNGO-PERP[0], NEO-PERP[0], OXY-PERP[0], PORT[577.9], PRISM[358810], RAY-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[0.04218413], SRM_LOCKED[2.87847229], SRM-PERP[0], USD[-0.01], WRX[11405.75469900], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00437898 | Contingent | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0.00000270], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-20211231[0], FIL-PERP[0], FTT[25.05648431], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], LUNA2[0.17387836], LUNA2_LOCKED[0.40571618], LUNC-PERP[54000], NFT (553062230567316122/FTX AU - we are here! #62875)[1], OXY-PERP[0], SOL[0.00091514], SOL-20210924[0], SOL-PERP[0], SRM[.12139167], SRM_LOCKED[0.12393064], SRM-PERP[0], TRU-PERP[0], TRX[.11425557], TRX-PERP[0], TULIP-PERP[0], USD[-4.84], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00437901 | | USD[98.00] | | |
| 00437902 | Contingent | ATLAS[0], ATLAS-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00993701], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00024094], ETH-PERP[0], ETHW[0.00000078], FTT[550.10597210], FTT-PERP[0], LINK-20210326[0], LUNA_LOCKED[10.7155489], LUNC-PERP[0], PRISM[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0.62067530], SRM_LOCKED[64.36661584], SRM-PERP[0], TRX[0.00020200], USD[35.33], USDT[0.00000002], USTC-PERP[0] | | |
| 00437903 | | 0 | | |
| 00437904 | Contingent | ATLAS[0], BTC[0.00000001], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH-20211231[0], FTT[190.34780001], FTT-PERP[0], LINK-20210326[0], LUNA2[7.85178656], LUNA2_LOCKED[18.32083531], LUNC[1709743.05493426], OXY-PERP[0], RAY[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[2.33855578], SRM_LOCKED[22.25806524], SRM-PERP[0], USD[0.00] | | |
| 00437905 | Contingent | ATOM-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00083989], BTC-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], KNC-PERP[0], LINK[0], LINK-20210326[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[0.56422851], SRM-PERP[0], TRX-PERP[0], UNI-20210326[0], USD[1.62], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00437906 | | 1INCH-PERP[0], AGA-PERP[0], AVAX-PERP[0], BTC[0.00000166], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT[0.00000001], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], OMG-PERP[0], RAY-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000021], VET-PERP[0], XLM-PERP[0] | | |
| 00437907 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CREAM-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.00799414], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00437908 | | ADA-PERP[0], ALT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[471.98], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00437909 | Contingent | ADA-20210326[0], ATLAS[15400], ATLAS-PERP[0], AVAX-PERP[0], BCH[0.00076365], BTC[0.00002437], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CQT[1226], DODO-PERP[0], DOGE[62.71268589], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DYDX[30.2], ENS[23.70142202], ETH-20210924[0], ETH-PERP[0], FTT[31.14302663], FTT-PERP[0], LINK-20210326[0], LTC[4.15198789], LUNC-PERP[0], MAPS[47 (30035002626616004|2FTX AU - we are here! #51461)[1], NFT (339953432988734416/FTX AU - we are here! #43641)[1], OXY[1000], PERP[62], PRISM[35780], RAMP[2020], RAY-PERP[0], REEF[28540], SAND-PERP[0], SHIB-PERP[0], SLND[238.07996786], SOL[0.00857248], SOL-20210326[0], SOL-PERP[0], SRM[7.45906492], SRM_LOCKED[25.1226354], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[0.56584400], USD[-122.70], USTC-PERP[7920], WRX[4078.39643101], XRP[1.68809|8], XRP-20210625[0], ZEC-PERP[0] | | |
| 00437910 | | BCH[0.00166672], BCH-20210326[0], BTC[0], ETH-20211213[0], FTT-PERP[0], LINK-20210326[0], SOL-20210326[0], SOL-PERP[0], SRM[.85051815], SRM-PERP[0], TRX[6634.808681], USD[3.86], WRX[.604325], XLM-PERP[0], XTZ-20210625[0] | | |
| 00437911 | | ADABULL[0], ATOMBULL[0], BNBBULL[0], BTC[0], BULL[0], ETCBULL[0.00000917], ETHBULL[0.00001662], FTT[.098708], HTBULL[0], LINKBULL[0.00000001], LTC[0], OKBBULL[0], SOL[0.00000001], TRX[.000011], USD[0.00], USDT[0.00000001], VETBULL[0] | | |
| 00437915 | | ADA-PERP[0], ATLAS[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SECO-PERP[0], SOS-PERP[0], SRM[0], SRM-PERP[0], USD[0.00], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00437916 | Contingent | ADA-PERP[0], BCH-PERP[0], BTC-20210924[0], BTC[0], BTC-PERP[0], DOGE-20210625[0], DOGE-20210625[0], DYDX[0], DYDX-PERP[0], ETH4.27661666], ETH[4.27661666], FTT[15.02905407], FTT-PERP[0], GALA-PERP[0], LINK-20210326[0], LUNC-PERP[0], NFT (346223593908894830/FTX AU - we are here! #61760)[1], ONE-PERP[0], OXY-PERP[0], PRISM[0], RAY-PERP[0], SOL[25.43000000], SOL-20210326[0], SOL-PERP[0], SRM[6.2412834], SRM_LOCKED[180.26908054], SRM-PERP[0], WAVES-20210625[0], WRX[0], USD[-5135.48], USDT[0], XRP[7881.54463068], XRP-PERP[0] | | |
| 00437917 | Contingent | BNB-20210625[0], BTC[0], DOT-20210326[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[0.60426808], FTT-PERP[0], LINK-20210326[0], MATIC-PERP[0], OXY-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[89.56963785], SRM_LOCKED[346.31521829], TRX-20210625[0], TSLA-20210326[0], UNI-20210625[0], USD[0.76], USDT[0], WAVES-20210625[0], XRP[0], XRP-20210625[0] | | |
| 00437919 | | BTC[0], FTT[0], FTT-PERP[0], LUNA2[0.01112962], LUNA2_LOCKED[0.02596913], LUNC-PERP[0], TRX[4911], USD[0.05] | | |
| 00437920 | Contingent | 1INCH-PERP[0], AAPL-0624[0], ADA-0325[0], ADA-20210924[0], ADA-PERP[0], ALGO-0325[0], ALPHA-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-20210625[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.00000003], BCH-0924[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BNB[0], BNB-0325[0], BNB-0624[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BSV-20210625[0], BSV-20210924[0], BSV-PERP[0], BTC[0.00000044], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210924[0], COMP-20210625[0], CREAM-PERP[0], DAI[0], DEFI-20210625[0], DFL[0.00000001], DOGE[0], DOGE-0624[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT-0325[0], DOT-20210924[0], DOT-PERP[0], DRGN-20210625[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.09630941], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GENE[0.00000001], GMT-PERP[0], GOOGL-0624[0], HUM-PERP[0], LINK-0325[0], LINK-0624[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00620357], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MCB[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[0.00000003], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-0325[0], SOL-0624[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0.44260581], SRM_LOCKED[2.526885], SRM-PERP[0], STEP-PERP[0], SUSHI-0325[0], SXP-0325[0], SXP-20210924[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], TSLA-0624[0], TSLA-20210924[0], TULIP-PERP[0], UNI-0325[0], UNI-20210924[0], USD[994.52], USDT[0.00000001], VET-PERP[0], WAVES-0624[0], WAVES-20210625[0], WAVES-20210924[0], XLM-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 00437921 | Contingent | ADA-20210924[0], ADA-PERP[0], ANC-PERP[0], ATLAS[224.72485722], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0.00094453], BNB[0.00981028], BNB-20210924[0], BTC[0.00003022], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[15691], DOT-PERP[0], DYDX-PERP[0], ENJ[.07076], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.97501], FTM-PERP[0], FTT[0.09711808], FTT-PERP[8.3], GALA-PERP[0], GENE[.099184], HUM-PERP[0], IOTA-PERP[0], KLAY-PERP[2060], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[24.54811998], LUNA2-PERP[0], LUNC[0], LUNC-PERP[-0.00000006], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PRISM[1.0722], RAY[0.56090251], RAY-PERP[0], RSR[20], SAND[.99575], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.01206026], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[9.00000002], TRX-PERP[0], UNI[1.44720639], TULIP-PERP[0], USD[-2721.71], USDT[0.01901209], USTC-PERP[0], WRX[.98028], XLM-PERP[0], XRP[10778.15190385], XRP-PERP[0] | | |
| 00437923 | | BCH[0], BTC-PERP[0], EOS-PERP[0], FTT[0], FTT-PERP[0], NFT (411285390132804748/FTX Crypto Cup 2022 Key #18328)[1], SOL-PERP[0], SPY-20210326[0], USD[0.00] | Yes | |
| 00437924 | | BNB-PERP[0], BTC[0.00504361], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETH-20211231[0], FTT-PERP[0], LINK-20210326[0], MANA[397.984173], OXY-PERP[0], SOL-20210326[0], SOL-20210625[0], SRM[0], SRM-PERP[0], UNI-20210326[0], USD[-2.59], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00437925 | Contingent, Disputed | BCH[.00020335], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.15], FTT-PERP[0], OXY[24.99575], SRM[20.57117781], SRM_LOCKED[39126783], THETA-PERP[0], TRX[.69389], UNI-PERP[0], USD[0.86], USDT[0.0094447], WRX[1590.72953], XRP[.5] | | |
| 00437926 | | ATLAS[7.946], BCH[1.5], BTC[0.70782300], FTT[165.163528], FTT-PERP[0], LTC[10.52037109], NFT (392722921491502871/FTX AU - we are here! #6176][1], NFT (439054826240484615/FTX AU - we are here! #85007)[1], ORCA[689.908946], SOL-PERP[0], USD[2164.09] | | |
| 00437927 | | BNB[.00508394], EDEN[.653374], EMB[0.353353], ETH[0], MCB[.009933], NFT (347906766206009993/FTX EU - we are here! #1435331)[1], NFT (512644936622150334/FTX EU - we are here! #1440087)[1], NFT (53515736167176419/FTX EU - we are here! #1439273)[1], OXY[416724], OXY-PERP[0], SLP[6.98906], USD[0], USDT[0], USTC-PERP[0] | | |
| 00437930 | Contingent | ADA-20210625[0], ADA-20210924[0], ATLAS-PERP[0], BCH[0.00000002], BCH-0930[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00032803], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EOS-20210326[0], EOS-20210625[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20211231[0], FIL-20210326[0], FIL-20210926[0], FIL-PERP[0], FTT[25.40380929], FTT-PERP[15.10000000], KLUNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LUNA2[21.20709309], LUNA2_LOCKED[49.48321722], LUNC[4617889.17], LUNC-PERP[0], MSOL[1.46], OKB-20210625[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.15872592], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[20.41835829], SRM_LOCKED[35.1650389], SRM-PERP[0], STARS[.089924], TRX-PERP[0], TSLA-20210326[0], UNI-20210326[0], UNI-PERP[0], USD[-339.91], VET-PERP[0], XLM-20210326[0], XRP-20210625[0] | | |
| 00437932 | | BTC[.00000604], DOT-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00437933 | | AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAT-PERP[0], BNB-0624[0], BNB-PERP[0], BTC[.00494664], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-0924[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[150.86909991], FTT-PERP[0], GMT-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-0924[0], SXP-0930[0], SXP-PERP[0], THETA-PERP[0], TRX[.000034], TRX-0930[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[1835.11], USDT[2050.25105392], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00437934 | Contingent | ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALT-PERP[0], ATLAS-PERP[0], AVAX[26.03036231], AVAX-PERP[0], BAND[.80], BAND-PERP[0], BCH[.024864], BNB-20210625[0], BNB-PERP[-0.5], BSV-PERP[0], BTC[0.26036000], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE[0.0042], DOGE-20210326[0], ETH-20210924[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[344.01542462], FTT-PERP[300], KBTT-PERP[.99000], KLAY-PERP[0], LINC-20210326[0], LINC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NICE-PERP[0], ONE-PERP[0], OXY[.98048275], OXY-PERP[0], PEOPLE-PERP[0], QI[15000], RAY[0], RAY-PERP[0], REEF-PERP[0], SKL[2658], SOL[-2.97114550], SOL-20210326[0], SOL-PERP[0], SRM[8.3674559], SRM_LOCKED[94.03450621], SRM-PERP[0], TRX[1.59796664], TSLA-20210326[0], UNI-PERP[0], USD[11591.56], USO[251], VET-PERP[0], WRX[1911.03038436], XLM-PERP[0], XRP[1.76029000], XRP-PERP[0], ZEC-PERP[0] | | ETH[1.302958], USD[4500.00] |
| 00437935 | Contingent | ADA-20210924[0], ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BCH[.00080521], BCH-20210326[0], BNB-20210924[0], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTT-20210924[0], GALA-PERP[0], MANA-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.0226533], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], WRX[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00437937 | | BTC[0.03749920], FTT[25.095733], RUNE[68.32944727], USD[1.78], WRX[7454.96221463], XRP[0] | Yes | BTC[.037316], USD[1.76] |
| 00437938 | Contingent | 1INCH-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BCH[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-20210326[0], LUNA2[3.37202777], LUNA2_LOCKED[7.86806479], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY[0], OXY-PERP[0], POLIS-PERP[0], RAY[0.00000001], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.10095664], SRM_LOCKED[43.73946940], SRM-PERP[0], STX-PERP[0], TRX[4189.33475107], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[2.94], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZRX[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00437941 | Contingent | ADA-20210326[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], ATLAS[10000.1868], ATLAS-PERP[0], AUDIO[574], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL[55.2], BAO-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.10082886], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COIN[0], CQT[15030.025], DODO[1000001], DOGE-20210326[0], DOGE-20210627[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENS[178.59015], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.30853304], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.30840704], FIL-20210625[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[174.04417434], FTT-PERP[0], GAL4[2050], IMX[941.7015], KIN-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MATIC[3985.14], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY[1281], PERP-PERP[0], PRISM[0833], RAY-PERP[0], RUNE-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[162.46813711], SRM_LOCKED[101.88493949], SRM-PERP[0], STX-PERP[0], SXP-20210625[0], TRU[2788], TRU-PERP[0], TRX-PERP[0], UNI-20210625[0], USD[416.22], VET-PERP[0], WAVES-PERP[0], WRX[1237.005], XEM-PERP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-20211231[0], ZEC-PERP[0] | | BTC[.097601], ETH[.023] |
| 00437942 | | FTT[30.33940147], FTT-PERP[0], USD[-3.10] | | |
| 00437943 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00437944 | | ADA-PERP[300], BCH[2.1982], BCH-PERP[0], BTC[0.21642968], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[25], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], FTT[29.484553], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SOL-PERP[80], SRM-PERP[0], USDI-516.42], XRP-20210625[0], XRP-PERP[0] | | |
| 00437945 | | BCH[.00018827], ETH-20210326[0], ETH-20211231[0], FTT-PERP[0], LINK-20210326[0], SRM-PERP[0], UNISWAP-20210326[0], USD[0.00], XRP[0] | | |
| 00437948 | | ATLAS[60004.19681735], ATLAS-PERP[0], BNB-20210924[0], BTC[0.00000001], C98-PERP[0], DOGE-20210625[0], DOGE-PERP[0], FIL-20210625[0], FTT[299.94749293], FTT-PERP[0], KNC-PERP[0], OXY[0], POLIS[0], RAY[0], RAY-PERP[0], SOL[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], USD[0.03], USDT[0.00000001] | Yes | |
| 00437949 | | BTC[0.00000070], ETH[0], GME[.00000002], GMEPRE[0], USD[0.00] | | |
| 00437950 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0483085], FTT-PERP[0], KLAY-PERP[840], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.8538986], SRM-PERP[0], TRX[.46857664], TRX-PERP[0], USD[-103.22], USDT[2.71435790], WAVES-PERP[0], XLM-PERP[0], XRP[13], XRP-PERP[0], ZRX-PERP[0] | | |
| 00437952 | | AAVE-20210625[0], ADA-20210625[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH[0], BCH-20210326[0], BCH-20210924[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTTPRE-PERP[0], BULL[0], CHZ-20210625[0], CHZ-PERP[0], CREAM-PERP[0], CHX-PERP[0], CVC-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOSBULL[2], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], FIL-20210625[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], TRX-20210625[0], TRX-20210924[0], UNI-PERP[0], UNISWAP-20210625[0], USD[6.75], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00437953 | Contingent | ATLAS[9.9609], BCH[.00008589], BTC[.00068982], ETH[.00004798], FTT-PERP[0], OXY[1146.317535], OXY-PERP[0], SRM[.00656565], SRM_LOCKED[5.79276899], SRM-PERP[0], USD[1.84] | | |
| 00437956 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00423510], AVAX-PERP[0], AXS[0.00233340], BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[.8871115], FTT[.092061], FTT-PERP[0], GALA[8.889645], LINK-PERP[0], MANA-PERP[0], NFT (335596447620413624/FTX AU - we are here! #39062)[1], OXY-PERP[0], PRISM[2368.88032], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00920254], SOL-20210625[0], SOL-PERP[0], SRM[0.01099213], SRM_LOCKED[0.04942961], SRM-PERP[0], USD[183.45], XRP-PERP[0] | | |
| 00437957 | | USD[0.00] | | |
| 00437958 | | BCH[11.011], BCH-PERP[0], BNB[4.70727716], BNB-PERP[0], BTC[-0.00164278], COMP-PERP[0], FTT[14.89117734], FTT-PERP[0], SRM-PERP[0], USD[2551.08], USDT[-79.95839235] | | |
| 00437959 | Contingent | BCH[0], BTC[0.00000001], BTC-PERP[0], DODO[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT[0], FTT-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.21606943], SRM_LOCKED[.97053772], SRM-PERP[0], TRU[6], TRX[0], USD[2.16], USDT[0], XLM-PERP[0] | | |
| 00437960 | Contingent | ADA-20210625[0], ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000004], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[0.00000001], DOGE-0325[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00095716], ETH-PERP[0], ETHW[.00095716], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00001088], LUNA2_LOCKED[0.00002539], LUNC[2.37], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.0055687], SOL-20210625[0], SOL-PERP[0], SRM[.188305], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TRX[0], TRX-20210625[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00437961 | | 0 | | |
| 00437963 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX[0.00000001], ENJ-PERP[0], ETH[0], ETH-20210326[0], ETH-20211123[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT[33.85067646], FTT-PERP[0], GOG[0.93237800], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LUNC-PERP[0], MATH[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ORBS[0], OXY[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SOS-PERP[0], SNX-PERP[0], SOL[56.43698669], SOL-20210625[0], SOL-PERP[0], SRM[140.75640723], SRM_LOCKED[3.3974245], SRM-PERP[0], SUN_OLD[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WBTC[0], XLM-PERP[0], YFI-20210326[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00437964 | | BNBBULL[0.04139004], BNB-PERP[0], BTC[0.03742222], BTC-PERP[0], BULL[0.00675571], DOGE-PERP[0], ETHBULL[0], FTT[25.177843], USD[198.63], USDT[1.64151378] | | |
| 00437965 | Contingent | ATLAS[2849.5155], ATLAS-PERP[0], BCH[0.00033991], BTC[0.00000397], BTC-20211231[0], DOGE-20210326[0], DOGE-20210625[0], DYDX[24.795784], DYDX-PERP[0], ETH[0], ETH-20211231[0], FTT[.08599705], FTT-PERP[0], LINK[0], LINK-20210326[0], SOL-20210625[0], SRM[.60438305], SRM_LOCKED[2.0923719], SRM-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[-2.86], XLM-PERP[0] | | |
| 00437967 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTT[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000161], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], POLIS-PERP[0], PRISM[8022.09781815], RAY-PERP[0], SAND-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.103067], TSLA-20210326[0], USD[0.00], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00437968 | | BCH[.03458721], FTT[2.3], FTT-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-2.07] | | |
| 00437970 | | BCH[0.04749803], BCH-PERP[0], BTC[0], DOGE-PERP[0], FTT[0.02703048], FTT-PERP[0], USD[8.34] | | |
| 00437971 | | USD[105.40] | | |
| 00437972 | Contingent | ATLAS[0], ATLAS-PERP[0], BCH[0], BNB[.006416], BNB-20210924[0], BNB-PERP[0], BTC[0.00349200], BTC-PERP[0], C98-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[25.02813882], FTT-PERP[0], LINK-20210326[0], LINK-20210625[0], LUNA2[2.88605088], LUNA2_LOCKED[6.73411873], LUNC[828443.65677528], MSOL[0.00000001], OXY-PERP[0], PRISM[15022.00437395], RAY[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[2.77067916], SRM_LOCKED[29.82413032], SRM-PERP[0], TRX[1.89541551], TRX-PERP[0], USD[0.78], XLM-PERP[0], XRP-20210625[0] | | |
| 00437973 | Contingent | BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[.17726191], FTT-PERP[0], ICP-PERP[0], MAPS[.9861484], SRM[206.89432962], SRM_LOCKED[0.6555035], TRX-PERP[0], USD[2.23], WRX[12] | | |
| 00437974 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00075], BCH-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00186550], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-20210326[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[.006361], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], TSLA-20210326[0], USD[1.75], USDT[0], WAVES-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00437977 | | AKRO[81.98442], BTC-PERP[0], LUA[.006444], RAY-PERP[0], USD[0.02], USDT[0] | | |
| 00437978 | | DODO-PERP[2.3], DOGE-20210625[0], DOGE-PERP[0], FTT-PERP[0], OXY[1.620985], OXY-PERP[0], USD[0.04], XLM-PERP[0] | | |
| 00437979 | | FTT-PERP[0], USD[0.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00437980 | | ATLAS[4281.93760695], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-2021123[0], BCH[0.10667862], BCH-PERP[0], BNB-0930[0], BNB-2021924[0], BNB-PERP[0], BTC[1.25896977], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021062[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], DOGE[0.08570044], DOGE-20210326[0], DOGE-20210625[0], DYDX-PERP[0], ETC-PERP[0], ETH[3.47120697], ETH-0930[0], ETH-1230[0], ETH-2021123[0], ETH-PERP[0], ETHW[1.46540216], FTT[150.43106939], FTT-PERP[0], KLAY-PERP[0], LINK[0.0337579], LINK-20210326[0], LINK-PERP[0], LOOKS[13132.55870680], LTC[0.00271711], LUNA[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.0057], LUNC-PERP[0], MATIC[2787.93477845], MATIC-PERP[0], OXY[1.8375225], RAY[451.375035], SHIB[581000000], SOL[25.03924029], SOL-0325[0], SOL-0624[0], SOL-20210326[0], SOL-20210625[0], SOL-2021[0], SOL-2021 0924[0], SOL-2021123[0], SOL-PERP[0], SRM[39.74548766], SRM_LOCKED[255.02120569], TRX[2.82375], USD[91.46], USDT[0.86190957], XLM-PERP[0], XRP[0.82964272], XRP-0624[0], XRP-20210625[0], XRP-2021123[0], XRP-PERP[0] | | BCH[.099403], LOOKS[11928.084627], MATIC[2785.448799] |
| 00437981 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00005083], BTC-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4350.4], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[31.309342], TRX-PERP[0], USD[0.15], USDT[0.00374510], USTC-PERP[0], VET-PERP[0], XRP[35.19811209], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00437982 | | BCH-PERP[0], DOGE-PERP[0], FTT[.1], FTT-PERP[0], USD[0.00], WRX[.8233191], XRP[0] | | |
| 00437983 | Contingent | ATLAS[30087.36394642], ATLAS-PERP[0], ATOM-PERP[0], BCH[.00053556], BCH-20210625[0], BCH-PERP[0], BICO[1904.11308288], BNB-20210924[0], BTC[0.01949678], BTC-PERP[0.0576], DOGE-20210326[0], DOGE-20210625[0], DOT-20210625[0], DOT-PERP[0], DYDX[.0965082], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-2021123[0], FTT[163.2870551], FTT-PERP[0], LINK[0], LINK-20210326[0], LTC[15.21046705], OXY-PERP[0], RAY[0.98806500], RAY-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[.46041144], SRM_LOCKED[2.06214327], SRM-PERP[0], TRX[1.219473], TRX-PERP[0], USD[-954.53], WRX[49.9919925], XLM-PERP[0] | | |
| 00437984 | | ADA-PERP[0], AUD[0.06], BNB-PERP[0], DOGE-PERP[0], DOGEBEAR[4731.8], DOGE-PERP[0], ETH[0], ETH-PERP[0], USD[-0.01], XRP-PERP[0] | | |
| 00437985 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT[.1], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.37910501], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX.000002], TRX-PERP[0], UNI-PERP[0], USD[-0.08], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00437986 | | FTT[.2], SOL[.00591144], SOL-PERP[0], USD[1.05] | | |
| 00437987 | | USD[10.00] | | |
| 00437989 | Contingent | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[1.08208965], AUDIO-PERP[0], BTC[0.00002220], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTT[6.15765784], FTT-PERP[0], IP3[.02085], KNC[0], LINK-20210326[0], MCB-PERP[0], NEO-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM_LOCKED[50.23875922], SRM-PERP[0], STMX-PERP[0], TRX[0.00000600], USD[-7.19], USDT[0], XEM-PERP[0], XRP-PERP[0], XTZ-20210326[0] | | |
| 00437990 | | FTT[.2] | | |
| 00437994 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ETH[0], ETH-2021123[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[105.48281302], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KLAY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.74812599], LUNA2_LOCKED[18.61623211], LUNC[816162.3272148], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[.17993025], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.35389], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-21.32], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[2.67945751], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00437995 | Contingent | ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-2021 0924[0], BNB-PERP[0], BTC[0.00007508], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000398], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], ETHW[.00003988], FTT[27.12094462], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.21705062], LUNA2_LOCKED[0.50645145], LUNC[47263.23], LUNC-PERP[0], OXY-PERP[0], RAY[0.13118200], RAY-PERP[0], SAND-PERP[0], SLND[0], SOL[0.10960421], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[4.48781479], SRM_LOCKED[1188.94324926], SRM-PERP[0], TRX[20754.576846], USD[-22.17], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP[2.19155597], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00437996 | Contingent | ATLAS-PERP[0], BAO-PERP[0], BCH[5], BCH-20210625[0], BCH-PERP[0], BTC-20210326[0], BTC-20210326[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DYDX-PERP[0], EOS-PERP[0], ETH-20211231[0], FTT[38.37672534], FTT-PERP[0], LUNA2_LOCKED[24.29518293], LUNA2-PERP[0], LUNC-PERP[0], NFT (425778093669770709/FTX EU - we are here! #132085)[1], NFT (563203722389107438/FTX EU - we are here! #131978)[1], NFT (571945349919975623/FTX EU - we are here! #131528)[1], RAY-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0], USDT[0], XRP[5717.88527091], XRP-PERP[0] | | |
| 00437997 | Contingent | ADA-20210625[0], BCH-20210625[0], BNB[0], BTC[0.00000001], BTC-20210625[0], CEL-20210625[0], COT[0], DOGE-20210625[0], DOGEBEAR2021[0], EOS-20210326[0], EOS-20210625[0], ETH-20210625[0], FIL-PERP[0], FTT[661.06193959], FTT-PERP[-5934.3], HT[0], LINK-20210625[0], LTC-20210625[0], MAPS[0.40399374], NFT (301561016830839266/FTX AU - we are here! #33400)[1], NFT (387722248819663625/The Hill by FTX #82239)[1], NFT (431586001860932702/FTX AU - we are here! #33442)[1], OMG-PERP[0], RAY[0.01611829], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[685.19889022], SRM_LOCKED[310.74099937], SRM-PERP[0], TRX-20210625[0], USD[11563.78], USD[0], USTC[0], XRP[0], XRP-20210625[0] | | |
| 00437998 | Contingent | ADA-20210625[0], ADA-20210924[0], ATLAS-PERP[0], BCH[0], BCH-20210326[0], BTC[0.00000980], BTC-PERP[.1048], CAKE-PERP[0], DOGE[4086], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FTT[170.90302798], FTT-PERP[0], GALA[2600], IMX[115.08141135], KLAY-PERP[0], KNC-PERP[0], LINK-20210326[0], LUNC-PERP[0], NEAR-PERP[0], NFT (343788014597684572/FTX EU - we are here! #162807)[1], NFT (362649678909950180/The Hill by FTX #10042)[1], NFT (378812534776806715/FTX EU - we are here! #162635)[1], NFT (530022601622892113/FTX EU - we are here! #163013)[1], OXY-PERP[0], RAY[8.049536], RAY-PERP[0], SHIB-PERP[0], SOL[12.588719], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], TSLA-20210625[0], UNI-20210326[0], USD[2729.74], USTC-PERP[0], WRX[2532], XLM-PERP[0], XRP[260.98881255], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0] | | |
| 00437999 | Contingent | ADA-20210625[0], ADA-PERP[0], BTC[.000014], BTC-20211231[0], BTTPRE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[.0145814], FTT-PERP[0], IOTA-PERP[0], LINK-20210326[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[.005], QTUM-PERP[0], RAY[100], SOL[17.85316550], SRM[99.77066848], SRM_LOCKED[33.75671474], SRM-PERP[0], TRX[472.000001], TRX-PERP[0], USD[-1325.85], VET-PERP[0], WRX[5001], XLM-PERP[0], XRP-20210625[0], XRP-PERP[5005], XTZ-PERP[0] | | |
| 00438000 | Contingent, Disputed | ADA-PERP[0], CREAM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], SAND-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00438001 | Contingent | ATLAS[89306.58325473], ATLAS-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB-20210924[0], BTC[0.00000002], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE[0.00000002], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], ETH-2021123[0], ETH-PERP[0], FTM-PERP[0], FTT[0.45175830], FTT-PERP[0], LINK-20210326[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000000], SOL-PERP[0], SRM[8.34272616], SRM_LOCKED[1353.31482411], SRM-PERP[0], TRX-PERP[0], USD[-0.31], USDT[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00438002 | Contingent | ADA-PERP[0], BAT[0], BAT-PERP[0], BCH-20210625[0], BNB[0], BNB-20210625[0], BNT[0], BTC[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[10.40000052], FTT-PERP[0], LINK-20210625[0], LTC-20210625[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL[0], SOL-20210625[0], SOL-2021 1231[0], SOL-PERP[0], SRM[1.90657510], SRM_LOCKED[29.79590828], SRM-PERP[0], SXP[0], SXP-20210625[0], TRX[0], USD[0.111], USDT[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00438003 | | BTC-20210326[0], BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[2.40] | | |
| 00438008 | | ADA-20210326[0], ALGO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT[.93635], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0019586], LUNC-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[.33302988], SRM_LOCKED[1.26304038], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[0.38962510], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00438009 | Contingent | ATLAS[2.0735], ATLAS-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DYDX-PERP[0], DYDX-PERP[0], FTT[0.03947813], FTT-PERP[0], OXY[.001125], RAY-PERP[0], SOL[.00083526], SOL-PERP[0], SRM[2.14465317], SRM_LOCKED[41.28793647], SRM-PERP[0], USD[-0.03], USDT[0], XRP[.05770243], XRP-PERP[0] | | |
| 00438010 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.00002], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00890000], BTC-PERP[0], C98[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004558], ETH-20210326[0], ETH-PERP[0], ETHW[.00004558], FLM-PERP[0], FLOW-PERP[0], FTT[26.29494229], FTT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY[0], RAY-PERP[0], REN[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-20210326[0], UNI-PERP[0], USD[-9.56], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.62695117], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00438011 | | BNB[0], BTC[0], CHZ[0], CHZ-PERP[0], ETH[0], FTM[0], FTT[0.00739581], MATIC[0], RAY[0], RAY-PERP[0], SOL[0], STEP-PERP[0], SUSHI[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00438012 | | FTT[25.08938348], USD[0.35], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00438013 | | 1INCH-20210326[0], ADA-20210326[0], ALGO-20210326[0], ALGO-20210625[0], ATLAS[0.00000001], ATOM-20210326[0], AVAX[0], BCH[0.00000001], BCH-20210326[0], BNB-20210326[0], BTC[0], CHZ-20210326[0], CHZ-PERP[0], CQT[0], CRO[0], DOGE-20210326[0], DOGE-20210625[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[25], FTT-PERP[0], GALA[0], GME-20210326[0], GRT-20210326[0], KIN-PERP[0], LINK-20210326[0], LINK-PERP[0], LUNC[0], NFT (316299788440247781/FTX AU - we are here! #39845)[1], NFT (332847893622949592/FTX Crypto Cup 2022 Key #6371)[1], NFT (436284301837806716/FTX EU - we are here! #31334)[1], NFT (513347385036224232/FTX EU - we are here! #27173)[1], NFT (513811304087476389/The Hill by FTX #16652)[1], NFT (564791541098301463/FTX AU - we are here! #39936)[1], OMG-20210326[0], OMG-20210625[0], POLIS[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], SHIB[0], SHIB-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SXP-20210326[0], THETA-20210326[0], TRX[0], TRX-20210326[0], USD[0.00], WRX[0], XRP[0], XTZ-20210326[0], XTZ-20210625[0], ZEC-PERP[0] | Yes | |
| 00438014 | | AAPL[0], ADA-PERP[0], AMD[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-20211231[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], FB[0], FTT[0], FTT-PERP[0], LINK-PERP[0], NFT (363209765795511123/FTX Crypto Cup 2022 Key #5460)[1], NFT (364829833399934949/FTX AU - we are here! #61233)[1], OMG-PERP[0], RAY[0], RAY-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0], XRP[0], XRP-PERP[0] | | |
| 00438016 | | BNBBULL[0.00087349], BULL[0], PUNDIX[0], TRX[0], USD[0.00], USDT[0] | | |
| 00438018 | Contingent | 1INCH-20211231[0], ATLAS[0], ATLAS-PERP[0], BCH-20210326[0], BCH-20210625[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000003], BTC-20211231[0], BTC-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DYDX-PERP[0], EOS-20210625[0], ETH[0.00000001], ETH-20210625[0], FIL-20210625[0], FIL-20210924[0], FTT[40.01531687], FTT-PERP[0], GMT-PERP[0], GST[0.10000084], LINK-20210326[0], LINK-20210625[0], LINK-20211231[0], LTC-20210625[0], NFT (313281915296340956/FTX EU - we are here! #72008)[1], NFT (419194393979661972/FTX EU - we are here! #172425)[1], NFT (494116995751398318/FTX AU - we are here! #61814)[1], POLIS-PERP[0], SOL[0.00717528], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], USD[0.00], USDT[0], WAVES-20210625[0], XLM-PERP[0], XRP[0.00000001], XRP-20210625[0], XRP-20211231[0], XTZ-20210625[0] | | |
| 00438019 | Contingent, Disputed | BNB-20210625[0], DOT-20210625[0], FTT-PERP[0], LINK-20210625[0], RAY-PERP[0], STEP-PERP[0], SUSHI-20210326[0], TRX[.000003], USD[-0.05], USDT[0.33099441] | | |
| 00438020 | | 0 | | |
| 00438023 | | 0 | | |
| 00438024 | Contingent | FTT[0], SRM[.05804612], SRM_LOCKED[.23725175], USD[0.00], USDT[0] | | |
| 00438025 | Contingent | BCH[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-20211231[0], FTT[0.26321745], FTT-PERP[0], LINK[0], LINK-20210326[0], OXY-PERP[0], SOL-20210326[0], SOL-20210625[0], SRM[7.39868119], SRM_LOCKED[27.67722957], SRM-PERP[0], STORJ-PERP[0], SXP-20210625[0], USD[-3.89], XRP-PERP[0], ZRX-PERP[0] | | |
| 00438026 | | LINKBULL[0], SXPBULL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00438027 | | FTT-PERP[0], USD[0.02] | | |
| 00438030 | Contingent | ADA-20210326[0], ADA-20210625[0], ADA-20211231[0], ALGO-20211231[0], AMPL-PERP[0], APT[0.00003000], ATLAS-PERP[0], ATOM-20210326[0], AURY[0.00000001], AVAX-0325[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-20210326[0], DOT-20211231[0], DYDX-PERP[0], EOS-20211231[0], ETH[0.00037982], ETH-0325[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETHW[0.00047601], FIL-20211231[0], FTT[0.00000049], FTT-PERP[0], KLAY-PERP[0], LINK-20210326[0], LOGAN2021[0], LTC-20210326[0], LTC-20210625[0], LUNC-PERP[0], MEDIA[0], MSOL[.00000001], NFT (322281873616936731/FTX AU - we are here! #40836)[1], NFT (338494034302202243/FTX AU - we are here! #40767)[1], NFT (403533198227959180/FTX EU - we are here! #55690)[1], NFT (495856040955335523/FTX Crypto Cup 2022 Key #2882)[1], NFT (503849733435521882/FTX EU - we are here! #55549)[1], NFT (571912053831770037FTX EU - we are here! #55660)[1], OXY[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[0.82562454], SRM_LOCKED[476.93579284], SRM-PERP[0], STEP[.00000001], SUSHI-20210326[0], TRX[0.99854090], TRX-20210326[0], USD[1.04], USDT[0.00000001], XRP-20210326[0], XTZ-20210924[0] | | |
| 00438031 | Contingent | BCH[0], BNB-PERP[0], BTC[0.00000002], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FTT[28.61310184], FTT-PERP[0], GALA[0], LINK[0], LINK-20210326[0], LTC[0], LUNA2[.90860023], LUNA2_LOCKED[4.45340055], LUNC[415601.72], NEO-PERP[0], NFT (447987534930126221/FTX EU - we are here! #107879)[1], NFT (499434595871049887/FTX EU - we are here! #109060)[1], NFT (564852916551273516/FTX EU - we are here! #108276)[1], OXY-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[.07843309], SRM_LOCKED[.32133593], SRM-PERP[0], TRX-PERP[0], TSLA-20210326[0], USD[-16.02], USDT[0], WRX[154], XRP[0.00000002], XRP-20210625[0], XRP-PERP[0] | | |
| 00438032 | | SOL[.09792341], TRX[.000002], TRX-PERP[1023], USD[-3.42] | | |
| 00438034 | | BTC[0], SHIB[483461.87918486], USDT[0] | | |
| 00438036 | Contingent | ATLAS[8.695], ATLAS-PERP[0], BTC-20210924[0], BTC[0.00071977], BTC-20210625[0], BTC-PERP[0], DOGE[1.12597959], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-20211231[0], FIDA[.47483383], FIDA_LOCKED[1.09270337], FTT[234.80733283], FTT-PERP[0], KLAY-PERP[0], LUNA2[15.9276643], LUNA2_LOCKED[37.16455003], LUNC[0], LUNC-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[24.91770755], SRM_LOCKED[103.56968114], SRM-PERP[0], TRX-20210625[0], USD[-15.63], USDT[.00917824], USTC-PERP[0], XRP[341.54876453], XRP-PERP[0] | | |
| 00438037 | Contingent | ADA-20210326[0], AGLD-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-0930[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00009966], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DYDX[.0558451], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-0930[0], ETH-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FTT[25.050581], FTT-PERP[0], GALA[6.64559345], HT-PERP[0], LINK-PERP[0], LINK-20210326[0], LTC-20210625[0], LUNA2_LOCKED[211.8060012], LUNC[0], LUNC-PERP[0], MTL-PERP[0], OMG-20211231[0], OXY[.4986526], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[.24325896], SRM_LOCKED[7.2684217], SRM-PERP[0], STORJ-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], TRX-0930[0], USD[7.21], USDT[0.00000001], USDT-062440[0], USDT-PERP[0], UST-PERP[0], VET-PERP[0], WAVES-0624[0], XLM-PERP[0], XRP-20210924[0], XRP-20210924[0], ZIL-PERP[0] | | |
| 00438038 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[366.5], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MTA-PERP[0], NFT (361939668151383302/FTX AU - we are here! #53457)[1], NFT (406567478136567317/FTX Crypto Cup Key #7544)[1], NFT (423062433545958043/FTX EU - we are here! #156286)[1], NFT (424064818842580448/FTX EU - we are here! #156439)[1], NFT (543985521621611913/FTX AU - we are here! #53492)[1], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.00002], USD[0.02], USDT[0], XRP[3.186864], XRP-PERP[0] | | |
| 00438040 | | 0 | | |
| 00438041 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.040945], FTT-PERP[0], LINK-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], XLM-PERP[0], XRP[0.01711331], XRP-PERP[0], XTZ-PERP[0] | | |
| 00438042 | | BNB-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 00438044 | | AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], NPXS-PERP[0], QTUM-PERP[0], TRX-PERP[0], USD[0.00], XRP[-0.00000002], XRP-PERP[0] | | |
| 00438045 | | BCH-20210625[0], BCH-PERP[0], BTC[0.03230735], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[197], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[.162], FTT[1.3], SOL-PERP[0], USD[-258.72], XRP-PERP[0] | | |
| 00438049 | | ADA-PERP[0], AGLD-PERP[0], ATLAS[608.706385], ATLAS-PERP[0], BAO[5.97903.423], BAO-PERP[0], BNB-20210924[0], BTC[.21096493], BTC-PERP[0], C98-PERP[0], DOGE[.216402], DOGE-PERP[0], DYDX[78.085788], DYDX-PERP[234.9], ETH-PERP[0], FTT[25.3933917], FTT-PERP[0], GALA[1529.752905], LUNC-PERP[0], MATIC-PERP[0], OXY[1362.22956425], OXY-PERP[0], POLIS[91.28525505], POLIS-PERP[0], RAY[86.9859495], RAY-PERP[0], SOL-PERP[0], SOL[24.58392921], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SRM[151.9752905], SRM-PERP[0], SUSHI-PERP[0], TSLA-20210326[0], USD[0.00], USDT[0], XRP[0.00], XRP-PERP[0] | | |
| 00438052 | Contingent | ATLAS[1156263.93848802], ATLAS-PERP[0], BAL-20210625[0], BAL-PERP[0], BCH[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.07680121], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], DOGE[1179.98204930], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FIDA[1406.00995], FIDA-PERP[0], FTT[150.19875894], FTT-PERP[0], KLAY-PERP[0], LINK-20210326[0], LOCKS-PERP[0], LUNA2[0.72454743], LUNA2_LOCKED[1.69061067], LUNC[156771.72840877], LUNC-PERP[0], MAPS-PERP[0], NEO-PERP[0], NFT (341014856122151000/FTX EU - we are here! #61277)[1], NFT (396174161770679785/FTX AU - we are here! #61277)[1], NFT (414967802692486130/FTX Crypto Cup 2022 Key #17261)[1], NFT (462513086467359946/FTX EU - we are here! #230234)[1], ORCA[580.659238], OXY[1000.00], OXY-PERP[0], PEOPLE[10120.0256], PEOPLE-PERP[0], PRISM[.17706], RAY[1482.56700922], RAY-PERP[0], SOL[.00475048], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[904.07266244], SRM_LOCKED[23.16562618], SRM-PERP[0], TRX[1.65205643], TULIP-PERP[0], USD[7.02], USTC-PERP[0], XRP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0] | | |
| 00438055 | | BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], USD[0.84], USDT[0] | | |
| 00438056 | | ADA-PERP[0], ANA-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-20211231[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[2254.25], USDT[0], XRP[.00000001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00438057 | Contingent | ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CHZ-PERP[0], CVC-PERP[0], DOGE[0.00000001], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PRISM[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[0.70605442], SRM_LOCKED[20.16470896], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-20211231[0], SXP-PERP[0], TLM-PERP[0], TRX-0930[0], USD[0.59], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-1230[0], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00438060 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.98844], APT-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[.092379], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX[.099932], DYDX-PERP[0], EGLD-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS[62.294], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[.76902831], LUNA2_LOCKED[8.46106605], LUNA2-PERP[0], LUNC[002961.74442949], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.29491524], SRM_LOCKED[12.9718536], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN[.151023], TONCOIN-PERP[0], TRU-PERP[0], USD[1395.87], USDT[0.00000004], USTC-PERP[0], WAVES-PERP[0], XRP[0.99639401], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00438061 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[.00003259], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.09589629], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0045397], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY[.500001], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.23126694], SOL-20210625[0], SOL-PERP[0], SRM[0.63301744], SRM_LOCKED[2.40991919], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP[.09737961], THETA-PERP[0], TRX-PERP[0], USD[-3.77], USDT[0.00580762], VET-PERP[0], WAVES-PERP[0], XRP[10.648731], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00438064 | | ATLAS-PERP[0], BNB[1.9], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DFL[59580], DOGE-20210326[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.20100963], FTT-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[7.34804075], SRM-PERP[0], SXP-PERP[0], TRX[2.300927], USD[-46.04], VET-PERP[0], XRP-PERP[0] | | |
| 00438067 | Contingent | ATLAS[0], BCH[.01563512], BTC[0.00186103], BTC-PERP[.0081], BTTPRE-PERP[0], DOGE[0.73148552], DOGE-20210625[0], DOGE-PERP[0], DYDX[3.699371], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.09337], FTT-PERP[0], LTC[.00284501], MANA-PERP[0], RAY[0], SOL[0], SOL-20211231[0], SRM[.15696465], SRM_LOCKED[.70693791], USD[-142.41], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00438068 | | AAVE[0], ADA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], RUNE[0], SNX[0], SOL-PERP[0], SUSHI[0], TRX[.00005], UNI[0], USD[35.36], USDT[0] | | |
| 00438069 | | BTC-PERP[0], ETH-PERP[0], USD[0.03] | | |
| 00438076 | | BTC[0], TRX[.69187345] | Yes | |
| 00438079 | Contingent | AAVE-20210625[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-20210625[0], BCH-20210924[0], BNB[0], BNB-0930[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-20210625[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CHZ[0.00000001], CHZ-20211231[0], CHZ-PERP[0], DAI[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EN2-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FLOW-PERP[0], FTT[25.93147122], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KLAY-PERP[0], LINK-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210924[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL[0], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0], SRM_LOCKED[2.03695985], SRM-PERP[0], SUSHI-PERP[0], TRX-20210625[0], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], USDE[-104.90], USDT[0], USTC-PERP[1890], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0325[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00438080 | | BTC[.0195], DOGE[0], FTT[.5], FTT-PERP[0], USD[3.11] | | |
| 00438084 | | ADA-PERP[0], BTC[0], BTC-20210625[0], DOGE[.9909], DOGE-20210326[0], FTT[0], FTT-PERP[0], SOL-20210326[0], USD[-0.01], XLM-PERP[0] | | |
| 00438086 | | 1INCH-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[.3], LINK-PERP[0], LRC-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[1016.34], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00438087 | | LINKBULL[1.00060984], USD[0.03] | | |
| 00438089 | | BTC-PERP[0], DAWN-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP[0.00000001], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00438094 | Contingent | AAVE-20210326[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], AMPL-PERP[0], AR-PERP[0], ASD-20210625[0], ATOM-0325[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.27347124], BCH-20210326[0], BNB[.002896], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-20210625[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[.0119], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-20210326[0], DMG-PERP[0], DODO-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], DYDX[156.61976067], DYDX-PERP[0], EN-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-20211231[0], ETH-20210326[0], ETH-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-20211231[0], FLOW-PERP[0], FTT[.080977], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-20211231[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-0325[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC-20210326[0], LTC-20210326[0], LTC-20211231[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-20211231[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SXP-20210326[0], SXP-20211231[0], THETA-20210326[0], THETA-20210625[0], THETA-20211231[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[-186.62], VET-PERP[0], WAVES-20210326[0], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00438098 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BSV-PERP[0], BTC[0.00072943], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTT[10.99809600], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM[37.09837659], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00438103 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-MOVE-20210128[0], BTC-MOVE-20210211[0], BTC-MOVE-20210225[0], BTC-MOVE-20210625[0], BTC-MOVE-WK-20210129[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0.00003312], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GME-20210326[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[4.10634678], SRM_LOCKED[86.784142], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX[.000019], TRX-20210326[0], UBXT[.109097], UNI-PERP[0], USD[422.89], USDT[1031.95049392], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFII[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00438105 | | AMPL[0.01606380], FTT[.999335], USD[0.24], USDT[0] | | |
| 00438106 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[.0006], BCH-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COIN[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.09558000], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.00570081], SRM_LOCKED[.03310613], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], VET-PERP[0], WRX[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00438107 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00438108 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00438109 | Contingent | ATLAS[0.00000002], ATLAS-PERP[0], BCH[0], BCH-2021092[0], BCH-PERP[0], BNB-20210924[0], BTC[0.00693507], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20211625[0], DYDX[0], DYDX-PERP[0], ETH[0.00001984], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00001982], FTT[16.34298608], FTT-PERP[0], LINK-20210326[0], MATIC[0], MSOL[0.00334618], PRISM[9.09662501], RAY[0.00000003], RAY-PERP[0], SOL[0.00000004], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0.02294085], SRM_LOCKED[0.04899203], SRM-PERP[0], TRX[0.36067703], TRX-PERP[0], TSLA-20210625[0], USD[-4.99], USDT[0], XLM-PERP[0], XRP[0.00000001], XRP-20210625[0], XRP-PERP[0] | | BTC[.001902] |
| 00438111 | | ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EXCH-PERP[0], FIDA[6.98271], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK[.09920], LTC-PERP[0], MAPS[33.98651], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], RAY[2.99943], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU[113.97834], TRU-PERP[0], TRX-PERP[0], USD[0.28], ZIL-PERP[0] | | |
| 00438112 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINA-PERP[0], RAY[.99468], TRX[.00001], USD[0.01], USDT[0] | | |
| 00438113 | | HGET[.044281], RAY[.99468], TRX[.00001], USD[0.01], USDT[0] | | |
| 00438115 | Contingent | ATLAS[60408.70793901], BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[25.19575], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[17.57231084], SRM_LOCKED[71.53106982], SRM-PERP[0], TRX[2585], TRX-20210625[0], USD[0.14], USDT[0], XRP-PERP[0] | | |
| 00438116 | | BTC[0], ETH[0], ETH-PERP[0], LTC[0], OMG[0], SOL[0], USD[0.00], USDT[0] | | |
| 00438119 | | BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], KAVA-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00438120 | Contingent | ATLAS[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], COIN[0], DOGE-20210326[0], DYDX[76.27121382], ETH[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIDA[509.57390998], FIDA_LOCKED[6.83133543], FTT[3420], FTT-PERP[0], IND[0.23.10912596], KIN[13372850.96196072], LINK-PERP[0], MAPS[606.93727079], OXY[2023.64874657], RAY[250.48652874], RAY-PERP[0], SRM[48.78714842], SRM_LOCKED[256.71051809], TRX[-20210625[0], TSLA[0], TSLA_PERP[0], USD[0.00], USDT[0.28360101], VGX[0], WRX[36527.17177519], XRP-20210625[0] | Yes | |
| 00438121 | Contingent | 1INCH-PERP[0], ADA-0930[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-20210625[0], ATLAS[19.104865], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-20211231[0], BCH[0.00000001], BNB-PERP[0], BTC[0.00081887], BTC-0325[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-20210924[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COC-PERP[0], DOGE[0], DOGE-0325[0], DOGE-0930[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], EOS-0624[0], EOS-20210625[0], ETC-PERP[0], ETH[0.00054710], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[.0005471], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09714401], FTT-PERP[0], GALA-PERP[0], GRT-20210924[0], GRT-PERP[0], HOT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[.9197345], OXY-PERP[0], PRISM[19.272791], RAY-PERP[0], REEF-0325[0], REN[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[8.22795519], SLP[19.287785], SLP-PERP[0], SNX[0], SOL[.00004000], SOL-0325[0], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.5304304], SRM_LOCKED[.50708868], SRM-PERP[0], SRN-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[5.60834614], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], TRYB-PERP[0], USD[-17.57], USDT[0], WAVES-20211231[0], XRP[2.101998], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00438122 | Contingent | AAVE-PERP[0], ABNB-20210326[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00000757], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COPE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[.45161737], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGNBULL[0], DRN-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[73.63828828], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKBBULL[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[163.7804038], SRM_LOCKED[22.085269T], SUSHI-PERP[0], SXPBULL[266320], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.09], USDT[0.00045972], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], WRX[10532.07814983], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00438124 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-20210326[0], BTC[0.00000001], BTC-0325[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20211231[0], LUNA2[0.10809082], LUNA2_LOCKED[0.25221192], LUNC[23537.00463555], LUNC-PERP[0], MAPS-PERP[0], OXY[11185.12739855], OXY-PERP[0], PRISM[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[2.24220981], SRM_LOCKED[10.36533613], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUN[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.70], USDT[0.00000036], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00438129 | Contingent | ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ATLAS-PERP[0], BOBA[210.81369093], BTC[0.00049911], CHZ-0325[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], DFL[14000], DOGE-20210326[0], EOS-20210326[0], FIL-20210326[0], FIL-20211231[0], FIL-PERP[0], FTM[0.56557156], FTT[651.90968197], FTT-PERP[0], GRT[.9456], HMT[10424.9018076], ICX-PERP[0], IMX-20210326[0], INJ-20210326[0], INJ-20211231[0], KIN[167000B.35], LINK-0325[0], LINK-20210326[0], LINK-PERP[0], LUNA-20210326[0], MAPS[0.45457123], MATIC-PERP[0], NFT (456866196803473841F7X AU - we are here! #40961)[1], NFT (47784465023820533B/FTX AU - we are here! #40877)[1], OMG-PERP[0], RAY[0], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[1049.53135186], SRM_LOCKED[152.32148858], SRM-PERP[0], SXP-20211231[0], USD[4041.89], USDT[8296.72487500], WRX[11181.055905], XRP-0325[0], XTZ-20211231[0] | | |
| 00438130 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GST[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MKR-PERP[0], MSOL[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (400233289749947935/FTX EU - we are here! #87671)[1], NFT (473788381068169167/FTX AU - we are here! #11969)[1], NFT (5002962237275204/FTX EU - we are here! #90619)[1], NFT (5303785691733205669/FTX EU - we are here! #85795)[1], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRISM[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLND[0], SLP-PERP[0], SXS[0.00000001], SNX-PERP[0], SOL[0.00000002], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[4.05824976], SRM_LOCKED[132.69712571], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], WRX[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00438132 | | DOGE-PERP[0], FTT[0.06391146], FTT-PERP[0], USD[0.02] | | |
| 00438133 | | ATLAS[565.83185080], ATLAS-PERP[0], BCH[0.00107002], BTC[0.00264857], BTC-PERP[0], BTTPRE-PERP[0], DYDX-PERP[0], ETH[0], ETH-20211231[0], FTT[.0989664], FTT-20210326[0], IOTA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC[.06630201], LUNC-PERP[0], RAY[.01863397], RAY-PERP[0], SHIB-PERP[0], SOL[0.41932886], SOL-PERP[0], SRM-PERP[0], TRX[319.95305230], USD[-53.29], USDT[7.01935601], XLM-PERP[0] | | |
| 00438135 | Contingent | AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BCH-20210326[0], BCH-20210924[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNB-20210924[0], BOBA-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20211231[0], CLV-PERP[0], COMP-20210625[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0326[0], DOT-20210326[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-13924.4], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07239237], FTT-PERP[0], GALA-PERP[0], GMT[.98997], GMT-PERP[0], GRT-20210625[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20211231[0], LUNA2[2.30937419], LUNA2_LOCKED[3.88533979], LUNC[50287.10937602], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MVDA25-PERP[0], NEAR-20210924[0], NEAR-20211231[0], OMG-PERP[0], OMG-20210924[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.17525519], SOL-0930[0], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-0624[0], THETA-20210924[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[108.930299], TRX-0624[0], TRX-0930[0], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], UNI-20210326[0], USD[-74.63], USDT[0.00000011], VET-PERP[0], WAVES-0624[0], WAVES-20210924[0], WRX[149.932], XLM-PERP[0], XMR-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00438136 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.02], WAVES-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00438137 | | ADA-PERP[0], ASD-PERP[0], BCH[0.00062428], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.06391806], TRX-PERP[0], USD[0.66], XRP[11.69964146], XRP-PERP[0] | | |
| 00438141 | Contingent | ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ASD-20210625[0], ASD-PERP[0], AXS-PERP[0], BCH[0], BCH-20210326[0], BCH-20210625[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-20210326[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], COIN-20210625[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0.00010358], FTT-PERP[0], GRT-PERP[0], IMF-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MTL-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-20210326[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[.00118104], SRM_LOCKED[.00450361], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], THETA-20210326[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[T[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], YFI-20210326[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00438142 | | AAVE[.00264723], BADGER[.0073343], BADGER-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[.24622164], ETH-PERP[0], ETHW[.24622164], SOL-PERP[0], USD[-8.08] | | |
| 00438143 | | DEFI-PERP[0], USD[0.40] | | |
| 00438144 | | BTC[0.00000001], FTT[0.17640909], FTT-PERP[0], LINK[0.09021046], LINK-20210326[0], LINK-PERP[0], SOL-PERP[0], USD[1.28], XRP-PERP[0] | | |
| 00438148 | | BTC[0], DOGE-20210326[0], ETH-20210326[0], FTT-PERP[0], USD[1.03], XRP[214.99729] | | |
| 00438149 | Contingent | AAPL[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ADABULL[0], ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BCH-20210326[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC-20200692[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210924[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETC-PERP[0], FTT[0], FTT-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[1.47942807], SRM_LOCKED[7.86792376], SRM-PERP[0], SUSHI-PERP[0], TRX-20210326[0], TRX-20210924[0], TRX-20210942[0], TSLA[.00000002], TSLA-PERP[0], UNI-20210326[0], USD[-0.78], USDT-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-20210924[0], WAVES-PERP[0], WRX[0], XLM-PERP[0], XRP[0.43360338], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00438150 | | AMPL-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HUM[0], HUM-PERP[0], LINA-PERP[0], MAPS-PERP[0], NFT [408212799075437929/FTX Crypto Cup 2022 Key #17927][1], OXY-PERP[0], SOL-PERP[0], SRM[.07421695], SRM-PERP[0], USD[-0.02], XRP-PERP[0] | | |
| 00438151 | | USD[0.40] | | |
| 00438153 | Contingent | 1INCH-20325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-0624[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-0930[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0930[0], DOGE-20210326[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-0624[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-0325[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[28.62793989], LUNA2-PERP[0], LUNC[0.00000002], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PRISM[0], PRV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUN-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[20962.091015], SHIB-PERP[0], SKL-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[5.87261552], SRM_LOCKED[219.58263159], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000001], UNI-20210326[0], UNI-PERP[0], USD[29847.53], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], WRX[0], XEM-PERP[0], XRP[0], XRP-0624[0], XRP-1230[0], XRP-20211231[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00438155 | Contingent | ADA-PERP[0], BCH-20210326[0], BNB-PERP[0], BTC[.24384303], BTC-20211231[0], BTC-PERP[0], COIN[2.0904], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA[9.949999], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FTT[150.81230844], FTT-PERP[0], LINK-20210326[0], LINK-20210625[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00433402], LUNC-PERP[0], MATIC[1], OXY[2322.939184], OXY-PERP[2600], RAY-PERP[0], SLND[60.00003], SOL-20210326[0], SOL-PERP[0], SRM-20210326[0], TRX[10.00078], TSLA-20210326[0], UNI-20210326[0], USD[-3057.42], USDT[0.00000001], WRX[16000.75954705], XRP[.025], XRPBULL[300001.5] | | |
| 00438158 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.09530128], FTT-PERP[0], NEO-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[4.45], USDT[0.00000292] | | |
| 00438159 | | 1INCH-PERP[0], ADA-PERP[0], BAO-PERP[0], BCH[0], BTC[0.00000299], BTC-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.15], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00438162 | | BCH[0], BTC[0.00000001], BTC-PERP[0], ETH[0.00007102], ETHW[131.92744844], FTT[25.59558], FTT-PERP[0], LINK[0], LTC[0], NFT [359643706516585731/The Hill by FTX #9144][1], TRX[0.00000001], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00438164 | | INTER[.02316], OXY[.0157], PRISM[1.026], ROOK[.0002779], TRX[.00005], USD[2444.80] | | |
| 00438166 | | SOL[.099983], USD[2.83] | | |
| 00438167 | | BTC[.00001349], BTC-PERP[0], ETH-PERP[0], USD[1.87], XRP-PERP[0] | | |
| 00438168 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[14.39794049], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM[27.85040945], SRM_LOCKED[.67636718], SUSHI-PERP[0], USD[260.85], USDT[0.00694772] | | |
| 00438169 | | FTT[93.12] | | |
| 00438170 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL[.00000001], TLM[.9984], TONCOIN-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00438176 | | FIDA[.6997], USD[0.00], USDT[0] | | |
| 00438177 | | ADA-20210326[0], BCH[.00795602], BTC[-0.00338553], BTC-20210326[0], ETH[0.00098661], ETHW[0.00098661], FTT[.0951], FTT-PERP[0], USD[369.64], USDT[0.00266311] | | |
| 00438184 | | BTC[0], ETH[0], SOL[0] | | |
| 00438186 | | BCH[.0006072], FTT[1.75], FTT-PERP[0], LTC[.00874886], SOL-PERP[0], SRM-PERP[0], USD[-0.61] | | |
| 00438188 | | ATLAS[0], BNB[0], DFL[0], FTT[0], MATIC[0], SHIB[0], TRX[0.00000200] | | |
| 00438191 | | ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[0.92270100], TRX-PERP[0], USD[87.11], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00438193 | | ATLAS[5169.642167], FTT[9.4], TRX[.000001], USD[0.11], XRP[.088] | | |
| 00438194 | | FLOW-PERP[0], FTT[0.00025721], QTUM-PERP[0], USD[0.01] | | |
| 00438197 | | BTC-PERP[0], USD[0.02] | | |
| 00438200 | | BNBBEAR[34775640], USD[0.01], XRPBULL[5898.82] | | |
| 00438202 | Contingent | ATLAS[12957.7968], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DYDX[77.786774], ETH[0.00561686], ETH-20211231[0], ETHW[0.00561686], FTT[.0804007], FTT-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], SOL-20210326[0], SRM[.20562723], SRM_LOCKED[1.71225817], SRM-PERP[0], USD[0.46], XLM-PERP[0] | | USD[0.00] |
| 00438204 | | ALGOBULL[1958.6966], USD[0.04], USDT[.004561] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00438208 | | AUDIO[0], AVAX[.19974198], BNB[0], BTC[0.00051469], BTT[33487.2804878], CBSE[0], CHR[0], COIN[0], DOGE[.962], ETH[0], EUR[0.00], FB[0], FIDA[0], FTM[.996314], FTT[0.00000001], GALA[29.913379], HGET[0], LTC[0], MANA[.996314], MOB[0], OMG[0], OXY[0], PRISM[13.42536487], RAY[0.00000069], REN[0], RNDR[0], RUNE[0], SAND[0], SHIB[0], SOL[0.01969406], SRM[0.01486664], SRM_LOCKED[.06763899], TONCOIN[0.21634613], UBXT[0], USD[-0.09], USDT[0.00], WRX[.5670605], XAUT[0], XRP[.00000092] | | |
| 00438209 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], LINK-PERP[0], TRXBULL[.018509], TRX-PERP[0], USD[0.19] | | |
| 00438210 | | ADA-PERP[0], BTC-PERP[0], COPE[.7584], DOGE-PERP[0], ETH-PERP[0], FTT[0.15257386], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00438211 | | AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], TRX[.000002], USD[0.40], USDT[0.03203408], XRP-PERP[0] | | |
| 00438212 | | BTC[.00009384], CREAM[.00807], MATH[.01968], USD[2.04] | | |
| 00438215 | | TRX[.000001], USD[0.84], USDT[6.34146228] | | |
| 00438216 | Contingent | ALPHA-PERP[0], ATOM[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[0.22845096], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.00090110], ETH-PERP[0], ETHW[0], EUR[0.59], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-2021092400), LUNA2[0.04333835], LUNA2_LOCKED[0.10112283], LUNC[9437.01871330], LUNC-PERP[0], MANA[0], OXY-PERP[0], ROOK[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00276912], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO[0], TOMO-PERP[0], TULIP-PERP[0], USD[11.38], USDT[0.00000002], XRP-PERP[0], ZIL-PERP[0] | | |
| 00438217 | Contingent | ADA-2021062500], ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-2021062500], DOT-PERP[0], DYDX-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021123100], ETH-PERP[0], ETHW[0.00045000], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.01194845], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-2021062500], LTC-PERP[0], LUNA2[0.17246471], LUNA2_LOCKED[25.13575098], LUNC[0.00000001], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (348053787385802530]/FTX EU - we are here! #8982)[1], NFT (347856286568974936)/FTX EU - we are here! #8586)[1], NFT (370141586118143774)/FTX EU - we are here! #78266)[1], NFT (469879792476298771]/FTX Crypto Cup 2022 Key #13579)[1], OMG-2021123100], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-2021062500], REEF-PERP[0], SOL-2021062500], SOL-PERP[0], SRM[0.02237848], SRM-PERP[0], THETA-PERP[0], USD[11.87], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00438220 | | ATLAS[459.9126], FTM[449.865272], FTT[0.07543558], RUNE[22.69546], SOL-PERP[0], TRX[.87973], USD[0.44], USDT[0] | | |
| 00438223 | | ADA-PERP[0], ATLAS[9.983], ATLAS-PERP[0], ATOM-PERP[0], BCH[0], BNB-2021092400], BTC[0], BTC-2021092400], BTC-PERP[0], DOGE-2021062500], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-2021062500], EOS-PERP[0], ETH-2021123100], FIL-2021032600], FIL-PERP[0], FTT-PERP[0], LINK-2021062500], LINK-PERP[0], MNGO-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-2021032600], USD[0.34], WRX[19.9966], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00438225 | Contingent | 1INCH-PERP[0], ADA-2021032600], ADA-PERP[0], ALPHA-PERP[0], ASD-2021062500], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008684], BTC-093[0], BTC-2021062500], BTC-2021123100], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-2021062500], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-2021062500], DOGE-PERP[0], DOT-2021062500], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-2021062500], EOS-PERP[0], ETC-PERP[0], ETH-2021062500], ETH-2021123100], ETH-PERP[0], FIL-2021062500], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.42256211], LUNA2_LOCKED[0.98597826], LUNC[92013.79], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL[0.00103126], SOL-2021032600], SOL-2021062500], SOL-2021092400], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-2021062500], UNI-PERP[0], USD[-0.25], USDT[0.00008640], VET-PERP[0], XLM-PERP[0], XRP-2021062500], XRP-PERP[0], YFI-2021062500], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00438227 | Contingent | AAVE[0], ADA-2021062500], ATOM-2021062500], BCH[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-2021062500], ETH[0], FIL-2021062500], FTT[0.04317373], GMT-PERP[0], LTC[0], LUNA2[0.35715448], LUNA2_LOCKED[0.83336045], LUNC-PERP[0], THETA-2021062500], USD[0.01], USDT[0], YFI[0] | | |
| 00438228 | Contingent | BTC[.2235590], DOGE[100.478047], DOGE-PERP[0], FTT-PERP[0], OXY-PERP[11936.7], SOL[0.20], SRM[694.90530231], SRM_LOCKED[1.26723181], SRM-PERP[0], USD[-2231.89], XLM-PERP[10640], XRP[0], XRP-PERP[0] | | |
| 00438229 | | BTC[.00000031, DOGE-2021032600], FTT[0], FTT-PERP[0], HOT-PERP[0], MANA-PERP[0], SAND[0], SOL[0], SOL-PERP[0], STX-PERP[0], USD[0.00] | | |
| 00438230 | | FTT[0], NFT (392297593593375726/FTX Crypto Cup 2022 Key #10783)[1], NFT (560577774868670622/The Hill by FTX #18647)[1], SOL[.00000001], USD[0.00], USDT[0.00000402] | | |
| 00438231 | | ATLAS[9.244], MNGO[9.2512], RUNE-PERP[0], TRX[.000011], USD[0.21], USDT[-0.18690863] | | |
| 00438235 | | TRX[0], USD[0.00] | | |
| 00438237 | Contingent | ETH[.06208208], ETHW[.06208208], LOOKS[.8545], LOOKS-PERP[0], LUNA2[0.80887384], LUNA2_LOCKED[1.88737229], LUNC[.002816], LUNC-PERP[0], MATIC[49], OMG-PERP[0], TRX[.000001], USD[126.74], USDT[900.25567664], USTC[114.5], USTC-PERP[0] | | |
| 00438239 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BCH[10.01521270], BCH-2021032600], BCH-PERP[0], BTC[.05496744], BTC-PERP[0], DOGE-2021032600], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], EOS-0325[0], EOS-2021032600], EOS-2021092400], EOS-PERP[0], ETC-PERP[0], FTT[25.4915], FTT-PERP[0], KSHIB-PERP[4034], LINC[150.06583], LINK-2021032600], LINK-PERP[0], LTC[0], LTC-0325[0], LTC-2021032600], LTC-2021062500], MANA-PERP[0], MATIC[121.8860194], MATIC-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB[10099609], SHIB-PERP[0], SOL[0], SOL-2021032600], SOL-2021062500], SOL-2021092400], SOL-2021123100], SOL-PERP[0], SRM[1000.8084565], SRM_LOCKED[7.63104163], SRM-PERP[0], TRX[.000011], TRX-2021032600], TRX-2021123100], USD[-3301.67], XLM-PERP[0], XRP[0.61341843], XRP-0624[0], XRP-2021032600], XRP-2021092400], XRP-PERP[0], XTZ-2021062500], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00438241 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[0], APT-PERP[0], ASD[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ[0], DENT[0], DOGE[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ETH-PERP[0], FTT-PERP[0], GST-0930[0], KIN[0], LUA[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], PROM-PERP[0], REEF[0], SHIB[0], SHIB-PERP[0], SNX[0], SOL[119.38583599], SOL-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], UBXT[0], UNI[0], UNI-PERP[0], USD[1326.90], WRX[0], XEM-PERP[0], XRP[0], YFI-PERP[0] | | |
| 00438242 | | DOGEBULL[0], GRTBEAR[1.9986], SXPBULL[53.3408699], USD[0.02], USDT[0] | | |
| 00438245 | Contingent | 1INCH[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[.0951911], GMT-PERP[0], GST-PERP[0], IMX[.0959], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0035681], LUNC-PERP[0], MATIC-PERP[0], NFT (517077736980761089/Monaco Ticket Stub #682)[1], USD[173.15], USDT[0.00000002], YFII-PERP[0] | | |
| 00438246 | | BAND[.01], BAO[16499864.43], BTC[3.01762654], BTC-PERP[0], COMP-PERP[0], ETH[5.23000611], ETH-PERP[0], ETHW[57.82796965], KSM-PERP[0], LINK[.08], SRM[5057.82236331], SRM_LOCKED[25.83343241], USD[36.64], USDT[0.00771193], XLM-PERP[0] | | |
| 00438251 | Contingent | AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH[0.00000001], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-2021032600], DYDX-PERP[0], ETH-2021123100], FTT[29.10000000], FTT-PERP[0], HUM-PERP[0], LINK-2021032600], LUNA2[66.06569675], LUNA2_LOCKED[154.1532924], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.0077703], TRX-PERP[0], TULIP-PERP[0], USD[1.26], USTC-PERP[0] | | |
| 00438253 | | BULL[0.00000005], ETHBULL[0.00000765], GRTBULL[0.00000096], LINK[8.298803], USD[2.58] | | |
| 00438254 | | CEL[257], LTC[0], USDT[0] | | |
| 00438255 | | BTC[.00658708], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.125], ETH-PERP[0], FTT[25], OP-PERP[0], RSR-PERP[0], TRX[.000001], USD[1195.86], USDT[0] | | |
| 00438263 | | BTC[0.00000001], BTC-PERP[0], FTT[0.00063400], FTT-PERP[0], USD[0.00], XRP[.27918316], XRP-PERP[0] | | |
| 00438265 | | BAT-PERP[0], BCH-PERP[0], CRV-PERP[0], ETH-PERP[0], FNRP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 00438269 | | NFT (361801670351900764/The Hill by FTX #22627)[1], NFT (453219163528236806/FTX Crypto Cup 2022 Key #14071)[1], TRX[.000035], USD[25.00], USDT[1509.2] | | |
| 00438271 | | NFT (292982691088223772/The Hill by FTX #23690)[1] | | |
| 00438273 | | ATLAS-PERP[0], CQT[14], EOS-PERP[0], FTT-PERP[0], SHIB-PERP[0], SKL[846], SOL[0], SRM-PERP[0], USD[-2.44], XRP[0] | | |
| 00438276 | Contingent | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], DOT-PERP[0], ETH[0.00007356], ETH-PERP[0], FTM-PERP[0], FTT[599.9673976], FTT-PERP[0], ICP-PERP[0], LUNA2[0.00642179], LUNA2_LOCKED[0.01498418], LUNC-PERP[0], MAPS[.45954], OXY[990.45832], RAY[132.71927769], SOL[.00000001], SOL-PERP[0], SRM[442.69831796], SRM_LOCKED[237.06437272], THETA-PERP[0], TRX[.000009], USD[836710.70], USDT[0.98831849], USTC[.909036] | | |
| 00438277 | | APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BOBA[.33748816], BTC[0.00002226], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CQT[.998556], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], FTT[0.09205520], LEO-PERP[0], LUA[.0131535], OLY[2021][0], OMG[.33748816], RON-PERP[0], SHIB[40000], SHIB-PERP[0], SLP-PERP[0], USD[0.40], USDT[0], XAUT-PERP[0] | | |
| 00438278 | Contingent | ADA-PERP[338], ATLAS-PERP[0], BCH[0.00127269], BNB-2021092400], BNB-PERP[0], BTC[0.00877536], BTC-2021123100], BTC-PERP[.3232], C98-PERP[594], DOGE-2021032600], DYDX-PERP[0], ETH-2021123100], FTT[25.09137386], FTT-PERP[0], LINK-2021032600], LUNA2[10.37451278], LUNA2_LOCKED[24.20719649], LUNC[2259072.0007], LUNC-PERP[0], NFT (360615546870086066/NFT)[1], OXY-PERP[0], RAY[0.18056726], SLND[860.2], SOL[50.3180718*1*], SOL-2021032600], SOL-PERP[0], SRM[6697.26075229], SRM_LOCKED[149.99102127], SRM-PERP[0], TRX[2.314015], USD[-5328.37] | | BCH[.000662], SOL[43.392889] |
| 00438279 | | 0 | | |
| 00438280 | | BTC-PERP[0], FTT[25.75948972], FTT-PERP[0], SOL[2.53675325], SOL-PERP[0], SRM-PERP[0], TONCOIN[.5], USD[0.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00438281 | | FTT-PERP[0], SOL-20210326[0], SRM-PERP[0], USD[0.21] | | |
| 00438282 | | CHZ-PERP[0], ETH-PERP[0], FTT[0.00478109], RAY[0], USD[0.00] | | |
| 00438284 | Contingent | BAO-PERP[0], ATLAS[1.10508494], BCH-20210326[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00007889], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT[530.62279382], FTT-PERP[0], LINK-20210326[0], LUNA2[0.07995841], LUNA2_LOCKED[0.18656962], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRISM[.365148], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000013], UNI-20210326[0], USDt-10.95], VET-PERP[0], XLM-PERP[0] | | |
| 00438285 | | AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE[0.76392134], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], SAND[.00414857], SAND-PERP[0], USD[0.06], XRP-PERP[0], XTZ-PERP[0] | | |
| 00438287 | | POLIS[1644.97118], USD[0.45], XRP[.480077] | | |
| 00438288 | | ADA-PERP[0], AMPL-PERP[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.495665], GMT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], USD[0.25], USDT[.291725] | | |
| 00438289 | | 0 | | |
| 00438290 | | SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00438292 | | APE-PERP[0], CAKE-PERP[0], ETH[.00031907], ETHW[.00031907], SOL[.01], TRX[.000126], USD[0.76], USDT[.98901198] | Yes | |
| 00438293 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GRT-PERP[0], LINA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PROM-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000001], USD[-0.96], USDT[0.99812877], VET-PERP[0] | | |
| 00438294 | | BTC[0.41531731], ETH[0.00055002], ETHW[0.15069724], FTT[271.51621822], SOL[0], USD[0.00], USDT[1.68650651] | Yes | |
| 00438295 | Contingent | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], BAT-PERP[0], BCH-20210326[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], OXY[0], OXY-PERP[0], PRISM[0], QTUM-PERP[0], RAY-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[1.08070605], SRM_LOCKED[17.66852557], SRM-PERP[0], TSLA-20210326[0], UNISWAP-20210326[0], USD[-0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], WRX[0.00000001], XLM-PERP[0], XRP[0.00000001], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00438297 | | BTC[.00007928], DMG[93.196178], USD[0.00] | | |
| 00438298 | | ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[0], LOOKS-PERP[0], LTC[.00643325], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNISWAP-PERP[0], USD[5.53], USDT[0.00053567], YFI-PERP[0] | | |
| 00438299 | | TRX[1], USDT[.052971] | | |
| 00438301 | | BAO-PERP[0], BCH[0], BCH-20210326[0], BNB-PERP[0], BTC[0.62288434], BTC-PERP[0], DOGE[0], DOGE-20210625[0], EOS-20210625[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[25.99558], FTT-PERP[0], KLAY-PERP[0], LINK-20210326[0], NFT (391147888380856658/FTX EU - we are here! #119629)[1], NFT (419104649667855058/FTX EU - we are here! #124523)[1], PRISM[0], SLND[.080575], SOL-20210326[0], SRM-PERP[0], TRX[.429801], USD[2677.26], USTC-PERP[0], WRX[.65133], XLM-PERP[0], XRP[0.43989008], XRP-PERP[0] | | |
| 00438305 | | USD[0.01], USDT[853.903992], YFI-PERP[0] | | |
| 00438308 | | BTC[2.66223898], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[150.39], LINK-PERP[0], SOL-PERP[0], USD[8626.94], USDT[9.79248077], ZEC-PERP[0] | | |
| 00438309 | Contingent | ATLAS[0], ATLAS-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-20210924[0], BNB-PERP[0], BTC[0.00000003], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], DASH-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT[0.00000001], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-20211231[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], HOLY-PERP[0], LINK-20210326[0], LUNA2[0.00278813], LUNA2_LOCKED[0.00650565], LUNC[0], LUNC-PERP[0], MAPS[0], MATIC[0], MSOL[.00000001], NEO-PERP[0], OMG-20210625[0], OXY-PERP[0], POLIS-PERP[0], PRISM[0], RAY[0.00000002], RAY-PERP[0], REEF-20210625[0], RSR[0], SECO-PERP[0], SOL[0.00000002], SOL-00930[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SRM[1.76935226], SRM_LOCKED[122.65151275], SRM-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0], USTC[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00438310 | | BTC[0], BTC-PERP[0], FLOW-PERP[0], GRT[0], SRM-PERP[0], USD[0.34] | | |
| 00438314 | | ETHBEAR[357408.7], USDT[0.05115839] | | |
| 00438315 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.0276628], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.08], XLM-PERP[0], XRP-PERP[0] | | |
| 00438316 | Contingent | ATLAS-PERP[13000], BCH[.0006416], DOGE-PERP[0], DYDX-PERP[0], FTT[.00136044], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], LUNA2[5.53579125], LUNA2_LOCKED[12.91684625], LUNC[1205430.2], LUNC-PERP[0], NFT (309158752601033869/FTX AU – we are here! #62139)[1], PRISM[101780], SOS-PERP[52400000], SRM[207.3226325], SRM-PERP[0], TRX[.922085], TRX-PERP[0], USD[-133.17], USDT[0.00671745], XLM-PERP[0], XRP[1.540359], XRP-20210625[0], XRP-PERP[0] | | |
| 00438318 | | GENE[.0259505], USD[0.00] | | |
| 00438322 | Contingent | ATLAS[1020], BTC[0.34764206], ETH-20211231[0], FTT[25], FTT-PERP[0], LINK-20210326[0], OXY[2000], RAY[2000], SOL-20210326[0], SOL-PERP[0], SRM[35.85713158], SRM_LOCKED[230.34596901], SRM-PERP[0], TRX[5.019271], USD[0.57], WRX[6130.03362] | | |
| 00438326 | | BNB[0], USD[0.00] | | |
| 00438328 | | TRX[0], USD[0.02], USDT[0] | | |
| 00438332 | | USD[0.00], USDT[0] | | |
| 00438334 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH-20210326[0], OMG-20211231[0], OMG-PERP[0], USD[1.16] | | |
| 00438338 | | BCH[.00052469], ETH-20211231[0], FTT-PERP[0], USD[1.90] | | |
| 00438339 | | 0 | | |
| 00438340 | | BTC-PERP[0], TRX[8.70928509], USD[0.00] | | |
| 00438343 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], NFXS-PERP[0], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.01], VET-PERP[0], WAVES-PERP[0], WRX[71.967528], XLM-PERP[0], XRP[2.09627767], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00438344 | | 0 | | |
| 00438345 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], USD[-0.13], USDT[0.77854326], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00438346 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BNTX-0325[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000846], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], BYND-20210326[0], C98[0], C98-PERP[0], CAKE-PERP[0], CEL[0.00000001], CEL-0-PERP[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[0.00000001], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETHE-0930[0], ETH-PERP[0], ETHW[0.00000001], ETHW-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA[.00559713], FIDA_LOCKED[1.42540245], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[111.42350077], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC[0.00065649], GBTC-0930[0], GBTC-20210326[0], GENE[0.00000001], GLMR-PERP[0], GLXY[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[0.00], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[0.00000001], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNA2_LOCKED[2572.6797708], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR-0930[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (312469159543797862/FTX EU - we are here! #63986)[1], NFT (313904040011333906/FTX EU - we are here! #39927)[1], NFT (444281576852195724/FTX EU - we are here! #65171)[1], NFT (478556962101663220/FTX AU - we are here! #39976)[1], NFT (507633962101925077/FTX EU - we are here! #64818)[1], NIO[0], NIO-0930[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY[0.00000001], OXY-PERP[0], PAXG-20210326[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20210326[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-0325[0], SQ[0], SRM[0.11692227], SRM_LOCKED[67.54210163], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-20210326[0], SUSHI-PERP[0], SWEAT[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00003302], TRX-PERP[0], TSLA-20210326[0], TULIP-PERP[0], UNI-20210326[0], UNISWAP-PERP[0], USD[2.49], USDT[0.00000003], USDT-PERP[0], USO-20210326[0], USTC-PERP[0], VET-PERP[0], VGX[0], WAVES-PERP[0], WRX[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00438347 | | TRX[.000001], UNI[.046409], USDT[0] | | |
| 00438350 | Contingent, Disputed | BTC[0] | | |
| 00438351 | Contingent | ADA-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-20210625[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07673332], FTT-PERP[0], LTC[0], LUNC-PERP[0], SOL[0.00000001], SRM[1.99709921], SRM_LOCKED[20.81101648], USDT[6.37], USDT[0], XRP[0.00000001], XRP-PERP[0] | | |
| 00438353 | Contingent | ADA-0624[0], ADA-PERP[0], BCH[0.00000001], BNB-20210924[0], BNB-PERP[0], BTC[0.00000001], COIN[0], DOT-20210326[0], DOT-20210625[0], DYDX-PERP[0], EOS-20210326[0], EOS-20210625[0], ETC-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-20211231[0], FTT[833.15386144], FTT-PERP[0], LINK-20210326[0], LINK-20210625[0], LTC-20210326[0], LTC-20210625[0], LUNA2[0.91847557], LUNA2_LOCKED[.14310967], LUNC[199999.99], NFT (328889219163271596/FTX EU - we are here! #86611)[1], NFT (357703782059209569/FTX EU - we are here! #87012)[1], NFT (563689448757308088/FTX EU - we are here! #87126)[1], SLP-PERP[0], SRM[.00335086], SRM_LOCKED[.30402642], USD[0.31], USDT[0], WRX[2359.2825495], XRP[5134.25036773], XRP-20210326[0], XRP-PERP[0] | | |
| 00438358 | | BTC-PERP[0], USD[0.98] | | |
| 00438359 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], H-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00438360 | | BCH[0], BTC[0], BTC-PERP[0], FTT[0.47790359], LINK[0], LINK-20210326[0], RAY[0.00373190], SOL[0.00308369], SRM[0.04691303], USD[3.32], USDT[0.00005136], XRP[0] | | USD[2.96] |
| 00438362 | Contingent | ATLAS[0], BCH[0.00000001], BTC[0.33668167], BTC-PERP[0], ETH-20211231[0], FIL-PERP[0], FTT[39.809088], FTT-PERP[0], LINK-20210326[0], LUNA2[1.10142266], LUNA2_LOCKED[2.56998622], NFT (294812986225659525/FTX EU - we are here! #66486)[1], NFT (367514393127214690/FTX AU - we are here! #40067)[1], NFT (435054180188239847/FTX EU - we are here! #66316)[1], NFT (516685922561746621/FTX AU - we are here! #40030)[1], NFT (557051297039020129/FTX EU - we are here! #66202)[1], RAY[0], RAY-PERP[0], SOL[2.04368624], SOL-20210326[0], SOL-PERP[0], SRM[15.04210503], SRM-PERP[0], TRX[.000002], USD[11.72], YFI-PERP[0] | | BTC[.207111], SOL[2] |
| 00438363 | | FTT[0.01661390], GST[.04], SOL[.00166375], TRX[.001556], USD[0.01], USDT[0] | | |
| 00438365 | | BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00438367 | | USD[1.51], USDT[0.00412640] | | |
| 00438374 | Contingent | ATLAS[215747.3818432], BCH[2.06807113], BTC[1.32734956], BTC-PERP[0], DOGE[20307.07431292], DYDX-PERP[0], ETH[2.07699589], ETH-20211231[0], ETHW[2.07636561], FTT[39.51934836], FTT-PERP[0], LINK[86.16513047], LINK-20210326[0], LUNA2[0.09553903], LUNA2_LOCKED[0.22292440], LUNC[21106.14654077], NFT (473370030323616723/FTX AU - we are here! #39046)[1], NFT (534926747586745810/FTX AU - we are here! #39004)[1], POLIS[1290.96147449], RAY[510.16523031], SOL[5], SOL-20210326[0], TRX[.726981], USD[156.55], USDT[.00111936], WRX[1942.63433171], XRP[21152.92560496] | Yes | BTC[.059707] |
| 00438375 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00438377 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CHZ[0], DOGE[0.85160193], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], FIL-PERP[0], FLM-PERP[0], FTT[610.41783161], FTT-PERP[0], FTT-PERP[-22.79999999], GALA-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[46.11173831], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NFT (556375271304250229/FTX Crypto Cup 2022 Key #12710)[1], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SOL-PERP[0], SRM[.375851], SRM_LOCKED[29.58587521], SRM-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[3386.28], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.74750102], XRP-20210625[0], XRP-PERP[0] | | |
| 00438379 | | BCH[.00039222], FTT-PERP[0], RAY[45.59128977], RAY-PERP[0], SOL[22.82040074], SOL-PERP[0], SRM[.59530126], TRX[.69298404], USD[-1.24] | | |
| 00438380 | Contingent, Disputed | ATOM-PERP[0], BTC[0.00000547], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT[0], ICP-PERP[0], USD[0.00], WBTC[0], XRP-PERP[0] | | |
| 00438384 | | EUR[0.00], USD[0.00] | Yes | |
| 00438389 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRO[99.984], DASH-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETHBULL[0.00007740], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], MANA[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], REEF-PERP[0], SAND[87], SAND-PERP[0], SHIB-PERP[0], SUSHIBULL[20700000], TLM[354], TOMO-PERP[0], USD[0.78], USDT[0.00363856], XLM-PERP[0], XRP-PERP[0] | | |
| 00438390 | | AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNBBULL[0.00000527], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLOW-PERP[0], GRT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 00438391 | | BTC[.00008059], DOGE-PERP[0], FTT-PERP[0], OXY-PERP[0], SOL-20210625[0], TRX[.000003], USD[-0.68] | | |
| 00438395 | Contingent | BCH[0], BCH-20210326[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], LINK-20210326[0], LINK-PERP[0], SOL-20210326[0], SRM[15.54476123], SRM_LOCKED[58.95808376], USD[1.82], WRX[1773.73548], XRP-20210625[0], XRP-PERP[0] | | |
| 00438396 | | AAVE[0], ADABULL[0], BCH[0], BNB[0.00000001], BTC[0.06330003], BULL[0], CEL[0], ETCBULL[0], ETH[1.82100001], ETHBULL[0], ETHW[1.82100001], FTT[28.51443500], LINK[0], MKR[0], SOL[0.00000001], SUSHI[0], UNI[0], USD[0.01], USDT[0] | | |
| 00438399 | | ADABULL[.15019], BNB[0], BNBBULL[0.31724017], BULL[0], DOGEBULL[1.78952453], ETH[0], ETHBULL[0], EUR[0.00], FTT[25.05135755], HNT[16.04120374], HTBULL[0], MATICBEAR2021[0], MATICBULL[310.43156054], TAPT[12.9], USD[1.57], XRPBULL[18027] | | |
| 00438401 | | BNB-PERP[0], CEL-PERP[0], ETH-PERP[0], ETH[0], ETH-PERP[0], FTHW-PERP[0], FTHW[0.00165320], FLM-PERP[0], GENE[.025], GOG[.52557], LTC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.06203833] | | |
| 00438403 | Contingent | ADA-0930[0], ADA-20210924[0], ADA-20211231[0], ATLAS-PERP[0], BCH[0], BCH-20210625[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EOS-0930[0], EOS-20210924[0], EOS-20210924[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.08295672], FTT-PERP[0], KLAY-PERP[0], LINK-20210326[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006633], LUNC-PERP[0], MASK-PERP[0], NEO-PERP[0], OXY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SRM[1.32577357], SRM_LOCKED[0.79193814], SRM-PERP[0], TRX[.97586], TRX-PERP[4238], USD[-201.03], USDT[0.00414684], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[.11607], XRP-0930[0], XRP-1230[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0043B404 | | MAPS[.9741], SHIB[0], USD[0.00], USDT[0], XRP[0] | | |
| 0043B406 | | 0 | | |
| 0043B407 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 0043B408 | | USD[0.00] | | |
| 0043B409 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[3300], ADABULL[0.14293055], ALPHA-PERP[0], ALT-20210326[0], ASD-20210625[0], ASD-PERP[0], ATOMBULL[29.99418], AXS-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CHZ-20210625[0], CONV-PERP[0], DEFI-20210326[0], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], EOSBEAR[1037.58533129], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETHBEAR[955768], ETHBULL[0.34700248], FIDA[1.5266508], FIDA_LOCKED[12.54152003], FIL-20210326[0], FIL-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], LEOBULL[0], LINA-PERP[0], LINKBULL[163.82586573], MATIC-PERP[0], MID-20210326[0], PERP-PERP[0], RAY[0], SHIT-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[12.21557021], SRM_LOCKED[78.73430521], SUSHI-PERP[0], THETABEAR[365976680], THETA-PERP[0], UBXT[0], UNI-PERP[0], USD[1.70], USDT[0.00000001], XEM-PERP[0], XRPBULL[775001], XRP-PERP[0], XTZBULL[0] | | |
| 0043B413 | Contingent | ADA-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], GRT-PERP[0], LUNA2[33.61882489], LUNA2_LOCKED[78.44392474], USD[1556.42], USDT[0.00000001] | | |
| 0043B417 | | DOGE[0], ETH[0.00878862], ETH-PERP[0], ETHW[0.00878862], USD[-1.90], USDT[0] | | |
| 0043B418 | | BTC[0.00000389], EOS-PERP[0], ETH[0], FTT[0], MATIC[0], TRX[0], USD[0.00], USDT[0.00146878] | | |
| 0043B423 | | TRX[.000002], USD[0.00], USDT[28] | | |
| 0043B425 | Contingent | ADA-PERP[0], ATLAS[2.61634676], ATLAS-PERP[0], BTC[0.00777014], BTC-PERP[0], DOGE-PERP[3700], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[31.69903100], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY[.416885], RAY-PERP[0], SOL[0.09000001], SOL-PERP[0], SRM[.00458175], SRM_LOCKED[.01758882], SRM-PERP[0], USD[-533.56], USDT[0.00886201], VET-PERP[0], XRP[0.0438400], XRP-PERP[23182], ZEC-PERP[0] | | |
| 0043B428 | | TRX[.000053], USDT[0] | | |
| 0043B430 | | ADA-PERP[0], ALT-PERP[0], BNB[0], BTC[0], DEFI-PERP[0], DMG-PERP[0], FTT[0.07817975], FTT-PERP[0], MID-PERP[0], SOL-PERP[0], USD[11.20], USDT[0] | | |
| 0043B431 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], BNB-20210924[0], BTC[.085], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[200], FTT[25.99558000], FTT-PERP[0], LUNA2[3.3293931], LUNA2_LOCKED[5.44352507], LUNC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OXY-PERP[0], PRISM[7.87101], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.522815], SRM-PERP[0], TRX[.09106], USDX-1747.47], XLM-PERP[0], XRP-PERP[0] | | |
| 0043B439 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOSBULL[0], EOS-PERP[0], ETH-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06809847], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.51], USDT[2828.96637474], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-093020[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0043B442 | | BNB[0], DOGE[0], SOL[0], USD[0.00], USDT[0] | | |
| 0043B443 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00027509], BNB-PERP[0], BSV-PERP[0], BTC[0.00001077], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00382605], ETH-PERP[0], ETH[0.00380730], FIL-PERP[0], FTT[25.79384884], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], ROOK[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], XRP[0], XRP-PERP[0], YFI-PERP[0] | | BNB[.000266], BTC[.00001], ETH[.00377], USD[0.07] |
| 0043B445 | | BTC-PERP[0], USD[1.04] | | |
| 0043B446 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BORA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-093020[0], CEL-1230[0], CEL-20210625[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-0033[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00143051], LUNA2_LOCKED[0.00333787], LUNA2-PERP[0], LUNC[311.49854068], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0043B449 | | BNB[.00003622], TRX[.000002], USD[0.59], USDT[0] | | |
| 0043B450 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BORA-PERP[0], BSV-2021231[0], BSV-PERP[0], BTC[.21552343], BTC-PERP[0.00160000], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0096], ETH-0325[0], ETH-PERP[0.65699999], ETHW[.1256], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[156.00746], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFXS-PERP[0], OKB-PERP[0], OLY202 1[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-189123.82], USDT-PERP[200000], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0043B451 | | AURY[.22549622], TRX[.000001], USD[0.10], USDT[1.14836704] | | |
| 0043B452 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[3.51644859], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.07428], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[.00215678], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.88095], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0043B453 | | 0 | | |
| 0043B455 | | FTT[0.02458505], USDT[0.00000001], XRP[.996605] | | |
| 0043B456 | | USD[0.00], USDT[0] | | |
| 0043B457 | Contingent | BCH-20210326[0], BCH-PERP[0], BTC[0.00019997], DOGE-20210326[0], DOGE-PERP[0], FTT-PERP[0], LINK-20210326[0], SRM[1.15634221], SRM_LOCKED[1.03062639], USD[0.03] | | |
| 0043B458 | | 0 | | |
| 0043B459 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 0043B460 | | ATOM-PERP[0], BNB-PERP[0], DOT-PERP[0], HOT-PERP[0], RSR-PERP[0], TRX[8.46316755], TRX-PERP[0], USD[0.26], XRP-PERP[0] | | |
| 0043B466 | | ASD[0], BTC[0], FTT[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00438467 | Contingent | ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0103], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.19840757], ETH-PERP[0], ETHW[0.19840757], HNT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00169343], LUNA2_LOCKED[0.00395135], LUNC[368.75], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[1.30], VET-PERP[0], YFI-PERP[0] | | |
| 00438468 | Contingent | ADA-0624[0], ATLAS[0.10429173], BCH[0], BNB-20210924[0], BTC[0.00000001], BTC-0624[0], BTC-0630[0], BTC-1230[0], BTC-PERP[0], DOGE-20210326[0], DYDX-PERP[0], EOS-0624[0], ETC-PERP[0], ETH-20211231[0], FTT[35.05718500], FTT-PERP[0], KIN-PERP[0], LINK-20210326[0], LUNA2 LOCKED[41.49434578], LUNC[0], LUNC-PERP2272000], POLIS[70.0173001], PRISM[74019.110095], RAY[1.07715500], SHIB[27631200], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SRM[1.25540481], SRM LOCKED[197.783371], TRX[0], USD[33849.80], USDT[0.00], USTC-PERP[15370], VET-PERP[0], WAVES-0624[0], WRX[2951.80623468], XLM-PERP[0], XRP[0], XRP-1230[0] | | |
| 00438469 | | ADA-PERP[0], COMP-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00438471 | | ALGO[.483118], BAO[737.45], DOGEBEAR2021[0.00052893], ETCBEAR[88606.95], MEDIA-PERP[0], SUSHIBULL[3580.123235], TRX[.554049], TRXBULL[.28988055], TRX-PERP[0], USD[4.46], USDT[46.04371061], XTZBULL[.56563111] | | |
| 00438472 | | BNB-PERP[0], BTC[0.00118120], BULLSHIT[0.00000962], CAKE-PERP[0], DOGE[0], ETH[.0009284], ETH-PERP[0.04400000], ETHW[.0009284], FTT[25.73028219], ICP-PERP[0], MOBI[710.49999999], SHIT-PERP[0], SOL[.02], TRX[72492], USD[-25.44], USDT[19.98019239] | | |
| 00438473 | | ATOMBULL[25], BEAR[1000], EOSBULL[600], LTCBULL[36], MATICBULL[25], SHIB[0], SUSHIBULL[2000], SXPBULL[50.00000068], TOMOBULL[700], USD[0.00], USDT[0], XRPBULL[100] | | |
| 00438476 | | USD[0.00] | | |
| 00438479 | | ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], HOT-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-1230[0], TRX[.000056], USD[8.72], USDT[0.00000001] | | |
| 00438480 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AMPL[0], BTC[0], COMP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTT[0.00000001], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00438482 | | NFT (3881286868619538291FTX EU - we are here# #220104)[1], NFT (4736380905203000559/FTX EU - we are here# #220067)[1] | | |
| 00438483 | | BTC-PERP[0], FIL-PERP[0], FLM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00438485 | | SOL[0], USD[0.00], USDT[0] | | |
| 00438486 | Contingent | ADA-PERP[0], AVAX[0.00112953], AVAX-PERP[0], BAO[1], BNB[.00000001], DENT[1], DOGE-PERP[0], FLM-PERP[0], FTT[0.12033688], HOT-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00019066], SRM LOCKED[.00074043], TRX[1.002331], TRY[0.00], USD[0.01], USDT[0.00001265], XTZ-PERP[0] | | |
| 00438490 | Contingent, Disputed | ATLAS-PERP[0], AURY[0.00000001], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], IMX[0], MEDIA-PERP[0], NFT (3648948977290569984Fish on a chopping board)[1], POLIS[.00000001], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00438493 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], MATIC-PERP[0], MKR-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SUP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00438495 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00438499 | | AAVE[0.00000001], AAVE-20210326[0], AAVE-PERP[0], ASD[.017133], ASD-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-20210625[0], ETHW[0.00000001], TRX[.000018], TWTR-0624[0], USD[20175.96], USDT[0.00277600], USTC-PERP[0] | | |
| 00438500 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BCH[2.66155057], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[0.07619643], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], EUR[1476.88], GBP[0.96], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[423.93467165], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.700007], TRX-PERP[0], USD[875.93], USDT[1040.44079950], VET-PERP[0], XAUT-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00438501 | | BNB[0], BTC[0], BTC-PERP[0], DENT[0], DENT-PERP[0], ETH[0], LTC[0], MATIC[0], MKR[0], OMG[0], OMG-PERP[0], USD[0.07], USDT[0] | | |
| 00438506 | | USDT[335.79111107] | | |
| 00438507 | | DEFI-PERP[0], USD[0.00] | | |
| 00438511 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], ONT-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00438512 | | ADA-PERP[0], BCH[4.53089616], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FIDA[.981912], FIDA-PERP[0], FTT[0.00050701], FTT-PERP[0], KIN-PERP[0], LUNC[0.07790773], LINK-PERP[0], NEO-PERP[0], QTUM-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[8196.69366249], USD[0.39], USDT[0.13579646], VET-PERP[0], WRX[1286.46274898], XLM-PERP[0], XRP[29223.46027709], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 00438513 | | PRISM[12148.011], USD[0.26] | | |
| 00438524 | | ETH-PERP[0], LINK-PERP[0], USD[-0.69], USDT[1.632665] | | |
| 00438529 | | 1INCH-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], DOT-PERP[0], EOS-PERP[0], OMG-PERP[0], TRX[.70434], USD[-0.04] | | |
| 00438534 | Contingent, Disputed | ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00000001], ICP-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00438536 | | TRX[.000017], USD[0.00], USDT[0] | | |
| 00438540 | Contingent | ATLAS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000002], DOGEBULL[0.00000001], DYDX-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00000173], LUNA2_LOCKED[0.00000407], LUNC[.3807205], POLIS-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000255], USD[0.01], USDT[0.00000014], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00438541 | | USD[0.00] | | |
| 00438542 | | BNBBULL[0], BTC[0], BULL[0], DOGE[1862.26218456], ETH[.04837667], ETHBULL[0], ETH-PERP[0], ETHW[.04837667], USD[0.00], USDT[0.00002358] | | |
| 00438544 | | BNB[.00017508], TRX[.000002], TRXBULL[.009426], USD[0.00], USDT[0] | | |
| 00438547 | | AMPL[0], BNB[0], BTC[0.00010919], CEL[0], ETH[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 00438549 | | ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00000009], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00090454], ETH-20210625[0], ETH-PERP[0], ETHW[0.00090452], FIL-PERP[0], FLM-PERP[0], FTT[25.57308323], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USDT[0.00000001] | | |
| 00438550 | | ETH[0.00088333], ETH-PERP[0], ETHW[0.00088333], FTT[25.294528], FTT-PERP[0], REEF[3], USD[20.60], USDT[.52] | | |
| 00438553 | | DEFI-PERP[0], HT[.03667042], USD[0.01], USDT[0] | | |
| 00438554 | Contingent | 1INCH-20211231[0], ADA-20210625[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-1230[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20211231[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[0.00000001], FTT-PERP[0], GENE[.00000001], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.03893712], LUNA2_LOCKED[29.49083329], LUNC[0], LUNC-PERP[0], MNGO-PERP[0], NFT (3061554583481707061The Hill by FTX #8865)[1], NFT (445208098982516647FTX AU - we are here# #43868)[1], NFT (488349217596114928FTX Crypto Cup 2022 Key #5399)[1], NFT (5413376595365301444FTX AU - we are here# #43853)[1], OMG-20210625[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PRISM[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[4.71729610], SRM_LOCKED[184.04237585], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-20211231[0], TRX-PERP[0], TSLA-20210326[0], TULIP-PERP[0], USD[0.01], USDT[120.07000001], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00438564 | | TRX[.000001], UBXT[847.51472752], USD[0.28], USDT[0] | | |
| 00438569 | Contingent, Disputed | BRZ-20210326[0], TRYB-20210326[0], USD[9435.91] | | |
| 00438571 | | BCH[3.14986584], BTC[.00570003], BTC-PERP[.1667], ETH-PERP[1.131], FTT[11432.821708], FTT-PERP[0], GMT[796.77817544], KLAY-PERP[6140], LTC[82.39374060], LUNC-PERP[26766000], SOL[0], SOL-PERP[57.49], SRM-PERP[3040], SUN[1783.03909061], TRX[47384.93874337], USD[60180.75], USDT[.00722025], USTC-PERP[57350], WRX[87.0017], XRP[345.5079354], XRP-PERP[137] | | |
| 00438572 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], COPE[.99734], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00438576 | | USD[0.00], USDT[0] | | |
| 00438577 | | BTC-PERP[0], ETH-PERP[0], USD[0.91] | | |
| 00438579 | | FTT[0.05079496], USDT[0.00000074] | | |
| 00438581 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[7754.57861620], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.096616], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[5.38752168], LTC-2021123[0], LTC-PERP[0], LUNA2[10.93094207], LUNA2_LOCKED[25.5055315], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLRS[.254406], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[.04832964], TONCOIN-PERP[0], TRX[.000002], TRX-PERP[0], USD[446.79], USDT[0.11938896], USTC[431.94950037], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00438582 | Contingent, Disputed | BTC[0], USD[0.00], USTC[0.00000001] | | |
| 00438583 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], USD[0.10] | | |
| 00438585 | | BCH[.02356439], FTT-PERP[0], USD[-0.90] | | |
| 00438587 | | ALPHA-PERP[0], BAO-PERP[0], FLM-PERP[0], KAVA-PERP[0], LINA-PERP[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], SUSHI-20210326[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 00438589 | | BAT-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], SXP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00438590 | Contingent | BTC[0.00005694], EUR[1.01], LUNA2[0.00000001], LUNC[.0025172], MTA-PERP[0], SOL-PERP[0], STEP[.00303622], STEP-PERP[0], TRX[.000807], USD[3.16], USDT[0.00283743] | | USD[2.14] |
| 00438593 | | ALCX[2.5], BNB[0.00840015], BTC[0.16094314], DOGE[.0349], ETH[1.92979897], ETHW[1.92878794], FTT[26], MATIC[670.067], OKB[136.3], SOL[30.29394], USD[3390.83], USDT[0] | | |
| 00438594 | Contingent | APE[0], AXS[0], BNB[0], BTC[0], CEL[0], CQT[0], CRO[0], DOGE[0], ENJ[0], ETH[0], EUR[0.00], FTM[0], GALA[678.57498596], LTC[0], LUNA2[0.00001246], LUNA2_LOCKED[0.00002908], LUNC[2.71434598], MATIC[18.17326705], MBS[0], SAND[0], SOL[0], STARS[0], TRX[.000198], USD[0.00], USDT[0], VGX[0] | | |
| 00438597 | | BNB[0.00000008], BTC[0], EUR[0.39], SOL[0.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 00438599 | | ALGOBULL[.250030.368], BSVBULL[2390.37718], EOSBULL[513.9275495], GRTBULL[3.01874643], LTCBULL[.008119], SUSHIBULL[407.857753], SXPBULL[20.02437986], USD[0.07], USDT[0], XTZBULL[.000335] | | |
| 00438600 | | ETH[.006695], ETHW[.006695], LINK[6.19566], USD[0.04] | | |
| 00438602 | | DEFI-PERP[0], USD[0.00] | | |
| 00438603 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00438605 | | AAVE-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00438606 | Contingent | ADA-20210924[0], ADA-2021123[0], ADA-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], AVAX-20210924[0], AVAX-2021123[0], BNB-20210924[0], BTC-20210326[0], BTC-2021123[0], CHZ-2021123[0], CONV[0], CONV-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-2021123[0], DOGE-PERP[0], DYDX-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT[0.00002284], FTT-PERP[0], LINK-20210326[0], LINK-20210924[0], LINK-PERP[0], MANA-PERP[0], PRISM[44912.43669664], RAY[0], SAND-PERP[0], SHIB[0.00000001], SLND[884.4], SOL[0.00000001], SOL-20210326[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SRM[6.44017988], SRM_LOCKED[56.35690076], SRM-PERP[0], USD[0.65], USDT[0], XRP[0.00000002], XRP-20210326[0], XRP-20210924[0], XRP-2021123[0], XRP-PERP[0] | | |
| 00438607 | | BTC[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.58134], USD[2.63] | | |
| 00438609 | Contingent | AVAX[10.44801280], BNB[41.66962713], BTC[2.55231721], BTC-PERP[0], CEL[0], DAI[0.00000001], ETH[92.86053065], ETH-PERP[0], ETHW[0], FTT[150.07580810], LUNA2[2.48341332], LUNA2_LOCKED[5.79463109], LUNC[8.00004], LUNC-PERP[0], MATIC[822.80033423], ORBS[71633.75], SGD[0.40], USD[6141.19], USDT[0] | | |
| 00438610 | | ADA-PERP[0], BTC[.0000155], BTC-PERP[0], COMP[0.00009128], DENT-PERP[0], DOGE-PERP[0], LUA[.030026], TOMO-PERP[0], USD[0.22], USDT[0] | | |
| 00438611 | Contingent | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[4.37999999], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TLM-PERP[0], TRX[.000784], TRX-20210326[0], TRX-PERP[0], USD[-84.20], USDT[24.96160069], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00438612 | | ADA-20210326[0], BCH-PERP[0], BTC-2021123[0], BTC-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], ETH-2021123[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-20210326[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[0], TSLA-20210326[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0] | | |
| 00438613 | Contingent | ADABULL[0.00000189], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[0], ATOM-20210625[0], BCH-20210326[0], BCHBULL[.46612], BSV-20210326[0], BTC[2.82547174], BULL[0.00003311], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGEBULL[0.00093186], DOGE-PERP[0], EOS-20210326[0], EOSBULL[9.6338], ETCBULL[.00399136], ETC-PERP[0], ETHBULL[0.00005330], FIDA[3.42736567], FIDA_LOCKED[12.71699393], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[98405.08910674], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210625[0], LINKBULL[.0042136], LINK-PERP[0], LTC-20210326[0], LTCBULL[.039836], LUNA2[65.5267225], LUNA2_LOCKED[152.8956858], LUNC[0], LUNC-PERP[0], MKR-PERP[0], OXY[0], PERP-PERP[0], SXP-20210326[0], SXP-PERP[0], TRX[0], TRXBULL[.0864], TRX-PERP[0], UNI-20210625[0], USD[8.16], USDT[0], XEM-PERP[0], XLMBULL[2.00000240], XRP[0.00000001], XRP-20210326[0], XRP-20210625[0], XRPBULL[.90838], XRP-PERP[0], XTZ-20210625[0], XTZBULL[.054668], ZECBULL[.0824984], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00438615 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], AAVE-20210326[0], ADA-PERP[0], ATOM-20210625[0], AVAX-20210625[0], BCH-20210326[0], BCH-20210625[0], BNB-20210625[0], BNB-PERP[0], BSV-20210326[0], BSV-20210625[0], BTC-20210625[0], BTC-PERP[0], BTC-2021123[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CREAM-20210326[0], DOGE-20210625[0], DOT[0], DOT-0325[0], DOT-20210625[0], DOT-2021123[0], DOT-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20121231[0], ETH-PERP[0], FIL-0325[0], FIL-0624[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[2.50014815], FTT-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC[19.43400154], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], NEAR-PERP[0], OXY[1309.006545], RAY-PERP[0], SOL[.00385796], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-20210326[0], SXP-20210326[0], TRU-20210326[0], TRX[.000039], TRX-PERP[0], UNI-20210625[0], USD[0.07], USDT[0.00554424], VET-PERP[0], WRX[20094.63052485], XRPBULL[4.82201533], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0] | Yes | |
| 00438616 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[7793.16493911], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN[0.00000001], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00014145], SRM_LOCKED[.00071477], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.69894], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00438618 | | USDT[59.43314027] | | |
| 00438621 | | AAVE[0], AAVE-PERP[0], ALT-PERP[0], BAL-PERP[0], BNB[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], NEO-PERP[0], ONT-PERP[0], SUSHI-PERP[0], SXP[0], USD[0.27], USDT[0] | | |
| 00438622 | | 0 | | |
| 00438623 | | BNB[0.03000000], BTC[0], GST[.03474], TRX[.000779], USDT[14.84608516] | | |
| 00438627 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000488], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.54730268], LUNA2_LOCKED[1.27703960], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], PRISM[4.296], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00438628 | | 0 | | |
| 00438629 | Contingent | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LUNA2[0.00038150], LUNA2_LOCKED[0.00089017], LUNC[83.073382], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00438630 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[9.19060000], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000416], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ENS[0.08440 1], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[9.9829], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], LINK-PERP[0], LOOKS[.99772], LTC-PERP[0], LUNC-PERP[0], MANA[.99601], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[3.10300965], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000043], TRX-PERP[0], USD[1.58], USDT[0.00000004], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | RAY[.005111] | |
| 00438631 | | ATLAS[0.00057207], ETH[0], FTT[0.00300000], SOL[0.00000001], TRX[.000001], USD[.01], USDT[0.00003797] | | |
| 00438634 | | ADA-PERP[0], BTC-PERP[0], USD[0.24], USDT[0.00286734] | | |
| 00438635 | | AAPL-20210326[0], DOGE[0], ETHBULL[0], SXP[0], USD[0.00], USDT[0] | | |
| 00438638 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (33345540438610869/The Hill by FTX #22167)[1], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.07], USD[0.07], USDT[0.00888803], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00438641 | | USD[0.03] | | |
| 00438642 | | ETH-PERP[0], USD[2.40] | | |
| 00438644 | | BTC[.00000281], DMG-PERP[0], USD[-0.02] | | |
| 00438648 | | AUD[0.00], BNB[0], BTC-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], MATIC[0], SUSHI[0], USD[0.00], USDT[0.04802687] | | |
| 00438650 | Contingent | 1INCH[0], ADA-PERP[0], ATLAS[0.00000001], BNB[0], BTC[.03667325], BTC-20211123[0], DAI[0.00000001], DOGE[0.00000002], DOGE-20210326[0], DYDX-PERP[0], ETH[0.00072487], ETH-20211123[0], ETHW[0.00772486], FTT[25.1269869], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC[0.00000001], MSOL[0], NFT (353876276470333609/Weird Friends PROMO)[1], NFT (475222889546604892/FTX EU - we are here! #126864)[1], OXY[0], RAY[0], RAY-PERP[0], SOL[0.00361879], SOL-20210625[0], SOL-PERP[0], SOS[400000000], SRM[20.11226891], SRM_LOCKED[184.70825036], SRM-PERP[0], STEP-PERP[0], TRX[0.00000002], TRX-20210326[0], USD[-486.61], USDT[0.00000011], XLM-PERP[0], XRP[0.36113835], XRP-20210626[0], XRP-PERP[0] | | |
| 00438651 | | BTC-PERP[0], ETH-PERP[0], FTT[.22933634], USD[8.69], USDT[0.00874017], XRP-PERP[0] | | |
| 00438652 | | ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], TOMO-PERP[0], TRX[.000004], USD[2.141, USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00438653 | | BCH[0.00000001], BTC[0.00000002], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOGE[0], DOGE-20210625[0], ETH[0], FTT[.0939075], FTT-PERP[0], LINK[0], LINK-20210625[0], LUNC-PERP[0], OXY[.4608715], SOL[.15264539], SOL-20210326[0], SOL-20210625[0], SRM[0.23387967], TRX[0], USD[1.44], XRP-PERP[0] | | |
| 00438654 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BCH[0], BNB[0.00000003], BNB-20210326[0], BNB-PERP[0], BTC[0.00000293], BTC-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000011], ETH-20211231[0], ETH-PERP[0], FTT[.599898], FTT-PERP[0], GMT[0], GMT-PERP[0], GRT[0], GRT-PERP[0], KLAY-PERP[0], LINK-20210326[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063921], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], POLIS-PERP[0], PRISM[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SOL[0.00000003], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], USD[-0.26], USDT[0.00019138], USTC-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-20210625[0], XRP-PERP[0] | | |
| 00438655 | | ETHBEAR[27000000], TRX[.000241], USDT[49.48652207] | | |
| 00438656 | Contingent | 1INCH-0624[0], 1INCH-0930[0], 1INCH-20211213[0], 1INCH-PERP[0], AAPL[0], AAPL-0325[0], AAPL-0624[0], AAPL-1230[0], AAPL-20211231[0], AAVE[0], AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-1230[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ABNB-1230[0], ACB-0325[0], ACB-1230[0], ALGO-0930[0], ALGO-1230[0], AMC-0325[0], AMC-0624[0], AMC-0930[0], AMC-20211231[0], AMD-0325[0], AMD-0624[0], AMD-1230[0], AMD-20211231[0], AMZN-0325[0], AMZN-1230[0], APE-0930[0], APE-PERP[0], ARKK-0325[0], ARKK-0624[0], ARKK-1230[0], AR-PERP[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AVAX0.28427549], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-20211231[0], AVAX-PERP[0], BABA-0325[0], BABA-0930[0], BABA-1230[0], BABA-20211231[0], BADGER-PERP[0], BAL-0624[0], BB-1230[0], BCH[0], BCH-0325[0], BCH-0624[0], BCH-20210326[0], BCH-20211231[0], BCH-PERP[0], BILI-0325[0], BILI-0624[0], BILI-1230[0], BITO-0325[0], BITO-0624[0], BITO-20211231[0], BIT-PERP[0], BITW-0325[0], BITW-0930[0], BITW-1230[0], BNB[7.66515740], BNB-0325[0], BNB-1230[0], BNB-PERP[0], BNTX-0325[0], BNTX-0624[0], BNTX-1230[0], BNTX-20211231[0], BTC[0.00007997], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-MOVE-2021 1019[0], BTC-PERP[0], BYND-0325[0], BYND-0624[0], BYND-0930[0], BYND-1230[0], CEL-0325[0], CEL-0624[0], CEL-0930[0], CEL-20211231[0], CGC-0624[0], CGC-0930[0], CGC-1230[0], CHZ-0325[0], CHZ-0624[0], CHZ-0930[0], CHZ-1230[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], COMP-1230[0], COMP-20210924[0], COMP-20211231[0], CONV-PERP[0], CREAM-PERP[0], CRON-0325[0], CRON-1230[0], CRON-20211231[0], DAWN-PERP[0], DEFI-PERP[0], DKNG-0325[0], DKNG-0930[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], EDEN-0325[0], EDEN-0624[0], EDEN-20211231[0], ENS-PERP[0], ETH[2.05316735], ETH-0325[0], ETH-0611[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETHE-0624[0], ETHE-0930[0], ETHE-1230[0], ETH-PERP[0], ETHW[0], FB-0325[0], FB-0624[0], FB-0930[0], FB-1230[0], FB-20211231[0], FTM-1230[0], FTT[606.35603537], FTT-PERP[0], GBTC-0325[0], GBTC-0624[0], GBTC-0930[0], GBTC-1230[0], GBTC-20210924[0], GBTC-20211231[0], GDX-0624[0], GDX[0], GDXJ-0325[0], GDXJ-0930[0], GDXJ-20211231[0], GLD-0325[0], GME-0325[0], GME-0624[0], GME-0930[0], GME-1230[0], GME-20211231[0], GMT-0930[0], GOOGL-0325[0], GOOGL-0930[0], GRT-0325[0], GRT-0624[0], GRT-20210625[0], GRT-20211231[0], GRT-PERP[0], GST-0930[0], HUM-PERP[0], KNC[0], KNC-PERP[0], LINK-0325[0], LINK-0624[0], LINK-1230[0], LINK-20211231[0], LTC-0325[0], LTC-0624[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00197873], LUNA2_LOCKED[0.04617404], LUNA2-PERP[0], LUNC-PERP[0], MATIC-0325[0], MER-PERP[0], MNGO-PERP[0], MRNA-0325[0], MSTR-0325[0], MSTR-0624[0], MSTR-0930[0], MSTR-1230[0], NEAR-PERP[0], NFLX-0325[0], NFLX-0624[0], NFT (41271409665476668/FTX AU - we are here! #31122)[1], NFT (481813173431389618/The Hill by FTX #37180)[1], NIO-0325[0], NIO-0624[0], NIO-0930[0], NIO-1230[0], NOK-0325[0], NVDA-0325[0], NVDA-0930[0], NVDA-20211231[0], OKB-20211231[0], OMG-0325[0], OMG-0930[0], OMG-20211231[0], OMG-PERP[0], PAXG-PERP[0], PENN-0325[0], PENN-PERP[0], PYPL-0325[0], PYPL-1230[0], QI[.00000001], RAY[0], RAY-PERP[0], REEF-0325[0], REEF-0624[0], REEF-20211231[0], RNDR-PERP[0], SHIB-PERP[0], SLV-0325[0], SLV-0624[0], SLV-1230[0], SOL[17.00683476], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPY-0930[0], SPY-0930[0], SQ-0325[0], SQ-0624[0], SRN-PERP[0], SUSHI[0], SUSHI-1230[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-0325[0], SXP-0624[0], SXP-0930[0], SXP-1230[0], SXP-20210625[0], SXP-20211231[0], SXP-PERP[0], TLRY-0325[0], TLRY-0624[0], TRX[0], TRX-0325[0], TRX-0624[0], TRX-20211231[0], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLA-20211231[0], TSLA-PERP[0], TSM-1230[0], TWTR-0624[0], TWTR-1230[0], UNI-0325[0], UNI-0624[0], UNI-0930[0], UNI-20211231[0], UNI-PERP[0], USD[54870.72], USDT[0.00027936], USDT-0624[0], USO-0325[0], USO-0624[0], USO-0930[0], USO-1230[0], USTC[0.28009951], WAVES-20211231[0], XAUT-0325[0], XAUT-0624[0], XAUT-20211231[0], XAUT-PERP[0], XRP[0.16113530], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], YFI-20211231[0], ZIL-PERP[0] | | |
| 00438661 | | BTC[0], FTT[.00000001], SPY[0], USD[15.83] | | |
| 00438663 | | BNB[0.16302106], BTC[0.00011269], GMT[0.43298000], GST[8.9], MATIC[0.09882500], SOL[0.00070926], USD[0.78] | | |
| 00438664 | | ASD[30.19521914], ASDBULL[0.07898544], BNB[.0014648], BULL[0], EOSBULL[4.39918908], FTT[5.59893771], KIN[49990.785], LINKBULL[0], LUA[42.69213039], MATIC[79.985256], POLIS[21.29607441], RAY[2.53291004], SOL[1.08886107], SXP[60.38808358], SXPBULL[21.19267076], UBXT[262.9515291], USD[36.68] | | |
| 00438666 | | FTT[1.79964], TRX[.000002], USDT[440.59374949] | | USDT[.590455] |
| 00438668 | | BTC[0], FTT[.07658675], FTT-PERP[0], SOL[1.15928413], SOL-20210625[0], SOL-20210924[0], SRM[0], USD[14.41] | | |
| 00438673 | | ETH-PERP[0], USD[0.00] | | |
| 00438676 | | ETH-PERP[0], USD[0.00] | | |
| 00438677 | | COIN[.13263394], LTC[0.00703261], USD[0.88] | | |
| 00438678 | | BTC[0], DOGEBULL[0], FTT[0.10897764], USD[0.00], USDT[0] | | |
| 00438681 | Contingent | AVAX[3.999206], BCH[1.2423387], BNB[1.02980064], BTC[0], COMP[1], DOGE[.8498948], ETH[0.21362293], ETHW[0.21362293], FIDA[49], FTT[3.09394], LTC[.2782474], LUNA2[0.00730068], LUNA2_LOCKED[0.01703493], LUNC[1589.74], SRM[139.97224], SXP[92], TRX[1502.67567013], USD[0.00], USDT[186.41253490] | | |
| 00438683 | | 0 | | |
| 00438684 | | BULL[0.00000001], DOT-PERP[0], ETH[.27692355], KSM-PERP[0], MANA[96.06836518], USD[0.00] | Yes | |
| 00438685 | | BTC[0.30680546], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH[2.47882686], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[2.47882685], TRX[419], USD[604.38], USDT[5.18012231] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00438687 | | ETH-PERP[0], USD[0.00] | | |
| 00438688 | | ETH-PERP[0], USD[0.00] | | |
| 00438689 | | BTC-PERP[0], CAKE-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00438690 | | AVAX[0], BAT-PERP[0], BNB[0], BTC[0], DOGE[0], GST-PERP[0], LTCBULL[.009978], NEO-PERP[0], TRX[10.000042], USD[0.01], USDT[60.60995606], YFII-PERP[0] | | |
| 00438692 | | BTC[0], XRP[0] | | |
| 00438693 | | CONV[44701.058], USD[0.75] | | |
| 00438695 | | SGD[0.00] | | |
| 00438700 | | ATOM-PERP[0], BAND-PERP[0], CRV-PERP[0], GRT-PERP[0], REN-PERP[0], USD[-0.04], USDT[4.96268533], YFI-PERP[0] | | |
| 00438701 | | BTC[.0007039], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.40] | | |
| 00438703 | | BTC[-0.00057861], BTC-PERP[0], DEFIHEDGE[0.25451803], DEFI-PERP[0], ETH[.0208489], ETH-PERP[0], ETHW[.0208489], USD[-0.88] | | |
| 00438704 | | BULL[0.02590107], ETHBULL[0.45581337], SOL[271.73703902], SOL-PERP[0], USD[2.27] | | |
| 00438706 | | BTC[.00013397], USD[0.21] | | |
| 00438707 | | ATLAS[736.15762475], USD[0.00], USDT[0] | | |
| 00438708 | | AAVE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], COPE[.777225], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[31.40623535], FTT-PERP[0], HOLY-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (348536357921537291FTX Beyond #105)[1], ONE-PERP[0], POLIS-PERP[0], RAY[.02147359], RAY-PERP[0], REN-PERP[0], ROOK[.00022062], SOL[11.9843699], SOL-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000019], XAUT-PERP[0] | | |
| 00438711 | | SXPBULL[5.94881], TRX[.000003], USD[0.04] | | |
| 00438713 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000802], ETH-PERP[0], ETHW[0.00000802], ICP-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP[0.00000001], XRP-PERP[0] | | |
| 00438714 | Contingent | BTC[0.00026674], BULL[0], ETH[0], ETHBULL[0.00000001], FTT[150.068005], FTT-PERP[0], LUNA2[0.12855508], LUNA2_LOCKED[0.29996186], LUNC[27993.14], MTA[0], NFT (327416391449832408/2020 Collection)[1], ROOK[.00000001], USD[0.00], USDT[2.22] | | |
| 00438717 | | 0 | | |
| 00438719 | Contingent | ADA-PERP[0], BCH[0], BTC[0.00000001], ETH-20210326[0], FTT[25], FTT-PERP[0], SOL-20210326[0], SRM[9.7717667], SRM_LOCKED[37.08282333], SRM-PERP[0], USD[0.10], XRP[0], XRP-20210625[0] | | USD[0.10] |
| 00438720 | | ALT-PERP[0], BTC-PERP[0], DEFI-PERP[0], FTT[0], LTC-PERP[0], MID-PERP[0], USD[0.00] | | |
| 00438721 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], OMG-PERP[0], RAY-PERP[0], TRX[.000006], USD[0.00], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0] | | |
| 00438722 | | 0 | | |
| 00438727 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[5.71509999], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.53726624], SRM_LOCKED[33.25294908], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[2386], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-2.27], USDT[0.00180500], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00438728 | | ATLAS[104007.72987582], BTC-20210924[0], BTC-20211231[0], CTX[0], DOGE-20210625[0], DYDX-PERP[0], ETH-20211231[0], FIL-20210328[0], FTT[.00089554], FTT-PERP[0], GALA[0], SOL[0.36627820], SOL-20210326[0], SRM-PERP[0], TRX[10], USD[0.00], USDT[-0.00002970], WRX[0], XPLA[814.21532047], XRP[11351.51599026], XRP-20210625[0] | | |
| 00438729 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.08424699], LTC-PERP[0], LUNC-PERP[0], SRM-PERP[0], USD[1.21] | | |
| 00438730 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00076032], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.07779682], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[.858754], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[8.52809302], LUNA2_LOCKED[19.89888371], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00793261], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000047], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.52], USDT[0.00418017], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00438731 | | BTC[0], MOB[37.45780928] | | |
| 00438734 | | ANC-PERP[0], APE-PERP[0], BTC[.0357], BTC-MOVE-20210117[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[131.64], USDT[522.54606054], WAVES-PERP[0] | | |
| 00438735 | | CRV-PERP[0], USD[0.83], XMR-PERP[0] | | |
| 00438738 | | BTC-PERP[0], DOGE-PERP[0], ETH[0.00055160], ETH-PERP[0], ETHW[0.00055160], FRONT[.00005], MKR-PERP[0], NEAR-PERP[0], SRM-PERP[0], STEP[149.9715], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00438739 | | DOGE-PERP[0], ETH[0], ETH-PERP[0], USD[0.41], XLM-PERP[0] | | |
| 00438741 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA[.0782], ALPHA-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX[0.00198581], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.01], USDT[0.00181513], VET-PERP[0], YFII.00000044], YFI-PERP[0] | | |
| 00438742 | Contingent | LUA[.04237941], UBXT[.00000001], UBXT_LOCKED[141.93835279], USD[2.31], USDT[0.30086048] | | |
| 00438743 | Contingent | 1INCH[335.66945972], CONV[6972.41563558], FTM[650], FTT[23.8], LUNA2[0.00063705], LUNA2_LOCKED[0.00148646], LUNC[138.72], OXY[0], RAY[0], RUNE[0.09571183], SGD[0.00], SOL[0], USD[0.00] | | |
| 00438744 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-20210326[0], GALA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRY[0.00], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00438745 | | ADA-PERP[0], ATLAS[752], BNB-PERP[0], BTC[0.00005356], BTC-PERP[0], DOGE[.55369395], DOT-PERP[0], ETH-PERP[0], FTT[.09544], FTT-PERP[0], GRT-PERP[0], MATIC[5.28097464], SHIB[6877137.71600579], SOL[1.54715893], USD[2.33], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00438746 | | FTT-PERP[0], USD[2.49], USDT[8.3] | | |
| 00438747 | | BCH[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 00438752 | | BTC-20210924[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210205[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHHEDGE[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00438753 | | TRUMPFEB[0], USD[51.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00438754 | | USD[0.75] | | |
| 00438755 | | BNB[0], BTC[0.01749668], ETH[0], EUR[710.50], FTM[0], FTT[0.39992400], LUNA2[9.18744638], LUNA2_LOCKED[21.43737489], MATIC[0], RUNE[0], SOL[0], USD[243.99], USDT[0.00999726], USTC[1300.52744083] | | EUR[702.39], USD[192.48] |
| 00438756 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[.00001885], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.38096348], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], JUP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[36.56962579], LUNA2_LOCKED[85.32912685], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRISM[0], RAY[.00000001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[1.08773766], SRM_LOCKED[9.57205797], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.29], USDT[0.01321921], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00438757 | | AURY[.75388723], BNB[.00865739], ETH[.00004668], LTC[.0914753], SUSHI[12.15613258], TRX[10.30142], USD[0.12], USDT[935.27206883] | Yes | |
| 00438758 | | MOB[.31], USDT[0] | | |
| 00438760 | | 1INCH-PERP[0], ATOM-PERP[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 00438764 | | BNB[0.00000001], BTC[0.04891556], ETH[0.42763668], ETHW[0], EUR[11.84], FTT[3.76060261], LTC[0], NFT [576421346192519497/The Hill by FTX #42747][1], SOL[3.13149024], USD[0.14], USDT[0], YFI[0] | Yes | |
| 00438767 | | BNB[42.10878777], BTC[.00100668], CHZ[101.04773054], DOT[8.80796222], EOSBULL[.4], ETHW[2.0365991], FTT[80.78584129], SPELL[72517.2528585], SXP[1374.5102916], USD[0.10], USDT[0.45472565], XRPBULL[11] | Yes | |
| 00438769 | | BNB[0], BOBA[.5], TRX[.000016], USD[0.00], USDT[.00100001] | | |
| 00438770 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[4.20122060], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], EOS-20210326[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2-20000000[0], LUNA2_LOCKED[0.00000012], LUNC[.01129106], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OKBS-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-20210326[0], TRX-PERP[0], USD[0.89], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00438771 | | BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00438772 | Contingent | ADA-20210625[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT[10.1000001], FTT-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[10.45432321], SRM_LOCKED[35.3807824], SRM-PERP[0], SUSHI-PERP[0], UBXT[218.3494924], USD[20], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00438774 | | ETH-PERP[0], USD[0.00] | | |
| 00438775 | Contingent | BTC[0.00877185], CEL[.075794], DOGE[1.99962], ETH[.02599506], ETHW[.02599506], GBP[400.00], LUNA2[0.23736437], LUNA2_LOCKED[0.55385021], LUNC[51686.5930741], SHIB[99933.5], USD[0.03] | | |
| 00438777 | | FIDA[1.99867], GRT-PERP[0], KIN[29994.3], LINA[109.85845], LUA[181.482409], MER[80], NFT [501644685764225223/FTX EU - we are here! #101157][1], NFT [544227761943891786/FTX EU - we here! #100606][1], TRX[.000001], UBXT[191.70873], USD[0.47], USDT[1.60485741] | | |
| 00438778 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-20210326[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-20210326[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRYB-20210326[0], USD[-0.01], USDT[.07028823], XMR-PERP[0], YFI-PERP[0] | | |
| 00438781 | | FTT[.01091], MOB[.294515], USD[2.69], USDT[0] | | |
| 00438784 | | BCH-PERP[0], BNB-PERP[0], BTC[0.00001536], BTC-PERP[0], DOGE-20210326[0], DOT-20210326[0], DOT-PERP[0], ETH-20210326[0], ETH-20211231[0], FIL-20210326[0], FIL-PERP[0], FTT[.0779], FTT-PERP[0], LINK[0], LINK-20210326[0], OXY-PERP[0], SOL-PERP[0], SRM[2.64761636], SRM_LOCKED[2.6], SRM-PERP[0], USD[-0.54], XLM-PERP[0], XRP-PERP[0] | | |
| 00438785 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00438790 | Contingent | 1INCH[.99955375], 1INCH-PERP[0], AAVE[0.00455396], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BOBA[.44288], BTC[0.00020139], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[7.4653], CHZ-PERP[0], DODO-PERP[0], DOGE[.89930875], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.087336], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00094814], ETH-20211231[0], ETH-PERP[0], ETHW[0.00094814], FTT[1.85945363], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA[9.7416], LINA-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC[6.163831], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-20210625[0], OMG[.44288], OMG-PERP[0], OXY[.7135075], OXY-PERP[0], QTUM-PERP[0], RAY[15.247286], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL[.00961172], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[71.72172885], SRM_LOCKED[188.52103236], SRM-PERP[0], STEP[222.562158], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.99], WRX[.75590125], XLM-PERP[0], XRP[1.07], XRP-20210625[0], XRP-PERP[0] | | |
| 00438791 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-20210326[0], BTC[0.00000384], BTC-PERP[0], CHZ-PERP[0], DOGE[.07456181], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], FTT[0], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL[.00000975], SOL-20210924[0], SOL-PERP[0], SRM[9.0670695], SRM-PERP[0], USD[0.71], XRP[.052865], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00438792 | | ETH-PERP[0], USD[0.00] | | |
| 00438794 | | FTT[.5] | | |
| 00438795 | | ATLAS[102203.6133], FTT-PERP[0], OXY[.66918], SOL-20210326[0], TRX[.673005], USD[0.35], USDT[.00269988], WRX[.818925] | | |
| 00438798 | | ADA-0325[0], ADA-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BTC[0.00016541], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], DAI[.57947], ETH[17.30362441], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[26.195231], FTT-PERP[0], LINK-0325[0], LINK-PERP[0], LTC-0325[0], LTC-PERP[0], MANA[.943], SOL[11.57823627], SOL-0325[0], SOL-20211131[0], SOL-PERP[0], USD[103525.80], USDT[166.14829654], USDT-PERP[.83448], XRP-0325[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00438802 | Contingent | AVAX[.00000001], BTC-PERP[0], LUNA2[12.12448723], LUNA2_LOCKED[28.29047019], LUNC[2640132.62], TRX[.000074], USD[3994.04], USDT[4715.08502466], USTC-PERP[0], WAVES-PERP[0] | | |
| 00438803 | | BTC[0], FTT[0.01173584], MATIC[0], NFT [407713207009413602/FTX EU - we are here! #174951][1], NFT [494813838965786507/FTX EU - we are here! #174771][1], NFT [517688464830643461/FTX EU - we are here! #174874][1], STETH[0], USD[1.96], USDT[0] | Yes | |
| 00438808 | Contingent | BTC[0], ETH[0], FTT[4045.87218602], SOL[136.11883482], SRM[2117.11079687], SRM_LOCKED[1394.92932767], USD[54.45] | | |
| 00438809 | Contingent, Disputed | BTC[0.00005824], USD[0.00], USDT[0] | | |
| 00438810 | | BCH[44.79059537], BCH-20210326[0], BCH-20210625[0], BNB[0.00000010], BOBA[2184.603401], BSV-20210326[0], BTC[3.21870992], BTC-20211231[0], DOGE[3.07695020], DOGE-20210326[0], DOT-PERP[0], EOS-20210326[0], EOS-20210625[0], ETC-PERP[0], ETH[5.31950931], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[5.30492141], FIL-20210625[0], FTT[1246.35061682], FTT-PERP[0], LINK-20210326[0], LINK-20210625[0], LTC-20210625[0], LUNA2[21.15762338], LUNA2_LOCKED[429.36778789], NFT [321145293112567247/FTX EU - we are here! #104032][1], NFT [504536291492910555/FTX EU - we are here! #103751][1], QTUM-PERP[0], SRM[65.14413833], SRM_LOCKED[429.13322241], TRX[110299.63967464], TRX-20210326[0], TRX-20210625[0], USD[1068.13], USDT[0.00000001], USTC[2994.96385092], XRP[3532.76088509] | | BCH[44.790505], ETH[5.319448], TRX[110261.878289] |
| 00438811 | | BNB-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], GRT[0], KIN[33886.01266497], KIN-PERP[0], MATIC[0], OXY[0], SRM[0], USD[0.00] | | |
| 00438812 | | MATH[1166.65559], RAY[.02067042], TRX[.000007], USD[4.27], USDT[0.00288700] | | |
| 00438813 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00438814 | | BULL[0.00000503], ETH[0], ETHBULL[0], ETHW[0.60124301], FTM[36], LTC[.0079876], SUSHIBULL[.07036], USD[0.51], XTZBULL[.0002713] | | |
| 00438816 | | ASDBULL[557.2], ATLAS[1690], DOGE[3], ETHBULL[3.86968544], ETH-PERP[0], EUR[0.00], POLIS[42.6], USD[0.20], USDT[2.30135579] | | |
| 00438817 | | BCH-PERP[0], BTC[.00000022], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], QTUM-PERP[0], USD[0.00] | | |
| 00438822 | | BTC[0], COIN[0], FIL-PERP[14.4], FTT-PERP[0], OXY-PERP[0], USD[-150.94], XRP[405], XRP-PERP[0], ZEC-PERP[0] | | |
| 00438823 | | AAVE-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.28], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00438825 | | POLIS[0], STEP[0], TRX[.000014], USD[0.08], USDT[0] | | |
| 00438830 | | ETH[.0013883], ETHBULL[.00008145], ETH-PERP[0], ETHW[0.00138830], TRX[.000004], USD[-0.76], USDT[0.00000468] | | |
| 00438831 | | BCH[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINA[0], OXY-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00438833 | | FTT[0.00035150], LINA[549.892], USD[0.33] | | |
| 00438834 | | AAVE-PERP[0], ATLAS[50000], ATLAS-PERP[0], BCH[0.00004097], BCH-PERP[0], BNB-2021092[4]0, BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[15], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[-0.00015481], ETH-2021123[1]0, ETH-PERP[0], ETHW[-0.00015386], FIL-PERP[0], FTT[25.5], FTT-PERP[0], GOOGL-20210924[0], HUM-PERP[0], ICP-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], PRISM[85983.6100184], RAY-PERP[0], SAND-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[.2891936], SRM-PERP[0], TRX[.223578], TRX-PERP[0], TSLA-20210326[0], USD[665.00], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.47878314], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00438836 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.9944148], LUNA2_LOCKED[6.98696786], LUNC[9.64617444], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[365.42306524], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00438838 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.0979], NEO-PERP[0], USD[0.06] | | |
| 00438844 | | BCH[0], BTC[0.00009564], BTC-PERP[0], DYDX[.09733525], ETH-PERP[0], FTT[0.07675394], FTT-PERP[0], LINK-PERP[0], OXY[.99265175], SOL[0.00419652], USD[0.02], USDT[0.00515458], WRX[.733202] | | |
| 00438845 | | RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00438846 | | FTT[0.04126253], SUSHI[0], USD[0.00] | | |
| 00438848 | Contingent | ADABULL[.0699118], ADA-PERP[0], ATOMBULL[8074.66], BAND-PERP[0], BCH[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.00005708], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGEBULL[.19812], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20210326[0], ETHBULL[.0020262], ETH-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LINK-20210326[0], LINK-PERP[0], LUNA2[0.17285605], LUNA2_LOCKED[0.40333080], LUNC-PERP[0], NFT [366771499168203869FTX EU - we are here! #230183[1], OXY[.8058], OXY-PERP[0], PRISM[.4644], RAY-PERP[0], SAND-PERP[0], SLND[.08928], SOL[0.00023319], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[.00416854], SRM_LOCKED[7.22409268], SRM-PERP[0], SRN-PERP[0], TRX[0], TRX-PERP[0], USD[0.09], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00438849 | | USD[0.83] | | |
| 00438850 | | EMB[5], ETH[.00000001], TRX[.000024], USD[0.01], USDT[174.34943330], XRP[.83433583] | | |
| 00438855 | | BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00438856 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.04], XRP[.00000001], XRP-PERP[0] | | |
| 00438859 | | ADA-20210326[0], ADA-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CREAM-20210326[0], DOT-PERP[0], ETH[0.00000091], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], TSM-20210326[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00438861 | | BTC[0] | | |
| 00438867 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[.07141351], GRT-PERP[0], IMX-PERP[0], INTER[.0757], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO[5.44618840], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000138], USD[0.00], USDT[0.00000001], WAVES-0325[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00438868 | | BAND-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.17705520], BTC-PERP[0], BULL[0.69177110], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[30.54440900], LOOKS-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000028], USD[1535.88], USDT[0.00000004] | | |
| 00438872 | | 1INCH-PERP[0], AAVE-PERP[-21.5], ADA-PERP[.29728], ALGO-PERP[0], ALPHA-PERP[-137], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[-24.676], BNB-PERP[2.80000000], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[-5.1067], COMP-PERP[0], CRV-PERP[-379], DEFI-PERP[-4.713], DOGE-PERP[83576], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[-13.489], EXCH-PERP[-1.618], FIL-PERP[-185.8], FLM-PERP[0], FTM-PERP[0], FTT[150.33394086], FTT-PERP[0], HNT-PERP[-90], HT-PERP[743.2], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[-1971], LINK-PERP[-219], LTC-PERP[-23.86000000], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[-5], MTA-PERP[0], NEO-PERP[-290.6], OMG-PERP[-1095.2], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[-0.276], SOL-PERP[-56], SXP-PERP[0], THETA-PERP[0], TRX[3657], TRX-PERP[0], USD[281838.76], USDT[0.00500000], WAVES-PERP[-121], XLM-PERP[-13003], XRP-PERP[-16553], XTZ-PERP[-1506], YFI-PERP[0] | | |
| 00438873 | | ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], HNT-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00438875 | | 0 | | |
| 00438879 | | ADA-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], MATIC-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], UNI-PERP[0], USD[23.75], USDT[0], YFI-PERP[0] | | |
| 00438882 | Contingent | DMG-PERP[0], FTT[0.00640047], FTT-PERP[0], MEDIA-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.17979227], SRM_LOCKED[3.8998753], SRM-PERP[0], USD[37.78], XRP[-48.20218156] | | |
| 00438886 | | USD[0.09] | | |
| 00438887 | | MNGO[5.68358386], TRX[.000001], USD[0.01], USDT[1.48298539] | | |
| 00438888 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.01], USDT[0], YFI[0] | | |
| 00438889 | | NFT (3238907601267642248/FTX EU - we are here! #181501)[1], NFT (3556689017340434/FTX EU - we are here! #181338)[1] | | |
| 00438890 | | 1INCH[1.02444322], BNB[.0879702], FTT[0.12622313], TRX[.996944], USD[0.71], USDT[0] | | |
| 00438893 | | 0 | | |
| 00438894 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNBBULL[.00008274], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[-0.00000002], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], LUA[.0014135], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SNX-PERP[0], SRM[.04601406], SRM_LOCKED[26.58079392], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USDT-7.17], USDT[88.91561017], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00438895 | Contingent | FTM[999], FTT[25], LINK[0], SOL[53.49277553], SRM[1034.30972728], SRM_LOCKED[26.47104372], TRX[.000005], USD[0] | | |
| 00438897 | | ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], GRT-PERP[0], RAY-PERP[0], USD[0.00], USDT[1.05254066] | | |
| 00438901 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[.00637194], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT[10], DOT-PERP[0], EGLD-PERP[0], ETH[.00302223], ETH-PERP[0], ETHW[0.00302222], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX[49.27874], LOOKS[11], MEDIA-PERP[0], MNGO[1010], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], USD[-0.01], USDT[0.31467221], XRP[.65], YFI-PERP[0] | | |
| 00438903 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HUM[650], IMX[49.27874], LOOKS[0], MEDIA-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS[8.8], POLIS-PERP[0], SHIB-PERP[0], SKL-PERP[0], STARS[19], STEP-PERP[0], TRX[0], USD[0], USDT[0.09565329], XRP-PERP[0] | | |
| 00438904 | Contingent | ADA-20210924[0], ADA-PERP[3195], ATLAS-PERP[0], BIT[143.46135221], BNB-PERP[32.8], BTC[0.22691696], BTC-20211231[0], BTC-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DYDX[0.00000001], DYDX-PERP[0], ETH[0.01505717], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHW[0.00005714], FTT[89.78093172], FTT-PERP[0], IMX[1004.99050570], KLAY-PERP[2400], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LUNA2_LOCKED[14.04072854], LUNC-PERP[7850000], PRISM[29361.08657708], RAY[0], SLND[19.38527411], SOL[0.00515490], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[306.62888955], SRM_LOCKED[842186733], SRM-PERP[0], TRX[7401.55021639], TRX-20210625[0], TSLA-20210326[0], UNI-20210326[0], USD[-9837.58], USDT[0], USTC-PERP[1570], WRX[1033.91466719], XRP[437.78369543], XRP-20210625[0], XRP-20210924[0], XRP-PERP[11135], ZEC-PERP[0] | | |
| 00438905 | | ADA-PERP[0], BCH[.032], BCH-PERP[0], BSV-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[-0.18], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00438906 | | BULL[0], DOGEBEAR[10516895.4], DOGEBULL[0], ETHBEAR[716338.6], LINKBEAR[1251744.6], SUSHIBULL[3101.2181], TOMOBEAR[11673470], USD[0.11] | | |
| 00438915 | | COMP-PERP[0], EOS-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00438916 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.00041702], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT (373198289049194829/FTX Crypto Cup 2022 Key #21505)[1], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[22.47], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | Yes | |
| 00438917 | | ADA-PERP[0], ALPHA-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], RAY-PERP[0], TRX[.000001], USD[0.00], USDT[1.43293279] | | |
| 00438919 | | BTC[0], USD[9.21], USDT[0] | | |
| 00438921 | Contingent | BTC[0], DOGE[2004.972], ETH[0], FTT[.08934165], GME[107.2915686], MAPS[923.505715], MER[.1191], NFT (350935585694785516/FTX Moon #134)[1], SOL[.00243005], SRM[466.79568938], SRM_LOCKED[5.31892796], USD[2.82], USDT[1.23257290], XRPBEAR[8514.475] | | |
| 00438922 | | SOL[.08152915], TRX[.375061], USD[0.00], USDT[0] | | |
| 00438924 | | ADA-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.03], USDT[0.00593831] | | |
| 00438925 | | ADA-20210326[0], ALA-PERP[0], ALTBULL[.18802494], ATOM-PERP[0], BNB-20210326[0], BTC-20210326[0], CAKE-PERP[0], DOGE[51.9896], DOT-20210326[0], ETH-20210326[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00870223], GRT-20210326[0], GRT-PERP[0], SUSHI-20210326[0], SXP[.09538], SXP-20210326[0], THETA-20210326[0], USD[0.05], USDT[0.00401822], XRP-20210326[0] | | |
| 00438928 | Contingent | ADA-20210924[0], ADA-PERP[0], ATLAS[5040], ATLAS-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], DOGE[.108895], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000031], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], ETHW[.00000031], FLOW-PERP[0], FTM[730.30103475], FTT-PERP[0], KLAY-PERP[0], LINK-20210326[0], LUNA2[2.14470633], LUNA2_LOCKED[5.00431478], LUNC-PERP[0], MNGO-PERP[0], MSOL[.00000001], NFT (372517387159440361/FTX AU - we are here! #39542)[1], NFT (418236435985330429/FTX AU - we are here! #39338)[1], NFT (451159905286386302/FTX Crypto Cup 2022 Key #5525)[1], NFT (549740938278232722/FTX AU - we are here! #93925)[1], OXY-PERP[0], POLIS-PERP[0], RAY[.000235], RAY-PERP[0], SHIB-PERP[0], SOL[0.03786377], SOL-20210326[0], SOL-PERP[0], SRM[3.51325981], SRM_LOCKED[167.5240679], SRM-PERP[0], TRX[.3342711], TRX-20210625[0], TRX-PERP[0], USD[-10.32], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00438931 | | 1INCH-PERP[0], AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA[.9854], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[379.10], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00438932 | | BNB[0], FTT[0], USD[1.19], USDT[0] | | |
| 00438935 | | 1INCH-0325[0], AAVE-PERP[0], ADA-20211231[0], ALT-20210326[0], AMD-0930[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-0930[0], BAL-PERP[0], BNB-PERP[0], BNB-20210326[0], BNB-20211123[0], BTC-20210926[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0727[0], BTC-MOVE-0810[0], BTC-MOVE-0822[0], BTC-MOVE-0826[0], BTC-PERP[0], BTMX-20210326[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FILM-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-20210625[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA-0930[0], ONE-PERP[0], OP-PERP[0], PAXG[0.00000001], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SLV-1230[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], SPY-1230[0], SRM-PERP[0], SRN-PERP[0], SSHI-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-PERP[0], TSLAPRE-0930[0], UNI-PERP[0], UNISWAP-20210326[0], USD[8.02], USDT[0.00007604], USO-0930[0], USO-1230[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-0325[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00438936 | | 1INCH[0], BNB[0.0093803], ETH[0], USD[0.27] | | BNB[.000909], USD[0.27] |
| 00438938 | | BTC[0.00005112], USD[0.00] | | |
| 00438940 | Contingent | APE[33.3], BTC-PERP[0], ENJ-PERP[0], LUNA2[0.64289936], LUNA2_LOCKED[1.50009851], LUNC[139992.69], SRM[.00016243], SRM_LOCKED[.005308], USD[0.00], USDT[0.99999770] | | |
| 00438941 | | AXS[0], BTC[0], CRO[0], DOGE[0], ETH[.00000003], ETHW[0], EUR[0.00], FTT[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00438947 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP[16.17940201], SXP-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00438948 | | ADA-PERP[0], ALPHA-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.00467037] | | |
| 00438949 | | ADA-PERP[0], BCH[.00076046], BNB-PERP[0], BTC[.00003063], DOGE[.97382], FTT[.00149], FTT-PERP[0], LINK-PERP[0], SOL[.00877], SOL-PERP[0], SRM-PERP[0], USD[0.57], USDT[0.53837909] | | |
| 00438953 | | TRX[.000001] | | |
| 00438954 | | BCH[0], FTT-PERP[0], USD[0.00] | | |
| 00438955 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00007281], FTT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.14], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00438956 | | ADA-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], RAY-PERP[0], TRX[.000001], USD[0.00], USDT[1.07297056] | | |
| 00438958 | | 1INCH-PERP[0], AAPL-20210326[0], ALPHA-PERP[0], AMC-20210326[0], BADGER-PERP[0], BAO-20210326[0], DOGE-PERP[0], ETH-PERP[0], GME-20210326[0], KNC-PERP[0], LINA-PERP[0], MSTR-20210326[0], NIO-20210326[0], UNI-PERP[0], USD[-0.01], USDT[0.09598387], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00438959 | | 1INCH-PERP[0], ADA-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[1.00], USDT[0.06226755] | | |
| 00438960 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], RSR-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00438961 | | BNB[0], ETH[.6318726], ETHW[.6318726], FTT[25.08243], TRX[.000034], USD[0.01], USDT[0] | | |
| 00438962 | | BTC[0], FTT[0.03316127], HT[0], TRX[0], USD[0.00], XRP[0] | | |
| 00438963 | Contingent | BCHBULL[.00562335], BNBBEAR[38374464], BTC[0], DOT-PERP[0], ETHBEAR[1019763.45], ETHBULL[2.00008558], LINKBULL[182.275325], LTCBULL[.0002502], LUNA2[0.27141904], LUNA2_LOCKED[0.63331110], LUNC[59102.088473], MATICBULL[.004402], TRX[.000172], TRXBEAR[1179215.3], TRXBULL[.0042346], USD[7687.89], USDT[400], VETBULL[.00006828], XRPBEAR[599886], XRPBULL[.0094439], XTZBULL[.00078454] | | |
| 00438964 | Contingent | 1INCH[0], BICO[.00000001], FIDA[.02365745], FIDA_LOCKED[3.61485837], FTT[0], HT-PERP[0], KIN[1], LUNA2[0.00060949], LUNA2_LOCKED[0.01142216], NFT (351517697382454038/The Hill by FTX EU #174741)[1], NFT (477942065991393262/FTX EU - we are here! #223810)[1], STEP-PERP[0], USD[0.20], USDT[0.15662966], USTC[0.08627765] | | |
| 00438965 | | BTC[0], BTC-20210625[0], FTT[.065325], FTT-PERP[0], LINK-20210625[0], LINK-PERP[0], SOL-20210326[0], SOL-20210625[0], TRX[0.09186546], TRX-20210625[0], TRX-PERP[0], USD[0.00], XRP[0], XRP-20210625[0], XTZ-20210625[0] | | |
| 00438966 | | EOSBULL[631.174], ETHBULL[0.00497905], MATICBEAR2021[.000848], TRX[.000002], USD[-0.01], USDT[1.41927303], VETBEAR[867], XTZBULL[9.4071671] | | |
| 00438969 | | 1INCH-PERP[0], ADA-20211231[0], ASD-20210625[0], ATLAS-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-0325[0], DOGE-20210625[0], DOGE-PERP[0], DYDX[.093676], DYDX-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20210625[0], FIL-20210625[0], FTT-PERP[0], LINK-20210326[0], LINK-20210625[0], MANA-PERP[0], OXY-PERP[0], QTUM-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-20210625[0], TRX[0.58992700], USD[0.14], XRP[.647234], XRP-20210326[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00438970 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], KAVA-PERP[0], KSM-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.05], VET-PERP[0], XRP-PERP[0] | | |
| 00438971 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.05761276] | | |
| 00438974 | | ADA-PERP[0], ALPHA-PERP[0], DOGE-PERP[0], ETH-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.64974146] | | |
| 00438978 | | FTT[.0633795], HMT[.43466666], TRX[.000001], USD[0.01], USDT[0] | | |

Amended Schedule F-31 unprinting redacted of Customer Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00438979 | | 1INCH-PERP[0], ADABULL[0], ALGO-PERP[0], AMPL[0], BNBBULL[0], BTC[0.01949243], BTC-PERP[0], COMPBULL[0], DOGEBULL[0], DOT-PERP[0], ETCBULL[0], ETH[.001], ETHBULL[0], ETH-PERP[0], ETHW[.001], FTT[25.82639000], FTT-PERP[0], GRTBULL[1.09961525], MKRBBULL[0], OMG-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL[.0089094], SOL-PERP[0], SUSHIBULL[.98423], SXPBULL[.0099316], THETA-PERP[0], USD[55.72], USDT[5.78313862], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XMR-PERP[0], XRP-PERP[0], ZECBEAR[0] | | |
| 00438980 | | USD[0.05] | | |
| 00438982 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00438983 | | CREAM-PERP[0], FIDA-PERP[0], KNC-PERP[0], LUNC-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SXP-0325[0], SXP-PERP[0], USD[0.07], USDT[0] | | |
| 00438984 | | ATLAS[4000], BAND[0], BNB[2.94701009], BTC[0.00030000], COPE[.9667633], ETH[0], EUR[0.00], FTT[25.495155], GRT[1802], IMX[400], LTC[0], OXY[198.97662525], POLIS[420.43897735], SOL[4.64560102], SRM[62], TRX[.000005], USD[17848.23], USD[10], YFI[0] | | |
| 00438985 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000459], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETHBEAR[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000100], FTT-PERP[0], GRT-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], HXRO[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210924[0], LINKBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210924[0], SUSHIBULL[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 00438986 | Contingent | ALCX[0], BNB[0], BTC[0.00012496], DAI[0], ETH[0], FTT[25.28347874], MATIC[0], RUNE[1051.72090020], SNX[139.93900000], SOL[0], SPELL[0], SRM[.00650463], SRM_LOCKED[3.75751154], USD[0.00], USDT[0.00000001] | | |
| 00438987 | Contingent | BTC[0], CEL[.077], FTT[2.09706963], OXY[22], SRM[72.96363503], SRM_LOCKED[1.22744493], TRX[.000001], USD[0.65], USDT[0.82492757], XRP[.793688] | | |
| 00438988 | Contingent | ETH[0], ETHW[0], FTT[0.05291221], LUNA2[0.00000551], LUNA2_LOCKED[0.00001285], TRX[0.02248000], USD[0.04] | | |
| 00438990 | Contingent, Disputed | BTC[0], FTT[0], SRM[53.49136245], SRM_LOCKED[392.87580124], USDT[0] | | |
| 00438991 | | USD[0.00], USDT[0] | | |
| 00438992 | | ETH[0], HXRO[.00006], USDT[0.76125468] | | |
| 00438996 | Contingent | ATLAS[10], BCH[0.00042321], BCH-PERP[0], BNB-20210924[0], BTC[.0016], BTC-PERP[0], DOGE[0.92637630], DYDX-PERP[0], ETC-PERP[0], FTT[26.02454650], FTT-PERP[0], LUNA2[31.75724509], LUNA2_LOCKED[74.10023855], LUNC[6915206.98], PRISM[196340], RAY[1.840223], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[7.41252179], SRM_LOCKED[74.76754221], TRX[.000033], USD[5394.92], XRP[.3355], XRP-PERP[0] | | |
| 00439001 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USDI-0.21], USDT[16.95611855] | | |
| 00439006 | | 1INCH-PERP[0], CREAM-PERP[0], FTM-PERP[0], MATIC-PERP[0], USD[49.29], USDT[0.52277062] | | |
| 00439008 | | TRUMPSTAY[11161.572615], USD[0.01] | | |
| 00439009 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], DOGE-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00439010 | | ADA-PERP[0], BTC[0], DEFI-PERP[0], DOGE[0], LINK[0], USD[0.00] | | |
| 00439013 | | BCH[.01089418], FTT-PERP[0], USD[0.82] | | |
| 00439015 | | BTC[0], MOB[2.26924], USD[0.07] | | |
| 00439016 | | ALCX-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], HNT-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[-0.00000013], USD[0.00], USDT[0.00000001] | | |
| 00439017 | | BNB[1.06377628], BTC[0.23737984], CEL[0], ETH[0.07800000], ETHW[.078], FTM[1789], FTT[25.20254356], LINK[160.39106996], MATIC[656.88664806], SOL[127.56074868], TRX[.000028], USD[3132.94], USDT[0.00007600] | BNB[1.013467] | |
| 00439018 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BAO-PERP[0], BAT-PERP[0], BSVBULL[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JST[0.00000001], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS[0], MATIC-PERP[0], MTA-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SUSHIBULL[0], SUSHI-PERP[0], TOMOBULL[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[3.19], USDT[0.00000002] | | |
| 00439020 | Contingent | 1INCH[.871669], AAVE[.0081222], AAVE-PERP[0], ADA-PERP[0], AUDIO[181.929656], AUDIO-PERP[0], AVAX-PERP[0], BAL[.00872243], BAL-20210326[0], BALBULL[0.00068997], BAO[65328.4], BAO-PERP[0], BAT[.26923212], BNB[.00838398], BTC[0.00000187], BTC-20211231[0], BTC-PERP[0], BULL[0.07511906], CRV[.940733], DOGE[1.5870338], DOGEBULL[.00000921], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[1.61588634], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FRONT[.857697], FTM-PERP[0], FTT[4.08707], USD[1.3662199], GRTBULL[0.00002342], HNT[25.9397156], HNT-PERP[0], ICP-PERP[0], JUST-PERP[0], LUA[.0588097], MATIC-PERP[0], RAY[7.23238372], RAY-PERP[0], SOL[1.85509412], SOL-PERP[0], SRM[24.89352756], SRM_LOCKED[.45983596], SUSHI[.329845], SUSHIBULL[0.55013040], SXP[.0250605], SXPBULL[.00098829], SXP-PERP[0], TRX[.000001], USD[-8.52], USDT[1.35006125] | | |
| 00439023 | | ADABULL[0.00000001], ATOMBULL[0], BNBBULL[0], BTC-PERP[0], BULL[0.00000001], DOGEBULL[0], ETHBULL[0.00000001], FTT[0.00251700], GRTBULL[0], THETABULL[0], USD[3.61], USDT[0] | | |
| 00439026 | | ADA-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 00439029 | Contingent | DYDX[0], ETH[0], OXY[0], RAY[0], RUNE[0], SOL[.00000001], SRM[.25138504], SRM_LOCKED[.9578758], USD[1.10], USDT[0.00000001] | | |
| 00439032 | Contingent | AXS-PERP[0], BCH-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FTT[25.05887699], FTT-PERP[0], SOL[.02484943], SOL-PERP[0], SRM[.00203937], SRM_LOCKED[.29278216], SRM-PERP[0], USD[1031.50], USDT[0.00885000], XRP[501] | | |
| 00439035 | | ALEPH[40.9918], IMX[17.29654], SOL[.006995], USD[0.24] | | |
| 00439036 | | AAVE[0], BAND[0], BCH[0.00000001], BNB[.00000001], BTC[0.00000001], ETH[0.00000003], EUR[0.00], FTT[0.00000002], LINK[.00000001], LTC[0], LUNC[0], SNX[.00000001], SUN_OLD[0], TRX[.000008], USD[0.00], USDT[0.00000001], YFI[0.00000002], YFI[0] | | |
| 00439040 | | BNB[0], DOGE[0], FTT[0], FTT-PERP[0], TRX[0.00000001], USD[0.00], USDT[0] | | |
| 00439041 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00439043 | | 0 | | |
| 00439047 | Contingent, Disputed | 1INCH-20210326[0], ALT-PERP[0], AMPL[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-HASH-2021Q1[0], BTC-MOVE-20210122[0], BTC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], LINK-20210326[0], LINKHEDGE[.00095], LTC-20210326[0], LTC-PERP[0], MKR-PERP[0], OKB-PERP[0], ONT-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], USD[-0.01], USDT[0.00925171], WBTC[0], XLM-PERP[0], XTZ-20210326[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00439050 | | USD[1.18] | | |
| 00439051 | | 1INCH[.92218115], ETH[.00000001], SUSHI[34.47585], USDT[0.00000004] | | |
| 00439052 | | ETH[0], MTA[.9805], MTA-PERP[0], USD[-0.06], USDT[.082] | | |
| 00439053 | | BAT[1.71799497], ETHBULL[0.00022983], USD[0.00] | | |
| 00439058 | | 1INCH-PERP[0], BADGER-PERP[0], BTC[0.00000001], BTC-MOVE-20210315[0], BTC-PERP[0], CHZ-PERP[0], DEFIBULL[0], DOGE-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA[.00000001], FTT[0.00186409], FTT-PERP[0], HBAR-PERP[0], LUA[0], MATIC[0], OLY2021[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00439060 | | BTC[.00120532] | | |
| 00439061 | | BNB[0], BTC[0], DOGE[0], ETH[0], LTC[0], MATIC[0.00000001], SOL[0], TRX[0.00470500], USD[0.00], USDT[0.00000588] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00439064 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], COMP-PERP[0], COPE[.0330118S], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[.0712229], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NKN-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.01411976], SRM-PERP[0], SUSHI-PERP[0], SXP[.0765255], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.89], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00439066 | Contingent | ADABEAR[101932170], AVAX[18635.36707052], BAO[292526.9], BEAR[45082.311], BEARSHIT[12884.23252639], BULL[0.00025995], BULLSHIT[0.0019806], MAPS[0], MATICBEAR2021[3.43771240], SOL[5.32], SRM[0.000376], SRM_LOCKED[0.00174958], UNISWAPBEAR[134.510491], UNISWAPBULL[0.00307941], USD[0.00], USDT[0.00000001], ZECBULL[0] | | |
| 00439067 | | BNB[0], BNB-PERP[0], FTT[6.95162781], USD[0.00], USDT[463.86943972] | | |
| 00439068 | | USD[0.82] | | |
| 00439070 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00439071 | | TRUMPSTAY[159.8936], USD[0.00] | | |
| 00439072 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], ONT-PERP[0], REN-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.70], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00439073 | | BAND-PERP[0], DEFI-PERP[0], DOGE-PERP[0], SXP-PERP[0], USD[0.07] | | |
| 00439074 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00000028], UNI-PERP[0], USD[0.02], USDT[0.00924100], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00439075 | Contingent | BAND[0], BNB[0.00000002], BTC[0], ETH-PERP[0], ETH[0], SOL-PERP[0], SRM[2.45303442], SRM_LOCKED[11.94279393], USD[0.15], USDT[0.00000001] | | |
| 00439076 | Contingent | ADABULL[0], ALGOBULL[1806], ATOMBULL[16729.46627456], BALBULL[10.9973], BCHBULL[205.414857], BNB[0], BNBBULL[.00001696], BSVBULL[131129.7688], COMPBULL[182.53399101], CVC[0], DOGEBEAR[2798676.393], DOGEBULL[1.50536060], ETCBULL[.00003827], GRTBULL[2121.74233597], KNCBULL[29.998], LINKBULL[20.37818], LTCBULL[149.8662], LUNA2[0.08035304], LUNA2_LOCKED[0.16749044], LUNC[17497.04563172], MATICBULL[632.99482837], MKRBULL[1.49996182], OKBBULL[0.03795096], SHIB[0], SUSHIBEAR[840.5], SUSHIBULL[8297679.75213537], SXPBULL[3138.6038], THETABULL[1.93612547], TOMOBEAR[95260], TOMOBULL[9198.16], TRX[.000779], TRXBULL[59.955], USD[0.00], USDT[0], VETBULL[95.96618604], WRX[1957.61481292], XLMBULL[12.99865], XRPBULL[2.7114], XTZBULL[50.9868611], ZECBULL[119.991], ZRX[0] | | |
| 00439079 | | 1INCH-20210326[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EN-J[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GENE[0], GRT[.00000002], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], OKB-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.01910113], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.60], USDT[3.58481421], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00439080 | | LTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00439084 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAG-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FTT[5.99601], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[4.88276186], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], PAXG-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[25.88], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00439092 | | BOBA[980.4], BTC[.00000659], HXRO[281.3879], MOB[47.05056616], PERP[.05969693], USD[-1.33], USDT[0] | | |
| 00439093 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT[0], BNB[0], BNB-PERP[0], BTC[0.00002960], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], GAL-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFLX-0930[0], ONE-PERP[0], OP-PERP[0], REN[0], RUNE-PERP[0], SAND[.00000001], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 00439097 | | AAVE-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00129646], ETHW[.00129646], KSM-PERP[0], MATIC-PERP[0], SC-PERP[0], USD[-1.47], VET-PERP[0], YFI-PERP[0] | | |
| 00439101 | | BTTPRE-PERP[0], ETH-PERP[0], FTT[0.03878691], USD[0.00] | | |
| 00439102 | | ALT-PERP[0], BTMX-20210326[0], DOT-20210326[0], EOS-PERP[0], FTT-PERP[0], SUSHI-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00439103 | | TRUMPFEB[0], TRUMPSTAY[237.8334], USD[0.00] | | |
| 00439104 | Contingent | ADA-PERP[0], AVAX[6.82108932], BTC[1.22322024], DEFI-PERP[0], DOGE[4842.54963705], DOGEBULL[.069752], ETH[6.89757328], ETHW[4.83310691], FTT[55.99173512], LUNA2[0.01331707], LUNA2_LOCKED[0.03107316], LUNC[33.39571247], MANA[211.95972], MID-PERP[0], RSR[174324.36258152], RSR-PERP[0], SUSHI-PERP[0], TRX[.002091], USD[74019.86], USDT[12075.96942164] | | USD[0.94] |
| 00439105 | | DOGE[1008], LTC[6.8791], LTC-PERP[0], USD[0.01], USDT[0.02193820] | | |
| 00439106 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BOBA-PERP[0], C98-PERP[0], CELO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[627.902], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[5.34], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00439107 | | TRX[.000006], USD[0.01], USDT[.009454] | | |
| 00439109 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00005633], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00030X], ETH-PERP[0], ETHW[.000307], FIDA-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.58], USD[0.00] | | |
| 00439110 | | ALPHA-PERP[0], ATLAS[8.5618], ATLAS-PERP[0], BNB-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTT[.096656], FTT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], MANA-PERP[0], RAY[.65421494], RAY-PERP[0], SOL-PERP[0], TRX[.000008], USD[0.10], USDT[0] | | |
| 00439111 | | 1INCH-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINA[6.22945], LINK-PERP[0], LTC-PERP[0], OXY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.15], USDT[0.00000001], XTZ-PERP[0] | | |
| 00439112 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], ETH-20210924[0], ETH-PERP[0], ETH[.00005519], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MBS[.00001], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE[0], SCRT-PERP[0], SOL-PERP[0], SRM[.01617108], SRM_LOCKED[14.0122442], SUSHI[.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.05], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00439114 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00007375], BTC-PERP[0], CAKE-PERP[0], COPE[.10111], CREAM-PERP[0], DAI[-0.07680815], DEFI-PERP[0], DOGE[.858195], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00027631], ETH-PERP[0], ETHW[0.00027631], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.09456482], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY[.91836879], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0.0421072S], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.15], USDT[0.19324912], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00439117 | | ALGO-PERP[0], BTC-PERP[0], CEL[.0781], CRV-PERP[0], ETH[.00072054], ETH-PERP[0], ETHW[0.00072053], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00674236] | | |
| 00439121 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], DENT-PERP[0], EOS-PERP[0], FTM-PERP[0], KIN-PERP[0], MNGO-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.04203761] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00439123 | | USD[0.00, USDT[56.559317] | | |
| 00439124 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00064519], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[1.55], WAVES-PERP[0], XLM-PERP[0] | | |
| 00439127 | | DEFI-PERP[0], USD[0.11] | | |
| 00439128 | | ATLAS[499.946], DEFI-PERP[0], USD[0.53] | | |
| 00439130 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], MKR-PERP[0], UNI-PERP[0], USD[14.21], XRP-PERP[0] | | |
| 00439131 | | BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 00439135 | | 1INCH-PERP[0], ADA-PERP[0], BTC[.00000007], BTC-20210326[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], REN-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00439137 | | 0 | | |
| 00439140 | | ADA-PERP[0], ALICE-PERP[0], ATLAS[.53765732], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP[0.00008329], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], KNC-PERP[0], MNGO[9.8722], MNGO-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SRM-PERP[0], SXP05[0526621], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[224.85], USDT[-179.94920799], XLM-PERP[0] | | |
| 00439142 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP2.89999999], APT-PERP[0], ATLAS[3919.36692], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0.00569747], BCH-PERP[0], BiT-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.02233234], BTC-0930[0], BTC-20211213[0], BTC-PERP[.0011], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOGE[0.03796691], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.10930480], ETH-20211231[0], ETH-PERP[0.0519999], ETHW[0.21310220], FIL-PERP[1.2], FTM-PERP[0], FTT[25.79549414], FTT-PERP[.60.10000000], GMT-PERP[0], GST-PERP[0], GST-PERP[0], JASMY-PERP[0], KLAY-PERP2[10], KNC-PERP[0], LINK-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LUNA2.00993023], LUNA2_LOCKED[0.02317055], LUNA2-PERP[0], LUNC[2162.33], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (395157749071664393/FTX AU - we are here! #42713)[1], NFT (521107351265328473/FTX AU - we are here! #42148)[1], OP-PERP[0], ORCA[.250844], OXY[72.95873675], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRISM[14049.8385], RAY[31.423844], RAY-PERP[12], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLND[550.01602], SOL[.00981105], SOL-20210326[0], SOL-PERP[0.99999999], SPELL-PERP[0], SRM[39.68654769], SRM-PERP[16], SYSCOIN-PERP[0], THETA-PERP[0], TRX[10.83145], TRX-PERP[162], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[-70.81], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XRP[0.13628837], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[510] | | BTC[.012834] |
| 00439145 | | USDT[0] | | |
| 00439147 | | FTT[0], MATIC[0], SOL[.00000001], TRX[.000028], USD[0.00], USDT[2.97751645] | | |
| 00439148 | | ALGO-20210326[0], ALGO-PERP[0], ATOMBULL[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-20210326[0], CHZ-20210625[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], GRT-20210326[0], GRT-PERP[0], KIN[4661446.5], LINK-PERP[0], MATIC-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SRM-PERP[0], SXP-20210326[0], SXP-PERP[0], TRX-PERP[0], UNI-20210326[0], USD[-0.19], USDT[0.00280181], XRP-PERP[0], XTZ-20210625[0] | | |
| 00439152 | | ALGO[1075.8776248], APE-PERP[0], AVAX-PERP[0], CEL-PERP[0], EUR[0.55], LOOKS-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000047], USD[10055.46], USDT[0.10658767] | | |
| 00439153 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[6.20150738], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00439161 | Contingent | BTC[0], CHZ-PERP[0], DOGE-PERP[0], FTT[0.05690424], FTT-PERP[0], SOL-PERP[0], SRM[0.35455215], SRM_LOCKED[204.81296644], SRM-PERP[0], USD[0.45], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00439163 | | AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.00415701], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00439165 | | USD[1.40], USDT[0] | | |
| 00439166 | | MER[277.8054], TOMOBULL[5281.7319], USD[1.35], VETBULL[0] | | |
| 00439168 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.43], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00439175 | | ADABULL[15.6], ALGOBULL[1070804.467], ATOMBULL[1259804.004018], BADGER[.008614], BALBULL[102000], BAO[981], BCHBULL[380000], BSVBULL[380000], BULLSHIT[106], COMPBULL[2200000], DEFIBULL[209.9287802], DOGE[.9613], DOGEBULL[191.9938], ETH[.0008023], ETHW[0.00008022], GRTBULL[2898604], KIN[8836], LINKBULL[29994.6], LTCBULL[.009524], MATICBULL[14000.0005303], MKRBULL[2250], SOS[100000], SUSHIBULL[12300.09608], SXPBULL[2682.3473963], THETABULL[11198], TRX[.000124], USD[0.00], USDT[0.00262255], VETBULL[200001, XLMBULL[1210.008537], XRPBULL[500238.81774] | | |
| 00439176 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00006503], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00027252], ETH-PERP[0], ETHW[0.00027252], FIL-PERP[0], FTM-PERP[0], FTT[0.05873165], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[14828.05592306], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00439178 | Contingent | 1INCH[173.84493147], ALT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL[63.95619652], CRV[147.41231174], ETH[0.00086600], ETH-PERP[0], ETHW[0.00086600], FTT[0], LINK-PERP[0], LTC-PERP[0], MTL[53.19524], SRM[201.99289207], SRM_LOCKED[12.8149789], UNI[0], USD[0.00], USDT[0] | | 1INCH[170.972264] |
| 00439179 | | COIN[9.86457506], FTT[52.1303605], HOOD[20.0117997], USD[1.13], USDT[0] | | |
| 00439180 | | BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0.00002119], ETHW[0.00002119], FTT[25], GBP[0.00], TRX[0], USD[0.00], USDT[0] | | |
| 00439184 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[2738], ALGO-PERP[0], ALICE-PERP[0], ATLAS[4051.43772299], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0.00004321], BNB-PERP[0], BRT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT[158.8], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.00000727], ETH-PERP[0], ETHW[0.00000726], FIL-PERP[0], FTM-PERP[0], FTT[0.09354339], FTT-PERP[.37.5], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000863], LUNA2_LOCKED[0.00002014], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[3034.85310276], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[190.98426655], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[2830], SNX-PERP[0], SOL[0.00425877], SOL-PERP[0], SRM[190.90703464], SRM_LOCKED[4.6042268], SRM-PERP[0], STEP[161.81460308], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[530.88], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00439185 | | ALPHA-PERP[0], AVAX-PERP[0], CHZ-PERP[0], CRV-PERP[0], GRT-PERP[0], LRC-PERP[0], USD[0.00], USDT[0] | | |
| 00439187 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[180], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[1228.379965], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0768313], ETH-PERP[0], ETHW[0.0768313], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[6699545], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP[169.585006], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000007], TRX-PERP[0], TRY[0.00], TULIP-PERP[0], USD[74.32], USDT[17.74133108], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00439188 | Contingent | ATOM-PERP[0], AVAX[8.4], BAL-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH[0.00073010], ETH-PERP[0], ETHW[0.00073010], FIDA-PERP[0], FTM-PERP[0], FTT[29.478991], GALA-PERP[0], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.89669744], LUNA2_LOCKED[4.42562737], LUNC[0.11], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[260.09], NEO-PERP[0], OMG-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[79.38], USDT[0.00000001] | | |
| 00439189 | Contingent | AVAX[.089812], BTC[0.00078280], ETH[0], ETHW[0.00045999], GBP[0.80], LUNA2[7.22620002], LUNA2_LOCKED[16.8611334], RAY[.86092032], SOL[.00629138], SRM[1.12647279], SRM_LOCKED[11.07210829], SUSHI[.48733], SXP[.085738], TRX[.000002], USD[8.95], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00439190 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0], CEL[.0201], DOGEBEAR[6555.34], DOGE-PERP[0], LTC[0.00022599], LTC-PERP[0], TRX[.00001], USD[0.19], USDT[0.00000002] | | |
| 00439192 | | 0 | | |
| 00439194 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[.7007], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[19.9964], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00011493], ETH-PERP[0], ETHW[.00011493], FIDA-PERP[0], FLOW-PERP[0], FTT[0.09676000], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.06], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEO-PERP[0], NFT (325890162391748637/FTX EU - we are here! #285188)[1], NFT (484791909331290392/FTX EU - we are here! #285192)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000002], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[34.997646], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[125.34093135], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00439199 | | BTC[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00439201 | | ETHBEAR[592.74], USD[0.04141965] | | |
| 00439206 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALEPH[1500.0049800.1], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0.09218756], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.20050787], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-2130[0], CHZ-PERP[0], COMP[00.00003143], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.09238289], DOGE-1230[0], DOGE-PERP[0], DOT[0.02299159], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00029445], ETH-PERP[0], ETHW[0.00029444], FLM-PERP[0], FTM-PERP[0], FTT[200.03469200], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0.00050504], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[550.06108042], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00651019], LUNA2_LOCKED[0.01519045], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-1230[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MVDA25-PERP[0], NEAR[5000], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROLE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0.00046348], SOL-PERP[0], SPELL-PERP[0], SRM[23.29659549], SRM_LOCKED[640.84127563], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.00000200], UBXT_LOCKED[56.40518689], UNI[0], UNI-PERP[0], USD[46159.23], USDT[0.01863057], USTC[0.92154985], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | USD[36144.51] | |
| 00439209 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[1072.33793302] | | |
| 00439212 | | 0 | | |
| 00439213 | | ETH[0.00081061], ETHW[0.00081060], LINK-PERP[0], USD[409.90], USDT[0] | | |
| 00439215 | Contingent | FTT[0.03896590], LTC[0], LUNA2[3.90227116], LUNA2_LOCKED[9.10529939], SHIB[35663843.59628456], TRX[.000237], USD[147.88], USDT[0.00000001] | | |
| 00439223 | | USD[11.61] | | |
| 00439224 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0.11255581], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00003884], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0], FIL-PERP[0], FLM-PERP[0], FTM[.70075], FTM-PERP[0], FTT[25.51892836], FTT-PERP[0], GALA-PERP[0], GRT[.81175], GRT-PERP[0], HNT-PERP[0], JST[8.7365], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.28574090], LUNA2_LOCKED[7.66672878], LUNC[715477], LUNC-PERP[0], MATIC[9.74310025], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8040.23], USDT[600], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00439225 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00001000], BTC-20210326[0], BTC-MOVE-0913[0], BTC-MOVE-0817[0], BTC-MOVE-0921[0], BTC-MOVE-1018[0], BTC-MOVE-1025[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.01], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GDX[0], GDX-JE[0], GMT-PERP[0], GRT[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0.00000800], TRX-PERP[0], USD[0.52], USDT[562.81750560], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00439226 | | BTC[0], DOGE[0], ETH[0], USD[0.00], USDT[0.00022259] | | |
| 00439230 | | BTC-PERP[0], RAY[.96979], USD[1.57] | | |
| 00439231 | | BTC[0], CRO[2019.6504], DOGE[10], USD[3.70], USDT[0] | | |
| 00439233 | | ATLAS[17707.43], TRX[.000001], USD[41.21], USDT[.003014] | | |
| 00439235 | | CHF[0.00], USD[0.00] | | |
| 00439236 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00009217], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[.00033926], ETH-PERP[0], ETHW[0.00033925], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[3.6691826], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[-35.36], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00439237 | | BNB[0], BTC[0.00000397], ETH[0], FTT[0], LTC[0], SOL[0], USD[0.05], USDT[0], XRP[0] | | |
| 00439240 | | TRX[.000001], USD[0.01] | | |
| 00439241 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[21.19618400], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[440.35297254], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00439242 | | CEL[.0603], ETH[.00016587], ETHW[.00016587], KIN[169881], USD[0.56] | | |
| 00439243 | | BNB[0], BTC[0], DOGE[5], ETH[0], LINK[0], LUA[0], USD[0.00] | | |
| 00439245 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], GAL-PERP[0], KIN-PERP[0], LTC[0], LTC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00439246 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00555908], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[4108.33], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00439248 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], MANA-PERP[0], NEO-PERP[0], PAXG[0], PAXG-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USD[0], XRP[0], XRP-PERP[0], ZECBULL[0] | | |

Amended Schedule F-31 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00439249 | | DEFI-PERP[0], USD[0.00] | | |
| 00439251 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.08], USDT[0], VET-PERP[0] | | |
| 00439252 | Contingent | ALEPH[1], AURY[22], BAT[1144], BNB[0], BNB-PERP[0], BTC[0.16.17638980], BTC-PERP[0], COPE[1], CRV[144], DYDX[12], ETH[2.15564568], ETH-PERP[0], ETHW[1.62072731], EUR[470.63], FIDA[1], FTM[280], FTT[203.65587632], FTT-PERP[0], GT[64.7], HNT[14.600073], IND[800], KIN[5.68], KIN-PERP[0], MAPS[768], MATH[70], MATIC[361.55123519], MEDIA[0], MER[1], NEXO[5.000475], OXY[400.99936825], OXY-PERP[0], PERP-PERP[0], RAY[156.22999688], SLRS[1], SOL[1], SRM[1], STEP[.00000001], UBXT[11153.38691603], UBXT_LOCKED[55.79337746], USD[13.20], USDT[0.60000000], XRP[1004.00502] | | |
| 00439256 | Contingent | ADA-0930[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BTC[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.86463796], FTT-PERP[0], IOTA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], MANA[0], MANA-PERP[0], MTL-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-1230[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[4.34362], SRM_LOCKED[25.956876], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20210326[0], UNI-PERP[0], USD[29.54], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00439258 | | BTC[0], ETHBULL[0], FTT[0], USD[2.21], USDT[0] | | |
| 00439260 | | ALGOBULL[11753.66], BSVBULL[4.2932], DOGEBEAR[1650409.491], EOSBULL[07362], TRX[.0691], USD[0.03] | | |
| 00439263 | | USDT[.93508375] | | |
| 00439265 | | ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00439268 | Contingent, Disputed | USD[0.05] | | |
| 00439269 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], NEO-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], YFI-PERP[0] | | |
| 00439271 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BALBULL[.98297935], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNB-PERP[-15.6], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[365.53445538], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[63.73455203], FTT-PERP[0], GMT-PERP[-35116], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[3228], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[-261.6], LUNA2[0.23281386], LUNA2_LOCKED[0.54323235], LUNA2-PERP[0], LUNC[749984], LUNC-PERP[4444000], MATIC-PERP[0], MINA-PERP[2990], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[-170.69999999], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE[0462530?], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[-977.05], TRU-PERP[0], TRX[.000144], TRX-PERP[0], UNI-PERP[0], USD[71190.88], USDT[9027.52078081], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0.78], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | FTM[63.679204] |
| 00439272 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ALPHA-PERP[0], ASDBULL[0], ASD-PERP[0], BADGER[0], BAL[0], BAND-PERP[0], BAO[0], BCH[0], BEARSHIT[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], BULL[0], COMP[0.00000002], COMPBULL[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0.00000002], DOGEBULL[0], DOGE-PERP[0], ETH[0.00000004], ETHBULL[0], ETH-PERP[0], FTT[1060.02440478], FTT-PERP[0], GRT[0], HOLY-PERP[0], KNC[0], KNC-PERP[0], LINA[0], LINK[0.00000001], LINK-PERP[0], LTC[0.00000001], LTCBULL[0.00000001], LTC-PERP[0], MATIC[0.00000002], MATICBEAR[0], MATICBULL[0.00000001], MATIC-PERP[0], MKR[0], RAY-PERP[0], REN[0.00000002], REN-PERP[0], ROOK[0], RSR[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.04373717], SRM_LOCKED[.26974866], SRM-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMOBULL[0], TOMO-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000008], XLM-PERP[0], XRP[0.00000001], XRPBEAR[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00439274 | | ETH[0], USD[0.00], USDT[0] | | |
| 00439275 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BEARSHIT[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123110], BTC-MOVE-2021Q3[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123110], ETHBEAR[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], MID-PERP[0], MNGO[0], MTA-PERP[0], PERP-PERP[0], POLIS[0], RAY[0], RAY-PERP[0], REEF-20210625[0], ROOK-PERP[0], RSR-PERP[0], SHIB[0], SHIT-PERP[0], SLP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00439277 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[1.13685764], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[11], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01280052], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.34294951], LUNA2_LOCKED[5.46688220], LUNC[510182.19], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.25363122], SRM_LOCKED[146.51430325], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[749993.52], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00439278 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], USD[4.14], XAUT-PERP[0], XRP-PERP[0] | | |
| 00439280 | Contingent, Disputed | BTC-PERP[0.00029999], TRUMPFEB[0], UNISWAPBULL[0.00000394], UNISWAP-PERP[0], USD[9.54] | | |
| 00439281 | | USD[0.00] | | |
| 00439282 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], DOT-PERP[0], EOS-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], XTZ-PERP[0] | | |
| 00439283 | Contingent | ETH-PERP[0], LUNA2[0.00243312], LUNA2_LOCKED[0.00567728], LUNC-PERP[0], USD[0.00], USDT[0], USTC[.34442] | | |
| 00439286 | | BTC-PERP[0], DOGE-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], MNGO-PERP[0], RAY-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP[0], TRX-20210625[0], TRX-PERP[0], USD[1.28], VET-PERP[0], XLM-PERP[0] | | |
| 00439287 | Contingent | BTC[.00007419], CLV[.084209], FIDA[.00095], FTT[767.266848], LTC[.00636357], MINA-PERP[0], NFT [289977044895260896/NFT][1], SOL[.188], SRM[10.60620906], SRM_LOCKED[120.43379094], TRX[.929503], USD[12.20], USDT[10] | | |
| 00439291 | | USD[0.28], USDT[0] | | |
| 00439292 | Contingent, Disputed | BCH[0], BNB[0], BTC[0], COPE[5.59726421], DAI[0], DOT[-0.00000185], ETH[0], LTC[0], TRX[.000002], USD[0.00], USDT[0.00001840] | | |
| 00439293 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0], CRV-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[1.19], USDT[0.00678865], VET-PERP[0], XLM-PERP[0] | | |
| 00439294 | Contingent | BNB[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[-0.053], SRM_LOCKED[.0907878], TRX[.000002], USD[1308.47], USDT[0] | | |
| 00439296 | Contingent | BTC[.04226088], ETH[0.25767531], ETHW[0.25767531], EUR[0.00], FTT[0], RAY[98.68359936], RUNE[479.37621759], SNX[59.83082071], SOL[12.38944129], SRM[118.26175486], SRM_LOCKED[32.53214475], SUSHI[0], USD[0.00], USDT[0] | | |
| 00439298 | | BTC[6.05695690], ETH[0], FTT[121.876839], GBP[0.00], MEDIA[34.77405262], SPELL[0], SUSHI[.9998195], USD[1.38], USDT[0.41523698] | | |
| 00439299 | Contingent, Disputed | TRX[.000005], USD[0.00], USDT[45.07085095] | | |
| 00439302 | | ETH[.10934775], USDT[0.00000635] | | |
| 00439303 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00518447], VET-PERP[0], XLM-PERP[0] | | |
| 00439304 | Contingent | AAVE[0], AUD[0.00], AVAX[.07105348], ETH[0], FTM[.7027878], FTT[10.00998397], LUNA2[0.40687862], LUNA2_LOCKED[0.94938346], LUNC[88598.67796941], MATIC[2.40522255], SNX[0], USD[0.00], USDT[0] | | |
| 00439305 | | BTC[0], CEL[0], USD[0.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00439307 | Contingent | AKRO[2], ALPHA-PERP[0], AVAX-PERP[0], BAO[4], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT[2], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00022741], LUNA2_LOCKED[0.00053064], LUNC[49.52076106], RSR[1], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[1], UBXT[1], USD[0.00], USDT[0.39900001] | Yes | |
| 00439308 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000237], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.02536147], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-2021062S[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[12.57], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00439309 | Contingent | ASD[.0273867], BNB[0], DOGE[.419281], ENJ[.1333825], ETH[0], FTT[0.05009197], LINK[.02058805], LINK-PERP[0], RUNE[.03277825], SRM[2.54920308], SRM_LOCKED[9.69079692], SXP[.0328139], TRX[.602608], USD[0.66], USDT[0.00868866] | | |
| 00439313 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], OMG-PERP[0], ONT-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00439314 | Contingent | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.00589779], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[2.14979496], ETHBULL[0], ETHW[1.12711789], FTM-PERP[0], FTT[25.59272065], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX[1400.019219], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB[0], NEAR-PERP[0], NFT (37968287283544057O/The Hill by FTX #36298)[1], NFT (50479623545085069/FTX Swag Pack #540)[1], OLY2021[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[36.35682669], SOL-PERP[0], SPELL-PERP[0], SRM[13.13301741], SRM_LOCKED[219.8447558], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0], USD[4234.22], USDT[5000.14687838] | | BTC[.005771], ETH[2.135453], USD[2.52124403], USD[0.00] |
| 00439316 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[0.00063815], BNB[0.00230879], BNB-PERP[0], BNT-PERP[0], BTC[0.00009967], BTC-MOVE-20210602[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[.02714], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.62478661, SRM_LOCKED[2.3752134], SRM-PERP[0], STEP-PERP[0], SUSHI[0.20918383], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0.01619189], UNI-PERP[0], USD[28.59], USDT[0.00060011], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00439321 | | BTC[0.00099980], ETH[0.01398827], ETHW[0.01398827], USDT[41.83349018] | | |
| 00439324 | | ETH[.245], ETHW[.245] | | |
| 00439326 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[29.6], BTC[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-6805.13], USDT[4383.08198653], VET-PERP[0], YFII-PERP[0] | | |
| 00439329 | | OXY[10.179] | | |
| 00439332 | Contingent | ADA-PERP[0], ATLAS[470], ATOM-PERP[0], BAT-PERP[0], BTC[0.00068968], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[13.90000000], FTT-PERP[0], LINK-PERP[0], LUNA2[1.21440984], LUNA2_LOCKED[2.83362296], LUNC-PERP[0], MAPS-PERP[0], MNGO[170], OXY[0.12825897], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[21.53646436], SOL-PERP[0], SRM[0], SRM-PERP[0], TOMO-PERP[0], USD[50.58], XLM-PERP[0], YFI[0], YFI-PERP[0] | | SOL[.815307] |
| 00439333 | | DMG[.0117], USD[0.00] | | |
| 00439334 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH-PERP[3.224], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[4348.51962178], VET-PERP[0], XLM-PERP[0] | | |
| 00439336 | Contingent | ATLAS[5600], CQT[611.889534], ETH[-0.08843694], ETHW[-0.08788517], FIDA[38.20877038], FIDA_LOCKED[22525226], FTT[32.12861015], OXY[290], SOL[8.78214929], USD[262.44], USDT[270.59278328] | | |
| 00439337 | | ALGO-PERP[0], GRT-PERP[0], USD[0.14], USDT[.006997] | | |
| 00439338 | | AAVE-PERP[0], ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COMP[0.00036150], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], LINK[.00123599], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.02500000], XLM-PERP[0], YFI-PERP[0] | | |
| 00439339 | | BTC[0.00150193], ETH[.0210307], ETHW[.02098967], FTT[25.00000651], USDT[2.54802137] | Yes | |
| 00439343 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.30], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00439345 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLOW-PERP[0], LINK-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY[.00854042], SNX-PERP[0], SRM-PERP[0], USD[0.93], XLM-PERP[0], XRP[0.03940000], XRP-PERP[0] | | |
| 00439347 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[4.40], USDT[.00849165], VET-PERP[0], XLM-PERP[0] | | |
| 00439348 | Contingent | AUDIO[40000.4], CHZ[.49081992], FTT[1030.08], GALA[380222.09519970], GENE[500], GMT[0], HNT[3353.03353], IMX[23000.23], LINK[4250.0425], MATIC[144853.44853], SAND[.70520456], SRM[12.23032223], SRM_LOCKED[184.92967777], USD[25.46], YGG[0] | Yes | |
| 00439352 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO[0.00000001], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[44.67], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00439355 | | COPE[.98047], OXY[.95527], TRX[.000002], USD[0.00], USDT[.00181624] | | |
| 00439356 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000462], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.24217790], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.15], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00439359 | | AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00439360 | | AAVE-PERP[0], ADA-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00439365 | | TRUMPFEB[0], USD[37.15] | | |
| 00439366 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[3279.344], ATOM-PERP[0], BAND[.19996], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[.00078779], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20937650], LTC-PERP[0], MATIC[-0.55805562], MATIC-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.000091], SRM_LOCKED[.0004568], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000009], UNI-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00439367 | | FTT[.09993], USD[12.53980600] | | |
| 00439368 | | TRUMPFEB[0], USD[4.21] | | |
| 00439376 | | 0 | | |
| 00439378 | Contingent | ADA-PERP[0], ATLAS[30716.24468195], ATLAS-PERP[0], BCH[.00075935], BCH-PERP[0], BSV-20210625[0], BTC[0.00014045], BTC-20211231[0], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DYDX[.01489635], EOS-20210625[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[2151.12337107], FTT-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], OXY[2178.51640375], PAXG-PERP[0], POLIS[.10996853], PRISM[8.956338], RAY[1.77221870], RAY-PERP[0], REAL[60], SOL[13.46434233], SOL-20210625[0], SOL-PERP[0], SRM[45.01140514], SRM_LOCKED[238.64418412], SRM-PERP[0], TRX-20210625[0], USD[8.54], USDT[0.00401232], XLM-PERP[0], XRP[4], XRP-20210625[0] | | BTC[.00000001] |
| 00439380 | | BNB[0], BRZ[0], BTC[0], CHZ[0], EUR[0.00], USD[0.00] | | |

Case 22-11068-JTD Doc 1731 Filed 06/27/23 Page 1977 of 2157

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00439384 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], USD[0.00], USDT[1.32350624] | | |
| 00439385 | Contingent | ALPHA[.40125], BADGER[.7859944], BTC[7.52455074], DOGE[25.62329876], ETH[0.12480885], ETH-20210326[0], ETH-20210625[0], ETHW[0.12480885], FTT[.018084], OXY[25344.99738], SOL[5.700061], SRM[246.06310544], SRM_LOCKED[936.17689456], USD[129236.46] | | |
| 00439390 | | BTC[.00000525], FTT[0], USD[0.00] | Yes | |
| 00439391 | | DEFI-PERP[0], ETH[.0635], ETHW[.0635], USD[1.19] | | |
| 00439392 | | ATOM-PERP[0], USD[0.02], USDT[0.00206402] | | |
| 00439395 | | BCH-PERP[0], BTC[0], C98[.85465], DYDX[.05092015], ETH-20211231[0], ETH-PERP[0], FTT[0.09907129], FTT-PERP[0], LINK-20210326[0], OXY-PERP[0], SRM[.891795], USD[2.63], XRP-PERP[0] | | |
| 00439396 | | AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXPBULL[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLMBULL[0], XRPBULL[0], ZRX-PERP[0] | | |
| 00439397 | | ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], SNX-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00439398 | | TRUMPFEB[0], USD[12.05], USDT[17.78] | | |
| 00439399 | | BNB[0], FTM[0], FTT[2.49366097], USD[0.00] | | |
| 00439401 | | GBP[1.00], USD[0.00] | | |
| 00439402 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00008419], ETH-PERP[0], ETHW[0.00008419], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[.009995], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.20], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00439403 | | AAVE-PERP[0], ADABULL[.00095572], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOMBULL[1770], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[.2], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE[463.91648], DOGEBEAR2021[0.00089529], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[80785], ETHBULL[0.00003816], ETH-PERP[1.5], FLOW-PERP[0], FTM-PERP[0], FTT[0.05822470], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINKBULL[.78166], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATICBULL[.04523], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00003441], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBULL[8112.4], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-1491.28], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00439404 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], FIL-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEO-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[23.69], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00439409 | Contingent | ARKK-0624[0], BADGER[0], BTC[-0.00021989], ETH[0.28334440], ETHW[0.28334440], FTT[56.38132836], LUNA2[0.00033432], LUNA2_LOCKED[0.00078000], LUNC[72.8], USD[-179.66], USDT[0], XRPBULL[326406.40443] | | |
| 00439411 | | AAVE-PERP[0], BCH-PERP[0], BTC[0], BULL[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], TRYB[.0599999], USD[0.00], USDT[-0.00308403] | | |
| 00439413 | | 0 | | |
| 00439414 | | BTC[0], ETH[0], ETH-PERP[0], LTC[0], SOL[0], USD[28559.29], USDT[3999.01320274] | | |
| 00439415 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO[455.12145416], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BSV-20210625[0], BTC-0325[0], BTC-20210924[0], BTC-PERP[0], CEL-20210625[0], CHZ-20210625[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FTT[25.41313889], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00290610], LUNA2_LOCKED[0.00678090], LUNC[632.81], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OXY-PERP[0], PRISM[760], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.2790126], SRM_LOCKED[1.20314896], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210625[0], TRU-PERP[0], TRX[.295001], TRX-20210625[0], TRX-PERP[0], TSLA-20210326[0], USD[41.69], VET-PERP[0], WRX[279.20103299], XEM-PERP[0], XRP[.26556359], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00439418 | | USD[0.00] | | |
| 00439419 | | BAO[3], DENT[1], KIN[2], TRX[1], USD[0.00] | | |
| 00439420 | | ETHW[5.99389432], LUA[.03142303], USDT[0] | | |
| 00439421 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.0000001], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.99807179], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.02563164], SRM_LOCKED[.12730594], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2185.12], USDT[0.00160775], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00439422 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-0930[0], AVAX-1230[0], AVAX-20211231[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALM-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[-18950.7], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], TRU-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[11680.99], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 00439423 | | 1INCH[0.66517990], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX[17.82860488], EOS-PERP[0], FTT[0.00224509], FTT-PERP[0], GBTC[.009898], HBAR-PERP[0], KAVA-PERP[0], LINK[.09912], LTC-PERP[0], LUNC-PERP[0], MANA[11.9976], MATIC-PERP[0], NEAR-PERP[0], NIO[.00453054], OMG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[2.24012678], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-1.57], USDT[0.0076876], VET-PERP[0], XLM-PERP[0] | | |
| 00439427 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00439429 | | BADGER-PERP[0], BAO-PERP[0], DEFI-PERP[0], ROOK-PERP[0], USD[0.01] | | |
| 00439432 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD[0], AKRO[0], ALGO-20211231[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], DEFI-20210326[0], DOGE[0], DOGE-PERP[0], DYDX[0], ENJ-PERP[0], EOS-PERP[0], EOS-20210326[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.14297965], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUA[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], OMG[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], REEF-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SLP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.63], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00439434 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOMBULL[33920], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], BEAR[60.5585], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], MATICBULL[0.0006288O], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SUSHI[0], SUSHIBULL[48440000], SUSHI-PERP[0], SXPBULL[735900], SXP-PERP[0], THETABULL[55.73], THETA-PERP[0], TOMO-PERP[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 0439435 | | DEFI-PERP[0], FLOW-PERP[0], UNISWAP-PERP[0], USD[3.10], USDT[0.00465970] | | |
| 00439442 | | TRX[1028.804492], USDT[.026905] | | |
| 00439443 | Contingent | ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20211231[0], ATLAS[3399.26205117], ATLAS-PERP[0], AVAX-20211231[0], BCH[0.01498661], BTC[0.00023709], BTTPRE-PERP[0], CELO-PERP[0], CHZ[.742756], CHZ-20210625[0], DOGE[1.6904395], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOT-20210326[0], DYDX-PERP[0], EOS-20210924[0], ETH[.003], ETH-20211231[0], ETHW[.003], FIL-20210625[0], FIL-20211231[0], FLOW-PERP[0], FTM[1.93432079], FTM-PERP[0], FTT[25.172601], FTT-PERP[0], GALA-PERP[0], GENE[.53680404], IMX[80], LINK-20210326[0], LUNA2[0.18774913], LUNA2_LOCKED[0.43608132], LUNC[40882.77], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (372065358954957573/FTX AU - we are here! #42919)[1], NFT (374317821465707078/FTX AU - we are here! #42597)[1], NFT (415512726476622997FTX EU - we are here! #46713)[1], NFT (447090345135409808/FTX EU - we are here! #47135)[1], NFT (487990530002243097/FTX AU - we are here! #47605)[1], RAY[11.67407831], RAY-PERP[0], SHIB[2400000], SOL[.0098806], SOL-PERP[0], TRX[36.047626], TRX-20210625[0], USD[1.56], VET-PERP[0], XLM-PERP[0], XRP[10.49], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210326[0] | | |
| 00439445 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00001913], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[.053723], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.08], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0] | | |
| 00439446 | | BCH-PERP[0], BTC[.00000607], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], NFT (369915992270902022/FTX AU - we are here! #44710)[1], NFT (418295410126538497/FTX AU - we are here! #44734)[1], USD[2.13], XRP[-0.67587017] | | |
| 00439448 | | AUD[0.32], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], CRO-PERP[0], DENT[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], ETH[.00717768], ETH-0325[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00717767], HOT-PERP[0], JST[0], KIN-PERP[0], LTC-20210326[0], MATH[0], MATIC[0], MATIC-PERP[0], REEF-20211231[0], SHIB-PERP[0], TRX[.0000011], UNI-20210326[0], USD[0.00], USDT[0.00016592], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00439450 | | AVAX-PERP[0], BNB-PERP[0], SOL-PERP[0], USD[0.00], USDT[.23182449] | | |
| 00439452 | | USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00439452 | | ETHBULL[0], FTM[0], FTT[0], GRT[0], LINK[0], RAY[0], USD[0.00], USDT[0.00000001] | | |
| 00439453 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[.00000001], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HUM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.03141161], SRM_LOCKED[.13741184], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00439454 | | BTC[.0000658], ETH-PERP[0], HGET[0], TRX[.000001], USD[1.62], USDT[0] | | |
| 00439455 | | BTC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], ETH[0], SXP-20210625[0], USD[0.00] | | |
| 00439456 | | ATLAS[80580], ATLAS-PERP[0], DOGE[.11042.849537], RUNE[.082864], USD[0.44], USDT[0] | | |
| 00439457 | | ADA-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], FTT[0.00000010], GRT[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ZEC-PERP[0] | SOL[18.43309079] | |
| 00439458 | | BTC[0.05437318], FIL-PERP[0], LINK-PERP[0], TRX[.000001], USD[-26.70], USDT[51.93386431] | | |
| 00439459 | Contingent | BTC[0], BULL[0.00555603], LUNA2[0.00000003], LUNA2_LOCKED[12.31801036], LUNC[.0067378], SHIB[93787], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00439464 | | USD[10.00] | | |
| 00439465 | | AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[5313.82], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00439467 | | USD[0.00] | | |
| 00439468 | | 0 | | |
| 00439469 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0.00007213], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[.84689], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00084711], ETH-PERP[0], ETHW[.00084711], FIDA[.40771829], FIDA_LOCKED[.93824549], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[244.530394], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK[186.1014475], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[23.05724086], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEAR-PERP[0], NGN-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.006753], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.25503629], SRM_LOCKED[25.69521807], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1664.93], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00439470 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0426[0], BTC-MOVE-2021120?[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[41.ETH-20210625[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.32751201], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00042472], SRM_LOCKED[.06311598], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[46587.38], USDT[12235.35966384], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00439472 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], SUSHI-PERP[0], USD[87.37], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00439478 | Contingent | BNB[0], BTC[0], DOT-PERP[0], ETH[.0005], ETHW[.0005], FTT[.078], LINK-PERP[0], LTC[.006509], RAY[167.32285025], SRM[206.53588802], SRM_LOCKED[4.51587578], USD[0.00], USDT[3.62025229] | | |
| 00439479 | | BAT-PERP[0], SXP-PERP[0], USD[0.02], XLM-PERP[0] | | |
| 00439482 | Contingent | ATLAS-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], KLAY-PERP[0], LUNA2[49.28528839], LUNA2_LOCKED[114.99900063], LUNC[0], LUNC-PERP[0], MNGO-PERP[0], NFT (506086549821793257/FTX AU - we are here! #39989)[1], NFT (516756073693377665/FTX AU - we are here! #40369)[1], NFT (515069844602256067/FTX Crypto Cup 2022 Key #6078)[1], NFT (536213160472259671/FTX EU - we are here! #57283)[1], NFT (556694756345977048/FTX EU - we are here! #56498)[1], OXY-PERP[0], PRISM[0], RAY-PERP[0], RUNE[0.06130394], SHIB[190498759.14132794], SOL[14.97065982], SOL-PERP[0], SRM[15.12051888], SRM_LOCKED[165.22298987], SRM-PERP[0], USD[27.95], USDT[0.00000001], XRP-PERP[0] | | |
| 00439483 | | ADA-PERP[0], AMPL-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00439484 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.09750079], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 00439487 | | 1INCH-PERP[0], AAVE-PERP[.66], ADA-2021092[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[.436], ALGO-PERP[0], ALICE-PERP[0], ALP-PERP[-0.052], AMC[0], AMC-2021062[0], AMC-20210924[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[14.893844], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210625[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.245], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0325[0], BTC-0624[0], BTC-1230[.015], BTC-20210625[0], BTC-20211231[0], BTC-PERP[.999], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DFL[270], DMG-PERP[0], DOGE-2021092[0], DOGE-PERP[429], DOT-PERP[0], DYDX-PERP[0], EDEN[52.7], EDEN-PERP[0], EGLD-PERP[0], ENJ[79], ENJ-PERP[103], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-PERP[0], ETH-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[31.92216754], FTT-PERP[0], GALA-PERP[0], GME[.00000003], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[75], LRC-PERP[0], LTC[.6], LTC-PERP[0], LUNC-PERP[0], MANA[259], MANA-PERP[595], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL[39.3], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-20210625[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[113], SAND-PERP[173], SHIB[4100000], SHIB-PERP[5100000], SLP-PERP[480], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-0325[0], THETA-20211231[0], THETA-PERP[59.4], TLM-PERP[261], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1630.935106], TRX-PERP[0], TRYB-PERP[0], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], USD[-2074.98], USDT[165.92871000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[.79], ZIL-PERP[0], ZRX-PERP[0] | | USD[29.52] |
| 00439491 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000883], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000000], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[1011.8608049], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08928816], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[17.43694065], SRM-LOCKED[64.46138415], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00439495 | | BTC[0], ETH[0.00001643], ETHW[0.00001643], SOL[-0.02664888], USD[0.50], USDT[9.09614530] | | |
| 00439497 | | FTT[0], RAY[0], SOL[0], USD[1.13] | | |
| 00439500 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOLY-PERP[0], RSR-PERP[0], SXP-PERP[0], USD[-0.01], XRP[.04992214] | | |
| 00439501 | | 1INCH-PERP[0], ADABULL[0.01640940], ALGO-PERP[0], AUD[0.00], BALBULL[0.70098572], BAO-PERP[0], BSVBULL[630.91472], BULL[0.00000808], DOGEBEAR2021[0], DOGEBULL[0.00187007], DOGE-PERP[0], ETH[0], ETHBULL[0.00009220], FTT[15.20800376], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTCBULL[3.99564977], RAY-PERP[0], SNX-PERP[0], TRU-PERP[0], USD[1.45], USDT[32.8211647], VETBULL[0], VET-PERP[0], XLMBULL[0], XTZBULL[1.7896599] | | |
| 00439502 | | EUR[0.00], TRX[0.00001], USD[0.06], USDT[0] | Yes | |
| 00439504 | | ETH[0], USD[0.00], USDT[0.00001992] | | |
| 00439506 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-20210326[0], BNB-20210625[0], BTC[0.00500707], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE[5], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DYDX-PERP[0], ETH-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LINK-20210326[0], OMG-20210326[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SRM[9.67513663], SRM_LOCKED[106.79843808], SRM-PERP[0], TRX[.000770], UNI-20210326[0], USD[15.71], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0] | | |
| 00439507 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00439508 | | USDT[0.05306194] | | |
| 00439511 | | ETH[.00056929], ETHW[0.00056929], USDT[0] | | |
| 00439512 | | ADA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.02], WAVES-PERP[0], XLM-PERP[0] | | |
| 00439513 | | AKRO[.2656], ATLAS[1451.26767732], AUDIO[52.9894], CREAM[.009888], DYDX[11.39772], KIN[19996], MOB[.48155], STEP[.02238], TRX[.706617], USD[0.51], USDT[0], WRX[.9993] | | |
| 00439515 | Contingent | BTC[0], FIDA[.10641637], FIDA_LOCKED[.24563365], FTT[0], KIN[0], RAY[1.11903021], SOL[.00000001], SRM[.3241], SRM_LOCKED[.22120858], USD[0.00], USDT[0] | | |
| 00439516 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00061077], ETH-PERP[0], ETHW[.00061077], LTC-PERP[0], USD[1.80] | | |
| 00439517 | | ADA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00616492], ETH-PERP[0], ETHW[0.00616492], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.37], YFI-PERP[0] | | |
| 00439518 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000744], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RSR[5.701955], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.10], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00439519 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02014356], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM[.58630446], SRM_LOCKED[4.74805607], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00439522 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], ATLAS[9.7778005], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00004836], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[.0000322], COMP-PERP[0], CUSDT-PERP[0], DOGE[.99128455], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00085865], ETH-PERP[0], ETHW[0.00085864], FIL-PERP[0], FLOW-PERP[0], FTT[0.45327460], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK[0.05537222], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[1.99309559], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SOL[0.01678355], SOL-PERP[0], SRM[10.57946221], SRM_LOCKED[868.89168438], SRM-PERP[0], THETA-PERP[0], TRX[.448821], TRX-PERP[0], USD[-45.02], USDT[27.60160382], VET-PERP[0], WAVES-PERP[0], WRX[1.77992903], XEM-PERP[0], XLM-PERP[0], XRP[2.445008], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00439525 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.25], ETH-PERP[0], FTT[26.00918828], FTT-PERP[0], GRT-PERP[0], LINK[75.09], LINK-PERP[0], LUNA2[0.00184425], LUNA2_LOCKED[0.00430325], LUNC[401.59], LUNC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY[.840075], RSR[29160], RSR-PERP[0], SNX-PERP[0], SOL[1.002], SOL-PERP[0], SRM-PERP[0], STEP[1746], STEP-PERP[0], TRX[.00003], USD[277.53], USDT[0.00642786], VET-PERP[0], WAVES-PERP[0] | | |
| 00439526 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], BAND-PERP[0], BTC[0.00021002], BTC-PERP[0], BULL[.0259], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[273.40], USDT[0], VET-PERP[0] | | |
| 00439529 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], ALGO-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[.0016507], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[.00094475], ETH-20211231[0], ETHW[.00094475], EUR[130.38], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], IND[.IEO_TICKET[2], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[9.85], MATIC-PERP[0], MTA-PERP[0], NFT [49592160877117391\FTX AU - we are here! #55128[1], NFT [504958605523873061\FTX AU - we are here! #51150[1], NFT [513736176362290111\FTX AU - we are here! #15315[1], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[4.53671268], SRM_LOCKED[34.82328732], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRU-PERP[0], TRX[.000009], USD[-1.60], USDT[0.00000001], USDT-20211231[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00439530 | | USD[1038.60] | | USD[913.14] |
| 00439535 | | USD[10.00] | | |
| 00439537 | Contingent, Disputed | ADA-PERP[0], BTC[0], FTT[.00001], SRM[57.45150173], SRM_LOCKED[639.54849827], SUN[.0011138], TRX[.0001], USD[0.11], USDT[0.00546376] | | |
| 00439540 | | USDT[2.77600000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00439541 | | USD[25.00] | | |
| 00439543 | | ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.01618132], ETH-PERP[0], ETHW[0.01618132], GRTBEAR[.0036262], GRT-PERP[0], LINK-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-4.53], VET-PERP[0], ZIL-PERP[0] | | |
| 00439544 | | ADA-20210625[0], ADA-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[-17.30999999], SAND-PERP[0], USD[23551.23], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00439545 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00439548 | | BAO[986.6], DOGE[.8218], SXPBEAR[6.07], SXPBULL[.0004177], TOMOBULL[.08699], TRXBULL[.08781], USD[0.00], USDT[0.05876104], XLMBULL[.00000698] | | |
| 00439549 | Contingent | ATLAS[68615.71455375], ATLAS-PERP[0], BCH[.00070902], BTC[0.11060443], BTC-20211231[0], COIN[.00993574], CTX[0], DOGE-20210326[0], DOT-20210625[0], DYDX-PERP[0], EOS-20210625[0], ETH-20211231[0], FIL-20210625[0], FTT[122.93443699], FTT-PERP[0], LINK-20210326[0], LINK-20210625[0], NEO-PERP[0], OXY-PERP[0], SOL[2.44200000], SOL-20210326[0], SRM[0.49344473], SRM_LOCKED[9.82919474], SRM-PERP[0], SXP-20210625[0], TRX[0], USD[0.35], USDT[0.00000001], WRX[0], XLM-PERP[0], XPLA[2890.38834898], XRP[0.07539756], XRP-20210326[0], XRP-20210625[0] | | |
| 00439552 | | USD[10.00] | | |
| 00439553 | | BTC[0], BTC-PERP[0], FTT[25.0794755], LUNC-PERP[0], TRX[.994186], TRX-PERP[0], USD[9.48], USDT[0] | | |
| 00439555 | Contingent | BCH-20210625[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00940319], LUNA2_LOCKED[0.02194078], LUNC[2047.56492830], LUNC-PERP[0], MAPS-PERP[0], OXY-PERP[0], PRISM[80], RAY-PERP[0], RVN-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[1.42423712], SRM_LOCKED[10.54803687], SRM-PERP[0], USDI-1.13], XRP-20210625[0], XRP-PERP[0] | | |
| 00439556 | | 0 | | |
| 00439557 | | BTC[.00915952] | Yes | |
| 00439563 | | BTC-PERP[0], ETH[.00069781], ETH-PERP[0], ETHW[.21], USD[273.59], USDT[0] | | |
| 00439565 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[5.90781716], SRM_LOCKED[58.17293626], SRM-PERP[0], SRN-PERP[0], STEP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[54447.77], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00439566 | | FTT[292.01684474], FTT-PERP[0], LINK-PERP[0], USD[0.22], USDT[0.77628947] | | |
| 00439568 | Contingent | ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-1230[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0.00000001], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009072], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIL-20210326[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC[.00000001], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], SAND-PERP[0], SOL[0.00000002], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[.41354386], SRM_LOCKED[4.62378552], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.36559801], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[9732.15], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[9.81300000], XRP-20210625[0], XRP-PERP[0] | | |
| 00439570 | Contingent | ADA-PERP[1729], AGLD-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS[5000], AVAX-PERP[17.19999999], BCH[0.0099697], BCH-PERP[0], BIT[654], BIT-PERP[0], BNB[0.07880477], BOBA[.11050215], BTC[.78885827], BTC-PERP[0], C98[.13900], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[.26978614], CONV-PERP[0], COPE[.92059725], CQT[1907.56193125], CRO-PERP[0], DAI[1.90500023], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[.00007714], ETH-20211231[0], ETH-PERP[.262], ETHW[.00007714], FIL-PERP[0], FTM-PERP[1221], FTT[364.5485589], FTT-PERP[16.3], FXS[27.6882], HBAR-PERP[0], HMT[500], HOLY-PERP[0], HOOD[12.65491544], HT[30], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-20210326[0], LTC[5.8052696], LUNA2[0.02662349], LUNA2_LOCKED[0.06213083], LUNC-PERP[0], MANA-PERP[0], MAPS[479.45532], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[337.3], NEO-PERP[0], NFT [367610570271258843/FTX AU - we are here! #52015][1], NFT [53695617415963559/FTX AU - we are here! #52038][1], OMG[.11050215], ONT-PERP[0], ORBS-PERP[0], OXY[329.8124985], OXY-PERP[0], POLIS[90], QTUM-PERP[0], RAY[128.18195807], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SOL[10.25201163], SOL-PERP[0], SRM[190.15076917], SRM_LOCKED[7.72334837], SRM-PERP[0], STEP[0.04557816], STEP-PERP[0], STG[12], STORJ-PERP[0], STX-PERP[0], TONCOIN[184.5011725], TONCOIN-PERP[0], TRX[38914.981709], UNI[.07607679], USD[1497.39], USDT[0.00012057], USTC[0], WAVES-PERP[0], WRX[6010.92709218], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00439571 | Contingent, Disputed | USD[10.00] | | |
| 00439572 | | ENS-PERP[0], MER[.482416], OXY[.9986], RAY[.653213], RAY-PERP[0], SOL[.206025], TRX[.000004], USD[22.58], USDT[0.00957711] | | |
| 00439581 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210625[0], BNB-PERP[0], BSV-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-20210625[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[0.14808445], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[3.22500198], SRM_LOCKED[27.31361878], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00439583 | | TRX[390] | | |
| 00439584 | Contingent | BTC[0], BTC-PERP[0], ETHW[.0005828], FTT[0], GST[.06], XRP-PERP[0], MATH[.00000001], SOL-PERP[0], SRM[2.43309154], SRM_LOCKED[27.02971702], USD[0.74], USDT[0] | | |
| 00439585 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAO-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DAI[0], DEFI-20210326[0], DEFI-PERP[0], DODGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.15786425], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC[0], LUNA2[0.18473886], LUNA2_LOCKED[32.76439066], LUNC[28.65], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NFT [292942789789369974/:leokek: #1][1], NFT [313864176082472097/:wioe: #1][1], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.93], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-20210326[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00439586 | | BNB[0.00000001], BNB-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[1.09975657], PUNDIX[.02225475], PUNDIX-PERP[0], TRX[.00003], USD[0.02], USDT[1.62304304] | | |
| 00439587 | | ETH[-0.00004748], ETHW[-0.00004718], PERP[.02012438], TRX[.000001], USD[0.19], USDT[0.68601709] | | |
| 00439588 | | STEP[0.03942944], TRX[.000001], USD[0.00], XRP[.00453063] | | |
| 00439591 | | 0 | | |
| 00439592 | | USD[0.00] | | |
| 00439594 | | ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.06286651], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.14], USDT[0.003] | | |
| 00439596 | Contingent | ATLAS-PERP[0], BTC-PERP[0], FTT[.045041], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00573843], NFT [318374581287388005/FTX EU - we are here! #126783][1], NFT [385031033585029501/FTX EU - we are here! #126479][1], NFT [409153754586089549/FTX EU - we are here! #125781][1], POLIS[.34], POLIS-PERP[0], SOL-PERP[0], TRX[.00885], USD[0.00], USDT[19.50000000] | Yes | |
| 00439597 | | AGLD-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DEFI-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00439599 | | USD[10.94], USDT[0] | | |
| 00439600 | | ATLAS[303.74265656], ETH[0], FTT[3.99924], LUA[.09], MOB[.07104651], NFT [343161329046605511/FTX AU - we are here! #5274][1], RAY[.1627251], USD[36.59], USDT[10.06836251] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00439601 | Contingent, Disputed | USD[10.00] | | |
| 00439603 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.01962033], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6116.07], USDT[0.01807814], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00439604 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT-PERP[0], MID-PERP[0], SHIT-PERP[0], SRM-PERP[0], USD[0.00], USD[0.00000181], VET-PERP[0], XLM-PERP[0] | | |
| 00439607 | | BTC[0.00008997], ETH[0.003278], ETHW[0.003278], MATH[.01662], RAY[.8537], USD[0.49] | | |
| 00439608 | | FTT[0.05312359], USD[0.00], USDT[0] | | |
| 00439612 | | BNB[.08092148], BTC[0.00043985], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], KSM-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[199.95], USDT[64.64032000] | | |
| 00439615 | | BCH[.09358975], BTC-PERP[0], ETH-PERP[0], USD[-0.44] | | |
| 00439617 | | BTC[0], BULL[0], DOGE[0], DOGEBULL[0.00343748], USD[0.28] | | |
| 00439618 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FTT[.09657], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[226.75], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00439619 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], TRX[.000002], USD[0.00] | | |
| 00439620 | Contingent, Disputed | USD[10.00] | | |
| 00439622 | | ALGO-PERP[0], BAND-PERP[0], COMP-PERP[0], GRT-PERP[0], HNT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00439623 | | BTC[0.00000001], BTC-PERP[0], DOGE[S], DOGE-PERP[0], ETH[0], FTT-PERP[0], LINK[0], LINK-PERP[0], USD[-344.30], USDT[386.46684561] | | |
| 00439626 | Contingent | ADA-20210625[0], BNB[0], BNB-20210625[0], BNB-0624[0], BNB-0624[0], BNB-20210924[0], BNB-20211231[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[1000], DOGE-0624[0], DOGE-PERP[0], EOS-20210625[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[-2], ETHW[0], FTM-PERP[4000], FTT[0.00000001], FTT-PERP[0], ICP-PERP[200], KAVA-PERP[0], KSHIB-PERP[0], LINK-0325[0], LINK-0624[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LTC-0325[0], LTC-20210326[0], LTC-20210624[0], LTC-20210924[0], LTC-20211231[0], NFT (412613291621396507/The Hill by FTX #16651)[1], NFT (433742389636901004/FTX AU - we are here! #38536)[1], NFT (448312123798722564/FTX AU - we are here! #38583)[1], POLIS[2000.005584], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SLND[0], SOL-0325[0], SOL-0624[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SRM[.64158204], SRM_LOCKED[370.62057376], TRX-PERP[-5847], USD[1009.12], USDT[0], VGX[1538.194], XRP[.999491], ZEC-PERP[20] | | |
| 00439636 | | USD[0.00] | | |
| 00439639 | | COPE[.3217], MOB[.451025], USD[3.91], USDT[0] | | |
| 00439644 | Contingent | BTC[0.00005046], FTT[5.22], SRM[1.24964408], SRM_LOCKED[4.75035592], USDT[0] | | |
| 00439646 | Contingent | CEL-PERP[0], ETH[.00000001], LUNA2[0.00480166], LUNA2_LOCKED[0.01120388], NFT (354508649034363702/FTX EU - we are here! #34642)[1], NFT (364508088577256557/FTX AU - we are here! #33996)[1], NFT (453712032339072369/FTX AU - we are here! #34019)[1], NFT (515213179742771792/FTX EU - we are here! #34544)[1], NFT (573996921041155709/FTX EU - we are here! #34329)[1], SOL[.00000001], USD[0.00], USDT[0], USTC[.679699] | | |
| 00439652 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00693873], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-20220212[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01426972], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.72402462], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM [0425875], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000845], TRX-PERP[0], UNI-PERP[0], USD[-28.03], USDT[36.08650068], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00439653 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APT[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00005], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[8.64701780], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[15.31159001], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0.00027615], EUR[0.00], FIDA[.98459848], FIDA_LOCKED[2.42383835], FIL-PERP[0], FTM-PERP[0], FTT[151.72098612], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN[131.1], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.91486336], LUNA2_LOCKED[11.46801452], LUNC[0], LUNC-PERP[0], MATIC[0.00000002], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (513275931894520143/FTX Beyond #227)[1], PAXG[0], QTUM-PERP[0], RAY[1007.17453931], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SNY[110], SOL[691.29698625], SOL-0325[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SRM[1011.61049988], SRM_LOCKED[997.96417789], SRM-PERP[0], STEP[23821.215], STEP-PERP[0], SUSHI[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], TRU[.03902], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[141.83], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00439657 | | AMPL[0.07350855], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE[.03557712], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], SOL[0], USD[0.00], USDT[0.00000027] | | |
| 00439658 | | BTC-PERP[0], USD[1.80] | | |
| 00439660 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[.088], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00398615], ETH-PERP[0], ETHW[0.00398615], FTM-PERP[0], FTT[0.30542927], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STEP[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[43948.26], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00439661 | Contingent | AUD[15604.00], AXS[0], BTC[0.00000323], DOGE[0], DOGE-PERP[0], ETH[18.91418183], ETHW[17.98500000], FTT[450.57382193], MATIC[0], OXY[0.10459036], RAY[371.14590052], SHIB[37898748.15728788], SOL[213.50378998], SRM[6.121999], SRM_LOCKED[22.14511488], TSLAPRE[0], USD[0.00000001], YFI[0] | | |
| 00439662 | Contingent, Disputed | ALCX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.0082965], HXRO[.742985], ICP-PERP[0], MAPS[0.68609544], SOL[.04133], USD[0.00], USDT[0.35245001] | | |
| 00439663 | | ADA-PERP[0], BNB[0], BTC[0], ETH[1.45579014], ETH-PERP[0], ETHW[0], LTC[0], MANA-PERP[0], RAY-PERP[0], SOL[10.08491751], SOL-PERP[0], USD[0.00003535], USDT[0.00000001] | | |
| 00439667 | | BTC-PERP[0], NFT (408003166747551834/FTX EU - we are here! #135299)[1], NFT (449435378942347109/FTX EU - we are here! #135435)[1], NFT (573214359541793128/FTX EU - we are here! #135584)[1], USD[0.00], USDT[0] | | |
| 00439668 | Contingent | APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BIT[.717], BIT-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04707412], FTT-PERP[0], GODS[0.07976], HT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NFT (520719533902138673/FTX AU - we are here! #20454)[1], NFT (349181477439265127/FTX AU - we are here! #48037)[1], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], TRU[.000013], USD[0.21], USDT[1516.46547298], USTC-PERP[0] | Yes | |
| 00439673 | Contingent | APE-PERP[0], FTT[0.00000001], GMT-PERP[0], ICP-PERP[0], MOB-PERP[0], NFT (381375503352833772/FTX AU - we are here! #15500)[1], NFT (401739283691440645/FTX EU - we are here! #120238)[1], NFT (441190312749166545/FTX AU - we are here! #119539)[1], NFT (492976165419836529/FTX EU - we are here! #120034)[1], NFT (523507781329683153/FTX AU - we are here! #96970)[1], OMG[0], SRM[69.9450351], SRM_LOCKED[69.70945137], USD[6.21], USDT[0.00292800], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00439674 | | DEFIBULL[0], ETHBULL[0], USD[0.00] | | |
| 00439677 | | ADA-0325[0], BNB[0.00555183], BNB-PERP[0], BTC[0.00000308], CAKE-PERP[0], FTT[0.04800007], FTT-PERP[0], NFT (412742089446648655/FTX EU - we are here! #130382)[1], NFT (487686102748554052/FTX EU - we are here! #130508)[1], NFT (574586942214747662/FTX AU - we are here! #27372)[1], OKB-20211231[0], SOL[0.01280778], TRX[.000179], USD[0.83], USDT[0] | | |
| 00439678 | | TOMO[0.06022340], USDT[0] | | |
| 00439679 | Contingent, Disputed | FIL-PERP[0], TRX[.000002], USD[0.10], USDT[0] | | |
| 00439680 | | AKRO[2], BAO[3], CAD[0.00], CEL[0], ETH[0], KIN[3], SOL[0.00000001], TRX[2], UBXT[4], USD[0.00], USDT[0.00000013] | Yes | |
| 00439682 | Contingent | 1INCH[20.16958228], ADABULL[0], ATOM[.67560612], AUDIO[7.9944], BAO[1], BNBBULL[0.00002707], BTC[0.03760242], BTC-PERP[.0516], BULL[0.00001185], CHZ[30], CRO[69.951], DEFIBULL[0], DODO[6.7], DOGEBULL[0], DOTB.8752568], ETCBULL[0], ETH[0.50771330], ETHBULL[0.00009543], ETHW[.001912], FTT[9.24532510], GRT[177.27675189], LINK[8.60783962], LUNA2[0.01190616], LUNA2_LOCKED[0.02778105], LUNC[1360.54], MANA[77], MATIC[30.1276008], RAMP[51], RUNE[20], SAND[135], SKL[4452.121454], SLP[3350], SOL[.14739573], SRM[4.11062718], SUSHI[1.05050301], SUSHIBULL[291.94160. UNI[5.21093981], USD[350.11], USDT[1373.47752497], USTC[.80092487] | Yes | SUSHI[1.5] |
| 00439683 | | STEP[1099.17514711], USDT[0] | | |
| 00439684 | | BTC-PERP[0], USD[0.93], USDT[.004895], XLM-PERP[0], XRP[.90106], XRP-PERP[0] | | |
| 00439685 | | BULL[0], DEFIBULL[0], NFT (381469176695610367/FTX AU - we are here! #112)[1], RAY[.05315223], RAY-PERP[0], SOL[.00000575], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00439686 | | USD[0.01], USDT[0] | | |
| 00439689 | | FTT-PERP[0], USD[0.00] | | |
| 00439691 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00439693 | | 0 | | |
| 00439694 | | BNB[0.00206772], BNB-PERP[0], USD[0.05] | | |
| 00439695 | | AAPL-20210625[0], AAPL-2021062S[0], AAVE[.001946], BAT[.13057707], BTC[0], CEL[.0684], ETH[.00000001], LINK[.0305103], LTC[.00230016], SPY-20210326[0], UNI[.06894886], USD[0.00], USDT[.005865], XRP[.8382641 | | |
| 00439698 | | 1INCH-PERP[49914], APE[.04967935], ASD[14994.67742203], AUDIO-PERP[0], BAND-PERP[42864.1], BNB-PERP[0], BNT-PERP[25948.3], BOBA[163.57087244], BTC[2.00000846], BTT-PERP[0], C98-PERP[256565], CHR-PERP[22999], CHZ-PERP[519100], CLV-PERP[112345], CRO-PERP[190000], DMG[.04929926], ENS-PERP[1097.69], EOS-PERP[1965.5], FTT[185532.19116196], FTT-PERP[657840.7], GAL-PERP[113.8], HNT[5125.83075352], HT-PERP[0], IOTA-PERP[64726], JASMY-PERP[151300], JPY-PERP[3200], LINA[1175804.41829878], LOOKS-PERP[0], LUNC-PERP[1361200000], MASK-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[88835.8], MVDA10-PERP[.1137], PERP[11360.1199605], PERP-PERP[85100.7], PROM[2.4800074], PROM-PERP[10781.62], RON-PERP[31540], SKL-PERP[2916506], STG[.06718], STG-PERP[29098], STX-PERP[752], SXP[61611.59371725], SXP-PERP[440857.67755], TRU[6183.02307697], TRX[.41448753], TRYB-PERP[493298], USD[-640344.40], USDT[264212.07151897], WAVES-PERP[7762] | | |
| 00439700 | | APT-PERP[0], AVAX-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], HT-PERP[0], LDO-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (361865892445179122/FTX AU - we are here! #58180)[1], OP-PERP[0], SOL-PERP[0], USD[3881.71], USDT[2.69937262] | | |
| 00439701 | | AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], SAND-PERP[0], SNX[.1], USD[2.18], WAVES-PERP[0], YFI-PERP[0] | | |
| 00439704 | | CEL[.0706] | | |
| 00439705 | | AAVE-20210924[0], ADA-0325[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210924[0], ATOM-20210924[0], AVAX-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-PERP[0], BSV-20210924[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-20210924[0], DAI[0], DODO-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-20210625[0], THETA-PERP[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[0.52], USDT[0], VET-PERP[0], WAVES-20210924[0], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-2021123[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00439707 | | 1INCH-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], KSM-PERP[0], MKR-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.71274038] | | |
| 00439711 | | 0 | | |
| 00439712 | | BTC-MOVE-0121[0], BTC-MOVE-0124[0], BTC-MOVE-0204[0], BTC-MOVE-0224[0], BTC-MOVE-0228[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0500[0], BTC-MOVE-0510[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0607[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0718[0], BTC-MOVE-0819[0], BTC-MOVE-0909[0], BTC-MOVE-0913[0], BTC-MOVE-0927[0], BTC-MOVE-1108[0], BTC-MOVE-11-10[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210314[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210321[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210410[0], BTC-MOVE-20210413[0], BTC-MOVE-20210322[0], BTC-MOVE-20210331[0], BTC-MOVE-20210325[0], BTC-MOVE-20210329[0], BTC-MOVE-20210410[0], BTC-MOVE-20210413[0], BTC-MOVE-20210415[0], BTC-MOVE-20210502[0], BTC-MOVE-20210413[0], BTC-MOVE-20210416[0], BTC-MOVE-20210420[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210416[0], BTC-MOVE-20210418[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210430[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210510[0], BTC-MOVE-20210515[0], BTC-MOVE-20210517[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210621[0], BTC-MOVE-20210702[0], BTC-MOVE-20210907[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210924[0], BTC-MOVE-21011001[0], BTC-MOVE-20211204[0], BTC-PERP[0], FTT[0.30028182], USD[0.68], USDT[0.80567855] | | |
| 00439713 | | 0 | | |
| 00439714 | | DOGE-PERP[0], ETH[.00708351], ETH-PERP[0], ETHW[.00708351], USD[-0.31] | | |
| 00439716 | | CRO[9.9658], ETH[.000137], ETHW[.000137], FTT-PERP[0], NFT (460067780257263372/FTX AU - we are here! #29333)[1], USD[0.05], USDT[0] | | |
| 00439718 | | BNB-PERP[0], BTC[0.00034983], BTC-PERP[0], DOGE[0], ETC-PERP[0], ETH-PERP[0], FTT[8.40004945], FTT-PERP[0], LTC-PERP[0], OMG-PERP[0], SRM-PERP[0], USD[3.52], XEM-PERP[0] | | |
| 00439720 | | BTC[0] | | |
| 00439721 | | COPE[0.42832917], DEFI-PERP[0], ETH[.00034643], ETHW[0.00034643], STEP[.07722], USD[2.91] | | |
| 00439724 | Contingent | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00006123], BTC-PERP[0], C98[0], DOGE-20210326[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0], FIL-20210326[0], FTT[25.99558000], FTT-PERP[0], KIN-PERP[0], LINK[0], LUNA2[4.28212057], LUNA2_LOCKED[9.99161466], LUNC[.00000001], LUNC-PERP[0], NEO-PERP[0], OXY[.821381], OXY-PERP[0], PRISM[49.9915], RAY[0], RAY-PERP[0], SHIB-PERP[0], SLND[.04889676], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], USD[0.08] | | |
| 00439726 | Contingent, Disputed | USD[0.00] | | |
| 00439728 | | ETH-PERP[0], USD[0.00] | | |
| 00439730 | | ADA-PERP[0], BTC[0], DOT-PERP[0], ETH-20211231[0], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00439733 | | ETH-PERP[0], USD[0.00] | | |
| 00439734 | | BCH[.00000001], FTT-PERP[0], USD[0.00] | | |
| 00439735 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], DEFIBULL[0], DENT-PERP[0], DOGEBEAR[90436650O], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.03810022], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKRBULL[0], OKBBULL[0], OKB-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRYB[0], USD[0.06], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00439740 | | ETH[0], XRP[0] | | |
| 00439741 | | ETH-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00439742 | | BNB[.39992514], FTT[20.9942753], NFT (396346532222312894/FTX Crypto Cup 2022 Key #1479)[1], TRX[.000003], USDT[1365.74176] | | |
| 00439748 | | DASH-PERP[0], ETH-PERP[0], FTT[0.01497770], LINA-PERP[0], LTC[-0.00349714], LTC-PERP[0], SC-PERP[0], SUSHI-PERP[0], USD[0.40], USDT[0], XRPBULL[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00439749 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[40.6655], BLT[1639.0053], BNB[0.00346083], BNB-PERP[0], BNT-PERP[0], BTC[0.00003463], BTC-2021123[10], BTC-PERP[0], C98[.003], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0], COMP-2021123[10], CRO[4.62520237], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.000162], ENS-PERP[0], ETC-PERP[0], ETH[0.08193345], ETH-0325[0], ETH-PERP[0], ETHW[0.98250496], EUR[0.19], FLOW-PERP[0], FTM-PERP[0], FTT[25.01565559], FTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.40915021], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (34130388083453945/FTX EU - we are here! #201407)[1], NFT (382905579614454817/FTX EU - we are here! #201374)[1], NFT (398371256650569645/FTX EU - we are here! #201340)[1], NFT (459708737125816423/FTX AU - we are here! #2757)[1], NFT (498431644446320327/Monza Ticket Stub #762)[1], NFT (515005594314224610/FTX AU - we are here! #46173)[1], NFT (517925967991461121/FTX Crypto Cup 2022 Key #719)[1], OXY[4], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[3.600018], SOL[5.24479543], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0.00001646], TULIP-PERP[0], USD[3.83], USDT[10.17217817], USDT-2020[9], USDT-202109240], USDT-2021123110], USDT-PERP[0], VET-PERP[0], WAVES-2021092410], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | BNB[.003274], BTC[.000034], TRX[.000012] | |
| 00439751 | Contingent | BCH[0.00020339], BEAR[2192000], BTC[0.00029997], BTC-PERP[0], ETH[0], FTT[25.04239308], FTT-PERP[0], LINK[0.05017551], LINKBULL[.9], LUNA2_LOCKED[97.2089756], LUNC[0070768.18518600], MATIC[5.57682119], MATICBULL[.7], MNGO[9.16722], MNGO-PERP[0], PAXG[.6649], RAY[3.3679321], RAY-PERP[-1], SRM[20.59164412], SRM_LOCKED[99.64569628], STEP[.0076932], TRUMPSTAY[10820.557935], TRX[.65726], USD[153.70], USDT[10.50717677], WAVES-062410], WAVES-PERP[0], XRP[.140719], XTZBULL[3] | BCH[.000187] | |
| 00439752 | | 1INCH-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00024404], FTT-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], USD[-14.90], USDT[30.45072637], VET-PERP[0], WRX[3473.89533119], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00439753 | | 0 | | |
| 00439754 | | ETH-PERP[0], USD[0.00] | | |
| 00439757 | | FIDA[.89213], TRX[.000003], USD[0.00], USDT[0] | | |
| 00439758 | | BTMX-20210326[0], NFT (365509732640643641/FTX AU - we are here! #48457)[1], USD[0.91] | | |
| 00439759 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00439760 | | ADA-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[7.92], XRP[0], XRP-PERP[0] | | |
| 00439761 | | 1INCH-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00439764 | | BULL[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00439765 | | ETH-PERP[0], USD[0.00] | | |
| 00439766 | | BRZ-PERP[0], USD[0.01] | | |
| 00439769 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT[1.37700993], KNC[0], MNGO-PERP[0], SOL[0.37708691], SOL-PERP[-0.40999999], SRM[.00056635], SRM_LOCKED[.00001035], SRM-PERP[0], USD[14.16], USDT[0] | | |
| 00439772 | | AAVE-PERP[0], BAL-PERP[0], BCH-PERP[0], COMP-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00439773 | | ETH-PERP[0], USD[0.00] | | |
| 00439774 | | 1INCH-PERP[0], AAVE-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00439777 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[81833.25467364], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-0624[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00002127], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CTX[0], DODO-PERP[0], DOGE[18893.70231720], DOGE-2021032610], DOGE-PERP[0], DOT-PERP[0], DYDX[1.06009366], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021123110], ETH-PERP[0], FIL-2021032610], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.6954585], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LINK-2021032610], LINK-2021062510], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-2021032610], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (379059109252771056/FTX EU - we are here! #112020)[1], NFT (449789583502185353/FTX EU - we are here! #111143)[1], NFT (482392944980870722/FTX EU - we are here! #111568)[1], NFT (547848204715547742/FTX AU - we are here! #61596)[1], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[2363.59320564], POLIS-PERP[0], PRISM[111635.04050950], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0.18531303], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM[570.99593815], SRM_LOCKED[8.31614121], SRM-PERP[2527], STORJ-PERP[0], STX-PERP[0], SXP[2443.4], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[76.000001], TRX-PERP[0], UNI[0.16608090], USD[-7961.47], USDT[0.23839250], VET-PERP[0], WAVES-PERP[0], WNXM[10000], XLM-PERP[0], XPLA[240], XRP[12141.52320887], XRP-2021032610], XRP-PERP[1378?], XTZ-PERP[437.802], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00439778 | Contingent | FTT[140.34550099], SRM[11.56760289], SRM_LOCKED[51.25520626], TRX[.000001], USD[0.00], USDT[733.47816116] | | |
| 00439779 | | ETH[.03536676], FTT[.07548006], USD[0.00], USDT[0] | | |
| 00439780 | | FTM-PERP[0], USD[0.00] | | |
| 00439782 | | ETH[0], FTT[81.60215424], USD-PERP[0], USDT[0] | | |
| 00439785 | Contingent | ADA-PERP[0], ATLAS[.00001264], ATLAS-PERP[0], AUDIO-PERP[0], BCH[0.00057635], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00017222], BTC-2021123110], BTC-PERP[0], DOGE[.00000001], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.14147278], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], POLIS[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00345807], SRM_LOCKED[.03348168], SRM-PERP[0], SXP-PERP[0], USD[163.81], USDT-PERP[0], USDT[.00491183], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | USD[158.00] | |
| 00439786 | | DOGE-2021032610], DYDX[0], ETH[-0.00024060], ETHW[-0.00023912], FTT[.1], TRX[.01176], TRX-PERP[0], USD[1.06], USDT[0] | | |
| 00439787 | | BTC[0.00001944], ETH[.00073292], ETHW[.00073292], USD[0.00], USDT[0] | | |
| 00439788 | | ADA-2021062510], ADA-PERP[0], BCH[0], BCH-2021062510], BNB-2021062510], BTC[0.37175426], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-2021062510], DOGE-PERP[0], DOT-PERP[0], ENJ[1395.9731765], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-2021062510], FIL-PERP[0], FLOW-PERP[0], FTT[0.07859847], FTT-PERP[0], LINK-2021062510], LINK-PERP[0], LTC[0], LTC-2021062510], LTC-PERP[0], MATIC[1159.9737985], NEO-PERP[0], ORBS-PERP[0], QTUM-PERP[0], SAND[1.89675923], SOL[0], SRM-PERP[0], TRX[.769364], TRX-PERP[0], USD[-4211.68], USDT[0], VET-PERP[0], WRX[1347.01224378], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00439789 | | 0 | | |
| 00439790 | | FTT[.096841], USD[0.00], USDT[0] | | |
| 00439791 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00439793 | | ETH-PERP[0], USD[0.00] | | |
| 00439795 | | USD[4.85] | | |
| 00439797 | | ETH-PERP[0], USD[0.00] | | |
| 00439800 | | BCH[.00089827], BCH-PERP[0], BTC[.06579516], ETH-PERP[0], FTT[27.28523314], FTT-PERP[78.6], LINK-2021032610], LINK-PERP[0], LTC[1.99710131], SOL-2021032610], SOL-2021062510], SRM[334], TRX[53150.10747594], USD[-1023.92], WRX[1011], XRP[1913.354448], XRP-2021062510] | TRX[37092.228839] | |
| 00439802 | | AKRO[.4016], MATIC[.04], TRX[.412564], USD[0.01], USDT[53.30325776] | | |
| 00439805 | | 0 | | |
| 00439806 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[1.08574733], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[2.00], WRX[.776222], XRP[.992273], XRP-PERP[0] | | |
| 00439807 | | BNBBULL[0], BTC[.06088782], BULL[0], ETHBULL[0], FTT[0.04190435], SOL[125.797942], USD[0.38] | | |
| 00439808 | | SOL[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00439810 | | ETH-PERP[0], USD[0.00] | | |
| 00439812 | | BCH[0], DOGE-20210326[0], DOGE-PERP[0], DYDX[671.60967672], DYDX-PERP[0], ETH[0.00097318], ETH-PERP[0], ETHW[0.00097318], FIL-PERP[0], FTT[25], FTT-PERP[0], LINA-PERP[0], SOL[0], USD[-0.55], USDT[0.00000001], XRP-PERP[0] | | |
| 00439814 | | ETH-PERP[0], USD[0.00] | | |
| 00439816 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EN-PERP[0], ETH-20210326[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00000001], XRP[0], XRP-20210326[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00439817 | | USD[10.00] | | |
| 00439822 | | LINA-PERP[0], TRX[.000002], USD[0.39], USDT[0] | | |
| 00439823 | | ETH-PERP[0], USD[0.00] | | |
| 00439824 | Contingent | AAVE[0], APT-PERP[0], BIT[0.00000001], BIT-PERP[0], BTC[0], CEL-PERP[0], DOGE[792172.67280501], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], FIL-20210924[0], FTT[1313.51075700], FTT-PERP[0], GRT-PERP[0], HT[0], HTBEAR[0], HTBULL[0], HT-PERP[0], JASMY-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0], LUNC-PERP[0], MASK-PERP[0], RAY-PERP[0], SUSHIBULL[11987826790.22644105], SUSHI-PERP[0], TRYB[0], TRYBBULL[0], TSLA[.00000001], TSLAPRE[0], USD[0.17], USDT[0], USDT-PERP[0], USTC-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00439825 | | ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], DOGE-20210326[0], DOGE-20210924[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], FLOW-PERP[0], FTM-PERP[0], FTT[.1], FTT-PERP[0], LINK[.10603442], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (323415076282829109FTX AU - we are here! #61693)[1], POLIS-PERP[0], PRISM[119.9796], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[0.17759100], TRX-PERP[0], USDt[-1.52], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00439826 | | USD[0.01] | | |
| 00439827 | | ETH-PERP[0], USD[0.00] | | |
| 00439829 | | AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], BADGER[.008674], BADGER-PERP[0], BAND-PERP[0], BAO[8995.545], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], CONV-PERP[0], DMG-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SNA-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX[10.611568], TRX-PERP[0], USD[1.2], USDT[0.80028143], WAVES-PERP[0] | | |
| 00439833 | Contingent | ADA-0624[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ATLAS[3109681.09323078], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BCH[25.78808597], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB[6.08673927], BNB-0930[0], BNB-PERP[0], BOBA-PERP[0], BTC[8.46355162], BTC-0624[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210326[0], ETH[663.598663], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20210326[0], ETH-20210624[0], ETH-20210925[0], ETHW[45.75366313], FIL-20210625[0], FTT[1043.71335125], FTT-PERP[0], GALA[45560], ICX-PERP[0], IMX[110.00055], LINK[553.1801525], LINK-20210326[0], LINK-PERP[0], LTC[.00154052], LTC-20210326[0], LTC-20210924[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00394415], LUNC-PERP[0], MANA-PERP[0], OMG[0], OMG-20211231[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRISM[15040.4196], RAY[14753.02703732], RAY-PERP[0], SHIB-PERP[0], SLRS[1000.005], SOL[236.50187564], SOL-0325[0], SOL-0624[0], SOL-20210624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[11.87], SRM[15442.4433025], SRM_LOCKED[3102.88213568], SRM-PERP[0], TRU-PERP[0], TRX[.250001], TRX-PERP[0], TSLA[.000165], TSLA-20210326[0], USD[-313010.99], USDT[0.01341343], USTC-PERP[0], WRX[4905.027525], XLM-PERP[0], XRP[548570.42038602], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210326[0], ZEC-PERP[0] | | |
| 00439834 | | USD[0.00], USDT[0] | | |
| 00439835 | | BRZ-PERP[0], USD[0.00] | | |
| 00439836 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FTM[0.01691175], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR[0], RUNE[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU[0], TRX-PERP[0], TRY[0.68], UNI-PERP[0], USD[1517.70], USDT[0.00000087], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00439838 | Contingent | ADA-PERP[0], ALGO-0624[0], ALT-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-0624[0], BCH-20210326[0], BCH-20211231[0], BSV-0624[0], BSV-20211231[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-0624[0], CVC-PERP[0], DEFIBULL[0], DOGE-0624[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], EOS-20211231[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-PERP[0], FIL-0624[0], FIL-PERP[0], FTT[25], FTT-PERP[0], HOOD-PERP[0], LINK-0624[0], LTC-0325[0], LTC-0624[0], LTC-20211231[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-0624[0], ONT-PERP[0], OXY[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SRM[2.26720831], SRM_LOCKED[24.25457498], SRM-PERP[0], STMX-PERP[0], SUSHI-20211231[0], SXP-0624[0], SXP-20211231[0], SXP-PERP[0], TRX-0624[0], TRX-20211231[0], UNISWAPBULL[0], USD[1728.41], USDT[0], VETBULL[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-0624[0], XRP-20210326[0], XRP-20211231[0], XRP-PERP[0], XTZ-0624[0], XTZ-20210625[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00439839 | | BNB-20210924[0], BTC[1.84283459], CAKE-PERP[0], USD[5.03] | | |
| 00439842 | | ETH[.00000001], IMX[.046838], MATIC[.062], TRX[.000002], USD[397.32], USDT[1.46815719] | | |
| 00439843 | | FTT[.092488], USD[0.07], USDT[0], USDT-PERP[0] | | |
| 00439844 | | ADA-PERP[0], AGD-PERP[0], AUDIO-PERP[0], CRV[23.69127200], ENJ[0], ETH[0], ETHBULL[0], FTM[2], FTM-PERP[0], FTT[0.00153628], MANA-PERP[0], MSOL[.00000001], RAY-PERP[0], SAND-PERP[0], SHIB[2634109.19151], SOL[0], SOL-PERP[0], STORJ-PERP[0], USD[-0.11], USDT[0], XRP[0] | | |
| 00439845 | Contingent | ETH[0], FTT[0.06290964], ICP-PERP[0], NFT (352898939169337211FTX AU - we are here! #13300)[1], NFT (357939012757321302/FTX Night #327)[1], NFT (375193185591898996/FTX EU - we are here! #138078)[1], NFT (427296684084782874/FTX Moon #186)[1], NFT (428890531063257189/The Hill by FTX #2806)[1], NFT (457956286707831422/FTX AU - we are here! #13293)[1], NFT (518469006745176627/FTX AU - we are here! #50051)[1], NFT (527417253276390097/FTX EU - we are here! #13827)[1], NFT (527772805377544727/FTX Beyond #327)[1], NFT (569553157453601833/FTX EU - we are here! #138344)[1], SOL[0], SRM[3.058368], SRM_LOCKED[51.96227609], USD[0.00], USDT[0] | | |
| 00439848 | | ETH[0], LOOKS[.52173913], MAPS[.9098], MOB[.4099], NFT (379245530252480653/FTX AU - we are here! #10899)[1], NFT (460086029777776004/FTX EU - we are here! #115990)[1], NFT (469048230248161990/FTX AU - we are here! #10884)[1], NFT (493991837949065608/FTX AU - we are here! #27401)[1], NFT (514601212827383447/FTX EU - we are here! #115919)[1], NFT (518183768052613742/FTX EU - we are here! #116059)[1], TRX[.00176], USD[0.01], USDT[22.2388852] | | |
| 00439849 | | AAVE-PERP[0], BTC[0.00000098], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000002], ETHW[.00000002], FTT[5.9958], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 00439850 | | USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00439853 | | BTC-20211231[0], FTT[.00541577], SRM-PERP[0], USD[0.00] | | |
| 00439854 | | USD[10.00] | | |
| 00439855 | | ATOM-PERP[0], BTC[0.00009823], DOT-PERP[0], ETH-PERP[0], HXRO[.27878466], LUA[.059459], RSR-PERP[0], UNI[.060483], USD[3.02], USDT[-0.40827174] | | |
| 00439857 | Contingent | ASD[0.04102844], BIT[638], BNB[0.00031750], BTC[0.00553243], CEL[0.02776210], DOT-PERP[0], FTT[63.91501582], GRT[80.0004], HBAR-PERP[0], LRC[.061575], MATIC[0], OMG[7.50000000], REEF[.25705], SKL[260.02259], SOL[0.00076276], SRM[16.11767955], SRM_LOCKED[788.33493599], UBXT[1634.00817], USD[11.48], USDT[863.75631509], WRX[.00334], XRP[0.25784752] | | |
| 00439862 | | ADA-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], RSR[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00439863 | Contingent | ALGO-PERP[0], AR-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00140270], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[24.12928972], FTM-PERP[0], FTT[0.07216516], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[17.74624716], SRM_LOCKED[787.13543037], SUSHI-PERP[0], USDT[1138.69498039], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00439867 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00002969], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[669.09], USDT[0.00], WBTC-PERP[0], XEM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00439870 | Contingent | BOBA-PERP[0], ETH[0.00043461], FTT[0.19833875], HT[0.08095504], HT-PERP[0], IMX[0.00492771], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], NFT (322965957464489603/FTX AU - we are here #35511)[1], NFT (3254768490988681111/FTX EU - we are here! #61980)[1], NFT (3481461365589074886/FTX Crypto Cup 2022 Key #11194)[1], NFT (416268575143344393/FTX EU - we are here! #62073)[1], NFT (4661806279483282911/FTX EU - we are here! #61780)[1], NFT (4856261780346446909/The Hill by FTX #10565)[1], NFT (5416194828839064606/FTX AU - we are here! #35452)[1], SRM_29396621, SRM_LOCKED[8.51226884], USD[6793.58], USDT[0.00633400], USTC-PERP[0] | Yes | |
| 00439872 | | BTC[0], BTC-PERP[0], DOGE[105], EOS-PERP[0], ETH[0], ETH-PERP[0], NVDA[0.00080412], TSLA[0.0000002], USD[-5.99], USDT[3.16484559] | | |
| 00439876 | | CHZ[0], SOL[-0.00718494], USD[1.98] | | |
| 00439877 | | USD[10.00] | | |
| 00439878 | Contingent, Disputed | USD[0.01], USDT[0.00], USDT-PERP[0] | | |
| 00439881 | | ADA-PERP[0], BULL[0.42615537], ETH[0.00094662], ETHBULL[.00239], ETH-PERP[0], USD[0.01], USDT[36.36085532], XAUT-PERP[0] | | |
| 00439884 | | SXP[0.22220572], USD[0.00], USDT[0.1426532] | | |
| 00439885 | | BTC[0], DEFI-20210326[0], DOGE[0], ETH[0.00005184], ETHW[0.00005185], FTT[0.00], USDT[0] | | |
| 00439886 | | FTT[.09279] | | |
| 00439891 | | USD[10.00] | | |
| 00439892 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-20210326[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], HOT-PERP[0], LEO-PERP[0], LTC-PERP[0], OMG-20210625[0], OMG-PERP[0], REEF-PERP[0], SNX-PERP[0], TRX-PERP[0], Uni-PERP[0], USD[0.12], USDT[1.0030713], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00439893 | Contingent | AAP[1.0054412], ADA-PERP[0], AXS-PERP[0], BTC[2.90319049], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[1594.914366], FTT-PERP[0], LUNA20.00323160, LUNA2_LOCKED[0.00754031], LUNC[0.00165252], TRX[3], TRX-PERP[0], USD[0.02], USDT[910814.24366038], USTC[0.45744241], WAVES-PERP[0] | | ETH[8.181527], USDT[909678.064854] |
| 00439895 | Contingent | BCH-PERP[0], BOBA-PERP[0], BIT-PERP[0], BNB[0.20403222], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BORA-PERP[0], BTC[0.00004397], BTC-PERP[0], BTC-20210326[0], CLV[.00000001], CLV-PERP[0], DOGE[.15280758], DYDX-PERP[0], EGLD-PERP[0], ETH[46.93760544], ETH-PERP[0], FLOW-PERP[0], FTT[0.03024000], FTT-PERP[0], GBP[0.38], GMT-PERP[0], GRT-PERP[0], GST[.00000001], GST-PERP[0], HT[1.84504150], ICP-PERP[0], IP3[8.22538003], JPY[0.01], LUNA2[0.00541641], LUNA2_LOCKED[0.01263830], LUNC[.0019505], MATIC-PERP[0], NFT (566224695818486253/FTX AU - we are here! #48438)[1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PAXG[.0063], POLIS-PERP[0], RAY-PERP[0], SHIB[200000], SOL[0], SOL-PERP[0], SRM[0.01]... | Yes | |
| 00439897 | | BTC[.0001327], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], DOT-20210326[0], DOT-PERP[0], USD[-1.44], USDT[0] | | |
| 00439899 | | FTT[.06], USD[0.00], USDT[0] | | |
| 00439900 | Contingent | BTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025133], USD[6666.99], USDT[0.00000089] | | |
| 00439901 | | ADA-20210625[0], ATLAS-PERP[0], BCH-20210326[0], BTC[.05150002], BTC-20210625[0], BTC-20211231[0], BTC-PERP[.0506], DOGE-20210625[0], DYDX-PERP[0], ETH-20211231[0], FTT[25.59235], FTT-PERP[0], KLAY-PERP[0], LINK-20210625[0], LTC-20211231[0], PRISM[8.901032], RAY-PERP[0], SLND[.014001], SOL-PERP[0], SRM-PERP[0], TRX[0.33327569], TRX-20210625[0], USD[-345.96], ZEC-PERP[0] | | |
| 00439905 | | ATLAS-PERP[0], BNB-20210924[0], BTC[.0000549], BTC-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.0000006] | | |
| 00439906 | | FTT[.0309065], USDT[0] | | |
| 00439907 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 00439908 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], CREAM-PERP[0], DEFI-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00439909 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC[0.0000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PRISM[8.24955819], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[-0.09], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP1.73641088], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00439910 | | ALPHA-PERP[0], DOGE[0], ETH[0], FTT[0.11279824], STEP[.00000001], USD[0.00], USDT[0.00000002] | | |
| 00439911 | Contingent | DYDX[0], FTT[23.15699521], FTT-PERP[0], LTC[.00407962], SOL-PERP[0.01999999], SRM[3.18659492], SRM_LOCKED[12.11340508], USD[-2.97], XRP[0.45548648] | | |
| 00439913 | Contingent | AAVE[.0005726], APT[.67659517], ATLAS[3.5975], ATOM[.09265871], BIT[.8421661], BNB[0.00597420], BNT[.07868], BOBA[.04566684], BOBA-PERP[0], DOGE[4.59664], FTT[.09356856], FTT-PERP[0], FXS-PERP[0], HT[.06209185], LUNA2[0.00678185], CRO-PERP[0], DFL[9.0415], DOGE[.830726], EDEN[.063065], ETH-PERP[0], FIDA[.176304], FIDA-PERP[0], FTT[.09336829], LUNA2_LOCKED[0.01582433], LUNC[.00711], MAPS[.9698], MATH[.0892618], MATIC[6.70957602], MER[.23344], OMG[0.11966684], OXY[.534234], RAY[0.13289838], RAY-PERP[0], REEF[1.20235], SLND[.086279], SLP[0.03643961], SRM[1.81407947], SRM_LOCKED[10.2044585], TRX[.0000087], USD[0.55], USDT[0.37535571], USTC[1.961, WBTC[.00006304] | Yes | |
| 00439915 | | ALICE[0], ASD-PERP[0], ETH[0], FTT[0], NFT (39006702275483194/FTX AU - we are here! #8530)[1], NFT (4372241670597348101/FTX AU - we are here! #8537)[1], NFT (5035672807709137/The Hill by FTX #2816)[1], NFT (5721119675496564461/FTX AU - we are here! #54356)[1], OXY-PERP[0], STX-PERP[0], USD[0.28], USDT[0.01175121] | | |
| 00439917 | | BNB[-0.00000005], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 00439918 | Contingent | 1INCH-20210620[0], AAVE-20211231[0], ADA-0325[0], ADA-0624[0], ADA-20210629[0], ADA-20211231[0], ADA-PERP[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ASD-20210625[0], ASD-PERP[0], ATLAS[0.04892152], ATLAS-PERP[0], BNB[0.076912], BNB-0930[0], BNB-1230[0], BTC[0.0000004], BTC-0325[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], CHZ[0], CHZ-0930[0], CHZ-20210625[0], DENT-PERP[0], DOGE-0325[0], DOGE-20210924[0], DOGE-PERP[0], DYDX[0], ENJ[0], ENJ-PERP[0], ETH[0.0000001], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20211231[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GST-0930[0], JPY[0.00], LINK-20210625[0], LUNA2-PERP[0], LUNA2-PERP[0], OMG-20210924[0], OMG-20211231[0], RAY-PERP[0], REEF-20210625[0], REEF-20210924[0], SKCO-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-0930[0], SOL-1230[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0.89705170], SRM_LOCKED[14.83058524], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-20211231[0], THETA-20211231[0], TRX[0.00001710], TRX-20210625[0], USD[-2.11], USDT[0.00001273], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZ-20211231[0], ZIL-PERP[0] | | TRX[.000017] |
| 00439919 | | FTT[.09792], USDT[0] | | |
| 00439921 | | XRP[2] | | |
| 00439925 | | ATLAS[26996.96], ETH[0], ETHW[0.0012362], USD[0.90], USDT[0.88801176] | | USD[0.90], USDT[.884531] |
| 00439926 | | ADABULL[.00000506], ADA-PERP[0], BADGER-PERP[0], BNB[0.00013466], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-20210326[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LTC-20210625[0], OXY-PERP[0], PERP-PERP[0], SUSHI-PERP[0], USD[-0.03], USDT[0.01570941], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0] | | |
| 00439927 | | ETH[0], USD[0.00] | | |
| 00439930 | | CLV[.026389], MATIC[.0004], NFT (3370968380367848/The Hill by FTX #21106)[1], NFT (4056827362276577099/FTX EU - we are here! #39652)[1], NFT (4316476958542946292/FTX EU - we are here! #39655)[1], NFT (4977176975510777171/FTX EU - we are here! #139207)[1], TRX[.00001107], USD[0.00], USDT[0] | | |
| 00439933 | | BTC[0], ETH[0], ETH-PERP[0], EXCH-20210326[0], FTT[0.24047715], SOL[1.23], SOL-20211231[0], USD[0.39] | | |
| 00439937 | Contingent | FTT[.091355], MATIC[1.897], SRM[.38702351], USD[0.00] | | |
| 00439939 | | AAVE-PERP[0], ALPHA-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.20], USDT[0.0], VET-PERP[0], YFI-PERP[0] | | |
| 00439941 | | DOGE[0], FTT[0.01399583], REN-PERP[0], SNX[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00439942 | | ATLAS[350449.896], TRX[.000001], USD[0.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00439943 | | FTT[.09573], USD[0.00] | | |
| 00439944 | Contingent | ADA-20210326[0], ADA-20211231[0], ALGO-20211231[0], ALGO[0], ALGO-20210625[0], ALT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20211231[0], AVAX-20211231[0], AXS[0.00000001], BCH[0], BCH-20210625[0], BNB[0.00000001], BNB-20210625[0], BTC[0.00000003], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0], ETH-20211231[0], FTM-PERP[0], FTT[137.48365372], FTT-PERP[0], GALA[0.00000001], GALA-PERP[0], GRT[0], HBAR-PERP[0], JST[5.58000000], LINK-20210326[0], LINK-20210625[0], LUNA2-LOCKED[21.4310079], LUNC[0], MATIC[0], MATIC-PERP[0], MSOL[0], NEAR-PERP[0], NEO-PERP[0], NEXO[0], NFT (380133338921576639/FTX EU - we are here! #5406)[1], OMG-20210326[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRISM[0.00000001], RAY[0.00000001], SHIB[0], SKL[0], SKL-PERP[0], SLND[0], SOL[0.00000002], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[51.69685713], SRM_LOCKED[379.14285887], SRM-PERP[0], STEP[.00000007], THETA-20210625[0], TRX[0.39983566], TRX-20210625[0], TRX-PERP[0], USD[0.69], USDT[0.00000027], USTC[0], VET-PERP[0], XLM-PERP[0], XRP[0.00000005], XRP-20210326[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00439946 | Contingent | AVAX[0.08942910], AVAX-PERP[0], BNB[0], BTC[0], CEL[.0741], ETH[0], FTT[25], GMT[3768365], GMT-PERP[0], GST-PERP[0], LUNA2[0.00009723], LUNA2_LOCKED[0.00022688], LUNC[21.1737], TRX[.0001668], USD[1069.83], USDT[0.27656518] | | |
| 00439947 | Contingent | CLV[.032054], ETH[.001], ETHW[.001], NFT (299313884250298143/FTX EU - we are here! #138336)[1], NFT (337775633469746853/FTX EU - we are here! #138513)[1], NFT (403728172792506330/FTX EU - we are here! #138484)[1], USD[1.25], USDT[0.38437018] | | |
| 00439949 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH_00040496], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[1297], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[1], ETH[0], ETH-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.90703966], LUNA2_LOCKED[2.11642589], LUNC[197509.7976254], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-53.65], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], WRX[0], XLM-PERP[0], XRP[0.14995019], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00439950 | Contingent | BNB-PERP[0], BSV-PERP[0], DASH-PERP[0], FTT[0.04926457], FTT-PERP[0], MAPS[.552664], MATH[0.05135917], SRM[24.45382142], SRM_LOCKED[96.9379057], TRX[.000003], USD[6.61], USDT[0] | | |
| 00439962 | | USD[0.01] | | |
| 00439966 | Contingent | ADA-PERP[0], ALPHA-PERP[0], BNB[.11], BNB-PERP[0], BTC[0.02638216], BTC-PERP[0], CRO[470], CRO-PERP[0], DOGE[477.7113052], DOGE-PERP[0], ETH[0.21209106], ETH-PERP[0], ETHW[0.21209106], FTM[600], FTM-PERP[0], FTT[68.7833085], FTT-PERP[0], GALA[100], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.01585229], LUNA2_LOCKED[0.03698868], LUNC[3451.87], LUNC-PERP[0], NFT (368874912815849862/FTX EU - we are here! #24191)[1], NFT (385003059453247148/FTX EU - we are here! #24418)[1], NFT (482517139770462103/FTX EU - we are here! #244200)[1], OXY[710], RAY[147.83018471], RAY-PERP[0], SAND[2], SAND-PERP[0], SHIB[300000], SNX[6.29564092], SOL[46.0217939], SOL-PERP[0], SRM[212.98924695], SUSHI-PERP[0], UNI-PERP[0], USD[631.25], USDT[143.51559123], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00439969 | | 0 | | |
| 00439971 | | BABA[0.00328655], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[5.38086378], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 00439972 | | 1INCH-20210924[0], ADA-0624[0], ADA-20210326[0], ADA-20210625[0], ATLAS[5500], ATOM-20210326[0], AUDIO-PERP[0], AVAX[35.2], AVAX-20210625[0], BAL-20210625[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[.009541], BNB-PERP[0], BNT[.08317], BTC[0.00005257], BTC-20210924[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRV[.949425], DODO[794.5], DOGE[.1215], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DYDX[125], ENJ[226], ENJ-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH-20211231[0], ETHBULL[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FTT[31.061206], FTT-PERP[0], GENE[73.9], ICP-PERP[0], KAVA-PERP[118.1], KNC[460.8], KSM-PERP[0], LINK[25.09826926], LINK-20210326[0], LINK-20210625[0], LTC[.00557955], LTC-20210326[0], LUNC-PERP[0], MATIC[1257.6557], NEAR-PERP[0], OMG-20210625[0], ONT-PERP[0], ORBS[8.48275], ORBS-PERP[0], OXY-PERP[0], PRISM[100000], PUNDIX-PERP[0], RAY[.98735625], RAY-PERP[0], SHIB[2498735.625], SOL[16.28], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SRM-PERP[0], STEP[1488], STEP-PERP[0], STX-PERP[0], SUSHI-20210625[0], SXP-20210326[0], THETA-20210924[0], THETA-PERP[0], USD[21298.13], USDT[1.33346485], VET-PERP[0], WAVES[44], WRX[3096.1403525], XMR-PERP[0], XRP[479.4707], XTZ-20210625[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00439974 | | ADA-PERP[0], DOGE-PERP[0], NEO-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 00439975 | | FTT[0], ICP-PERP[0], USD[-0.01], USDT[0.00893440] | | |
| 00439976 | | FTT[.07922], USD[0] | | |
| 00439977 | | USD[3.38] | | |
| 00439983 | Contingent | ADA-20210625[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BCH[0], BCH-20210326[0], BCH-20210625[0], BNB[0.00000002], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0], C98-PERP[0], CTX[0.00000001], DOGE[0.00000001], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DVDX[0.00000001], DYDX-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00000001], FIL-20210625[0], FTT[0.39173307], FTT-PERP[0], GALA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[13.33498994], LUNA2_LOCKED[31.11497654], LUNC[2903722.13576693], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (543087201173721698/FTX AU - we are here! #61555)[1], OXY[0], OXY-PERP[0], POLIS-PERP[0], PRISM[0.00000001], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SLND[0.00000001], SOL[2.00215041], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.89740457], SRM_LOCKED[46.4926144B], SRM-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX-0930[0], TRX-20210625[0], TRX-20210924[0], UNI-20210625[0], USDC-228.96], XLM-PERP[0], XRP[0.00000001], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0] | | |
| 00439984 | | NFT (422692061496887971/FTX AU - we are here! #31785)[1], NFT (444038618840394964/FTX EU - we are here! #31849)[1], NFT (535549680191220371/FTX EU - we are here! #31315)[1] | | |
| 00439985 | | NFT (384720160163431452/FTX EU - we are here! #147753)[1], NFT (522557073691078188/FTX EU - we are here! #147428)[1], NFT (532831721603391419/FTX EU - we are here! #147237)[1], TRX[0], USD[0.00], USDT[0.59517751] | | |
| 00439986 | | TRUMPFEB[0], USD[1.28] | | |
| 00439987 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNT[0], BTC[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHZ-20210625[0], CVC-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-20210326[0], LOOKS-PERP[0], LUNA2[0.10002773], LUNA2_LOCKED[0.9047313B], LUNC[2457720.96519165], LUNC-PERP[253000], MANA-PERP[0], MAPS-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (308827224675983268/FTX EU - we are here! #57966)[1], NFT (313197457409244339/FTX EU - we are here! #57802)[1], NFT (355971244370399574/FTX EU - we are here! #57915)[1], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[.11924637], SRM_LOCKED[68.86466088], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-66.58], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00439988 | | USD[1000.10] | | |
| 00439989 | Contingent | ATLAS-PERP[0], BCH[.00139231], BTC[0.00013984], BTC-PERP[0], CAKE-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], FLOW-PERP[0], FTT[0.04973843], FTT-PERP[0], LINK-20210326[0], LTC-PERP[0], LUNA2[.15493608], LUNA2_LOCKED[0.36151961], LUNC[33737.8535897], LUNC-PERP[0], MATIC[14], MATIC-PERP[0], OXY-PERP[0], PRISM[7.4585], RAY[.007], RAY-PERP[0], SOL[0.00819731], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[3.78268484], SRM_LOCKED[80.81576955], SRM-PERP[0], TRX[.091038], TRX-PERP[0], USD[0.86], USDT[1.25027891], XLM-PERP[0], XRP-PERP[0] | | |
| 00439990 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.05620439], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.12], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00439995 | | AUD[0.00], BTC[0], USD[0.00], USDT[0] | | |
| 00439997 | | USD[10.00] | | |
| 00440000 | | USD[0.00], USDT[.79406731] | | |
| 00440004 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00440007 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD[0.01], ATOM-PERP[0], BADGER[0], BNB[0.00000001], BNB-PERP[0], BOBA[21], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CONV[0], DENT[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.00200000], ETHBULL[0], ETH-PERP[0], ETHW[1.102], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[85.19442160], GAL-PERP[0], GRT-PERP[0], KIN[0], KIN-PERP[0], LINA[0], LINK[39.15246263], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[5.14076628], LUNA2_LOCKED[11.99512131], LUNC[105491.85], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.99130000], SOL-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], TSLA[0.00000001], TSLAPRE[0], TULIP[1], UNI-PERP[0], USD[649.61], USDT[14470.53810721], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00440009 | Contingent | LUNA2[0.00121992], LUNA2_LOCKED[0.00284649], LUNC[265.64181049], USD[0.00] | | |
| 00440010 | | BTMX-20210326[0], NFT (575627658099810093/FTX AU - we are here! #48504)[1], USD[0.91] | | |
| 00440012 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00138244], ETH-PERP[0], ETHW[0.00138244], LINK-PERP[0], REN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.86], USDT-PERP[0], VET-PERP[0], YFI-PERP[0] | | |
| 00440013 | | ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0.00000001], SOL-PERP[0], SOL_LOCKED[0], SUSHI-PERP[0], UNI[0.00000002], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0] | | |
| 00440015 | | BTC-PERP[0], FTT[0867], IP3[9.314], SNY[.58], TRX[.000197], USD[0.01], USDT[0] | | |
| 00440016 | | 1INCH[0], DEFI-20210326[0], DEFI-PERP[0], ETH[0], USD[0.00] | | |
| 00440019 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000021], UNI-PERP[0], USD[-0.06], USDT[0.29642426], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00440020 | | BTC[0.00009146], USDT[0.00000463] | | |
| 00440021 | | 0 | | |
| 00440023 | | USDT[0] | | |
| 00440024 | Contingent | EDEN[.065553], LUNA2[150.4717254], LUNA2_LOCKED[351.1006925], USD[0.00], USTC[21300] | | |
| 00440026 | | ADABULL[0.00000873], BEAR[56.7775], BNBBULL[3.00000099], BULL[0.00059000], DOGEBEAR2021[0.00035781], ETH[0.00095022], ETHBULL[0.00003128], ETHW[.13395022], HEDGE[.00088948], IMX[.09487], LTC[.00856624], LTCBULL[.041132], SHIB[99278], USD[0.00], USDTI-0.00266060], XRPBULL[3926.351751] | | |
| 00440027 | | BTC[.00229946], FTT[1.699712], USD[45.04] | | |
| 00440028 | | ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[2.76996412], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], SOL[1.0195053], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[179.37], VET-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00440029 | | BTC[0.00007758], BTC-PERP[0], FTT[.08563714], MAPS[1288], NFT (437402662431808072/FTX AU - we are here! #26874)[1], NFT (523591439364986599/FTX AU - we are here! #9877)[1], NFT (509743428069074083/FTX EU - we are here! #97088)[1], NFT (555039160622899522/FTX AU - we are here! #9889)[1], NFT (557295818628374879/FTX EU - we are here! #96473)[1], NFT (564938145938022748/FTX EU - we are here! #96765)[1], TRX[.000047], UBXT[7101.27451], USD[8.48], USDT[2.58246029] | | |
| 00440032 | | USD[0.00], USDT[0] | | |
| 00440033 | | APE-PERP[0], CQT[2570], ETHW[.003016], FTT[150.298438], NFT (293362074701945803/FTX EU - we are here! #88415)[1], NFT (363721819439095533/FTX EU - we are here! #88021)[1], NFT (517389532375304015/FTX EU - we are here! #88226)[1], NFT (555562974989854051/The Hill by FTX #25663)[1], SLRS[1016.0543728], SOL[.08], TRX[.000002], USD[7320.18], USDT[0] | Yes | |
| 00440038 | | ATLAS[7.576], CONV[.212], FTT[0], GMT[.5904], GODS[.08], NFT (302946519267081418/Retro-Future-Bitcoin | Pink Edition #3)[1], TRX[.902848], USD[3.96], USDT[0.42007351], XRP[.0306] | | |
| 00440039 | | USD[0.00], USDT[0.02873417] | | |
| 00440040 | | NFT (335572391605124540/FTX EU - we are here! #217522)[1], NFT (391673289896914152/The Hill by FTX #4738)[1], NFT (400374700219545979/FTX AU - we are here! #6907)[1], NFT (431610479671377996/FTX EU - we are here! #217604)[1], NFT (432757183173300454/FTX AU - we are here! #1406)[1], NFT (486185347952048280/FTX AU - we are here! #27850)[1], NFT (510796844839797489/FTX AU - we are here! #217421)[1], USDT[0.25656582] | | |
| 00440046 | | BNBBULL[0.00003882], DOGEBULL[0.00000039], ETH[0], TRXBULL[0.00651635], USD[0.00], USDT[0] | | |
| 00440047 | | BTC[0], BTC-PERP[0], ETH-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00440049 | | TRUMPSTAY[112135.45478], USD[0.01] | | |
| 00440050 | | ADABULL[0.58540225], AUD-PERP[0], ALGOBULL[48.6], ATLAS[150], ATOMBULL[8.1826982], AURY[1], AXS[.2], BCH[.00027886], BCHBULL[148.988916], BNB[.00641925], BSVBULL[12025.54752], BTC-PERP[0], DAWN[3], DOGEBULL[86.72881681], DOGE-PERP[0], ENJ[.9988], EOSBULL[3101.224941], ETCBULL[0.23011396], ETH[0.00000000], ETHBULL[0.00000641], ETHW[0.00090000], FTT-PERP[0], GALA-PERP[0], LINKBULL[.28954103], LTCBULL[12.617266], LTC-PERP[0], MANA[11], MATICBULL[.009238], MATIC-PERP[0], POLIS[1.2], SHIB[236130], SOL[.56163557], SOL-PERP[0], SUSHIBULL[.54916], SXPBULL[3.9182553], THETABULL[0.00051083], TLM-PERP[0], TRX[.000072], TRXBULL[18.0045169], USD[0.32], USDT[0.00960175], XLMBULL[1.46154727], XRP[.38475], XRPBULL[1445608.4070684], XTZBULL[11.97097746] | | |
| 00440052 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[.00204566], C98-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SPELL-PERP[0], STEP-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00440054 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00077498], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.06603701], FTT-PERP[0], HOLY-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (343660467731777251/Early Summer)[1], NFT (356211807457043007/Enfants #3)[1], NFT (357542507604114433/Brutalism)[1], NFT (422805132445221387/Enfants #2)[1], NFT (442195208525179181/Enfants #2)[1], NFT (474623866743875498/1 #10)[1], NFT (483794440554906929/Swol)[1], NFT (564492933626551303/Inception #27)[1], NFT (576070791750133758/Formation)[1], SOL-PERP[0], SOS[24523038.1577], SUSHI-PERP[0], USD[10.38], VET-PERP[0] | | |
| 00440058 | | BTC-PERP[0], FLM-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00440061 | | 0 | | |
| 00440062 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], CHZ-PERP[0], COPE[.70966], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00206764], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00440069 | | ADABEAR[79948800], BCHBEAR[1000], BEAR[903.51], BTC[0.00009075], BNBBEAR[149355749], BULLBULL[0.0009183], COMPBEAR[9895.5], COMPBULL[0.087365], DOGE[.94699], EOSBEAR[5473.39], EOSBULL[25000000], ETCBEAR[96542], ETC-PERP[0], ETHBEAR[300769989], ETHW[7.23193977], KNCBULL[.76231], LTCBEAR[89.37702277], RSR[1690], SXP[.092343], SXPBEAR[20996010], TOMOBULL[878.562715], TRX[.00019], USD[0.01], USDT[0.04883625], XRPBEAR[1599696], ZECBEAR[5.369570Z], ZECBULL[.0787865] | | |
| 00440071 | Contingent | ADA-PERP[0], ALGO-PERP[0], AND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00363534], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SRM[.00034656], SRM_LOCKED[.00133308], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0.10], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00440073 | | ATOM-PERP[0], BTC[0], CREAM-PERP[0], ETH[0.00098585], ETHW[0.00098585], HBAR-PERP[0], HUM-PERP[0], SOL[0.00386675], SUSHI[0], USD[0.00], USDT[0], XRP[0], YFI[0] | | |
| 00440076 | | ADABULL[0.00000664], BCHBULL[.001767], USD[0.00], USDT[0.03894348], VETBULL[.71511046] | | |
| 00440077 | | DAI[0], ETH[0], MATIC[0], NFT (435029648522252196/FTX EU - we are here! #160913)[1], NFT (462973910214290664/FTX EU - we are here! #161007)[1], NFT (494881698670398085/FTX EU - we are here! #161181)[1], TRX[.001679], USD[0.00], USDT[0.00000594] | | |
| 00440080 | | BCH[0], BCH-PERP[0], BTC[0.00000001], DOGE-20210326[0], ETH-PERP[0], FTT[3.50463693], FTT-PERP[0], LINK[0], LINK-20210326[0], SOL-20210326[0], USD[20.90], USDT[0], XRP[0] | | |
| 00440081 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA[0], MANA-PERP[0], OKB-PERP[0], ROOK-PERP[0], USDT[30.180943] | | |
| 00440086 | | USDT[30.180943] | | |
| 00440088 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], SXP-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00440093 | | TRX[.000002], USD[0.00], USDT[.0048] | | |
| 00440094 | Contingent, Disputed | FTT-PERP[0], USD[0.00] | | |
| 00440095 | | AAVE-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00047389], ETH-PERP[0], ETHW[0.00047388], LINK-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.07883789], TRX-PERP[0], USD[-0.18] | | |
| 00440096 | | BTC[0], DOGE-PERP[0], USD[0.00] | | |
| 00440097 | | ETH[0], USD[0.00], USDT[0.07259222] | | |
| 00440098 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.02], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[.06], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[.0003127], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.04791325], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00440102 | Contingent, Disputed | ATOM-PERP[0], AVAX[0], CLV[0], CLV-PERP[0], COMP[0], DOT-PERP[0], ETH[0.00000001], FTT[0], OKB[0], SKL-PERP[0], SOL[.00000001], SRM[.90461711], SRM_LOCKED[5.34302698], USD[20.24], USDT[0], XRP-PERP[0], YFI[0] | | |
| 00440103 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.05016976], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00440107 | | BAND[0], CONV[0], ETH[.00000001], MATIC[0], USD[0.00], USDT[0.00000004] | | |
| 00440108 | | ADABULL[59.47360478], ADA-PERP[0], BF_POINT[200], BTC[0.00000994], BTC-PERP[0], FTT[0], HT[1.16263548], MATICBULL[32762.89492939], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00440110 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00001621], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00052748], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[-0.00000001], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[.00580383], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.21], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00440116 | | 0 | | |
| 00440121 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX[.00002699], TRX-PERP[0], USD[.64], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00440123 | Contingent | ADA-PERP[0], APT[0], AVAX[0], AXS[0], BTC[0.00148664], ETH[0], ETHW[0], FTT[0], LUNA2[.00174552], LUNA2_LOCKED[216.7240729], LUNC[0], LUNC-PERP[0], NFT (308498183263483449[OSM] - CRYPTO CUBE[1]), NFT (314050530289789035[OSM] - BITCOIN HORNS[1], NFT (325290776822305845/CosmosFairies #03)[1], NFT (335303735806688892/Helom #2)[1], NFT (357179820133134627/1x droid)[1], NFT (384024070847741366/Black Mamba Pixel Art)[1], NFT (415196616033622987/ Black Mamba)[1], NFT (436390852145510060/Astral)[1], NFT (442965092952334277/an Gogh)[1], NFT (470309113361509478/Happy BAD Autumn #9)[1], NFT (481573610379990826/CosmosFairies #02)[1], NFT (487661680978298111/[OSM] - DRAMA LAMA #3)[1], NFT (503612134317743333/[OSM]-BITCOIN FOX #2)[1], NFT (525763475084980168/[OSM]-DOGE LOVES YOU)[1], NFT (536978699932312784/[OSM] - DRAMA LAMA)[1], NFT (537814313028936058/SpaceNFT #001)[1], SOL[0.00000001], SRM[4.14383703], SRM_LOCKED[56.91014474], USD[0.44], USDT[0] | | |
| 00440124 | | ETH[0.00040894], ETHW[0.00040676], KIN[90000], MAPS[.996], RAY[19.74269177], SOL[1.19723585], USD[74.21], USDT[3.95086253] | | ETH[.000397], SOL[.061764], USD[74.00], USDT[3.946337] |
| 00440129 | | NFT (356355520739013637/FTX EU - we are here! #95240)[1], NFT (443202390323567425/FTX EU - we are here! #95535)[1], NFT (457380175173388184/FTX EU - we are here! #95426)[1], TRX[.000099], USDT[.00433854] | Yes | |
| 00440131 | | ATLAS[.98666], TRX[.000001], USD[0.00], USDT[-0.00000033] | | |
| 00440132 | | ADABULL[0], BSVBEAR[120623.32245], BULL[0], ETHBULL[0], FTT[1.24278583], LINKBULL[0], USD[0.00], USDT[4.65976430], WNDR[.93806], XTZBULL[0] | | |
| 00440135 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.15304192], ETH-PERP[0], ETHW[0.15304192], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[3.66], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00440141 | | FTT[161.5], GODS[.00926458], HMT[.03333333], IMX[.01111111], TRX[.000002], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00440143 | | AAVE[17.45650714], AVAX[114.2855558], BTC[0], ETH[0.31478736], ETHW[0.31478736], FTT[54.09421260], GRT[0], MATIC[0], OMG[.00000001], RAY[1897.56223938], SNX[0.00000001], SOL[658.70435363], SRM[809.31085348], STEP[12743.41616134], SUSHI[0], SXP[959.40342700], TOMO[0], USD[0.00], USDT[623.76347186], YFI[0] | | AAVE[6.510769] |
| 00440144 | | 1INCH[78.86344498], 1INCH-PERP[0], AUD[0.00], BTC[0.00314391], ETH[0.00099796], ETHW[0.00099264], FTT[0.13613887], LTC[0.00132244], NEO-PERP[0], SOL[.09], USD[9.14], USDT[61.20333773] | | 1INCH[58.03256583], BTC[.003004], ETH[.00097], LTC[.00127], USD[3.79], USDT[59.73988382] |
| 00440145 | Contingent | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-20210326[0], DOT-20210326[0], DOT-20210326[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM[.21775702], SRM_LOCKED[12.1733357], SRM-PERP[0], TRX-20210625[0], UBXT[11], USD[0.53], USTC-PERP[0], VET-PERP[0] | | |
| 00440148 | | ATLAS[360], BNB[.00676379], POLIS[8], TRX[.001687], USD[0.58], USDT[0.16578144] | | |
| 00440152 | | CRV-PERP[0], ETH[0], PUNDIX[10.88662696], REN-PERP[0], USD[-0.43], XRP[2.984006] | | |
| 00440153 | | BTC[0], BTC-PERP[0], USD[1.04], USDT[4.9376] | | |
| 00440154 | Contingent, Disputed | AVAX[0], BTC[0], BTC-PERP[0], LINK[.00000001], USD[0.00], USDT[0] | | |
| 00440157 | | BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL[.071974], TRX[.000003], UNI-PERP[0], USD[51.01], USDT[0.00777810] | | |
| 00440158 | | 0 | | |
| 00440159 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS[2.566763], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.00921417], ICP-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.65], USDT[0.07], USDT-PERP[0], XRP-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00440160 | | BCH[0], BNB-20210924[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETH-20211231[0], FTT-20211231[0], FTT-PERP[0], LINK-20210326[0], OXY-PERP[0], RAY-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-20210924[0], SRM[0], SRM-PERP[0], TRX-PERP[0], USD[0.36], XRP-20210625[0] | | |
| 00440161 | Contingent | ANC-PERP[0], APE-PERP[0], APT[909.42476014], APT-PERP[3045], AR-PERP[0], AVAX[0.01706516], AVAX-PERP[0], AXS-PERP[0], BAL[0.48448213], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000046], ETH-PERP[2], ETHW-PERP[0], FLOW-PERP[0], FTT[1182.40968843], FTT-PERP[0], GMT[1.61082846], GMT-PERP[0], GST[.078809], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2[.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[.0004918], LUNC-PERP[0], NFLX[1.000005], NFT (314092016664356593/FTX EU - we are here! #144009)[1], NFT (337613049085950493/France Ticket Stub #1711)[1], NFT (359263240415258117/FTX EU - we are here! #144660)[1], NFT (387945407321376374/Mexico Ticket Stub #1520)[1], NFT (403747103022196165/FTX Crypto Cup 2022 Key #1265)[1], NFT (420289881194174544/FTX AU - we are here! #4636)[1], NFT (423478922599124594/Monaco Ticket Stub #1239)[1], NFT (433383981700352692/FTX AU - we are here! #24519)[1], NFT (434051095674634370/Belgium Ticket Stub #1162)[1], NFT (478482548710557912/Hungary Ticket Stub #1027)[1], NFT (482520024730409034/Austin Ticket Stub #1436)[1], NFT (482990656787059696/Japan Ticket Stub #554)[1], NFT (487952504852139564/Monza Ticket Stub #379)[1], NFT (510581728523767779/The Hill by FTX #2973)[1], NFT (533390340967937669/Singapore Ticket Stub #90)[1], NFT (543777174512488187/Netherlands Ticket Stub #383)[1], NFT (545591187679612433/FTX EU - we are here! #144932)[1], NFT (549483013954300489/Austria Ticket Stub #301)[1], NFT (561498014818289944/FTX AU - we are here! #46672)[1], OP-093[0], PEOPLE-PERP[0], POLIS-PERP[0], RSR-PERP[0], SOL[.00848675], SOL-PERP[0], SPELL-PERP[0], SXP[0], UNI[0], USD[-9249.22], USDT[364.24888808], USTC-PERP[0], WAVES-062400[0], WAVES-093000[0] | Yes | |
| 00440165 | | ADABULL[0], DEFI-PERP[0], DRGN-PERP[0], EXCH-PERP[0], PRIV-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0.00000788] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00440167 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210326[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.01], WAVES-PERP[0], XRP-PERP[0], XRP-PERP[0] | | |
| 00440168 | | USD[1.47] | | |
| 00440170 | | 1INCH-PERP[0], BTC-20211231[0], BTC-PERP[0], ETH-20211231[0], ETH-PERP[0], LTC-20210326[0], LTC-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[155.73], USDT[1] | | |
| 00440174 | | FTT[.03084], USD[0.00], USDT[0] | | |
| 00440176 | | BTC-MOVE-0610[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.12426898], GST[1035.7400002], GST-PERP[0], SRN-PERP[0], SUN[353.3], TRX[.000001], USD[171.26], USDT[1.42710001], USDT-PERP[0] | | |
| 00440177 | Contingent | FTT[.38391725], FTT-PERP[0], PSY[372], SRM[2.26699614], SRM_LOCKED[116.46402374], USD[-0.22], USDT[0] | | |
| 00440178 | | USD[0.01], USDT[.007943] | | |
| 00440179 | | BTC[0.00051265], ETH[.00094302], ETHW[.00094302], USDT[0.00000016] | | |
| 00440180 | Contingent | ADA-20210326[0], ADA-PERP[0], ATLAS[8.82976357], ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.27191067], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTT[231.64099402], FTT-PERP[0], GMT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[104.5157], LUNA2_LOCKED[243.8699667], LUNC[13778.91600000], LUNC-PERP[0], MAPS-PERP[0], NFT (461734965753127861/FTX EU - we are here! #222626)[1], OXY-PERP[0], POLIS[0], PRISM[1506580], RAY-PERP[0], RUNE-PERP[0], SAND[.10632156], SAND-PERP[0], SC-PERP[0], SOL[0.00135609], SOL-20210625[0], SOL-PERP[0], SRM[13.33077241], SRM_LOCKED[126.94755948], SRM-PERP[0], STORJ-PERP[0], TRX[1.326928], TRX-20210625[0], USD[8.39], XRP-20210625[0], XTZ-20210625[0] | | |
| 00440181 | | USDT[0] | | |
| 00440186 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00249084], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[1.63724087], LTC-PERP[0], LUNA2[3.17163394], LUNA2_LOCKED[7.40047921], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1.45857616], SOL-PERP[0], SRM-PERP[0], STEP[1418.4], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3641.88], USDT[10.01000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | SOL[1.455] |
| 00440189 | | USD[0.01], USDT[0] | | |
| 00440190 | | ETH[.00093715], ETHW[.00093715], LRC[.98174], RAY[.45857], SOL[.04188], USD[0.00], USDT[.001632] | | |
| 00440191 | Contingent, Disputed | AAVE-PERP[0], ALCX[4.37017008], APE-PERP[0], AVAX-PERP[0], BTC-0930[0], DODO[3124.62909572], EOSBULL[.072131], FTT[.0886095], GALA[4229.1963], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA[20282.07035], MAPS[1.16878], REEF[4.0145225], SXP[0.13743172], USD[0.00], USDT[0.73659409], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00440192 | | FTT[31.20000000], TRX[0], USDT[0.56960879] | | |
| 00440194 | | AR-PERP[0], BTC[0.00107884], BTC-PERP[0], ETH[0.00097623], ETH-PERP[0], ETHW[0.00097623], FTT[26.32247921], FTT-PERP[0], GME-20210326[0], RAY[159.59100644], RAY-PERP[0], SOL[3.94906937], USD[0.32], USDT[0.00000078], ZRX-PERP[0] | | |
| 00440197 | | MAPS[.35595144], USDT[0] | | |
| 00440198 | | 0 | | |
| 00440199 | | BNB[6.10280608], NFT (323573444185553581/FTX EU - we are here! #96221)[1], NFT (416183854069139006/FTX EU - we are here! #96081)[1], NFT (557255910583244944/FTX EU - we are here! #96148)[1], USDT[134.30870301] | Yes | |
| 00440203 | | AAVE-PERP[0], ALGO-PERP[0], ALTBULL[0.00008112], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00229352], GRTBULL[0], GRT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC[.96618], MIDBULL[0], RSR-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TRX[.000028], TRX-PERP[0], USD[256.08], USDT[0.09000000], VET-PERP[0], WAVES-PERP[0] | | |
| 00440207 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00057476], ETH-PERP[0], FTT[1.66133609], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[0], USD[627.90], USDC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00440210 | | DOGE[5], ETH[.00080805], ETHW[.00080805], FTT[75.18565778], TRX[.000002], USD[0.28] | | |
| 00440211 | Contingent | ADA-20210625[0], ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0.00086888], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.04648963], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ[7.768903], CHZ-PERP[0], CRO[7.0454], CRO-PERP[0], DOGE[0.64332913], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-2021123[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[0.09368975], FTT-PERP[0], GAL-PERP[0], HBAR-PERP[0], ICP-PERP[0], KLAY-PERP[0], LINK[0.03789409], LINK-20210326[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.14425270], LUNA2_LOCKED[0.33658964], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (296759034547922174/FTX EU - we are here! #55254)[1], NFT (339492426299573130/FTX EU - we are here! #55833)[1], NFT (401500199998361905/FTX EU - we are here! #55937)[1], NFT (488255507173220128/FTX Crypto Cup 2022 Key #4201)[1], OMG-PERP[0], ONT-PERP[0], OXY[.65760725], RAY-PERP[0], SAND-PERP[0], SOL[0.00642595], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[1.47327512], SRM_LOCKED[23.02363635], SRM-PERP[0], TRX[.110033], TULIP-PERP[0], UNI-PERP[0], USD[228.48], USDT[.003898], WAVES-PERP[0], XLM-PERP[0], XRP[1.740921], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00440214 | | AVAX[.05224954], BICO[.00000001], CLV[.082709], USD[0.00], USDT[0.00000019] | | |
| 00440216 | | CHZ[0], SRM[0], USD[0.00], USDT[0] | | |
| 00440217 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 00440218 | | BCH-20210625[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], ETH-PERP[0], FTT[0.07606587], QTUM-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00440219 | Contingent | BTC-PERP[0], ETH[0], INDI_IEO_TICKET[1], NFT (397193109425659310/FTX EU - we are here! #24530)[1], NFT (442252003357235609/FTX EU - we are here! #24392)[1], NFT (467973378508475943/FTX Crypto Cup 2022 Key #2646)[1], NFT (492995875235314678/FTX AU - we are here! #38996)[1], NFT (531608358922353754/FTX EU - we are here! #24473)[1], NFT (535778313036367883/The Hill by FTX #9529)[1], NFT (575447862316745312/FTX AU - we are here! #39008)[1], SRM[2.62130685], SRM_LOCKED[15.95189932], USD[19.06] | | |
| 00440220 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[440], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.78402761], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000006], USD[-48.90], USDT[0.78484661], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00440224 | | ADA-20210326[0], ADA-PERP[0], ETH[.45574236], ETH[.45574236], FTT[7.99468], HNT[25.08816357], MOB[.0037575], USD[19.96], USDT[1.31337] | | |
| 00440226 | | ALGOBULL[299.8005], ASDBULL[.8798328], BCHBULL[.0011615], DOGEBULL[0.00000854], TOMOBULL[2079.6048], USD[0.29] | | |
| 00440227 | | USDT[0] | | |
| 00440228 | | AAVE-PERP[0], ADA-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00440230 | | CEL[0], USD[-0.02], USDT[.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00440233 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AMD[0], AMD-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE[74.28010106], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00077141], ETH-PERP[0], ETHW[0.00077141], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], HXRO[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00079632], SRM_LOCKED[0.00305008], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20210625[0], TSLA-20210924[0], UNI-PERP[0], USDI-1.131, USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00440235 | | BTC[0], USD[5.00] | | |
| 00440237 | | TONCOIN[.05], USD[9.26] | | |
| 00440240 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0505[0], BTC-MOVE-WK-0121[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.08858788], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOGAN[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.90433815], LUNA2_LOCKED[2.07846931], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (291921763981355831/FTX AU - we are here! #27721)[1], NFT (293085590383601133/Belgium Ticket Stub #1617)[1], NFT (325059345538931204/Austin Ticket Stub #1031)[1], NFT (367873102009473621/France Ticket Stub #396)[1], NFT (369661906679281957/FTX EU - we are here! #77878)[1], NFT (372658234591684359/classic movie #1)[1], NFT (379238818514083021/Monza Ticket Stub #1648)[1], NFT (406189470254636598/Baku Ticket Stub #1347)[1], NFT (454674518576648383/Montreal Ticket Stub #148)[1], NFT (463201899719410596/FTX AU - we are here! #17685)[1], NFT (467305011414085519/FTX EU - we are here! #64811)[1], NFT (489774134157445109/Monaco Ticket Stub #620)[1], NFT (515677694411505071/The Hill by FTX #3252)[1], NFT (520878992759279524/FTX Crypto Cup 2022 Key #574)[1], NFT (521155195102919538/Singapore Ticket Stub #1298)[1], NFT (529718553425362191/Japan Ticket Stub #882)[1], NFT (533687677549405322/FTX EU - we are here! #77802)[1], NFT (535467534341740144/Mexico Ticket Stub #1371)[1], NFT (572353376677238871/Hungary Ticket Stub #610)[1], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRYB[0.00000001], TRYB-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00440241 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.469112], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00000224], BTC-MOVE-20210610[0], BTC-MOVE-20210613[0], BTC-MOVE-20210911[0], BTC-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00066614], ETH-0930[0], ETH-PERP[0], ETHW[0.22860000], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00041519], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000183], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.18], USDT[0.00238500], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00440244 | | TRX[.00087], USD[0.00], USDT[0.00000003] | | |
| 00440245 | Contingent | BTC[0.00008494], BTC-PERP[0], ETH[0], FTT[22.72327300], LTC[0.00486185], LUNA2[1.23369199], LUNA2_LOCKED[2.87861466], RUNE[0.04101087], SAND[.7827575], SHIB[99181.5], SOL[0.00115987], TRX[.000001], USD[0.03], USDT[-2.70857828], ZRX[.9546875] | | |
| 00440248 | | DMG-PERP[0], DOGE-PERP[0], ICP-PERP[0], SOL[.05503318], SRM[.00521123], STEP[.03853916], STEP-PERP[0], SXP-PERP[0], USD[0.11], USDT[0] | | |
| 00440250 | | LINKBEAR[1892674.2], USD[0.00] | | |
| 00440251 | | USD[0.00], USDT[0] | | |
| 00440252 | Contingent | FTT[150], NFT (308859900526026021/FTX Swag Pack #484)[1], NFT (335737672147113372/FTX EU - we are here! #189328)[1], NFT (345489183307965088/FTX EU - we are here! #189295)[1], NFT (432156610168885061/FTX EU - we are here! #189321)[1], SRM[1.29136565], SRM_LOCKED[7.70863455], USD[0.00], USDT[510.01704870] | | |
| 00440253 | Contingent | AVAX[.00000001], BNB[.00000001], BTC[.00002878], DODO[0], ETH[0], ETHW[.00305649], LUNA2[0.00073439], LUNA2_LOCKED[0.00180691], MATIC[5.00000001], NEAR[.02522939], NFT (557786296336995643/FTX Crypto Cup 2022 Key #10630)[1], SOL[0], TRX[.000927], USD[1.23], USDT[0] | | |
| 00440254 | | BTC[-0.00000003], BTC-PERP[0], USD[0.00] | | |
| 00440255 | Contingent | ALT-PERP[0], DEFI-PERP[0], EGLD-PERP[0], FTT[.03828993], GRT-PERP[0], HOLY-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIT-PERP[0], TLM[0], TULIP-PERP[0], USD[0.00], USDT[33.36900473] | Yes | |
| 00440258 | | BTC-PERP[0], USD[-0.02], USDT[2] | | |
| 00440260 | | GST-PERP[0], THETA-PERP[0], USD[0.00], USDT[2.24] | | |
| 00440264 | | DOGEBEAR[185869.8], ETHBEAR[502048.32], ETHBULL[.00000088], USD[0.06], USDT[0.01033092] | | |
| 00440265 | | UBXT[1], USD[0.11] | | |
| 00440267 | Contingent | BNB-20210924[0], BTC[0.00000002], DOGE-20210326[0], DYDX-PERP[0], ETH-20211231[0], FIL-PERP[0], FTT[25.67050923], FTT-PERP[0], LINK-20210326[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM[69.54385709], SRM_LOCKED[310.61386734], SRM-PERP[0], TRX[.000777], USD[0.57], USDT[0.00000001] | | |
| 00440268 | | BLT[1.97876], FTM[0.09960918], FTT[0.00446718], LTC-PERP[0], SOL[0.03568237], TONCOIN[117.05043], TRX[.000001], USD[2.29], USDT[-0.18365544], XRP[.06590407], XRP-PERP[0] | | |
| 00440269 | | BLT[73], DFL[500], FTT[0], USD[2.55] | | |
| 00440271 | | DOGEBULL[.00370102], ETHBEAR[99930], LINKBULL[2.0092], MATICBULL[16.3897], SXPBULL[29885.6250625], TOMOBULL[599.73], USD[0.01], USDT[0], XRPBEAR[9993], XRPBULL[80.008] | | |
| 00440275 | | ALPHA[6829.6338], AURY[0.00924569], DOGE[3], OXY[.6395], STG[1312.8966], TRX[.000004], USD[0.21], USDT[0] | | |
| 00440277 | | ALT-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CLV-PERP[0], DMG-PERP[0], DOGE-PERP[0], KIN-PERP[0], SECO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[0.69], USDT[0] | | |
| 00440282 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.44], USDT[0.00000002], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00440284 | | GBP[0.39], USD[0.00], USDT[0.00000001] | | |
| 00440285 | Contingent | ETH[0], FIDA[.885525], FTT[.02733829], MAPS[.479268], OXY[.561125], SOL[.993], SRM[5.06320253], SRM_LOCKED[19.29679747], USD[0.47], USDT[0] | | |
| 00440287 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00227786], ETH-PERP[0], ETHW[0.00027786], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.0296982], LTC-20210924[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0.49936995], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[1398389], SRM_LOCKED[1172758], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[37.28], USDT[612.18022237], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00096775], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00440288 | | NFT (476964729651324902/The Hill by FTX #18391)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00440289 | | TRX[.000002], USDT[0] | | |
| 00440290 | | ATOM-PERP[0], ENJ-PERP[0], USD[200.93], USDT[0] | | |
| 00440292 | | AVAX-PERP[0], BCH[0.00567155], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00000012], LINK-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 00440293 | | RAY[0.90202399], SOL[.900613], TRX[.000008], USD[5.67], USDT[0] | | |
| 00440295 | | 0 | | |
| 00440296 | | FTT[.081982], USD[10718.85] | | USD[10634.69] |
| 00440297 | | 0 | | |
| 00440298 | | NFT (295603308349532266/FTX EU - we are here! #97760)[1], NFT (357941285306765496/FTX EU - we are here! #97809)[1], NFT (476639799354304341/FTX EU - we are here! #97661)[1] | | |
| 00440300 | | UBXT[.0854], USD[0.74], USDT[0.00000001] | | |
| 00440301 | | BNB[0.00799950], ETHW[.03], LUNC-PERP[0], SOL-PERP[0], TRX[.000028], USD[341.93], USDT[0.00411981] | | |
| 00440302 | Contingent | ATLAS[3.0079], BNB-PERP[0], BTC[0.00817989], DYDX[.030958], DYDX-PERP[0], ETH-20211231[0], FTT[0.03617197], FTT-PERP[0], MATIC[8.07704], MATIC-PERP[0], NEO-PERP[0], PRISM[6.4219], RAY[.479284], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SRM[9.82183645], SRM_LOCKED[39.24028545], SRM-PERP[0], USD[6.01], USDT[.005262], XRP[.405323], XRP-20210924[0] | | |
| 00440303 | Contingent | AURY[397], BLT[.92837], FTT[.081], GOG[2458.74180592], HMT[1581], KIN[438389470.9179], LUNA2[6.72909659], LUNA2_LOCKED[15.70122538], LUNC[1465274.95], MOB[.4576748], SLRS[3829], TRX[.000004], USD[4710.81], USDT[16807.51847675] | | |
| 00440305 | Contingent | 1INCH[.00000001], ADABULL[0], ADAHEDGE[0], ALGOHALF[0], ALGOHEDGE[0], ALTHALF[0], APE[0], ATOMBULL[0], BNB[0.00060966], BNBBULL[0], BTC[0], BULL[0], BULLSHIT[0], CEL[0], COPE[0], CUSDTBULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGEHALF[0], EOSBULL[0], ETH[0], ETHBULL[0], FTT[0.00012460], LEOBULL[0], LINK[0], LINKBULL[0], LINKHALF[0], MATICBULL[0], MKR[0], MKRBULL[0], PRIVBULL[0], PRIVHALF[0], ROOK[0], RUNE[0], SHIB[0], SOL[0], SRM[0.00141886], SRM_LOCKED[.01231099], SUSHIBULL[0], SXPBULL[0], THETABULL[0], USD[0.00], USDT[0], VETBULL[0], VETHEDGE[0], XRPBULL[0], XTZBULL[0], XTZHALF[0] | | |
| 00440306 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.0075], ETH-PERP[0], ETHW[.0075], FTT[.06], LINK-PERP[0], MATIC[6], USD[0.01], USDT[0.89195412] | | |
| 00440307 | Contingent | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTT[0.00846505], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.23487850], LUNA2_LOCKED[0.54804984], LUNC[0], LUNC-PERP[0], MATIC[0.20535148], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], RSR[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP[.00000001], THETA-PERP[0], TONCOIN[12.5], TRX[0.54816148], TRYB[0], UNI[0], USD[0.04], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | TRX[.545239] |
| 00440310 | | USD[0.00] | | |
| 00440311 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD[1298.6], ATLAS[4560], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-1230[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[.0848], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[4920], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.36700000], ETH-PERP[0], ETHW[0.00098576], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[0], INJ-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00115039], LUNA2_LOCKED[0.00268424], LUNC[250.5002], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.000785], UNI-PERP[0], USD[1.94], USDT[1500.51632434], XRP-PERP[0] | | |
| 00440313 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00440314 | | TRX[.000004], USD[-0.01], USDT[0.02963484] | | |
| 00440317 | | COIN[0.00436512], FTT[.091178], MAPS[.811], SPY-20210625[0], SPY-20210924[0], SPY-20211231[0], STEP[.0685], USD[0.00] | | |
| 00440318 | | OXY[119.9772], SOL[.00000001], SRM[31.99392000], USD[0.01], USDT[207.613865] | | |
| 00440319 | | ADA-PERP[0], ATLAS[2000], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], DOGE-20210924[0], DOGE-PERP[0], EOS-20211231[0], ETH-PERP[0], FTT[38.99583533], FTT-PERP[0], KIN-PERP[0], LINK-20210326[0], LINK-PERP[0], SOL[5.98980503], SOL-PERP[0], SRM-PERP[0], USD[18.96], XLM-PERP[0] | | |
| 00440320 | | FTT[1], NFT (460273199976089029/FTX AU - we are here! #43409)[1], USD[0.00] | | |
| 00440322 | | 0 | | |
| 00440324 | | FTT[0.00177444], USDT[0.00000335] | | |
| 00440327 | | ALGO[4.9991], APE[.078202], DFL[3389.055], USD[1330.85], USDT[0] | | |
| 00440331 | | DOGE-PERP[0], ETH-PERP[0], FTT[1.11701763], LTC-PERP[0], SHIB[699874], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00440334 | Contingent | 1INCH[750.00375], 1INCH-PERP[0], AAVE[.0085], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[414.55854], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[70.89299], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.05746107], BNB-PERP[0], BTC[0.00004240], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0423[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0610[0], BTC-MOVE-0618[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20211210[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.6798], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00034654], ETH-PERP[0], ETHW[.00034653], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[1500.005], FTM-PERP[0], FTT[0.32807844], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00268988], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[.09], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[9.2185], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[8.58323468], SRM_LOCKED[51.54820612], SRM-PERP[0], SUSHI[1000.005], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.89], USD[0.01636126], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00440335 | | BCH[2.89113552], BTC[0.41736781], DOT-20210326[0], DOT-20210625[0], ETH-20210925[0], ETH-20211231[0], FTT[160.910157], LINK-20210625[0], LINK-20210625[0], NFT (367628617329637226/FTX AU - we are here! #62224)[1], NFT (450970156429356512/FTX EU - we are here! #47392)[1], NFT (566957205980638939/FTX EU - we are here! #48126)[1], USD[-2274.62], USDT[.00049955] | | |
| 00440336 | | DEFI-PERP[0], FTT[0], USD[0.03], USDT[0.00002112], XRP[351.94739985] | | |
| 00440337 | | TRX[.00044], USD[0.90], USDT[0.16210009] | Yes | |
| 00440339 | | BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00440342 | | DOGE[.183576], USD[0.00], USDT[1.64759027] | | |
| 00440343 | | BNB[.00492702], ETH[.00001228], ETHW[.00001228], USD[1.99] | | |
| 00440347 | | TRX[134164.908813], USD[0.07], USDT[0] | | |
| 00440350 | | KIN[.00000001] | | |
| 00440351 | | BTC[0], FIDA[0], FTT[0], LTC[0], LUNA2-PERP[0], MATIC[0], MTA[0], RAY[0], SOL[0], SRM[0], STEP[.00000003], TONCOIN[0], USD[0.73], USDT[0] | | |
| 00440357 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.06], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00440360 | Contingent | SRM[10.75131782], SRM_LOCKED[53.80868218] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00440362 | Contingent | AAVE-PERP[0], ADA-0325[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210924[0], BNB-20211231[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-20210924[0], CHZ-20210924[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-0424[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIL-20210924[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-20210924[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-20210326[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.08739930], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-20210924[0], OMG-PERP[0], ORBS-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLKA-PERP[0], QTUM-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[59947.04416000], TSLA-20210625[0], TULIP-PERP[0], UNI-20210924[0], USD[5.23], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00440363 | Contingent | LUNA2[0.06832118], LUNA2_LOCKED[0.15941609], LUNC[14877.081426], LUNC-PERP[0], TRX[0.000001], USD[-0.01], USDT[0.01057179] |  |  |
| 00440371 |  | ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ASD-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000428], BTC-0325[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-0325[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-0325[0], THETA-20210625[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.83], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] |  |  |
| 00440374 | Contingent | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], CHR-PERP[0], CHZ-PERP[0], CREAM[0], CRV-PERP[0], DEFIBULL[0], ENJ-PERP[0], EUR[0.00], FTM-PERP[0], HXRO[0.014392497], HXRO[6972], IOTA-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[1450], MATIC-PERP[0], SOL[0.00000001], SRM[.11094888], SRM_LOCKED[.55734795], STEP-PERP[0], STG[3993], STX-PERP[0], THETA-PERP[0], USD[0.67], USDT[0] |  |  |
| 00440375 |  | BTC[0], BTC-PERP[0], USD[0.00] |  |  |
| 00440377 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[420], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00082586], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[18.68], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] |  |  |
| 00440379 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2.54], USDT[62.588612], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] |  |  |
| 00440381 |  | ASD-PERP[0], BNB-PERP[0], FTT[.09166489], FTT-PERP[0], USD[0.00], USDT[0] |  |  |
| 00440385 |  | 0 |  |  |
| 00440386 |  | ADABULL[0], ADA-PERP[0], ALGOBULL[0], BNB[0], BTC[20.001451164], BTC-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], EOSBULL[0], EOS-PERP[0], ETH[0.22760291], ETHBULL[0], ETH-PERP[0], ETHW[0.22760291], FTM[8450.42506377], FTT[99], RAY[578.26271689], ROOK[0], SOL[37.97228619], SOL-PERP[0], SRM[766.64932751], TRX[0], USD[1.16], USDT[0.00012146], VETBULL[0], XLMBULL[0], XRPBULL[0], YFI-PERP[0] |  |  |
| 00440387 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], USD[-0.01], USDT[0.00925995], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 00440388 |  | USD[0.04], USDT[0], USDT-PERP[0] |  |  |
| 00440389 |  | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], GRT[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[82.69], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00440390 |  | BTC[0], BTC-PERP[0], DYDX[50.0238001], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[8], GENE[30.09828892], IMX[704.00951142], MATIC[96], MPLX[324.96508], NFT (301013831440767051/FTX EU - we are here! #202004)[1], NFT (326169924146228318/The Hit by FTX #15448)[1], NFT (409732943062439263/FTX Crypto Cup 2022 Key #10517)[1], NFT (430040426779296314/FTX EU - we are here! #202105)[1], NFT (556909127736247533/FTX EU - we are here! #202068)[1], TRX[.000002], USD[30.13000000001] | Yes |  |
| 00440391 |  | 1INCH[91.23295420], ABNB[9.88322905], BAND[148.05950308], DODO[493.2], ETH[0.00096803], ETHW[0.00096280], FTT[283.1289518], GRT[344.21508169], RSR[5763.93840722], SUSHI[20.60648237], TRX[0.00000358], USD[15619.27], USDT[0] |  | 1INCH[91.225778], BAND[146.058697], ETH[.000967], GRT[344.189236], TRX[.000003] |
| 00440396 |  | ALGO-PERP[0], BAND-PERP[0], DOGE-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[9.35] |  |  |
| 00440398 |  | FTT[3.3823326], MATIC[169.9], SLRS[7], TRX[.000002], USD[1.03], USDT[0.00000001] |  |  |
| 00440400 |  | AXS[0], BNB[0], BTC-PERP[0], BULL[.0035], DOGEBULL[8442.7], DOT-PERP[0], FTT[0], GALA-PERP[0], HNT-PERP[0], HT[0], IOTA-PERP[0], KNC[0], LTCBULL[4.63806e+06], LTC-PERP[2.83], LUNC-PERP[0], OMG-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[337.89], USDT[0], XRP-PERP[0] |  |  |
| 00440406 |  | BTC[.00044698], BTC-PERP[0], DEFIBULL[0], DOGE[5], USD[-4.42] |  |  |
| 00440408 | Contingent, Disputed | AMPL-PERP[0], BCH-PERP[0], BNB[0], BTC[0], DAI[0], DOGE[0], DOGE-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LOGAN2021[0], LTC-PERP[0], RON-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XRP[0] |  |  |
| 00440409 |  | USD[25.00] |  |  |
| 00440410 |  | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[1239.847], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.89], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000264], TRX-PERP[0], UNI-PERP[0], USDI-4.51], USDT[43.22027455], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00440411 |  | BTC[0.00001475], TRX[.000002], USD[0.00], USDT[0] |  |  |
| 00440412 |  | COMP-PERP[0], ETH-PERP[0], FLM-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.04046314] |  |  |
| 00440413 |  | ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], FLM-PERP[0], HOT-PERP[0], LINA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] |  |  |
| 00440416 |  | BTC-PERP[0], DOGE[0], ETH[.00055554], ETHW[0.00055554], USD[-0.61] |  |  |
| 00440417 |  | USD[0.00] |  |  |
| 00440420 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[.004785], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], USD[-10.30], USDT[12.18413283], VET-PERP[0], XRP-PERP[0], XRP-PERP[0], ZIL-PERP[0] |  |  |
| 00440421 |  | DEFIBULL[0.00000073], USDT[0] |  |  |
| 00440422 |  | NFT (414768472843578415/FTX EU - we are here! #19745)[1], NFT (415237960911011912/FTX AU - we are here! #32414)[1], NFT (459393492726127612/FTX AU - we are here! #19378)[1], NFT (477132412996458725/FTX AU - we are here! #32459)[1], NFT (506051507067326915/FTX EU - we are here! #19533)[1] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00440424 | | FTT[35.08929311], FTT-PERP[0], USD[14.64] | | |
| 00440426 | Contingent | ETH[0], SRM[0.01337565], SRM_LOCKED[0.04845263], USD[0.72] | | |
| 00440432 | Contingent | 1INCH-PERP[0], AAVE[.0102884], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.0001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.181405], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.07420413], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[.0004376], MER[.10182], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[.037105], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLRS[.041215], SNX[.9], SNX-PERP[0], SNY[.000215], SOL[.0007215], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.0799355], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.31134418], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00440433 | Contingent | ATLAS[5.1008], DOGE-PERP[0], ETH[.00020508], ETH-PERP[0], ETHW[0.00020508], FTT-PERP[0], LRC[.20612], LUNA2[1.45647774], LUNA2_LOCKED[3.39844806], NFT (413653180265159282/FTX EU - we are here! #142475)[1], NFT (445718483726577076/FTX EU - we are here! #142630)[1], NFT (541491580346697287/FTX EU - we are here! #142587)[1], NFT (541425669879097/FTX Crypto Cup 2022 Key #16296)[1], NFT (566684039163947262/FTX AU - we are here! #58392)[1], ONT-PERP[0], STEP[.088338], TRX[.00017], USD[0.00], USDT[0.00760000], WAVES[.33629], XRP[.488348], YFII-PERP[0] | | |
| 00440435 | | FTT[.06], USD[0.00], USDT[0] | | |
| 00440436 | | BTC[.00000328], FTT[27.75150500], SUSHIBULL[1313100], THETABULL[7314.5], USD[0.02], USDT[0], USDT-PERP[0] | Yes | |
| 00440437 | | NFT (565042744653294589/The Hill by FTX #19204)[1], USD[0.01] | | |
| 00440439 | | FTT[0.02231941], HGET[.033685], USD[0.04], USDT[0] | | |
| 00440441 | | TRX[.974535], USDT[0.00589649] | | |
| 00440442 | Contingent | BTC-PERP[0], NFT (290901100583712994/FTX AU - we are here! #27446)[1], NFT (313004784505099539/FTX EU - we are here! #99678)[1], NFT (325777117753353875/FTX AU - we are here! #7505)[1], NFT (350246572721531020/FTX EU - we are here! #99561)[1], NFT (386111304946137189/FTX AU - we are here! #7508)[1], NFT (560537904751069745/FTX EU - we are here! #99402)[1], SRM[.04858305], SRM_LOCKED[5.61297649], USD[19.07], USDT[0] | | |
| 00440444 | Contingent | 1INCH-PERP[0], AAPL[0], AGLD-PERP[0], AFL-PERP[0], ALPHA-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-2022[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210624[0], BTC-20210924[0], BTC-2021231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DFL[0], DOGE[0], DOGE-2021024[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.00001640], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0], MANA-PERP[0], MATIC[0], MNGO-PERP[0], NFT (511162501281557954/NFT)[1], OXY-PERP[0], QTUM-PERP[0], RAY[0.56000000], RAY-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00354075], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.52997928], SRM_LOCKED[33.5099559], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[1.58454700], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.65], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00440446 | | 0 | | |
| 00440447 | | RAY[.99622], TRX[.000001], USD[0.00], USDT[0] | | |
| 00440449 | | BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], NFT (303687370581768655/FTX AU - we are here! #33073)[1], NFT (316161957900741141/FTX EU - we are here! #20583)[1], NFT (389236941133261942/FTX EU - we are here! #20492)[1], NFT (456445420164171709/FTX AU - we are here! #33115)[1], NFT (500086503696018417/FTX EU - we are here! #20654)[1], RON-PERP[0], SOL[.00943999], TRX[.995167], TRX-PERP[0], USD[0.00] | | |
| 00440451 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.05462163], TRX-PERP[0], USD[-0.05], USDT[0.19118001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00440452 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[779], ATOM-PERP[112.21], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BLT[.10875], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.05582349], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[348.4], ETH[0.00078278], ETH-PERP[28], ETHW[.00085], ETHW-PERP[0], FIB[.005782], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], ICP-PERP[120.91], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.4556], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.031817], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[-48236.50], USDT[12981.60506852], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00440453 | | 0 | | |
| 00440454 | | LUA[.049287], USD[0.00] | | |
| 00440455 | Contingent, Disputed | BCH[0], BNB[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAD[0.00], DOGE[0], DOGEBULL[0], ETH[0], FTT-PERP[0], LTC[0], SOL[0], SUSHI-PERP[0], USD[2.63] | | |
| 00440457 | | USD[0.00] | | |
| 00440460 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], MKR-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], USD[13.12], USDT[0.00277774], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00440461 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[-16.99], USDT[18.62875231], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00440462 | | 0 | | |
| 00440463 | | AAVE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-20211231[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.91], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00440464 | Contingent | ATLAS[9999.05], CVX[.0006305], LUNA2[0.03856970], LUNA2_LOCKED[0.08999596], LUNC[6860.3454429], USD[0.57], USDT[0.22106908], USTC[1] | | |
| 00440465 | | 0 | | |
| 00440468 | | USD[25.00] | | |
| 00440469 | | BLT[.57052967], ETH[.00001791], ETHW[.00001791], TRX[9], USD[0.06], USDT[0.00956282] | | |
| 00440474 | | 0 | | |
| 00440476 | | BTC-PERP[0], USD[0.03] | | |
| 00440477 | | BTC[0], FTT[0], MOB[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00440480 | Contingent | ALGO-0624[0], ALGO-1230[4963], ALGO-PERP[3340], BCH-20210326[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[1.28117028], BTC-20211231[0], BTC-PERP[3942], C98-PERP[0], DOGE[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[25000], DYDX-PERP[0], ETH[.148], ETH-20210625[0], ETH-20211231[0], ETHW[.148], FIL-0325[0], FIL-0624[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT[2206.97158806], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KLAY-PERP[32000], LINK-20210326[0], LINK-20210625[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00321703], LUNC-PERP[0], NFT (346141168256917338/FTX EU – we are here! #169906)[1], NFT (392794768161161253/FTX AU – we are here! #62419)[1], NFT (427613931439739472/FTX Crypto Cup 2022 Key #5347)[1], NFT (479307436471100742/FTX EU – we are here! #168847)[1], NFT (542455878518135487/StarAtlas Anniversary)[1], NFT (563369246411512213/The Hill by FTX #22941)[1], OXY-PERP[0], PAXG[0.00002499], PAXG-PERP[0], RAY[1.563435], RAY-PERP[0], SOL[0.00872640], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[13.3583447], SRM_LOCKED[649.26400252], SRM-PERP[0], SUN[0.00000001], SUSHI-PERP[0], TRX[0.13085400], TRX-1230[0], TRX-20210326[0], TSLA-20210326[0], USD[-18309.43], USDT[0.46572386], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP23457.08824430], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0] | | BTC[.039501] |
| 00440482 | | MAPS[.95818], USD[0.11], USDT[0] | | |
| 00440485 | Contingent, Disputed | FTT[.09573], USD[0.01] | | |
| 00440485 | | ADA-PERP[0], BTC-PERP[0], HNT-PERP[0], KSM-PERP[0], USD[3.67] | | |
| 00440486 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.55], USDT[0.00000001], XTZ-PERP[0] | | |
| 00440487 | | AAVE[0], BAT-PERP[0], BTC[0], DOGE[0.08901990], ETH[0], GBTC[0], GRT-PERP[0], SOL[0], TRYB[0], USD[0.00], USDT[0] | | |
| 00440488 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CRO-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], GRTBULL[0], LINKBULL[0], PERP-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX[.000778], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 00440490 | | AAVE-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL[82.4], HBAR-PERP[0], KNC-PERP[0], LINK[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL[0.00824155], SOL-PERP[0], SRM[.8435686], SRM-PERP[0], SUN[18235.26505696], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.59], XRP[.1022], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00440493 | | CAKE-PERP[0], DYDX-PERP[0], ETHW-PERP[0], FTT[25.062061], GMT-PERP[0], MNGO[.384981], MNGO-PERP[0], OP-PERP[0], USD[117.89], USDT[0] | | |
| 00440496 | | CLV[.072709], USD[0.00] | | |
| 00440497 | | ETH-PERP[0], USD[0.00] | | |
| 00440498 | | AAVE[2.82050515], BTC[4.84899750], CRV[395.107], ETH[30.09163737], ETHW[29.97782217], FTT[3999.92875], LINK[39.462], MATIC[988.28370525], TRX[.001245], USD[99981.94], USDT[44684.86786800] | | |
| 00440499 | | USD[0.01] | | |
| 00440502 | | ETH[0], FTT[.08296787], NFT (349131998160939361/The Hill by FTX #7578)[1], NFT (386308776973249045/FTX AU – we are here! #42695)[1], NFT (392638275365531276/FTX AU – we are here! #42647)[1], NFT (463581380822221692/FTX AU – we are here! #149902)[1], NFT (469802367764794485/FTX EU – we are here! #149979)[1], NFT (470054052077013893/Japan Ticket Stub #1981)[1], NFT (510976715395784683/FTX Crypto Cup 2022 Key #3940)[1], NFT (548885136398346964/FTX EU – we are here! #150041)[1], TRX[.093158], USD[0.56], USDT[0.83769582] | | |
| 00440505 | | 0 | | |
| 00440506 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00440507 | | USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00440508 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[.00000518], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.0012], TRX-PERP[0], USD[0.02], USDT[0.00492057], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00440509 | Contingent | 1INCH[0], 1INCH-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALEPH[.8], ALGO-20211231[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD[0.02000000], ASD-PERP[0], ATLAS-PERP[0], AVAX[0.08353345], BABA[.0012], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.00709439], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTMX-20210326[0], CEL[0.00020492], CEL-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], CONV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DEFIINDEXPERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.001456], ETH[0.00028798], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00057893], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01443843], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI[.013555], GMT[.96713], GODS[.081], GRT-PERP[0], GST[.01], GST-PERP[0], HT[0], ICP-PERP[0], IMX[.94717], INDI[.94717], INDI_LOCKED[0.75], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0.00000006], MAPS-PERP[0], MATH[0], MATIC[-1.06272406], MBS[.74106], MCB-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MNGO[2.7527], MNGO-PERP[0], MOB[0.24707455], MTA-PERP[0], NFT (370065825918905994/StarAtlas Anniversary)[1], NFT (393228045385817245/StarAtlas Anniversary)[1], NFT (405416302917181829/StarAtlas Anniversary)[1], NFT (431191914456429960/StarAtlas Anniversary)[1], NFT (447992458429046920/StarAtlas Anniversary)[1], NFT (466833621503158393/StarAtlas Anniversary)[1], NFT (500099055644191694/StarAtlas Anniversary)[1], NFT (506416391632604837/StarAtlas Anniversary)[1], NFT (525106084956131744/StarAtlas Anniversary)[1], OKB-PERP[0], OLY20210[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRISM[9.843171], PSY[.019965], PUNDIX[0], PUNDIX-PERP[0], RAY[-0.71305708], RAY-PERP[0], REAL[.07045], RON-PERP[0], SHIB-PERP[0], SLRS[.937701], SOL[0.00345691], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STARS[.85598], STEP[.00000001], STEP-PERP[0], STG[.15266], SWEAT[.98537], TONCOIN[.08352035], TRU-PERP[0], TRX[.004152], TULIP-PERP[0], USD[0.01], USDT[5.32942691], USDT-0624[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00440511 | | NFT (306018898022461233/FTX EU – we are here! #202660)[1], NFT (330032102374988850/FTX EU – we are here! #202666)[1], NFT (547328352367760530/FTX EU – we are here! #202653)[1], NFT (556801188384730115/The Hill by FTX #21929)[1], USD[0.00] | | |
| 00440512 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.218], ETH-PERP[0], FTM[0.98459904], FTM-PERP[0], FTT[.098362], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC[0.00961609], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[1.28], USDT[0.00029490], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00440513 | | USD[0.00], USD[0] | | |
| 00440514 | | STEP[.06744], TRX[.524713], USD[0.65], USDT[0.00000001] | | |
| 00440515 | Contingent | BTC-PERP[0], CHZ[2], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SRM[1.50556135], SRM_LOCKED[5.02461393], USD[0.00], USDT[0] | | |
| 00440516 | | NFT (442093638084703992/FTX EU – we are here! #98460)[1], NFT (457444163820733424/FTX EU – we are here! #98501)[1], NFT (518516220824128268/FTX EU – we are here! #98349)[1] | | |
| 00440519 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00440521 | | USD[-0.01], USDT[0.05636003] | | |
| 00440527 | | NFT (496505574174046216/The Hill by FTX #20210)[1], USD[25.00] | | |
| 00440528 | | ADABULL[0], BNB[0], CEL[.0147], COMP[0], ETCBULL[0], FTT[25.88118961], LTC[0], USD[0.26], USDT[0], VETBULL[0] | | |
| 00440529 | Contingent | AAPL[.2], AAVE[.007492], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], AMC[23.28528022], AMPL[0.29270313], AMPL-PERP[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], COMP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[420000.886844], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], ENS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.24150449], ETHBULL[0], ETHW-PERP[0], EXCH-PERP[0], FTT[0.19911720], FTT-PERP[0], GRTBULL[0], HOLY-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[22.9618905], LUNA2_LOCKED[53.5777445], LUNC[50000000], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MDBULL[0], MID-PERP[0], PERP-PERP[0], PRIVBULL[0], PRIV-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[105237.5], SHIT-PERP[0], SOL-PERP[0], SPY[.1], SUSHI[0], SUSHI-PERP[0], THETABULL[0], UNI-PERP[0], UNISWAPBULL[0], USD[-0.39], USDT[1.64471963], VETBULL[0], XLMBULL[0] | | |
| 00440532 | | BAO[57965.49], GMT[320.3], USD[0.00], USDT[.005125] | | |
| 00440534 | | 1INCH[.87612], ETH[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00440535 | | ETH-PERP[0], USD[0.00] | | |
| 00440536 | | FTT[.09494], TRX[.000001], USD[0.01] | | |
| 00440537 | | MTA[797.469795], USDT[1.7805] | | |
| 00440543 | | DOGE-PERP[0], GBP[0.00], USD[0.68] | | |
| 00440545 | | AKRO[.00000001], DOGE[15], ETH[0], FTM[.00000001], FTT[26.78238674], USD[17.82], USDT[0.00000001] | | |
| 00440551 | | ETH-PERP[0], USD[0.00] | | |
| 00440555 | | NFT (353994396204923530/FTX AU - we are here! #21420)[1], TRX[.000018], USD[0.00], USDT[0.23056933] | | |
| 00440558 | | EUR[0.00] | | |
| 00440560 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[5698.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR-20211231[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[.00003576], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000777], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], USD[0.04], USDT[.00365202], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[.000036290, XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00440562 | | ETH-PERP[0], USD[0.00] | | |
| 00440563 | | BULL[0], DOGE[0], LTC[0], USD[0.00] | | |
| 00440565 | | NFT (396709277464442752/FTX AU - we are here! #20315)[1] | | |
| 00440566 | | BCH-PERP[0], LINK-PERP[0], USD[0.26] | | |
| 00440567 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00440568 | | USD[0.00], XRPBULL[.858] | | |
| 00440570 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0.02132843], BTC[0.09533048], BTC-PERP[0], CHZ-PERP[0], COIN[0.00376545], COMP-PERP[0], CRV[.00961], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[3.07450798], ETH-PERP[0], ETHW[0.00045508], FTM-PERP[0], FTT[.0330345], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[.5], MATIC-PERP[0], ONT-PERP[0], RAY[.728196], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.42], SRM-PERP[0], SUSHI-PERP[0], SXP[0.07524218], THETA-PERP[0], TRX[.000003], USD[-1229.46], USDT[5476.87941061], YFI-PERP[0] | | BAND[.015014], COIN[.00375] |
| 00440572 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00440577 | | SXP[711.558], USD[0.00] | | |
| 00440579 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.00025537], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-20210625[0], UNI-PERP[0], USD[0.00], USDT[0.00000005], WAVES-PERP[0], XMR-PERP[0], XRP[.00000002], YFII-PERP[0], YFI-PERP[0] | | |
| 00440581 | | ETH-PERP[0], USD[0.00] | | |
| 00440583 | | ETH-PERP[0], USD[0.00] | | |
| 00440584 | | 0 | | |
| 00440585 | | ALGO-PERP[0], BAT-PERP[0], EOS-PERP[0], TRX[-2.16451341], USD[1.37], USDT[0.32684005], XLM-PERP[0], ZEC-PERP[0] | | |
| 00440587 | | BTMX-20210326[0], NFT (409132434326500807/FTX AU - we are here! #48550)[1], USD[2.26] | | |
| 00440588 | | USD[0.00], USDT[0] | | |
| 00440590 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00440592 | | BSV-PERP[0], BTC-PERP[0], DEFI-PERP[0], USD[0.05] | | |
| 00440594 | | CLV[.082789], FTT[.0895], NFT (438512925882231410/The Hill by FTX #42026)[1], TRX[.000001], USDT[0] | | |
| 00440600 | | BTC-PERP[0], DOGE-PERP[0], USD[0.04], XRP-PERP[0] | | |
| 00440601 | | FTT-PERP[0], GRT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[7.56] | | |
| 00440603 | | ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FLM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00440606 | | FTT-PERP[0], USD[0.00] | | |
| 00440608 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.00000001], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.1736], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.30], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00440611 | | AUDIO[.99507], BTC[0.00001492], BTC-PERP[0], CEL-PERP[0], COPE[.05146], FIDA[.944137], FTT[.09881], KIN[2939.71609], MAPS[.009231], MEDIA[.006981], OXY[.595228], RAY[.216767], SOL[.009111], STEP[.00000003], STX-PERP[0], TRX[.000006], USD[138.03], YFII-PERP[0], YFI-PERP[0] | | |
| 00440613 | | ADA-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 00440616 | | ETH-PERP[0], TRUMPSTAY[8962.4791], USD[0.00] | | |
| 00440617 | | USDT[0.37661102] | | |
| 00440618 | | BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH-PERP[0], MATIC-PERP[0], ONE-PERP[0], TRX[.000003], USD[-205.18], USDT[108.7902372], XAUT-PERP[.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00440621 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.9996508], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.01720001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.08284619], TRX-PERP[0], UNI-PERP[0], USD[-454.88], USDT[0.17404296], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00440622 | | ALT-PERP[0], ETH[.00000001], FTT[0.15173366], FTT-PERP[0], MOB[0.49329513], RAY[.926755], RSR-PERP[0], SNX-PERP[0], USD[5.33], USDT[0] | | |
| 00440624 | Contingent | BTC[0.00009275], ETH[0.00000001], EUR[0.00], FTT[0.03637560], SOL[1.00446600], SRM[.0515289], SRM_LOCKED[.36301326], USD[12437.78], USDT[0] | | |
| 00440628 | | BNB[.00179577], BTC[.00031662], GST[.0000001], NFT (509444179656560260/FTX AU - we are here! #16344)[1], USD[0.00], USDT[0.06774344] | Yes | |
| 00440630 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00440632 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH[.00099757], BCH-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00007671], BTC-PERP[0], CREAM-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00049420], ETH-PERP[0], ETHW[0.66049420], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09573301], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-20210326[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[0.02281583], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-20210326[0], TRX[0.00000100], USD[-448.69], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00440633 | Contingent | BTC[0], BTC-PERP[0], ETH[.00001673], ETH-20210326[0], ETH-PERP[0], ETHW[.00001672], LTC-PERP[0], MAPS[.74656], SRM[.63728333], SRM_LOCKED[2.42271667], USD[0.09] | Yes | |
| 00440634 | | FTT[29.7962992], USD[24.66] | | |
| 00440638 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTXDXY-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.002828], USD[-169.28], USDT[12927.24765042], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00440639 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00440640 | | USDT[0] | | |
| 00440643 | | BTC[0], USD[0.82] | | |
| 00440644 | | ETH-PERP[0], USD[0.01] | | |
| 00440647 | Contingent | FTT[0], SRM[.04210531], SRM_LOCKED[5.61297649], TRX[0.00008000], USD[0.00], USDT[0.00000001] | Yes | |
| 00440648 | | FTT[156], USD[600.00] | | |
| 00440650 | | COPE[0], KIN[0], LINA[0], RAY[0], SOL[0.00000001], SRM[0], USD[0.00], USDT[0] | | |
| 00440651 | | DEFI-PERP[0], USD[-50.71], USDT[104.66797500] | | |
| 00440652 | | AMPL-PERP[0], BCH[0.00384168], ETH[.00000003], ETHW[0.19996591], FTT[0], SOL[.006], USD[0.00], USDT[0] | | |
| 00440653 | | BTC[0], DOGE[0.49992000], SPELL[313.75789461], TRU[0], TRYB[0], USD[0.00], USDT[0] | | |
| 00440654 | | ASD[0.00000642], FTT[.095169], FTT-PERP[0], UNI[.0000376], UNI-PERP[0], USD[1.00], USDT[-0.36938944] | | |
| 00440658 | | ASD[.050343], FTT[25.09399], USD[30.56], USDT[.0116] | | |
| 00440661 | Contingent | ADA-20210625[0], ANC-PERP[0], BCH[0], BNB-20210924[0], BNB-PERP[0], BOBA[400], BTC[0.00007574], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00047910], ETH-20210924[0], ETH-PERP[0], ETHW[.00047909], FTT[726.00755592], FTT-PERP[0], KLAY-PERP[0], LINK[0], LINK-20210326[0], LINK-20210924[0], LUNA2[3.69633656], LUNA2_LOCKED[9.62478532], LUNC[804885.07], LUNC-PERP[150000], NFT (378615466878454429/FTX EU - we are here! #43665)[1], NFT (432932246559691354/FTX AU - we are here! #38742)[1], NFT (435209678105905082/FTX EU - we are here! #43791)[1], NFT (459932759740141202/FTX AU - we are here! #39260)[1], NFT (503431620570148572/FTX EU - we are here! #4322)[1], OMG-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[1234.63464793], SRM_LOCKED[300.88134197], SRM-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[-641.69], WRX[5000.697922], XLM-PERP[0], XRP[0.34477800], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00440662 | Contingent | ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[.03350651], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00440666 | Contingent | ATLAS-PERP[0], FTT[.091355], MATIC[1.897], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 00440667 | Contingent | BCH[0.00142381], BICO[.816], BNB[-0.00000963], BTC[0.00000002], DOGE[-8.23825479], ETH[0.01300000], ETHW[0.01300000], LTC[-2.71791485], LUNA2[30.27095508], LUNA2_LOCKED[70.63222852], MATIC[0.04196933], NFT (394040575637828021/FTX Crypto Cup 2022 Key #17663)[1], NFT (501302489814370413/The Hill by FTX #21766)[1], SOL[-0.01018800], SRM[.43891077], SRM_LOCKED[2.56108923], TRX[.000052], USD[0.00], USDT[637.97717521], USTC[4285] | | |
| 00440668 | Contingent, Disputed | BTC[0], TRX[.000003], USD[28.14] | | |
| 00440670 | | BTC[52.947], ETH[247.933], FTT[41.89513163], USD[310884.37] | | |
| 00440672 | | BTMX-20210326[0], NFT (482385447702783707/FTX AU - we are here! #48564)[1], USD[0.20] | | |
| 00440674 | | AAVE-PERP[0], DOT-PERP[0], MTA[13.99069], UNI-PERP[0], USD[138.35] | | |
| 00440677 | | FTT[300], USD[0.00] | | |
| 00440679 | | BTC-PERP[0], USD[35], XRP[3.42884517] | | |
| 00440681 | Contingent | BTC[.00000216], NFT (356644871590679323/FTX AU - we are here! #27605)[1], NFT (472866078562025915/FTX AU - we are here! #16607)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0.43153870] | Yes | |
| 00440684 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.15956577], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[26.80], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00440685 | | 1INCH-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.37880766], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], SOL[0], SRM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[15.24], USDT[0.00002640], XRP-PERP[0] | | |
| 00440687 | | HKD[0.00], LTC-PERP[0], NFT (352943518712377394/FTX EU - we are here! #140481)[1], NFT (360418113528915783/FTX EU - we are here! #139662)[1], NFT (410712600636192562/oy #1)[1], NFT (425997275826558866/nft #1)[1], NFT (439819088102489913/lol #1)[1], NFT (519064941568225105/FTX EU - we are here! #138120)[1], TRX[.00008], USD[0.23], USDT[0.00284703] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00440689 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.097732], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00440691 | | ATOM[24.7], BTC[0], CEL-PERP[0], DOT-PERP[0], FTT[28.49083478], MATIC[55.32645496], USD[0.07], USDT[0] | | |
| 00440692 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], NEO-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00440693 | | BTC[0.00028744], CEL[0], NEXO[0], USD[0.83] | | |
| 00440696 | Contingent | 1INCH-2021092[4], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA[-0.00000001], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[4340], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210615[0], BTC-MOVE-20210618[0], BTC-MOVE-20210628[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210804[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210906[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], C98-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.00000001], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[8.888], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-20210924[0], ETH-PERP[0], FIDA[.96208984], FIDA_LOCKED[0.93430849], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1001.45783449], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IP3[500], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (344363609455416993/FTX AU - we are here! #30457)[1], NFT (3586374224985121810/FTX AU - we are here! #30436)[1], OKB[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[31.0007], PROM-PERP[0], QTUM-PERP[0], RAY[129.87417497], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[23.76524908], SRM_LOCKED[436.61628456], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-5.33], USDT[0.41400488], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00440697 | | ALPHA[16.99221], BALBULL[0], BAND[9.9981], BNBBULL[0], BTC[0], BTC-PERP[0], DEFIBULL[0], DOGE-PERP[0], DRGNBULL[0], ETHBULL[0], GRTBULL[0.01895640], KNCBULL[0], LINKBULL[0], MKRBULL[0], OMG[.99544], PRVBULL[0], SXPBULL[0], THETABULL[0], TOMOBULL[55.551985], USD[57.21], USDT[0], VETBULL[0.00005392], XTZBULL[0] | | |
| 00440700 | Contingent | ADABULL[1.04716396], ALGOBULL[16147543.98022695], ALTBEAR[732.32959833], ATOMBULL[115.8967745], BAO[11825.22320108], BNB[0], BSVBULL[3389.01535117], BTC[0], CONV[992862.89298551], DENT[519.9854404], EOSBULL[192.12566439], KIN[135247.86908617], LINKBULL[84.97217674], LTCBULL[195.26847021], LUNA2[0.04592379], LUNA2_LOCKED[0.10715551], LUNC[10000.002612], MATICBULL[103.3823654], PUNDIX[0], REEF[813.31679927], SHIB[117616.90165724], SOS[14067087.38292533], SPELL[411.47691408], SUSHIBULL[184.4087345], SXPBULL[15989.19140531], THETABULL[23.57894379], TOMOBULL[1084.50251832], TRXBULL[59.24540375], USD[0.00], USDT[0], VETBULL[4008.27628071], XRPBULL[108560.86444891], XTZBULL[1346.11737414], ZECBULL[80.59636531] | | |
| 00440702 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000021], UNI-PERP[0], USD[0.63], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00440703 | | ADABULL[0], ADA-PERP[547], BNB[2.09722695], BNBBULL[0], BNB-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETH[1.57751106], ETHBULL[0], ETHW[1.57751106], FTM-PERP[0], FTT[0.03737494], GBP[0.00], KNCBULL[0], LINK[54.37140483], LINKBULL[0], LINK-PERP[0], MATICBULL[0], MATIC-PERP[0], POLIS-PERP[0], THETABULL[0], THETA-PERP[160.9], USD[-101.50], USDT[0], XLMBULL[0] | | |
| 00440708 | | BNB[0], BTC[0.00000003], CEL[0], EUR[0.00], FTT[0.03055852], USD[0.01], USDT[0] | | |
| 00440709 | Contingent | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], OXY[.956775], POLIS-PERP[0], RAY-PERP[0], RUNE[.03254871], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[3.73000000], SOL-PERP[0], SRM[172.65309543], SRM_LOCKED[1.74582467], SRM-PERP[0], TRX[.000054], USD[0.04], USDT[0.32788649], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00440710 | | NFT (485954949410180951/FTX AU - we are here! #17586)[1], USD[0.00], USDT[0] | | |
| 00440713 | | USD[2.34] | | |
| 00440714 | | USD[0.00] | | |
| 00440716 | | ETH[0], FTT[0], USD[0.00] | | |
| 00440718 | | FTT[0.08490151], SOL[2], USD[0.00], USDT[0] | | |
| 00440719 | | POLIS[9.9981], RAY[.991355], SLND[.09677], TRX[.000001], USD[0.00], USDT[70.71267306] | | |
| 00440721 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[227.90], XLM-PERP[0], YFI-PERP[0] | | |
| 00440725 | | AAVE-PERP[0], ADA-PERP[0], ASDBULL[.00009112], BNBBULL[0], SHIB-PERP[0], SXPBULL[15.31452029], TOMOBEAR[1555626.57142857], TRXBULL[.000286], USD[0.00], USDT[0] | | |
| 00440731 | Contingent | AR-PERP[0], BTC[0], BTC-PERP[0], FTT[0.04058643], GME[.00000001], GMEPRE[0], PERP-PERP[0], RSR[1.45133306], SRM[1.91419631], SRM_LOCKED[7.23612541], SRN-PERP[0], USD[0.01], USDT[21.73652117] | | |
| 00440733 | Contingent | BCH[0], BTC[0.00000001], BIT-PERP[0], BNB[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[.00204621], FTT-PERP[0], GST[.0400006], LINK[0], LTC[.00390428], LTC-PERP[0], LUNA2[0.00349127], LUNA2_LOCKED[0.00814630], MATIC[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], SOL[.00000001], TRX[.034911], USD[25.03], USDT[0.03395590], USTC[0.49420684], WAVES-PERP[0] | Yes | |
| 00440735 | | 1INCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.873395], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.540003], TRX-PERP[0], USD[0.17], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.30983177] | | |
| 00440736 | | ETH[.00000001], FTT-PERP[0], RAY-PERP[0], SOL[3075.71], USD[3275.71], USDT[2328.17900000] | | |
| 00440743 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00010119], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM[.42988831], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER[.244824], MOB[0], MTA-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.02], USDT[0.00000001], WAVES-PERP[0] | | |
| 00440746 | | BLT[.16168797], BTC[0.00013106], ETH[0], FTT[.0932835], NFT (52556144745366202S/The Hill by FTX #22035)[1], SLND[.007878], TRX[.000005], USD[0.29], USDT[2.05235877] | | |
| 00440747 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], KNC-PERP[0], LINA-PERP[0], MTA-PERP[0], ONT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.00001], TRX-PERP[0], USD[0.02], USDT[0.00000002], WAVES-PERP[0] | | |
| 00440748 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 00440750 | | AR-PERP[0], USD[0.01], USDT[0.78156392] | | |
| 00440751 | Contingent | NFT (477616235185482040/FTX AU - we are here! #27732)[1], NFT (57441288272010382O/FTX AU - we are here! #16619)[1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000002], USD[0.00], USDT[.60500267] | Yes | |
| 00440754 | | DOGE[.0436354], SXPBULL[3169.50487669], TRX[.000003], USD[0.00], USDT[0.00000001], XRPBULL[27890.6268675] | | |
| 00440756 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00440757 | Contingent | ALTBULL[0.00844027], ANC-PERP[0], CEL[.0876312], CEL-PERP[0], ETH[0], ETHW[0], FTT-PERP[0], LUNA2[0.00037165], LUNA2_LOCKED[0.00086720], LUNC[.0031176], TRX[.000972], USD[0.01], USDT[0.36469602], USTC[.052608], XRP[.932305] | | |
| 00440758 | | AUDIO[.9904], BOBA-PERP[0], ETHW[.000204], FTT-PERP[0], OMG[.4645], OMG-PERP[0], TRX[.919902], USD[12.35], USDT[0.00400144], XRP[.885352], XRP-PERP[0] | | |
| 00440764 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AVAX[.05729369], AVAX-PERP[0], BNB[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[1.43682356], ETH-PERP[0], ETHW[0.42834817], EUR[0.00], FLOW-PERP[0], FTM[0.98955506], FTM-PERP[0], HT[0.02688469], HT-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004526], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[8.21560514], SOL-PERP[0], STX-PERP[0], TRX[.000039], USD[1.83], USDT[0.35211800] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00440766 | | BTC[0], BTC-PERP[0], CRV-PERP[0], LINK-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00440767 | | 0 | | |
| 00440769 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-20210625[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], LUNC-PERP[0], NFT (385907325900997675/FTX Crypto Cup 2022 Key #17265)[1], NFT (419062040626020624/The Hill by FTX #10712)[1], PUNDIX-PERP[0], RAY-PERP[0], REEF-20210625[0], SOL[0.00012762], SOL-20210326[0], SRM[0], SRM-PERP[0], SXP-20210625[0], USD[8469.36], USDT[0.00000016], USDT-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 00440770 | Contingent | NFT (486509607785088538/FTX AU - we are here! #16666)[1], NFT (545972120422174461/FTX AU - we are here! #27768)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USDT[.60500267] | Yes | |
| 00440771 | | ETH[0], SPELL[95.839], SPELL-PERP[0], USD[0.00] | | |
| 00440772 | Contingent | NFT (339161959204089539/FTX AU - we are here! #27983)[1], NFT (359856553887035976/FTX EU - we are here! #252670)[1], NFT (451564249095797312/FTX AU - we are here! #27998)[1], NFT (498523486339771399/FTX EU - we are here! #252667)[1], NFT (502082976842931165/The Hill by FTX #22488)[1], NFT (558312460006889815/FTX EU - we are here! #252665)[1], SRM[.38702351], TRX[.000001], USDT[.09055102] | Yes | |
| 00440774 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00440777 | Contingent | NFT (473047032764502594/FTX AU - we are here! #16658)[1], NFT (484410554917722226/FTX AU - we are here! #27871)[1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000001], USD[0.01], USDT[0.60500268] | Yes | |
| 00440778 | | 0 | | |
| 00440779 | Contingent | NFT (293501126767943098/FTX AU - we are here! #16718)[1], NFT (359892397083766101/FTX AU - we are here! #27129)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | Yes | |
| 00440781 | | ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA[.082676], BOBA-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETHW[.00020482], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], KSM-PERP[0], LUNC[.000226], MAPS-PERP[0], MOB-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.000296], USD[0.02], USDT[1.15135566], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00440782 | | BTC[0], USD[0.00], USDT[0] | | |
| 00440785 | | NFT (564072248742106851/FTX AU - we are here! #18050)[1] | | |
| 00440786 | | ADABULL[0], ALGO-20210924[0], ALGOBULL[4.928836e+06], APE[.09938], ASDBULL[73.37844], BALBULL[4.6637858], BCHBULL[4845.368224], BNB[0.00075309], BNBBULL[0.00940000], BSVBULL[207195.005], BTC[0.00008824], BULL[0], COMPBULL[.0094], DEFIBULL[3.0988, DOGE[0], DOGEBULL[42.50006742], EOSBULL[26577.7250400], ETCBULL[17.12036613], ETH[0.00012209], ETHBULL[0.00087446], ETHW[0.00012209], GRTBULL[39.35634498], HTBULL[.59658], KNCBULL[.007511], LINKBULL[85.38667], LTC[0.0323], LTCBULL[310.435944], MATICBULL[348.50077830], SHIB[98129.22032524], SOL[0.01297651], SUSHIBULL[250952.2449], SXPBULL[2772.68407541], THETABULL[29.74553370], TOMOBULL[240636.127], TRX[.000088], TRXBULL[6.975425], USD[1.19], USDT[0.00000003], VETBULL[539.89683], XLMBULL[115.985303], XRPBULL[78484.27039987], XTZBULL[295.8126724], ZECBULL[28.900763] | | |
| 00440789 | | ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], CRO-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LUA[.018335], REEF-PERP[0], SKL-PERP[0], SLP-PERP[0], TRX[.000002], TULIP-PERP[0], USD[0.10], USDT[0] | | |
| 00440791 | Contingent | FTT[15979.298526], SRM[968.42574077], SRM_LOCKED[6355.77425923], USD[1148.75], USDT[16399.26130625] | | |
| 00440792 | | RAY[682.36811], USD[2.37] | | |
| 00440795 | | 0 | | |
| 00440796 | | TRUMPFEB8[0], USD[0.00] | | |
| 00440797 | | BNB[0], BTC[0.00007306], ETH[0], ETHW[0.00059679], FTM[0], LTC[0.05292671], MATIC[.29839135], SAND[.02437308], TRX[.000034], USD[0.53], USDT[0.00000381], XRP[0.19357729] | | |
| 00440799 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], GST-PERP[0], SOL-PERP[0], USD[0.99], USDT[0] | | |
| 00440801 | | TRX[.000888], USD[0.31] | | |
| 00440803 | Contingent | BTC-PERP[0], LUNA2[0.00001303], LUNA2_LOCKED[0.00003042], LUNC[2.8394604], USD[0.00] | | |
| 00440807 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000004], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COPE[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (363314269362214297/NFT)[1], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000003], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.00002100], TRX-PERP[0], UNI-PERP[0], USD[2404.13], USDT[167.05922691], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00440808 | | BTC-PERP[0], ETH-PERP[0], SUSHI-20210326[0], USD[0.00] | | |
| 00440810 | | BTC[0.03648057], BTTPRE-PERP[0], CEL[0.00377079], EUR[2775.99], FTT[25], KNC-PERP[0], LTC[0], MOB[0], NEO-PERP[0], RUNE-PERP[0], SXP[0], USD[-0.01], USDT[0.00599513], XLM-PERP[0], XRP-PERP[0] | | |
| 00440811 | | ETH-PERP[0], USD[0.00] | | |
| 00440813 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00018435], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.10], USDT[0.08046414], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00440815 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], LINA-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], SRM-PERP[0], TRX[.000005], TRX-PERP[0], USD[-0.01], USDT[0.15200163], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00440819 | Contingent | NFT (310942217461744468/FTX AU - we are here! #252629)[1], NFT (419093106226153146/FTX AU - we are here! #16103)[1], NFT (472389858523579648/FTX EU - we are here! #252805)[1], NFT (518411351671180312/FTX EU - we are here! #252618)[1], NFT (551968900197736077/FTX AU - we are here! #28065)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 00440820 | | 0 | | |
| 00440822 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00440823 | Contingent | AAVE-20210625[0], AAVE-20211123[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211123[0], AVAX-PERP[0], BAL-20210625[0], BAL-20211123[0], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BSV-20211231[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-20210625[0], COMP-20210625[0], CRO-PERP[0], DASH-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIL-20210326[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[28.10000190], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-20211231[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA20.03343467], LUNA2_LOCKED[0.07801423], LUNC[7280.47], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (335551922187855181/FTX AU - we are here! #93002)[1], NFT (387601719839159300/FTX AU - we are here! #57046)[1], NFT (418909236513782117/FTX EU - we are here! #92564)[1], NFT (442709338685915016/The Hill by FTX #11579)[1], NFT (473559143534201832/FTX EU - we are here! #93220)[1], NFT (533222660974322168/FTX Crypto Cup 2022 Key #5629)[1], OMG-20210625[0], OMG-20211231[0], ONT-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SLND[0], SNX-PERP[0], SOL-20210326[0], SOL-20210925[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[5.5482318], SRM_LOCKED[15.34150396], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-20211231[0], THETA-20211231[0], TRX[5], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], UNI-20211231[0], USD[-2473.73], VET-PERP[0], WAVES-20211231[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[18295.73321019], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00440824 | | ETH-PERP[0], USD[0.00] | | |
| 00440825 | | ETH[0], MAPS[.34465], TRX[.000001], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00440827 | | NFT (413308244685093344/FTX EU - we are here! #99302)[1], NFT (444342392102730299/FTX EU - we are here! #99472)[1], NFT (574910663969617708/FTX EU - we are here! #99403)[1] | | |
| 00440828 | | ADA-PERP[0], BTC-PERP[0], FTT[7.59698063], TRX[.000005], USD[7292.97], USDT[9.39913263] | | |
| 00440830 | | FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0.90000001] | | |
| 00440831 | | TRUMPFEB[0], USD[0.00] | | |
| 00440833 | | LUA[.04673], TRX[.000018], USD[0.12], USDT[0.18325900] | | |
| 00440834 | | BTC-PERP[0], KIN[499905], USD[1.79], USDT[0] | | |
| 00440835 | | ETH[.02], ETHW[.02], USD[14.81], USDT[0] | | |
| 00440837 | | ADABULL[0.00000090], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC[.00002692], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FRONT[.9628], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[.93322], MAPS-PERP[0], MATICBULL[.003271?], MATIC-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXPBULL[.0001613B], SXP-PERP[0], TOMO[0.09670029], TOMOBULL[.288222], TOMO-PERP[0], TRX-PERP[0], USD[2.24], USDT[10.80040739], VET-PERP[0], YFI-PERP[0] | | |
| 00440838 | Contingent | ETH[0], FTT[0.28893686], NFT (295749874185132459/FTX AU - we are here! #16270)[1], NFT (296221953920315766/FTX EU - we are here! #252579)[1], NFT (330149040909220085/FTX EU - we are here! #252573)[1], NFT (399748938986633815/FTX EU - we are here! #252567)[1], NFT (547938936030570353/FTX AU - we are here! #28231)[1], SRM[.31093152], SRM_LOCKED[5.61297649], USDT[0] | | |
| 00440840 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], ATOMBULL[0.00000001], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETHBULL[0.00000002], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[25.00000852], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.99794574], SOL-PERP[0], SRM[0.00376192], SRM_LOCKED[.04346614], SRM-PERP[0], STEP[.00000001], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0] | | |
| 00440844 | | ETH-PERP[0], USD[0.00] | | |
| 00440845 | | USDT[0.39842813] | | |
| 00440846 | | ETHBULL[0], USD[4.74], USDT[0.00000173] | | |
| 00440848 | | ETH-PERP[0], USD[0.00] | | |
| 00440851 | Contingent | NFT (298036550856610111/FTX AU - we are here! #28173)[1], NFT (399017727491728780/FTX AU - we are here! #16557)[1], NFT (514243929972400783/FTX AU - we are here! #252541)[1], NFT (559295671783770605/FTX EU - we are here! #252532)[1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000001], USD[0.01] | | |
| 00440852 | | ALPHA[.8345], BTC-20210924[0], DOGE[.93248], DOGE-PERP[0], ETH[0], ETH-PERP[0], USD[0.27], XLMBULL[0.00009972], XRP[291.18747], XRP-PERP[0] | | |
| 00440855 | | MER[.3557], NFT (514176297423472118/FTX AU - we are here! #18082)[1], USD[0.01], USDT[0.00000001] | | |
| 00440858 | | TRX[.412765], USD[1.80] | | |
| 00440860 | | ETH-PERP[0], USD[0.00] | | |
| 00440862 | | USD[25.00] | | |
| 00440864 | | ETH-PERP[0], USD[0.00] | | |
| 00440867 | Contingent | AAVE-PERP[0], AMPL[0], APE-PERP[0], BCH[0], BTC[0.00000007], BTC-PERP[0], COMP[0.00000001], DAWN-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[1000.45517250], LRC-PERP[0], LTC-PERP[0], MER-PERP[0], SRM[.23159665], SRM_LOCKED[80.27140848], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00440868 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01518415], GRT-PERP[0], USD[0.00], USDT[0] | | |
| 00440869 | | BTC[.00002775], BTC-PERP[0], USD[0.63] | | |
| 00440872 | | BTC-PERP[0], USD[0.00] | | |
| 00440875 | | AURY[.00000001], ETH[.00000001], FTT[0.00006105], MATIC[0], TRX[.000001], USD[0.01], USDT[997.83792801] | | |
| 00440876 | | ETH-PERP[0], USD[0.00] | | |
| 00440877 | | 0 | | |
| 00440879 | | ETH-PERP[0], USD[0.00] | | |
| 00440880 | Contingent | BTC-PERP[0], FTT[7.85099704], IP3[1500], SRM[1.01299484], SRM_LOCKED[7.98700516], TRX[.000174], USD[0.00], USDT[8.9691381] | | |
| 00440881 | | BTC-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 00440883 | | BTC[.00000607], BTC-PERP[0], ETH-PERP[0], USD[-0.01] | | |
| 00440886 | | DOGE-PERP[0], USD[3.37] | | |
| 00440887 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[.00000656], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[2.46], USDT[3.18976743], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00440891 | | TRX[.000002], USD[0.16], USDT[0] | | |
| 00440892 | | NFT (309553931216568068/FTX EU - we are here! #100005)[1], NFT (489275962792788778/FTX EU - we are here! #100145)[1], NFT (536434716683072568/FTX EU - we are here! #100075)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00440893 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[3279.8024], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS[99.981], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UBXT[185.87631], UNI-PERP[0], USD[0.56], USDT[0.00000040], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00440894 | | FTT[5], USD[1.33] | | |
| 00440895 | | SOL[0], USD[0.00] | | |
| 00440898 | Contingent | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210924[0], BCH-PERP[0], BIT[600], BIT-PERP[0], BLT[140], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.03219034], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210615[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-20210625[0], DYDX[30], EDEN[170], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00080257], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00080257], FIDA[.00218016], FIDA_LOCKED[.00578592], FIL-PERP[0], FLOW-PERP[0], FTT[0.09998808], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.00766917], SRM_LOCKED[.03592693], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-85.29], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00440899 | | USD[0.05] | | |
| 00440900 | | ETH[0], TNX[.000006] | | |
| 00440902 | | ADA-20210924[0], APE-PERP[0], ATLAS-PERP[0], BNB[.00146201], BNB-20210924[0], BTC[0], BTC-MOVE-0316[0], BTC-PERP[0], DOGE-20210924[0], DYDX-PERP[0], ETH[0.00272189], ETH-PERP[0], ETHW[0.00272189], FTT[.1], FTT-PERP[0], HT-PERP[0], LOOKS[.243], LOOKS-PERP[0], POLIS[.0889502], POLIS-PERP[0], RAY[.00000001], RAY-PERP[0], SLP-PERP[0], SOL[0.03342988], TRX[0.29789818], USD[8.55], USDT[16271.98470718] | | |
| 00440903 | | DYDX-PERP[0], ETH[0], FTT[160.04551625], OMG-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[-1.17], USDT[88.48097261], XRP[0] | | |
| 00440904 | | USD[0.00] | | |
| 00440906 | Contingent | BTC-PERP[0], LUNA2[0.00043131], LUNA2_LOCKED[0.00100640], LUNC[93.92], SHIB[25369.97143557], TRX[.000001], USD[0.03], USDT[0] | | |
| 00440907 | | TSLA[.0000003], TSLAPRE[0], USD[0.00] | | |
| 00440915 | Contingent, Disputed | ALTBEAR[9389.6], BEAR[142.02], BTC-PERP[0], BULL[.00000801], DOGE[.0532], DOGEBULL[0.06270597], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], GRTBULL[0.25485450], GRT-PERP[0], LINKBULL[7.878], TRX-PERP[2340.0], USDI-1037.69], XRPBULL[13.96] | | |
| 00440917 | Contingent | ALPHA[.45606325], ALPHA-PERP[0], ASD[0], ASD-PERP[0], BTC-PERP[0], FTT[25], SRM[1.82695422], SRM_LOCKED[7.86280778], SRM-PERP[0], SXP[.09089075], SXP-PERP[0], USD[4975.53], USDT[0.67807775] | | |
| 00440919 | | USD[0.08], USDT[0.0442437] | | |
| 00440921 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00440922 | | NFT[495299312762998116/The Hill by FTX #25622][1] | | |
| 00440923 | | ATLAS[0], BTC-PERP[0], SOL[0], USD[0.00] | | |
| 00440924 | | BTC-PERP[0], USD[0.01] | | |
| 00440926 | | BTC-PERP[0], USD[0.17] | | |
| 00440927 | | BTC[0], USD[0.00], USDT[0] | | |
| 00440933 | | ADA-PERP[0], AVAX-PERP[0], DEFI-PERP[0], FTT[0], USD[0.06], USDT[0] | | |
| 00440934 | | USD[0.31] | | |
| 00440936 | | BTC[0], ETH[0], FTT[0.07274844], USD[0.00], USDT[0] | | |
| 00440937 | | BTC[0], CEL[186.61311305], ETH[.00000001], EUR[0.28], SHIB[656765.44002146], USD[0.01], USDT[0] | Yes | |
| 00440939 | | NFT[413689487851930242/FTX AU - we are here #18088][1], USD[0.00] | | |
| 00440941 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.03523700], USDT-PERP[0], VET-PERP[0] | | |
| 00440942 | Contingent, Disputed | BTC[0.00821501], USD[6.86] | | |
| 00440943 | Contingent | FTM[.5], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], TRX2[10.06528395], USD[1.00], USDT[0] | | |
| 00440946 | Contingent | 1INCH[0], AAVE[0], AVAX[0], BNB[0], BTC-PERP[0], ETH[0.00000003], ETHW[0], FIDA[.0399678], FIDA_LOCKED[5.08923978], FTT[1.83161328], GALA[0], GMT[0.19898365], HT[0], INDI_IEO_TICKET[2], KNC[0], LUNA2[0], LUNA2_LOCKED[21.4310979], NFT[302773437553368470/NFT][1], NFT[448743585352725021/Mystery Box][1], OKB[0], SOL[0.36459171], SOS[83433.6089], SRM[27.63914192], SRM_LOCKED[2056.88727816], TRX[.000791], USD[2535.56], USD[2.49005304] | Yes | |
| 00440948 | | AKRO[.6114], BAO[999.806], BTT[57988400], FTT[16.170904], KIN[8822], MATIC[0.44708043], SOS[98351], TONCOIN[.806194], TRX[1858.62825800], USD[0.37], USD[2.49005304] | | USDT[2.465621] |
| 00440952 | | AMPL[0], BCH[0], BTC[0], BULL[0], COMP[0], ETH[0], FTT[0], LTC[0], MKR[0], ROOK[0], RUNE[100], SOL[0], SRM[184.7959394], USD[0] | | |
| 00440953 | | NFT[507235810408156869/FTX AU - we are here #18108][1], USD[0.01] | | |
| 00440956 | Contingent | BTC-PERP[0], ETH[1.5], ETHW[1.5], FTT[929.98405911], LINK[494.5], LUNC-PERP[0], RAY[800], SHIB[91134.5], SOL[449.853], SRM[1818.83360663], SRM_LOCKED[158.64639337], USD[11537.75], USDT[0] | | USD[11283.39] |
| 00440958 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], ZEC-PERP[0] | | |
| 00440961 | | ADA-PERP[0], ALICE-PERP[0], ETH[.03573926], ETHW[.03573926], MANA-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.003], TRX[.000001], USD[237.02], USDT[0.00000001], WAVES-PERP[0] | | |
| 00440962 | | USD[0.00] | | |
| 00440968 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[0.00756198], BIT-PERP[0], BNB[0.00186056], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00756129], ETH-PERP[0], ETHW[0.00756129], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00003701], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SYN[.01062927], UNI-PERP[0], XRP-PERP[0] | | |
| 00440969 | | BTC[0], DAI[.00000001], FTT[0], NFT[500178401004967786/The Hill by FTX #21836][1], USD[0.00], USDT[0] | | |
| 00440971 | | FTT-PERP[0], SOL-PERP[0], USD[-217.34], USDT[472.99723903], XRP[-20.31858090] | | |
| 00440972 | | 1INCH-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGEBEAR[5002.58284579], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], REEF-PERP[0], RSR-PERP[0], SRN-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], TOMOBEAR[2487700.12051281], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 00440976 | Contingent | ALICE[7.9985256], AXS[1], BTC[0.01210000], C38[66.9876519], DENT[34293.67851], DYDX[9.9987099], ETH[0.06396129], ETHW[0.06396129], FTM[36.9776997], FTT[25.4945033], IMX[79.992628], LINK[5.9994471], LUNA2[7.77093542], LUNA2_LOCKED[18.13218265], LUNC[19], MANA[76.9952082], RSR[2329.570581], SNX[17.9966826], SPELL[2799.48396], USD[1678.08], USDT[0.00000001], USTC[1100.001117] | | |
| 00440980 | | ETH[.00022176], KIN[1], USD[0.00] | Yes | |
| 00440981 | | USDT[0.00000281] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00440982 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV[.2638], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00035344], ETH-PERP[0], ETHW[0.00035344], FIL-PERP[0], FTM[.4042], FTM-PERP[0], FTT[0.01983009], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.2975], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[28.28627619], SRM_LOCKED[247.64661786], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[198171.49], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00440983 | | 1INCH[0.00000001], USD[0.00] | | |
| 00440985 | Contingent | ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], FTT[36.59777937], OMG-20211231[0], OMG-20211231[0], SRM[1.7300448], SRM_LOCKED[13.6299552], TRX[.000001], USD[0.73], USDT[2856.27212353], USDT-PERP[0] | | |
| 00440987 | Contingent | NFT (288608008970155502/FTX EU - we are here! #125941)[1], NFT (312793814252988885/FTX EU - we are here! #130748)[1], NFT (443743794776068724/The Hill by FTX #22549)[1], NFT (540342775325077841/FTX EU - we are here! #126121)[1], TRX[.000156], USD[0.00], USDT[0] | | |
| 00440989 | | BTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 00440990 | | USD[0.00] | | |
| 00440991 | Contingent | BTC[0.01052833], LUNA2[0.32147803], LUNA2_LOCKED[0.75011542], USD[0.00], USDT[0] | | |
| 00440994 | | 0 | | |
| 00440995 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.01] | | |
| 00440996 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COMP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC[0.00000001], LUNC-PERP[0], MAPS-PERP[0], MTA-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRXBULL[0], TRX-PERP[0], TRYBBULL[0], UNI[0], UNI-PERP[0], USD[2.22], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.31458522], XRP-PERP[0], ZIL-PERP[0] | | |
| 00440997 | | BTC-PERP[0], NFT (312291976061937527/FTX EU - we are here! #26374)[1], NFT (400957023154494940/FTX EU - we are here! #26541)[1], NFT (451046366762057849/FTX AU - we are here! #39102)[1], NFT (531554353340663980/The Hill by FTX #9533)[1], NFT (534916738135694698/FTX EU - we are here! #26234)[1], NFT (538162380217348471/FTX Crypto Cup 2022 Key #2657)[1], NFT (544260996059043485/FTX AU - we are here! #39110)[1], USD[19.06] | | |
| 00440998 | | ATOM[7.7], AVAX[464.73055785], AVAX-PERP[0], BTC[0], CLV-PERP[0], DOGE-PERP[0], ENS[164.967], FLOW-PERP[0], FTT[0.15383800], ICP-PERP[0], LOOKS[7560.4876], MKR[2.9994], USD[82049.53], USDT[0] | | |
| 00440999 | Contingent | ATOM-PERP[0], BTC[0.11470040], DEFI-PERP[0], DOT[.098], ETH[1.1045869], ETH-PERP[0], ETHW[1.1045869], FTT[0.17395826], LUNA2[3.15796759], LUNA2_LOCKED[7.36859106], LUNC[.007242], LUNC-PERP[0], USD[0.21], USDT[0.00000001] | | |
| 00441003 | | BTC[0.00000177], SOL[.00000041], USD[0.00002], USDT[0] | | |
| 00441004 | | NFT (294073027095734379/FTX EU - we are here! #85279)[1], NFT (481408151985446987/FTX EU - we are here! #85102)[1] | | |
| 00441005 | Contingent | 1INCH[0], AVAX[0.00075887], BICO[250], BNB[0.00617664], BTC[1.24979790], ETH[0.01000000], ETHW[0.00013408], FTT[0.02811393], GMT[.02], KNC[0], LUNA2[0.00035315], LUNA2_LOCKED[0.00082401], LUNC[60.0005498], MATIC[.5790865], MPLX[138], NFT (302187280461784886/StarAtlas Anniversary)[1], NFT (335141265653554376/StarAtlas Anniversary)[1], NFT (360378817621293056/StarAtlas Anniversary)[1], NFT (373856176652106058/Weird Friends PROMO)[1], NFT (417708081212739848/StarAtlas Anniversary)[1], NFT (424110980779961391/StarAtlas Anniversary)[1], NFT (456952913940142029/FTX EU - we are here! #27862)[1], NFT (463852186170534243/StarAtlas Anniversary)[1], NFT (529753770635836258/FTX EU - we are here! #27728)[1], NFT (530550588882693615/FTX EU - we are here! #27923)[1], NFT (553037546241364723/StarAtlas Anniversary)[1], PSY[2000], RAY[.762324], SOL[14.99790963], SRM_LOCKED[403.11001891], TRX[.000127], USD[21287.66], USDT[44.90607501] | | |
| 00441007 | | ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-20211231[0], FIL-PERP[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[2.978533], TRX-PERP[0], USD[0.15], XLM-PERP[0], ZRX-PERP[0] | | |
| 00441009 | | AAVE-PERP[0], ALPHA-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[2.95], USDT[0] | | |
| 00441011 | | ATLAS[11710], AVAX[.84618652], FTM[11], NFT (292976284363097036/FTX EU - we are here! #237634)[1], NFT (307328514817110934/FTX AU - we are here! #237641)[1], NFT (346923600925014184/FTX EU - we are here! #237619)[1], SOL[4.70000000], SPELL[92900], TRX[.000003], USD[2641.71], USDT[0.74452402] | | |
| 00441012 | | ALPHA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[-5.21], USDT[5.94369556], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00441016 | | 0 | | |
| 00441019 | | BNB[0], BTC[0], ETH[0.00000001], FTM[0], FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00441020 | | NFT (552908762422258437/FTX AU - we are here! #18120)[1], USD[0.01] | | |
| 00441021 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETHBULL[0.00001516], ETH-PERP[0], GRT-PERP[0], OMG-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.69], USDT[2.64785639], VET-PERP[0] | | |
| 00441022 | | BOBA[0], EUR[0.00], FTT[.00000001], SOL[0], USD[0.00], USDT[339.65738336] | | |
| 00441028 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.81], USDT[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00441029 | | BTC[0.03817323], BULL[0], ETHBULL[0], FTT[2.2], SOL[2.03], USD[192.26], USDT[0.00000001] | | |
| 00441031 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], TRX[.000327], USD[10.56], USDT[0] | | |
| 00441032 | Contingent | AVAX[0], BNT[.06550076], BTC[0.00000865], BTC-PERP[0], CQT[2], DAI[.0323046], ETH[0.00000008], ETHW[0.00000002], FTT[1053.61690795], GRT[0], GRT-PERP[0], LUNA_LOCKED[2523.275776], NFT (326625874209696661/The Hill by FTX #19584)[1], SLP[.06445], SOL[0], SRM[1.19757321], SRM_LOCKED[337.29883145], TRX[.000814], UNI[.00000001], USD[11.13], USDT[0.00000002], USTC[0], WBTC[.00000394] | | |
| 00441033 | Contingent | BTC[0], BTC-PERP[0], DYDX[.0813032], ETH[0], FTT[0.06175009], GBP[0.00], LUNA2[0.00010414], LUNA2-PERP[0], MATIC[0], NOK[0], SOL[.0057269], TLRY[0], USD[6.76], XRP[.78587] | | |
| 00441034 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[115.02920629], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00441037 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01415197], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], POLS-PERP[0], RON-PERP[0], ROSE-PERP[0], RVN-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.64467613], SRM_LOCKED[13.43387005], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00007100], TRX-PERP[0], USD[0.00], USDT[0.00000002], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00441038 | | BNB-PERP[0], CLV-PERP[0], USD[0.00], USDT[0] | | |
| 00441039 | | USD[0.02] | | |
| 00441042 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL[0.06650377], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[.00002555], BTC-PERP[0], COIN[.01925885], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[155.06636200], FTT-PERP[0], GME[91.21257396], GMEPRE[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], RAY[.0046575], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[63.80287822], SRM_LOCKED[1.55928882], SRM-PERP[0], SUSHI-20210326[0], THETA-PERP[0], TRX[.000001], USD[1.80], USDT[3.26129148], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00441046 | | ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00139356], BTC-PERP[0], BTTPRE-PERP[0], CRO[589.938], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[22.9962], ETC-PERP[0], ETH-PERP[0], FTT[5.49918], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[505.34], VET-PERP[0], XRP-PERP[0] | | USD[500.00] |
| 00441047 | | NFT (457995792083672289/FTX AU - we are here! #18123)[1] | | |
| 00441048 | Contingent | ETH[0], FTT[25.10026200], LUNA2[0.00487985], LUNA2_LOCKED[0.01138632], NFT (343465821182030278/FTX EU - we are here! #134569)[1], NFT (344525985170468022/FTX Crypto Cup 2022 Key #19072)[1], NFT (453363173702815595/FTX EU - we are here! #43671)[1], NFT (464820425941859429/FTX AU - we are here! #34674)[1], NFT (479015466370604978/FTX AU - we are here! #34705)[1], NFT (481436702950245549/Weird Friends PROMO)[1], NFT (496361559353747709/FTX EU - we are here! #134827)[1], NFT (502685761589824048/The Hill by FTX #6661)[1], NFT (575024274888249713/Azelia #8)[1], SOL[0], USD[1.00], USDT[0.00945400], USTC[.690767] | | |
| 00441049 | | USD[25.00] | | |
| 00441051 | | FTT[0.03551305], NFT (311813916122728086/FTX EU - we are here! #195366)[1], NFT (366814022910326429/The Hill by FTX #22567)[1], NFT (391871119068525226/FTX EU - we are here! #195411)[1], NFT (410061320028193167/FTX EU - we are here! #195446)[1], STG[.85601], USD[0.00], XRP-PERP[0] | | |
| 00441053 | | ALT-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DMG[.0759035], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000004], TRX-PERP[0], USD[0], USDT[0.02000000], XLM-PERP[0], XRP-PERP[0] | | |
| 00441056 | | 1INCH[0], BTC-PERP[0], COIN[.008119], CQT[.06088207], DOGE[0.97626252], FLOW-PERP[0], FTT[163.869472], HMT[1.68649333], LINK[0.06878406], NOK[0.16697434], TRX[.000003], USD[0.00], USDT[21.31375534], XRP[.86905595] | | |
| 00441061 | | 0 | | |
| 00441062 | | USD[0.00] | | |
| 00441065 | | 0 | | |
| 00441067 | | ATOM-PERP[0], BTC[.00599679], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[26.76399614], HNT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], SOL-PERP[0], USD[70.98], USDT[-0.30303960], XRP-PERP[0] | | |
| 00441068 | | 0 | | |
| 00441069 | | USD[0.00] | | |
| 00441072 | | USD[0.00], USDT[0.00000316] | | |
| 00441073 | | AAVE[0], BAND-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04269080], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00441076 | Contingent | AAPL[14.00007000], ALGO-PERP[0], ARKK[0], ARKK-20210625[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.83830419], BTC-PERP[.6769], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[6.51906808], ETH-PERP[5.88599999], ETHW[0.00006808], FIL-PERP[0], FTM-PERP[0], FTT[151.02054640], FTT-PERP[-151], KSM-PERP[0], LINK-PERP[0], LUNA2[18.65624307], LUNA2_LOCKED[43.53123382], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SRM[.00143025], SRM_LOCKED[38.068693], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA[.00011392], TSLAPRE[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-13133.59], USDT[0.00113967], VET-PERP[0], XMR-PERP[0], YFI[0] | | |
| 00441078 | | KIN[639596.8], USD[27.73] | | |
| 00441088 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.00520983], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00093996], ETH-PERP[0], ETHW[0.00093996], FTM[0.00157425], KAVA-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], TRX[.000005], USD[1.91], USDT[954.76810108], VETBULL[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00441089 | | ETH[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 00441093 | | ADA-20210326[0], ADA-PERP[0], BCH[0.00264604], BTC[0], BTC-20210326[0], EOS-20210326[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], FIL-PERP[0], FTT[.09775328], FTT-PERP[0], KSM-PERP[0], LINK[.01395228], LINK-20210326[0], LTC-20210326[0], SXP-20210326[0], USD[0.67], USDT[0.00000001], WRX[705.86366000], XLM-PERP[0], XRP-20210326[0], XTZ-20210326[0], ZEC-PERP[0] | | |
| 00441094 | | 0 | | |
| 00441095 | | BNB[.0199962], DOGE[.53734], ETH[0], FTT[0], NEAR[.199962], TRX[.00003], UBXT[103.0202412], USD[65.16], USDT[0.87083454] | | |
| 00441098 | Contingent | BCH-PERP[0], BTC[0.00005348], BTC-PERP[0], DOGE-PERP[-18676], ETC-PERP[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], FTT[.09558], LUNA2.2[.31906955], LUNA2_LOCKED[6.41116229], LUNC[504982.27819686], SRM[.24694908], SRM_LOCKED[30.56876826], SRM-PERP[0], TRX[.000001], USD[95402.33], USDT[0.00000001] | | |
| 00441100 | | 0 | | |
| 00441101 | Contingent | ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.37491437], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00001061], ETH-PERP[0], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], LUNC-PERP[0], NFT (392479352383139467/FTX AU - we are here! #15072)[1], NFT (543786463407290792/FTX AU - we are here! #15057)[1], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.30536243], SRM_LOCKED[2.51094374], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00441105 | | 0 | | |
| 00441107 | | LTC[.11903177], USD[0.00] | | |
| 00441112 | | BCH[0], BNB[0.00632449], ETH[0.00000003], ETHW[0.00300000], USD[0.00], USDT[0] | | |
| 00441113 | | ATOMBULL[2410.3116], EOSBULL[618876], TRX[.000008], USD[0.71], USDT[0.00000001], ZECBULL[10034.92979] | | |
| 00441117 | | CHR-PERP[0], CLV[.081318], COMP-PERP[0], MNGO-PERP[0], NFT (344618149844473482/The Hill by FTX #14368)[1], PTU[302], SOL-PERP[0], TRX[.000001], USD[0.18], USDT[0] | | |
| 00441119 | Contingent | ANC-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[2.00002000], BOLSONARO2022[0], BTC[0], BTC-PERP[0], DAI[0], DEFIBULL[0], DEFI-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[2.00139709], ETHBULL[0], ETH-PERP[0], FIDA[.00245088], FIDA_LOCKED[.93624112], FLOW-PERP[0], FTT[1000.04614634], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC[21.34838077], NFT (517619521090512078/EOD Hero reflection)[1], OLY2021[0], OP-PERP[0], RAY[.00000001], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[54.28240163], SRM_LOCKED[448.30605178], TRUMP2024[0], TRX[4384.937186], UNI-PERP[0], USD[1915.21], USDT[0.15285448] | | |
| 00441122 | Contingent | BTC-2021123[0], DOGE-20210625[0], ETH-2021123[0], FTT[76.49252], SOL-20210625[0], SRM[.82005676], SRM_LOCKED[.54190926], TRX[0], USD[0.00] | | |
| 00441123 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EWT-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUN[0.00076751], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[43478.05], USDT[0.00233330], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00441125 | Contingent | BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[0.00013858], ETH-PERP[0], ETHW[0.00013858], FIDA[.97682475], FIDA-PERP[0], FTT[5], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SRM[5.26679994], SRM_LOCKED[46.69320060], SRM-PERP[0], USD[7.60], USDT[2.10933484], WBTC[.00006679] | | |
| 00441126 | | AAVE[0], AMPL[0], ASD[0], ATOMBULL[0], AXS[0.00000001], BADGER[0], BCH[0.00000001], BNB[0.00375003], BTC[0.00000001], CRO[0], DAI[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[192.60021302], GME[.00000006], GMEPRE[0], LINK[0], LTC[0], LTCBULL[0], LUNC[0], MATH[0], MATIC[0.00000001], MATICBULL[0], NFT (360597681938569418/FTX EU - we are here! #170579)[1], NFT (420664876244546970/The Hill by FTX #6752)[1], NFT (511175251911348542/FTX EU - we are here! #170495)[1], NFT (536230620687867059/FTX EU - we are here! #170212)[1], NFT (557241808901351711/FTX AU - we are here! #14863)[1], OP-PERP[0], REN[0], ROOK[0], SNX[0], SOL[0], SXP[0], TRX[0], USD[1379.88], USDT[0.00000002], USTC[0.00000001], USTC-PERP[0], XAUT[0.00000001], XRP[0.00000001], XRPBULL[0] | | USD[1379.46] |
| 00441127 | | APT-PERP[1], SAND[15.61394932], NFT (497331839639074544/FTX EU - we are here! #266559)[1], NFT (500772370574781853/FTX EU - we are here! #266552)[1], NFT (532344108718184166/FTX EU - we are here! #266572)[1], SAND[0], SLP[340], SPELL[368.35674924], TRX[0], USD[-6.57], USDT[0] | | |
| 00441129 | | 0 | | |
| 00441132 | Contingent | APE[.08524679], BLT[.65971], BOBA-PERP[0], BTC[0], CLV[0.08522605], ETH[0.00556685], ETHW[0.00087386], FIDA[.14207], FTT[0.09790537], FTT-PERP[-16253], HMT[0.009940], HT[.0994015], LUNA2[0.00350105], LUNA2_LOCKED[0.00816912], LUNC[.00658], MCB[.00372243], MOB[.0002525], NFT (460616519354180938/FTX AU - we are here! #7366)[1], NFT (472346697587459249/FTX AU - we are here! #48390)[1], NFT (514507679119115840/FTX AU - we are here! #7368)[1], OKB-PERP[0], OXY[.718669], SOL[.000005], SRM[4.42536637], SRM_LOCKED[42.33434646], TRX[.700268], USD[49567.57], USDT[.01529151], USTC[.49558665], USTC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00441133 | | AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (364317603686921813/FTX EU - we are here! #141290)[1], NFT (376545343252012842/FTX EU - we are here! #141588)[1], NFT (524054971375194703/FTX EU - we are here! #141494)[1], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000825], USD[16.72], USDT[0.00895523], USTC-PERP[0], WAVES-PERP[0] | | |
| 00441136 | | BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], TRX[.000001], USD[14.67], USDT[0.15202210] | | |
| 00441137 | Contingent | DENT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.13669442], GALA-PERP[0], ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.000114], USD[2.71], USTC-PERP[0] | | |
| 00441139 | | USD[25.00] | | |
| 00441141 | | ASD[0], BIT[.9829], COPE[.9829], FTT[95.06670106], LINK[0], MATIC[9.97435], NFT (407773231022197795/FTX EU - we are here! #137438)[1], STEP[.09315], TOMO[0.00], USD[0.00], USDT[749.14298977] | | |
| 00441143 | | FTT[.00000001], USD[0.00], USDT[0] | | |
| 00441144 | | ETH[.00000001], USDT[.64454746] | | |
| 00441146 | Contingent | ALEPH[0], ALPHA[0], BADGER[0], BTC[0], CEL[0], ETH[0], FTT[0], MAPS[0], MATIC[1185.87992], PERP[0], RNDR[0], SOL[0], SRM[.73290555], SRM_LOCKED[1.75929792], TRX[.000089], USD[0.82], USDT[0] | | |
| 00441147 | | ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[22.72], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | USD[22.50] |
| 00441148 | | ALICE[222.85542], BAND[0], CRO[8.922], FTT[0.09253142], USD[0.00], USDT[0] | | |
| 00441151 | | USD[0.00] | | |
| 00441152 | Contingent, Disputed | USD[0.10] | | |
| 00441153 | | ATLAS[3990], TRX[.000001], USD[7.43] | | |
| 00441158 | | ALGO-PERP[0], BTTPRE-PERP[0], ETH[.0001465], ETHBULL[0.16035992], ETH-PERP[0], ETHW[0.00014649], FTT-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00441159 | | USD[0.00] | | |
| 00441160 | | CEL[.08587], USD[0.00] | | |
| 00441162 | | ANC-PERP[0], ASD[1.71707866], ATLAS-PERP[0], BAO-PERP[0], BTT-PERP[0], C98-PERP[0], CEL[0.35029505], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], DODO-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], FLOW-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC[0], LUNC-PERP[0], MOB[0.79261683], MOB-PERP[0], MTL-PERP[0], OKB[0], OKB-0624[0], OMG[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[0.94965033], RAY-PERP[0], RNDR-PERP[0], RSR[5.6995], SCRT-PERP[0], SPELL-PERP[0], TOMO[0.03625093], TRU-PERP[0], TRX[.003513], USD[0.39], USDT[0], USTC[0], USTC-PERP[0], YFII-PERP[0] | | |
| 00441163 | | FTT[0.09840400], OKB-PERP[0], USD[0.06], USDT[0] | | |
| 00441166 | | ALGO-PERP[0], ATOM-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 00441167 | | 0 | | |
| 00441173 | Contingent, Disputed | 0 | | |
| 00441174 | | APT[300.028], BNB[0.09111560], BTC[0.00795968], CQT[.99943], CREAM[4.27], DAI[0], ETH[0.10005273], ETHW[0.42199860], FTT[0.05165786], GRT[0], HMT[1305.71733333], SOL[.00512647], USD[0.01], USDT[1614.80877839], XRP[0.02111986] | | BNB[.080311], XRP[.02] |
| 00441175 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000017] | | |
| 00441176 | | TRUMPFEB[0], USD[21.70] | | |
| 00441178 | | TRX[.000778], USD[0.21], USDT[0] | | |
| 00441180 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[27.16], USDT[0], XRP[.72184] | | |
| 00441184 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[.4312], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00253], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00760887], FTT-PERP[0], GRT-PERP[0], HOLY[-0.00000001], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[49.34207575], SRM_LOCKED[346.89886684], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[209252.67], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00441191 | | BTC[0], CEL[0], TRX[.000001], USD[0.02] | | |
| 00441192 | | USDT[0] | | |
| 00441195 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0.00021551], FTT-PERP[0], USD[0.01], USDT[0] | | |
| 00441202 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.420002], TRX-PERP[0], UNI-PERP[0], USD[0.77], USDT[0.00147587], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00441203 | | AURY[.00000001], DAI[.00000001], ETH[0.03600000], ETHW[0.00915432], FTT[0], QI[2.53334002], TRX[0.00004600], USD[0.03], USDT[79.45793300] | | |
| 00441205 | | BTC[0.84573871], DOGE[2889.50049], ETH[11.27700004], ETHW[.00000001], USD[0.00], USDT[0.18405891] | | |
| 00441206 | Contingent | APT[49], BNB[0], ETH[0.00441162], FTT[0], KIN[1], LUNA2[0.03286694], LUNA2_LOCKED[0.07668953], NEAR[.00436772], NFT (299564011870976335/FTX EU - we are here! #62863)[1], NFT (479670611082073539/The Hill by FTX #16898)[1], RSR[1], SAND[10.63760262], TRX[0], USD[51.58], USDT[0] | | |
| 00441209 | | DYDX-PERP[0], ETH[.0469906], ETHW[.0469906], FTT[0.00109596], SKL-PERP[0], SPELL-PERP[0], USD[0.22], USDT[1.61526717] | | |
| 00441210 | | ETH-PERP[0], USD[0.00] | | |
| 00441212 | Contingent | 1INCH[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-20210326[0], BCH-20210625[0], BIT[2096.86709320], BIT-PERP[0], BNB[0.00000001], BNB-20210924[0], BNB-PERP[0], BTC[0.09644483], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-2021123[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], DYDX[0.00000001], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[190.26413794], FTT-PERP[0], GAL[0], GALA-PERP[0], GRT-20210924[0], HNT-PERP[0], IP3[309.19333585], KAVA-PERP[0], KIN[0], KLAY-PERP[0], LEO-PERP[0], LINA-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[32.62488916], LUNA2_LOCKED[76.12471138], LUNC[103138.30340741], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO[0.00000001], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (363596082379790093/FTX Crypto Cup 2022 Key #6176)[1], NFT (333218346924184672/FTX EU - we are here! #6791 7)[1], NFT (418391650537459329/FTX EU - we are here! #19726)[1], NFT (442722952162594963/The Hill by FTX #8826)[1], NFT (558767872182146893/FTX EU - we are here! #19702 5)[1], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY[0.00000001], OXY-PERP[0], PERP-PERP[0], RAY[0.00000001], RAY-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[2160169.54449960], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00881123], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SOS[59400658], SPELL[14687.86683296], SRM[0.36989025], SRM_LOCKED[106.83662521], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[7.71233701], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[.498.90], USDT[0.00000001], VET-PERP[0], WRX[0.31519991], XEM-PERP[0], XLM-PERP[0], XPLA[208.380007], XRP[0], XRP-20210625[0], XRP-2021123[0], XRP-PERP[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], 7RX-PERP[0] | | |
| 00441213 | | ATLAS-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-20210625[0], DENT[0], DENT-PERP[0], DOGE[0], DOGE-20210924[0], DYDX[0], DYDX-PERP[0], EOS-20210625[0], ETH[0], ETH-20210924[0], ETH-20211231[0], FTT[.45702823], FTT-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LTC[0], MATIC[0.45575529], MATIC-PERP[0], OXY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[-0.02], USDT[0] | | |
| 00441215 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00441216 | | MOB[27.39], USD[0.00] | | |
| 00441217 | | BTC[.00000491], BTC-PERP[0], TRX[.000001], USD[0.77], USDT[0] | | |
| 00441218 | | 0 | | |
| 00441220 | | FTT[80.99766604], FTT-PERP[0], KLAY-PERP[0], USD[-0.01] | | |
| 00441221 | | NFT (377327721134562799/FTX AU - we are here! #18205)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00441225 | | USD[4168.64] | | |
| 00441228 | | CRO[.01095], ETH[0.00004186], ETHW[0.00004187], FIDA[.0015], FTT[.084684], LINK[0.05633227], RAY[.91026536], SOL[.001104], SRM[.000635], TRX[.000007], TSM[0.00012022], USD[12.63], USD[0] | | |
| 00441230 | | BTC[.00069881], FTT[13.9972336], LOOKS[4022.61354], USD[0.69], USDT[.0061] | | |
| 00441232 | | FTT[.08985], USD[0.01] | | |
| 00441236 | Contingent, Disputed | 1INCH[0], NFT (323565733824684575/FTX EU - we are here! #94023)[1], NFT (396203035664612536/FTX EU - we are here! #93308)[1], NFT (484825601424427616/FTX EU - we are here! #93698)[1], USD[0.00] | | |
| 00441239 | | 1INCH[0], AAVE[0], DOGE[0], ETHW[7.45000000], FTT[25.10574187], GRT[0], LINK[0], MATIC[0], SNX[0], USD[0.00], USDT[0] | | |
| 00441243 | | NFT (335445373957486176/FTX AU - we are here! #18170)[1], USD[0.01] | | |
| 00441245 | | ATLAS[620], DENT[1], FTT[9.889983], GBP[0.00], KIN[1], USD[0.60], USDT[0.00000001] | | |
| 00441249 | | ETH-PERP[0], USD[0.00] | | |
| 00441252 | | TRX[.129301], USDT[1.87686367] | | |
| 00441254 | | ATLAS[4760], BTC[0.00004992], FTT[0.00625899], USD[0.23], USDT[0.00128800] | | |
| 00441255 | | BTC[0], EUR[0.00], FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 00441257 | | CEL[0], ETH-PERP[0], FTT[153.10468560], LTC-PERP[0], PERP[.039206], USD[0.00], USDT[0] | | |
| 00441260 | Contingent | 1INCH[0], ALGO[2.796], ASD[0], BAND[0], BAO-PERP[0], BNT[0], BOBA[0.00000001], BTC[0], COPE[0], DOGE[0], ENJ[0], ETH[0], FIDA[1043.81208], FTT[0], GBP[0.00], HT[0], KIN[0], LINK[0], LUA[0], LUNA2[0.20551213], LUNA2_LOCKED[0.47952830], LUNC[0], MAGIC[.94276], MKR[0], NEO-PERP[0], OMG[0.00000001], OMG-PERP[0], OXY[0], RAY[1238.83170000], RUNE[0], SOL[0.00000001], SRM[466.91594], SUSHI[0], TOMO[0], TRX[0], UNI[0.00000001], USD[789.53], USDT[0.00242731], XRP[0] | | |
| 00441262 | | KIN[1094762.5], USD[0.83] | | |
| 00441264 | | BTC[0], FTT[0.02221055], USD[0.91], USDT[0.00969330] | | |
| 00441265 | Contingent | AMZN[.00000007], AMZNPRE[0], BABA[0], BNB[0], BTC[0], DAI[0], ETH[0], FB[0], FTT[0], MATIC[0], MSTR[0], RAY[0], RSR[0], SOL[0], SRM[6.01230930], SRM_LOCKED[348.43511537], STSOL[.00000001], TRX[.012164], TSLA[0.09439468], TSLA-1230[.08], USD[1-14.66], USDT[566.05468924], WBTC[0] | | |
| 00441266 | | BTC[.0001], DOGE-PERP[0], DOT[.08024], DOT-PERP[0], SOL[0.00923701], SOL-PERP[0], TRX[0.68170407], USD[708.36], USDT[0], XRP-PERP[0] | | |
| 00441267 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-2.10], USDT[3.10558893], ZEC-PERP[0] | | |
| 00441268 | Contingent | ETH[.00000001], FTT[1.0967224], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], MOB[.4694], NFT (486867312071384743/The Hill by FTX #26875)[1], TRX[.000794], USD[48.76], USDT[0.00783532] | | |
| 00441269 | Contingent | ALGO-PERP[0], AR-PERP[0], ATLAS[0], BNB[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA2[3.24738173], LUNA2_LOCKED[7.57722405], LUNC[707124.21], LUNC-PERP[0], MANA-PERP[0], MOB[.40961229], NFT (478620407740814175/The Hill by FTX #45429)[1], OXY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SPELL[9334851.94], SRM[0.00000001], USD[1.68], USDT[2.13114268] | | |
| 00441271 | | BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOT-PERP[0], EUR[0.38], FTT[.000779], MATIC[.0099], NFT (455233615757414354/The Hill by FTX #20283)[1], TRX[0.00019200], TSLA[.00000002], TSLAPRE[0], USD[0.24], USDT[0] | | |
| 00441273 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.0748], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00004822], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00062994], ETH-PERP[0], ETHW[0.00062994], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.047017], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.01197608], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[-0.00000001], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00082929], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[.4856], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000827], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[3275.76000000], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00441275 | | ETH[.0002618], FTT[.00026180], ICP-PERP[0], SNX[.00000001], SOL[.00000001], USD[.00311], USD[1.48], USDT[0] | | |
| 00441276 | Contingent | BOBA[20833], MAPS[43675.87261115], MAPS_LOCKED[242037.12738885], MOB[2854.95698], OXY[17755.72519075], OXY_LOCKED[328244.27480925], PYTH_LOCKED[2500000], USD[0.64] | | |
| 00441278 | Contingent | AAVE[0], BF_POINT[500], BTC[0.00006174], ETH[0], EUR[0.00], SRM[.10890922], SRM_LOCKED[.08231706], USD[0.21], USDT[0] | | |
| 00441279 | Contingent, Disputed | USD[25.00] | | |
| 00441280 | | USD[0.56] | | |
| 00441281 | | AVAX[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0.09449239], LINK[0], LTC[0], MATIC[0], RUNE[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00441282 | | ETH-PERP[0], USD[0.00] | | |
| 00441283 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT0[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LB-2021081I2[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00765255], LUNA2_LOCKED[0.63446711], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000778], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00441284 | | BTC[0], DOGE[0], ETH[0], FTT[26.15331361], SOL-PERP[0], TRX-PERP[0], USD[15.58] | | |
| 00441286 | | ETH-PERP[0], USD[0.00] | | |
| 00441287 | | AAVE[.21990485], BTC[.00001342], ETH[0.10432045], ETHW[0.10432045], USD[0.99] | | |
| 00441290 | | APT-PERP[0], CHZ-PERP[0], ETH[0.00000094], ETHW[0.00000211], FTT[135.76006037], NEAR[67.787118], NFT (332402566107812456/FTX AU - we are here! #14698)[1], NFT (357345659344446013/FTX EU - we are here! #246073)[1], NFT (418165962191912599/FTX EU - we are here! #246080)[1], NFT (427394054061846034/FTX EU - we are here! #246060)[1], NFT (568548701989121317/FTX AU - we are here! #14736)[1], NFT (570199760636656439/FTX AU - we are here! #28368)[1], TRX[.000215], USD[74.03], USD[0.00295822] | Yes | |
| 00441294 | | FTT[.08866], NFT (570456589114983824/The Hill by FTX #26905)[1], USD[25.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00441296 | | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.00073286], BCH-PERP[0], BTC[0.00005702], BTC-PERP[0], CEL-PERP[0], DYDX[.05666], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PROM-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[72.77], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00441297 | | ETH-PERP[0], USD[0.00] | | |
| 00441298 | | BAO[1999.1], MAPS[.57788], USD[0.69] | | |
| 00441301 | Contingent | BTC[0], ETH[0], FTT[0.07226531], LOOKS[2515.52196], NEAR-PERP[0], SRM[19.33462395], SRM_LOCKED[90.07502011], TRX[.000026], USD[28.46], USDT[0] | | |
| 00441302 | | 0 | | |
| 00441305 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[38.82], XLM-PERP[0] | | |
| 00441308 | | ETH-PERP[0], USD[0.00] | | |
| 00441309 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO[0.00000001], BAO-PERP[0], BCH[0.00063664], BNB[0.00000001], BTC[0.00007205], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], TRX[10.000001], USD[-0.06], USDT[0.15422848], USTC-PERP[0], XRP-PERP[0] | | |
| 00441314 | | ETH[.00000005] | | |
| 00441315 | Contingent | ALCX-PERP[0], APE-PERP[0], APT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[0.08974445], FTT-PERP[0], HUM-PERP[0], LINA-PERP[0], LUNA2[0.65200292], LUNA2_LOCKED[1.51576056], MOB-PERP[0], OP-PERP[0], SRM[104.15173224], SRM_LOCKED[220.19618428], TRX[1487730.87276546], USD[91064.85], USDT[10480.49341716], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 00441316 | | BTC[.00009], BULL[0.05693299], USD[0.03] | | |
| 00441318 | Contingent | 1INCH-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTTPRE-PERP[0], EXCH-PERP[0], FTT[11.02155952], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SOL[6.38930376], SRM[0.0594321], SRM_LOCKED[1.11196529], SRM-PERP[0], SUSHI-PERP[0], UNI.000000001], USDT[34.33], USDT-PERP[0] | | USD[4.02] |
| 00441320 | | MINA-PERP[0], NIO[0.00337912], USD[6785.45] | | |
| 00441321 | Contingent | ALT-PERP[.011], ATOM-PERP[.51], BCH-PERP[.009], BTC[0.08232995], BTC-0930[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0503[0], BTC-MOVE-0515[0], BTC-MOVE-0614[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0402[0], BTC-MOVE-WK-0520[0], BTC-PERP[.024], DEFI-PERP[.004], DOGE-PERP[10], DOT-PERP[.6], EOS-PERP[.4], ETC-PERP[.2], ETH[0], ETH-PERP[.068], FIDA-PERP[0], FTT-PERP[2], ICP-PERP[.59], LINK-PERP[.4], LTC-PERP[.2], LUNA2[0.07807435], LUNA2_LOCKED[0.18217349], LUNC[14500.00000001], LUNC-PERP[0.01], PAXG-PERP[.01], REEF-PERP[0], RVN-PERP[100], SHIT-PERP[.009], SOL-PERP[.05], SUSHI-PERP[13], USD[-845.06], USDT[68.17008210], XLM-PERP[19], ZEC-PERP[0] | | |
| 00441322 | | NFT (537269761995173948/FTX EU - we are here! #284675)[1], USD[0.00], USDT[0] | | |
| 00441323 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00394571], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0.07928065], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04000000], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0.03699999], ETHW[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[1020.48307074], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEAR-PERP[0], OMG[0.00000001], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SRM[2.16957629], SRM_LOCKED[537.12510394], SRM-PERP[0], STEP[.00000003], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[261588.37], USDT[1000.00142676], USDT-20210924[0], USDT-20211231[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BNB[.00392251], DOT[.07894297] |
| 00441324 | | BTC[.00007492], CEL[0], CRO[.66247938], FTM[3], FTT[0.45967715], USD[0.00], USDT[0.94733420] | | |
| 00441325 | | AVAX-PERP[0], EDEN[.08], ETH[0], ETHW[0.00470624], FTT[.00000001], MATIC[0.00779396], USD[0.00], USDT[0] | | |
| 00441326 | | ETH-PERP[0], USD[0.00] | | |
| 00441330 | | ATLAS[4.2824], BLT[.90388], BTC[0], EDEN[.000054], ETH[0], FIDA[.00687], USD[0.12], USDT[0.00061810] | | |
| 00441331 | | APE-PERP[0], BTC-PERP[0], ETH[0.00016333], ETH-PERP[0], ETHW[0.00093375], TRX[.000008], USD[3123.31], USDT[1926.33227495] | Yes | |
| 00441335 | | CRV[36], EUR[0.00], FTT[25.69769184], USD[0.45], USDT[0] | | |
| 00441337 | | BIT[36.88512688], DOGE[0], MAPS[0], USD[0.00], USDT[0], XRP[0] | | |
| 00441338 | | ETH-PERP[0], USD[0.00] | | |
| 00441343 | | USD[25.00] | | |
| 00441344 | | USD[0.00] | | |
| 00441345 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], REEF-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00441346 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000042], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00042220], ETHW[.00083156], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000031], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.74004434], LUNA2_LOCKED[1.72667680], LUNC[161137.503719], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00974756], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.001563], TRX-PERP[43525], UNI-PERP[0], USD[-2215.15], USDT[902.42917624], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00441349 | | ETH-PERP[0], USD[0.00] | | |
| 00441351 | | BNB-PERP[0], OXY[.06073156], TRX[.000005], USD[0.08], USDT[0] | | |
| 00441353 | | JASMY-PERP[0], TRX[.000777], USD[-28.01], USDT[30.4736] | | |
| 00441356 | | ETH[.006], ETHW[.006], LINK-PERP[0], RSR-PERP[0], USD[-0.71] | | |
| 00441359 | | BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], FTT[22.43077148], FTT-PERP[0], LINK[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00441362 | | DOGEBULL[0.00000522], GRTBEAR[.0004785], GRTBULL[.000892], TRX[.000079], USD[0.00], USDT[0.03169337], XLMBULL[.00000101], XRPBULL[.00368] | | |
| 00441363 | | NFT (298450306451031095/The Hill by FTX #4356)[1], NFT (319508043502317794/FTX Crypto Cup 2022 Key #5690)[1], NFT (442624611801031756/FTX EU - we are here! #86243)[1], NFT (469730471042983754/FTX EU - we are here! #86084)[1], TRX[.000003], USD[0.00], USDT[0] | | |
| 00441364 | | ETH-PERP[0], USD[0.00] | | |
| 00441365 | | USD[0.00], USDT[0] | | |
| 00441367 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], COPE[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], LTC-PERP[0], SOL[0], USD[0.04], USDT[0] | | |
| 00441368 | Contingent | BTC[.3965], FTT[0], SRM[11.43794728], SRM_LOCKED[46.28205272], TRX[.00001], USD[1.56], USDT[0.00000378], USDT-PERP[0] | | |
| 00441369 | | ATOM[.00000001], BNB[0], BTC[0], ETH[0], LUA[.0780415], SOL[0], STEP[0.37376324], SUSHI[.00000001], TRX[.000075], UNI[.00000001], USD[0.00], USDT[0.00000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00441370 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00573840], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00637882], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[9392.74], USDT[0.00734404], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00441372 | Contingent | ANC-PERP[0], BNB[0], BTC[0], BTT[0], ETH[0], FTT[0.00266981], FXS-PERP[0], LUNA-PERP[0], LUNA2_LOCKED[0.03208705], RAY[0], TRX[0.000006], USD[0.83], USDT[0.02790677] | | |
| 00441373 | | ALGOBULL[1000.1], ATLAS[1820], BNBBULL[0.00000878], COMPBULL[.0000899], DOGEBULL[0.00665531], EOSBULL[.07074], EOS-PERP[0], ETHBULL[0.00000593], GRTBULL[.00069266], KIN[98541], MATICBULL[.9589817], SUSHIBULL[9101.11], XLMBULL[201180.3599405], TOMOBULL[311.9376], TRX[2.73553396], USD[0.02], USDT[0], XLMBULL[.0000803], XTZBULL[.0006] | | |
| 00441374 | Contingent | CREAM[.00193], DMG[.00000001], LUA[5701], LUNA2[0], LUNA2_LOCKED[1.58092728], TRX[.000018], USD[0.00], USDT[0] | | |
| 00441375 | | BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.04] | | |
| 00441378 | | 0 | | |
| 00441379 | | USD[10.00] | | |
| 00441380 | | ETH-PERP[0], USD[0.00] | | |
| 00441382 | Contingent | AMPL-PERP[0], BCHBULL[98800], BTC[0.11920000], BTC-PERP[0], CQT[881], ETCBULL[595.7], ETH[.00075251], ETH-PERP[0], ETHW[.00075251], FTT[310.0391942], FTT-PERP[0], ICP-PERP[0], LTCBULL[17290], LUNA2[3.78134125], LUNA2_LOCKED[8.82312960], TRX[.000001], TRXBULL[3754], USD[3.72], USDT[50.94132678], XRPBULL[236200], ZECBULL[2809] | | |
| 00441384 | | AMPL[0], DEFI-PERP[0], FTT[.01236], USD[0.00], USDT[0] | | |
| 00441385 | | ADA-PERP[0], ADD-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCHBULL[0], BNBBEAR[5059.596], BSVBULL[10100.92], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[50.73350298], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNCBULL[95.58038504], KNC-PERP[0], KSHIB-PERP[443655], LINKBULL[83.220429], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY[.9192614], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHIBULL[43217.97832885], SXPBULL[21618.85923475], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1081.77], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[90], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00441387 | | ETH-PERP[0], USD[0.00] | | |
| 00441388 | | USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00441389 | | AMPL[0], ETHW[4.6467914], FTT[.0244369], MCB[.00160397], STMX[3.36109701], USD[0.00], USDT[.64909636] | | |
| 00441393 | Contingent | APT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000503], CAKE-PERP[0], DAI[.06127135], DOT-PERP[0], ETH[0], ETHBULL[.00009602], ETH-PERP[0], ETHW[0.40081900], FTT[0.06581635], GAL-PERP[0], KSM-PERP[0], LUNA2_LOCKED[75.99156905], LUNC-PERP[0], OP-PERP[0], SNX-PERP[0], USD[1866.87], USDT[5.77509614], USTC[0], USTC-PERP[0] | | |
| 00441394 | | NFT [29602355491891213 7/FTX AU - we are here! #37048][1], NFT [396368035982297909/FTX AU - we are here! #37032][1], USD[0.00], USDT[.00000001] | | |
| 00441397 | Contingent | ADABULL[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETHBULL[0], ETH-PERP[0], LUNA2[0.00045452], LUNA2_LOCKED[0.00160054], LUNC[98.972948], LUNC-PERP[0], SOL-PERP[0], THETABULL[0], TRX[.000002], UNISWAPBULL[0], USD[3517.00], USDT[0.09878203], YFI[0], ZECBULL[0] | | |
| 00441398 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00088106], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00441401 | | ETH-PERP[0], USD[0.00] | | |
| 00441402 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALPHA-PERP[0], ASD-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BTC-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.04], USDT[.0066659], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00441403 | | BTC[0], FTT[.01379007], USD[0.46], USDT[0] | | |
| 00441404 | | ETH-PERP[0], USD[0.00] | | |
| 00441407 | | TRUMPFEB[0], USD[-0.70], USDT[2.02341655] | | |
| 00441408 | Contingent, Disputed | TRX[.000002], USDT[0.00029722] | | |
| 00441411 | | ADABULL[0.00000044], ASD[0], BNB[0], BNBBULL[0], BULL[0.00000090], BULLSHIT[0], DEFIBULL[0], DOGEBULL[0.00001929], ETH[0], ETHBULL[0], FTT[0], LINKBULL[0], MAPS[.92685], POLIS[4.7], SUSHIBULL[.0901325], UNI[1.199202], USD[0.81], USDT[0], ZECBULL[0] | | |
| 00441413 | | ETH-PERP[0], USD[0.00] | | |
| 00441416 | | AAVE-PERP[0], BNB-PERP[0], CREAM-PERP[0], ETH[0.00087205], ETH-PERP[0], ETHW[0.00087205], FTT[.64432435], KNC-PERP[0], LINK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[.25045741], UNI-PERP[0], USD[13.85] | | |
| 00441417 | | BNB-PERP[0], BTC[.00004676], BTC-PERP[0], CEL-PERP[0], EUR[0.00], FTT[5.20763242], SHIB-PERP[0], USD[0.00], USTC[0] | | |
| 00441418 | | ETH-PERP[0], USD[0.00] | | |
| 00441420 | Contingent, Disputed | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO[0], LINK-PERP[0], LTC[0.00011502], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WRX[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00441427 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[8104.07], FIDA-PERP[0], FLOW-PERP[0], FTT[0.35246334], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], INJ-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[16.18], XTZ-PERP[0] | | |
| 00441429 | | AAVE[0], BTC[0.00000003], DOGE[0], DOT-PERP[0], ETH[0], ETHW[0], FTT[0.00000002], USD[0.00], USDT[0.00000001] | | |
| 00441430 | Contingent | 1INCH[0], APT[205], ATOM[0], BNB[0], BTC[0], CRO[6.26467752], DOT[0.07431294], ETH[0], FTT[46.16584781], IMX[174.85208742], LUNA2[0.01189747], LUNA2_LOCKED[0.02776077], LUNC[2590.7], MANA[0], NEAR[0.00798700], NFT [4376116420737759 8/Official Solana NFT][1], SAND[0], SOL[0.00000001], USD[0.57], USDT[189.14847626] | | |
| 00441431 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], FIL-PERP[0], IMX-PERP[0], KNC-PERP[0], LTC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.09], XLM-PERP[0], XRP-PERP[0] | | |
| 00441432 | | ETH-PERP[0], USD[0.00] | | |
| 00441435 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[.00055535], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DODGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], GRT[1.69004], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], PRIV-PERP[0], PUNDIX[123.000325], PUNDIX-PERP[0], REN-PERP[0], RSR[224.015], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[3.36], USDT[0.00140403], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00441436 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[-0.94], USDT[1.81000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00441437 | | ETH-PERP[0], USD[0.00] | | |
| 00441441 | | BTC[0.00005874], MATIC[19.9867], RAY-PERP[0], USD[0.54], USDT[0] | | |
| 00441450 | | FTT[.0831951], GODS[.02844366], RAY[.982672], TRX[.000002], USD[268.54], USDT[0.00082787] | | |
| 00441452 | | AAVE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], C98-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTM-PERP[0], GAL-PERP[0], GRT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], OKB-PERP[0], ONE-PERP[0], PROM-PERP[0], SKL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.00777], TRX-PERP[0], USD[0.11], USDT[1.00000001] | | |
| 00441453 | | BNB[.009625], DAI[.0668695], ETH[.00089835], ETHW[.00089835], NFT (4123886211115075524/FTX EU - we are here! #16401)[1], NFT (4400390589473199886/FTX EU - we are here! #17293)[1], NFT (4753075198953298/FTX EU - we are here! #17284)[1], TRX[.6373], USD[0.00] | | |
| 00441454 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.00993483], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00441456 | | ETH-PERP[0], USD[0.00] | | |
| 00441458 | | 0 | | |
| 00441459 | | ATLAS[9.8556], AVAX-PERP[0], COMP-PERP[0], CQT[176.62004857], ETH-PERP[0], KNC-PERP[0], KSM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00441460 | | ETH-PERP[0], USD[0.00] | | |
| 00441462 | | BTC[0], BTC-PERP[0], ETH[.00000596], ETHBULL[0], ETH-PERP[0], ETHW[0.00000595], EUR[0.00], FTT[0], USD[0.00] | | |
| 00441463 | | BCH[0], BTC[0], LTC[0], USD[1.84], USDT[0.00000007] | | |
| 00441465 | Contingent | FTT[20.171], LUNA2[0.58889384], LUNA2_LOCKED[1.37408564], LUNC[128232.87495406], OXY[527], USD[0.00], USDT[0.00000066] | | |
| 00441466 | | USD[0.00] | | |
| 00441467 | | 0 | | |
| 00441470 | | ETHW[.00026437], TRX[.02018], USD[0.01] | | |
| 00441472 | | BITW[0], BTC[0], CEL[0.00025687], DAI[0], DOGE[0], ETH[0], SNX[0], USD[0.00] | | |
| 00441474 | | TRUMPFEB[0], TRUMPSTAY[558.628265], USD[6.83] | | |
| 00441475 | Contingent | ALGO-PERP[0], AXS[0], BNB[0], BTC[0.00000001], BTC-PERP[0], COPE[1], DOGE[0], ETH[0.00267128], ETHW[0.00267128], FLOW-PERP[0], FTT[4.62698780], LUNA2[6.20139303], LUNA2_LOCKED[14.46991708], LUNC[1350366.39], MOB[0.08671493], POLIS[.00005], RAY[2.36081200], RAY-PERP[0], SOL[0.04898406], SPELL-PERP[0], STEP[1.00000001], STEP-PERP[0], TLM-PERP[0], USD[1475.02], USDT[0.00000001], WFLOW[1], YGG[0] | | |
| 00441477 | | BNB-PERP[0], BTC[0], DOGE[.04840229], DOGE-PERP[0], FTT-PERP[0], OXY[.875], ROOK-PERP[0], SOL[.022208], USD[-0.04], USDT[0.0016589], ZEC-PERP[0] | | |
| 00441479 | Contingent | 1INCH[16.40203381], AAVE[0.33270246], BAL[1.38912186], BTC[0.00320905], BTC-PERP[0], CEL[0], EDEN[19.8], ETH[0.01500000], ETH-PERP[0], ETHW[0.01500000], FIDA[71.0906025], FIDA_LOCKED[.59870093], FTT[57.53385656], FTT-PERP[0], HT[18.00542826], LTC[0], MATIC[0], OXY[63.959568], RAY[36.06897033], RUNE-PERP[0], SRM[179.97773814], SRM_LOCKED[4.65268326], SUSHI[17.16826941], SXP[23.30204938], UNI[2.47642841], USD[2.17], USDT[414.86042193], XRP-PERP[0], YFI[0] | | 1INCH[13.991155], AAVE[.32292], HT[15.892677], SUSHI[15.619389], UNI[2.409216], USDT[400] |
| 00441480 | Contingent | BTC[0.01013825], ETH[0.24024724], ETHW[0.24024724], FTM[511], GALA[650], LUNA2[0.52985958], LUNA2_LOCKED[1.23633903], LUNC[115378.04], SOL[1.47], USD[0.00] | | |
| 00441485 | | TRX[.000007], USD[0.27], USDT[0] | | |
| 00441487 | | BTC-PERP[0], USD[0.05] | | |
| 00441489 | Contingent, Disputed | DOT-PERP[0], FTM[0], FTT-PERP[0], TRU-PERP[0], USD[0.03], USDT[0] | | |
| 00441490 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000100], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.30], USDT[0], WAVES-2021032600], XLM-PERP[0], ZIL-PERP[0] | | |
| 00441494 | Contingent | FIDA[.05551704], FIDA_LOCKED[12775858], FTT[0], HT[0], SOL[0], TRX[.000012], USD[0.00], USDT[0] | | |
| 00441496 | | USD[3.05], XLM-PERP[0], XTZ-PERP[0] | | |
| 00441499 | | AAVE-PERP[0], BADGER-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[-2.02], USDT[4.61257513] | | |
| 00441501 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-2021032600], ETH-2021062520], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[149.8401839], LUNA2_LOCKED[349.6270958], LUNC[1138.71648857], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.07498844], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.13], USDT[0.08168009], WAVES-PERP[0], WBTC[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00441502 | | ETHBEAR[90] | | |
| 00441504 | | NFT (3750853717871140537/FTX EU - we are here! #220227)[1], NFT (4964806307735711160/FTX EU - we are here! #220205)[1], NFT (5480579571098662540/FTX EU - we are here! #219601)[1] | | |
| 00441505 | | SOL[0] | | |
| 00441506 | | FTT[0.00134158], USD[0.00], USDT[0] | | |
| 00441510 | | 1INCH-PERP[0], ADABEAR[999550], ADABULL[37.20000000], AGLD-PERP[0], ALCX-PERP[21], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[20], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASDBEAR[9160], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0.02999999], BNBBEAR[169941], BNBBULL[4.18000000], BNTX[0], BOBA-PERP[0], BTC-2021123[0], BTC-MOVE-WK-20210506[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.50597], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[43.49], CHZ-PERP[0], CRV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DFL[15820], DMG-PERP[0], DODO[0], DODO-PERP[0], DOGE[0], DOGEBULL[1419.954], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[4], ETHW[1], EXCHBULL[.3074], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[100.98], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-093[0], HBAR-PERP[0], HNT-PERP[0], HOOD[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINKBEAR[149895], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MIDBULL[5], MKRBULL[30], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MRNA[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[7000], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[515416994.86956521], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[24], SUSHIBEAR[49965], SXPBEAR[15994.3], SXP-PERP[0], THETABEAR[209853], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[.622619], TRXBULL[1670], TRX-PERP[0], TULIP-PERP[0], USD[-198.37], USDT[0.00000004], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00441512 | | ALGOBULL[47788.543], BEAR[76171.291], BNBBEAR[10997910], BSVBULL[2099.5535], DOGEBEAR2021[.00000101], EOSBULL[61.188372], ETHBEAR[1000799.36], MATICBEAR[349767250], SUSHIBULL[1185.20379], THETABEAR[9981103.23], TOMOBEAR[98981190], TOMOBULL[210.2075555], UNISWAPBULL[0.00000878], USD[0.01], XEM-PERP[0] | | |
| 00441514 | | GST-PERP[0], LUNC-PERP[0], MOB[.13405], RAY[2.6266], SOL[.543], TRX[.000003], USD[0.18], USDT[0.00317245] | | |
| 00441516 | | BTC[0], CEL[0], DOGEBULL[0.00487519], FTT[4.06735681], MATIC[0], MOB[5.50250583], USD[3.67], USDT[0] | Yes | |
| 00441518 | | AAVE-PERP[0], CRV-PERP[0], USD[87.65], USDT[0.00000001] | | |
| 00441519 | | ADABULL[6.39872], DEFIBULL[75.2753854], DOGEBULL[2.19976], FTT[0.00267336], LINKBULL[652.58396], USD[0.42], USDT[0.15797300], XRP[.29], XRPBULL[8.042] | | |
| 00441520 | | 1INCH-PERP[0], AAVE-PERP[0], BAC-PERP[0], BTC-PERP[0], COIN[.00000001], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.22] | | |
| 00441523 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-59.99], USDT[65.46660436], WAVES-PERP[0] | | |
| 00441524 | | BAL[.0072532], ETH[0], RSR[4.0087], USD[7.48], USDT[-0.10506131] | | |
| 00441525 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CBSE[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[.00000002], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00080403], SRM_LOCKED[.03759254], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY[0], TLRY-20210625[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00441528 | | ADA-PERP[0], ATLAS[1120], DEFI-PERP[0], DOT-PERP[0], ETH[0.00011234], ETH-PERP[0], ETHW[0.00011234], HBAR-PERP[0], MATIC-PERP[0], USDL[-0.15], VET-PERP[0], YFI[0] | | |
| 00441531 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.07632006], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[26.34809068], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-920.74], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00441532 | | BTC[0], HNT[0], SHIB[2192390.86970657] | | |
| 00441533 | | BEAR[9.48], USDT[0] | | |
| 00441535 | Contingent | LUNA2[24.66827544], LUNA2_LOCKED[57.55930936], LUNC[5371568.913334], SRM[1970.90180259], SRM_LOCKED[58.79699489], USD[10458.03] | | |
| 00441536 | Contingent | APE[.0691], APT[5000.025], BOBA[14881], BTC-PERP[0], ETH[-5.04221446], ETH-PERP[0], ETHW[15], FTT[3653.4648155], GMT[170], LOOKS-PERP[-265000], NEAR-PERP[0], SOL[1.999995], SOL-PERP[0], SRM[4.48984615], SRM_LOCKED[73.51015385], TRX[.0026941], TRX-PERP[0], USD[211391.22], USDT[70000.21559634] | | |
| 00441537 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00441539 | Contingent | AAVE-PERP[0], ADA-1230[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APT-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[0], BCH[0], BNB-PERP[0], BTC[0.15019492], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0], CRO-PERP[0], DENT-PERP[0], DOT-0325[0], DOT-0624[0], DOT-20210625[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], ETHW[0], EUR[0.12], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN[0], LEO-PERP[0], LINK[0], LINK-0624[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.90794101], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], PAXG[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-0325[0], SOL-1230[0], SOL-20210625[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-PERP[0], USD[0.05], USDT[51.44970800], USTC[.012508], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], YFI-PERP[0] | | |
| 00441541 | | BAO[0], BULL[0], DEFIBULL[0], DOGEBULL[0.00000200], ETH[0.00327877], EXCHBULL[0], FTM[0], FTT[0], GRTBULL[0], LINKBULL[.40972735], MATICBULL[.4594281], OXY[0], SUSHIBEAR[9960.1], SUSHIBULL[.32], UNISWAPBULL[0.00005934], USD[1.13] | | |
| 00441543 | | AAVE-PERP[0] | | |
| 00441545 | | 0 | | |
| 00441546 | | AAVE-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00441547 | | KIN[4730000] | | |
| 00441551 | | BNB[0.00099996], GBP[0.00], KIN[.31412272], USD[0.00], USDT[0.00001233] | | |
| 00441555 | Contingent | PYTH_LOCKED[8333333] | | |
| 00441559 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[60800], KNC-PERP[0], LINK-PERP[0], RUNE[.08037054], SHIB-PERP[2500000], SNX-PERP[0], SOL-PERP[0], USD[24.93], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00441562 | Contingent | APT-PERP[0], BAND[.012819], LUNA2[0.00635796], LUNA2_LOCKED[0.01483524], TRX[.000367], USD[0.01], USDT[18464.09000000], USTC[.9] | | |
| 00441563 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00018379], LUNA2_LOCKED[0.00042884], LUNC[40.02072727], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VETBULL[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00441567 | | NFT (293774199962404121/FTX EU - we are here! #159578)[1], NFT (435593242229286861/FTX EU - we are here! #158428)[1], NFT (567953578682702555/FTX EU - we are here! #158597)[1] | | |
| 00441569 | | INTER[.07426], KIN[219986], USD[0.01] | | |
| 00441570 | | BTC-MOVE-0308[0], BTC-MOVE-0313[0], USD[978.50] | | |
| 00441572 | | ETH[.00000311], ETHW[0.00000311], USD[0.54], USDT[.00154826] | | |
| 00441573 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.099867], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00006], TRX-PERP[0], UNI-PERP[0], USD[0.34], USDT[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00441574 | | ADA-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-20210625[0], LTC-PERP[0], SOL[0], USD[0.00103888], WAVES[0] | | |
| 00441575 | | ALGO-PERP[0], COMP-PERP[0], ETH-PERP[0], KNC-PERP[0], RAY-PERP[0], SXP-PERP[0], USD[9.16], WAVES-PERP[0], XMR-PERP[0] | | |
| 00441578 | | 1INCH-PERP[0], ALPHA[.07673913], BNB[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], COMPBULL[.03], CRV[.083115], CRV-PERP[0], ETH[0], GRT-PERP[0], KNC-PERP[0], SXPBULL[11], SXP-PERP[0], TRX[.840682], TRX-PERP[0], USD[0.18], USDT[286.54206783], XRP-PERP[0] | | |
| 00441580 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[0.1108], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LTC-PERP[0], MTL-PERP[0], NEO-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.004784], USD[0.01], USDT[39.69035326], ZIL-PERP[0] | | |
| 00441582 | | USD[0.11] | | |
| 00441584 | | ATLAS[8.0962], CLV[.039909], LINK[.06], UNI[.0265325], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00441586 | | USD[0.00] | | |
| 00441590 | | BTC[0], USD[0.00], USDT[0] | | |
| 00441592 | | BTC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00441594 | | AVAX[1.000083], BICC[43384.5106599], BTC[.02557502], CQT[3279.94631182], DOT[.028], ETH[.43771296], ETHW[.3130581], IMX[440.00000001], LTC[.2531535], SOL[.00000001], TRX[.000018], USD[4000.46], USDT[717.46373880] | | |
| 00441595 | | EUR[0.01], SOL[9.98], USD[10.44] | | |
| 00441597 | | ETH[.0005], ETHW[.0005], TRX[.000193], USD[0.00], USDT[0.12225700] | | |
| 00441599 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[.99772], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.96388600], TRX-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00441601 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[0.00000002], AVAX-PERP[0], BAND[0], BNB[0.00000001], BNBBULL[0], BTC[0.00000003], BTC-PERP[0], BULL[0.00000001], DEFIBULL[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[25.01], FTT-PERP[0], JOE[0.00000001], LINK[0.00000002], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000003], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROOK[0], SLP-PERP[0], SNX[0], SOL[0.00000002], SOL-PERP[0], SPA[0], SPELL[0], SPELL-PERP[0], STETH[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], USD[0.07], USDT[0.00000029], VETBULL[0], VET-PERP[0], YFI-PERP[0] | Yes | |
| 00441603 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTC-20210623[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00036], TRXPERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000168], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00441604 | Contingent | AGLD-PERP[0], AUDIO[1], CAKE-PERP[0], CONV[.94672414], EOS-PERP[0], FIDA[0.20000000], FTT[.1], GALA-PERP[0], HT-PERP[0], HUM[.05034756], INTER[0], KIN[30000], POLIS[6.08344529], SAND-PERP[0], SOL[.03163032], SPELL[4.86386408], SRM[1.01995782], SRM_LOCKED[10221044], STEP[2.48017000], TULIP[0.08272163], UBXT[2], USD[0.00], USDT[0] | | |
| 00441607 | | USD[25.00] | | |
| 00441608 | Contingent | BTC[0.00003059], EUR[0.00], FTT[0.09126449], LUNA2[0], LUNA2_LOCKED[7.58508278], USD[0.00], USDT[88.15682892] | | |
| 00441614 | | AVAX[0.00159951], AVAX-PERP[0], BADGER[0], BTC[0], CREAM[0], DEFIBULL[0], DMG[0], FTH[0], FTT[0.06434336], HGET[0], HNT[0], LOOKS-PERP[0], MATH[0], MKR[0], MOB[0], OKB[0], ROOK[0], SOL[0], USD[0.72], USDT[0.45292278] | | |
| 00441618 | | NFT (367734256702871202/The Hill by FTX #40007)[1], NFT (552813515784879002/FTX Crypto Cup 2022 Key #19036)[1], USD[0.00] | | |
| 00441621 | | BTC[0.00009820], NFT (351690639578180582/The Hill by FTX #27192)[1], USD[0.00], USDT[0] | | |
| 00441623 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM[.017246], ATOM-PERP[0], AURY[.73516642], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BNT[0.05437151], BNT-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DOGE[.85], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00048754], ETH-PERP[0], ETHW[0.00054000], EUR[14589.00], FTM-PERP[0], FTT[25.04238768], FTT-PERP[0], FXS[.1], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00152425], SRM_LOCKED[.00582011], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000006], TRX-PERP[0], TRY[3706.54], UNI-PERP[0], USD[48089.79], USDT[24.29562461], WAVES-PERP[0], YFI-PERP[0] | | |
| 00441626 | Contingent | ETH[-0.00099305], ETHBULL[0], ETHW[-0.00098681], FTT[1.16767567], SRM[3.54541942], SRM_LOCKED[14.26562592], USD[45.41], USDT[0] | | |
| 00441629 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[269.946], MEDIA[2.859428], NEAR-PERP[0], SOL-PERP[0], SOL[0.56], USDT[0], XTZ-PERP[0] | | |
| 00441632 | | ADA-PERP[0], ALCX[0.19419966], ALCX-PERP[0], APE[4.01301022], APE-PERP[0], AVAX[.28720114], AVAX-PERP[0], BNB-PERP[0], BTC[0.05376029], BTC-PERP[0], DOGE-PERP[0], ENJ[7.98337106], ETH[-0.04797415], ETH-PERP[0], ETHW[0.04797415], GMT-PERP[0], GRT-PERP[0], KIN[.1], MANA[13.72049976], RAY-PERP[0], SAND[21.80825608], SHIB[1137009.66458214], SHIB-PERP[0], SOL[.69152255], SOL-PERP[0], TLM[94.06444907], TLM-PERP[0], TONCOIN-PERP[0], USD[-16.24], USDT[0] | | |
| 00441633 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00441634 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], GRT-PERP[0], LRC-PERP[0], MANA-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00441636 | Contingent | 1INCH[43.98208604], AAVE[0.32756891], APE[4.44033574], AVAX[1.77644918], AXS[1.60991040], BAO[48053.45247785], BAT[70.02819107], BTC[0], CEL[0], CHR[190.78081451], CHZ[559.69299857], CONV[269.56794501], DAI[60.28024121], DENT[1453.82875162], DOT[0], DYDX[16.51954869], ENJ[90.17029609], ETH[0.01023483], ETHW[0.01023483], FTM[152.09832106], GAL[4[545.45567496], KIN[59276.30561101], LINA[303.52785930], LUNA2[0.00003868], LUNA2_LOCKED[0.00009027], LUNC[0], MANA[38.28650087], MAP[6499.36180445], MATIC[0], OXY[103.91688173], REEF[994.41672761], RUNE[0.00000001], SAND[34.33655042], SNX[86.50373344], SOL[13.65289402], SRM[30.93979386], SRM_LOCKED[31395133], SUSHI[19.14518771], TRYB[0], USD[0.00], USDT[275.02092089], XRP[0] | Yes | |
| 00441637 | | BCHBULL[.001675], EOSBULL[.08472], LINKBULL[.00005346], MATH[.08954], MATICBEAR2021[.02937], MATICBULL[.00713], SXPBULL[5.5102954], USD[1.14], USDT[0] | | |
| 00441644 | | AVAX[0.00804410], ETH[0], EUR[0.76], FTT[0.19466953], SOL[1.53], USD[0.39], USDT[0] | | |
| 00441645 | | 0 | | |
| 00441646 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[82.15454277], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[2.16], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZIL-PERP[0] | | |
| 00441649 | | ALPHA-PERP[0], BAO-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], MATA-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00441651 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000004], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00441652 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], COPE[.0202], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3.43], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI[0], YFII[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00441653 | | 0 | | |
| 00441654 | | BTC[.00006144], DOGE[5], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00441655 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000028], BTC-PERP[0], DENT[3], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.01840061] | Yes | |
| 00441659 | | BTC-PERP[0], ETH[9.995], ETH-PERP[0], ETHW[9.995], USD[1018.31] | | |
| 00441661 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], BTC[0], DOT-PERP[0], ETH[-0.00000499], ETHW[-0.00000496], FTT[0.53801403], LINK[0.09632810], USD[0.03], USDT[85.85568191], XRP[129.90789073] | | |
| 00441662 | | 1INCH-PERP[0], BTC-PERP[0], BULL[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHHEDGE[0], ETH-PERP[0], GRT-PERP[0], MTA-PERP[0], SNX-PERP[0], SUSHI-2021032610], TRUMPFEB[0], TRUMPSTAY[579.6143], USD[0.45], USDT[0], XRPHEDGE[0], XRP-PERP[0] | | |
| 00441666 | | EOSBULL[.39031], GRTBULL[.00007831], MATICBULL[.0001958], SXPBULL[.56896.0245508], TRXBULL[.0078], USD[46.81], USDT[0] | | |
| 00441676 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00441679 | | BNB[.009771], KNC[-0.02170063], THETA-PERP[0], USD[-0.11], USDT[0] | | |
| 00441681 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[.000084], UNI-PERP[0], USDI-5206.49], USDT[7040.57411600], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00441686 | | USD[10.00] | | |
| 00441692 | | GALFAN[.079651], TRX[.000001], USD[0.00], USDT[0] | | |
| 00441693 | Contingent | FTT[150], RAY[0], SOL-PERP[0], SRM[2.81104714], SRM_LOCKED[157.14661336], USD[529.19], USDT[-20.71559087] | | |
| 00441695 | | BAND-PERP[0], BNBBULL[0], DOGEBULL[0], DOT-PERP[0], EOS-PERP[0], ETCBULL[0], ETHBULL[0], THETABULL[0], TRX[.000196], USD[0.00], USDT[0], XLMBULL[0] | | |
| 00441696 | | BAT-PERP[0], DOGE-PERP[0], EOS-PERP[0], RSR-PERP[0], SNX-PERP[0], USD[0.00] | | |
| 00441699 | | TRX[.000002], USDT[.962493] | | |
| 00441703 | | SUSHIBULL[.04862], USD[0.54] | | |
| 00441704 | | BTC[0.02343459], FTT[0.00142447], SOL[0.00000591], TRX[.000003], USD[0.00] | | |
| 00441705 | | DMG-PERP[0], PERP-PERP[0], TRU-PERP[0], TRX[.000064], USD[0.00], USDT[0.00156154] | Yes | |
| 00441707 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.069634], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.05277], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[19.81504931], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDI-47.25], USDT[52.43749645], ZIL-PERP[0] | | |
| 00441712 | | NFT [366492523852654772/The Hill by FTX #22073][1] | | |
| 00441715 | Contingent | FTT-PERP[0], LUNA2_LOCKED[0.01645063], USD[201.54], USTC[.998], USTC-PERP[0] | Yes | |
| 00441719 | | ADABEAR[146297.52], ETHBEAR[492754.83], SUSHIBEAR[24183.06], USD[0.00], USDT[0.07632420] | | |
| 00441721 | | 0 | | |
| 00441727 | | AUDIO-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], FTT[.094402], FTT-PERP[0], ROOK[27.33952164], ROOK-PERP[0], STG[.88426], TRX[.000004], USD[869.05], USDT[0.00000001] | | |
| 00441728 | | 1INCH-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HT-PERP[0], MATIC-PERP[0], MKR-PERP[0], ORBS-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000003], USD[0.07], USDT[0.07746550], XLM-PERP[0], XTZ-PERP[0] | | |
| 00441729 | | ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], FTT[0], MANA-PERP[0], MATIC[-1.18428899], NFT [400165039104747735/FTX EU - we are here! #283916][1], SAND-PERP[0], SHIB-PERP[0], USD[2.03] | | |
| 00441730 | Contingent | BTC[.00009], DOGE[20], ETH[0], FTT[0.31219542], GODS[983.94794341], LUNA2[15.49054419], LUNA2_LOCKED[36.1446031], NFT [489096927018198357/The Hill by FTX #21081][1], SKL[999.8], TRX[.000028], USD[1010.83], USDT[1285.16738857], USTC2[182.7614] | | |
| 00441735 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06171841], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[19.24967999], LUNC[0], LUNC-PERP[0], MANA[.9828892], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[.986905], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP[.0602785], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[912.66], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00441736 | | BTC[0], ETH[0], MATIC[0], USD[0.01], USDT[0] | | |
| 00441737 | | ALPHA-PERP[0], BNB-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[12.38], USDT[0] | | |
| 00441739 | | USD[0.00], USDT[0], XPLA[9.012711], XRP-PERP[0] | | |
| 00441740 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00441743 | Contingent | LUNA2[0.00464424], LUNA2_LOCKED[0.01083658], USDT[3.91474412], USTC[.657416] | | |
| 00441749 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ALPHA-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[.00000001], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00076128], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], MTA-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00441751 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0000031], ETH-PERP[0], ETHW[.00000003], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.00000001], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [294517187258028036/FTX EU - we are here! #116601][1], NFT [298469614290145410/FTX EU - we are here! #116426][1], NFT [367992975756770008/FTX EU - we are here! #116451][1], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[0.00155400], TRX-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 00441753 | | MAPS[.445415], USDT[0] | | |
| 00441754 | | FTT[0.04970687], UNI[0], USD[1.48], USDT[0] | | |
| 00441755 | | USD[45.78] | | |
| 00441761 | | AAPL[1.09674971], ACB[12.70240894], BAO[55000], CBSE[0], CEL[0], COIN[0.47390193], ETC-PERP[0], ETH[0.00040434], ETHE[4.91378712], ETHW[0.00040215], FTT[25.08499324], GBT[23.74128312], GLXY[14.70032], MSTR[0.67160697], NFLX[0.47269148], ROOK[6.014], SNX[0], TRX[0.00001917], TSLA[0.91167261], TSLAPRE[0], USD[0.62], USDT[0] | | ETH[.000402], TRX[.000017], TSLA[.903778] |
| 00441762 | | AURY[.50509152], BIT[.212], ETH[0], FTT[.07087195], LUA[.0014025], USD[0.00], USDT[0] | | |
| 00441763 | | USDT[.18325] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00441767 | Contingent | ATOM[0], EUR[0.00], FTT[12.9909], LUNA2[0.41541680], LUNA2_LOCKED[0.96930588], LUNC[1951.39237006], RAY[1964.52600685], RUNE[0.93839054], SXP[0], TOMO[0], USD[2.87], USDT[0.00005345], USTC[57.53570872] | | USD[2.84], USDT[.000052] |
| 00441771 | | BOBA[12.04075128], CHZ[160.40583013], KIN[9695.8], SAND[0], TRX[.000001], USD[3.33], USDT[0] | | |
| 00441772 | Contingent, Disputed | XRP[3.75599] | | |
| 00441773 | | BTC[.00157321], CHF[0.00], FTT[42.00170504], USD[0.05], USDT[0.00014576] | | |
| 00441776 | Contingent | BNB[0], BTC[0], FTT[0], LTC[0], LUNA2[0], LUNA2_LOCKED[2.17623747], LUNC[0], SRM[6.15290434], SRM_LOCKED[ 12458926], USD[0.00], USDT[0] | | |
| 00441780 | | ALPHA-PERP[0], AVAX-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], FTM-PERP[0], FTT[0.00166857], ICP-PERP[0], KAVA-PERP[0], RSR-PERP[0], SXP-PERP[0], USD[0.03], USDT[0] | | |
| 00441781 | | BTC[.00121153], ETH[1.12205679], ETHW[1.03205678], FTT[25], TRX[485.000001], USD[1.29], USDT[0.00096500], XRP[.135938] | | |
| 00441782 | Contingent | BNB[0], DEFIBULL[0], FTT[0], POLIS[0], SOL[0], SRM[139.70416932], SRM_LOCKED[3.35364571], USD[0.00], USDT[3.87786188] | | USDT[1.610768] |
| 00441785 | | ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], HOLY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.00], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00441786 | | ETH[0], FTT[.093176], USDT[0.26398894] | | |
| 00441788 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00393950], USDT-032502[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00441792 | | BNB[0], GALA[8.7897], SPELL[59.058], USD[0.09], USDT[0] | | |
| 00441793 | | 1INCH[0.04150931], BNB[0.00009443], ETH[0.0009434], ETHW[0.0659434], HT[.07432], MATIC[2.00531747], SOL[0], TRX[.000001], USD[-0.02], USDT[0] | | |
| 00441796 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00165210], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.60389], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.77], USDT[0.00000004], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00441797 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[.2], BAO-PERP[0], BNB[.00997994], BTC[.00003663], BTC-PERP[0.0008], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[.10], HOT-PERP[0], KIN-PERP[0], LTC[.001], LTC-PERP[0], LUNA2[0.04768642], LUNA2_LOCKED[0.11126833], LUNC[10383.62], MANA-PERP[1], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[.06], SRM-PERP[0], SXP-PERP[.9], USD[9.48], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00441798 | Contingent | AAVE[307.7920608], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[1.11], ATOM[.002871], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[3.00009882], BTC-PERP[0], BVOL[0.00000187], CRV-PERP[0], EDEN[.028371], ENS-PERP[0], ETH[30.0261], ETH-PERP[0], ETHW[30], FTT[1000.08689758], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS[.04797], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLND[.022403], SNX-PERP[0], SOL-PERP[0], SRM[48.01403189], SRM_LOCKED[551.34596811], SUSHI-PERP[0], UNI-PERP[0], USD[197062.57], USDT[9945.57166559], XRP-PERP[0] | | |
| 00441799 | | BNB[.2598362], USDT[.37072] | | |
| 00441803 | | LTC[0] | | |
| 00441804 | Contingent | BTC[0.00002204], ETH[0], ETHW[0], LUNA2[0.06357960], LUNA2_LOCKED[0.14835240], USD[-0.31], USDT[0] | | |
| 00441805 | | AVAX-PERP[0], BNT-PERP[0], BTC[0.00005174], BTC-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH[0], FTT[0.00056726], FTT-PERP[0], GBP[0.00], LINK[0.07393934], LTC-PERP[0], RAY[.10212719], RAY-PERP[0], SOL[0.00797450], SOL-PERP[0], SUSHI-PERP[0], TOMO[0], UNI[0], USD[2000.22], USDT[0.43541102] | | |
| 00441807 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL[0.25150363], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00054657], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.0009986], ETHBULL[0.00800594], ETH-PERP[0], ETHW[.0009986], FTM-PERP[0], FTT[0], ICP-PERP[0], LINK-PERP[0], LTC[.009797], LUNA2_LOCKED[0.00000001], LUNC[.001056], MATIC-PERP[0], MKR-PERP[0], PERP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN[.05], TONCOIN-PERP[0], USD[1646.06], USDT[664670.13780514], XRP-PERP[0], XTZ-PERP[0] | | |
| 00441808 | Contingent, Disputed | BTC[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 00441810 | | BTC[0.00003113], ETH[0.00097450], ETHW[.0009745], FTT[20.2855], LINK[.09147952], SOL[37.05311703], USD[0.00], USDT[1.80397632] | | |
| 00441812 | | AMPL[0], BNB[0], BTC[0], ETH[0], FTT[0.00008232], LTC[0], MATIC[0], SAND[0], SOL[0], USD[0.00], USDT[0] | | |
| 00441813 | | USDT[0], XRPBULL[1.31804023] | | |
| 00441814 | Contingent | BTC[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00113754], FTT-PERP[0], LUNA2[0.00279246], LUNA2_LOCKED[0.00651576], LUNC-PERP[0], MATIC[0], USD[337.88], USDT[0.00000001], USTC-PERP[0] | | |
| 00441815 | | ETH[0.00070248], ETHW[0.00070248], FTT[0.03710626], USD[1.12], USDT[0] | | |
| 00441816 | | ALTBEAR[96000], BTC[0], ENS[.07], ETH[-0.00057643], ETH-PERP[0], ETHW[-0.00057280], KNCBEAR[1700], REEF[0], RNDR-PERP[0], SOL[.53], USD[1.97] | | |
| 00441817 | | BEAR[5.97515], DOGEBEAR[654864.15], ETHBEAR[883.032], FTT[.096734], LINKBEAR[22986.13], MATICBEAR[183960290], USD[0.08] | | |
| 00441818 | Contingent | AVAX[.04904538], BTC[0.30976912], DOT[122.09269], FTT[19.49419493], HGET[.04070329], HXRO[700.06496089], MATIC[4010.708], OXY[0.43947293], SOL[.843], SRM[201.95972], UBXT[16583.05136486], UBXT_LOCKED[83.70845101], USD[199.33], USDT[0.13080403] | | |
| 00441820 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], SAND-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00441822 | Contingent | FTT[29.712], LUNA2[0.83428561], LUNA2_LOCKED[1.94666644], LUNC[181667.45], USD[0.00], USDT[0] | | |
| 00441823 | | BTC[0.00000133], BTC-PERP[0], BULL[0], ETH[0.00000294], ETHW[0.0000294], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00441824 | | ADABULL[0], ADA-PERP[0], ENJ-PERP[0], LINKBULL[0], USD[5.98], USDT[0] | | |
| 00441825 | | BAND[0], ETH[0] | | |
| 00441826 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BTC[0.00000002], BTC-20210326[0], BTC-PERP[0], CEL-0930[0], CHZ-20210924[0], CHZ-PERP[0], CLV[.03617875], CLV-PERP[0], COMP[.00001976], COMP-PERP[0], CRO-PERP[0], CUSDT[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01952157], FTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[47.1675796], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.7362], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[0.00000020], XLM-PERP[0] | | |
| 00441827 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.27773750], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[795.06896411], SRM_LOCKED[385.59265035], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[136293.83], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00441831 | | BTC[0.00008264], CONV[1.02364], MAPS[.34624], TRX[.562596], USD[-0.60], USDT[0], XRP[0.25363219] | | |
| 00441832 | | BTC[.00000207], BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 00441836 | | BTC[.08055], DOGE[10], ETH[.00069], ETHW[.00069], MOB[13875.75719107], SOL[7.40691163], USD[20.89], USDT[10.4523365] | | |
| 00441837 | Contingent | FTT[0], NFT [444328515457443806/The Hill by FTX #42591](1], SRM[4.9728341], SRM_LOCKED[31.69115178], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00441840 | Contingent | ALGO-20210625[0], ASD-20210625[0], ASD-PERP[0], BAO[429699], CREAM-PERP[0], DENT[1499.7], GRT-20210625[0], KIN-PERP[0], LUNC-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SRM_31345788], SRM_LOCKED[1.19439822], SUSHI-PERP[0], UBXT[0.25407684], UNI-PERP[0], USD[9.98], USDT[10.01061825], XRP-PERP[-7] | | |
| 00441841 | | CONV[3107.93185], OXY[129.9753], RAY[34.976725], TRX[.000001], USD[2.90] | | |
| 00441843 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-MOVE-0521[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.03155014], FTT-PERP[10], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[-0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000023], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-7.11], USDT[338.00287104], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00441845 | | BTC-PERP[0], NFT[41312835299020137]/FTX AU - we are here! #15492][1], USD[0.07], USDT[0] | | |
| 00441846 | | AVAX-PERP[0], BAND-PERP[0], EOS-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00441847 | Contingent | FTT[0], NFT[462185786943891430/The Hill by FTX #42592][1], SRM[3.36907452], SRM_LOCKED[21.38710972], USD[0.00], USDT[0] | | |
| 00441848 | | AKRO[1], APT[.584308], BTC[0], ETH[.00037691], ETHW[.00037691], MATH[.0898475], TONCOIN[0], USD[0.00], USDT[0] | | |
| 00441849 | | BNB-PERP[0], BTC-PERP[0], CEL[23.08963871], DOT-PERP[0], ETH-PERP[0], FTT[0.00005719], FTT-PERP[0], RSR-PERP[0], TOMO-PERP[0], USD[195.88], USDT[2.17294783] | | |
| 00441850 | | BTC[0], ETH[0], USD[0.00] | | |
| 00441851 | | BTC[0.00019935], NEXO[.90762555], NFT (356782900301421416/The Hill by FTX #20119)[1], USD[1.72], USDT[67.27907114] | | |
| 00441853 | Contingent | BNB-PERP[0], BTC[0.00000287], BTC-0930[0], BTC-PERP[0], CEL-0930[0], FTT[0], LTC[.0000121], LUNA2[.93239731], LUNA2_LOCKED[6.84226039], PAXG[0], SOL[0.00], USDT[0.00444446], WAVES-0930[0] | | |
| 00441854 | | ALGOBULL[8494.05], BALBEAR[83.9412], BEAR[969.321], BTC[.000035], COMPBEAR[114.9195], DMGBULL[481.6626], ETHBEAR[19986], MATICBEAR[40171.86], SXPBEAR[201.9596], THETABEAR[1759.358], USD[0.25] | | |
| 00441856 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00009375], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], RSR[7.0264], RSR-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00441857 | | SHIB[0] | | |
| 00441858 | | BTC[0], FTT[0.04537636] | | |
| 00441860 | | ADABULL[.066826], TRX[.001555], USD[0.00], USDT[0] | | |
| 00441862 | | BTC[0.00000002], BTC-PERP[0], FTT[.0278355], USD[24.69], USDT[0] | | |
| 00441863 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0.3448], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 00441864 | Contingent | ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[43.9976], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTT[0.05327303], FTT-PERP[0], LTC-PERP[0], LUNA2[6.10911245], LUNA2_LOCKED[14.25459574], LUNC[1330272.1], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-127.71], USDT[0], YFI-PERP[0] | | |
| 00441866 | | 0 | | |
| 00441867 | | USD[4.17] | | |
| 00441868 | | BTC-PERP[0], ETH-PERP[0], EUR[28.40], FTT[.09499], USD[0.31] | | |
| 00441871 | | BRZ[.00302596], TRX[.000028], USDT[0] | | |
| 00441873 | | BTC[.02915384], EUR[0.01], LINK[.09772], RUNE[.090709], SRM[.98689], USD[0.00], USDT[5210.00000001] | | |
| 00441875 | | USD[0.91] | | |
| 00441880 | Contingent | LUNA2[0.12943912], LUNA2_LOCKED[0.30202462], LUNC[28185.641744], USD[0.01], XRP[.75] | | |
| 00441882 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATH[.09601], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00441887 | | BTC[2.69583825], ETH[101.24428366], FTT[13.0951039], LTC[0], USD[0.00], USDT[46.03784347] | | |
| 00441888 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20210625[0], BTC-20211123[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[.00000001], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20211123[0], ETH-PERP[-29.99999999], FTT[25.15991955], FTT-PERP[0], GBP[12500.00], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[10000], LOOKS-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], LUNC-PERP[0], MATIC-PERP[0], OMG-20211231[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[.00476007], SOL-PERP[0], STEP[16000], SUSHI-PERP[0], TRX-PERP[0], USD[63054.54], USDT[0.00562925], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00441889 | | DEFIBULL[0.10748800], DOGEBULL[0.00049330], USD[0.16] | | |
| 00441897 | | ADA-PERP[0], AVAX[1.21340949], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00539088], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[1.00055883], ETH-PERP[0], ETHW[1.00055883], FTT[161.16903558], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], QTUM-PERP[0], RAY[913.12266609], SHIB-PERP[0], SOL[.3586505], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1135.33], USDT[18.91272736], VET-PERP[0], XRP-PERP[0] | | |
| 00441903 | | 0 | | |
| 00441905 | | USD[0.00] | | |
| 00441906 | | PAXG-PERP[0.09999999], TRYB-PERP[-32], USD[-179.57], USDT[75.62737267], XAUT-PERP[0] | | |
| 00441909 | | 0 | | |
| 00441911 | | BTC[0.00000673], ETH[.027], ETHW[.027], FTT[25.9948], SOL[.499335], USD[-0.60] | | |
| 00441912 | Contingent | BTC[.32999999], INDI_IEO_TICKET[1], SRM[11.43849041], SRM_LOCKED[46.28150959], TRX[.000008], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00441913 | | 0 | | |
| 00441915 | | FTT[3.69926], SLRS[8.998254], USD[1.87] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00441916 | | USD[0.00], WSB-20210326[0] | | |
| 00441917 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00971092], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[0.00141858], SOL-PERP[0], TRX-PERP[0], USD[173.91], USDT[0] | | |
| 00441918 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[24.47], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[.126], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02354123], FTT-PERP[0], FTXDXY-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-354.78], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-093[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00441920 | | 0 | | |
| 00441926 | | JET[1.57684743], NFT (331432853998689368/FTX EU - we are here! #193935)[1], NFT (445372682153148056/FTX EU - we are here! #194074)[1], NFT (521915913713003962/FTX EU - we are here! #194031)[1], USD[0.00] | | |
| 00441927 | | LINK[0.12369276], ROOK[0], USD[17.38] | | |
| 00441929 | | FLOW-PERP[0], OXY-PERP[0], RAY[.972545], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 00441932 | | FTT[2.51737396], OKB[.07416], USD[0.00], USDT[0.97296701] | | |
| 00441933 | Contingent | SRM[12.35465156], SRM_LOCKED[51.60534844], TRX[.000001], USD[6742.39], USDT[0] | | |
| 00441934 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00441935 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-20211123[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY[.0000000], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[25.81], USDT[0.01010700], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00441938 | | TRYB[0.00000366] | | |
| 00441940 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[.086035], SXP-PERP[0], USD[1.52], USDT[.00914327], XTZ-PERP[0] | | |
| 00441941 | | USD[3.54] | | |
| 00441943 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DMG-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MKR-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00441953 | | AAVE-PERP[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], GST-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00441955 | Contingent | ALCX[.0005896], ASD[.061], ATLAS[292939.533], BNB[.0032786], BOBA[361010.348335], FTT[2531.8206875], HT[.088181], ICP-PERP[0], KIN[7572.8], MAPS[.5952], MEDIA[64.0953422], MOB[.2660675], OXY[.7376], POLIS[9.9818], POLIS-PERP[0], ROOK[.00043488], SLND[5077.909923], SOL[199.5257842], SRM[443.04295995], SRM_LOCKED[2159.45704005], STMX[305795.331], TRX[.000003], USD[0.12], USDT[0.00942857] | | |
| 00441957 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], BTTMRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.0186961], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[1311.59359673], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00441959 | | ADA-PERP[0], LINK[.00675522], LINK-PERP[0], USD[0.00] | | |
| 00441961 | | USD[1.11], USDT[0] | | |
| 00441964 | | APE-PERP[0], BTC[0.07499549], CHF[0.00], RUNE[459.04660016], USD[0.00] | | |
| 00441967 | | COMP-PERP[0], DEFI-PERP[0], RAY-PERP[0], SPELL-PERP[0], USD[0.03] | | |
| 00441969 | | DOGE-PERP[0], DOT-PERP[0], SHIB[296895.5], SOL-PERP[0], USD[0.80] | | |
| 00441970 | | BTC[.00404917], DOGE[5], FTT[25.19529864], GBP[0.00], JOE[0], KIN[4808856.67094373], ROOK[1.23576516], USDT[0.20209261] | USDT[.18313] | |
| 00441972 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00060869], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[811.53787716], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00021300], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00541401], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTMRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG[.1], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[50.22855675], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.34167], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[1.77171964], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[.986909], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], ROOK[.00003117], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[71.69925195], SRM_LOCKED[1067.11311829], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.63], USDT[0.01201830], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00441973 | Contingent | BTC[0], BTC-PERP[0], ETH[0], FTT[0], SOL[.00000001], SRM[.02111059], SRM_LOCKED[.07908832], USD[0.01], USDT[0.00027098] | | |
| 00441974 | Contingent | 1INCH-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD-20210625[0], ATLAS-PERP[0], AVAX-PERP[0], BCH[.00059784], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-20211231[0], FIL-PERP[0], FTT[.04317], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTA[5.09443375], SRM_LOCKED[53.27451067], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.669349], TULIP-PERP[0], USD[49.14], USDT[0.00000400], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00441975 | | ADA-PERP[0], CEL[.01380232], COMP[0], USD[0.01], USDT[0.11355401] | | |
| 00441980 | | BAO[994.015], SHIB[200000], SOL[.06], USD[0.83], USDT[0] | | |
| 00441981 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG[.48170684], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], HXRO[0], LINKBULL[4250.09297204], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHIBULL[0], SXP-PERP[0], UNI-PERP[0], USD[0.48], USDT[4.82288701], XLM-PERP[0], YFI-PERP[0] | | |
| 00441983 | | EOSBULL[.0352], USDT[0] | | |
| 00441984 | Contingent | EUR[0.00], FIDA[.44351633], FIDA_LOCKED[1.85162277], LUNA2[0.00014112], LUNA2_LOCKED[0.00032929], LUNC[0], SRM[6.99460223], SRM_LOCKED[61.28830973], USD[1.17], USDT[0.00200343], USTC[.01997716] | | |
| 00441988 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DOGE[3.22681615], ETH[0.00041100], ETHBULL[0], ETH-PERP[0], ETHW[0.00041100], OMG-PERP[0], RAY-PERP[0], SOL[24], TRX-PERP[0], USD[0.00], USDT[0], XLMBULL[0] | | |
| 00441989 | | FTT[0.00700238], TRX[0], USD[0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00441990 | | 0 | | |
| 00441993 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[1000060], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BALBULL[.0000393], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-MOVE-2021034[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-2021032[0], BTC-MOVE-WK-2021032[0], BTC-PERP[0], BULL[0.00000003], CAKE-PERP[0], COMP[0.00000001], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR2021[0.00002439], DOGEBULL[0.99930013], DOGE-PERP[0], EOSBULL[2000.2], ETH[0.00009813], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00009813], EXCHBULL[0.00000085], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.09867000], FTT-PERP[0], GRT[0.00000001], GRTBULL[0.00000001], GRT-PERP[0], HTBULL[0], KAVA-PERP[0], LINK[0.00000001], LINK-PERP[0], MATIC-PERP[0], MKR[0], MKRBULL[0], MKR-PERP[0], OKBBULL[0], ORBS-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[70020.5], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.15271843], SOL-PERP[0], SRM-PERP[0], SUSHI-2021036[0], SUSHIBULL[9993], SUSHI-PERP[0], SXPBULL[0], THETA-PERP[0], TRX[0.00000001], UNI-2021032[60], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[7.63], USDT[0.00029081], XRPBULL[0], ZIL-PERP[0] | | |
| 00441994 | | BTC-PERP[0], ETH-PERP[0], USD[0.30], USDT[0], XTZ-PERP[0] | | |
| 00441996 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[.08495], BNT-PERP[0], BTTPRE-PERP[0], C98[.9848], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC[.08646], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00642], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[1177.08], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00441999 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00011821], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[2.97596319], ETH[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[5.34565787], MATIC-PERP[0], MNGO[750], NPXS-PERP[0], POLIS[25], RAY[.00958913], RAY-PERP[0], RSR-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00259143], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.16], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00442000 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], ALPHA-PERP[0], APE[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COPE[0], DMG[.0002045], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN[0.67828712], KIN-PERP[0], LINK-PERP[0], LOOKS[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], PERP-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.94148], SAND-PERP[0], SC-PERP[0], SHIB[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000037], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00442001 | | AAVE[.0077194], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0.02427977], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009279], BTC-MOVE-WK-2021072[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP[0.00003806], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00140851], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM[.34 16489], FTM-PERP[0], FTT[.057601], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBA-PERP[0], MER-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP[.074731], PERP-PERP[0], REN-PERP[0], ROOK[.00033901], ROOK-PERP[0], RUNE[.094179], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.094834], SNX-PERP[0], SOL[.00035564], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.55036234], TRX-PERP[0], UNI-PERP[0], USD[3203.80], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00442002 | | ALT-PERP[0], DEFI-PERP[0], ETH[.12734726], FTM[12734728], FTM[940], GRT[240], USD[0.00], USDT[0] | | |
| 00442004 | | ATLAS[12903.64608069], COPE[66], DOGE[.0856], USD[0.12], USDT[1.51101432] | | |
| 00442007 | | BTC[0], FTT[0], KIN[0], STMX[0], USD[7.29], USDT[0.00000029] | | |
| 00442008 | | 1INCH[0.94001035], AAVE[.99935495], ALPHA[2897.171345], ALPHA-PERP[0], BTC[0.14890072], BTC-PERP[0], ETH[.50029966], ETH-PERP[-0.01999999], ETHW[.50029966], EUR[15871.81], FTT[50.0884385], RAY-PERP[0], RSR[41964.999], RSR-PERP[0], TRX[.000004], USD[76.72], USDT[0] | | |
| 00442010 | | 0 | | |
| 00442012 | | ATLAS[5340], ATLAS-PERP[0], AURY[.9696], ETH[0], FTT[.074385], SLND[734.2], TRX[.000011], USD[0.01], USDT[0.20000000] | | |
| 00442014 | | USD[25.00] | | |
| 00442015 | | BTC[.00000229], BTC-2021062S[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], ETH-20210625[0], KSM-PERP[0], RAY-PERP[0], USD[0.13] | | |
| 00442016 | | 1INCH[0.09467530], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00558552], BTC-PERP[0.49440000], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.066935], CRV[.00821], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DFL[8.505495], DMG[.0715588], DODO-PERP[0], DOGE[.21674], DOGE-PERP[0], DOT-PERP[0], DYDX[461.002305], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00673389], ETH-PERP[0], ETHW[0.00673935], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.01229172], FTT-PERP[-6193.2], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT[.02998], HNT[.01699], HT[0], HT-PERP[0], HXRO[1.159215], ICP-PERP[0], JOE[577], KAVA-PERP[0], KIN[14110241.45], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[.010119], LINA-PERP[0], LINK[.0046425], LINK-PERP[0], LTC[0.09140854], LTC-PERP[0], LUA[.08929], LUNA2-PERP[0], LUNC-PERP[0], MANA[.9517645], MANA-PERP[0], MAPS[.020085], MAPS-PERP[0], MASK-PERP[-2221], MATIC[.0135], MATIC-PERP[0], MEDIA[.00022595], MEDIA-PERP[0], MER-PERP[0], MNGO[8.23591], MOB-PERP[0], NEO-PERP[0], OKB[.0017065], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.010685], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[92.80606275], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[7.64686], RSR-PERP[0], RUNE[0.04045162], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL[.032075], SLP[9.982045], SLP-PERP[0], SLRS[.10386], SNX[172.6], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00221], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.84718], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.84309759], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[70875.88], USDT[1623.20060421], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0.00000038], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX[493.039285], ZRX-PERP[0] | | |
| 00442017 | | AAVE-PERP[0], ALGO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[11.57759281], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.02731349], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00442019 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.74], VET-PERP[0] | | |
| 00442023 | | HOLY[.8969], USD[1.26] | | |
| 00442024 | | FTT[0.05671222], USD[0.00], USDT[0] | | |
| 00442026 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-2021092[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-2021062S[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00442027 | | ATOM-PERP[0], BTC-PERP[0], ETH[0.46419276], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FTT[0], MATIC[0], MOB-PERP[0], SOL-PERP[0], USD[0.53], USDT[0] | Yes | |
| 00442028 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFIBULL[0.00000004], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[150.899585], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], MATICBULL[0.00186], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.00000004], USD[194.01], USDT[.000694], VET-PERP[0] | | |
| 00442030 | | ADABULL[0], ADA-PERP[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], DOGEBEAR[5729539.8], DOGEBEAR2021[0], DOGEBULL[0], DOGEHEDGE[0], ETH[0], ETHBULL[0], SHIB[26441B.28565099], TRX[0], TRXBULL[0], USD[0.00], USDT[0] | | |
| 00442035 | Contingent | ADA-PERP[0], ICP-PERP[0], LUNA2[1.33221334], LUNA2_LOCKED[3.10849781], LUNC[290092.2613528], LUNC-PERP[0], USD[0.61], USDT[-0.06635413], XRP-PERP[0] | | |
| 00442038 | Contingent | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], FTT[0], LTC-PERP[0], SOL-PERP[0], SRM[0.00000001], SRM[.7584703], SRM_LOCKED[37.55512012], USD[0.00], USDT[0] | | |
| 00442040 | | AVAX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FTT-PERP[0], MATIC[.0640567], MATIC-PERP[0], PUNDIX-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00442043 | | BTC[0], FTT[0.00010835], SHIB-PERP[0], SUSHIBULL[1191993.339], SXPBULL[18934.07039], TOMOBULL[42.107], TRX[0.33614874], USD[0.19], USDT[0.20153770], XRPBULL[1.08596453] | | |
| 00442045 | Contingent | BTC[0], ETH-PERP[0], FLM-PERP[0], FTT[0], KIN[0], ROOK[0], SOL[0], STEP[0], SXP-PERP[0], UBXT_LOCKED[88.77878652], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00442046 | | USD[1.95] | | |
| 00442047 | | DEFI-PERP[0], ETH[.00314763], ETHW[.003], USD[-2.78], WSB-20210326[0] | | |
| 00442048 | | CEL[.00952], DOGE[0.91187423], LTC[0], USD[0.00] | | |
| 00442050 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], DOGE-20210625[0], DOT-PERP[0], ETH[2.74611157], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[2.74611157], FTT[15.00000198], FTT-PERP[0], IMX[451.12250431], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MATIC[162.00045000], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[2.20], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 00442052 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00442054 | | USD[0.00], XRP[0] | | |
| 00442055 | | 0 | | |
| 00442059 | Contingent, Disputed | ADA-PERP[0], ALT-PERP[0], BTC[0], BTTPRE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 00442061 | | BNB-PERP[0], FLM-PERP[0], GBP[0.75], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 00442062 | | BTC[0.03979243], FTT[.06004702], USD[0.00], USDT[0.82353009] | | |
| 00442065 | | ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB[298596], SHIB-PERP[0], SLP-PERP[0], SOL[0.00015197], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.15], USDT[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00442066 | | ALGO-20210326[0], AMPL-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00015923], COMP-PERP[0], CRV-PERP[0], KNC-PERP[0], NEO-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[52.51], USDT[0.00508394], YFI-PERP[0] | | |
| 00442067 | | ETH[0], FTT[.00192916], USDT[0.00000004] | | |
| 00442068 | | BTC[0.00007110], BTC-PERP[0], DOGE[.85758243], ETH[0], FTT[25.09456837], GBP[0.00], SOL[4.29835745], TRX[.000002], TRX-PERP[0], USD[7.04], USDT[0.82267738] | | |
| 00442070 | | BTC[0.00050736], USD[0.00], USDT[0.00000002] | | |
| 00442071 | | BRZ[0], BTC[0], ENJ[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 00442072 | | ETH[.00004047], ETHW[0.00040047], USD[0] | | |
| 00442073 | | ADA-PERP[0], AKRO[787.40625786], ALGO-PERP[0], ALPHA[4.99905], AMPL[0], ASD[0.00000001], ASD-PERP[0], AUDIO[54], AUDIO-PERP[0], BCH[0], BNB[0.07998100], BNB-PERP[0], BSV-PERP[0], BTC[0.00013556], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ[99.98100001], CHZ-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0.09700001], ETH-PERP[0], ETHW[0.09700000], FIL-PERP[0], FTT[0.43454811], FTT-PERP[0], GRT[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[299.8005], LUNC-PERP[0], MOB[0], NEO-PERP[0], ORBS-PERP[0], REEF[319.7872], REEF-PERP[0], SAND[14], SNX[16.696428], SNX-PERP[0], SOL-PERP[0], SRM[0], STMX[369.9297], UNI-PERP[0], USD[3.10], USD[0.00000001], VET-PERP[0], WRX[371], XLM-PERP[0], XMR-PERP[0], XRP[100.28261765], XRP-20210326[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00442075 | | BEAR[718.6], BTC[0], BTC-PERP[0], BULL[0.00021180], COPE[.6794], ETHBULL[.0003579], GMT[.8138], JPY[139.32], LTC[.039994], LUNC-PERP[0], SOL[.005094], TRX[.001201], USD[0.61], USDT[99.99000000], XRPBULL[14.96] | | |
| 00442076 | | BTC[.00605892], BTC-PERP[0], USD[16.91] | | |
| 00442081 | | BADGER-PERP[0], BNB-PERP[0], BTC[.00000575], BTC-20210326[0], BTC-MOVE-20210326[0], BTC-MOVE-2021Q2[0], CHZ-20210326[0], DOGE-PERP[0], DOT-20210326[0], ETH-PERP[0], LUA[.0202], MTA-PERP[0], SHIT-PERP[0], SOL-20210326[0], SRM-PERP[0], USD[3.04], USDT[0], XRP[.3343], YFI-20210326[0] | | |
| 00442083 | Contingent | ADA-20210326[0], ATLAS[106718.137717], BTC[0.04320367], BTC-20210624[0], BTC-20211231[0], BTC-PERP[.0141], DOGE-PERP[0], DYDX-PERP[0], ETH-20211231[0], FTT[2089.089254], FTT-PERP[0], KLAY-PERP[20400], LINK-20210326[0], LUNA2[16.89720406], LUNA2_LOCKED[39.42680948], LUNC[3679401.76], ORCA[4577.197368], RAY[1992.74755932], RAY-PERP[0], SOL[45.03430041], SOL-20210326[0], SRM[1381.84162331], SRM_LOCKED[430.87409074], SRM-PERP[0], USD[3947.88], USTC-PERP[9170], XLM-PERP[0.00000001] | | USD[600.00] |
| 00442084 | | GRTBULL[.4610], LINKBULL[530.8938], USD[0.09] | | |
| 00442085 | | EUR[151.00], FTT-PERP[0], TRX[.000057], USD[165678.02], USDT[0], USTC-PERP[0] | | |
| 00442086 | | BTC[0.00009341], USD[0.00], USDT[0], XRP[0] | | |
| 00442087 | | BTC[.1291], CHZ[4820], ETHW[1], FTT[25.06227770], LTC[10], TRX[.000001], USD[3422.31], USDT[1614.35770820], YFI[.01] | | USDT[1000] |
| 00442088 | | MOB[.41], USD[0.00], USDT[0] | | |
| 00442090 | | BTC-PERP[0], DOGE-PERP[0], FTT[.08939712], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], USD[5.81], USDT[0] | | |
| 00442091 | | ADA-PERP[0], BTC-PERP[0], USD[6.26] | | |
| 00442092 | | ATLAS-PERP[0], BCH[0], FTT[0.05511556], FTT-PERP[0], FTT-PERP[0], KIN[1370000], LUNC-PERP[0], OXY-PERP[0], SRM-PERP[0], USD[-0.01], USDT[0] | Yes | |
| 00442095 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000264], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.000034], ETH-PERP[0], ETHW[.000034], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00442098 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COIN[0], COPE[0.33910569], ETH[0], ETH-PERP[0], FTT[25.00117471], HOOD[4.35611513], NFT [542833518198264171/The Hill by FTX #44818]1], RAY[0], SHIB[2266086.33988188], SOL[0.40000000], TRU-PERP[0], UBX7[141.00269072], USD[10.53], USDT[0.00000004] | | |
| 00442103 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[11132.04621434], ATOM[1.69848067], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00020634], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX[0], EOS-PERP[0], ETC-PERP[0], ETH[0.13138884], ETH-PERP[0], ETHW[0.08900000], FTM[1], FTM-PERP[0], FTT[0.07793654], GALA[10], GALA-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[51.97], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[1.34021016], MATIC[.09], MATIC-PERP[0], OMG[0.00000001], OMG-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND[1.998], SAND-PERP[0], SHIB-PERP[0], SLP[78.78800000], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-7.96], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00442106 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[12.86492715], LUNC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00442112 | Contingent | AAVE[0], BTC[0], BULL[0], ETH[0], ETHBULL[0], FTT[0], LTC[0], MATIC[0], RAY[25.61903510], ROOK[0], SECO[0], SOL[0], SRM[0.00051505], SRM_LOCKED[.00197562], USD[0.00], USDT[0], YFI[0] | | |
| 00442113 | | ATLAS-PERP[0], AVAX-PERP[0], BAO[1], BTC[0], ETH[0], ETH-PERP[0], HOT-PERP[0], KIN[2], MATH[.00000001], NFT [457105000769254694/NFT][1], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], TRX[0.00001300], USD[0.01], USDT[0] | Yes | |
| 00442116 | | USD[0.39], USDT[0.00000004] | | |
| 00442117 | | 0 | | |
| 00442120 | | USD[0.07] | | |
| 00442121 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], CRV-PERP[0], DEFI-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00442123 | | DAI[.034479], FTT[.04785287], LINK[.098233], OXY[.96218905], RAY[.12542052], RAY-PERP[0], UNI[.04477975], USD[0.00], USDT[203.14054622], XRP[.99354] | | |
| 00442128 | | ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0.00014379], BTC-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00442130 | | USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00442131 | | 0 | | |
| 00442132 | | ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00074481], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[0.029673411], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.60], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00442134 | | FTT[50.0649335], MER[12], TRX[.000002], USD[25.02], USDT[0] | | |
| 00442140 | | ADABULL[0], BEAR[209], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00006682], DOGEBULL[0], DOGE-PERP[0], ETCBULL[.748], ETHBULL[0], FTT[0.02030913], TRX-PERP[0], TRXBEAR[91.96], TRXBULL[.005259], TRX-PERP[0], USD[0.75], XLMBEAR[.005051], XLMBULL[0.00000787], XRPBEAR[998646.88], XRPBULL[87.0041], XRP-PERP[0], XTZBULL[1.602] | | |
| 00442147 | | 1INCH[111.57769282], 1INCH-PERP[0], ADA-PERP[0], ALICE[.00085], ASD-PERP[0], ATLAS-PERP[0], AURO-PERP[0], AURY[.0001], AVAX-PERP[0], AXS-PERP[0], BAT[.000], BAT-PERP[0], BIT[.009], BIT-PERP[15900], BNB[0.00409985], BNB-PERP[0], BTC[0.11009631], BTC-PERP[0.51999999], BTTPRE-PERP[0], CAKE-PERP[0], CHR[.01], CHR-PERP[0], CHZ-PERP[0], DODO[.003], DODO-PERP[0], DOGE[90067.77127960], DOGE-PERP[15000], DOT-PERP[0], DYDX-PERP[0], ENJ[.0015], ENJ-PERP[0], ETC-PERP[0], ETH[18.58901440], ETH-PERP[7], ETHW[10.00020670], FIL-PERP[0], FLOW-PERP[0], FTT[280.9629596], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT[0.49410120], HT-PERP[0], ICP-PERP[0], KIN[9031], KSHIB[.05], KSHIB-PERP[0], LUNC-PERP[0], MANA[.001], MANA-PERP[0], MATIC[.05], MATIC-PERP[0], MOB[.0002], QTUM-PERP[0], REEF[.05], RUNE[.0014], RUNE-PERP[0], SAND[.002], SAND-PERP[0], SHIB[3350], SHIB-PERP[380000000], SLP[5000.55], SLP-PERP[0], SNX[.0836239], SOL[30.00015], SOL-PERP[0], STEP[.005], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU[.01], TRU-PERP[0], UNI[50.19186741], UNI-PERP[0], USD[9.1106.13], USDT[58.8342], VET-PERP[0], XRP-PERP[0] | ETH[5] | |
| 00442149 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[725.1218359], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[21.69414928], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0], WRX[85951.7843], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00442151 | | NFT (306184628723275929/FTX EU - we are here! #268630)[1], NFT (375206465862823618/FTX EU - we are here! #268617)[1], NFT (563248132839895289/FTX EU - we are here! #268593)[1] | | |
| 00442158 | | 1INCH-PERP[0], ADA-PERP[0], BIT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0], OMG[0], OMG-20211231[0], USD[0.00] | | |
| 00442159 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.03747132], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[20.1882048], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[11162.7238], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[59.50651601], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HXRO-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.14779241], LUNA2_LOCKED[0.34484897], LUNC[32182.11], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000012], USD[0.01], USDT[-0.00000238], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00442160 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00442164 | Contingent, Disputed | COIN[0.01008347], DOGE[5762.3601727], SLV[.09595], TRX[11699.66640173], USD[2481.78] | | |
| 00442169 | | FTT[0], KNC[.00763378], USD[0.65], USDT[0] | | |
| 00442171 | Contingent | AAVE-PERP[0], ADA-20210326[0], ADABEAR[999335], ADA-PERP[0], ALPHA-PERP[0], APE[.0943], APE-0930[0], APE-PERP[0], AXS-PERP[0], BTC[0.00000419], BTC-MOVE-2021Q3[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFIHEDGE[0], DOGE[1.8556], DOGE-20210326[0], DOGEBEAR2021[.00697635], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[.01861139], LUNA2[0.29361162], LUNA2_LOCKED[0.68509379], LUNC[63934.550127], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SHIB[2640000], SHIT-PERP[0], SOL[.0004129], SOL-PERP[0], SPELL-PERP[0], SRM[1], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00442173 | | AMPL[0.03427425], BAO[608], BNB[0], DAI[0], ETH[0], LINA[8.705], ROOK[.0004694], TRX[.000002], USD[0.00], USDT[0] | | |
| 00442175 | | AURY[.00000001], BNB[0], DAI[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 00442176 | | ABNB[0], ADA-PERP[0], ARKK[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], TSLA[0], USD[0.00003], TSLAPRE[0], USD[0.00], USDT[0], YFI[0] | | |
| 00442177 | Contingent | FTT[0], SRM[.03033217], SRM_LOCKED[.14649942], USDT[0.00000049] | | |
| 00442180 | | BNB[0], BTC[0], ETH[0.00000001], FTT[0], NFT (302464354144591721/The Meaningfulness Collection #24)[1], NFT (316784657891228484/The Meaningfulness Collection #14)[1], NFT (325173781605487204/The Meaningfulness Collection #12)[1], NFT (328425630404502056/The Meaningfulness Collection #9)[1], NFT (336367529067291353/The Meaningfulness Collection #2)[1], NFT (353387656578647447/The Meaningfulness Collection #18)[1], NFT (367173822740295204/The Meaningfulness Collection #22)[1], NFT (369089639148838339/The Meaningfulness Collection)[1], NFT (383170732298615842/The Meaningfulness Collection #10)[1], NFT (385760268151284837/The Meaningfulness Collection #7)[1], NFT (429812903118370309/The Meaningfulness Collection #21)[1], NFT (430585281270072752/The Meaningfulness Collection #19)[1], NFT (438435239607929300/The Meaningfulness Collection #17)[1], NFT (440438258643843530/The Meaningfulness Collection #25)[1], NFT (473387615862242299/The Meaningfulness Collection #13)[1], NFT (487506303916536470/The Meaningfulness Collection #4)[1], NFT (490510551937627091/The Meaningfulness Collection #5)[1], NFT (515266032788743182/The Meaningfulness Collection #8)[1], NFT (517871785837165505/The Meaningfulness Collection #20)[1], NFT (535334211488404348/The Meaningfulness Collection #3)[1], NFT (537010818568919807/The Meaningfulness Collection #11)[1], NFT (544748115128483369/The Meaningfulness Collection #15)[1], NFT (550170788850384060/The Meaningfulness Collection #16)[1], NFT (552444264942730348/The Meaningfulness Collection #6)[1], NFT (559959332540480235/The Meaningfulness Collection #23)[1], USD[0.00], USDT[0.00000001] | | |
| 00442181 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.60111168], LUNA2_LOCKED[24.73592726], LUNA2-PERP[0], LUNC[2304914.38821884], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[38.60], USDT[0], USTC-PERP[0], XRP[26], XRP-PERP[0] | | |
| 00442182 | | BTC-PERP[0], ETH[0], FTT[0.00078053], FTT-PERP[0], LTC-PERP[0], OXY-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00442183 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00071622], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000036], TRX-PERP[0], USD[-13.93], USDT[15.35007699], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00442185 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00919745], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[4499.918], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[.56256722], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ[481.0814], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01494721], ETH-PERP[0], FIL-PERP[0], FLM[.7409245], FTM-PERP[0], FTT[3.23563800], FTT-PERP[0], GALA[.0007.1014], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN[8076.25], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00112702], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[38.23], USDT[0.00359847], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], NEAR-PERP[0], NKO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00442186 | | RON-PERP[0], TRX[.000001], USD[0.00] | | |
| 00442187 | Contingent | ATLAS[.80332061], ATLAS-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[7.19895190], BTC-0325[0], BTC-20211123[0], BTC-PERP[0], DOGE[0.00000001], DOGE-20210326[0], DYDX[0], DYDX-PERP[0], ETH-20211231[0], FTT[0.00000002], FTT-PERP[0], GME[.00000001], GMEPRE[0], KLAY-PERP[0], LINK-20210826[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0], LUNC-PERP[0], MSOL[0], ORCA[1000], PRISM[161285.15648174], RAY[0.00000001], RAY-PERP[0], SOL-20210326[0], SOL-20210622[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0.73403656], SRM_LOCKED[387.51146428], SRM-PERP[0], TRX[0.00000002], USD[1.06], USDT[0.00000033], USTC-PERP[0], XLM-PERP[0], XRP[0] | | |
| 00442192 | | USD[10.00] | | |
| 00442193 | | LRC-PERP[0], USD[26.03], USDT[0], WAVES-0624[0], WAVES-PERP[15] | | |
| 00442195 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[25.00347512], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.91] | | |
| 00442196 | | DOGE[0.98909988], DOGE-PERP[0], MOB[0], USD[-0.04], USDT[0], USDT-20210326[0], USDT-20210625[0], USDT-20210924[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00442198 | | USDT[0.00000731] | | |
| 00442200 | Contingent | AAVE[0], BAND[0], BTC[0.06860034], ETH[6.91154905], ETHW[0], FTT[354.81430323], LINK[0.00000001], SRM[.01302132], SRM_LOCKED[7.52199638], USD[-0.10], USDT[0] | | |
| 00442201 | | USD[10.00] | | |
| 00442203 | | DOGE[5], TRX[.000003], USD[0.00], USDT[.007434] | | |
| 00442208 | | BTC[.00000001], DOGE-PERP[0], ETH[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.08], USDT[0] | | |
| 00442209 | | BTC[.00008048], BTC-PERP[0], ETH[.0003828], ETH-PERP[0], ETHW[.0003828], USD[6.11] | | |
| 00442210 | | AAVE[0], AVAX[35.22308034], BNB[0], BTC[.4489], CEL[309.20239770], CHZ[4696.65712376], DOGE[7], ETH[1.5061887], ETHW[1.5061887], EUR[0.00], FIDA[237.3354944], FTT[154.16489007], GRT[2006.14598816], LTC[.17], MKR[0.00047623], SAND[1469], SNX[0], SOL[39.74169740], USD[1.88], USDT[0.00000333], XRP[0], YFI[0] | GRT[1989.39] | |
| 00442215 | | ADA-PERP[0], AGLD[23], APE-PERP[0], ATLAS[2710], AVAX-PERP[0], BAL[19.79], BCH[.16], BTC[.00181926], BTC-PERP[0.00030000], DFL[1440], DOT-PERP[0], ETH[.0106361], ETH-PERP[0], ETHW[.0106361], FTM-PERP[0], FTT[25.2], GRT-PERP[0], IMX[50.8], IOTA-PERP[0], JOE[100], LTC[.00945], LUNC-PERP[0], MATIC-PERP[0], MNGO[1430], SOL-PERP[0], THETA-PERP[0], TOMO[100.4], TRX[.000004], TULIP[20], USD[2.60], USDT[4.98204565], XRP-PERP[0] | | |
| 00442218 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XAUT[.02797384], XAUT-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0] | | |
| 00442222 | Contingent | AMPL-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EOS-20210326[0], ETH[0.00037975], ETHW[0.00037975], FIL-20210326[0], RAY-PERP[0], SRM[.10522991], SRM_LOCKED[.40097577], USD[0.00], USDT[0], VET-PERP[0], XRP-20210326[0] | | |
| 00442224 | | ADA-PERP[0], ALICE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETH-20211231[0], FTT[0.00000119], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], TRX[0.00000100], USD[0.00], USDT[0], WRX[0], XLM-PERP[0] | | |
| 00442226 | | ATLAS[9789.9898], BTC[0], BTC-PERP[0], FTT-PERP[0], USD[0.85] | | |
| 00442228 | | AVAX[0], BNB[0], USD[0.00], USDT[0] | | |
| 00442229 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM[.01302], ATOM-20211231[0], ATOM-PERP[-1170.26], BNB-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[.04089336], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[.028], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB[93549.5], SHIB-PERP[0], SOL[0], SOL-PERP[241.08], TRX-PERP[0], USD[22309.77], USDT[0.08557], USDT-PERP[-10099] | | |
| 00442230 | | APE-PERP[0], ARB-PERP[0], BOBA[0], BTC[0.00004753], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06811391], FXS-PERP[0], LTC[0], LUNC-PERP[0], MATIC[.00096264], NFT [540129229060605490/The Hill by FTX #21076](1], OP-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0] | | |
| 00442235 | | USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00442240 | | ALPHA-PERP[0], AMPL[2.19402844], BTC[0], BTC-MOVE-20210119[0], BTC-MOVE-20210204[0], BTC-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.64], USDT[0], YFI-PERP[0] | | |
| 00442241 | Contingent | APE[.00582], APE-PERP[0], BOBA[.0003825], BTC[20.00005516], ETH[.0009568], ETHW[.0009568], FIL[0.06776428], KIN[5867922], REEF-PERP[0], SRM[19.02355725], SRM_LOCKED[160.654136158], SRN-PERP[0], TRX[.001024], USD[0.00], USDT[0] | | |
| 00442242 | | MATIC[1], NFT [330952277476519009/FTX EU - we are here! #95191](1], NFT [334690919042545491/FTX EU - we are here! #29813](1], NFT [401436458825696148/FTX EU - we are here! #95546](1], NFT [454557538828289703/FTX EU - we are here! #95416](1], NFT [478481863099338588/FTX AU - we are here! #20379](1], USD[0.00], USDT[0] | | |
| 00442243 | | TRUMPSTAY[4163.22961], USD[9.99] | | |
| 00442246 | | BITW-1230[5], BTC-PERP[0], NFT [375382768633711475/FTX EU - we are here! #96740](1], NFT [380987948024620694/FTX AU - we are here! #29968](1], NFT [435975622466233715/FTX AU - we are here! #20386](1], NFT [470325647454633539/FTX EU - we are here! #96893](1], NFT [572056075936622772/FTX EU - we are here! #96593](1], SOL[.1], USD[-81.73] | | |
| 00442249 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210626[0], ADA-PERP[0], ALCX[.0004078], ALGO-20210326[0], ALGO-20210626[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20211231[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ETH-20210326[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN[0], LINK-PERP[0], LTC[0.00000002], LTC-20210625[0], LTC-PERP[0], OXY[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[.007626], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-0325[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-20210326[0], TRX-PERP[0], USD[2.27], USDT[1.10322517], VET-PERP[0], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00442250 | | 0 | | |
| 00442252 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 00442253 | | 1INCH-PERP[0], APT-PERP[0], BNB-PERP[0], BOBA[.083], BOBA-PERP[0], DFL[8.3008], EGLD-PERP[0], ETH[0.00040635], ETH-PERP[0], ETHW[0.00054457], LUNC-PERP[0], MANA-PERP[0], NFT [316611825727548690/FTX EU - we are here! #5757](1], NFT [412408000149511237/FTX EU - we are here! #57794](1], NFT [492110075418070700/FTX EU - we are here! #57603](1], NFT [515936409282246587/FTX Crypto Cup 2022 Key #2698](1], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[11.98], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 00442254 | Contingent | ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM[0], AVAX[0], COIN[0], ETH[0], ETH-0325[0], ETH-PERP[0], ETHW[7.99980000], FTT[0.66527919], LUNA2[0.19481698], LUNA2_LOCKED[0.45457295], LUNC[8412.24980997], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NFT [298706801325980320/Raydium Alpha Tester Invitation](1], NFT [300283834055740931/Raydium Alpha Tester Invitation](1], NFT [309479322158490233/Raydium Alpha Tester Invitation](1], NFT [326627058482084291/StarAtlas Anniversary](1], NFT [326620708438812511/StarAtlas Anniversary](1], NFT [371403487940366062/Raydium Alpha Tester Invitation](1], NFT [381103980291314932/StarAtlas Anniversary](1], NFT [395219607900622236/Raydium Alpha Tester Invitation](1], NFT [411160619045295438/StarAtlas Anniversary](1], NFT [413632576039182355/Raydium Alpha Tester Invitation](1], NFT [424535789293227910/Raydium Alpha Tester Invitation](1], NFT [480338525398300233/Raydium Alpha Tester Invitation](1], NFT [495715295064109484/Raydium Alpha Tester Invitation](1], NFT [512729071371176162/Raydium Alpha Tester Invitation](1], NFT [518365784567448433/StarAtlas Anniversary](1], NFT [522654771386441285/StarAtlas Anniversary](1], SOL[0], SOL-PERP[0], UNI[0], USD[0.11], USDT[0], USDT-PERP[0], USTC[22.10870622], USTC-PERP[0] | USD[0.44] | |
| 00442264 | | AAVE-20210625[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ASD-20210625[0], BCH-20210625[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-20210625[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH-20210625[0], FIL-20210625[0], FIL-PERP[0], FTT[.0953355], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], PERP-PERP[0], SNX-PERP[0], SOL-20210625[0], SRM-PERP[0], SUSHI-20210625[0], SXP-PERP[0], TRX[.000005], TRX-PERP[0], USD[3.54], USDT[10.00831040], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00442267 | | DOGE[5], HKD[0.00], TRX[.000007], USD[0.00], USDT[0] | | |
| 00442268 | | BTC[0.00647488], BTC-PERP[0], DOGE-PERP[0], USD[2.38] | | |
| 00442270 | | TRX[.7], USD[0.00], USDT[0.29526816] | | |
| 00442271 | | BADGER-PERP[0], TRX[.000002], UNI[-0.00919000], UNI-PERP[0], USD[-2.34], USDT[2.98998920] | | |
| 00442273 | | USD[10.00] | | |
| 00442276 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[1.44], USDT[0], WAVES-PERP[0] | | |
| 00442281 | | ADA-PERP[0], BCH[0], BNB-PERP[0], BTC[0.00000673], BTC-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.09878376], GRT-PERP[0], USD[0.01], XLM-PERP[0], XRP[11.47710255], XRP-PERP[0] | | |
| 00442283 | | 0 | | |
| 00442284 | | ADA-PERP[0], ALGO[.842145], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[.07787549], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC[2.87874706], BTC-20210924[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[0.00007445], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.641166], USD[4334.53], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00442286 | | USD[2.67] | | |
| 00442288 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00442289 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-20211231[0], BTC[0.00000001], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00442290 | Contingent | AAVE[0], ADA-PERP[0], ALGO_240712[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0.00000003], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[0.00000000], COMP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00127251], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.07519359], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK[0], LOOKS[0], LTC[0], LUNA2[0.44870744], LUNA2_LOCKED[1.04698402], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[44.50], USDT[0.00000002], YFII-PERP[0] | | |
| 00442296 | | USD[0.00], USDT[0] | Yes | |
| 00442298 | Contingent | AVAX-PERP[0], BTC[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.00000238], FTT-PERP[0], IMX[.07551], LUNC-PERP[0], MANA-PERP[0], MAPS[5005.2929936], MAPS_LOCKED[1331209.7070064], MNGO-PERP[0], OXY[.7404578], OXY_LOCKED[5087786.2595422], RUNE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[3356.16] | | |
| 00442303 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNBBULL[0.00000001], BNB-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0.00000001], DEFI-PERP[0], DOGE[98.68105157], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETHBULL[0.00000001], ETH-PERP[0], EXCHBULL[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], HTBULL[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEOBEAR[0], LEOBULL[0.00000001], LINK-PERP[0], MATIC-PERP[0], MIDBULL[0], MID-PERP[0], MKRBULL[0], MTA-PERP[0], OMG-PERP[0], PRIVBULL[.00000001], RAY-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[921530], THETABULL[0.00000001], TOMOBEAR2021[0], TOMO-PERP[0], TRU-PERP[0], UNISWAPBULL[0.00000001], UNI[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00442304 | | 0 | | |
| 00442305 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00442306 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00442308 | | DMG[.056065] | | |
| 00442309 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00442313 | Contingent | APT[0], BTC[0], CEL[0], DAI[0], ETH[0], FTT[150], LTC[0], LUNA2_LOCKED[0.00000001], LUNC[0], TRX[0], USD[0.63], USDT[0] | | |
| 00442317 | Contingent, Disputed | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00442322 | | ATLAS[1000], BOBA[11.99772], OMG[.49772], POLIS[22.5962], PRISM[1800], RAY[18.66520448], SPELL[1900], USD[0.86] | | |
| 00442324 | | ADABULL[0.35104741], ALGOBULL[99933.5], ATOMBULL[71.2563458], AVAX[.9998157], BALBULL[4.54013721], BCHBULL[158.3063855], BEAR[73.4], BNBBULL[0.28404071], BSVBULL[12854.55717], BTC[0.00009900], BULL[0.00734315], COMPBULL[116.73590372], CRO[9.970512], DEFIBULL[.0392324], DOGEBEAR2021[3.00041673], DOGEBULL[5.05641114], DYDX[14.69600069], EOSBULL[52564.5684905], ETHE[0.08395779], ETHBULL[0.43924898], ETHW[0.08395779], FTM[.98157], FTT[5.19711713], GALA[529.902321], GRTBEAR[139.90699], GRTBULL[8292.4307358], LINK[.09898635], LINKBULL[1202.06484441], LTCBEAR[201.8650], LTCBULL[1.84270711], MANA[32.9878362], MATICBULL[14138.59905486], MKRBULL[0.00000071], SAND[15.9970512], SOL[2.53711920], SUSHIBULL[463301.336177], SXPBULL[245.55104305], THETABULL[1.23987824], TOMOBULL[3732.10073], TRXBULL[98.3401116], UNISWAPBULL[0.00000698], USD[100.04], USDT[40.531365], VETBULL[87.74828740], XLMBULL[1.19964426], XRP[693816], XRPBULL[22042.973774], XTZBULL[6.9073325], ZECBULL[0.08328417] | | |
| 00442327 | | 1INCH[0], ADA-PERP[0], ALPHA-PERP[0], AVAX[20.12960256], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[19.16], USDT[0.00000003], WAVES-PERP[0], ZIL-PERP[0] | AVAX[20.0901] | |
| 00442330 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0.00000003], CRV-PERP[0], DOSE[1.00745711], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.11928415], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00021145], FTT-PERP[0], GRT[0.00000001], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[2.65641966], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (29507065704080942AFTX Swag Pack #167)[1], NFT (54026869071977373OFTX Swag Pack #450)[1], OMG-20210625[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.50], USDT[0.00034300], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00442331 | | AUD[0.00], FTT[3.1479947] | | |
| 00442340 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADABEAR[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00416355], GRT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], SNX[0], SOL-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TSLA[.00000002], TSLAPRE[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFII-PERP[0] | | |
| 00442343 | Contingent | 1INCH[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.45], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.0000937], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00054339], ETH-PERP[0], ETHW[0.00054339], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01540970], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[12.92023509], LUNA2[0.32809932], LUNA2_LOCKED[0.76556508], LUNC[69988.03], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[772.4586388], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0.00548585], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.0000003], UNI-PERP[0], USD[1666.08], USDT[1.93816755], USTC[.946694], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00442344 | | RAY[535.77086], USD[3.80], USDT[0] | | |
| 00442346 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BAO-PERP[0], BAT[.00000001], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00013966], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210727[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COPE[591.16593035], CREAM-PERP[0], CRV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00845901], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL[227046.81844144], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[200.32], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00442349 | | BTC-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00442350 | | BAO[26.2144671], DOGE[4], FIDA[.90613064], FTM[.85575038], MAPS[.35571841], RAY[.82672], SECO[.80053921], SRM[.90519], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00442351 | | USD[0.00] | | |
| 00442353 | Contingent | BTC[0], BTC-PERP[0], FTT[.04142901], LINK-PERP[0], SRM[9.77170574], SRM_LOCKED[37.14829426], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00442354 | | BTC-20211231[0], BTC-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT-PERP[0], HT[.03508963], HT-PERP[0], ICP-PERP[0], USD[0.63] | | |
| 00442355 | | BCH[0.00097290], BCH-PERP[0], BTC-20210326[0], BTC-PERP[0], DOT-20210326[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT-PERP[0], USD[1.36], USDT[.0095478] | | |
| 00442356 | Contingent | AVAX[73.44578542], BNB[0], BTC[0.00875000], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DYDX[63.65496262], ETH[.00002031], ETH-PERP[0], ETHW[0.00002031], FTM[100.7173125], FTT[61.02794930], MANA[44.09818], MANA-PERP[0], MATIC[253.357805], MNGO[0], SOL[146.07325833], SPELL[4626.80428697], SPELL-PERP[0], SRM[931.21415217], SRM_LOCKED[15.11487146], SUSHI-PERP[0], SXP-PERP[0], USD[0.20], USDT[0.00000019], XLM-PERP[0] | | |
| 00442358 | Contingent | AVAX-20211231[0], BAT[.00000001], BNB-20210625[0], BTC[0], BTC-20210625[0], DOGE-20210326[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], FTT[0], FTT-PERP[0], MATIC[0], SLP-PERP[0], SOL-20210625[0], SOL-20211231[0], SRM[.02741155], SRM_LOCKED[50084323], UNI-20210625[0], USD[26.13], USDT[0.00000001], USDT-PERP[0] | | |
| 00442359 | | SOL[.00016347], USD[0.00], USDT[0] | | |
| 00442362 | | ALPHA[.000065], ALPHA-PERP[0], DOGEBEAR[7.35246], DOGEBULL[0.00000968], GRT[.30042], HNT-PERP[0], LINKBULL[0.00000563], SECO[.729345], TRUMPFEB[0], TRUMPSTAY[200000.757735], USD[11.03], USDT[0.98933221], XLMBULL[0.00000515] | | |
| 00442363 | Contingent | ADA-PERP[0], ATLAS[36971.18931833], BTC[0], BTC-PERP[0], FTT[0], GBP[531.23], LUNA2[4.43601774], LUNA2_LOCKED[10.35070808], LUNC[965952.2042037], MER[8755.9927519], SOL[4.1692077], USD[0.44] | | |
| 00442364 | Contingent, Disputed | EOS-PERP[0], FTT-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00442366 | | ETH[.00060172], ETHW[0.00060171] | | |
| 00442369 | | BTC-PERP[0], FTT[118.1710234], ICP-PERP[0], TRX[.338617], USD[12908.98], USDT[9.32572293] | | |
| 00442371 | | AVAX[1.4], AVAX-PERP[0], BTC-PERP[0], CHZ[209.96508], CHZ-PERP[0], CRO[140], DYDX-PERP[0], ETC-PERP[0], ETH[.00000268], ETH-PERP[0], ETHW[0.00000268], FTT[3], FTT-PERP[0], GMT[.9680482], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB[98865.1], SHIB-PERP[0], SOL[6.5], SOL-PERP[0], TOMO-PERP[0], USD[-6.26], VETBULL[1178.2], XRP-PERP[0] | | |
| 00442373 | | CAD[0.00], ETH[.00001664], FTT[0.00013699], GODS[24.53321924], TRX[400], USD[14418.57], USDT[0] | Yes | |
| 00442374 | | AAVE-20210625[0], ADA-20210625[0], ALPHA-PERP[0], BAO-PERP[0], BNB-20210326[0], BNB-PERP[0], BAT-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CRO[1], DAI[.00000001], DOGE-20210326[0], DOGE-PERP[0], ETH[.05009136], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.05009136], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], LINK-20210326[0], MANA-PERP[0], ONE-PERP[0], SNX[.0007243], SNX-PERP[0], SOL-1230[0], SOL-20210326[0], SOL-20210625[0], SRM-PERP[0], SUSHI-PERP[0], TRX-20210625[0], USD[47.96], USDT[91.45674701], YFI-20210326[0] | | |
| 00442375 | | BTC-PERP[0], FIL-PERP[0], LUNC-PERP[0], TRX[.000001], USD[-0.01], USDT[1.07351535] | | |
| 00442379 | | MATIC[1], NFT[36049363797427608B/FTX EU - we are here! #98066][1], NFT[401600713921838323/FTX EU - we are here! #98164][1], NFT[417734084054724618/FTX AU - we are here! #29880][1] | | |
| 00442384 | | USDT[8] | | |
| 00442387 | | 0 | | |
| 00442390 | | BNB[0], FTT[.093559], USD[0.00], USDT[0] | | |
| 00442391 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[205], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.99222816], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[.4896], CRV-PERP[0], DEFIBULL[32.01010751], DEFI-PERP[0], DENT-PERP[0], DOGE[8], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[1.15175701], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[349.81133811], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[47], LINK-PERP[0], LRC-PERP[0], LTC[0.02452898], LTC-PERP[0], LUNA2[0.00612315], LUNA2_LOCKED[0.01428736], LUNC[1333.33], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[1974], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[1.29923945], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SLP[19140], SLP-PERP[0], SNX-PERP[0], SOL[5.20290511], SOL-PERP[0], SPELL-PERP[0], SRM[587.65382038], SRM_LOCKED[14.54323553], SRM-PERP[0], STEP[3179], STEP-PERP[0], STMX-PERP[0], SUSHI[20.00164624], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], UNI[9.9], UNI-PERP[0], USD[999.93], USDT[179.51908530], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00442392 | | BTC[0.00007334], FTT[.09325025], GOG[.43429347], MATIC[.58335], NFT[5657056363461109355/FTX AU - we are here! #56277][1], SOL[.00066937], TRX[.000004], USD[0.00], USDT[0.44499816] | | |
| 00442395 | | NFC-SB-2021[0], TRYB-20210326[0], USD[0.83], WAVES-20210326[0] | | |
| 00442400 | | USD[0.00], USDT[.36059476] | | |
| 00442401 | | NFT[502003703841471060/The Hill by FTX #20305][1], USD[0.00], USDT[15] | | |
| 00442404 | | USDT[0.00033825] | | |
| 00442407 | | DEFI-PERP[0], USD[0.00] | | |
| 00442408 | Contingent | BTC[0.24009165], ETH[0], ETHW[0], FTT[325.00470350], SRM[1.53823354], SRM_LOCKED[140.30309396], USD[0.00], USDT[0] | | |
| 00442409 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[56.51897823], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[8.32421829], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NFT[308508942549388166/FTX AU - we are here! #11176][1], NFT[459437818077222367/FTX AU - we are here! #11120][1], NFT[467086542788625669/FTX EU - we are here! #209003][1], NFT[506480747522013973/FTX EU - we are here! #208921][1], NFT[565240051698178347/FTX EU - we are here! #208977][1], RAY-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000003], YFI-PERP[0] | | |
| 00442415 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[.0000132], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], REN-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XRP[.00900364], ZEC-PERP[0] | | |
| 00442416 | | ALGO-PERP[0], EOS-PERP[0], TRU-PERP[0], USD[0.00], USDT[.95616958] | | |
| 00442419 | Contingent | EUR[0.44], FTM[.81208866], FTT[117.27173797], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00879078], RAY[.598224], SAND[12.46528829], SOL[.00297115], STEP[1489.27033783], TRX[.000893], USD[226.52], USDT[0.00018135] | Yes | |
| 00442423 | | BTC[0], ETH[0], FTM[0], USD[2.35] | | |
| 00442424 | | ASDBULL[11.99371554], BADBULL[1.999135], BNBBULL[0], BSVBULL[756866.429535], DOGE-PERP[0], DOGEBULL[1.99917825], EOSBULL[38886.166027], HTBULL[7.01953328], MATICBEAR[999335], MATICBULL[134.710358], SHIB[81552433.5], SXPBULL[39.99089425], TOMOBULL[111806.974745], USD[0.45], USDT[0.00000001], VETBULL[0], XRPBULL[7410.132189], XTZBULL[11.6896789] | | |
| 00442426 | | NFT[544214321794525365/FTX EU - we are here! #142124][1], NFT[568491540198720597/FTX EU - we are here! #143063][1], TRX[177.274301], USD[0.00], USDT[0] | | |
| 00442427 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 00442428 | | USD[10.00] | | |
| 00442430 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], GALA-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-20210326[0], OXY[.8215], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[-87.33], USDT[118.69575381], WAVES-PERP[0], XRP-PERP[0] | | |
| 00442434 | | AURY[1.55664849], MAPS[.861], NFT[307328601327524603/FTX AU - we are here! #5109][1], NFT[463419420342283311/FTX AU - we are here! #5130][1], SOL[.008395], USD[0.00] | | |
| 00442435 | | TRX[.000001], USD[0.00002735] | | |
| 00442437 | | BNB[.439896], BTC[-0.00062374], ETH[0.01895760], ETHW[0.01895760], FTT[1.99662], LINK[-6.71158289], TRX[-1395.68221420], USD[-2.62], USDT[374.75455850] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00442440 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[27.66] | | |
| 00442441 | | AGLD[.00276], AXS[.0402], BNB[.00929], BTC-20210326[0], DOGE[269.4828], DYDX[.07874], EDEN[.030445], ETH[.0009406], ETHW[.0009406], FLOW-PERP[0], FTM[.8547], FTT[0.01342143], MATH[0], MOB[.32745], SHIB[98040], SUSHI[.25], UNI[.00821], USD[0.17], USDT[0.80000000] | | |
| 00442442 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS[110], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.07141430], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SLP-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.27], USDT[0.62603937], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00442452 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.0003420S], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000022], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[.002165], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00002145], ETH-20210924[0], ETH-PERP[0], ETHW[0.00000145], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[20.00851047], FTT-PERP[0], FXS[.00012355], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.18934096], LUNA2_LOCKED[0.44179559], LUNC[12001.92225297], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (383247488644160343/FTX EU - we are here! #240348)[1], NFT (413418439225829892/FTX EU - we are here! #240340)[1], NFT (495846915366339911/FTX EU - we are here! #240563)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.050728], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[.099973], RUNE-PERP[0], SAND[.016195], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.09000000], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN_OLD[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000025], TRX-PERP[0], TSM-20210625[0], UNI-PERP[0], USD[3.97], USDT[2159.28130924], USDT-PERP[0], USTC[19], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[.00000001], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00442454 | | 0 | | |
| 00442455 | | ALGO-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], USD[14.42], ZIL-PERP[0] | | |
| 00442456 | | USD[1.00] | | |
| 00442458 | Contingent | BTC[0.00511027], DOGE[5.15352662], ETH[0], ETH-PERP[0], FTT[25], LINKBULL[0], NFT (444855153553134819/Inception #72)[1], SRM[114.46416945], SRM_LOCKED[445.40459025], USD[76.14], USDT[1.11619632] | | BTC[.00506], DOGE[5.111421], USD[18.86], USDT[1.090505] |
| 00442460 | | USD[0.14], USDT[.008529] | | |
| 00442461 | | TRU[.7012] | | |
| 00442464 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GENE[.00616], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000365], UNI-PERP[0], USD[3.19], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00442465 | | ALGO[.358804], TRX[2.964465], USD[0.00], USDT[167.93839995] | | |
| 00442466 | | ETH[0], TRX[.000002], USDT[0.00018609] | | |
| 00442468 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000192], ETH-PERP[0], ETHW[.00000192], FTT[0.10508209], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[.002822], OMG-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], SRM[1.5430842], SRM_LOCKED[31.83530839], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.05], USDT[0.00183364], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00442469 | | USDT[.0475] | | |
| 00442470 | Contingent, Disputed | BTC-PERP[0], FTT[.05], USD[0.09] | | |
| 00442471 | | BAND[1.7], ETH[0.00001253], ETHW[0.00001253], FTT[.08051], TRX[.000001], USD[0.33], USDT[0], XRP[.8166] | | |
| 00442474 | | AXS-PERP[0], BTC-PERP[0], DODO-PERP[0], FTT[0.00791959], GRTBULL[.40333], LINK-PERP[0], SC-PERP[0], SRM-PERP[0], SUSHIBULL[20899477.93], SXPBULL[869270.62844444], TRU-PERP[0], TRX[.000033], USD[0.18], USDT[0.00846601], VETBULL[.03387], VET-PERP[0], XEM-PERP[0] | | |
| 00442477 | | DOGE-PERP[0], DOT-PERP[0], USD[-0.01], USDT[.31816947] | | |
| 00442479 | | AAVE-PERP[0], CHZ-PERP[0], COMP-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[-0.23], USD[.2666519], XTZ-PERP[0] | | |
| 00442481 | | USDT[0] | | |
| 00442483 | Contingent | ADA-PERP[0], ALCX[0], AMPL[0], AVAX[0], AXS[0], BCH[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], CEL[0], CHR[0], CHZ[0], COMP[0.00000001], CREAM[0], CRV[0], CVC[0], ENJ[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[25.08870018], HUM[0], KNC[0], LINK[0], LTC[0], LUA[0], MANA[0], MAPS[0], MATIC[0], MNGO[0], OMG[0], OXY[0], POLIS[0], REEF[0], RSR[0], SOL[0], SOL-PERP[0], SRM[.04028322], SRM_LOCKED[6.07097393], STEP[0], TLM[0], TOMO[0], TRX[0], TRYB[0], USD[1383.90], USDT[44757.14484717] | | |
| 00442487 | | TRU[.9998] | | |
| 00442488 | Contingent | DOGE[10], LUNA2[0.00608810], LUNA2_LOCKED[0.01420556], PTU[.8802], SRM[.9918], USD[0.01], USDT[.8618] | | |
| 00442491 | | AMPL[0], FTT[0], USD[0.00], USDT[0] | | |
| 00442492 | Contingent, Disputed | BTC[0], BULL[0], ETH[0], ETHBULL[0], ETHHALF[0], FTT[0.08617114], HALF[0], LINKHALF[0], USD[0.00] | | |
| 00442493 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00000003], FTT-PERP[0], OMG-PERP[0], USD[0.32], USDT[2.22660000], XAUT-PERP[0] | | |
| 00442497 | Contingent | BTC-PERP[0], ETH[.00049537], ETHW[.00068537], FTT[.13483363], SOL[.002], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000007], USD[0.09], USDT[0.00000004], XRP[1.96] | | |
| 00442499 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.18], XRP[.220205], XRP-PERP[0] | | |
| 00442501 | | TRU[.35229], USD[0.02] | | |
| 00442502 | | TRU[.93], TRX[.000001], USD[2.39], USDT[.000951] | | |
| 00442504 | Contingent | BTC[2.00230558], CEL[.0372], ETH[.0068448], ETHW[.10054832], FTT[503.79802639], LUNA2[0.00058595], LUNA2_LOCKED[0.00136723], NFT (293830297234568075/FTX Crypto Cup 2022 Key #4020)[1], NFT (298875960113674705/FTX EU - we are here! #269519)[1], NFT (318899933379781365/FTX EU - we are here! #269517)[1], NFT (435309375542219442/FTX AU - we are here! #49819)[1], NFT (563398149270192409/FTX EU - we are here! #269513)[1], SOL[12.14838092], SRM[10.88323683], SRM_LOCKED[164.2496166], TRX[.000002], USD[492.51], USDT[1.00108068], USTC[.082945] | Yes | |
| 00442505 | | BTC-MOVE-WK-20211119[0], BTC-PERP[0], ETH-PERP[0], FTT[0], USD[23.86], USDT[0] | | |
| 00442506 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00442507 | | BNB[0], TRX[.000002], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00442510 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[9.66610306], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[20000], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE[60000.73456967], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[35.38480439], ETH-PERP[0], ETHW[28.52680436], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.11990685], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[21.7001085], SOL-PERP[0], SRM[3.33801877], SRM_LOCKED[27.15905105], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[148496.000808], TRX-PERP[0], USD[345918.77], USDT[129497.50653315], VET-PERP[0], WAVES-PERP[0], WRX[141764.60168], XLM-PERP[0], XMR-PERP[0], XRP[1993503.01441893], XRP-PERP[30000], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[202260], ZRX-PERP[0] | | |
| 00442512 | | ATLAS[47109.130608], BTC-PERP[0], ETH[0], FLOW-PERP[0], FTT[0.17283499], FTT-PERP[0], ICP-PERP[0], LTC[8.8492979], POLIS[.07734274], TRX[.000052], USD[0.40], USDT[0.00000001] | | |
| 00442515 | | BTC[.10359531], ETH[23.37230675], ETHW[.00030675], FTT[25.06], USD[0.90] | | |
| 00442521 | | USDT[.23055] | | |
| 00442522 | | USD[10.00] | | |
| 00442528 | | BTC-PERP[0], LTC[.00816292], LUNC-PERP[0], PAXG[.00115158], PAXG-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[72.66], USDT[0.00205917], USDT-PERP[0], XAUT[.00009252], XAUT-PERP[0] | | |
| 00442528 | | USDT[.097375] | | |
| 00442529 | | GST[.01], TRX[.000035], USD[0.00], USDT[6.04015270] | | |
| 00442533 | | USDT[.133023] | | |
| 00442534 | | ATLAS[.56380894], ATLAS-PERP[-1780], AUD[120.00], GRT-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SRM[.589014], SRM-PERP[-35], STEP[.04855869], STEP-PERP[0], TRX[.000002], USD[629.54], USDT[0] | | |
| 00442535 | | ETH[0.00029893], ETHW[0.00029893], USD[0.01], USDT[0] | | |
| 00442539 | | FTT[.0921], TRX[.000002], USD[0.00], USDT[0] | | |
| 00442542 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], SC-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00442543 | | TRX[.000001], USD[0.01] | | |
| 00442554 | | ETH[.00000001], FTT[.0732005], LUA[.023859], TRX[.000001], USD[0.78], USDT[0], XLM-PERP[0] | | |
| 00442555 | | MER[.711773], RAY-PERP[0], TRX[.000003], USD[0.01] | | |
| 00442556 | | USD[0.01] | | |
| 00442561 | | ALGO-PERP[0], BTC-20210924[0], ETH-PERP[0], USD[0.00], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00442562 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 00442565 | | 1INCH-PERP[0], AAVE-PERP[0], BCH[0], BNB[.00000001], BTC[0], BTC-PERP[-0.4555], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.08019501], FTT-PERP[0], GME[.00000003], GMEPRE[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], TOMO-PERP[0], USD[8066.50], USDT[0.00000002], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00442566 | | USD[5.01] | | |
| 00442567 | | ORBS[20], USD[0.46], USDT[0] | | |
| 00442572 | | TRU[.89626], USDT[0] | | |
| 00442573 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.05], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00442578 | | TRX[.99], USD[0.38], USDT[0.00365037] | | |
| 00442579 | | FTT[0.00014168], USD[0.00], USDT[0] | | |
| 00442580 | | ETH[0] | | |
| 00442583 | | ADA-PERP[0], BNB[0.00608770], BNB-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.00822989], FTT-PERP[0], SHIB[56089], SOL[.8582265], SOL-PERP[0], SRM[.856], SRM-PERP[0], STEP-PERP[0], USD[0.28], USDT[0.27642382], XRP-PERP[0] | | |
| 00442584 | | USD[25.00] | | |
| 00442585 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RSR[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.83], USDT[0] | | |
| 00442586 | | TRX[.000028], USDT[0.54174718] | | |
| 00442587 | | ATLAS-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00442588 | | BTC-PERP[0], USD[0.04], USDT[0] | | |
| 00442593 | | USDT[0.00033311] | | |
| 00442596 | | BTC[.00000001], DOGE[5], USDT[0.00038330] | | |
| 00442598 | Contingent | RAY-PERP[0], SRM[.11580483], SRM_LOCKED[.44127157], USD[0.30] | | |
| 00442599 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00442600 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[.00000001], FTT[0.00837499], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (336245512933064808/FTX AU - we are here! #50357)[1], NFT (353752559700361935/FTX AU - we are here! #50339)[1], NFT (354427519835453376/FTX EU - we are here! #23785)[1], NFT (438453882601393907/FTX EU - we are here! #23454)[1], NFT (495952037507483034/FTX Crypto Cup 2022 Key #16020)[1], OLY2021[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[3448.20], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00442603 | | USDT[.2856] | | |
| 00442605 | | USDT[.002125] | | |
| 00442606 | Contingent | BAO[6685066.85], BAO-PERP[0], BCH[4.99999774], BNB[1.53515865], BNBBULL[0.00000002], BRZ[999.335], BTC[14.88858833], BULL[0], ETH[51.20171784], ETH-PERP[0], ETHW[51.20171784], FTT[2749.20079497], GMT[1741.72418014], GRTBULL[270964.305211], KNC[398.46660535], LUNA2[340.1175823], LUNA2_LOCKED[793.607692], MKR[.0006], SRM[311.80237215], SRM_LOCKED[1252.90775863], TONCOIN[72481.977285], TONCOIN-PERP[0], TRU[999.36825], TRX[.000011], USD[6464.39], USDT[45240.02772908] | | |
| 00442610 | | USD[10.00] | | |
| 00442611 | | USD[-5.96], USDT[.970924], USDT-PERP[6] | | |
| 00442613 | | USDT[.001111] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00442615 | | ATLAS-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[.007465], SOL-PERP[0], SRM-PERP[0], THETABULL[93.103], USD[-0.02], USDT[0.00720174] | | |
| 00442617 | | FTT[0.00387655], IOTA-PERP[0], USD[0.00], USDT[0] | | |
| 00442619 | | 1INCH-PERP[0], ATLAS[15000], AUD[1.79], BTC[0.00003696], ETH[2.83817033], ETHW[2.83817033], FTT[59.76440652], LINK-PERP[0], POLIS[206.8], SUSHI-PERP[0], THETA-PERP[0], USD[3.16], YFI[0.00099496] | | |
| 00442620 | | USDT[.3284] | | |
| 00442621 | | USDT[.2754] | | |
| 00442624 | | 0 | | |
| 00442625 | | BNBBULL[0], BTC[0], ETHBULL[0], FTT[0], GRTBULL[0], RAY[0], SOL[.00000001], USD[0.00], USDT[0], ZECBULL[0] | | |
| 00442627 | | FTT[0.08843631], USD[0.00], USDT[0] | | |
| 00442629 | | BTMX-20210326[0], NFT (352593330768513067/FTX AU - we are here! #48668)[1], USD[0.01] | | |
| 00442631 | | CRO[0], KIN[0], LTC[0], USD[2.37], USDT[0], XRP[0] | | |
| 00442634 | | USDT[0.04034295] | | |
| 00442635 | | ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00442637 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.32], USDT[0] | | |
| 00442639 | | BTC[.0000005], FTT[0.00000051], USD[253.39] | Yes | |
| 00442642 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000041], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00442644 | Contingent | LUNA2[0], LUNA2_LOCKED[3.05292383], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00442646 | | TRX[.000001], USD[0.01] | | |
| 00442647 | | ETH[0], USD[0.00], USDT[0] | | |
| 00442648 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[0], BIT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DFL[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00074000], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HXRO[0], ICP-PERP[0], JET[0], KIN-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (483349401055068645/ApeGang#1)[1], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[27.86727453], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.00006222], SRM_LOCKED[0.0059835], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.49], USDT[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00442649 | | ADABULL[0.00000086], BAO[1998.6], LINKBULL[.00000933S], MATICBULL[.000986], USD[0.00], USDT[0], VETBULL[.03977504] | | |
| 00442651 | | AUD[.01], TRX[.00002], USD[0.47], USDT[0.00000001] | | |
| 00442652 | | TRX[.000001], USD[0.00], USDT[0.05063054] | | |
| 00442656 | | DYDX-PERP[0], FTM[.941495], FTM-PERP[0], FTT[26.093013], FTT-PERP[0], RAY-PERP[0], STEP-PERP[0], USD[15.95], XRP[.35502] | | |
| 00442658 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00011333], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.21], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00442660 | | TRX[.00016], USD[0.00], USDT[8.845256] | | |
| 00442661 | | ETH[0], FTT[.00000001], USD[0.00], USDT[0] | | |
| 00442662 | | 0 | | |
| 00442663 | | USD[0.01] | | |
| 00442665 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[482.84771596], FLM-PERP[0], FTT[0.36753014], GRT-PERP[0], GST[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00442666 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[4111.11], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00007449], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT[0], CUSDT-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.16949538], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000010], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[18.03], USDT[0.10718970], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00442672 | Contingent | AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], FTT[0], SOL[0], SRM[.29712954], SRM_LOCKED[2.38396454], USD[2.66], XRP-PERP[0] | | |
| 00442675 | | USD[0.00], USDT[0.00000001] | | |
| 00442676 | Contingent | AAVE-20210625[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-20210625[0], BTC[0.00000001], BTC-0325[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-2021092[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[26.06418025], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG[0], RAY[.00114156], RAY-PERP[0], SRM[1.00685286], SRM_LOCKED[0.02805131], SXP[.08735702], TRX[.000014], USD[4.13], USDT[0.00000004], VET-PERP[0], XRP[.4351136], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00442683 | | USD[0.00] | | |
| 00442684 | | ATLAS[200], AURY[1], USD[0.77], USDT[0.25527875], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00442686 | Contingent | ABNB-20210320[0], ALGO-PERP[0], ALPHA[0], APE[.00000001], ATLAS-PERP[0], AVAX[0], BAND[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00004509], BTC-PERP[0], C98-PERP[0], COIN[0], DOGE[0], DOGE-PERP[0], DOT-20210924[0], DYDX[0], DYDX-PERP[0], ETH[0.00003600], ETHW[0.00003600], FTT[0], FTT-PERP[0], GRT[0], KSM-PERP[0], LINK[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008176], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SXP[0], TSLA[.00000001], TSLA-20210326[0], TSLAPRE[0], USDI[0.00488337] | | |
| 00442689 | | AUD[0.00], USD[0.36] | | |
| 00442691 | | BTC-PERP[0], MATIC-PERP[0], USD[0.01], USDT[0] | | |
| 00442692 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CREAM-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[.079588], FTT-PERP[0], GRT-PERP[0], KNC[.041626], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], REN-PERP[0], RSR[1.2493], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[5.69], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00442694 | | USD[0.00] | | |
| 00442695 | Contingent | BTC[0], ETH[0.03950836], ETH-PERP[0], ETHW[0.03950835], FTT[12791.01293121], FTT-PERP[0], MATH[0], SPELL-PERP[0], SRM[59.10355016], SRM_LOCKED[656.20914709], TRX[.400033], USD[0.07], USDT[0.07457592] | | |
| 00442696 | | USD[0.01] | | |
| 00442698 | Contingent | AAVE[.0097178], ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENJ[.98504], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.38663200], LUNA2_LOCKED[0.90214134], LUNC[84189.933102], MANA[.99048], MATIC-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SRM-PERP[0], STX-PERP[0], TRX-PERP[0], USDI[-2.34], WAVES-PERP[0], XEM-PERP[0], XRP[277.25480013], XRP-PERP[0], ZIL-PERP[0] | | |
| 00442699 | | BNB[0], BTC[0], ETH[0], FTT[0], LTC[0], NFT [364575967238784593/FTX EU - we are here! #177707][1], NFT [467565847045381048/FTX EU - we are here! #177918][1], SOL[0], TLM[0], TRX[0], USD[0.00], USDT[0.07095925] | | |
| 00442701 | | BAO[1], BTC-PERP[0], ETH-PERP[0], HT-PERP[0], MATIC[3.77068123], USD[1557.21], USDT[22.92129172] | Yes | |
| 00442702 | | BICO[.4618925], TRX[.000003], USD[6.84], USDT[21.01] | | |
| 00442704 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.00926612], FIDA_LOCKED[.02132656], FTT[2.00595196], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.34], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00442705 | | 1INCH-PERP[0], ADABULL[0.00000051], ADA-PERP[0], ALGOBULL[357469.192], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASDBULL[.00092], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSVBULL[18156.8859], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[1], DOGEBULL[0.00000325], DOGE-PERP[0], DOT-PERP[0], EOSBULL[31.45214], EOS-PERP[0], ETCBULL[.00001591], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRTBULL[.00001978], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-20210326[0], SXPBULL[.000882], SXP-PERP[0], THETABULL[0.00059328], THETA-PERP[0], TRXBULL[.004622], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.94], USDT[2.23285002], VETBULL[.160333], VET-PERP[0], WAVES-PERP[0], XLMBULL[0.02872952], XLM-PERP[0], XMR-PERP[0], XTZBULL[.0003702], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00442706 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], NEO-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00442708 | | USDT[.337975] | | |
| 00442709 | | ETHBULL[0], FTT[27.20507939], LINKBULL[0], USD[0.00], USDT[0] | | |
| 00442711 | | NFT [453818259718672461/FTX AU - we are here! #20370][1] | | |
| 00442712 | | USD[0.00] | | |
| 00442714 | | TLRY[1.59963], USDT[0.00000010] | | |
| 00442719 | | AURY[.0595888], BTC[0.00008136], C98[.033755], CLV[.0391265], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.08615546], HMT[.71733333], NFT [370752196291156526/FTX Crypto Cup 2022 Key #17656][1], TRX[4.2686], USD[0.63], USDT[0.00007969] | | |
| 00442721 | | EMB[.8088], TRX[.000004], USD[0.23], USDT[.006753] | | |
| 00442724 | | BNB[0], BTC[0], ETH[0], FTT[.098803], LTC[0], TRX[.000002], USD[0.00], USDT[0.00018535] | | |
| 00442726 | | ALPHA[34], BTC[0], FTT[0], USD[0.22], USDT[0], XRP[.75] | | |
| 00442729 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00442730 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00442731 | | USD[664081.61] | | |
| 00442733 | | CHZ[5.429], GRT[.8341], TRU[.6073], USD[0.00] | | |
| 00442735 | | ASD[.0432595], FTT[25], USD[7.40], USDT[1.45515925], YFI[.00099734] | | |
| 00442737 | Contingent | LUNA2[0], LUNA2_LOCKED[13.41520046], POLIS[.09312], USD[0.00], USDT[0] | | |
| 00442741 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTT[25.20580792], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC[.0008012], LTC-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0] | | |
| 00442742 | | USDT[1.439875] | | |
| 00442743 | | DOGE[10130.31671656], USDT[12156.65797794] | Yes | |
| 00442744 | | TRU[.5566], USDT[0.62517996] | | |
| 00442747 | | FTT[150.0816048], FTT-PERP[0], TRX[.001555], USD[718.36], USDT[9.13447902] | | |
| 00442748 | | TRU[.001545], USDT[.010625] | | |
| 00442753 | | DEFI-PERP[0], FRONT[1], FTT[0], KIN[1], STEP[0.07796918], USD[0.00], USDT[0] | | |
| 00442754 | | ETH[.000015], ETH-PERP[0], ETHW[0.00000013], USD[0.09], USDT[0] | | |
| 00442756 | | ATLAS-PERP[0], BIT[.7351609], BTC[0.00001294], ETH-PERP[0], FTT[172.967263], FTT-PERP[0], SOL[0], TONCOIN[4348.4180745], TRX[.000001], USD[26.39], USDT[0], YFI-PERP[0] | | |
| 00442764 | Contingent | DOGE[204.71944738], ETH[0.03414929], ETHW[0.03396526], FIDA[31.99277526], FIDA_LOCKED[.00063242], LINA[.001], MER[33.98288], RAY-PERP[0], SOL-PERP[0], STEP[.00000001], TRX[0.00000118], USDI[765.14], USDT[437.94930936] | | DOGE[202.716958], ETH[.033592], TRX[.000001], USD[749.95], USDT[427.426997] |
| 00442766 | | ASDBEAR[27710], ASDBULL[.0008713], BNBBEAR[511120.001], COIN[.009125], DOGE[.4028], KIN[9517], USD[0.01], USDT[0], XRP[.7116] | | |
| 00442770 | | TRX[.000001], USD[0.00] | | |
| 00442772 | | USD[1.27], USDT-PERP[0] | | |
| 00442773 | | USDT[.019905] | | |
| 00442776 | | FTT[.08943], SUN[272383.4269628], TRX[17179.542423], USD[9090.95], USDT[.00076305] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00442779 | Contingent | ADA-PERP[0], AR-PERP[0], AUD[1.90], BNT-PERP[0], DOGE-PERP[0], ETH[0.00000001], FTT[650.39289722], FTT-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RNDR[512.72351165], SHIB-PERP[0], SOL[0.00000001], SRM[1314.85604838], SRM_LOCKED[172.92969055], TRX[.000003], UNI[.02338], USD[68.88], USDT[1.00000002] | | |
| 00442783 | | TRU-PERP[0], USD[0.00] | | |
| 00442785 | | TRU[.3973] | | |
| 00442788 | | APE[.00949286], NFT[299388982977306923/Austria Ticket Stub #486][1], NFT[307497566879386395/FTX EU - we are here! #114441][1], NFT[327837302061473823/FTX EU - we are here! #114015][1], NFT[385387889293855173/Mexico Ticket Stub #1579][1], NFT[407114858831694665/Baku Ticket Stub #2152][1], NFT[418862856143137718/FTX EU - we are here! #114348][1], NFT[441764243060582820/FTX Crypto Cup 2022 Key #1034][1], NFT[470779528118185709/The Hill by FTX #9019][1], USD[1.41] | Yes | |
| 00442789 | Contingent | FTT[0], NFT[421790241986715335/The Hill by FTX #42594][1], SRM[3.83524988], SRM_LOCKED[81.05474119], USD[0.00], USDT[0] | | |
| 00442791 | | AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[51.52598694], FTT-PERP[0], LTC-PERP[0], MNGO-PERP[0], SOL[32.88915422], SOL-PERP[0], STEP-PERP[0], USD[120.19], USDT[48.73984757] | | |
| 00442795 | | ETH-PERP[0], FTT[.10303561], USD[0.04], USDT[0.00000001] | | |
| 00442797 | Contingent | APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BABA-1230[0], BIT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003658], LUNC-PERP[0], MANA-PERP[0], MSTR-0930[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.010372], USD[0.00], USDT[0.00000002], USTC-PERP[0], XRP-PERP[0] | | |
| 00442800 | | BTC[.00000094], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.01], USDT[.87008792], XPLA[.028] | | |
| 00442801 | | ETH[0], TRX[0] | | |
| 00442802 | | BCH[0], LTC[0], TRXBULL[1.0], USD[0.00], USDT[0.00000107] | | |
| 00442804 | | USDT[.17535] | | |
| 00442807 | Contingent | FTT[0], NFT[435521867722653867/The Hill by FTX #42596][1], SRM[3.70420322], SRM_LOCKED[78.28518721], USD[0.00], USDT[0] | | |
| 00442809 | | ETH-PERP[0], FTT[.0973905], USD[0.16], USDT[0] | | |
| 00442810 | | BTC-PERP[0], USD[0.44], USDT[0] | | |
| 00442811 | Contingent | ALCX[.00000001], FTT-PERP[0], SRM[1.02750533], SRM_LOCKED[7.70863435], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00442812 | | BTC[.00000009], GST[.08589084], NFT[377492383709431095/The Hill by FTX #5673][1], SOL[.00000952], TRX[.001077], USD[0.00], USDT[77.74147984] | Yes | |
| 00442816 | | BTC[8.86481846], FTT[156.37656885], USD[1737.46], XRP[.12875623] | Yes | |
| 00442817 | Contingent | FTT[0], NFT[533647348478599396/The Hill by FTX #42597][1], SRM[3.2005953], SRM_LOCKED[67.64186663], USD[0.00], USDT[0] | | |
| 00442818 | | ADABULL[0.00000575], BCHBEAR[1.3068], BCHBULL[.052938], BCH-PERP[0], BEAR[130.34], BNBBULL[0.00026791], BTC[0], BTC-PERP[0], BULL[0.00001523], ETHBEAR[1817.1], ETHBULL[0.00047403], ETH-PERP[0], LINKBULL[.00040923], LTCBEAR[1.527], LTCBULL[.119671], LTC-PERP[0], USD[0.00], USDT[0.00000013] | | |
| 00442821 | | ADA-PERP[0], ALPHA[0], BEAR[0], BNB[0.00013304], BULL[0.00000041], DMG[0], ETHBEAR[760558.06271576], USD[0.00], USDT[0.00000219] | | |
| 00442825 | | CEL[.0053], USD[0.21], USDT[0.00000001] | | |
| 00442828 | | BTC[0.00000373], BTC-PERP[0], USD[-0.01], XRP-PERP[0] | | |
| 00442830 | | BTC-PERP[0], USD[14.63] | | |
| 00442832 | | USD[0.20] | | |
| 00442836 | | FTT[.08097335], TRX[.000002], USD[0.07], USDT[0.00000001] | | |
| 00442837 | Contingent | AAPL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CELO-PERP[0], COIN[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], EUR[0.00000001], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000011], FTT-PERP[0], GBP[0.00], GME[.00000006], GMEPRE[0], GMT-PERP[0], HBAR-PERP[0], JST[0], KSOS-PERP[0], LINK-PERP[0], LUNA2_LOCKED[247.9321767], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NVDA[0], OMG-PERP[0], OP-PERP[0], RAY[.21829677], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[13.77742098], SRM_LOCKED[1502.98842208], STETH[0.00000002], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000016], TRX-PERP[0], TSLA-2021123110, USD[0.34], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00442840 | Contingent | ATLAS-PERP[0], BCH[0], BNB[0.00001212], BNB-PERP[0], BTC[0.02783421], BTC-1230[0], BTC-2021123110, C98-PERP[0], DOGE-2021026[0], DOGE-202110625[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-2021062510, ETH-2021123110, ETH-PERP[0], FTT[303.8954814], FTT-PERP[0], KLAY-PERP[110], LINK-2021062510, LINK-PERP[0], LUNA2[18.70512064], LUNA2_LOCKED[43.6452815], LUNC-PERP[0], MANA-PERP[0], MATIC[0.20691685], MATIC-PERP[0], NFT[358188393350493721/FTX AU - we are here! #62812][1], OXY-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[0.01143180], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[1.99726408], SRM_LOCKED[19.66661374], SRM-PERP[0], TRX[.000243], TRX-20210625[0], TRX-PERP[0], USD[182.29], USDT[0.00109976], USTC-PERP[0], XRP[0.00000001], XRP-20210625[0], XRP-PERP[0] | | |
| 00442855 | | BTC[0], ETH[.127], ETHW[.127], SOL-PERP[0], SRM[593.793025], USD[11.91], XLM-PERP[0], XRP[5420.47082838], XRPBULL[.057422], XRP-PERP[0] | | USD[8.51] |
| 00442862 | Contingent | BTC[.0000821], SRM[4.3976836], SRM_LOCKED[49.81272391], USD[1.35] | | |
| 00442866 | Contingent | FTT[0], SRM[1.12194467], SRM_LOCKED[7.12218215], USD[0.00], USDT[0] | | |
| 00442870 | | MER[.7074], RAY-PERP[0], RON-PERP[0], USD[0.00] | | |
| 00442872 | | ASDBULL[15.99513463], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00442873 | Contingent | FTT[0], SRM[1.12247975], SRM_LOCKED[7.12558622], USD[0.00], USDT[0] | | |
| 00442879 | | USDT[0.00001102] | | |
| 00442885 | | USD[0.13] | | |
| 00442887 | | AAVE[-0.00008401], DOGE[5], ETH[.00671628], ETHW[0.00671627], LINK[-0.00094382], MKR[-0.00001494], SOL[.9951], UNI[-0.00130256], USD[-0.01], USDT[91.92336978] | | |
| 00442889 | | AURY[749.896], USD[11.50], USDT[0] | | |
| 00442891 | | ADA-PERP[0], ALGO-2021123110], ALGO-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.2216], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT[458645050325153561/FTX AU - we are here! #41858][1], NFT[567828279542269319/FTX AU - we are here! #41926][1], NPXS-PERP[0], OMG-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.37], USDT[0.00000001], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00442892 | | MOB[34.63] | | |
| 00442893 | | AAVE-PERP[0], BTC-PERP[0], ETH[.051], ETHW[.051], FTT-PERP[0], USD[1.32], USDT[153.24739618] | | |
| 00442894 | | OKB-PERP[0], USD[0.01], USDT[0] | | |
| 00442895 | Contingent | BTC[0], BTC-PERP[0], BULL[0], ETHBULL[495.43011835], ETH-PERP[0], LUNA2_LOCKED[81.45718163], LUNC[0], USD[0.01], USDT[0.00000001], XMR-PERP[0] | | |
| 00442897 | | BAO[554905.65], BTC[0.00006832], FTT[50.03865045], MAPS[1891.67836], TRX[.994547], USD[1.49], USDT[0.16000000], XRP[.501649] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00442900 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[292.8], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-0126[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0719[0], BTC-MOVE-0724[0], BTC-MOVE-1002[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EURO[0], FIL-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021123110], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.02093538], SRM_LOCKED[12.09368318], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.06], USDT[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 00442901 | | CONV[1209.153], RAMP[.5741], RAY[.9998], TRX[.000005], USD[0.00], USDT[0] | | |
| 00442905 | | ETH[0.00000001], FTT[50.02529164], MATIC[1.9258], SOL[0.00137725], TRX[.88622], USD[1109.41], USDT[0.57565217] | | |
| 00442906 | | BRZ-PERP[0], TRX[.805784], USD[4.55] | | |
| 00442907 | | BIT[1134.82398766], BTC[0.01820297], ETH[.2012948], MATIC[818.32281335], SLP[3054.58775748], USD[0.03], USDT[497.08991018] | Yes | |
| 00442909 | | BTMX-20210326[0], NFT [547293333875066528/FTX AU - we are here! #48704](1), USD[0.03] | | |
| 00442911 | | ADABULL[0.07000002], ALGOBULL[397001.68504], ALTBULL[0], ASD[0.08304997], ASDBULL[0], ATOMBULL[8765.19000001], BALBULL[0], BCHBULL[0], BNBBULL[0.00000001], BTC[0.06378787], BULL[0.00000001], BULLSHIT[0], C98[.0000188], COMPBULL[0.00000001], DEFIBULL[0], DRGNBULL[0], ETCBULL[0], ETHBULL[0.00000001], EXCHBULL[0], FRONT[.79188705], FTT[0], GRTBULL[0.00000001], HTBULL[0], KIN[78169.0805], KNCBULL[0], LEOBULL[0], LINKBULL[0.00000001], LTCBULL[0.00000001], MATICBULL[0.00000002], MIDBULL[0], MKRBULL[0], MOB[.4974198], OKBBULL[0], PAXGBULL[0], PRIVBULL[0], SAND[.00355295], SUSHIBULL[0], SXPBULL[0], THETABULL[260.00000002], TRX[.000008], TRXBULL[0], UBXT[.66156582], UNISWAPBULL[0], USD[224.24], USDT[0.00000001], VETBULL[800.04305307], WAVES[0], XLMBULL[0], XRPBULL[0], XTZBULL[0], ZECBULL[0] | | |
| 00442912 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DEFI-PERP[0], LINK[.05637], USD[0.00], USDT[1.57886464], ZRX-PERP[0] | | |
| 00442914 | | COPE[9.998], MNGO[69.986], USD[0.06] | | |
| 00442916 | | BNB[0], CHZ[0], DOGEBULL[0], DOT[0], FTT[0], MANA[0], TRX[0], USD[0.00], USDT[0.09441498] | | |
| 00442917 | | BRZ-PERP[0], USD[0.03] | | |
| 00442918 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.85699031], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00442919 | | BTC[0], DOGEBEAR2021[.00081946], USD[5.58], USDT[.00378015] | | |
| 00442921 | | LUA[.059815], MOB[5.009525], USD[0.00], USDT[4.52755504] | | |
| 00442922 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.002], ETH-PERP[0], ETHW[.002], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], SOS-PERP[400000], STX-PERP[0], SUSHI-PERP[0], TRX[.001556], USD[-0.91], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00442923 | | ATOM[.08], AURY[.00000001], AVAX-PERP[0], ETH[0.00000001], FTT[0.07731219], RSR[1], TRX[1], USD[0.00], USDT[0], XAUT-PERP[0] | Yes | |
| 00442924 | | FTT[24.73738], MAPS[.6632839], USD[0.00], USDT[0] | | |
| 00442925 | | ETH-PERP[0], FTT[.0976], USD[0.00], USDT[0] | | |
| 00442927 | | GRP[0], SOL[0], USD[0.00], USDT[0], XRP[11701.49960278] | | USD[0.00] |
| 00442929 | | XRP[11] | | |
| 00442930 | | AVAX[4.4538539], BAO[2], BTC[0.00001144], BTC-PERP[0], DEFI-PERP[0], DENT[1], DOGE[2000], EUR[0.00], SOL[2.855], USD[0.00] | | |
| 00442934 | | ATOM-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00442937 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00003295], BTC-20210625[0], BTC-PERP[0.00399999], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[91.32842472], FTT-PERP[0], GALA-PERP[0], GST-0930[0], GST-PERP[0], HMAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[7.91992856], LUNA2_LOCKED[18.47983332], LUNA2-PERP[0], LUNC[0], LUNC-PERP[5001000], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP[.99942286], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.68405399], TRX-PERP[-21686], UNISWAP-PERP[0], USD[115.00], USDT[0.00000001], USTC-PERP[22210], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00442939 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[.075], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00009122], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-20211231[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-20211231[0], DRGN-PERP[0], ETH[0.00000151], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00039491], FIL-20210924[0], FTM-PERP[0], FTT[220.80205910], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00280400], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00415131], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.34413688], SRM_LOCKED[36.23020119], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], TRU-PERP[0], TRX-20210625[0], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], USD[-4547.23], USDT[0.00254600], VET-PERP[0], WAVES-PERP[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00442940 | | ATLAS-PERP[0], BCH[.0005745], BNB[0.00071644], BSV-20210924[0], BTC-20210625[0], BTC-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-20210625[0], LUNC-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STORJ[.01543778], SUSHI-PERP[0], TRX-PERP[0], USD[3.51], XRP[0.25532254], XRP-20210625[0], XRP-PERP[0] | | |
| 00442941 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00029020], EXCH-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.05049081], LUNA2_LOCKED[0.11781189], LUNC[9950], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[2.75977584], SRM_LOCKED[22.08676651], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[2.01], USDT[0.00008478], USTC[.6789900], USTC-PERP[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00442943 | | ETH[.00457838], ETHW[.00457838] | | |
| 00442945 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 00442947 | | GST[.09406117], USD[0.00], USDT[0] | | |
| 00442949 | | ETHBULL[0.00007936] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00442951 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2021063 0[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[14.05241694], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.27114593], SRM_LOCKED[1.03329666], SRM-PERP[0], STMX-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], TSLA-20210326[0], TULIP-PERP[0], UNI-PERP[0], USD[42.83], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00442952 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 00442953 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], FTM[0], FTT[0.02803792], SOL[0], USD[0] | | |
| 00442954 | | ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00442956 | | 0 | | |
| 00442957 | Contingent | ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT[7.71113244], DOT-PERP[0], EOS-PERP[0], ETH[.00326294], ETH-PERP[0], ETHW[.00326294], FIL-PERP[0], FTT[2.99943], FTT-PERP[0], LTC-PERP[0], PUNDIX-PERP[0], SOL[.47027867], SRM[11.36664255], SRM_LOCKED[.289428], SUSHI-PERP[0], TRX[.000007], TRYB[1070.13488159], TSLA-20210326[0], USD[2.16], WRX[240.43693786], XLM-PERP[0], XRP[95.05965081], XRP-PERP[0], ZEC-PERP[0] | | DOT[7.51197986], TRYB[886.57834] |
| 00442958 | | ADA-PERP[0], BTC[0], CHZ-PERP[0], USD[0.00] | | |
| 00442962 | | USD[0.00] | | |
| 00442963 | | NFT (35931243865380 8755/FTX AU - we are here! #59307)[1] | | |
| 00442964 | | BTC[.00000305], COPE[.7046], ETH[.0000472], KIN[9349], LTC[.04], OXY[.8761], SOL[.00933], TRX[10.001336], USD[0.00], USDT[4859.73087864] | | |
| 00442965 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00112], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[.49772803], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[.17607125], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[1.21], USDT[0.00606800], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00442969 | | DEFI-PERP[0], USD[3.67], USDT[0] | | |
| 00442970 | Contingent | AVAX-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00006932], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CRO[.4286], DOT[0.00000001], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00013023], FTT[0.00195514], FTT-PERP[0], FTT-PERP[0], LUNA2[0.02763022], LUNA2_LOCKED[0.06447052], LUNC[6016.5400826], MATIC[0], SRM[11.66759847], SRM_LOCKED[298.18875268], TRX[0.00002900], UNI-20211231[0], UNI-PERP[0], USD[2.53], USDT[0.27000003] | | |
| 00442971 | | BTC-PERP[0], USD[-1.13], USDT[20] | | |
| 00442972 | | USD[0], USDT[0] | | |
| 00442974 | | ETH[0], FTT[0.00577838], USD[1.36], USDT[0] | | |
| 00442975 | | USD[14.13] | | |
| 00442977 | | BADGER[.1699677], BAND[.02926792], BTC[.00030226], USD[0.53] | | |
| 00442979 | | AXS[0], AXS-1230[0], CEL[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], MEDIA-PERP[0], USD[14682.93], USDT[0], WAVES-0930[0], WAVES-PERP[0] | | |
| 00442980 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[1.72], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00442981 | | GST-PERP[0], USD[857.33], USDT[.2197] | | |
| 00442982 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00790002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.0401], YFI-PERP[0], ZIL-PERP[0] | | |
| 00442983 | | USDT[4444.72658600] | | USDT[4340.338069] |
| 00442984 | | ADA-PERP[0], ONT-PERP[0], USD[11.84], USDT[0] | | |
| 00442988 | | BNB[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0.00000001], FIL-PERP[0], FTT[0.00000265], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (38149107037753 6825/FTX AU - we are here! #40083)[1], NFT (43681067693737 6998/FTX AU - we are here! #40065)[1], PUNDIX-PERP[0], TRX[0.00000000], USD[0.00], USDT[0.00009003], XRP[0], XRP-PERP[0] | | |
| 00442989 | | BOBA[.0857522], BOBA-PERP[0], CQT[0.30836763], FTT[0.03365817], NFT (30667504441255 7129/FTX AU - we are here! #40182)[1], NFT (45242905867099 8019/FTX AU - we are here! #40252)[1], RAY[0], SOL[0], TRX[.000002], USD[0.49], USDT[0] | Yes | |
| 00442991 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], APE[686.9], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[117.60000000], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[9.38], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.28354799], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.49799999], ETH-PERP[0], EUR[488.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.21767523], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[0.00006888], LUNA2_LOCKED[0.00160073], LUNC[15], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[34.57354131], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SWEAT[4600], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[1453], TRX-PERP[0], UNI-PERP[0], USD[5842.98], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00442992 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.334016], TRX-PERP[0], UNI-PERP[0], USD[-0.04], USDT[0.26892771], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00442993 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-0624[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.58], XRP-PERP[0] | | |
| 00442995 | | 0 | | |
| 00443001 | | EUR[0.00], FTT[.13767522], USD[0.00], USDT[.00362019] | Yes | |
| 00443003 | | ADABULL[0], BCH[0], BCHBULL[0], BNB[0], BNBBULL[0.02901000], BTC[0], BULL[0], ETH[0], ETHBULL[0], FTT[0], LINKBULL[0], THETABULL[0], USD[0.01], USDT[0], VETBULL[0], XRPBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00443005 | | BNBBEAR[6498.765], ETHBEAR[1077283.13], USDT[.031315] | | |
| 00443007 | | AMPL[0], AMPL-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-20210924[0], CEL-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH[0.25681684], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GBP[0.00], LINK[31.90000000], LINK-0930[0], LINK-1230[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], SLV-20210924[0], SLV-20211231[0], SNX-PERP[0], USD[0.11], XMR-PERP[0] | | |
| 00443010 | | AAPL-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMC-20210924[0], AMD-20210924[0], AMPL-PERP[0], AMZN-20210924[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210924[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210924[0], BCH-PERP[0], BILI-20210924[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BYND-20210924[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT-PERP[0], GME-20210924[0], GOOGL-20210924[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MRNA-20210924[0], MSTR-20210924[0], NEAR-PERP[0], NFLX-20210924[0], NIO-20210924[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], PYPL-20210924[0], QTUM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SQ-20210924[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210924[0], TSM-20210924[0], TULIP-PERP[0], TWTR-20210924[0], UBER-20210924[0], UNI-PERP[0], USD[1.03], USDT[0.00776621], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZM-20210924[0], ZRX-PERP[0] | | |
| 00443011 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[0.544], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GAL-PERP[0], GT[.0105575], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[.004], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00443012 | | ETHBEAR[67.47] | | |
| 00443013 | | ALGOBULL[25.648], MATICBULL[.00049625], SUSHIBULL[5587.0204945], SXPBULL[6013.53354639], THETABULL[0.00000008], TOMOBULL[5021.6203975], TRX[.000033], TRXBULL[8.0000498], USD[0.00], USDT[0] | | |
| 00443014 | | AMPL[0.09223428], USD[0.00], USDT[0] | | |
| 00443015 | | NFT (521634129077719501/The Hill by FTX #31844)[1] | | |
| 00443017 | | ADABULL[0.00000498], ADAHALF[.0000046], ETHBULL[0.00000654], FTT[0.00942994], USD[0.02], USDT[7.46211447] | | |
| 00443018 | | BTC[0], COPE[0], DOGE[0], ETH[0], SOL[0], USDT[0.00037525] | Yes | |
| 00443019 | | ATLAS[7.3765], BTC-PERP[0], FTT[0.01661234], LTC[0], MATIC[0], USD[0.02], USDT[0.00000001] | | |
| 00443025 | | AUD[0.00], CEL[.0295], USD[0.00], USDT[0] | | |
| 00443028 | | AMPL-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], MER-PERP[0], OXY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[16.25], USDT[0], XRP-PERP[0] | | |
| 00443029 | | BTC-PERP[-0.0005], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], USD[31.88], USDT[4.33518371] | | |
| 00443030 | | BTC[0.00007059], ETH[0.00098747], ETHW[0.00098746], FTT[.0441275], FTT-PERP[0], GME[.037473], MAPS[100.90586925], USD[1.03], USDT[0.72348712] | | |
| 00443031 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00443033 | Contingent | FTT[.08824], NFT (449039642775346202/FTX AU - we are here! #42080)[1], NFT (473281711888147831/FTX AU - we are here! #42465)[1], SRM[.66058364], SRM_LOCKED[286.19786203], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 00443034 | | BTC[0], ETH[0], FTT[0.21100451], USD[0.01], USDT[732.80000000], XLM-PERP[0], YFI[0] | | |
| 00443035 | Contingent | AURY[.00000001], BTC[.00005609], ETH[0], FIDA[.21180228], FIDA_LOCKED[.226818], FTT[1.1975395], SRM[.08651026], SRM_LOCKED[.34952456], TRX[.000016], USD[0.00], USDT[0] | | |
| 00443037 | | ATLAS[8.9759], BAR[.095478], CITY[.097416], GALFAN[.0981], POLIS[.097131], PSG[.097169], TRX[.000001], USD[913.17] | | |
| 00443040 | | USD[0.00] | | |
| 00443044 | Contingent | 1INCH-PERP[0], AAVE[.0000375], AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], AUDIO[.080855], AURY[.55648491], BAND-PERP[0], BNB[0], BOBA[.032], BTC[0.00000626], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ[1.19715], DOGE[.95777656], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00099805], ETHW[0.00099526], FTT[.07070851], FTT-PERP[0], GALA[1.36975], ICX-PERP[0], INDI_IEO_TICKET[2], MATIC[.10083799], NFT (399493320179098291/NFT)[1], NFT (452675689164725953/FTX AU - we are here! #67962)[1], OKB-PERP[0], OMG[.032], OMG-PERP[0], SOL[0.00447187], SOL-PERP[0], SRM[2.66120267], SRM_LOCKED[36.62956492], TRX[0.65086400], USD[4603.95], USDT[0.00094820], XRP[1.26771356], YGG[.192505] | | |
| 00443046 | | BEAR[76.24], EUR[0.00], USD[0.00] | | |
| 00443047 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], CRV-PERP[0], DEFI-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.31] | | |
| 00443049 | | BIT[0], MAPS[8111.52516892], OXY[4625.85837030], USD[0.00] | | |
| 00443051 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC[4.9095809], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00186760], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00443052 | | LINA[39.972], USD[1.48] | | |
| 00443053 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00443054 | | DOT[.4], USD[0.00] | | |
| 00443055 | | NFT (293778125944726294/FTX EU - we are here! #191409)[1], NFT (551346529290431427/FTX EU - we are here! #191465)[1], NFT (556331272516486999/FTX EU - we are here! #191444)[1] | | |
| 00443058 | | BTC[0.00059387], MOB[3.54316068], USD[2.44] | | BTC[.000587], USD[2.30] |
| 00443066 | Contingent | ATLAS[0], AURY[.39107827], BTC[0], DOGEBULL[0], ETH[0], FTT[0.09920476], LINKBULL[0.00004158], RAY[2.06437116], RUNE[0], SOL[0], SRM[14.80528028], SRM_LOCKED[130.73400991], SUSHIBEAR[549.61], USD[0.00], USDT[0] | | |
| 00443068 | | USDT[.0959] | | |
| 00443069 | | AXS[0.37222872], AXS-1230[0], BTC-PERP[0], CEL[0.03593683], CEL-1230[0], DOGE-PERP[0], ETC-PERP[0], ETHW[.00061762], TRX[13095.000018], USD[0.13], USDT[0.00000001], XRP-PERP[0] | | |
| 00443072 | | BULL[0], DEFI-PERP[0], DRGN-PERP[0], ETHBEAR[18.46], ETHBULL[0], USD[0.01], USDT[0.00013245] | | |
| 00443075 | | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[.93846988], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[9.50], WRX[.4998], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00443078 | | HXRO[.5933], LUA[.05474] | | |
| 00443079 | | HT[.05471], ONT-PERP[0], TRX[.6993], USD[0.01] | | |
| 00443081 | | ETH[4.9547369], FRONT[.98] | Yes | |
| 00443082 | | BNB-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00443084 | | BTC[0.0009655], IMX[40.3], TRX[0.00000300], USD[0.95], USDT[0.00080629], USDT-PERP[0] | | BTC[.000095], USDT[.000777] |
| 00443087 | Contingent | ETH-PERP[0], FTT[1054.58907397], FTT-PERP[0], MID-PERP[0], SRM[82.53094302], SRM_LOCKED[496.22905698], SUSHI-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00443089 | Contingent | ASD[10.00005], BCH[0.00390834], BIT[.00172], BNB[0.00453766], BTC[0], CAKE-PERP[0], COMP[0], COPE[13.36498626], CRO[7.07767029], DAI[.002163], DFL[10472.20385956], ENJ[.78831565], ETH[0.00023601], ETHW[0.08823599], FTM[.00005], FTT[31.19943144], GMT[.00302], GST[.0005359], IMX[6.5000325], LUNA2[0.00281891], LUNA2_LOCKED[0.00657747], LUNC[0026782], LUNC-PERP[0], MATIC[11.31228307], MER[.0005], NFT [29533484019064316/Austria Ticket Stub #133][1], NFT [31112910457061976/FTX EU - we are here! #76366][1], NFT [318461153669822641/Monaco Ticket Stub #202][1], NFT [343839183975020687/The Hill by FTX #2826][1], NFT [353713247120347798/FTX EU - we are here! #76584][1], NFT [449014898229685042/FTX AU - we are here! #1548][1], NFT [454967421448165202/Mexico Ticket Stub #1439][1], NFT [470954293181566694/FTX Crypto Cup 2022 Key #1063][1], NFT [486351626591060433/Montreal Ticket Stub #350][1], NFT [529913118891908353/FTX AU - we are here! #23649][1], NFT [565317869466961631/FTX EU - we are here! #76164][1], SHIB[52579.33731392], SLRS[10.00005], SOL[0.00136328], STEP[2], TRX[.6751151], UNI[0.04500917], USD[4471.34], USD[T[2.42051797], UST[2.39903] | Yes | USD[1.00], USD[1] |
| 00443091 | | ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], MANA-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 00443094 | Contingent | BTC[.00050025], ETH[0.00701554], ETHW[0.00701554], FTT[300.44374341], FTT-PERP[0], LUNA2[10.90893281], LUNA2_LOCKED[25.45417656], LUNC[2373443.08684605], MATIC[.00015], POLIS[2], RAY[.001], SOL[.000025], TRX[.000001], USD[11401.52], USDT[0], USDT-PERP[0] | | |
| 00443095 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], YFI-PERP[0] | | |
| 00443100 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOLSONARO2022[0], BTC[0], BTC-MOVE-2021082400], BTC-MOVE-2021090700], BTC-MOVE-2021102100], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CONV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [320210672841451395/FTX EU - we are here! #117304][1], NFT [400177598241531455/FTX EU - we are here! #118065][1], NFT [416740725713549320/FTX Crypto Cup 2022 Key #14148][1], NFT [479000417451608840/FTX EU - we are here! #107515][1], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRUMP2024[0], TRX[-0.00000591], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000060], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00443102 | | BTC[.0008], USD[0.00], USDT[1.60484592] | | |
| 00443106 | | TRX[.000002] | | |
| 00443107 | | ALGO[1.67], FTT[0.00006569], NFT [333958151408051461/FTX EU - we are here! #93333][1], NFT [371878375626000929/FTX EU - we are here! #94796][1], NFT [493927049729573729/FTX EU - we are here! #94025][1], TRX[.000052], USD[0.03], USDT[0.00000002] | | |
| 00443108 | | ETHW[.80025535] | | |
| 00443114 | | ATLAS[0.00023256], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0.41074772], ETH-PERP[0], ETHW[0.41074772], EUR[0.01], FTT-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[.00014978], SHIB-PERP[0], SNX[13.17640959], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-274.54], USDT[0.39227328], XRP-PERP[0] | | |
| 00443115 | | AUD[0.00], BTC[0.00000002], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], LINK-PERP[0], SNX-PERP[0], SOL[0], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0.00000040], WAVES-PERP[0] | | |
| 00443116 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09601270], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00268897], LUNC-PERP[0], MANA-PERP[0], MEAR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [568590596352610187/NFT][1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000006], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00462881], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00443117 | | AMPL[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], DEFIBULL[0], FTT[0], LINKBULL[0.00000001], MIDBULL[0], SXPBULL[0], USD[0.00], USDT[0.00000077], XLMBULL[0.00000001], XRP[0] | | |
| 00443121 | | BTC[0], DEFIBULL[0.02323535], SOL[.0027], USDT[1.9591] | | |
| 00443124 | | ADA-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY[.6146], TRX[.000001], USD[0.00], USDT[0] | | |
| 00443132 | | ETHBULL[0], FTT[0.00014643], USD[0.00] | | |
| 00443133 | | 0 | | |
| 00443134 | | NFT [346026115619896976/The Hill by FTX #18904][1] | | |
| 00443135 | | BTC[0], ETH[0], FTT[25], RAY-PERP[0], TRX[.000008], USD[1.15], USDT[0] | | |
| 00443136 | | ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAO[.00000001], BAO-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP[.00000001], SXP-PERP[0], TOMO-PERP[0], USD[0.00], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], ZRX-PERP[0] | | |
| 00443137 | | 0 | | |
| 00443138 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[289.9449], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND[11.99772], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], USD[0.00004093], XEM-PERP[0] | | |
| 00443139 | | DEFI-PERP[0], ETHBULL[0], EUR[0.13], FTT[0.03995633], USD[2015.03] | | |
| 00443140 | Contingent | BTC-PERP[0], SRM[1.09270516], SRM_LOCKED[10.9072484], USD[0.00], USDT[0] | | |
| 00443142 | | DOT-PERP[0], USD[0.00] | | |
| 00443144 | | BTC[0], ETH[0], MAPS[.7587], TRX[.000012], USD[0.00], USDT[0] | | |
| 00443146 | | FTT[.097378], IMX[.07473247], NFT [521381051499193701/The Hill by FTX #38624][1], TONCOIN[.065154], USD[0.00], USDT[0.85078572] | | |
| 00443148 | | NFT [525992565429167308/Singapore Ticket Stub #1409][1], TRX[.000025], TSLA[.009764], USD[227.98], USDT[0] | | |
| 00443149 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], MKR-PERP[0], OKB-PERP[0], ALGO-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.22], XRP-PERP[0], YFI-PERP[0] | | |
| 00443150 | Contingent | 1INCH[0.72624629], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS[.23], ATLAS-PERP[0], ATOM[.033395], ATOM-20210625[0], ATOM-PERP[0], AUDIO[1.0396], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], BAL-20211231[0], BAL-PERP[0], BCH[.0010001], BCH-20210924[0], BCH-PERP[0], BICO[1.54256369], BIT[0.21807888], BIT-PERP[0], BNB[0.00508506], BTC[0.50082066], BTC-03250[0], BTC-032510[0], BTC-20210326[0], BTC-20210625[0], BTC-20210912[0], BTC-PERP[0], COMP[0.00009994], DOGE[20.99949425], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ[.99949425], ETC-PERP[0], ETH[16.0031908], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EUR-20211231[0], FIDA-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FTT[3083.37003068], FTT-PERP[0], GRT[3], HBAR-PERP[0], HNT[.00655835], HNT-PERP[0], HT[0.51596330], HXRO[0], ICP-PERP[0], IMX[0.00000001], IMX-PERP[0], INDI_IEO_TICKET[1], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LUA[0], LUNA2[18.43861937], LUNA2_LOCKED[43.02344520], LUNC[0], MATIC[0.54418116], MATIC-PERP[0], MER-PERP[0], MOB[0.54318840], NEAR-PERP[0], OXY[.51514], OXY-PERP[0], POLIS-PERP[0], PTU[0.33278157], RAMP-PERP[0], RAY[0], SAND-PERP[0], SHIB[47751.61038866], SHIB-PERP[0], SKL-PERP[0], SLND[.017164], SOL[0.01587275], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRM[0.79654106], SRM_LOCKED[360.31868639], SRM-PERP[0], STEP[.0372607], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[21.99950225], TRX-20210625[0], UNI[0], UNI-20210326[0], UNI-PERP[0], USD[-7485.24], USDT[0.97977962], USTC[1], USTC-PERP[0], XRP-PERP[0], XRP[257], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210625[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZRX[1], ZRX-PERP[0] | | |
| 00443152 | | USD[33.46] | | |
| 00443153 | | ETH[.02], ETHW[.02], FTT[20.31421788] | | |
| 00443154 | | ALTBULL[.00705962], BSV-PERP[0], FLM-PERP[0], FTT[0.08693769], FTT-PERP[0], GME-20210326[0], NFT [317777909577817170/FTX AU - we are here! #46998][1], NFT [457342663672644167/FTX AU - we are here! #46991][1], SOL[.00257577], TRX[.000004], USD[0.00], USDT[207.75588563], XRP[.06729326] | | |
| 00443155 | | FTT[0.00000145], MAPS[367.381105], USD[1.73], USDT[0] | | |
| 00443157 | Contingent | ADA-PERP[625], AUD[14461.98], AVAX-PERP[11.6], BNB[3.19792040], BNB-PERP[0], BTC[0.05926698], BTC-PERP[2736], CRO-PERP[0], CRV-PERP[0], DOT-PERP[76.8], EOS-PERP[0], ETH[0.04499005], ETH-PERP[0], ETHW[0.04499005], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.50034078], LUNA2_LOCKED[1.16746183], LUNC[108950.26], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-4672.11], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Tokens / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00443159 | | 1INCH-2021032600[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[.098575], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-20210625[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-2021032600[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021062500[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00661988], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.18814900], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00500821], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00062462], SOL-20210625[0], SOL-2021123[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-0930[0], USD[5.76], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00443160 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[.02880606], OLY2021[0], USD[11.45], XLM-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 00443162 | | 0 | | |
| 00443166 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00443168 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], IOTA-PERP[0], KAVA-PERP[0], NEO-PERP[0], ONT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.79], USDT[0.00000179], VET-PERP[0] | | |
| 00443171 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[-0.93], USDT[2.12004825] | | |
| 00443172 | | 1INCH[.34374], 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRTBULL[.299943], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.0000871, TRX-PERP[0], USDI-4.44, USDT[5.11045310], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00443174 | | DOGE-PERP[0], LINK-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.01], USDT[0.01002243] | | |
| 00443175 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMC-20210625[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000613], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0.00450494], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[2], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT-PERP[0], GME-20210326[0], GME-20210625[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA-20210625[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.49], USDT[55.38564736], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00443180 | | FTT[12.8954115], MATIC[8], USD[2.19] | | |
| 00443181 | | BTC[0], DOGE[10], FTT[0.08948944], SOL[0.01071072], TRX[.000009], USD[9665.81], USDT[10072.40232267] | | |
| 00443184 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[0.06830915], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.00086583], FTT-PERP[0], HT[16.4], MATIC-PERP[0], SOL-PERP[0], USD[1.14], USDT[0], XRP-PERP[0] | | |
| 00443185 | | SLP-PERP[0], USD[0.00], USDT[-0.00001412] | | |
| 00443190 | | 1INCH-PERP[0], ALGO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00443195 | | USD[25.00] | | |
| 00443196 | | BTC[0], USD[0.08], USDT[0] | | |
| 00443197 | | ALGO-PERP[0], AMPL[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0], DOT-PERP[0], ENJ-PERP[0], ETHW[0.00057607], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], INTER[910.877962], KNC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], SC-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000039], USD[883.79], USDT[1.12049971], YFI-PERP[0], ZIL-PERP[0] | | |
| 00443200 | | USD[0.00] | | |
| 00443201 | | BNB[0], BTC[0.07555303], ETH[1.02610645], ETHW[1.02610645], LINK[29.40294], RAY[447.835555], SUSHI[78.947465], USD[5.48] | | |
| 00443202 | Contingent | BTC[0], ETH-PERP[0], ETHW[39.9862], FTT[.001046], SRM[267.5912595], SRM_LOCKED[1630.3887405], USD[0.18] | | |
| 00443203 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], DOT-20210326[0], DOT-PERP[0], GRT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 00443205 | | BTC-PERP[0], FTT[.0972205], USD[0.24], XRP[.73126] | | |
| 00443206 | | 1INCH-PERP[0], ALT-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], MATH[.050581], NEO-PERP[0], SAND-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], USD[1.54], USDT[0.00923601], VET-PERP[0] | | |
| 00443211 | | ATLAS-PERP[0], TRX[.000001], USD[1.72], USDT[0] | | |
| 00443216 | | USD[0.00], USDT[0] | | |
| 00443218 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.06], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DA[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK[18190.63465907], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.67160445], UNI-PERP[0], USD[228.15458747], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00443220 | Contingent | AMPL[0], BIT[0], BTC-PERP[0], COIN[0], ETH[0], ETHBULL[0], ETHW[2.01901009], FTT[149.99999999], INDI[.41875579], NFT (323581243758488734/DeFi.im)[1], NFT (325846688891663477/FTX EU - we are here! #83229)[1], NFT (379678523801088896/FTX Moon #315)[1], NFT (387922629888725550/FTX AU - we are here! #15465)[1], NFT (438444198509923241/FTX EU - we are here! #83142)[1], NFT (468946575065640546/FTX AU - we are here! #27560)[1], NFT (497892650401169487/FTX Beyond #238)[1], NFT (504375337358848344/FTX EU - we are here! #82819)[1], NFT (516027020673759164/FTX Night #189)[1], PUNDIX[0], SOL[0], SRM[13.91781632], SRM_LOCKED[56.84218368], STEP[.00000001], USD[1004.22], USDT[0.00000001], XPLA[280] | | USD[995.14] |
| 00443223 | | BNB-PERP[0], BTC[2], BTC-PERP[0], DEFI-PERP[0], SHIT-PERP[0], USD[0.01] | | |
| 00443230 | | BNB[0], DOGE[0], FTT[0.04439452], SHIB[0], USD[0.01], USDT[0] | | |
| 00443233 | | ADA-PERP[0], ALPHA-PERP[0], CHZ-PERP[0], DYDX-PERP[0], HOT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000006], USD[79.98], USDT[0.00000001] | | |
| 00443237 | | BTC-PERP[0], ETH[.0000048], ETHW[0.00000479], USD[0.00] | | |
| 00443241 | | USD[0.00], USDT[0] | | |
| 00443244 | | BCHBULL[.05319], BSVBULL[244.2742], BULL[0.00000028], TRXBULL[.08352], USD[0.01], USDT[0.01321303] | | |
| 00443245 | | BTC[.0000025], EUR[0.00], FTT[.0495], USD[0.00] | | |
| 00443246 | | TRX[.000001], USD[0.97], USDT[0.43419578] | | |
| 00443248 | | BTC[0], BTC-PERP[0], LUNC-PERP[0], USD[8996.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00443253 | | ASD[.50125], ASD-PERP[0], AUDIO[.8848], AUDIO-PERP[0], BAO[106925.1465], BAO-PERP[0], BNB[.00353611], BNB-PERP[0], BNT-PERP[0], BTC[0.15005691], BTC-PERP[.05], CRO[9.46157], CRO-PERP[0], DAWN[.4312807], DAWN-PERP[0], DENT[73.6853], DENT-PERP[0], DMG[.3530684], DMG-PERP[0], DOGE[10088.44817321], DOGE-PERP[-10000], ETH[1.50174724], ETH-PERP[0], ETHW[.00174724], FTM-PERP[0], FTT[158.37168215], FTT-PERP[-8.39999999], HNT[.45664345], HNT-PERP[0], HUM[168.29404], HUM-PERP[0], MAPS[5.73748], MAPS-PERP[-5], MATIC[9.19325], MATIC-PERP[1], MTA[51.93939025], MTA-PERP[0], OXY[.080579], OXY-PERP[.5], PUNDIX[9.6045523], PUNDIX-PERP[-0.10000000], ROOK[0.76100042], ROOK-PERP[0], RUNE[.054211], RUNE-PERP[0], SOL[42.82963972], SOL-PERP[-42], SRM[66.99523], SRM-PERP[-20], SXP-PERP[0], TRU[1.000000], USD[13116.40] | | SOL[.41] |
| 00443261 | | BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], HOLY-PERP[0], USD[7931.99], USDT[0.86828094] | | |
| 00443262 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BTT-PERP[0], BTMX-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.53], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00443265 | | LUA[.0666765], TRX[.000004], USD[0.00], USDT[0.01678354] | | |
| 00443267 | | BNB[.01358001], ETH[.00799231], ETHW[.00799231], FTT[17.99237007], SOL[8.9984286], SOL-PERP[0], SUSHI-PERP[0], USD[0.75], USDT[0.04577783] | | |
| 00443268 | Contingent | FTT[2.03300549], KIN-PERP[0], LUNA2[0.00440112], LUNA2_LOCKED[0.01026928], LUNC-PERP[0], RUNE[0], SRM[.10040998], SRM_LOCKED[1.1112253], USD[431.59], USDT[0], USDT-PERP[-100], USTC[.623], USTC-PERP[0] | | |
| 00443270 | | ALGO[101], BNB[0], CONV[2437.61212603], IMX[27.35786898], MATIC[0], SOL[0], TRX[0], USD[0.10], USDT[0.00000006] | | |
| 00443271 | | FTT-PERP[0], USD[0.00] | | |
| 00443273 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[5.89344], DOGE-PERP[0], ETC-PERP[0], ETH[4.23011104], ETH-PERP[0], ETHW[8.23011104], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-20210326[0], LTC-PERP[0], NEO-PERP[0], OMI-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[2.82], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00443279 | | AURY[0], BTC[0], DYDX[0], DYDX-PERP[0], ETH[0], MATIC[4.9250484], USD[0.00], USDT[0] | | |
| 00443283 | | AURY[.30705834], AXS[.07758], BOBA[.02036655], MATIC[6.56266162], OMG[.42036655], USD[0.00], USDT[0] | | |
| 00443286 | Contingent | APE-PERP[0], ATLAS-PERP[0], ATMUBULL[9724], BOBA[197.5], DOGEBULL[3.511], DYDX[.0686368], EDEN[3155.4], ENS-PERP[0], ETH[.00000001], FTT[25.00958747], KIN[2726998.35268000], LUNC-PERP[0], MER[0], MNGO[9.647074], NFT (3023462116045279/FTX Moon #45)[1], NFT (335168554667424923/FTX Beyond #21)[1], NFT (374759707848440568/FTX EU - we are here! #61861)[1], NFT (378077478640270320/FTX AU - we are here! #47926)[1], NFT (433080293477083650/FTX Beyond #35)[1], NFT (433714523806180721/FTX EU - we are here! #61387)[1], NFT (454233454395248869/FTX Moon #241)[1], NFT (480865987547650634/FTX EU - we are here! #61611)[1], NFT (500799105816718955/FTX Night #179)[1], NFT (512252329006165200/FTX AU - we are here! #47951)[1], NFT (542397116945347959/FTX Night #107)[1], POLIS[1603.5], SOL[0.00313320], SOL-PERP[0], SPELL[191800], SRM[.15234247], SRM_LOCKED[.53556322], SUSHI[0], TRUMPFEB[0], TRUMPSTAY[9281.1434], USD[0.01], USDT[0.00000001], USTC-PERP[0] | | |
| 00443287 | Contingent | 1INCH[0], BNB[0], BNB-PERP[0], BTC[0], ETH[0], FTT[0.00000079], FTT-PERP[0], GENE[.00000001], ICP-PERP[0], OKB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SRM[.21807837], SRM_LOCKED[125.9760099], TRX[0], USD[0.01], USDT[0] | Yes | |
| 00443291 | | USD[500.00] | | |
| 00443294 | | BRZ-PERP[0], CRV-PERP[0], KNC-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00443296 | | USD[0.00] | | |
| 00443297 | | 0 | | |
| 00443301 | | BTC[0], FTT[0], USD[0.34], USDT[0] | | |
| 00443302 | | ETH[.00087192], ETH-PERP[0], ETHW[.00087192], GBP[-1.28], MKR-PERP[0], RAY-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-1.76], USDT[69.64659420] | | |
| 00443305 | | ADA-PERP[0], APE-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000762], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SRM-PERP[0], USD[0.38], USDT[0], WAVES-PERP[0] | | |
| 00443308 | | ALPHA-PERP[0], ALTBEAR[9006.712175], ALT-PERP[0], AMPL-PERP[0], BEARSHIT[10193.217], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP[0.00085538], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTT[.096658], FTT-PERP[0], GRT-PERP[0], MER-PERP[0], RAY[.99928], REN-PERP[0], SOL[.0099568], SUSHI-PERP[0], SXP-PERP[0], TRX[.00002], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 00443309 | Contingent | BTC-PERP[0], SRM[1.09270516], SRM_LOCKED[10.9072484], USD[0.00], USDT[0.00000001] | | |
| 00443311 | | SOL[3.28688528] | | |
| 00443313 | | BAND[0], BAO[793.66], ETH[1.40000000], FTT[40.99006965], LINK[0], SNX[0], SOL[.00606], SRM[.936882], SRM-PERP[0], TRX[20], USD[515.81], USDT[0.00000001], YFI[0] | | |
| 00443315 | | BTMX-20210326[0], NFT (472404557488829130/FTX AU - we are here! #48584)[1], USD[0.01] | | |
| 00443321 | | NFT (288843259462000656/FTX AU - we are here! #15736)[1], NFT (300722058199244885/FTX Crypto Cup 2022 Key #4054)[1], NFT (352689281355196281/FTX EU - we are here! #135730)[1], NFT (379685253301279473/FTX EU - we are here! #135608)[1], NFT (405810897989379057/The Hill by FTX #4491)[1], NFT (452616063508920355/Austria Ticket Stub #1757)[1], NFT (474966883747856544/FTX AU - we are here! #41385)[1], USD[0] | | |
| 00443322 | | BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], ETH-PERP[0], FTT[.00733505], FTT-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00443327 | | DEFI-PERP[0], SHIT-PERP[0], USD[457.29] | | |
| 00443328 | | ALGOBULL[685743.677], ASDBULL[1.99867], ATOMBULL[.32002], BNB[0], BNBBULL[.00005287], COMPBULL[.0022157], DOGEBULL[.399], ETH[0], ETHBULL[0.00007901], HTBULL[.098277], KNCBULL[24.195402], LINKBULL[.0761675], MATICBULL[.092286], SXPBULL[32.92808825], TRX[.000002], USD[0.00], USDT[0.00002519], ZECBULL[5.2964755] | | |
| 00443330 | | USD[0.00] | | |
| 00443338 | | AVAX-PERP[0], USD[0.00], USDT[0] | | |
| 00443347 | | BTC[0.00590002], FTT[150.92900637], GBP[-733.45], TRX[.000954], USDT[1832.36011019] | | |
| 00443350 | | ETH[0.00051149], TRX[.000005], USD[0.05], USDT[0] | | |
| 00443352 | | ASD-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BTC[0.00000762], BTC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[150.50082655], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], NFT (388454394240407703/FTX AU - we are here! #59441)[1], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], USD[-0.12], USDT[0.00000004] | Yes | |
| 00443355 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[-1.14], USDT[11.95462558], XRP-PERP[0] | | |
| 00443361 | | ETH[0], USD[0.00] | | |
| 00443363 | | APE-PERP[0], BNB[1.16123114], BTC[0.04334791], BTC-PERP[0], ETH-PERP[0], FTT[12.20453879], LINK[3.999224], LUNC-PERP[0], SOL[15.24612431], SOL-PERP[0], USD[24.30], USDT[0.00000001] | | |
| 00443364 | | BTC-PERP[0], ETH-PERP[0], USD[-11.56], USDT[14.36531982] | | |
| 00443365 | | ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], MATH[.00586], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0.05883797], WAVES-PERP[0], XLM-PERP[0] | | |
| 00443366 | | CEL-PERP[0], DOGE[0], DOGE-PERP[0], EUR[0.00], FTM[181.86261251], FTT[0], ICP-PERP[0], RAY-PERP[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00109260] | | |
| 00443367 | | ALGOBULL[0], BTC-PERP[0], DOGEBEAR2021[0], DOGEHEDGE[0], EOSBULL[0], ETCBEAR[0], ETH[.00000001], ETHBEAR[0], ETHBULL[0], FTX-PERP[0], LINKBEAR[0], LINKBULL[0], LTCBULL[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], SHIB[0], SUSHIBULL[0], TRX[0], TRXBULL[0], USD[-1.61], USDT[1.79549411], XLMBULL[0], XRPBULL[0], XTZBULL[0], XTZHALF[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00443368 | | ETH[.00000003], MATIC[9.5453], TRX[.000001], USD[3.12], USDT[.0979458] | | |
| 00443370 | | FTT[0], NFC-SB-2021[0], TRYB-20210326[0], USD[0.91], USDT[.10582261], XAUT-PERP[0] | | |
| 00443373 | | BTC[.01260701], BTC-PERP[0], ETH-PERP[0], USD[-74.58] | | |
| 00443375 | | TRX[.000001], USD[0.01] | | |
| 00443378 | Contingent, Disputed | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], USD[-0.17], USDT[0.22886043] | | |
| 00443380 | | ADABEAR[2181025200], ALGOBULL[13899919.46], BSVBULL[898165.331], EOSBULL[8110398.6847], KNCBULL[38.8062372], LINKBULL[.68746248], LTCBULL[568.082574], SUSHIBULL[9495.892], SXPBULL[2975.1417748], TOMOBULL[65846.9911], USD[1.80], USD[0], XRPBEAR[65095140.9574], XRPBULL[44851704.5681], XTZBULL[396.3427006] | | |
| 00443382 | Contingent | DAI[.63409606], DOT-PERP[0], ETHBULL[0.53979008], LINKBULL[9.18742446], LUNA2[0.2118461], LUNA2_LOCKED[0.49430762], LUNC[46129.94], MANA[.98689], SHIB[1220424.43769171], SUSHIBULL[41599.3998305], TRX[.000001], USD[0.00], USDT[0.00000001], VETBULL[.084762], XLM-PERP[0] | | |
| 00443383 | | MAPS[1.1266], USD[0.00], USDT[0] | | |
| 00443385 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC[.307168], USD[0.14] | | |
| 00443386 | | NFT (31555972661656457)#/FTX EU - we are here! #47536)[1], NFT (394400598066926928/FTX EU - we are here! #47580)[1], NFT (552037763249636587/FTX EU - we are here! #47958)[1] | | |
| 00443387 | | BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.25], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 00443388 | | AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], USDT[7.66] | | |
| 00443389 | | GODS[.05718832], SOL[.00867762], USD[1661.15], USDT[0] | | |
| 00443393 | | ATLAS[9.784369], COIN[.0093122], FTT[10.198062], HT[.09806485], USD[504.12], USDT[0] | | |
| 00443401 | Contingent | 1INCH-PERP[0], AAVE[0.00427911], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0.05446391], AVAX-PERP[0], AXS-PERP[0], BADGER[.0069661], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.00028616], BNB[0.00021550], BNB-PERP[0], BOBA[.30370072], BTC[0.00081131], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[2.994668], CRV[.0075], CRV-PERP[0], DAI[.00682253], DEFI-PERP[0], DENT-PERP[0], DFL[.045], DOGE-PERP[0], DOT-PERP[0], DYDX[.01833869], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00001], ETH-PERP[0], ETHW[.00001], FIDA[.66739543], FIDA_LOCKED[.32148217], FLOW-PERP[0], FTM[0.04193541], FTM-PERP[0], FTT[150.06733312], FTT-PERP[0], GALA-PERP[0], GBP[20000.13], GENE[.03100325], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN[7475.65431], KIN-PERP[0], KSHIB-PERP[0], LINK[.0028], LINK-PERP[0], LOOKS[.03783649], LOOKS-PERP[0], LRC[.2], LRC-PERP[0], LTC[.0038022], LTC-PERP[0], LUNA2[0.03388824], LUNA2_LOCKED[0.00907257], LUNA2-PERP[0], LUNC[0.00458655], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MER[.14847], MER-PERP[0], MKR[.00003], MKR-PERP[0], NEAR-PERP[0], NFT (294984946643996636/Mystery Box)[1], NFT (342442562540238370/FTX Swag Pack #57)[1], NFT (377382866306363648/FTX Swag Pack #765)[1], NFT (435752966686522051/FTX Swag Pack #598)[1], NFT (475492958332636505/FTX Swag Pack #796)[1], NFT (477283533070406978/FTX Swag Pack #463)[1], NFT (477824064502125253/FTX Swag Pack #560)[1], NFT (496917986609898982/FTX Swag Pack #148)[1], NFT (571984485926348928/FTX Swag Pack #488)[1], OMG[0.30370072], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY[.902534], PEOPLE-PERP[0], PERP-PERP[0], RAY[4.66479721], RAY-PERP[0], REN[4.43064], REN-PERP[0], ROOK[0.0004614], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[4772.5], SHIB-PERP[0], SHIT-2021062[0], SHIT-PERP[0], SNX[.025], SNX-PERP[0], SOL[0.00380624], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[21.00752891], SRM_LOCKED[163.68263709], SRM-PERP[0], STEP[.01711723], STEP-PERP[0], SUSHI[.42018512], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000123], TRX-PERP[0], UNI-PERP[0], USD[63920.40], USD[0.00257301], USDT-20210625[0], USTC[0.55039684], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00443403 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00443404 | | BNB[0.33301280], USD[3.74] | | |
| 00443408 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000977], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00443409 | | 0 | | |
| 00443410 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT[3], BLT[17.01113646], BNB[0.00592793], BNB-PERP[0], BTC[0.00007758], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT[108.0905463], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00115588], ETH-PERP[0], ETHW[.00056279], EUR[0.45], FTM-PERP[0], FTT[26.18445996], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MOB[.03296989], NEAR-PERP[0], NFT (296488791850777557/FTX EU - we are here! #38245)[1], NFT (309014908701154735/Hungry Ticket Stub #307)[1], NFT (325195081419166714/Belgium Ticket Stub #451)[1], NFT (328608111261265419/The Hill by FTX #2684)[1], NFT (334377731876867865/Netherlands Ticket Stub #98)[1], NFT (344549532325653737/France Ticket Stub #792)[1], NFT (348986009254734834/FTX AU - we are here! #1639)[1], NFT (349187435296886960/FTX EU - we are here! #39539)[1], NFT (355705009437238563/Belgium Ticket Stub #471)[1], NFT (357208235419685281/FTX AU - we are here! #266)[1], NFT (365110680657120959/Baku Ticket Stub #758)[1], NFT (375454980030283767/Monza Ticket Stub #160)[1], NFT (389695358425725529/Austin Ticket Stub #588)[1], NFT (404564668357057433/Singapore Ticket Stub #663)[1], NFT (406210137389645942/FTX Crypto Cup 2022 Key #168)[1], NFT (408857090683430214/FTX AU - we are here! #38365)[1], NFT (414873820058652808/Netherlands Ticket Stub #100)[1], NFT (415837726406712211/FTX AU - we are here! #23539)[1], NFT (417925286049887198/France Ticket Stub #780)[1], NFT (424013692072676/Monaco Ticket Stub #113)[1], NFT (425116099863538407/Austria Ticket Stub #82)[1], NFT (436425439950756498/FTX AU - we are here! #1643)[1], NFT (442023873289553527/Mexico Ticket Stub #573)[1], NFT (449332821194018586/Silverstone Ticket Stub #586)[1], NFT (452286889353417711/The Hill by FTX #2701)[1], NFT (464827946959684721/Austin Ticket Stub #585)[1], NFT (473504569604801780/FTX Crypto Cup 2022 Key #167)[1], NFT (483025160371108315/Singapore Ticket Stub #656)[1], NFT (483210729097583610032/Monza Ticket Stub #150)[1], NFT (485394432561131955/FTX EU - we are here! #39591)[1], NFT (486437874801283506/MF1 X Artists #32)[1], NFT (490662022325597463/Japan Ticket Stub #523)[1], NFT (494509243336447064/FTX AU - we are here! #23551)[1], NFT (496038257590653440/FTX EU - we are here! #39643)[1], NFT (508538748855636387/FTX AU - we are here! #267)[1], NFT (518457748758288108/MF1 X Artists #20)[1], NFT (520168053853612703/Japan Ticket Stub #536)[1], NFT (522470093321993669/Baku Ticket Stub #740)[1], NFT (525895746856944065/FTX EU - we are here! #38476)[1], NFT (529245289320880947/Austria Ticket Stub #79)[1], NFT (558536334144038383/Hungary Ticket Stub #294)[1], NFT (573451619959497934/Silverstone Ticket Stub #782)[1], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00042518], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-20210625[0], TONCOIN-PERP[0], TRX-PERP[0], TSLAPRE[0], TULIP-PERP[0], USD[29950.33], USDT[0.00000001], USD-0325[0], USTC[0.00000001], WAVES-0325[0], XRP[.92361522], XTZ-PERP[0] | Yes | |
| 00443411 | | ADABULL[0], BNB[0], BNBBULL[.6484], BTC[0], ETCBULL[0], ETH[0], ETHBULL[0], THETABULL[0], USD[0.00], USDT[13.48851498] | | |
| 00443414 | | TRX[.000015], USD[0.13], USDT[0.14644477] | | |
| 00443415 | | 1INCH-PERP[0], AAVE-PERP[0], AR-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-1230[4890], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], FLOW-PERP[0], FTT[0.00650465], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT (493363003984528055/The Hill by FTX #4869)[1], OKB-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[.98062], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00972925], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-1230[0], UNI-PERP[0], USDI-263.63], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00443416 | | BNB[0], ETH[0], FTT[0], RAY[.51316], USD[0.02], USDT[0.00000147] | | |
| 00443417 | | TRX[0], TRYB-PERP[0], USD[5.00], USDT[0] | | |
| 00443420 | | ETH[.01429672] | | |
| 00443421 | Contingent | BTC-PERP[0], SRM[.70568042], SRM_LOCKED[5.29431958], TRX[.000001], USD[0.02], USDT[0] | | |
| 00443422 | | BTC[.0002885], FTT[.0999335] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00443423 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.000051], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.29065408], LUNA2_LOCKED[0.67819287], LUNC[.54], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000072], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[542.43], VET-PERP[0] | | |
| 00443425 | | USD[0.00] | | |
| 00443427 | Contingent | BNB[.00000007], CQT[2467], FTT[237.57247813], GMT[.64], GST[.06011], GST-PERP[0], ICP-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0022077], MATIC[17.53], SOL[5.16004305], TRX[.000029], USD[0.00], USDT[0] | | |
| 00443429 | | ETH[0] | | |
| 00443430 | | BOBA[265.349574], BTC-PERP[0], ETH[1], ETH-PERP[0], ETHW[1], IMX[74.98575], SOL[2.6494965], USD[0.46] | | |
| 00443434 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICP-PERP[0], LRC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.000000011], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00443435 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHF[50000.00], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[17.84877372], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LTC[0], LUNC-PERP[0], MATIC[8923], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00822738], SRM_LOCKED[4.75269203], THETA-PERP[0], UNI-PERP[0], USD[67047.70], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00443441 | | USD[0.00], USDT[0] | | |
| 00443442 | | BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], LINA-PERP[0], OMG-PERP[0], RUNE-PERP[0], TRX[.000003], USD[-2.15], USDT[0.00000001], XRP[23.132199] | | |
| 00443445 | | BTC-PERP[0], TRX[.000001], USD[0.01], USDT[0.26216362] | | |
| 00443449 | | ALGOBULL[8789.98], ALGO-PERP[0], ALT-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNBBULL[0.00725028], BNB-PERP[0], BTC-PERP[0], CQB-PERP[0], DOGEBULL[0.45096537], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATICBEAR2021[.03141], MATICBULL[0.00499400], MATIC-PERP[0], NEO-PERP[0], SHIB[17544.35590436], SKL[0.91615565], SOL[.008812], SOL-PERP[0], STEP-PERP[0], SXPBULL[82.15429082], THETABULL[0.01724475], USD[0.65], USDT[0.00579400], XRPBULL[0], BNB[.1899639], BTC[0.02399179], CRO[289.986757], ETH[0.22492240], ETHW[0.22492240], EUR[0.00], FTT[10.14258131], MATIC[139.9943], SAND[35.9953925], SOL[2.74563225], USD[0.00], USDT[0] | | |
| 00443450 | | | | |
| 00443451 | | TRX[.000004], USD[0.00], USDT[0.00000679] | | |
| 00443454 | | USD[0.00], USDT-PERP[0] | | |
| 00443456 | | AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[.3], ETH-PERP[0], ETHW[.3], FTT-PERP[18], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[8.538932], MNGO-PERP[0], PERP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[100], STEP-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[-1153.62], USDT[816.75500000], XTZ-PERP[0] | | |
| 00443458 | | FTT[156.5], IMX[.09111111], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00443460 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BAO-20210924[0], BNB-PERP[0], BTCD.96645640], BTC-MOVE-2021061 4[0], BTC-MOVE-20210615[0], BTC-MOVE-20210924[0], BTC-MOVE-20211009[0], BTC-PERP[0], BTMX-20210326[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[1.54243925], ETH-PERP[0], ETHW[8.74433826], FB-0325[0], FIDA-PERP[0], FTM-PERP[0], FTT[1.79250613], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNA-PERP[0], SOL[.00724 5], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[5.07529037], SRM_LOCKED[98.06971091], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-98.85], USDT[0.00057944], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0] | BTC[.96635], ETH[11.532824] | |
| 00443462 | | USD[32.04] | | |
| 00443463 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BTC[.00002005], BTC-PERP[0], ETH-PERP[0], FTT[155.99364466], REN-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.06849742], USD[620.06], XRP-PERP[0] | USD[18.25] | |
| 00443465 | Contingent | ATLAS[31768.00733346], BNB[0], BTC[.00026922], FTT[25.4343937], SHIB[2800000], SNX[120], SRM[336.83315138], SRM_LOCKED[3.83405202], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00443466 | | ALT-PERP[0], BTC[.0000475], CREAM-PERP[0], DMG-PERP[0], ETH[-0.00014193], ETHW[-0.00014103], FTT-PERP[0], MTA-PERP[0], RSR-PERP[0], USD[0.87], USDT[0] | | |
| 00443469 | | BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], FTT-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[1.58], ZEC-PERP[0] | | |
| 00443473 | Contingent | ADABULL[0.02208507], ADA-PERP[0], AMC[1.99962], AUD[44.25], BTC[0.00060378], DOGE[0.66011915], DOGEBULL[0.03102291], ETH[0.03122333], ETHBULL[0.00752399], ETHW[0.03122333], FTT[30.86147609], ROOK[.392], SOL[.04479311], UBXT[15388.49829971], UBXT_LOCKED[69.74171987], USD[42.84], USDT[0], XRP[0], XRPBULL[89.736483] | | |
| 00443474 | | BCH[0], BTC[0.00000016], CREAM[.009804], ETH[-0.00011014], ETHW[-0.00019945], LUA[.39175802], TRX[.000779], USD[-0.85], USDT[1.17139199] | | |
| 00443479 | | ATLAS-PERP[0], BTC[0.00000636], BTC-20210924[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[.04734855], FTT-PERP[0], LINK-20210326[0], OXY-PERP[0], RAY-PERP[0], SOL[1.44020000], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], USD[5.09], XRP-20210625[0] | | |
| 00443480 | Contingent | BNB[0.00241473], BNB-PERP[0], BTC[0.02676011], BTC-20210625[0], BTC-PERP[0], DOGE[0.78409569], DOGE-PERP[0], ETC-PERP[0], ETH[0.00073786], ETH-20210625[0], ETH-PERP[0], ETHW[0.00073893], FTT[89.55376960], FTT-PERP[0], HKD[0.00], KSM-PERP[0], MATIC-PERP[0], NFT (289224227616278629/FTX EU - we are here! #77421)[1], NFT (338633597135684076/FTX EU - we are here! #82744)[1], OXY[103.000515], RAY[58.95520866], SHIB[5000025], SHIB-PERP[0], SOL[.000065], SOL-PERP[0], SRM[20.34655397], SRM_LOCKED[238.85909503], SRM-PERP[0], SUSHI-PERP[0], USD[-390.76], USDT[0], WAVES-PERP[0], XLM-PERP[0] | RAY[57.645497] | |
| 00443482 | | ATLAS[1009.818], EUR[1.00], POLIS[3.09978], TRX[.000001], USD[0.01], USDT[0] | | |
| 00443484 | Contingent | ADA-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01], LUNA2-PERP[0], MTA-PERP[0], OXY[.9181195], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00009244], SOL-20210308[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX-PERP[0], USD[-0.15], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00443487 | | BNT[0], BTC[0], COIN[0], DAI[0], ETH[0], ETHE[.06206], GBTC[.00032], USD[13832.69], USDT[0] | | |
| 00443490 | Contingent | AAVE[0], BAO[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], MKR[0], SOL[.00000001], SRM[.00011831], SRM_LOCKED[.00046378], USD[0.03], XRP[0], XRP-PERP[0] | | |
| 00443492 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00434181], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00443495 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.091393], GMT-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (423997247417813431/FTX Crypto Cup 2022 Key #16481)[1], NFT (454986148867328059/FTX AU - we are here! #56007)[1], NFT (487762737359136328/FTX EU - we are here! #130082)[1], NFT (533438806482736 66/FTX EU - we are here! #130485)[1], OMG-PERP[0], SAND-PERP[0], SC-PERP[0], TRX[0], TRX-PERP[0], USD[113.75], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00443496 | | 0 | | |
| 00443498 | | 0 | | |
| 00443499 | | 0 | | |
| 00443502 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS[0], BAND[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTT[0.07904437], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[35.00046644], SOL-PERP[0], SRM-PERP[0], USD[1537.51], USDT[0], USTC-PERP[0], XRP[100], XRP-PERP[0] | | |
| 00443503 | | ALGO-PERP[0], BTC-PERP[0], SUSHI-PERP[0], USD[0.25] | | |
| 00443504 | | TOMOBULL[21366.45523053], TRX[.000004], USD[0.08], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0044356 | | USD[0.00] | | |
| 0044357 | | APE-PERP[0], AVAX[0], BNB[0], DOT[0], ETH[0.00000003], ETHW[0.00845445], FTT[0], ICP-PERP[0], MATIC[0], NFT (34861779177126639/FTX AU - we are here! #55835][1], NFT (535386682008869244/FTX AU - we are here! #13739][1], NFT (57591914198763093/FTX Crypto Cup 2022 Key #1816][1], TRX[0.25369805], USD[0.00], USDT[0.03204821] | | |
| 0044357 | | APE-PERP[0], AVAX[0], BNB[0], DOT[0], ETH[0.00000003], ETHW[0.00845445], FTT[0], ICP-PERP[0], MATIC[0], NFT (348617917712663964/FTX EU - we are here! #94646][1], NFT (481521474952743286/FTX AU - we are here! #13799][1], NFT (517793126929686552/FTX EU - we are here! #94200][1], NFT (535386682008869244/FTX AU - we are here! #13739][1], NFT (57591914198763093/FTX Crypto Cup 2022 Key #1816][1], TRX[0.25369805], USD[0.00], USDT[0.03204821] | | |
| 0044351 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.998], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[2288.817], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], RAY[.68548605], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[-3.34], USDT[0.04404659], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 0044357 | | BTMX-20210326[0], NFT (383247843666855878/FTX AU - we are here! #48738][1], USD[0.08] | | |
| 0044359 | Contingent | BCH[30.69531572], BTC[0.10164021], ETH[0], FTT[1], LUNA2[1.37747922], LUNA2_LOCKED[3.21411818], LUNC[299949.0008597], USD[0.00], USDT[0.00000008] | | |
| 0044352 | | BADGER[.00030887], BAO[46.56955558], DOGE[5], KNC[.0718], MTA[.89844744], USD[1.64] | | |
| 0044352 | | SOL[0], USD[0.00] | | |
| 0044352 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[1.58], USD[T0.00000001], YFI-PERP[0] | | |
| 0044352 | | CEL[.0083], USD[1.26] | | |
| 0044353 | | BAO[49965], BAO-PERP[0], MAPS[36.9741], MAPS-PERP[0], MTA[16.9881], MTA-PERP[0], OXY[16.9881], OXY-PERP[0], TRX[.000002], USD[4.82], USDT[2.93268470] | | |
| 0044353 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE[-0.15992380], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.84], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 0044353 | | BNB-PERP[0], ETH-PERP[0], NFT (506149960442970758/sk][1], TRX[.000027], USD[3.86], USDT[0] | | |
| 0044353 | | ADA-20210326[0], ADA-PERP[0], BAT[.40579], BTC[.00003071], DOGE-PERP[0], RAY[.846742], SRM[.43332], TRX[.000003], USD[0.01] | | |
| 0044354 | | BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 0044354 | | USD[900.63] | | |
| 0044354 | | DRGN-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 0044354 | | BTC-PERP[0], USD[0.00] | | |
| 0044355 | | USD[0.00] | | |
| 0044355 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00896291], GRT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 0044356 | Contingent | ATLAS[0], LINK[0], LTC[0], LUNA2_LOCKED[0.00416669], SOL[0], USD[0.00], USDT[0], USTC[.25277829] | | |
| 0044356 | Contingent | BTC[.45937497], BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH-PERP[0], LUNA2[8.27800914], LUNA2_LOCKED[19.31535467], MANA-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 0044356 | | ADABULL[0], BNBBULL[0], BULL[0], DOGEBULL[0], FTT[0.00005432], THETABULL[0], USD[26.60] | | |
| 0044356 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], RVN-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.60], VET-PERP[0], WRX[8296.7996], XLM-PERP[0], XRP[.48], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0044356 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NFLX-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.10], USDT[0.06397497], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 0044357 | Contingent | AAPL[0], ALPHA[0], APE-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COIN[2.02201295], COMP[0.00062808], CREAM[25.32037370], DOGE-PERP[0], DOT[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00466219], FLM-PERP[0], FTT[151.16506356], FTT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC[1.23662171], LTC-PERP[0], LUNA2_LOCKED[0.25529384], LUNC[0], LUNC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[25.68483439], PAXG-PERP[0], RAY[20.31260294], SOL[0.40791170], SRM[5.264523], SRM_LOCKED[20.33803], SXP[310.28524234], TLM-PERP[0], TRX-PERP[0], TSLA[0.00000002], TSLA-0624[0], TSLAPRE[0], TWTR-0624[0], USD[3932.67], USDT[36.00290229], USTC[0], USTC-PERP[0], WAVES-PERP[0], WFLOW[31.400169], XAUT-PERP[0] | | COIN[1.017793], OMG[25.664912], SXP[304.900462], USD[3953.29], USDT[35.988083] |
| 0044357 | | TRX[.000001], USDT[0] | | |
| 0044357 | | SXPBULL[1.578894], USD[0.52], USDT[0] | | |
| 0044357 | | USD[25.00] | | |
| 0044357 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], XRP[0.09246202], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 0044357 | | ETH[.00077201], ETHW[0.00077201], FTM[0], FTT[0.08098152], USD[2.25], USDT[0] | | |
| 0044358 | | AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[.00024608], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00070838], ETH-PERP[0], ETHW[0.00070838], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT[.01188526], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-2.37], USDT[0.00929442], VET-PERP[0], YFI-PERP[0] | | |
| 0044358 | Contingent | ATLAS[1000], BTC[.00565457], ETH[.014997], ETHW[.014997], LUNA2[0.00030617], LUNA2_LOCKED[0.00071441], LUNC[66.67070484], TRX[.000001], USD[0.00], USDT[0] | | |
| 0044358 | | GST-PERP[0], SOL[0], USD[0.09], USDT[0] | | |
| 0044358 | Contingent, Disputed | BTC[0], DOGE[.615735], EUR[0.12], USD[0.14], USDT[0.16360745] | | |
| 0044358 | | USD[2.76], USDT[1.82] | | |
| 0044359 | | USD[327.53] | | |
| 0044359 | | BEAR[97.815], BNBBULL[0], BOBA[6.62377], CRO[49.9506], DOGE-PERP[0], EOSBULL[278.94699], ETHBULL[0.00009946], FTT[.3995345], GRT-PERP[0], MAPS[10.93953456], OMG[.12377], SLP[19.9962], STEP[88.4411475], TRX[.000001], USD[0.01], USDT[0] | | |
| 0044360 | | EOSBULL[1.60998], SXPBULL[1884.9546], TRX[.000012], USD[0.66], USDT[0] | | |
| 0044360 | Contingent | AVAX[2.051866], LINK[36.5991], LUNA2[0.06652778], LUNA2_LOCKED[0.01523150], TRX[.000777], USDT[0.86239879], USTC[.92404] | | |
| 0044361 | | AVAX[0], AVAX-0325[0], BIT[0], BOBA[0.06861754], BTC[0.01160171], CEL[0], ETH[0], FTT[0.32027395], GODS[0], HGET[0], IMX[0], JOE[0], LINK[0], MATIC[0], MBS[0], RUNE[0], SRM[0], STEP[0], TRX[.000021], TULIP[0], USD[0.00], USDT[0.00006216] | | |
| 0044361 | | BAT-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00443614 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00443616 | | ADA-PERP[0], ATLAS[130], DOGE-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[0], USD[0.03], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00443619 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-0000002[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FIM-PERP[0], FTM-PERP[0], FTT[.199297], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[45.92108762], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[380.16], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00443620 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 00443622 | | CRO[299.9575], CRO-PERP[0], SLV-0325[0], SLV-0930[0], SLV-1230[10.4], SLV-20210625[0], SLV-20210924[0], SLV-20211231[0], TRX[.000004], USD[-121.26], USDT[0] | | |
| 00443627 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO[.839], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[3.80], USDT[0.00000003], YFI-PERP[0] | | |
| 00443629 | | ETH[0.00000001], ETHW[9.4443158], MATIC[4.21303306], USD[0.00] | | |
| 00443630 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BULL[0], CHZ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETHBULL[0], ETH-PERP[0], FIDA[.40165721], FIDA_LOCKED[1.09595746], FIDA-PERP[0], FTM-PERP[0], FTT[0.0761450], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0.04872911], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY[.827819], SAND-PERP[0], SHIB-PERP[0], SOL[.00040192], SOL-PERP[0], SRM[33.523067], SRM_LOCKED[242.69534537], TRX[.00357], UNI-PERP[0], USD[0.63], USDT[2519.81151806], USTC-PERP[0], ZIL-PERP[0] | | |
| 00443631 | | ADA-20210625[0], ADA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LTC-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00443632 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-20211026[0], BTC-MOVE-20211102[0], BTC-MOVE-20211107[0], BTC-MOVE-20211109[0], BTC-MOVE-20211115[0], BTC-MOVE-20211118[0], BTC-MOVE-20211121[0], BTC-MOVE-20211212[0], BTC-MOVE-20211214[0], BTC-MOVE-20211217[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA2-LOCKED[0.00001017], LUNC[.95], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00443636 | | BTC[0], ETH[0], FTT[.04562673], FTT-PERP[0], RAY[0], SOL[0], TRX[.000002], USD[1.68], USDT[185.83993174] | | |
| 00443639 | | ETH[0], USD[0.20] | | |
| 00443640 | | BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210326[0], HT-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SAND-PERP[0], THETA-20210326[0], THETA-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00443642 | Contingent | AKRO[4], APT[1.11524837], BAO[0], BF_POINT[400], CRO[.49287143], DENT[6], ETH[.11533574], ETHW[.03181897], EUR[400.39], FTT[1.15205542], KIN[13], LUNA2[.0000074], LUNA2_LOCKED[.00001728], LUNC[1.61350742], MANA[26.25462853], SOL[2.00001826], SUSHI[11.15794686], TRX[6.999242], UBXT[4], USD[22.45], USDT[10.00000001], XRP[47.99726212] | Yes | |
| 00443643 | | APE-PERP[0], ATLAS[4550], AVAX[0.19999988], BNB-PERP[0], BTC[-0.00005033], CAKE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[31.29414269], FTT-PERP[0], HMT[1062], IMX[48.1], INJ-PERP[0], MAPS[449], MATIC-PERP[0], MTA[501], ROSE-PERP[0], SOL-PERP[0], USD[1942.79], USDT[0] | | |
| 00443647 | | DEFI-PERP[0], INTER[6], USD[0.02] | | |
| 00443649 | | ATLAS[18000], BNB[0], BTC[0], ETH[0.08571901], ETHW[0.56571901], FTT[5.1521707], MATIC[202.18383191], RSR[170923.59553468], SLP[55097.52742244], SPELL[0], SRM[0], USD[0.00], USDT[0] | | |
| 00443652 | | ADABULL[0], ALGOBULL[0], BNBBULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], EOSBULL[0], ETCBULL[0], ETHBULL[0], FTT[0.00361994], GRTBULL[0], LTCBEAR[0], MATIC[0], MATICBULL[0], SHIB[0], SXPBEAR[0], SXPBULL[0], THETABEAR[83978200], THETABULL[0], TRX[0.00000800], TRXBEAR[0], TRXBULL[0], UNISWAPBULL[0], USD[0.00], USDT[0], VETBEAR[0], VETBULL[0], XLMBULL[0], XRPBEAR[0], XRPBULL[0] | | |
| 00443656 | | MOB[0], SOL[.00078383], USD[0.00], USDT[0] | | |
| 00443657 | | USD[25.00] | | |
| 00443658 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[-0.00000005], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LB-20108120[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (29105802072837801/Inception #68)[1], NFT (293370032228249340/Inception #70)[1], NFT (301261943761473058/Formation #5)[1], NFT (321199306617662479/Inception #47)[1], NFT (322613402351666096/Inception #47)[1], NFT (322688395466001829/Formation #3)[1], NFT (323926611818876062/Inception #46)[1], NFT (342978244605020730/Inception #41)[1], NFT (346947041347377591/Inception #55)[1], NFT (349222030833708722/Inception #45)[1], NFT (359496437515651201/Inception #52)[1], NFT (364925325750022594/Inception #54)[1], NFT (364953363398366886/Inception #67)[1], NFT (371701079477884572/Inception #65)[1], NFT (385958155078811938/Inception #32)[1], NFT (394868775903380821/Formation #8)[1], NFT (396997535388656656/Inception #83)[1], NFT (400303742818307698/Inception #60)[1], NFT (406536188495311530/Inception #38)[1], NFT (407604313944532470/Inception #64)[1], NFT (416518391593827705/Inception #48)[1], NFT (418740772325690916/Formation #9)[1], NFT (420032548611423682/Inception #39)[1], NFT (438732006296812488/Formation #4)[1], NFT (439615441105710298/Inception #50)[1], NFT (441128628982243836/Inception #35)[1], NFT (452240093038766401/Inception #53)[1], NFT (457309867384053553/Formation #10)[1], NFT (462578308433320701/Inception #89)[1], NFT (469298596604356411/Inception #40)[1], NFT (472312762608230884/Inception #84)[1], NFT (473721776689015403/Formation #6)[1], NFT (480655831292336317/Inception #62)[1], NFT (484995180035204065/Inception #95)[1], NFT (487481195362977533/Inception #59)[1], NFT (490566415792785188/Inception #61)[1], NFT (491175953056290351/Formation #7)[1], NFT (502768842788259199/Inception #98)[1], NFT (509198931015283781/Inception #93)[1], NFT (530958644865440037/Inception #57)[1], NFT (537537735363601746/Inception #42)[1], NFT (538038124882794433/Inception #54)[1], NFT (561138876250187490/Inception #43)[1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSH-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.29], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00443661 | | ETH-PERP[0], USD[4.51], USDT[0] | | |
| 00443662 | Contingent | BTC[1.28645], FTT[0], HXRO[1214.9000315], LUNA2[49.46207584], LUNA2_LOCKED[115.4115103], LUNC[10770471.15135858], USD[3695.29], USDT[309.01165072] | | |
| 00443663 | | ADABULL[0], BAT-PERP[0], BNT[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[2518.3242], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], LINK-PERP[0], OXY[1311.12752], RAY[0], TRX-PERP[0], UNI[0], USD[16.53], USDT[0.00000001] | | |
| 00443664 | | BTC[0], GBP[0.00], LINK[.6], USD[1.57], USDT[0] | | |
| 00443665 | | ATLAS[0], BTC[0.06691224], IMX[0], POLIS[0], SOL[0.00042053], USD[0.00] | | |
| 00443668 | | TRX[.000002], USD[1.50], USDT[0] | | |
| 00443669 | | ETH[.011706], ETHW[.0011706], FTT[25.46593], USD[0.02], USDT[-0.60556895] | | |
| 00443672 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[55], ETH[0], ETH-20210326[0], ETH-20211231[0], ETHBULL[0.00000772], FTT[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SRM[0], SRM-PERP[0], USD[.26], USDT[0.00000001], USDT-20210326[0] | | |
| 00443676 | | 1INCH-20210625[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SXP-20210625[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDI-0.011, USDT[0.01548243], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00443677 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL[.00000342], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000105] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00443678 | | FTT[0.00571341], ICP-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00443680 | Contingent | BNB[0], BTC[0], SRM[3.011081], SRM_LOCKED[14.53608519], USD[0.00], USDT[0] | | |
| 00443683 | | ADABULL[0], ETHBULL[0], LINKBULL[0], SXPBULL[0], USD[0.38], USDT[0] | | |
| 00443686 | | ATLAS[3.777804], TRY[0.00], USD[0.05], USDT[40.86830953] | | |
| 00443688 | | TRX[0.82780274], USD[0.00], USDT[0.00000577] | | |
| 00443690 | | AAVE-PERP[0], ADA-PERP[0], ALCX[0.9998], ALCX-PERP[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.9998], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[2.27299163], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.99980000], COMP-PERP[0], COPE[124.975], CRO-PERP[0], CRV[.9998], CRV-PERP[0], CVX[.9998], CVX-PERP[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[5.38620100], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00020100], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[9.998], FTM-PERP[0], FTT[0], FTT-PERP[10000], FXS[.9998], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MSOL[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP[1], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STETH[0], STSOL[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[3451.25], USDT-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00443692 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], NEO-PERP[0], USD[0.00] | | |
| 00443693 | | AAVE-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[92426.87], USDT[0.00000001], YFI[0.00017798], YFI-PERP[0] | | |
| 00443695 | | ALGO-PERP[0], CEL-PERP[0], ETH-PERP[0], TRX[1.68556], USD[0.00], USDT[0] | | |
| 00443696 | Contingent, Disputed | 1INCH-0325[0], 1INCH-20211231[0], 1INCH-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-20211231[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], MCB-PERP[0], OKB-20211231[0], OKB-PERP[0], OLY2021[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SLP-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNISWAP-20210924[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.00], XAUT-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00443699 | | ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], DEFI-PERP[0], FTM-PERP[0], FTT[.00051896], FTT-PERP[0], GENE[2.099962], GRT-PERP[0], NFT (386615439898563069/FTX EU - we are here! #128657)[1], NFT (417011012175103147/FTX EU - we are here! #128557)[1], NFT (516058649544239546/FTX EU - we are here! #127919)[1], OMG-PERP[0], PROM-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00000311], USD[0.01], USDT[47.97000000], XLM-PERP[0], XRP-PERP[0] | | |
| 00443701 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[26.29875481], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[2.97751429], RAY-PERP[0], RSR-PERP[0], SGD[0.00], SOL-PERP[0], SRM-PERP[0], SUSHI[0.0000001], SUSHI-20210326[0], THETA-PERP[0], USD[0.57], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 00443703 | Contingent | 1INCH-PERP[0], ALICE[0], ALPHA-PERP[0], BAND-PERP[0], BAO[0], BCH[0.00000001], BNB[0], BTC[0.00000001], C98-PERP[0], CHZ[0], CHZ-PERP[0], DOGE[0], ETH[0], FTM[0], FTT[0], FTT-PERP[0], IMX[0], LTC[0.00000001], MATIC[0], MATIC-PERP[0], MEDIA[0], PAXG[0], RAY[0], REEF[0], SNX-PERP[0], SOL[0.00000001], SRM[0.01351530], SRM_LOCKED[26024998], SRM-PERP[0], STEP[0], USD[0.36], USDT[0], XRP-PERP[0] | | |
| 00443708 | | TRUMPFEB8[0], USD[24.30] | | |
| 00443709 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[14.11] | | |
| 00443713 | | BTC[0], DOGE[0], DOGE-PERP[0], LTC[0], SXP[0], TRX[0.45717410], USD[0.22] | | |
| 00443714 | | BTC-PERP[0], USD[0.81], USDT[0] | | |
| 00443718 | Contingent, Disputed | RAY[.99208], USD[0.01], USDT[0] | | |
| 00443719 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETC-PERP[0], FTH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], XAUT-PERP[0], TRX[.000006], USD[-1.55], USDT[11.66410300], XRP-PERP[0] | | |
| 00443721 | | BTC-PERP[0], USD[25.00], USDT[0] | | |
| 00443722 | | BNB[0.00168436], DOGE[S], USD[0.55], USDT[8797.06924022] | Yes | |
| 00443724 | | ADABULL[0], APE[0], BNBBULL[0], BTC[0], BULL[0], COPE[0], DEFIBULL[0], ETH[0], ETHBEAR[1000000], ETHBULL[0], EXCHBULL[0], FTM[0], FTT[0.02027167], GRTBULL[0], LINKBULL[0], RUNE[0], SAND[0], SOL[0], THETABULL[0], TOMO[0], USD[1.04], USDT[0] | | |
| 00443725 | Contingent | ETH[0], GST[1.03], LTC[0], LUNA2[0], LUNA2_LOCKED[1.02277965], LUNA2-PERP[0], NFT (325543209213935179/FTX EU - we are here! #228812)[1], NFT (445992247477763465/FTX EU - we are here! #228827)[1], NFT (575345588408350254/FTX EU - we are here! #228821)[1], TRX[.000001], USD[0.00], USDT[0.06000000] | | |
| 00443726 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.04687524], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.62], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00443727 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20210[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00443731 | | BCH[0], BTC[0], FTT[0.00319556], USD[0.39], USDT[3.60136026], XAUT[0] | | |
| 00443732 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00003425], ETH-PERP[0], ETHW[.00003425], FIL-PERP[0], LTC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00443735 | Contingent | AMD[1.00733229], BABA[1.00113070], BYND[2.07852881], ETH[0.30439469], ETHW[0.30439469], FTT[160.084951], GBTC[1.00022000], HXRO[1.532505], MAPS[100.9055], MATIC[190.69603691], NFLX[1.01083971], NVDA[3.01979905], OXY[1105], PEP[3.7], PYPL[1.000005], SOL[-2.78074586], SRM[216.46414157], SRM_LOCKED[6.30437689], TSM[2.00018521], USD[13.75], USDT[-1.78487161] | | BYND[2.00001], ETH[.300001] |
| 00443736 | Contingent, Disputed | USD[0.18] | | |
| 00443737 | | AVAX-PERP[0], BAL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], TRX[.000002], USD[654.82] | | |
| 00443739 | | BNB[.0199732] | | |
| 00443745 | Contingent | BTC-PERP[0], SRM[1.84954749], SRM_LOCKED[16.27045251], USD[0.00], USDT[0] | | |
| 00443747 | | BTC[.000021], BTC-PERP[0], USD[0.30] | | |
| 00443749 | | ADA-PERP[0], AUDIO[.27532], BAND-PERP[0], BNB[0], BTC[0.00001502], BTTPRE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.35186], DOGE-PERP[0], ETH[10.10309992], ETHW[10.05923713], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SRM[.416917], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[1.021732], XRP-PERP[0] | | |
| 00443750 | Contingent, Disputed | BAL-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[0.03128687], FTT-PERP[0], GRT-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00443751 | | CAKE-PERP[0], FTM-PERP[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 00443761 | | ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[.00085], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MTL-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00443768 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[.00085], BNB-PERP[0], BTC-MOVE-0610[0], BTC-MOVE-0613[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DODO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00075495], ETH-PERP[0], ETHW[.00075495], FLM-PERP[0], ICP-PERP[0], LINK[.0959015], LINK-PERP[0], LRC-PERP[0], LUA[.054254], MANA-PERP[0], NEAR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[.0066358], SOL-PERP[0], STORJ-PERP[0], TRX[.000781], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00443771 | | USD[15444.58] | | |
| 00443772 | | ADA-PERP[0], BCH-PERP[0], BTC[0.00471257], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX[34.98155292], ETH[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[13.85], USDT[0.00000001] | | |
| 00443775 | | RAY[73.98520000], USD[1.93], USDT[0] | | |
| 00443782 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[19], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.73], AUDIO-PERP[999.99999999], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00853], BCH-PERP[0], BIT[124.975], BIT-PERP[0], BNB-PERP[0], BTC[.00041686], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210924[0], CLV-PERP[0], COMP[.00001814], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT[136.15892], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00059238], ETH-0930[0], ETH-PERP[0], ETHW[0.00019447], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[97.39], LINA-PERP[0], LINK[.09898], LINK-PERP[0], LTC-PERP[35.89], LUNA2[0.00528560], LUNA2_LOCKED[0.01233308], LUNA2-PERP[0], LUNC[1150.952214], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.004494], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.649256], TRX-20210625[0], TRX-PERP[0], UNI[.04805], UNI-20211231[0], UNI-PERP[0], UNISWAP-20210625[0], USD[-5091.88], USDT[0.42385354], USDT-20210326[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.9764], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00443783 | Contingent | AAVE[0], BTC[0], DOT[0], ETH[0.00000001], FTT[14.30611283], GBP[0.00], LUNA2[1.75083188], LUNA2_LOCKED[4.08527438], LUNC[0], RAY[0], RUNE[601.86609282], SUSHI[32.49160645], USD[0.00], USDT[0], XRP[.7569444] | | SUSHI[32.444717] |
| 00443785 | | BNB[0], CEL[1.876022], FTT[.0986808], HT[.09274], USD[0.15], USDT[0.00000001] | | |
| 00443787 | | DEFI-PERP[0], UNI[1.71746600], USD[16.97], USDT[0.00000916] | | |
| 00443788 | | TRUMPFEB[0], USD[5.88], XRP[.021935] | | |
| 00443791 | | AMPL[0], USDT[0] | | |
| 00443804 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000992], UNI-PERP[0], USD[0.00], USDT[18.66222371], YFI[0] | | |
| 00443805 | Contingent | CBSE[0], COIN[0], ETH[0.56998571], ETHW[0.56724682], FTT[30.40728262], GBP[0.00], HOOD[0.00000001], JET[500], SOL[50.90810554], SRM[1818.40441405], SRM_LOCKED[13.24193208], USD[-737.64] | | ETH[.499667], SOL[33] |
| 00443806 | Contingent | AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (323098118006715396/Montreal Ticket Stub #603)[1], NFT (398318791039264979/FTX EU - we are here! #78574)[1], NFT (410240705069733703/FTX AU - we are here! #23434)[1], NFT (436529715581828363/FTX Crypto Cup 2022 Key #447)[1], NFT (439555413493209803/FTX EU - we are here! #78963)[1], NFT (443824821152249906/FTX EU - we are here! #78827)[1], NFT (449148852938941809/FTX AU - we are here! #9646)[1], NFT (525617275634092200/Netherlands Ticket Stub #607)[1], NFT (525713962377729103/The Hill by FTX #1792)[1], NFT (569386766211488231/FTX AU - we are here! #9641)[1], PERP-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00278532], SOL-PERP[0], SRM[69.93448407], SRM_LOCKED[356.12721384], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.08], USDT[0], WAVES-PERP[0] | | |
| 00443807 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[0.31240341], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[324139.10], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00443812 | Contingent | BRZ[0.73093488], LUNA2[0], LUNA2_LOCKED[0.00863940], TRX[.000004], USD[0.15], USDT[0], USTC[.524121] | | |
| 00443813 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], CHZ-PERP[0], DMG[1299.753], DOT-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.22937525], FTT-PERP[0], LINA-PERP[0], MTA-PERP[0], SECO-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[46.52], USDT[0] | | |
| 00443815 | | ADA-PERP[0], AVAX-PERP[0], CHZ-PERP[0], KAVA-PERP[0], TOMO-PERP[0], USD[-25.29], USDT[28.57423900] | | |
| 00443816 | | FIL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00443819 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00019281], BTC-PERP[.0926], BTTPRE-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-20210326[0], USDC-1270.67], XRP[.766157], XRP-PERP[0], YFI-PERP[0] | | |
| 00443820 | | BNB[.00009065], GST[1217.31534714], KIN[238524.59016393], USD[0.07] | | |
| 00443821 | | HEDGE[.0008308], TRX[.000001], USD[0.07], USDT[0.00922600] | | |
| 00443822 | | APE-PERP[0], ATOM[0], BNB[0], BTC[0], ETH[0], ETHW[0], FTT[0], LOOKS[0], MEDIA[0], NFT (521613513012010027/NFT)[1], SOL[0.00000001], STEP-PERP[0], TRX[0.40108000], USD[0.00], USDT[2951.02800053] | | |
| 00443823 | | NFT (506179698211465080/FTX AU - we are here! #67846)[1], OXY[.9035], TRX[.0000005] | Yes | |
| 00443826 | | BNB[0], CEL[0], ETH[0], FTT[25.08374341], MATIC[0], PAXG[0], USD[0.08], USDT[0.00000001] | | |
| 00443828 | Contingent | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[100], ALCX-PERP[0], ALEPH[35], ALGO-1230[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[12.51568208], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[50], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO[5], AUDIO-PERP[0], AURY[1], AVAX-3.5580647], AVAX-PERP[0], AXS-PERP[0], BADGER[1], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[16000], BAO-PERP[0], BAR[3], BAT-PERP[0], BICO[6], BIT[10], BIT-PERP[0], BNT[2], BNT-PERP[0], BOBA[10], BOBA-PERP[0], BRZ-PERP[0], BSVBULL[.9624], BTC[0.01032831], BTC-PERP[0], BTT[20000000], BTT-PERP[0], CAKE-PERP[0], CEL[1], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[10], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[1.99321], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[1], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DFL[100], DMG[100], DODO-PERP[0], DOT[5], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENS[1], ENS-PERP[0], ETC-PERP[0], ETH[-0.15546307], ETH-PERP[0], ETHW[1.05043865], FIL[2], FIDA[1.990], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FRONT[10], FTM-0930[0], FTM-PERP[0], FTT[50.091036], FTT-PERP[0], FXS-PERP[0], GAL[10], GALA-PERP[0], GALFAN[2], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[70], GRT-1230[5], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[9.75], HNT[5], HNT-PERP[0], HOLY[.996217], HOLY-PERP[0], HOT-PERP[0], HT[1.0301652], HT-PERP[0], HUM[19.94835], HUM-PERP[0], HXRO[20.986046], ICP-PERP[0], IMX[8], IMX-PERP[0], JASMY-PERP[0], JOE[20], JST[50], KIN[99680.6], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO[1], LDO-PERP[0], LINA[200], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUA[1000.1], LUNA2[1.25535360], LUNA2_LOCKED[2.92915840], LUNC[273355.89], LUNC-PERP[0], MANA-PERP[0], MAPS[10], MAPS-PERP[0], MATH[690], MATIC[2], MATIC-PERP[0], MCB[.5], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO[101.96702], MNGO-PERP[0], MOB[2.499], MOB-PERP[0], MTA[60], MTA-PERP[0], MTL-PERP[0], NEX0[40], OKB-0325[0], OKB-PERP[0], OMG[.5], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE[1000], PEOPLE-PERP[0], POLIS[1], POLIS-PERP[0], PROM-PERP[0], PSY[10], PUNDIX-PERP[0], RAMP-PERP[0], RAY[1], RAY-PERP[0], REAL[10], REEF[360], REEF-0325[0], REEF-20211231[0], REEF-PERP[0], REN[10], REN-PERP[0], RNDR[1], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[1], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO[.998836], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[1.0994], SNX-PERP[0], SOL-PERP[0], SOS-PERP[9900000], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[1], SUSHI-PERP[0], SXP[5], THETA-PERP[0], TLM-PERP[0], TOMO[1], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[.01155], TRYB-PERP[0], TSLA[.03], TULIP-PERP[0], UBXT[500], UMEE[550], UNI-PERP[0], USD[159.01], USDT[8.28308279], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], WBTC[0.00450561], WNCG-PERP[0], WRX[20.964259], XMR-PERP[0], XTZ-PERP[0], ZIG-PERP[0] | | |
| 00443830 | Contingent | BAO-PERP[0], COPE[.94897001], CRV-PERP[0], DOGE-PERP[0], ETH[0], LINK-PERP[0], LUNA2[0.02359104], LUNA2_LOCKED[0.05504577], LUNC[5137], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX[.001], USD[5.99], YFI-PERP[0] | | |
| 00443831 | | CEL[8.58123], COPE[34.993], KIN[499650], RAY[23.9892], SPELL[4999], TRX[.000001], USD[140.12], USDT[0] | | |
| 00443841 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00059480], FTT-PERP[0], LTC-PERP[0], REN-PERP[0], SXP-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00443842 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[1360], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00996], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CITY[.097967], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00077300], ETH-PERP[0], ETHW[0.00077300], FTT[0.00091011], FTT-PERP[0], GRT-PERP[0], LINK[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[8.62], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00443843 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[10], ALGO-PERP[0], ALICE[4], ALPHA[9867], ALPHA-PERP[0], AMPL[6.41003730], ATLAS[380], ATOM-PERP[0], AUDIO[40], AVAX-PERP[0], AXS[2], BADGER[0.65957426], BAL-PERP[0], BAND-PERP[0], BAO[136000], BAT[25], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[18.2], BRZ-PERP[0], BTC-PERP[0], C98[10], CHR[200], CONV[599.981], CRO[209.981], CRV[.998157], CRV-PERP[0], DENT[1599.696], DMG[392.1], DODO-PERP[0], DOGE[.34963], DOGE-PERP[0], DOT-PERP[0], EMB[90], ENJ[8.99335], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.985788], FTM-PERP[0], FTT[.095592], FTT-PERP[0], GRT[.99791], GRT-PERP[0], GT[20], HBAR-PERP[0], HOT-PERP[0], HT[.1], JST[9.787485], KIN[259967.7], KNC[.09658], KSHIB[810], KSM-PERP[0], LDO[5.99886], LINA[699.8709], LINA-PERP[0], LINK-PERP[0], LRC[13], LTC-PERP[0], LUNA[22.21544000], LUNA2_LOCKED[0.50269335], LUNC[46912.5152318], LUNC-PERP[0], MANA[107.9959454], MATIC[30.9905], MER[38], OMG[1], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS[9.9], PUNDIX[50], RAY[1.99715], RAY-PERP[0], REEF-PERP[0], RSR[9.4547], RSR-PERP[0], RUNE[3.5], RUNE-PERP[0], SAND[101], SHIB-PERP[0], SLP[99.981], SNX-PERP[0], SOL[.0033815], SOL-PERP[0], SPELL[4200], SRM-PERP[0], STEP-PERP[0], SUN[148.078], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[168], TRX[74.97929], TRX-PERP[0], UBXT[640], UNI[.798648], UNI-PERP[0], USD[120.52], USDT[0.00036221], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[57.179128], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00443846 | | BTC[0], FTT[0.09568481], USD[10.77], USDT[0] | | |
| 00443847 | Contingent | AVAX[0.00670879], BNB[0], BTC[0], DOGE[0], ETH[0], KNC[0], LINK[0], MATIC[0], MTA[.00000001], OXY[0], RAY[0], SNY[0.00499584], SOL[0], SRM[1.00468263], SRM_LOCKED[.01305416], SUSHI[0], UNI[.00000001], USD[0.17], USDT[0.00005527] | | |
| 00443849 | | USD[1.51], USDT[0.38760306] | | |
| 00443850 | Contingent | 1INCH[.77536], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS[.098038], BADGER-PERP[0], BNB-PERP[0], BTC[.000012], BTC-PERP[0], CELO-PERP[0], CREAM[.004398], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS[18.3], GALA-PERP[0], GMT-PERP[0], GRT[.26656], GRT-PERP[0], IOTA-PERP[0], LINK[1152.884358], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04806934], LUNA2_LOCKED[0.11216181], LUNC[10467.202], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX[.027784], SOL-PERP[0], SPELL-PERP[0], STEP[.07237], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[105.79], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00443851 | | USD[0.26] | | |
| 00443854 | | ALPHA-PERP[0], AMC-20210326[0], ATLAS-PERP[0], BCH[.00050314], BCH-20210625[0], BNB-PERP[0], BTC[0], BTC-20211231[0], DOGE-20210326[0], DOGE-20210625[0], EOS-20210625[0], ETC-PERP[0], ETH-20211231[0], FTT[25.87802285], FTT-PERP[0], GME-20210326[0], LINK-20210326[0], LINK-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[.419757], SRM-PERP[0], TRX-20210625[0], TRX-PERP[0], TSLA-20210326[0], TSLA-20210625[0], USD[0.79], XRP-20210625[0], XTZ-PERP[0] | | |
| 00443859 | Contingent | APT[149.9706], BCH[.000778], BNB[1.18935508], BTC[0.14048384], DOGE[7918.381654], ETH[0.03259553], ETHW[0.03259553], FTT[5.59888], LUNA2[0.00137744], LUNA2_LOCKED[0.00321404], LUNC[299.9418], MATIC[249.9515], SHIB[16795237.3], SRM[58.988554], SUSHI[27.11193245], USD[841.20], USDT[0.43205791] | | |
| 00443860 | | USD[0.00], USDT[0] | | |
| 00443865 | | 0 | | |
| 00443866 | | ETH[0], FTT[0], GBP[0.00], MATIC[0], SUSHI[.00000001], USD[0.00], USDT[0.00000049] | | |
| 00443870 | | BNB[0], ETH[0], LOOKS[.00000001], RUNE-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00443874 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[0], C98-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], TRX[.26291386], USD[0.06], USDT[0] | | |
| 00443879 | | ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-MOVE-0518[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOLO-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.001313], TRX-PERP[0], USD[1.68], USDT[0.12334577], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00443880 | | 0 | | |
| 00443881 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[1.65653945], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POL[S[.3], RAY[.9541675], RAY-PERP[0], REN[13.64207], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2.40], USDT[2.31281193], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00443882 | | AAVE[0], ADA-PERP[0], ALT-PERP[0], AVAX[0], BADGER-PERP[0], BTC[0.10196383], BTC-PERP[0], COPE[.00000001], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[25.18061399], LUNA2[0.00102948], LUNA2_LOCKED[0.00240212], MATIC[40], SOL-PERP[0], SRM[7.04638292], SRM_LOCKED[25.21080146], TRX[56.000777], UNI-PERP[0], USD[380.09], USDT[0], USTC[.145728] | | |
| 00443884 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[333O], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FTT[246.52235244], FTT-PERP[0], GAL-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[-1], OKB-20211231[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[204.58924813], SRM_LOCKED[3.78517647], SRM-PERP[0], SUSHI-PERP[0], TRX[0.00080381], UNI-PERP[0], USD[1848.70], USDT[0], XMR-PERP[0], YFI-PERP[-0.5] | SOL[9.16056249], TRX[.000782] | |
| 00443886 | | TRX[.000003] | | |
| 00443892 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00443893 | Contingent | AAVE[0], AMPL[0], ATOM-0325[0], ATOM-PERP[0], BABA[0.00222686], BAL-PERP[0], BCH-PERP[0], BILI-0325[0], BILI-20210625[0], BNB-20211231[0], BOBA[.000075], BOBA-PERP[0], BTC[0], BTC-20210625[0], DOGE-PERP[333O], DOT-PERP[0], ETH[0.00009984], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETHW[0.00060904], FTT[0.04311301], FTT-PERP[0], GST-0930[0], GST-PERP[0], HT[.132132], LTC[0], MATIC[0], MKR[0], MOB[0.01497000], NFT (315426448487913371/FTX EU - we are here! #132723)[1], NFT (321847560760388359/FTX AU - we are here! #31977)[1], NFT (432142601925735487/FTX EU - we are here! #137521)[1], NFT (432278511010053482/Austria Ticket Stub #1967)[1], NFT (486242489989870915/FTX AU - we are here! #26856)[1], NFT (538516561296054751/FTX AU - we are here! #132223)[1], NFT (576360793233644946/FTX EU - we are here! #89791)[1], OMG[.000075], SAND-PERP[0], SOL[.00002], SOL-PERP[0], SRM[.01279361], SRM_LOCKED[0.01178943], UNI-20211231[0], USD[33.53], USDT[0.74395445], XRP[0], YFI[0] | | |
| 00443895 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[26.06], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00443897 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMZN-20210326[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CITY[.098], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GODS[.0972], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00443898 | | USD[25.00] | | |
| 00443899 | | BTC-PERP[0], USD[25.01], USDT[0] | | |
| 00443900 | | BNB[0.00164343], GAL[.07692308], GODS[.00000002], LUNA2[0.82983904], LUNA2_LOCKED[1.93629111], USD[0.00], USDT[0.00000001] | | |
| 00443902 | | BTC[0], BTC-PERP[0], FTT[0.07038025], SOL[0], SUSHI[0], TRX[.000777], USD[759.70], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00443903 | | BTC-PERP[0], NFT (379817227013034411/FTX EU - we are here! #7235)[1], NFT (430934406542044191/FTX Crypto Cup 2022 Key #11364)[1], NFT (502197058799447780/FTX EU - we are here! #7100)[1], NFT (549876315412402047/FTX EU - we are here! #7168)[1], TONCOIN[.08], USD[0.86], USDT[0.00942873] | | |
| 00443905 | | ENS-PERP[0], ETH[0.00007704], ETHW[0.00007705], GBP[0.00], HOT-PERP[0], KIN[1], LUNC-PERP[0], SOL[.000014.3], TRX-PERP[0], USD[10.00], USDT[0], VET-PERP[0] | | |
| 00443906 | Contingent | BTC[-0.00001473], FTT[.0136005], HT[.03949], LTC[.006252], SRM[16.50065056], SRM_LOCKED[62.5793494], USD[0.13], USDT[-0.35386063] | | |
| 00443907 | | BTC-PERP[0], ETH-PERP[0], EUR[1020.03], USD[0.00] | | |
| 00443910 | | BCH-PERP[0], ETH[0.06653028], ETH-PERP[0], ETHW[0.06653028], USD[-1.69], XRP[0], XRP-PERP[0] | | |
| 00443916 | | EUR[0.08], SNY[84.943475], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00443920 | | ADA-20210625[0], ADA-20210924[0], ALICE[6.8], ALPHA-PERP[0], ATLAS[2067.148746], BAND-PERP[0], BTC[0.02709189], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CHZ[909.867304], CHZ-20210326[0], CHZ-20210924[0], DOGE-PERP[0], ETH[0.34797083], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], ETH-20210924[0], FLOW-PERP[0], FTT[2.09964108], GRT-PERP[0], IOTA-PERP[0], LINK-20210326[0], LINK-20210924[0], LTC[.3599582], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY[16], SOL[.4899586], SXP-20210326[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], TSLA[.0297948], USD[0.24], USDT[15.22355609], XLM-PERP[0], XRP[528.951826], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00443922 | | FTT[6.0959435], USD[0.00], USDT[0.48699713] | | |
| 00443923 | Contingent, Disputed | AMPL-PERP[0], BTC[0], BTC-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00443924 | | BTC[0], FTT[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00443925 | | 0 | | |
| 00443926 | | NFT (301903781782257423/FTX EU - we are here! #21708)[1], NFT (372816740929288432/FTX EU - we are here! #20451)[1], ROOK[.00053877], USD[5.32], USDT[0.00000001], XRP[.972] | | |
| 00443928 | | BTC[0], RAY[0], RUNE[0], USD[0.01], USDT[0.00000007], XRP[0] | | |
| 00443929 | Contingent | ATLAS[0], AUDIO[0], BNB[0], BTC[0], CHZ[0], ETH[0.00000001], FTT[0], LINK[0], LUNA2[0.01377437], LUNA2_LOCKED[0.03214021], LUNC[2999.40000000], RUNE[0], SAND[.00000001], SOL[0], SPELL[0], SRM[0], SUSHI[0], USD[764.34], USDT[0] | | |
| 00443930 | Contingent, Disputed | 0 | | |
| 00443932 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00009639], CAKE-PERP[0], CHR[.0981], CHZ-PERP[0], CRO[.04635], DFL[.1962], DOGE[6.03411472], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[.0008183], ETH[0.00001750], ETH-PERP[0], ETHW[.00022202], FIDA[.36782811], FIDA_LOCKED[.00231487], FLOW-PERP[0], FTM[0.39426265], FTM-PERP[0], FTT[150.00124091], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00186210], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY[0.93545644], ROSE-PERP[0], RUNE[0.00000001], SAND-PERP[0], SOL[0.02025668], SOL-PERP[0], SRM[1.02387644], SRM_LOCKED[.02545996], STEP-PERP[0], SUSHI-PERP[0], SXP[0.08729780], THETA-PERP[0], TRX-PERP[0], USD[2844.16], USDT[7.90769836], WAVES-PERP[0], ZEC-PERP[0] | Yes | DOGE[5.970914], RAY[.544289] |
| 00443933 | | ASD-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BNB[0.00098538], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], KSM-PERP[0], SLP-PERP[0], STEP-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[1.20], USDT[0], XAUT-PERP[0] | | |
| 00443938 | Contingent, Disputed | BTC[0], FTT[0.43265802], SOL[0], USD[0.00], USDT[-0.00279325] | | |
| 00443939 | Contingent | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GLMR-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.98153524], LUNA2_LOCKED[2.29024891], LUNC-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000333], USD[0.58], USDT[0], USTC[2.12806041], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00443940 | | BNB[0], ETH[0], HBB[48.2734006], NFT (407421938868557032/FTX EU - we are here! #132098)[1], NFT (481395427723193310/FTX EU - we are here! #137262)[1], NFT (502024123140514416/FTX EU - we are here! #137983)[1], NFT (510251872951304103/FTX EU - we are here! #132965)[1], NFT (547130756264558161/FTX EU - we are here! #132848)[1], NFT (556941671300958956/FTX EU - we are here! #144923)[1], SOL[0], USD[0], USDT[0] | | |
| 00443941 | | BAO[27.983.77534131], DEFIBULL[1.197], EGLD-PERP[0], EUR[0.00], FTT[25], FTT-PERP[0], MAPS[.91456272], MAPS-PERP[0], MKR[0.00093753], SHIB[41164461.98224109], SHIB-PERP[0], SUSHI[0], SUSHIBULL[4934000], THETABULL[411.533], USD[1989.96] | | |
| 00443943 | | BNBBULL[0.00000797], BULL[0.00000098], DOGEBULL[.0001], ETH[.000272], ETHBULL[40.00006434], ETHW[.000272], FTT[.092], LTC[.009], LTCBULL[.007215], SUSHIBULL[.08975], USD[94.06], USDT[0.02198975] | | |
| 00443945 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.000002], USD[0.00], XRP-PERP[0] | | |
| 00443947 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00443953 | | 1INCH[127.932645], AKRO[13697.397], AKRO[384.560841], BAO[149900.25], CREAM[2.7788163], DOGE[907.967095], MTA[101.93217], TRX[.000003], USD[703.65], USDT[396.48187076] | | |
| 00443955 | | FTT[0.08208327], LINKBULL[0.00004732], SUSHIBULL[.015005], TRX[13.90961325], USD[0.00], USDT[0] | | |
| 00443956 | | NFT (405388065850542786/FTX EU - we are here! #210970)[1], NFT (472753335184235013/FTX EU - we are here! #210894)[1], NFT (506792156136697629/FTX EU - we are here! #211415)[1], OXY[.9944], RAY[.9964], TRX[.000003], USD[0.00], USDT[0] | | |
| 00443959 | | ATLAS[9.612], ATLAS-PERP[0], BTC[0], DYDX[.068454], DYDX-PERP[0], FTM[.927444], FTM-PERP[0], FTT[.09786], FTT-PERP[0], KIN[9242], MAPS[3.9992], OXY[.851409], OXY-PERP[0], PERP[.04464], RAY[.32849709], SOL[-0.00909469], TONCOIN[.086], USD[252.78], USDT[13.06060417], XRP[.003275] | | |
| 00443962 | | ATLAS[6000], NFT (290247261209346032/FTX EU - we are here! #236276)[1], NFT (482617642157004193/FTX EU - we are here! #236313)[1], NFT (549475892935452680/FTX EU - we are here! #236283)[1], USD[248.24] | | |
| 00443974 | | TRX[-0.12876279], USD[0.01], USDT[0] | | |
| 00443982 | | TRUMPFEB8[0], USD[0.14] | | |
| 00443984 | | AR-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.14508341], SHIB-PERP[0], TONCOIN-PERP[0], USD[0.75], USDT[0] | | |
| 00443987 | | BTC[0.00007815], USD[0.00], USDT[0] | | |
| 00443990 | | 0 | | |
| 00443994 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00443995 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MKR-PERP[0], USD[5.06] | | |
| 00443996 | | AAVE-2021123[0], AVAX-PERP[0], ADA-2021123[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ARKK[0.00337294], ARKK-0624[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUD[4000.00], AVAX-0325[0], AVAX-2021123[0], AVAX-PERP[0], BTC[.22955007], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021123[0], BTC-PERP[0], DOT-0325[0], DOT-PERP[0], EGLD-PERP[0], ETH[3.2119566], ETH-0325[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], ETHW[3.2119566], LINK-0325[0], LINK-2021123[0], LINK-PERP[0], LTC-PERP[0], ONE-PERP[0], USDI-2664.98] | | |
| 00443998 | | 0 | | |
| 00444001 | Contingent | ALGO-PERP[0], ATOM-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL[.00000115], SOL-PERP[0], SRM[20.4301485], SRM_LOCKED[83.6098515], USD[318.77] | | |
| 00444005 | | BTC-PERP[0], USD[25.00], USDT[0] | | |
| 00444006 | Contingent | 1INCH[154.66224825], AMD[2.00951694], AMZN[6.03007407], AMZNPRE[0], BNB[10.96696432], BTC[0.09185132], CHZ[700], ETH[0.23251570], ETHW[0.23138238], FB[3.00729248], FTT[30.995132], GOOGL[1], LTC[10.22052977], LUNA2[30.10455666], LUNA2_LOCKED[70.24396533], MRNA[0.50200615], SOL[7.17347553], SPELL[50000], SPY[6.02677970], TONCOIN[110], TRX[.242949], UNI[26.67663153], USD[1614.21], USDT[3028.92357460], USTC[4261.44549873], WAVES[.002], XRP[.120355], ZRX[351.922012] | | 1INCH[154.625472], SOL[7.093878], SPY[6.025581] |
| 00444007 | Contingent | BAO[1680134.36], MAPS[1526.70987], RSR[51440.6561], SRM[426.72806485], SRM_LOCKED[12.05893523], USD[0.13], USDT[0.00000001] | | |
| 00444010 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021032[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ARKK[0.00337294], ARKK-0624[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AURY[.44391112], AVAX[0.00913902], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[0.00001564], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-21010924[0], BTC-2021123[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00043394], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210620[0], ETH-20210620[0], ETH-2021123[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00043394], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0707056], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX[.031665], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00108979], SOL-0624[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM[35.74182797], SRM_LOCKED[241.75345784], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-20210625[0], UNI-PERP[0], USD[92636.63], USDT[0.01215898], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00444011 | | USD[0.00] | | |
| 00444013 | | ATLAS[520], POLIS[6.499525], USD[0.39] | | |
| 00444014 | | 0 | | |
| 00444020 | | AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.51], USDT[0] | | |
| 00444025 | | ATLAS[2.42632559], ATLAS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.066085], USD[1.20], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00444027 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.07358645], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GT[0], ICP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00043813], SRM_LOCKED[2.3315689], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO[0], USD[1.12], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00444028 | | 1INCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00444029 | | ACB[.01915], BTC[0], CBSE[0], CRON[.00935], ETH[0], KIN[0], KIN-PERP[0], LTC[0], LTC-PERP[0], NEXO[0], NIO[.0014035], PAXG[0], USD[0.00], USDT[0.00000001], XRP[0.00000001], XRP-PERP[0] | | |
| 00444032 | Contingent | 1INCH[0], AAVE[0], ALTBEAR[0], AMC[0], ASDBULL[0], BB[0], BNB[0], BTC[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210112[0], BULL[0], BVOL[0], COMPBULL[0], DOGEBULL[0], ETH[0.00000001], FTT[0.00000002], GME[.00000006], GMEPRE[0], GRTBULL[0], IBVOL[0], LINK[0], LINKBULL[0], SLV[0], SRM[.02450085], SRM_LOCKED[.08482639], SUN_OLD[0], SUSHI[0], SXPBULL[0.00000001], TRX[0], TRXBULL[0.00000001], UNI[0], UNISWAPBULL[0], USD[49.34], WSB-20210326[0], XAUTBULL[0], XLMBULL[0], XRPBULL[0], XTZ-20210326[0], ZECBEAR[0] | | |
| 00444033 | | 1INCH-PERP[0], EOS-PERP[0], LINK-PERP[0], NEO-PERP[0], USD[0.00], USDT[0] | | |
| 00444036 | | APE-PERP[0], BAT-PERP[0], BNB[.00224], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[.0005257], ETH-PERP[0], ETHW[.0005257], FTT[0.09155308], LTC[.009434], LTC-PERP[0], RAY-PERP[0], SUSHI-PERP[0], SXP[.0718], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00444037 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BTC-PERP[0], CLV[800], DOGE[449.43087274], DOGE-PERP[0], ENJ[832], ETH[1], ETHW[68.56389758], FLM-PERP[0], FTM[3579.98], FTT[25.27513063], LINK-PERP[0], LUNA2[11.78994582], LUNA2_LOCKED[27.50987357], LUNC[37.98], MANA[336], RSR[44130], RUNE-PERP[0], SHIB[11492581.925], SLP[4000], SNX[0], SOL[106.12], SUSHI[239.909693], SXP[723.2], SXP-PERP[0], UNI[60.34357225], USD[3575.56], USDT[0.59642418], XTZ-PERP[0] | | |
| 00444038 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PRIV-20210625[0], REEF-PERP[0], SOL-PERP[0], STMX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00444040 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], USD[0.00] | | |
| 00444042 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], MANA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.84976182], LUNA2_LOCKED[1.98277760], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00033909], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00444044 | | BNB-PERP[0], BTC-PERP[0], FTT-PERP[0], RAY-PERP[0], USD[0.05], USDT[0] | | |
| 00444045 | | USD[1.86] | | |
| 00444048 | | 0 | | |
| 00444055 | | USD[0.00], USDT[0.00000795] | | |
| 00444062 | | USD[25.00] | | |
| 00444064 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.14364638], FTT[0.01018101], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], REN[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI[0] | | |
| 00444065 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH[0], BNB-PERP[0], BTC[0.00009076], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.07177356], LINK-PERP[0], NEO-PERP[0], NFT [434583545236947499/FTX Beyond #115[1], NFT [569052621391961737/FTX Night #60[1], ONT-PERP[0], SOL[.00000001], SRM[2.78463753], SRM_LOCKED[42.7060059], SRM-PERP[0], STETH[0.00000001], TRX[1], UNI-PERP[0], USD[2871.80], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00444068 | Contingent | FTT[25], LUNA2[1.01668762], LUNA2_LOCKED[2.37227111], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00444071 | | BNB[0.00578940], BTC[0.01465850], CEL[0.08020000], ETH[0.11855691], EUR[2.36], TRX[.000001], USD[0.00], USDT[24.55816178] | | |
| 00444072 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[370.00185], BTC[0.09682106], CBSE[0], EDEN[55.0002], ETH[0], FTT[163.08582550], LINK[11.69299755], OXY[341.00171], SOL-PERP[0], SRM[155.24366312], SRM_LOCKED[4.07793114], SUSHI-PERP[0], TRX[.000008], TRX-PERP[0], USD[19.66], USDT[1.75414742] | | BTC[.094731] |
| 00444075 | Contingent | ADA-PERP[0], BCH[0.00000001], BTC[0.00647986], BTC-PERP[0], DAI[67.78132732], ETH[0.00000004], EUR[11.80], FTT[161.66883073], LTC[0.00000003], SAND[0.00000001], SRM[5.85879454], SRM_LOCKED[22.22120546], TRX[3.101984], USD[2366.61], USDT[893.60278664] | | |
| 00444076 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], SOL[.17313], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[23.45], USDT[1.34022500], XLM-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00444077 | | ALPHA-PERP[0], ETH-PERP[0], FTT-PERP[0], SUSHI-PERP[0], USD[102.02] | | |
| 00444078 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000004], BNBBULL[0.00000005], BNB-PERP[0], BOBA-PERP[0], BTC[0.00134793], BTC-PERP[0], BULL[0.00000001], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[1870.47], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.58673560], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[486.59390977], SOL-PERP[0], SPELL-PERP[0], SRM[.40258277], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI[.00000001], SUSHIBULL[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4067.68], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00444082 | Contingent | CONV[3699.26], SRM[7.59202882], SRM_LOCKED[25.2269179], TRX[.000057], USD[0.02], USDT[0.00580000] | | |
| 00444083 | | BTC[0], FTT[2], USD[0.31] | | |
| 00444084 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.25], USDT[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00444085 | | BTC[0], USD[0.00] | | |
| 00444086 | | BTTPRE-PERP[0], DOGE[5], GBP[321.00], KIN[1], USD[0.16] | | |
| 00444087 | | NFT [312182049523834420/FTX AU - we are here! #6923[1], NFT [421500680070251125/FTX AU - we are here! #35247][1, NFT [541668164148110976/FTX AU - we are here! #6919][1] | | |
| 00444089 | | ALGO-PERP[0], ATLAS-PERP[0], BTC-0325[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETHBULL[.00000054], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[-1710.33], USDT[469.42819566], VET-PERP[0] | | |
| 00444093 | | ETH-PERP[1.891], USD[-2752.44], USDT[139376332] | | |
| 00444095 | | ADA-PERP[0], CEL[0], FTT[0.00575876], MATIC[0], SNX[0], SOL[0], USD[0.00], USDT[0] | | |
| 00444099 | | FTT[155.26275990], IMX[832.46439656], TRX[.000004], USD[0.00], USDT[0] | | |
| 00444100 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE[351.93312], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[1.299753], FTT-PERP[0], HNT[2.499525], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.08855037], LUNA2_LOCKED[2.53995086], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SHIB[3550000], SOL[.53244799], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[36.8], SXP-PERP[0], TRX[-0.91098304], USD[91.99], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 00444102 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009962], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[13.93], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00444103 | Contingent | BTC[0], FTT[.07305417], SRM[7.3978086], SRM_LOCKED[51.8821914], USD[0.24], USDT[1.03252436] | | |
| 00444105 | Contingent, Disputed | BTC[0], LUA[.03982], SOL[0], SRM[.0846771], TRX[.000005], USD[0.00], USDT[0] | | |
| 00444108 | | 0 | | |
| 00444109 | | AURY[5.89032414], MNGO[0], SOL[.00515757], TRX[.000001], USD[0.00], USDT[0] | | |
| 00444110 | | BTC-PERP[0], SOL[0.82], USDT[.83] | | |
| 00444112 | | BTC-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00444116 | | BTC-PERP[0], USD[25.01], USDT[0] | | |
| 00444118 | Contingent | AAVE[.0012525], AAVE-PERP[0], ADA[.0224625], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA[.09244309], BTC[0.01763374], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE[5.10627030], DOGE-PERP[0], DOT[.01011], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00037611], ETH-PERP[0], ETHW[.00037611], FIL-PERP[0], FLOW-PERP[0], FTT[150.00334225], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[.02798], GST-PERP[0], KNC-PERP[0], LOOKS[.40228867], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.0011111], LUNC-PERP[0], MANA[.301], OMG[100.33610928], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[5.92337445], SRM_LOCKED[88.03662555], SRN-PERP[0], SXP-PERP[0], TRX[.000065], USD[43002.11601], USDT[99.20350001], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | USD[43002.21] |
| 00444121 | | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ[9.9506], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], USD[1.93], USDT[-0.00000020], XLM-PERP[0], XTZ-PERP[0] | | |
| 00444122 | | USD[25.00] | | |
| 00444123 | | USD[0.00] | | |
| 00444128 | | 0 | | |
| 00444130 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.77], USDT[0.79696851], YFII-PERP[0] | | |
| 00444132 | | BULL[0], USDT[0] | | |
| 00444134 | Contingent | AAVE-PERP[0], APT-PERP[0], BTC-PERP[0], CLV[0.00614885], CLV-PERP[0], FLOW-PERP[0], FTT[.05699138], HMT[.5838152], HT-PERP[0], NFT (54389509055608736/Raydium Alpha Tester Invitation)[1], RAY[.595882], RAY-PERP[0], SRM[.42256083], SRM_LOCKED[5.70944473], TRX[10221.328946], USD[0.00], XEM-PERP[0] | | |
| 00444138 | | BTC[0], CEL[0], ETH[.00000001], EUR[0.00], SOL[0], USD[1.21], USDT[0.00002604] | | |
| 00444139 | Contingent | 1INCH-20210326[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ATOM-20210326[0], BAT-PERP[0], BCH[.00060522], BCH-20210326[0], BCH-20210924[0], BCH-2021123[0], BCH-PERP[0], BSV-20210326[0], BTC[0.00000002], BTC-PERP[0], COMP-20210625[0], COMP-2021123[0], DOT-20210326[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00274430], FIL-20211231[0], FTT[25.31805360], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2[7.96802541], LUNA2_LOCKED[18.5920593], NEO-PERP[0], OMG-20210625[0], OXY-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-2021123[0], TSLA-20210326[0], UNI-20210326[0], UNI-PERP[0], USD[14.70], USDT[2.85657214], WAVES-20210625[0], XLM-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-2021123[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00444140 | | DAI[1000], EUR[5.43], MAPS[1633.118115], USD[0.00], USDT[.3063] | | |
| 00444143 | | BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], USD[0.00], USDT[.0000097] | | |
| 00444144 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0.00000001], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DFL[0], DOGE[10358.65114773], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.44886118], ETH-PERP[0], ETHW[3.44886118], FIDA-PERP[0], FIL-PERP[0], FTT[25.18696741], FTT-PERP[0], GMT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], NEAR[74.17190141], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OHM-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[70.38372845], SOL-PERP[0], SRM[615.62292776], SRM_LOCKED[11.93486407], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.511], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[1062.13361677], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00444145 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], H1-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-189.19], USDT[242.88596001], WAVES-PERP[0], XLM-PERP[0] | | |
| 00444152 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALEPH[.00000001], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00618894], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[4.75783026], FIL-PERP[0], FTT[25.02823820], FTT-PERP[0], GME[.00000001], GMEPRE[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[8.97], USDT[0.09964199], VET-PERP[0], YFI-PERP[0] | | |
| 00444158 | | ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], UNI-SWAP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00444160 | | ADA-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], TRX[.000002], USD[-3.27], USDT[4.12261484] | | |
| 00444161 | | ETH[0], ETHW[0.09298286], INTER[.098157], TRX[.000001], USD[0.00], USDT[174.42290326] | | |
| 00444164 | | ATLAS[34102.43648949], BCH-PERP[0], BNB[0.00000033], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[4.85558629], ETH-PERP[0], ETHW[0], FTM-PERP[0], POLIS[409.15305028], SHIB-PERP[0], TRX[0], TRX-PERP[0], TSLA[0], USD[1658.18], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00444165 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00444168 | | 1INCH-PERP[0], AAVE-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00444169 | | DOT[2.05771797], KIN[1], TRX[.000006], USD[102.85] | Yes | |
| 00444170 | | ETH[.018], ETHW[.018], TONCOIN[.09], TRX[.8204], USD[0.03], USDT[1.04914054] | | |
| 00444171 | | ALICE[2.26629054], ATLAS[0], BTC[0], BTC[0], BTC-20210326[0], BTC-20210625[0], SAND[0], USD[0.00], USDT[0] | | |
| 00444176 | | FTT[1.99962], SHIB[99935.495], TRX[0.0000242], USD[1.74], USDT[0.01126752] | | TRX[.000002], USD[1.73], USDT[.011201] |
| 00444179 | | USD[0.02] | | |
| 00444181 | | CEL[.0603], TRX[.000001], USD[1.24], USDT[.0088] | | |
| 00444182 | Contingent, Disputed | APHA[.04605], BTC[0.00013801], BTC-PERP[0], DOGE[9.717895], DOGE-PERP[0], ETH[0.00000001], GME[.021888], LINK[0], LINK-PERP[0], SRM[6.8728584], SRM_LOCKED[26.1271416], TSLA[.0161988], USD[5.18] | | |
| 00444183 | | AKRO[14.1436], AMPL[0.20657691], AUDIO[2.9581], BAL[.009181], BOBA[.9682], CHZ[29.943], COMP[.00002016], CREAM[.02982], CRO[9.881], CRV[1.9914], FRONT[1.9486], HGET[.04843], HNT[.29645], IBVOL[0], LTC[0], MAPS[2.9408], MATH[54.27004], MTA[1.9923], ORBS[9.916], OXY[3.9738], PAXG-PERP[0], PERP[.19706], PUNDIX[.18308], REEF[9.713], ROOK[.0019437], TRU[2.92031, TRYB[8.04918], UBXT[3.4547], USD[0.00], WBTC[.00001 9965] | | |
| 00444187 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.00041838], ETH-PERP[0], ETHW[0.00041838], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.28], USDT[582.53910289], XTZ-PERP[0], YFII-PERP[0] | | |
| 00444191 | | LTC[0], USDT[0.00000159] | | |
| 00444192 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[.00008256], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA[1.45423849], GRT-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SRM[1.6858546], SRM_LOCKED[7.3141454], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[48986.53], USDT[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00444194 | Contingent | AMPL[0], BTC[0], ETH[0], ETHW[.11920639], EUR[0.00], FTT[0.00218271], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], USD[0.00] | Yes | |
| 00444195 | | ETH[1.00530375], EUR[0.00], FTT[28.29792462], FTT-PERP[0], USD[0.00], USDT[1640.08622482] | | |
| 00444196 | | CEL[0.04390000], USD[0.00] | | |
| 00444197 | | BTC-PERP[0], USD[25.01], USDT[0] | | |
| 00444198 | Contingent | BTC[.0108], ETH[5.11502796], FTT[585.4708895], FTT-PERP[-131.2], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008732], LUNC-PERP[0], SOL[.00801018], SRM[6.37093982], SRM_LOCKED[93.46906018], USD[555.76], USDT[0], XPLA[.0191] | | |
| 00444200 | | ETH-20210326[0], ETH-PERP[0], USD[0.12] | | |
| 00444202 | | TRX[.000005], USD[0.79], USDT[0] | | |
| 00444203 | | BNB[.0053857], USD[1.11] | | |
| 00444204 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00120681], ETH-PERP[0], ETHW[.00120681], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.61], USDT[0.00014757], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00444206 | | USDT[0] | | |
| 00444209 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0.01322561], FTT-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.00004], USD[2.51], USDT[0.00000011], VET-PERP[0], XRP-PERP[0] | | |
| 00444210 | | ETHBULL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00444213 | Contingent | APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.002022], AXS-PERP[0], BADGER[.00128155], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-PERP[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000500], FIDA[.10479922], FIDA_LOCKED[.4912111], FIL-PERP[0], FTM[0.02751501], FTT[0.06278613], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.00035761], LUNA2_LOCKED[0.00083443], LUNC-PERP[0], MATIC-PERP[0], MKR[.000005], NEAR-PERP[0], NFT[446012465965976083/FTX Swag Pack #465][1], ONE-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], RAY[0], RUNE-PERP[0], SAND-PERP[0], SHB[0], SLP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.54142406], SRM_LOCKED[5.75594697], STEP[0], STG[1922.65386], SXP-PERP[0], TRX[22480.8254], TRX-PERP[0], USD[114842.69], USDT[0.00000011], USTC[.050622], YFI[0.00000126] | | |
| 00444216 | | BTC[0.02788436], UNI[3.65251097], USD[3.48] | | |
| 00444217 | Contingent, Disputed | USD[26.55] | | |
| 00444218 | | BTC[0], FTT[.09559], USD[21.61], USDT[0] | | |
| 00444222 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211029[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-20211231[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GRTBULL[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[92.66], XMR-PERP[0], YFI-PERP[0] | | |
| 00444224 | | MOB[.02], USD[0.00], USDT[0] | | |
| 00444226 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CRV-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], SNX-PERP[0], SOL[288.47517930], SRM-PERP[0], TRX[.00001], USD[2558.76], USDT[0.00000011], VET-PERP[0] | | |
| 00444233 | | ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], LTC[.0596515], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[.00242768], RAY-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0.03318300], STEP-PERP[0], TRX[.88650683], USD[2.30], USDT[0.00000021], ZEC-PERP[0] | USD[0.43] | |
| 00444234 | | TRX[.000001], USD[0.86], USDT[1.54772973] | | |
| 00444237 | | BTC[0], DOT-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], TRX[.904069], USD[9.66], USDT[0.17372975], VET-PERP[0], XAUT-20210625[0], XEM-PERP[0], XRP[.563] | | |
| 00444241 | | USD[25.00] | | |
| 00444243 | | BNB-PERP[0], DOGE-PERP[0], USD[0.32], XRP-PERP[0] | | |
| 00444245 | | ATOMBULL[10.0071569], BSVBULL[38906.7884], BTC[.00004704], DOGE[5], FTT[.0998], GRTBULL[.9998029], LINKBULL[1.0067986], TOMOBULL[3000.49978], TRX[.500003], UNISWAPBULL[.00000322], USD[0.08], USDT[1.44760000], VETBULL[.0000574] | | |
| 00444247 | | BTC[0], BULL[0], EUR[0.00], USD[0.00] | | |
| 00444250 | Contingent, Disputed | USD[25.03] | | |
| 00444253 | | USD[0.02] | | |
| 00444254 | | FTT[61.79286], MATH[576.8], NFT[417375934565432782/FTX EU - we are here! #268943][1], NFT[420467778645214540/FTX EU - we are here! #268946][1], NFT[530419383413739967/The Hill by FTX #16284][1], TRX[.000041], USDT[0.34110906] | | |
| 00444255 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[23.05731546], SRM-PERP[0], SUSHI-PERP[0], USD[1833.77], VET-PERP[0] | | |
| 00444261 | | ETH[0], LOOKS[.6649462], TRX[.3], USD[0.00], USDT[0] | | |
| 00444262 | | FTT[.07131] | | |
| 00444264 | | ADA-PERP[0], COMP[0], USD[135.94], USDT[0] | | |
| 00444265 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], APE[413.08097377], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[3.06068823], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRV[0], CRV-PERP[0], DAI[0], DOGE[3502.41131675], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM-PERP[0], FTT[25.00002600], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS[.00000001], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MNGO[0], NEAR[0], RAY[0], RAY-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SOL[263.39551345], SOL-PERP[0], SPELL[0], SRM[.01903985], SRM_LOCKED[.2189385], SRM-PERP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[2492.68], USDT[-0.10388596], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | SOL[263.173871] | |
| 00444268 | | BNB[.019992], ETH[.06], ETH-PERP[0], ETHW[0.07000000], TRX[42.976296], USD[0.08], USDT[1658.78242182] | | |
| 00444269 | | ATLAS[1750], BTC[0.01649287], FTT[15.74238708], LINK[0], RAY[.9915222], SOL[37.51922202], USD[0.99], USDT[0], YFI[0] | | |
| 00444270 | | SXP-PERP[0], USD[0.17] | | |
| 00444271 | | 0 | | |
| 00444276 | | 0 | | |
| 00444277 | | FTT[.09677475], USD[0.01] | | |
| 00444285 | | USD[0.70] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00444287 | | AAVE[.00000001], BCH[0], BNB[.00000001], BTC[0.00111345], CEL[0], COMP[0], ETH[0], FTT[0.02108117], ICP-PERP[0], KNC[.00000001], PAXG[0], SNX[.00000001], USD[521.32], USDT[0], XAUT[0] | | |
| 00444288 | | MATH[.076842], TRX[.000003], USDT[0] | | |
| 00444292 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FIL-PERP[0], FTM-PERP[0], GODS[.00000001], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MASK-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SRN-PERP[0], SUP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00444293 | | 0 | | |
| 00444296 | | FTT[.05866999], MAPS[18.99639], USD[0.24], USDT[0] | | USD[0.23] |
| 00444297 | | ETH-PERP[0], USD[0.00] | | |
| 00444298 | | ETH[1.995], ETHW[1.995] | | |
| 00444299 | | FTT[.09677475], TRX[.000001], USD[0.01] | | |
| 00444300 | | DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], USD[0.00] | | |
| 00444302 | Contingent | AGLD[.090772], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND[0], BNB[0.04487562], DOGE[0.99038000], ETHBULL[0], FTM[699.31378996], FTT[0.15557608], KSM-PERP[0], LINKBULL[0], LUNC-PERP[0], MATIC[3.19541023], OKB[0.09271342], OXBULL[0], ONE-PERP[0], SOL[10.47033135], SRM[.00117695], SRM_LOCKED[.0043922], STEP[361.10569308], SUSHI[0], USD[3.82], USDT[0] | | BNB[.043349], FTM[697.944409], MATIC[3.002957] |
| 00444305 | | ADABULL[0], ASD-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], KAVA-PERP[0], ROOK-PERP[0], USD[0.00], USDT[0] | | |
| 00444307 | Contingent | ASD[1834.6687625], ATOM[33], DOGE-PERP[0], ETH[0.13395776], ETH[0.13395776], FTT[0.03721047], LUNA2[0.68885671], LUNA2_LOCKED[1.60733233], LUNC-PERP[0], RAY[380.75861944], SOL[16.09466669], SOL-PERP[0], TRX[.000002], USD[1.99], USDT[1.35909873] | | |
| 00444309 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[0], CRV[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT[0], HNT-PERP[0], HXRO[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATH[0], MATIC[0], MATIC-PERP[0], MNGO[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], ORUM-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00182303], SRM_LOCKED[.00693673], SRM-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WRX[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00444310 | | LINK[.087422], LTC[.005], MNGO[7.9024], OXY[.935495], RAY[0.19462382], SOL[0], SPELL[71.101], SXP[.0337296], TRX[.007], USD[0.00], USDT[0.50968565], XRP[.46635042] | | |
| 00444311 | | CREAM[.99867], FTT[6.99924], USDT[210.29167004] | | |
| 00444313 | | EUR[0.00], NFT (430492472896215488/The Hill by FTX #12785)[1], NFT (528487189025974504/FTX Crypto Cup 2022 Key #10012)[1], USD[0.00], USDT[0.28300404] | | |
| 00444314 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ASDBULL[.0002819], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BRZ-202103260[0], BRZ-202106250[0], BTTPRE-PERP[0], CHZ-202103260[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-202103260[0], DOGE-PERP[0], EOS-202106250[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LB-202108120[0], LINA-PERP[0], LINKBULL[0], MATICBULL[.0000969], MATIC-PERP[0], NPXS-PERP[0], ORBS-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SECO-PERP[0], SRN-PERP[0], STMX-PERP[0], SXP-PERP[0], TRU-202103260[0], TRU-202106250[0], TRU-PERP[0], TRYB-202103260[0], TRYB-202106250[0], TRYB-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00444318 | Contingent | BTC[.00001291], FTT[199.54078398], LUNA2[0.06069442], LUNA2_LOCKED[0.01415031], SRM[9.10615577], SRM_LOCKED[81.38673521], USD[1.63], USDT[0.00000001], USTC[0.85844833] | Yes | |
| 00444324 | | USD[525.29] | | |
| 00444327 | | USD[899.99] | | |
| 00444329 | Contingent | ADABULL[0], ATLAS[0], AVAX-20211231[0], BAO[1], BNB[0], BTC[0], BULL[0], CEL-1230[0], DFL[0], ETH[0], ETHBULL[0], EUR[0.00], FTM[0], FTT[0], GALA[0], KIN[1], KSHIB-PERP[0], LINKBULL[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00233050], MATIC[0], NFT (343126784362100455/Crypto Ape #161)[1], NFT (350109659130839068/Crypto Ape #225)[1], NFT (368914561022386729/Crypto Ape #254)[1], NFT (371523677157972553/Crypto Ape #250)[1], NFT (372386985509533884/Crypto Ape #223)[1], NFT (376662641833681946/Crypto Ape #108)[1], NFT (394388537860877917/Crypto Ape #241)[1], NFT (429566328503337485/Crypto Ape #61)[1], NFT (433692256535483112/Crypto Ape #165)[1], NFT (436577802604174152/Crypto Ape #98)[1], NFT (453354794035281890/Crypto Ape #64)[1], NFT (501590371785677659/Crypto Ape #96)[1], NFT (520974123768753776/Crypto Ape #240)[1], NFT (529878362330317760/Crypto Ape #160)[1], NFT (537969258296071087/Crypto Ape #205)[1], NFT (545289989429675976/Crypto Ape #242)[1], NFT (565967174759666475/Crypto Ape #243)[1], PRISM[0], THETABULL[0], TRX[1], USD[0.00], USDT[0] | | |
| 00444331 | | KIN[1945.19808102], KIN-PERP[0], REEF[9.72397621], REEF-PERP[0], USD[0.15], XRP-20210625[0] | | |
| 00444335 | | BTC[0], DEFI-PERP[0], DMG[.0157715], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00444336 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00444338 | | NFT (524110601600914467/FTX Crypto Cup 2022 Key #12595)[1] | | |
| 00444340 | | USD[0.00], USDT[0] | | |
| 00444342 | | ALGO[.560514], AVAX-20211231[0], AVAX-PERP[0], BICO[.00000001], BNB-PERP[0], BTC[.00001597], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.0009954], ETH-PERP[0], ETHW[.0009954], GRT-PERP[0], LTC[.0282375], MATIC-PERP[0], NFT (338170839974522983/The Hill by FTX #23724)[1], NFT (397833331677069774/FTX Crypto Cup 2022 Key #17543)[1], RAY[.020417], RAY-PERP[0], RON-PERP[0], TRX[.000054], USD[100.00], USDT[0] | | |
| 00444343 | | ADABULL[.00007561], BEAR[73.042], BTC[0.00005007], BULL[0.00000478], DOGE[.037802], DOGEBEAR2021[.000466], FTT[.19397], MATICBEAR2021[103.9272], USD[0.23], USDT[0.00903138] | | |
| 00444344 | | USD[0.00] | | |
| 00444345 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], OKB-202103260[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00444347 | | AAVE[0], AUDIO-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.03884904], ETHW[0.03884904], IOTA-PERP[0], TRX[.00004], USD[0.00], USDT[0.00000443], XRP-PERP[0] | | |
| 00444350 | | 0 | | |
| 00444356 | | BNB[0], BTC[0], ETH[0], SOL[0], USD[0.05], USDT[0] | | |
| 00444357 | | ALGO-PERP[0], DEFI-PERP[0], DOT-PERP[0], FTM[21], FTT[.02215953], USD[1.62] | | |
| 00444358 | | USD[0.01] | | |
| 00444362 | Contingent | ETH[.2], FTT[25], NFT (308191270575041731/FTX AU - we are here! #54126)[1], SRM[1.31719222], SRM_LOCKED[7.86280778], USDT[.00194056] | Yes | |
| 00444365 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRO[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00621468], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00444367 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 00444368 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], RAY-PERP[0], USD[3.86], XLM-PERP[0], XRP-PERP[0] | | |
| 00444374 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0.19603129], DOGE[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00076257], ETH-PERP[0], ETHW[0.00076257], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT[1.25413155], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-2021062S[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USDI-0.65], USDT[0], XLM-PERP[0], YFII-PERP[0] | | |
| 00444378 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00444380 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-00000001], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], INJ-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00444381 | | BTC[0], USDT[1.374917] | | |
| 00444387 | | USD[2.98] | | |
| 00444388 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00761907], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.47], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00444390 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.19], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], CVX-PERP[0], DFL[.00000001], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.0130.18252841], ETH-PERP[0], FIDA-PERP[0], FTT[15610.87778395], FTT-PERP[-15462.7], GAL-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NFT (396059201014234299/FTX AU - we are here! #54104)[1], OMG-PERP[0], PEOPLE-PERP[0], POPOP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[.00000003], SOL-PERP[0], SPELL-PERP[0], SRM[.0136113], SRM_LOCKED[7.86280778], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000238], USD[154712.39], USDT[78.05789727], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00444391 | Contingent | DAWN[.0298], LUNA[22.75505947], LUNA2_LOCKED[6.42847209], LUNC[599920], USD[49.34], USDT[40.8134495] | | |
| 00444394 | | LUA[.01137], MTA[.8866], STEP[.03894], TRX[.000001], USD[0.00], USDT[0.22577376] | | |
| 00444395 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], BTC[0], COMP[.00003622], CRO-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], MANA-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.20230075] | | |
| 00444396 | | 1INCH-PERP[0], ADA-PERP[0], BTC[0.00000012], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 00444398 | | BRZ[1.75371532], FTT[0], MOB[.42926], TRX[.000003], USD[0.00], USDT[0] | | |
| 00444399 | Contingent | BTC[.00001295], FTT[157.40678129], SRM[1.12913369], SRM_LOCKED[17.59086631], TRX[.001655], USD[0.71], USDT[0.85892341] | Yes | |
| 00444401 | | CEL[.055179], USD[0.00] | | |
| 00444402 | | BTC[0.00066799], BTC-PERP[0], ETH[.00000001], USD[-0.95] | | |
| 00444404 | | BNB[0], BTC[0], MOB[0], USD[0.10], USDT[0.00000207], VETBULL[0] | | |
| 00444405 | | DOGE[.92201302], TRX[.000001], USD[25.00], USDT[0.08420058] | | |
| 00444406 | Contingent | SRM[.11845868], SRM_LOCKED[.41433154], TRX[.000007], USD[0.15], USDT[0] | | |
| 00444407 | | 0 | | |
| 00444409 | | USDT[0.00000018] | | |
| 00444411 | | APT-PERP[0], ATLAS-PERP[0], BAT[.00000001], CLV-PERP[0], CRV-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], TRX[.00002601], USD[-0.56], USDT[2.26138035] | | |
| 00444413 | | ADA-PERP[0], BCH[-0.05888149], BTC-PERP[0], DOGEBULL[0], ETH[0.00010006], ETHW[0.00010006], ROOK-PERP[0], USD[158.20] | | |
| 00444415 | | ETH[0], TRX[0], USDT[0.00000392] | | |
| 00444416 | | FTT[.096713], RAY[.9360479], USD[0.23], USDT[.31] | | |
| 00444417 | | 0 | | |
| 00444418 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINKBULL[.08248515], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09931815], LUNA2_LOCKED[0.23174236], LUNC[3199424], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000901], TRX-PERP[0], UNISWAP-PERP[0], USD[0.04], USDT[0.00769848], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| | | MOB[0.00459041], TRX[.000001], USD[0.00], USDT[0] | | |
| 00444422 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AVAX[0] | | |
| 00444423 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210221[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210G21[0], BTC-MOVE-20210G22[0], BTC-MOVE-WK-20210213[0], BTC-MOVE-WK-20210312[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[10], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], MAPS[.9935495], MATIC-PERP[0], MID-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[49.00], VET-PERP[0], XRP-PERP[0] | | |
| 00444425 | | 1INCH-PERP[0], AAVE-062420], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[759.8992], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.1], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[17993.7], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[59.973], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[2901], DOT-PERP[0], DYDX[6.298866], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[179983.8], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[7.99468], PERP-PERP[0], POLIS[2.99946], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[219.8866], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[16.5], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.2], TRX-PERP[0], UNI-PERP[0], USD[-125.65], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00444427 | | USD[0.47], USDT[0] | | |
| 00444429 | Contingent | AR-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00009502], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210131[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210206[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210215[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.19291402], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000996], ETH-PERP[0], ETHW[0.00000996], FIDA-PERP[0], FTT[.03737616], GRT-PERP[0], HXRO[.60923519], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC[.00065026], LTC-PERP[0], MAPS[.7051425], MAPS-PERP[0], MNGO-PERP[0], OXY[.81319324], RAY-PERP[0], RUNE-PERP[0], SRM[2.18363103], SRM_LOCKED[19.76162197], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 00444434 | | USD[5.01] | | |
| 00444436 | | BTC[.0405], DOT[48], ETH[3.25491283], ETHW[3.24452199], FTT[89.23717183], LTC[4.83853702], SOL[17.03578719], USD[0.58], USDT[.1335] | | |
| 00444439 | | CEL[.0171], USD[0.00] | | |
| 00444445 | | BAL-PERP[0], CREAM-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00444448 | | UMEE[1979.832], USD[1.71], USDT[0] | | |
| 00444451 | | USD[0.00] | | |
| 00444452 | | ETH[0.08686625], ETHW[0.08686625], FTT[233.54272879], USD[-25.72], USDT[1144.60632916] | | |
| 00444453 | | AAVE[0], BTC[0], ETH[.10001346], ETHW[0.10001346], EUR[0.00], FTT[0], USD[0.00] | | |
| 00444456 | Contingent | ATLAS[7638.5484], BTC[0.15043908], ETH[0.00066275], ETHW[0.00066275], FTT[0.08106468], LINK[0], LUNA2[0.00049827], LUNA2_LOCKED[0.00116263], LUNC[108.5], POLIS[127.58803], RSR[14361.3289393S], TRX[.000004], USD[0.00], USDT[7560.74318580], VET-PERP[0] | | |
| 00444457 | | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0.00002889] | | |
| 00444459 | | 0 | | |
| 00444461 | | GBP[0.38], TRX[.000003], USD[1.67], USDT[0.00000001] | | |
| 00444466 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNT[.00000001], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], ETH[0], FTT[.131114], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROOK[.00000001], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.008829], USD[408.45], USDT[0.00000001] | | |
| 00444469 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DOT-PERP[0], EXCH-20210326[0], FTT[0.00012519], NEO-PERP[0], UNI[0], USD[0.00] | | |
| 00444470 | Contingent | AXS-PERP[0], BNB[26.46771231], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH[3.73631345], ETH-PERP[0-2.75699999], EUR[5401.23], FTT-PERP[0], LUNA2[50.78829925], LUNA2_LOCKED[118.5060316], LUNC[11059259.09], LUNC-PERP[0], MATIC[.28], SOL[99.89], SPELL[.00000001], TRX[556], USD[35510.20], USD[0.00000547] | | |
| 00444471 | | USD[0.00] | | |
| 00444472 | | FTT[0.00245595], USD[0.00], USDT[0] | | |
| 00444474 | Contingent | 1INCH-0325[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[2682.6695], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-0624[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20000053], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0-0.19999999], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-20210924[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00000002], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[1101.390385], FTM-PERP[0], FTT[169.879866], FTT-PERP[0], GALA[17814.67585], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[137.2091329], LUNA2_LOCKED[320.1546435], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[321.78516288], SOL-0325[0], SOL-0624[0], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.26895896], SRM_LOCKED[233.05294332], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[37000.525], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[126631.55], USDT[2.67657558], USDT-0930[0], USDT-1230[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00444478 | | ADA-PERP[0], BNB[1.12], BTC[0.00001212], FTT[50.03096910], USD[348.73], USDT[0] | | |
| 00444480 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BEAR[0.00000001], BNB[0], BNBBULL[0], BNB-PERP[0], BOBA[0], BTC[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0529[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0608[0], BTC-MOVE-0615[0], BTC-MOVE-0617[0], BTC-MOVE-0713[0], BTC-MOVE-0727[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0811[0], BTC-MOVE-0817[0], BTC-MOVE-0914[0], BTC-MOVE-0921[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETHBULL[0], ETH-PERP[0], ETHW[.10020387], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00418026], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[6.56986414], SRM_LOCKED[41.13217447], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[35.22], USDT[0.00000002], USDT-0930[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00444482 | | AAVE[0.00919014], ATLAS[1919.961426], AVAX[0.00007281], BTC[0.00009854], BTC-PERP[0], COMP[0], DYDX[.09409096], ETH-PERP[0], FTT[.09771652], LTC-PERP[0], SHIB-PERP[0], TRX[.000002], USD[0.53], USDT[0] | | |
| 00444484 | | BTTPRE-PERP[0], LINA[0], USD[0.00], USDT[0] | | |
| 00444485 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.14], XLM-PERP[0], YFI-PERP[0] | | |
| 00444488 | | USD[25.00] | | |
| 00444490 | | RUNE[94.2665505], SRM[184.876975], USDT[.02655] | | |
| 00444496 | | ALTBEAR[54005.4], ATLAS[9.62], DOGEBULL[0], ETHBULL[0], EUR[0.07], MATICBEAR2021[28.122812], POLIS[.0981], SUSHIBEAR[49267215.5], SUSHIBULL[344584.5165], SXPBULL[11976.22872717], TOMOBULL[2439.5364], TRX[.000025], USD[0.00], USDT[0.00000001], XTZBULL[2927.140883] | | |
| 00444498 | Contingent | 1INCH-20211231[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO[0], BAL[18.37000000], BAL-PERP[0], CHZ[0], COMP[0.00008360], COMP-PERP[0], CRV[0], DODO[0], DOT-PERP[0], DYDX[0], ETH-PERP[0], FIDA[1.04969111], FLOKI.04969111], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0.66941110], GRT-PERP[0], HXRO[0.50668356], ICP-PERP[0], LINA-PERP[0], LINK[0.00841229], LINK-PERP[0], LOOKS[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MER[0], MTA[0], OP-PERP[0], ONE-PERP[0], OXY[0], QTUM-PERP[0], RAY[396.1842076S], RAY-PERP[0], RUNE[4.24659757], RUNE-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[53.79543726], SRM_LOCKED[1.46801484], SXP[0], TLM-PERP[0], TOMO[0], UBXT[0], UBXT_LOCKED[77.49970367], USD[83.85], USDT[0.00000001], XTZ-PERP[0] | | |
| 00444502 | | AUD[0.00], DOGE[.00474], USD[0.00], USDT[0] | | |
| 00444503 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], LTC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000171], USD[-81.10], USDT[154.30693204], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00444511 | | ATOM-PERP[0], BTC[0], ETH[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], ROSE-PERP[0], SCRT-PERP[0], TRX[.000081], USD[1349.80], USDT[0], XLM-PERP[0] | | |
| 00444512 | | 0 | | |
| 00444513 | Contingent, Disputed | USD[0.00] | | |
| 00444517 | Contingent | AXS-PERP[0], BNB[0], BTC[0.00749447], BTC-PERP[0], CBSE[0], COIN[0.56277926], DOGE[0], ETH[0.00000001], ETH-PERP[0], FTT[37.14035580], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LUNA2[16.23398089], LUNA2_LOCKED[0.00038475], LUNC[26.59190544], MATIC[0.00000001], RAY[18.07207664], SOL[0], TRUMP2024[0], TRX[0.00000114], TSM[0], USD[1142.19], USDT[0.00000001], USTC[0], XAUT[0] | Yes | RAY[16.992107], TRX[.000001] |
| 00444518 | | SOL[.019745], STEP[196.4], TRX[.976371], USD[0.00], USDT[1.05167445] | | |
| 00444522 | | CLV[5625.3179], DAI[0], RUNE[812.77503057], USD[0.00000001] | | |
| 00444526 | | NFT [568973639264841374/FTX Crypto Cup 2022 Key #17799][1] | | |
| 00444527 | Contingent | ANC[.755243], AVAX[0], CEL[0], DAI[0], DOGE[0], ETH[0], FTT[0.52811277], LUNA2[0.05284124], LUNA2_LOCKED[0.12329623], LUNC[0], OMG[.00000001], TRX[.00003401], USD[2713.96], USDT[400000.00000001], USTC[0] | | |
| 00444529 | | ADA-PERP[0], ETH-PERP[0], FTT[0.00000094], USD[0.28], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00444530 | Contingent | AAVE-PERP[0], ABNB-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210924[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNTX-20210924[0], BTC[0.00001691], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00012816], ETH-PERP[0], ETHW[0.00012816], FIDA-20210924[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.07039090], FTT-PERP[0], GME-20210924[0], HBAR-PERP[0], HOLY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], NFLX-20210924[0], NIO-20210924[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.07893306], SRM_LOCKED[4.92106694], STEP[0.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.19], USDT[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00444532 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], COMP-20210326[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210326[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[.050964], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[-1.03], USDT[5.94521500], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00444533 | | FTT[.09677475], TRX[.000001], USD[0.00] | | |
| 00444546 | | ALPHA[28.97549], EUR[0.00], KIN[359694.712717], MAPS[0], TRX[0], USD[40.65] | | |
| 00444542 | | USDT[0.00000018] | | |
| 00444543 | | DOT-PERP[0], DYDX-PERP[0], RUNE[0], SNX-PERP[0], USD[0.02], USDT[0] | | |
| 00444548 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ASDBULL[12.6], ATOMBULL[0], AXS-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FLM-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINKBULL[0], LTCBULL[81.9133911], MATICBULL[40.12000050], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SXPBULL[2541.33190736], SXP-PERP[0], TOMOBULL[0], TRXBULL[0], USD[0.02], USDT[0.00000001], VET-PERP[0], XRPBULL[199.86700119], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00444549 | | SUSHIBULL[1813.23728], USD[0.04], USDT[.000876] | | |
| 00444553 | | 0 | | |
| 00444554 | Contingent | ATLAS[0.9671], BNB[.0095], CLV[.997009], ETH[-0.00011381], ETHW[-0.00011309], LUNA2[0.76509629], LUNA2_LOCKED[1.78522469], LUNC[166601.33], LUNC-PERP[0], NFT (508468609810751438/FTX Crypto Cup 2022 Key #13214)[1], USD[0.09], USDT[6.73527900] | | |
| 00444557 | | 1INCH-PERP[0], DOT-PERP[0], FIL-PERP[0], MATIC-PERP[0], USD[0.00], USD[0.28], USDT-PERP[0] | | |
| 00444558 | | ADA-PERP[0], ALGOBULL[14366.46], BCHBULL[.005455], BCH-PERP[0], DOGEBEAR[8141.855], DOGEBULL[31479], EOS-PERP[0], ETHBEAR[48.8], ETH-PERP[0], FIL-PERP[0], MATICBEAR[6469], MATIC-PERP[0], MKRBEAR[.00631], REN-PERP[0], RSR-PERP[0], SUSHIBULL[.00477], SXPBULL[.0003745], SXP-PERP[0], TOMOBULL[.09291], TOMO-PERP[0], TRX[.28519118], TRXBULL[.001901], USD[0.01], USDT[0.81607723], VET-PERP[0], WAVESBULL[.00026644], XLM-PERP[0] | | |
| 00444560 | Contingent | 1INCH[0], 1INCH-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00141527], LUNA2_LOCKED[0.00330231], LUNC[308.18], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[1.66], USDT[0], XRP-PERP[0] | | |
| 00444563 | | DOT-PERP[0], SUSHI-PERP[0], USD[1.52], VET-PERP[0] | | |
| 00444567 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00444568 | | ALICE-PERP[0], AURY[.80826472], BLT[.8], BNB[0], BTC[0], CHZ[.00000001], CLV-PERP[0], DAI[.01468926], DOGE[10], ETH[0.01899999], ETHW[0.00007763], FIDA[.653321], FIDA-PERP[0], FTT[0.02991027], HMT[.99796], LUNA[.03241595], LUNC-PERP[0], NFT (452357138541581361/The Hill by FTX #21746)[1], OXY[.873943], SOL[0.00200000], TRX[.00016], USD[0.87], USDT[1.59069730], USDT-PERP[0] | | |
| 00444569 | Contingent | LINA-PERP[0], SRM[.00039216], SRM_LOCKED[0.00150592], USD[0.00], USDT[0] | | |
| 00444571 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], ETH-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.04] | | |
| 00444572 | | ATLAS[78280], USD[0.68], USDT[0] | | |
| 00444573 | | ETH[.462], ETHW[.462], USD[0.00], USDT[1025.93053102] | | |
| 00444574 | | ADABEAR[119977.2], ADABULL[129.52498557], ALGO[51.99031], ALGOBEAR[28765533.51], ALGOBULL[240361422.651], ALTBEAR[26.99487], ASDBEAR[43651.7046], ASDBULL[180358.80269081], ATOMBEAR[1069.7967], ATOMBULL[320139.162], BALBEAR[499.905], BCHBEAR[50.99031], BCHBULL[217394.2255621], BNBBEAR[752526.9927], BNBBULL[1.199772], BSVBEAR[1360151.5221], BSVBULL[83852909.31674], COMPBEAR[1499.715], DEFIBEAR[12.4970075], DOGEBEAR[10697798.7], DOGEBULL[300.70085598], DRGNBULL[218.858409], EOSBEAR[34.99335], EOSBULL[64989018.040023], ETCBEAR[22.99563], ETCBULL[427.3387902], ETHBEAR[110978.91], ETHBULL[115.0071481], GRTBULL[1244684.765243], HTBULL[32.493825], KNCBULL[4281.886287], KSHIB[799.848], LINKBEAR[469910.7], LINKBULL[7106.849442], LTCBULL[36044.7960393], MATICBEAR[54139236.5], MATICBULL[43538.06676329], MIDBEAR[45.99126], MKRBULL[51.990 12], OKBBULL[2.0196162], SHIB[41982 71], SUSHIBEAR[33993.54], SUSHIBULL[53289892.396314], SXPBULL[11550617 9.60603197], THETABEAR[11117.8872], THETABULL[5701.27565177], TOMOBEAR[76285503], TOMOBULL[3173758.103961], TRXBEAR[999.81], TRXBULL[391.6085098], USD[7.09], USDT[0.0], VETBULL[7313.61015], XRPBULL[4116887.6446], XTZBULL[11200889.19571677] | | |
| 00444576 | Contingent, Disputed | SLRS[.0382], USD[0.05], USDT[0.00411106] | | |
| 00444577 | | ATLAS[54676.3064], BNB-PERP[0], BTC-PERP[0], DOT[2], ETH-PERP[0], EUR[1769.42], FTM[1402], MATIC-PERP[0], POLIS[689.393312], SOL-PERP[0], USDT[1748.04864116], XTZ-PERP[0] | | |
| 00444578 | | USD[0.00] | | |
| 00444581 | Contingent | BTC[0.00008348], BTC-PERP[0], DAI[.026682], DOGE[5], ETH[0.00710085], ETH-PERP[0], ETHW[0.00710085], FTT[25.03030764], LUNA2[0.00680403], LUNA2_LOCKED[0.01587608], ONE-PERP[0], RAY[.905], SOL[.00625], SYN[38859], TRX[.000004], USD[1.04], USDT[0.00105571], USTC[.963144] | | |
| 00444582 | Contingent | AAVE-PERP[0], AKRO[3], ANC-PERP[0], APE-PERP[0], BAO[4], BNB-PERP[0], BTC[.16854573], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DENT[1], DOT[10.5473932], ETC-PERP[0], ETH[.89130054], ETHW[.00000813], EUR[0.00], FTM-PERP[0], FTT[0.00035113], FXS-PERP[0], GMT-PERP[0], KIN[7], KNC[104.52968978], LRC-PERP[0], MATIC[281.79869422], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL[35.54744583], SOL-PERP[0], SRM_LOCKED[.4438517], STEP-PERP[0], TOMO[1], TRX[1], TRX-PERP[0], UBXT[1], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0] | | |
| 00444585 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00035], FTT-PERP[0], GRT[.0393145], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.58950079], LUNA2_LOCKED[1.37550184], LUNC[149.97], LUNC-PERP[0], MANA[.988], MATIC[1073.34472540], MATIC-PERP[0], NEAR-PERP[0], NU-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0.42], SRM[3.58888144], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.500009], UNI-PERP[0], USD[45.64], USDT[207.62348876], USTC[11], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00444586 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALICE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.31509167], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00030083], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[-0.00000001], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[298.76], USDT[500.80886238], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00444588 | | NFT (4815865758607 12849/The Hill by FTX #16446)[1], USD[0.02] | | |
| 00444589 | | BTC[0.00000638], USD[0.00] | | |
| 00444590 | Contingent | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[.399575], ETH[0.00055036], ETH-0325[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00055036], FTT[0.03909000], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.6843262], SRM_LOCKED[19.01076658], SRM-PERP[0], SUSHI-PERP[0], USD[-0.66], USDT[0], VET-PERP[0] | | |
| 00444593 | | BNB[.0095], ETH[.00064026], ETHW[0.00064025], FTT[0.02258541], USD[1.56], USDT[0.29442750] | | |
| 00444595 | | CEL[3.49984859], USD[0.06] | | |
| 00444596 | Contingent | ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[.0994], GRT-PERP[0], LINK-PERP[0], SRM[.08550444], SRM_LOCKED[.06774786], SRM-PERP[0], SUSHI-PERP[0], USD[0.06] | | |
| 00444597 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.37807849], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[.946359], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.35], USDT[0.00336509], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00444599 | | CEL[0], USD[0.00] | | |
| 00444601 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[6553.24425973], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OM-PERP[0], ONT-PERP[0], POLIS[11.79724], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.244784], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00007474], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00444604 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.37546239], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.5], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[290.81], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00444606 | | ALT-PERP[0], BCH[0], BTC[0], BULL[0], DEFIBULL[0], DEFI-PERP[0], ETH[0], ETHBULL[0], EUR[0.00], FTT[0.09712028], LTC[0], SHIT-20210924[0], USD[0.00], USDT[13077.15691294], YFI[0] | | |
| 00444607 | | DOGE[0.25580523], ETH[0.08444235], ETHW[.80844235], EUR[0.00], MOB[0], USD[0.00], USDT[0.00000001] | | |
| 00444611 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGEBULL[0], ETCBULL[0], ETH[0], FTT[0.00200220], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA20.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00971004], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00000001], SUSHI-PERP[0], SXP[0], USD[0.03], USDT[0.03], VET-PERP[0], XTZBULL[0] | | |
| 00444617 | | BTC[0.00009956], USD[0.03], WAVES[.0111025] | | |
| 00444619 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[.00007212], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], HT[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[133.926 6707], LUNA2_LOCKED[312.4955649], MKR-PERP[0], NEAR[.00000001], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND[.9622], SAND-PERP[0], SHIB-PERP[0], SOL[.002982], SOL-PERP[0], SUSHI-PERP[0], TRX[.000008], TRX-PERP[0], UMEE[9.368], UNI-PERP[0], USD[-1.00], USDT[0], USTC[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00444620 | | GME[189.794316], USD[1.43] | | |
| 00444624 | Contingent | LUNA2[24.35392604], LUNA2_LOCKED[56.82582743], LUNC[.001], USD[0.00], USDT[0] | | |
| 00444627 | | BNB[0.00000001], BTC[0], DOGE[0], ETH[0], GBP[0.00], RAY[0], RUNE[0], SOL[0], SRM[0], USD[0.00], USDT[0], XRP[0] | | |
| 00444628 | | BTC[0], BULL[0], ETH[0], ETHBULL[0], FTT[0.09871415], USD[0.00], USDT[0] | | |
| 00444629 | | USD[0.00] | | |
| 00444633 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SYN[1281], TRX[.000002], USD[0.00], USDT[767.58824493] | | |
| 00444635 | Contingent | 1INCH[-0.24542419], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.000266], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.266645], ALPHA-PERP[-1], AMPL[0.51728194], AMPL-PERP[0], ANC[.07564], ANC-PERP[0], ASD[76177.54860300], ASD-PERP[79964.8], ATLAS[9.0362], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[-0.08209206], AXS-PERP[0], BADGER[0.00448925], BADGER-PERP[0], BAND[-0.52514911], BAND-PERP[.40000000], BAO[396.175], BAO-PERP[0], BCH[.00023998], BCH-PERP[0], BNB[-0.00234429], BNB-PERP[0], BNT[-0.08273978], BNT-PERP[0], BOBA[.051605], BOBA-PERP[0], BTC[.30904256], BTC-PERP[0], C98-PERP[0], CAKE-PERP[-0.10000000], CEL[-0.25488564], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[-10], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM[.00168575], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[-1], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO[.0915815], DODO-PERP[0], DOGE[371.29133258], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.027434], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[15], ETH[-0.00067496], ETH-PERP[0], ETHW[-0.00067076], FIDA-PERP[0], FIL-PERP[0], FTT[163.88424337], FXS[.010062], FXS-PERP[0], GRT[.622145], GRT-PERP[0], HNT[.041052], HNT-PERP[0], HOLY[.0003], HOLY-PERP[0], HTI[-0.05530908], HT-PERP[0.06000000], HUM-PERP[0], ICP-PERP[0], KBT[1129.17], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO[0.03295040], LEO-PERP[0], LINA[3.40005], LINA-PERP[0], LRC-PERP[0], LTC[0.00206223], LTC-PERP[0], LUNA2[17.23007221], LUNA2_LOCKED[40.20350183], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[190.17605], MATIC-PERP[-2], MCB[.00271585], MCB-PERP[0], MEDIA[.00692955], MEDIA-PERP[0], MNGO[1.4465], MNGO-PERP[0], MOB[.07763], MOB-PERP[0], MTA-PERP[0], OKB[-0.05570412], OKB-PERP[0.04999999], PAXG[0.00009140], PAXG-PERP[0], POLIS[.023996], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[.20661033], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR[-1.34659288], RSR-PERP[0], RUNE[.017961], RUNE-PERP[-0.19999999], SAND-PERP[0], SECO[.042085], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[-0.09999999], SOL[.029121], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.031005], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.18285163], SUSHI-PERP[59], TONCOIN[.046031], TONCOIN-PERP[0], TRU[.102165], TRU-PERP[0], TRX[22669.06637902], TRYB[-0.10115471], TRYB-PERP[0], TULIP-PERP[0], UNI[0.04778395], USD[137484.29], USDT[0.06715176], USTC[24391], XAUT[-0.01390261], XAUT-PERP[0.02000000], XRP-PERP[0], YFII[0.00004438], YFI-PERP[0] | | TRX[22027.206204] |
| 00444636 | | CEL[226.48624089], USD[0.00] | | |
| 00444637 | | 0 | | |
| 00444638 | | FTT-PERP[0], USD[0.01] | | |
| 00444640 | | BTC[0.00005944], BTC-PERP[0], DOGE[.5], ETH-PERP[0], USD[3.42], XRP[20] | | |
| 00444647 | | USD[25.00] | | |
| 00444649 | | ALGOBULL[1479440.34987826], ATOMBULL[1403.25294847], EOSBULL[100256.7643439], METABULL[25.1861238], SHIB[392721.0147368], SUSHIBULL[605220.11354789], SXPBULL[27091.79299587], TOMOBULL[67387.8877655], TRX[.000002], USD[0.00], USDT[0], XRPBULL[60015.03122467] | | |
| 00444650 | | ASD[.09683], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SLV-20210326[0], USD[-0.54], USDT[1.49266443], XRP[.10667845], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00444651 | | ADABULL[0.00719330], USD[0.01] | | |
| 00444653 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AXS[0], AXS-PERP[0], BCH-20210924[0], BOBA[30], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.84654419], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], SLP-PERP[0], SOL[.0019], SRM-PERP[0], STEP-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TRU-PERP[0], USD[15.78] | | |
| 00444655 | | ALGO[0], ALPHA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00031814], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.00], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00444657 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20210325[0], BTC-MOVE-2021Q2[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0.00000001], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00063500], ETH-0930[0], ETH-20210625[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08194072], FTT-PERP[0], GME[.00000002], GME-20210326[0], GMEPRE[0], GMT-20210326[0], HBAR-PERP[0], HOOD_PRE[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00406259], LUNA2_LOCKED[0.00947938], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[28.71070371], SRM_LOCKED[493.99395442], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], UBXT_LOCKED[2004.97836178], UNI-PERP[0], UNISWAP-PERP[0], USD[438545.24], USDT[0.00597057], USDT-PERP[-170251], USTC[0.57507956], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00444660 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0.00884123], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-2021123[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], ALT-ATLAS-PERP[0], ATOM[0.08068382], ATOM-0325[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000713], BTC-20211231[0], BTC-MOVE-20210717[0], BTC-MOVE-20210908[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210625[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV[.42894739], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0.62900496], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210625[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00001882], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00095240], ETH-20210326[0], ETH-20210625[0], ETH-2021123[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00095239], EXCH-20210326[0], EXCH-PERP[0], FIL-PERP[0], FTM[.09412140], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-20210625[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN[133000.65], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC[0.69947671], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.83242871], LUNA2_LOCKED[1.94233366], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER[.08820], MID-20210625[0], MKR-PERP[0], MOB[.49716125], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP[.002215], RAY-PERP[0], REEF-20210625[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.13167430], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SKL-PERP[0], SNX-PERP[0], SOL[0.06000001], SOL-20210625[0], SOL-20210626[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRX-20210625[0], TULIP[12.7], UNI-20210625[0], UNI-PERP[0], USD[9.67], USDT[252.78886901], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[0.3861385], ZRX-PERP[0] | | |
| 00444668 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000967], ETH-PERP[0], ETHW[.00000967], FLM-PERP[0], FLOW-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OHM-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[46.65], USDT[-0.03837236], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00444669 | Contingent, Disputed | FTT[0], LUA[0], USD[0.00] | | |
| 00444670 | Contingent, Disputed | BICO[.02736867], BTC[0], CQT[.64457139], ETH[0.00000001], HMT[.25333333], NFT (3586031124514008887/The Hill by FTX #20329)[1], TRX[.000008], USD[0.00], USDT[0] | | |
| 00444672 | Contingent | BNB[0.00905037], BTC[0.00401284], DOGE[.83256219], ETH[.00061704], ETHW[0.00052327], FTT[32.40000000], LTC[.0981992], LUNA2[2.40880936], LUNA2_LOCKED[5.62055517], MANA[1], MATIC[.39], SOL[0.09917004], TRX[601.52467513], USD[0.01], USDT[517.10576153], XRP[0.50000000] | | |
| 00444680 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00444683 | | BTC[0], DOGE[40], ETH[0.00067438], FTT[.029985], USD[3.64], USDT[7.95194985] | | |
| 00444684 | | ETH[0.00080946], ETHW[0.00080946], EUR[0.00], MEDIA[.005167], MER[.3377], MTA-PERP[0], RAY[0], ROOK[.0007463], SOL-PERP[0], TRX[.000004], USD[-20.61], USDT[22.28000000] | | |
| 00444685 | | BTC[0], DOGE[10], MATIC[4.71577402], USD[1.51] | | |
| 00444686 | | APE-PERP[0], ATLAS[6.6], AXS[.04], BTC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], LOOKS-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 00444687 | Contingent | BTC[.000007], DOGE[123.36821172], DOGE-PERP[0], ETH[0], FTT[1.49080097], OXY[50.63591336], RAY[442.53062503], RSR[4167.081], RUNE[17.46390437], SNX[9.4981], SOL[4.65369301], SRM[53.96233136], SRM_LOCKED[1.55401022], USD[-1.02], USDT[0.05827870] | | |
| 00444696 | | APE-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.05], USDT[0] | | |
| 00444697 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[17.000085], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[11750.05743], CRO-PERP[0], CUSDT-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DFL[2170.01085], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[477.30885850], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], KIN[31487171.53573], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[3.10446627], LUNA2_LOCKED[7.24382464], LUNC[60.0003], LUNC-PERP[0], MEDIA[2], NFT (5092349530366002111/FTX Swag Pack #518 (Redeemed))[1], OKB-PERP[0], OXY[180.64437], OXY-PERP[1208.6], RAY[2729.86446827], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLV[0], SOL[289.98157961], SOL-PERP[0], SRM[544.33534421], SRM_LOCKED[7.38867049], SRM-PERP[0], SRN-PERP[0], STEP[314.97370401], STEP-PERP[0], STMX[299.810475], STMX-PERP[0], SUSHI-20210326[0], SUSHIBEAR[45991.5222], SUSHI-PERP[0], SXP[13.89238922], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UBXT_LOCKED[101.23978644], UNI-PERP[0], USD[2710.24], USDT[1.38693178], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | SOL[81.82976849] | |
| 00444698 | | FTT[5.30146267] | | |
| 00444703 | | ADA-PERP[0], ALICE-PERP[0], BNB[0], BTC[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00444704 | | ATOMBULL[382.394], MATICBULL[6.76454], TRX[.000004], USD[1047.24], USDT[0] | | |
| 00444709 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000111], ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.25], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00444710 | | ETH[0], FTT[0.00698941], SOL[.19544986], SRM[0], USDT[0], USDT[0], XRP[0] | | |
| 00444711 | Contingent | ADABULL[0], ATOMBULL[.63218], BTC[0], DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[319.82000000], ETH[0], ETHBULL[0], FTT[0.02768418], KNCBULL[0], SRM[1.91185368], SRM_LOCKED[7.26814632], SUSHI[.00000001], UNISWAPBULL[0], USD[2.90], USDT[0], YFI[0], ZECBULL[0] | | |
| 00444712 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AURY[0.00000001], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00006350], LUNA2_LOCKED[0.00014817], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OSB-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.01659040], SOL-PERP[0], SRM[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00444713 | Contingent | AMPL[139.27490615], BTC[0.29650019], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC[249.64755], MATIC-PERP[0], RAY[99.983], RAY-PERP[0], SOL[1839.89028419], SOL-PERP[0], SRM[1615.64838392], SRM_LOCKED[0768991], SRM-PERP[0], STEP-PERP[0], TRU[621.67714], TRX-PERP[0], USDT[482.60], USDT[9.75746346], VET-PERP[0] | | |
| 00444715 | | BTC-PERP[0], ETH[.09], ETH-PERP[0], ETHW[.09], USD[-12.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00444717 | | DAI[0] | | |
| 00444718 | | LTC[.00905], USD[2.21], USDT[.725] | | |
| 00444721 | | BAO-PERP[0], BTC-20210326[0], BTC-20210625[0], DOGE-20210326[0], ETH-20210326[0], LTC-20210326[0], MATIC[0], TRX[0], TRX-20210326[0], USD[0.00], USDT[0] | | |
| 00444723 | | ETH[0], FTT[.03556147], USD[0.00], USDT[0.56530228] | | |
| 00444724 | | ALT-PERP[0], ATOM-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOT-PERP[0], FTT-PERP[0], HOLY-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.38], USDT[0.00000001], XMR-PERP[0] | | |
| 00444725 | | ETH-PERP[0], TRX[.000002], USD[-3.47], USDT[4.10000000] | | |
| 00444729 | | AURY[.00000001], SOL[.009], TRX[.000001], USD[0.00], USDT[0] | | |
| 00444731 | | ADABULL[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASDBULL[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNBBULL[0], BTC[0], BULL[0], CRO-PERP[0], DEFIBULL[0], DOGEBULL[0], ETH[0.03161744], ETHBULL[0], ETH-PERP[0], ETHW[-0.00002247], EXCHBULL[0], FTM[0], FTM-PERP[0], FTT[.27216634], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MKRBEAR[0], MKRBULL[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETABULL[0], UNISWAPBULL[0], USD[0.00000145], VETBULL[0], YFI[.00000001] | | |
| 00444736 | | BTC[0], CEL[0.02103850], USD[0.00], USDT[0] | | |
| 00444737 | | AAVE[0], BNB[0.00990047], DOGE[.82216], ETH[.31608265], ETHW[.31608265], FTT[.083422], GBP[0.00], IMX[92.283386], KNC[.037891], LINK[24.08346106], REN[.98002], RUNE[.07360066], SOL[.0092026], SUSHI[8.48344], USD[2.64], USDT[0] | | |
| 00444738 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009984], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0.92569578], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-20210625[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[442], GRT-PERP[0], HNT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00614543], SRM-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[.710567], TRX-PERP[0], UNI-PERP[0], USD[-6.38], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00444740 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00444743 | | BEAR[99.59465], BTC[0.00000769], BULL[0.00000036], DOGE[.94694], SHIB[383076136], USD[0.76], USDT[0.33672046] | | |
| 00444744 | | DAI[9.58262153], USD[8.12], USDT[0] | | |
| 00444750 | | AAVE-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000623], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], MEDIA-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[-0.08], USDT[0] | | |
| 00444751 | | DEFI-PERP[0], USD[0.00] | | |
| 00444752 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00002082], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[.19], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUA[0.06014212], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.54], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00444753 | Contingent | ALGO-PERP[0], DYDX-PERP[0], ETH[0.00048576], ETH-PERP[0], ETHW[0.00048575], LUNA[0.00009655], LUNA2_LOCKED[0.00022528], LUNC[21.02399], LUNC-PERP[0], MNGO-PERP[0], NFT (321432580502707556/FTX Swag Pack #341)[1], SOL[0], SOL-PERP[0], SWEAT[.61493469], USD[0.00], USDT[0] | | |
| 00444754 | | 1INCH-PERP[0], AAVE-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ELF-PERP[0], ENJ-PERP[0], ETC-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUA[.035191], MATIC-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00444755 | | AVAX[13.78738398], AXS[.097948], DOT[.092278], FTT[9.098362], MAPS[.90712], OMG[.45959], OXY[.87022], POLIS[.07075], SNX[.49991], UNI[.0901], USD[1.67], XRP[.76672] | | |
| 00444757 | | COPE[.98423], FTT[0.00356186], USD[0.00], USDT[0] | | |
| 00444759 | | NFT (556624384895496123/FTX EU - we are here! #254036)[1], NFT (568313005341993721/FTX EU - we are here! #254045)[1], NFT (569531844798944222/FTX EU - we are here! #254029)[1], USD[0.13], USDT[0] | | |
| 00444761 | | ATLAS[1649.82], SOL[0], USD[0.06], USDT[0] | | |
| 00444762 | Contingent | ALTBULL[0.00009755], BTC[0], DAI[0], EDEN[0], ETH[0], FTT[0], LINKBULL[0.00004525], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00419688], SOL[0], TRX[.000032], USD[0.00], USDT[0.00000095] | | |
| 00444765 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.14561722], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[2.65262609], ETH-PERP[0], ETHW[2.65270019], FTT[0.00000271], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], SXP[0], THETA-PERP[0], TRX[25], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4458.93], USDT[0.00000002], XLM-PERP[0] | | |
| 00444766 | Contingent | BTC[0.13385588], COPE[990.82682], ETH[.5858917], FTT[45.26189459], LUNA2[.88155082], LUNA2_LOCKED[2.05695191], SOL[118.26360986], USD[0.65], USDT[0] | | |
| 00444771 | | APE-PERP[0], USD[0.00] | | |
| 00444773 | | STARS[6107.07612], USD[214406.68], USDT[998.47046306] | | |
| 00444774 | | BTC[0.01469023], RAY[.98043], USD[0.91] | | |
| 00444775 | | HOLY[0], HOLY-PERP[0], LINK-PERP[0], SOL[0], USD[0.02], USDT[0.00368882] | | |
| 00444776 | | ALGO-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00100346], HBAR-PERP[0], OXY-PERP[0], REEF-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.93], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00444777 | | ALGO-PERP[0], ALPHA-PERP[0], BTC[0], DOGE[.936665], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01293183], LINK-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.22] | | |
| 00444779 | Contingent | BTC[0], FTT[25], FTT-PERP[0], IMX[.09554495], MOB[.0034925], NFT (303550203043532187/FTX AU - we are here! #33555)[1], NFT (443742549685262647/FTX EU - we are here! #46996)[1], NFT (507086815941714756/FTX EU - we are here! #47054)[1], NFT (530035630713422377/Magic Eden Pass)[1], NFT (562825143363802552/FTX EU - we are here! #45838)[1], NFT (575729522353842822/FTX AU - we are here! #33528)[1], SNX[0], SOL[.00971715], SRM[4.46090758], SRM_LOCKED[35.6479404], TRX[.099143], USD[0.00], USDT[0.00808558] | Yes | |
| 00444781 | | 0 | | |
| 00444782 | | COPE[0], USD[0.00] | | |
| 00444786 | | USD[6.46] | | |
| 00444787 | | BTC[0], KSHIB[395.62533331], USD[5.00] | Yes | |
| 00444788 | | DEFI-PERP[0], ENJ-PERP[0], LUNC-PERP[0], USD[0.01] | | |
| 00444790 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00004261], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.43], USDT[0.00000061], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00444793 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.68], WAVES-PERP[0], XRP[.00257905], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00444795 | | BNB[0], DEFI-PERP[0], USD[0.19] | | |
| 00444797 | | BNB[.00998], BTC[.00049022], USDT[8.16559340] | | |
| 00444802 | | 1INCH[.9753], AAVE[.00943], AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS[2.46376812], AXS[0.04668282], AXS-PERP[0], BIT-PERP[0], BTC[0], CEL-PERP[0], CLV-PERP[0], FLOW-PERP[0], FTT[.05527026], GST-PERP[0], HNT-PERP[0], HT[.039434], HT-PERP[0], LINA[.01915], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (2844015171622504019/FTX EU - we are here! #46078)[1], OMG-PERP[0], POLIS[.02463768], PUNDIX-PERP[0], SOL[0.00595564], SRN-PERP[0], TRX[.981013], USD[127.48], USDT[100], USTC-PERP[0], VGX[.64185], XRP[0], YGG[.96391 | | |
| 00444803 | | USD[10.00] | | |
| 00444804 | | ATLAS[639.872], BULL[0], ETH[.00000005], ETHW[.00000005], FTT[0.34006377], OMG[.06439829], POLIS[6.9986], USD[46.03], USDT[0] | | OMG[.062893] |
| 00444805 | | USD[10.00] | | |
| 00444806 | | AVAX[39.31797078], BTC[0.00419011], BTC-PERP[0], DOGE[94], ETH[3.72314310], ETHW[3.70576030], FTT[0], SOL[0.03346501], SRM[38.41512281], USD[102305.03], USDT[.70718906] | | AVAX[39.105273], BTC[.004104] |
| 00444807 | Contingent | 1INCH[0], AAPL[0], AAVE[0], ALC[0], ALPHA[0], AMD[0], AMZN[0.00000001], AMZNPRE[0], AVAX[0], BABA[0], BCH[0], BNB[0], BNT[0], BTC[0], CEL[0], COMP[0], ETH[0], FB[0], FTM[0], FTT[0.14865926], GOOGL[0], GOOGL-1230[0], GOOGLPRE[0], GIT[0], LINK[0], LUNA2[0.00008795], LUNA2_LOCKED[0.00020523], LUNC[0], MATIC[0], MSTR[0], NFLX[0], NVDA[0], PYPL[0], RAYI87.04092496], RSR[0], RUNE[0], SNX[0], SQ[0], SQ-093[0], SRM[86.86002074], SRM_LOCKED[.74303454], TRX[0], TSLA[0], TSLAPRE[0], USD[-0.34], USDT[0], XRP[0], YFI[0], ZM[0] | | |
| 00444808 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[9421.59361114], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], EUR[0.00], LUNC-PERP[0], MATIC-PERP[0], MNGO[615.31359644], MNGO-PERP[0], POLIS-PERP[0], RAY[0], SHIB-PERP[0], SOL[.00000001], SOL-20211231[0], SOL-PERP[0], SRM[.00000001], USD[0.00], USDT[0] | | |
| 00444810 | Contingent, Disputed | AAVE[0], AAVE-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], LINK[0], LTC[0], SOL[0], SOL-20210625[0], SOL-PERP[0], USD[0.00] | | |
| 00444811 | | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00444816 | | BTC[.00000466], BTC-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 00444819 | | BNB[.21], BTC[.0009993], ETH-PERP[0], SUSHI[.49195], USD[1.72], USDT[1.70224387] | | |
| 00444822 | | 0 | | |
| 00444830 | Contingent | AVAX[.00000078], BNB[0.00000003], DOGE[0], ETH[.00000001], FIDA[.19115131], FIDA_LOCKED[48.66101653], FTT[1918.97001999], HNT[.115598], LTC[0], MATIC[.63020272], ROOK[0], SAND[.00000001], SOL[0], SRM[1.39412877], SRM_LOCKED[767.08853137], STORJ[.05421241], USD[185.81], USDT[0.00456055] | Yes | |
| 00444831 | | ADA-20210326[0], DOT-PERP[0], TRX[2067.5517], USD[152.60] | | |
| 00444835 | | ETH[.0008672], ETHW[.0008672], MOB[668.5317], USD[1.07] | | |
| 00444836 | | ADA-20210625[0], ADA-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], THETA-20210326[0], USD[0.00], XRP[.11614803] | | |
| 00444840 | Contingent, Disputed | BADGER[.002954], BAO[.00000001], USD[0.01] | | |
| 00444841 | Contingent | ALPHA[0], ASD[0], ATOM[0], AXS[0], BAND[0], BCH[0], BNT[0], BTC[0], CEL[0], DOT[0], ETH[0], FTM[0], FTT[0.10082737], FTT-PERP[0], GMT[0], HT[0], HT-PERP[0], ICP-PERP[0], KNC[0.00000001], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00222968], LUNC-PERP[0], MATIC[0], MKR[0], OKB[300.75820711], RAY[0.00000001], SNX[0], SOL[0], SRM[2.24337585], SRM_LOCKED[24.22476571], SXP[0], TRX[0], USD[0.00], USDT[0.81000001], XRP[0], YFI[0] | | |
| 00444844 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-0624[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20211123[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-20210326[0], BCH-20210625[0], BCH-20211231[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-0325[0], FIL-20211231[0], FIL-PERP[0], FTT[0.21057012], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], OMG-20210326[0], OMG-20210625[0], OMG-20211231[0], OMG-PERP[0], PAXG-20210625[0], PRIV-PERP[0], ROOK[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[123.01], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-20210625[0], YFI-20210924[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00444845 | | USDT[0.00000472] | | |
| 00444846 | | OKB-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 00444848 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-20210625[0], DOGE[.94813], DOGE-PERP[0], DOT-PERP[0], ECH-PERP[0], ETC-PERP[0], ETHBULL[0.00000586], ETH-PERP[0], FTM-PERP[0], FTT[11], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK[10], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL[3], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], TSLA-20210924[0], UNI-PERP[0], USDE-12.16], USDT[101.00657336], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00444849 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00038987], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], FTT-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000002], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00444850 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.19393093], LUNA2_LOCKED[9.78583883], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.001554], TRX-PERP[0], UNI-PERP[0], USDE-0.10], USDT-PERP[0.00558656], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00444853 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.28], YFII-PERP[0] | | |
| 00444856 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[.00000003], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00613173], BADGER-PERP[0.00009999], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00100000], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], BTT-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[834.82], CREAM-PERP[0], CUSDTBEAR[0], CUSDT-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0.00099388], ETH-20211231[0], ETH-PERP[0.00799388], ETHW[0.00099388], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[30.19994889], FTT-PERP[0], FXS-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT[1.0996808], HNT-PERP[0], HNT-PERP[1.10000000], HOLY[-0.00000033], HOLY-PERP[0], HT[.21], HT-PERP[-0.20000000], HUM-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO[-4.03080369], LEO-PERP[0], LINA[4.16], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[2.51], REN-PERP[.251], RNDR[2590.5], RNDR-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.00389840], RUNE-PERP[0], SECO[13328.21706875], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-29461.96], USDT[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00444858 | | USD[16.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00444859 | | BCH[.0005334], BTC[0], DAI[.01879], EOS-PERP[0], FTT[0.00599251], KIN[8375.5], MOB[.38734], USD[25.00], USDT[0] | | |
| 00444860 | Contingent | ALICE[.0006765], AMD[15.47007735], APE-PERP[0], AR-PERP[0], ATLAS[.06875], AVAX[0.08157879], AXAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[.000262], BIT[.001065], BIT-PERP[0], BNB-PERP[0], BTC[0.00009239], BTC-032520], BTC-2021062510], BTC-20211233110], BTC-PERP[0], C98[.001415], C98-PERP[0], CHZ-PERP[0], CRO[.01315], CRO-PERP[0], CRV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[0.40173005], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[685.403427], EDEN-PERP[0], ENJ-PERP[0], ENS[.0006015], ENS-PERP[0], EOS-PERP[0], ETH[0.00090082], ETH-2021062510], ETH-PERP[2.75000000], ETHW[0.00090082], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.0380167], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.054395], GRT-2021062510], GRT-20211231[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[.0614025], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.0028195], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[.07245], MATIC-PERP[0], MKR[0.00000083], NEAR-PERP[0], NFT (2902945030277784706/FTX Crypto Cup 2022 Key #2724)[1], NFT (300300351821353575/FTX AU - we are here! #27960)[1], NFT (315387074348536812/FTX EU - we are here! #120408)[1], NFT (4008392202966720642/Montreal Ticket Stub #393)[1], NFT (452153404244461043/FTX Swag Pack #243)[1], NFT (4554566180584205518/Monza Ticket Stub #1836)[1], NFT (4901775836853030702/FTX AU - we are here! #28012)[1], NFT (517929472801018235/Austria Ticket Stub #131)[1], NFT (5217935661190241755/FTX EU - we are here! #120615)[1], NFT (5230348235765556616/Mexico Ticket Stub #1436)[1], NFT (5331746985982471347/he Hill by FTX #5671)[1], NFT (5460554910092169921/FTX EU - we are here! #119648)[1], ONE-PERP[0], ONT-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00504401], SOL-PERP[0], SRM[26.91604123], SRM_LOCKED[104.15251647], SRM-PERP[0], SUSHI[.0265875], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], UNI[0.03260792], UNI-20210625[0], UNI-PERP[0], USD[14628.83], USDT[0.00000001], XTZ-PERP[0] | | USD[16947.09] |
| 00444861 | Contingent | AAVE[.001], AAVE-PERP[0], ALPHA[.7035], ALPHA-PERP[0], APE-PERP[0], ASD[0.05103863], ASD-PERP[0], AVAX-2021123110], AVAX-PERP[0], AXS[.00435], AXS-PERP[0], BNB[2.29073832], BNB-PERP[0], C98[.02], C98-PERP[0], CRO[10000.05], CRO-PERP[0], CRV[16009.090045], CRV-PERP[0], DOGE[3.0675], DOGE-PERP[0], ETC-PERP[0], ETH[0.00233115], ETH-PERP[-0.01100000], ETHW[5.00278114], FLOW-PERP[0], FTM[.29], FTM-PERP[0], FTT[830.197326], FTT-PERP[0], LTC[16.39078479], LUNA2[10.66679214], LUNA2_LOCKED[24.88918168], LUNC[37037.03235290], LUNC-PERP[0], MAPS[5748.354845], MAPS-PERP[0], MATIC[89.78375302], MATIC-PERP[0], MNGO[6000.03], OXY[703.4857325], OXY-PERP[0], POLIS[1200.053075], POLIS-PERP[1.20000000], RAY[685.87826032], RAY-PERP[0], SAND[.0625], SAND-PERP[0], SHIB-PERP[0], SLRS[5000], SOL[364.95687853], SOL-PERP[0], SRM[1153.66605734], SRM_LOCKED[225.45289866], SRM-PERP[2024], STEP[.0333815], STEP-PERP[0], SXP[.94317], SXP-PERP[2.10000000], THETA-PERP[0], TONCOIN[443.902217], TRX[.000838], USD[905.59], USDT[0.88984781], YFI-PERP[0] | | BNB[1.025974] |
| 00444862 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00017636], XMR-PERP[0], ZEC-PERP[0] | | |
| 00444863 | | AUD[0.00], DOGE[2066], FTT[0.00022349], TRX[.000001], USDT[0.21177154] | | |
| 00444865 | | BTC[.00000547], DOGEBEAR[7528569.3], SUSHIBULL[702166.563], USD[5.51] | | |
| 00444866 | | 0 | | |
| 00444869 | | 0 | | |
| 00444870 | | CEL[.08802], MATIC[9.998], TRX[.000006], USD[44.40], USDT[0] | | |
| 00444871 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00056665], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.42], VET-PERP[0], XLM-PERP[0], XRP[0], YFI-PERP[0] | | |
| 00444872 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], TOMO-PERP[0], TRX[.000021], USD[0.65], USDT[0], XLM-PERP[0] | | |
| 00444873 | | BICO[.20251606], BTC[.00115622], DOGE[9772.67210341], DOT[.01019216], ETH[.0000477], ETHW[0.00004769], FTT[.00314374], GST[738], MANA[.09994177], MATIC[.14198146], RSR[19.43985987], SAND[27156306], SOL[0.00036329], TOMO[.14738945], TRX[22.2135958], USD[115.87], USDT[0.88697210], XRP[1.99994897] | | |
| 00444877 | | GBP[0.00], GMT[0], SOL[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 00444881 | | BTC[0.00683948], BTC-20211231[0], USD[-32.79] | | |
| 00444883 | | NFT (4830738390364307127FTX EU - we are here! #280342)[1], NFT (5095818819331106377/FTX AU - we are here! #280338)[1] | | |
| 00444886 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FB[.009919], FTM-PERP[0], FTT[0.08265598], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFLX-0325[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.76], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00444890 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFC-SB-2021[0], RAMP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[1255.69] | | |
| 00444891 | | ALPHA-PERP[0], ETH-PERP[0], GRT-PERP[0], USD[0.00] | | |
| 00444892 | Contingent | AAVE[0.61244793], AGLD[50], ALPHA[265.16863429], BNB[0], BNT[75.53680628], CHZ[249.8], ENJ[101.7963], ETH[0], FTT[4.6984], GRT[174.97134891], IMX[39.44144049], KNC[56.671121], LRC[149.92], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008254], MATIC[9.99806], RSR[521.69185373], SAND[10], SHIB[99980.6], SNX[5.27295809], SPELL[4000], STARS[10], SUSHI[0], SXP[60.8398005], TRX[.000001], UNI[5.03015511], USD[82.63], USDT[01], XRP[0] | | BNT[55.232094] |
| 00444893 | | USD[33.54] | | |
| 00444897 | Contingent | FTT[170], MEDIA[.008673], SRM[10.55632919], SRM_LOCKED[35.16207801], USD[32.33] | | |
| 00444899 | | ATOM-PERP[0], BTC-PERP[0], DOGE[3], ETH[.0007882], ETH-PERP[0], ETHW[.0007882], FTT[.09962], FTT-PERP[0], USD[4.18], XLM-PERP[0], XRP-PERP[0] | | |
| 00444900 | Contingent | AKRO[1927.717215], ATOM[6.8], AVAX[19.6], BIT[89], BLT[4430], BNB[.17], ENJ[27], ETHW[.126], FIDA[26894087], FIDA_LOCKED[.61889349], FTM[134], FTT[1002.64479245], HGET[.0304], HOLY[1], HOOD[1.99972331], IND[656], LOOKS[15], LUNA2[5.73920187], LUNA2_LOCKED[13.39147103], LUNC[405786.72], MATIC[2.4424608], MEDIA[.5096787], NFT (3602990126944792282/FTX AU - we are here! #34090)[1], NFT (5376813423019868/FTX AU - we are here! #33938)[1], PERP[42.5], RAY[654.7123283], SAND[125], SECO[.9377], SOL[0], SRM[11.88206404], SRM_LOCKED[153.20751433], TRX[.000914], USD[1.92], USDT[0] | | |
| 00444903 | | COIN[0.00500423], RAMP[2657.49498], USD[668.43] | | |
| 00444904 | | ALPHA-PERP[0], BTC[0.00001043], BTC-PERP[0], DOGE[0], FTT[0.03834620], FTT-PERP[0], SOL[.10049692], SUSHI-PERP[0], USD[2.77], USDT[0] | | |
| 00444905 | | BTC[0.00013438], BTC-PERP[0], DOGE[0], EOS-PERP[0], ETH[0.00141461], ETHW[0.00141461], SUSHI-PERP[0], USD[-0.60], USDT[0.00001033] | | |
| 00444907 | | CEL[.083599], EUR[0.00], FTT[1.31812622], IMX[15.8], LINA[8.98255], USD[0.00], USDT[0.41972133] | | |
| 00444910 | | TRX[.9], USDT[0.00000637] | | |
| 00444911 | | DOGEBULL[0], SUSHIBULL[438.9902], USD[2.96] | | |
| 00444912 | Contingent | 1INCH[30.25875266], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[359.84286], ATLAS-PERP[0], ATOM-PERP[0], AVAX[2.9], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.01409573], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV[60.488263], COMP-PERP[0], COPE[67.9552], CRO[219.88166], CRV-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX[24.3942964], EGLD-PERP[0], ETH[0.17740166], ETH-PERP[0], ETHW[0.17740166], FTM-PERP[0], FTT[8.0952862], FTT-PERP[0], GRT[488], GRT-PERP[0], HOT-PERP[0], IMX[82.3], KAVA-PERP[0], KSM-PERP[0], LINK[10.1992822], LINK-PERP[0], LTC[4.4401699], LTC-PERP[0], LUNC-PERP[0], MANA[24], MANA-PERP[0], MATIC-PERP[0], MEDIA[1.249125], MER[120.9223], MER-PERP[0], MNGO[279.96896], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[159.827653], POLIS[7], RAMP-PERP[0], RAY[32.1969747], RAY-PERP[0], REN[49], RSR-PERP[0], RUNE[28.0009208], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[269.66632], SNX-PERP[0], SOL[7.22508544], SOL-PERP[0], SRM[30.36165814], SRM_LOCKED[31154334], SRM-PERP[0], STEP[779.341847], STEP-PERP[0], STNK-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TULIP[8.3067652], UNI-PERP[0], USD[9423.14], USDT[2460.95864569], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[464.123432] | | USD[3000.00], USDT[916.00180017] |
| 00444915 | Contingent | AAPL[.00047], BILI[.040242], BTC[0], CEL[.0019], COIN[.009802], DAI[.00000001], ETH[.00004263], ETHW[.00014399], FIB[.00001], FTM[.26416], FTT[300.061032], IP3[.005], NVDA[.000125], PSY[.030035], RAY[.656172], SOL[.00807842], SPELL-PERP[0], SRM[.5925984], SRM_LOCKED[28.7274016], TRX[9745.148856], TSLA[.0005425], TSM[.00493335], USD[10.47], USDT[0] | | |
| 00444917 | | USD[5.00] | | |
| 00444921 | | USDT[2.16458435] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00444923 | | 1INCH[3.9992], 1INCH-PERP[0], AAVE[.000016], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[9.998], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[.00996], BNB-PERP[0], BOBA[.4986], BTC[.00009976], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.13686064], ETH-PERP[0], ETHW[.13686064], FLM-PERP[0], FTT[.9998], FTT-PERP[0], GRT[11.95798991], HNT-PERP[0], HOT-PERP[0], KIN[119976], KIN-PERP[0], KNC-PERP[0], LINK[.0998], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB[.09928], OKB-PERP[0], OMG[.4986], OMG-PERP[0], RAY-PERP[0], REN[21.9956], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.999], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-134.09], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00444930 | | 0 | | |
| 00444935 | | ETH-PERP[0], USD[0.00] | | |
| 00444938 | | ALPHA[0], BNB[0.21044381], BTC[0], ETH[0], ETHW[0], FTT[324.181736], LINK[0], MATIC[0], RAY[11.26675078], SOL[27.39089554], TRX[.000001], USD[1.84], USDT[0.00000001] | | SOL[.94121848] |
| 00444942 | | RUNE[91.54181236], USDT[0.00000002] | | |
| 00444947 | | ETH[0], SNX[.00000001], SOL[0], USD[0.00] | | |
| 00444948 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], NEO-PERP[0], OKB-2021032600], TRX[0], TRX-PERP[0], UNI-2021032600], UNI-PERP[0], USD[-0.01], USDT[0.01594758], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00444949 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[0.00], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00444954 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LTC[0], LTC-PERP[0], NEAR-PERP[0], RAY-PERP[0], THETA-PERP[0], TRX[.000008], UNI-PERP[0], USDI-1.20], USDT[1.46772198] | | |
| 00444955 | | ALPHA-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI1-PERP[0] | | |
| 00444957 | | 0 | | |
| 00444963 | | BNBBULL[0], BULL[0], DEFIBULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], LINKBULL[0], OMG-PERP[0], SOL[0], SRM[0], SRM-PERP[0], TRX[.000001], UNISWAPBULL[0], USD[21.61], USDT[0], XLMBULL[0] | | |
| 00444964 | | AAVE-PERP[0], ETH-PERP[0], SNX-PERP[0], USD[1643.98] | | |
| 00444966 | Contingent | AAVE[0], AVAX[0.29749235], BIT[7.83458172], BNB[0.01649161], BTC[0.00001374], ETH[0], ETHW[0.50178062], FTT[181.18179040], GRT[0], LRC[20.00005], LUNA2[3.07291260], LUNA2_LOCKED[7.17012941], LUNC[669133.19], MATIC[0.53685937], MKR[0], MOB[0.37527953], SOL[1], SRM[7.30840484], SRM_LOCKED[100.26334759], TRX[.002752], USD[108.81], USDT[2200] | | |
| 00444968 | | ETH-PERP[0], USD[0.00] | | |
| 00444969 | | ETH-PERP[0], USD[0.00] | | |
| 00444970 | | BLT[.77662], CLV[.076666], DYDX-PERP[0], EMB[24404.32155906], ETH[.00101011], ETHW[.00100787], FTT[1288.21710756], GRT[18778.41478803], HMT[1990.05726896], NFT [432755289665920778/FTX Crypto Cup 2022 Key #13016][1], PSY[9392.01871781], RAY[.220381], RAY-PERP[0], SLND[.000641], SOL[.000001], STEP[.02713565], TRX[.000003], USD[2.60], USDT[0] | Yes | |
| 00444975 | | TRUMPFEB[0], USD[116.51] | | |
| 00444976 | Contingent | AAVE[0], AAVE-PERP[0], ALICE-PERP[0], BAND-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], BTC-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA_LOCKED[1.1786383], FTT[39.82154967], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], REN[0], REN-PERP[0], SNX[5.00061880], SNX-PERP[0], TSM[0], USD[0.00], USDT[0] | | |
| 00444977 | | USD[0.01], USDT[0] | | |
| 00444980 | | ETH[.00000001], USD[0.00], USDT[0.00003548] | | |
| 00444981 | | ETH-PERP[0], USD[0.00] | | |
| 00444982 | | TRX[.745206], USD[0.00], USDT[4.97772779] | | |
| 00444984 | | ETH-PERP[0], USD[0.00] | | |
| 00444985 | | ETH-PERP[0], USD[0.00] | | |
| 00444987 | | BNB-PERP[0], EGLD-PERP[0], SOL[2.998005], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00444989 | | TRX[.000002] | | |
| 00444994 | | ETH-PERP[0], USD[0.00] | | |
| 00444998 | | ETH-PERP[0], USD[0.00] | | |
| 00445000 | Contingent | 1INCH-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20211123[0], ADA-PERP[0], ALGO-PERP[0], ANC[786.70495], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT[1728.07168359], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00045617], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[.00008325], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00008325], FIL-20211231[0], FIL-PERP[0], FTT[8.400037], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], ICX-PERP[0], IMX[38.88960384], JASMY-PERP[0], KNC-PERP[0], LUNA[0.02951036], LUNA2_LOCKED[0.06885751], LUNC-PERP[0], MATIC[.8946], MEDIA[6.928484], MER-PERP[0], MTL-PERP[0], NFT [301022736753936399/FTX AU - we are here! #37658][1], NFT [407939547560196749/FTX Crypto Cup 2022 Key #15736][1], NFT [425040032560906194/FTX EU - we are here! #191836][1], NFT [457498576600875539/FTX EU - we are here! #191799][1], NFT [524365663258461923/FTX AU - we are here! #37726][1], NFT [538633026214078027/FTX EU - we are here! #191633][1], CMAG[120.11475116], OMG-PERP[0], ORBS-PERP[0], OXY[1583], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[1.32682760], RAY-PERP[0], ROSE-PERP[0], RSR[9.7417503], SKL-PERP[0], SOL[9.00983761], SOL-PERP[0], SRM[239.96045], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-237.10], USDT[0.00000002], USTC[4.17333483], USTC-PERP[0], WAVES-PERP[0], WRX[2270], XRPI.003645] | | |
| 00445001 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 00445002 | | ETH-PERP[0], USD[0.00] | | |
| 00445003 | | CLV[.038329], COPE[0], CQT[.875], ETH[0], TRX[.000004], UMEE[90], USD[0.02], USD[0.00616301], USTC-PERP[0] | | |
| 00445005 | | BEAR[4.892275], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[1.01], XRPBEAR[9.968], XRPBULL[3.1568], XRP-PERP[0] | | |
| 00445009 | | ETH-PERP[0], USD[0.00] | | |
| 00445010 | | 0 | | |
| 00445013 | | ETH-PERP[0], USD[0.00] | | |
| 00445016 | | ETH-PERP[0], USD[0.00] | | |
| 00445017 | | BTC[0], ETH[0], ETHW[0], FTT[0], USD[0.38], USDT[0.00475404] | | |
| 00445018 | | USDT[.12925] | | |
| 00445019 | | ADA-20210326[0], ADA-PERP[0], AVAX-PERP[0], BABA-20210326[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BNTX-20210326[0], BTC[0.00003797], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210129[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210417[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210902[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20211002[0], BTC-MOVE-20211020[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04896190], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], OLY2021[0], RAY-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.73], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], ZM-20210326[0] | | |
| 00445020 | | ETH-PERP[0], USD[0.00] | | |
| 00445024 | | ETH-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00445026 | | AAVE[0], ATOM-PERP[0], BTC[1.22919518], BTC-0325[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0.64749962], DOGE-PERP[0], DOT-20210625[0], ETH[0.00051314], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[150.31434818], LINK[0.09481938], LUNC-PERP[0], MANA[.0005], PAXG[.000005], REEF-20210625[0], SUSHI[0], THETA-20210625[0], USD[4.74], USDT[0], VET-PERP[0], XAUT[0.02253053] | | |
| 00445032 | | BTC[0], BTC-PERP[0], ETH[.00044565], ETHW[.00044565], GME[.00093142], GMEPRE[0], LRC[.7404], LRC-PERP[0], TRX[.000083], USD[1.55], USDT[0], XMR-PERP[0] | | |
| 00445034 | | ETH-PERP[0], USD[0.00] | | |
| 00445037 | | BTC-PERP[0], USD[25.00], USDT[0] | | |
| 00445040 | Contingent, Disputed | TRX[.000001], USD[0.00] | | |
| 00445045 | | AAVE[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-20210326[0], BADGER-PERP[0], BTC[.32093851], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], FTT[26.55396906], GRT-20210326[0], GRT-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], REN-PERP[0], RUNE[27.8], RUNE-PERP[-27.8], SECO[1], SECO-PERP[-1], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[-4241.38], XAUT-PERP[0], XTZ-PERP[0], YFI-20210326[0], ZEC-PERP[0] | | |
| 00445048 | | ETH-PERP[0], USD[0.00] | | |
| 00445051 | | BTC[0], BTC-PERP[0], USD[1.95] | | |
| 00445052 | | ETH-PERP[0], USD[0.00] | | |
| 00445056 | Contingent | APT[.37335], BICO[138.9722], BNB[.99], FTT[19.78], LUNA2[0.03740497], LUNA2_LOCKED[0.08727828], LUNC[8145.012976], SOL[92.05643828], SRM[.9996], TONCOIN[205], USD[49.41], USDT[0.40465078] | | |
| 00445057 | | ETH[.1], ETHW[.1] | | |
| 00445058 | Contingent | BTC[0.00004950], CRV[.97460135], CVX[.00265474], ETH[.00000001], FTT[25.003013], JOE[0], LUNA2[0.01179849], LUNA2_LOCKED[0.02752981], LUNC[2569.146068], NIO[2.39952], SAND[.9996], TRX[.001031], USD[3.24], USDT[0.00000001], WBTC[0] | | |
| 00445061 | | ETH-PERP[0], USD[0.00] | | |
| 00445069 | | ETH-PERP[0], USD[0.00] | | |
| 00445070 | Contingent | AAVE[0], BTC[0], ENS[.00000001], ETHW[0], FTT[34.05771807], IMX[0], LUNA2[0.91847805], LUNA2_LOCKED[2.14311545], LUNC[200000.53], USD[1.22], USDT[0.00000001] | | |
| 00445071 | | USD[10.00] | | |
| 00445072 | | ETH-PERP[0], USD[0.00] | | |
| 00445080 | | ETH-PERP[0], USD[0.00] | | |
| 00445086 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MVDA10-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[-36.2], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000008], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[366.90], USDT[574.35666432], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00445093 | | ETH-PERP[0], USD[0.00] | | |
| 00445094 | | BTC-PERP[0], USD[950.91] | | |
| 00445095 | | ADABULL[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], LINK[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MTA[0], MTA-PERP[0], PUNDIX[0], PUNDIX-PERP[0], RUNE[0], SHIB[0], SNX[0], SUSHI[0], TRX[0.16793840], TRX-PERP[0], USD[0.00], XRP[0] | | |
| 00445100 | | ETH-PERP[0], USD[0.00] | | |
| 00445104 | | ETH[.00055684], ETHW[.00055684], LINA[4.60283437], TRX[.000003], USD[7.02], USDT[0.00472360] | | |
| 00445105 | | BTC[0], LTC[0], TRX[.000017], USD[0.00], USDT[0] | | |
| 00445106 | | PERP[.090424], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00445115 | | BTC[0], DOGE[0.06143368], ETH[0], FTT[0], USD[-0.31], USDT[0.54088714], XRP[0] | | |
| 00445117 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00005725], BTC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH[.00070811], ETH-PERP[0], ETHW[.00070811], MATIC[.018075], MATIC-PERP[0], SOL[.01034], USD[450.19], USDT[0], VET-PERP[0] | | |
| 00445120 | | FTT[0.34457700], HOLY[.00000001], SOL[0], USD[0.00], USDT[0.00000045] | | |
| 00445122 | | ATLAS-PERP[0], DOGE-PERP[0], DYDX-PERP[0], SOL[-0.00000003], TRX[0.00011840], TRX-PERP[0], USD[0.00], XRP[0.00000001] | | |
| 00445124 | | USD[0.00], USDT[0] | | |
| 00445125 | | BTC-PERP[0], USD[25.00], USDT[0] | | |
| 00445131 | | BNB-PERP[0], BTC[0.00009682], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH-20211231[0], FTT[.10118694], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], USD[1.13], USDT[0] | | |
| 00445138 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[3.93], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[.22560115], XTZ-PERP[0] | | |
| 00445139 | | BNB[0], BNBBULL[0], BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000048], LUNC-PERP[0], ROSE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000017], UNI[0], USD[81995.51], USDT[199.50361005], VET-PERP[0] | | USDT[.00001] |
| 00445140 | | BTC[0], DOGE[.331655], GRT[.156115], USD[0.01], USDT[1.48173350] | | |
| 00445141 | | DOGE-PERP[0], DYDX[.079651], DYDX-PERP[0], FTT-PERP[0], GALA-PERP[0], JASMY-PERP[0], MAPS[.186385], OMG-PERP[0], OP-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00445143 | Contingent | 1INCH[0], 1INCH-PERP[0], AAPL[0.00833742], AAVE[0], AAVE-PERP[0], ABNB[2.52346135], ABNB-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AMC-0325[0], AMC-20210625[0], AMD[7.00885898], AMD-0624[0], AMD-0930[0], AMD-1230[230], AMPL[0], AMPL-PERP[0], AMZN[9.9996815], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], APT[316.91270349], APT-PERP[0], ARKK[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA[3], BABA-0325[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BF_POINT[100], BIL[0], BIT-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BNT[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-20211216[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0930[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX[0.00000001], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FB-0325[0], FB-0624[0], FB-0930[0], FIDA[0.0749449], FIDA_LOCKED[0.0818041], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.35467777], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-0325[0], GMT-PERP[0], GOOGL[20.07763299], GOOGLPRE[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HXRO-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOGAN[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSOL[.00000001], MTL-PERP[0], NEAR-PERP[0], NFLX[5.01117869], NFLX-0325[0], NFT (29774781946048288/Raydium Alpha Tester Invitation)[1], NFT (313529196282280310/Raydium Alpha Tester Invitation)[1], NFT (375152084947021908/Panda #395)[1], NFT (431453233652415176/Raydium Alpha Tester Invitation)[1], NFT (457318120809642226/Raydium Alpha Tester Invitation)[1], NFT (482483540445347179/Raydium Alpha Tester Invitation)[1], NFT (485963133022340162/Raydium Alpha Tester Invitation)[1], NFT (497636173880663156/Raydium Alpha Tester Invitation)[1], NFT (536908834553079977/Raydium Alpha Tester Invitation)[1], NFT (540979511984066862/Raydium Alpha Tester Invitation)[1], NFT (565461923037788796/Raydium Alpha Tester Invitation)[1], NVDA[10.03114605], NVDA-0624[0], NVDA_PRE[0], OKB-PERP[0], OLY2021[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SQ4.00521783], SQ-0624[0], SRM[0.0003157], SRM_LOCKED[0.0782936], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STSOL[36.51198942], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00650916], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE[0], TSLAPRE-0930[0], TSM[20.00103760], TSM-0624[0], TSM-0930[0], TSM-1230[240], TWTR[0], TWTR-0624[0], TWTR-1230[0], UNI[0], USD[-32826.73], USDT[0.04833416], USO-0624[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], YGG-PERP[0], ZEC-PERP[0], ZM[2], ZRX-PERP[0] |  |  |
| 00445148 |  | BNB[.00553287], ETH[0], USDT[2.43633334] |  |  |
| 00445149 |  | BTC[0], ETH[0], FTM[0.78794474], FTT[3240.11120856], RAY[.756325], RUNE[0], SOL[0.00707297], SPELL[0], SXP[0], USD[2.62] |  |  |
| 00445150 |  | CHZ-PERP[0], ETH-PERP[0], RAY-PERP[0], USD[-0.01], USDT[.0513788] |  |  |
| 00445151 |  | 1INCH-20210625[0], AXS-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] |  |  |
| 00445155 |  | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.03] |  |  |
| 00445156 |  | EUR[10.00], PFE[1.3197392], USD[3.55] |  |  |
| 00445157 | Contingent | ICP-PERP[0], LTC[.009], LUNA2[0.07499454], LUNA2_LOCKED[0.17498727], SHIB-PERP[0], USD[0.00] |  |  |
| 00445158 |  | ETH[.00003403], ETHW[.00003403], FTT[.05638], USD[13.55], USDT[0.00000001] |  |  |
| 00445162 |  | 0 |  |  |
| 00445165 |  | USDT[0.01888737] |  |  |
| 00445166 | Contingent | AAVE[0], APE-PERP[0], APT-PERP[0], AUD[0.00], BTC[0], BTC-PERP[0], COMP[0], ETH[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], GALA-PERP[0], GRT[0], KNC-PERP[0], LDO[.1702379], LUNA2[0.17819422], LUNA2_LOCKED[0.41578652], LUNC[0], SHIB-PERP[0], STETH[0], SUSHI[0], USD[0.00], USDT[0], YFI[0] |  |  |
| 00445167 |  | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EUL-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[800.76], USDT[0], WAVES-PERP[0], ZRX-PERP[0] |  |  |
| 00445171 | Contingent | DOT[.00000001], ETH[0], FTT[0], LUNA2[2.20047076], LUNA2_LOCKED[5.13443177], LUNC[0.00867672], RUNE[23.8674793], SOL-PERP[0], SRM[.00046716], SRM_LOCKED[.0035462], TRX[0.00000739], USD[0.08], USDT[0.00000001], XRP[0.03913317] |  |  |
| 00445173 |  | BTC[.00001617], BTC-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], USD[29.17] |  |  |
| 00445177 |  | BTC-PERP[0], USD[25.00], USDT[0] |  |  |
| 00445178 |  | ALPHA-PERP[0], BNB[.000998], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], PRIV-PERP[0], SUSHIBULL[.09416], SUSHI-PERP[0], USD[0.89], USDT[0.00607041], XLMBULL[.0000565] |  |  |
| 00445179 |  | DOGE[11.75153644], USD[0.00], USDT[0.00682989] |  |  |
| 00445181 |  | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[28.58535284], FTT-PERP[0], MATIC-PERP[0], NEO-PERP[0], TOMO-PERP[0], TSLA-032500], USD[2035.28], USDT[-0.06513240], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | USD[1430.00] |  |
| 00445184 |  | AAVE-PERP[0], ATOM-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[.00001612], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.06], XMR-PERP[0], ZEC-PERP[0] |  |  |
| 00445193 |  | USD[105.49] | USD[50.00] |  |
| 00445196 |  | TRX[.000004] |  |  |
| 00445198 |  | 0 |  |  |
| 00445199 |  | USD[0.21] |  |  |
| 00445200 |  | ADA-PERP[0], ATLAS[349.948], FTT[2.19988], IMX[10.69786], POLIS[30.9965], TRX[.740743], USD[0.07] |  |  |
| 00445202 |  | FTT[10.0096756], IOST-PERP[0], SWEAT[.83413], USD[0.57], USDT[84621.26901373] |  |  |
| 00445206 |  | USD[0.01], USDT-PERP[0] |  |  |
| 00445209 |  | TRX[.000003] |  |  |
| 00445210 | Contingent | 1INCH-PERP[0], ATLAS[1700], AVAX-PERP[0], ETH-PERP[0], FTT[25.14080777], GRT-PERP[0], MATIC-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SUSHI-PERP[0], THETA-PERP[0], UBXT_LOCKED[55.95063766], UNI-PERP[0], USD[0.01], USD[0], VET-PERP[0] |  |  |
| 00445213 |  | BTC-PERP[0], USD[14.52], USDT[.009081] | Yes |  |
| 00445217 |  | BNB[.06538202], CRO-PERP[0], MAPS[.6787], USD[-18.61], USDT[4.64896847] |  |  |
| 00445219 |  | BTC[.2013165], BTC-PERP[0], HKD[0.82], USD[0.00] |  |  |
| 00445224 | Contingent | AURY[.62259396], BIT-PERP[0], BTC[.00003768], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], FLM-PERP[0], FTT[758.0542365], HT-PERP[0], LDO-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], SRM[26.83108247], SRM_LOCKED[198.64891753], SRN-PERP[0], TRX[.0001711], USD[-3769.96], USDT[18999.00000002], YFII-PERP[0] |  |  |
| 00445225 |  | AUD[0.00] |  |  |
| 00445229 | Contingent | AUD[574.47], BCH-PERP[0], BTC[0.56339673], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BULL[0.00045272], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], LUNA2[0.19562340], LUNA2_LOCKED[0.45645460], LUNC[0.00000001], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUN[3171.189], TRX-PERP[0], USD[-598.58], USDT[0.00000004] |  |  |
| 00445231 |  | TRX[.000001], USD[0.00], USDT[0] |  |  |
| 00445234 |  | DOT-PERP[0], USD[0.00] |  |  |
| 00445235 |  | BTC-20211231[0], BTC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], ETH-20211231[0], ETH-PERP[0], MID-20210326[0], MID-PERP[0], PRIV-20210326[0], PRIV-PERP[0], SHIT-20210326[0], SHIT-PERP[0], USD[0.00], USDT[0] |  |  |
| 00445240 |  | ETH[0.00160722], ETHW[0.00160722], FTT[.09252], USDT[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00445241 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210625[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FTM[.7213125], FTM-PERP[0], FTT[3.70286416], FTT-PERP[0], HT[0.04757847], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.0075], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[15.18], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00445243 | Contingent | ADA-PERP[0], ALCX[0.00054265], APE[.0000005], AUDIO[.003225], AUDIO-PERP[0], AURY[.38205825], BNB[.00801834], BNB-PERP[0], BTC[0.00008554], BTC-PERP[0], CHZ[6.52502786], CHZ-PERP[0], CONV[.07065], DOGE[3.30728302], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00054912], ETH-PERP[0], ETHW[0.00054912], FIDA[.048346], FLOW-PERP[0], FTT[150.05230588], FTT-PERP[0], LINK-PERP[0], LTC[.00364555], LUNA2[117.03073433], LUNA2_LOCKED[269.8673657], MAPS[.139715], MATH[.003652], MEDIA-PERP[0], NFT (314523162809326807FTX EU - we are here! #47968)[1], NFT (314935403655885119/FTX EU - we are here! #47827)[1], NFT (325095355547926741/The Hill by FTX #31843)[1], NFT (378792543050216855/FTX EU - we are here #37918)[1], NFT (425919173182566209/FTX EU - we are here! #47916)[1], NFT (573547716963433674/FTX AU - we are here! #37996)[1], OXY[.003465], PERP[.0011035], RAY[.191072], RAY-PERP[0], RSR[.12], SOL[0.03746569], SOL-PERP[0], SRM[7.59264871], SRM_LOCKED[57.73750523], STORJ[.08492365], SUSHI[0.49068288], TRX[.000005], UNI-PERP[0], USD[457353.17], USDT[0.22848579], USTC[0], VET-PERP[0], WRX[.00422], XRP[1.11011808], XRP-PERP[0] | Yes | USD[457130.60] |
| 00445246 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 00445248 | | BNB[0], BTC[0], ETH[0.00000001], FTT[0], MATIC[0], USD[1.17], USDT[11.00715101] | | |
| 00445250 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.67], USDT[-0.00507393], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00445252 | | ETH[-0.05008646], FIDA[.3415], FTT[5424.21494], GMT[.3586], OXY[1.512693], PSY[54626.760263], TRX[.000082], USD[12994.55], USDT[0] | | |
| 00445254 | | BULL[0], USDT[0] | | |
| 00445258 | | AAVE-PERP[0], ALCX-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[.3088], BNB-PERP[0], BTC[0.00006563], BTC-PERP[0], BTTPRE-PERP[0], COMPBULL[0.00001174], COMP-PERP[0], DEFI-PERP[0], DOGE[6], DOGEBULL[0.00000008], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[.00059362], ETC-PERP[0], ETH[0.00953425], ETHBULL[0.00000578], ETH-PERP[0], ETHW[0.00953426], FTT[.15669975], FTT-PERP[0], GRTBULL[.00001112], HT-PERP[0], HXRO[.17818228], LINKBULL[.00009512], LTCBULL[.0025615], LTC-PERP[0], MATIC[.0138], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], OXY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.08739093], SOL-PERP[0], SRM[.3629], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[.76196], SUSHI-PERP[0], SXPBULL[33.2240536], TRX[.000002], TRXBULL[.0008178], TRX-PERP[0], UNISWAPBULL[0.00000154], UNISWAP-PERP[0], USD[23.58], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00445263 | Contingent | ETH[.00000001], FTT[0.07164960], FTT-PERP[0], SRM[11.64526806], SRM_LOCKED[129.93462552], USD[-0.25] | Yes | |
| 00445264 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.076174], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[3], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.08424395], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER[.788208], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (346371866153513020/FTX AU - we are here! #29534)[1], NFT (509381815005586138/FTX AU - we are here! #14566)[1], NFT (536939354956024071/FTX AU - we are here! #14746)[1], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SNY[.333], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00445265 | | ETH-20211231[0], FTT-PERP[0], USD[0.00] | | |
| 00445266 | | BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], SOL[0.00080435], SOL-PERP[0], USD[-0.01], USDT[0.00408041] | | |
| 00445269 | | 0 | | |
| 00445271 | | TRX[.000008] | | |
| 00445275 | | BTC[-0.00016641], CEL[0.74225238], KIN[.00000001], TRX[.000029], USD[5.93], USDT[0.00000001] | | |
| 00445276 | | 0 | | |
| 00445279 | | AAVE-PERP[0], ADA-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00705455], FTT-PERP[0], GALA[0], GME-20210326[0], GRTBULL[0], GRT-PERP[0], HOOD[.00000001], HOOD_PRE[0], HOT-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY-20210625[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USD[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00445287 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[1647.74802555], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.39680343], ETH-PERP[0], ETHW[1.38933175], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[149.99999999], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[61.5327.4650627], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], MAPS[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[28.98436377], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[119.50900668], SRM_LOCKED[0.58617454], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0.00000011], USD[0.93], USDT[0.13917861], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | DOGE[1619.670781], ETH[1.363085], USD[0.24], USDT[.713973] |
| 00445288 | | BTC[0], ETH[0.43851900], ETH-PERP[0], ETHW[.438519], FTT[0.08207023], SNX-PERP[0], STETH[0.00003218], USD[128.13], USDT[0] | | |
| 00445289 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC[0.00001827], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210712[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[301.23], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 00445297 | | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0.31795317] | | |
| 00445299 | | USD[107362.17] | | |
| 00445305 | | USD[0.13] | | |
| 00445307 | | BTC-PERP[0], FTT[0.15196153], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2.72], USDT[1.85200001], USDT-PERP[0] | | |
| 00445308 | Contingent | AAVE[0], ADA-PERP[0], ALPHA[0.96474670], APE-PERP[0], ATOM[0.04294071], ATOM-PERP[0], BNB[.005006], BNB-PERP[0], BTC[0.03698320], BTC-PERP[0], CEL-PERP[0], ETH[0.00061576], ETH-1230[0], ETH-PERP[0], ETHW[0.00060604], FTM[0.70984468], FTM-PERP[0], FTT[0.01647218], LUNA2[14.07913407], LUNA2_LOCKED[0.01452518], LUNC[0.00714316], LUNC-PERP[0], MOBI[0.31090774], NFT (468396663112415619/FTX AU - we are here! #17427)[1], OP-0930[0], SLP[.09565], SLP-PERP[0], SNX[0.08176065], SOL-PERP[0], SOS[69909.9056], TRX[50.00146], USD[0.26], USDT[0.00117598], USTC[0.88118521], USTC-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00445310 | Contingent | GBP[50.00], RAY[59.75840250], SRM[21.07407870], SRM_LOCKED[38103967], USD[1.24], USDT[0] | | |
| 00445311 | | USD[0.51] | | |
| 00445312 | Contingent | AAVE[0], ASD[0], ATOM[0], AVAX[0], BAR[0], BNB[0], BTC[0], CEL[0], DAI[0], DOGE[0], DOT[0], ETH[0], ETHW[0.00091928], EUR[0.00], FTM[0], FTT[0], GRT[0], HBB[.08212814], LINK[0], LUNA2[1.34803724], LUNA2_LOCKED[3.14542022], LUNC[0], MATIC[0], PAXG[0], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[189.64071500] | | |
| 00445313 | Contingent, Disputed | BTC[0], ETH[0.00826217], FTM-PERP[0], JPY[131.93], LINK-PERP[0], MATH.2], SLP[8397.95857377], SUN[2.37594482], TRX[.000244], USD[11.11], USDT[0.00004812] | | |
| 00445315 | | AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], KSM-PERP[0], LINK[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00445317 | | BNB[.00339051], GODS[.03], GOG[.85], IMX[.07], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00445319 | | DEFI-PERP[0], USD[0.50] | | |
| 00445321 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[14.45], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00445331 | | APT[0], ATOM[0], ATOM-PERP[0], AVAX[-0.00000029], BNB[0], COPE[0], ETH[0], FTM[0.00000001], FTT[0], FTT-PERP[0], ICP-PERP[0], MATIC[0], RAY-PERP[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000715], USTC[0] | | |
| 00445332 | | USD[0.39], USDT-PERP[0] | | |
| 00445333 | | AAVE[.0072847], BTC[0], CREAM[.0080722], DOGE[0], DOGEBEAR[89943300], DOGEBULL[0.00000046], MAPS[.66295], SHIT-PERP[0], USD[-1.31], USDT[0], VET-PERP[0] | | |
| 00445334 | | ETH[0], NFT (302555351491859840/FTX EU - we are here! #2708)[1], NFT (494643569810747497/FTX EU - we are here! #1821)[1], NFT (537459886733855084/FTX EU - we are here! #3194)[1], SHIB-PERP[0], SOL[0], TRX[0.56599500], USD[0.83], USDT[0.00000966] | | |
| 00445335 | | AAVE-PERP[0], BTC-PERP[0], DOGE[5], DOGE-PERP[0], ETH[.00073427], ETH-20210326[0], ETH-PERP[0], ETHW[.00073427], USD[0.96], USDT[.80818979] | | |
| 00445347 | Contingent | BNB[0], SRM[7030.11445706], SRM-PERP[0], USD[0.66], USDT[0.00000001] | | USD[0.65] |
| 00445348 | Contingent | ALGO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00250635], TRX[.000003], USD[0.00], USDT[0.00013001] | | |
| 00445350 | | BTC-PERP[0], ETH-PERP[0], USD[0.06], XRP-PERP[0] | | |
| 00445352 | | DAI[0], SOL[0], USD[0.00], USDT[0.00000210] | | |
| 00445353 | | BTC[.00003637], BTC-PERP[0], USD[1352.93], XRP-PERP[0] | | |
| 00445360 | | BTC-PERP[0], ETH-PERP[0], LTC[.00998642], LTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00445361 | | CEL[.0174], TRX[.000003], USD[0.43], USDT[0] | | |
| 00445366 | Contingent, Disputed | ATLAS[1609.6941], AVAX[0.00120076], BNB[0], BTC[0.00004112], CHZ[9.9419455], COMP[0.00004224], DYDX[27.5], ETH[0.00023392], ETHW[0.00023392], FIDA[3], FTT[0.05328395], GENE[5.299183], GRT[.9937338], KIN[450.72317524], LINK[.2], MOB[0.49503438], TRX[.000015], UNI[1.21783140], USD[6.26], USDT[0], ZRX[.99316] | | |
| 00445367 | | AUD[0.00], ETH[.00065651], ETHW[.00065651], EUR[0.00], FTT[.00000001], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 00445368 | | AR-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], FIDA-PERP[0], FTT[.04085493], ICP-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00445375 | | BNB[0], DOGE[0], ETH[0], ETHBEAR[3356.70388918], MATIC[0], SOL[0], SXPBEAR[14337.06373305], TRX[0.00000600], USD[0.00], USDT[0.00000001] | | |
| 00445380 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00000148], BTC-MOVE-2022Q4[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETH[0.00000033], ETH-PERP[0], ETHW[0.00000033], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], LRC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000121], TRX-PERP[0], UNI-PERP[0], USDC-2.87], USDT[3.75575462], USTC-PERP[0], VET-PERP[0], XMR-PERP[0] | | |
| 00445381 | Contingent, Disputed | TRX[.000009] | | |
| 00445385 | Contingent | ALGO-PERP[0], BAND-PERP[0], BTC[1.14446499], BTC-PERP[0], CEL[158.785582], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[4.02804484], ETHW[.00804484], FTT[15.99791], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LTCBULL[5764.63824], LTC-PERP[0], LUNA[0.03234462], LUNA2_LOCKED[0.05470178], LUNC[6796.6463765], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], SPELL[1600], STX-PERP[0], TRX[.005], TRX[39.000007], USD[1106.25], USDT[5192.98135101], USTC[.160219], USTC-PERP[0], XLM-PERP[0] | | |
| 00445386 | | AAVE-PERP[0], ATOM-PERP[0], BNBBULL[0.00008837], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00012523], ETHBULL[0.16775677], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], REN-PERP[0], SAND[.02492], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[61.37694077], XRPBEAR[830.852], XRPBULL[.09459], XRP-PERP[0] | | |
| 00445391 | | EUR[0.00] | | |
| 00445394 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], NEO-PERP[0], PERP-PERP[0], SNX-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00445400 | | BTC-PERP[0], USD[0.00] | | |
| 00445403 | Contingent | 1INCH[-0.16531386], 1INCH-PERP[0], AAVE[-0.00156288], AAVE-1230[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-1230[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO[.01749], ALGO-1230[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-0930[0], ALT-1230[0], ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], APE[.052711], APE-1230[0], APE-PERP[0.10000000], ASD-PERP[0], ATLAS[.3584], ATLAS-PERP[0], ATOM[-0.00157480], ATOM-1230[0], ATOM-20210326[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[.147729], AVAX-0624[0], AVAX-0930[0], AVAX-1230[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[-0.10000000], AXS[-0.01100270], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BAL-1230[0], BAL-PERP[0], BAT-PERP[0], BCH[.00004514], BCH-1230[0], BCH-20210924[0], BCH-PERP[.06999999], BIT-PERP[0], BNB[0.00071822], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[-0.10000000], BRZ[-0.54934024], BRZ-PERP[0], BSV[-0.03325], BSV-1230[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC[1.03054730], BTC-1230[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0.20139999], CEL[-0.02892708], CEL-PERP[0], CHZ[.0078], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], COMP[0.00000001], COMP-1230[321.5789], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-0930[0], DEFI-1230[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.15070193], DOGE-1230[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[-1], DOT[-0.06711507], DOT-0930[0], DOT-1230[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[-0.09999999], DRGN-0325[0], DRGN-0624[0], DRGN-20210326[0], DRGN-20210924[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-0930[0], EOS-1230[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[-0.10000000], ETC-PERP[0], ETHD-0.00554983], ETHW-0331[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[-0.00299999], ETHW[0.37132617], ETHW-PERP[0], EXCH-0930[0], EXCH-1230[0], EXCH-20210326[0], EXCH-20210924[0], EXCH-PERP[0], FIDA-PERP[0], FIL-1230[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FTM[.75683], FTM-1230[0], FTM-PERP[-1], FTT[1011.5467304], FTT-PERP[-0.09999999], FXS[.000073], FXS-PERP[0], GALA-PERP[0], GAL-PERP[14203.2], GLMR-PERP[0], GMT[-0.04724610], GMT-1230[0], GMT-PERP[-1], GRT[-0.15270415], GRT-1230[0], GRT-20210326[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[.1427.2], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0.08377683], KNC-PERP[0], KSHIB[.2518], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.15007473], LINK-0930[0], LINK-1230[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[-0.19999999], LOOKS[-0.11506742], LOOKS-PERP[0], LTC[0.01366823], LTC-1230[0], LTC-PERP[-0.02999999], LUNA2[0.00506806], LUNA2_LOCKED[0.01378548], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.36981333], MATIC-1230[0], MATIC-PERP[-1], MID-0325[0], MID-PERP[0], MKR[-0.00012234], MKR-PERP[0], NEAR[.000579], NEAR-1230[0], NEAR-PERP[0], OKB[-0.00025536], OKB-1230[0], OKB-20210625[0], OKB-20210924[0], OKB-PERP[0], OMG[-0.05847057], OMG-0930[0], OMG-1230[0], OMG-20210625[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PAXG[0.00000294], PAXG-PERP[0], PRIV-0325[0], PRIV-0624[0], PRIV-0930[0], PRIV-1230[0], PRIV-20210326[0], PRIV-20210625[0], PRIV-20210924[0], PRIV-20211231[0], PRIV-PERP[0], QTUM-PERP[0], RAY[-0.04090777], RAY-PERP[0], REEF-PERP[0], REN[.1121], REN-PERP[0], RNDR[.005231], RNDR-PERP[0], RSR[-1.41206120], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SNX-PERP[0], SOL[-0.00270610], SOL-1230[0], SOL-20210924[0], SOL-PERP[-0.03000000], SRM[150.54950357], SRM_LOCKED[1268.50044187], SRM-PERP[0], STORJ-PERP[0], SUSHI[-0.49580877], SUSHI-1230[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[-0.5], SXP[-0.09892645], SXP-0325[0], SXP-0624[0], SXP-0930[0], SXP-1230[0], SXP-20210924[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN[.015325], TONCOIN-PERP[0], TRX[0.34441778], TRX-0930[0], TRX-1230[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[-1], TRYB[-0.09277195], TRYB-PERP[0], UNI[0.01463301], UNI-0930[0], UNI-1230[0], UNI-PERP[-0.09999999], UNISWAP-1230[.0254], UNISWAP-PERP[0], USD[578664.50], USDT[889231.06991752], USDT-1230[0], USTC-PERP[0], USTC[0.83631493], USTC-PERP[0], WAVES-1230[0], WAVES-20210924[0], WAVES-PERP[-1], XRP[1.63930303], XRP-20210924[0], XRP-1230[0], XRP-PERP[-3], XTZ-1230[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0.00000124], YFI-1230[0], YFI-20210924[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00445404 | | 1INCH-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[2.11], USDT[0], XLM-PERP[0] | | |
| 00445405 | | BTC[1.18665788], ETH[1.19826949], ETHW[0.00872518], RAY[.0081], TRX[.000003], USD[28.26], USDT[0.54660002] | | |
| 00445411 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.00808497], USD[0.58], XRP-PERP[0] | | |
| 00445412 | | FTT[0.07676024], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00445417 | | APE[.054724], BNB[.00938645], EDEN[82.3263], ETH[.48720298], ETHW[0.00090412], FIDA-PERP[0], FTM[533.956777], FTT[232.0413103], MATH[.05556], MATIC[8.252], MER[.75827], POLIS[.098], RAY[.9978], RAY-PERP[0], TRX[.001439], UNI[.09211], USD[0.26], USDT[0.06989685] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00445419 | | 1INCH[.4447], ALGOBULL[50.61], BALBULL[.0009318], BEAR[53.96], EOSBULL[.07018], GRTBULL[.00009864], KNCBULL[.00004784], LTCBULL[.000318], SXP[.06142], USD[0.01], VETBEAR[.07842], XLMBULL[0.000009591] | | |
| 00445420 | | ETH-PERP[0], USD[0.00] | | |
| 00445424 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.0998157], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-1230[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNTX-0325[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.01030000], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-128.77], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00445425 | | FTT[.07682475], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 00445426 | | ETH[0.00], USD[0.00] | | |
| 00445428 | | FTT[.07682475], USD[0.01], USDT[0.00000001] | | |
| 00445429 | | ADABULL[0], BEAR[974.56400000], BNBBULL[0], BTC[0.25241655], BTC-PERP[0], BULL[0.00056607], DOGEBULL[0], DOGE-PERP[0], ETH[0.00000002], ETHBULL[0.00450276], ETH-PERP[0], FTT[0], LTCBULL[0.53803250], MATICBEAR2021[0], MATICBULL[0], SOL-PERP[0], USD[1.93], XRPBULL[95.8843082], ZECBULL[0.03870548] | | |
| 00445431 | | BTC[0], CEL[0], ETH[0], LUNC[0], SNX[0], SOL[0], TRX[0.00000243], USD[0.00], USDT[0] | | TRX[.000002] |
| 00445432 | | FTT[.0867], USDT[0] | | |
| 00445433 | | ETH-PERP[0], USD[0.00] | | |
| 00445434 | | ETH[.00004957], ETH-PERP[0], ETHW[0.00004956], USD[0.00], USDT[0], YFII[.000601], YFII-PERP[0] | | |
| 00445436 | | MATIC[0], USD[0.01], USDT[0] | | |
| 00445437 | | ETH-PERP[0], USD[0.00] | | |
| 00445438 | | KNC[.0564], USDT[0] | | |
| 00445443 | | ETH-PERP[0], USD[0.00] | | |
| 00445447 | | ETH-PERP[0], USD[0.00] | | |
| 00445448 | | ETH-PERP[0], USD[0.00] | | |
| 00445456 | Contingent | FTT[1024], SRM[86.53912089], SRM_LOCKED[499.86666189], USDT[1000] | | |
| 00445458 | | ATOMBULL[289944.9], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COPE[0], ETH[.001], ETH-PERP[0], ETHW[.004], FTT-PERP[0], SOL[0], TRX[62.036376], USD[-2.76], USDT[.92560368] | | |
| 00445459 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.04], XRP[0], XRP-PERP[0] | | |
| 00445460 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0015], BTC-PERP[0], DOGE[2646.93272444], DOGE-PERP[0], ETH-PERP[0], FTT[14.58136164], FTT-PERP[0], LINK[.0962665], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[6596.81889740], TRX-PERP[0], USD[1.14], USDT[0] | | |
| 00445463 | | RAY[0], USD[0.00], USDT[0.47902049] | | |
| 00445468 | | AUD[0.00], BCH[0], BTC[0], CEL[0], DAI[0], ETH[0.00000001], FTT[0.07957660], LTC[0], MATIC[.00000001], OXY[0], SNX[0], SOL[0], SRM[0], STEP[.00000001], USD[0.00], USDT[0] | | |
| 00445472 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00404522], ICP-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00459145], LUNA2_LOCKED[0.01071340], LUNC[999.8], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], SOL[.0096], SOL-PERP[0], SRM[.996], STMX-PERP[0], USD[0], USDT[0.00320004] | | |
| 00445473 | Contingent | BTC[.39788602], INDI_IEO_TICKET[1], SRM[10.35050853], SRM_LOCKED[44.96949147], TRX[.000001], USD[0.96], USDT-PERP[0] | | |
| 00445474 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-20210625[0], CAKE-PERP[0], TRX[.000009], USD[0.32], XRP-PERP[0] | | |
| 00445476 | Contingent | BTC[.3969], SRM[8.9391981], SRM_LOCKED[36.7808019], TRX[.000001], USD[1.62], USDT-PERP[0] | | |
| 00445477 | Contingent | FTT[.00000001], SRM[6.76312961], SRM_LOCKED[39.6856336], TRX[.000003], USD[0.00] | | |
| 00445479 | | USDT[0] | | |
| 00445480 | | USD[0.00], USDT[0.00002490] | | |
| 00445482 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00108412], LUNA2_LOCKED[0.00252961], LUNC[236.07], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00445483 | | ATLAS[16786.9505], BOBA[323.538516], CEL[.067608], MNGO[179.9658], USD[0.01], USDT[48.287515] | | |
| 00445487 | | SHIB[20995800], SHIB-PERP[13700000], TRX[.006257], USD[-88.23], USDT[0.06870023] | | |
| 00445489 | | USD[0.01] | | |
| 00445490 | | BTC[0] | | |
| 00445494 | Contingent, Disputed | USD[25.00] | | |
| 00445499 | | 0 | | |
| 00445502 | | CEL[.0861], USD[0.00] | | |
| 00445504 | | BTC-PERP[0], BTMX-20210326[0], NFT (334207912347329196/FTX AU - we are here! #48426)[1], USD[0.47], USDT[0.00995331] | | |
| 00445506 | | FTT[.08347475], USDT[0] | | |
| 00445508 | Contingent | FTT[30], SRM[73.45422865], SRM_LOCKED[291.20960879], USD[1000.00], USDT[1000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00445511 | | BTC[0], FTT[41.983436], USD[25.00], USDT[0] | | |
| 00445512 | | FTT[.08541095], TRX[.000002], USD[0.00], USDT[0] | | |
| 00445516 | | BSVBULL[1122.2139], BULL[0.01218121], DOGEBEAR[15369234], DOGEBULL[0.00036074], EOSBEAR[961.019], EOSBULL[.01523], USD[0.01], USDT[1.73715971], USDT-PERP[0] | | |
| 00445517 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[8.879], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01310261], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PRO-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.14383376], SRM_LOCKED[.48854074], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-6186.86], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00445518 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[8.879], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01310261], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROPERP[0], PRV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.14383376], SRM_LOCKED[.48854074], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-6186.86], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00445519 | | 1INCH-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.04441949], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.74], USDT[0], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00445525 | | AAVE[0], BTC[0], COMP[0], ETH[0], FTT[0.00000001], LINK[0], SOL[32.38012626], SUSHI[0.00000001], USDT[0.37443461], YFI[.00000001] | | |
| 00445527 | | STG[.91222], TRX[.000777], USD[0.01] | | |
| 00445528 | Contingent | 1INCH[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALT-PERP[0], AMPL[0], APE[0], APT-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BNB[0.00000002], BTC-PERP[0], CEL-PERP[0], CRO[0], CRV-PERP[0], CVX[.02339188], CVX-PERP[0], DOGE[.30587172], DOGE-PERP[0], ENS[.00000001], ETH[0.00000007], ETH-PERP[0], ETHW[0.00000001], FIDA[.10154112], FIDA_LOCKED[.62562504], FIDA-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC[0], KSHIB-PERP[0], LINK[0], LOOKS[.02469925], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0038474], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00000005], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX[0] | Yes | |
| 00445529 | Contingent | 1INCH[0], ADA-PERP[0], ALICE[0], ALPHA[0], ANC[0], ANC-PERP[0], APE[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0], BCHBULL[0], BEAR[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COIN[0], CRV-PERP[0], DENT[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], EOSBULL[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GAL[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN[0], KNC-PERP[0], LINK[0], LINKBULL[0], LTCBULL[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00572685], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MER[0], MINA-PERP[0], NEAR[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], RAY[0], REEF[0], ROSE-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SAND[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SRM[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRXBULL[0], TRX-PERP[0], UBXT[0], UNI[0], UNISWAPBULL[0], USD[0.00], USDT[0], USDT-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XRP[14710.73764772], XRPBULL[0.00000001], XRPHEDGE[0], XRP-PERP[0], XTZBULL[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00445532 | | ALGO-PERP[0], BAND-PERP[0], BTC[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06457588], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00445533 | | EMB[2119.828], FTT[25.99525], SPELL[227000], TRX[.000044], USD[0.00], USDT[52.60468933] | | |
| 00445537 | | ENJ[0], SOL[.005806], TRX[.000777], UNI[0], USD[0.52], USDT[1.97078891], USDT-PERP[0] | | |
| 00445543 | | FTT[25.0025], NFT [29460985752777494 9/FTX EU - we are here! #100681][1], NFT [306386057882352974/Baku Ticket Stub #2104][1], NFT [316130912271100459/FTX EU - we are here! #101475][1], NFT [363526328785520060/Belgium Ticket Stub #1726][1], NFT [377749724586140682/The Hill by FTX #5555][1], NFT [408760931947831731/FTX EU - we are here! #71136][1], NFT [480315600301000014/FTX AU - we are here! #48225][1], TRX[.000007], USD[70.00171159] | USDT[.001696] | |
| 00445548 | | CAKE-PERP[0], ETH-PERP[0], ETH-20210625[0], ETHW[.00059517], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2.79] | | |
| 00445548 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.02443154], LUNA2_LOCKED[0.05700693], LUNC[5320.02], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00445549 | | ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ONT-PERP[0], STMX[2.15503523], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.03], XLM-PERP[0] | | |
| 00445551 | Contingent | 1INCH-PERP[0], ADA-20210326[0], ADABEAR[54972000], ADABULL[45.40811156], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[231836523.55000000], ALGO-PERP[0], ALPHA-PERP[0], ASDBULL[30010], ATLAS-PERP[0], ATOM-20210326[0], ATOMBEAR[2863747.2], ATOMBULL[341499.96], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[999.8], BAO-PERP[0], BEAR[8000], BLT[0], BNBBULL[1.11299920], BNB-PERP[0], BSVBULL[841000], BTC[0], BTC-20210326[0], BTC-PERP[0], BULL[0.74844850], CEL-20211231[0], COMP-20210924[0], COMPBULL[19998], CRO-PERP[0], DOGE-20210326[0], DOGEBULL[304.00387406], DOGE-PERP[0], DOT-PERP[0], DRGN-20210326[0], DYDX-PERP[0], EGLD-PERP[0], ENJBULL[1.33992e+06], EOS-PERP[0], ETCBEAR[2000000], ETCBULL[5081.29840000], ETH[0], ETH-20210924[0], ETHBEAR[165534.62803229], ETHBULL[28.00257484], ETH-PERP[0.00100000], ETHW[0.00056240], FLOW-PERP[0], FTM-PERP[0], FTT[0.17567166], FTT-PERP[0], GRTBULL[83100], GRT-PERP[0], HNT-PERP[0], HTBULL[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], KNCBULL[1097.96], KNC-PERP[0], LINK-20210326[0], LINKBEAR[1997200], LINKBULL[6099.96000000], LINK-PERP[0], LTCBULL[72369.95], LTC-PERP[0], LUNA2[0.18087423], LUNA2_LOCKED[0.79563482], LUNC[39385.743362], LUNC-PERP[14000], MATICBULL[54644.24000000], MATIC-PERP[0], MIDBULL[0], MKRBULL[8.7], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], ROOK-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHIBEAR[9992000], SUSHIBULL[31209794], SUSHI-PERP[0], SXPBEAR[50000000], SXPBULL[400000], SXP-PERP[0], THETABEAR[999800], THETABULL[72.066], THETA-PERP[0], TOMOBULL[1.0188e+06], TOMO-PERP[0], TRU-PERP[0], TRXBULL[150.9982], TRX-PERP[0], TRYBBULL[0], UNI-20210326[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[-6.87], USDT[0.00015511], USDTBULL[.00000677], USDT-PERP[0], VETBULL[12329.998], WAVES[0], WAVES-20210326[0], WAVES-PERP[0], XAUTBULL[0], XLMBULL[1821], XLM-PERP[0], XRP[0.71013486], XRPBEAR[1000000], XRPBULL[20085.67699830], XRP-PERP[0], XTZBULL[65700], XTZ-PERP[0] | | |
| 00445554 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV[.99031], CRV-PERP[0], ENS-PERP[0], ETH[.00089817], ETH-PERP[0], ETHW[0.00089816], FTM-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX[.025], KIN-PERP[0], KNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[9.12], USDT[100.00871194] | | |
| 00445555 | | 0 | | |
| 00445556 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[.317], FLM-PERP[0], FTM-PERP[1052], FTT[.056403], FTT-PERP[13.1], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR[0.4939], RUNE[.051], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.64517], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[4.46], USDT[0.00459751], XLM-PERP[0], XTZ-PERP[0], ZRX[2391.5] | | |
| 00445559 | | 0 | | |
| 00445560 | | ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV[7.168782], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00056656], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[3.84], USDT[0.00369452], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00445562 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00445563 | | 0 | | |
| 00445564 | | AUD[0.00], BTC-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[0.00000068], TRX[.12097145], USD[0.00] | | |
| 00445567 | | MAPS[.5324], USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00445568 | Contingent | AAPL-20211231[0], AAVE-20211231[0], AAVE-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMZN-20211231[0], APE-PERP[0], ARKK-20210924[0], ARKK-20211231[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BABA-20211231[0], BAT-PERP[0], BCH-PERP[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ECB-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07543380], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NVDA-20211231[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY[0], RSR-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.03738894], SRM_LOCKED[21468806], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TSM-20211231[0], UNI-20210326[0], UNI-PERP[0], USD[9.05], USDT[0.34363125], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00445569 | | CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[0.04], USDT[0.03218046], XRP-PERP[0] | | |
| 00445572 | | BTC-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00445573 | | 0 | | |
| 00445574 | | BTC[0.06538858], CAKE-PERP[0], ETH[1.94776976], ETHW[1.15785159], EUR[0.00], FTM[1360.79713104], FTT[1.0820306], FTT-PERP[0], PERP-PERP[0], REN-PERP[0], SAND[.949042], TRX-PERP[0], USD[0.00], USDT[1335.82241353], XRP[0], XRP-PERP[0], YFI[0] | | |
| 00445575 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHE[2.12459781], ETH-PERP[0], ETHW[2.11360491], FIL-PERP[0], FTM-PERP[0], FTT[35.09269948], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.00359881], SRM_LOCKED[.01387391], SRM-PERP[0], STEP[.02235942], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.96], USDT[0], XRP-PERP[0] | ETH[2] | |
| 00445576 | | 0 | | |
| 00445577 | | USD[25.00] | | |
| 00445578 | | ALCX[.00000001], AXS-PERP[0], BNB[0.00000001], BNT[0], BTC[0], BTC-PERP[0], DAI[0], EGLD-PERP[0], ETH[0], FTT[25.19464200], GMT-PERP[0], GST[.08222585], LOOKS-PERP[0], NEAR-PERP[0], NFT [461595532255851003/Weird Friends PROMO][1], OMG[0], SOL[0], USD[0.00], USDT[0], USTC[0], WBTC[0] | | |
| 00445580 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATH[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLV-20210326[0], SOL-PERP[0], SRM[1.342693?], SRM_LOCKED[465.3776462], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[18.26], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00445583 | | BTC-PERP[0], ETH[0], FTT[0.16490772], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00445587 | | BTMX-20210326[0], USD[0.00] | | |
| 00445588 | | USD[5.00] | | |
| 00445591 | | ADABULL[0.00000562], BNB[.00740935], BNBBULL[0.00000804], BTC[0], BULL[0.00000073], DOGE[.50195], DOGEBEAR[738.81], DOGEBULL[0.00000746], DOGE-PERP[0], ETHBULL[0.00000055], OXY[.677], USD[0.77], USDT[.0016798], XRP[.74], XRPBULL[.096641] | | |
| 00445592 | Contingent | 1INCH[2162], ATLAS[.00663325], BTC[0.38164518], BTC-PERP[0], FTT[.0008559], MAPS[.3363305], SNX[.0739325], SRM[9.55491798], SRM_LOCKED[32.23438648], UNI[0.07862543], USD[-9373.49], USDT[3242.00616515], XRP[.053211] | | |
| 00445593 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], HBAR-PERP[0], KAVA-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA[20.05927551], LUNA2_LOCKED[0.13830953], LUNC[12907.36782006], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.00], USDT[0.00000001], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00445594 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.0388854], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00019681], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00445596 | | BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[.69954105], EOS-PERP[0], ETC-PERP[0], ETH[0.003749], ETH-PERP[0], ETHW[0.00037490], FTT[0.00148414], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.9359662], NEO-PERP[0], SOL[.0045398], SOL-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[1.07], USDT[5.10580869], WAVES[.4211652], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00445602 | | FTT[8.11849270], GST-PERP[0], USD[3.84], USDT[0.00683631] | | |
| 00445604 | Contingent | DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0.04737442], RUNE[0], SRM[43.03385325], SRM_LOCKED[27977763], USD[12888.80], USDT[0] | | |
| 00445607 | | FTT[1.08822], TRX[.000002], USDT[126.20990025] | | |
| 00445608 | | NFT [291384186077309122/FTX EU - we are here! #155172][1] | | |
| 00445611 | | BTC[.05227268], CEL[.042], ETH[.0004422], ETHW[.0004422], USD[150011.87] | | |
| 00445613 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ADA-PERP[0], ATOMBULL[4381.89722], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05169400], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.56176831], LUNA2_LOCKED[1.31079274], LUNC[1.8096742], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.03656000], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0] | | |
| 00445617 | | BTMX-20210326[0], NFT [421278117625390331/FTX AU - we are here! #48607][1], USD[0.01] | | |
| 00445625 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT[.03714], AURY[.00000001], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHF[0.01], CREAM-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[500.179417], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC[10], MATIC-PERP[0], MKR-PERP[0], NFT [319390840389733864/FTX Moon #184][1], NFT [489047106838008647/FTX Moon #170][1], NFT [555139408320539882/FTX Moon #228][1], RAY-PERP[0], SHIT-PERP[0], SOL[0.01085898], SOL-PERP[0], SRM[18.55259964], SRM_LOCKED[162.09489996], SUSHI-PERP[0], TRX[139310], TRX-PERP[0], USD[3127.64], USDT[0], VET-PERP[0] | | |
| 00445626 | | USD[0.00], USDT[0] | | |
| 00445631 | | BTC[0], ETH[-0.10011329], ETHW[-0.09948157], EUR[3.06], USD[522.77], USDT[779.31399211] | | |
| 00445632 | | 0 | | |
| 00445634 | | NFT [342005832813182740/FTX EU - we are here! #260325][1], NFT [465930120728290062/FTX EU - we are here! #260347][1], NFT [476818273993121357/FTX EU - we are here! #260338][1], TRX[.000002], USD[0.00], USDT[0] | | |
| 00445636 | | 0 | | |
| 00445637 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BRZ-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[-0.00072486], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], CEL[0], CEL-0624[0], CEL-20210924[0], CEL-PERP[0], COMP-20210924[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-20211231[0], DEFI-PERP[0], DFL[90], DOGE-20210625[0], DOGE-PERP[0], DRGN-20210625[0], DRGN-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-20210925[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.09506774], FTT-PERP[0], GBP[0.00], GENE[.05211622], GRT[.88852681], GRT-20210625[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], LUNC-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], PRIV-20211231[0], PRIV-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], RUNE-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[1.06809993], SRM_LOCKED[5.05098015], SRM-PERP[0], SRN-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-20210625[0], TRX-PERP[0], TRYB[0.02546441], TRYB-PERP[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[13.44], USDT[0], USDT-20210924[0], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00445638 | | AUD[0.00] | | |
| 00445639 | | BTC[.09706668], ETH[.00000009], ETHW[.0093895], KIN[3], RSR[1], TRU[1], USD[12.65] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00445641 | | BTC[0.01076441], ETH[.00099886], ETHW[.00099886], EUR[0.00], FTT[0.19526348], USD[0.53], USDT[0.00012981] | | |
| 00445643 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00445644 | | 1INCH-PERP[0], ADA-PERP[0], ETH[0], ETH-PERP[0], FTT[.00109068], LINK-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0.00291216] | | |
| 00445647 | | 0 | | |
| 00445650 | Contingent | BTC-PERP[0], COIN[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[28.10000862], INDI[8000], INDI_IEO_TICKET[2], NEAR-1230[4242.9], SRM[16.97168888], SRM_LOCKED[143.6081875], TRX[.000001], USDt-2539.61], USDT[0] | | |
| 00445652 | | AAVE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00445653 | | APT[785.951227], BTC[0.16611687], BTC-PERP[0], CRO[8.555], DOT[200.96583], DYDX[200], FTT[350], IMX[404.2], MINA-PERP[0], TRX-PERP[0], USD[3161.72] | | |
| 00445654 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BABA[0], BABA-20210625[0], BAND-PERP[0], BTC[.00006303], BTC-0930[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-20210625[0], ETH[0], ETH-20210326[0], ETH-20210625[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.00000001], USD[-0.93], XEM-PERP[0] | | |
| 00445655 | | ETH[0], EUR[0.00], FTT[0.00016625], RUNE-PERP[0], STARS[1413.81105492], TRX[.00002], USD[0.00], USDT[0] | | |
| 00445661 | | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[.05625712], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TSLA[.00000003], TSLA-20211231[0], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], USD[797.59], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00445666 | | USDT[5.324183] | | |
| 00445667 | Contingent, Disputed | ETHBEAR[239500], LINKBEAR[200000], SXPBEAR[1814.57000000], SXPBULL[15.46167822], USD[0.23] | | |
| 00445672 | | ETH[.00002246], ETH-PERP[0], ETHW[.00002246], USD[0.03] | | |
| 00445676 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0.00583391], AAVE-PERP[0], ADA-PERP[0], ALPHA[0.89657881], APE-PERP[0], APT-PERP[0], ASD[134.70108900], ATOM[0.07229633], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.06636719], AVAX-PERP[0], BAND[0.02906812], BAND-PERP[0], BCH[0.00144713], BCH-1230[0], BCH-PERP[0], BNB[0.00848555], BNB-PERP[0], BOBA[-0.08287265], BTC[3.03110127], BTC-1230[1.0053], BTC-PERP[4.0265], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[868.58623145], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.16712689], ETH-1230[0], ETH-PERP[-2], ETHW[12949.98395417], ETHW-PERP[0], FTM[3.11013777], FTT[10000.11343200], FTT-PERP[0], GALA-PERP[0], GRT[0.91747450], GRT-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], IMX-PERP[0], LINK[0.09347074], KNC-PERP[0], KSM-PERP[0], LINK[0.01381384], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[225.03138820], LUNA2_LOCKED[525.07323907], LUNC[0.00000001], LUNC-PERP[0], MATIC[1.68375741], MATIC-PERP[0], MEDIA[.00000011], MEDIA-PERP[0], NEAR-PERP[0], OMG[15.44536921], OMG-20211223[0], OMG-PERP[0], OP-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX[3.60154513], SNX-PERP[0], SOL[-30.53046015], SOL-PERP[30], SRM[96.16312235], SRM_LOCKED[1464.09194752], STORJ-PERP[0], SUSHI[0.30682611], TRX[0.06893046], TRX-PERP[0], UNI[0.09227705], USD2[189749.65], USDT[30600.90338577], USTC[0.48813477], XLM-PERP[0], XRP[0.61382913], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000308], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00445678 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.003], APE-PERP[0], ATLAS[4.73374075], ATOM-PERP[0], AURY[.20068514], AVAX[0.06470000], AVAX-PERP[0], BNB[.00050001], BNB-PERP[0], BTC[0.00027711], BTC-MOVE-0225[0], BTC-PERP[0], CHZ-PERP[0], CRV[.010415], DOGE-PERP[0], DOT-PERP[0], ENJ[.057085], ETH[0.00000001], ETH-PERP[0], ETHW[30.63560617], FTM[1.369115], FTM-PERP[0], FTT[150.05748235], FTT-PERP[0], LINK[.012903], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000028], LUNC[.0079603], LUNC-PERP[0], MANA[.00369], MAPS-PERP[0], MATIC[22.53187442], MATIC-PERP[0], NEAR[.0056175], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[.029865], SAND-PERP[0], SHIB[200], SHIB-PERP[0], SOL[0.01411880], SOL-PERP[0], SRM[6.80199478], SRM_LOCKED[294.08980282], SRM-PERP[0], STARS[.559077], STEP[.00000001], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.93], USDT[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00445679 | | DOGEBEAR[52962900], LINKBEAR[5296290], USD[0.12], USDT[0] | | |
| 00445680 | | BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], USD[0.38], YFI-PERP[0] | | |
| 00445681 | | FTT[.00720785], USD[0.00], USDT[0] | | |
| 00445687 | | ALT-PERP[0], AMPL[0.04495838], BAND-PERP[0], DASH-PERP[0], DEFI-PERP[0], LINA[9.943], LINK[.097815], MATIC-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[0.20], USDT[0.00000001] | | |
| 00445688 | | ALPHA-PERP[0], DOGE[5], GRT-PERP[0], LTC[0], LTC-PERP[0], USD[0.00], USDT[0.00000110] | | |
| 00445689 | | 0 | | |
| 00445690 | | DOGEBEAR[1247761.7], ETHBEAR[54214.8], LINKBEAR[888.7], USD[0.00], USDT[0] | | |
| 00445691 | | 0 | | |
| 00445693 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.05], USDT[0.32045000], XRP[.921003], XRP-PERP[0] | | |
| 00445697 | | FIL-PERP[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 00445700 | | ETH[0], USD[0.00] | | |
| 00445702 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.099924], GAL-PERP[0], GMT-PERP[0], IOST-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], USD[0.23], USTC-PERP[0], WAVES-PERP[0], XRP[0.58609100], YFI-PERP[0], ZIL-PERP[0] | | |
| 00445704 | | AAVE-PERP[0], AVAX[6.3], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[9.60186357], ETH-PERP[0], ETHW[0], FTT[150], MATIC[100], OP-PERP[0], PERP[2254], PERP-PERP[0], SUSHI-PERP[0], USD[29318.89], USDT[0.00000001] | | |
| 00445706 | | 0 | | |
| 00445709 | | FTT[0], USD[0.87], USDT[0.71877330] | | |
| 00445711 | | ALPHA-PERP[0], ATOM-20210625[0], BAND[.016699], BCH-20210625[0], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CREAM-20210625[0], CRV[17423], DOGE-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], FTM-PERP[0], FTT[0.18747105], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], LTC-20210625[0], LTC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX[1186], SOL-20210625[0], SRM[10614.35804], THETA-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00445712 | | FIDA[.539255], MOB[.49867], USD[0.00], USDT[.27053526] | | |
| 00445713 | | BAND[.0861], BNB[.00004139], BTC[0.00004408], DOGE[10], ETH[0.00006813], ETHW[0.00006812], FTT[.0519409], LINK[.0048922], LTC[.00922], SNX[.0607565], SOL[1.01369775], TRX[.816596], USD[0.00], USDT[0.00000001], YFI[0.00096634], ZRX[.419725] | | |
| 00445715 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[.00009305], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[.01020436], CVX-PERP[0], DOGEBEAR202100], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00100001], ETH-PERP[0], ETHW[0.00100000], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETABEAR[819785], THETABULL[0], THETA-PERP[0], TRU-PERP[0], TRX[.000049], TRX-PERP[0], USD[5.94], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00445717 | | FTT[.0948], RAY[0], TRX[.000052], USD[0.14], USDT[0.00001242] | | |
| 00445720 | | 0 | | |
| 00445724 | | FIDA[.92], LINA[9.432], OXY[.46], TRX[.0001], USD[0.01], USDT[600] | | |
| 00445725 | | DOT[.033], FTT[.09573], TRX[.000001], USD[0.02], USDT[0.34389040] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00445729 | | BTC[.00000435], BTC-PERP[0], USD[0.25] | | |
| 00445730 | | ALCX-PERP[0], ATOM-PERP[0], BCH-PERP[0], C98-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00155918], ETH-PERP[0], ETHW[.00155918], FTM-PERP[0], FTT-PERP[0], GST[.03000057], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MBS[631.576266], NEAR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.002484], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.63], USDT[0], XRP-PERP[0] | | |
| 00445731 | Contingent | ADA-PERP[0], ALGO-0624[0], ALGO-20210625[0], ALGO-PERP[0], ALT-0624[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[96.27830430], AVAX-0325[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0.10000000], BTC[0.02410018], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[-0.001], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CRO[20.005864], CRO-PERP[0], DEFI-20210625[0], DEFIBULL[2.41328278], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.46400635], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[.00000001], EXCH-20210625[0], EXCH-PERP[0], FIDA[.00844719], FIDA-LOCKED[.30731901], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[402.01547995], FTT-PERP[-50], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[199], KAVA-PERP[0], LINK-PERP[0], LINK-0325[0], LINK-0624[0], LTC-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC-0325[0], LTC-0624[0], LTC-0930[0], LUNA2[0.39084501], LUNA2_LOCKED[0.91124642], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-20210625[0], MID-PERP[0], NEAR-PERP[0], NEAR-PERP[-1], NEO-PERP[0], NEXO[.9998157], NFT (423145346894846627/Montreal Ticket Stub #945)[1], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-20210625[0], PRIV-PERP[0], RAY-PERP[-1], RUNE-PERP[0], SCRT-PERP[-3], SHIT-0624[0], SHIT-20210625[0], SHIT-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[.000217], SRM_LOCKED[.05372992], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STETH[1.02048080], STORJ-PERP[0], TRX-PERP[0], UNISWAP-20210625[0], USD[2346.23], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | Yes | |
| 00445732 | Contingent | BOBA[18859.47314], LUNA2[0.27832594], LUNA2_LOCKED[0.64942719], LUNC[60606.06], MAPS[1469], SRM[8.94320322], SRM_LOCKED[34.07679678], TRX[.000002], USD[4559.84] | | |
| 00445733 | | ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00009273], FTT[0.00756109], FTT-PERP[0], HT[0.06401076], MATIC-PERP[0], NEO-PERP[0], NFT (376309646583325991/FTX Crypto Cup 2022 Key #19100)[1], SOL[0], USD[20.23], USDT[0.00000001] | | |
| 00445737 | | APT[0], BNB[.00357183], ETH[.001], ETHW[.001], NFT (303189173501709959/FTX EU - we are here! #4288)[1], NFT (430053901156622519/FTX EU - we are here! #3912)[1], NFT (487644115470299752/FTX EU - we are here! #4179)[1], SOL[0.71014359], TRX[.660802], USD[0.24], USDT[150.03531657] | | |
| 00445742 | | NFT (404115690714036028/FTX EU - we are here! #14568)[1], NFT (509651358682588882/FTX EU - we are here! #14639)[1] | | |
| 00445743 | | ETH[.00031307], ETHW[.00031307], USD[0.01], USDT[0] | | |
| 00445744 | Contingent | 1INCH[49.990785], AAVE[0.65000000], BOBA[33.29386281], COMP[0.73595173], FRONT[162.9699591], FTT[3.09114669], HT[0.07129605], LINK[0], LTC[0.89966825], LUNA2[0.00419939], LUNA2_LOCKED[0.00979858], LUNC[914.426367], OXY[32.99373], SLP[2468.453723], SOL[0.00898819], SXP[87.68383689], UNI[7.99705022], USD[0.00], USDT[0] | | |
| 00445750 | | FTT[0.00948966], USD[24.46], USDT[0] | | |
| 00445751 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00000001], USD[0.00] | | |
| 00445754 | | TRX[.000001], USD[0.11], USDT[0.00000001], XRPBULL[329.92286] | | |
| 00445756 | | ATLAS[450], FTT[0.08637352], USD[0.06], USDT[0] | | |
| 00445757 | | USD[4.74] | | |
| 00445758 | | DOGE-PERP[0], ETH-PERP[0], USD[-12.94], USDT[296.521] | | |
| 00445760 | | BNB[0.00693927], HT[0], USD[0.99], USDT[0] | | |
| 00445761 | | ATOM[.59300338], AVAX[3.41103762], BTC[0.08684635], BULL[0], COMP[0], ETH[1.32794677], ETHW[1.32794677], FTM[331.95231], FTT[0.03164280], MBS[740.24327215], ROOK[.15796998], RUNE[.01727676], SHIB[1597620.47414478], SOL[7.86608944], USD[17.42], USDT[95.87387407] | | |
| 00445762 | | ALGO-PERP[0], ATLAS[399.8956], BNB[0], BNB-PERP[0], BSV-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DEFI-PERP[0], ETH-20210326[0], ETH-PERP[0], KIN-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-20210625[0], TRX[.000002], TRX-PERP[0], USD[0.34], USDT[0.00999999] | | |
| 00445764 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00445771 | | 0 | | |
| 00445774 | | BNB[0], EUR[500.00], FTT[153.68396552], MATIC[.00000001], TRX[.000014], USD[293.34], USDT[0.63000013] | | |
| 00445778 | | 0 | | |
| 00445781 | | BTC-PERP[0], NFT (431098537165190710/FTX AU - we are here! #45041)[1], NFT (511063749615943541/FTX AU - we are here! #45052)[1], USD[0.00], USDT[0] | | |
| 00445783 | | FTT[300.913237], IP3[1500], NFT (356656078181725483/FTX Crypto Cup 2022 Key #3515)[1], NFT (395368423301605246/FTX AU - we are here! #33305)[1], TRX[.000178], USD[0.00], USDT[150.38500000] | | |
| 00445788 | | USD[0.00], USDT[0] | | |
| 00445789 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SXP-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0] | | |
| 00445790 | Contingent | SRM[5.15801731], SRM_LOCKED[19.56198269], TRX[.000777], XPLA[9.3312] | | |
| 00445791 | | BNB[0], BTC[0], CEL[0], ETH[0], EUR[0.00], MATIC[0], REN[3.22568159], TRX[.000002], UNI[0], USD[0.05], USDT[0], USTC[0] | | |
| 00445794 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICX-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00445795 | | 1INCH[4.99905], BAND[1.99924], BNB[.9098271], BTC[0.00129975], ETH[.01399069], ETHW[.01399069], FTT[0.15091629], GBP[0.00], LINK[5.398404], REN[30.99411], SUSHI[3.4963425], TRX[.000001], USD[0.88], USDT[0.00000016] | | |
| 00445796 | | BTC-PERP[0], DOGEBULL[1.60069581], DOGE-PERP[0], GRTBULL[.46242906], MID-PERP[0], TRX[.000002], USD[4.10], USDT[0] | | |
| 00445797 | | BAT[4.996675], BTC[0.00102576], FTT[.0059025], USD[2.21], USDT[0] | | |
| 00445798 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[-0.00006020], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00445799 | Contingent | 1INCH[0.34601080], AAVE[0.01390277], BCH[0.00275802], BCH-PERP[0], BNB[0.00942063], BTC[0.00263869], BTC-PERP[0], CHZ[.00000006], DAI[0], DOGE[48.45625116], DOT[0.00726428], ETH[0.00486145], ETH-PERP[0], ETHW[0.00485179], FTT[0.82595112], LINK[1.16550213], LTC[0.19070367], MATIC[0.73079852], RAY[1.29162516], SOL[0.45571331], SRM[2.25935110], SRM_LOCKED[0.05098649], SUSHI[0.00000020], TRX[0], UNI[0.11516523], USD[-0.18], USDT[28.47208461], YFI[0] | | AAVE[.00004088], BTC[.0021501], LINK[1.11223748], LTC[.1837206], SOL[.09980411], USDT[.00324082] |
| 00445800 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00013734], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00445804 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00445805 | | BEAR[1.454], BNBBEAR[289894.9], BNBBULL[0.00000590], BULL[0.00000044], DOGEBEAR[2017.5], DOGEBULL[0.00001167], EOSBULL[.08456], ETHBEAR[795.4], ETHBULL[.00000713], MATICBEAR[9391000], SUSHIBEAR[150224.74], SUSHIBULL[.07248], USD[0.08], USDT[0.08], XLMBEAR[.0006157], XLMBULL[0.00000715] | | |
| 00445806 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00445808 | | USD[0.00] | | |
| 00445810 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[10000], KNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00168025], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00010038], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001065], TRX-PERP[0], UNI-PERP[0], USD[33.03], USDT[28.92599941], USDT-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00445811 | | USD[0.00] | | |
| 00445812 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], CELO-PERP[0], DOT-PERP[0], EGLD-PERP[0], GALA-PERP[0], IMX-PERP[0], JASMY-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (35804653262969011/The Hill by FTX #15719)[1], SAND-PERP[0], SRM-PERP[0], USD[0.01], USDT[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00445820 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[.25401884], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], ETHW[.00081319], FTM-PERP[0], FTT[0.05804364], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[0.16382633], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUN[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[217.60], USDT[0.00526092], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 00445821 | | AAVE-PERP[0], ADA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.00006409], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[220.31], USDT[0.11363061], XRP-PERP[0] | | |
| 00445825 | Contingent | 1INCH[177.91247298], 1INCH-PERP[0], AAVE[2.75636683], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.12164096], BAND[136.5558174], BAND-PERP[0], BNB-PERP[0], BTC[0.86961594], BTC-PERP[0], CAKE-PERP[0], COMP[0], CRV[478.951873], DOT-PERP[0], ETH[17.79994912], ETH-PERP[0], ETHW[16.02194112], EUR[0.00], FTT[214.79677], LINK[76.86880485], LINK-PERP[0], LTC[4.64841312], LTC-PERP[0], MATIC[1269.8803], RAY[44.0100774], RSR-PERP[0], SNX[143.75696025], SOL[81.74502763], SOL-PERP[0], SRM[192.33302752], SRM_LOCKED[2.21084297], SRM-PERP[0], SUSHI-PERP[0], THETA-20210326[0], UNI[42.7930878], UNI-PERP[0], USD[2.43], VET-PERP[0], WAVES[.0009925], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00445828 | | TRX[.000001], USD[0.99], USDT-PERP[0] | | |
| 00445831 | | BTC[.00007316], ETH[0.71458914], ETHW[0.71458914], SRM[120.9153], TRUMPFEB[0], USD[3.51] | | |
| 00445832 | | AXS-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.0798465], FTT-PERP[0], MANA-PERP[0], RAY[0], RAY-PERP[0], SAND[0], SOL-PERP[0], USD[5.43], USDT[0.0], XRP-PERP[0] | | |
| 00445835 | | USD[25.00] | | |
| 00445838 | | BTC[.0001595], ETH[.0040665], ETHW[.0040665], XRP[6.8419975] | | |
| 00445839 | | SGD[0.00], USD[0.25] | | |
| 00445840 | | ALGO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], DOGEBULL[0], EOS-PERP[0], ETHBULL[10.9], FTT-PERP[0], MATICBULL[50.657348], MATIC-PERP[0], REEF-PERP[0], SUSHI-PERP[0], SXPBULL[570], SXP-PERP[0], TOMO-PERP[0], TRX[.00001], TRX-PERP[0], USD[0.04], USDT[0] | | |
| 00445841 | | USD[0.00], USDT[0] | | |
| 00445842 | | 0 | | |
| 00445843 | Contingent | BTC[0.39607146], SRM[8.92489815], SRM_LOCKED[36.79510185], TRX[.000001], USD[0.10], USDT[0] | | |
| 00445845 | | 0 | | |
| 00445847 | | DOGE[5], ETH[.0019302], ETH-PERP[0], ETHW[.0019302], USD[85.12] | | |
| 00445849 | Contingent | ATLAS[2.46376812], BTC[0.00002740], CEL-PERP[0], FTT[750.0071375], FTT-PERP[0], LUNC-PERP[0], NFT (291017722338175429/FTX Crypto Cup 2022 Key #13516)[1], NFT (299470558212754282/The Hill by FTX #8728)[1], NFT (330358451818726459/Japan Ticket Stub #1249)[1], NFT (400555228621229534/FTX EU - we are here! #43718)[1], NFT (547980787012815009/FTX AU - we are here! #49011)[1], NFT (565234987401947478/FTX AU - we are here! #49022)[1], POLIS[3.72463768], SOL[102.05188634], SRM[1554.33707071], SRM_LOCKED[421.67337213], USD[29.79], USDT[0.00012261], USTC-PERP[0], XRP[.75] | | |
| 00445854 | | BTC[0.00001383], FTT[0], USD[1.53] | | |
| 00445856 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00445857 | Contingent | BTC[.3254], INDI_IEO_TICKET[1], SRM[8.95327745], SRM_LOCKED[36.76672255], TRX[.000001], USD[2.16], USDT[0] | | |
| 00445858 | | DOGE[200.791], EDEN[60.07796], SHIB[99933.5], TRX[.000001], USD[0.01], USDT[0] | | |
| 00445859 | | BTC[0.00009881], ETH[0], FTT[.09642], USD[2.45] | | |
| 00445860 | | AAVE-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[0.00425236], SOL-PERP[0], USD[0.00] | | |
| 00445861 | | ETH[.00340188], ETH-PERP[0], ETHW[0.00340187], USD[1.51] | | |
| 00445867 | Contingent | BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[198], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA[2830], GENE[12.1], LINA-PERP[0], LINK[9.8910225], LINK-PERP[0], LUNA2[1.51162781], LUNA2_LOCKED[3.52713157], LUNC-PERP[0], RAY[175.99381254], SOL[0], SPELL[7600], TRX[0], TULIP[9], USD[0.07], USDT[0.00749763], XRP[0] | | |
| 00445869 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], FTT[0], FTT-PERP[5000], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[5811.31], USDT[0.00000001], XRP[-0.00000002], XRP-PERP[0] | | |
| 00445870 | | USD[0.63], USDT-PERP[0] | | |
| 00445871 | Contingent | AMPL[0.09763455], AMPL-PERP[0], APE[.02159019], AVAX-PERP[0], BTC[14.79370000], BTC-20210625[0], BTC-PERP[0], DAI[5000.05], ETH[0.00007188], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00038952], FTT[13451.961754], GALA-PERP[0], JOE[7752.50017588], LUNA2[0.00522867], LUNA2_LOCKED[0.01220024], LUNC[.005828], LUNC-PERP[0], USD[359016.10], USDT[0], USDT-PERP[0], USTC[0.74014060] | | USD[100.00] |
| 00445872 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.382], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[2700], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO[551], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01599965], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[.063], ETH-20211231[0], ETH-PERP[0], ETHW[.063], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.83463924], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.21071630], LUNA2_LOCKED[0.49167138], LUNC[45883.92], LUNC-PERP[0], MANA[10], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[6.2], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[8], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[10], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210924[0], UNI-20210924[0], UNI-PERP[0], USD[221.47], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00445879 | | ALGO-PERP[0], ATLAS[574.82959651], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[9.9202], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], POLIS[2.44859386], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.02], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00445882 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000687], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00445884 | | BICO[.00000001], BTC[0], BTC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00445885 | | NFT (310374400976345146/FTX Crypto Cup 2022 Key #5900)[1], TRX[.1715], USD[0.01] | | |
| 00445886 | | USD[0.00], USDT[0] | | |
| 00445888 | | BNB[0], FTT[.1], NFT (339867539085565965/FTX EU - we are here! #17108)[1], NFT (418342205137987947/FTX EU - we are here! #17197)[1], NFT (432036319346987594/FTX EU - we are here! #16684)[1], SOL[.05], USD[1.23] | | |
| 00445890 | | USD[0.00], USDT[0] | | |
| 00445892 | | FTT[0], USD[0.00], USDT[0] | | |
| 00445893 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[38], ALGO-PERP[11], AMPL-PERP[0], APE-PERP[3.89999999], APT-PERP[11], ATOM-PERP[1.19000000], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[14], BNB-PERP[0], BTC[0.00795936], BTTPRE-PERP[0], BTC-PERP[0.00000000], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[3.1], DYDX-PERP[1.10000000], ENJ-PERP[0], ENS-PERP[0], ETH[0.00178221], ETHHALF[0], ETH-PERP[0.01799999], ETHW[0.00178221], FIL-PERP[0], FLM-PERP[193.7], FLOW-PERP[6.59000000], FTM-PERP[0], FTT[5.42067006], FTT-PERP[21.7], GAL-PERP[0], GMT-PERP[0], GST-PERP[1], HNT-PERP[1.9], HUM-PERP[0], ICP-PERP[0], JOE[42.21014401], KAVA-PERP[0], KBTT-PERP[-12000], KIN-PERP[0], KSM-PERP[0.29000000], KSOS-PERP[316700], LINA-PERP[0], LINK-PERP[1.7], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY[19.43150660], RAY-PERP[13], REEF-PERP[0], SAND-PERP[0], SLND[79.9864], SOL-PERP[0.04000000], SRM-PERP[21], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[-3], TLM-PERP[290], TONCOIN-PERP[-4], TRX-PERP[-58], USD[-101.99], USTC-PERP[150], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | RAY[.07095923] | |
| 00445895 | | USD[0.00] | | |
| 00445897 | | BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], TRX[.65955116], USD[-0.01] | | |
| 00445899 | | BICO[.00000001], BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00445900 | | FTT[.0867], USDT[0] | | |
| 00445902 | | ALGO-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], DOGEBULL[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00445903 | | BTC[0], CHZ[.00000001], DOT[0], ETH[0], FTT[25.44971950], SOL[0.09000000], USD[0.00], USDT[0.34347038] | | |
| 00445905 | | BTC-PERP[0], USD[25.00] | | |
| 00445906 | | FTT[.090025], USDT[0] | | |
| 00445907 | | AVAX[0.90000000], USD[0.00] | | |
| 00445908 | | FTT[.08014975], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 00445910 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], CEL-20210625[0], COMP-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SRM[.04465724], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[1.39051056], VET-PERP[0], XLM-PERP[0] | | |
| 00445912 | | BTC-PERP[0], TRX[.000003], USD[25.00], USDT[0] | | |
| 00445914 | Contingent | CTX[0], ETC-PERP[0], FTT[.0346223], FTT-PERP[-200], GENE[.09786], GMT[.94674], INDI[.5622], LUNA2[0.10215353], LUNA2_LOCKED[0.23835825], LUNC[.169776], LUNC-PERP[0], NFT (563128246682551170/FTX AU - we are here! #42963)[1], SOL[.003608], STEP[.00000001], TRX[1501.308582], USD[4639.45], USDT[2927.26000000], USTC[7], XPLA[5574.61217601], XRP[.545195] | | |
| 00445915 | | 0 | | |
| 00445919 | | BTC-PERP[0], USD[25.00] | | |
| 00445920 | | OXY[341.6902], SOL[0.00050218], TRX[.000001], USD[2.39], USDT[0] | | |
| 00445921 | | BTC-PERP[0], ETH[0.00223575], ETH-PERP[0], ETHW[.00223575], FTT[0.58530347], LINK-PERP[0], LTC-PERP[0], SOL[.00181894], USD[-0.26] | | |
| 00445922 | | AURY[.98236], BCHBULL[94.9384], BNBBEAR[6395.86], BULL[0.00062020], CQT[.97264], ETCBULL[.0676208], ETHBULL[0], ETHW[.0004], FTT[0.09931202], GRTBULL[0], HMT[.77752], ICP-PERP[0], LTCBULL[6.26509], TONCOIN[.00715654], TONCOIN-PERP[1500], TRX[.00084], TRXBULL[.567127], USDI-784.67], USDT[0.00820700], XRPBULL[96.319435], ZECBULL[0.98968983] | | |
| 00445925 | | BTC-PERP[0], USD[25.00] | | |
| 00445927 | Contingent | BNB[0.00189514], ETH[0], FTT[25.76527018], KIN[6535931.625], UBXT[40000], UBXT_LOCKED[174.63794085], USD[0.99], USDT[1354.55505489] | | |
| 00445930 | | USD[0.00] | | |
| 00445932 | | ETHBEAR[96532.38], USD[0.03237556] | | |
| 00445933 | | BEAR[346], BTC[0.00000344], BTC-PERP[0], BULL[0.00049071], ETCBULL[.4441], ETHBULL[.0014496], USD[0.00], USDT[0] | | |
| 00445934 | Contingent | ADA-PERP[0], APE[.05], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.0005133], ETH-PERP[0], ETHW[0.00051330], FIDA-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC[0.00023621], LTC-PERP[0], LUNA2[0.00046817], LUNA2_LOCKED[0.00109241], LUNC[101.94695728], LUNC-PERP[0], MATIC-PERP[0], SOL[56.55110293], SOL-PERP[0], SRM[176], SRM-PERP[0], STEP[0], TRX[0.00000001], USD[1.02], USDT[0.00000004], XRP-PERP[0] | | |
| 00445936 | Contingent | FTT[871.30234065], SRM[.73096931], SRM_LOCKED[30.46903069] | | |
| 00445937 | Contingent | FTT[.00006], SRM[1.85658609], SRM_LOCKED[49.14341391], USD[0.00] | | |
| 00445939 | | BTC[0], ETH[0.00046000], USD[0.00] | | |
| 00445942 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.9989524], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[-0.00000002], BTC-MOVE-0426[0], BTC-MOVE-0502[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0524[0], BTC-MOVE-0528[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMX[.779863], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.85601692], LUNA2_LOCKED[1.99737283], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.71226725], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.337861], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-7.43], USDT[0.60143760], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.9041], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00445947 | | DOGE[8.92042248] | | |
| 00445949 | | SOL[0] | | |
| 00445951 | | 1INCH-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], AVAX[0.03340500], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.0091234], BNB-PERP[0], BTC[0.00005972], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00077572], ETH-PERP[0], ETHW[.00077572], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[.083476], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[4016.20], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00445952 | | BNB-PERP[0], DAI[.99665799], ETH[0], ETH-PERP[0], FTT[.05638391], FTT-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00445953 | | 1INCH-PERP[0], ADA-PERP[0], ALEPH[.03675], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA[.089585], BTC[0.00004094], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[1.00201362], ETH-PERP[0], ETHW[.00001362], FTT[25.08243], FTT-PERP[0], GMT-PERP[0], IMX[.00125], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS[.720595], LOOKS-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[.003926], SOL-PERP[0], SRM[.333935], UNI-PERP[0], USD[51216.92], USDT[0.00694114], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00445954 | | BTC[.00006901], EUR[0.00] | | |
| 00445955 | | TRX[.000006] | | |
| 00445959 | | TRX[.00008] | | |
| 00445960 | | FTT[0.01552294], USD[4.39] | | |
| 00445961 | | BICO[.00000001], BTC-PERP[0], USD[25.00] | | |
| 00445963 | | 0 | | |
| 00445965 | | BICO[.00000001], BTC-PERP[0], GRT[.010275], USD[25.00] | | |
| 00445967 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.48453861], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BNB-PERP[0], BTC[0], BTC-2021062[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV[.2881], CRV-PERP[0], DOGE[.00595649], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.00145582], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00445968 | | TRX[.000005] | | |
| 00445969 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[.08863], ALICE-PERP[0], ALPHA[.8468], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00784249], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-2021032[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[.00007472], BTC-2021123[0], BTC-MOVE-0430[0], BTC-MOVE-20210720[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.84295], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00191801], ETH-2021123[0], ETH-PERP[0], ETHW[.0002934], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-1869.19528849], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA[3.634], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[3], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.076181], LINK-2021026[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.00995], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.3775], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[.1507], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.1317], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[9.748282S], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.004745], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[270.32], USDT[568.59050524], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00082136], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00445970 | | USD[163.52] | | |
| 00445971 | | ADABULL[0.00000417], ALGOBULL[316.471], BNBBULL[0.00000005], BSVBULL[16030.025355], BTC-PERP[0], ETCBULL[0], ETHBULL[0], GRTBULL[0.54100490], SUSHIBULL[.7174455], SXPBULL[.00077139], TRX[.00001], USD[0.01], USDT[0.90014122], XRPBULL[.0348485], XTZBULL[0.00066191] | | |
| 00445972 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], MTA-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[-1.45], USDT[1.47852463], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00445978 | | 1INCH-PERP[0], BNB-PERP[0], DOT-PERP[0], LTC-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00445981 | | BICO[.00000001], BTC-PERP[0], USD[0.00] | | |
| 00445983 | | 0 | | |
| 00445985 | Contingent | BAO[1], BCH[0.00267603], BTC[0.21193690], CEL[0.07634192], ETH[2.83769197], ETHW[2.83650014], GBP[0.05], KIN[1], LUNA2[0.05060798], LUNA2_LOCKED[0.11808529], LUNC[11357.98774588], MATIC[76.02872034], PAXG[0], REEF[31417.57289854], SOL[1.10876202], USD[0.13], USDT[11.11210933], YFI[0.00168727] | Yes | |
| 00445988 | | BTC-PERP[0], USD[25.00] | | |
| 00445989 | | NFT (510838826806747634/FTX AU - we are here! #111)[1] | | |
| 00445990 | | BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[.38469664], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[-0.01], XRP[.00000001], XRP-PERP[0] | | |
| 00445992 | | BTC-PERP[0], USD[25.00] | | |
| 00445995 | | BTC-PERP[0], USD[0.07] | | |
| 00445996 | | USD[0.06], USDT-PERP[0] | | |
| 00445997 | | BNB[.0092531], CAKE-PERP[0], FTT[.06715], NFT (333779220110889619/FTX AU - we are here! #16306)[1], USD[0.00], USDT[0] | | |
| 00445998 | | BTC-PERP[0], ETH[.009222], ETHW[.009222], USD[0.00], USDT[0] | | |
| 00445999 | | ETH[0], LTC[.0033264], NFT (494017004684983045/FTX AU - we are here! #278022)[1], NFT (565340788398736432/FTX EU - we are here! #278016)[1], SOL[.009454], TRX[.000055], USDT[0.00001627] | | |
| 00446000 | | ETH[0], USD[0.00], USDT[0] | | |
| 00446002 | | BICO[.00000001], BTC-PERP[0], USD[25.00] | | |
| 00446004 | | BICO[.00000001], BTC-PERP[0], USD[25.00] | | |
| 00446006 | Contingent | 1INCH[39], DOGE[3361], FTT[7.64611002], HT[3.03], LINKBULL[6.3], SRM[10.25896345], SRM_LOCKED[.20935845], TONCOIN[11.6], TRX[.000001], USD[0.00], USDT[31.12223685] | | |
| 00446007 | | ALGO-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.01957963], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[73.07], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00446008 | | 1INCH[0], BTC[0], CEL[0], DOGEBULL[0], FTT[25.18782737], SUSHI[0], USD[0.00], USDT[0] | | |
| 00446009 | | BTC-PERP[0], ETH[.00000001], USD[25.00] | | |
| 00446010 | | BICO[.00000001], BTC-PERP[0], USD[25.00] | | |
| 00446012 | | BICO[.00000001], BTC-PERP[0], ETH[.00000001], USD[25.00] | | |
| 00446015 | | APE[.094642], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[218], TRX-PERP[0], USD[1.23], XMR-PERP[0], XRP-PERP[0] | | |
| 00446016 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00446017 | | BTC-PERP[0], ETH[.00000001], FTT[140.906235], GRT[.00000001], USD[25.00] | | |
| 00446018 | | TRX[.000003] | | |
| 00446022 | | 0 | | |
| 00446024 | | BICO[.00000001], BTC-PERP[0], USD[25.00] | | |
| 00446025 | | DAWN[.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 00446026 | | AAVE[0.00537453], AAVE-PERP[0], ALGO-PERP[0], ATLAS[1395], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.08924476], MAPS[.362785], SOL-PERP[0], SRM[.94775], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[1.44188428], XRP[.028115] | | |
| 00446028 | | USD[0.00] | | |
| 00446029 | Contingent, Disputed | SOL[0], USD[1.24], USDT[0] | | |
| 00446031 | | TRX[.000005] | | |
| 00446032 | | BICO[.00000001], BTC-PERP[0], ETH[.00000001], GRT[.00000001], USD[25.00] | | |
| 00446034 | | BICO[.00000001], BTC-PERP[0], ETH[.00000001], USD[25.00] | | |
| 00446036 | Contingent | GME-20210326[0], GMT-PERP[0], GST[.0557574], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[0.08954304], TRX[.543615], TSLA-20210326[0], TSLA-20210625[0], TSLA-20210924[0], TSLA-20211231[0], USD[0.09], USDT[0.00381723], YFI-20211231[0] | | |
| 00446038 | | TRX[.000004] | | |
| 00446039 | | BICO[.00000001], BTC-PERP[0], GRT[.00000001], USD[25.00] | | |
| 00446040 | | ADA-20210326[0], ALPHA-PERP[0], LUA[.59958], RUNE-PERP[0], USD[-0.01], USDT[.05032382] | | |
| 00446041 | | DMG[.007122], DOGE[.71479324], SHIB[2200], USD[366.54] | | |
| 00446045 | | BTC-PERP[-0.0016], ETH[.0229839], ETHW[.0229839], TRUMPFEB[0], TRUMPSTAY[.8199], USD[99.64] | | |
| 00446046 | | TRX[.000003] | | |
| 00446048 | | BNB[.0099145], COPE[.99373], TRX[.000002], USD[0.91], USDT[2.48016017] | | |
| 00446049 | | 0 | | |
| 00446051 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00446054 | | 0 | | |
| 00446055 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00446056 | | TRX[.000004] | | |
| 00446057 | | TRX[.000005] | | |
| 00446061 | | CAKE-PERP[0], FTT[15.95703978], FTT-PERP[0], LTC-PERP[0], POLIS-PERP[0], SOL[0.39628856], SPELL-PERP[0], USD[13678.16], USDT[0], USTC-PERP[0] | Yes | |
| 00446062 | | USD[0.00], USDT[0] | | |
| 00446063 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00446065 | | BTMX-20210326[0], USD[0.01] | | |
| 00446066 | | BICO[.00000001], BTC-PERP[0], ETH[.00000001], USD[25.00] | | |
| 00446069 | | BTC-PERP[0], GRT[.00000001], USD[25.00] | | |
| 00446072 | | BTC-PERP[0], ETH[.00000001], USD[25.00] | | |
| 00446073 | | ADABULL[.0000753], ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP[.00009358], DMG-PERP[0], DOGEBEAR[972.5], DOGEBULL[0], DOGE-PERP[0], FTT-PERP[0], LINKBEAR[8277], LINKBULL[.0000627], LINK-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHIBEAR[7791.31], TRX[.000001], USD[0.03], USDT[0], VET-PERP[0] | | |
| 00446074 | | FTT[0.36357809], USD[0.10] | | |
| 00446075 | | BTC-PERP[0], GRT[.00000001], USD[25.00] | | |
| 00446079 | | USD[16.18] | | |
| 00446080 | | ALGOBULL[1089445.8], ATOMBULL[9.40818], BNB[.00164908], BNBBULL[0.00000711], BTC[0], DOGEBULL[370.91163395], EOSBULL[2200000], ETHBULL[0.0018908], GRTBULL[105706.66696], KNCBULL[7.1604], LINKBULL[1199.772], MATICBULL[5.18252425], STMX-PERP[0], SUSHIBULL[2324], SXPBULL[144036.88452848], THETABULL[8.6350889], TRX[.403708], USD[0.10], USDT[0], VETBULL[.085411], XRPBULL[1554.63653784] | | |
| 00446081 | | BTC-PERP[0], ETH[.00000001], USD[25.00] | | |
| 00446082 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210924[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[.67918169], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00446085 | | BTC-PERP[0], GRT[.00000001], USD[25.00] | | |
| 00446086 | | 0 | | |
| 00446087 | | BICO[.00000001], BTC-PERP[0], ETH[.00000001], USD[25.00] | | |
| 00446089 | | BICO[.00000001], BTC-PERP[0], ETH[.00000001], GRT[.00000001], USD[25.00] | | |
| 00446092 | | BICO[.00000001], BTC-PERP[0], USD[25.00] | | |
| 00446095 | Contingent | FTT[234.26059577], LUNA2[0.00636874], LUNA2_LOCKED[0.01486039], SRM[1.12913369], SRM_LOCKED[17.59086631], TRX[.000095], USD[24.40], USDT[0.00000001], USTC[0.90152598] | Yes | |
| 00446096 | | BICO[.00000001], BTC-PERP[0], ETH[.00000001], GRT[.00000001], USD[25.00] | | |
| 00446097 | | BICO[.00000001], BTC-PERP[0], GRT[.00000001], USD[25.00] | | |
| 00446098 | | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00446099 | | 0 | | |
| 00446100 | | FTT[119], USD[29.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00446101 | | BNB[0.00580718], BTC[0.23753929], ETH[3.50003727], ETHW[3.50003727], FTT[73.6951797], GRT[5032], LINK[0], SNX[252.7], SUSHI[34878185], USD[24156.58], YFI[0] | | |
| 00446102 | | BTC[0.00002589], BTC-PERP[0], DAI[304.54505113], DOGE[1], ETH[0], LTC[1.30160996], MATIC[5.74566422], TRX[0.00013], USD[0.00], USDT[6.71391807] | | |
| 00446105 | | BICO[0.00000001], BTC-PERP[0], GRT[0.00000001], USD[25.00] | | |
| 00446107 | Contingent | FTT[1085.7015415], SRM[3.93895682], SRM_LOCKED[104.06104318], TRX[.000003], USD[5.34], USDT[0] | | |
| 00446111 | Contingent | FTT[388.39805958], LUNA2[0.00638918], LUNA2_LOCKED[0.01490808], SRM[8.6741512], SRM_LOCKED[78.45798769], TRX[.000007], USD[5.75], USDT[0], USTC[0.90441944] | Yes | |
| 00446112 | | BTC[0.02127683], FTT[1630.92135585], TRX[.00261], USD[7.77], USDT[4.38229197] | | |
| 00446113 | | BNB[0], BTC[0], USD[0.02], USDT[0] | | |
| 00446114 | | BRZ[0], BTC[0], USD[0.00] | | |
| 00446116 | | TRX[.000002], USDT[3.51511140] | | |
| 00446117 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], USD[0.00], USDT[0.01879255], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00446118 | | AXS[.09987778], DFL[339.940636], FTT[.093952], HNT[.0853336], RAY[.9890002], ROOK[0.00088397], USD[1.18], USDT[0.02865509] | | |
| 00446119 | | ALCX[0.00022611], ALCX-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00005834], BTC-PERP[0], CLV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[20688.21], FTM-PERP[0], FTT[50], FTT-PERP[0], GLMR-PERP[0], LINK-PERP[0], LUA[.017933], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OG-PERP[0], RAY-PERP[0], SOL[.0039654], SOL-PERP[0], SPELL-PERP[0], STEP[.0100165], STEP-PERP[0], TRX[.000001], USD[8503.60], USDT[0], XRP-PERP[0] | | |
| 00446121 | | ASDBEAR[509693], BCHBEAR[130.9088], BCHBULL[644086], BEAR[3098.83], BSVBULL[.972], BULL[.5229124], DOGE[.9979], DOGE-PERP[-1], ETHBEAR[10908022.7], ETHBULL[4], SUSHIBEAR[603760.7], TRX[.3352771], USD[0.13], USDT[0] | | |
| 00446122 | Contingent | BTC[0], FTT[254.92445012], LUNA2[0.00502305], LUNA2_LOCKED[0.01172045], SRM[2.49855122], SRM_LOCKED[172.98410869], TRX[.000072], USD[2.05], USDT[1.62872603], USTC[0.71103710] | Yes | |
| 00446127 | | USD[1264.21] | | |
| 00446128 | | BICO[0.00000001], BTC-PERP[0], USD[25.00] | | |
| 00446129 | | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCHBULL[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00007069], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGEBEAR2021[0], DOGEBULL[0.01219859], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETHBEAR[95424.025], ETHBULL[0.00000513], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.67977538], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[.0900271], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-20210326[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[98.68], USDT[0.00766460], VETBULL[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210626[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00446131 | | USD[0.00] | | |
| 00446132 | Contingent | BTC[.0000291], FTT[211.66179897], SRM[1.12913369], SRM_LOCKED[17.59086631], TRX[.000069], USD[1.23], USDT[0.00002573] | Yes | |
| 00446134 | | BICO[0.00000001], BTC-PERP[0], GRT[0.00000001], USD[25.00] | | |
| 00446137 | | BTC-PERP[0], USD[25.00] | | |
| 00446138 | Contingent | AUDIO[50.00025], BNB[1.01967424], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL[0.02450300], CEL-PERP[0], DAI[50], ETH[0.00000001], ETH-PERP[0], FTM[150], FTT[782.36273702], LUNA2[0.61786697], LUNA2_LOCKED[1.44168959], LUNC[134457.22784782], MANA-PERP[0], NFT[315303538110495435/FTX EU - we are here! #138560][1], NFT[420260269921407523/FTX EU - we are here! #138477][1], NFT[417153612862548463/The Hill by FTX #39647][1], NFT[569296053854494530/FTX EU - we are here! #138403][1], SHIB-PERP[0], SOL[132.91774490], SRM[548.35098582], SRM_LOCKED[163.52414155], STEP-PERP[0], TRX[.000778], UNI[0], USD[1137.27], USDT[44.36789874], USTC[.055] | | BNB[1], SOL[129.758437], USD[600.00] |
| 00446140 | | USD[2.66] | | |
| 00446141 | | BTC[0], BTC-PERP[0], DENT[3], HOLY[1], KIN[2], MATH[1], TOMO[1], TRX[1.000004], USD[0.00], USDT[0] | | |
| 00446143 | | BICO[0.00000001], BTC-PERP[0], ETH[.00000001], USD[0.00] | | |
| 00446144 | | POLIS[.083888], TRX[.000001], USD[0.00], USDT[0] | | |
| 00446147 | | BICO[0.00000001], BTC-PERP[0], USD[25.00] | | |
| 00446148 | Contingent | 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AR-PERP[0], ASD[.005], ASD-20210625[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[28688.135], BAT-PERP[0], BCH-20210924[0], BIT-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00020308], BTC-20210625[0], BTC-20210924[0], BTC-21231[0], BTC-MOVE-20210613[0], BTC-MOVE-20210615[0], BTC-MOVE-20210619[0], BTC-MOVE-20210628[0], BTC-MOVE-20210704[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210911[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX[50], DYDX-PERP[0], EDEN[600.802151], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBEAR[85636], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[160.62781062], FTT-PERP[0], GALA-PERP[0], GODS[.168], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JET[1000], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[1.68], MAPS-PERP[0], MATH[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[.0888], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[88888], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.01794486], SOL-0325[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL[16.8], SRM[12.58501523], SRM_LOCKED[42.454222], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUN[16.8], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRU[.00515], TRU-PERP[0], TRX-PERP[0], TSM-20210625[0], UNI-20210625[0], UNI-20211231[0], UNI-PERP[0], USD[1646.55], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-20211231[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | USD[1.17] |
| 00446150 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[5.5899996], SRM_LOCKED[29.35760538], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[34.23], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00446151 | | BICO[0.00000001], BTC-PERP[0], GRT[0.00000001], USD[25.00] | | |
| 00446153 | | BTC-PERP[0], USD[0.00] | | |
| 00446155 | | USD[10.00] | | |
| 00446157 | | BTC[0], GRT[0.00000001], USD[0.00] | | |
| 00446159 | | BTC-PERP[0], USD[0.00] | | |
| 00446160 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00446161 | | BTC-PERP[0], GRT[0.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00446162 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0.00680000], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[370.71823754], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[300.07175312], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.002333], UNI-PERP[0], USD[-33.97], USDT[568.45577002], XRP-PERP[0], YFI-PERP[0] | | DOGE[366.443324], USDT[552.444166] |
| 00446163 | | BTC-PERP[0], USD[0.00] | | |
| 00446167 | | BTC-PERP[0], GRT[.00000001], USD[0.00] | | |
| 00446168 | | ALGO[.0907], BNB[0], FTT[23], GST[.00000011], NFT (323870682141412304/FTX Crypto Cup 2022 Key #7585)[1], NFT (337581098337206909/FTX EU - we are here! #40475)[1], NFT (447944784191783731/The Hill by FTX #1365)[1], NFT (463928563129152910/FTX EU - we are here! #40763)[1], NFT (508406194247652110/FTX EU - we are here! #40940)[1], SOL[.00514542], TRX[.000068], USD[0.00], USDT[0.07626455] | | |
| 00446169 | | BNB[0.36615489], BTC[0.20079221], DOGE[0.01], DOT-PERP[8.2], ETH[10.65950786], ETHW[10.65950786], FTT[34], SOL[19.89497317], USD[-407.38], USDT[4.01753157] | | |
| 00446170 | | 1INCH-PERP[0], BTC-PERP[0], DOT-20210326[0], DOT-PERP[0], FLOW-PERP[0], KAVA-PERP[0], SXP[6.371587], USD[0.60], USDT[19.56826676] | | |
| 00446173 | | 0 | | |
| 00446174 | | BTC-PERP[0], GRT[.00000001], USD[0.00] | | |
| 00446175 | | SAND-PERP[0], TRX[.000005], USD[-2.85], USDT[14.080768] | | |
| 00446176 | | BTC-PERP[0], DAI[.00000001], ETH[.00000001], GRT[.00000001], USD[0.00] | | |
| 00446178 | | USD[25.00] | | |
| 00446179 | | ASD-PERP[0], BAO-PERP[0], BNB[0], BTC[0], CHR-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[30.09144296], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], RAMP-PERP[0], SAND-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.04], USDT[1335.60525458] | | |
| 00446180 | | BULL[0.03570685], ETHBULL[.19996], USDT[497.508] | | |
| 00446181 | | ADA-20210326[0], ADA-PERP[0], ALGOBULL[68.43], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO[1008.31765607], BAO-PERP[0], BNBBEAR[6900], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], DOGEBEAR2021[.0001979], DOGE-PERP[0], ENJ-PERP[0], EOSBEAR[790], EOSBULL[2.70227], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], KAVA-PERP[0], KIN[9230], KIN-PERP[0], LINA-PERP[0], LINKBEAR[72000], LRC-PERP[0], LTC-PERP[0], MATICBEAR2021[.0347], MATICBULL[.0929806], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[88810], SHIB-PERP[0], SUSHI-PERP[0], SXP[.0853], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[3.23224459], TRX-PERP[0], USD[2.36], USDT[0.00000005], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00446183 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DMG-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000002], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000013], TRX-PERP[0], UNI-PERP[0], USD[5.76], USDT[0], XAUT-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00446185 | | EUR[0.01], USD[0.00] | | |
| 00446187 | | ALGOBULL[0], BNB[0], BNBBULL[0], BTC[0], DOGE[0], ETH[0], FTT[0.11787644], LINA[0], SHIB[0], SUSHIBULL[0], USD[0.00], USDT[0.00000291] | | |
| 00446189 | | BTC[0.00003310], FTT[.0928005], USD[25.00], USDT[0] | | |
| 00446190 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], FTM-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00446191 | | BNB[0], BTC[0], CONV[.00000001], ETH[0], SOL[0], USDT[22.03134192] | | |
| 00446193 | | BTC-PERP[0], USD[25.00], USDT[0] | | |
| 00446194 | Contingent | BTC[0], ETH[0], FTT[0.00002375], SRM[.0224882], SRM_LOCKED[19.48603376], USD[0.00] | | |
| 00446196 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00088320], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00085], TRX-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00446201 | | BTC[.00001356], DEFI-PERP[0], USD[7.91] | | |
| 00446202 | | 0 | | |
| 00446205 | | BTC[0], EOS-20210326[0], ETH[.00000001], FTT[0.06739271], TLRY-20210326[0], USD[25.87], USDT[1.06852229] | | |
| 00446207 | Contingent | BNB[0], BTC[0], BTC-PERP[0], ETH[-0.00000001], ETH-PERP[0], ETHW[0.00058000], FB-0930[0], HT[20], LUNA2[0.00025174], LUNA2_LOCKED[0.00058740], SOL[0], TSLA-20211231[0], USD[4380.18], USDT[0.08959811], XRP[.69403421] | | |
| 00446208 | Contingent | BTC[1.01269458], FIDA[41.22482127], FIDA_LOCKED[3.771078], FTT[26.00777658], NFT (293879636125761516/FTX EU - we are here! #211400)[1], NFT (325436975501330260/FTX EU - we are here! #211326)[1], NFT (331296490664474240/FTX EU - we are here! #211384)[1], OXY[30.3752031], TRX[.000003], USD[0.95], USDT[14.10267691] | Yes | |
| 00446209 | | 1INCH-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[.254147], TRX-PERP[0], USD[-0.17], USDT[0.25025884], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00446210 | | BTC[.02101956] | | |
| 00446211 | | BEAR[72.78855], BULL[0.00000983], ETHBULL[.000858], USD[0.67], USDT[0] | | |
| 00446216 | | USD[0.00] | | |
| 00446217 | | 1INCH[11.66154166], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[641.6], CHZ-PERP[0], DENT-PERP[0], DOGE[1], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.55], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.61], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NFT (351175482187331983/The Begin (GoodAndEvil #1) #1)[1], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[4840.65], USDT[0.38543001], VET-PERP[0], XAUT[0.00007229], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | 1INCH[130.257762], USD[2633.00] |
| 00446218 | | USD[0.00] | | |
| 00446219 | | BIT[.927], BNB[0], BNB-PERP[0], DYDX[.06548], FTT[0.09828579], FTT-PERP[0], GODS[.00376], HT[0.02693048], ICP-PERP[0], RAY-PERP[0], SLP[8], SOL-PERP[0], USD[4.38], USDT[0] | | |
| 00446222 | | BCH-PERP[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], DOT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000001], USD[-1.24], USDT[1.30618316] | | |
| 00446224 | | CEL[.077089], USD[0.00] | | |
| 00446225 | | USD[25.00] | | |
| 00446228 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MAPS-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00517124], XLM-PERP[0], XRP-PERP[0] | | |
| 00446230 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0096], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC[.06568], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000018], TRX-PERP[0], UNI-PERP[0], USD[2.53], USD[0.00000011], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00446233 | Contingent | ARKK[0], BNB[0], CBSE[0], COIN[0.00000001], ETH[0], FTT[26.49157045], LUNA2_LOCKED[0.00000001], LUNC[.001643], USD[0.00], USDT[0.00767549] | | |
| 00446234 | | ATLAS[907.045671], BNB[0.15997419], DOGE[.86907009], FTT[2.16069924], MANA[25.9178022], RUNE[7.49550308], SLP[1228.201232], SRM[.9933652], TRX[.000001], USD[0.13], USDT[1.31702077] | | |
| 00446237 | | ETH[.00099202], ETHW[.00099202], RSR[9.7207], RSR-PERP[0], SUSHI[.474065], TRX[180.733335], USD[0.00], USDT[0.04499403] | | |
| 00446241 | | AMPL[0], AVAX-PERP[0], BTC-PERP[0], ETH[0.00042000], ETH-PERP[0], ETHW[0.00042000], FTT[0.13436226], FTT-PERP[0], LINA-PERP[0], LUA[0], MATIC[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[6.07621691] | | |
| 00446243 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XRPBEAR[.6364] | | |
| 00446245 | | ATLAS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000047], USD[0.00], USDT[0] | | |
| 00446247 | | FTT[182.2614976], RAY[409.40934101], SOL[109.22851178], USD[83.99], USDT[8005.45529854] | | |
| 00446253 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCHBULL[.00709395], BTC-PERP[.0551], BULL[0.00000078], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DOGEBULL[0.00000089], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETCBULL[0.00000353], ETH[0], ETHBULL[0.00000795], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNCBULL[0.00055364], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHIBULL[.094148], SUSHI-PERP[0], TOMOBULL[.244881], UNI-PERP[0], USD[-826.62], USTC-PERP[0], VETBULL[.00003749], XLMBULL[0.00000195], YFI-PERP[0] | | |
| 00446255 | | FTT[0.00001761], TRX[0], USD[0.08], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00446257 | Contingent | DOGEBEAR2021[.00000017], ETH[.00000001], ETHBEAR[92761.79462993], ETHW[.00000001], LINKBEAR[300.06085545], LUNA2[0.02293787], LUNA2_LOCKED[0.05352171], LUNC[4994.7708132], TRX[1.08210793], USD[0.00], USDT[0.03293255] | | TRX[.94946] |
| 00446265 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NFT (330580466654514225/FTX EU - we are here! #96183)[1], NFT (372330926075893188/FTX EU - we are here! #96852)[1], NFT (443685770861544330/FTX EU - we are here! #95868)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[96.25], USDT[1314.30023575], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00446269 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.18501029], USD[-1.38], USDT[68.54152507] | | |
| 00446270 | | USD[119.90] | | |
| 00446271 | | FTT[13110231], USD[1.81] | | |
| 00446272 | | ADABULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], USD[0.01], USDT[0], XLMBULL[0] | | |
| 00446276 | Contingent | APE-PERP[0], ASD[0.14601899], ASD-PERP[0], BNB[0.08940546], BNB-PERP[0], BTC[0.00053394], BTC-PERP[0], CAKE-PERP[0], DAI[.034335], DFL[42224.74788809], DOGE[.0517323], ENJ-PERP[0], ENS[.00391732], ETH[0.18748987], ETH-PERP[0], ETHW[0], FIDA[60.89801017], FIDA-PERP[0], FLOW-PERP[0], FTT[.19386195], FTT-PERP[0], GST-PERP[0], HT[.01774127], HT-PERP[0], ICP-PERP[0], IMX[5.08630889], INDI_ICO_TICKET[1], IP3[.0075], LINA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00867384], LUNC-PERP[0], MATH[.09188499], MER[.37912], OKB-PERP[0], OP-PERP[0], OXY[.935402], PERP[.07365], RAY[.425691], RAY-PERP[0], SLP-PERP[0], SOL[4.02140459], SOL-PERP[0], SRM[1.54770805], SRM_LOCKED[7.70863435], SRM-PERP[0], TOMO[.00000001], TOMO-PERP[0], TRX[.000034], USD[201.10], USDT[0.38117528], USTC-PERP[0] | Yes | |
| 00446277 | | CEL-PERP[0], ETH[.00017537], SOL[0], TRX[.000814], USD[0.00], USDT[0] | | |
| 00446278 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], DAWN-PERP[0], DMGBULL[2997.9], DOGEBULL[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], OXY-PERP[0], RSR-PERP[0], SHIB-PERP[0], THETABULL[0], UNISWAPBULL[0], USD[3.03], USDT[0], VETBULL[0], ZIL-PERP[0] | | |
| 00446280 | | BTC-PERP[0], USD[25.00], USDT[0] | | |
| 00446284 | | USD[0.04], USDT[1.81345850] | | |
| 00446285 | | ALGO-PERP[0], BAO-PERP[0], BTC-PERP[0], DMG-PERP[0], GRT-PERP[0], KNC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[15.25], XTZ-PERP[0] | | |
| 00446287 | | TRX[.000001], USDT[95.89292371] | | |
| 00446288 | | AURY[6.03799322], BTC[0.03187408], ETH[.40190532], ETHW[.31369796], EUR[0.00], FTT[.799848], LTC[.08004888], MEDIA[.19], RAY[1], SOL[1.13548368], STEP[13.2], USD[0.00], USDT[0.00124452] | Yes | |
| 00446292 | Contingent | CHZ[9.998157], FTT[1.99962], FTT-PERP[0], RAY[1.81554099], SOL[.07492063], SRM[5.37388518], SRM_LOCKED[.0766775], TRX[.000002], USD[0.00], USDT[50.00000089] | | |
| 00446294 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], BAND[.081], BNT-PERP[0], BTC[0.00005332], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], ETHW[.00524857], ETHW-PERP[0], FIDA-PERP[0], FTT[.005], GST-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[.078175], LUNC-PERP[0], MAPS-PERP[0], MOB-PERP[0], RNDR-PERP[0], SLP-PERP[0], TOMO-PERP[0], TONCOIN[.09811], TONCOIN+PERP[0], TRX-PERP[0], USD[669.76], USTC-PERP[0], YFI-PERP[0] | | |
| 00446295 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00003404], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ENJ-PERP[0], ETH[.00089484], ETHW[.00089484], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[.37812523], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0.07772961], RUNE-PERP[0], SAND-PERP[0], SNX[8.81521109], SNX-PERP[0], SOL[0.00887143], SOL-PERP[0], SRM[.39841147], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[20.22], USDT[0.00000161], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00446298 | | ALGOBULL[45190.24], ATLAS[9.154], ATOMBULL[27.96654], BNBBULL[10.00000038], BSVBEAR[8114], BSVBULL[.0048], DFL[9.76], DOGE[0], DOGEBEAR2021[.000145], DOGEBULL[866.04143271], EOSBEAR[996.1], EOSBULL[.02552], ETCBULL[2670.00000537], ETHBULL[.00033398], KNCBULL[.000307], LEOBULL[.00002733], LTC[.00538669], LTCBULL[.036048], MANA[.9846], MATICBEAR2021[84.69670000], MATICBULL[2417.05614220], SUSHIBULL[.90781], SXPBULL[.00747155], TRXBULL[.001654], USD[0.02], VETBULL[.0132199], XTZBULL[366.00894349], ZECBULL[.00007082] | | |
| 00446299 | | ADA-PERP[0], BNB-PERP[0], BTC[.00032488], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00446300 | | BNB[0.00000001], ETH[0], FTT[0], GST[0], LUNC[0], NFT (332911847429177431/FTX EU - we are here! #138161)[1], NFT (475990873600692352/FTX EU - we are here! #138226)[1], SOL[0], TRX[0.93591500], USD[0.00], USDT[0], USTC[0] | | |
| 00446302 | | BTC[0.21314306], BTC-PERP[0], IBVOL[0.00000074], OP-PERP[0], USD[0.00] | | |
| 00446305 | | AVAX-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], EUR[0.00], LUNC[0.00000001], SOL-PERP[0], USD[0.00] | | |
| 00446309 | Contingent, Disputed | CEL[.016], USD[10.00000001] | | |
| 00446310 | Contingent | BADGER[.0088786], FIDA[.9761671], LUA[.05321], RAY[.0844634], SRM[.1052125], SRM_LOCKED[.0123479], USD[0.00], USDT[0] | | |
| 00446311 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[11.99772], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[-0.54] | | |
| 00446313 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LUA[.092153], NEO-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[26], USD[-3.95], USDT[9.34667491], XLM-PERP[0] | | |
| 00446314 | | BNB[0], BTC-PERP[0], ETH-PERP[0], HOLY[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 00446316 | | 0 | | |
| 00446317 | | 1INCH[0], ADA-PERP[0], ATLAS[115360.8431247], AXS-PERP[0], BNB[0], BTC[0.00525338], BTC-PERP[0], DAI[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[2.60512471], FTT[152.99925697], FTT-PERP[0], GODS[3718.33716386], GOG[4162.28336261], MATIC[0.00000002], MATIC-PERP[0], POLIS[2222.2], SOL[0.00000001], SOL-PERP[0], SPELL[0], USD[125.00], USDT[0.00000002], WBTC[0.00000001] | | |
| 00446319 | | BTC[.01448485], ETH[1.439], ETHW[1.255], FTT[25.04525], USDT[1471.81284581] | | |
| 00446320 | | AUD[14102.78], BTC[.05629693], BTC-PERP[0], ETH-PERP[0], ETHW[1.96136112], FTT[25], MSTR[5.997606], PAXG-PERP[.1], SHIT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TSLA[9.0000225], USD[-8943.26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00446321 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.000003], TRX-PERP[0], UNI-PERP[0], USD[7.33], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00446325 | | DEFI-PERP[0], ETH[0.00045693], ETHW[0.00045693], USD[5.45], USDT[.001992] | | |
| 00446327 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0.00996476], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0.02000002], BNB-PERP[0], BOBA-PERP[0], BRZ[1776.94018208], BTC[0.04422226], BTC-PERP[0], BULL[0], C98-PERP[0], CBSE[0], COIN[0], COMP[0], DOGE[0], DOT[0.60459209], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00839083], ETH-PERP[0], FIL-PERP[0], FTM[18.99639000], FTM-PERP[0], FTT[0.96448356], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GST-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0.99801740], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000011], LTC-PERP[0], LUNA2[0.00003607], LUNA2_LOCKED[0.00000857], LUNC[0.80000000], LUNC-PERP[0], MATIC[9.94276993], MATIC-PERP[0], MBS[.45199], MEDIA[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PRISM[658.59552], RAY-PERP[0], RON-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SOL[0.00000001], SOL-PERP[0], STARS[.6589391], STEP-PERP[0], STG[8.99867000], SUN_OLD[0], SUSHI[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1.28], USDT[0.00000001], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZIL-PERP[0] | | |
| 00446329 | | NFT (541603954374367695/FTX Crypto Cup 2022 Key #14761)[1], USD[25.00] | | |
| 00446331 | | USD[0.71] | | |
| 00446333 | | FTM[.8924], MATIC[1826.16838677], MATICBEAR2021[255.511017], PUNDIX[.08268], SXP[.0761], USD[0.00], USDT[0.00000001] | | |
| 00446334 | | 0 | | |
| 00446335 | | AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MER-PERP[0], NFT (326212343843429249/FTX EU - we are here! #52047)[1], NFT (466066301662082698/FTX EU - we are here! #52510)[1], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00446337 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], CRV-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00446339 | | BTC[0.00003981], BTTPRE-PERP[0], FTT[.078055], FTT-PERP[0], KIN-PERP[0], OXY-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00446340 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], TRX-PERP[0], USD[0.15], USDT[0], XRP-PERP[0] | | |
| 00446342 | | BTC[0], BTC-PERP[0], DAI[4.916], DOGE[1], ETH[0], FTT[25.98231], MKR[.0009265], SOL[0], TRX[.000001], USD[0.98], USDT[1.50347969] | | |
| 00446344 | | USD[6.70] | | |
| 00446346 | | DEFI-PERP[0], USD[76.91] | | |
| 00446348 | | BTC-PERP[0], ETH-PERP[0], FTT[.06], LINK-PERP[0], USD[0.00], USDT[0.00000658], YFI-PERP[0] | | |
| 00446349 | | BTC-PERP[0], ETH-PERP[0], USD[0.06] | | |
| 00446350 | | BNBHALF[0], CLV[1.04971], FTT[.09989], TRX[.000001], USD[0.13], USDT[0.00000001] | | |
| 00446354 | | ETH[.00000001], ETHBULL[0.00428714], USD[22.21] | | |
| 00446358 | | ADABULL[0.77768312], ALGOBULL[26157.022], ATOMBULL[4.23709218], BNBBULL[0.00006365], DOGEBEAR[678.377865], DOGEBEAR2021[.0038025], DOGEBULL[59.06417391], EOSBULL[99.134032], GALA-PERP[0], LINKBEAR[485.795], LTCBULL[.0092153], MATICBULL[.036122], SUSHIBULL[5919.946135], SXPBULL[51.37949015], TRX[.000001], TRXBULL[4.3770873], USD[1.57], USDT[0.03567094], XRPBEAR[794832.1494775], XRPBULL[354779.7959877] | | |
| 00446360 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[2.56631431], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00446363 | | BNB[.00334579], LINKBULL[0], POLIS[12.89928032], SXPBULL[6.35223268], USD[14.00] | | |
| 00446365 | | FTT[0], NFT (338639676437458555/FTX Crypto Cup 2022 Key #15974)[1], NFT (456012193314519516/The Hill by FTX #13654)[1], USDT[0] | | |
| 00446368 | | ETH[0], USD[1.13], USDT[0] | | |
| 00446369 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[0], FIL-PERP[0], FLOW-PERP[0], FTT[.03251724], GRT-PERP[0], LINA-PERP[0], LUNC-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000012], USD[8.48], USDT[0.27336520], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00446370 | | USDT[0] | | |
| 00446372 | Contingent | AAPL[0], AAVE[0], ABNB[0], ADA-PERP[0], ALTBULL[0], ALTHALF[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[1.46426960], BTC-PERP[0], BULL[0], CBSE[0], CEL[0], CEL-PERP[0], COIN[0.00000001], CRO-PERP[0], DEFIBULL[0], DEFIHALF[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[300.13141924], FTT-PERP[0], GBP[0.00], HEDGE[0], HOOD4.17457702], HOOD_PRE[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0], LUNA2[0.57404726], LUNA2_LOCKED[1.33944362], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MSTR[0.00000001], NEAR-PERP[0], NVDA[0], NVDA_PRE[0], OXY[0], POLIS-PERP[0], RAY[285], RAY-PERP[0], RUNE[0], SAND-PERP[0], SNX[0], SOL[197.84491232], SOL-PERP[0], SPY[0.00072200], SQ[0], SRM[0.00762230], SRM_LOCKED[0.03206093], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], TRX[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[148.85], USDT[0.00013961], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZM[0] | GBP[0.00] | |
| 00446373 | | ALGO-20210326[0], ALGO-PERP[0], AVAX-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BTC[0.00008280], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH[-0.00016035], ETH-20210326[0], ETH-PERP[0], ETHW[-0.00015936], FTM[.4995938], FTT[0.08669858], LTC[0], LTC-20210326[0], LUNC[0], LUNC-PERP[0], MATIC[7.62109395], NFC-SB-2021[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1639.90], USDT[1287.31312484], USTC[0], USTC-PERP[0], VET-PERP[0] | | |
| 00446377 | | RAY[.55442], TRX[.000002], USD[0.00] | | |
| 00446378 | | ALTBULL[0], BTC[0], DOGEBULL[0], ETH[.00069279], ETHW[.03551084], FTT[2.87563889], USD[-1.45], USDT[0] | | |
| 00446380 | | BTC[.00068099], USD[77.32], ZAR[0.00] | | |
| 00446382 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV[127], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[13.35638438], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[.00748], SOL-PERP[0], SRM[75.49350889], SRM_LOCKED[1.26614815], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[1780.12], USDT[0] | | |
| 00446383 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], MER-PERP[0], USD[0.00], USDT[0], VETBULL[3.55], VET-PERP[0] | | |
| 00446384 | | USD[10.00] | | |
| 00446385 | | USD[0.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00446386 | Contingent | ADA-PERP[0], AGLD[.06238], AGLD-PERP[0], ALCX[0.00045777], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[.0036465], APE-PERP[0], APT-PERP[0], ATLAS[5.79793827], ATLAS-PERP[0], AURY[1.00903131], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT[.4437], BLT[.06193435], BNB-PERP[0], BTC[0.00004372], BTC-0325[0], BTC-0930[0], BTC-20210924[0], BTC-MOVE-0727[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-1102[0], BTC-MOVE-20210930[0], BTC-PERP[0], BTT-PERP[0], BULL[0.00000001], C98[.35425935], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CRO[9.83749056], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.0845161], ETC-PERP[0], ETH[0.01585794], ETH-PERP[0], ETHW[0.01573437], ETHW-PERP[0], FIDA[.9416285], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0172877], FTT-PERP[0], GALA[8.765], GALA-PERP[0], GENE[.0254375], GMT[.08503422], GMT-0930[0], GMT-PERP[0], GODS[.0639], GOG[.62], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[.08762211], HTBULL[0.04757349], HT-PERP[0], ICA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.91222], MATIC-PERP[0], MEDIA[.0089195], MEDIA-PERP[0], MER[.9144], MOB[.46043066], NEAR-PERP[0], NEXO[.98586427], NFT [3247435487631708777he Hill by FTX #2929][1], NFT [4291870644348867671/Japan Ticket Stub #351][1], NFT [4735335625850083414/FTX EU - we are here! #188557][1], NFT [4839671577784515518/FTX EU - we are here! #188816][1], NFT [5456769508980781813/FTX EU - we are here! #188741][1], OP-PERP[0], OXY[.419146], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[.736009], RAY-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP[6], SLP-PERP[0], SOL[.00168882], SOL-PERP[0], SRM[8.93256094], SRM_LOCKED[109.37569108], SRM-PERP[0], STEP[.00630036], STEP-PERP[0], STG[.001325], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.0005104], TRX-PERP[0], USD[3168.81], USDT[0.920189171], USDT-PERP[0], XRP[0.03000425], XRP-PERP[0], YFII[.00102004], YFI-PERP[0] | Yes | |
| 00446387 | | CRO[9.9981], SAND[1], USD[0.09] | | |
| 00446389 | | ALGOBULL[99.72], DOGEBEAR[217804.5], ETHBEAR[586.98], SLRS[.1], USD[0.09], USDT[0.00660867] | | |
| 00446392 | | 1INCH-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[2.62790000], ETH-PERP[0], ETHW[2.62790000], FTT[0.01139018], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[10008.1306], REN[.89755], RUNE-PERP[0], THETA-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00446394 | | CRV-PERP[0], DOGE[1446], DOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[-6.82], USDT[0.00000001] | | |
| 00446396 | Contingent, Disputed | BNB[-0.00290642], BTC[-0.00000086], DOGE[0], DOGE-PERP[0], ETHBULL[0], USD[4.95], USDT[0.00000001] | | |
| 00446401 | | DOGEBULL[0.03223987], TRXBULL[24.19390035], USD[1.00] | | |
| 00446402 | | NFT [3033616897766125140/FTX EU - we are here! #31215][1], NFT [4232156630582034704/FTX EU - we are here! #30992][1], NFT [4325669660484644173/FTX EU - we are here! #31096][1], RSR[1], TRX[.000777], USD[3.93], USDT[0] | | |
| 00446403 | | BTC[0], BTC-PERP[0], OMG[0], OMG-PERP[0], USD[776.92], USDT[0], XRP[106.29], XRP-PERP[0] | | |
| 00446404 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CREAM[0], CREAM-20210326[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 00446405 | | NFT [3061554562399207/FTX EU - we are here! #143322][1], NFT [4048560077658036295/FTX EU - we are here! #143175][1], NFT [5069574828034516518/FTX EU - we are here! #143438][1] | | |
| 00446406 | | ALPHA[.999335], BADGER[.00371575], EUR[0.00], USD[0.00] | | |
| 00446407 | | USD[446.52], USDT[221.71] | | |
| 00446408 | | GBP[0.00] | | |
| 00446411 | | ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFLX-20210326[0], TRX[.230472], TRX-PERP[0], TSLA-20210326[0], USD[0.01], USDT[0], XRP-20210326[0], YFI-PERP[0] | | |
| 00446412 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[1.506.5], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[.18163], UNI-PERP[0], USD[3549.39], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00446413 | | BTC-PERP[0], CHF[0.39], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00446414 | Contingent | ETHBULL[0.00008710], SRM[15.33091926], SRM_LOCKED[31706072] | | |
| 00446416 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.0017029], LUNA2_LOCKED[0.0045140], LUNC[0.00573001], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE[.0002], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[66.56], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00446417 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.02925071], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[13.30], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00446419 | | NFT [3030883432943837514/FTX Crypto Cup 2022 Key #9321][1] | | |
| 00446421 | | BTC[0], SOL[0.00215246], USD[0.00] | | |
| 00446422 | | ADABULL[0.00000808], ALGOBEAR[2099580], ALGOBULL[982.6], ATOMBULL[.614534], BCHBULL[.005962], BEAR[84.86], BNBBULL[0.00000842], BULL[.00000985], EOSBULL[.0416], ETHBULL[0.00691843], LINKBEAR[94615.8], LINKBULL[1.65971342], SUSHIBEAR[38718], SUSHIBULL[.7594], SXPBULL[14.859028], TRXBULL[.0096], USD[0.06], USDT[0.04925021] | | |
| 00446425 | | ADABULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0], FTT-PERP[0], LINKBULL[3.7], MIDBULL[0], USD[0.07], USDT[0] | | |
| 00446426 | | LTC[0], NFT [4157950651197271331/FTX EU - we are here! #216656][1], NFT [4204860181260494490/FTX EU - we are here! #216595][1], NFT [5662644076192028510/FTX EU - we are here! #216620][1], USDT[0] | | |
| 00446428 | | USDT[.022] | | |
| 00446429 | | 0 | | |
| 00446430 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00010000], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00054162], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05748649], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000028], USDT[-1.75], USDT[0.00052014], XRP-PERP[0] | | |
| 00446431 | | BTC[0.01069988], DOGE[1819.953634], ETH[0.05299787], ETHW[0.05299787], FTT[8.0996278], LTC[3.18867084], LUA[2902.67771], RUNE[6.09788], USD[0.00], USDT[0.43165190] | | |
| 00446436 | | USD[10.00] | | |
| 00446437 | | BNB[0] | | |
| 00446438 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00446440 | | ATLAS[2999.43], ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0.03602579], FTT-PERP[0], SLP[4939.0614], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00446442 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00003], TRX-PERP[0], USD[4.31], USDT[-0.00000223], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00446443 | | BTC[.00000018], BTC-PERP[0], ETH-PERP[0], USD[0.08], USDT[-0.00438198], XRP[.00031838] | | |
| 00446445 | | ADA-PERP[0], BCH-PERP[0], BTC[.00027312], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], SXP-PERP[0], USD[-3.85], XLM-PERP[0], XRP-PERP[0] | | |
| 00446447 | | 0 | | |
| 00446449 | | FTT[.14448074], USD[0.00], USDT[0.00000008] | | |
| 00446450 | | BADGER-PERP[0], USD[1.26] | | |
| 00446452 | | BTC[.0000832], BTC-PERP[0], ETH[.04250828], ETH-PERP[0], ETHW[.04250828], USD[20.17] | | |
| 00446453 | Contingent | CHZ[0], ETH[0], FTT[0], LUNA2[0.00047425], LUNA2_LOCKED[0.00174125], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 00446456 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[-0.03], USDT[.13551033], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00446461 | | BAO[2], BRZ-PERP[0], CHZ[0], ETHW[0], KIN[1], TRX[1.000001], USD[0.00], USDT[0.00000221] | | |
| 00446465 | | BTC[0], USD[0.00] | | |
| 00446472 | | DOT-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00446475 | | BCH[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-WK-20210820[0], BTC-PERP[0], COPE[0.00000001], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], LB-20210812[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], OLY2021[0], PAXG[0.00001351], SOL[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRYB-20210625[0], USD[0.04], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00446480 | | 0 | | |
| 00446481 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOMBULL[.005282], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0220[0], BTC-MOVE-0319[0], BTC-MOVE-20211112[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0.00000026], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00094784], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[.00067521], GRT-PERP[0], IOTA-PERP[0], KNCBULL[.0008522], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-0325[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00394186], SRM-PERP[0], SUSHIBULL[.1692], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00446482 | | ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], LINK-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-26.14], USDT[28.79415141] | | |
| 00446484 | | 1INCH-PERP[0], BTC[.00089175], DOT-PERP[0], FIL-PERP[0], LINK-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-3.67] | | |
| 00446490 | | AAVE-20210625[0], ADA-PERP[0], ATOM-20210625[0], BAL[.002344], BAND-PERP[0], BCH-20210625[0], BTC-20210625[0], BTC-20210924[0], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], DEFI-20210625[0], DOT-20210625[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], LINK[.01213], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LUNC-PERP[0], RAY-PERP[0], RSR[4.232], RSR-PERP[0], RUNE-PERP[0], SOL-20210326[0], SXP-20210625[0], USD[1.48], USDT[.00725759], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00446494 | | BTC[.00001122], BULL[0], DOGEBEAR[39892.02], ETH[0.67533564], ETHBULL[0], ETHW[0.67533564], USD[0.00] | | |
| 00446496 | | BNB[0], BTC[0], DOGE[0], TRX[0.46768700], USDT[0.19952130] | | |
| 00446500 | | BTC[0.00000090], LTC[0], USD[0.00] | | |
| 00446501 | | ETH[.00032891], ETHW[.00032891], NFT (397395354336862701/FTX EU - we are here! #107760)[1], NFT (415926731635877761/FTX EU - we are here! #183155)[1], NFT (416392716035877761/FTX EU - we are here! #108395)[1], NFT (417887538717602028/FTX EU - we are here! #183155)[1], TRX[.122667], USD[0.00], USDT[0] | | |
| 00446505 | | SXPBULL[8539.846996], USD[0.00] | | |
| 00446508 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05982550], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA[0], LUNA2-PERP[0], MTL-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[.03317729], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.00619987], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], USD[0.12], USDT[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00446512 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.12], USD[0.00000003], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00446521 | | 0 | | |
| 00446523 | | FTT[0], TRX[.000001], USD[0.00], USDT[0.00000028] | | |
| 00446524 | | BTC[.00001], MATIC[2.25539557], USD[0.00] | | |
| 00446525 | | CEL[.0211] | | |
| 00446528 | Contingent | AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.22593955], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.17226386], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.35431036], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00446529 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09964], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], MATIC-PERP[0], NO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[2.9853], TRX-PERP[0], USD[-0.08], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00446532 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-20210924[0], ASD-20210625[0], ASD-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210226[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.04684091], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], K98-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-20210924[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00446533 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00446534 | | ADA-20211231[0], ADA-PERP[0], ALGOBULL[8773.83], ATLAS-PERP[0], ATOM-PERP[0], BAO[124921.25], CLV-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[.99937], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], LINKBULL[0.00006495], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[16.98929], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.79982], SRM[.9955], STEP-PERP[0], TLM-PERP[0], TRX[.000002], USD[25.97], USDT[7.04317922] | | |
| 00446539 | | 1INCH-PERP[0], AAVE[.00000001], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00000002], MATIC-PERP[0], NEO-PERP[0], OHT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000651], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00446540 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000038], USD[-28.95], USDT[211.20930588], XLM-PERP[0], XRP-PERP[0] | | |
| 00446542 | | USD[0.00] | | |
| 00446543 | | CONV[5.142], USD[0.07], USDT[0] | | |
| 00446544 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[299.949], AVAX-PERP[0], BCH-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FLM-PERP[0], FTT[1.090388], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.64], USDT[0.00787300], XLM-PERP[0], ZIL-PERP[0] | | |
| 00446547 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0112[0], BTC-MOVE-20211205[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-20211217[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03184125], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00730141], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00446553 | Contingent, Disputed | BTC[0], FTT[0], USD[0.00] | | |
| 00446554 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00446555 | | BAND[1953.47426735], BNB[0], BTC[0.00006000], ETH[0], FTT[85.0220384], IMX[2000], LTC[.00045857], SNX[.08492446], USD[9217.58], USDT[0], XRP[.5], YFI[0] | | |
| 00446558 | Contingent | ADA-PERP[0], ALIAS[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], DOGEBULL[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04887682], LINK-PERP[0], LOOKS[686], LUNA2[0.54409233], LUNA2_LOCKED[1.26954877], LUNC[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.01], USDT[115.17680830] | | |
| 00446562 | | 0 | | |
| 00446564 | | NFT (29495789296555771/The Hill by FTX #25508)[1], NFT (46253416307459506/The Hill by FTX #36083)[1], USD[1.55] | | |
| 00446567 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.75], USDT[0], VET-PERP[0], ZEC-PERP[0] | USD[0.14] | |
| 00446570 | Contingent | AGLD[.00000001], APE[527.64152521], BNB[.00000001], ENS[.00000001], ETH[2.19999999], ETHW[0.00000001], FIDA[.00045303], FIDA_LOCKED[1.11537908], FTT[160.00778842], LOOKS[.00000001], LOOKS-PERP[0], SOS[.00000001], SRM[.00677768], SRM_LOCKED[1.17501335], USD[-3181.84], USDT[0.00000002] | | |
| 00446571 | | 0 | | |
| 00446572 | | ATLAS[19100.40749862], CQT[724.3617445], CRO[0], FTT[0], SOL[0.00000001], STEP[641.50863369] | | |
| 00446574 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 00446576 | | ETH[.1263], RAY[0], SOL[0.00600000], TRX[0.00077800], USD[0.00], USDT[1.26945747] | | |
| 00446578 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS[2700], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.8929], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08277490], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[1860], MNGO-PERP[0], MTA[80.94897], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-4.37], USDT[0], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00446580 | | MOB[77.09] | | |
| 00446581 | | FTT[0.00138288], POLIS[.00088], SHIB-PERP[0], USD[0.00] | | |
| 00446585 | | FTT[5.79047277], USD[0.00], USDT[0.24491481] | | |
| 00446586 | Contingent | CRON[.095402], SRM[.00039216], SRM_LOCKED[0.00149604], TRX[.00078], USD[0.00], USDT[0.01383768] | | |
| 00446587 | | BTC[0], BTC-PERP[0], TRX[.000002], USD[0.08], USDT[0.00000001] | | |
| 00446592 | | FTT[0.07702764], USD[0.64], USDT[0] | | |
| 00446594 | Contingent, Disputed | ADABEAR[986670], BNBBULL[0], BTC[0], COPE[0], DOGEBULL[0.00053154], ENJ-PERP[0], EOSBULL[0], FTT[0], FTT-PERP[0], GRTBULL[0.09046200], ONT-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.52000100], USD[1.32], USDT[0.00000001], XEM-PERP[0], XLMBULL[0.09703600], XRPBULL[0], XTZBULL[0] | | |
| 00446597 | | AVAX-PERP[0], BCH[.0008], BEAR[965.44], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.799964], LINA-PERP[0], LUNC-PERP[0], USD[0.54], USDT[0.02672277] | | |
| 00446598 | | CEL[0], USD[0.00] | | |
| 00446605 | | AGLD[.066988], AUD[0.02], POLIS[.0869], USD[2487.54], USDT[0.00000001], WBTC[0] | | |
| 00446606 | | TRX[.870001], USDT[0.00003742] | | |
| 00446607 | | DEFIBULL[0], DEFI-PERP[0], SHIT-PERP[0], USD[0.02], USDT[-0.00258334] | | |
| 00446608 | | USD[0.00], USDT[0] | | |
| 00446609 | | ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], SXP[.08], SXP-PERP[0], TOMO-PERP[0], USD[136.08], VET-PERP[0], XTZ-PERP[0] | | |
| 00446610 | | CEL[15.99696], IMX[20.096181], USD[0.12] | | |
| 00446611 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SXP-PERP[0], USD[-0.01], XRP[1.14155417] | | |
| 00446614 | Contingent | ATLAS[79.98556], BNB[0.00947658], FIDA[9.17576672], FIDA_LOCKED[1.10708989], FTT[18.48983733], IMX[4.5991621], RAY[42.83601012], ROOK[0.00996627], USD[0.38], USDT[0.00000001] | | |
| 00446615 | | BTC[0.00005000], DOGE[.865005], USDT[0], XRP[.932835] | | |
| 00446616 | | BNB-PERP[0], COPE[.274886], FIDA[.69322], FTT[0], FTT-PERP[0], LINK-PERP[0], MEDIA[.001468], MEDIA-PERP[0], MNGO[4.3274], MNGO-PERP[0], OXY[46.77582], POLIS[.060724], RAY[.64], SOL[.00983], SOL-PERP[0], SRM[.13152], SRM-PERP[0], USD[0.02], USDT[0.03718177] | | |
| 00446620 | | BTC-PERP[0], FTT[0], USD[0.00] | | |
| 00446621 | | ETH[0], TRX[15.46154589], USDT[0] | | |
| 00446622 | | ETH[-0.00052242], ETHW[-0.00051910], LINKBULL[.01425963], USD[-5.09], USDT[8.31187983] | | |
| 00446623 | | ALPHA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.04004318] | | |
| 00446624 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00446625 | | ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00446630 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], LRC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000823], TRX-PERP[0], USD[49], USDT[0.00000003], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00446631 | | ADA-PERP[0], DOGE-PERP[0], GRT-PERP[0], SUSHIBULL[.888], USD[2.06] | | |
| 00446634 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[992.71000000], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0.01809317], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], LINA-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY[0.98803000], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000012], USD[0.65], USDT[0.00204001], VET-PERP[0] | | |
| 00446635 | | BTC[0], BTC-2021032600], LTC[0], USD[0.00], USDT[0] | | |
| 00446639 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], CRV-PERP[0], DEFI-PERP[0], GRT-PERP[0], MID-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[19.38], USDT[0] | | |
| 00446641 | | BTC[0.00000826], ETH[0], FTT[152.9], SOL[117.2839834], TRX[.000338], USD[549.21], USDT[0.00743306] | | |
| 00446642 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], QTUM-PERP[0], SC-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], ZIL-PERP[0] | | |
| 00446643 | | BAO[0], BEAR[0], BTC-PERP[0], BULLSHIT[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[0.00003628], FTT[0.08872826], GRT[0], GRTBEAR[.1599], LINA[0], LINK[0], MOB[0], SECO[0], SRM[0], SXP[0], USD[2.37], USDT[0] | | |
| 00446645 | | DMG[248.42598], ETH[.00027311], ETHW[0.00027311], USDT[.0148324] | | |
| 00446646 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], MKR-PERP[0], NFT [42753946261252785/FTX Crypto Cup 2022 Key #23269][1], NPXS-PERP[0], OXY-PERP[0], SXP-PERP[0], USD[1.52], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00446647 | | USD[0.09], USDT[0] | | |
| 00446652 | | 0 | | |
| 00446655 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00158780], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00446660 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[9.93], USDT[0.00000001] | | |
| 00446661 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[8.509469], ATOM-PERP[0], AUD[2.21], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.01229996], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[.03975115], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.048], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SAND[.94718], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-5.02], USDT[0], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00446664 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BNB[0], BNBBULL[0.00081430], BNB-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00014762], HNT-PERP[0], HT-PERP[0], LCP-PERP[0], LINK-PERP[0], MANA-PERP[0], POLIS[.09672], POLS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPY-20211231[0], STX-PERP[0], TRX[.000778], TULIP-PERP[0], USD[20.26], USDT[0.00377049], USTC-PERP[0], XRP-PERP[0] | | |
| 00446665 | Contingent | AGLD-PERP[0], ATOM-PERP[0], FTT-PERP[0], OMG-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SRM[.07719674], SRM_LOCKED[.00079718], TRX[.000002], USD[4.69], USDT[0] | | USD[4.60] |
| 00446666 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GST[.09601405], MATIC-PERP[0], SOL[.00961854], SOL-PERP[0], TRX[0], USD[0.01], USDT[0.06014256], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00446669 | | NFT [370313348440659164/FTX EU - we are here! #253182][1], NFT [399084346634495445/FTX EU - we are here! #253197][1], NFT [491761541593263069/FTX EU - we are here! #253033][1] | | |
| 00446672 | | BAO-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE[0], FTT[0.01225113], FTT-PERP[0], HTBULL[0.00005651], KIN-PERP[0], RAY-PERP[0], USD[0.35], USDT[7.57639902] | | |
| 00446676 | | BNB[0], BTC[0.00004599], CLV[1], CQT[.63942857], DODO[.013], ETH[0.42100001], ETHW[0.01800000], FTT[0.02068821], GODS[.073686], INK[.071633], LTC[0.00642826], MATH[0.04484198], PERP[.03872316], SOL[.1856345], SUSHI[0], USDT[248.57409042] | | |
| 00446677 | | ALGO-PERP[0], BAND-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], NEO-PERP[0], ONT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0] | | |
| 00446678 | | AVAX-PERP[0], BTC-PERP[0], ETH[2.29992471], ETHW[2.29992471], FLOW-PERP[0], FTM-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[.230943], USD[78.05], USDT[0.00143536] | | |
| 00446679 | | ATOMBULL[0], BNB[0.00000364], LTC[-0.00000102], SUSHIBEAR[94537.091], TRUMP2024[7.3], TRX[0.88565229], USD[0.12] | | TRX[.729003], USD[0.10] |
| 00446680 | | BTC[0.00000001], BTC-PERP[0.00250000], CEL[.00262414], ETH[-1], ETH-PERP[-0.037], FTT[0], USD[1699.17] | | |
| 00446682 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.070024], ALICE-PERP[0], ALPHA[.739388], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETH-20210625[0], ETH-PERP[0], ETHW[3.2496675], FTM[.97743925], FTM-PERP[0], FTT[82.28903871], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], KNC-PERP[0], LINK[300.02945885], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA[22.57173505], LUNA2_LOCKED[8.00071512], LUNC[560000.72222322], LUNC-PERP[0], MANA[1069], MAPS-PERP[0], MATIC[9.749675], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00247045], SOL-PERP[0], SPELL[142025.8943], SPELL-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[936.31], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00446683 | Contingent | 1INCH[4.53412], AAVE[.0087517], ADABULL[1.54885566], AGLD[.069429], AVAX[5.096029], BADGER[.003334], BAL[1.7181164], BTC[0.0127841], CEL[.134658], CONV[11043.912], ETH[2811118], ETHBULL[2.49079952], ETHW[1.9833395], EUR[8.80], FTM[10.733844], FTT[0.19730209], GALA[1805.1721], GODS[255.91293], LINK[.338364], LINK-20210326[0], LINKBULL[8537.33063], LINK-PERP[0], LUNA[20.94845805], LUNA2_LOCKED[2.21306879], LUNC[37314.8], MANA[.98993], MATIC[686.75458], MATICBULL[9691.733854], MEH[517.49127], SLND[380.827667], SOL[8.2480227], STEP[8.659229], USD[503.88], USDT[13.59945126], USTC[97] | | |
| 00446684 | | BTC[0], FTT[.092741], USD[25.00], USDT[0] | | |
| 00446685 | | ADA-PERP[0], ALGO-PERP[0], AMZN[.000002], AMZNPRE[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210123[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGEBULL[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TSLA[.00000003], UNI[.00000001], USD[22.67], USDT[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00446686 | | AAVE[0], BTC[0], ETH[0], MOB[0], UNI[0], USD[0.00] | | |
| 00446687 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.02874695], FTM-PERP[0], FTT[25.25008936], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.01], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00446688 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], QTUM-PERP[0], SRM-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.01], USDT[0.00026367], XEM-PERP[0], XRP-PERP[0] | | |
| 00446689 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0.000015], TRX-PERP[0], USD[0.02], USDT[-0.00010253], VET-PERP[0] | | |
| 00446694 | | COMP[.19996], DASH-PERP[0], DOGE[10.122291], ETH[0.89993954], ETH-PERP[0], ETHW[0.89993954], USD[11347.19], XRP[104.20511780] | | DOGE[10], USD[1000.00], XRP[99.98] |
| 00446695 | | ALGOBEAR[10053736], ALGOBULL[10002.053], BULL[0.00000040], DENT[83.9], DENT-PERP[0], DMGBULL[7.781], DOGE-PERP[0], EOSBULL[8200.96315], ETCBULL[.004556], ETHBULL[5.90544806], LTCBEAR[.7977], LTCBULL[.000473], MATICBEAR2021[95.54], MATICBULL[.82968], SHIB[96360], SUSHIBEAR[950.57], SUSHIBULL[.03604], SXPBEAR[15009650.411], SXPBULL[8896357.8075207], TRX[0.000007], USD[0.01], USDT[0.00000003], XRPBULL[303024.207], XTZBULL[.0003875] | | |
| 00446696 | | AUD[0.00], DOGEBULL[0], FTT[0.04553859], USD[1.40], USDT[0] | | |
| 00446697 | | ETH[0], LTC[0] | | |
| 00446700 | | BTC[.00001027], USD[-0.01] | | |
| 00446701 | | DOGE[.0006322], ETH[.26037921], ETHW[.26018405], USD[0.00] | Yes | |
| 00446702 | | ETH[.00000001], TRX[.3], USD[0.00], USDT[0] | | |
| 00446703 | | ATLAS[29.52858], AXS-PERP[0], BNB[.89813622], BTC[0.00029489], BTC-PERP[0], DOGE-PERP[0], ETH[2.06519847], ETH-PERP[0], ETHW[2.06519647], FTT[16.21379383], FTT-PERP[0], HNT[.3935362], MANA[.98461], MATIC-PERP[0], MNGO-PERP[0], SAND-PERP[0], SOL[0.27760662], SOL-PERP[0], STEP-PERP[0], USD[315.98], USDT[2.08579198] | | |
| 00446706 | Contingent | AAVE-PERP[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-0930[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0120[0], BTC-MOVE-0324[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0707[0], BTC-MOVE-0902[0], BTC-MOVE-0922[0], BTC-MOVE-WK-2021122[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], COMP[0], DASH-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOTBULL[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01000002], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-20210326[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[23.29618905], LUNA2_LOCKED[5.35777445], LUNC[50000], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], OMG-PERP[0], PAXG[0.00000001], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1.54428360], SRM_LOCKED[15.09728094], SRM-PERP[0], SXP-PERP[0], THETA-20210924[0], TSLA-20210625[0], USD[109.78], USDT[0.00000001], ZRX-PERP[0] | | |
| 00446708 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00446709 | | FTT[0.04827226], USD[0.00], USDT[0] | | |
| 00446710 | | AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000363], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00446713 | | BTC[.00000611], TRX[.000001], USD[0.56], USDT[9] | | |
| 00446716 | | BTC[0], BTC-PERP[0], BULL[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETHW[.10018923], FTT[0.60291639], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], SOL-0930[0], SOL-PERP[0], SRN-PERP[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 00446718 | | BEAR[43341.33], ETHBEAR[1155168.92], USDT[.009005] | | |
| 00446720 | | 1INCH-20210326[0], AAVE-20210326[0], CEL[0], DOGE-20210326[0], EGLD-PERP[0], ETH-20210326[0], FTT[.099658], LINK[.069], MATIC[.8733], MATIC-PERP[0], SNX-PERP[0], TRX[.000002], USD[4955.55], USDT[4.2475], XRP-20210326[0], ZRX[.49] | | |
| 00446722 | Contingent, Disputed | 1INCH-0325[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20211231[0], ADABULL[0.0004000], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB[.00152274], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COMP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DREW-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[100], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00048325], LUNA2_LOCKED[0.00172759], LUNC[105.23000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[-0.30], USDT[0.0275088], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000002], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00446723 | | 1INCH[0], ADA-20210625[0], ADA-PERP[-10000], ALCX[2], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[400], AVAX-PERP[0], BAO[0], BCH[0], BNBBEAR[250025200], BTC[0], BTC-PERP[0], COPE[600], CREAM[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[25.29574597], FTT-PERP[100], ICP-PERP[0], KSHIB[50000], KSM-PERP[0], LINK[0], LINK-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF[0], SECO[0], SOL[40], SOL-20210625[0], SOL-PERP[0], SPELL[40000], SRM[200], SRM-PERP[0], THETA-PERP[0], TLM[3000], UNI[0], USD[8774.80], USDT[0], YFI[0], YFII[0] | | |
| 00446724 | | 0 | | |
| 00446728 | | BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[1.07] | | |
| 00446730 | | EUR[0.00], FTT[0], RUNE[0], USD[0.00], USDT[0] | | |
| 00446731 | | CEL[.06314192], TRX[.000004], USD[0.00], USDT[0] | | |
| 00446733 | | NFT (322953633122111327/FTX EU - we are here! #273486)[1], NFT (395565409351778574/FTX EU - we are here! #273478)[1], NFT (524969662646807311/FTX EU - we are here! #273490)[1] | | |
| 00446737 | | ATLAS[80], BTC[0.00515802], CHZ[.00000001], FTT[25.02767728], SHIB[3000000], TRX[.000032], USD[0.76] | | BTC[.05], USD[9.67] |
| 00446738 | | DOGE-PERP[0], FTM-PERP[0], MASK-PERP[0], USD[78.75], USDT[0] | | |
| 00446739 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], DENT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VETBULL[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00446740 | | ALPHA-PERP[0], ALT-PERP[0], DEFI-PERP[0], ETH-PERP[0], MID-PERP[0], SHIT-PERP[0], THETA-PERP[0], USD[-1.72], USDT[15.62857195], XLM-PERP[0], YFII-PERP[0] | | |
| 00446741 | | ADA-PERP[0], BNB-PERP[0.30000000], BTC-PERP[-0.04059999], ETH-PERP[0], USD[-3836.65], USDT[20741.2344148] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00446742 | Contingent | 1INCH[0], 1INCH-0325[0], 1INCH-0624[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0.37993291], AAVE-20210326[0], ADA-PERP[24], AMC[140], AMPL[0], AMPL-PERP[0], APE-PERP[-3.30000000], ARKK[5], AR-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[-1.71360905], AXS[0], AXS-0930[0], AXS-1230[10516], AXS-PERP[0], BABA[80], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00997141], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[0.00000001], BRZ-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0.07309666], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210830[0], BTC-MOVE-20210901[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210924[0], BTC-MOVE-20211002[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COIN[40], COMP[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CUSDT[0], CUSDT-PERP[0], CVX-PERP[0], DAI[0], DENT-PERP[0], DODO-PERP[0], DOGE[-0.10335047], DOGE-20210326[0], DOTL[3.8], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[1.84180210], ETH-1230[0], ETH-PERP[0], ETHW[0.43380210], EUR[2202.66], FB[100], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[25.69127498], FTT-PERP[0], FXS-PERP[0], GBP[100.00], GBTC[200], GLMR-PERP[0], GME[0.00000001], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[119100], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINK[22.39978305], LINK-20210326[0], LINK-PERP[612.89999999], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[0.00478007], LUNA2_LOCKED[0.01115350], LUNC[0], LUNC-PERP[0], MATIC[42.63295231], MATIC-PERP[0], MBOX[0], MER-PERP[0], MIR[0], MKR[0], MKR-PERP[0], MNGO-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[-31], PAXG[0], PAXG-20210625[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[5000000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[10], SNX[-0.60556598], SNX-PERP[0], SOL-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SPY[60], SRM[99999.75597969], SRM_LOCKED[242.04668956], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], THETA-20210326[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-20210326[0], TRX[100], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TRY[B[0], TRYB-PERP[0], TSLAPRE[0], TWTR[0], UNI[1.79891116], USD[-66659.83], USDT[338.32816201], USDT-PERP[0], USQ[37], USTC[0], USTC-PERP[0], WAVES-0325[0], WAVES-20210326[0], WAVES-PERP[0], XAUT[0.00000001], XAUT-20210625[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-20210326[0], YFI-20210625[0], YFL-20210924[0], YFLUSD-PERP[0], ZEC-PERP[0], ZRX-PERP[0] |  |  |
| 00446745 |  | DENT[99.9335], DMG[8.6942145], FTT[.098404], TRX[1.998674], USD[0.01], USDT[.075215] |  |  |
| 00446746 |  | ALGO-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.07554368], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] |  |  |
| 00446751 |  | ALTBULL[0], ALT-PERP[0], AMPL[0], ARKK[6.01497416], BAND[0], BNB[0], BTC[0.01186325], BULL[0.00000001], BULLSHIT[0], CBSE[0], COIN[5.30759415], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], DOGEHEDGE[0], ETH[0.14436563], ETHBULL[0], ETHW[.14436563], FTT[4.08252761], GDXJ[14.64], LTCBULL[0], MATIC[360], OMF-PERP[0], SUSHI-PERP[0], TRX[.000003], UNI[0], UNISWAPBULL[0], USD[5.60], USDT[0.00336840], YFI[0.00000002] |  |  |
| 00446753 |  | TRX[.000003], USDT[0] |  |  |
| 00446760 |  | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[-0.01], USDT[0.81572007], XRP[-0.00002932], XRP-PERP[0] |  |  |
| 00446762 |  | USD[25.00] |  |  |
| 00446763 |  | COIN[0.08846255], USD[3.48] |  |  |
| 00446766 |  | NFT[423132843490830576/FTX EU - we are here! #195819][1], NFT[440719968580162924/FTX EU - we are here! #196102][1], NFT[516740604896761994/FTX EU - we are here! #195753][1] |  |  |
| 00446767 |  | AAVE[0.00799850], ATLAS[2.408094], BAND[.0793584], BNB[0], BTC[0.09488519], ETH[0], FTT[9.18310479], LTC[0], RAY[.9706963], SNX[.08157], SOL[0.00037372], STEP[.03249164], USD[8424.46], USDT[0.00516176], USD[0.00523215] |  |  |
| 00446772 |  | AVAX-PERP[0], ETH-PERP[0], USD[0.07], USDT[.43971042] |  |  |
| 00446775 | Contingent | AAVE[0.00482254], AAVE-PERP[0], BADGER-PERP[0], BTC[0.07481075], BTC-20210326[0], BTC-PERP[0], DAI[0.08357025], DOGE-PERP[0], ETH[5.34885395], ETH-PERP[0], ETHW[0], EUR[0.56], FIDA-PERP[0], FTT[96.35427906], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], RAY[0], RAY-PERP[0], RUNE[198.33295194], RUNE-PERP[0], SOL[355.61282246], SOL-PERP[0], SRM[434.13276077], SRM_LOCKED[13342126], STEP[.00000001], SUSHI[158.85643804], SUSHI-PERP[0], USD[1815.73], YFI-PERP[0] | USD[1801.51] |  |
| 00446776 |  | SUSHI[.477005], TOMO[.059573], USD[0.20], USDT[2.57464509] |  |  |
| 00446781 |  | AXS[0], BNB[0], BTC[0], DOGE[0], ETH[-0.00000494], FTT[0], HOOD_PRE[0], IMX[0], LINK[0], MATIC[0], MOB[0], PAXG[0], ROOK[0], SNX[0], SOL[0.00000001], SUSHI[0], UNI[0], USD[0.00], USDT[0.00853149], XRP[0] |  |  |
| 00446783 |  | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SLV[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00446784 |  | BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00710255], GODS[61], LINK-PERP[0], LTC-PERP[0], SOL[0], TRX[.000001], TULIP[.03939735], USD[0.00], USDT[0.00000024] |  |  |
| 00446786 |  | BTC[0], ETH[0.00043028], ETHW[0.00052028], FTT[0.03275740], SOL[0.00919953], TRX[.000237], USD[0.00], USDT[0.00469900] |  |  |
| 00446787 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX[-0.00113482], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00051720], ETH-PERP[0], ETHW[0.00051718], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.16], USDT[.007358], XLM-PERP[0] |  |  |
| 00446788 |  | ALCX[0.00000001], AUDIO-PERP[0], BTTPRE-PERP[0], ETH[0.00000001], FTT-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.50], USDT[0], VET-PERP[0] |  |  |
| 00446789 | Contingent | BTC[0], CEL[0], ETH[0], FTM[0], GST[0], MATIC[0], SOL[0], SRM[2.6390351], SRM_LOCKED[76.06652338], TRX[.00015], USD[5.00], USDT[-0.00064604] |  |  |
| 00446790 |  | USD[0.00], USDT[-0.00064604] |  |  |
| 00446792 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[2.20017754], SRM_LOCKED[10.27982246], SRM-PERP[0], STEP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[12702.91], USDT[0], WAVES-PERP[0], ZEC-PERP[0] |  |  |
| 00446793 |  | BOBA[55.04], USDT[0.00000636] |  |  |
| 00446795 |  | ATLAS[50], AUDIO[61], COPE[25], FTT[25.01544751], LTC[.67], MER[31.980848], OXY[164.94771], POLIS[7.6], RAY[0], SLA[4.18476593], SPELL[3200], SRM[53], STARS[2], TRX[40], USD[0.34], USDT[0.00000005] |  |  |
| 00446796 |  | CEL[0], EUR[0.00], FTT[0.00013777], USD[0.00], USDT[0] |  |  |
| 00446800 | Contingent | LUNA2[0.55108537], LUNA2_LOCKED[1.28586586], LUNC[120000], USD[73.42], USDT[0] |  |  |
| 00446803 |  | BSVBULL[3509.298], DOGEBEAR[40629839.5344], DOGEBULL[0.02000099], ETH[0], MKRBULL[0], SUSHIBULL[4307.513], SXPBULL[6], TOMOBEAR[130908300], TOMOBULL[2979.404], USD[0.02], USDT[0.00000001] |  |  |
| 00446805 |  | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00446807 |  | BICO[.3772], BOBA[.03778], IMX[.09332], MBS[.8576], POLIS[.08034], SOL[.007], USD[0.01], USDT[0] |  |  |
| 00446813 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.00440482], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.16], VET-PERP[0], ZEC-PERP[0] |  |  |
| 00446814 |  | BTC[0], BTC-PERP[0], BULL[0], CRV-PERP[0], ETH[0], ETHBULL[0], USD[0.00], USDT[0] |  |  |
| 00446816 |  | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.00000001], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-20210706[0], BTC-PERP[0], C98-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[155.23986016], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], NEAR-PERP[0], NFT[558197075352852060/FTX EU - we are here! #202512][1], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[6.03648746], SRM_LOCKED[25.35701339], SRM-PERP[0], SUSHI-PERP[0], TRX[.000196], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] |  |  |
| 00446817 |  | 0 |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00446819 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.13983952], LINK-PERP[0], LTC-PERP[0], MATIC[0.02424523], REN-PERP[0], SXP-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00446820 | | NFT (3413653276302073/The Hill by FTX #21525)[1] | | |
| 00446821 | | ATLAS[4995.05], FTT[0.99981435], POLIS[69.9867], USD[33.94], USDT[0] | | |
| 00446823 | | BAO[2000], BNBBULL[0], BTC[0.00006667], BULL[0.00000463], DOGE[0.65458000], DOGEBULL[0], ETH[0.00061449], ETHW[0.00061449], GALA[349.9335], KIN[9998.1], LINK[9.098271], MANA[126], MATICBEAR2021[0.038174], SHIB[99981], SOL[1.6693673], STEP[99.981], TLM[730.86111], TRX[0], USD[0.30], USDT[0] | | |
| 00446826 | | BTC[0], CHZ-PERP[0], FLOW-PERP[0], FTT[0.00000007], NEO-PERP[0], RAY-PERP[0], SOL[0], TRX[0.00004], USD[15.32], USDT[5.82391968], XRP-PERP[0] | | |
| 00446828 | | DOGEBULL[0.00736252], ETHBEAR[6247], ETHBULL[0.61446233], USD[0.07], USDT[0.12879120] | | |
| 00446829 | | AAVE[.0094], ALPHA[.7715], ASD[.05008], BADGER[.005926], CHZ[9.454], ETH[.0000912], ETH-PERP[0], ETHW[.0000912], FIDA[.9092], FTM[.666], PROM[.005757], SUSHI[.4393], USD[5.93], XRP[.2038] | | |
| 00446830 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[.00003462], ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], REEF-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-4.87], VET-PERP[0], XLM-PERP[0], XRP[20.46900439], XRP-PERP[18] | | |
| 00446831 | | 0 | | |
| 00446833 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[1.36111845], FTT-PERP[1.7], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[109.01], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00446834 | | AVAX[0.00055533], USD[0.01], USDT[0.21667459] | | |
| 00446836 | | BTC[0.00009984], PERP[.09981], SOL[8.8277048], SOL-PERP[0], USD[0.85] | | |
| 00446837 | | BTC-PERP[0], LTC[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00446841 | | USD[7.40] | | |
| 00446845 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAO-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20210912[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08711790], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.87], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00446846 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00007750], BTC-20210924[0], BTC-PERP[0], BULL[0], CRO-PERP[0], CRV[.002045], CRV-PERP[0], DOGE[.0257], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00008803], ETHBULL[0], ETH-PERP[0], ETHW[.00008803], FIL-PERP[0], HXRO[.0034], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB[98071.5], SUSHI-PERP[0], TRX[.37756], TRX-PERP[0], USD[61.34], USDT[0], VET-PERP[0], XMR-PERP[0] | USD[60.99] | |
| 00446847 | Contingent | ADABULL[0.00000001], ATOMBULL[0], AVAX-PERP[0], BNBBULL[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMPBULL[0], CREAM[0], CRV[.00000001], CRV-PERP[0], DEFIBULL[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[0.01286296], KNCBULL[0], LINK[0], LINKBULL[0.00000001], LINK-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.5710436], SRM_LOCKED[58.21286822], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXPBULL[0], THETABULL[0], UNI[0], USD[441.45], USDT[0.00000002], XRPBULL[0.00000001], XRP-PERP[0], XTZBULL[0] | | |
| 00446851 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], POLIS[27.39996], USD[6.69], USDT[0.00000001] | | |
| 00446853 | Contingent | BTC-PERP[0], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[0.00] | | |
| 00446854 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.004], ETH-PERP[0], ETHW[.004], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00446855 | | ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], USD[0.05], USDT[0.00748093], VET-PERP[0] | | |
| 00446856 | | COMP-20210326[0], FIDA[0.39893420], FIDA-PERP[0], LUA[.01058], UNI[.09909], UNI-PERP[0], USD[0.05] | | |
| 00446857 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[4996.675], ALGO-PERP[0], ALPHA-PERP[0], APT[2], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[984.705], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR[369753.95], DOGE-PERP[0], DYDX-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN[9980.05], LINKBEAR[109926.85], LRC-PERP[0], LUNA2[.76544565], LUNA2_LOCKED[8.78603987], LUNC[819933.72], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], OXY-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SOS[40100000], SRM[117.97777], SRM-PERP[0], STEP-PERP[0], SUSHIBEAR[29980.05], SUSHIBULL[38.687], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000002], TSLA-0624[0], USDI-130_12], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[.388223], XRP-PERP[0], XTZ-PERP[0] | | |
| 00446859 | Contingent | AAVE[0], BTC[0], BTC-PERP[0], BULL[0], COPE[0], FIDA[0], FTT[562.44370355], FTT-PERP[0], HOLY[0], KIN[0], LUNA2[17.90039312], LUNA2_LOCKED[41.76758396], MAPS[0], MNGO[0], MOB[0], NFT (489815017229566787/FTX Swag Pack #242)[1], RAY[0.26264801], RAY-PERP[0], RSR[0], SOL[154.01660058], SRM[400.44109041], SRM_LOCKED[235.34903271], UBXT[0], USD[826.26], USDT[0.00509941] | | |
| 00446860 | | ALPHA-PERP[0], AVAX-PERP[0], BADGER[.00000001], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.03011156], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[1.60], YFI-PERP[0] | | |
| 00446863 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[1.70], USDT[0] | | |
| 00446867 | | DOGE[0], ETH[.00000001], USD[0.00], XLM-PERP[0] | | |
| 00446869 | | DOGE[0], ETH[0], FTT[0.08318618], MOB[1900.62518799], TRX[30.31934977], USD[8733.80], USDT[0], XRP[9171.52362342] | TRX[28.074321], USD[8695.05] | |
| 00446870 | Contingent | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00352304], ETH-PERP[0], ETHW[0.00352304], FTT[0.02295604], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0073594], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.11281859], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[18.88], USDT[0.00000004], XRP-PERP[0], YFI-PERP[0] | | |
| 00446872 | | 0 | | |
| 00446874 | Contingent | ASD[.02956], BTC[0.00000001], BTC-0325[0], CEL[.00496], ETH[0], FTT[0.00000191], LTC[0], LUNA2[0.18635544], LUNA2_LOCKED[0.43482936], LUNC[40579.290295], STEP[.03266], TRX[.000519], USD[0.27], USDT[0] | | |
| 00446875 | | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SNX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00446877 | | TRX[.000001], TRYB[.02679594], USD[0.01] | | |
| 00446881 | | BTC[0], ETH[.00028633], ETHW[0.00028633], USD[2.66] | | |
| 00446883 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[.00362753] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00446889 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.00934600], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETHBULL[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00446894 | Contingent | BNB[0], BTC[0], CRO[0], DOGE[0], ETH[0.00051761], FTT[25.31896220], LTC[0], LUNA2[3.93524557], LUNA2_LOCKED[9.18223966], LUNC[0], SAND[0], SOL[0], TRX[0], UNI[0], USD[2.49], USDT[0.05142237] | | |
| 00446898 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00446911 | | 0 | | |
| 00446913 | | AVAX-PERP[0], BNB[0], BTC[0], CEL[0], DAI[0], ETH[.00000001], LUNC-PERP[0], STETH[0.00000001], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 00446914 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[10.15150951], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], TRX[.000047], USD[0.07], USDT[0.00865470], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 00446916 | | FTT[17.98866], USD[0] | | |
| 00446918 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20210210[0], BTC-MOVE-20210214[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20210924[0], SOL-PERP[0], SRN-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], USD[0-0.17], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[9.88825271], XRP-20210326[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00446922 | | ALGOBULL[4197.06], BTC[.00009419], DOGEBEAR[5862.8], TRXBEAR[5.821], USD[0.01] | | |
| 00446927 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], HT-PERP[0], LINA-PERP[0], LTC-PERP[0], REN-PERP[0], UNI-PERP[0], USD[52.91], XTZ-PERP[0] | | |
| 00446928 | | USD[10.00] | | |
| 00446931 | | LINK-PERP[0], USD[0.00] | | |
| 00446934 | | 1INCH[-1.06062315], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.10521806], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09658856], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[64], TRX-PERP[0], UNI-PERP[0], USD[0.74], USDT[0.08104225], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.4378212], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00446937 | | USDT[0] | | |
| 00446939 | | AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000499], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], WRXI2999.863029], XLM-PERP[0], XRP-PERP[0] | | |
| 00446946 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], USD[0.52], USDT[0], XRP-PERP[0] | | |
| 00446947 | | USD[10.00] | | |
| 00446948 | | BTC[0], FTT[287.24776155], TRX[.000001], USD[11.30], USDT[19864.17600016] | | |
| 00446949 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BTC[4.76352046], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTT[0.67815240], FTT-PERP[0], LUNC-PERP[0], MER[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.03198297], SRM_LOCKED[18.47551195], USD[206.04], USDT[0] | | |
| 00446951 | | BTC[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTM[-0.00000001], GME-20210326[0], RAY-PERP[0], SOL[0.00], USDT[0], YFI-PERP[0] | | |
| 00446953 | | AAVE[0], ADABULL[0], ALPHA[0], AUDIO[0], BAL[0], BAT[0], BCH[0], BNB[0], BTC[0], BULL[0], CAD[0.00], CHZ[0], ECHBULL[0], ETH[0], ETHBULL[0], FTT[0], GRT[0], LINK[0], LTC[0], LTCBULL[0], MATIC[0], PERP[0], RAY[0], RENG[0], SNX[0], SOL[0], SUSHI[0], SXP[0], UNI[0], USD[3.56], XRPBULL[0], YFI[0], ZRX[0] | | |
| 00446959 | | BNB[0], BNBBEAR[9000495], BNBBULL[0], BTC[0.00016367], DOGE[00003], ETH[0], ETHBULL[8.88004635], FTT[150.00002950], GMT[40112.05788840], GMT-PERP[0], GST[.09645], GST-PERP[0], LUNC-PERP[0], NFT (31000161848384957)/FTX EU - we are here! #57903)[1], NFT (380485301394135428/FTX EU - we are here! #58240)[1], NFT (384162312891991346/FTX EU - we are here! #58411)[1], TRX[0.00000100], USD[22.63], USDT[0.06872412] | | |
| 00446954 | | ADABULL[0], ATOMBULL[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], SOL[0], SUSHIBULL[398.434], SUSHI-PERP[0], SXPBULL[3924.26881768], SXP-PERP[0], USD[7.70], XRP-PERP[0] | | |
| 00446955 | | BAO[821.5], BAO-PERP[0], DOGE[.1303], DOGE-PERP[0], ETH[.00000001], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHIBULL[.07688], USD[0.00], XEM-PERP[0], XLMBULL[.00004726] | | |
| 00446957 | Contingent | ADABEAR[25054080.28035702], BTC[0], ETH[0], ETHBEAR[3069066.36255282], FTT[1.41238530], HOLY-PERP[0], SRM[.19859192], SRM_LOCKED[3.66129095], USD[0.00], USDT[0] | | |
| 00446958 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.03815534], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00118], LUNC-PERP[0], SAND-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI[0], UNI-PERP[0], USD[0.17], XRP[0], XRP-PERP[0] | | |
| 00446959 | | BNB[.00310197], FTT[25.57370433], NFT (413981260731105694/Belgium Ticket Stub #91)[1], NFT (475630045671969174/Austin Ticket Stub #1030)[1], NFT (486089076842485713/Japan Ticket Stub #758)[1], NFT (559625221467757448/Singapore Ticket Stub #92)[1], SOL[0], SOL-PERP[0], SUN[27155.35655406], USD[0.10], USDT[0.00000939] | Yes | |
| 00446962 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.00000002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.03475914], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], OXY[.710565], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.29], VET-PERP[0], YFI-PERP[0] | | |
| 00446964 | | AAVE-20210625[0], AAVE-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[.01086275], LTC-20210625[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], TRX[.000001], UNI-20210625[0], USD[0.03], USDT[0.05.88857200], XLM-PERP[0] | Yes | |
| 00446966 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BRZ[0.00000001], BRZ-PERP[0], BTC[.03004036], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], UNI-PERP[0], UNISWAP-PERP[0], USD[171], USDT[0.00002880], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00446967 | | BTC[.00228231] | | |
| 00446970 | | BTC[0], DAI[.09169681], DOGE[0], ETH[0.00032713], ETHW[0.00032713], FTT[0], SOL[0], SRM[.1624095], SRM_LOCKED[.62791899], TRX[.00006], USD[0.00], USDT[0], XRP[0] | | |
| 00446971 | Contingent | BNB[0.00000002], BTC[0.00000003], CEL[0.00000001], DOGE[0.00000007], ENJ[0], ETH[0.01907551], ETHW[0.01907548], USD[0.00], USDT[0.00023484] | | |
| 00446978 | Contingent | ADA-20210326[0], ADA-PERP[0], APE[4.13836610], AURY[0], BTC[0.37335328], CHZ[109.573], CRV[3.9769], DEFIBULL[.00049965], ETH[0.49761031], ETHW[0.49761031], FTM[38.0004], GAL4[2.39767767], HNT[1.6], LINK[.095], LTC[0.00082081], LUNA2[0.00000001], LUNA2_LOCKED[0.00005493], LUNC[5.12690867], RAY[4.9978], SAND[16.969], SOL[.0131], TRX[8.50848682], TSLA[.00255438], USD[5.16], USDT[1.72825183], WAVES[4.44315510], XRP[162.39591299] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00446981 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[24.96], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00446983 | | EUR[0.00], FTT[27.02323468], LUNC-PERP[0], NEXO[0.00000001], RSR[0], RSR-PERP[0], TRX[0], USD[2103700.01], USDT[0.00000001] | | |
| 00446987 | | ADABEAR[63000], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BALBULL[30.99411], BAO-PERP[0], BNB[0], BNBBULL[0], BULL[0], C98-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETHBULL[0], EXCHBULL[0], FTM-PERP[0], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HTBULL[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKRBULL[0], MTA-PERP[0], OKB-PERP[0], PERP-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00177], STEP-PERP[0], SUSHIBULL[7148495.2], SXPBULL[78984.99], SXP-PERP[0], THETABULL[3.99924000], TOMO-PERP[0], TRU-PERP[0], TRX[.000045], TRYB-PERP[0], UNISWAPBULL[0], USD[7.19], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00446995 | Contingent | 1INCH[0], ALGO[275], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[11.4, ATOM[7.5], AVAX[4.3], BNB[.2], BTC[0.00430000], BTC-PERP[0], COMP[0], CONV-PERP[0], CUSDT-PERP[0], DOGE[0], ENS[4.45], ETH[.04200001], ETH-PERP[0], ETHW[.042], FIDA[.07240944], FIDA-PERP[0], GALA-PERP[0], GMT[149], HUM-PERP[0], KBTT-PERP[0], KNC[25.9], LEO-PERP[0], LINK[0], LOOKS[104], LUNA2[0.81478993], LUNA2_LOCKED[1.90117652], LUNC[1000], MANA[133], MAPS[487], MATIC[360], MEDIA[0], MTA-PERP[0], MTL[53.5], OMG[0], ORBS-PERP[0], PEOPLE[300], ROOK[4.127], RUNE[0], SAND[104], SLP[21640], SOL[41.14223293], SOL-PERP[0], SPELL[70300], SRM[.04182838], SRM_LOCKED[2971032], STEP[3375], STEP-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], USD[3618.41], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0] | | |
| 00446997 | Contingent | CHZ-0624[0], CHZ-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0009365], TRX[.001559], USD[0.01], USDT[0] | | |
| 00447003 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], SAND-PERP[0], TRX[.656052], USD[5.24], XRP-PERP[0] | | |
| 00447005 | | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], ETH-PERP[0], DMG-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00000001], LTC-PERP[0], NFT (307560900117264680/FTX Crypto Cup 2022 Key #3567)[1], NFT (416423838538269586/The Hill by FTX #5319)[1], TRX-PERP[0], USD[1625.44] | | |
| 00447010 | | BNB[.22888064], BTC[0], ETHBULL[0], USDT[0] | | |
| 00447016 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[0], LINK-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00447019 | | NFT (381662259984063412/The Hill by FTX #4581)[1], NFT (388162667448093220/FTX EU - we are here! #123177)[1], NFT (389883281242695372/FTX EU - we are here! #123381)[1], NFT (451840501354615936/FTX EU - we are here! #122791)[1], TRX[.000002] | Yes | |
| 00447020 | | ATOMBULL[181.96542], BEAR[21.3195], BTC-PERP[0], DOGE[7], DOGEBULL[0.00084278], EOSBULL[10997.91], ETH-PERP[-0.005], GRTBULL[20.49794531], SUSHIBULL[1499.715], SXP[.0075], SXPBULL[61.98727], TRX[.000777], USD[144.95], USDT[10.97048933] | | |
| 00447024 | | KNC[.092153], MKR[.00099335], SXP[.0868455], USDT[1.64415044] | | |
| 00447025 | | ALGO[0], AUD[0.00], BTC[0], BTC-PERP[0], DOGEBULL[0], ETH-PERP[0], FTT[0], LTC[0.00000001], SOL-PERP[0], TRX[0], USD[0.02], USDT[0], XRP[0] | | |
| 00447026 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.75], USDT[0.80636640], WAVES-PERP[0], WRX[.892612], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00447028 | | ALCX-PERP[0], ANC-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[0.00002600], USD[5.22], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00447029 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00109663], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | Yes | |
| 00447030 | | USD[10.00] | | |
| 00447033 | | APT-PERP[0], BTC[0.00007587], FTT[0.08241286], NFT (336092163353618963/FTX EU - we are here! #172932)[1], NFT (456620548389917530/FTX EU - we are here! #172896)[1], NFT (497188051229518826/FTX EU - we are here! #172939)[1], NFT (500207990669860661/FTX Crypto Cup 2022 Key #9235)[1], USD[0.00], USDT[0] | | |
| 00447035 | | 1INCH[305555.56], BTC[0], ETH[38.22010500], ETHW[0.54139775], SNX[0], TRX[.000855], USD[21196.25], USDT[3292[0.85970375] | | |
| 00447036 | | 1INCH[248.10237385], ETH[0.56755013], ETHW[0.56455999], SXP[7.07301481], TRX[0.00000223], USDT[1.64759915], XRP[914.3964790] | | |
| 00447037 | | APT[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HUM-PERP[0], NEAR[0], NFT (312023057030045575/FTX EU - we are here! #65249)[1], NFT (339757651005545356/FTX EU - we are here! #65466)[1], NFT (411862008150980695/FTX EU - we are here! #61700)[1], NFT (472238961228959647/FTX EU - we are here! #40660)[1], NFT (489642672068051869/The Hill by FTX #8479)[1], NFT (491619602982253373/FTX AU - we are here! #40679)[1], SOL[0], SOL-PERP[0], TRX[0], USD[19.06], USDT[0.00000045], USDT-PERP[0] | | |
| 00447038 | | CRO[10], PUNDIX-PERP[0], TSLA[.00160512], TSLAPRE[0], USD[3.32] | | |
| 00447039 | | ATOM-PERP[0], AUD[0.01], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.38566322], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[3.10147298], YFI-PERP[0] | | |
| 00447040 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.38613998], LINK-PERP[0], USD[5.74], USDT[0.00790853] | | |
| 00447042 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.02974012], GRT-PERP[0], LTC-PERP[0], MKR-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00447044 | | AUDIO-PERP[0], CONV-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00063817], HOT-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], SLP-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[.000032], USD[0.00], USDT[1.29689073] | | |
| 00447045 | | AGLD-PERP[0], ALPHA[0.30352985], ALPHA-PERP[0], AVAX[0.00171346], AVAX-PERP[0], BAND[0.00703417], BAND-PERP[0], BCH[0.00000001], BNB[0.00829547], BOBA-PERP[0], BTC[0.00000001], BULL[0.00000001], CHZ[7.69282904], CHZ-PERP[0], COPE[2027], DOGEBULL[0.00000001], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00085852], ETHBULL[0], ETH-PERP[0], ETHW[0.00043495], FTM-PERP[0], FTT[25.78643852], GALA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS[0.99271584], LOOKS-PERP[0], LTC[0.00000003], LTCBULL[0], LTC-PERP[0], LUNC[0], MANA-PERP[0], NFT (377413937521769770/FTX EU - we are here! #258805)[1], NFT (425607067201958923/FTX EU - we are here! #258712)[1], NFT (461876665934645768/FTX EU - we are here! #258762)[1], NFT (465269304330674110/The Hill by FTX #37303)[1], OMG[0], OMG-PERP[0], POLIS[0.08179949], POLIS-PERP[0], RUNE[0], SAND[6.8904442], SAND-PERP[0], SHIB[64752.44981719], SHIB-PERP[0], SKL-PERP[0], SLRS[0], SOL[0.00998420], SOL-PERP[0], SPELL-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHIBULL[0], SXP[0.07908296], SXPBULL[0.00000002], SXP-PERP[0], TOMO[0.08433050], TOMO-PERP[0], TRU[0], TRX[7695], USD[20034.65], USDT[0.00418879], USTC[0], XRP[0.71056128], XRPBULL[0], XRP-PERP[0] | | |
| 00447051 | | AAVE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09522950], FTT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[0.05], USDT[0] | | |
| 00447052 | | DEFI-PERP[0], USD[0.36] | | |
| 00447053 | Contingent | AVAX[.02625], BTC[0.00009139], LUNA2[0.00031042], LUNA2_LOCKED[0.00072432], LUNC[.001], MATIC[0.34648652], SUSHI[4930.957215], USD[5.53] | | |
| 00447056 | | APE-PERP[0], BTC-PERP[0], USD[0.34], XRP-PERP[0] | | |
| 00447057 | | NFT (399415763410084719/FTX EU - we are here! #149168)[1], NFT (426984833265182075/FTX EU - we are here! #148127)[1], NFT (443720403673943404/FTX EU - we are here! #149840)[1], USDT[.480796] | | |
| 00447058 | | BNB[0], ETH[0.00001894], ETHW[0.00001894], NFT (303094863158212752/FTX EU - we are here! #282150)[1], NFT (487851304598557975/FTX EU - we are here! #282140)[1], PAXGBEAR[0.00047338], TRX[.000007], USD[0.04], USDT[0.00593951] | | |
| 00447060 | | ADA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.44], VET-PERP[0] | | |
| 00447061 | | BNB[.00057126], ETH[.0027883], ETHW[.0027883], LTC-PERP[0], USD[0.01], USDT[1.72953534] | | |
| 00447062 | | BTC[.00000001], BTC-PERP[0], ETH-PERP[0], FTT[-0.00000001], SAND-PERP[0], SC-PERP[0], USD[0.01] | | |
| 00447065 | | BIL[0], BNB[0], BTC[0], CEL[0], DOGE[0], EMB[0], ETH[0.40100000], ETHW[0], FTM[0], FTT[0.21458402], GBP[0.00], SOL[.00935683], STEP[0], USD[0.10], USDT[0] | Yes | |
| 00447071 | | ADA-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00447072 | | ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.17850141], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.00000001], FIDA-PERP[0], FTM-PERP[0], FTT[25.10365319], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (445205743675612014/FTX EU - we are here! #237234)[1], NFT (460098009858073144/FTX AU - we are here! #23455)[1], NFT (463827193945205883/FTX EU - we are here! #237241)[1], NFT (464931696406750192/FTX AU - we are here! #41846)[1], NFT (498231891736193036/FTX EU - we are here! #237245)[1], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[3117.12], USDT[809.24759340], XRP-PERP[0] | Yes | |
| 00447073 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00447074 | | ADA-PERP[0], BCH-PERP[0], BTC[0.00009793], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[-2.98], USDT[48.68846377], ZEC-PERP[0] | | |
| 00447077 | | BTC-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], SOL[0], TRX[.00000012], USD[0.00], USDT[0] | | |
| 00447078 | | COPE[.972735], DOGE[442], TRX[.000004], USD[0.24], USDT[0.00000001] | | |
| 00447080 | | BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00447081 | Contingent | FIDA[.03277936], FIDA_LOCKED[.07408506], RAY[0.00416721], SRM[.23025627], SRM_LOCKED[.82358616], TRX[.000002], USD[0.17], USDT[0] | | |
| 00447082 | | ETH[.00044569], ETHW[0.00045689], USD[0.08] | | |
| 00447085 | | BTMX-20210326[0], NFT (395851834945246050/FTX AU - we are here! #48640)[1], USD[0.00] | | |
| 00447087 | | AVAX-20211231[0], USD[0.00] | | |
| 00447089 | | BRZ[12.20895], BRZ-PERP[0], BTC-PERP[0], TRX[.000897], USD[0.14], USDT[0] | | |
| 00447096 | | NFT (332002248783955935/FTX AU - we are here! #15389)[1], NFT (377149220401452339/FTX EU - we are here! #10780Z)[1], NFT (512988974837731550/FTX EU - we are here! #107586)[1], NFT (531594897181986509/FTX EU - we are here! #107302)[1], NFT (547451197814535328/FTX AU - we are here! #53831)[1], TRX[.000002], USD[0.00], USDT[0] | | |
| 00447098 | | ATLAS[8.3603], BNB[.23619569], BSV-PERP[0], BULL[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[2.210075], ETH[0], FTT[.048529], TRX[.000004], UBXT[.174995], USD[-4.45], USDT[0.00196875], WSB-20210326[0], XLM-PERP[0], XRP[.4965], XRPBEAR[5.621] | | |
| 00447099 | | AVAX[0.00005815], ETH[.00000001], NFT (429624535892051909/FTX EU - we are here! #152745)[1], NFT (433962558136452391/FTX EU - we are here! #152881)[1], NFT (537383295192366423/FTX EU - we are here! #153076)[1], SOL[0], TRX[.984551], USD[0.00], USDT[0.00001211] | | |
| 00447100 | | AMPL-PERP[0], BCH-PERP[0], BULL[0], POLIS[0.00002546], SOL[0], STEP[0], TRX[.000002], USD[9.95], USDT[0] | | |
| 00447101 | | USD[0.00], USDT[1] | | |
| 00447102 | | TRX[.000004], USDT[0] | | |
| 00447104 | Contingent | APE-PERP[0], BAO[.00000001], BNB-0624[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], COMP[.00001], CRV-PERP[0], DAI[0], ETH[0.00000001], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], FTT[0.08306929], GMT-PERP[0], LINK-20211231[0], LUNA2[0.00027593], LUNA2_LOCKED[0.00064384], LUNC-PERP[0], NEAR-PERP[0], NFT (383804177723429695/FTX Crypto Cup 2022 Key #3202)[1], NFT (398324321805159104/The Hill by FTX #6833)[1], NFT (447117327663573014/FTX EU - we are here! #91175)[1], NFT (465841483268138341/FTX AU - we are here! #36945)[1], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SPELL[.00000001], TRX-PERP[0], UNI[0], USD[0.00], USDT[0], USTC[.03906] | | |
| 00447106 | | MOB[140.473305], TRX[.000001], USD[8.17] | | |
| 00447107 | | TRX[.000005], USDT[0] | | |
| 00447112 | | USDT[0.00043915] | | |
| 00447114 | | SHIB[70270], SOL[.007374], TRX[.000003], USD[0.61], USDT[43.11707611], XRPBULL[13003232.980303] | | |
| 00447115 | | USDT[0] | | |
| 00447116 | | DYDX-PERP[0], GODS[27], ROOK[0], SOL[0], USD[-0.29], USDT[0] | | |
| 00447121 | | USD[0.00], USDT[0] | | |
| 00447125 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[-4.14], USDT[11.70087653] | | |
| 00447126 | Contingent | ADA-PERP[0], ATLAS[3302.44577813], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.01], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[27.58520497], GRT[536], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-20211231[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.02], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[109.49438717], SRM_LOCKED[2.15127871], SRM-PERP[0], STEP[1009.84938978], STEP-PERP[0], SUSH-20211231[0], SUSHI-PERP[0], TRX[.000003], USD[-279.52], USDT[574.53000006], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00447128 | | ALT-20210625[0], ATOM-20210625[0], ATOM-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DAI[.05071161], EGLD-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EUR[0.00], FTT[0.01842841], LTC-20210625[0], NEO-PERP[0], RSR-PERP[0], USDT[1.46000005], XRP-20210326[0], XRP-20210625[0], XTZ-20210625[0] | | |
| 00447129 | Contingent | BRZ[501], BTC[.1831], FTT[0.11593667], LUNA2[3.84303373], LUNA2_LOCKED[8.96707872], USD[2777.95], USTC[544] | | |
| 00447130 | | 1INCH[0], 1INCH-PERP[0], ALPHA[0], ALPHA-PERP[0], BAL-PERP[0], BNB[0], BNT-PERP[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00040804], ETH-PERP[0], ETHW[0.00040804], FIDA-PERP[0], FIL-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REEF-20210625[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SC-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.04], USDT[0.00047164] | | |
| 00447133 | | ETH-PERP[0], USD[0.22], XRP[.00000001] | | |
| 00447136 | | USDT[0.00000026] | | |
| 00447137 | | BTC[0.19696528], CEL[.0802], ETH[8.08003752], ETHW[8.08003752], HNT[.09176], LINK[.09531057], SNX[.08901614], USD[0.00], USDT[498.62157232] | | |
| 00447138 | Contingent | 1INCH-PERP[0], ADABULL[0], ALT-20210326[0], ALT-20210625[0], APT-PERP[0], ATOM[.095421], BAND[.00000001], BNB[0], BNBBULL[0], BTC[0.00000002], BTC-20210924[0], BTC-MOVE-WK-20211203[0], BTC-PERP[0], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], ETH[0.00096201], ETH-PERP[0], ETHW[0.00096200], FTT[0.05725962], FTT-PERP[0], GRT[.95193], GRT-PERP[0], LINK[.09465351], LRC-PERP[0], LTC[0], LUNA2[0.30770358], LUNA2_LOCKED[0.71797502], LUNC[37775.6303412], LUNC-PERP[0], MATIC[.71034804], MATIC-PERP[0], NEAR[.034583], NEAR-PERP[0], OMG[0], SNX[0.00000001], SOL-PERP[0], SRM[.10592799], SRM_LOCKED[.68483773], THETA-PERP[0], USD[554.29], USDT[1000.00000001], USTC[19], VET-PERP[0], YFI[0] | | |
| 00447142 | | TRX[.00001], USDT[0.00000634] | | |
| 00447145 | | DYDX-PERP[0], STARS[8558.87832], USD[3977.73] | | |
| 00447147 | | 0 | | |
| 00447148 | | USDT[0.00000372] | | |
| 00447150 | | USDT[0.00000564] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00447151 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[1.36658684], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009639], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-2021123[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00094710], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.91286685], FTT-PERP[0], FXS-PERP[0], GALA[9.992], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1.4], MATIC-PERP[0], NEAR-PERP[0], NFT (31252391420990972)4/FTX AU - we are here# 84065[8][1], NFT (369586614781322342/FTX EU - we are here# 83394[1][1], NFT (38218010500608012/FTX EU - we are here# 83582[[1], NFT (53521503494083153[6/FTX AU - we are here# 84710[][1], OMG-0325[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00582840], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], USD[1.12], USDT[0.65464111], USTC[0000001], USTC-PERP[0], XLM-PERP[0], XRP-2021092[0], ZIL-PERP[0] | | |
| 00447153 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-2021032[6][0], CHZ-PERP[0], DENT[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], KIN[1014.64642506], KIN-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OKT-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF[0], SAND-PERP[0], SHIB[49.11425884], SHIB-PERP[0], SXP-PERP[0], TRX-2021032[6][0], TRX-PERP[0], UNISWAP-PERP[0], USDt-0.011, USDT[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00447155 | | CHZ-PERP[0], ETH[0.01244503], ETHW[0.01244503], FTT[0.66904180], MTA[62.75619], REN[.77257], ROOK[1.26100454], SRM[.9682228], SUSHI[.0031116], TRU[307], UNI[.69957223], USD[262.27], USDT[0], XRP[8.283] | | USD[70.00] |
| 00447156 | | ADABULL[0.92183470], BNB[0], BNBBULL[0.99409940], COMPBULL[264.120529], CQT[164], DOGEBULL[15.31380471], EOSBULL[332279.108], ETHBULL[1.10098741], HOT-PERP[0], LINKBULL[43.599459], LTCBULL[970.3203], SHIB[80531.30272895], THETABULL[8.86978667], TRXBULL[368.94156025], USD[-0.70], USDT[0.89199862], VETBULL[148.26619] | | |
| 00447157 | | ADA-PERP[0], BCH[.00001869], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[8.839385], CHZ-PERP[0], COIN[0.00926897], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTL-PERP[0], FTT[.03726958], FTT-PERP[0], LTC[.0037], LTC-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB[48357.27], SHIB-PERP[0], SRM-PERP[0], SUSHI[.46938625], SUSHI-PERP[0], THETA-PERP[0], USD[0.33], USDT[.00026004], WRX[.42448995], XEM-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0], YFI-PERP[0] | | |
| 00447159 | Contingent | APT[0], BRZ[0], CEL[0.05419265], ETH[0], FTT[.81516356], SRM[.10364897], SRM_LOCKED[9.50538369], USD[-0.04], USDT[0], WAXL[186.4692] | | |
| 00447160 | Contingent | ETH[0], LUNA2[3.08989956], LUNA2_LOCKED[7.20976565], LUNC[1.36419919], SHIB[0], SOL[0.00612731], SOL-0930[0], USD[3428.98], USDT[0.00298615], XRP[0] | | |
| 00447162 | | AVAX[0.09999999], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[0.00046048], ETHW[0.00046048], FLOW-PERP[0], FTM-PERP[0], FTT[151.1381782], FTT-PERP[0], GALA[.11515], ICP-PERP[0], KSM-PERP[0], MAPS[.45818], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000212], USD[1.11], USDT[0.68289047], YFII-PERP[0] | Yes | |
| 00447163 | Contingent | BTC[0.00006019], BTC-PERP[0], ETH[.00001109], ETH-PERP[0], ETHW[.00001109], FLOW-PERP[0], FTT[5.02851233], FTT-PERP[0], GST[.06], LUNA2[0.22206719], LUNA2_LOCKED[0.51815679], LUNC[48355.6], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SXP[0], SXP-PERP[0], USD[361.67], USDT[3627.56657235] | | |
| 00447170 | | 0 | | |
| 00447172 | | BNB[.00000004], BTC[.00007683], FIDA-PERP[0], FTT[0.00714544], TRX[.02519], USD[0.84] | Yes | |
| 00447184 | | USD[0.00], USDT[19.68359252] | | |
| 00447188 | | FTT[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00447192 | Contingent | ETH[0], FTT[0.06801537], SRM[2.5585955], SRM_LOCKED[9.6814045], USDT[0] | | |
| 00447197 | Contingent, Disputed | 1INCH-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], FTT[0.00002496], FTT-PERP[0], LTC[0], NFT (50982189077801919/USDC Airdrop)[1], OMG[0], OMG-20211231[0], OMG-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], SUSHI[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 00447198 | | ATLAS[16391.54522200], CQT[4596.41972747], FTT[1.59294256], GBP[29.05], RAY[0], RUNE[.07579784], SOL[.12673532], SRM[.04818762], SRM_LOCKED[2258199], STEP[877.71108478], USD[0.28], USDT[0], XRP[200.39007953] | | |
| 00447199 | | 1INCH[29.54742976], ALEPH[65], BNB[0.17778297], BNT[35.17481938], BTC[0], CAD[101.11], DAI[103.16693882], EUR[0.00], FTT[0.43786165], GRT[0], HT[8.25284483], JET[80], KNC[17.12786493], MATIC[40.00063729], OKB[4.98138818], OMG[3.19750274], RAY[9.46706194], REN[114.30482010], SNX[24.35830270], SUSHI[0], SXP[31.75699479], USD[103.31], USDT[103.52898687] | | 1INCH[29.479036], BNB[.176212], BNT[34.915563], CAD[101.05], DAI[103.055062], HT[8.02739], MATIC[39.843246], OKB[4.804267], OMG[3.131925], SNX[24.220982], USD[102.72], USDT[102.844929] |
| 00447201 | | 1INCH-20210625[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT[0], BCH[0], BCH-20210625[0], BNB[0], BTC-0325[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0.25703520], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.44960145], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.0623095], NEAR-PERP[0], OMG-20210625[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[0.79], USDT[0], VET-PERP[0], XRP-PERP[0], YFI[0], YFII[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00447204 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[.01789479], USD[0.00], XRP-PERP[0] | | |
| 00447207 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[25.5369942], GMT-PERP[0], LUNA2[0.00627186], LUNA2_LOCKED[0.01463435], LUNC-PERP[0], TRX[.000781], USD[0.57], USDT[0.00000001], USDT-PERP[0], USTC[.887813] | | |
| 00447209 | | ASD-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-WK-20210205[0], BTC-PERP[0], COMP-20210326[0], COMP-PERP[0], ETH-20210326[0], ETH-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], TRX-20210326[0], TRX-PERP[0], USD[0.25], USDT[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00447210 | | BTC[0.00039992], USD[13.13], USDT[0.00000001] | | |
| 00447219 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DFL[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], FTT[0.04507085], KAVA-PERP[0], LINA[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL[0], SRM-PERP[0], STX-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], USD[0.06], USDT[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00447229 | | BNB[0.00448210], BTC[0], ETH[0.00059343], ETHW[0.00059343], LINK[0.00687263], SUSHI[.24969754], USD[0], USDT[13.86062745] | | USDT[13.678522] |
| 00447230 | | USD[0.00] | | |
| 00447232 | | AAVE-PERP[0], ADA-PERP[0], ATOM-20210326[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], OMG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0-0.03], XLM-PERP[0], XRP[.13856892], XRP-PERP[0] | Yes | |
| 00447234 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00021963], BTC-20210625[0], BTC-PERP[-0.06869999], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[.1386507], FTT-PERP[0], ICP-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNA2[0.45826538], LUNC[0], LUNC-PERP[0], OXY-PERP[0], PRISM[5.8663], RAY-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-20210625[0], UNI-20210326[0], UNI-PERP[0], USD[-116.61], USDT[4004.55959309], USDT-093[0][0], USDT-PERP[0], USTC-PERP[485660], XLM-PERP[0], XRP[0], XRP-20210626[0], XRP-PERP[0] | | BTC[.00002] |
| 00447237 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX[.7], AVAX-PERP[0], AXS-PERP[0], BNB[.000003], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTT[0.00000001], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], SOL[.00826], SUSHI-PERP[0], TRX[.000004], USD[88.15], USDT[0.54278095], XLM-PERP[0] | | |
| 00447239 | | ALGOBULL[264.7256], ALTBULL[.0699487], ALT_LOCKED[1.0697967], BCHBEAR[98.404], BCHBULL[179.9658], DOGEBEAR[1089.3], DOGEBEAR2021[.00094262], DOGEBULL[0.08787545], ETHBEAR[430.855], ETHBULL[0.01399734], SHIB[20996301], SXPBULL[1109.7891], TOMOBEAR2021[0.00009933], TOMOBULL[489900.5], TRX[.000004], USD[1.04], USDT[0.00000001] | | |
| 00447242 | | BTC-PERP[0], USD[0.00] | | |
| 00447245 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000548], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IO-PERP[0], LTC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[7.76051303], LUNA2_LOCKED[160.07351544], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], SRM[7.22966379], SRM_LOCKED[103.96818478], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.07], USDT[0.00000002], USTC[0], VET-PERP[0], XRP-PERP[0] | | |
| 00447246 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.04262659], USD[0.00], USDT[0.00000002] | | |
| 00447250 | | BTC-PERP[0], DOGE[.00000447], USD[0.00] | | |
| 00447252 | | DOGE-PERP[0], ETH[0.00207728], ETH-PERP[0], ETHW[0.00207728], LINK-PERP[0], SXP[.00018941], USD[0.00], USDT[0.00001276] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00447258 | | ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210410[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], CHZ-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00447262 | | ADA-PERP[0], BTC[.00014511], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[37.08], XLM-PERP[0] | | |
| 00447264 | | ADAHEDGE[.13], ALTBEAR[399930], APEAMC[1], BCHBULL[2649848.64142538], BEARSHIT[3000000], BRZ[4.999], BSVBULL[7000000], BTC-PERP[0], BTT[133384.37940551], BULL[.012], DEFIBEAR[24363.69400371], DOGEHEDGE[8.3], EOSBULL[9000000], ETCBULL[320], ETCHEDGE[2], ETH-1230[0], ETHBEAR[122993400], ETHBULL[.24], ETHHEDGE[1.21019072], ETH-PERP[0], EXCHBEAR[8998.2], FTT[.40007665], GBP[4.50], GME[.5], HEDGE[.0219956], KIN[28958.61047414], LUNC[487663.61909982], MATICBULL[3000], MATICHEDGE[26.9946], SHIB[88897.32132027], TRUMP2024[0], TRX[.000028], TRYB[18.77485317], TSLA[.03], USD[141.39], USDT[0], USTC-PERP[190], VND[36212.13], XLMBULL[4049.97750037], XRP[2.36556963], XRPBEAR[8998000], XRPBULL[149760.47904191], XRPHEDGE[.02] | Yes | |
| 00447268 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], FTT[0], SOL[0], USD[0.00] | | |
| 00447269 | | BNB[.00062263], ETH[0], USD[0.00], XRP[-0.09576234] | | |
| 00447270 | Contingent | AAVE[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-PERP[0], CRO-PERP[0], DODO[.03], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], FTT[0.36811692], GRT-PERP[0], IMX[.026241], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA[0.36105871], LUNA2_LOCKED[0.84247033], LUNC[77465.02], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MER[.9644116], MER-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[86.1763121], SRM_LOCKED[591.59958405], SUSHI[0.00000001], USD[42975.74], USDT[0.00829002], USDT-PERP[0], USTC[.751664], USTC-PERP[0], XRP[0.00020000], XRP-PERP[0] | | |
| 00447271 | Contingent | ETHW[8.398404], LUNA2[2.56220642], LUNA2_LOCKED[5.97848166], LUNC[557312.4005211], LUNC-PERP[0], USD[55995.42], USTC[.398783] | | |
| 00447272 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00447273 | | BTC-20210326[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00447275 | | ALGO[1099.22673311], BNB[0], BTC[0.10871255], CHZ[0], CREAM[0], DOGE[0], ETH[.609573], ETHW[.609573], EUR[0.00], MATIC[0], ROOK[0], SHIB[48225.41242038], SOL[0], SXP[0], USD[0.00], USDT[0] | | |
| 00447282 | | ADA-PERP[0], BNB-PERP[0], ENJ[.99715], SXP[.096751], SXPBULL[18.32039773], USD[31.35], USDT[0] | | |
| 00447286 | | AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00500000], ETH-PERP[0], ETHW[0.00500000], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MEDIA-PERP[0], MER-PERP[0], NFT (292172979687540578/FTX EU - we are here! #84922)[1], NFT (428375301680816974/FTX AU - we are here! #9704)[1], NFT (475906336035732951/FTX EU - we are here! #85289)[1], NFT (480982108957048817/FTX EU - we are here! #85472)[1], NFT (486338733381131348/FTX AU - we are here! #37706)[1], NFT (490875868239191127/FTX AU - we are here! #9726)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00046750], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[-2.40], USDT[0.97869931], XTZ-PERP[0] | | |
| 00447287 | | FTT[.0271], USD[25.00], USDT[0] | | |
| 00447289 | | BTC[0.03702704], ETH[0.90844189], ETH-PERP[0], ETHW[.66857883], USD[264.50] | | USD[264.09] |
| 00447294 | | TRX[.000001] | | |
| 00447295 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00447296 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[4.69264362], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6580.99], USDT[.76720018], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00447297 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], IMX-PERP[0], LTC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00447298 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EUR[0.00], HNT-PERP[0], HOT-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00447299 | | RUNE[2.4], USD[0.21] | | |
| 00447300 | Contingent | AAVE[10.37374761], AVAX[210.63373557], BAT[6572.31949899], BCH[33.51873539], BTC[8.44493160], CHZ[116854.2518893], COMP[21.90170145], CRO[277590.75079104], CRV[1958.5775521], ENJ[3506.87780494], ETH[33.48906242], ETHW[0.00050688], FTM[32189.2514683], FTT[9884.82186997], GALA[467414.9956], GRT[92896.57769709], LINK[1492.5523135], LTC[273.73540765], MANA[4547.02338], MATIC[39188.69775667], MKR[2.17125455], SAND[38548.24154784], SRM[45.32153267], SRM_LOCKED[432.03846733], SUSHI[1670.50258], TRX[.002703], UNI[367.81077143], USD[227103.43], USDT[1000.01712540], XRP[533901.979075], YFI[1.000849111], YGG[18657.14102346] | | |
| 00447302 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20210416[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX[.000034], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00447308 | | ETH[0], SOL[0], STG[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000307] | | |
| 00447309 | | BTC[.0002027] | | |
| 00447311 | | BNB-PERP[0], CEL-PERP[0], TRX[.001554], USD[0.17] | | |
| 00447314 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[9.1972], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000016], UNI-PERP[0], USD[0.00], USDT[106.20266783], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00447317 | Contingent, Disputed | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCHBULL[0], BNB-PERP[0], BNTX-20210625[0], BTC[0.00000003], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CEL-PERP[0], CRO-PERP[0], DOGE-1230[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETH-PERP[0], ETHM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.52], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRPBULL[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00447323 | | BICO[5596.22413002], BTC[51.28021039], DENT[1], DFL[885390.01873316], FTT[0.00000117], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00447324 | | BTC[0], BULL[0], COPE[.935495], FTT[0.07042520], RAY[.9716178], TRX[.000002], USD[0.00], USDT[0] | | |
| 00447325 | | USD[0.75] | | |
| 00447327 | Contingent | AUDIO-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.17572968], LTC-PERP[0], LUNC-PERP[0], RUNE[0], SHIB-PERP[0], SNX-PERP[0], SRM[.0121364], SRM_LOCKED[.06010056], USD[0.00], USDT[0] | | |
| 00447328 | Contingent | AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00356856], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.02546302], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000019], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LINK[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000001], MAPS[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00031167], SOL-PERP[0], SPELL-PERP[0], SRM[.1744757], SRM_LOCKED[15.11881155], STG-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.68], USDT[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0] | | |
| 00447329 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ARKK-0325[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-2021129[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210326[0], BAND-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-0325[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000001], BTC-032[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210815[0], BTC-MOVE-20210909[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-20211231[0], COMP-PERP[0], CREAM[0], CREAM-20210326[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA[4629.18464430], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA2_LOCKED[0.9751505], LUNC[10000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], NFT [31098111337079624/FTX EU - we are here! #97782][1], NFT [32181467611316485/FTX EU - we are here! #114286][1], NFT [54784650565883402/FTX EU - we are here! #114134][1], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000010], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[10.56891978], SRM_LOCKED[34.98650384], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRX-20210625[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], UNI[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2292.95], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00447331 | Contingent | ADA-PERP[0], ALCX-PERP[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ENJ[8100.736023], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[844.78600535], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[42.74844734], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PRIV-1230[0], QTUM-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[102700000], SLP-PERP[0], SOL-PERP[0], SOS[106259442.15], SOS-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THUM-PERP[0], UNI-PERP[0], USD[-576.67], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 00447332 | | ATOMBEAR[0], ATOMBULL[0], BAT[0], BTC[0], DOGE[.07388515], DOGEBEAR2021[0], DOGEBULL[0], IOTA-PERP[0], MATICBULL[0], SXPBULL[0], TOMOBULL[347.76858], USD[0.00], XRPBEAR[0], XRPBULL[0] | | |
| 00447333 | | BOBA[.03079111], USD[0.07] | | |
| 00447334 | | BOBA[.08777], BTC[0], BTC-PERP[0.00000000], ETH[0], ETH-PERP[0], FTT[0.07436367], USD[448.81], USDT[0] | | |
| 00447335 | | 0 | | |
| 00447336 | | ADA-PERP[0], BADGER-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 00447338 | | BTC[0], ETH[0.01754949], ETH-PERP[.01], FTT[0], MKR[0], SUSHI[0], UNI[0], USD[-12.33], USDT[0] | | |
| 00447341 | Contingent | CREAM-PERP[0], EUR[0.71], FTT[.2], SRM[1.80575047], SRM_LOCKED[14.5554174], USD[0.00], USDT[0] | | |
| 00447342 | | USD[26.15] | | |
| 00447344 | | NFT [29772259582429465/FTX EU - we are here! #37839][1], NFT [50047166162983597/FTX EU - we are here! #37760][1], NFT [55759386633724966/FTX EU - we are here! #37663][1] | | |
| 00447348 | | BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.53], USDT[0.00803244], VET-PERP[0], XRP[.08593164], XRP-PERP[0] | | |
| 00447351 | | USDT[0] | | |
| 00447352 | | BTC[0], USD[0.00] | | |
| 00447356 | | 0 | | |
| 00447357 | | DMGBULL[1.568], EOSBULL[38.75575], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXPBULL[.0017189], SXP-PERP[0], TOMOBULL[.3428], TOMO-PERP[0], USD[0.04] | | |
| 00447363 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.37], USDT[2.09909691], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00447364 | | USD[0.01], USDT[0.60303496] | | |
| 00447369 | | ETH[0], FTT[.02196292], TRX[.000001], USD[0.00], USDT[0.00000027] | | |
| 00447370 | | ALGOBULL[41.45], ALGO-PERP[0], BALBULL[.0006421], BAO[759.2], BCHBULL[.090146], BCH-PERP[0], CHZ[8.747], DOGE[.95459], DOGEBEAR[1003844.2], DOGE-PERP[0], EOSBULL[.9147], GRTBEAR[.067364], GRTBULL[.00000656], KNCBULL[.00745], MATIC-PERP[0], ONT-PERP[0], REEF[5.474], SUSHIBULL[.07887], SXPBULL[.0083349], TOMOBULL[.90419], TRXBULL[.0069058], TRX-PERP[0], USD[0.01], VETBULL[.00003888], XRPBULL[.0313], XTZBULL[.0017471] | | |
| 00447371 | | AVAX[0], BTC[0], CEL-PERP[0], FTM[0], FTT[0], SOL[0], USD[0.00] | | |
| 00447373 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[7.5604], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR[.78416], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FRONT[.78416], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[.093673], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[3.98131431], LUNA2_LOCKED[9.28973339], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY[0], REEF[.8667], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00284359], SOL-PERP[0], SRM[.66862626], SRM_LOCKED[1.38934292], SRM-PERP[0], STG-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP[.026375], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000128], USD[0.00], USDT[0.0068715], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00447374 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00003505], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.18278478], ETH-20210625[0], ETH-PERP[0], ETHW[.09859753], FIL-PERP[0], FTT[.13380246], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0], LUNA2_LOCKED[0.40922091], LUNC[381189.45], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00233], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-8.03], USDT[0.02829881], VET-PERP[0], XRP[.23569057], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00447377 | | BTC[0.00000204], BTC-PERP[0], IBVOL[.00000807], TRX[0.05919950], USD[0.00], XRP[0] | | |
| 00447378 | | BNB[1.57946455], BTC[.03073092], ETH[3.72288371], ETHW[3.72132007], FTT[34.22784713], SOL[4.30021962], SPELL[41262.03860337], USD[2.81], USDT[0.00003321] | Yes | |
| 00447382 | Contingent | ALT-PERP[0], AURY[.04191935], BNB[0], BTC[0.00000001], BTC-PERP[0], DAI[0.05153003], ETH[0], ETH-PERP[0], FTM[.05717549], FTT[0], LUNA2[0.19117801], LUNA2_LOCKED[0.44608202], LUNC[41629.41436424], LUNC-PERP[-0.00000001], MATIC[0], MATIC-PERP[0], OXY-PERP[0], PAXG[0], RAY[0], SHIT-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-PERP[0], SRM[.95169556], SRM_LOCKED[3.17385938], SRM-PERP[0], STEP[.36943609], TRX[.000033], USD[4.16], USDT[0.00000002] | | |
| 00447384 | Contingent | CEL[0], ETH[.00000001], MATIC[0], OXY[0], RAY[0], RUNE[1.02721791], SNX[0], SRM[0.39054716], SRM_LOCKED[2.30999823], TRX[.000001], USD[0.00], USDT[0.13017746] | | |
| 00447386 | | BTC[0.00000554], ETH[0.00048334], ETHW[0.00048334], USD[59.35], USDT[133.94880680] | | |
| 00447390 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], TRX[.000001], UNI-PERP[0], USD[5.42], USDT[0] | | |
| 00447392 | | BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTT[0], TRX[.000009], USD[0.02], USDT[0.01164808], VET-PERP[0] | | |
| 00447393 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0.00250000], BULL[0.00000889], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KBN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], ORBS-PERP[0], PERP-PERP[0], PRIV-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-36.09], USDT[23.18582064], XLM-PERP[0], XRP[.06831806], XRP-PERP[0] | | |
| 00447395 | | ATLAS-PERP[20], AXS-PERP[0], BTC[0.00525030], BTC-PERP[0], USD[21.88] | | BTC[.000099] |
| 00447397 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00137771], LUNA2_LOCKED[0.00321466], LUNC[300], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.28], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00447401 | | ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], MATIC-PERP[0], OMG-PERP[0], OT-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[2.06], USDT[0], USDT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00447402 | | BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.05091796], MATIC-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[2.51], XRP-PERP[0] | | |
| 00447403 | Contingent | 1INCH-PERP[0], AAVE[0.00907073], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA[.111901], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[5], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[4.60706222], FIDA_LOCKED[3.94039877], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04145839], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC[.4256115], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY[.203888], RAY-PERP[0], REEF[1.46475], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SCFRP[0], SNX-PERP[0], SOL[.03608513], SOL-PERP[0], SRM[.41378068], SRM_LOCKED[1.66058918], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[.29819528], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0.03602008], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT[47556.74057298], UBXT_LOCKED[247.82501587], UNI-PERP[0], USD[10.54], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00447405 | | 0 | | |
| 00447406 | | CEL[.005257], MATIC[7.69718416], USD[0.00], USDT[0] | | |
| 00447417 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], NPXS-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000005], TRX-PERP[0], USD[3.52], USDT[4.19679543], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00447418 | Contingent | AMPL[0.10573019], AMPL-PERP[0], APE-PERP[0], AXS[0], AXS-PERP[0], BCH[.00055959], BTC-PERP[0], DAWN[.0999487], DAWN-PERP[0], DOT-0325[0], FLOW-PERP[0], GMT-PERP[0], GST-PERP[0], IMX[.02347973], LEO-PERP[0], LUNA2[5.05231242], LUNA2_LOCKED[11.78872898], LUNC[0], RAY-PERP[0], REN-PERP[0], TRYB-PERP[0], USD[-0.04], USDT[0.00772803], USTC-PERP[0] | | |
| 00447419 | | BEAR[60799.96], BULL[0.12384886], DOGEBEAR[24985884.3], DOGEBULL[0.00117276], EOSBEAR[703.4], EOSBULL[32144.07684], ETHBEAR[872], SXPBULL[8678.264], USD[0.90], USDT[0], USDT-PERP[0] | | |
| 00447423 | | ATLAS[7.03049], FTT[5.09076695], FTT-PERP[0], HT-PERP[0], MEDIA[.002988], POLIS-PERP[0], RAY-PERP[0], TRX[.000018], USD[0.52], USDT[1.87882701] | | |
| 00447424 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.0077055], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[.00964429], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[.58], DOGEBULL[.000695], DOGE-PERP[0], DOT-PERP[0], ENS[.0005063], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00030795], FIDA-PERP[0], FTM[.2516125], FTM-PERP[0], FTT[0.02719773], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOGAN202[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS[.0018525], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.03282], RUNE-PERP[0], SAND[.02959], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX[.102057], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00447425 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[7.9993], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS[.098195], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000148], TRX-PERP[0], USD[-12.03], USDT[36.32290369], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00447426 | | ETH[0], NFT (324720585264515739/FTX EU - we are here! #3979)[1], NFT (342194664127439016/FTX EU - we are here! #4416)[1], NFT (410007127735467260/FTX EU - we are here! #4301)[1], SOL[0], TRX[.000003], USD[0.01], USDT[0.00001934] | | |
| 00447428 | Contingent, Disputed | BTC[0], ETH[0], FTT[0], USD[33.38], USDT[0] | | |
| 00447429 | | ADABEAR[6580], ADA-PERP[0], ARKK-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-20210521[0], BTC-MOVE-20210527[0], BTC-MOVE-20210607[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], COPE[.183005], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETHBEAR[10218.42], ETHBULL[.00000949], ETH-PERP[0], FIL-PERP[0], FTT[0.05993611], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RUNE[.013564], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[6.9087], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000015], TRX-PERP[0], TSLA-1230[0], USD[0.01], USDT[0], USD-20210625[0], XRPBEAR[7.537], XRP-PERP[0], XTZ-PERP[0] | | |
| 00447433 | | ROOK[.1039792], SOL[.00044901], USD[0.00], USDT[0] | | |
| 00447433 | | ETH-PERP[0], TRX[.000001], USD[0.00] | | |
| 00447435 | | ALT-PERP[0], BAL-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00024165], ETH-PERP[0], ETHW[.00024165], EUR[3.00], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.01], USDT[0.00019299] | | |
| 00447436 | Contingent | APE[.060774], ATLAS[8.0188], AVAX[.0308755], BNB[.00867], BTC[.00000589], ETH[.00099379], ETHW[0.00078603], FLOW-PERP[0], FTT[.1617013], LUNA2[0.06843672], LUNA2_LOCKED[0.01501901], LUNC[0.0098947], MAPS[.25566435], MATIC[9.9924], OXY[.84971], PERP[.0372765], POLIS[.01062], SHIB[.86130], SOL[0.00664644], TONCOIN[.019078], USD[6.25], USDT[0.89939248], USTC[2.9111425] | | |
| 00447438 | | BTC[0.03063592], BTC-PERP[0], DOGE[11], ETH[0.32428226], ETHW[0.32428226], RUNE[76.18053199], TLM[2513.18077966], USD[0.00], XRP[599.00428723] | | |
| 00447440 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.04993726], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LOOKS[1613], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.001041], TRX-PERP[0], USD[0.00], USDT[202.05863184], XRP-PERP[0], ZIL-PERP[0] | | |
| 00447441 | | BAO-PERP[0], DOGE-PERP[0], MTA[90.96561], MTA-PERP[0], PERP-PERP[0], USD[0.00] | | |
| 00447443 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GRT-20210326[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], MDHEDGE[0], OMG-PERP[0], SNX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000012], UNI-20210326[0], UNI-PERP[0], USDI[-35.49], USDT[57.16379230], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00447447 | Contingent | FTT[0.02600000], NFT [550748038634457495/FTX AU - we are here! #38064][1], NFT [556347142828277416/FTX AU - we are here! #38004][1], SOL[0.00122280], SRM[.06501329], SRM_LOCKED[1.82790962], USD[0.00], USDT[0.00000031] | | |
| 00447449 | | 0 | | |
| 00447450 | | BRZ-20210326[0], BRZ-PERP[0], USD[2.20] | | |
| 00447451 | | CEL[0], DOGE[1.08538507], USD[0.00] | | |
| 00447453 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SC-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00447455 | | XRP[50] | | |
| 00447456 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210326[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[.00000003], ETHW[.00000003], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SXP-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[1.50077522], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00447463 | Contingent | AUD[10000.00], BTC[0.79441857], ETH[5.85436997], ETHW[39.33143286], FTM[.06998], FTT[0.16876973], LUNA2[0.91838836], LUNA2_LOCKED[2.14290618], LUNC[199981], MATIC[.126], RUNE[.021954], SOL[.0036739], SPELL[89.854], USD[740.63], XRP[.21454] | | |
| 00447464 | Contingent | AKRO[366.9958], ALGOBULL[190000], ATLAS[193], ATOMBEAR[200000], ATOMBULL[100], BCHBULL[499.9248], BEARSHIT[11000], COMPBULL[80], DENT[400], EOSBULL[12100], ETHBEAR[3000000], GRTBEAR[100], GRTBULL[112.992], LINKBULL[16.9986], LTCBULL[246.9764], LUNA2-20.00024378], LUNA2_LOCKED[0.00056883], LUNC[53.085384], MATICBULL[18.69602], SLP[279.984], SOS[799980], SPELL[899.96], SUSHIBULL[725494.1], SXPBEAR[25000000], SXPBULL[9295.978], TOMOBULL[1900], TRX[.741501], TRXBULL[4.9], USD[0.00], USDT[0.01057050], VETBULL[110], XRPBULL[1299.62], XTZBULL[444.7234] | | |
| 00447467 | | 0 | | |
| 00447468 | | ADA-PERP[0], AVAX-PERP[0], BNBBULL[.0402], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00205243], DOGEBULL[35.21], DOGE-PERP[0], DOT-PERP[0], EOSBULL[4393134.174], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], MATICBULL[493.19297], NFT [340894352968280979/FTX EU - we are here! #146130][1], NFT [492360287186842136/FTX EU - we are here! #146320][1], NFT [550349175840728801/FTX EU - we are here! #145473][1], SRN-PERP[0], SUSHIBULL[70628160.2], SXPBULL[508431.2638], TRX[.000784], USD[0.00], XRPBULL[1234573.964] | | |
| 00447470 | | AAVE[4.04066016], AXS[7.23482045], BNB[3.47865502], COMP[1.83955415], DOGE[1967.81961611], FTM[1043.710172], HBAR-PERP[0], HOLY[76.41690104], HT[29.35059379], LINK[43.98464861], LTC[2.11703443], MKR[.39322091], RAY[45.17701563], RUNE[164.25651091], SAND[105.48470775], SHIB[17593244.20021111], SNX[25.19406078], SOL[32.27748347], SUSHI[30.08396411], TRX[.000001], UNI[49.25940822], USD[0.81], USDT[0.00000029], YFI[.01632451], YFII[.18211519] | | |
| 00447474 | Contingent | EUR[0.00], FTM-PERP[0], FTT[0.14134736], GRT-PERP[0], LUNA2[7.21989629], LUNA2_LOCKED[16.84642468], LUNC-PERP[0], MATIC-PERP[0], SOL[.00000001], STEP-PERP[0], TRX[.104418], TRX-PERP[0], USD[18.10], USDT[145.44510194], VET-PERP[0], XTZ-PERP[0] | | |
| 00447479 | | FTT[9.52653384], USD[0.00] | | |
| 00447480 | | BTC[0.00003645], BTC-PERP[0], ETH-PERP[0], EUR[1.90], MATIC-PERP[0], SHIB-PERP[0], SOL[0.00981], SOL-PERP[0], USD[0.64], USDT[0], XRP-PERP[0] | | |
| 00447481 | | FTT[0.03633373], USD[0.00], USDT[0] | | |
| 00447482 | | CEL[.09524], RAY[19.85317894], USD[4.05] | | |
| 00447484 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00447487 | Contingent | 1INCH[0], ADABULL[0], AVAX[18.40329603], BNB[0.00068886], BTC[0.04477500], CUSDT[0], ETH[0.31258780], ETHW[31258.78], FTT[9.99885198], MATIC[432.81755918], RAY[120.45639], RUNE[45.01420933], SOL[23.64047589], SRM[110.03098239], SRM_LOCKED[1.76474009], USD[92.36], USDT[4.12569730], WBTC[0] | | |
| 00447489 | | 0 | | |
| 00447493 | Contingent | EUR[0.00], FTT[10.96825214], LINA[15653.29856], LUNA2[0.00025312], LUNA2_LOCKED[0.00059063], LUNC[55.11930478], SOL[121.22720611], SRM[.07362324], SRM_LOCKED[.69722642], USD[0.88], USDT[0] | | |
| 00447494 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00447496 | | USDT[0] | | |
| 00447498 | | BTC[.0000049], BTC-PERP[0], USD[0.00] | | |
| 00447499 | | AAVE-PERP[0], ADA-PERP[0], AKRO[1], ATOM[3.48896717], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO[4], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00033901], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[7618.87348532], DOGE-PERP[0], DOT-PERP[0], DYDX[50.56111344], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[2442.26], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00616392], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN[2], LINK[15.00643973], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[30.37113211], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UBXT[2], USD[0.00], USDT[0.00000005], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00447500 | | EOSBULL[49.99], FTT[0.00144390], SXPBULL[2.0309817], TRXBULL[.787792], USD[0.07], USDT[0] | | |
| 00447501 | Contingent | BNB[0.00003550], BTC[0.00001578], ETH[.000666], ETHW[.000666], FTT[1000.61792], IMX[.07609598], SRM[16.23368561], SRM_LOCKED[337.98631439], TRX[0.016388], USD[1121.78], USDT[0.00854716] | | |
| 00447503 | Contingent | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[26], FTT-PERP[0], GMT-PERP[0], HT[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2-PERP[0], MATIC[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.02914983], SRM_LOCKED[5.61297649], SRM-PERP[0], USD[50548.42], USDT[0], XTZ-PERP[0] | | |
| 00447504 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.00787162], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00447506 | Contingent | BCH[0], BNB[0], BTC[0], COMP[0], DOGE[0], DOT[0], ETH[0], FTT[0], LTC[0], LUNA2[0.00004579], LUNA2_LOCKED[0.00010684], LUNC[9.97142976], USD[0.26], USDT[0] | | |
| 00447508 | Contingent | BNB[.4787194], BTC[0], ETH[0], FTT[3.49898060], MAPS[110.8803], RAY[10.37775753], SOL[.60695586], SRM[1.03023664], SRM_LOCKED[.02581188], TRX[.000001], USD[358.47], USDT[0.00000001] | | |
| 00447509 | | ALPHA[.11140001], AVAX-PERP[0], CRV[0.04259917], DAI[.00000001], FTM[.1306], TRX[.000006], USD[0.00], USDT[0] | | |
| 00447512 | | 0 | | |
| 00447513 | | ALGO-PERP[0], ASD-PERP[0], BTT-PERP[0], ETHW-PERP[0], GRT-PERP[0], GST-PERP[0], KBTT-PERP[0], LTC[.00000001], MASK-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOS-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[3.56] | | |
| 00447514 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00447517 | | 0 | | |
| 00447520 | Contingent | BNB[0], BNT[0], BTC[0], DOGE[.512373], ETH[0.00000001], EUR[0.00], FTT[0.09895575], GRT[0], IMX[.05817776], MOB[0], RUNE[0], SOL[0.00400001], SRM[47.61243504], SRM_LOCKED[218.05475581], SUSHI[0.07882456], TRX[.000013], USD[0.01], USDT[0.00000001] | | |
| 00447521 | | TRX[.000002], USD[0.01] | | |
| 00447524 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00160986], ETH-PERP[0], ETHW[.00160986], GRT-PERP[0], LINK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[5.02], USDT[0], ZEC-PERP[0] | | |
| 00447527 | | BAO[5227.74218719], KIN[100000], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00447529 | | FTT[0.00520976], USD[0.14], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00447533 | | BRZ-20210326[0], BTC-PERP[0], LINK-PERP[0], USD[10.75] | | |
| 00447537 | | DOT[44.69436], USD[0.00], USDT[0.69263648] | | |
| 00447538 | | EUR[0.09], FTT[0.02715379], TRX[.010004], USD[0.00], USDT[0] | | |
| 00447540 | | 1INCH-PERP[0], DOGE-PERP[0], USD[0.50] | | |
| 00447543 | | ICP-PERP[0], NFT (295927793963505573/FTX EU - we are here! #138378)[1], NFT (321718098356267707/FTX EU - we are here! #138151)[1], NFT (351945035611427695/FTX AU - we are here! #16789)[1], NFT (472131664363082419/FTX EU - we are here! #137935)[1], NFT (563459699980208155/FTX AU - we are here! #46543)[1], TRX[.000003], USD[1.88] | | |
| 00447544 | Contingent | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM[.099903], BCH[1.41343929], BNB[.00962752], BTC[0.10374296], CHZ[8.92524], CHZ-PERP[0], CQT[1647.680288], DOGE-PERP[0], DOT[59.178466], DYDX[14.0960424], EGLD-PERP[0], ENJ-PERP[0], ETH[0.37729850], ETH-PERP[0], ETHW[0.88137493], FTM[10.8836], FTT[0.87065364], GALA-PERP[0], KSHIB[9.65468], LINK[58.4640268], LTC[21.76829076], LUNA2[0.00021437], LUNA2_LOCKED[0.58383355], LUNC[54484.70791568], LUNC-PERP[0], MATIC[30.89328], MKR[0.05491141], NEAR-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[3.10036812], SPELL[18896.3334], SPELL-PERP[0], SRM[170.95306], SUSHI-PERP[0], UNI[32.5768784], UNI-PERP[0], USD[16320.82], XRP[237.9856], XRP-PERP[0] | | |
| 00447546 | | CEL[26.80960571], USD[0.00], USDT[0] | | |
| 00447548 | Contingent | ATLAS[2808.99807898], BADGER[8.47595031], BTC[0], DMG[0], ETH[0], ETHW[0.05536694], FTT[2.76129854], LUA[0], LUNA2[0], LUNA2_LOCKED[2.01112325], SRM[.0753366], SRM_LOCKED[.83629371], UBXT_LOCKED[97.6883002], USD[0.00], USDT[86.74849153] | | |
| 00447549 | | 1INCH-PERP[0], BCHBULL[.0093926], BTC-PERP[0], EOSBULL[.0308905], EOS-PERP[0], LINKBULL[0], NEO-PERP[0], TRX[.737926], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], YFII-PERP[0] | | |
| 00447552 | Contingent | AAVE[0], ALCX[.00089955], ALICE-PERP[0], ALPHA[0], APE[.097093], AVAX-PERP[0], BADGER-PERP[0], BAND[0], BNB[0.00000001], BNBBULL[0.00000001], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0], CRV[.11598638], CVX[0.58597871], DEFIBULL[0], DOGE[0.77969000], DOGEBULL[0], EN[0], ETH[0.00000002], ETHBULL[0.00000001], ETH-PERP[0], EUR[11056.26], FIL-PERP[0], FTM[0.08460218], FTT[0], FTT-PERP[0], HNT[0], HT[249.152652], ICP-PERP[0], LINA[0], LINK[.000001], LTC[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MOB[0], RSR[0], RUNE[0.00000001], SHIB[99848], SNX[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.01391185], SRM_LOCKED[.3348632], STORJ[0], SUSHI[.00000001], SXP[0], THETABULL[0], USD[698.97], USDT[0.00000002], XRP[0], YFI[0], YFI-PERP[0], ZECBULL[0] | | |
| 00447554 | | USD[0.00] | | |
| 00447555 | | AAVE[0], BAO[7], BNB[0], DENT[1], ETH[0.03700000], FTT[2.71847601], KIN[6], LINK[0], MATIC[0], NFT (322176600003703984/FTX EU - we are here! #171859)[1], NFT (323944205634347775/FTX EU - we are here! #172596)[1], NFT (409738133921007505/FTX AU - we are here! #23795)[1], NFT (442002276161720936/FTX AU - we are here! #25222)[1], NFT (510816478806570505/FTX EU - we are here! #172668)[1], NFT (576217737137175505/The Hill by FTX #45670)[1], SHIB[0], SLP[0], SOL[0], TOMO[1], TRX[21], USD[0.26], USDT[0.00000011] | Yes | |
| 00447557 | | DYDX[.06897181], EUL[73], LOOKS[.39477593], TRX[.000001], USD[1.88] | | |
| 00447563 | | ATOMBULL[0], BTC[0], BTC-PERP[0], BULLSHIT[0], DOGE[0], DOGEBULL[0.00182698], ETH[0], ETH-PERP[0], SXPBULL[0], TRX[7.47436556], TRX-PERP[0], USD[0.19], USD[0.00042662], XTZ-PERP[0] | | |
| 00447564 | | DMG[.02], ETH[.00000001], TRX[.000006], USD[1.01], USDT[0] | | |
| 00447567 | | ADA-PERP[0], BTC-20210326[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.62] | | |
| 00447572 | | DOT-PERP[0], USD[1.48] | | |
| 00447573 | | AAVE-PERP[0], BAND-PERP[0], DOGE[0], DOGE-PERP[0], FTM-PERP[0], GMT-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[5041.00], WAVES-PERP[0] | | |
| 00447575 | | 0 | | |
| 00447577 | | ALGOBEAR[4996500], ALGOBULL[148895.7], ASDBEAR[399720], ASDBULL[3.09938], ATOMBULL[4.9965], BCHBULL[109.9655], BEAR[99.14], BEARSHIT[366.20969059], BNBBEAR[1999600], BSVBULL[114287.74], BULL[0.00000522], EOSBULL[379.734], ETCBEAR[599880], ETHBEAR[2599240], KIN[9998], LINKBEAR[1998600], LINKBULL[1.26], LTCBULL[9.968], MIDBEAR[499.65], SHIB[8324.65934941], SHIB-PERP[0], SUSHIBULL[379.924], SXPBULL[55.9888], TOMOBULL[899.82], TRX[.000002], TRXBEAR[309783], USD[6.28], USDT[0.00000001], XTZBEAR[1699.66], XTZBULL[100] | | |
| 00447578 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], COPE[4001.71655224], DEFI-PERP[0], DOGE-20210625[0], EGLD-PERP[0], ENJ-PERP[0], ETH-20210625[0], FTT[285.54468193], FTT-PERP[0], IP3[1148.7721954], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20210924[0], LOOKS-PERP[2400], LTC-PERP[0], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB[0], MSOL[37.33000000], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SXP-20210625[0], SXP-PERP[0], TRX[.000033], USD[44.11], USDT[0.00000010], XMR-PERP[0] | | |
| 00447579 | Contingent | BTTPRE-PERP[0], DOGE[.5737], DOT-PERP[0], ETH[0], LUNA2[0.01840937], LUNC[4008.68], MANA[36], USD[0.00] | | |
| 00447581 | | USD[42.99] | | |
| 00447582 | | MOB[0], USD[0.00], USDT[0] | | |
| 00447584 | | BEAR[2698.11], BNBBULL[0], BTC[0], DOGEBULL[0], ETH[0], IBVOL[0], USD[0.20], USDT[-0.00790981] | | |
| 00447585 | | BTC-PERP[0], EOS-PERP[0], USD[0.33], USDT[0] | | |
| 00447586 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-MOVE-0615[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ORBS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STOR-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.11067881], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00447588 | | BAND-PERP[0], DOT-PERP[0], ETH-PERP[0], NEO-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00447589 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], OMG-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00447590 | | CRO[3], FTT[.0948], USD[0.00], USDT[0] | | |
| 00447592 | | TRUMPFEB[0], TRUMPSTAY[100000.9503], USD[0.00] | | |
| 00447593 | Contingent | BEAR[9.536], BNBBULL[0.00000587], BNB-PERP[0], BTC-PERP[0], BULL[0.00000026], CEL-PERP[0], DOGEBEAR[4698699316.9], DOGEBULL[0.00000011], DOGE-PERP[0], ETHBULL[0.00000149], ETH-PERP[0], ICP-PERP[0], LINA[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006348], LUNC-PERP[0], SC-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.03], USDT[0.21453178], WAVES-PERP[0], XLMBULL[.00001663], XRP-PERP[0], XTZBULL[0.0005652], XTZ-PERP[0] | | |
| 00447594 | Contingent | 1INCH[.001085], BAO[3391030.115], BTC[0.07202742], COPE[461.00376], CREAM[0.00464333], DOGE[5554.048605], ETH[0.51502987], ETHW[0.51502987], FTM[.6303715], FTT[546.000255], HT[.0905038], KIN[74041599.8475], MAPS[2000], MEDIA[.418673], MER[4000], RAY[146.63297215], SOL[.7998385], SRM[52.96949558], SRM_LOCKED[278.0569713], STEP[1635.40539822], SUSHI[.000625], TSLA[.000001], USD[0.54], USDT[0.00000001], ZRX[594.9217825] | | |
| 00447596 | | BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[-8.35], XRP[80.937277] | | |
| 00447598 | Contingent | APT-PERP[0], ATLAS[3.11292], LUNA2[0.10664408], LUNA2_LOCKED[0.23483619], LUNC[.010129], LUNC-PERP[0], TRX[.000051], USD[0.01], USDT[0.02294346], USTC[14.24665], USTC-PERP[0] | | |
| 00447599 | | BTC[0], ETH[0], ETHW[0], FTT[0.00000017], MATIC[0], TRX[.000001], USD[0.00], USDT[4820.69083269], YF[0] | | |
| 00447601 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00447603 | | BTC[0], BTC-PERP[0], BULL[0], ETH[.00000001], ETH-PERP[0], FTT[0], LTCBULL[0], LTC-PERP[0], USD[0.00], USDT[970.05671664], ZECBULL[0], ZEC-PERP[0] | | |
| 00447605 | | ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HNT-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI[1100], SUSHI-PERP[0], TRX[.000062], TRX-PERP[0], USD[2.16], USDT[0.05748874], VET-PERP[0], XRP-PERP[0] | | |
| 00447608 | | BTC[0], USD[7.83] | | |
| 00447612 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.01], WAVES-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00447615 | | USD[25.00] | | |
| 00447619 | | BTC-PERP[0], EOS-PERP[0], ETH[.00033836], ETHW[0.00033836], NFT (478289353903643477/FTX EU - we are here! #35832)[1], NFT (50299144076289824/FTX EU - we are here! #36059)[1], NFT (563403292954026361/FTX EU - we are here! #36120)[1], SOL-PERP[0], USD[-0.04], USDT[0.00000001], ZEC-PERP[0] | | |
| 00447620 | | AAVE-PERP[0], ALGO-PERP[0], BTC-MOVE-WK-20210129[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], GBP[0.00], KIN-PERP[0], MATIC-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], SOL[.00129166], TRUST13.44661, USD[0.00], USDT[0] | | |
| 00447630 | | BNBBEAR[11797.64], EOSBULL[119308.48100678], USD[0.02], USDT[0.00000001], XRPBULL[965.50852] | | |
| 00447631 | | ASD-PERP[0], BNB[0.00661977], CHZ[9.24], ETH[0.00068080], ETHW[0.00068080], FIDA[.997148], FLM-PERP[0], FTT[.08260208], OXY[1.030877], TRX[.000001], USD[25.05], USDT[0.0128880] | | |
| 00447637 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.0950467], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SUSHI-PERP[0], USD[-548.22], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00447638 | | USD[0.00] | | |
| 00447640 | | ALICE-PERP[0], AVAX-PERP[0], BNB[.00000001], CAKE-PERP[0], CEL[0.00208147], CHZ-PERP[0], CRO-PERP[0], FTM-PERP[0], HBAR-PERP[0], MANA-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[19.74], USDT[0] | | |
| 00447644 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CLV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-2021123103, DOGE-PERP[0], DOT-PERP[0], ELT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (320302791901723238/NFT1)[1], ORBS-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.0004851], SOL-PERP[0], SSPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00447645 | | BTC[.0002], BTC-MOVE-20210122[0], BTC-MOVE-20210209[0], BTC-MOVE-20210218[0], USD[7.93] | | |
| 00447647 | Contingent, Disputed | USD[0.60] | | |
| 00447650 | | HUM-PERP[0], OMG[.2209864], RON-PERP[0], STX-PERP[0], TRX[.000001], USD[263.32], USDT[224.14528224], XRP[0.95223631] | | |
| 00447651 | | BTC-PERP[0], BULL[.00002], FTT[26.09478], MATIC[12518.99655911], SOL[0.00993059], TRX[.188017], USD[0.63], USDT[0] | | |
| 00447655 | | ALGO-PERP[0], DEFI-PERP[0], LUNC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0.40813837], USD[22.89], USTC[0], VET-PERP[0] | | SOL[.390006] |
| 00447656 | | FIL-PERP[0], USD[0.00] | | |
| 00447658 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], BCH-20210326[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], COIN[.00006635], ETH-0325[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FTT[1.44974578], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], OKB-20210326[0], OKB-20210625[0], SOL[0.00716963], SRME[.6485988], SRM_LOCKED[2.4714012], UNI-20210326[0], UNI-PERP[0], USD[37.23], USDT[17.33967287] | | |
| 00447663 | | USD[0.39] | | |
| 00447664 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00447672 | | MAPS[21410.3153], OXY[4400.7975], TRX[5.35621], USD[0.03], XRP[.102553] | | |
| 00447674 | | 1INCH[0.42205429], 1INCH-PERP[0], ALEPH[9.84359702], AAVE-PERP[-8.44999999], ALEPH[.5135995], ALPHA[954.688245], ALPHA-PERP[.968], ATLAS[20534.33438121], ATLAS-PERP[-9880], AVAX[3.54366025], AVAX-PERP[-3.69999999], BADGER[69.43237576], BADGER-PERP[-70.05000000], BNB[.0053378], BNB-PERP[0], BOBA[.05960919], BTC[0.01687472], BTC-PERP[-0.00590000], COMP[3.96842440], COMP-PERP[-4.16219999], DOGE[396.9744125], DOGE-PERP[-4893], ETH-PERP[0], FTM[85.7521635], FTM-PERP[-50], FTT[15.96347], FTT-PERP[-16.4], GRT[5837.9499205], GRT-PERP[-4111], HNT-PERP[0], HT[0.05353864], HT-PERP[0], IOTA-PERP[0], KIN[5388.4], KIN-PERP[0], KNC[41.7580148], KNC-PERP[-12.70000000], LINK[43.675974], LINK-PERP[-38.1], LRC[2021.271457], LRC-PERP[-1146], LTC[17.92664710], LTC-PERP[-17.64], MATIC[1176.42576880], MATIC-PERP[-891], MEDIA-PERP[0], MKR[0.43733329], MKR-PERP[-0.00999999], MTL-PERP[0], OKB[35.84872905], OKB-PERP[-32], OMG[239.96237794], OMG-PERP[-133], POLIS[352.4584259], POLIS-PERP[-290.39999999], RAY[.654785], RAY-PERP[0], REN[799.291566], REN-PERP[-641], RSR[40430.90769], RSR-PERP[-53520], RUNE[164.18342529], RUNE-PERP[-176.19999999], SNX[86.33536125], SNX-PERP[-80.20000000], SOL[5.14797892], SOL-PERP[-4.41999999], SRM[192.3928245], SRM-PERP[-136], STEP[.00000002], STEP-PERP[0], SUSHI[322.0256625], SUSHI-PERP[-259], SXP[795.7924337], SXP-PERP[-683.79999999], THETA-PERP[0], TOMO[.01476], TOMO-PERP[0], TRX[8822.750667], TRX-PERP[-8406], UNI[.072557], UNI-PERP[0], USD[6289.13], USDT[0.00975229], XRP[-1377.20598621], XRP-PERP[1944], YFI[0.02528503], YFI-PERP[-0.00599999] | | |
| 00447676 | | AAP[1.009356], BTC[1.90461837], BTC-PERP[0], DOGE[10773.71175745], DOGE-PERP[0], ETH[2.77689946], ETHW[2.59685856], FTM[2449.42517394], FTT[150], GALA[180740], NFT (288638785913813919/FTX EU - we are here! #246369)[1], NFT (340805907562009021/FTX EU - we are here! #246462)[1], NFT (415452190990377009/FTX EU - we are here! #246487)[1], TRX[.0010131], USD[3556.90], USDT[.42], USDT[.0834], XRP[1728.73028691], XRP-PERP[0] | | BTC[.56261], FTM[2439.285939], USD[302.34] |
| 00447678 | | 1INCH[07.86284344], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[10.98807443], AVAX-PERP[4.5], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0.09999999], BNT[21.10597057], BSV-PERP[0], BTC[2.01828079], BTC-MOVE-0110[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ[4.71936113], EOS-PERP[0], ETH[1.79684548], ETH-PERP[0], ETHW[1.79684548], EUR[0.00], FTM[93.99657416], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0.68842359], LTC-PERP[0], LUNC-PERP[0], MANA[98.03944925], MANA-PERP[0], MEDIA-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[123], SHIB-PERP[0], SNX-PERP[0], SOL[1], SOL-PERP[2], SPELL-PERP[0], SRM-PERP[138], SUSHI-PERP[0], SXPBULL[7.33929009], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-541.13], USD[710], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00447679 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], CHR-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[-6.35], USDT[7.25722183] | | |
| 00447681 | | BTC[.00009874], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-20210625[0], USD[-0.55], USDT[0], XRP[.584953] | | |
| 00447684 | | AKRO[0], ATOM[35.83009406], AVAX[2.2817126], BAO[69298.22562423], BTC[0.12333185], DENT[5], DOGE[1319.40369472], DOT[8.08970704], ETH[1.96436707], ETHW[1.54501894], FTM[77.78564498], FTT[88.78891078], HKD[174771.50], KIN[68], MATIC[93.32557087], SOL[64.28180647], SYN[76.25297425], TRX[3151.89466156], UBXT[6], USD[124.78], USDT[309.78825930] | Yes | |
| 00447685 | | 1INCH[0], ALGOBULL[0], ASD[.098537], ASD-PERP[0], BNB[0.00018135], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGEBULL[5.99743500], ETH-20210924[0], KIN-PERP[0], KNCBULL[159.273533], MATIC[0], MATICBULL[535.998141], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], TRX[0.00003000], TRX-PERP[0], TRYB-PERP[0], USD[-0.04], USDT[0.00000001], VETBULL[0], VET-PERP[0] | | |
| 00447686 | | BCH[.0273], TRX[.000001], USD[0.48], USDT[0.11277633] | | |
| 00447688 | Contingent | AKRO[1], BAO[1], BTC[0.68849759], CEL[.08322909], DENT[1], ETH[.78497544], ETHW[1.78497549], FTT[25.9947532], GBP[0.29], KIN[1], LUNA2[0.00000103], LUNA2_LOCKED[0.00000240], LUNC[0], RAY[.86939144], RSR[1], SOL[0.12005300], TRX[2.000008], UBXT[4], USD[1.17], USDT[1209.07752462], USTC[448] | Yes | |
| 00447689 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEO-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00447690 | | BTC-PERP[0], ETH-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 00447693 | | BTC[0], ETH-PERP[0], DOGE[5], UNI-PERP[0], USD[0.00] | | |
| 00447695 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BICO[0], BNB-PERP[0], BTC[0.00003294], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], HOT-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00000001], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.21], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00447700 | | 0 | | |
| 00447701 | | SXPBULL[40.8665595], USD[0.02], USDT[0] | | |
| 00447704 | | USD[0.18] | | |
| 00447705 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], HUM-PERP[0], KLAY-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SRM-PERP[0], STX-PERP[0], TRX[.410172], USD[42.37], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00447706 | | BRZ[.00079845], BTC[0.00009967], FTT[25.99506], USD[0.01] | | |
| 00447708 | | 0 | | |
| 00447710 | | ADA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[4.9], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001664], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09803876], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.45], USDT[0], XRP-PERP[0] | | |
| 00447712 | | USD[25.00] | | |
| 00447717 | | BTC[10.02008717], ETH[151.42186450], ETHW[150.68661473], USD[-1.56] | | BTC[9.85791], ETH[148.468177] |
| 00447718 | | BTC[.00002416], BTT[1999800], BTT-PERP[0], FTT[.02224], FTT-PERP[0], SUN[.0001264], TRX[20000.092202], USD[10574.67], USDT[0] | | |
| 00447719 | | BTC[0.00001760], ETH[0.00095660], ETHW[0.12242068], FTT[.09682768], USD[2.04], USDT[663.87383628] | | USD[1.26] |
| 00447721 | | BTC[0.0089083], FTT[0.06605074], USD[0.00] | | |
| 00447725 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], REEF[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRXBULL[0], TRX-PERP[0], USD[0.00], VETBULL[0], XLT-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00447726 | Contingent, Disputed | AGLD-PERP[0], ATLAS-PERP[0], AVAX[.00000001], AVAX-20210924[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[7.93], USDT[0] | | |
| 00447730 | | ATLAS[3970], AURY[12], CEL[.00211003], FIDA[.04819504], POLIS[70.3], USD[-0.01], USDT[0.00663357] | | |
| 00447731 | Contingent | ADABEAR[87500], ADABULL[0], ALGOBEAR[3117], ALGOBULL[12109656.55], ASDBEAR[41627.7], ASDBULL[9930.37696051], ATOMBULL[29828.5654], BALBULL[.6442], BNBBEAR[8773], BNBBULL[0.00000640], BSVBULL[1133.093], COMPBULL[22757.452041], DOGEBEAR[11005206.964], DOGEBULL[3.10898480], EOSBULL[885.4165], ETCBULL[6.069382], ETHBULL[.00000572], GRTBULL[179663.12662614], KNCBULL[236.25966], LINA-PERP[0], LINKBEAR[70584.2], LINKBULL[855.85350298], LTCBULL[.008938], LUNA2[1.82599156], LUNA2_LOCKED[4.26064698], MATIC[.994], MATICBEAR[253109877 1.2], MATICBULL[126482.067366], OKBBULL[1.0044644], SUSHIBEAR[8064.002], SUSHIBULL[245.03592], SXPBEAR[9240.3855], SXPBULL[34395784.7914182], THETABEAR[6243.3], THETABULL[144.9050456], TOMOBEAR[449910000], TOMOBULL[13404 2.2499], TRX[.00098], TRXBULL[.8638], USD[28.39], USDT[0.00000001], VETBULL[1.51114], XLMBULL[1.001092], XRPBULL[115.81576], ZECBULL[.07214] | | |
| 00447733 | | BTC-PERP[0], FTT[0.09154994], MAPS[.79803], USD[25.49], USDT[0] | | |
| 00447734 | Contingent | BTC-PERP[0], CRV[4085.89175791], ETH[0], ETHW[28.00403200], FTT[3028.52251388], LUA[46189.44085532], LUNA2[47.01753515], LUNA2_LOCKED[109.707582], LUNC[10238167.27], PAXG[9.0063], ROOK[84.35020648], SOL[1], SRM[164.22786258], SRM_LOCKED[1165.54480026], USD[-4341.09], USDT[0.95754465] | | |
| 00447735 | | ATOM-PERP[0], USD[0], USDT[0] | | |
| 00447740 | | BTC-PERP[0], ETH-PERP[-0.37399999], FTT-PERP[0], LINK[.28096201], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[2234.56], USDT[0], XRP-PERP[0] | | |
| 00447741 | | MATICBULL[10.15172], MEDIA[.009224], SXPBULL[1900207.8366251], TRX[.000006], USD[0.25], USDT[0.00000001] | | |
| 00447743 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], C98-PERP[0], CHR-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[-1], FTT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTA-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[.00000002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00002307], XMR-PERP[0], ZIL-PERP[0] | | |
| 00447747 | | ATLAS-PERP[0], BCH[.04873142], BNB-20210924[0], BTC[.00042162], DOGE[0], DOGE-20210625[0], DYDX-PERP[0], ETH-20211231[0], FTT[.30396462], FTT-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], USD[-8.20] | | |
| 00447751 | | TRX[.000002] | | |
| 00447752 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT-PERP[-500], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FLM-PERP[0], FTT[163.53533349], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], NFT (39981597073645705 7/The Hill by FTX #30706)[1], NFT (492166630637663583/FTX AU - we are here! #47820)[1], NFT (57138536438609396 1/FTX AU - we are here! #47833)[1], ONT-PERP[0], POLIS-PERP[0], PSY[528.13601414], PUNDIX-PERP[-506.4], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[943.15427395], SRM_LOCKED[169.09802536], STEP-PERP[0], STORJ-PERP[0], TRX[240.03647005], TRX-PERP[0], UNI-PERP[0], USD[6191.55], USDT[0.00596175], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00447753 | | BTC[.00005058], HUM[9.943], SAND[.99069], USD[0.00] | | |
| 00447754 | | USD[0.00], USDT[0] | | |
| 00447755 | | BTC-MOVE-20210131[0], BTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00447762 | | ATLAS[8.574], BTC[0], FTT[.09420875], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210326[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00088992], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00447763 | | 0 | | |
| 00447767 | | APE[63.90302729], ETH[.62540888], FTT[160.01077285], TRX[.000866], USD[0.01], USDT[1689.30480637] | | |
| 00447770 | | ADABULL[0], ALPHA[29.80086385], BNBBULL[0], ENJ[.9463687], ETHBULL[0.00333700], FIDA[3.9974198], FTT[14.99853928], LINKBULL[0.00009445], SXP[76.77209405], SXPBULL[4.17423058], TRX[.000001], USD[1.24], USDT[0] | | |
| 00447771 | | BTC[0], USD[0.00] | | |
| 00447772 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0.00000707], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[2.51], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00447776 | | USD[128.72] | | |
| 00447777 | Contingent | ETH[.546142], ETH-0930[0], ETH-PERP[0], FTT[450.65838916], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], NFT (36211325365646558/FTX Crypto Cup 2022 Key #21497)[1], NFT (386780954266506957/FTX AU - we are here! #2425)[1], NFT (390775630083922747/Montreal Ticket Stub #1681)[1], NFT (417651116208166419/FTX AU - we are here! #2410)[1], SRM[.14866425], SRM_LOCKED[5.7252357], USD[1224.43], USDT[0] | Yes | |
| 00447779 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], BNB[0], BNB-PERP[0], BTC[.0001984], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.10927242], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[0.00003000], TSM[0], USD[1.29], USDT[0.00997325], ZIL-PERP[0] | | |
| 00447782 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLM-PERP[0], LTC-PERP[0], OMG-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00447783 | | CEL[.00138], REN[922.8154], USD[1245.51] | | |
| 00447784 | | TRX[.000001], USD[0.00] | | |
| 00447786 | | 0 | | |
| 00447787 | | ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NFT (299831336712848803/FTX EU - we are here! #160507)[1], NFT (318239287300868656/FTX EU - we are here! #160380)[1], ONE-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.09], USDT[0] | | |
| 00447788 | | BCHBULL[.003771], BTC[.00000113], CHZ[3.074], CHZ-PERP[0], EOSBULL[1012346.21055], LTCBULL[1.001619], SUSHIBULL[1507498.44], TRX[.000002], USD[0.04], USDT[.008394], XLMBULL[0.00002399] | | |
| 00447789 | | 0 | | |
| 00447790 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00447791 | | ATLAS[84908.5503], ATOM[148.174806], BIT[.30569], BTC[0], CHZ[.1808], COMP[0.00005177], COPE[.14075], CRV-PERP[0], DAI[.094422], ENS[.0062519], ETH[0], FTT[.092741], GALA[.6153], GALA-PERP[0], GMT[.06291], MNGO[10372.4747], MOB[.31867], MSOL[.0034477], REN[.8894], RUNE[.064336], SKL[.5755], STEP[55263.072418], SXP[.075818], TONCOIN-PERP[0], TRYB[.068968], USD[1.11], USDT[155255.81239657], YFI[.0004581] | | |
| 00447794 | | 0 | | |
| 00447796 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOT-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[.150], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[1000.806], UNI-PERP[0], USD[19776.65], USDT[10209.81954929], XLM-PERP[0], XRP-PERP[0] | | |
| 00447797 | | AAVE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX.000004], TRX-PERP[0], USD[-4.63], USDT[5.27], XRP-PERP[0], ZRX-PERP[0] | | |
| 00447798 | | BNB[.55880182], BTC[.01589668], ETH[.44308453], ETHW[.44308453], FTT[8.18289655], MATIC[121.62538983], MOB[50.65765561], RUNE[44.55604244], SOL[2.94394006], SRM[63.17315306], SUSHI[20.55756867], USD[0.10], USDT[103072.122] | | |
| 00447800 | | 0 | | |
| 00447802 | | BTC[0], ETH[0], LINK[0], NEAR[.4], USD[2.37], USDT[-0.00374291], YFI[0] | | |
| 00447803 | | BTC[0.05286097], COPE[.8502], DAI[201000], DOGE-PERP[0], EUR[2834.29], FTT-PERP[0], HT[.09287], LTC[.00745555], PEOPLE-PERP[0], SOL[.067113], SOL-PERP[0], SUSHI[.3196], USD[0.00], USDT[21474.49597858] | | |
| 00447804 | | TRX[.311479], TULIP[3.099918], USD[1.56] | | |
| 00447806 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.10141316], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00548821], BTC-MOVE-WK-1021[0], BTC-PERP[0], CHZ[181.54687584], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[.28655715], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT[899.419455], DODO[.0998157], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.06569817], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY[.00007], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000031], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[324.94], USDT[.3444985], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 00447807 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00001996], BTC-20210326[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LTC[4.83866294], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX-PERP[0], USDI-0.84], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00447808 | | GRTBULL[11.7], USD[0.00], USDT[0] | | |
| 00447817 | | USD[11.39] | | |
| 00447819 | | 1INCH-PERP[0], BNT-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], KAVA-PERP[0], LTC[.00048915], SUSHI[.1497175], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP[.731415], YFI-PERP[0] | | |
| 00447820 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.07829850], DYDX-PERP[0], FTT[0.41789192], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], PAXG-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SRM[0.11351238], SRM_LOCKED[1.2372407], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.18], USDT[0.00000001], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00447821 | | APT[0], AVAX[0], BTC[0], CEL[0.07050000], ETH[0], ETH-PERP[0], ETHW[.00074287], KNC[.088505], MATIC[0], MATIC-PERP[0], SOL[0.00210134], STETH[0], TRX[.000002], USD[0.00], USDT[0.00000001] | Yes | |
| 00447822 | | 0 | | |
| 00447831 | | 0 | | |
| 00447833 | | DOGE[.544], TRX[.000029], USD[0.00], USDT[0.00000001] | | |
| 00447834 | | USD[0.00] | | |
| 00447837 | | DOT-PERP[0], DYDX-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[2.63], USDT[0] | | |
| 00447838 | | ADA-PERP[0], APE[.0943], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], LOOKS[.39], LTC-PERP[0], NFT [423548299155186507/FTX AU - we are here! #67354] [1], TRX[0], TRX-PERP[0], USD[624.80], USDT[0], WRX[0], XRP-PERP[0] | | |
| 00447839 | Contingent | BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[25.58304126], GST[.6], OMG-20211231[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLV-20210326[0], SRM[.44756376], SRM_LOCKED[1.15101152], UMEE[150], UNI-PERP[0], USD[2.47], USDT[10.00000034], XRP-PERP[0] | | |
| 00447842 | | BNT[.06], BTC[0], CREAM[.00973965], DAI[0.01220654], FTT[26.07065723], KIN[2719.475], KIN-PERP[0], LTC[0.00342023], MAPS[1020], MOB[.4344675], RAY-PERP[0], ROOK[.11498045], SOL[.01424445], TRX[378], USD[25.01], USDT[0], XRP[.467205] | | |
| 00447843 | Contingent | APE[18.07784106], ATLAS[5732.160752], BCHBULL[78.97765045], BNB[0], BTC[0.07407968], DFL[6943.303868], DOGE[311.95726373], ETH[0.03151954], ETHW[0.03151954], FTT[3.39435396], GALA[3607.869682], IMX[21.86384186], LUNA2[6.59071530], LUNA2_LOCKED[15.37833572], LUNC[1435142.13454887], MNGO[309.9411], NFT [373421221079791796/FTX EU - we are here! #261275][1], NFT [382231896091649978/FTX EU - we are here! #261274][1], NFT [413641445684529490/The Hill by FTX #83506][1], NFT [529277187981336254/FTX EU - we are here! #261265][1], SHIB[1599411], SLND[3.699297], SOL[4.98839912], SOS[9200000], SRM[16.12692296], SRM_LOCKED[.08517692], STARS[23.99905], SUSHIBULL[319.5332495], SXPBULL[1.91], TRX[43.34713886], TRXBULL[36.5228401], USD[507.03], USDT[36.50652111], VETBULL[0.06090842], XRP[0.00000001], XRPBULL[9.9981] | | DOGE[303.94224] |
| 00447845 | | USD[0.00] | | |
| 00447847 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0.05445893], BNB-PERP[0], BOBA[70.13088701], BTC-PERP[0], BTC-0225124], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210310[0], BTC-MOVE-20210312[0], BTC-MOVE-20210410[0], BTC-MOVE-20210606[0], BTC-MOVE-20210610[0], BTC-MOVE-20210613[0], BTC-MOVE-20210626[0], BTC-MOVE-20210713[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE[10.0954561], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00096838], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.22345693], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[-5.35], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00447851 | | DFL[.40], USD[70.40] | | |
| 00447854 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], QTUM-PERP[0], USD[0.00], XRP[.00319844] | | |
| 00447860 | Contingent | ADA-20210924[0], AVAX[0], BNB[0], BTC[0], CEL[0], DOT[7.99848], ETH[1.17877600], FTM[18.70604991], FTT[0.14050156], LUNA2[0.31358944], LUNA2_LOCKED[0.73170870], MATIC[0], PAXG[0], RUNE[0], SOL[0], TRX[0.00083341], UNI[0], USD[0.34], USDT[0], USTC[0.91838600] | | FTM[18.605014], TRX[.00081] |
| 00447862 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ARK-0624[0], ARKK-0930[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-0325[0], BNB-0624[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DVDX[0], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETH-1230[0], ETH-20210924[0], ETH-PERP[0], FB-0624[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NFLX-0624[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TSLA-0624[0], TSLAPRE-0930[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-0624[0], USO-0930[0], USO-1230[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00447864 | Contingent | BADGER[0.05529749], BNB[0.00194566], BTC[0], CEL[0.07082550], CEL-20210625[0], ETH[0.00000001], FTT[0.00148806], SRM[.6259555], SRM_LOCKED[2.3740445], TRX[.000001], UNI[0], USD[0.08], USDT[0] | | |
| 00447866 | | ADABEAR[99370], SUSHIBEAR[205030.982], SUSHIBULL[.0038], TRX[1.9996], USD[0.04], USDT[.014336] | | |
| 00447869 | | 0 | | |
| 00447870 | | USD[0.45] | | |
| 00447871 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00447872 | | AAVE[.00000825], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.00000001], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], KNC-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 00447876 | Contingent | APT-PERP[0], BNB[.00000001], ETH[0], ETH-PERP[0], ETHW[.289], FTT[25.00000001], LUNA2[2.01639979], LUNA2_LOCKED[4.70493284], LUNC-PERP[0], MKR[0], NFT (379178558795880342/FTX EU - we are here! #265325)[1], NFT (551185606775944595/FTX EU - we are here! #265299)[1], NFT (571793673205119087/FTX EU - we are here! #265305)[1], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[53.40], USDT[0.01315951] | | |
| 00447876 | | BTC[0.14666443], TRX[.000001], USD[0.00], USDT[0.47628712] | | BTC[.145022] |
| 00447878 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.131657], GMT-PERP[0], HNT-PERP[0], HT[0.01937713], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[97.91732830], SAND-PERP[0], SLP-PERP[0], SOL[0.0099335], SOL-PERP[0], SRM[.98081], TRX-PERP[0], USD[4085.84], USDT[0.00159500], ZRX-PERP[0] | | |
| 00447879 | | ATLAS[70986.51], USD[32.10] | | |
| 00447880 | | FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0.00406217] | | |
| 00447883 | | KIN[1], RSR[1], USD[295.83] | | |
| 00447884 | | ADA-PERP[0], DOT-PERP[0], EOS-PERP[0], LINK-PERP[0], MATIC-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00447886 | | 0 | | |
| 00447887 | | AAPL[0], AMZNPRE[0], ATLAS[1477.70450092], BTC[.00000447], FB[0], FTT[0], GOOGLPRE[0], NFLX[0], NIO[0], NVDA[0], SOL[0], SPY[0.13197537], TSLA[0.82959708], TSLAPRE[0], USD[97.07], USDT[0.00000001], USDT-PERP[0] | Yes | |
| 00447889 | | 0 | | |
| 00447890 | | 1INCH[2.99790], BTC[.003096], BTC-PERP[0], DEFI-PERP[0], UNI[.68733], USD[8.60] | | |
| 00447891 | Contingent | BAO[1], BTC[0.02196923], BULL[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.06359791], ETHW[.06280663], FTT[71.81265221], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS[52.5457839], LUNC-PERP[0], MAPS[.71242575], NFT (332196303342386117/FTX AU - we are here! #202970)[1], NFT (334447455921367905/FTX EU - we are here! #202922)[1], NFT (352732479385295976/FTX AU - we are here! #358232)[1], NFT (464088838922298907/FTX AU - we are here! #35768)[1], NFT (517969026529163938/The hill by FTX #12808)[1], NFT (556460459051491966/FTX EU - we are here! #202988)[1], SAND[18.99073828], SOL[21.88842083], SOL-20210625[0], SOL-PERP[0], SRM[84.5930386], SRM_LOCKED[1.34268763], SRM-PERP[0], STEP[2], STEP-PERP[0], TRX[0.00000415], UBXT[1], USD[0.04], USDT[154.29667883] | Yes | USD[0.03] |
| 00447895 | | FTT[.0614693], NFT (348087271639389004/FTX EU - we are here! #232292)[1], NFT (369958902986446741/FTX EU - we are here! #232301)[1], NFT (391466310722237110/FTX AU - we are here! #10927)[1], NFT (499710180042804065/FTX AU - we are here! #11099)[1], NFT (546570947384015596/FTX EU - we are here! #232278)[1], NFT (557368582909001563/FTX AU - we are here! #28104)[1], TRX[.000002], USD[0.00], USDT[0] | | |
| 00447896 | Contingent | BNB[0], BTC[0], CEL[0], ETH[.0008626], ETHW[.0008626], EUR[0.79], LUNA2[0.67336644], LUNA2_LOCKED[1.57118837], LUNC[146395.527287], SRM[0], USD[0.78], USDT[0], USTC[ 150449] | | |
| 00447903 | | USD[48.28] | | |
| 00447904 | | CEL[.0578], ETH[0], FTT[25.018481], USD[0.48], USDT[0], XRP[21.55114771], XTZ-PERP2 | | |
| 00447909 | | TRX[5000], USD[0.00] | | |
| 00447909 | | BTC-PERP[0], ETH-PERP[0], FTT[0], USD[0.32], USDT[0] | | |
| 00447910 | Contingent | ADA-PERP[0], BCH[.00503336], BNB-PERP[0], BTC[0.39411255], BTC-20210625[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], EDEN[12.3], ETC-PERP[0], ETH[0.30510318], ETH-PERP[0], ETHW[0.30485088], FTT[35.00472795], FTT-PERP[0], GOOGL[0.08138227], GOOGLPRE[0], LTC-PERP[0], LUNA2[0.00289788], LUNA2_LOCKED[0.00676172], LUNC[631.02], LUNC-PERP[0], MATIC[0.51296102], MATIC-PERP[0], NFT (308165960374422778egium Ticket Stub #1145)[1], NFT (317775570430419145/Japan Ticket Stub #314)[1], NFT (348614603350663602/Singapore Ticket Stub #157)[1], NFT (396645420593444464/Monza Ticket Stub #331)[1], NFT (409480389233938443/Netherlands Ticket Stub #540)[1], NFT (500966905626059458/FTX Crypto Cup 2022 Key #17400)[1], NFT (524384610397717217/Montreal Ticket Stub #1657)[1], NFT (560950284814316668/The Hill by FTX #2077)[1], SLP[491.18633688], SOL[12.51904775], TRX[.000001], USD[3029.93], USDT[816.89413907], XLM-PERP[0], ZEC-PERP[0] | | ETH[.304932], USD[3026.88], USDT[814.729897] |
| 00447912 | Contingent | APE[.00467536], BTC[.0002], CELO-PERP[0], DAI[0.02235630], ETH[.00007007], ETH-PERP[0], ETHW[.00007007], FTM-PERP[0], FTT[0.00202153], FTT-PERP[0], INDI_IEO_TICKET[2], LINK[.05069309], LUNA2_LOCKED[0.00000001], LUNC[.00102375], MATIC-PERP[0], MER-PERP[0], NEAR[.08827135], NEAR-PERP[0], NFT (387746960605962720/FTX AU - we are here! #3459)[1], NFT (507301980168239986/FTX AU - we are here! #3450)[1], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], TRX[.000035], USD[0.00], USDT[32.20470136], XTZ-PERP[0] | | |
| 00447919 | | ETH[.00000001], GODS[0], SOL[0], USD[0.00] | | |
| 00447920 | | USD[0.00], USDT[0] | | |
| 00447922 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00447923 | | BTC-PERP[0], DOGE[5], ETH-PERP[0], USD[0.00] | | |
| 00447924 | | ETH[.01675911], ETHW[0.01675911], USD[0.02] | | |
| 00447926 | | ASD[.0651806], BNB-20210326[0], BTC-20211231[0], CONV[9.513885], ETH-20210326[0], ETH-20211231[0], FTT[.0620222], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], LUA[.059172], SOL-20210326[0], UNI-20210326[0], USD[0.08] | | |
| 00447929 | | ETH[0], HT[0], USDT[0] | | |
| 00447930 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], HUM-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[12.82], USDT[.24039318], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00447931 | | BTC[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.00000001], SXP-PERP[0], USD[0.00], USDT[0.00000881] | | |
| 00447932 | Contingent | BABA-20210625[0], BTC[.00461834], BTC-20210625[0], CHR[76.9846], FTM-PERP[0], FTT[0.10572673], FTT-PERP[0], FTXDXY-PERP[0], KIN[1946804.65085388], SAND[34.993], SOL-PERP[0], SRM[12.20774285], SRM_LOCKED[.18028939], USDI-14.78], USDT[0], USD-09300], XRP-PERP[0] | | |
| 00447933 | | DOT[31.2], ENS[5.06], ETH[1.019], ETHW[.946], FTT[3.5992434], GBP[0.00], MATIC[120], RAY[21.5890405], SOL[0.00316324], USD[0.00], USDT[388.58000000], XRP[547] | | |
| 00447934 | | ETHBEAR[3336332.6], LINKBEAR[2100], NFT (410413853035786533/The Hill by FTX #26407)[1], OP-PERP[0], USD[-0.04], USDT[.05] | | |
| 00447937 | | EOSBULL[.982], SXPBULL[13.1829626], TRX[.000009], USD[0.01], USDT[0.00000001] | | |
| 00447938 | Contingent, Disputed | BTC-PERP[0], LTC[.00472121], USD[-0.06], USDT[0.00000141], XRP[9.54] | | |
| 00447941 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[60], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[1.2], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CREAM[.09], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0.29999999], ETHW[-0.00001184], ETHW-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[1], MEDIA[.06], MEDIA-PERP[0], MID-PERP[0], OKB[0], OKB-PERP[0], OP-PERP[0], POLIS[.8], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0.40000000], RON-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[-0.04000000], SRM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00001800], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-0.86], USDT[0], XTZ-PERP[0] | | |
| 00447942 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.0002213], ETH-PERP[0], ETHW[0.00022130], FLOW-PERP[0], FTT[48.52750953], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NAT (400863594360139689/FTX AU - we are here! #40567)[1], NFT (440434278055444484/FTX AU - we are here! #40588)[1], OXY-PERP[0], PRISM[800], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX-PERP[0], USD[150.30], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00447943 | | ASD[521.01778377], DEFI-PERP[.002], FTM[39.992628], FTT[6.89871807], OXY[59.9816726], RAY-PERP[0], SHIB-PERP[1900000], SOL[0], USD[5.19], USDT[0.00000002] | | |
| 00447945 | | ALT-PERP[0.56900000], BTC-PERP[.2067], MID-PERP[0.42599999], SHIT-PERP[0.40400000], USD[-32.56], USDT[18016.3492] | | |
| 00447946 | | ADABULL[0], ATLAS[1130], BNB[0], BNBBULL[0.00000001], BNB-PERP[0], BTC-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[.436], LINKBULL[1.810181], LINK-PERP[0], MATIC-PERP[0], POLIS[24.3], SHIB[19986000], SOL-PERP[0], USD[0.51], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00447951 | Contingent | BTC[0.04919031], ETH[0.34793248], ETH-PERP[.312], ETHW[0.34793248], FTT[18.4963], LUNA2[0.05258575], LUNA2_LOCKED[0.12270010], LUNC[11450.65941], SOL[15.86692122], USD[8593.61], USDT[3.23900143] | | |
| 00447954 | | BTC[0.00005993], COIN[.0093768], ETH[.00099658], ETHW[.00099658], USD[0.00], USDT[976.46883801] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00447958 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[4.37810000], BULLSHIT[23272.95867177], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01224905], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.51], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 00447960 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[358.91] | | |
| 00447961 | | SHIB[3500000], SOL[0], TRX[1.00777], USD[107.62], USDT[.003138] | | |
| 00447966 | | 0 | | |
| 00447967 | Contingent | BNB[0], BTC[0.18554113], BTC-PERP[0], DOGE[.00498137], ETH[0.02936194], ETH-PERP[0], ETHW[0.02936609], FTT[41.77750593], RUNE[0.00000003], SNX[0.03683965], SOL[0.01007322], SRM1.67806225], SRM_LOCKED[8.9202283], USDI[118.54] | | |
| 00447968 | | BTC-PERP[0], USD[3.25], XRP-PERP[0] | | |
| 00447971 | | USD[0.02], USDT[0] | | |
| 00447975 | | ALT-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00951406], MID-PERP[0], SHIT-PERP[0], TRX[.000002], USD[2064.01], USDT[0.00000001] | | |
| 00447976 | | AR-PERP[0], BTC[0], BTC-PERP[0], FTT-PERP[0], USD[0.83], USDT[0] | | |
| 00447978 | | ADA-PERP[0], BTC[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], GRT-PERP[0], OMG-PERP[0], ONT-PERP[0], UNI-PERP[0], USD[0.08], USDT[.0079], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00447982 | | DOGE-PERP[0], EOSBULL[99.68825], LTCBULL[.000485], SHIB[299720], SXPBULL[995929.0164205], USD[0.00] | | |
| 00447984 | | ADABULL[0], ALPHA[0], DOGEBULL[0.00056413], ETHBULL[0], FTT[25.095231], LINKBULL[0.00609884], SUSHIBULL[4618.777491], SXP[0], SXPBULL[63.33600199], UNI[0], USD[0.05], USDT[0], XRP[0], XRPBULL[216.3684553] | | |
| 00447985 | | USD[0.17] | | |
| 00447987 | | AVAX[.00000001], BULL[0], ETH[0], ETHBULL[0], SOL[0], USD[1107.78] | | |
| 00447991 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA[12.31586181], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB[392623.17000013], SOL-PERP[0], SUN[58.13], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.06], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00447992 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AKRO-PERP[0], ASD[.074721], AUDIO-PERP[0], AVAX[.096074], AVAX-PERP[1], BAL[.008264], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[.020508], CHZ-PERP[0], COMP[0.00009710], COMP-PERP[0], CONV[5.5443], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[0.56200454], FTT-PERP[0], GALA[9.9286], GARI[.88933], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[0.09689055], LINK-PERP[0], LTC[.13665306], LUNA2[0.52539114], LUNA2_LOCKED[1.22591267], LUNC[114405.02840041], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR[.099269], ONT-PERP[0], OXY[.91619], POLIS-PERP[0], PORT[.084156], SAND-PERP[0], SHIT-PERP[0], SLP[2.7291], SLP-PERP[0], SOL[.0089528], SOL-PERP[0], SPELL[65.887], SPELL-PERP[0], STEP[.00022227], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[.062498], SXP-PERP[0], THETA-PERP[0], UNI[.090242], USD[76.84], USDT[0.00000029], XMR-PERP[0], XRP[0.53341985], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00447993 | | AAVE-PERP[0], BNT[.04927], BTC[0], BTC-PERP[0], DOGE[.0888], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTT[0], LINK[.02252757], LINK-PERP[0], USD[12.63], USDT[0], USDT-PERP[-4], XRP-PERP[0] | | |
| 00447998 | | USDT[9] | | |
| 00447999 | | 0 | | |
| 00448000 | | ATLAS[0], ATLAS-PERP[0], BNB[0], FTT[0], NFT [52788671935161571 9/FTX Crypto Cup 2022 Key #12739][1], SOL[0], STEP[0], USD[9.65], USDT[5.00000001], XRP-PERP[0] | | |
| 00448003 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00448004 | | BNB[0], MAPS[0], USD[0.00], USDT[0.00000069] | | |
| 00448005 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[83000], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[168], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DFL[60], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT[3.8], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[487.7], MANA-PERP[0], MATIC-PERP[0], MNGO[250], OMG-PERP[0], PAXG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX.000006], TRX-PERP[0], USDT[1.07.81], USDT[10.92256491], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00448007 | | ADA-PERP[0], AMPL[0.37566906], APE-PERP[0], ATOMBEAR[325771.8], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNBBEAR[18487050], BTC-PERP[0], DOGEBULL[.01379082], EGLD-PERP[0], EOSBULL[2738.1779], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], KNCBULL[.0093325], LINKBEAR[41271090], LINK-PERP[0], LTCBEAR[1359.048], LTCBULL[11.34], MATIC-PERP[0], PERP-PERP[0], SOL-PERP[0], THETABULL[0.00000028], TRX[.000052], TRXBEAR[3997200], USD[0.44], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRPBEAR[5156388], ZRX[2.9687] | | |
| 00448009 | | EUR[0.00] | | |
| 00448012 | Contingent | BAO[1], BTC[0], CEL[0], ETH[.00060898], ETHW[0.00060898], LUNA2[0.19109224], LUNA2_LOCKED[0.44588189], SNX[.00000001], USD[0.00], USDT[0] | | |
| 00448017 | | BTC-PERP[0], CLV[.00535], ETH-PERP[0], FTT[0.08200852], ICP-PERP[0], LINK-PERP[0], TRX[.000002], USD[0.00], USDT[7.50486411] | | |
| 00448021 | | ADABULL[0], BCHBULL[126.26910992], ETHBULL[0.30784002], USD[0.00], USDT[0] | | |
| 00448023 | | 0 | | |
| 00448024 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.79764599], ETH-PERP[0], ETHW[0.79764599], FTT[0.07811893], LTC[0], USD[0.00] | | |
| 00448025 | | 0 | | |
| 00448028 | Contingent | ANC-PERP[0], BNB[.19609219], BNB-PERP[0], BTC[0], DOGE-1230[0], DOGE-PERP[0], ETH[.00001778], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.46676990], LUNA2_LOCKED[1.08912978], LUNC[1640.13], LUNC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[.00020943], SOL-PERP[0], USD[166.09], USDT[3.00000018], USTC-PERP[0] | | |
| 00448031 | | ADABULL[0], ALTBULL[0], BCHBULL[0], BNBBULL[0], BTC[.0105], BULL[0], ETHBULL[0], FTT[84.36969595], LINKBULL[0], POLIS[6.7], SUSHIBULL[0], THETABULL[0], TRX[.000005], USD[-1794.90], USDT[1760.16928785], VETBULL[0] | | |
| 00448035 | Contingent | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000002], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[0.09025282], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [331372522591244176/FTX Crypto Cup 2022 Key #2840][1], NFT [371692728442490288/MetaBlox Genesis Miner NFT SE][1], OKB[.06316144], OKB-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[8.16746951], SRM_LOCKED[4716.98032652], TRX[137270.567771], USD[0.00], USDT[0.08235569], USTC-PERP[0] | Yes | |
| 00448038 | | 0 | | |
| 00448044 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007206], USDT[685.62191862] | | |
| 00448046 | | AUD[0.39], SHIB-PERP[0], USD[0.00] | | |
| 00448048 | | AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAD[0.00], CEL[0], ETH[.00000001], ETH-PERP[0], FTT[0], LTC-PERP[0], MKR[0], SNX[0], THETABULL[0], USD[0.00], VETBULL[0], VET-PERP[0] | | |
| 00448050 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LOOKS-PERP[0], USD[11816.00], USTC-PERP[0] | | |
| 00448052 | | CEL[52.8614965], USD[0.00] | | |
| 00448055 | | MOB[.12], USD[0.00] | | |
| 00448056 | | BTC-MOVE-20210122[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], USD[0.08], USDT[0.00353305] | | |
| 00448057 | | ETH[.00014862], ETHBEAR[599.58], ETHW[0.00014862], USD[0.01] | | |
| 00448059 | Contingent | ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0062994], TRX[.000134], USD[0.01], USDT[0.05858436] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00448061 | | ETH[0], TRX[.000006], USDT[1.661812] | | |
| 00448062 | | TRX[.000002], TRXBULL[437.9124], USD[0.09], USDT[0] | | |
| 00448063 | | BNB[0], BTC[0.67585576], DOGE[16539.82252337], FTT[0.00000020], TRX[0.00000121], USD[0.09], USDT[227.73518447] | | TRX[.000001] |
| 00448066 | Contingent | ADA-PERP[0], ATOM-20210326[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[1.15870161], LUNA2_LOCKED[2.70363709], MTL-PERP[0], OMG-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.08], USDT[0.00000011], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00448070 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[1], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000358], USD[15.14], USDT[0], XMR-PERP[0] | | |
| 00448071 | | ADA-20210326[0], ADA-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.82335717], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00448073 | | BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01429343], KSM-PERP[0], LINKBULL[1.66379284], OMG-PERP[0], TRXBULL[.007023], USD[1.86], USDT[0.17927653] | | |
| 00448075 | Contingent | AVAX-PERP[0], BCHBEAR[.5201], BCHBULL[.00845], BEAR[57.367], BNBBEAR[5870], BNBBULL[3.00000674], BTC[0], BTC-PERP[0], BULL[0.00000386], CEL-PERP[0], DOGEBEAR[6831], DOGEBEAR2021[0008265], DOGEBULL[0.00027033], DOGE-PERP[0], DRGNBULL[.00006774], ETH[0.00000123], ETHBEAR[660.31], ETHBULL[0.0800004], ETH-PERP[0], ETHW[0], FTT-PERP[0], KSHIB-PERP[0], LINKBULL[1.00009485], LINK-PERP[0], LUNA2[0.00476001], LUNA2_LOCKED[0.01110670], LUNC-PERP[0], MKR-PERP[0], TRXBULL[.008697], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 00448077 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], USD[0.08], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00448080 | Contingent | ALT-20211231[0], APE[0], ATLAS[0], ATOM-20211231[0], AURY[0], AVAX-20211231[0], BNB[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CQT[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00006528], EUR[0.00], FIDA[0], FTT[0.07852448], GRT[0], HNT[0], LINK[0], LUNA2[0.04347406], LUNA2_LOCKED[0.10143949], MATIC[0], OMG-PERP[0], OXY[0], PORT[0], RAY[0.00000001], RUNE[0], SAND-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SOL[.00000001], SOL-20211231[0], SRM[0.28253200], SRM_LOCKED[122.40700489], TRX[0], TRX-PERP[0], TULIP[0], USD[473.04], USDT[0.00344908], YFI[0] | | |
| 00448082 | Contingent | ATLAS[80.3239956], ATOM-20210625[0], AVAX[1], AVAX-20211231[0], BCH[0], BIT[67], BNB[.36], BNB-20210924[0], BNB-PERP[0], BTC[0.06018195], BTC-20211231[0], BTC-PERP[0], DOGE[0], DOGE-20210326[0], DYDX[229.5], DYDX-PERP[0], ETH[0], ETH-20211231[0], FTT[36.29721319], FTT-PERP[0], ICP-PERP[70.74], LINK-20210326[0], LINK-PERP[0], LUNA20.01202316], LUNA2_LOCKED[0.02805405], LUNC[2618.07], MANA[1], MATIC[10.4229271], MNGO[589.8997], NEO-PERP[0], OXY[100], OXY-PERP[0], PRISM[12310], SLND[108.5], SOL[24.23955624], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[23.72703646], SRM_LOCKED[1.25858418], SRM-PERP[0], STEP[109.9813], TRX[89249.61011200], USD[2085.06], USDT[0.00000001], WRX[278], XRP[1272.97784446], XRP-20210625[0], ZEC-PERP[0] | | MATIC[10], SOL[23.99566] |
| 00448084 | | ATLAS-PERP[0], BTC-PERP[0], DOGE[1], RAY-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[1324.17122383] | | |
| 00448085 | | ALGO-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[3.26], USDT[0] | | |
| 00448088 | | BULL[0], USD[0.00] | | |
| 00448091 | | BRZ[261.9975245], BTC[0.00099968] | | |
| 00448092 | | BTC-PERP[0], USD[0.83], USDT[0] | | |
| 00448094 | Contingent | BTC-PERP[0], SRM[1.84390308], SRM_LOCKED[16.27609692], USD[0.00], USDT[0] | | |
| 00448096 | | BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], NEO-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00448097 | | FTT[0.04574645], USD[0.00], USDT[0.00404855] | | |
| 00448100 | | 0 | | |
| 00448101 | | CONV[60], DOGE[5], EUR[0.00], LINA[3.109], TRX[.000001], USD[0.00], USDT[0] | | |
| 00448103 | Contingent | ALPHA[12.99712055], APE[3.99924], ATLAS[619.966826], AUDIO[14.998157], CRO[99.981285], DOGE[80.99696], DYDX[46.79252236], ENJ[10], EUR[0.00], FTM[99.9849577], FTT[3.398879], GALA[49.990785], GMT[14.99772], JOE[9.9981], LOOKS[8], LUNA2[0.47828894], LUNA2_LOCKED[1.11600753], LUNC[104148.42460819], MATIC[29.994357], OXY[19.9962], RAY[24.9911175], RNDR[14.99715], RUNE[3], SHIB[899483.96], SNX[3.99925141], SRM[5.99886], STG[19.9962684], USD[5.91], USDT[0.00000001], XRP[49.9905] | | |
| 00448106 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.01252011], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[62.05009051], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00448108 | | RUNE[.6124195], USD[0.84] | | |
| 00448110 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-PERP[0], BNT-PERP[0], BOLSONARO2022[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0000029], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NFT (560992822630525271/Seafood bowl)[1], OKB-PERP[0], OLY2021[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.00], XAUT-PERP[0], XLM-PERP[0] | | |
| 00448111 | | USD[202.47] | | |
| 00448114 | | AAVE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00045918], ETH-PERP[0], ETHW[0.00045917], GRT-PERP[0], USD[-0.35], USDT[0.00851069], XLM-PERP[0], YFI-PERP[0] | | |
| 00448119 | | FTT[0], USDT[0] | | |
| 00448121 | | USD[0.00], USDT[0] | | |
| 00448127 | Contingent | AAPL[.42], AMZN[21.044], ARKK[1000], AVAX[.05426], AVAX-PERP[0], BILI[284.6], BTC[0.03777000], BTC-PERP[0], CREAM[.001512], ETH[.00000001], FTT[.003661], GBTC[4751.879434], LUNA2_LOCKED[0.00000001], LUNC[.001744], LUNC-PERP[0], SOL[0], STG[50000.9874], USD[61638.02], USDT[0.00752713], XAUT[65.36396201] | | |
| 00448128 | | ETHW[1.027], USD[0.01] | | |
| 00448129 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[20.2289548], BTC-PERP[0], BULL[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFIBULL[0], DODO-PERP[0], DOGE[0], DOGEBEAR[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.35634549], ETHW[1.35634549], ETH-PERP[0], FTT[19.90000000], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI[0], USD[-2020.43], USDT[0.04414181], VET-PERP[0], XLMBULL[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00448132 | | BTC[.00001613], BTC-PERP[0], ETH-PERP[0], FTT[24.99525], TRX[.000006], USD[-1191.18], USDT[4009] | | |
| 00448133 | | COIN[0], USD[0.07] | | |
| 00448135 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-20210326[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], ONT-PERP[0], SNX-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[1.04], XLM-PERP[0] | | |
| 00448136 | | ALPHA-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], MTA-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00448140 | | ETH[.00168228], ETHW[.00168228], TRX[.000002], USD[0.12], USDT[0.63075541] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00448141 | | 1INCH-PERP[0], ATLAS[10675.5585764], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV[.96941], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[1.66512087], ETH-PERP[0], ETHW[1.66512087], GRT-PERP[0], LINK-PERP[0], OXY[.86035], SRM-PERP[0], THETA-PERP[0], TRX[.00007], TRX-PERP[0], USD[0.95], USDT[0.00848274], YFI[0] | | |
| 00448146 | | 0 | | |
| 00448148 | | TRX[.000004], USD[1.15], USDT[0.00001753] | | |
| 00448150 | | 1INCH-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], NEO-PERP[0], THETA-PERP[0], TRX[.000005], USD[-0.01], USD[0.00919800], XLM-PERP[0], XMR-PERP[0] | | |
| 00448152 | | FTT[.03], USD[880.07] | | |
| 00448156 | Contingent | AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.00003850], GENE[0], LINK-PERP[0], LTC-PERP[0], MTA[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[.01094229], SRM_LOCKED[.07022376], THETA-PERP[0], TRX-PERP[0], USD[0.20], USDT[0], ZEC-PERP[0] | | |
| 00448157 | | 0 | | |
| 00448158 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[-0.33], USDT[.96017], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00448159 | | USD[0.17] | | |
| 00448161 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20210130[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.0994015], FTT-PERP[0], LINA[9.46135], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.32], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00448162 | | ADA-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], MKR-PERP[0], THETA-PERP[0], TRX[.000007], USD[0.84], USDT[0.00407361] | | |
| 00448163 | Contingent | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BADGER-PERP[0], BNB[0.00000455], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DAI[0], ETH[0.00000180], ETH-PERP[0], ETHW[0.00097149], EUR[0.00], FIL-PERP[0], FTM[-0.00004174], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], KIN-PERP[0], LUNA2_LOCKED[26.89348679], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[.047], NFT[2898069459305142650/Montreal Ticket Stub #611][1], NFT[4059264801047164646/FTX EU - we are here #17341][1], NFT[4432833322162769191/FTX EU - we are here #17392][1], NFT[4495090201642027245/The Hill by FTX #4987][1], NFT[5045786606132630050/Belgium Ticket Stub #317][1], RAY[.000332], RAY-PERP[0], SHIB-PERP[0], USD[336.91], USDT[0.00000002], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 00448164 | Contingent, Disputed | ETH[.00000001], FTT[0.00379570], LTC[0], TRX[.000036], USD[0.00], USDT[0] | | |
| 00448165 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000639], ETH-PERP[0], ETHW[0.00000639], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00448168 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[560.16094626], ATOM-PERP[0], AVAX[0.04749436], AVAX-PERP[0], AXS-PERP[0], BF_POINT[300], BNB[0.00000001], BNB-PERP[0], BTC[0.00006917], BTC-MOVE-0325[0], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-20210808[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DFL[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00031346], ETH-PERP[0], ETHW[0.11175122], FTM[0], FTM-PERP[0], FTT[25.94874026], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LTC-PERP[0], LUNA2[0.23735189], LUNA2_LOCKED[0.55382107], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], OMG[0.00000001], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SLP[0], SNX-PERP[0], SOL[0.00117943], SOL-PERP[0], SRM[.0009856], SRM[.0009856], SRM_LOCKED[.10675751], SRM-PERP[0], SUSHI-PERP[0], TRX[15621, UNI-PERP[0], USD[1.23], USDT[0], XTZ-PERP[0] | | |
| 00448169 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DMG[.098505], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.01], USDT[1.36130979], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00448174 | | ALGO[-0.00000006], APE-PERP[0], CLV-PERP[0], DYDX-PERP[0], FTT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000016], TRY[0.00], USD[0.00], USDT[0] | | |
| 00448175 | | BTC[0], RSR-PERP[0], USD[0.00] | | |
| 00448177 | | 0 | | |
| 00448179 | | BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT[0.06318097], USD[0.74] | | |
| 00448183 | | ADABULL[0], BTC[0], ETH[0], ETHBULL[0], FTT[0.01050178], THETABULL[0], USD[0.00], USDT[0] | | |
| 00448186 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.49037585], AVAX-PERP[0], AXS[0.09392799], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00249531], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], ETHW[0.03918320], EUR[0.47], EXCH-PERP[0], FLOW-PERP[0], FTT[0.13729423], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[0.07035667], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.87923197], LUNA2_LOCKED[9.05154128], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR[.00000325], MNGO-PERP[0], MTL-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.55267135], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.74752657], SRM_LOCKED[186.85247343], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0.02709528], TOMO-PERP[0], TONCOIN[4.3031915], TONCOIN-PERP[0], TRX-PERP[0], UNI[.0004045], USD[7379.31], USDT[0], USDT-PERP[0], USTC[0.98951793], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00448190 | | ETH[1.779644], ETHW[1.779644], USD[598.46] | | |
| 00448192 | | BADGER[7.77856614], BTC[0.05815409], CREAM[2.33849058], DOGE[5], ETH[0], FTT[12.591621], LTC[0], USD[0.00] | | |
| 00448195 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], BTC[0], BTC-PERP[0], DOT[14.9], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], RAY[0], RAY-PERP[0], REEF[0], ROOK[0], RUNE[32.90000001], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.06699406], SRM_LOCKED[09304868], SRM-PERP[0], SUSHI[0], USD[0.49], USDT[0.00000048], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00448196 | | BTC[0], HT[0.09720700], LEO[.867], TRX[.000001], USD[0.00], USDT[0] | | |
| 00448197 | | DOGE[0], NEO-PERP[0], SXP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00448198 | | ADA-PERP[0], ATOM-PERP[700], BTC[.17713129], CEL[746.6], COMP-PERP[0], DOGE[6492.3], DOT-PERP[0], DYDX-PERP[0], ETH[0], FLOW-PERP[0], FTT[33.7], FTT-PERP[0], NFT[545248302561949822/JOIN THE DARK SIDE BEANIE #3][1], SOL-PERP[0], TRX[.000009], USD[-10071.71], USDT[16.42320063], XRP[3914.406695] | | |
| 00448200 | | USDT[0] | | |
| 00448203 | | AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGEBEAR[0], DOGE-PERP[0], KIN-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRX[.000066], USD[0.03], USDT[0] | | |
| 00448204 | | AXS[.00000123], BAO[2], BNB[0.00000197], DENT[0], HT[0], KIN[2], SOL[0], UBXT[1], USD[0.00], USDT[0.00000012] | Yes | |
| 00448206 | | USD[0.00], USDT[0] | | |
| 00448207 | | ENS[4.36], IMX[23.6], TONCOIN[.05], USD[0.00], USDT[0] | | |
| 00448211 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], SXP-PERP[0], THETA-20210625[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0] | | |
| 00448212 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[25.16173110], GME-20210326[0], MATIC-PERP[0], MKR-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SUSHI-20210625[0], SXP-20210625[0], SXP-PERP[0], USD[0.00], USDT[0.0000003], XRP-PERP[0], YFI[0], YFI-20210625[0] | | |
| 00448213 | | ATLAS-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00448214 | | ETH-PERP[0], LTC[0], USD[0.00] | | |
| 00448216 | | 0 | | |
| 00448217 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00448219 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], NEAR-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], TOMO-PERP[0], TRU-PERP[0], TRX1.000051, TRX-PERP[0], USDI-6.61, USDT[18.29549141], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00448221 | | 0 | | |
| 00448222 | | ADABULL[0.00000108], ALGOBULL[88], ASDBULL[.25323469], ATOMBULL[.704333], AVAX[0.70029923], AXS[1.1997672], BCHBULL[7.90767], BSVBULL[549.89], BTC[0], BULL[0.00000644], COMPBULL[.02958678], DEFIBULL[0.00098926], DENT[3799.2628], DOGE[.922], DOGEBULL[0], DYDX[8.39832], EOSBULL[33272.5118], ETCBULL[.00374925], ETHBULL[0.00006111], FTT[3.9992], GALA[189.9626], GRTBULL[.09709], LINKBULL[.05003016], LTCBULL[.961357], MANA[20.99212], MATICBULL[.0623106], MKRBULL[0.00099183], SXPBULL[5.417551], THETABULL[2.30605998], TOMOBULL[389.922], TRXBULL[1.589682], TULIP[2], USDI[0.98], USDT[0.00000001], VETBULL[15.0710284], XLMBULL[13.997295], XTZBULL[197.4869734] | | |
| 00448223 | | KSM-PERP[0], MTA[2.99943], USDI[4.73], USDT[-3.32659262] | | |
| 00448228 | | FTT[0.04436808], USD[1.57] | | |
| 00448229 | | ALGO-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], HOT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[.000777], TRYB-PERP[0], USD[0.39], USDT[0.00294603], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | USD[0.38] |
| 00448230 | | 1INCH-PERP[0], ADABULL[0], ETHBULL[0.00000084], USD[-3.33], USDT[4.62152880] | | |
| 00448231 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], GRT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], MTA-PERP[0], OMG-20210326[0], SECO-PERP[0], SNX-PERP[0], SRM[0], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.38520614], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00448233 | | USD[25.00] | | |
| 00448236 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CHZ[0], CHZ-20210326[0], CHZ-20210924[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGEBULL[0.00000002], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOSBULL[0.64751124], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00003294], ETH-20210624[0], ETHBEAR[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00003294], EUR[0.00], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GME[0.00000001], GME[PRE[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (31223743782288504/Queen's Eye.)[1], NFT (52554562734795127/Bakugan PIXEL.)[1], OKB-20210625[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-20210326[0], THETABULL[0], THETA-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX[.924384], TRX-20211231[0], TRX-PERP[0], TRYB[0.00000001], TRYB-PERP[0], TSLA[.00000001], TSLAPRE[0], UNI-20210326[0], UNI-PERP[0], USD[0.04], USDT[12.28841336], USDTBULL[0], VET-PERP[0], WAVES-20210326[0], WAVES-20210625[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.23970892], XRP-20210326[0], XRP-20210625[0], XRPBEAR[0], XRPBULL[10], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00448238 | | ETH[0], USD[0.00], USDT[0.00000001] | | |
| 00448239 | | BTC[0.00106000], CAD[0.00], ETH[-0.02399343], FTM[1000.35293046], FTT[0], GRT[1001.81479430], MATIC[0], MATIC-PERP[0], SAND-PERP[88], SNX[0], USD[-56.95] | | |
| 00448240 | | ADA-PERP[0], ALICE-PERP[0], ATOM[1390.960369], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.0077938], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ENS[1193.86], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[2.37], EUR[9912.30], FLM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK[47.891378], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], USD[23715.39], USDT[888.60776787], WAVES-PERP[0] | | |
| 00448244 | Contingent | AAVE[0], AAVE-PERP[0], ADA-0325[0], ADA-20210924[0], ADA-PERP[0], AMC-0930[0], AMPL[0], AMPL-PERP[0], ASD[0], AVAX[0.07213393], AVAX-PERP[0], AXS[0.93211223], AXS-PERP[0], BADGER[0.00000002], BADGER-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0.10100003], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0924[0], BTC-MOVE-0927[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1004[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1015[0], BTC-MOVE-1018[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1025[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1108[0], BTC-MOVE-WK-102[1[0], BTC-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV[800.005], DOGE[0.00000001], DOGE-20210625[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00855496], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000001], EUR[0.00], FTT[352.30440082], FTT-PERP[0], HOLY[0.000001], HOLY-PERP[0], LCX[0.00375], LEO-PERP[0], LINK[0.09999973], LINK-0325[0], LRC[.788415], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[65.87208855], LUNA2_LOCKED[200.3682066], LUNC[0], LUNC-PERP[0], MANA[2557.001995], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OKB[47.74355221], OKB-20211231[0], OKB-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[139.79412996], SOL-PERP[0], SQ[0], SRM[.0328951], SRM_LOCKED[28.50361106], SRM-PERP[0], STETH[1.50049903], SUSHI[0], SUSHI-PERP[0], TRX[2258], TRYB[0], USD[338.77], USDT[0.48099227], USTC[0], USTC-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0] | | OKB[35.355064] |
| 00448246 | | USD[0.00], USDT-PERP[0], XRP[-0.00000002] | | |
| 00448247 | | ADABULL[0], ATOMBULL[499.84288475], BALBULL[175.97], BNBBULL[1.64731319], COMPBULL[0], DOGEBULL[0], ETHBULL[3.40733012], FTT[0], LINK[8.394414], LINKBULL[813.15856400], MATICBULL[176.3443414], SUSHIBULL[4999050], SXPBULL[142979.5024415], THETABULL[0], UNISWAPBULL[0], USD[1.42], USDT[0.98], VETBULL[499.903], XLMBULL[3.99747], ZECBULL[15.82553511] | | |
| 00448248 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00448249 | | ALPHA-PERP[0], ATOM-PERP[0], BADGER[.000396], BADGER-PERP[0], BNB[.00931345], BNB-PERP[0], BTC[0.00007634], BTC-PERP[0], DOGE[15], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SLV-20210326[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.001753], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00448250 | | USD[10.00] | | |
| 00448253 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.097521], LINK-PERP[0], USD[0.00] | | |
| 00448256 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNT-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], GRT-PERP[0], HOT-PERP[0], LTC-PERP[0], NEO-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00448257 | | ALGOBULL[0], BAO-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], FTT[0.00166861], MATIC-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00448258 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.06563772], HBAR-PERP[0], LINK-PERP[0], QTUM-PERP[0], USD[0.53], VET-PERP[0], XRP-PERP[0] | | |
| 00448260 | | AAVE-PERP[0], AURY[3.99981], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNC-PERP[0], MID-PERP[0], REEF-PERP[0], SHIT-PERP[0], TRX[.000001], USD[-28.41], USDT[100.41592419] | | |
| 00448261 | | 0 | | |
| 00448262 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0.00248849], BNB-PERP[0], BTC[.00012808], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL[0.00134927], USD[21981.57] | | |
| 00448264 | | BNB-PERP[0], BTC[0], CHZ-PERP[0], EGLD-PERP[0], ETH[0], EUR[0.00], FTT[25], FTT-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], USD[4586.51], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00448265 | | BTC-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FTT-PERP[0], MAPS[.83451], TRX[.000002], USD[25.00], USDT[0] | | |
| 00448270 | | ATLAS[89.982], USD[0.65], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00448271 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[2617.678], ATOM[.09358], ATOM-PERP[0], AVAX-PERP[0], AXS[.09342], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[.0000945], CRV[.863], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT[58.38832], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK[.0806], LINK-PERP[0], LRC[673.8652], LRC-PERP[0], LTC[.000007], LTC-PERP[0], MANA-PERP[0], MATIC[.9236], MATIC-PERP[0], ONT-PERP[0], POLIS[.09222], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[120092.58], RSR-PERP[0], RUNE[.0782836], RUNE-PERP[0], SHIB-PERP[0], SLP[9.192], SNX-PERP[0], SOL[.009116], SOL-PERP[0], STEP[6532.12534], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], USD[-0.97], USDT[0.00623421], VET-PERP[0], WAVES[52], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00448272 | Contingent | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GLMR-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[.02255044], LUNA2_LOCKED[0.05261769], LUNC[4910.40596278], OP-PERP[0], ROSE-PERP[0], SCRT-PERP[0], TRX[.000079], USD[-0.21], USDT[0] | | |
| 00448273 | | ETH[0], GRT-PERP[0], USD[0.00], USDT[0.00552292] | | |
| 00448276 | | ALGO-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[.00000851], LTC-PERP[0], NEO-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00448277 | Contingent, Disputed | BRZ[0], BTC[0], USDT[0] | | |
| 00448279 | | BTC[0], ETH[0], ETH-PERP[0], USD[0.03], XRP[0] | | |
| 00448281 | | EUR[0.00], FTT[0.01895712], GBP[102.56], LTC[10.19704], USD[0.00], USDT[0], XRP[6586.110984] | | |
| 00448284 | | USDT[0] | | |
| 00448290 | | BTC[0], ETH[0], USDT[3.47016544] | | |
| 00448294 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS[8.2], ATLAS-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[.6427], MAPS-PERP[0], OKB-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.01258859], XLM-PERP[0], XRP[0.11101057], XRP-PERP[0], XTZ-PERP[0] | | |
| 00448296 | | AKRO[0], BTC-PERP[0], ETH[0], TRX[-0.00003549], USD[0.00], USDT[0.00000241] | | |
| 00448297 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20211123[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210924[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOUG-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[5.16045341], LUNA2_LOCKED[12.04105796], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00493101], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00448298 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00448299 | | ALPHA[.92058], BADGER[.00981], ETH[.00006469], ETHW[.00006469], FTT[.098176], ROOK[.00058998], SUSHI[.4968175], USD[2.03] | | |
| 00448300 | Contingent | AAVE[0], ADA-20211231[0], ADABULL[0], ATLAS[0.000001], AVAX-20211231[0], BNB[0.00714960], BNBBULL[2.53551267], BTC-20210625[0], BTC-20211231[0], BULL[0.00000009], CEL[191.630571 2], COMP[0.00007109], DOGE[10], DOT-20211231[0], ETH[0.00088420], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00088420], FTT[782.80754632], GRT[.57483225], LTC[0.00210578], LUNA2[0.00110084], LUNA2_LOCKED[0.00256863], LUNC[239.71119855], LUNC-PERP[0], MATIC[395.54885489], POLIS[1500], RUNE[0], SOL[.4], SOL-20211231[0], SOL-PERP[0], SRM[7.14243276], SRM_LOCKED[98.93756724], TULIP[37.7], UNI[37.58063915], USD[0.00], USDT[33.23798247], YFI[0] | | |
| 00448301 | Contingent | LUNA2[2.11057648], LUNA2_LOCKED[4.92467846], LUNC[.009088], NIO[0], NVDA[.00000022], NVDA_PRE[0], USD[0.00], USDT[0] | | |
| 00448302 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRV-PERP[0], DAI[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00448306 | | MAPS[.602835], TRX[.000778], USD[0.01], USDT[0.58653397] | | |
| 00448308 | | BNB[.000755], BTC[0.00000734], CEL[0], TRX[.098016], USD[0.31], USDT[0.05743750] | | |
| 00448309 | Contingent | AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[.24132303], LUNA2_LOCKED[.56308709], LUNC[52548.6], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00448310 | | 1INCH-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0331[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], EOS-1230[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.32603777], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[1058.51], USDT[12418.13469257], USDT-PERP[0], USTC-PERP[0], YFII-PERP[0] | | |
| 00448311 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[.08404985], BTC[0.00520628], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04826295], ETH-PERP[0], ETHW[0.00978622], FTT[0.0001476], FTT-PERP[0], KIN[2], LINK-PERP[0], LUNC-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.48473709], SOL-PERP[0], TRX[1], UNI-PERP[0], USD[134.95], USDT[0.00010006], XRP-PERP[0] | Yes | |
| 00448312 | | BTC[0.36962885], ETH[5.00540593], ETHW[5.00540593], FTT[166.70074852], LINK[71.71682920], SUSHI[141.29698615], UNI[80.73110450], USD[1.41], YFI[0.06038663] | | |
| 00448317 | | USD[10.00] | | |
| 00448318 | | BTC-PERP[0], USD[0.00] | | |
| 00448321 | | BNB-PERP[0], SUSHI-PERP[0], USD[1.08], USDT[0] | | |
| 00448322 | | USD[0.00], USDT[0] | | |
| 00448324 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.099734], ICP-PERP[0], OKB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[1.25], USDT[0] | | |
| 00448325 | | USD[0.01] | | |
| 00448326 | | USD[0.00] | | |
| 00448327 | | 1INCH-PERP[0], AAVE-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], CEL[0], CRV-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], SNX-PERP[0], SOL[132.05265943], SUSHI-PERP[0], USD[1044.31], USDT[4.66788276], VET-PERP[0] | | |
| 00448330 | | BTC[0], BULL[0], USDT[0.00015705] | | |
| 00448331 | | ATOM[0], AVAX[0], BTC[0], DOT[0], ETH[0], ETHW[1.28822914], FTM[0], FTT[0], LUNC[0], MATIC[.00000001], SOL[0], TONCOIN[.00000001], USD[0.00], USDT[0], USTC[0] | | |
| 00448333 | | BTC-PERP[0], USD[0.53] | | |
| 00448336 | | BCH-PERP[0], BTC-PERP[0], CONV-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.01] | | |
| 00448338 | Contingent | APT[9.03620359], BIT[4861.74241397], CHF[1005.58], FTT[0], SHIB[0], SRM[.64059777], SRM_LOCKED[370.05198239], TRUMP2024[75], USD[-22.20], USDT[0.00000001] | | |
| 00448339 | | USD[0.00] | | |
| 00448340 | | 0 | | |
| 00448341 | | BNB[0], BTC[0], CEL[0], ETH[0], EUR[0.00], SOL[.00074103], TRX[.000002], USD[-0.02], USDT[0.19915000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00448342 | | ETH[0], HOLY[5.00468], TRX[.000002], USD[0.00], USDT[0] | | |
| 00448346 | | USD[12.53] | | |
| 00448347 | | ADA-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00448352 | | COIN[0], COMP[.0000608], FTT[0], FTT-PERP[0], LINK-PERP[0], TRU-PERP[0], USD[1.27], ZIL-PERP[0] | | |
| 00448354 | | BNB[2.99943], BTC[0.05949579], CEL[.075501], CEL-PERP[-1000], ETH[0], ETHW[.00739162], EUR[0.30], FTT[0.00263088], MATIC[1699.41561789], NEXO[.91488], USD[2706.06], USDT[9.71000000] | | |
| 00448357 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BAND-PERP[0], CRV-PERP[0], GRT-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00031769] | | |
| 00448358 | | BNB[0], COIN[0], SECO[0], USD[0.00], USDT[0] | | |
| 00448364 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00448365 | | FTT[0], GBP[0.01], USD[0.00], USDT[0] | | |
| 00448367 | | 0 | | |
| 00448371 | | AUD[0.00], BTC[.36268043], CRV[208.5848187], ETH[0.64473823], ETHW[0.64473823], FTT[.36303723], RAY[13.78178605], RAY-PERP[0], SOL[1.02088584], SRM[7.02315382], USD[591.85] | | |
| 00448372 | | USD[0.14] | | |
| 00448373 | | USD[0.00] | | |
| 00448377 | | USD[10.00] | | |
| 00448378 | | USD[10.00] | | |
| 00448381 | | USD[0.15], USDT[0] | | |
| 00448384 | | BTC-PERP[0], BULL[0.00000001], ETH-PERP[0], LUA[.08676324], USD[0.01], USDT[1] | | |
| 00448386 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTT[0.04751099], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-20210326[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00448388 | | ADABEAR[9988.824], BEARSHIT[1.58524015], BTC[0.00023588], BULL[0], BULLSHIT[0], DEFIBEAR[.2401311], DOGEBEAR[35006822.64475467], ETH[0.10776061], ETHW[0.10776061], FTT[6.92215486], MATIC[39.31906740], USD[0.08], USDT[0] | | |
| 00448390 | | RAY-PERP[0], TRX[.000001], USD[4.69], USDT[0.00000001] | | |
| 00448392 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-20210924[0], GRT-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00448395 | | AAPL[-0.03031445], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BEAR[22.2], BTC[.00001], BTC-PERP[0], BULL[0.00000004], CAKE-PERP[0], DOGEBULL[0.00003306], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBEAR[7835], ETHBULL[0.00000368], ETH-PERP[0], FTM-PERP[0], FTT[.1377723], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK[.09514], LINKBULL[.00035557], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL[.00079], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[.059958], SXP-PERP[0], THETA-PERP[0], TSLA[-0.03039943], TSLAPRE[0], USD[45.88] | | |
| 00448396 | | XRPBULL[.02368] | | |
| 00448400 | Contingent | AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[2.48168209], LUNA2_LOCKED[5.79059154], SHIT-PERP[0], USD[0.00], USDT[0.23069589], XRP[0], XRP-PERP[0] | | |
| 00448406 | | 0 | | |
| 00448408 | | ATLAS[99.9715], ATLAS-PERP[0], CAKE-PERP[0], GALA-PERP[0], LRC-PERP[0], POLIS[.099753], RAY-PERP[0], USD[0.32], USDT[0] | | |
| 00448410 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[-2.60], USDT[3.67451259] | | |
| 00448411 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTXDXY-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[0], HNT-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.06789185], SOL-PERP[0], SPA[0], SPELL-PERP[0], SUSHI-PERP[0], TLIP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 00448413 | | BTC-PERP[0], USD[0.11] | | |
| 00448415 | | BTC[.0179964], BTC-MOVE-0413[0], BTC-PERP[0], ETH[0.17596480], ETHW[0], EUR[0.00], FTT[30], SOL[5.76884599], TRX[.774766], USD[552.95], USDT[0] | | |
| 00448418 | | 1INCH-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX[.00007888], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DYDX[.3], ENJ-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], NFT (300637292679104006/FTX EU - we are here! #283612)[1], NFT (403303136838846707/FTX EU - we are here! #283586)[1], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000258], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], VET-PERP[0], YFI-PERP[0] | | |
| 00448420 | | 0 | | |
| 00448421 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[-0.00000002], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[.00000001], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.01], XLM-PERP[0], XRP[0.01629067], XRP-PERP[0], ZIL-PERP[0] | | |
| 00448425 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], USD[0.00], USDT[0.00927007], XRP-PERP[0] | | |
| 00448427 | | ETH[0.00000001], ETHW[0.00000001], SOL[0], TRX[.001554], USD[0.00], USDT[1.8] | | |
| 00448431 | | BTC[.0029104] | | |
| 00448433 | | 1INCH-PERP[0], AAVE-PERP[0], ACB-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMC-20210326[0], AMZN-20210326[0], APE-PERP[0], APHA-20210326[0], APHA-20210625[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[6.04018799], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BCH-PERP[0], BTC[0.00058688], BTC-20210326[0], BTC-PERP[0], CRV-PERP[0], DKNG-20210924[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00057199], ETH-20210326[0], ETH-20210326[0], ETH-PERP[0], ETHW[.000755], FIL-PERP[0], FTM-PERP[0], FTT[0.02721110], FTT-PERP[0], GBTC-20210326[0], GLD-0325[0], GME-0325[0], GME-20210326[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[.06917892], LINK-PERP[0], LOOKS[.38391393], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9.8841], MATIC-PERP[0], MNGO-PERP[0], NIO-20210326[0], NOK-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLRY-20210326[0], TRX-PERP[0], TSLA-20210326[0], TSLA-20210924[0], UBER-20210924[0], UNI-20210326[0], UNI-PERP[0], USD[159.16], USDT[0.00530068], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00448434 | | 0 | | |
| 00448436 | | USD[0.52], XRP[1.57932206], XRP-PERP[0] | | |
| 00448437 | | AUD[0.01], BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[1.55], USDT[0.00000001] | | |
| 00448438 | | 0 | | |
| 00448439 | | CEL[0.03271096], EUR[4473.11], TRX[.001856], USD[0.37], USDT[.00594] | | |
| 00448440 | | 1INCH-20210625[0], ADA-PERP[0], ATOM-20210326[0], AVAX-PERP[0], BAL-20210625[0], BAL-PERP[0], BTC[0.00002130], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], HXRO[.00000001], KIN-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LTC-20210625[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-20210625[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], TRX-20210625[0], USD[2.05], XLM-PERP[0], ZEC-PERP[0] | | |
| 00448441 | | ALICE-PERP[0], BAL-PERP[0], BNB-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00448448 | | BRZ[0.99865742], BTC[0], CRO[40], DOGE[1.0080524], EUR[0.26], FTT[25.1675357], TRX[9.86193215], USD[0.00], USDT[0] | | DOGE[1] |

Amended Schedule A/B: Unprinted Business Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00448449 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], KIN-PERP[0], LUNA2[0.20665701], LUNA2_LOCKED[0.48219970], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.17], WAVES-PERP[0], XLM-PERP[0], XRP[0.20704542], XRP-PERP[0], YFI-PERP[0] | | |
| 00448453 | | BNB[.00230505], USD[0.00] | | |
| 00448455 | Contingent | 1INCH-PERP[18], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0.06600000], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT[20000000], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[1.6], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[70], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[5.1], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[16], GMT-PERP[1000], GST[.00718223], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HTBULL[0], HT-PERP[0], ICP-PERP[1.47000000], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNCBULL[.0], KNC-PERP[0], KSHIB-PERP[736], KSM-PERP[0.17999999], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[39], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.71554898], LUNC-PERP[0], MANA-PERP[11], MATIC-PERP[0], MINA-PERP[13], MKRBULL[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (42244423418920561J/NFT)[1], NFT (561737150537670131/NFT)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[370], PERP-PERP[0], PHONON-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[18.5], ROSE-PERP[0], RSR-PERP[140], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[8300], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBEAR[86291.651], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[8.99999999], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[11.575808], TRX-PERP[113], UNISWAPBULL[.0], USD[-146.03], USDT[0.00544400], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00448460 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0.03170943], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210624[0], ETH-20211023[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NPXS-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[5.16452388], SRM_LOCKED[.14425512], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-20210326[0], USD[-0.02], WAVES-20210326[0], WBTC[0], XMR-PERP[0], YFI-20210326[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00448463 | | AAVE-PERP[0], ALPHA-PERP[0], BNB[0], BNBBULL[.0], BNB-PERP[0], BTC-PERP[0], BULL[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00022457], ETHBULL[.0], ETH-PERP[0], ETHW[0.00022456], FTT[0], HOLY-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], RAY[0.18246204], RAY-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-5.51], USDT[6.61112461], VET-PERP[0] | | |
| 00448466 | | 0 | | |
| 00448468 | Contingent | BCH[0], BTC[20.74628573], COPE[56.00028], ENJ[900], ETH[9.92544109], ETHW[6.52520952], EUR[0.00], FTT[500.96065445], SRM[43.89839742], SRM_LOCKED[240.28118942], TRX[0], USD[17062.67], USDT[0] | | ETH[9.924874], ETHW[6.523265], USD[17054.72] |
| 00448473 | Contingent | BTC[0.16253464], CRO[13970], ETH[38.47311283], ETHW[0], PERP[5616.48914465], PERP-PERP[0], SOL[0.00573664], SRM[25.24672276], SRM_LOCKED[175.75327724], TRX[10.50237613], UNI[532.09699558], USD[-0.88], USDT[0.02150171] | | |
| 00448474 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], GRT-PERP[0], KAVA-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00448478 | | ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], DAWN-PERP[0], MATIC-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-20210924[0] | | |
| 00448484 | | AVAX-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FLM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], USD[0.00], USDT[0] | | |
| 00448487 | | 0 | | |
| 00448489 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[.00000006], LTC[.01], LUNA2[0.45780902], LUNA2_LOCKED[1.06822106], LUNC[99688.88], MOB[.18640913], TRX[.00002], USD[87668.39], USDT[0] | | |
| 00448490 | | 0 | | |
| 00448492 | | 0 | | |
| 00448494 | | 0 | | |
| 00448495 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BCH[.00000001], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CELO-PERP[0], CEL-PERP[0], DOGE[0.00000001], DOGE-20210625[0], DOGEBULL[0.00000921], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[0.02748661], FTT-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[-0.00000008], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[1.65], USDT[0], WAVES-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00448496 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000080], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SNX[.00080602], SNX-PERP[0], USD[5.56], USDT[0.01596747] | | |
| 00448498 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.9992], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.29], USDT[.5302], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00448501 | | BTC-PERP[0], USD[11.00], XRP-PERP[0] | | |
| 00448504 | | ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.16] | | |
| 00448505 | | ALPHA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SRM-PERP[0], USD[0.06], USDT[0.00584959] | | |
| 00448506 | | ALGO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], DOGE[0.08308502], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], NEO-PERP[0], OXY-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SXP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00448507 | | 0 | | |
| 00448508 | | BNB-PERP[0], BTC[.00000218], BTC-PERP[0], ETH-PERP[0], ONT-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00448511 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], SUSHI-PERP[0], USD[0.34], XRP-PERP[0] | | |
| 00448514 | | 0 | | |
| 00448522 | | USD[25.17] | | |
| 00448528 | | DAI[.0210805], FTT[.0035455], SXP[.02264575], USD[0.03], USDT[-0.00000008] | | |
| 00448529 | Contingent | BNB[0.00018057], BTC[0.00271051], DOGE[.05105], ETH[16.95267018], ETHW[185.56726235], FTT[4783.96503675], LUNA2[30.72927625], LUNA2_LOCKED[71.70164457], LUNC[.599372], MAPS[.0909], MOB[.4537], OKB[0.02928029], SHIB[5510], SRM[15.90746484], SRM_LOCKED[56.12838116], SUSHI[.23], TRX[.000017], UNI[.002], USD[0.01], USDT[21.83100000] | | |
| 00448531 | | AAVE-PERP[0], ADA-PERP[0], AUD[0.00], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[125.08572308], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[300], SUSHI-PERP[0], USD[3577.56], USDT[0.00000002], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00448532 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL[0], TRX[.000008], USD[1.64], USDT[0.00000003] | | |
| 00448533 | | 0 | | |
| 00448535 | | AAVE-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01] | | |
| 00448536 | | ETH-PERP[0], USD[0.00] | | |

FTX Trading Ltd.   Amended Schedule F-31 nonpriority unsecured customer claims   22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00448545 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.0012342, FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], ZRX-PERP[0] | | |
| 00448551 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.62], ALT-20210625[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00007298], BTC-03252[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.0053223], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.0053223], FTM-PERP[0], FTT[150], FTT-PERP[0], HBAR-PERP[0], HXRO[4062.031], KIN-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN[0.33033691], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE[5.81538886], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0.82676077], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[310.10268697], XLM-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00448554 | | BTC[.00017189], BTC-20210326[0], BTC-PERP[0], BULL[.0000085], USD[1.83] | | |
| 00448557 | | ETH[0], USDT[0] | | |
| 00448558 | | BNB[.428], BTC[0.02223089] | | |
| 00448560 | | NFT (301702789942246189/FTX AU - we are here! #26906)[1], NFT (453811330159858078/FTX AU - we are here! #26924)[1], SOL[.00058644], USD[0.00], USDT[507.05480464] | | USDT[507.046124] |
| 00448561 | | 0 | | |
| 00448566 | | 0 | | |
| 00448567 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.09608888], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1.24], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00448568 | | BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07469520], USD[0.02], XRP[0], XRP-PERP[0] | | |
| 00448570 | | AAVE[0], ALGOBULL[0], ALPHA[0], AUDIO[0], BAND[0], BAT[0], BTC[0.00007302], COMP[0], DOGE[0], DOGEBULL[0], ETH[0], FTT[0], KNC[0], LINA[0], LINK[0], LINKBULL[0], MATIC[0], MKR[0], PERP[0], RSR[0], SNX[0], SUSHI[0], SUSHIBULL[0], TRX[0], TRXBULL[0], UNI[0], USD[0.00033767], XRPBULL[0], YFI[0] | | |
| 00448571 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.09202], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.03], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00448572 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], ADA-20210326[0], APT[0], APT-PERP[0], ATOM[0.00000001], ATOM-20210625[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB-20210326[0], BNB-20210625[0], BNT[0], BNT-PERP[0], BTC[0.00001602], BTC-PERP[0.00119999], CHZ-20210625[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210336[0], DYDX-PERP[0], EOS-20210625[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], HUM-PERP[0], LINK-20210326[0], LINK-PERP[0], LUNA2[0.00028542], LUNA2_LOCKED[0.00066599], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MATIC_LOCKED[0], NEAR-PERP[0], OKB-20210326[0], OP-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[5.77325814], SRM_LOCKED[42.28797625], STEP[.00000002], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.000006], UNI-PERP[0], USD[-18.36], USDT[1.96386198], USTC[0], USTC-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XRP[-0.00000017], XRP-PERP[0], ZIL-PERP[0] | | BTC[.000016] |
| 00448576 | | ETH[.00000001], SOL[0] | | |
| 00448578 | | USD[10.39] | | |
| 00448579 | | ETH[0], ETHW[0], FTT[0], MOB[0], USD[0.00], USDT[0] | | |
| 00448580 | | 0 | | |
| 00448581 | | 0 | | |
| 00448582 | | ATLAS[4240], BOBA[55.3892524], BTC[0], COPE[3.84562449], FTT[4.7978216], MATIC[0], OXY[83.9113], POLIS[51.2], STEP[435.1691928], USD[-0.01], USDT[0] | | |
| 00448583 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.2461318], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[1420.60132551], ETH[47.36504762], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[47.36504762], FIL-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[-1], SOL-PERP[0], SUSHI-PERP[0], TRX[.000163], UNI-PERP[0], USD[0.68], USDT[.006144], XRP[.0219], XRP-20210326[0], XRP-20210625[0] | | |
| 00448584 | | NFT (342338689233040928/FTX EU - we are here! #140826)[1], NFT (414308610238899750/FTX EU - we are here! #140570)[1], NFT (545911387905634085/FTX EU - we are here! #140718)[1] | | |
| 00448586 | | ALGO-20211231[0], BTC-PERP[0], LUNC-PERP[0], USD[8.21] | | |
| 00448593 | | ADA-20210625[0], BTC[0.00023062], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], LINK-20210625[0], LTC-PERP[0], OMG-20210625[0], TRX[0], USD[-1.21], XLM-PERP[0] | | |
| 00448596 | Contingent, Disputed | FTT[0.08115797], USD[0.01] | | |
| 00448598 | | BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FIDA-PERP[0], LINKBULL[0], LUA[.0038915], SOL-PERP[0], UNI-PERP[0], USD[0.66], USDT[0], XRP-PERP[0] | | |
| 00448600 | | 0 | | |
| 00448601 | | DOGE[0], DOGEBULL[0], ETCBULL[0], ROOK-PERP[0], SXP-PERP[0], USD[8.50], USDT[0] | | |
| 00448605 | Contingent | AR-PERP[0], AVAX-PERP[0], BNB[0.00766985], BTC[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.095231], GENE[70.6], LUNA2[8.10785733], LUNA2_LOCKED[18.91833376], LUNC[624856.63316599], OMG-20211231[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[3.64175255], SRM[.75033095], SRM_LOCKED[0.0167863], SRM-PERP[0], USD[1.27], USDT[0.00955765], USTC[741.50376895] | | SOL[3.557698], USDT[.009226] |
| 00448607 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00001499], BTC-1230[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[150.00380871], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SRM[3.89868418], SRM_LOCKED[14.82131582], SRN-PERP[0], SUSHI[0], TRX-PERP[0], USD[43080.35], USDT[0.00000001], WAVES-PERP[0], XRP[10.00000001], XRP-PERP[0], ZRX-PERP[0] | | |
| 00448610 | | BNB[18.05153924], ETH[0], FTT[150.05155700], MATIC[.00005], SOL[3.40447833], USD[64.92], USDT[0] | | |
| 00448611 | Contingent | SOL[.0995931], SRM[.06966406], SRM_LOCKED[.28215479], USD[6.36], USDT[0] | | |
| 00448613 | | AUD[0.00], BTC[0.00006944], NFT (536965063498671113/FTX AU - we are here! #21523)[1], USD[0.00] | | |
| 00448614 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00009891], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00448615 | | BTC[-0.00012276], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], LUNC-PERP[0], TRX[80.78938698], USD[6209.81] | | |
| 00448616 | | DOT[0], USDT[0] | | |
| 00448618 | | ALGOBULL[899.52], ALGO-PERP[0], AMPL[0], ASDBULL[.9993], ATOMBULL[3.9992], BALBULL[1.9996], BCHBULL[4.999], BTC-PERP[0], DOT-PERP[0], ETHBULL[0], GRTBULL[.109923], LTCBULL[.9998], LTC-PERP[0], SUSHIBULL[.256.9486], SXPBULL[93.93121], SXP-PERP[0], TRXBULL[.9998], USD[0.06], USDT[0.00000001], XRPBULL[33.9932], XRP-PERP[0], XTZBULL[1.9996] | | |
| 00448622 | | BAO[988.6], SOL[.00000001], USD[0.01], USDT[0] | | |
| 00448623 | | CEL[.0077], FTT[26.9946], USD[0.00] | | |
| 00448624 | Contingent | AMPL[0.04206017], AMPL-PERP[0], APE-PERP[0], ASD[1158.32992179], ASD-PERP[0], AVAX[0.04494722], AVAX-PERP[0], AXS[554.31140596], AXS-PERP[0], BNB[7.76167726], BNB-PERP[0], BTC[0.00009314], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COMP[0], DEFI-PERP[0], DENT[409604.096], DOGE[0.14528896], DOGE-PERP[0], DOT[504.13625082], DOT-20210326[0], ETH[0.00066391], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[1494.82002717], FTT-PERP[0], GST-PERP[0], HOLY[396.00396], HOLY-PERP[0], HUM.18625], HUM-PERP[0], LOOKS[128.00064], LOOKS-PERP[0], LUNC-PERP[0], MATHS[1338.26439], MATIC[424.56449179], MATIC-PERP[0], NFT (311144339107168573/New Inception #8)[1], NFT (315941048142200493/darkmode_hk #1)[1], NFT (536320698564724661/FTX AU - we are here! #3811)[1], NFT (573428259360487930/Azelia #83)[1], OXY[2354.05054], OXY-PERP[0], RAMP[13520.0676], RAY[7692.40817123], REN[1000.005], ROOK[162.23269016], ROOK-PERP[0], SHIB[172772518.3], SOL[250.00783301], SOL-PERP[0], SRM[2002.23152248], SRM_LOCKED[1212.27290722], SRM-PERP[0], SUSHI[322.30505531], SXP[3023.71802505], SXP-PERP[0], USD[1485311.26], USDT[0], USDT-PERP[0], XRP-PERP[0] | | MATIC[400.21203], RAY[26.83738494], SUSHI[302.0347] |
| 00448627 | | 0 | | |
| 00448640 | | ATLAS[379.9278], DOGE[.99487], TRX[.000009], USD[0.12], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00448641 | Contingent | 1INCH[0.00000005], 1INCH-0624[0], 1INCH-0930[0], 1INCH-1230[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-0624[0], ADA-PERP[0], AMC-0930[0], AMPL[0], AMPL-PERP[0], AMZN[0], AMZN-0930[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[9.71469671], BNB-0624[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.34844400], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CEL[0.00000003], CEL-0930[0], CEL-1230[0], CEL-PERP[0], COIN[0], COMP-0325[0], COMP-20211231[0], CREAM-PERP[0], CUSDT[0], CUSDT-PERP[0], DOGE-PERP[0], DOT[0.00000003], DOT-0325[0], DOT-0624[0], DOT-0930[0], DYDX-PERP[0], EDEN[209.29716278], ETH[5.76464332], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FTT[150.04260058], FTT-PERP[0], GMT-0930[0], GMT-0325[0], GRT-0624[0], GRT-20211231[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LINK-20211231[0], LRC-PERP[0], LTC-0325[0], LTC-0624[0], LTC-20211231[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00000002], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB[0], MOB-PERP[0], NFT (335290924132552126/FTX EU - we are here! #87776)[1], NFT (392677886046102485/Japan Ticket Stub #1359)[1], NFT (407303102206209369/FTX AU - we are here! #23951)[1], NFT (415954505079238971/FTX AU - we are here! #100)[1], NFT (434428470248173524/Netherlands Ticket Stub #1901)[1], NFT (523723972407604780/FTX AU - we are here! #3106)[1], NFT (540684980116671717/FTX EU - we are here! #88362)[1], NFT (553297808659514820/FTX EU - we are here! #88184)[1], NFT (564140836385339109/The Hill by FTX #21273)[1], OKB[0.00000004], OKB-0624[0], OKB-1230[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[1.36105808], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SRM[50.32297585], SRM_LOCKED[24.28898604], SUSHI-0624[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-0325[0], SXP-20211231[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-0325[0], TRX-0624[0], TRX-PERP[0], UNI-0325[0], UNI-0624[0], UNI-20211231[0], UNI-PERP[0], USD[193763.64], USDT[100.41821408], USTC-PERP[0], WAVES-PERP[0], XRP-0325[0], XRP-0624[0], XRP-PERP[0], YFI-20211231[0], ZRX-PERP[0] | | |
| 00448643 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20211231[0.01072354], ETH-PERP[0], ETHW[0.00012354], FTM-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.31], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00448645 | | DOGE-PERP[0], OXY[1.851895], TRX[.000003], USD[0.00], USDT[0] | | |
| 00448647 | Contingent | LUNA2[.00119081], LUNA2_LOCKED[215.8127786], LUNC[.528672], TRX[.000002], USD[0.00], USDT[0.01191826] | | |
| 00448648 | Contingent | ASD-PERP[0], BAND-PERP[0], BAT-PERP[0], BNBBULL[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210326[0], ETH-PERP[0], FIDA[.00222509], FIDA_LOCKED[0.00711873], FIL-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[14.94], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00448651 | | TRX[.000001], USDT[587.43800174] | | |
| 00448652 | | USD[0.00], USDT[0] | | |
| 00448653 | Contingent | AUD[6.12], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BRZ[0], BTC[3.32070699], BTC-20210326[0], BTC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FTT[150.95415842], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], LINK[356.51360925], LTC-PERP[0], LUNA2[0.00295991], LUNA2_LOCKED[0.00690645], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.002671], TRX-PERP[0], USD[2.17], USDT[-19014.18792746], USTC[0.41898957], VET-PERP[0], WBTC[0] | | |
| 00448654 | | BNB[0], SOL[0.00000001], TRX[0], USD[-0.02], USDT[0.02738415] | | |
| 00448656 | | TRX[.000001], USD[0.02], USDT[-0.00316201] | | |
| 00448657 | | BNB[0.00949325], BTC[0], BTC-PERP[0], CEL[0.00739236], ETH[0], ETHE[0], ETHW[0.00006378], FTT[25.09456801], LINK[.02326739], MATIC[0], NFT (504865612726110033/FTX EU - we are here! #224811)[1], NFT (519807921631790393/FTX EU - we are here! #224795)[1], NFT (576178503915209584/FTX EU - we are here! #224819)[1], SOL[.004327], UNI[0.04055292], USD[0.01], USDT[0] | | |
| 00448658 | Contingent, Disputed | ETHBULL[0], FTT[0], USD[0.00], USDT[0] | | |
| 00448659 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 00448661 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[.08] | | |
| 00448662 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALT-20210326[0], ALT-PERP[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BALBEAR[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNBBULL[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], COMPBULL[0], CREAM-PERP[0], DAI[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTT[1.15947856], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0], MAPS[0.00000001], MATH[0], MATICBULL[0], MATIC-PERP[0], MKR[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[0], PERP[0], PRIV-PERP[0], RAY[0], RSR[0], SECO[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], TRX-20210326[0], TRXBULL[0], TRX-PERP[0], TSLA[.00000002], TSLA-20210326[0], TSLAPRE[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.39], USDT[0.00000001], XLM-PERP[0], XRP[0], XRPMEDIA[0], XRPHEDGE[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00448667 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00545319], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00049423], ETH-PERP[0], ETHW[.01], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[-81.09], USDT[0.00514890], USDT-1230[0], VET-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00448671 | | ADA-PERP[0], ALPHA-PERP[0], APE[0], BCH[3.07413522], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENS[0], ETH[0], ETH-PERP[0], FLM-PERP[0], MATIC-PERP[0], MTA-PERP[0], REN-PERP[0], SHIB[0], SHIB-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00448676 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.02450132], XLM-PERP[0], XRP-PERP[0] | | |
| 00448680 | | ALGOBULL[163590.48], EOSBULL[.09174], LTCBULL[.008728], MATICBULL[.7662396], SPELL-PERP[0], SXPBULL[150994.16], USD[0.02] | | |
| 00448682 | | ETH-PERP[0], USD[0.00], USDT[.85359124] | | |
| 00448684 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000045], TRX-PERP[0], USD[.04], USDT[22.87095272] | | |
| 00448687 | | USD[0.00] | | |
| 00448700 | | AAVE[.0076801], ADABEAR[22964.3], ADABULL[0.00000083], BNB[.0097454], BNBBULL[0.00000633], DENT[90.101], ETHBULL[0.00000590], FTT[.09696], LINKBULL[0.00001315], LTC[.0059512], LTCBULL[.0058027], RAY[.99336521], RUNE[.0404], SOL[.0036005], SUSHIBULL[.067712], SXPBULL[2.30334764], USD[0.01], XLMBULL[0.00006103], XRP[.456038] | | |
| 00448701 | Contingent | AVAX[100.97379602], ETH[1.53637768], FTM[1511.88185446], FTT[25.04448268], FTT-PERP[0], MATIC[2018.08482612], POLIS[0], SOL[0], SRM[.01706758], SRM_LOCKED[14.78941603], USD[0.90], USDT[0] | Yes | |
| 00448704 | Contingent, Disputed | AAVE-PERP[0], ADABULL[0.00001559], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[-0.00000003], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0.00000751], ETH-PERP[0], FIDA[0.00704379], FIDA-PERP[0], FTT[0.00522826], GRT[.00000001], GRTBULL[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC[.00000001], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROSE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00448710 | | USDT[1] | | |
| 00448711 | | TRX[.000001], USDT[50] | | |
| 00448715 | | AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GME[.00000001], GME-20210326[0], GMEPRE[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], TSLA-20210326[0], USD[-0.23], USDT[.26], USTC-PERP[0], XRP-PERP[0] | | |
| 00448717 | | ETH[.00078545], ETHW[.00078545], FTT[.00000001], USDT[0.24393161] | | |
| 00448720 | | AAVE-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[.00001706], ETHBULL[21.346], ETH-PERP[0], ETHW[0.00001706], FTM-PERP[0], USD[0.46] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00448722 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[.0731], CEL-PERP[0], CHR[.4337], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00066458], ETH-PERP[0], ETHW[0.00066457], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[.00381145], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.002935], UNI-PERP[0], USD[-0.01], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00448726 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], KSM-PERP[0], MATH[.06615], SOL[.08728434], TRX[.000003], USD[-0.54], USDT[0.00452600] | | |
| 00448727 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALTBEAR[13467440.7], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[1000000000], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.04201223], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00069826], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.30], USDT[.18725104], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.68], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00448728 | | 0 | | |
| 00448730 | | ADA-PERP[0], ASD[0], BNB-PERP[0], BTC[0.11840018], BTC-PERP[0.02689999], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0.46192978], FTT-PERP[0], GME-20210326[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-8922.23], XRP[46570.92705633], XRP-PERP[19372] | | |
| 00448731 | Contingent | ETH[0], FTT[25.62929100], RAY-PERP[0], SOL[0], SRM[.16432074], SRM_LOCKED[15.82044469], USD[0.00], USDT[0] | | |
| 00448733 | | 1INCH-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00011536], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.04828156], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[1], INJ-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[0.00013400], TRX-PERP[0], USD[6.02], USDT[0.65181872], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00448736 | | AAVE-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[33.68769351], FTT-PERP[0], NFT [339100070098577158/When the Rose is Faded][1], NFT [398238044152754236/Sensation][1], NFT [412594448330564492/Mind333 #1][1], NFT [431760364304284068/Rose in Water Glass][1], NFT [442365532701832/Peony][1], NFT [496280256649702247/An Orange][1], NFT [500767979569596837/Dreamer][1], NFT [504567466971056542/Poppy][1], NFT [505833063594665310/The future][1], NFT [523992135847673619/Giri Smog][1], NFT [563884013628293196/Vase][1], SNX-PERP[0], SOL[0.00229562], SOL-PERP[0], SRM-PERP[0], USD[120.86], USDT[0.34220165] | | |
| 00448753 | | BCH[0], BTC[0], DOGE[0], ETH[0], FTT[0.00000048], USD[0.00], USDT[0], XRP[0] | | |
| 00448754 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT[584.90406], BCH-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.25432872], TRX-PERP[0], USD[60.20], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | TRX[.253547] |
| 00448755 | | FTT[7.498575], RAY[72.29883319], STEP[3.10031], USD[0.05], USDT[0] | | |
| 00448757 | | ETH[0.00000001], NFT [303281467048819426/FTX EU - we are here! #281626][1], NFT [357988974192787712/FTX EU - we are here! #281631][1], USD[0.00], USDT[0.97298411] | | |
| 00448759 | | USD[6.14], USDT[0] | | |
| 00448762 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.63], VET-PERP[0], XRP-PERP[0] | | |
| 00448764 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0009269], ETH-PERP[0], ETHW[.0009269], MATIC-PERP[0], SOL-PERP[0], TRX[.000009], USD[1.54], USDT[9.288225], ZRX-PERP[0] | | |
| 00448767 | | BTC[0], ETH[0.01020588], ETHW[0.01020588], USD[0.00], USDT[0.00000568] | | |
| 00448769 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMP-PERP[0], CUSDT-PERP[0], DAI[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], IBVOL[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VETHEDGE[0], XLM-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00448770 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUD[0.77], AVAX-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210517[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.12550324], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], OLY2021[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[7.7846967 6], SRM_LOCKED[35.499909 1], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00448773 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOT-PERP[0], DRGN-PERP[0], EN[0], ENJ-PERP[0], ENS[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00448778 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], BULL[0.00000015], CHZ-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[3.06154253], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP[0.00000001], XRP-PERP[0] | | |
| 00448780 | | USDT[0.00001416] | | |
| 00448782 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.01263206], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.31], USDT[0.06815705], XLM-PERP[0], YFI-PERP[0] | | |
| 00448787 | Contingent | BNB[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0], GODS[0.08641440], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[4.65024174], LUNA2_LOCKED[10.85056407], RAY[0], TRX[.000003], USD[0.30], USDT[0], XRP[0] | | |
| 00448789 | | AUD[0.00], BCH-PERP[0], BTC[.00154488], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GLMR-PERP[0], HBAR-PERP[0], TSLA[.00000002], TSLA-20210924[0], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 00448792 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00448794 | | BTC-MOVE-0101[0], BTC-MOVE-0105[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0110[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0117[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0131[0], BTC-MOVE-0202[0], BTC-MOVE-0204[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0211[0], BTC-MOVE-0215[0], BTC-MOVE-0217[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0322[0], BTC-MOVE-0327[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-0411[0], BTC-MOVE-0414[0], BTC-MOVE-0418[0], BTC-MOVE-0421[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0429[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0530[0], BTC-MOVE-0601[0], BTC-MOVE-0603[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0610[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0802[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0817[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0828[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0909[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1014[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1029[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111[-0.0022], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210226[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210716[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210723[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210827[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210907[0], BTC-MOVE-20210910[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210918[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20210101[0], BTC-MOVE-20211006[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211015[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211116[0], BTC-MOVE-20211118[0], BTC-MOVE-20211120[0], BTC-MOVE-20211122[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211130[0] | | |
| 00448795 | | MATH[4760.795847], USD[0.00], USDT[0] | | |
| 00448796 | | TRX[.000038], USD[0.10], USDT[.004776] | | |
| 00448799 | | BTC[0.00562100], DOGE[15], USD[0.07], USDT[0.00014385] | | |
| 00448800 | | AAPL-20210924[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210923[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00012461], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], SOL-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], TSLA-20210326[0], TSLA-20210924[0], USD[0.31], USDT[0.00000001], XRP[0.01229679], XRP-PERP[0] | | |
| 00448801 | Contingent | BNB[13.06216853], BNBBULL[0], BTC[0.12120086], BULL[0], CEL[1026.76749784], DOGE[1866.36472954], ETH[0], FTT[54.62692103], LUNA2[3.09238677], LUNA2_LOCKED[7.21556913], LUNC[673373.73], LUNC-PERP[0], SAND-PERP[0], SAND-PERP[0], USD[0.00024129] | | |
| 00448804 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00002009], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.15044564], ETH-0930[0], ETHBULL[.0], ETH-PERP[0], ETHW[0.15044564], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[1.46104872], FTM-PERP[0], FTT[0.07234056], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[1.09016854], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[8.539339], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[89.49], USDT[5.59224248], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00448805 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[1], AVAX-PERP[0], BADGER[.0053456], BADGER-PERP[0], BSVBULL[6.4122], BTC[0.303], BTC-PERP[0], COMP-PERP[0], DOT[2.2], ENS-PERP[0], ETH[1.951], ETH-PERP[0], FTM-PERP[0], FTT[.09337565], FTT-PERP[0], HBAR-PERP[0], HXRO[.11], LDO-PERP[0], LTC[5], LUA[.00681], LUNC-PERP[0], MEDIA-PERP[0], RAY[.92719], ROOK[.00045366], ROOK-PERP[0], SHIB-PERP[0], SOL[.0048], SOL-PERP[0], SPELL[83.30717897], SRM[94204], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.73], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00448807 | | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], FTT[29.55], MID-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.01], USD[0.00000001], XTZ-PERP[0] | | |
| 00448813 | | 0 | | |
| 00448815 | | CEL[0], USD[0.39], USDT[0.00000006] | | |
| 00448816 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00797507], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.30], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[65.01772490], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00448818 | | COPE[.6509], DOGE[1], FTT[.08203], MEDIA[.00209], RAY[.5212], STEP[.013009], USD[0.03], USDT[0] | | |
| 00448821 | | LINK-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00448827 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004721], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.41311655], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.98392423], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-20.34], USDT[0], XRP-PERP[0] | | |
| 00448828 | | AXS[0], BCH[0.00060776], BNB[0], BTC[0], ETH[0], GMT[0], LUNC[400354], MANA-PERP[0], NFT (447438660334892076/FTX EU - we are here! #282359/1], NFT (483722805727571535/FTX EU - we are here! #282359/1), TONCOIN[0], USD[0.00], USDT[0] | | |
| 00448831 | | TRX[.000001] | | |
| 00448832 | | 0 | | |
| 00448834 | | LINK-PERP[0], NEO-PERP[0], USD[0.08], USDT[0] | | |
| 00448835 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BLT[211.96625266], BNB-PERP[0], BTC[0.00000091], BTC-20211231Q4[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000300], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.38014947], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[17.74248699], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (352163336155604761/FTX EU - we are here! #234018)[1], NFT (357266464631407628/FTX AU - we are here! #42653)[1], NFT (366800315751517418/FTX EU - we are here! #234011)[1], NFT (389007046992935517/FTX AU - we are here! #42555)[1], NFT (493668689886044229/FTX EU - we are here! #23398)[1], NFT (557623001013071297/The Hill by FTX #22215)[1], OMG-PERP[0], OP-PERP[0], POLIS[81.18166234], POLIS-PERP[0], PROM-PERP[0], RAY[132.84204510], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00448842 | | AKRO[.44482], ALPHA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], NPXS-PERP[0], ONT-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.07], USDT[0.33336882], XLM-PERP[0] | | |
| 00448843 | | USD[10.00] | | |
| 00448844 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[2.35644096], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00105329], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[39.47072139], STEP-PERP[0], STX-PERP[0], TRX[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00448845 | | 0 | | |
| 00448846 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.05000000], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00009427], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[21243.80687497], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[75.67716073], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NPXS-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[16.58641546], SRM_LOCKED[2.42515844], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-155.77], USDT[0], VET-PERP[0], WRX[2719.93673418], XLM-PERP[0], XRP[851.43790486], XRP-PERP[0] | | |
| 00448847 | Contingent | BTC-PERP[0], ETH-PERP[0], ETH-PERP[0], FTT[5.26386832], LUNA2[0.07527252], LUNA2_LOCKED[0.17563588], LUNC[16390.75], NFT (334181586109767429/Monaco Ticket Stub #642)[1], NFT (367778751429081497/FTX AU - we are here! #1375)[1], NFT (443801511481649999/FTX AU - we are here! #44966)[1], NFT (517534143064724617/FTX AU - we are here! #45012)[1], SOL[0], USD[0.08], USDT[0.00000001] | | |
| 00448848 | | ALGO-PERP[0], BTC-PERP[0], COPE[.71263], LINA-PERP[0], LTC-PERP[0], LUA[.056904], SUSHI-PERP[0], USD[3.99], USDT[0.00000001] | | |
| 00448852 | | 0 | | |
| 00448857 | | ALGOBULL[9993.35], GRTBULL[0.21715873], SXPBULL[159.69901735], TRX[.000004], TRXBULL[1.93185889], USD[429.17], USDT[.003185], XTZBULL[4.3491735] | | |
| 00448858 | Contingent, Disputed | AVAX-PERP[0], ETH[0], USD[103.83] | | |
| 00448859 | | ETH-PERP[0], USD[0.00] | | |
| 00448860 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01997144], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00457610], LUNA2_LOCKED[0.01067758], LUNC-PERP[0.00000002], MAPS-PERP[0], MASK-PERP[0], MINA-PERP[0], MOB[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.03607248], SRM_LOCKED[15.62841767], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00448862 | | ATOMBULL[0], LTC[0.14365086], USD[0.00] | | |
| 00448863 | | BNB[0], BTC[0], BTC-PERP[0], FTT[0.01789114], LTC-PERP[0], SECO-PERP[0], TRYB-20210326[0], USD[5.48], USDT[0] | | |
| 00448865 | | MATIC[.01] | | |
| 00448866 | | 1INCH-PERP[0], ETH[0], KIN-PERP[0], RAY-PERP[0], SRM-PERP[0], TRX[.000004], USD[0.77], USDT[0.04655057] | | |
| 00448868 | | ALGO-PERP[0], ALICE[55.786491], ALICE-PERP[0], ALTBULL[0.00090196], ALT-PERP[0], ATLAS[1969.8689], ATLAS-PERP[0], ATOMBULL[0.05858731], ATOM-PERP[0], AUDIO[29.99601], AVAX-PERP[0], BADGER-PERP[0], BAO[841.66065], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0.00000570], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00320233], ETH-PERP[0], ETHW[.00320233], FIL-PERP[0], FTM[.9829], FTM-PERP[0], FTT[30.177996], FTT-PERP[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], ONE-PERP[0], ORP-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL[0.00068302], SOL-PERP[0], STEP[30.6], STX-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[269.49], USDT[0.02403366], WAVES-PERP[0], XRP-PERP[0], XTZBAR[9399.6], XTZBULL[163.968841, XTZ-PERP[0], ZECBULL[.01481], ZEC-PERP[0] | | |
| 00448869 | | ALGOBULL[4576495.5], ATOMBULL[1800], BCHBULL[1.80.20537], BSVBULL[25151.2188], DOGEBULL[0.01639688], GRTBULL[179.598176], LINKBULL[21.68070478], MATICBULL[3.99924], SUSHIBULL[800000], TOMBULL[72399.544], TRX[.000001], USD[0.04], USDT[0] | | |
| 00448872 | Contingent, Disputed | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20210326[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC[0], OMG-20210326[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLV-20210326[0], SNX[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000006], USD[0.39], USDT[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00448877 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000992], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00063880], ETH-PERP[0], ETHW[0.00063880], FIL-PERP[0], FLOW-PERP[0], FTT[21.295136], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.17617362], LUNA2_LOCKED[2.74440511], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], OTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[96523], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.606174], TRX-PERP[0], USD[0.19], USDT[0.20715655], VET-PERP[0], WAVES-PERP[0], WRX[.96181], XEM-PERP[0], XLM-PERP[0], XRP[0.20188862], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00448879 | | 0 | | |
| 00448881 | | BTC[.00026868], BTC-PERP[0], USD[-3.22] | | |
| 00448883 | | 0 | | |
| 00448886 | | 1INCH-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ARKK-20210326[0], BNB-20210326[0], BNB-PERP[0], BTC-20210326[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210220[0], BTC-MOVE-20210228[0], BTC-MOVE-20210307[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210312[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[0], GME[.00000001], GMEBULL-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], NOK[0], OXY-PERP[0], REN[0], SOL-PERP[0], SRM-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[225.63], USDT[0], USTC-PERP[0] | | |
| 00448887 | | BTC[.00002437], BTC-PERP[0], USD[0.43] | | |
| 00448890 | | BTC-PERP[0], USD[-1.38], XRP[5.5817185] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00448891 | | BNB[.00000001], ETH[0.00008084], FTT[0.06493869], GBP[0.00], MATIC[.00000001], STEP[.00000001], USD[0.33], USDT[1.24371395] | | |
| 00448894 | | USD[0.27] | | |
| 00448896 | | ATLAS-PERP[0], BNT-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00448898 | | DOT-PERP[0], USD[0.00], USDT[0] | | |
| 00448900 | Contingent | LUNA2[0], LUNA2_LOCKED[10.7321842], USDT[0.00177225] | | |
| 00448909 | | USD[10.00], USDT[10] | | |
| 00448911 | | USDT[0.00000693] | | |
| 00448912 | | BTC[0], BTC-PERP[0], USD[0.00], XRP[.06062619], XRP-PERP[0] | | |
| 00448914 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[32.97], USDT[0.00000004], VET-PERP[0], XLM-PERP[0], XRP[5], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00448915 | | ETH[0], USD[0.00], USDT[0] | | |
| 00448916 | | BCH[3.71554506], BTC[0.11491474], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[1.18453], FTT-PERP[0], LUNC-PERP[5243000], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[919.62], XRP[.53] | | |
| 00448917 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HNT-PERP[0], LTC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00448918 | | ADABULL[0], BNB[0.00226623], BNBBULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.00087917], SAND[0], SXPBULL[70.72293795], TRX[.000007], TRXBULL[0], USD[0.00], USDT[0] | | |
| 00448921 | | 0 | | |
| 00448926 | | EUR[31.97], USD[0.43] | | |
| 00448927 | | BTC[0.00000002], BTC-PERP[0], BULL[0], DOGE[0], ETH-PERP[0], GALA-PERP[0], NFT (305981397268963376/The Hill by FTX #34513)[1], USD[0.00], USDT[0.00000002] | | |
| 00448930 | | AXS[0], AXS-PERP[0], BAT[0], BCH[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LRC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.02], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00448931 | | FTT[0.00000001], USD[0.00], USDT[0] | | |
| 00448932 | | BTC-PERP[0], SHIT-20210625[0], SHIT-PERP[0], USD[0.03] | | |
| 00448934 | Contingent, Disputed | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AXS-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[.00001482], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-20210625[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.21], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00448939 | | SOL[.049991], TRX[99.000001], USDT[0.99623506] | | |
| 00448942 | | ADABULL[0.50090398], BNBBULL[0], BTC[0.00590000], DEFIBULL[2.39854419], DOGEBEAR[399734000], EGLD-PERP[0], ETHBULL[0.00969940], ETH-PERP[0], EUR[4341.78], EXCHBULL[0], FTT[0.08538129], GRTBULL[0], HOT-PERP[0], LINKBULL[116.277903], LUNC-PERP[0], RSR[6.3691], THETABULL[98.51527440], THETA-PERP[0], TRX[.000028], USD[1.22], USDT[0.00000001], VETBULL[999.83500000], XTZBULL[0], ZIL-PERP[0] | | |
| 00448943 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000329], ETH-PERP[0], ETHW[0.00000330], FLOW-PERP[0], KIN-PERP[0], LUNC-PERP[0], MAPS-PERP[0], PERP-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00448946 | | ETHBULL[0.00000722], USDT[0] | | |
| 00448947 | | ADA-PERP[0], ARKK-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], SUSHI-PERP[0], TSLA-20210326[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00448951 | | USDT[34.999999] | | |
| 00448952 | | FTT[33.194024], TONCOIN[.083242], TRX[.000374], USD[1.17], USDT[0.00000001] | | |
| 00448956 | | DOGEBEAR[5251.9], DOGEBULL[0.00000414], ETHBULL[0.00000287], USD[1.28], XLMBULL[0.03237845] | | |
| 00448958 | | BRZ-20210326[0], BRZ-PERP[0], ETH[.00004152], ETHW[.00004152], LINK[.05904], TRX[1.016092], TRYB-PERP[0], USD[0.99], XRP[.193929] | | |
| 00448960 | | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AXS-PERP[0], BSV-20210625[0], BTC-20210625[0], BTC-20211231[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.00000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000002], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00448961 | | 0 | | |
| 00448962 | | FTT[25], TRX[.000001], USD[0.00], USDT[0.34843203] | | |
| 00448964 | | AAVE-PERP[0], ADA-PERP[0], ASD[27.69518744], ASD-PERP[0], AVAX-PERP[0], BCH[0.00013963], BCH-PERP[0], BNB[0.00962333], BNB-PERP[0], BSV-PERP[0], BTC[0.01779662], BTC-PERP[0.06769999], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[25.9812], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.26460675], ETH-PERP[0], ETHW[0.26460676], FIL-PERP[0], FTM-PERP[0], FTT[34.07331243], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK[.09432356], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND[477.151], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[440.91540394], SXP-PERP[0], THETA-PERP[0], TRX[1.4597395], TRX-PERP[0], USD[-502.39], USDT[0.00905862], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.2768247], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00448965 | | USD[0.00], USDT[0] | | |
| 00448966 | | SOL[1.006], USDT[0] | | |
| 00448969 | | ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[.94323835], FTM-PERP[0], FTT[.07030636], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MTA-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[8.85], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00448975 | | ASD[0], ATOMBULL[0], BAL[0], BAO[0], BAO-PERP[0], BTC[0], ETH[0], FTT[0], MANA[0.00000001], RAY[0], ROOK[0.00000001], SAND[0], SOL[0], USD[0.00], USDT[0.00000282] | | |
| 00448976 | Contingent | BNB-PERP[0], BTC-PERP[0], FTT[11.49843345], LUNA2[0.00176594], LUNA2_LOCKED[0.04412054], LUNC[384.53911637], USD[0.64], USDT[0.00000001] | | |
| 00448977 | | FTT[0], USD[0.27], USDT[0] | | |
| 00448978 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-1.71], USDT[1.75595270], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00448979 | | TRX[.000001], USDT[0.57896583] | | |
| 00448981 | | BTC[0.31823908], DOGE[2], ETH[3.92970605], ETHW[3.91513318], MATIC[685.11849632], SGD[0.00], SHIB[1099791], SOL[0], USD[340.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00448984 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0.00032259], BTC[0.00000109], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00448985 | | 0 | | |
| 00448987 | Contingent, Disputed | BTC[.08420862], COIN[0], NEAR[.04942], SLV[.05978], SRM[.8444], TRX[.000021], USD[0.00], USDT[0] | | |
| 00448988 | | BTC[0.03075757], ETH[0.56042535], ETHW[0.46044435], SOL[7.01389567], USD[0.05] | | |
| 00448991 | | BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], UNI-PERP[0], USD[0.01], YFI-PERP[0] | | |
| 00448992 | | BADGER[0.00369257], DOGE[5], ETH[.00035925], ETHW[0.00035924], FIDA[.037265], FTT[0.08727118], OXY[.9453085], SRM[.80605275], USD[0.00], USDT[0] | | |
| 00448993 | | 0 | | |
| 00448994 | | USDT[0.00000376] | | |
| 00448995 | | USD[0.00], USDT[0.00001746] | | |
| 00448997 | | BAR[0], BNB[0], BTC[0.00000067], CHZ[0], DOGE[0], ETH[0], GALFAN[0], TRX[0], TRYB[0], USD[0.00], USDT[0.00000081] | | |
| 00448999 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.27], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00449000 | | ALGOBULL[150057.86665722], ATLAS[2091.54911261], BCHBULL[124.57095582], EOSBULL[711.66091126], LTCBULL[138.75954159], SXPBULL[192.08276044], TOMO[50.51225156], TRX[.0000004], TRXBULL[303.41304479], USD[0.00], VETBULL[31.05241678], XRPBULL[15375.28146314] | | |
| 00449002 | | CHZ[1986], FTT[42.793825], SOL[4.062], USDT[417.82937485] | | |
| 00449003 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00001602], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.0000001], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[1503], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[.00122], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 00449005 | | 1INCH-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00002359], ETH-PERP[0], ETHW[0.00002359], FTT[0.00180256], HOT-PERP[0], ICP-PERP[0], LINA[0], LUNC-PERP[0], MATIC-PERP[0], NFT [374667149005788496/NAME #43 BACKGROUND GREEN BODY PURPLE CLOTHES PIGGY TEE EARRING GUN EYES HEART EYES HEAD ELF HAT MOUTH CIGARETTE #1][1], OMG-PERP[0], SOL[0.00035040], SRM-PERP[0], TRX[0.47288997], TRX-PERP[0], USD[-0.99], USDT[1.01299957], XAUT-PERP[0], XEM-PERP[0], XRP[0], YFI-PERP[0] | | |
| 00449006 | | FTT[8.394414], TRX[.000001], USD[0.00], USDT[0.08289494] | | |
| 00449009 | | FTT-PERP[0], SOL-20210326[0], SRM-PERP[0], USD[0.00], XTZ-20210625[0] | | |
| 00449012 | | BULL[4.23643035], ETH[.00051862], ETH-PERP[0], ETHW[12.14825438], SOL[.0054203], SOL-PERP[0], USD[39902.43] | | |
| 00449013 | | 0 | | |
| 00449014 | | USD[0.80], USDT[0] | | |
| 00449015 | | ICP-PERP[0], USD[0.96], USDT[0] | | |
| 00449016 | | BTC[0.00005341], ETH[.00005], ETHW[.00005], EUR[0.86], USD[0.00] | | |
| 00449017 | | BTC-PERP[0], CHZ-PERP[0], LINA-PERP[0], OXY-PERP[0], USD[0.27], USDT[0] | | |
| 00449019 | | 0 | | |
| 00449021 | | ADABULL[0], BCH[0], BTC[0.00703642], CEL[0], DOGE[0], DOT[0], ETH[0.12116268], ETHW[0], EUR[0.00], FTT[0], GRT[0], LINK[7.88742175], MAPS[0], MATIC[104.93591100], OXY[0], SOL[6.75830612], SRM[0], THETA-PERP[0], UNI[0], USD[0.00], USDT[0], ZECBULL[0] | | |
| 00449023 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00071096], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00449028 | | USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00449029 | | ETH[.0000016], ETHW[.0000016], USDT[0.00001343] | | |
| 00449030 | | BTC[.00005], DOGE[5], ETH[.18396688], ETHW[.18396688], USD[595.81] | | |
| 00449033 | | BAO[9847.92972974], TOMOBULL[13675.1073462], USD[7.81], USDT[77.93019045], XRP[16.49029809] | | |
| 00449034 | | ETH[0], FTT[0.40415222], SOL[.01067277], USD[0.00] | | |
| 00449035 | Contingent | CREAM-PERP[0], ETH[.00000001], FTT[549.63589633], FTT-PERP[0], SRM[.20370745], SRM_LOCKED[117.67500304], TRX[.000012], USD[-0.01], USDT[0.00987609], USDT-PERP[0] | | |
| 00449037 | | ADABEAR[2358348], BEAR[0.00050718], DOGEBEAR[2773336.10375426], LINKBULL[.008], MATICBEAR[59988000], MATIC-PERP[0], SUSHIBEAR[100979.39717147], SUSHIBULL[0.00359468], SXPBULL[0.17825400], TOMOBEAR[10600255091836734], TRX[.000003], USD[0.01], USDT[0], XRPBULL[0.00445304] | | |
| 00449041 | | BNB-PERP[0], BTC[.00049955], BTC-MOVE-0315[0], BTC-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM[.74003621], FTM-PERP[0], MATIC-PERP[0], ROSE-PERP[0], USD[0.12], USDT[0] | | |
| 00449042 | | FTT[25.06165874], NFT [290877451789329282/France Ticket Stub #191][1], NFT [294150868774159458/FTX AU - we are here! #1617][1], NFT [294734661880273991/Silverstone Ticket Stub #426][1], NFT [302381940961704623/FTX EU - we are here! #25366][1], NFT [325893276541923731/Monaco Ticket Stub #107][1], NFT [340548256643898207/FTX EU - we are here! #25022][1], NFT [356151598465477042/MPT1 X Artists #77][1], NFT [357331759259103123/FTX AU - we are here! #24982][1], NFT [369419090351429026/Singapore Ticket Stub #733][1], NFT [433426925283351065/Hungary Ticket Stub #955][1], NFT [434768919794428464/FTX AU - we are here! #1616][1], NFT [451295337130040920/Japan Ticket Stub #708][1], NFT [458313644426609139/FTX Crypto Cup 2022 Key #332][1], NFT [522275436594024048/Belgium Ticket Stub #965][1], NFT [523499202895737804/Monza Ticket Stub #297][1], NFT [525683715300254168/Baku Ticket Stub #879][1], NFT [550918019992472405/The Hill by FTX #3260][1], NFT [563749109384941286/FTX EU - we are here! #25227][1], USD[1.00], USDT[15.23107582] | Yes | |
| 00449044 | | TRX[.000784], USD[0.00] | | |
| 00449046 | | ALCX[.0006], CRV[.5766], USD[0.00], USDT[0] | | |
| 00449047 | | ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00449048 | | AXS[0], CHZ[0], CHZ-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000002], TRX[.10904502], USD[-0.01], USDT[0.11342059] | | |
| 00449052 | | USD[25.00] | | |
| 00449053 | | 0 | | |
| 00449054 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BTC[0.00003468], BTC-PERP[0], ETH[0.00009076], ETH-PERP[0], ETHW[2.23717684], FTM-PERP[0], FTT[155.02736210], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUA[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], STG[889.67561365], SUSHI[0], SUSHI-PERP[0], TRX[.000792], UNI-PERP[0], USD[224683.16], USDT[0.00971742], YFI[0] | Yes | |
| 00449057 | | USD[0.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00449059 | | 1INCH-PERP[0], AAVE[.748874], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[.09878], ALICE-PERP[0], ALPHA[.6096], ALPHA-PERP[0], APE[.0958], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.08806683], AVAX-PERP[0], AXS-PERP[0], BADGER[.004484], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00324811], BTC-20210924[0], BTC-MOVE-0221[0], BTC-MOVE-0305[0], BTC-MOVE-0315[0], BTC-MOVE-0330[0], BTC-PERP[0.00300000], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], COPE[76], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[3.69026], CVX-PERP[0], DASH-PERP[0], DOGE[0.01601211], DOGE[472.840226], DOGE-20210924[0], DOGE-PERP[0], DOT[5.9993792], DOT-PERP[1-1.60000000], DYDX[6.00000001], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00004289], ETH-PERP[0.03599999], ETHW[.00004599], FLM-PERP[0], FTM[0.89419728], FTM-PERP[0], FTT[4.25541644], FTT-PERP[0], FXS-PERP[0], GALA[9.54], GALA-PERP[0], GMT-PERP[0], GODS[.2474862], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO[.9688], LDO-PERP[0], LINA[30], LINK[3.2], LINK-PERP[0], LRC[120.9768], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP[43.7], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR[4.57], RSR-PERP[0], RUNE-PERP[0], SAND[31.9862], SAND-PERP[0], SHIB[799689.6], SHIB-PERP[0], SLP-PERP[0], SNX[44.36543299], SNX-PERP[0], SOL[.0165033], SOL-20210924[0], SOL-PERP[0.55000000], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[-2], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[2727.39], USDT[203.57294217], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00449062 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.01197995], BTC-20211231[0], BTC-PERP[0], C98[698], C98-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00001], DYDX-PERP[0], ETC-PERP[0], ETH[0.00718458], ETH-20210326[0], ETH-20211231[0], ETHW[.0001], FIL-PERP[0], FLOW-PERP[0], FTT[77.30924373], FTT-PERP[0], GAL[2.6], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRISM[4020], QTUM-PERP[0], RAY[38.90657078], RAY-PERP[0], SC-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL[11.87378923], SOL-20210326[0], SOL-PERP[0], SRM[283.34013639], SRM_LOCKED[69.60982718], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[2.346429], USD[-211.37], USDT[0.00000001], WAVES-PERP[0], WRX[880], XRP[0.75420000], XRP-PERP[0] | BTC[.011976] |  |
| 00449064 | | ALTBULL[.00001391], DEFIBULL[0], ETHBULL[0], FTT[0], LINKBULL[0], THETABULL[0], TRX[.000001], USD[0.12], USDT[0] |  |  |
| 00449065 | | BTC[0], FTT[.999405], USD[-0.32], XRP[6.1479465] |  |  |
| 00449066 | | USD[5.20] |  |  |
| 00449068 | Contingent, Disputed | BCH[.0009952], SRM[.868], SUSHI[-0.05348037], USD[0.00], USDT[0.00020018] |  |  |
| 00449069 | | FTT[.094946], SRM[.868], SUSHI[-0.05348037], USD[0.02], USDT[0] |  |  |
| 00449071 | | DYDX[20.91964677], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[.02771788], FTT-PERP[0], TRX-PERP[0], USD[0.68] |  |  |
| 00449072 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[-0.40000000], GRT-PERP[0], LTC-PERP[0], REN-PERP[0], RSR-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[-153.90], USDT[5511], VET-PERP[0] |  |  |
| 00449073 | | 0 |  |  |
| 00449076 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-1230[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], INJ-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.01], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.02534242], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] |  |  |
| 00449077 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[.00453774], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.14402], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[.026725], STEP-PERP[0], TOMO-PERP[0], USD[5.33], USDT[0.00000001], VET-PERP[0] |  |  |
| 00449078 | | ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20210130[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], TRX-PERP[0], USD[0.18], USDT[5.33], USDT10.00000001], XLM-PERP[0], ZEC-PERP[0] |  |  |
| 00449081 | | USD[11.53] |  |  |
| 00449083 | | ADABULL[0], ETHBULL[0.00812850], FTT[0], LINKBULL[0], MATICBULL[0], NFT (422042742425751371/Cryckle's)[1], RAY-PERP[0], SOL[.00000001], THETABULL[0], USD[0.00], USDT[60.65640932] |  |  |
| 00449094 | | USD[0.05] |  |  |
| 00449095 | Contingent | HMT[.71733333], ICP-PERP[0], LUNA2[0.00561770], LUNA2_LOCKED[0.01310797], LUNC[.0051232], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0], USTC[.79521] |  |  |
| 00449097 | | ALICE-PERP[0], BNB[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], LTC[0], MATIC[0], SHIB-PERP[0], SOL[0], TRX[.004662], TRX-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] |  |  |
| 00449098 | | 0 |  |  |
| 00449099 | | 1INCH-PERP[0], AAVE[.00946184], AXS-PERP[0], BTC-PERP[0], HT-PERP[0], LINK[.0155], SLP[.00513069], SUSHI[.09935558], TRX[.000249], USD[1.76], USDT[0.58345579] |  |  |
| 00449102 | | 1INCH[0], BALBULL[0], BNB[0], BULL[0], CHZ[0], CHZ-PERP[0], DEFI-PERP[0], ETH[-0.03600000], ETHBULL[0], EUR[0.00], FTT[0], USD[0.65], USDT[0] |  |  |
| 00449106 | | BTC-PERP[0], ETH-PERP[0], TRX[.000006], USD[26.94], USDT[0] |  |  |
| 00449108 | Contingent | ADA-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], BAT-PERP[0], BCH[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000002], FTT-PERP[0], LINK[0], LINK-20210326[0], ORBS[0], ORBS-PERP[0], RAY[0], RAY-PERP[0], SOL[0.00000001], SRM[0.02422196], SRM_LOCKED[.23065254], SRM-PERP[0], TRX[0.00000101], USD[0.07], XRP[0.00000002] |  |  |
| 00449111 | | 0 |  |  |
| 00449116 | | BULL[0], FTT[10], GALA[1074.55669], SAND[728.7095181], TRX[.000003], USD[493.36], USDT[0.72280482] |  |  |
| 00449122 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] |  |  |
| 00449123 | | AUD[0.02], USD[0.00], USDT[0.00693848] |  |  |
| 00449124 | | XRP[9.75] |  |  |
| 00449127 | | USDT[.6496] |  |  |
| 00449132 | Contingent | AAVE[.219846], AMZN[.29979], ETH[.295], ETHW[.295], FTT[1.39735316], SRM[1.02833423], SRM_LOCKED[.02300695], SRM-PERP[1], TOMO[62.9559], TSLA[.149895], USD[-3.09], USDT[3.18513695], WAVES[12.49125] |  |  |
| 00449133 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[1067], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[1.33], LTC-PERP[0], LUNA2[0.99738830], LUNA2_LOCKED[2.32726270], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[364.85980188], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00449134 | | BIT[0], BNB[0], ETH[0], FTT[0.19902672], OMG[0], USD[0.00], USDT[0] |  |  |
| 00449135 | | USD[0.00], USDT[0.00000516] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00449141 | | ADABULL[0.00000771], AMC[0.09711123], ATLAS[14301.220025], ATOMBULL[0.00051234], AXS-0930[0], AXS-PERP[0], BEAR[645.347955], BTC[0], BTC-PERP[0], BULL[0.00003096], COIN[2.86812370], COMPBULL[0], DOGEBEAR[7202865.52955], DOGEBEAR2021[0.00074711], DOGEBULL[0.00212698], ETC-PERP[46.1], ETHBULL[0.00316719], FTT[25.11562417], GBTC[132.7], GENE[.5], GME[1.27917434], GMEPRE[0], GMT-PERP[0], GRTBULL[0.04544712], GST-PERP[0], LINKBULL[1.28000000], MATICBULL[20.54274249], MKRBULL[0.00000828], SAND-PERP[0], SOL-PERP[0], SWEAT[4726], TRX[.000234], USD[1642.15], USDT[0.00000002] | | |
| 00449146 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], USD[-0.32], USDT[0.40133184], XLM-PERP[0] | | |
| 00449148 | Contingent | CONV[6146338.7158], SRM[27318.96540547], SRM_LOCKED[259.58580275], TRX[.000001], USD[0.87], USDT[.00439], ZEC-PERP[0] | | |
| 00449151 | | DOGEBULL[0.00000063], LINKBULL[0.00002265], SUSHIBULL[.9297], SXP[133.474635], SXPBULL[79.21651451], TRX[.0000002], USD[0.00], USDT[0], VETBULL[.00007] | | |
| 00449152 | | ETH[0], USD[0.00], USDT[0] | | |
| 00449153 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTC2-PERP[0], CHZ-20210326[0], CREAM-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20211123[0], ETH-PERP[0], EXCH-PERP[0], FIL-20210326[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], PAXG-20210326[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], TRX-20210326[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00449154 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[.26175], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.0000858S], BTC-PERP[0], C98-PERP[0], CEL[.0915901], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00012807], ETH-20210326[0], ETH-PERP[0], ETHW[0.00012807], FIL-PERP[0], FTT[155.1914605], FTT-PERP[0], HMT[.71733333], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS[.999715], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (300232153258869701/FTX EU – we are here! #206319)[1], NFT (362065429014052614/FTX EU – we are here! #206353)[1], NFT (438536501978934125/FTX EU – we are here! #206336)[1], NFT (456399057105906827/FTX Crypto Cup 2022 Key #4015)[1], NFT (518914050354458823/FTX AU – we are here! #64045)[1], OKB-PERP[0], OXY[.637999], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], RAY-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XPLA[.00595], XRP-PERP[0], ZIL-PERP[0] | | |
| 00449155 | | USD[0.00] | | |
| 00449156 | | ETH-PERP[0], ETHW[.717], EUR[0.75], USD[0.01] | | |
| 00449158 | | BTC[0], SRM[0] | | |
| 00449159 | | APT-PERP[0], BTC-PERP[1], CHZ-PERP[0], CRO-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], NVDA-1230[0.04499999], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-11545.50], USDT[9966.12398252], XRP-PERP[0] | | |
| 00449161 | | AMPL[0] | | |
| 00449162 | | 0 | | |
| 00449166 | | 0 | | |
| 00449167 | | USD[1.03] | | |
| 00449169 | | DEFI-PERP[0], USD[0.00] | | |
| 00449171 | | FTT[3.46915845] | | |
| 00449172 | | ATOM-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], DOT-PERP[0], ETH-20210924[0], ICP-PERP[0], KSM-PERP[0], NEAR-PERP[0], OMG-20210924[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00449173 | | 1INCH-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], ETH-20210326[0], USD[0.00], USDT[0] | | |
| 00449176 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FIL-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], TRY[0.00], USD[-121.07], USDT[193.33863711], XLM-PERP[0], XRP-PERP[0] | | |
| 00449177 | | AMPL-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINA-PERP[0], MTA-PERP[0], OLY2021[0], SECO-PERP[0], THETA-PERP[0], TRUMP2024[0], TRU-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00449179 | | BTC-PERP[0], BULL[0.00700618], ETHBULL[0], SRM[.99848], USD[-3.67], USDT[37.16534742] | | |
| 00449180 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[41.22285975], ETH-PERP[0], ETHW[38.25565974], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LTC[.00029845], LTC-PERP[0], LUNA2[17.45285527], LUNA2_LOCKED[40.72332896], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.85], USDT[0.00857818], XRP[117.9], ZEC-PERP[0] | | |
| 00449181 | | EUR[0.00], USD[0.00] | | |
| 00449183 | | SHIB-PERP[0], USD[1.60] | | |
| 00449185 | Contingent | 1INCH[0.04927222], APE[18], ATOM[2], AVAX[1.1], BAO[99936.825], BAT[200.10048283], BCH[0.53763352], BNB[0.21453695], BOBA[8.05335282], BTC[0.00006567], BTT[33997419.8], CEL[3.04073162], CHZ[487.941445], DOGE[1188.77226181], DOT[18], ENJ[188.50569125], ETH[0.10037880], ETHE[0.01765843], ETHW[0.10037880], FTM[100.167936], FTT[13.05723947], FTT-PERP[0], GBTC[0.00076996], HT[2.03023437], KIN[3879254.725], KNC[88.34168030], LINK[3.19498357], LTC[1.02534629], LUNA2[32.21945725], LUNA2_LOCKED[75.17873358], LUNC[3888888.54416988], MATIC[158.67945624], MOB[8.19492764], OKB[2.07233611], OMG[8.05335282], RUNE[8.30718625], SHIB[132067570.8], SNX[10.46778075], SOL[1.00566558], SOS[1633990311], SRM[10.03838747], SRM_LOCKED[11.87597478], STOR[888.81724375], SUSHI[9.90159484], TOMO[88.10178972], TRX[888.6761825], TSLA[.01107361], TSLAPRE[0], TSM[0.00343237], UNI[8.01467693], USD[3563.48], USDT[100.00896950], USTC[1988.8157], XPLA[89.987099] | | |
| 00449187 | | USD[0.00], USDT[0] | | |
| 00449188 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000001], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[3.20], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00449190 | | USD[0.00], USDT[0] | | |
| 00449191 | | BNB[0], FTT[0.04026396], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00449193 | | AUD[0.00], BNB[0], BTC[0], CRV[0], DOGE[0], DOT-PERP[0], ETH[0], FTT[0], LINK[0], ROOK[12.78161490], ROOK-PERP[0], USD[0.32], XRP[0] | | |
| 00449194 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[.00039297], ETH-PERP[0], ETHW[.00039297], KIN-PERP[0], RAY-PERP[0], RUNE-PERP[0], THETA-20210326[0], USD[2.25] | | |
| 00449195 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[7699.97], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[10196.53], XRP-PERP[0], XTZ-PERP[0] | | |
| 00449196 | | BTC[0.00972781], COIN[0], USD[2.09] | | |
| 00449197 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (289173363166489586/Everything is fine #1)[1], NFT (325201968932680012/Black Thursday #1)[1], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROOK[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[604.90], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00449198 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.01658052], LUNA2_LOCKED[0.03868788], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[0.000021], USD[0.00], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00449199 | | BTC-PERP[0], ETH-PERP[0], USD[0.16] | | |
| 00449202 | | USD[0.40] | | |
| 00449203 | | ETHBULL[0], FTT[0.00219923], USD[0.00], USDT[86.12365391] | | |
| 00449208 | | FTT-PERP[0], TRX[.000025], USD[.00], USDT[2.19130266], USDT-PERP[0] | | |
| 00449213 | | FTT[0], TRX[.000005], USD[0.00], USDT[0.00018056] | | |
| 00449215 | | BTC[.6753897], DAI[0], DFL[47273.36024444], ETH[4.01659025], ETHBULL[0], ETH-PERP[0], ETHW[4.01659025], GOG[3204.0173085], MATIC[2518.68619091], MATICBULL[990701.78456066], MKR[6.21999890], MKRBULL[0], SOL[0], SOL-PERP[0], USD[-14170.26] | | |
| 00449219 | Contingent | ADA-PERP[0], BCHBULL[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.71038282], FTT-PERP[0], GME[.00000003], GMEPRE[0], GRTBULL[0], LINKBULL[0], LINK-PERP[0], LUA[0], LUNA2[1.05193219], LUNA2_LOCKED[2.45450845], OKBBULL[0], SLV[0], SLV-20210326[0], SOL-PERP[0], SRM[.00266934], SRM_LOCKED[.77101106], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00449225 | | 1INCH[1], EUR[0.00], RSR[72.54172418], SNX[0.55259250], UNI[.2961188], USD[0.00], USDT[0] | | |
| 00449227 | | ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], DASH-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SRM-PERP[0], TRX[.000005], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00449228 | | BTC-PERP[0], ETH[0.00001112], ETHW[0.00001112], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00449232 | | ATLAS[6430], FTT[21.4], GENE[66.8], GMT[151], IMX[459.9172], LOOKS[143], MAPS[.1861], MNGO[4999.1], ROOK[10.1169132], SAND[199.962], SNX[50.26479], STEP[1266.9], TRX[.000039], USD[498.79], USDT[0] | | |
| 00449234 | Contingent | BCH[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DEFI-PERP[0], ELON-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.31], USDT[0], VET-PERP[0], WRX[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00449237 | Contingent, Disputed | BTC[0], ETH-PERP[0], FTT[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 00449239 | | USD[0.13] | | |
| 00449240 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000081], ADA-PERP[0], ALGOBULL[62340.11795], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNBBULL[0.00000630], BNB-PERP[0], BTC[.00009778], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CAKE-PERP[0], COMPBULL[0.03845269], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBULL[.399734], ETHBULL[0.00007778], ETH-PERP[0], FTM-PERP[0], FTT[80.67872101], FTT-PERP[0], GRTBULL[0.05246508], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[3.79728675], LTCBULL[0.03541597], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0.00988899], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXPBULL[7.48633648], THETABULL[0.00178332], THETA-PERP[0], TOMOBULL[307.541556], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.11], USDT[100], VETBULL[0.00000843], XLMBULL[0.04544136], XRPBULL[1.21176972], YFI-PERP[0], ZECBULL[0.00000377], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00449241 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.06268108], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFT [4248043834176599337/FTX EU - we are here! #239397][1], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-3.15], USDT[3.33506853], WAVES-PERP[0], XRP[1.511018], XRP-PERP[0] | | |
| 00449242 | | BTC[0.00009920], ETH[0], SXP[.096276], USD[0.54] | | |
| 00449243 | | BTC-PERP[0], USD[0.01] | | |
| 00449244 | | BULL[0], EOSBULL[85.161949], SXPBULL[26336.14635967], SXP-PERP[0], USD[0.02] | | |
| 00449245 | | DEFI-PERP[0], TRX[.000003], USD[0.35] | | |
| 00449248 | | BTC[0], BTC-PERP[0], ETH[0.00000003], ETHBULL[0.00002920], ETH-PERP[0], ETHW[0.00000002], FTT[173.73320191], SOL-PERP[0], USD[38.54], USDT[0.00000001], USDT-PERP[0], YGG[4854.92347492] | | |
| 00449249 | | ATLAS[9.702], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], RAY-PERP[0], TRX[.000005], USD[0.00], USDT[2.92247177] | | |
| 00449250 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], USD[0.00] | | |
| 00449255 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[50000.00], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL[39.9962], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[38141.91], XRP-PERP[0], XTZ-PERP[0] | | |
| 00449257 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00449260 | | BTC[0.07506201], ETH-PERP[0], USD[170.03], USDT[34.7323588] | | |
| 00449262 | | USD[1.34] | | |
| 00449263 | | BTC[0.0005327], TRX[.5997], USD[0.00] | | |
| 00449264 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00449265 | | USD[0.16] | | |
| 00449267 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE[.07151129], DOGE-0325[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0325[0], FIL-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], WAVES-0325[0], WAVES-PERP[0], XRP[0.00354626], XRPBULL[0.086562], XRP-PERP[0] | | |
| 00449270 | | BNB[0], BTC[0], CEL[0], CHZ[0], DOGE[0], LTC[0], UNI[0], USD[0.00], USDT[0.00000031], XRP[0] | | |
| 00449275 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], DOT-PERP[0], FTT[.00027485], FUP-PERP[0], LINK[0], LTC-PERP[0], SUSHI[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00449280 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 00449281 | | USD[50.00] | | |
| 00449282 | Contingent | ATOM[172.7], AVAX[0], BADGER[.007922], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], FTM[0.00000001], FTT[.03445729], LUNC-PERP[0], POLIS[4036], SOL[0.0000001], SRM[223.34389155], SRM_LOCKED[1032.97717646], SUSHI[0], USD[0.00], USDT[0.00540540], XRP[0.12870226] | | |
| 00449283 | | ALGOBULL[8308421.1], DOGEBULL[0.00793674], FTT[.39807191], GRTBULL[60.688467], KNCBULL[59.86962261], SXPBULL[18176.5458], THETABULL[1.14178302], USD[0.00] | | |
| 00449285 | Contingent | ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BNB[0.00133340], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FTT[84.20000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[0], GST-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001498], LUNC-PERP[0], MATIC-PERP[0], MIDBULL[0], NFT [4957127363050828369/FTX Moon #360][1], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.36], USDT[0] | | |
| 00449288 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT[.0715505], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIB-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000022], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00449289 | | BTC[.00000558], BTC-PERP[0], USD[0.00] | | |
| 00449290 | | DOGE-PERP[0], RSR-PERP[0], USD[.00], USDT[.005201] | | |
| 00449292 | Contingent | AVAX-PERP[0], BNB[0], ETH[0.00007122], ETHW[0], FIDA[.00030373], FIDA_LOCKED[.07734896], FIDA-PERP[0], LUA[.0622625], OXY[14.98005], SOL-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00449293 | Contingent, Disputed | ADABULL[.033], ALGOBULL[54655.47], ATOMBULL[2.824098], BNBBULL[0.00005949], DOGEBULL[10.30165108], EOSBULL[.07422], ETCBULL[0.00000722], ETHBULL[0.00000841], GRTBULL[.7], LINKBULL[.00006576], LTCBULL[1.001001], MATICBULL[67.1757501], SHIB[99560], SUSHIBULL[1247280.73672], SXPBULL[34.5872153], TOMOBULL[979.66637], TRX[.000003], TRXBULL[155.455565], USDI[29.92], USDT[0.00000001], VETBULL[.009608], XTZBULL[.8] | | |
| 00449294 | | BTC-PERP[0], EOS-PERP[0], USD[0.35] | | |
| 00449295 | | 1INCH[0], ALGOBULL[0], ALPHA[0], ASD[0], ASDBULL[0], ATLAS[1650], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BAND[0], BAO[0], BCH[0], BNB[0.00750928], BNBBULL[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ[0], CHZ-PERP[0], DENT[0], DOGE[0], DOGEBULL[0], DOT-PERP[0], ENJ[0.73108369], ENS[.00961438], EOSBULL[9051.96311640], ETCBULL[0], ETH[0.67285137], ETHBULL[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[2.99040936], FTT-PERP[0], GRT[0], GRTBULL[0], HOT-PERP[0], HT[0], HTBULL[0], HT-PERP[0], KAVA-PERP[0], KIN[0], LINA[0], LINK[0], LINKBULL[0], LRC[73.42331902], LTC[0], MANA[0], MATIC[0.80729583], MATICBULL[0], MATIC-PERP[0], MTA[49.02608929], OKB[0], OKBBEAR[0], OKBBULL[0], ONT-PERP[0], RAY[0], REEF[0], REN-PERP[0], RSR[0], RUNE[0], SAND[0], SC-PERP[0], SNX[0], SOL[0.00821668], SPELL[0], SRM[0], STMX[0], STMX-PERP[0], SUSHIBULL[104539.27725225], SXP[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], TOMOBULL[0], TRX[0], TRXBULL[0], TRYB[0], UNI[0], UNISWAPBULL[0], USD[346.87], USDT[0], VETBULL[0], WAVES[0], WAXL[0], XRP[349.9335], XRPBULL[2857.11482585], ZECBULL[0] | | |
| 00449296 | | BTC[0] | | |
| 00449300 | | BTC[2.39215022], DOGE[17207.82129690], ETH[5.12036870], ETHW[0.00061854], LTC[9.34147435], TRX[.000044], USD[27143.44], USDT[1586.27755852] | | |
| 00449303 | | FTT[4.3], USD[0.12], USDT[110.44795832] | | |
| 00449304 | | ANC-PERP[0], AR-PERP[0], ATOM[0], AVAX[-0.00000058], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EXCHBEAR[0], EXCHBULL[0], MATIC[0], MATIC-PERP[0], OKB[0], OKBBEAR[0], OKB-PERP[0], SOL[0], STEP-PERP[0], TRX[.000248], USD[0.00], USDT[0] | | |
| 00449305 | | ALT-20210326[0], ALT-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], IMX[.02438], MOB[1.06578911], ONE-PERP[0], USD[55.85], USDT[0] | | |
| 00449307 | | 0 | | |
| 00449311 | | ADABULL[0.00000983], DOGE-PERP[0], HBAR-PERP[0], LINA-PERP[0], RAMP-PERP[0], RSR-PERP[0], TRX[.000003], USD[-0.03], USDT[0.03269157] | | |
| 00449312 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00412813], LUNA2_LOCKED[0.00963231], LUNC[.0100593], LUNC-PERP[0], MATIC-PERP[0], RAY[27.00068484], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[3.49], USDT[-0.00000002], USTC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00449314 | | ALGO-PERP[0], USD[0.20] | | |
| 00449317 | | USD[10.00] | | |
| 00449323 | | 1INCH-PERP[0], ADA-PERP[0], BTC-MOVE-20210122[0], BTC-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RAY-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.25], XLM-PERP[0], ZEC-PERP[0] | | |
| 00449326 | | BNB-PERP[0], BTC[0.00045879], BTC-PERP[0], DOGE[5], ETH-PERP[0], FTT[.07369192], HOLY[0], LTC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.93], USDT[0] | | |
| 00449329 | | ALGO-PERP[0], BCH-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LTC-PERP[0], ONT-PERP[0], RSR-PERP[0], SHIB-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00449331 | | COPE[.9098], ETH[.0009298], ETHW[.0009298], GALA[9.29], IMX[.0612], MANA[.9202], RAY-PERP[0], SHIB-PERP[0], SOL[.007212], STEP[.03116], TRX[.000046], USD[2.36] | | |
| 00449338 | Contingent | ALT-PERP[0], AVAX[0.01323677], BTC[0.00007871], BTC-PERP[0], ETH[0.00065821], ETH-PERP[0], ETHW[0.00065821], FTT[110], LINK[.067], LTC[.0032952], LUNA2[0.59911160], LUNA2_LOCKED[1.39792708], MID-PERP[0], SHIT-PERP[0], SOL[.0040575], USD[148719.83] | | |
| 00449339 | | ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[.00000011], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00020337], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000788], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 00449342 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00008356], BNB-PERP[0], BTC[5.03895500], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[40.07462460], ETH-PERP[0], ETHW[40.07462460], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-1230[0], TRX-PERP[0], UNI-PERP[0], USD[-3593.92], USDT[3245.22479606], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[90000.41518], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00449343 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD[0.05908581], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[1475152], BSV-PERP[0], BTC[0.21341647], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.157574], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[20], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[2789.000322], TRX-PERP[0], USD[1.18], USDT[0.15252050], VET-PERP[0], WAVES-PERP[0], WRX[1284.00948], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00449344 | | SOL[0], TRX[0], USDT[0.00000002] | | |
| 00449346 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.03143596], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000056], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[652.01442705], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00449347 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], JST[0], KBT[0], KBT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REN-PERP[0], RUNE-PERP[0], SEC0-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00449348 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-2021123[0], ETH-PERP[0], FTT-PERP[0], FTT[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.94], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00449354 | | BTC[-0.05699591], DEFI-PERP[0], ETH[2.22456654], ETH-PERP[0], ETHW[2.22456654], IMX[27.9], RAY-PERP[0], USD[0.64] | | |
| 00449356 | | USD[0.31] | | |
| 00449357 | | 1INCH-PERP[0], ADA-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTCBULL[.00426], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00449358 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], APE[.097336], APT[6], APT-PERP[0], ATLAS[11896.3964], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00008633], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV[499.799928], CLV-PERP[0], COMP[0.00009655], COMP-PERP[0], CQT[649.9046], CRO-PERP[0], DOGE[780.45652505], DOGE-PERP[0], DOT[.095176], DOT-PERP[0], DYDX[21.596112], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00058150], ETH-PERP[0], ETHW[0.00058150], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[9.93010339], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[.06418], IMX-PERP[0], KAVA-PERP[0], LINK[.06238703], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS[389.43370600], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR[.094816], RNDR-PERP[0], SAND[53], SAND-PERP[0], SHIB-PERP[0], SOL[0.00171963], SOL-PERP[0], SRM-PERP[0], SXP[.094395], SXP-PERP[0], THETA-PERP[0], TOMO[.080069], TOMO-PERP[0], TRX[.997315], TRYB-PERP[0], USD[-6.15], USDT[276.49793887], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XRP[.442731], XRP-PERP[0] | | |
| 00449360 | | FTT[.0249025], TRX[.000001], USDT[7.60000000] | | |
| 00449362 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.086776], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS[.19478], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.0000011], UNI-PERP[0], USD[-111.20], USDT[125.86029523], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00449366 | | SXP[0], USD[-0.04], USDT[.31810872] | | |
| 00449368 | | 1INCH-PERP[0], AMPL-PERP[0], BNB[0], BNB-PERP[0], DMG-PERP[0], EOSBULL[0], EOS-PERP[0], GRT-PERP[0], KNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXPBULL[0], SXP-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00449372 | | 0 | | |
| 00449377 | | BTC[0.00139911], BTC-PERP[0-.0012], DOGE-PERP[0], ETH-PERP[0], FTT[25.48355122], LTC-PERP[0], USD[93.70] | | |
| 00449379 | | AAVE-PERP[0], BCH-PERP[0], BTC[0.02661980], BTC-PERP[0], EOS-PERP[0], ETH[0.00282282], ETH-PERP[0], ETHW[0.00261158], FTT[36.04616510], LINK-PERP[0], LTC[3.56154713], MATIC[8.12265577], MNGO[7601.87351561], RAY[207.22295974], SOL[0.43281144], USD[2668.89], USDT[0.00005848] | | |
| 00449381 | | DOGE[16.61908737], RAY[0], SOL[0], TRX[.000002], USD[0.10], USDT[0.00135860] | | |
| 00449382 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00784514], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], EUR[0.00], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.00023], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00449383 | | USD[0.00] | | |
| 00449389 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[.96143], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM[.00000001], SRM-PERP[0], STORJ[3.4976725], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.00659328], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00449390 | | 0 | | |
| 00449395 | | BTC[.00000939], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00449396 | Contingent | ALGO[.074845], ALGO-PERP[0], APE-PERP[0], ATOM[17.696637], ATOM-PERP[0], BNB[0.95964618], BNB-PERP[0], BTC-PERP[0], DOT[55.68973449], DOT-PERP[0], ETH[0.23995527], ETHW[.08596366], FTT[84.28237161], IOTA-PERP[0], LUNA2[0.00586506], LUNA2_LOCKED[0.01368514], LUNC[1277.13], RVN-PERP[0], SOL[16.82539462], SOL-PERP[0], SRM-PERP[0], TRX[.000316], USD[124.43], USDT[0] | | |
| 00449397 | | ALCX-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BTC-PERP[0], FTT-PERP[0], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 00449399 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 00449400 | | 1INCH-20210326[0], ADA-20210326[0], ADA-PERP[553], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210326[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKBBULL[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000018], UNI-PERP[0], UNISWAP-PERP[0], USD[-266.80], USDT[201.25251844], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00449403 | | ALTBULL[0.00000090], BULL[0.00000051], DEFIBULL[0.00000992], ETH[0], ETHBULL[0.00000682], ETH-PERP[0], ETHW[0], USD[0.00] | | |
| 00449404 | | ADABEAR[0], BNBBULL[0], DOGEBULL[0.00001598], ETHBEAR[312282.60000000], ETHBULL[0], SUSHIBEAR[4253], SUSHIBULL[.04393], SXPBULL[.0003063], TRX[.000001], USD[0.00], USDT[0.13023082], VETBEAR[98.60000000], VETHEDGE[0] | | |
| 00449407 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[5019.056384], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[31.9961297], AVAX-PERP[0], AXS[1.69968669], AXS-PERP[0], BNB-PERP[0], BOBA[.0812014], BTC[0], BTC-MOVE-20211102[0], BTC-MOVE-20211102[0], BTC-MOVE-WK-011140], BTC-PERP[0], CAKE-PERP[0], CEL[.0207], CHZ[9.933652], CHZ-PERP[0], COMP[0.00008945], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT[24895.41093], DENT-PERP[0], DOGE[.84781], DOGE-PERP[0], DOT-PERP[0], DYDX[4.49917065], DYDX-PERP[0], EDEN[30.08984507], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.21396055], EUR[346.04], FIL-PERP[0], FTM[146.9255428], FTM-PERP[0], FTT[9.39819823], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00015550], LUNA2_LOCKED[0.00036179], LUNC[33.76377618], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR[8.19848874], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PARP-PERP[0], RAY-PERP[0], ROOK[2.55452911], RSR-PERP[0], RUNE[2.79323619], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[12394.60001], SPELL-PERP[0], STEP[999.29701198], STEP-PERP[0], STGI.9832287], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[61.98657341], TOMO-PERP[0], USD[4.47], USDT[1.06472768], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00449408 | | 0 | | |
| 00449412 | | BNB[0.00658923], BTC[0.00060555], BTC-PERP[0], ETH[0.00399411], ETHW[0.00399411], USD[1.01] | | |
| 00449414 | | BNB[0], ETH[0], ETH-PERP[0], NFT [372287462747601475/FTX EU - we are here! #154874/[1], NFT [452097073333718563/FTX EU - we are here! #154692][1], NFT [464502296781104983/FTX EU - we are here! #152053/[1, SOL[0], TRX[.000035], USD[0.00], USDT[0.00000057] | | |
| 00449415 | | 0 | | |
| 00449419 | | 0 | | |
| 00449421 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00494264], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], USD[0.99], USDT[0], USDT-PERP[0], XRP[.05323], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00449425 | | BAO[0], BTC[0], USD[0.00], XRP[0] | | |
| 00449428 | | FTT[25.42884598], USD[0.00] | | |
| 00449430 | Contingent | ADA-20210625[0], BCH-20210326[0], BNB-20210924[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOT-20210326[0], ETH-20211231[0], ETH-PERP[0], FTT[.39772], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[.01049028], SRM_LOCKED[.03988628], SRM-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI-20210326[0], USD[5.90], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0] | | |
| 00449431 | | FTT[0], LTC[0], USD[0.00], USDT[0] | | |
| 00449433 | Contingent | AAVE-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNA2[0.00051736], LUNA2_LOCKED[0.00120718], LUNC[112.657464], SXP-PERP[0], USD[0.00], XRP[.01370223], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00449434 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALPHA[0], AVAX-PERP[0], BCH[0], BEAR[0], BNBBEAR[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], COPE[0], DOGEBULL[0], ETH[0.00000001], ETHBULL[0], FTT[0], FTT-PERP[0], GRT[0], GRTBULL[0], KIN-PERP[0], LINK[0], LTCBULL[0], LUA[0], LUNC-PERP[0], OXY[0], RAY[0], RAY-PERP[0], REN[0], SHIB-PERP[0], SOL[0], SOL-220106250[0], SOL-PERP[0], SRM[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHIBULL[36200], SUSHI-PERP[0], USD[0.10], USDT[0], WAVES[0] | | |
| 00449435 | | ATLAS[189.9639], BAO[.00000001], FTT[0], SOL[.0016449], USD[0.00], USDT[0] | | |
| 00449436 | Contingent | AAVE-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTC[.00000092], BTC-DOGE-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.05186641], LUNA2_LOCKED[0.12102163], LUNC[.008274], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.73], USDT[0.20515259], USTC[7.34193616], USTC-PERP[0], WAVES-PERP[0], XRP[1.279418], XRP-PERP[0] | | |
| 00449438 | | ALGOBULL[16.43], ALGO-PERP[0], AMD-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLM-PERP[0], FRONT[.9856], LUA[.09662], MATIC-PERP[0], OMG-PERP[0], SXP[.0722], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.04708559], XLM-PERP[0] | | |
| 00449440 | | USDT[.05709385] | | |
| 00449443 | | ADA-PERP[0], ALT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[2.65] | | |
| 00449444 | | FTT[.0942193], MAPS[.9265], TRU[.442541] | | |
| 00449447 | | BTC[.00459], ETH[.097133], ETHW[.097133], MAPS[119.930151], OXY[58.442732], RAY[28.18751226], SHIB[9683826], SOL[11.65406944], SRM[25.9818], USD[1.73], XRP[91.19516664] | | SOL[11.190835], USD[1.61], XRP[88.8299] |
| 00449451 | | ETH[0] | | |
| 00449456 | | STEP[98.9802], TRX[.000002], USD[0.62] | | |
| 00449459 | | FTT[0.02266641], USD[0.00], USDT[0] | | |
| 00449465 | | DOT[426.43809148], LINK[35190.34864365], USDT[12.30950092] | | |
| 00449466 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.09676833], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[.44977401], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-1.05], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00449467 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00449469 | Contingent | ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AMD-20210625[0], ANC-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO[0], AUDIO-PERP[0], AXS-PERP[0], BNB-20210326[0], BTC[0.32488508], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-20210625[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EOS-20210625[0], ETH[1.21754916], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00074984], FTT[0.00041310], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM_LOCKED[64.09147753], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210924[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], TSLA-20210326[0], USD[4196.26], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00449472 | | BTC[0], NFT (396185033263412014/FTX Crypto Cup 2022 Key #19912)[1], NFT (512233502087485989/The Hill by FTX #14120)[1] | | |
| 00449475 | Contingent | ALCX-PERP[0], APE-PERP[0], BAND-PERP[0], BTC[.00000189], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DFL[.624], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNA2[0.71934442], LUNA2_LOCKED[1.67847031], LUNC[50800.204694], LUNC-PERP[-0.00000009], MER-PERP[0], MOB-PERP[0], NFT (369425740821682027/FTX Crypto Cup 2022 Key #7875)[1], NFT (379722507966536823/The Hill by FTX #20625)[1], NFT (395715162986230757/#1 #18)[1], NFT (420750993343776859/#2 #2)[1], NFT (466974460438466672/Pepe Arghaaa #1)[1], NFT (525280368616147058/Ocean Pepe #1)[1], OXY-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000019], USD[0.19], USDT[0.471], USTC-PERP[0] | | |
| 00449477 | | ATLAS[1069.991], TRX[.000001], USD[0.63], USDT[.0074] | | |
| 00449478 | | BTC[0], BULL[0], ETH[0], ETHW[3.4500000], FTT[25.2874122], SOL[0], TRX[.000022], USD[6.43], USDT[0] | | |
| 00449482 | | 0 | | |
| 00449483 | | BSVBULL[1326.209735], LINKBULL[0.00010342], SXPBULL[41.39960923], USD[0.37], USDT[1.66479812], XLMBULL[0.00003594] | | |
| 00449484 | | ADABULL[0.00000574], ALGOBULL[142.0665], ATOMBULL[23.1999462], BCHBEAR[72.545], BNBBULL[0.00000032], ETCBEAR[17728202.9], ETHBULL[0.00014411], KNCBULL[0], MATICBULL[0], SXPBULL[631.9750301V0], THETABULL[0.00002271], USD[0.00], USDT[0.00000001], VETBULL[0], XLMBULL[0.00000942], XRPBULL[8.5817555], XTZBULL[0.0177512] | | |
| 00449485 | | BNB[.00001561], BRZ[.5], TRX[.593737], USDT[0.06350272] | | |
| 00449486 | | 1INCH-PERP[0], BNB-PERP[0], BTC-MOVE-20210122[0], BTC-PERP[0], CEL-20210625[0], FIL-PERP[0], USD[0.12], XRP[1.58326633], YFI-PERP[0] | | |
| 00449488 | Contingent | ALPHA[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FIDA[.07078764], FIDA_LOCKED[1.28786568], FIDA-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTT[25.00838756], FTT-PERP[0], GEN[.00000001], GLMR-PERP[0], GMT-PERP[0], GRT[0], GST-PERP[0], HT[218.858409], HT-PERP[0], IMX[0], IEO_TICKET[1], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (303673781900831569/FTX EU - we are here! #23480)[1], NFT (332321889674620328/The Hill by FTX #5569)[1], NFT (338005333969552954/FTX AU - we are here! #6681)[1], NFT (381596291033160090/Singapore Ticket Stub #1450)[1], NFT (419133421935962644/FTX EU - we are here! #23445[1], NFT (434576418457875855/FTX EU - we are here! #176923)[1], NFT (436833170330576610/FTX AU - we are here! #8672)[1], NFT (445153326571031571/Japan Ticket Stub #1113)[1], NFT (487992004416390969/FTX Swag Pack #352)[1], NFT (521573510719055820/FTX AU - we are here! #49656)[1], NFT (532953703380613619/FTX Crypto Cup 2022 Key #19196)[1], NFT (554520592762970943/Netherlands Ticket Stub #1089)[1], NFT (569484832673093656/Belgium Ticket Stub #1454)[1], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.24187338], SRM_LOCKED[9.98015638], SRM-PERP[0], SXP[0], TRX[.000015], USD[5.54], USDT[-0.32153990], XRP-PERP[0] | Yes | |
| 00449489 | | BNBBULL[12.0127], CRO[1790], ETH[0], ETHW[15], TONCOIN[195.2], TRX[.000019], USD[0.40], USDT[0], XRPBULL[.142022] | | |
| 00449490 | | 0 | | |
| 00449494 | | 0 | | |
| 00449495 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.00002], TRX-PERP[0], USD[1.81], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00449500 | | BCHBEAR[0], BNB-PERP[0], EOSBULL[12563.30567337], FTT[0.00368920], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00000001], XRP-PERP[0] | | |
| 00449501 | | USD[0.00] | | |
| 00449502 | | 1INCH-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DODO-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LUA[0.03082928], MKR-PERP[0], NPXS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP[.029586], STEP-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.00], USDT[0.01434994], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00449503 | | ALGOBULL[46.16], EOSBULL[.0898], USD[0.00], USDT[0], SXPBULL[.07802] | | |
| 00449508 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000106], ETH-PERP[0], ETHW[.00000106], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00208497], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SXP-PERP[0], XLM-PERP[0] | | |
| 00449510 | | USD[0.00] | | |
| 00449514 | | BEAR[78.4964], BTC[2.08622456], BULL[0], CRO[2643.33146188], DOGE[5.09603621], ETH[13.43461332], ETHBULL[0], ETHW[0.00155947], FTT[25.06147013], LTC[0], TRX[.000001], USD[10915.11], USDT[0.00000001] | Yes | |
| 00449516 | | BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210601[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210610[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210621[0], BTC-MOVE-20210630[0], BTC-MOVE-20210702[0], BTC-MOVE-20210708[0], BTC-MOVE-20210909[0], BTC-MOVE-20211008[0], BTC-MOVE-20211015[0], BTC-MOVE-20211103[0], BTC-MOVE-20211105[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211123[0], USD[37.81] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00449518 | | BTC[0], BTC-PERP[0], DOGE[1.30340593], ETH-PERP[0], FTT[0.00011968], USD[0.00], XRP-PERP[0] | | |
| 00449521 | | BTC[0], BTC-PERP[0], FTT-PERP[0], NFT (316468096632145525/Montreal Ticket Stub #5)[1], NFT (366000143382301407/Austria Ticket Stub #382)[1], NFT (488439254883766633/Silverstone Ticket Stub #580)[1], USD[9590.30] | Yes | |
| 00449524 | | ATOM[0], AVAX[0], BNB[0], ETH[0], FTM[0], FTT[0], SOL[0.00000001], TRX[0.00001100], USD[0.00], USDT[0.00000174], XRP[0] | | |
| 00449525 | Contingent | BTC[0], ETH[0.37900000], FTT[0.02863764], FTT-PERP[0], LUNA2[0.00380745], LUNC[829.082005], MATH[13998.38477451], NFT (313962734230647775/The Hill by FTX #23333)[1], SOL[.6598746], TRX[.000006], USD[0.00], USDT[2234.98832407] | | |
| 00449527 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00449529 | | ADABULL[0.00000873], TRX[.000002], USD[0.00], USDT[0] | | |
| 00449530 | Contingent | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], CRO-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[3.14389345], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KIN-PERP[0], LUNA2[0.00216618], LUNA2_LOCKED[0.00505444], LUNC-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[87.17], USDT[0.00000001] | | |
| 00449532 | | BTC[0], DOGE[0], GBP[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 00449533 | | ETHW[.00076873], TOMOBEAR[16248952.78089887], USD[0.48], USDT[0.00000030] | | |
| 00449534 | | BTC[0], TRX[1.0988529], USDT[0] | | |
| 00449537 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.02787905], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SRM[2.72065513], SRM_LOCKED[9.67212576], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.02], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00449538 | | BNB[0.00006745], BTC[0.00079836], COPE[0], ETH[.000008], ETHW[.000008], FTT[.9], GBP[0.00], SOL[1.85571849], SUSHI[2], USD[0.04] | | |
| 00449539 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AUDIO[129.17999664], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HXRO[.5016], KSOS-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[7990], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000011], TRX-PERP[0], USD[264.10], USDT[1.42567234], USDC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00449541 | | USDT[0] | | |
| 00449542 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.0523], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], APE-PERP[0], ATOM[.099946], ATOMBULL[9772.22], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCHBULL[3718.4], BNBBULL[.0007048], BSVBULL[992080], BSV-PERP[0], BTC[0.00003058], BTC-PERP[0], BULL[.00098146], CEL[.098146], CEL-PERP[0], CRO[9.9964], CRO-PERP[0], CRV[.98956], CRV-PERP[0], DEFIBULL[5.39772], DOGEBULL[.46108], DOGE-PERP[0], DOT[.09748], DOT-PERP[0], ETCBULL[9.34058], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHBULL[.0073486], ETH-PERP[0], ETHW[.00071768], EUR[0.01], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[97138], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK[.000991], LINKBULL[153.794], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.009985], LTCBULL[908.38], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATICBULL[50.914], MATIC-PERP[0], MKRBULL[1.89668], NEAR-PERP[0], OKBBULL[1.008956], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[9.973], SAND[.9955], SAND-PERP[0], SKL[.98146], SOL-PERP[0], THETABULL[92.962], TRX-PERP[0], UNI[.04964], UNI-PERP[0], USD[-0.06], USDT[123.804061141], VETBULL[975.16], WAVES-PERP[0], XLMBULL[99.352], XRP[.9586], XRPBULL[823.96], XRPHALF[0.00000991], XRPHEDGE[.00091936], XRP-PERP[0], XTZBULL[877.8], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00449546 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.28], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00449547 | Contingent, Disputed | ALGOBULL[108132707.04], ASDBULL[.07869945], ATOMBULL[.0006742], BNBBULL[0.00008127], DOGEBULL[14.27069642], EOSBULL[.850001.59006], KNCBULL[.00004408], MATICBULL[905.3600784], SUSHIBULL[34102548.92553], SXPBULL[.0007917], TOMOBULL[810000.06729], TRX[.000036], TRXBULL[.0008922], USD[0.00], USDT[0], XTZBULL[14300] | | |
| 00449548 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE[.95098], DOGE-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SECO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.03], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00449552 | | GST[249.869748], TRX[.000777], USD[0.61], USDT[0] | | |
| 00449554 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BALBULL[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], MATIC-PERP[0], MKR[0], MNGO-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRX[0.00000001], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0], VET-PERP[0], XLMBULL[0.00000001], XLM-PERP[0], ZIL-PERP[0] | | |
| 00449558 | | USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00449559 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[3937.32474], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.09593], FTT-PERP[0], GENE[22], HT[.099903], MATH[.015125], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RSR-PERP[0], SLP[2527.66036], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000016], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0] | | |
| 00449561 | | BTC-PERP[0], EOS-PERP[0], SOL[.00349139], USD[0.22], XRP[.18679] | | |
| 00449563 | Contingent | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0.00030105], BCH-20210326[0], BCH-PERP[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00000106], BTC-20210625[0], BTC-PERP[0], CHZ-20211231[0], CHZ-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LUNA[0.98993930], LUNA2_LOCKED[2.30985838], LUNA2-PERP[0], LUNC[43436.430385], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (364310477171642033/Mystery Box)[1], OXY[0.99427429], OXY-PERP[0], QTUM-PERP[0], RAY[.00000002], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.14422137], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[0.80504942], SRM_LOCKED[1.24407311], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI-20210326[0], USD[-0.08], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00449566 | Contingent | 1INCH[0], AAVE[0], ALPHA[.00000001], BTC[0.00009293], ETH[.00000001], ETHBULL[0], FTT[0], LINK[0], ROOK[.00000001], SRM[1.04436668], SRM_LOCKED[4.93797743], USD[19.51], USDT[0.00774406] | | |
| 00449569 | | CEL[.090623], FTT[150.04705808], USD[0.02] | Yes | |
| 00449573 | | FTT[.07074], USD[25.01], USDT[0] | | |
| 00449578 | | RAMP-PERP[0], USD[0.00] | | |
| 00449586 | | BTC[0], FTT[0.41061118], FTT-PERP[0], MAPS[150], USD[0.03], USDT[0] | | |
| 00449589 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210206[0], BTC-MOVE-20210210[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210219[0], BTC-MOVE-20210301[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-PERP[0], BULL[0], DOGEBULL[.00000001], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.06227415], LTC-PERP[0], OMG-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00449591 | | BTC[0.00008556], BTC-PERP[0], USD[7.09], XRP-PERP[0] | | |
| 00449592 | | BULL[0.00002033], ETHBULL[.0010497], USD[479.13] | | |
| 00449593 | | LINK-PERP[0], USD[0.05] | | |
| 00449594 | Contingent | BTC[0], ETH-PERP[0], EUR[0.00], LUNA2[0.00060075], LUNA2_LOCKED[0.00140176], LUNC[130.8163333], USD[0.00], USDT[0.00000001] | | |
| 00449595 | | BTC[0], BTC-0325[0], BTC-PERP[0], ETH[.00008803], ETHW[.0000883], EUR[0.81], FTT[.174432], FTT-PERP[0], LTC[.00658], TRX[.00047], USD[3.30], USDT[0.32261582] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00449597 | | 1INCH[.82103425], 1INCH-PERP[0], AAVE[.00999984], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND[.00514725], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00012390], BTC-PERP[0], CAKE-PERP[0], COMP[56.04983198], CONV[9.8328], COPE[.77352], DASH-PERP[0], DENT[3.92365], DENT-PERP[0], DOT[109.9533], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[16.61695703], ETH-PERP[0], ETHW[16.61695703], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.43158], FTT[.03190211], FTT-PERP[0], GRT[.66156625], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA[4.81835], LINA-PERP[0], LINK[1620.0483489], LINK-PERP[0], LTC[.00668602], LTC-PERP[0], LUA[.02439], MATIC[9.4774525], MATIC-PERP[0], MKR[0], MSTR-20210326[0], NEAR-PERP[0], NEO-PERP[0], PRIV-20210625[0], RAY[.9655435], RAY-PERP[0], REEF[.428685], REEF-PERP[0], REN-PERP[0], RSR[1.87327], RSR-PERP[0], RUNE[0.08928587], SLV[.043874], SNX[1474.5017855], SOL[.005655], SOL-PERP[0], SRM[.66389], SUSHI[0.12338437], SUSHI-PERP[0], SXP[.0544448], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII[0.00083592], YFII-PERP[0], YFI-PERP[0] | | BTC[.000043] |
| 00449603 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTMX-20210326[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[74.15451975], REEF[24903.92013224], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00449608 | | ALPHA-PERP[0], DOT-PERP[0], SOL-PERP[0], USD[0.93] | | |
| 00449611 | Contingent | BNB[0], BTC[.0000727], BTC-20210326[0], BTC-PERP[0], CBSE[0], COIN[0.00740938], DEFIBULL[0], FTT[250.498996], FTT-PERP[0], SRM[2.35085627], SRM_LOCKED[205.26214188], TRX[.00003], USD[30.36], USDT[0.00008011] | | |
| 00449614 | Contingent, Disputed | ETH[.00000001], TRX[.000005], USD[0.00], USDT[0] | | |
| 00449616 | | BTC[0], LINKBULL[0], USD[0.00], USDT[0] | | |
| 00449619 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALICE[2], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00000002], FLM-PERP[0], FLOW-PERP[0], FTT[3.04491069], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[13.25], USDT[10.44101635], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00449620 | | ETH[0], TRX[.000787], USD[0.02], USDT[0.00017148] | | |
| 00449625 | | COIN[0], DOGEBULL[0], FTT[0.38149214], USD[0.08], USDT[0], XRPBULL[36043.02558] | | |
| 00449629 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00449630 | | ADA-PERP[0], BTC[0], DOGE[0], BTC-20210625[0], BTC-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], QTUM-PERP[0], ROOK-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00449632 | | NFT (432217721900189194/FTX Crypto Cup 2022 Key #19064)[1], USD[0.00] | | |
| 00449635 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.56], USDT[0.59231019], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00449638 | | ADABULL[.1], ASDBULL[.0001033], ATOMBULL[.0085353], BSVBULL[.2524], EOSBULL[.09993], ETHBULL[0], MOB[0], SXPBULL[.0009755], TRX[0.18992863], TRXBULL[.09797], USD[0.01], USDT[.00086917], VETBULL[1.8] | | |
| 00449640 | | BTC[0.00372974], USD[0.00] | | |
| 00449641 | | ALGO[.05832895], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BNB[0], BTC[0.00000388], BTC-PERP[0], COPE[0], CREAM-PERP[0], DAI[.00000001], DOGE-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTT[0.00012400], FTT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NFT (440446355594920732/FTX EU - we are here! #193586)[1], RAY-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[163727.24], USDT[0.00000003], XRP[2.28438988] | | |
| 00449642 | Contingent | 1INCH-20210326[0], AURY[.18783199], BLT[.722495], BTC-PERP[0], DFL[7170], DYDX-PERP[0], ETH[-0.00000001], FIDA[.335027], FTT[381.7379798], FTT-PERP[0], GENE[136.100654], GODS[.06383676], GOG[2450.17673427], GRT[.12556], HMT[.71733333], JST[9.656], LUNA2[0], LUNA2_LOCKED[9.27017737], LUNC[865114.56001705], LUNC-PERP[0], POLIS-PERP[0], PTU[.001865], RAY-PERP[0], SOL[10.94], STEP-PERP[0], TOMO-PERP[0], TRX[.000036], USD[284.82], USDT[0.34097263], USTC-PERP[0] | | |
| 00449646 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[.000002], USD[2.29], USDT[0.00000001] | | |
| 00449647 | Contingent, Disputed | BTC[0], COMPBULL[0], FTT[0.00621639], USD[0.00], USDT[0], XLMBULL[0] | | |
| 00449652 | | EUR[0.00], FTT[8.8547005], USD[0.03] | Yes | |
| 00449658 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.28], XRP.312102], XRP-PERP[0] | | |
| 00449660 | | TRX[0], USDT[.015969] | | |
| 00449661 | | ETH[.00044719], ETH-PERP[0.00044718], USDT[-0.00036978] | | |
| 00449662 | | BLT[844.27646835], MOB[10.3753125], NFT (313834071461056508/FTX EU - we are here! #184693)[1], NFT (337135676148904146/FTX AU - we are here! #37113)[1], NFT (369392100827592856/FTX EU - we are here! #184608)[1], NFT (418898151562835668/FTX EU - we are here! #184754)[1], NFT (460591627129729236/FTX AU - we are here! #37147)[1], RAY[.91488], USD[0.00], USDT[3.40670652] | | |
| 00449665 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[.095], GRT-PERP[0], LINK-PERP[0], MKR-PERP[0], USD[0.00], USDT[0] | | |
| 00449670 | | USD[0.00], USDT[0] | | |
| 00449672 | | 0 | | |
| 00449673 | | AXS-PERP[0], BTC-MOVE-20210925[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], OMG-PERP[0], SOL[0], SOL-PERP[0], TRU-PERP[0], TRX[0], USD[0.00], USDT[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 00449674 | | ATLAS[3999.24], BCH[.00042104], FTT[.91928061], FTT-PERP[0], USD[-1.22] | | |
| 00449675 | | USDT[0] | Yes | |
| 00449681 | | ADABEAR[199125], ADABULL[0], ALT-PERP[0], BNBBULL[0], CHZ-PERP[0], DOGEBEAR[759468], EOSBULL[.09515], ETHBEAR[399720], ETHBULL[5.42], FTT[0.00360550], LUA[.0685], SXPBEAR[8418], SXP-PERP[0], TOMOBEAR[29979000], USD[30.30], USDT[0], XRPBULL[.03] | | |
| 00449683 | Contingent | BTC-PERP[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.00042078], LUNA2[0.00030153], LUNA2_LOCKED[0.00070358], LUNC[65.6605291], SUSHIBULL[4873600], USD[0.00], USDT[0] | | |
| 00449684 | | USD[0.00], USDT[0] | | |
| 00449685 | | KIN[19986.7], REEF[219.9582], UBXT[85.98366], USD[0.02] | | |
| 00449687 | | DOT-PERP[0], ETH-PERP[0], USD[30.51] | | |
| 00449690 | Contingent, Disputed | BTC-PERP[0], ETH[.00000001], USD[0.00], USDT[0] | | |
| 00449691 | | 0 | | |
| 00449695 | Contingent, Disputed | USD[0.18], USDT-PERP[0] | | |
| 00449701 | | ETH[0], ETH-PERP[0], USD[-0.02], USDT[0.80267711] | | |
| 00449704 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH[0], ETHW[.00058], FLOW-PERP[0], FTT[0], PERP[.00000001], TRX[.00004], USD[0.31], USDT[0] | | |
| 00449706 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], REN-PERP[0], UNI-PERP[0], USD[3557.66] | | |
| 00449707 | | BICO[.93198], BOBA[.0086092], USD[4.88], USDT[26.94067609], XRP[0.82731200] | | |
| 00449709 | Contingent | 1INCH-PERP[0], BTC[0.00410000], BTC-20210326[0], BTC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], FTT[0.06710950], ROOK[0], SRM[.79157264], SRM_LOCKED[685.89769279], USD[1.02] | | |
| 00449710 | | ALGO-PERP[0], ATOMBULL[.6767], EUR[0.00], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], YFII[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00449713 | | BTC[0.05610000], CEL[.09978], DAI[.07435082], EUR[0.12], USD[0.00] | | |
| 00449714 | | ADABULL[0], BTC-PERP[0], COMPBULL[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 00449715 | Contingent | ALGO[0], BTC[0], ETH[1.11866565], ETHW[1.15640563], FTM[177.41484436], LUNA2[0.67559397], LUNA2_LOCKED[1.57638593], LUNC[147112.01], SHIB[3881500.87260034], USD[0.00], USDT[1.32203917] | | |
| 00449716 | | BTC-PERP[0], USD[0.10], XRP[.230846], XRP-PERP[0] | | |
| 00449717 | | BTC-PERP[0], FLM-PERP[0], USD[7.70], USDT[0.00030375] | | |
| 00449720 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM[.0653807], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-032150[0], BTC-0321123[0], BTC-MOVE-WK-20211203[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.8585], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (394405831015165213/1 #7)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000002], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[19.54], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00449722 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-USD[3.83], USDT[0.00000001], WAVES-PERP[0], WSB-2021032601[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00449726 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.91286083], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00036963], ETH-PERP[0], ETHW[.00036963], FTT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK[0.01054471], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NU[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-18070.17], USDT[27669.64075070], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00449729 | | FTT[0.05022116], OXY-PERP[0], RUNE[7.99483], SOL[.09867], USD[0.00], USDT[0.52755966] | | |
| 00449736 | | FTT[.09275], USD[25.00], USDT[10.00000001] | | |
| 00449742 | | USD[2.40], USDT[.00000001] | | |
| 00449743 | | ETH[0], TRX[.748555], USD[0.00], USDT[0] | | |
| 00449751 | | BULL[0], ETHBULL[0], FTT[0.00137834], USD[0.00], USDT[0] | | |
| 00449752 | | AMPL[0], AVAX[0], BNB[0], BTC[0.01363372], CHF[0.00], DOGE[0], ETH[0], FTT[25], GBTC[0], LINK[0], LTC[0], OMG[0], PAXG[0], SLV[0.00000001], SXP[0], TRX[0], UNI[0], USD[0.53], USDT[0.00000003], XRP[0] | | BTC[.013633], USD[0.54] |
| 00449753 | | FTT[.091252], ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00449756 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000601], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ELD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.03], USDT[.00102378], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00449759 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0930[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.09603600], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[3.50460955], SRM_LOCKED[17.61575237], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USDT[21072.56], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00449761 | | 0 | | |
| 00449762 | | BTC-PERP[0], LINK-PERP[0], USD[0.88] | | |
| 00449764 | | SOL[0], USD[0.61] | | |
| 00449766 | | BEAR[.281], BULL[0], DOGEBULL[0.00000610], ETH-20210625[0], ETHBULL[0.00000279], FIL-20210625[0], SUSHIBEAR[407.8], TRX[.000001], USD[1.60], USDT[9.28313790] | | |
| 00449767 | Contingent | EUR[0.00], FTT[22.80149981], RAY[73.66537432], RUNE[42.08894746], SOL[11.22451025], SRM[165.40372654], SRM_LOCKED[2.73180959] | | |
| 00449770 | | FTT[0], NFT (298328633183549842/Salvador Boat #1)[1], RAY[43.46527599], ROOK[.00000001], SUSHI[.00000001], USD[0.00], USDT[0.00004254] | | |
| 00449771 | Contingent | BTC[0], GRT[0], RSR[.00000001], SRM[.18229525], SRM_LOCKED[.67859548], USD[1237.89] | | |
| 00449775 | Contingent | AUD[60.00, BTC[0], CRO[179.9886], ETH[.00899829], ETHW[.00899829], LUNA21.59905985], LUNA2_LOCKED[3.73113966], LUNC[348198.65], USD[1.49] | | |
| 00449776 | Contingent | ADA-PERP[0], APE[.03818], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00239685], BNB-PERP[0], BTC[0.00016229], BTC-PERP[0], CHZ[4.66231731], CHZ-PERP[0], CRV[.9253], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00004833], ETHW-PERP[0], FTM-PERP[0], FTT[0.0034000], FTT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00011967], LUNA2_LOCKED[0.00027924], LUNC[66.00], LUNC-PERP[0], MATIC-PERP[0], MSTR[.002597], OP-PERP[0], RAY-PERP[0], SAND[0], SHIB-PERP[0], SOL[0.00997314], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUN[22081.4527942], SUSHI-PERP[0], TRX[100000.00018], TRX-PERP[0], TWTR-0624[0], USD[10066.80], USDT[0.00412421], XRP[.52118] | | |
| 00449779 | | NEAR[.00000003], NFT (426637876450132265/The Hill by FTX #30895)[1], TRX[.035137], USD[0.01] | | |
| 00449782 | | BNB[0], BTC[0], MATIC[0], SNX[.00000001], USD[0.00] | | |
| 00449787 | | 1INCH-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAND-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210625[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00010633], FTT-PERP[0], GRT-20210625[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (406094805831254057/The Hill by FTX #31922)[1], OMG-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHIBULL[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1320.88], USDT[97.54894996], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00449792 | | ALGOBULL[18882.2719047], ASDBULL[.37881385], ATOMBULL[.3759248], DMGBULL[489.657], DOGEBEAR[5795.94], ETHBULL[0], GRTBULL[.01509698], KNCBULL[.0008], MATICBULL[146.1], SUSHIBEAR[24995], SUSHIBULL[1.09084], SXPBULL[29.59369974], TOMOBULL[491.7316], USD[10], USDT[.90], XRPBULL[1.32518] | | |
| 00449794 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.176], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], CAKE-PERP[0], CEL[.99739], CHZ-PERP[0], CLV[0.09200238], CLV-PERP[0], CRO-PERP[0], DAI[0], DASH-PERP[0], DOGE[.5], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.04827], FTT-PERP[0], FTX-PERP[0], GMT-PERP[0], HT-PERP[0], KSM-PERP[0], LTC[0.01493927], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.53792314], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[.6372], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[-3.15], USDT[0.21063731], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2.425205], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00449796 | | BTC[2.06610252], FTT[14.190313], ICP-PERP[0], MAPS[.7678], TRX[.000001], UBXT[.0812], USD[1.96], USDT[0.00487600], XRP[.418719] | | |
| 00449798 | | USD[0.34], USDT[0.00001203] | | |
| 00449801 | | BNB[0], FTT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00449804 | Contingent | ATLAS[0.00000003], AVAX-PERP[0], BTC[0.00004472], BTC-20210625[0], BTC-PERP[0], CEL[0.37036089], CHZ-PERP[0], DOGE[0.00000002], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FTM[0], FTT[0.00000008], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[23.03857685], LUNC-PERP[0], MATIC[0], NEO-PERP[0], OXY[0.00000001], PRISM[0.00000001], RAY[0.00000001], RAY-PERP[0], REAL[0.00000001], SAND[0], SAND-PERP[0], SHIB[34147.47022683], SHIB-PERP[0], SLND[0], SOL[0.00000002], SOL-20210326[0], SOL-PERP[0], SRM[1.14238816], SRM_LOCKED[28.69215883], SRM-PERP[0], SUN[2146.69182971], TRX[.00003], USD[7103.20], USDT[0.00044355], WAVES-PERP[0], WRX[0.00000001], XRP[0.20960900], XRP-PERP[0] | | |
| 00449805 | Contingent | AAVE[0], ALPHA[.00000001], ATOM[0.00003818], BADGER[0], BADGER-PERP[0], BTC[0.00000004], COMP[.00000001], CRV[.00000001], ETH[0], ETHW[0], EUR[0.00], FTT[0.08706211], LINA-PERP[0], LINK[0], LTC[0], NFT (303675018982041198/The Hill by FTX #45204)[1], NFT (413500106695853083/FTX Crypto Cup 2022 Key #10283)[1], ROOK[0.00000001], ROOK-PERP[0], SOL[0], SRM[1.06908172], SRM_LOCKED[463.17966996], SUSHI-PERP[0], USD[5597.40], USDT[0], WBTC[0] | Yes | |
| 00449806 | | ATOM[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.12504306], KIN[38259822.72900002], KIN-PERP[0], RAY[2901.745129], RSR[0], SOL[0], TRX[.000002], USD[225.71], USDT[0.0000005] | | |
| 00449812 | | DOGEBEAR[1049265], ETHBEAR[924004.87238131], FTT[.09594], USD[0.00] | | |
| 00449817 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], BAND-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00449819 | | ETH[0], FTT-PERP[0], MATIC[1.0000046], USD[0.00], USDT[0] | | |
| 00449820 | | LTC-PERP[0], MKR-PERP[0], MOB[.4996675], TRX[.000001], USD[-1.16], USDT[4.3135961], XMR-PERP[0] | | |
| 00449824 | | BNB[8.46202816], TRX[0.00002218], USDT[-0.00055377] | | |
| 00449825 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MID-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.54], USDT[0.00000001], VET-PERP[0] | | |
| 00449827 | | FTM[.85412723], USD[0.00], USDT[0.00988504] | | |
| 00449829 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0] | | |
| 00449830 | | BNB[0], ETH[0], ETHBULL[0], USD[18.06] | | |
| 00449833 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT[.00000001], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EMB[7500], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.16739878], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2[0.02119320], LUNA2_LOCKED[0.49450680], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MOB[186.5], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000028], USD[2772.43], USDT[2.69746406], USTC[3], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00449834 | | ATLAS[5.52], DFL[8.1715], KIN[3067.4], SOL[.070664], USD[2.60], USDT[0] | | |
| 00449835 | | USD[0.00] | | |
| 00449837 | | ETH[0], SAND[0] | | |
| 00449840 | | LINKBULL[.0073267], TRX[.000003] | | |
| 00449841 | Contingent | BTC[0.00007362], DAI[.06044], ETH-PERP[0], LUNA2[0.00470551], LUNA2_LOCKED[0.01097952], USD[0.00], USTC[.666088] | | |
| 00449842 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000009], TRYT1.511, USD[0.00], USDT[692.75454371], XTZ-PERP[0], YFII-PERP[0] | | |
| 00449843 | Contingent | 1INCH[0], ADABULL[0], BNBBULL[0], BRZ[1469.72070000], BTC[0.05399269], BULL[0], CHZ[3094.02759483], DOGEBULL[0], ETH[0.60309465], ETHBEAR[0], ETHBULL[0], ETHW[0.00009465], LINK[50.787384], LINKBULL[0], LUNA2[0.00458550], LUNA2_LOCKED[0.01069952], LUNC[.0015105], MATIC[609.85370000], MATICBEAR2021[0], MATICBULL[0], SHIB[2364034.77278944], SLP[0], SXP[0], SXPBEAR[0], SXPBULL[0], THETABULL[0], TRXBEAR[0], TRXBULL[0], UNISWAPBEAR[0], USD[0.37], USTC[.64911], VETBULL[0], XRPBEAR[0], XRPBULL[0] | | |
| 00449847 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.13317602], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FRONT[.90982], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[1.38495299], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.86], USDT[0.00000022], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00449851 | | MATICBULL[203], SXPBULL[7514.8413035], USD[0.03], USDT[0], VETBULL[100.9858], XRPBULL[3410] | | |
| 00449855 | | BTC-PERP[0], USD[0.00] | | |
| 00449857 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 00449861 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], EOS-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00449865 | Contingent | 1INCH[0], APHA[0], AXS[0], BNB[0], BTC[0], DOGE[0], DOGEBEAR[50000.74339933], ENJ[0], ETH[0], ETHBEAR[300000], ETH-PERP[0], ETHW[0.01000000], GME[0.00000003], GMEPRE[0], GRT[0], IMX[27.98022299], LINK[0], LUNA2[0.00722796], LUNA2_LOCKED[0.01686524], LUNC[1573.9042151], MOB[0], SOL[0.00943000], SPY-20210326[0], SXP[0], TRX[0], USD[863.11], USDT[4.58648616], XRP[0] | | |
| 00449868 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.42], XLM-PERP[0], XMR-PERP[0] | | |
| 00449869 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], USD[0.02], USDT[0] | | |
| 00449879 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00449881 | Contingent, Disputed | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GRT[0], GRT-20210625[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB[0], OKB-20210924[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00449884 | | USD[10.00] | | |
| 00449885 | | BNB[0], USD[0.00], USDT[0] | | |
| 00449886 | Contingent, Disputed | BTC[0], DOGE[.0192], GRTBULL[0.43632441], TRX[.127912], USD[0.09], USDT[.00267415] | | |
| 00449887 | | ATLAS[10130], ATLAS-PERP[720], HOLY[0], USD[-2.69], USDT[2.25696099] | | |
| 00449889 | | BTC[.0036], SOL[1.75233348], USD[0.48] | | |
| 00449894 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00449895 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0504[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.01949797], ETHW[.04380718], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HOLY-PERP[0], ICX-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.08241800], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00373618], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00449896 | | USD[25.00] | | |
| 00449901 | | BCHBULL[7.13651885], BULL[0.00151032], ETHBULL[.04244811], USDT[0.00002333] | | |
| 00449905 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00121663], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MKR-PERP[0], NEAR-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00449906 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[919816], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[13000], AMPL-PERP[0], ANC-PERP[0], APE[7.37312626], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[19.958], ATLAS-PERP[0], ATOMBULL[1920811.62], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BRZ[.32490346], BSV-PERP[0], BTC[0.00152780], BTC-MOVE-20211115[0], BTC-PERP[.0107], BTT-PERP[1000000], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ[87.265623], CHZ-0024[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.16359243], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.64963866], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOG[1], GRT-PERP[0], GST-PERP[6000], HBB[100], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IP3[20], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO[25.547932], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[.28454.909], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[1000], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[5.43139406], RAY-PERP[0], REAL[.1], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00233535], SOL-PERP4.99999999], SOS-PERP[0], SPA[30], SPELL-PERP[0], SRM-PERP[300], SRN-PERP[0], STEP-PERP[2000], STMX-PERP[0], STOR-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBULL[14407340.08], TOMOHALF[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1209.01], USDT[2.80968072], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[100], YFII[0.00025211], YFI-PERP[0], YFI-PERP[0], YGG[56.988942], ZEC-PERP[0], ZIL-PERP[0], 7RX-PERP[0] | | |
| 00449907 | | ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT[0.00000005], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIS-PERP[0], NEAR-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000287], TULIP-PERP[0], USD[0.72], USDT[0.42708001] | | |
| 00449909 | Contingent | APT-PERP[0], BLT[.9], CEL[.089075], CEL-PERP[0], ETH[.00080168], ETHW[0.00079356], FLM-PERP[0], FTT[.03504], FTT-PERP[0], GST[.09998], GST-PERP[0], LUNA2[0.35323039], LUNA2_LOCKED[0.82418002], LUNC-PERP[0], MATIC[5.03896366], NFT (370412428256785701/Medallion of Memoria)[1], NFT (382470367890919440/Medallion of Memoria)[1], NFT (370412428256785701/The Reflection of Love #6181)[1], NFT (483040220355550484/FTX Crypto Cup 2022 Key #4499)[1], NFT (485017845379777945/FTX EU - we are here! #26767)[1], NFT (493190869766925214/FTX EU - we are here! #25861)[1], NFT (508112807475500452/Medallion of Memoria)[1], NFT (537643532207126009/FTX AU - we are here! #56377)[1], NFT (562335384182101784/FTX EU - we are here! #26639)[1], QNB-0624[0], SRM1.29287311, SRM_LOCKED[7.70863435], TRX[.000389], USD[5.48], USDT[0], USTC[50.38963639], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 00449911 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL[0], BCH-PERP[0], BNB-PERP[0], BTC[.00003889], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.38], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00449913 | | 1INCH-PERP[0], ALGO-20210326[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-20210326[0], DOGEBULL[0.00013616], DOGE-PERP[0], ETH-PERP[0], ONT-PERP[0], USD[0.00], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00449916 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTP-RE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00449919 | | BTC-PERP[.0325], ETH-PERP[0], FTT[.01992], TSLA[0.00979455], USD[-436.45], USDT[0.00000001] | | |
| 00449923 | | FTT[0], USD[0.00], USDT[1.29315450] | | |
| 00449932 | | ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CRO[9.24747299], CRO-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], LINKBULL[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXPBULL[0], TRX[.000777], TRX-PERP[0], USD[124.32], USDT[0.00000453], USTC-PERP[0] | | |
| 00449937 | | ADABEAR[1004048.59], ALGOBULL[132893.26759811], BAO[19996], BSVBULL[617.69125], COMP[0], EOSBULL[155.43761], ETH[0], KIN[600297.55226095], SUSHIBULL[101.50064], TRX[.000001], USD[0.00], USDT[0] | | |
| 00449942 | | DMG[.071986], USD[0.35], USDT[0] | | |
| 00449943 | | BNB[.009132], BTC[0], LTC[009755], USDT[.4094] | | |
| 00449947 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC[0], LINK-PERP[0], LTC[0], LTC-PERP[0], TRU-PERP[0], TRX[-0.07470688], TRX-PERP[0], USD[0.00], USDT[0.93406853], XLM-PERP[0], XRP-PERP[0] | | USDT[.887521] |
| 00449948 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[94.9104901], ALCX-PERP[0], ALGO-PERP[24], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[-0.10000000], APT-PERP[1], AR-PERP[0.09999999], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[-0.14999999], AUDIO-PERP[0], AVAX-PERP[0.09999999], AXS-PERP[0.09999999], BADGER-PERP[0], BAL-PERP[-0.09999999], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[-1], BSV-PERP[0], BTC[.0191], BTC-0930[0], BTC-PERP[-0.0019999], BTTPRE-PERP[0], C98-PERP[1], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[-0.09999999], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[1], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[2], DOT-PERP[-0.19999999], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[1], ENS-PERP[-0.09999999], EOS-PERP[2.30000000], ETC-PERP[0.30000000], ETH[1387.68211754], ETH-PERP[0.03600000], ETHW-PERP[0], EUR[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0.01000000], FLUX-PERP[0], FTM-PERP[1], FTT[50001.13776], FTT-PERP[-0.19999999], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[1], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0.89999999], HOLY-PERP[0], HT-PERP[0.09999999], HUM-PERP[0], ICP-PERP[0.09999999], ICX-PERP[0], IMX-PERP[-2], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0.10], KLUNC-PERP[1], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[1], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0.20000000], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0.07000000], LUNA2-PERP[0], LUNC-PERP[999.99999781], MANA-PERP[0.2], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[2], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[-0.19999999], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[1], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[-10], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[1], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[-400], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[100000], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0.09999999], SOL-PERP[0], SPELL-PERP[100], SRM[5871.52842412], SRM_LOCKED[55186.57157598], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[-0.5], SXP-PERP[0], THETA-PERP[0.10000000], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0.09999999], UNISWAP-PERP[0], USD[2690795.66], USDT[36183.013133], USTC-PERP[0], VET-PERP[150], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[1], XMR-PERP[0], XRP-PERP[1], XTZ-PERP[-0.09999999], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[-12] | | SOL[1484.56397849] |
| 00449950 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BSV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00449958 | Contingent | BTC[0.00000001], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[12.896047], ETH-PERP[0], ETHW[.00099427], FTT[0.14989472], GBP[0.00], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], MKR[0], MOB[0.00000001], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[4136.66099031], SRM_LOCKED[51.30150621], STEP[0], STEP-PERP[0], USD[0.441], USDT[0], XTZ-PERP[0] | Yes | |
| 00449960 | | AURY[0], BNB-PERP[0], CEL[0.08454982], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GST-PERP[0], MATIC-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[4.08], XRP-PERP[0] | | |

Amended Schedule F-31 nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00449964 | Contingent | AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTT[5.29981], KIN-PERP[0], LUA[100.0469515], LUNA2[0.00007603], LUNA2_LOCKED[0.00017741], LUNC[16.55694799], RAY[55.97264], RAY-PERP[0], USD[0.02], USDT[31131268] | | |
| 00449965 | | ETH-PERP[0], USD[-0.02], USDT[.31131268] | | |
| 00449967 | | BTC[0.00000310], BTC-PERP[0], USD[0.03], USDT[0] | | |
| 00449968 | Contingent, Disputed | TRX[.000002] | | |
| 00449969 | | ADABULL[0], BNBBULL[0], DEFIHALF[0], DOGEHALF[0], FTT[0.25015374], USD[0.00] | | |
| 00449970 | | ETH-PERP[0], USD[3.87], USDT[0] | | |
| 00449973 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BTC-PERP[0], DEFIBULL[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], SXP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00449975 | | BTC[0.0019996I], FTT[5.07939737], MATIC[259.825], RUNE[10.889], SOL[.11037178], SRM[82.32222872], TRX[226.897], USD[0.62], USDT[0], XRP[2] | | |
| 00449976 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[13457.8292], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.06065464], BTC-PERP[0], CHZ[289.90559], CREAM-PERP[0], DAI[0.00000001], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00754053], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY[159.959905], OXY-PERP[0], PRIV-PERP[0], RAY[126.27232125], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[35.55061751], SOL-PERP[0], SRM[198.78760924], SRM_LOCKED[2.45712384], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU[352.7842817], TRU-PERP[0], TRX[0], UBXT[11756.7369208], UBXT_LOCKED[61.22187738], UNI-PERP[0], USD[0.10], USDT[2.19401902], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | SOL[10.86384714] | |
| 00449979 | Contingent | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM.00000002], ATOM-PERP[0], AVAX[.00002001], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[8484], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.31127i00], LUNA2_LOCKED[0.72631068], LUNC[87781.0061378], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[328750], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000109], TRX-PERP[0], USD[-1593.12], USDT[24.23574121], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00449982 | Contingent | BTC[0.00007902], CRO[.0057], DFL[50.000025], DOT[.0011535], DOT-PERP[0], ETH[.00038168], ETHW[.00038168], EUR[1027.84], FTT[180.13488611], IMX[109.001026], LUNA2[34.42631724], LUNA2_LOCKED[80.32807355], LUNC[110.9005545], PAXG[0.00009153], SOL[10.00599], TRX[.000001], USD[29770.77], USDT[9.00005287] | | |
| 00449983 | | ETHBULL[0.00915760], LINA-PERP[0], USD[0.00] | | |
| 00449987 | Contingent | ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], BADGER-PERP[0], BCH-20210326[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], COMP-20210625[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20210326[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RQOK-PERP[0], RSR-PERP[0], SHIT-20210625[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-20210625[0], TRX-PERP[0], USD[0.04] | | |
| 00449988 | | TRX[0], USDT[0.00000009] | | |
| 00449990 | | BTC[.02367719], USD[494.96] | | |
| 00449995 | | DEFI-PERP[0], USD[0.00] | | |
| 00449999 | | BTC[0], ETH[0], ETHBULL[0], LTC[0], USD[0.00], USDT[0.00000328] | | |
| 00450003 | | CREAM[.00936], KNC[.047388], MTA[0], SAND[.81826], SRM[.561], USD[0.22], USDT[1.45023898] | | |
| 00450005 | | BTC[0], COIN[0], ETH[0], FTT[0.07880527], USD[0.86], USDT[0] | | |
| 00450007 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00004378], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], PAXG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-67.41], USDT[89.4764739], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00450010 | | RUNE[1.9], SAND[3.99946], SOL[.0099874], SOL-PERP[0], STEP[11], USD[1.18] | | |
| 00450011 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00450013 | | ALGO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00450023 | | USD[0.00] | | |
| 00450029 | | BTC[0], USD[3.97] | | |
| 00450030 | | USD[10.00] | | |
| 00450031 | Contingent | AAVE[1.67493292], ADA-PERP[0], BTC[0.90134717], BTC-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE[1192.17130015], DOT-PERP[0], ETH[6.88689044], ETHW[6.84499606], FTT[76.14790051], HKD[0.00], SHIB[7260.66150591], SOL[23.83770057], SRM[0.02283483], SRM_LOCKED[1308836], SUSHI[0], USD[850.24], USDT[0] | | |
| 00450032 | | USD[0.00], USDT-PERP[0] | | |
| 00450033 | Contingent | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[.-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CEL-0930[0], CEL-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTT[0.01101037], FTT-PERP[0], GBP[2382.00], LINK-PERP[0], LTC-PERP[-124.15], LUNA[20.05165777], LUNA2_LOCKED[0.12053481], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXGBULL[0], PAXG-PERP[0], RUN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[27666.34], USDT[0], USDT-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00450038 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.02249337], BTC-PERP[0], COMP-PERP[0], COPE[.99637], CRO[2538.63833941], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.93603553], ETH-PERP[0], ETHW[.93603553], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.15938094], LUNA2_LOCKED[5.03855553], LUNC[470209.747008], LUNC-PERP[0], MANA[84.25630501], MKR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[3.719304], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.52], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00450039 | | BTC-PERP[0], DOGE-PERP[0], LTC[.00127507], USD[-3.47], USDT[9.198089] | | |
| 00450040 | | USD[0.00] | | |
| 00450045 | | 0 | | |
| 00450046 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA[103.03520647], LUNA2_LOCKED[0.08214843], LUNC[7666.2838476], LUNC-PERP[0], NEO-PERP[0], NEO-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[0.00304593], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00450049 | | SUSHI-PERP[0], UNI[.095149], USD[0.00], USDT[0] | | |
| 00450051 | | CAKE-PERP[0], DOGE-PERP[0], ETH[0.00000001], FTT[0], RAY[.00000001], SUSHI-20210326[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00450054 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00450055 | | BTC-PERP[0], CEL-20210625[0], CONV[159.95248057], ETH[.00000001], ETH-PERP[0], FTT[0.01202259], MATIC-PERP[0], USD[0.03], USDT[0.00409120] | | |
| 00450059 | | LUA[.02767], USDT[0] | | |
| 00450062 | | USD[0.00] | | |
| 00450065 | | ADA-PERP[0], ALT-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.51], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00450066 | | BTC[0], DOGE[0], DOGEBULL[0], ETH-PERP[0], RUNE[0], USD[0.00] | | |
| 00450067 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], TOMO-PERP[0], USD[0.02], USDT[0] | | |
| 00450070 | | 0 | | |
| 00450071 | | 1INCH-20210326[0], AAVE[.00761265], AKRO[.9632], AUDIO[.23392], BADGER[.00282465], BAO[964.76375758], BAO-PERP[0], BNB[.009696], BNB-20210326[0], CHZ[6.00612179], CHZ-20210326[0], ETH[0], ETH-20210326[0], FTM[.247155], GRT[.85123], GRT-20210326[0], GRT-PERP[0], LUA[.0296395], OLY2021[0], RUNE[.1115075], RUNE-PERP[0], THETA-20210326[0], TRYB[.0384865], USD[3.77], USDT[0] | | |
| 00450074 | | BTC[0], ETH[0], GME[.00000002], GMEPRE[0], TRX[.000001], TRY[2.03], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 00450075 | | USD[0.02] | Yes | |
| 00450077 | | BULL[0], FTT[0.05614073], STEP[.05], USD[0.00], USDT[0] | | |
| 00450080 | | BAO-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAMP-PERP[0], SC-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[4.64], USDT[0], XRP-PERP[0] | | |
| 00450082 | | SRM[.906235], UNI[4.996675], USD[-25.49], USDT[0] | | |
| 00450083 | | USD[10.00] | | |
| 00450085 | | 0 | | |
| 00450086 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[-0.01], USDT[.10515571] | | |
| 00450087 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-20210326[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], MKR-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00450088 | | FTT[0], TRX[.000777], TRYB[0.92300689], USD[0.00], USDT[0.27872500] | | |
| 00450090 | | BTC[0], CEL[0], ETH[0], FTT[51.65650546], HXRO[569.52601997], MATIC[0], RSR[0.00000195], TOMO[245.78611754], USD[0.00] | | |
| 00450091 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00450097 | | 0 | | |
| 00450100 | | ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], MKR-PERP[0], NEO-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00450101 | | USD[0.00] | | |
| 00450102 | | BEAR[7.80057094], BTC-PERP[0], USD[0.24] | | |
| 00450103 | | ACB[0], AMD[0], ARKK[0], BAO[.4], DENT[.2], GDX[0.00666532], KIN[6], MATIC[1.00042927], NVDA[0], SLV[0], TRX[4.000001], UBXT[1], USD[584.87] | Yes | |
| 00450104 | | ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BTC-PERP[0], CREAM-20210326[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], SHIT-PERP[0], SNX[6.38794], SUSHI-20210326[0], USD[205.29], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00450105 | | BTC[0] | | |
| 00450106 | | 0 | | |
| 00450109 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.50589010], RUNE[0], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 00450110 | | ALGO-PERP[0], ASD-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.10], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00450111 | | 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH-PERP[0], KAVA-PERP[0], KNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SLP-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], XEM-PERP[0] | | |
| 00450114 | | LUA[.08490449], TRX[.000001], USD[0.00], USDT[0] | | |
| 00450116 | | 0 | | |
| 00450117 | | BLT[.9], IMX[.06501511], SOL[.00118], TRX[.000034], USD[0.00], USDT[4.99991561] | | |
| 00450118 | Contingent, Disputed | AAVE-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[0.00126684], BNB-PERP[0], BTC[0], BTC-MOVE-0502[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[.49460524], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00100001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL[0.00999952], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000881], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.63808357], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00450119 | | USD[10.00] | | |
| 00450126 | | AKRO[.4432], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], FTT-PERP[0], HBAR-PERP[0], RAY-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00281842] | | |
| 00450130 | | 0 | | |
| 00450132 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00004289], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00018647], ETH-PERP[0], ETHW[0.00018647], FIL-PERP[0], FLOW-PERP[0], FTT[.28411584], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.05], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00450133 | | ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FTM-PERP[0], FTT[0], IMX-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[1.86], WAVES-PERP[0] | | |
| 00450134 | | BTC[.00005709], COPE[.724025], USD[0.04] | | |
| 00450138 | | AAVE[0.00936785], ADABULL[0.00009476], ADA-PERP[0], ALGO-PERP[0], ALICE[.08851811], ALTBULL[0.06976962], ATOMBULL[0], ATOM-PERP[0], AVAX[0.00809066], BADGER[0.00996129], BAL[0.00766860], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0.00099815], BNB-PERP[0], BTC[0.00001083], BTC-PERP[0], BULL[0.00009974], BULLSHIT[0.00991153], CEL[.08789149], CHF[0.00], CHRE.7100961], CHZ[10.98599273], CHZ-PERP[0], CRV[.9472902], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[.09966314], DENT[2], DENT-PERP[0], DOGE[.9085872], DOGE-PERP[0], DOT[.09600069], DRGNBULL[.09924437], DYDX-PERP[0], ENJ[.9775154], ENJ-PERP[0], EOS-PERP[0], ETHBEAR[592167], ETHBULL[0.00003254], ETH-PERP[0], FTM[.698691], FTT[1.60924936], FTT-PERP[0], GALA[9.572424], GRTBEAR[749], GRTBULL[2.89600000], HBAR-PERP[0], HNT[.09496861], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNCBULL[0], KNC-PERP[0], LINK[.00157915], LINKBULL[0], LINK-PERP[0], LRC[.93217761], LRC-PERP[0], LTC[0.00886914], LTC-PERP[0], MANA[.9469216], MATICBEAR[0.02167], MATICBULL[0], MATIC-PERP[0], MIDBULL[0.00999262], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN[.8809422], REN-PERP[0], RSR[7.587513], RUNE[.09964983], SAND[.9362322], SAND-PERP[0], SNX[.08744917], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ[.00648618], SUSHI[.46894545], SUSHIBEAR[4957339.15], SUSHIBULL[1427], SXP[.03022402], SXPBULL[0], THETABULL[0], THETA-PERP[0], TOMO[1.085256], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI[0.04960375], UNI-PERP[0], USD[202.64], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XRP[.979727], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00450139 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 00450141 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045628], LUNC-PERP[0], MTA[1.78206], MTA-PERP[0], REN-PERP[0], ROOK[.00069021], ROOK-PERP[0], USD[289.98], USDT[0.00615000], USTC-PERP[0] | | |
| 00450142 | | 0 | | |
| 00450143 | | 0 | | |
| 00450145 | Contingent, Disputed | USDT[0] | | |
| 00450155 | | ATOM-PERP[0], BTC[0.00049620], CHZ-PERP[0], COMPBULL[0], ETH[0], LUA[.0389115], SUSHI[.4962], SXP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00450156 | | DEFI-PERP[0], USD[8.91] | | |
| 00450157 | | USD[10.00] | | |
| 00450160 | | BIT-PERP[0], SOL[.054814], USD[0.89], USDT[0.39393866] | | |
| 00450161 | | 0 | | |
| 00450166 | | POLIS[.0332], SOL[.0062], USD[249487.68], USDT[0] | | |
| 00450167 | | BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], SNX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[.003219], VET-PERP[0], XRP-PERP[0] | | |
| 00450170 | | 0 | | |
| 00450171 | | 1INCH[0], ALGOBULL[0], ALPHA[0], ASDBULL[0.01253842], BNB[0.00000001], BNBBEAR[0], BNBBULL[0.00000001], BTC[0], CHZ[0.00000001], CREAM[0], DOGE[0], ENJ[0], ETH[0], FTM[0], GRT[0], HNT[0], LEO[0], LTC[0], OKB[0], PEOPLE[0], RAY[0.00000001], REEF[0], RUNE[0], SOL[0.00000001], SRM[0], SUSHI[0.00000001], SUSHIBEAR[0.00000001], SUSHIBULL[0.00000001], SXP[0], SXPBULL[0], THETABULL[0], TOMO[0], TRU[0], USD[0.00], USDT[0], YFI[0] | | |
| 00450174 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS[1000], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[.0085], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[200.73341905], OXY-PERP[0], PORT[100.05592780], QTUM-PERP[0], RAY[0.01273235], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SRM_LOCKED[.00539724], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.00000800], TRX-PERP[0], USD[53.28], USDT[0.00109720], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00450176 | | 0 | | |
| 00450177 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01808609], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.30], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00450179 | | USDT[0] | | |
| 00450180 | | ALPHA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[.00042255], LTC-PERP[0], USD[-0.02], USDT[0.00343271], VET-PERP[0], XLM-PERP[0] | | |
| 00450182 | | 0 | | |
| 00450183 | | 0 | | |
| 00450185 | | 0 | | |
| 00450186 | | BTC[0.00000225], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], FIDA-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00450189 | | BTC[0], REN[105.3714], USD[-3.23], XRP[3.70912750], XRPBULL[49.965] | | |
| 00450191 | | ADA-PERP[0], ASD[.0852715], BTC[0.00003360], FTT[.09343755], USD[1.82], USDT[0] | | |
| 00450194 | | AXS-PERP[0], BAND-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-20210625[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], LCP-PERP[0], LTC-20210625[0], LTC-PERP[0], OMG-20210625[0], RAY[0], RAY-PERP[0], REEF-20210625[0], SNX-PERP[0], SOL[.00000001], SOL-20210625[0], STEP-PERP[0], USD[11.44], USDT[0], XEM-PERP[0], XRP-20210625[0] | | |
| 00450195 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TOMO-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00450197 | | BTC[0.00009873], BTC-PERP[0], DOGE[168.912258], ETH-PERP[0], FTT[8.09791136], LUNC-PERP[0], MAPS[19.99612], SOL[4.498703], SOL-PERP[0], SRM[3.9971], SRM-PERP[0], USD[212.09], USDT[10.06135002] | | |
| 00450199 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-2021062S[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BCH-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.80327232], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HXRO[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.25342002], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.44665951], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210326[0], USD[28.79], USDT[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00450200 | | USD[62.92] | | |
| 00450203 | | USD[0.00], USDT[0] | | |
| 00450206 | | APT[.72], ATLAS[5.01867686], AURY[.81146553], BICO[.07625778], BNB[.0035476], BOBA[.091346], BTC[0.00002338], CEL[0], CONV[6.30496986], CRO[.14745], DYDX[.098831], ETH[0], FIDA[.01984], FTT[1.052094], IMX[.03478305], LOOKS[.79690333], LUA[.07070811], MATIC[.1678], POLIS[.02841081], RAY[.6440889], SOL[.0001499], SRM[.514368], TRX[.000079], USD[9.42], USDT[0] | | |
| 00450207 | Contingent, Disputed | BOBA-PERP[0], BTC[0.00000004], FTT[0], OMG-PERP[0], SOL[0.04655559], USD[0.07], USDT[0] | | |
| 00450208 | | 0 | | |
| 00450211 | | NFT (354221764335080033/FTX AU - we are here! #63844)[1] | | |
| 00450212 | | ADA-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], OMG-PERP[0], ONT-PERP[0], SRN-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00450219 | | AAVE[.007312], CRO[2299.54], DOGE[100000], ETH[.0019995], ETHW[.0019995], LRC[.3786], TRX[.000006], USD[4.62], USDT[1.69958715] | | |
| 00450220 | | BTC[.0003606], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00317500], ETHW[0.00317500], FTT-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI[0], SUSHIBULL[0], USD[9.98] | | |
| 00450222 | | 0 | | |
| 00450223 | | FTT-PERP[0], GALA-PERP[0], USD[0.91] | | |
| 00450225 | Contingent | APE[1.499715], ATLAS[999.81], CONV[3699.582], CRO[3099.506], CRO-PERP[1000], ETH[0.56141643], ETHW[0.54752312], KIN[209992], LUNA2[23.41973223], LUNA2_LOCKED[54.64604186], LUNC[5099696], MANA[.99981], MATIC[110.48664204], MER[2.0002], QI[99.981], SOS[24997150], SXP[1.99962], UBXT[13310.09715], USD[-20.40], XPLA[9.9981], XRP[4575.44947493] | | |
| 00450227 | | USD[0.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00450228 | | BTC[0], CONV[1.332], COPE[8], ETH[0], FTT[.086075], GHS[55.00], RUNE-PERP[0], TRX[.000375], USD[0.01], USDT[1.41533996] | | |
| 00450229 | | USD[10.00] | | |
| 00450233 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APT[150.0146], APT-PERP[0], AVAX-PERP[0], BNB[.19537036], BTC[0], BTC-PERP[0], DAI[0], DASH-PERP[0], DOGE-PERP[0], DOT[4.15574], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[155.00995464], FTT-PERP[0], GMT[0], GST[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], NEO-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[17.99239655], SOL-PERP[0], SRM-PERP[0], TRX[2410.395548], TRX-PERP[0], UNI-PERP[0], USD[1144.66], USDT[18.84876707], XMR-PERP[0], XRP-PERP[0] | | |
| 00450234 | | AVAX-PERP[0], AXS-PERP[0], BCH[.00083239], BCH-PERP[0], BNB[0.00000088], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00035705], ETHW[0.00035705], FTT-PERP[0], HT-PERP[0], OMG-PERP[0], RAY[.00031574], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[38.39296516], UNISWAP-PERP[0], USD[-0.08], USDT[0.00001892] | | |
| 00450235 | Contingent | AAPL[0.00814273], AAVE[0], AMD[0.00963395], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX[.000468], AVAX-PERP[0], BNB[0], BTC[0.00006112], BTC-MOVE-2022Q4[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00081606], ETH-PERP[0], ETHW[0.00081606], FB[.00015425], FTM-PERP[0], FTT[0.05546582], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00450785], LUNC-PERP[0], MATIC-PERP[0], MCB[.009844], MKR-PERP[0], NEAR-PERP[0], NVDA[0.00045412], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY[0.00054388], SPY[0.0027534], SRM[7.6121583], SRM_LOCKED[83.21663973], SRN-PERP[0], TRX[.808166], TSLA[0.00554010], TSLAPRE[0], TSM[0.00069338], USD[49928.88], USD[10000001], WAVES-PERP[0], XPLAI[440] | | |
| 00450238 | | ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[15.86061895], BTC-03311[0], BTC-0624[0], BTC-1230[0], BTC-MOVE-0702[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-2021210[0], BTC-PERP[0], BULL[0], CEL-0930[0], CRV-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[29.982], FTT-PERP[0], HXRO[0], KIN-PERP[0], LUNC-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0], THETABULL[0], TOMO[0], TRX-PERP[0], USD[1.09], USDT[0], VETBULL[0] | | |
| 00450239 | | 0 | | |
| 00450240 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.0304], GRT-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[35867.03], XRP[1.71525927], XRP-2021026[0], XRP-PERP[1] | | |
| 00450241 | Contingent, Disputed | BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.37], XLM-PERP[0] | | |
| 00450242 | | 0 | | |
| 00450243 | | 0 | | |
| 00450244 | | 0 | | |
| 00450245 | | 0 | | |
| 00450248 | | 1INCH-PERP[0], DOGE[.2356], DOGE-PERP[0], TRX-PERP[0], USD[-0.01], VET-PERP[0] | | |
| 00450249 | | BTC[0], USD[0.00], WAVES-PERP[0] | | |
| 00450250 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAD[0.00], CHZ-PERP[0], COMP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT-PERP[0], LINKBULL[0], LRC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[0], TRX-PERP[0], USD[0.39], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00450252 | | TRX[.000001] | | |
| 00450257 | | BNB[5.25642532], CHZ[1605.3], DOGE[1141], ETH[1.06321445], ETHW[1.06321445], FTM[931.8372728], FTT[19.32], GRT[459], LINK[129.12], PAXG[0.00000001], RSR[104475.5622], RUNE[90.276], SHIB[20159160.1760921], SLP[29730], SNX[67.157], TRX[.000007], USD[0.08], USDT[3691.50773959], VGX[.828487], XRP[6003.6420568] | | |
| 00450258 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00450261 | | USD[10.00] | | |
| 00450262 | Contingent | ETH[0], FTT[0], SRM[.00845052], SRM_LOCKED[.04080784], USD[0.02], USDT[0] | | |
| 00450263 | | USDT[1999] | | |
| 00450264 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[2.14] | | |
| 00450265 | | BTC[0.00004030], DAI[.01341002], ETH[0], ETHBULL[.000007], FTT[.0890275], USD[0.00], USDT[0], XAUT[0.00009276] | | |
| 00450266 | | TRX[.000001], USDT[2.080547] | | |
| 00450271 | | 0 | | |
| 00450272 | | 0 | | |
| 00450273 | | 0 | | |
| 00450274 | | BNB[0], BTC[0], TRX[.000005], USD[1.21], USDT[0.55484455] | | USDT[.305142] |
| 00450275 | | 0 | | |
| 00450276 | | 0 | | |
| 00450278 | | ATLAS[3619.452], BTC-PERP[0], ETH-PERP[0], IMX[47.1], MBS[30], OKB[.5], STARS[332.9336], TRX[3.799403], USD[0.43], USDT[0.00731600] | | |
| 00450279 | | BTC[.72132819], DOGE[2560.10691565], ETH[2], ETHW[2], FTT[100.85535540], LINK[199.3], SOL[60.4527533], USD[0.01] | | |
| 00450280 | | BTC[.00018132], DMG[.08648], ETH-PERP[0], SPELL-PERP[0], TRX[.00093], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00450281 | Contingent | AAVE[4.07752819], AMZN[0.28637618], AMZNPRE[0], BNB[0], BTC[0.01002095], ETH[0.51419889], ETHW[0.17880492], GLXY[50.02346422], LINK[257.05565287], MANA[298.25141], MATIC[41.55794148], OXY[300], RAY[5.11038183], SOL[26.75799742], SRM[173.68714082], SRM_LOCKED[1.60900748], SUSHI[0], TRX[0.00000225], USD[650.78], USDT[0.00000001], XRP[876.87821194] | | GLXY[.00046771], SOL[.18370589] |
| 00450283 | | BSVBEAR[79.25], BSVBULL[939.3564], DOGEBULL[0.00000074], ETHBEAR[42563.58], ETHBULL[0.00000857], LINK[.06768], LINKBEAR[68000], LINKBULL[.00007118], SXPBULL[.0005976], TRX[.000002], USD[2424.76], USDT[0.07216480] | | |
| 00450287 | | ETH[.00691354], ETH-PERP[0], ETHW[.00691354], USD[3.22], USDT[0.70412436], XRP[.586073], XRP-PERP[0] | | |
| 00450289 | | AAVE[.00015434], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00009907], LINK[0], LINK-PERP[0], LTC[.994], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB[5000000], THETA-PERP[0], USD[-69.55], USD[70.0], XLM-PERP[0], YFI[.00566613], ZEC-PERP[0] | | |
| 00450291 | | ATLAS[9.38], BNB-2021024[0], DYDX-PERP[2], ETH-PERP[0], FTT[.4], FTT-PERP[0], OXY[.916677], TRX[.9984], USD[-1.01] | | |
| 00450292 | | USD[0.44], USDT-PERP[0] | | |
| 00450293 | Contingent | BTC[0], BTC-PERP[0], ETH[0], FTT[0], ICP-PERP[0], NFT (420314785044013109/FTX Swag Pack #51 (Redeemed))[1], SOL[0.00000001], SOL-PERP[0], SRM_LOCKED[12.66367629], USD[0.00], USDT[0] | | |
| 00450296 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0], ZRX-PERP[0] | | |
| 00450297 | | USDT[.2848] | | |
| 00450299 | | AMPL[0], AMPL-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], BNB[.00000001], BTC-PERP[0], BTMX-20210326[0], ETH-1230[0], ETH-20210625[0], ETH-20210624[0], ETH-PERP[0], ETHW[0], FTT[25], FTT-PERP[0], GME[.00000001], GME-20210625[0], GMEPRE[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], REEF-0325[0], REEF-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL-20210625[0], STEP-PERP[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TSM-20210625[0], USD[63226.38], USDT[0], USTC[0], USTC-PERP[0] | Yes | |
| 00450300 | | BNB-PERP[0], BULL[0], DENT-PERP[0], LUA[.004987], USD[0.06], USDT[0] | | |
| 00450306 | | TRX[.000003], USDT[27.725] | | |
| 00450311 | | BNB[.00000001], DAI[.05], ETH[0], SOL[0], TRX[.595027], USD[0.00], USDT[0.08212022] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00450316 | Contingent | ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNA2[0.96074855], LUNA2_LOCKED[2.24174662], LUNC[209205.020656], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (394521884845833494/FTX EU - we are here! #115154)[1], NFT (482414475671700696/FTX EU - we are here! #114606)[1], NFT (496243432858966599/FTX EU - we are here! #115810)[1], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00450318 | | 0 | | |
| 00450319 | | BCH[0.04742784], BNB-PERP[0], DOGE-20210326[0], ETH-20211231[0], FTT-PERP[0], LINK-20210326[0], SRM-PERP[0], USD[0.19] | | |
| 00450325 | | BAO[11052899.55], FTM[14466.25089], RAY[834.84135], STEP[4229.1270925], USD[0.05], XRP[.98] | | |
| 00450326 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210811[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.02394512], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINKBULL[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[.065754], MATIC-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00450327 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00023705], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], PROM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[95518.6], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USDt-0.04], WAVES-PERP[0], XLM-PERP[0], XRP[.00469145], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00450328 | | SAND-PERP[0], USD[3.57] | | |
| 00450332 | | 0 | | |
| 00450333 | | BTC[.01127539], ETH[.63578665], ETHW[.63578665], USD[479.47] | | |
| 00450336 | | ATLAS[730], BTC-PERP[0], GOG[30.16399881], POLIS[24.98943639], SAND-PERP[0], STEP[231.96183201], USD[0.55], USDT[0.00067739] | | |
| 00450339 | | ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[6.33], XRP-PERP[0] | | |
| 00450343 | | AUD[0.00], SOL[0.00333388], SPELL[78400], TLM[5226], USD[0.00], USDT[0] | | |
| 00450349 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[.00005339], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[8.52], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00450353 | | TRX[.000003] | | |
| 00450354 | | 0 | | |
| 00450355 | | 0 | | |
| 00450358 | | 0 | | |
| 00450359 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[.00099113], FTT-PERP[0], LUA[0], RAY-PERP[0], SAND-PERP[0], SXP-PERP[0], TOMO[0.0338865], USD[0.09], USDT[0], XRP-PERP[0] | | |
| 00450361 | Contingent | AUDIO-PERP[0], CEL-PERP[0], FTT[0], RAY[27.03540749], RAY-PERP[0], SRM_LOCKED[.0000988], USD[0.04], USDT[0], VET-PERP[0] | | |
| 00450362 | | ETH[.00047641], ETHW[.00047641], SUSHI[.1996864], USD[0.01], USDT[0] | | |
| 00450363 | | BNB[0], BTC[0], DOGE[7500], ETH[0], FTT[52.12347338], LTC[0.95625405], PERP[0], PUNDIX[.0000001], SHIB[6800000], TRX[.000002], USD[22.53], USDT[255.50213900], XRP[1996] | | |
| 00450364 | | BNB[.00000001], BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000826] | | |
| 00450366 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[115.67234], TRX-PERP[0], UNI-PERP[0], USD[-1.77], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00450368 | | 1INCH-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.93365295], KNC-PERP[0], SNX-PERP[0], USD[0.52], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00450371 | | BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[0.38], XMR-PERP[0], USD[6.64] | | |
| 00450372 | | C98-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[6.64] | | |
| 00450374 | | 1INCH-20210326[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AUD[0.03], BNB[0], BNB-20210326[0], BNB-20210625[0], BTC[0], BTC-20210326[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[.08335657], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], MATIC-PERP[0], OMG-20210326[0], OMG-20210625[0], PERP-20210326[0], SUSHI-20210326[0], SUSHI-20210625[0], TRX-20210625[0], UNI-20210326[0], USD[11.37], VET-PERP[0], XRP[0], XRP-20210326[0], XTZ-20210625[0] | | |
| 00450375 | Contingent | AGL[0.010256], AGLD-PERP[0], ATLAS[21.61672476], BAO[716.716], BTC[0.00022833], ETHW[.00063881], FTT[.10334052], HOLY[1.02227802], IP0[1.16288953], LTC[.01168905], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00225093], MAPS[.38686], MATH[.093092], MER[.56683], NFT (398431989116739620/FTX AU - we are here! #35208)[1], NFT (446127260103818910/FTX AU - we are here! #3527)[1], NFT (464828961747184516/FTX Crypto Cup 2022 Key #4854)[1], POLIS[.077352], PUNDIX-PERP[0], RAY[.193845], RAY-PERP[0], ROOK[.0007227], SOL[.02547389], SOL-PERP[0], SRM[2.66518729], SRM_LOCKED[37.67273822], STX-PERP[0], TRX[.003831], USD[6.72], USDT[1.08588500], USDT-PERP[0], XRP-PERP[0] | Yes | |
| 00450377 | Contingent | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.0016], BADGER-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CRV[.79], DOGE[5], DOGE-PERP[0], DOT-PERP[0], ETH[.0201516], ETH-PERP[0], ETHW[.1701516], LINK[.065], LTC-PERP[0], LUNA2[0.40684336], LUNA2_LOCKED[0.94930119], LUNC[98591], LUNC-PERP[0], OXY-PERP[0], ROOK[.0006294], RUNE[.06], SHIB-PERP[0], SNX[.0755], SOL-PERP[0], SRM[.8103], SUSHI-PERP[0], SXP[.025], USD[1618.50], USDT[11.79734546] | | |
| 00450378 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EN[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00001119], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.00007800], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000123], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00450381 | | BTC[.00003333], USD[0.68] | | |
| 00450382 | Contingent, Disputed | ADA-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DEFI-20210326[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SRM[.08290735], SRM_LOCKED[.33572248], STEP-PERP[0], TRX-PERP[0], USD[0.51], USDT[0], XLM-PERP[0] | | |
| 00450383 | | USD[0.00] | | |
| 00450384 | | USD[0.02] | | |
| 00450385 | | BTC[.0000388], USD[0.48], USDT[0] | | |
| 00450386 | | 1INCH-PERP[0], ADA-PERP[0], BTC[0], COMP[0], RAY-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], USD[0.66], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00450387 | | 0 | | |
| 00450388 | | ETH[.00000769], ETHW[0.00000769], SAND-PERP[0], USD[1.50] | | |
| 00450389 | | BCH[0], FTT[.08109091], FTT-PERP[0], SOL[0.02654116], SOL-PERP[0], USD[7.39], USDT[0.00292074] | | |
| 00450393 | | 0 | | |
| 00450394 | | ETH[0.00598046], ETHW[0.00598046], FTT[.16822349], SOL[.78123992], USD[31.47] | | |
| 00450398 | | 0 | | |
| 00450399 | Contingent | AURY[59.99806], DYDX-PERP[0], FLOW-PERP[0], FTT[3.9994], LOOKS-PERP[0], LUNA2_LOCKED[35.80238048], NFT (359162775098330194/Austria Ticket Stub #1017)[1], OKB-PERP[0], SLP[4.754], TRX[.000005], USD[0.69], USDT[0.54030604] | | |
| 00450400 | | BAO[1], TRX[.000778], USD[0.00], USDT[0] | Yes | |
| 00450401 | | USD[0.00], USDT[0] | | |
| 00450404 | | 0 | | |
| 00450405 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CREAM-PERP[0], DOGE[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.35117085], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00958036], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[20.29310935], LUNA2_LOCKED[0.68392183], LUNC-PERP[0], MANA-PERP[0], MATIC[42.2885516], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[543.4336052S], TRX-PERP[0], USD[1.45], USDT[0.04068481], USDT-PERP[0], VET-PERP[0], WAVES-062400], WAXP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USDT[.040089] |
| 00450406 | | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[9.49964722], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BCH-20210326[0], BCH-PERP[0], BNB-20210924[0], BTC[0.00000001], BTC-2021 0325[0], BTC-20211231[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-20210625[0], CHZ-20210924[0], COIN[0], DOGE[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[26.98708880], FTT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LTC-20210326[0], LTC-20210625[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210625[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLND[444.6], SOL[148.9873564], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], TRX[.00156], TRX-20210625[0], TRX-PERP[0], TSLA-20210326[0], USD[-1163.06], VET-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-20210625[0], XRP-20211231[0], XTZ-20210625[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00450407 | | DEFI-PERP[0], DOGE[20], USD[0.00] | | |
| 00450409 | | BNB[.00206866], ETHBULL[0.11001363], MATICBULL[4.8555987], USD[-0.20] | | |
| 00450410 | | EOSBULL[27.62], TRX[.000001], USD[0.00] | | |
| 00450411 | | AMPL-PERP[0], APT[0], APT-PERP[0], BNB[.00129885], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[25.76853552], FTT-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], RSR-PERP[0], SOL[13.77883706], SOL-PERP[0], STMX-PERP[0], USD[188.46], USDT[0.00000001] | | |
| 00450413 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[.00199867], ETH-PERP[0], ETHW[.00199867], FTT[.01779691], LTC-PERP[0], NEO-PERP[0], TRX-PERP[0], USD[3.74], XRP-PERP[0] | | |
| 00450414 | | BTC[.19985] | | |
| 00450415 | | BTC[0], USDT[0] | | |
| 00450416 | | USD[0.00] | | |
| 00450417 | Contingent, Disputed | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], DEFI-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.97], USDT[-0.00000006], XMR-PERP[0] | | |
| 00450421 | | 0 | | |
| 00450422 | | BTC[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], NFT (350836663030947167/FTX Crypto Cup 2022 Key #21724)[1], NFT (380252562241096125/The Hill by FTX #44384)[1], TRX[0], USD[0.03] | | |
| 00450423 | Contingent | ADA-PERP[0], APE[.035117], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01680720], FTT-PERP[0], GME[.00000002], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00657921], LUNA2_LOCKED[0.01535150], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.02799824], MATIC-PERP[0], NEAR-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL[0.00686010], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.60], USDT[0.93132], USTC-PERP[0], XRP-PERP[0] | | |
| 00450424 | Contingent | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00534372], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DEFI-0930[0], DEFI-PERP[0], DOGEBEAR2021[0.00042224], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], JET[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-0325[0], LINK-PERP[0], LTC-PERP[0], LUNA[20.01104848], LUNA2_LOCKED[0.02577980], LUNC[.03559147], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0.01364436], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[2.99999999], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[12585.98], USDT[3.01370049], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00450427 | | OXY[.03138] | | |
| 00450431 | | ATLAS[9.05], NFT (358516523463410712/FTX EU - we are here! #62374)[1], NFT (486680427163633514/FTX Crypto Cup 2022 Key #5711)[1], NFT (535043487814201613/The Hill by FTX #7342)[1], SOL[.00652654], TRX[.00028], USD[0.00], USDT[0.00000001], XPLA[1] | Yes | |
| 00450434 | | DEFI-PERP[0], USD[1.65] | | |
| 00450437 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB[0.00000049], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LINK[0], MATIC-PERP[0], NFT (293499209511586299/FTX Punk #32)[1], NFT (303918431228139124/FTX Punk #14)[1], NFT (306114682787193971/FTX Punk #57)[1], NFT (306225954658616798/FTX Punk #13)[1], NFT (310769140410133484/FTX Punk #33)[1], NFT (319481840976596589/FTX Punk #92)[1], NFT (327456643220628594/FTX Punk #2)[1], NFT (334065635259795520/FTX Punk #52)[1], NFT (347710859740108628/FTX Punk #65)[1], NFT (356769212716767420/FTX Punk #54)[1], NFT (366937327235728782/FTX Punk #36)[1], NFT (368381118407104920/FTX Punk #61)[1], NFT (370119395098919107/FTX Punk #16)[1], NFT (373546354912662206/FTX Punk #5)[1], NFT (379369390431728829/FTX Punk #30)[1], NFT (382847345827247409/FTX Punk #44)[1], NFT (390560725062465419/FTX Punk #40)[1], NFT (390767209819499974/FTX Punk #69)[1], NFT (402439358798853181/FTX Punk #58)[1], NFT (407114834018962197/FTX Punk #47)[1], NFT (413006589150086788/FTX Punk #26)[1], NFT (415437019367198336/FTX Punk #51)[1], NFT (417240397103150956/FTX Punk #9)[1], NFT (418946205125946440/FTX Punk #10)[1], NFT (424501893181909282/FTX Punk #27)[1], NFT (433410560968476716/FTX Punk #22)[1], NFT (433624919506591893/FTX Punk #23)[1], NFT (433694633417994124/FTX Punk #56)[1], NFT (434358148394169483/FTX Punk #21)[1], NFT (436410187681921097/FTX Punk #3)[1], NFT (438535012620521135/FTX Punk #37)[1], NFT (438687681904381839/FTX Punk #67)[1], NFT (439173535658172681/FTX Punk #4)[1], NFT (441047647423879527/FTX Punk #3)[1], NFT (443313953017110046/FTX Punk #48)[1], NFT (444715236035864466/FTX Punk #20)[1], NFT (444669694907993121/FTX Punk #8)[1], NFT (447190571033490406/FTX Punk #62)[1], NFT (447293137678479656/FTX Punk #19)[1], NFT (454541236819728559/FTX Punk #17)[1], NFT (460594417681939270/FTX Punk #31)[1], NFT (461164538184460852/FTX Punk #70)[1], NFT (464046397222315797/FTX Punk #24)[1], NFT (477737349200759894/FTX Punk #46)[1], NFT (479473082208623682/FTX Punk #38)[1], NFT (483492049679984687/FTX Punk #45)[1], NFT (484630890910158893/FTX Punk #39)[1], NFT (492499336050984255/FTX Punk #53)[1], NFT (493406783885653982/FTX Punk #41)[1], NFT (496459003336976499/FTX Punk #12)[1], NFT (498129957591389193/FTX Punk #50)[1], NFT (505073040445847007/FTX Punk #8)[1], NFT (502108119281347539/FTX Punk #59)[1], NFT (504889942218386820/FTX Punk #18)[1], NFT (505869499670456579/FTX Punk #18)[1], NFT (508415664250248885/FTX Punk #42)[1], NFT (510348142418714439/FTX Punk #66)[1], NFT (514792072495066885/FTX Punk #39)[1], NFT (515983880460017466/FTX Punk #25)[1], NFT (519837079772842817/FTX Punk #7)[1], NFT (522691924587016346/FTX Punk #11)[1], NFT (531641900157334091/FTX Punk #49)[1], NFT (533876063541569115/FTX Punk #25)[1], NFT (540626041744031035/FTX Punk #15)[1], NFT (544815272032306441/FTX Punk #1)[1], NFT (545224915321834058/FTX Punk #6)[1], NFT (555810577020188083/FTX Punk #34)[1], NFT (556836229131864897/FTX Punk #60)[1], NFT (557243664845522718/FTX Punk #35)[1], NFT (560054463182649461/FTX Punk #68)[1], UNI[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00450440 | | BTC[0], BTC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00450441 | | LRC-PERP[0], SLP-PERP[0], TRX[.000001], USD[-3.92], USDT[8.5675785] | | |
| 00450444 | | 1INCH[0], AAPL[0], AMC[0], AMZN[.00000016], AMZNPRE[0], AVAX-20211231[0], BICO[0], CRO-PERP[0], CUSDT[0], FTT[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 00450445 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.0700715], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SHIT-PERP[0], TRX[.88428254], TRX-PERP[0], USD[13.83], USDT[0.00395768], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.53470000], XRP-PERP[0] | | |
| 00450448 | | ETH[0.00000001], SOL[0], USD[0.00], USDT[0.00002539] | | |
| 00450450 | | BCH[.0007468], BTC[0.00000001], BTC-20210625[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], ETC-PERP[0], ETH[0], ETH-20211231[0], FTT[.22997197], FTT-PERP[0], LINK-20210326[0], OXY-PERP[0], SOL[0.53261551], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[2.29], USDT[0.00145318], XRP[0.00000001], XRP-PERP[0] | | |
| 00450451 | Contingent | ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210625[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-20210625[0], AVAX[0.00193497], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00001], BNB-20210625[0], BNB-PERP[0], BTC[0.00000022], BTC-PERP[0], BTC-20210924[0], BTC-MOVE-20210628[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE[8.888], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.000003], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.08597239], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NFT (380419710029477956/FTX EU - we are here! #211061)[1], OP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[-30.42013771], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SOL-20211231[0], SOL-PERP[30], SRM[10.87942632], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000007], UNI-PERP[0], USD[20805.13], USDT[1391.22950641], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | Yes | |
| 00450453 | | BNB[.009632] | | |
| 00450454 | | BAO[874.41], LUA[.090347], ORBS[0], SECO[0], USD[1.12], USDT[0] | | |
| 00450457 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-0624[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BSV-20210625[0], BSV-20210924[0], BTC[0.00000001], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0624[0], DOT-20210326[0], DOT-20210625[0], DYDX-PERP[0], EOS-0624[0], EOS-0930[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-0325[0], FIL-0624[0], FIL-0930[0], FIL-1230[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT[32 9817335], FTT-PERP[160.29999999], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[0], LINK-20210326[0], LINK-20211231[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], NEAR-PERP[0], NFXS-PERP[0], OMG-20210625[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SECO-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], UNI-20210625[0], USD[-28885.68], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[311917.60668897], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00450460 | | 0 | | |
| 00450468 | | AAVE-PERP[0], AVAX[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], USD[49.93] | | |
| 00450470 | | AVAX[7], BTC[.22659863], ETH[2.79501634], ETHW[2.779], FTT[155.00001], SOL[4.96], USD[1608.44], USDT[694.93851583] | Yes | |
| 00450471 | | 0 | | |
| 00450473 | | ETHBEAR[588487.77], USDT[.03404] | | |
| 00450474 | | 0 | | |
| 00450477 | | COMP-PERP[0], CRO[9.62], LUA[.073917], RAY-PERP[0], REEF-PERP[0], SXP-PERP[0], UNI[.0481], USD[-1.02], USDT[0] | | |
| 00450480 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00450481 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000046], ETH-PERP[0], ETHW[.999946], FLOW-PERP[0], FTM-PERP[0], FTT[0.06002816], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[0.00248336], LUNA2_LOCKED[0.00579451], LUNA2-PERP[0], LUNC[.00007397], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (400028899882537052/FTX AU - we are here! #25966)[1], NFT (409037727750890030/FTX AU - we are here! #1350)[1], OMG-PERP[0], RAY[.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-152.77], USDT[163.17470362], VET-PERP[0] | | |
| 00450482 | | 0 | | |
| 00450483 | | MATIC[16.34549811], USD[0.00] | | |
| 00450485 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[-0.05], XLM-PERP[0], XRP[1.76325657], XRP-PERP[0] | | |
| 00450488 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.00851900], ETH-PERP[0], ETHW[0.00851900], FTT[0.03204508], FTT-PERP[0], MOB[0], RAY-PERP[0], SOL[161.004451], SOL-PERP[0], SRME57.48370929], SRM_LOCKED[218.51629071], SUSHI-PERP[0], USD[4.52], USDT[1585.96014117] | | |
| 00450490 | | AAPL-1230[0], BTC-PERP[0], BUL L[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[281.2], ETC-PERP[0], ETH[3.439], ETHBULL[0], ETH-PERP[0], FIL-PERP[62.5], FLUX-PERP[0], FTT[0.06249944], FTT-PERP[184.9], ICP-PERP[0], MANA-PERP[200], MEDIA[0], OP-PERP[0], SAND-PERP[900], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY-1230[0], SUSHI-PERP[0], UNI-PERP[142.6], UNISWAPBULL[0], USD[-2715.21], USDT[0.00000002], XAUTBULL[0], XTZ-PERP[0] | | |
| 00450492 | | 0 | | |
| 00450493 | | ALCX[0], BADGER[0.00108899], COPE[0], DOT-PERP[0], ETH-PERP[0], OXY[0], USD[0.00], USDT[0], XRP[0] | | |
| 00450494 | | BCH[0.06157662], FTT-PERP[0], PRISM[10370], USD[1.49], XTZ-20210326[0], XTZ-PERP[0] | | |
| 00450498 | | 0 | | |
| 00450504 | | BTC[0], ENJ[.57408662], ETH[1.51200000], FTT[25.05399761], LUNA2[.00140439], MATIC[0], SRM[.30397435], SXP[.09591104], USD[16291.39], USDT[0.00000001], XRP[0] | | |
| 00450505 | | AGLD-PERP[0], BTC[0.00000001], FLOW-PERP[0], FTT[0.06509841], FTT-PERP[0], LUNC-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.000028], USD[-42.59], USDT[56.17739622], USDT-PERP[0], XRP[.06599823] | | |
| 00450506 | | FTT[0.06546001], MOB[.359129], UNI[.04061], USD[0.01], USDT[0] | | |
| 00450507 | Contingent | ATLAS[3200], FTT[16.2], MAPS[339.68237443], MEDIA[3.63276969], MNGO[109.46487645], OXY[431.35933513], POLIS[38.75439568], SOL[.00058804], SRM[31.80366473], SRM_LOCKED[.15842533], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00450510 | | ADABEAR[.00000001], AXS-PERP[0], BEAR[9.33], BNB[.00001964], DOGEBEAR[250000000], MATIC-PERP[0], SUSHIBEAR[488398600.44], TRX[.00001], USD[0.00], USDT[0] | | |
| 00450512 | | ETH[2.13800415], ETHW[0], FTT[21.695877], TRX[.477501], USD[0.00], USDT[0.00001047] | | |
| 00450513 | | 0 | | |
| 00450514 | | 1INCH-20210326[0], ADA-PERP[0], ALT-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SUSHI[.00000001], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], WBTC[0], ZEC-PERP[0] | | |
| 00450516 | | CBSE[0], COIN[0], XRP[0] | | |
| 00450518 | Contingent | BAO[1], DENT[1], KIN[7655.2125], ROOK[0], SOL[0], SRM[.05526168], SRM_LOCKED[23.94212388], TRX[1], USD[2.32], USDT[0] | | |
| 00450522 | | AMPL[0], GALA[5.44434616], MANA[.6042], SAND[.7216], USD[0.00] | | |
| 00450523 | | 1INCH-PERP[0], AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT[.096922], ENJ-PERP[0], LTC[.0089794], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[3814.14], USDT[.0012488], XRP[.8416], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00450526 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.01], USDT[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00450530 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00450533 | Contingent | AMPL[0.06374086], BAL[.008708], BNB[.00823016], BTC[.00007865], CRO[7.748], DOGE[5], ETH[.00044307], ETHW[0.00044306], FTM[.63], FTT[.05773], KNC[.09582], LUNA2[0.57657954], LUNA2_LOCKED[1.34535227], LUNC[125118.843474], REN[.906], RUNE[.0101016], SNX[.0864], SOL[.07137], SUSHI[.446191], USD[0.79], USDT[0.52061563], USTC[.2812], ZRX[106.9376] | | |
| 00450534 | | 0 | | |
| 00450536 | Contingent | ARS[0.00], CEL-PERP[0], FLOW-PERP[0], LUNA2[0.00668188], LUNA2_LOCKED[0.01559106], LUNC[0], LUNC-PERP[0], USD[2.73], USDT[0], USTC[0], USTC-PERP[0] | | |
| 00450538 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00002069], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[119.774766], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CUSDT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.03710655], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.9252514], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU[.919684], TRU-PERP[0], TRX-PERP[0], UNI[.04986032], UNI-PERP[0], USD[0.01], USDT[0.10.22012035], XRP-PERP[0], ZRX-PERP[0] | | |
| 00450540 | | BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE[3], EOS-PERP[0], ETH-PERP[0], USD[6.89], USDT[0] | | |
| 00450541 | | BNB[0.00002750], BTC[0.14135902], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210526[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], CRO[1000.171], ETH[4.00063691], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.00066391], FTT[150.06640373], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.00375], MATIC[.01], MATIC-PERP[0], NFT [369540911303589952/Ho Ching)[1], OXY[.66741075], OXY-PERP[0], RAY[2.007112], RAY-PERP[0], SHIB[280003400], SOL[30.263825], SOL-20210625[0], SOL-PERP[0], SRM[.0155], SRM-PERP[0], STEP[4000.78434687], STEP-PERP[0], TRX[300], USD[34.54], XRP[.22] | | |
| 00450542 | | USD[0.14], USDT-PERP[0] | | |
| 00450544 | Contingent | BNB[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE[0], ETH[0.00000001], ETHW[0], FTT[4.34287598], GAL-PERP[0], LUNA2[3.33319781], LUNA2_LOCKED[7.77746156], LUNC[0], NFT [320310130193185179/FTX AU - we are here! #44491)[1], NFT [396258702213151418/The Hill by FTX #3897)[1], NFT [555355357718141715/FTX AU - we are here! #44972)[1], OP-PERP[0], SKL-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 00450545 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[.1602], ATOMBULL[2.6], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.0003245], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00960382], BNB-PERP[0], BOBA[.0539514], BSV-PERP[0], BTC[0.00002335], BTC-PERP[0], BULL[.0000025], C98[.019635], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], DFL[.01395], DOGE-PERP[0], DOT-PERP[0], DYDX[.009008], ENJ-PERP[0], ENS-PERP[0], EOSBULL[10], EOS-PERP[0], ETC-PERP[0], ETH[0.00095369], ETHW[0.00095369], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.0125], FTM-PERP[0], FTT[25.00242079], FTT-PERP[-1258.7], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], INDI_IEO_TICKET[1], JASMY-PERP[0], KAVA-PERP[0], KNC[0008425], KNCBULL[.012795], KNC-PERP[0], KSM-PERP[0], LINK[.000599], LINK-PERP[0], LTC[.00677632], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.00206945], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.006605], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE[.016721], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00099409], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[.0224325], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.9615122], TRX-PERP[0], UNI-PERP[0], USD[1491.58], USDT[17177.74317217], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[.15], XRP-PERP[0], XTZ-PERP[0], ZECBULL[.015], ZIL-PERP[0] | | |
| 00450547 | Contingent, Disputed | USD[0.00] | | |
| 00450551 | Contingent | 1INCH[0.00000001], ALGO-20210924[0], ALT-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BNB[0.0033080], BNB-20210625[0], BNB-PERP[0], BTC[0.0001011], BTC-20210625[0], BTC-MOVE-20210627[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[124.59262602], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[479.6677625], LUNC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NFT [326828285160852675/Austin Ticket Stub #1185)[1], NFT [354809693283994734/Montreal Ticket Stub #200)[1], NFT [401598613392200015/FTX EU - we are here! #144212)[1], NFT [490654395837337894/FTX EU - we are here! #69839)[1], NFT [527013669785659582/The Hill by FTX #26032)[1], NFT [569040661071952003/Hungary Ticket Stub #189)[1], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[11.99902028], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[573.18], USDT[6.65840923], USDT-PERP[0], USTC[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], YFI-PERP[0] | | BTC[.000099], TRX[10.371744] |
| 00450552 | | 0 | | |
| 00450555 | | 0 | | |
| 00450556 | | 0 | | |
| 00450562 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00064378], FTT-PERP[0], HNT-PERP[0], OXY-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000056], TULIP-PERP[0], USD[0.00], USDT[0.16050329], XTZ-PERP[0] | | |
| 00450563 | | 0 | | |
| 00450564 | | APT[0], AVAX[0], BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[0], FTT[0], FTT-PERP[0], LTC[0], MATIC[0], SOL[0.00000001], TRX[0], USD[-0.01], USDT[0.00827921], XRP[0] | | |
| 00450567 | | USD[2.06] | | |
| 00450568 | | USD[0.79], USDT-PERP[0] | | |
| 00450570 | | LINA-PERP[0], TRX[.000002], USD[0.27], USDT[0] | | |
| 00450573 | | BALBULL[3.6922614], BTC[0], DOGEBULL[0], ETHW[.00036898], FTT[.00317425], HTBULL[.03691668], TRX[.000002], USD[0.00], USDT[0], XRPBULL[2408.41822], ZECBULL[.19264146] | | |
| 00450576 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ETC-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00450577 | | ATOM-PERP[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-PERP[0], NEO-PERP[0], TRX[.00001], USD[0.00], USDT[0.00000001] | | |
| 00450578 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000003], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021123[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00608108], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], LCX-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.92999380], LUNA2_LOCKED[1.69986555], LUNC[23045.14985463], LUNC-PERP[3999.99999999], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], PRISM[1045.05585782], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[2.84258260], SRM_LOCKED[20.67398844], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.54960036], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USDI-1.06], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00450580 | | BTC-PERP[0], USD[4.87] | | |
| 00450582 | | BTC[0], CEL[.0828], LTC[.009], USD[0.83], USDT[278.3349045] | | |
| 00450585 | Contingent, Disputed | BTC[0], DOGE-PERP[0], FIDA-PERP[0], USD[3.75] | | |
| 00450587 | | 0 | | |
| 00450594 | | 0 | | |
| 00450595 | | BTC[.00609878], FTT[0.20925756] | | |
| 00450597 | | 1INCH-PERP[0], ALGOBULL[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], EOSBULL[371000], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-2021123[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[4201.49625851], SXP-PERP[0], THETABULL[75.89021952], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00000001], XRPBULL[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00450598 | Contingent | ASD-PERP[0], AVAX[0], BNB[0.00161149], BTC[0.02348056], DOGE[0.40854647], DOGE-PERP[0], ETH[0.00089942], ETH-PERP[0], ETHW[0.00089942], FTT[25.09498950], LUNA2[3.03666403], LUNA2_LOCKED[7.08554941], LUNC[0], RAY[0], SHIB[99368.25], SOL[0], SOL-PERP[0], SRM[20.00066603], SRM_LOCKED[38475782], STEP-PERP[0], USDI-310.01] | | |
| 00450602 | | RAY[.9846], USD[0.00], USDT[0] | | |
| 00450603 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], TRX-PERP[0], USD[-7.71], USD[10.10835047] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00450605 | | ADA-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BCH[0.000429], BTC-PERP[0], BTTPRE-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH[.00010967], ETH-PERP[0], ETHW[.00010967], LTC[.00042], LTC-PERP[0], RUNE-PERP[0], THETA-PERP[0], UNI-20210326[0], USD[0.11], XRP[.878], XTZ-PERP[0] | | |
| 00450607 | | ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BRZ-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], LINA-PERP[0], MATIC-PERP[0], OKB-PERP[0], ROOK-PERP[0], SOL-20210326[0], SOL-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00450609 | | ETH[0], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00450610 | | AMPL[0.03290236], ASD-20210625[0], ASD-PERP[0], FTT[.0698], FTT-PERP[0], USD[0.00], USDT[0.00375031] | | |
| 00450612 | | 0 | | |
| 00450615 | Contingent | AKRO[1], BAL[.00000001], BAO[1], BNB[0.01000000], CEL[.0497], DENT[1], ETH[2.09271981], ETHW[2.09243331], FTT[.00352788], HXRO[1], KIN[1], LUNA2[2.75196423], LUNA2_LOCKED[6.42124988], LUNC[599246.00631614], MATIC[0.00508041], NFT [295128924218198078/FTX EU - we are here! #175862][1], NFT [298361245106200029/FTX AU - we are here! #57965][1], NFT [303454423682435021/FTX Crypto Cup 2022 Key #21821][1], NFT [339015854816606897/Baku Ticket Stub #1023][1], NFT [344832067311075576/The Hill by FTX #8926][1], NFT [370990406874411900/FTX AU - we are here! #3013][1], NFT [377886603213412351/Monaco Ticket Stub #594][1], NFT [392479749021172388/Baku Ticket Stub #988][1], NFT [409904127519581957/FTX AU - we are here! #52562][1], NFT [431106531020923666/FTX EU - we are here! #174624][1], NFT [508384217974385444/FTX EU - we are here! #174844][1], NFT [509386189214477824/FTX EU - we are here! #175905][1], NFT [532639883204643172/FTX AU - we are here! #174714][1], NFT [536153068762640521/The Hill by FTX #12052][1], NFT [556476944388565978/Monaco Ticket Stub #604][1], NFT [559737226417109918/FTX AU - we are here! #175680][1], NFT [561627219870539319/FTX AU - we are here! #3030][1], SRM[15.0137885], SRM_LOCKED[94.1862115], TRX[1.00019], USD[2002.04], USDT[1550.86858611] | Yes | |
| 00450616 | | 0 | | |
| 00450617 | Contingent | ETH[0], LUNA2[0.00480367], LUNA2_LOCKED[0.01120856], TRX[.000028], USD[0.00], USDT[0], USTC[.679983] | | |
| 00450618 | | FTT[.09573], USD[0.01] | | |
| 00450619 | | 0 | | |
| 00450620 | Contingent | 1INCH[0], AAVE[0.42639075], ALPHA-PERP[0], APE-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], COPE[400.960833], CRV[.5], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[4.70282299], FLOW-PERP[0], FTT[151.33162933], LINK[0], LOOKS-PERP[0], LUNA[9994.33], LUNA2[18.3695124], LUNA2_LOCKED[42.8621956], NEAR-PERP[0], RAY[624.09793982], REN[3141.59423450], RSR[0], SHIB[123893859.7], SNX[57.55008672], SNX-PERP[0], SOL[10.00330512], SOL-PERP[0], SRM[101.56555299], SRM_LOCKED[1.41684811], SUSHI[0.47765182], SWEAT[4000], SXP-PERP[0], TOMO[2.25661000], TRX[268.77845588], UNI-PERP[0], USD[24233.63], USDT[0], XLM-PERP[0] | | RAY[34.74543903], REN[1919.12818432], SNX[57.457544], TRX[268.227297], USD[14430.45] |
| 00450625 | | ADABULL[0.00128634], ALGOBULL[139060.54555], ASDBULL[14.12933300], ATOMBULL[53.12938518], BALBULL[0.64999943], BCHBULL[5.04834947], BNB[0], BNBBULL[0.00485786], BSVBULL[1306], BTC-PERP[0], BULL[0], BULLSHIT[0.02388649], COMPBULL[0.03029400], DEFIBULL[0.00631803], DOGEBULL[0.21596548], DOGE-PERP[0], DRGNBULL[0.03497948], EOSBULL[6076.9200244], ETCBULL[0.00660479], ETH[0], ETHBULL[0.00287000], ETH-PERP[0], FTT[0.02899978], GRTBULL[0.41918604], HTBULL[0.02636687], KNCBULL[0.00199886], LEOBULL[0.00002048], LINKBULL[0.10300888], LTCBULL[3.40825337], MATICBULL[0.31241445], MKRBULL[0.00214570], OKBBULL[0.01283602], OHT-PERP[0], PRIVBULL[0.05855180], SUSHIBULL[484.24354675], SXPBULL[4.31930474], THETABULL[0.00094350], TOMOBULL[1915.690243], TRX[.000037], TRXBULL[3.60745072], TRX-PERP[0], TRYBBULL[0.00001508], UNISWAPBULL[0.00303834], USD[656.70], USD[0.00000001], VETBULL[0.06557269], XAUTBULL[0.00004026], XLMBULL[0.07082431], XRPBEAR[2215.7845], XRPBULL[58.51394722], XTZBULL[11.16924539], ZECBULL[14.01837456] | | |
| 00450628 | Contingent | ALCX-PERP[0], AR-PERP[0], ATLAS[4.32138705], ATLAS-PERP[0], BCH[0], BCH-20210326[0], BIT[0.01825], BIT-PERP[0], BNB[0.00415659], BNB-20210926[0], BNB-20210924[0], BNB-PERP[0], BTC[0.08404746], BTC-20210625[0], BTC-20210924[0], BTC-20211219[0], BTC-PERP[0], C98[.273867], C98-PERP[0], CHZ-PERP[0], CHZ[.042], DOGE[0.68520737], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00057916], ETH-20210625[0], ETH-20211219[0], ETH-PERP[0], ETHW[0.05649642], FTT[382.9828701], FTT-PERP[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], KLAY-PERP[9260], LINK[0], LINK-20210326[0], LUNA2[0.00306000], LUNA2_LOCKED[237.61739991], LUNA2-PERP[0], LUNC[0.00869080], LUNC-PERP[54180003], MASK-PERP[0], MATIC-PERP[0], MSOL[0.00356727], NFT [316989087501351348/FTX Crypto Cup 2022 Key #5798][1], NFT [331408106127042593/FTX AU - we are here! #40758][1], NFT [503812706518175571/FTX EU - we are here! #53908][1], NFT [528784598156099914/FTX AU - we are here! #42988][1], NFT [540856465168686510/FTX EU - we are here! #54206][1], OXY[.7520845], OXY-PERP[0], PRISM[.00075], RAY[0.48994390], RAY-PERP[0], SLND[.024121], SLRS[.01504], SOL[0.27122431], SOL-20210326[0], SOL-20210624[0], SOL-PERP[0], SRM[2.72777898], SRM_LOCKED[83.78892163], SRM-PERP[0], TONCOIN-PERP[0], TRX[7.31428079], TRX-20210625[0], TRX-PERP[0], TSLA-20210326[0], UNI[0.06595671], UNI-20210326[0], USD[-2602.53], USDT[0.15697699], USTC[0.43577831], USTC-PERP[0], WAVES[.00012], WRX[.188817], XLM-PERP[0], XPLA[.00095], XRP[0.56084961], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | | BTC[.042], ETH[.000579], SOL[.270809], TRX[7.283814], USD[0.60], USDT[.156896], XRP[.560845] |
| 00450630 | Contingent, Disputed | USD[0.00] | | |
| 00450636 | | ALGO-PERP[0], RSR-PERP[0], USD[0.00], USDT[0] | | |
| 00450637 | | AAVE[0], DMG-PERP[0], DOGE[0], DOT-PERP[0], FTT[.491089], LTC-PERP[0], MATIC[0], RSR[0], SXP[0.90], USDT[0], XTZ-PERP[0] | | |
| 00450638 | | FTT[.0132665], GTUM-PERP[0], SOL[.0061103], USD[0.59] | | |
| 00450639 | | BTC-PERP[0], EGLD-PERP[0], LUNC-PERP[0], USD[-0.41], USDT[.75472944] | | |
| 00450640 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-0502[0], BTC-MOVE-0727[0], BTC-MOVE-20210822[0], BTC-MOVE-20211018[0], BTT-PERP[0], BULL[0], C98-PERP[0], CBSE[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00086], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[303.13592157], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[0], LUNA2[0.79510394], LUNA2_LOCKED[1.85524254], LUNC[137135.55898415], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [289303081082833810/Montreal Ticket Stub #3431][1], NFT [336057272704746039/Baku Ticket Stub #1314][1], NFT [388570345554201641/Shape family #1][1], NFT [407849181843780353/FTX EU - we are here! #106170][1], NFT [422217516076915166/The Hill by FTX #2763][1], NFT [443621720299251602/FTX EU - we are here! #106681][1], NFT [490669815990049672/FTX EU - we are here! #106795][1], NFT [497315623710530770/Silverstone Ticket Stub #423][1], NFT [528763040561418709/FTX Crypto Cup 2022 Key #1660][1], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0001228], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TSLA-20210625[0], TWTR-20210625[0], UNI-PERP[0], USD[1797.79], USD[0.87000000], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00450641 | | ATLAS-PERP[0], ETH-PERP[0], NFT [357887541769361712/FTX EU - we are here! #188323][1], NFT [413834616674676333/FTX EU - we are here! #188297][1], NFT [566698197750321095/FTX EU - we are here! #188234][1], TRX[.000026], USD[0.00], USDT[0] | | |
| 00450642 | | BEAR[0], BNB[0], BTC[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[0.00000138], FTT[.0985], HTBULL[0], MOB[0], USD[0.01], USDT[0] | | |
| 00450645 | | EDEN-PERP[0], USD[2209.56266286], USD[97.90] | | USD[97.46] |
| 00450652 | | DAI[0], ETH[.06] | | |
| 00450655 | | 0 | | |
| 00450657 | | 0 | | |
| 00450658 | | 0 | | |
| 00450659 | | ADA-PERP[0], ALGO[-1.00017701], ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.07219943], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.23], USDT[0.00000001], VET-PERP[0] | | |
| 00450661 | | ETH[0], USD[0.19728972] | | |
| 00450663 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], KSOS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SUSHI-PERP[0], USD[0.00], XRP[.0263025], XRP-PERP[0] | | |
| 00450672 | | USDT[0] | | |
| 00450673 | | BIL[4.45001225], ETH[0], ETHW[.00000856], FTT[150.71527543], SOL[1.6137051], TRX[508.12822536], USD[0.00], USDT[141.94940049] | | |
| 00450674 | | CEL[.044006], TRX[.000018], USD[0.78], USDT[0.00790800] | | |
| 00450675 | | USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP[.2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00450677 | Contingent | FIDA[.00156026], FIDA_LOCKED[.59601933], FTT[30.11714321], NFT [50154077267772565/FTX EU - we are here! #150365][1], SOL-PERP[0], SRM[.0011665], SRM_LOCKED[.65967495], USD[0.34], USDT[0] | | |
| 00450684 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210326[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.03329068], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[209.86035], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.15489692], ETH-20210924[0], ETH-PERP[0], ETHW[0.00000027], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[7.79371093], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[1.39734000], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MAPS-PERP[0], MATIC[10], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY[12.57841998], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[10.61652018], SOL-PERP[0], SRM[24.8529591], SRM_LOCKED[.66568956], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP[20.9], UBXT_LOCKED[56.90943222], UNI[0], UNI-20210326[0], UNI-PERP[0], USD[1.74], USDT[0.00656914], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00450690 | | BADGER[1.14536794], BTC[0], CAKE-PERP[0], CHR[51.24414574], CLV[26.08637127], DENT-PERP[0], DOGE-PERP[0], LINK-PERP[0], SHIB[297353.55337496], SXP-PERP[0], USD[13.37], XTZ-PERP[0] | | |
| 00450692 | Contingent | DOGE[726.27293838], FTT[45.1], LUNA2[0.04776073], LUNA2_LOCKED[0.11144170], NFT [407065820107789805/FTX AU - we are here! #20046][1], NFT [416196255454422990/FTX AU - we are here! #23950][1], NFT [455984769961342683/FTX Crypto Cup 2022 Key #944][1], NFT [559917835089891719/The Hill by FTX #3851][1], RAY[460], SOL[2.19660989], USD[-0.16], XRP[1707.30217418] | Yes | |
| 00450694 | | USD[0.28], USDT-PERP[0] | | |
| 00450700 | | USD[0.00] | | |
| 00450704 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL_LOCKED[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000009], ETH-PERP[0], ETHW[0.00000027], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00000025], SOL-PERP[0], SPELL-PERP[0], SRM[.01013229], SRM_LOCKED[.2787893], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00307391], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00450711 | | 1INCH[0], BTC[0.00001077], BTC-PERP[0], COMP[0], ETH-PERP[0], ETHW[.00089953], FTM-PERP[0], GRT-PERP[0], RON-PERP[0], TONCOIN[27.295359], TRX[.00003], TRYB-PERP[0], USD[1.79], USDT[2503.99703649] | | |
| 00450712 | Contingent, Disputed | AAVE[.02857094], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAND[0.00545426], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DOGEBEAR2021[0.00137385], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01638747], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[0.07141241], LINKBULL[.00774], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[9.8], MATICBULL[0.00697861], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE[.04458], SOL-PERP[0], SRM-PERP[0], SUSHI[0.44638173], SUSHIBULL[0.51326196], SUSHI-PERP[0], TRX-PERP[0], USD[1007.12], USDT[0.00014923], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00450717 | | EGLD-PERP[0], SOL[.0587], USD[0.65], USDT[.195596] | | |
| 00450719 | Contingent | 1INCH[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND[0], BCH-PERP[0], BIT-PERP[0], BNB[.09784049], BNB-PERP[0], BTC[.002], BTC-PERP[0], CEL[0], CLV-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.2061], FTM[0], FTT[87.87127553], FTT-PERP[340.7], GMT-PERP[0], GRT-PERP[0], HT[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[17.74786514], LUNC[0], LUNC-PERP[0], MATIC[0.00409888], MATIC-PERP[0], MNGO[2160], MOB[0], NEAR[5.2], NFT [317040150340873168/Singapore Ticket Stub #1523][1], NFT [335689470538100718/Monaco Ticket Stub #675][1], NFT [343447991949010779/FTX AU - we are here! #24428][1], NFT [384903808713382823/FTX EU - we are here! #18365][1], NFT [432770093325614585/Silverstone Ticket Stub #763][1], NFT [441342921132900289/France Ticket Stub #1305][1], NFT [461264461705995203/Japan Ticket Stub #599][1], NFT [485037840986322818/FTX EU - we are here! #18371][1], NFT [488017965528834488/The Hill by FTX #3482][1], NFT [489549990375798957/FTX EU - we are here! #18669][1], NFT [499094393481866973/Netherlands Ticket Stub #293][1], NFT [500623212260297829/FTX Crypto Cup 2022 Key #4716][1], NFT [517834084199330672/Baku Ticket Stub #2015][1], NFT [523481047445500279/Belgium Ticket Stub #1643][1], NFT [556084265536570503/FTX AU - we are here! #20625][1], PERP-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], SOL[13.15790453], SOL-PERP[34.03], STEP[.00000001], SUSHI[0.00000001], SUSHI-PERP[0], TOMO[0], TRX[.000004], UNI[0], USD[-1076.25], USDT[12.28607896], USDT-PERP[0], USTC-PERP[0], YFII-PERP[0] | | |
| 00450722 | | USD[0.00], USDT[.556] | | |
| 00450723 | | SOL[.06409493], USD[0.00], USDT[0.00000014] | | |
| 00450727 | | BTC[0.0007180], ETH[.00081697], ETHW[0.00081697] | | |
| 00450728 | | USD[6465.85] | | |
| 00450732 | Contingent | AVAX[.00354356], BNB[0], CRO[0], DOGE[0.00020963], ETH[0.00004381], FTM[0.07077999], LUNA2[0.00030483], LUNA2_LOCKED[0.00071127], LUNC[66.3773859], MATIC[0], RUNE[0.00275344], SOL[0], TONCOIN[0.02000000], TRX[0.52801700], USD[29.16], USDT[0], XRP[0] | | |
| 00450736 | Contingent | APE-PERP[0], ATLAS[14.2436], ATLAS-PERP[0], AVAX[0.00045254], AVAX-PERP[0], BNB[.01], BNB-0930[0], BNB-PERP[0], BTC[0.14873855], BTC-0624[0], BTC-1230[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.09258632], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.32802702], LUNA2_LOCKED[0.76539638], LUNC[7428.57467335], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[.000002], TRX-PERP[0], UNISWAP-PERP[0], USD[14.85], USDT[0.79575089], WAVES-PERP[0] | | |
| 00450739 | Contingent | BTC-PERP[0], ETH[.00096621], ETH-20210625[0], ETH-20211231[0], ETHW[.00096621], FTT[.034393], FTT-PERP[0], OXY[0.37799702], SRM[.00744323], SRM_LOCKED[.0244494], SRM-PERP[0], USD[0.62], USDT[0.00953370] | | |
| 00450746 | | 0 | | |
| 00450747 | | USD[0.00], USDT[0] | | |
| 00450752 | | USDT[0.07957123] | | |
| 00450754 | | 1INCH-PERP[0], ADA-PERP[0], BNB[.22673327], BNB-PERP[0], BTC-PERP[0], DOGE[.95744], EOS-PERP[0], FLOW-PERP[0], LTC[.0099924], LTC-PERP[0], ONT-PERP[0], SKL[29.98005], STORJ4.0972735], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[104.25] | | |
| 00450755 | Contingent | 1INCH-20211231[0], 1INCH-PERP[2280], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[99600], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.29882229], BTC-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELF-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.04779644], FIL-PERP[0], FTM-PERP[0], FTT[258.19459658], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.36639583], LUNA2_LOCKED[5.52159027], LUNC[208.42011055], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[410], ONE-PERP[890], RAY[4017.42548228], RAY-PERP[2133], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[248865112], SRM_LOCKED[2.92581747], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[50], TRX-PERP[0], UNI-PERP[0], USD[57514.82], USDT[0], VET-PERP[40101], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00450756 | | USDT[0.00001151] | | |
| 00450760 | | TRX[.000001], USD[0.28], USDT[0.07913380] | | |
| 00450765 | | BULL[0], CHZ-PERP[0], ETHBULL[0], FTT-PERP[0], GRT-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00450766 | | ADA-PERP[0], ASD-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00046657], FTT-PERP[0], SAND-PERP[0], SHIB[67739.93726089], SHIB-PERP[0], SOL[.00180857], TRX[.000325], USD[0.95], USDT[0.07278320] | | USD[0.95] |
| 00450768 | | TRX[.900619], USD[0.04], USDT[0.66331671] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00450770 | | AAVE-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], QTUM-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00450771 | | 0 | | |
| 00450774 | | 0 | | |
| 00450780 | | 0 | | |
| 00450782 | | ALPHA[.9552], USD[0.01] | | |
| 00450783 | | ADA-PERP[0], BTC-PERP[.0012], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[99.03], USDT[.02] | | |
| 00450787 | | CREAM[0], DOGE[0], ETH[0], LTC[0], PERP[0], USDT[0.00000120] | | |
| 00450788 | | 0 | | |
| 00450789 | | ATLAS[0], BABA[5.40062050], CHR[.7384], CLV[1571.05473464], CONV[0], FTT[0.12124053], HMT[0], ICP-PERP[0], MEDIA[.00835], NIO[0], PUNDIX[.083831], TSM[0], USD[0.85], USDT[0] | | |
| 00450797 | | 0 | | |
| 00450799 | | BRZ-20210326[0], USD[0.00] | | |
| 00450802 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00450803 | | BTC[0.00209860], BULL[.01086], CEL[.0027], COMPBULL[13.6], EUR[2.81], LINKBULL[33.6], SNX[2.598271], SOL[1.05], SUSHIBULL[243900], SXP[19.9867], SXPBULL[6470], THETABULL[6.34262], TRX[.0000011], USD[0.01], USDT[0.40882876], XRPBULL[11999.05], XTZBULL[470] | | |
| 00450804 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CHZ-0325[0], CHZ-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LINK-0325[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-2021123110], THETA-PERP[0], TRX[.001558], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00450806 | | 0 | | |
| 00450807 | Contingent | CEL-PERP[0], FTT[.05472907], MNGO-PERP[0], NFT (465522469085000899/FTX AU - we are here! #51150)[1], NFT (466477242850814181/FTX AU - we are here! #51167)[1], OXY[.600126], SRM[2.23988285], SRM_LOCKED[7.48321762], TRX[.000003], USD[0.00], USDT[24255.17327543] | Yes | |
| 00450811 | | AMPL[0], BNBBULL[0], BTC[0], USD[1.19], USDT[0], XRP[0], XTZBULL[0] | | |
| 00450812 | Contingent, Disputed | BTC-PERP[0], LINK-PERP[0], USD[0.01] | | |
| 00450813 | | BNB[0.00003138], BTC-PERP[0], SOL[0], USD[0.00], USDT[0.00012322] | | |
| 00450814 | Contingent | AAVE[0], ATLAS-PERP[0], BF_POINT[200], BNB[0], BTC[0.00000001], BTC-PERP[0], CEL[0.00000001], CEL-20210924[0], ETH[0], ETH-PERP[0], EUR[2.89], FTM[0], FTT[25], FTT-PERP[0], IMX[0.09796289], INDI_IEO_TICKET[1], LTC[.0089958], LUNA2[10.22341986], LUNA2_LOCKED[23.85464635], LUNC[0], MAPS-PERP[0], MATIC[-0.00000001], PAXG[0], RAY[.87635972], SOL[0], SRM[3.79338018], SRM_LOCKED[269.58150061], STETH[0], TRX[.00079], USD[20.30], USDT[0.00000106], USTC[0], XRP[0.84507946] | | |
| 00450817 | | BTC-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOT-PERP[0], LINA-PERP[0], LTC-PERP[0], PERP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SLP-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[.000005], TRX-PERP[0], USD[-5.21], USDT[5.67839224], XRP-PERP[0], XTZ-PERP[0] | | |
| 00450818 | | DENT-PERP[0], USD[0.46], USDT[0] | | |
| 00450822 | | ETH[0], ETHW[0.00000174], TRX[.00002], USD[0.00], USDT[0.00000142], XRP[.01917764] | | |
| 00450827 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ASD[0], AVAX-PERP[0], BAND-PERP[0], BCH[0], BCH-20210625[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210131[0], BTC-MOVE-20210324[0], BTC-MOVE-20210331[0], BTC-MOVE-20210604[0], BTC-MOVE-20210625[0], BTC-MOVE-20210926[0], BTC-MOVE-20210928[0], BTC-MOVE-20211008[0], BTC-MOVE-20211015[0], BTC-MOVE-20211021[0], BTC-MOVE-20211028[0], BTC-MOVE-20211102[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210316[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DEFI-PERP[0], DFL[.0000001], EN-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FTT[0], IOTA-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], RAY[0], SOL[0], SOL-PERP[0], STX-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00450835 | | AURY[.69422551], SOL[0], TRX[.002893], USD[0.11], USDT[1.24877772] | | |
| 00450844 | Contingent | 1INCH[203.34052479], AAVE[1.72237536], ADAHEDGE[11.58134408], ALPHA[76.76336292], ATOMHEDGE[.99914941], AVAX[0], BAL[16.49567205], BAND[19.14839996], BCH[0.72015611], BNB[0], BNT[142.63991232], BOBA[14.06368666], CHZ[679.02186067], COMPBULL[200], COPE[0.00391554], CRV[117.24809977], DOGE[4213.77790240], DYDX[14.3], ENJ[162.04038605], ETH[.00000001], ETH-PERP[0], FIDA[.12260428], FIDA_LOCKED[.28214248], FTM[1316.97506739], FTT[31.13027612], GRT[572.17510674], HOT-PERP[20000], HT[22.78548189], KIN[0], LINA[898.6798681], LINK[61.65780378], LRC[215.23155496], LTC[3.89810975], LUNA2[0.06770455], LUNA2_LOCKED[0.15797730], LUNC[14742.81], LUNC-PERP[0], MAPS[176.4164673], MATIC[296.44246293], MKR[0.07678074], MTA[494.50043661], NEAR[48.02938602], OKB[17.26610024], OMG[14.78277007], OXY[19], REEF[3320.66291632], ROOK[.17399097], SAND[291.80157251], SHIB[11135578.12878147], SNX[76.19999079], SOL[72.79850587], SRM[191.42539262], SRM_LOCKED[3.87170999], SUSHI[69.84017840], SXP[70.84674511], TRX[6929.74101618], UNI[60.11341798], USD[116.92], USDT[2399.42003802], WAVES[10.75063136], XLMBULL[.12077327], XTZHEDGE[1.03997333], YFI[0.01208133], ZRX[387.926286] | | 1INCH[202.9720747], AAVE[1.720117], ALPHA[76.614586], BAND[14.592254], BCH[.716935], BNT[138.302383], COPE[.00390217], ETH[1512.239183], GRT[570.480045], HT[22.165485], LINK[61.547888], LTC[3.892532], MATIC[295.344375], MKR[.076131], OKB[16.664387], OMG[14.713793], SOL[63.0802202], SUSHI[69.414912], SXP[70.766853], TRX[6795.645266], UNI[59.974565], YFI[.012022] |
| 00450845 | | ADA-PERP[0], BNB[0.00533795], BTC[0.00002484], ENJ[.9842], LINK[0.01834896], LOOKS-PERP[0], LTC[0.00295992], LUNC-PERP[0], STMX[8.916], UNI[0.09518419], USD[-0.78], USDT[0] | | |
| 00450846 | | BTC[0], CEL[0], CRO[0], FTM[0], FTT[39.01588514], HEDGE[0], SECO[8.43659125], SOL[3.31891988], USD[0.00], USDT[0] | | SOL[.03116982] |
| 00450850 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0.00000002], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], TRX[.000005], TRX-PERP[0], UNI[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00450858 | | USDT[0.09317647] | | |
| 00450860 | | FTT[40.73965780], LEO[.00000001], USD[0.07] | | |
| 00450863 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00450869 | | ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], CEL[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00036524], ETH-PERP[0], ETHW[0.00036524], FTT[103.68359729], FTT-PERP[0], GMT-PERP[0], LINK[27.6], LUNC-PERP[0], NFT (440906761632221662/#22 - we are here! #2237)[1], NFT (527510236352181962/FTX AU - we are here! #2241)[1], PAXG-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[86.90], USDT[0.00000003], VET-PERP[0], XRP-PERP[0] | Yes | |
| 00450875 | | BTC[.0000452], DOGE[336.93787], ETH[.64643703], ETHW[.64643703], FTT[42.39166523], GENE[.09], HOLY[31.98822], KIN[437950.444], SHIB[97264], SOL[0], SOL-PERP[0], USD[0.82], USDT[153.28470000] | | |
| 00450877 | | ADA-PERP[0], BTC[0.00000675], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[10.77] | | |
| 00450886 | | BTC-PERP[0], NEO-PERP[0], USD[1.04], XTZ-PERP[0] | | |
| 00450889 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT[0.3844], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.06635433], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], STEP[.0614397], STEP-PERP[0], SUSHI-PERP[0], SXP[.03136215], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRY[0.00], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[9.71], USDT[35.86008106], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00450891 | | ATLAS[0], CHZ-20210326[0], CHZ-PERP[0], USD[0.00] | | |
| 00450892 | | ADABULL[0.00000925], ADA-PERP[0], ARKK-20210326[0], AVAX-PERP[0], BNBBULL[0.00000206], BNB-PERP[0], BTC-PERP[0], BULL[0.00000523], CAKE-PERP[0], CHZ-PERP[0], DOGEBULL[0.00000980], DOGE-PERP[0], ETCBULL[.000571], ETH[.00000001], ETHBULL[2.49400000], ETH-PERP[0], EXCHBULL[0], FTT[0], LINKBULL[.33], LUNC[0], LUNC-PERP[0], MATICBULL[.00005], PAXGBULL[0.00000797], SHIB-PERP[0], SUSHIBULL[500], SUSHI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0], XRP[.04747805] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00450893 | | AAPL-20210924[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0.00083036], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00099388], ETH-PERP[0], ETHW[0.00099388], PAXG-PERP[0], PRIV-PERP[0], SHIT-PERP[0], USD[6.55], USD[190.59509166], VET-PERP[0], WSB-20210326[0] | | |
| 00450894 | | 0 | | |
| 00450896 | | ATLAS[9.832], BTC[.0135], GENE[.09682], SPELL[98.82], TRX[.000001], USD[402.06], USDT[0.89863181] | | |
| 00450897 | | 1INCH-PERP[0], ATOM-PERP[0], BAND-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], NEO-PERP[0], ONT-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.94], VET-PERP[0], XTZ-PERP[0] | | |
| 00450899 | | 0 | | |
| 00450901 | | 0 | | |
| 00450902 | | BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], USD[4.18] | | |
| 00450903 | | ETH[0.00000001], ETHBULL[0.65476429], FTT[1.43152515], MATIC[.00000001], MATICBULL[1550.343427], USD[0.35], USDT[0.00000001], WBTC[0] | | |
| 00450905 | | BTC[0], BTC-PERP[0], CONV[0], ETH[0], USD[0.00], USDT[0], XRP[0] | | |
| 00450908 | | NFT (51267942160921032/6/FTX AU - we are here! #10652)[1], NFT (51821136106927297/6/FTX AU - we are here! #10657)[1], USD[0.38] | Yes | |
| 00450909 | | BTC-PERP[0], LTC-PERP[0], USD[24.23] | | |
| 00450915 | | ATLAS[9.8727], BTC[0], USD[0.00], USDT[0] | | |
| 00450920 | | 0 | | |
| 00450929 | | COPE[.83213678], MATIC-PERP[0], STEP[.07634], USD[0.00], USDT[0.00000001] | | |
| 00450934 | | 1INCH[572.01256499], ACB[77.4], ADA-PERP[0], ALGO[.9], APE-PERP[0], ATOM[32.0021063], ATOM-PERP[0], AVAX[0.05542240], AVAX-PERP[0], BAND[29.58592150], BCH-PERP[0], BNB[17.14880073], BTC[0.13009365], BTC-MOVE-0123[0], BTC-PERP[0], CHR-PERP[0], COMP[.3768], CREAM[0], CREAM-PERP[0], DOT-PERP[0], ETH[0.46131632], ETH-PERP[0], ETHW[0.45919471], FLM-PERP[0], FTT[25], FTT-PERP[0], GMT[326.95960585], GST[24.78], GST-PERP[67.2], HT[1.57708912], KNC[0.04732048], LINK-PERP[0], LTC[28.55951747], LTC-PERP[0], LUNC-PERP[0], MATIC[1906.39031928], NEAR[.5645714], NEAR-PERP[0], NFT (49361440820138080/6/The Hill by FTX #30824)[1], OXY[.62135565], RUNE-PERP[0], SAND-PERP[0], SOL[0.01019561], SOL-PERP[0], SXP[309.11490551], SXP-PERP[0], THETA-PERP[0], TRX[4118.38717539], TRX-PERP[0], TRYB[0.00000001], USD[13825.26], USDT[17543.10551397], XLM-PERP[0], XRP[13.09752239], XRP-PERP[0] | | BAND[28.324881] |
| 00450936 | | 1INCH[0], ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT[0], LINK-PERP[0], OMG[0], REN[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00450943 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[3.92], USDT[0.00799997] | | |
| 00450946 | | BCH[0], BTC[0], BULL[0], COMP[0], ETH[0], FTT[0.02861742], IBVOL[0], PAXG[0], USD[0.00], USDT[0.00000001] | | |
| 00450948 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.04953711], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 00450949 | Contingent, Disputed | 0 | | |
| 00450950 | | ATOMBULL[0], BSVBULL[.79651], USD[-0.35], USDT[1.03010112], XRP[1.62480154] | | |
| 00450951 | | AMPL[0], ETH[0], MATIC[57.22919902], USDT[0] | | |
| 00450953 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000011], BTC-0624[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000005], ETH-0624[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03052488], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000002], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.43725961], SRM_LOCKED[1006.94823771], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRX-PERP[0], USD[392088.29], USDT[1.00505756], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000003], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[381737.89] |
| 00450954 | | ADABEAR[58468], ALTBEAR[49.965], ASDBEAR[79290], BEAR[96.49], BEARSHIT[88.2037], BNBBEAR[81519.5], COMPBEAR[355.473], DEFIBEAR[.87345], DOGEBEAR[10709850.927], ETHBEAR[5880.3], KNCBEAR[.9972], LINKBEAR[99910], MATICBEAR[186933044], OKBBEAR[98.95], SUSHIBEAR[5756.3], SXPBEAR[51.7], THETABEAR[7627.139], TOMOBEAR[453827200], TRXBEAR[1971.6], USD[3.50] | | |
| 00450957 | | AMZN[30116845], AMZNPRE[0], GOOGL[7.36717016], GOOGLPRE[0], NVDA[4.05094940], POLIS[25.5], SPY[2.89373627], TRX[0.00000481], USD[2.01], USDT[0.00000001] | | SPY[2.569758], TRX[.000004] |
| 00450958 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210625[0], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211123-1[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRV-PERP[0], DEFI-20210326[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-20210625[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], TRX[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210625[0], USD[0.00], VET-PERP[0], WAVES-20210326[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00450959 | | BEAR[70.721], BTC[0], BULL[0.00000797], ETH[0.00000001], ETHBEAR[41945.5], ETHBULL[0.00159083], EUR[0.00], GRTBULL[.0632255], HGET[0], USD[2.33894190], USD[0.68], USDT[0.00000005] | | |
| 00450964 | | CBSE[0], COIN[0.00000001], DAI[0.03607738], FTT[5.65373321], MSOL[0], SOL[0], USD[0.00] | | DAI[.034692] |
| 00450965 | | 0 | | |
| 00450969 | | 0 | | |
| 00450970 | | 0 | | |
| 00450972 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000777], UNI-PERP[0], USD[-0.92], USDT[1.01356324], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00450974 | | LUA[.08135848], USDT[0] | | |
| 00450983 | Contingent | ADA-20210326[0], BCH-20210625[0], BTC-20210625[0], BTC-20211231[0], DOT-20210326[0], EOS-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], FTT[20.09166218], FTT-PERP[0], LINK-20210326[0], LTC-20210625[0], LUNA2[6.71235598], LUNA2_LOCKED[15.66216397], LUNC[629.64802607], SOL-20210326[0], SOL-PERP[0], USD[0.00], XLM-PERP[0], XRP[0], XRP-20210625[0] | | |
| 00450988 | | AMPL[0.10790708], ATLAS[3555.2918], TRX[.00006], USD[0.35] | | |
| 00450989 | | UNI[.00965], USDT[.4501] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00450991 | | 1INCH-PERP[-2280], AAVE-PERP[-41.49999999], ADA-PERP[-740], AGLD-PERP[-2020], ALCX-PERP[71.7], ALGO-PERP[6390], ALICE-PERP[-1563.8], ALPHA-PERP[-2100], ALT-PERP[-0.09499999], AMPL-PERP[0], ANC-PERP[0], APE-PERP[-1088], AR-PERP[102.8], ASD-PERP[0], ATLAS-PERP[-840000], ATOM-PERP[-36], AUDIO-PERP[-14620], AVAX-PERP[-44.40000000], AXS-PERP[-307], BADGER-PERP[-1257], BAL-PERP[-116], BAND-PERP[3408], BAO-PERP[0], BAT-PERP[-4960], BCH-PERP[-9.23000000], BIT-PERP[-16570], BNB-PERP[25.7], BNT-PERP[-6330], BOBA-PERP[0], BRZ-PERP[62300], BSV-PERP[-157.5], BTC-PERP[-0.1387], BTTPRE-PERP[0], C98-PERP[-12720], CAKE-PERP[-1043], CELO-PERP[-6080], CEL-PERP[-2520], CHR-PERP[-18650], CHZ-PERP[1920], CLV-PERP[-53230], COMP-PERP[-153.5], CONV-PERP[0], CREAM-PERP[-403.6], CRO-PERP[-4900], CRV-PERP[-1941], CVC-PERP[-9440], CVX-PERP[-1866], DASH-PERP[-21.7], DAWN-PERP[-6680], DEFI-PERP[-0.478], DENT-PERP[-4335000], DODO-PERP[9400], DOGE-PERP[26860], DOT-PERP[-288], DRGN-PERP[0], DYDX-PERP[299], EDEN-PERP[0], EGLD-PERP[-92.2], ENJ-PERP[-7610], ENS-PERP[-467.4], EOS-PERP[-4750], ETC-PERP[-118.4], ETH-PERP[-0.46000000], EXCH-PERP[-0.291], FIDA-PERP[-26540], FIL-PERP[-136], FLM-PERP[-43700], FLOW-PERP[-632.99999999], FLUX-PERP[-1584], FTM-PERP[-5400], FTT[150.15916722], FTT-PERP[-418.2], FXS-PERP[0], GALA-PERP[-86800], GAL-PERP[-1119], GLMR-PERP[-2290], GMT-PERP[-5300], GRT-PERP[-31300], GST-PERP[-63700], HBAR-PERP[-122700], HNT-PERP[-1768], HOLY-PERP[0], HOT-PERP[-2165000], HT-PERP[-766], HUM-PERP[0], ICP-PERP[-745], ICX-PERP[-21270], IMX-PERP[-3870], IOST-PERP[-447600], IOTA-PERP[-19500], JASMY-PERP[-405000], KAVA-PERP[-7370], KBTT-PERP[1071000], KIN-PERP[0], KLONC-PERP[-9960], KNC-PERP[-4460], KSHIB-PERP[-264800], KSM-PERP[-93.2], KSOS-PERP[0], LDO-PERP[-970], LEO-PERP[-571500], LINK-PERP[241], LOOKS-PERP[-24800], LRC-PERP[-2600], LTC-PERP[106.8], LUNA2-PERP[-931], LUNC-PERP[-9590000], MANA-PERP[-6170], MAPS-PERP[0], MATIC-PERP[4710], MCB-PERP[0], MEDIA-PERP[-479.97], MER-PERP[0], MID-PERP[-0.84000000], MINA-PERP[780], MKR-PERP[-10.36], MNGO-PERP[-209000], MOB-PERP[0], MTA-PERP[0], MTL-PERP[-4980], MVDA10-PERP[-0.01729999], MVDA25-PERP[2408], NEAR-PERP[-1275], NEO-PERP[-180.99999999], OKB-PERP[568], OMG-PERP[-2164], ONE-PERP[-72900], ONT-PERP[-3400], OP-PERP[2690], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[8.24000000], PEOPLE-PERP[87600], PERP-PERP[-7910], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[-12730], QTUM-PERP[-532], RAMP-PERP[0], RAY-PERP[-8890], REEF-PERP[-2257000], REN-PERP[-27990], RNDR-PERP[3070], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[16030], RSR-PERP[656000], RUNE-PERP[-2197], RVN-PERP[-59400], SAND-PERP[-3534], SC-PERP[-1459000], SCRT-PERP[-4950], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[-0.90900000], SKL-PERP[-87000], SLP-PERP[-1005000], SNX-PERP[-670], SOL-PERP[-57.9], SPELL-PERP[-3090000], SPY[0.10094376], SRM-PERP[-7980], SRN-PERP[0], STEP-PERP[0], STG-PERP[-8790], STMX-PERP[-634000], STORJ-PERP[-6870], STX-PERP[-16600], SUSHI-PERP[-1613], SXP-PERP[-15000], THETA-PERP[140], TLM-PERP[-160000], TOMO-PERP[-7380], TONCOIN-PERP[1287], TRU-PERP[-89400], TRX-PERP[-97900], TRYB-PERP[-123100], TULIP-PERP[0], UNI-PERP[-468.99999999], UNISWAP-PERP[0], USD[820957.90], USDT[10], USDT-PERP[0], USTC-PERP[-52500], VET-PERP[54100], WAVES-PERP[-1140], XEM-PERP[-110900], XLM-PERP[0], XRP-PERP[-105700], XMR-PERP[-43.19999999], XRP-PERP[-17870], XTZ-PERP[-1345], YFI-PERP[-0.65], YFII-PERP[-0.603], ZEC-PERP[-167.8], ZIL-PERP[-115500], ZRX-PERP[-17190] |  |  |
| 00450996 | | XRP[13.95] |  |  |
| 00450997 | | 1INCH-PERP[0], ALGO-PERP[0], DOT-PERP[0], SC-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.13], USDT[ 35751153] |  |  |
| 00450998 | | DOGEBEAR2021[0.00060916], USD[3.32] |  |  |
| 00450999 | | USD[0.07], USDT-PERP[0] |  |  |
| 00451001 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[ 000001], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] |  |  |
| 00451003 | Contingent | BTC[0.00003365], BTC-PERP[0], BULL[0.00000456], ETH[0.00500000], EUR[-1.68], FTT[.08515026], LTC[.002367], MTA[.88246], OXY[.13795353], RAY[.099608], ROOK[0.00099212], SRM1[.01060402], SRM_LOCKED[.052382], SUSHI[.00979407], TRX[.021651], USD[0.56], USDT[1.53080485] |  |  |
| 00451007 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRV-PERP[0], DYDX-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] |  |  |
| 00451010 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] |  |  |
| 00451011 | | AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], SOL-PERP[0], SXPBULL[973215.06016936], TRX-PERP[0], USD[0.00], USDT[0] |  |  |
| 00451013 | | BTC-PERP[0], USD[0.00] |  |  |
| 00451014 | | ADAHEDGE[0], DOGE[0], ETH[0], FTT[0.04574362], FTT-PERP[0], MNGO[0], OXY[0], RAY[0], RUNE[79.19726125], RUNE-PERP[0], SHIB[0], SOL[0], SRM[0], SUSHI[0], USD[0.00], USDT[0], XRP[0] |  |  |
| 00451016 | | BTC-PERP[0], USD[0.02] |  |  |
| 00451023 | | ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00043618], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-2.93], XLM-PERP[0], YFI[0], YFI-PERP[0] |  |  |
| 00451032 | | AAVE-PERP[0], ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE[.00000001], DOGE-PERP[0], ETH[0.00103460], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], RSR-PERP[0], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.43], USDT[0.00000639], XTZ-PERP[0] |  |  |
| 00451035 | | USD[0.00], USDT[0] |  |  |
| 00451036 | | BNB-PERP[0], CHZ[49.9544], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], FTT-PERP[0], LUA[.047047], UNI[.00278658], USD[0.00], USDT[0.00000001] |  |  |
| 00451039 | | BTC[-0.00000116], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.08594623], ETH-PERP[0], ETHW[.08594623], FTT[1.48989982], GRT-PERP[0], LTC[3], USD[6.20], USDT[423.79417693], YFI-PERP[0] | | USDT[1.549258] |
| 00451042 | | BTC-PERP[0], ETH-PERP[0], GST[.00000258], SOL[1.509698], USD[0.20], USDT[0.26100830] |  |  |
| 00451044 | Contingent | BF_POINT[300], BNB-PERP[0], BTC[0.00009480], BTC-PERP[0], DOGE[.54851311], ETH[0.60700000], ETH-PERP[0], EUR[0.00], FIDA[102.00021624], FTT[0.00000001], FTT-PERP[399.99999999], POLIS-PERP[0], RAY[2333.83414137], RAY-PERP[0], SOL-PERP[0], SRM[2431.81710856], SRM_LOCKED[107.293243], STEP[0.00668600], STEP-PERP[0], UNI[0], USD[309.25], USDT[3.25047437], VET-PERP[0] | Yes |  |
| 00451045 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00358821], WAVES-20210326[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] |  |  |
| 00451047 | | 0 |  |  |
| 00451048 | | APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000003], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MANA-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[-61.38], USDT[68.04842409], XEM-PERP[0], XRP-PERP[0] |  |  |
| 00451051 | | BTC[0.01944303], DOGE[5] |  |  |
| 00451053 | | BTC[0.00005449], ETC[0], FTT[0], RAY[0], ROOK[0], SOL[0], SXPBULL[0], USD[0.00], USDT[0], XRP[0] | | BTC[.000054] |
| 00451055 | | BNB[.002962], CEL[.03091], CRO[2310], DOT[26.1], ETH-PERP[0], FTT[26.9], SOL-PERP[0], USD[0.00], USDT[0] |  |  |
| 00451057 | | BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210127[0], USD[0.24] |  |  |
| 00451058 | Contingent | MATH[0], SRM[21.50360949], SRM_LOCKED[81.93639051], USD[0] |  |  |
| 00451060 | Contingent | LUNA2[16.18386792], LUNA2_LOCKED[37.76235848], LUNC[50], NFT (355394850832701486/FTX AU - we are here! #24128)[1], NFT (410884944458502740/FTX AU - we are here! #2981)[1], NFT (554763411302674894/FTX AU - we are here! #2975)[1], TRX[.000066], USD[0.00], USDT[0], USTC[0] |  |  |
| 00451065 | | DOGE[363.747], ETH[.34012406], ETHW[.34012406], RUNE[98.98683], SOL[20.47138578], XRP[113.743636] |  |  |
| 00451070 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06773449], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SRM-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.56], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] |  |  |
| 00451072 | Contingent, Disputed | RAY[.00150656], USD[0.28], USDT[0] |  |  |
| 00451073 | Contingent, Disputed | 1INCH-PERP[0], ADABULL[0.09673562], ADA-PERP[0], ATLAS[25], AUD[46.98], AUDIO-PERP[0], BTC[0.00025489], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX[65.1], ETH[.005], ETHW[.005], FLOW-PERP[0], FTM[1029.1475721], FTT[41.17116], FTT-PERP[0], LINK[0], MATIC[1.77709264], MATIC-PERP[0], MER[5], RAY[171.20568537], SOL[2], SUSHI-PERP[0], THETABULL[0.00249833], USD[140.50], USDT[0] |  |  |
| 00451074 | Contingent, Disputed | 0 |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00451077 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMC-20210625[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CBSE[.00000002], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.03967019], ETH-0325[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00123553], EXCH-PERP[0], FIL-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.00000556], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.00000001], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[0.00046160], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PYPL[0], PYPL-20210625[0], RAY[.00000001], RUNE-PERP[0], SECO-PERP[0], SOL[0.02114946], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[167.51], USDT[0.00025295], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00451082 | | 1INCH-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE[79804938], ETH[.0000073], ETH-PERP[0], ETHW[.0005067], EUR[0.00], GRTBULL[.0000601], RAY-PERP[0], TRX[.000002], USD[0.00], XRPBULL[19080.26639] | | |
| 00451085 | | ADA-PERP[0], ALPHA-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LTC[.00013082], LTC-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.05], USDT[0.09437478], VET-PERP[0], XRP[.00000001] | | |
| 00451087 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0], ZRX-PERP[0] | | |
| 00451088 | Contingent | 1INCH-PERP[0], ADABULL[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[230.00], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BCH-PERP[0], BNBBEAR[806242], BNBBULL[0], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], CRV-PERP[0], DOGE[1403], DOGEBULL[0], DOGE-PERP[0], DOT[190.69819120], DOT-PERP[0], DYDX[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.06400006], ETHBULL[0], ETH-PERP[0], ETHW[31.07586516], FTM-PERP[0], FTT[2.54841861], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINKBEAR[88020], LINKBULL[0], LINK-PERP[0], LUNA2[28.400993], LUNA2_LOCKED[66.26898366], LUNC[0184376.02059130], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NFT [372686188106790356/The Hill by FTX #42620][1], OMG-PERP[0], ONE-PERP[0], OXY[802], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOLS-PERP[0], SPELL-PERP[0], SRM[0.69485943], SRM_LOCKED[1.5598976], STX-PERP[0], TLM-PERP[0], TRYB[181.61369150], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1358.54], USDT[0.XRP[378.41897285], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | DOT[22.653021] | |
| 00451089 | | BTC-MOVE-0606[0], BTC-MOVE-0609[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], ETH[0], FTT[0], JST[0], OMG-PERP[0], RAY[0], SOL[0], TRX[.000777], USD[-34.91], USDT[38.78070476], XRP[0] | | |
| 00451093 | | NFT [315002777560393373/FTX EU - we are here! #146166][1], NFT [361618233578941221/FTX EU - we are here! #145354][1], NFT [550556155547824398/FTX EU - we are here! #145018][1] | | |
| 00451100 | | 1INCH[.99525], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[1439.7264], AVAX-PERP[0], BCH-PERP[0], BNBBEAR[1985370], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.199962], FTT-PERP[0], KIN[40000], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.10028599], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.03], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00451101 | | FTT[.09573], USD[0.01] | | |
| 00451104 | | BTC[0], FTT[0.10961727], USD[0.00] | | |
| 00451108 | | ETH[.00009738], ETHW[.00009738], HT[0], TRX[0], USD[0.00], USDT[0.00000373] | | |
| 00451109 | Contingent, Disputed | MAPS[.3569], USD[0.00], USDT[0] | | |
| 00451110 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.12546], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0.00996895], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00435], ETH-PERP[0], ETHW[0.00024514], FIDA[.0087672], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FRONT[.875645], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], INTER[.073267], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[177.75914872], LUNA2-PERP[0], LUNC[0.026295], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP[.543745], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000034], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[1335.02], USDT[13.89517128], USTC-PERP[0], VET-PERP[0], VGX[.22673], WAVES-PERP[0], XPLA[.005], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00451115 | | 0 | | |
| 00451117 | | ASD-PERP[0], FLM-PERP[0], USD[0.00], USDT[.005] | | |
| 00451118 | | FTT[.09573], USD[0.01] | | |
| 00451124 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-20210326[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ETCBEAR[28173307.27], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[.00000001], SRM[.07383754], SRM_LOCKED[.28070012], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], YFI-PERP[0] | | |
| 00451131 | Contingent | BTC-PERP[0], FTT[0], FTT-PERP[0], OXY[0], RAY[0.00000028], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0.19429000], SRM_LOCKED[0.03809147], SRM-PERP[0], USD[0.00], USDT[-0.00029528] | | |
| 00451133 | | ATLAS[613.94740208], ATLAS-PERP[0], BAO[2361.53531282], BAO-PERP[0], FTT[.8], KIN[9796.23824451], KIN-PERP[0], MNGO[31.43337863], SC-PERP[0], TRX[.000002], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00451135 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], NFT [425866234552905649/Concept CGI Art #1][1], NFT [453925575665123087/Steampunked #1][1], NFT [465185907401245810/Fall Of Atlantis #1][1], NFT [536449603810155516/Journey][1], TRYB[.99982], USD[9.51], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00451138 | | DOGE-PERP[0], ETH[.0969321], ETHW[.0969321], USD[0.68] | | |
| 00451139 | Contingent | ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.03009614], LUNA2_LOCKED[0.07022434], LUNC[6553.5], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRY[0.00], TRYB[0], USD[-0.40], USTC-PERP[0] | | |
| 00451143 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00001], TRX-PERP[0], TOMO-PERP[0], USD[2.62], USDT[0.00448020], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00451145 | | 0 | | |
| 00451146 | | DOGE[777.003885], FTT[150.99905], RAY[.78992], TRX[.000001], USD[25.00], USDT[0] | | |
| 00451149 | Contingent | APE-PERP[0], AURY[.00000001], AXS-PERP[0], BNB[1.02724597], BTC-PERP[0], CEL-PERP[0], DOGE[.435], DOT[0], ETH[0.73000000], ETH-PERP[0], FTM[0.80000000], FTT[54.402959], GMT-PERP[0], LUNA2[0.00533896], LUNA2_LOCKED[0.01245759], LUNC-PERP[0], TRX-0624[0], USD[50021.05], USDT[23198.40000001], USTC[.755757], WBTC[0.00002449], ZRX[.60418226] | BNB[1] | |
| 00451151 | | FTT[.522699] | | |
| 00451152 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00451153 | | CEL[0.01937712], USD[0.01], USDT[178.25296572] | | |
| 00451159 | | TRX[.000001], USD[2094.83] | Yes | |
| 00451163 | | 0 | | |
| 00451164 | | 0 | | |
| 00451170 | Contingent | AAVE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], FTT[0], IMX[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.01680092], SRM_LOCKED[.15912273], STEP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.67], USDT[0], XAUT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00451171 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COPE[0.05214171], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.05200165], FTT-PERP[0], GRT-PERP[0], LTC[0], LTC-PERP[0], RAY-PERP[0], ROOK[.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], USD[0.00], USD[0.00039316], YFI-PERP[0] | | |
| 00451172 | Contingent | ATOM[0], FTT[25.99201], FTT-PERP[0], LUNA2[0.23744661], LUNA2_LOCKED[0.55404209], LUNC[51704.49972378], OXY-PERP[0], RAY[12974.8863979], TRX[0.00082400], USD[556.36] | | |
| 00451176 | | 0 | | |
| 00451178 | | FTT[.07587], NFT (387143290562104970/The Hill by FTX #37493)[1], USD[25.00], USDT[0.00000001] | | |
| 00451179 | | BTC[0], ETH[0], GRT-PERP[48], USD[31.15] | | |
| 00451182 | | ATOM[0], AVAX[0], BTC[0.03887854], DOGE[0], ETH[0.00000001], FTM[0], FTT[0.09762912], GMT[0], NEAR-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR[0], SOL[0], USD[1.13], USDT[0], XMR-PERP[0], XRP[0] | | |
| 00451186 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[1000.00], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-2021092[0], BTC-2021123[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], NEO-PERP[0], OMG-PERP[0], PAXG[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SLV-2021032[0], SOL-PERP[0], SRM[1.37673881], SRM_LOCKED[118.70606388], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[411.42296105], UST-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00451187 | | NFT (362310448838109931/The Hill by FTX #21528)[1], USD[25.00], USDT[0.00000001] | | |
| 00451188 | | ADABULL[0.00008074], ADA-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0.00001207], ETH-PERP[0], LINK-PERP[0], USD[151.64] | | |
| 00451198 | | ADA-PERP[0], BTC-PERP[0], KNC-PERP[0], USD[2.01] | | |
| 00451199 | | BTC[.00006592], DOGE[15], ETH[.0085], USD[1613.15], USDT[0] | | |
| 00451200 | | LTC[36.38136079] | Yes | |
| 00451201 | Contingent | BTC[0.91337281], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[665.5], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[168.54337238], FTT-PERP[0], KLAY-PERP[3890], LTC-PERP[0], LUNA2[4.99354749], LUNA2_LOCKED[11.65161082], LUNC[1087355.48], LUNC-PERP[0], PRISM[12240], SLND[333.1], SOL[24.6147909], SOL-PERP[0], SRM[11.39119095], SRM_LOCKED[33.90133317], SRM-PERP[0], USD[.2661.07], USDT[.99569063], USTC-PERP[0], XRP[10.00005000] | | |
| 00451203 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00212060], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATH-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REF-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000002], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00451206 | | BTC[0], ETH[1.02381939], ETHW[0], LTC[0.00021874], MATIC[0], SOL[1.60905792], USD[0.00], USDT[0] | | |
| 00451209 | | FTT[0.01321356], TRU-PERP[0], USD[0.00], USDT[0.00000004] | | |
| 00451210 | | FTT[.09297], USD[25.00], USDT[0.79956099] | | |
| 00451214 | | ETHBULL[0], FTT[25.60285358], GRTBULL[0], USD[1.41], USDT[0] | | |
| 00451216 | Contingent | ATLAS[1244.34049901], BTC-20211231[0], ETH-20211231[0], FTT[399.88671905], FTT-PERP[0], SRM[18.92475381], SRM_LOCKED[97.58821144], SRM-PERP[0], USD[2.19] | | |
| 00451220 | | 0 | | |
| 00451222 | | NFT (317209635705758697/The Hill by FTX #21214)[1], USD[25.00] | | |
| 00451223 | | BTC[0.00547329], ETH[.000981], ETHW[.000981], FTT[0.65044139], USD[0.00], USDT[1.69485478] | | |
| 00451224 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE[10], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.88], USDT[0.00000001], XRP-PERP[0] | | |
| 00451226 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[19.55], USDT[.00908], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00451232 | | BAO[999.335], BTC[0], USD[0.48], ZIL-PERP[0] | | |
| 00451236 | | ETH-PERP[0], MATIC-PERP[0], USD[0.01] | | |
| 00451240 | Contingent | BNB[0], BTC[1.04325619], BTC-PERP[0], CAD[976.47], DOGE[1], ETH[0], MAPS[2274.79617834], MAPS_LOCKED[605095.78343968], MATIC[2], OXY[1.998765], OXY_LOCKED[2872137.40458035], SRM[26.89315291], SRM_LOCKED[138.10684709], USD[1108.11], USDT[7525.06009602] | | BTC[.9995827] |
| 00451242 | | SRM[.89512], USD[-0.17] | | |
| 00451246 | | BAL[4.06718787], ETH[.4], FTT[78.3843912], MSOL[18.29092912], NFT (302127388913790655/FTX AU - we are here! #48870)[1], NFT (307935361305462664/Austin Ticket Stub #844)[1], NFT (337963223436187/France Ticket Stub #1566)[1], NFT (373323698237898718/Belgium Ticket Stub #1787)[1], NFT (420420168237061156/FTX EU - we are here! #249299)[1], NFT (430266975717927702/FTX AU - we are here! #11008)[1], NFT (457605227982377967/FTX EU - we are here! #164704)[1], NFT (534725778258394547/The Hill by FTX #2381)[1], NFT (543914626516185346/FTX Crypto Cup 2022 Key #2327)[1], NFT (552543516828164773/FTX EU - we are here! #165004)[1], NFT (559621587879662795/Netherlands Ticket Stub #904)[1], NFT (560359380060103070/FTX AU - we are here! #10983)[1], NFT (567881660798843448/Hungary Ticket Stub #1503)[1], TRX[.000237], USD[0.00], USDT[293.09241849] | Yes | |
| 00451258 | | UBXT[1], USD[0.00] | | |
| 00451260 | | USDT[15] | | |
| 00451261 | | 1INCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.14], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00451262 | | 0 | | |
| 00451263 | | ETH[0], TRX[.000827], USD[0.00], USDT[0.00002955] | | |
| 00451266 | | BTC[.00000396], DOT-20210924[0], EUR[0.00], FTT[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 00451267 | | ADA-20210326[0], ADA-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], BNB[0.04755182], BNB-PERP[0], BTC-PERP[0], BTMX-20210326[0], CEL-PERP[0], CVC-PERP[0], DEFI-0930[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0325[0], DRGN-20210924[0], DRGN-20210924[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EXCH-0930[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MID-20210326[0], MID-PERP[0], NEAR-PERP[0], OMG-20210625[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-20210326[0], PRIV-PERP[0], SHIT-20210326[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00451268 | | ETH-PERP[0], GENE[.00928659], MATH[.09549225], TRX[.000003], USD[0.00], USDT[0] | | |
| 00451269 | | ATLAS[5950], ATLAS-PERP[0], BCH[.00084115], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX[191.7], DYDX-PERP[0], ETH[.00002428], ETHW[.00002428], FIL-PERP[0], FTT[25.0160498], ICP-PERP[0], LINA[2257.4156175], LINA-PERP[0], MATIC-PERP[0], POLIS[72.9], POLIS-PERP[0], RAY[.1432], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.76], WRX[102.1707485], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00451270 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[1.31], USDT[0.00000001] | | |
| 00451273 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OH-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00451276 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00451277 | | BTC[0], CEL[0], ETH[0], FTT[0], HT[0], SNX[0], SXP[0], TRX[.000778], USD[0.20], USDT[0] | | |
| 00451279 | | CEL[38.2105], CRO[28799.228], USD[4849.77] | | |
| 00451281 | Contingent | BLT[.87338867], BTC[0.00032846], EDEN[.043414], EDEN-PERP[0], ETH[.00010446], ETH-PERP[0], ETHW[.00010446], FTM[.02614], FTT[160.02939017], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK[.000], LUNA2-PERP[0], LUNA2_LOCKED[41.01463188], MAPS[.58450585], NFT (3310797168426022282/FTX EU - we are here! #187150)[1], NFT (377078280115408825/FTX EU - we are here! #187190)[1], NFT (470039002297045597/FTX EU - we are here! #187217)[1], SOL[.00629511], SOL-PERP[0], SRM[.81619731], SRM_LOCKED[203.60839504], TRX[0.00000400], USD[20.11], USDT[4.71515712], USTC[7.000035] | | USDT[4.596708] |
| 00451283 | | DOGEBEAR2021[.06], DOGE-PERP[0], FTT[0.00153567], MATICBEAR2021[63069033.38788300], TRX[.001026], USD[0.17], USDT[0] | | |
| 00451284 | | BTC[0], DOGE[0], ETH[0] | | |
| 00451286 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[1.21519029], AVAX-PERP[0], BNB-PERP[0], BTC[0], COIN[0], COPE[0], CRO[0], DOGE-PERP[0], DYDX[0], ETH[0], ETH-PERP[0], ETHW[0.00032203], FTT[0], FXS-PERP[0], GMT-PERP[0], IMX[0], IMX-PERP[0], LINK[0], LUNC-PERP[0], OMG[0], OP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], SNX[0], SOL[0], SOL-PERP[0], SPELL[0], SRM-PERP[0], SUSHI[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[460.23], USDT[0.00000001], USTC-PERP[0], XRP[0], YFII[0], ZIL-PERP[0] | | |
| 00451290 | | AAVE[41.64118866], ALPHA[0], ATLAS[0], ATOMBULL[0], BALBULL[0], BNB[0], COMPBULL[0], CREAM[0], DFL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[0], ETCB[0], ETHBULL[0], FTT[0.00000001], GME[0.00000002], GMEPRE[0], LINKBULL[0], LTC[0], LTCBULL[0], LUA[0], MATICBULL[0], OXY[0], RAY[0], ROOK[0], RUNE[0], SLND[0], SOL[0], SRM[0], STEP[0], STG[177789.33158160], SUSHI[0], SUSHIBULL[0], TRX[0], TRXBULL[0], USD[0.00], USDT[0.00000011], XRP[0], XRPBULL[0] | | |
| 00451291 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00005331], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0.00560000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0.00083087], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-2021231[0], ETHBULL[0.00002568], ETH-PERP[0], ETHW[0.04383087], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT_09343037], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], N-Y-PERP[0], OP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0.00000001], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.03735831], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-2021123[0], SLP-PERP[0], SNX-PERP[0], SOL[.008136], SOL-PERP[0], SPELL-PERP[0], SRM[6.91251726], SRM_LOCKED[110.60505819], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[264691.80], USDT[0.00233209], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00451292 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210326[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00037913], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20210326[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[3], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00038], ETH-20210326[0], ETHBULL[0.00008602], ETH-PERP[0], FIL-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-20211231[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20210326[0], OP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[.003], WAVES-20210326[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00451293 | Contingent | AAVE[.00858835], ALCX[0.00055539], ATLAS[9.98829], AUDIO[.017895], BCH[.00020032], BTC[2.21668098], ETH-PERP[0], COMP[0.00002032], CQT[.405604], ENJ[.2623136], ETH[0.00072097], ETHW[0.00072097], EUR[0.00], FTM[520.78570604], FTT[.01265645], GODS[.04531528], GRT[.7271796], LINK[.03556209], LTC[0.00316560], LUNA2[7.88951471], LUNA2_LOCKED[18.40886766], MANA[.341992], MATIC[295.25457891], RAY[.0577045], RUNE[0], SAND[.7683739], SNX[.7430741], SOL[0.00820000], SUSHI[.457223], UNI[.08240032], USD[0.99], USDT[1323.59132130], XRP[0.07979240], YFI[0.00473771] | | |
| 00451295 | | FTT[.075262], USD[0.09], USDT[0] | | |
| 00451296 | | BTC[0], ETH[0], RSR[89.937], SOL[.0998], UNI[0], USD[-0.47] | | |
| 00451299 | | USD[0.00], USDT-PERP[0] | | |
| 00451301 | Contingent | ADABULL[0], ALICE[0], AVAX[0.00000001], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000320], BTC-PERP[0], BULL[0.00000006], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.00000005], ETHBULL[0.00000005], ETH-PERP[0], FTM[0.00000001], FTT[255], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNA[0.88249609], LUNA2_LOCKED[2.05915766], LUNC[0.00000001], LUNC-PERP[0], MATICBULL[0], NFT (335886143959205240/FTX Crypto Cup 2022 Key #20471)[1], NFT (377841954950337164/FTX EU - we are here! #246165)[1], NFT (402198352435858796/The Hill by FTX #34468)[1], NFT (439242916673111560/TOKEN2049 - we are here! #11)[1], NFT (512334058863208767/FTX EU - we are here! #24194)[1], NFT (555936905794358299/FTX EU - we are here! #246200)[1], RAY[0.00000001], SLP-PERP[0], SOL-PERP[0], SRM[0.04286], SRM_LOCKED[1.53495866], SRM-PERP[0], STEP[.00000001], SUN[3100], TRX[0], TSLA[.00000001], TSLAPRE[0], USD[20015.59], USDT[0.00000000], USTC[0.00000002], USTC-PERP[0], XRP[0] | | |
| 00451305 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00567588], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-20210625[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], LUNC-PERP[0], MATIC[0], NEO-PERP[0], RAY-PERP[0], RAY-PERP[0], SOL[.24870504], SOL-PERP[0], SRM2.06946936], SRM_LOCKED[16.71315059], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[-3.09], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0.45120000], XRP-PERP[0], ZEC-PERP[0] | | |
| 00451306 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], CELO-PERP[0], DYDX-PERP[0], ETHW[.000582], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LUNA2-PERP[0], QTUM-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.44], USDT[0.00081264], USDT-PERP[0], XPLA[.088] | | |
| 00451308 | | EDEN[.09816], KIN[9951], TRX[.000002], USD[0.00], USDT[5.40098165] | | USDT[5.366777] |
| 00451309 | | FTT[99.93], USD[14.73] | | |
| 00451311 | | 1INCH[143.34389871], BNB[9.36483397], BTC[0.69467199], DOGE[1017.35352258], ETH[2.03421988], ETHW[2.02310091], FTT[175.1708859], LINA[1287.7825575], MAPS[194.16278725], OXY[83.9115503], SHIB[520016.5], SOL[.00803], UBXT[1999.376363], USD[5117.60], USDT[4317.41057970] | | 1INCH[142.940988], BNB[9.294464], ETH[2.028421], USD[5084.09], USDT[4286.139761] |
| 00451312 | Contingent | ASD[23.36072083], ATLAS[219.79263024], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00855369], BTC-PERP[0], BTT[3941782.56787550], DODO[14.39553617], DOGE[281.45531765], DOGE-PERP[0], DOT[1.04685653], DOT-PERP[0], ETH[0.01518020], ETH-PERP[0], ETHW[0.01509772], FIL-PERP[0], FTM-PERP[0], FTT[2.6145945], LINK-PERP[0], LUNA2[2.32892748], LUNA2_LOCKED[5.43416413], LUNC[0], MATIC-PERP[0], SLP[311.84850061], SRM-PERP[0], TOMO[5.66226131], TRX[7120.97528000], TRX-PERP[0], USD[0.00], USDT[0], USTC[101.923382], WRX[35.58794741], XLM-PERP[0] | | BNB[.309588], BTC[.008532], DOGE[81.30437], DOT[1.029148], ETH[.015092], TRX[7000] |
| 00451313 | | BF_POINT[100], USD[108.91] | | |
| 00451316 | | ADA-PERP[0], BNB[0], BTC[0.00055664], BTC-PERP[0], DOGE[11671], ETH[0], ETH-PERP[0], EUR[0.00], LTC[30.88], TRX[.48047], USD[0.43], USDT[8.74423636], XRP[.58592] | | |
| 00451317 | | SOL[.09832], TRX[.000006], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00451319 | | FTT[.09573], USD[0.01] | | |
| 00451320 | | BNB[0], ETH[0], FTT[0], MATIC[13.60124433], SOL[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00451321 | | AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DASH-PERP[0], FLOW-PERP[0], GRT-PERP[0], IOTA-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00451322 | Contingent | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALGO-20210326[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00003331], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGEBEAR[199880300], DOGEBEAR2021[.06070075], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], INCH-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000002], LTC-20210326[0], LTC-PERP[0], LUNA2[0 LOCKED[0.00272667], LUNC[254.46], LUNC-PERP[0], MANA-PERP[0], MEDIA[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00562748], SOL-0624[0], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.43], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00451327 | Contingent | ADABULL[.01677], ADA-PERP[0], ATLAS-PERP[0], ATOMBULL[412.73359435], AVAX-PERP[0], BCH-PERP[0], BEAR[50.08825], BNBBULL[0.00006129], BNB-PERP[0], BTC[0.06248422], BTC-PERP[0], BULL[0.00435243], DOGEBULL[0.05695761], DOGE-PERP[0], DOT-PERP[0], EOSBULL[18138.29], ETH[0.00060329], ETHBULL[0.03241703], ETH-PERP[0], ETHW[0.00060329], FTT[.00122307], GRTBULL[57.79224097], LTC-PERP[0], LUNA2[0.01442121], LUNA2_LOCKED[0.03364950], LUNC[3140.25], MATICBULL[34.36490928], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[56863.296655], THETABULL[0.15309419], TRX-PERP[0], USD[6.91], USDT[0.00254450], XLM-PERP[0], XRPBULL[3584.404146], XRP-PERP[0] | | |
| 00451328 | | FIL-PERP[0], USD[0.50] | | |
| 00451329 | | ALCX[.0002597], AMPL-PERP[0], DODO-PERP[0], FIL-PERP[0], FTT-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00451330 | | SHIB[499981], TRX[.900003], USD[3.67] | | |
| 00451334 | | EUR[0.00], USDT[0.00003883] | | |
| 00451336 | | ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[.0009391], ETHW[.0009391], THETA-PERP[0], USD[0.00] | | |
| 00451338 | | ALGOBULL[26894.889], BEAR[197662.437], BSVBULL[.9525], BULL[0.00448514], DOGEBEAR[60404420.95], EOSBULL[382.92723], ETHBULL[0.00000644], LTCBEAR[2135.59416], SUSHIBEAR[3425348.11], TOMOBULL[1291.75452], USD[0.14] | | |
| 00451339 | | FTT[.09573], USD[0.00] | | |
| 00451345 | | BTC-PERP[0], LOOKS[.22141], LOOKS-PERP[0], USD[0.00] | | |
| 00451346 | | 1INCH-PERP[0], AAVE-PERP[0], BADGER-PERP[0], BAND-PERP[0], CRV-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.06], USDT[0.00704320], VET-PERP[0] | | |
| 00451349 | | CEL[.0625], USD[0.00] | | |
| 00451353 | Contingent | BALBULL[9.10171185], BNB[.314452], BTC[0], FTT[0.04623591], LINKBULL[0], LUNA2[1.72587791], LUNA2_LOCKED[4.02704847], TRXBULL[0], USD[138.56], USDT[0.00000001], VETBULL[0], XLMBULL[0], ZECBULL[0] | | |
| 00451354 | | DOGE-PERP[0], EOSBULL[.2902], USD[-0.01], USDT[.00981866] | | |
| 00451355 | Contingent | APT[.00089605], BTC[0], GST[.00000709], GST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.09909206], MATIC[0.00020475], SOL[0], TRX[.024219], USD[471.67], USDT[0.00004601] | | |
| 00451356 | | ALT-PERP[0], AVAX[1.2], BNB[.0014785], DOGE[50.98062], TRX[46.001779], USD[0.01], USDT[20064.27693417], XRP[11] | | |
| 00451357 | | ETH[.079], GBP[178.52], USD[4307.03], USDT[0] | Yes | |
| 00451361 | | FTT[.075395], USD[0.01], USDT[0] | | |
| 00451362 | Contingent, Disputed | BTC[0], BTC-PERP[0], CHZ[7.488], ETH[0], USD[-0.03], USDT[1.70835936] | | |
| 00451365 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00451367 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[-0.02], USDT[1.91516007], YFII-PERP[0] | | |
| 00451369 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.515374], TRX-PERP[0], USD[0.32], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00451375 | | ATLAS[2759.7318], USD[1.13], USDT[0] | | |
| 00451377 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0624[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000025], TRX-PERP[0], TRY[1727.40], UNI-PERP[0], USD[0.48], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00451380 | | BADGER-PERP[0], BTC[.00000006], CAKE-PERP[0], KNC-PERP[0], LUA[.01563], SXP-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 00451381 | Contingent | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000540], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.01258424], LUNA2_LOCKED[0.02936324], LUNC[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT [488138664873552700/FTX AU - we are here #4281211], PERP-PERP[0], QTUM-PERP[0], RAY[0.00000002], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00032948], SOL-PERP[0], SRM[0.01777440], SRM_LOCKED[1.54015746], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.11], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00451388 | | BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00451392 | | ATLAS[0], BTC[0.00250499], CBSE[0], COIN[0], DOGEBULL[0], ETH[0], LINK[0], LRC[0], LTC[0], MANA[0], MATIC[0], OMG[0], PYPL[0], RSR[0], SHIB[60499631.74367116], SOL[30.07149911], USD[0.00], XRP[0] | | |
| 00451399 | | 0 | | |
| 00451401 | | ETH[0], ETHW[0.00061386], LINK[0], TRX[.000001], USD[0.17], USDT[174.74788951] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00451404 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000667], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA[.0659439], FIDA_LOCKED[.1526761B], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.38086974], FTT-PERP[0], GALA[.0242], GALA-PERP[0], GRT-PERP[0], LTC[0], LUNC-PERP[0], MASK-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[2.00115589], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[7.21111043], SRM_LOCKED[34.50021312], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.02], USDT[3493.19177400], XRP-PERP[0], ZIL-PERP[0] | | |
| 00451406 | | AMPL[0], BTC[0], FTT[.099202], USD[160.88], USDT[0], XRP[0] | | |
| 00451408 | | AAVE-PERP[0], ADA-20210924[0], ATOM-PERP[0], BTC[.00069954], BTC-20210924[0], BTC-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOT-PERP[0], ETH[.00081327], ETH-PERP[0], ETHW[0.00081326], MATIC-PERP[0], SUSHI-PERP[0], USD[93609.42], USDT[2926.74919800], ZEC-PERP[0] | | |
| 00451410 | | ETH[0], GBP[0.00], USD[0.00] | | |
| 00451414 | Contingent, Disputed | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210430[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210500[0], BTC-MOVE-20210506[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210515[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210712[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210720[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210727[0], BTC-MOVE-20210731[0], BTC-MOVE-20210800[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210830[0], BTC-MOVE-20210900[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210927[0], BTC-MOVE-20210930[0], BTC-MOVE-20210Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210618[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDTBEAR[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210625[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210625[0], ETH[0.00000001], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA[.00844155], FIDA_LOCKED[.01942853], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HALF[0], HBAR-PERP[0], HOLY-PERP[0], HTBULL[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEOBULL[0], LINA-PERP[0], LINK-20210625[0], LINKBULL[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210625[0], MID-PERP[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-20210625[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX[0.03621318], TRYB[0], TRYB-PERP[0], UBXT[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[197.70], USDT[0.0074995], VGX[0], WAVES-20210625[0], WBTC[0], XAUT[0], XEM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZBULL[0], YFI[0], YFI-20210625[0], YFI-PERP[0], YFIBULL[0], YFII-PERP[0], ZEC-PERP[0] | TRX[5.228987], USD[0.02], USDT[.005163] | |
| 00451415 | Contingent | ATLAS[6087.54344674], AURY[19.29338909], AVAX[8.05620156], BNB[0], BTC[0.02123485], C98[55.9794895], DYDX[311.04335207], ENS[.00328852], ETH[0], ETH-PERP[0], ETHW[0.00072905], FTM[188.98830018], FTT[58.58071477], LUNA2[7.07856444], LUNA2_LOCKED[16.51665037], MATIC[0], MSOL[.00912025], SOL[3.91811257], STEP[1543.082494], SXP[273.87416956], TRX[30.000032], TRYB-PERP[0], USD[1851.70], USTC[1002.00501] | | |
| 00451417 | | NFT (314176946805227760/FTX EU - we are here! #284523)[1], NFT (345364588873668730/FTX EU - we are here! #284557)[1] | | |
| 00451418 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[.000818], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[-0.00000003], BTC-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000044], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], IP3[.0016], JASMY-PERP[0], KAVA-PERP[0], KNC[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTN-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[-0.00000004], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[10.78], USDT[0.00084574], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.89587103], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00451419 | | 0 | | |
| 00451422 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], NPXS-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00734075], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00451432 | | BTC-PERP[0], FTT[.095835], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00451435 | | AAVE-PERP[0], BTC[.00008901], BTC-PERP[0], ETH[0.00086080], ETHBULL[0], ETHW[0.00086080], FTT[0], GBP[0.00], NEAR-PERP[0], USD[-2.18] | | |
| 00451436 | | ATLAS[14415.844], ATLAS-PERP[0], POLIS[59.9], TRX[.000002], USD[0.24], USDT[0.00000001] | | |
| 00451438 | Contingent | AURY[35.37121334], BTC-PERP[0], CRO[2000.01], ETH[0.66112879], ETH-PERP[0], ETHW[0.00012878], FTT[503.77914151], LTC[0.01524013], LTC-PERP[0], LUNA2[0.00115834], LUNA2_LOCKED[0.00270279], LUNC[55.95675947], MATIC[189.18272680], NFT (304600089053923526/FTX AU - we are here! #21199)[1], NFT (311181601545019093/FTX EU - we are here! #179424)[1], NFT (329967633794033057/FTX EU - we are here! #74467)[1], NFT (501051904270095300/FTX EU - we are here! #179449)[1], NFT (539397333356111584/FTX AU - we are here! #24287)[1], TRX[0.00009922], TSLA[0.00446073], TSLAPRE[0], USD[2314.15], USDT[0.02452699], USTC[0.12759281] | TRX[.000002] | |
| 00451441 | | BTC[0.61000085], USD[0.00] | | |
| 00451444 | | PUNDIX[.021397], SOL[0], USD[0.00], USDT[.007923] | | |
| 00451446 | | BAT[0], ETH[0], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 00451450 | | ALGO[.881064], AXS-PERP[0], BCH[.00024], BTC[0.00044478], DOGE-PERP[0], FLOW-PERP[0], FTT[.04593065], GALA[2.5195], IMX[.098582], LOOKS[.40881], PUNDIX-PERP[0], RAY[.81793], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.07787], USD[56742.11], VET-PERP[0], XRP[.00000001] | | |
| 00451451 | | 1INCH[.954115], AVAX-PERP[0], BAT-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], FLOW-PERP[0], LINK[.086833], OXY-PERP[0], QTUM-PERP[0], RAMP[.517875], REEF-20210625[0], REEF-PERP[0], SAND[7.42411], SNX[.065154], SRM-PERP[0], SUSHI[.4743975], TOMO-PERP[0], TRX[.639251], TRX-PERP[0], UNI[.071139], USD[0.00], USDT[0], WRX[.8271], XRP[.54761], XRP-PERP[0], YFI[0] | | |
| 00451452 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00451453 | | 1INCH[.00000001], ADA-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BTC-PERP[0], ETH[0], FTT[0], NFT (376791338145438972/FTX AU - we are here! #54426)[1], NFT (449129207600801391/FTX EU - we are here! #36971)[1], NFT (469845233008441219/FTX EU - we are here! #37032)[1], NFT (570006965606736815/FTX EU - we are here! #37070)[1], SNX-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00451459 | | ETH[0], USD[0.00], USDT[.002449] | | |
| 00451464 | | FTT[8.47888], GOG[.3784], HT[.0924951], USD[0.17] | | |
| 00451470 | | BNB[0], USDT[0.00000946] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00451471 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00451473 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00451475 | | BTC-PERP[0], USD[0.01], XRP[.6514] | | |
| 00451476 | | ATLAS[5766.99919688], USD[0.59], USDT[0.17819191], USDT-PERP[0] | | |
| 00451478 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL[.21], SOL-PERP[0], USD[1.90], USDT[.008943] | | |
| 00451479 | | USD[3.51] | | |
| 00451480 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00451483 | | TRX[.000002], UBXT[.84048], USDT[6.70728400] | | |
| 00451485 | Contingent | DEFI-PERP[0], LUNA2[0.00000601], LUNA2_LOCKED[0.00001403], LUNC[1.31], USD[0.07] | | |
| 00451486 | | USD[0.00] | | |
| 00451489 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[.173106] | | |
| 00451490 | | ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-1230[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GRT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00427992], WAVES-PERP[0], XRP-PERP[0] | | |
| 00451492 | | 0 | | |
| 00451493 | | BCH[.00090725], BTC-20211231[0], DOGE-20210326[0], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], SXP-20210326[0], SXP-PERP[0], USD[2.38], XLM-PERP[0], XTZ-20210326[0], XTZ-PERP[0] | | |
| 00451494 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00451498 | | ALGOBULL[2516595600], APE[9.57116664], BNBBULL[1.1080704], BULL[0], CRO[1491.17552965], ETCBULL[.00018149], ETHBULL[73.13684318], MANA[0], MATICBULL[0], SAND[50.6], SUSHIBULL[1913.41271700], USD[311.40], USDT[0], XRPBULL[0] | | |
| 00451503 | | FTT[.09573], USD[0.00] | | |
| 00451508 | | BNB[.00000002], NFT (301600676739528866/The Hill by FTX #17427)[1], NFT (310207387103573806/FTX Crypto Cup 2022 Key #13169)[1], SOL[0.00], TRX[.000034], USD[0.00], USDT[0.00000127] | | |
| 00451509 | | 0 | | |
| 00451511 | | USD[0.28], XRP[0.75786197], XRP-PERP[0] | | |
| 00451514 | | 0 | | |
| 00451516 | | BTC[0], ETH[0.24695869], ETHW[0.24695869], FTT[0.08263010], HXRO[.9343], REN[571], SOL[0], STEP[0.06343025], USD[6750.82], USDT[0.00000001] | | |
| 00451517 | | AXS[0], BNB[0], BTC[0], ETH[0], FTT[0.05546006], HXRO[.886285], LTC[0], SOL[0], SOL-PERP[0], STEP[.0757275], UBXT[.50264], USD[0.02], USD[0] | | |
| 00451519 | | BTC-PERP[0], ETC-PERP[0], GMT-PERP[0], KNC-PERP[0], NEAR-PERP[0], SKL-PERP[0], TRX[.812981], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00451521 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALICE[.09966], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BCH[0.00077355], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01240000], BTC-PERP[0], C98-PERP[0], DOGE[.0406], DOGE-PERP[0], DOT[.04242429], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.8956888], FTT-PERP[0], LINK-PERP[0], LOOKS[95], LOOKS-PERP[403], LTC-PERP[0], LUNA2[1.38656926], LUNA2_LOCKED[3.23532827], LUNC[301928.376], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY[.99133], PRISM[5729.83], SAND-PERP[0], SLND[50], SOL[10.69266255], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-468.19], USDT-PERP[0], WAVES-PERP[0], XRP[345], XRP-PERP[0] | SOL[5] | |
| 00451524 | | 0 | | |
| 00451526 | | ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DODO-PERP[0], DOGEBEAR2021[.0077315], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTT[0.29712545], GME-20210326[0], GMEPRE[0], HTBULL[.00002394], LTC-PERP[0], LUNC-PERP[0], MIDBULL[0.00002830], MID-PERP[0], MTA-PERP[0], OMG-PERP[0], SHIT-PERP[0], SRM-PERP[0], THETABULL[0], UNI-PERP[0], USDT[3194.26254564], XRPBULL[.0406755], XTZBULL[.0239472], ZIL-PERP[0] | USD[8217.02] | |
| 00451528 | | RAY[.33649572], SPELL[15397.074], USD[32.21], USDT[0.03645353] | | USDT[.033802] |
| 00451530 | | BTC[0], ETHW[.000126], USD[0.00] | | |
| 00451532 | | ETH[.0004967], ETHW[0.00049669], USD[0.00], USDT[.0035] | | |
| 00451536 | | BTC[.00009777], BTC-PERP[0], USD[2.26] | | |
| 00451540 | | FTT[5.89345066], SXP[5.09387154], USD[0.00], USDT[0] | | |
| 00451542 | | FTT[.09573], USD[0.00] | | |
| 00451546 | | FTT[0], USD[0.00], USDT[0.57369359] | | |
| 00451547 | | 0 | | |
| 00451549 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[0], CRV-PERP[0], DOGE[11887.26831239], EOS-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN[16995034.10172470], LINK-PERP[0], LTC[0], LTC-PERP[0], MER[1093.60009197], MKR-PERP[0], REEF[0], SRM-PERP[0], SUSHI-PERP[0], TRX[27016.78521364], USD[0.00] | | |
| 00451550 | Contingent | LUNA2[0.00548761], LUNA2_LOCKED[0.01280442], TRX[.00001], USD[0.00], USDT[.486], USTC[.776798], USTC-PERP[0] | | |
| 00451551 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[92.8178], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.23], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00451554 | | BTC[0], CEL[0], USD[4.76] | | |
| 00451558 | | ANC-PERP[0], APT[0], APT-PERP[0], ATLAS-PERP[0], BNB[0.00000001], BNB-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], TRX[.000003], TRX-PERP[0], USD[5.44], USDT[0.00000289], USTC-PERP[0] | | |
| 00451561 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH[0.00035520], BTC[0.00001010], BTC-PERP[3.6833], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[30.08742322], FTT-PERP[0], LINK[879.39020282], LINK-20210326[0], ORBS[5.8521717], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[69.13680765], SRM_LOCKED[392.34359828], SRM-PERP[0], TRX[.000001], USD[-53556.47], USDT[9.65720485], XRP[0.59144841], XRP-20210625[0], XRP-PERP[0] | BCH[.00033], BTC[.000009] | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00451562 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BF_POINT[200], BTC[2.57940210], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25.29495465], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX[0.000001], UNI-PERP[0], USD[0.00], USD[0.00008732], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00451563 | | 1INCH-PERP[0], ADA-PERP[150], APE-PERP[200], BIT-PERP[200], BTC-1230[0], BTC-PERP[.005], CAKE-PERP[50], DOT-PERP[10], EOS-PERP[200], ETC-PERP[0], ETH-PERP[0], FIL-PERP[16], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[150], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.00079], USD[-1832.43], USDT[1790.51], YFI-PERP[0] | | |
| 00451565 | | TRX[.62931], USDT[0.14557563] | | |
| 00451571 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], USDI-2.10], USDT[0], WAVES[61.4908] | | |
| 00451577 | | BTC-PERP[0], ETH-PERP[0], SXP-PERP[0], USD[2.58] | | |
| 00451579 | | BNB[0], ETH[0], FTT[0.00011449], LTC[0], TRX[0.00028600], USD[0.00], USDT[0] | | |
| 00451580 | Contingent | BCH[9.11707841], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[49.16556], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00462533], LUNC-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[1229.65], USDT[.0595], XRP[19212.60956603], XRP-PERP[0] | | |
| 00451581 | | ADA-PERP[0], FTT[0], FTT-PERP[0], USD[0.00], USDT[.08579382], XRP[0], XRP-PERP[0] | | |
| 00451582 | | ATOMBULL[1092.273155], BNBBULL[0.03624588], BULL[5.06439593], COMPBULL[.00786535], DOGEBULL[16.70400323], ETHBULL[3.53408121], GRTBULL[.49.2672155], MATICBULL[116.722328], SHIB[2900000], SOL[1.02376843], SUSHIBULL[143500], SXPBULL[187816.38905], THETABULL[1.00081551], TRX[.000055], USD[0.01], USD[0.00000403], VETBULL[118.55624927], XRP[524.37218588], XRPBULL[216706.809767] | | SOL[1] |
| 00451586 | | ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.00003], USD[0.00], USDT[-0.00000017], XLM-PERP[0] | | |
| 00451587 | | USD[0.58] | | |
| 00451589 | | BTC[0], ETH[0], USD[0.00] | | |
| 00451592 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[.163], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[14.26826614], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[-15], SUSHI-PERP[0], TRX-PERP[-620], USD[-1349.24], YFI-PERP[0] | | |
| 00451594 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.11], VET-PERP[0], XMR-PERP[0] | | |
| 00451596 | | 0 | | |
| 00451598 | Contingent | 1INCH[0], 1INCH-20210326[0], ADA-20210625[0], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0.02389605], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[.37], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[0.0783225], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.95518], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.669334], TRX-PERP[0], UNI-PERP[0], USD[622.86], USDT[.00732995], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00451599 | | USD[0.00], USDT[0] | | |
| 00451601 | Contingent, Disputed | ALPHA-PERP[0], AXS-PERP[0], ETH[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00451605 | | CRV-PERP[0], DOT-PERP[0], USD[0.00], USDT[0.01895699] | | |
| 00451606 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00098820], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0783225], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.95518], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.669334], TRX-PERP[0], UNI-PERP[0], USD[622.86], USDT[.00732995], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00451607 | | BTC[0], USD[0.00] | | |
| 00451608 | | ADA-PERP[0], BRZ[231061.19194729], USD[0.01], USDT[0.09433797] | | |
| 00451610 | | BCH[2.008447], ETH-20211231[0], ETH-PERP[0], FTT[.5], FTT-PERP[21.6], LINK-20210326[0], USD[248.98] | | |
| 00451611 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[8.7783], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MAPS[.979985], MAPS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY[.016743], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USDI-9.64], USDT[11.13927072], ZIL-PERP[0] | | |
| 00451612 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], DOGE-PERP[0], EOS-PERP[0], EXCH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00451618 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RUNE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.03], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00451621 | | ATLAS[0], ETH[0], FTT[0], MNGO[0], USD[0.00], USDT[0] | | |
| 00451622 | | USDT[5] | | |
| 00451625 | | BAO-PERP[0], KNC-PERP[0], SOL[.65104793], USD[1.65], USDT[0.00000185] | | |
| 00451627 | Contingent | ADA-20210326[0], ADA-20210625[0], ATLAS-PERP[0], BAT-PERP[0], BCH[2.00042], BCH-20210326[0], BCH-20210625[0], BSV-20210326[0], BTC[6.66635882], BTC-20211231[0], BTC-PERP[0], C98-PERP[611], DOGE[3024.78691], DOGE-20210326[0], DOGE-20210625[0], DOT-20210625[0], ETC-PERP[0], ETH-20211231[0], FTT[1325.034217], FTT-PERP[0], GARI[5181.05181], HNT[111.801118], LINK-20210326[0], LTC[358.43139963], LTC-PERP[0], MER[4000], OXY[1762.759755], OXY-PERP[0], PRISM[91.1959], SOL[397.01042083], SOL-20210326[0], SOL-20210625[0], SRM[1780.02838292], SRM_LOCKED[497.15095318], SRM-PERP[0], SUSHI-20210625[0], TRX[230000.000001], TRX-20210326[0], TRX-20210625[0], TSLA-20210326[0], UNI-20210326[0], USD[-136730.05], USDT[23003.89910593], VGX[1024.01024], XLM-PERP[0], XRP[1554.622082], XRP-20210326[0], XRP-20210625[0] | | |
| 00451635 | | LUA[970.60584], TRX[.97], USDT[0.00195299] | | |
| 00451638 | | SXPBULL[37.5924974], USD[93.77] | | |
| 00451639 | | 0 | | |
| 00451640 | | BNB[0.00000690], EUR[5.07] | | EUR[5.07] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00451641 | | SOL[0], TRX[0.83609835], TRX-PERP[0], USD[0.01] | | |
| 00451643 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00451649 | | BNB[16.26421787], BTC[.17251545], ETH[2.65767341], FTT[28.54018259], TRX[1], USD[2.39], USDT[2.23712142] | Yes | |
| 00451652 | | DEFI-20210326[0], USD[1.47] | | |
| 00451658 | | ETH[.00051471], ETHW[.00051471], TRX[.000001], USD[0.00], USDT[0] | | |
| 00451662 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], ONT-PERP[0], SUSHI-PERP[0], USD[0.12], USDT[.009011], XMR-PERP[0] | | |
| 00451663 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.05726128], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (31802454091430370/FTX Crypto Cup 2022 Key #2063)[1], NFT (37333418615517588/Baku Ticket Stub #1686)[1], NFT (42985309274225470/FTX EU - we are here! #100520)[1], NFT (53167326288145269/FTX EU - we are here! #100138)[1], NFT (55412098212958156/FTX EU - we are here! #73985)[1], NFT (55973741077903757/Hungary Ticket Stub #1126)[1], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00451665 | | 1INCH[0], FTT[0], USD[0.00], USDT[0.02392811], XRP[-0.02531109] | | |
| 00451666 | | ETH[0.00200000], ETHW[0.00200000], NFT (34639825222587374/FTX EU - we are here! #1266)[1], NFT (40461761708291940/FTX EU - we are here! #1042)[1], NFT (51427660543750144/FTX EU - we are here! #1367)[1], SOL[0], TRX[.000046], USD[0.00], USDT[11.44840140] | | |
| 00451669 | | USD[0.00], USDT[0.00000195] | | |
| 00451670 | | CRV-PERP[0], THETA-PERP[0], USD[-0.02], USDT[1.6510523] | | |
| 00451672 | | BNB[.0086338], BNB-PERP[0], KSM-PERP[0], LINA-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM[.8047], SRM-PERP[0], SUSHI-PERP[0], USD[906.01] | | |
| 00451673 | | ADABEAR[.54985], ADABULL[.07724704], LINKBEAR[582786910.3454], USD[0.01], USDT[0] | | |
| 00451674 | | ENJ[544.82311], FTT[25.49515785], GBP[1500.00], SOL[2.7], TRX[.000004], USD[0.01], USDT[0] | | |
| 00451679 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[3427.739], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOMBULL[0.77276366], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCHBEAR[91.2885], BCHBULL[.67004045], BCH-PERP[0], BNBBULL[0.00000539], BNB-PERP[0], BRZ-PERP[0], BTC[0.00004628], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[.06738763], DOGEBEAR[2402.8], DOGEBEAR20210.00026764], DOGEBULL[0.00093509], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0.00031102], ETHBEAR[3053.5], ETHBULL[2.00007293], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[.75026795], GRTBULL[0.00002305], HBAR-PERP[0], HT-PERP[0], LINA-PERP[0], LTCBEAR[.082], LTCBULL[.03657925], LTC-PERP[0], LUNC-PERP[0], MATICBULL[.00770225], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[.081896], SUSHI-PERP[0], SXPBULL[4.05769879], SXP-PERP[0], THETA-PERP[0], TOMOBULL[.082288], TRU-PERP[0], TRX[.9126], UNI[.01409986], UNISWAPBULL[0.00000080], USD[144.24], USDT[0.00519574], USDTBULL[0.00000801], VET-PERP[0], XRPBULL[90000], XRP-PERP[0], XTZBULL[.0145], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0.00000709], ZRX-PERP[0] | | |
| 00451681 | | ANC-PERP[0], AVAX-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETC-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], OMG-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[5.66], XTZ-PERP[0] | | |
| 00451683 | Contingent | ALC[X.00033689], AVAX[0.00252100], AVAX-PERP[0], AXS-PERP[0], BADGER[.00326155], BAL[.00011116], BNB[0], BNT[.02560028], BTC[0.04307804], BTC-PERP[0], BULL[0.00000331], CHZ-PERP[0], COMP[.0000164], CRV[.96592889], DAI[.00000001], DOGE[1.68255990], DOGE-PERP[0], DOT[1679.86239346], DOT-PERP[0], ETH[0.00078988], ETH-PERP[0], ETH[0.00078988], FIDA[.008], FTM[.33838937], FTM-PERP[0], FTT[2256.96833065], FTT-PERP[0], GMT-PERP[0], KIN[182], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY[3.998575], RAY[.00431], RAY-PERP[0], RUNE[0.08025547], RUNE-PERP[0], SOL[0.00273203], SOL-PERP[0], SRM[146.04270049], SRM_LOCKED[1298.40505091], STG[.98738305], USD[3579.84], USDT[4.59510206], WBTC[0] | | BTC[.008257], DOT[1625.506921], USD[3562.89] |
| 00451684 | Contingent | BTC[0], BULL[0], DEFIBULL[0], DOGEBEAR2021[0], ETH[0.41100000], ETHBULL[0], FTT[0], LINKBULL[.0000235], LUNA2[0.00084579], LUNA2_LOCKED[0.00197351], LUNC[184.173158], OMG[0], SOL[0], SUSHIBULL[.025], TOMOBULL[.258], USD[0.69], USDT[0], ZECBULL[0] | | |
| 00451686 | | MATIC[9.802], USD[0.00] | | |
| 00451689 | | ATLAS-PERP[0], HOT-PERP[0], TRX[.000001], USD[0.01] | | |
| 00451694 | | BTC-PERP[0], IMX[1.499772], USD[0.14] | | |
| 00451695 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.83708761], LUNA2_LOCKED[1.95320444], LUNC[32893.255804], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-7.92], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00451698 | | APE-PERP[0], BTC[0.00049141], DAI[0], ETH[0], FTT[0.00000001], GENE[0], HGET[0], LTC[0], LUNC[0], MER-PERP[0], RAY-PERP[0], SOL[.00000001], SXP[0], USD[0.00], USDT[0] | | |
| 00451700 | | BTC[0], ETHBULL[0], FTT[0.07369393], LINKBULL[.0], USDT[0.00001093] | | |
| 00451701 | | BTC[0], ETH[0.00005368], ETHW[-0.00863939], USD[0.00], USDT[0.00000903], XAUT[0] | | |
| 00451702 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ[1.000005], ENJ-PERP[0], EOS-PERP[0], ETH[0.00291136], ETHW[0.00291136], EXCH-PERP[0], FIDA[.0001], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.24609859], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[1.27174900], MAPS-PERP[0], MATIC[0], MATICBULL[3000], MATIC-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY[1.203647], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0.01166627], SOL-PERP[0], SRM[24181187], SRM_LOCKED[1.34751149], SRM-PERP[0], SRN-PERP[0], STARS[50], SUSHI-PERP[0], SXP-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[-2.76], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00451705 | | ATLAS[4399.164], BTC-PERP[0], DFL[9.9202], USD[0.00], USDT[0] | | |
| 00451710 | | KIN[5526], STEP[.06], TRX[.000003], USD[2075.64], USDT[.000361] | | |
| 00451712 | Contingent | ETH[0], LUNA2[0], LUNA2_LOCKED[10.71555008], LUNC[.00000001], NFT (35759517117519846 5/FTX AU - we are here! #26894)[1], USD[0.00], USDT[0] | Yes | |
| 00451717 | | USD[6156.72] | | |
| 00451719 | | BAND[.073932], FTM[.78723], FTM-PERP[0], SXP[.0711735], USD[0.00], USDT[0], YFI[0.00088723] | | |
| 00451720 | | BEAR[209.26], ETHBEAR[6940211.68], TRX[.000004], USD[0.12], USDT[311.28637840] | | |
| 00451722 | | ATLAS[6389.2191], AURY[13.99924], TRX[.000002], USD[0.66], USDT[.009767] | | |
| 00451726 | | 0 | | |
| 00451727 | | BTC[0.45929216], BTC-PERP[0], BULL[0], EGLD-PERP[0], ETH[.00000505], ETH-PERP[0], FTT[0.00057936], USD[0.00], USDT[166.85766829] | Yes | |
| 00451729 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00143141], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0], YFII-PERP[0] | | |
| 00451731 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00451732 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-20210326[0], BCH-20210625[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-20210326[0], COMP-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-20210326[0], FTT-02477244[0], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-20210326[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-20210326[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXPBULL[0], TLM-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-20210326[0], YFI-20210625[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00451739 | | SOL[0], USD[0.19], USDT[0.00309461] | | |
| 00451742 | | AVAX[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], MATIC[0], NFT (539574483687760257/FTX EU - we are here! #207769)[1], SOL[0], TRX[000012], USD[0.00], USDT[0.00000001] | | |
| 00451743 | | LINK[-0.00016772], TRX[.16019807] | | |
| 00451745 | | 1INCH-PERP[0], ALGO-20210326[0], ALPHA-PERP[0], ATLAS[1730], BADGER-PERP[0], DMG-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTT[0.01757576], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], MKR-PERP[0], REEF-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.04], USDT[0] | | |
| 00451749 | | BTC-PERP[0], EOSBULL[74.73], ETHBEAR[65000], ETHBULL[.00003958], TRX[.000003], USD[0.47] | | |
| 00451753 | | FTT[0], USD[0.00], XRP[0] | | |
| 00451754 | | BAT[.84381], USD[0.00] | | |
| 00451757 | | GRT-PERP[0], USD[0.12], USDT[1] | | |
| 00451759 | | AAVE-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00054385], ETH-PERP[0], ETHW[0.00054385], MAPS[.3], USD[1200.79] | | |
| 00451760 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00046208], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE[62.41887626], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0-01070795], ETH-PERP[0], ETHW[0.01070795], FIL-PERP[0], FLM-PERP[0], FTT[.87109627], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[.91861975], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.16], USDT[0.16], VET-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00451762 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], REEF[9.297], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[0.0162487], SXP-PERP[0], TRX[.000015], USD[0.00], USDT[0.00063215], XRP-PERP[0] | | |
| 00451763 | | USDT[0] | | |
| 00451765 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00451770 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE[.762], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], MAPS[1.9982], MATICABGE[0], MATIC-PERP[0], MKR-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.72], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00451778 | | 1INCH[.9956], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0.00000206], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], ENJ[.9468], ENJ-PERP[0], ETH[0.00019615], ETH-PERP[0], ETHW[0.00019615], FTT[0.24354015], GRT-PERP[0], LINA-PERP[0], LTC[.008347], LTC-PERP[0], OMG-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.02], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00451782 | | BCH[.000103], BTC-PERP[0], ETH-PERP[0], USD[248.85] | | |
| 00451783 | | BTC[0], DEFI-PERP[0], FTT[.80514392], SHIT-PERP[0], USD[218.16] | | |
| 00451797 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], NEO-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00451802 | | USD[25.00] | | |
| 00451803 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[50.01000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00451804 | | ADABULL[0], ALGOBULL[0], BNBBULL[0.84069980], BSVBULL[0], DOGEBULL[0], EOSBULL[0], MATICBULL[0], SUSHI[0], SUSHIBULL[0], SXPBULL[0], USD[0.00], USDT[0.00000001], XRPBULL[0] | | |
| 00451805 | Contingent, Disputed | BTC[0], TRX[.000006], USD[-0.01], USDT[0.16925213] | | |
| 00451806 | | ETH[0], MAPS[.456509], USD[0.47], USDT[0.41953532] | | |
| 00451807 | | 1INCH-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN[100000], KIN-PERP[0], KNC[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MSTR[0], ORBS-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLV[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], SXP[0], USD[2.47], VET-PERP[0] | | |
| 00451810 | | ADA-PERP[0], ATLAS[3.24143639], USD[0.00], USDT[0] | | |
| 00451812 | | BNB-PERP[0], CEL[0], CRO[0], ETH[0.00000002], ETH-PERP[0], FTT[25], MATIC[0], USD[12696.64], USDT[0] | Yes | |
| 00451814 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00910000], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[25.01752807], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], SHIB[3500000], SHIB-PERP[0], SOL[1.01676676], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[385.35], USDT[0.00000002], ZEC-PERP[0] | | |
| 00451815 | | BNBBULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.02806287], USD[0.01], USDT[0] | | |
| 00451816 | | AAVE[.06], ATLAS[100], COMP[.066], COPE[18.41523749], DOGE[86], GT[.099449], REEF[590], RUNE[1.3], USD[1.01], USDT[0.00000001] | | |
| 00451817 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA[719.8632], LTC[.4398499], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.00138926], SRM_LOCKED[.00518578], SRM-PERP[0], SXP-PERP[0], TRX[.000003], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[2.40], USDT[.42263017], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00451818 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], MKR-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[-0.01], USDT[0.00982827], XRP-PERP[0], ZEC-PERP[0] | | |
| 00451821 | Contingent | BTC[0], ENS-PERP[0], ETH[0.00022177], ETH-PERP[0], ETHW[0.00022177], FTT[0.08858107], FTT-PERP[0], MKR[.00012843], MKR-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[.63268694], SRM_LOCKED[2.43402622], USD[26.36], USDT[0], XRP[1.34252107], ZRX[.4784475] | | |
| 00451823 | | 1INCH-PERP[0], BOBA[1956.65917942], USD[9.91] | | |
| 00451825 | | ETHBEAR[31302.52], ETHBULL[298.94649822], ETHW[66.36257014], SOL[.009006], TRX[.000007], USD[0.02], USDT[0.05561307] | | |
| 00451827 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNH-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00000396], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00451828 | | GBP[500.00] | Yes | |
| 00451829 | | BAO[2], BRZ[0.00171897], BTC[0], KIN[1] | | |
| 00451830 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00110834], ETH-PERP[0], ETHW[.00110834], FLOW-PERP[0], USD[-0.68], USDT[0.00000568] | | |
| 00451832 | | BTC[0], CBSE[0], FTT[0.19785031], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00451835 | | BTC[0], FTT[0.02649106] | | |
| 00451838 | | BNB[.00265326], ETH[.00000001], USD[0.00], USDT[0] | | |
| 00451839 | | 0 | | |
| 00451841 | | SLND[237.56889952], USDT[0.00000003] | | |
| 00451842 | | BNT[.00000001], FTT[0.00017443], USD[0.00] | | |
| 00451845 | | 0 | | |
| 00451846 | | BTC-PERP[0], NFT (2893069820296109063/The Hill by FTX #28082)[1], USD[0.00], USDT[0] | | |
| 00451847 | | BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[4.69], USDT[0.00000002], ZEC-PERP[0] | | |
| 00451850 | | BNB[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DOGE[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], ETHW[132.00283748], EUR[0.01], MATIC[0], NEO-PERP[0], RUNE[0], SOL[0], SRM[0], USD[0.00], USDT[0.00000001] | | |
| 00451851 | | BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], ETHW[1.503], FTT[25.0203731], SHIT-PERP[0], TRX[.000081], USD[0.13], USDT[0.00035056] | | |
| 00451853 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.099392], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[-0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00451854 | | USDT[0] | | |
| 00451856 | | ETHBULL[0], FTT[0.00371670], TRX[.000001], USD[0.00], USDT[0] | | |
| 00451858 | | HOT-PERP[0], USD[0.00] | | |
| 00451861 | Contingent, Disputed | AAVE-PERP[74.77000000], ABNB[.0001], ADA-PERP[0], ALGOBULL[2000010], ALGO-PERP[0], ALICE-PERP[0], AMC[0.06565687], AMZNPRE-0624[0], ANC-PERP[0], AR-PERP[0], ATOMBULL[1.47656], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00060966], BNBBULL[1.000003], BNB-PERP[0], BNTX[0.00995054], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CBSE[0], CELO-PERP[0], COIN[0.80357539], COMPBULL[22.00425], COMP-PERP[0], CQT[19.994615], CRO-PERP[0], DEFIBULL[.00005], DOGE[25.57727525], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[.006984], ENS-PERP[0], ETH[0.01057114], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHBULL[.0000606], ETH-PERP[3.173], ETHW[0.01057114], FB[0.0038545], FB-20210625[0], FIL-PERP[0], FTM[11], FTM-PERP[0], FTT[196.00426118], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLXY[10.00005], GOOGL[.01465486], GOOGLPRE[0], GRT-PERP[0], HOOD[0.00797134], HOOD_PRE[0], HT[10.63728161], HTBULL[30.00005], HT-PERP[0], ICP-PERP[0], IMX[42.004529], IMX-PERP[0], KNCBULL[8.21991833], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[20], MATICBULL[9.0743265], MATIC-PERP[0], MEDIA-PERP[0], MER[373], MKR-PERP[0], MNGO[5.985257], MNGO-PERP[0], MRNA[0.0228715], NEAR-PERP[0], NFLX[0.22032775], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[2.00001], SAND-PERP[0], SOL[39.67647953], SOL-PERP[0], SPY[0.09459754], SPY-032S[0], SPY-0624[0], SPY-20210924[0], SQ[0], SRM[85.64631011], SRM_LOCKED[328.39124327], SRM-PERP[0], STETH[0.00006441], STX-PERP[0], SXP-0624[0], SXPBULL[16009.2424455], SXP-PERP[0], TRX-PERP[0], TSLA[02112393], TSLA-0624[0], TSLAPRE[0], TWTR[0], TWTR-0624[0], UBER[1.00001], UNI-PERP[0], USD[-8187.32], USDT[1.01000159], USO-032S[0], XMR-PERP[0], XRP-PERP[0], ZECBULL[.04785815], ZEC-PERP[0], ZIL-PERP[0], ZM-0624[0] | | |
| 00451865 | | 0 | | |
| 00451867 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1306.17], USDT[112.3301911], VET-PERP[0] | | |
| 00451868 | Contingent | AAVE-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0.00000004], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], HXRO[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY[0.0006125], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.43443881], SRM_LOCKED[34.44920732], SRM-PERP[0], STEP[0.00000002], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDt-8.93], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00451870 | | BAND-PERP[0], BTC[0], DOGE[0], DOGE-PERP[0], ETH[.00666257], USD[0.00] | | |
| 00451874 | | BNB[.1], NFT (4509899589986775517/FTX EU – we are here! #248805)[1] | | |
| 00451877 | | BTC[.001], BTC-PERP[0], USD[0.00] | | |
| 00451879 | Contingent, Disputed | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0.22771902], HOLY[0], ICP-PERP[0], LINKBULL[0], LINK-PERP[0], LOGAN2021[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00072960], SRM_LOCKED[.00278103], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.26], USDT[0], XMR-PERP[0] | | |
| 00451881 | | USD[25.00] | | |
| 00451884 | | AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], AR-PERP[0], BALBULL[0], BAL-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DRGNBULL[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], GRTBULL[0.0001305], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], MATICBEAR[695537000], ROOK-PERP[0], STORJ-PERP[0], SUSHIBULL[.1834], SUSHI-PERP[0], SXPBULL[0], TRXBULL[0], TRX-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XRP[0], XRPBULL[0.04793317], XRP-PERP[0] | | |
| 00451885 | | AAVE-PERP[0], BEAR[6.14], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MID-PERP[0], STMX-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 00451887 | | BTC-PERP[0], LINK-PERP[0], USD[0.21] | | |
| 00451889 | | ALGOBULL[204700.90605], BAO[343870.515], TOMOBULL[.086719], USD[0.16] | | |
| 00451892 | | ETH[.00000753], ETH-PERP[0.00000754], USD[0.00], XRP[-0.00000001], XRP-PERP[0] | | |
| 00451893 | | ADABULL[0], ALTBULL[0], ATOMBULL[0], BALBULL[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], EXCHBULL[0], FTT[0.05886330], KNCBULL[0], SXPBULL[0], THETABULL[0], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0], YFI[0] | | |
| 00451894 | | FTT[.0919535], USD[25.00], USDT[0] | | |
| 00451895 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[.64131], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[.066807], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.90], USDT[.90076683], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00451901 | | 0 | | |
| 00451902 | | BTC[0], DOGE-PERP[0], ETH[0], FTT[0], RAY[0], SOL[0], SRM[0], USD[0.00] | | |
| 00451907 | | DMG-PERP[0], ETH-PERP[0], RAY[.97815], USD[0.00] | | |
| 00451908 | | BAND[.073894], BTC-PERP[0], HT[69.6], OXY[.27667], TRX[.000002], USD[0.07], USDT[1000.00000001] | | |
| 00451914 | | ADABEAR[0], ADABULL[0], ADAHEDGE[0], ALGOBULL[0], BCHBULL[0], BEAR[0], BNB[0], BNBBULL[0], BSVBULL[0], BTC[0], BULL[0], DOGE[0], DOGEBEAR[0], DOGEBULL[0], ETH[0], ETHBEAR[0], ETHBULL[0], KIN[0], LINK[0], LINKBULL[0], LTC[0], LTCBEAR[0], LTCBULL[0], MATIC[0], MATICBULL[0], SHIB[0], TRX[0], TRXBULL[0], USD[0.00], USDT[0], XLMBULL[0], XRPBEAR[0], XRPBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00451915 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-MOVE-0704[0], BTC-MOVE-1001[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00044197], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000086], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0], LUNA2[0.0696106], LUNA2_LOCKED[0.0629091 4], LUNA2-PERP[0], LUNC[5870.828473 85], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MNGO-PERP[0], OMG-2021123 1[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TSM[0], UNI[0], UNI-PERP[0], USD[2386.88], USDT[332.06635430], USDT-20210924[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XRPI[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00451916 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[.01314737], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00805502], LTC-PERP[0], PERP-PERP[0], REN-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI[.040985], UNI-PERP[0], USD[99.16], XLM-PERP[0], ZEC-PERP[0] | | |
| 00451918 | | TRX[.000777], USDT[0] | | |
| 00451919 | | ETH[0], USD[0.30] | | |
| 00451927 | | AAPL[0], BNB[0.00004123], BTC[0.00000066], FTT[0.00056069], TRX[0], TSLA[.00009897], USD[-0.03], USDT[0.00000048] | | |
| 00451931 | | ALICE-PERP[0], BTC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], SC-PERP[0], TONCOIN[26.7], TRX[.000002], USD[0.37], USDT[0.00000011], XRP-PERP[0] | | |
| 00451932 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000012], BTC-20210625[0], BTC-20210924[0], BTC-2021123 1[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-2021123 1[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.04229159], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000015], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[4.13], USDT[0.00396507], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00451933 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00451935 | | 0 | | |
| 00451938 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AURY[0.84939174], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00451940 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-09300[0], CHZ-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0.01769999], ETHW-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01934347], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], REEF-0624[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[997.85], USDT[0], XTZ-PERP[0] | | |
| 00451942 | | ALICE[0], EUR[0.00], POLIS[0], SOL[0], SPELL[0.00000001], TRX[.000001], USD[-0.38], USDT[0.58445501] | | |
| 00451946 | | LUA[.03358], TRX[.000006], USD[0.00] | | |
| 00451947 | Contingent, Disputed | BRZ-PERP[0], USD[0.02] | | |
| 00451952 | | ADABULL[0.00009393], ATOMBULL[0.50027086], BCHBEAR[49.65005], BCHBULL[.00063015], BNBBULL[0.00018343], BTC[0.00008530], DMGBULL[7699.5595], DOGE[5], DOGEBULL[0.00083284], EOSBEAR[0.6372], EOSBULL[.7101065], ETCBULL[0.00048728], ETHBEAR[841.6], ETHBULL[0.00000585], GRTBEAR[8.84806], GRTBULL[0.00008415], HTBULL[0.00001677], LINKBULL[0.00007794], LTCBEAR[5.9226], LTCBULL[.00114745], MATICBEAR[4646.75], MATICBEAR2021[3.51505725], MER[90.94888], MOB[.4930175], SUSHIBEAR[6910465516888], SUSHIBULL[139.34879], SXPBEAR[3921.9], SXPBULL[2.46810842], TRXBULL[9.99404185], UNISWAPBULL[0.00000448], USD[130.46], USDT[0], VETBULL[0.00064993], XTZBEAR[30000], XTZBULL[0.00002678] | | |
| 00451953 | | USD[0.12] | | |
| 00451957 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[.31841355], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSVBULL[27799129.94238], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOSBULL[3172219.497477], EOS-PERP[0], ETC-PERP[0], ETH[.00099918], ETHBULL[0.18666452], ETH-PERP[0], ETHW[0.00016374], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LTCBULL[11259.6996924], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NCP-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[1956.06], USDT[0.02198894], VETBULL[18090.95353818], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[45025.99198765], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00451959 | | BNB[.00216065] | | |
| 00451960 | | BTC[0.03558255], ETH[0], FTT[0.49034833], GBP[0.00], HXRO[0.85997563], RAY[.075864], SGD[0.00], STEP[.00000001], TRX[.000298], USD[0.00], USDT[0] | | |
| 00451961 | | DEFI-PERP[0], ETH[1], ETH-PERP[0], FTT[175.72751598], MID-PERP[0], SHIT-PERP[0], SOL[100], SUSHI[0], USD[91084.87], USDT[0] | | |
| 00451970 | | AAVE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COIN[0], COMP-PERP[0], COPE[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[13.19423577], FTT-PERP[-35], ICP-PERP[0], LINK-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[269.55], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00451972 | | BTC[0], ETHW[.42295364], MATIC[39.9734], USD[0.00], USDT[33.19248433] | | |
| 00451973 | | AAVE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GBP[0.00], MKR[0], MKR-PERP[0], RON-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[14.25], USDT[0], YFI-PERP[0] | | |
| 00451975 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09509491], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.31], USDT[0], XRP[1.271873], XTZ-PERP[0] | | |
| 00451978 | | 0 | | |
| 00451979 | | BTC[1.17416512], ETH[7.6224774], TRX[4.082628], USDT[0.14315942] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00451988 | Contingent | 1INCH[35], 1INCH-20210326[0], 1INCH-20210625[0], AAPL-20211231[0], AAVE[02], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ALICE[.999732], ALT-0325[0], ALT-20211231[0], AMD-20211231[0], ANC[100], ASD[.899926], ASD-20210625[0], ASD-PERP[0], ATOM[17.2], ATOM-0325[0], ATOM-0930[0], ATOM-1230[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], AVAX[1.00005178], BAND[.8], BITO[.0098565], BNB[.02499228], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNTX-20210924[0], BTC[0.03449036], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], CEL[29.7], CEL-0930[0], CEL-1230[0], COIN[.2396615], COMP-20210326[0], CRO[129.92558], CVC[20.99581 2], DFL[99.981], DOGE[76.4552167], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOT[9.3], DOT-0325[0], DOT-0624[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DYDX[.5995686], EDEN[.0998254], ETH[0.11540804], ETH-PERP[0], ETHW[0.14840804], FIDA[.0004], FIL-20210326[0], FTM[4.99829], FTT[43.690254], FTT-PERP[0], GBTC[.04000006], GBTC-20210625[0], GDX[.10996896], GENE[.099715], GLD[.02995081], GMT[1], GMX[5.6], HNT[.4], HOOD[.9998143], IMX[.596886], INJ-PERP[0], JOE[0], JPY[230.25], LDO[8], LINK[3.04687235], LINK-20210625[0], LINK-20210924[0], LTC[.9999848], LTC-0325[0], LTC-20210625[0], LUNA2[0.3801 6737], LUNA2_LOCKED[0.88705721], LUNC[45605.15], LUNC-PERP[0], MATIC[60], MRNA-20210924[0], MSTR-20210625[0], NEAR[7.7], NEAR-1230[0], NOK-20210625[0], NVDA-20211231[0], PSY[56.999224], RAY[17.99848], REEF-PERP[0], SCRT-PERP[0], SOL[1.92873954], SOL-0325[0], SOL-0624[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SPY[.002], SPY-20210625[0], SRM[.4003], STETH[0.00030551], SUSHI[6.99676], SUSHI-20210326[0], SUSHI-20210625[0], SWEAT[20], TONCOIN[8.896027], TRX[79.49152816], TRX-20210326[0], TRX-20210625[0], TSLA-20210924[0], UMEE[430], UNI[4.8501 5], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[321.21], USDT[0.00000001], USDT-20210326[0], USO[.05994414], USO-20210625[0], WAVES[2.5], WAVES-20210326[0], WAVES-20210625[0], WBTC[.0003], XRP[17.3686441], YGG[1] |  |  |
| 00451990 |  | ATLAS[8.6], USD[0.00] |  |  |
| 00451995 |  | 1INCH[0], BADGER[42.62910057], BAL[29.12297887], CREAM[0], ETH[2.00015447], ETHW[2.00015447], FTT[154.165344], RUNE[157.474485], SOL[66.2772309], USD[1.37], USDT[0], YFI[.04681382] |  |  |
| 00451996 |  | AR-PERP[0], ETH[0], ETH-PERP[0], FTT[25.09532001], FTT-PERP[0], SHIB-PERP[0], USD[-0.40], USDT[0.00000001] |  |  |
| 00451999 |  | MOB[214.29030931], USD[0.00] |  |  |
| 00452000 |  | STEP[353.4], USD[13.92] |  |  |
| 00452004 |  | BTC[.09563489], CRO[1415.58629031], USDT[0] | Yes |  |
| 00452008 |  | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00002133], BTTPRE-PERP[0], CEL-0930[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[15498000.38766785], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[1.26], USDT[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] |  |  |
| 00452010 |  | USD[0.00], USDT[0] |  |  |
| 00452011 |  | ETH[.00442632], ETHW[.00442632], LINK[129.35117164], RUNE[28], SOL[.05863363], USD[0.03], USDT[1.79562571] |  |  |
| 00452013 |  | BTC[0], BTC-PERP[0], USD[0.00] |  |  |
| 00452019 |  | USD[1.61] |  |  |
| 00452020 |  | BNB[.00895893], BNB-PERP[0], BTC[.0026], ETH[0.25329863], ETH-PERP[0], ETHW[0.25329863], FRONT[102], FTT[6.99685], HXRO[.994374], SLRS[2228.788928], SOL[5.35896016], UBXT[19908.471404], USD[41.17], USDT[201.05465828], USOI[.00817252], WRX[.636356] |  |  |
| 00452021 |  | 0 |  |  |
| 00452022 |  | AAVE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], XLM-PERP[0] |  |  |
| 00452023 |  | 1INCH[0], AAVE[0], ADA-PERP[0], ALCX[0], ASD[0], ATOM-20210625[0], AUD[0.00], AXS[0], BAND[0], BNB[0.08640673], BNB-PERP[0], BNT[0], BTC[0.00019668], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], COMP[0], CRO[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[26.17839451], FTT-PERP[0], GRT[0], HT[0], KAVA-PERP[0], KNC[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], ONT-PERP[0], RAY[0], SHIB[0], THETA-PERP[0], TOMO-PERP[0], UBXT[0], USD[27.74], USDT[0], VET-PERP[0], WBTC[0], XLM-PERP[0], XRP[0] |  |  |
| 00452024 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[12839.27063610], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.08000000], ETH-PERP[0], ETHW[0.08000000], FIDA[0], FIDA-PERP[0], FTT[0.01165135], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS[.7146295], LOOKS-PERP[0], LTC[0.00260324], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY[9.6778075], OXY-PERP[0], PEOPLE-PERP[0], RAY[0.69665921], RAY-PERP[0], REN[.7330245], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[135.30242910], SOL-PERP[0], SRM[12.2985433], SRM_LOCKED[46.9814567], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1114.18], USDT[0.00650864], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] |  |  |
| 00452030 |  | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[2799.468], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[1349.9088], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MNGO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL[.009995], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] |  |  |
| 00452034 |  | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AVAX-20210326[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[0.01197919], ETH-20210326[0], ETH-PERP[0], ETHW[0.01197922], FIL-20210326[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00452039 |  | AKRO[1624.91871], AVAX-PERP[0], BAL-PERP[0], CAKE-PERP[0], CRV[32.974065], DOGE-PERP[0], EOSBULL[684.963725], EOS-PERP[0], ETH[0], ETHBULL[0.02806688], FTT[.00031726], LTC[0], LTC-PERP[0], SC-PERP[0], TRX[0.39764300], USD[-0.37], USDT[0.00278436], ZRX-PERP[0] |  |  |
| 00452040 | Contingent | DOGE-PERP[0], FTT[30.68364336], ROOK[0], SRM[1.10771109], SRM_LOCKED[4.53822207], TRX[.000007], USD[137.56], USDT[0], WBTC[0] |  | USD[135.85] |
| 00452047 | Contingent | DAI[0.08387257], FTT[26.49498], SRM[.01659989], SRM_LOCKED[.08177252], TOMO[275.58925249], TRX[.000009], USD[0.00], USDT[0] |  |  |
| 00452049 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SXP-PERP[0], TRX[306.86303712], TRX-PERP[0], USD[0.00], XTZ-PERP[0] |  |  |
| 00452051 | Contingent | AGLD-PERP[0], AUDIO[.6046], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[.00016976], ETHW[0.00016975], FLOW-PERP[0], FTT[0.00736400], LUNA2[0.00124831], LUNA2_LOCKED[0.00291273], LUNC[.007443], LUNA-PERP[0], PUNDIX[.09998], TRX[.000787], USD[0.15], USDT[0.1767], USTC-PERP[0] |  |  |
| 00452052 | Contingent | ATLAS[459.9172], ATLAS-PERP[0], AURY[1], FLOW-PERP[0], POLIS[1.998956], POLIS-PERP[0], SHIB[14866.83675492], SRM[2.43346467], SRM_LOCKED[0.417231], USD[0.00], USDT[0] |  |  |
| 00452058 | Contingent | 1INCH[0], AAVE[0], AAVE-PERP[0], ALPHA[0], APE[0], ASD[0], ASDBULL[0], ATOM[0], ATOMBULL[0], AUDIO[0], AVAX[0], BADGER[0], BAL[0], BAND[0], BAO-PERP[0], BAT[0], BNB[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BNT[0], BOBA[0], BTC[0], BTTPRE-PERP[0], CEL[0], CHR[0], CHZ[10637.78324905], COMP[0], COMPBULL[0], COMP-PERP[0], CRO[0], DENT[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DYDX[0], ECB[0], ECBBULL[0], ETH[2.23053338], ETHW[1.39018083], FTM[0], FTT-PERP[0], GMT[0], GRT[0], KIN[0], KIN-PERP[0], LINK[0], LINKBULL[0], LOOKS[0], LTC[0], LTC-PERP[0], LUNA2[9.45455629], LUNA2_LOCKED[22.06063135], LUNC[994.28796891], MATIC[3989.23032000], MATICBULL[0], NEO-PERP[0], OKB[0], OMG[0], OMG-PERP[0], OXY[0], PERP[0], RAY[0], REN[0], ROOK[0], RSR[0], RUNE[0], SAND[0], SHIB[7000000.44909840], SNX[0], SOL[0], SOL-PERP[0], SRM[0], STEP[0], SUSHI[0], SUSHIBULL[0], SXP[0], SXPBULL[0], TOMO[0], TOMOBULL[0], TRU[0], TRX[0], TRXBULL[0], TRX-PERP[0], UNI[0], USD[0.00], WAVES[0], XRP[0], XRPBULL[0], YFI[0], ZECBULL[0] |  |  |
| 00452061 |  | BTC[0.00000382], COPE[0], DENT-PERP[0], DOGE[.04469], ETH[0], ETH-PERP[0], SOL[0], USD[0.00], USD[0.00656800], XTZ-PERP[0] |  |  |
| 00452062 |  | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC[0.00000004], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DGLD-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FILM-PERP[0], FLM-PERP[0], FTMPRE-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00452064 |  | 0 |  |  |
| 00452066 |  | ADABEAR[849434.75], ADABULL[0.00088880], BCHBULL[3.5576326], BEAR[85168.1115], BULL[0.00072497], DOGEBEAR[2028650.05], DOGEBULL[0.00113324], EOSBEAR[873.65], EOSBULL[.0614645], ETCBULL[0.00531646], ETHBEAR[64987810.515], ETHBULL[0.00000802], USD[0.58], USDT[0.02976806], XLMBEAR[1.5197112], XRPBEAR[38574.331], XRPBULL[10.90274485] |  |  |
| 00452068 |  | USD[4.46] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00452077 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], IOTA-PERP[0], NEO-PERP[0], ONT-PERP[0], SXP-PERP[0], TRX[6.200097], TRX-PERP[0], USD[0.18] | | |
| 00452078 | | BTC[.00004234], USDT[.39898276] | | |
| 00452079 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[1], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[3.33], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00452080 | | BEAR[2.358], USDT[.69961057] | | |
| 00452083 | | ETH[0], TRX[.101983], USD[0.00], USDT[0] | | |
| 00452084 | Contingent | ALGO[0.96589784], APE[.00000001], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETH[.00012391], ETH-PERP[0], FTT[0.01719537], FTT-PERP[0], LUNA2[0.00383879], LUNA2_LOCKED[0.00895719], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[-136.55000000], USD[28314.90], USTC-PERP[0] | | |
| 00452087 | | ALCX[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00452088 | | 0 | | |
| 00452090 | | ALT-PERP[0], AUDIO[.9806485], BCH-PERP[0], BIT[144], BTC-PERP[0], CREAM[0], CREAM-2021032600], DAI[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[18.44856177], FTT-PERP[0], GALA[2110], HT[0], LINK-PERP[0], MAPS[398.83938255], RAY[11.55418385], RUNE-PERP[0], SNX[.09006623], SNX-PERP[0], SRM-PERP[0], USD[-0.05], USDT[0] | | |
| 00452092 | | 1INCH-PERP[0], ADA-PERP[0], ALGOBULL[6029000], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAND-PERP[0], BEAR[70], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[.0000015], CHZ-PERP[0], COMPBULL[47.93], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINKBULL[.000002], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRPBULL[3859.90778], XRP-PERP[0], YFI-PERP[0] | | |
| 00452100 | | ETH[.00094665], ETHW[.00094665], FTT[.089579], FTT-PERP[0], SOL[0.00897249], SOL-PERP[0], SRM[.565468], SRM-PERP[0], USD[4198.48], XRP[.49012] | | |
| 00452104 | | DOGE-PERP[0], ETH-PERP[0], USD[1.00] | | |
| 00452107 | | ETH[0] | | |
| 00452108 | | BTC[0], LUA[.0223365], SXP[.091462], USD[0.02], USDT[0.29535116], XRP[0.35067000] | | |
| 00452110 | | BNB[0], BTC[0], ETH[0], FTT[150.14872482], LINK[.00000001], MATIC[.00000001], SRM[.22235495], USD[0.00], USDT[0] | | |
| 00452111 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00452113 | | FTT[0.05668085], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00452117 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE[.00000001], APE-PERP[0], APT-PERP[0], ASD[0.00000001], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0.05737934], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND[.000005], BAO-PERP[0], BCH[0], BNB[0.00001137], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ-PERP[0], BTC[0.00000183], BTC-MOVE-WK-2021061100], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV[.00000001], CRV-PERP[0], CVX[.08368], DAI[0], DASH-PERP[0], DMG-PERP[0], DOGE[60.79069358], DOGE-PERP[0], DOTL[4.13135853], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.02000670], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[2.04410192], FTT-PERP[0], FXS[.0834], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[2.01568763], HOLY-PERP[0], HOOD[11.55], HT[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LEO[0], LINK-PERP[0], LINK[0], LINK-PERP[0], LLC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[1019.13489705], LUNC[0.00557113], LUNC-PERP[0.00000019], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[1.99425510], SOL-PERP[0], SOS-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[31.54343006], SRM_LOCKED[160.24613794], SRM-PERP[0], STG[.00000001], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.63736605], TRX-PERP[0], UNI[0.00000022], UNI-PERP[0], USD[29.13], USDT[0.04604693], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00001836], XRP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00452118 | | ATLAS[0], ATLAS-PERP[0], AURY[0], ETHBULL[0.01284061], FTT[0], KLAY-PERP[0], USD[0.28], USDT[427.16273758] | | |
| 00452119 | | DOGE[0], ROOK[2.88245223], USD[0.51] | | |
| 00452120 | | COPE[3.99734], FTT[6.699202], LUA[.019934], OXY[3.99734], RAY[.999335], TRX[.289281], USD[56.88], USDT[0.00951963], WRX[.99202] | | |
| 00452122 | | ETH[0], TRX[.221902], USD[0.15], USDT[3.13942903] | | |
| 00452125 | | USD[0.06], USDT-PERP[0] | | |
| 00452128 | | 0 | | |
| 00452130 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], RUNE-PERP[0], USD[0.01], USDT[0.01524138] | | |
| 00452131 | | BTC[0.04578493], ETH[0.07634402], ETHW[0.07634402], USD[0.40] | | |
| 00452132 | | ADA-PERP[0], BEAR[333236.673], BNBBEAR[34282035.5], BNBBULL[.00002], BNB-PERP[0], BTTPRE-PERP[0], BULL[.0000062], DOGEBEAR2021[5.99886], ETH[0], ETHBEAR[33307835.55], ETHW[1.34374464], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SXP-PERP[0], USD[4.70] | | |
| 00452134 | | BTC[0], DOGE[0], ETH[.00000001], LINK[.00000001], USD[0.00], USDT[.00000285] | | |
| 00452135 | | DOGE[287.58453398] | | |
| 00452138 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.80], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00452139 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[145.40225732], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[60440], UNI-PERP[0], USD[487.03], USDT[1.14727280], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | USD[10.00], USDT[1.128568] |
| 00452141 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-2021062500], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009882], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.50491966], SRM_LOCKED[27.01692783], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00269404], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00452142 | | BTC[.00000001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], XRP[.08390324] | | |
| 00452144 | | COIN[1.04498050], USD[8.99] | | |
| 00452145 | Contingent | BULL[0], DOGE[1.24734], LUNA2[6.59812911], LUNA2_LOCKED[15.39563460], SXPBULL[1580.16935706], USD[0.37], USDT[0], XRP[.346153] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00452148 | | BTC[0] | | |
| 00452149 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00452150 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BCH[.00003431], BTC-PERP[0], CRV-PERP[0], ROOK[4.00623867], ROOK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.11] | | |
| 00452152 | | CBSE[0], COIN[-0.01290749], USD[13.76] | | |
| 00452163 | | BTC[0], USD[0.00] | | |
| 00452165 | Contingent | ADA-0624[0], ADA-20210326[0], ADA-20210625[0], ADA-20211231[0], ADABULL[5395.7631624], ADA-PERP[0], ATLAS-PERP[0], AVAX-0624[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-20210326[0], BSV-20210625[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00000349], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[3.34272586], CHZ-0325[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], CRV-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBULL[5085.97879853], DOGE-PERP[0], DOT-0624[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-0624[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETCBULL[35800.3926089], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[71.0648263B], ETH-PERP[0], FIL-20210625[0], FIL-20211231[0], FLOW-PERP[0], FTT[49.97764385], FTT-PERP[0], HTBULL[1937.43369], HT-PERP[0], KNC-PERP[0], KNC-20210326[0], LINK-20210326[0], LINK-20210625[0], LINK-20211231[0], LTC-0624[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LUNC-PERP[0], MATICBULL[114537.144315], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-20210924[0], OXY[.86083], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210326[0], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[4.38288779], SRM-LOCKED[42.91347253], SRM-PERP[0], SXP-20211231[0], THETA-20210625[0], THETA-20210924[0], THETA-20211231[0], TRU-20210625[0], TRX[0], TRX-0624[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], USD[0], UNI-0624[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-20210326[0], WAVES-20210625[0], WRX[.983375], XLM-PERP[0], XRP-0325[0], XRP-0624[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRPBULL[20372078.30522020], XRP-PERP[0], XTZ-20210326[0], XTZ-20211231[0] | | |
| 00452167 | | DEFI-PERP[0], USD[0.03] | | |
| 00452168 | | ETH[.00017617], ETH-PERP[0], ETHW[0.00017616], UNI-PERP[0], USD[-0.06], USDT[0] | | |
| 00452172 | Contingent | AAVE[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ALGO[5000], ALGO-20210326[0], ALGO-20210625[0], AMPL[0], ASD-20210625[0], ATLAS[0], AUDIO[0], AXS[0.00000001], BADGER[0], BAT[0], BCH[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BNB-20210625[0], BNB-PERP[0], BSV-20210625[0], BSV-20210924[0], BTC[0.00000044], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTMX-20210326[0], BTT[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHR[0], CHZ[0], CHZ-20210326[0], COIN[0.00000001], COMP-20210625[0], COPE[0], CRO[0], DAI[0.00000001], DENT[0.00000001], DFL[0], DOGE[0.00000002], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], ENJ[0], ENJ-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FLOW-PERP[0], FTM[0], FTT[61.90031847], FTT-PERP[0], GALA[10166.41245150], GRT[0], HMT[0], HUM[0], HUM-PERP[0], KNC[0], LINK[0.00000002], LINK-20210326[0], LINK-20210625[0], LRC[0], LTC[50.61933262], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2_LOCKED[96.43994813], LUNC[0], MANA[0], MATIC[0], MATIC-PERP[0], MSTR[0], MTL[0], NEO-PERP[0], OMG[0], OMG-20210326[0], OMG-20210625[0], OXY[0.00000002], PERP[0], PRISM[0], RAY[0.00000001], RAY-PERP[0], SAND[0], SECO[0], SHIB[100450673.06957841], SKL-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210625[0], SRM[13.57393882], SRM_LOCKED[60.19020891], SRM-PERP[0], STEP[0], STORJ[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-20210924[0], TRL[0], TRU-20210625[0], TRX[0.00000002], TRX-20210326[0], TRX-20210625[0], TULIP[0], UNI-20210625[0], UNISWAP-20210625[0], USD[0.04], VET-PERP[0], VGX[0], WAVES[0], WRX[29918.97484358], XAUT-20210326[0], XLM-PERP[0], XRP[43264.43994586], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XTZ-20210625[0], YFI-20210326[0], ZEC-PERP[0] | | |
| 00452173 | Contingent | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH[.0009], BCH-PERP[0], BNB[.00002915], BNB-PERP[0], BTC[0.00003022], BTC-PERP[0], BTTPRE-PERP[0], CHZ[1430.00845], CHZ-PERP[0], DOGE[.032485], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00043145], ETH-PERP[0], ETHW[.00043145], FLOW-PERP[0], FTT[74.4620802], FTT-PERP[0], KIN-PERP[0], LINK[.086672], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[.97190563], SRM_LOCKED[196.54973737], SRM-PERP[0], TRX-PERP[0], USD[740.05], VET-PERP[0], WRX[4749.63165], XLM-PERP[0], XRP[.45469], XRP-PERP[0], ZEC-PERP[0] | | |
| 00452176 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], OMG-PERP[0], ONT-PERP[0], SOL[.0000192], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[-0.00000939], USD[0.13], USDT[-0.10598847], WRX[0] | | |
| 00452180 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[50.05611], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], LTC[.00018875], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20211231[0], MID-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.00003], USD[33.54], USDT[12.63468761], VET-PERP[0], XAUT-20211231[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00452187 | Contingent | ADA-20210326[0], ADABULL[0], ADA-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT [394236521633671978/FTX AU - we are here! #59338][1], RAY-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM_LOCKED[.15065336], SRM-PERP[0], TRX[0], TRX-20210326[0], UNI-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00452194 | | BTC-PERP[0], USD[0.02], USDT[-0.01040768] | | |
| 00452198 | | ALPHA[.5904], BAND[.02398], COMP[.00005956], DOGE[.9085], ETH[.000786], ETHW[.0000786], LINK[.03412], RUNE[.02394], SNX[.05542], UNI[.06309], USD[0.00], USDT[0] | | |
| 00452203 | | USD[0.00], USDT[0] | | |
| 00452209 | | BRZ-PERP[0], TRX[.28995], USD[2.21] | | |
| 00452211 | | ETH[0], USDT[0.00000073] | | |
| 00452212 | | AVAX-PERP[0], BNB[.00891239], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], TRYB[0.00000204], USD[0.43], USDT[3.41702684], XLM-PERP[0] | | |
| 00452213 | | NFT (358560072638822862/FTX EU - we are here! #70826)[1], NFT (363904411712179045/FTX EU - we are here! #71108)[1], NFT (374738360070269807/FTX EU - we are here! #71244)[1], NFT (392516105337400024/FTX Crypto Cup 2022 Key #4217)[1], NFT (462422128466516705/FTX AU - we are here! #9647)[1], NFT (478384882717768151/FTX AU - we are here! #9652)[1], NFT (505405137012083928/The Hill by FTX #3060)[1], NFT (574313191824128208/FTX AU - we are here! #2198)[1] | | |
| 00452215 | | DOGE-PERP[0], USD[0.00] | | |
| 00452219 | | ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], ICP-PERP[0], USD[-0.12], USDT[2.01302871] | | |
| 00452222 | | 0 | | |
| 00452223 | | ASD-PERP[0], BTC[0.00000034], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 00452227 | | 0 | | |
| 00452228 | Contingent | BCH-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00779878], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OXY-PERP[0], SRM[2.40119051], SRM_LOCKED[46.73189117], USD[-0.21], USDT[0.00035499] | | |
| 00452229 | | ETH[0], FTT[0.32927468], USDT[0] | | |
| 00452231 | Contingent, Disputed | BRZ-PERP[0], TRX[223313.571], USD[0.00] | | |
| 00452235 | | FTM[.14266361], SOL[0], TRX[-4.44926872], USD[0.31] | | |
| 00452236 | | BTC-PERP[0], ROOK-PERP[0], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00452237 | Contingent | ADA-20210625[0], ALGO[1000.354082], ALGO-20210326[0], ALPHA[0], AMPL[0], ASD-PERP[0], AUDIO[0], AXS[0.00000001], BCH[0.00000001], BCH-20210625[0], BCH-20210924[0], BNB[0.00000001], BNB-20210326[0], BTC[0], BTC-20210625[0], BTMX-20210326[0], C98[0], CHR[0], CHZ[0], CLV[0], COPE[0], CRO[0], CRV[0], CVC[0], DAI[0.00000002], DAWN[0], DENT[0], DMG[0], DOGE[10068.90662699], DOGE-20210625[0], DOGE-20210924[0], DOT-20210625[0], ENJ[0.00000001], EOS-20210625[0], EOS-20210924[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20210326[0], FRONT[0], FTM[0], FTT-PERP[0], GAL[0.99645.27276496], HMT[0], HUM[0], KIN[0], LINK[0.00000001], LINK-20210326[0], LINK-20210625[0], LRC[0], LTC-20210625[0], LUNA[24.45295415], LUNA2.45295415, LUNC[0], MANA[0], MATIC[0], MTA[0], MTL[0], OMG[0.00000001], ORBS[0], OXY[0.00000001], PERP[0], POLIS[0], PRISM[0], RAY[0.00000001], RAY-PERP[0], REN[0], RUNE[0], SAND[0.00000001], SHIB[10352648.11101507], SKL[0], SLP[0.00000001], SLRS[0], SOL[0.00000001], SOL-20210326[0], SOL-20210924[0], SRM[0], SRM-PERP[0], STEP[0], STMX[0], STOR J[0], SUN[0], THETA-20210625[0], TRU[0], TRX[43293.47286140], TRX-20210326[0], TRX-20210625[0], USD[0.00], USDT[0], VET-PERP[0], WAVES[0], WRX[1001.56007365], XRP[724.19017849], XRP-20210326[0], XRP-20210924[0], YFI[0.00000001], YFII[0], ZRX[0] |  | DOGE[10052.905517], TRX[42224.839858], XRP[722.517319] |
| 00452243 |  | ATLAS[0], BCH[0], DOGE[0], FTT-PERP[0], LINK-PERP[0], SRM[0], USD[0.00] |  |  |
| 00452248 | Contingent | 1INCH[0], BADGER[1.5], BAO[60000], BCH-PERP[0], BNB[0.00511459], BNBBULL[0], BNB-PERP[0], BTC[0.00009201], BTC-PERP[0], DOGE[.000245], DOGEBULL[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[25.01196244], FTT-PERP[0], ICP-PERP[0], LINK[0.09244937], LUNA2[53.0774852], LUNA2_LOCKED[123.8474655], LUNC[0], MATIC[0.00328504], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SHIT-PERP[0], TRX[928.82349], UNI[0.09985371], USD[0.57], USDT[0], VETBULL[0], XRP-PERP[0] |  |  |
| 00452251 |  | 0 |  |  |
| 00452256 |  | ADABULL[0], ALGO-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BALBULL[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOSBULL[0], ETHBULL[0], ETH-PERP[0], FTT[.007095], FTT-PERP[0], LINKBULL[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXPBULL[0], TOMO-PERP[0], UNISWAPBULL[0], USD[0.001], XLM-PERP[0] |  |  |
| 00452265 |  | BTC-PERP[0], ETH[0], ETHW[0], SHIB[37900000], SOL[0], USD[0], USDT[0] |  |  |
| 00452267 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS[0], GALA[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.06840925], LUNA2_LOCKED[0.15962160], LUNC[14896.26], LUNC-PERP[0], MANA[0], MATIC-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SOS[0.00000327], SRM-PERP[0], STG[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00099079], VET-PERP[0], XLM-PERP[0] |  |  |
| 00452268 |  | 1INCH[107.11191417], BNB[0], BTC[.10838016], DOGE[0.97545695], FTT[25.39750993], NFT (46108284218604987/Singapore Ticket Stub #813)[1], PUNDIX[0.02362144], RAY[6.25163806], REN[256.40194761], SUSHI[0.04509794], TRX[24960.96687638], USD[374.82], USDT[0.43821020] | Yes |  |
| 00452271 |  | USDT[0] |  |  |
| 00452279 |  | AAVE-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALT-20210326[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210205[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210213[0], BTC-MOVE-20210213[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210219[0], BTC-PERP[0], CREAM-20210625[0], CREAM-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ETH[0.00000003], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[8.45], USDT[0.00706336], YFI-20210625[0], YFI-PERP[0] |  |  |
| 00452282 |  | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.00794989], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] |  |  |
| 00452285 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00009603], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00037810], ETH-PERP[0], ETHW[0.00037810], FLOW-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.022729], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMT-PERP[0], PAXG[0], RAY[.046088], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.721], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] |  |  |
| 00452289 |  | BNB-PERP[0], BTC[.00000564], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.00] |  |  |
| 00452290 |  | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.02385352], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA[.00000001], NFT (29341627457364611/404deathcutie #3)[1], NFT (31238732619986276/7deathcutie #1)[1], NFT (31415576515782786/6deathcutie #2)[1], NFT (32651931361796590/Sasha Grey #1)[1], NFT (33520613344484940/2DeathCutie #1)[1], NFT (37864644525763194/1DeathCutie #4)[1], NFT (39513441648989457/2DeathCutie #5)[1], NFT (40284966876520458/red #1)[1], NFT (40571342386485270/1/Emily Willis #1)[1], NFT (41763885409347801/7/number two #1)[1], NFT (42928204586393028/DeathCutie #3)[1], NFT (47039742907148273/DeathCutie #6)[1], NFT (47714367775091040/8/number one #1)[1], NFT (48428754551820809/4deathcutie #5)[1], NFT (49089623801503636/Lana Rhoades #1)[1], NFT (49678401312155084/9/Riley Reid #1)[1], NFT (50070418893643049/0/Lexi Belle #1)[1], NFT (51028786204842132/7/DeathCutie #9)[1], NFT (51390668226593620/8/DeathCutie #7)[1], NFT (52149989837168179/1/DeathCutie #2)[1], NFT (52534036189784589/1/black #1)[1], NFT (53074451783945952/6/blue #1)[1], NFT (53406755238924716/8/yellow #1)[1], NFT (55799032752407558/DeathCutie #8)[1], NFT (57059340392652029/4/Remy Lacroix #1)[1], NFT (57159467118442154/2/0110 #1)[1], NFT (57422546947779425/5/deathcutie #4)[1], RAY-PERP[0], RUNE-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.91], USDT[0.00000026], XTZ-PERP[0] |  |  |
| 00452292 |  | BTC-PERP[0], DOT-PERP[0], USD[-104.60], USDT[115.80873089], XRP-PERP[0] |  |  |
| 00452294 |  | TRX[.000001], USDT[1.828] |  |  |
| 00452297 |  | ETH[0], TRX[.000004], USD[0.00], USDT[0.00013200] |  |  |
| 00452299 |  | BTC-0331[0], BTC-1230[0], BTC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[25], TRX[.000475], USD[575645.08], USDT[125939.78269604], USDT-1230[0], USDT-PERP[0] |  |  |
| 00452304 |  | 0 |  |  |
| 00452307 |  | FTT[0.24132652], FTT-PERP[0], OKB-PERP[0], SOL[-0.04240019], USD[0.00], USDT[2.59532500] |  |  |
| 00452309 |  | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[7.13], USDT[0], XRP-PERP[0] |  |  |
| 00452311 |  | BTC-PERP[0], BULL[0.00000436], ETH-PERP[0], LTC-PERP[0], USD[0.58], USDT[0.00973844], XRP[.769474] |  |  |
| 00452312 |  | AVAX-PERP[0], BNB[0], BTC[0], DOGE-PERP[0], ETH[0.00000948], ETH-PERP[0], ETHW[0.00033389], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00011600], USD[4.01], USDT[14.75398535] |  |  |
| 00452315 |  | TRX[.000002], USDT[.148851] |  |  |
| 00452317 | Contingent | BNB[0], ETH[0], FTT[0], GARI[.64576978], HT[0], LUNA2[0.30352142], LUNA2_LOCKED[0.70821666], TRX[.569449], USD[0.00], USDT[0.00442598] |  |  |
| 00452321 | Contingent | ALGO-PERP[0], APE[0], AR-PERP[0], AUD[2889.48], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS[.25044686], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-0108[0], BTC-MOVE-0210824[0], BTC-MOVE-WK-20210910[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DYDX[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.91066371], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[18.13902131], FTT-PERP[0], GAL[0], ICP-PERP[0], LINK-PERP[0], MATIC[.00000001], MATIC-PERP[0], MBS[0], MSTR[0], MSTR-20210326[0], NEAR[0], NEAR-PERP[0], NIO[0], OXY-PERP[0], PAXG[0], POLIS[0], RAY-PERP[0], SAND[0], SCRT-USDT[0.00000005], SLP-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.28936027], SRM_LOCKED[52.42753677], THETA-PERP[0], TSLA-20210326[0], USD[-0.07], USDT[0.00000005], USDT-PERP[0], USTC-PERP[0], XRP[0] |  |  |
| 00452323 |  | DEFI-PERP[0], SUSHI[.04659438], USD[0.50] |  |  |
| 00452325 |  | CEL[0], SOL[0] |  |  |
| 00452328 |  | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGEBULL[0.00000963], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.50], USDT[0.69728004], VET-PERP[0], XLM-PERP[0] |  |  |
| 00452329 |  | 1INCH-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CBSE[-0.00000001], CHZ-PERP[0], CON[0], CRO-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00098632], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.02], USO-20210326[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00452330 | | ETH[0], MATIC[0], TRX[.664], USDT[0.00002661] | | |
| 00452332 | | 0 | | |
| 00452333 | | AAVE-PERP[0], BEAR[0], BTC[0], BTC-PERP[0], BULL[0], COMPBULL[0], DOGE[0], ETHBULL[0], FTT[0.00030324], LINKBULL[0], LOGAN2021[0], MATIC[0], SUSHIBULL[0], SUSHI-PERP[0], USD[36.02], XRPBULL[0] | | |
| 00452337 | | BNB[.02892772], FTT[14.7970018], RUNE[0], SOL[10.00521972], USD[1.76], USDT[0.00000001] | | |
| 00452339 | Contingent | APE[.096922], ATOM[.041563], CAKE-PERP[0], ETH[0], FTT[0.13574819], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], NFT (36662574180499155O/FTX AU - we are here! #62632)[1], NFT (439808593045164431/FTX EU - we are here! #139503)[1], NFT (499053341937787303/FTX EU - we are here! #139622)[1], NFT (568894606129759990/FTX EU - we are here! #139805)[1], USD[2.80], USDT[0.42424955], USTC[1], USTC-PERP[0] | Yes | |
| 00452341 | | LUNC-PERP[0], USD[8.84] | | |
| 00452344 | | BTC[0], DOGE-PERP[0], ETH[0], USD[0.00] | | |
| 00452353 | Contingent | AAVE-20210625[0], ADA-20210625[0], ADA-PERP[0], ATLAS[100000], AVAX-20210326[0], AVAX-PERP[0], BCH[0], BCH-20210625[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE[0.00000002], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.03250], ETH-20211231[0], FIL-20210625[0], FTT[25.31096009], FTT-PERP[0], LINK-20210326[0], LINK-20210625[0], LTC[92.96471774], LTC-PERP[0], LUNA[20.69528924], LUNA2_LOCKED[1.62234156], LUNC[150188.04768624], MAPS-PERP[0], RAY-PERP[0], SHIB[72884898.9], SOL[517.25638425], SOL-PERP[0], SRM[.70730465], SRM_LOCKED[2.40927522], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USTC[0.78831050], XLM-PERP[0], XRP[0.00000002], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | LTC[92.960471], SOL[517.020292] |
| 00452354 | | BAO[23984.04], CHZ-PERP[0], EOS-PERP[0], ETH[0], HBAR-PERP[0], ICP-PERP[0], RAY-PERP[0], STEP-PERP[0], USD[0.02], YFII-PERP[0] | | |
| 00452355 | | AUD[0.00], BTC[0], ETH[.00001267], FTM[0], USD[0.00], USDT[0] | | |
| 00452356 | | 0 | | |
| 00452358 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.71] | | |
| 00452361 | | ALGO-20210326[0], BADGER-PERP[0], EOS-PERP[0], FTM-PERP[0], LINK-PERP[0], TOMO-PERP[0], USD[0.00], USDT[.8452007] | | |
| 00452362 | | ATOM[.08479], ATOM-PERP[0], AVAX[.092242], AVAX-PERP[0], BAO[2], BNB[.0093178], CRV[.85312], ETH-PERP[0], UNI-PERP[0], USD[1135.35], USDT[0], VET-PERP[0] | | |
| 00452365 | | BNB[.00000001], FTT[0.02102076], USD[0.00], USDT[0] | | |
| 00452367 | | BULL[0], COMP[0], DOGEBULL[0], ETHBULL[0], ETH-PERP[0], FTT[0.09446448], USD[0.00], USDT[0], XTZBULL[0] | | |
| 00452368 | | USD[0.26], USDT[0], USDT-PERP[0] | | |
| 00452369 | | ADABULL[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], USD[0.67], USDT[0] | | |
| 00452371 | | BAND[0], BNB[0], BTC[0], DOT[0], ENS[.00000001], ETH[0], ETHW[0], FTM[0], MATIC[0], NFT (379969404818752762/The Hill by FTX #38350)[1], SOL[5], SUSHI[0], SXP[0], USD[0.00], USDT[0.00353000] | | |
| 00452372 | | AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.32], VET-PERP[0] | | |
| 00452373 | | SUSHI[5.99601], UNI[4.197207], USDT[3.24852609] | | |
| 00452375 | | RAY[.792034], SOL[.08], USD[0.01], USDT[0] | | |
| 00452376 | | ADABEAR[5426199], ADABULL[.04999], BNBBULL[0.99970491], DOGE[0], DOGEBEAR2021[.000496], DOGEBULL[.044991], EOSBULL[1998.69326858], ETH[.0001], ETHBEAR[2998800], ETHBULL[4.18990306], ETHW[.0001], FTT[0.02875655], LINKBULL[60.9573], LTCBULL[2800.74493828], SUSHIBULL[44977.82309], SXPBULL[199.91], TRX[.000001], TRXBULL[2280.54032042], TRX-PERP[0], USD[0.08], USDT[0.00000011], VETBULL[7.79554], XLMBULL[142.2039404], XRPBULL[4176.774] | | |
| 00452379 | | ADA-20210326[0], ADA-PERP[0], ALGO-0325[0], ATOM-20210326[0], BAO-PERP[0], BCH-20210326[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-0325[0], DOGE-20210326[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FTT[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-20210625[0], USD[0.01], VET-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00452380 | | ADA-0325[0], ADA-0624[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], AMPL[0], ARD-20210625[0], ATOM-0325[0], ATOM-20211231[0], AXS-PERP[0], BADGER[0], BCH[8.56230630], BCH-20210326[0], BCH-20210625[0], BNB-0624[0], BNB-20210326[0], BNB-20210625[0], BNB-20211231[0], BOBA[60.68804], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], COIN[.000025], DAI[4.74484426], DOGE[40281.7955722], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[554], DOT-20210326[0], DOT-20210625[0], ENJ-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETH[0.65116898], ETH-0325[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.64904716], FIL-20210326[0], FIL-20210625[0], FLOW-PERP[0], FTT[275.8948759], FTT-PERP[0], IOTA-PERP[0], KIN[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LTC[5.78915860], LTC-20210326[0], LTC-20210625[0], LTC-20211231[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG[24.83852099], OMG-20210326[0], OMG-20210625[0], OMG-20211231[0], OMG-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], SAND[202.62196800], SAND-PERP[212], SC-PERP[0], SNX-PERP[0], SOL[8.10341057], SOL-0624[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SRM[0], SRM-PERP[0], SUSHI[0], SUSHI-20210625[0], TRX[17285.26805076], TRX-0325[0], TRX-0624[0], TRX-20210326[0], TRX-20211231[0], TSLA[.00003], UNISWAP-20210625[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[.9642.21], WRX[3282.79236219], XLM-PERP[0], XRP[54179.14018853], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[780], XRP-20210326[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0] | | BCH[8.038546], ETH[.387304], LTC[1], SOL[8], TRX[16990], XRP[34590] |
| 00452387 | | 0 | | |
| 00452388 | Contingent | ADA-20210326[0], ADA-20210625[0], ALGO[2002.62745476], ALGO-0624[0], ALGO-1230[1473], ALGO-20210326[0], ALICE[0], AMPL[0], ASD-20210625[0], AUDIO[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BOBA[0], BTC[0.02800738], BTMX-20210326[0], BTT[0.00000001], BTTPRE-PERP[0], CHZ-20210625[0], CRO[0], CVC[0], DAI[0.00000001], DOGE[5020.36279099], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], EOS-20210625[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETHW[0.31080786], FIL-20210625[0], FIL-PERP[0], FTT[13.49427111], FTT-PERP[0], GALA[19153.66986648], GODS[0], GOOGL[.00000018], GOOGL-PERP[0], HUM[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LTC[10.05974420], LTC-20210625[0], LTC-20210924[0], LUNA2[2.30803796], LUNA2_LOCKED[9.38541192], LUNC[502580.12656018], MANA[0], OXY[0.00000001], OXY-PERP[0], RAY[39.45997335], RAY-PERP[0], RUNE[0], SAND[0], SHIB[42303282.65495900], SLRS[0], SNX[0], SOL[13.69078943], SOL-20210326[0], SOL-20210625[0], SPRM[0], SRM-PERP[0], STARS[0], SUSHI-20210625[0], SXP-20210625[0], TRX[0.00000001], TRX-20210625[0], USD[-1647.11], VET-PERP[0], WRX[5001.01487364], XLM-PERP[0], XRP[14137.06315552], XRP-0930[0], XRP-1230[1210], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210326[0], YFI-20210326[0] | | |
| 00452390 | | ADA-PERP[0], ASD-20210625[0], ASD-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[5.50], USDT[-0.00000002], VET-PERP[0] | | |
| 00452397 | Contingent | ALPHA-PERP[0], ASD-PERP[0], BADGER[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAD[0.00], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], MTA-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SOL-PERP[0], SRM[.69342045], SRM_LOCKED[2.64218865], SRM-PERP[0], TOMO[0], TOMO-PERP[0], USD[-0.09], USDT[0], XRP-PERP[0] | | |
| 00452400 | | USDT[5] | | |
| 00452405 | | BNB[0], BTC[0.00000045], DOGE[0], ETH[0], SOL[0], TRX[0.80001100], USD[0.00], USDT[0] | | |
| 00452409 | | ETH-PERP[0], USD[0.01], USDT[0] | | |
| 00452410 | Contingent | ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[147], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ASD-20210625[0], BCH[6.70996087], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-1230[.423], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BOBA[4.15117777], BTC[0.16269036], BTC-0325[0], BTC-0624[0], BTC-1230[.0029], BTC-20210326[0], BTC-20211231[0], DOGE[22266.62414979], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[754], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOT[27.8420185], DOT-0325[0], DOT-0624[0], DOT-1230[6.3], DOT-20210625[0], DOT-20210924[0], ENJ-PERP[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1230[41.4], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], ETH[1.64685605], ETH-0325[0], ETH-0624[0], ETH-1230[.04], ETH-20210326[0], ETH-20211231[0], ETHW[1.63793654], FIL-0325[0], FIL-20210625[0], FIL-20211231[0], FTT[170.98237], FTT-PERP[0], LINK[32.63678586], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[5.1], LINK-20210924[0], LNK-20210625[0], LINK-20211231[0], LTC[8.32394937], LTC-0325[0], LTC-0624[0], LTC-1230[.5], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LUNC-PERP[0], OMG[0], OMG-20210625[0], OMG-20211231[0], OMG-PERP[0], OXY[0], OXY-PERP[0], SAND[384.23401950], SOL-20210326[0], SOL-20210625[0], SRM[375.20051932], SRM_LOCKED[2.59966257], SRM-PERP[0], TRX[0.46236538], TRX-0325[0], TRX-0624[0], TRX-20210625[0], USD[-607.95], WRX[1026.08079634], XRP[65190.79136871], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[2450], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0] | | BCH[6.532233], BTC[.162152], DOT[27.213162], ETH[1.628405], LINK[2.4943], LTC[3], XRP[65190.074972] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0452412 | Contingent | BTC[.0041], BTC-20211032G[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], ETH[1.4999153], ETH-20211026[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETHW[1.4999153], FTT[63.794], LUNA2[0.00482199], LUNA2_LOCKED[0.01125132], LUNC[10050], SOL[20], USD[0.36], USDT[89.76000000] | | |
| 0452414 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[0], DOGE-PERP[0], ETH[.64701225], ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 0452415 | | 0 | | |
| 0452416 | | GODS[51.790158], LINK[18.92706949], USD[0.00], USDT[0] | | |
| 0452417 | | ATOM-PERP[0], AVAX[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], KIN-PERP[0], LTC-PERP[0], MANA-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], TLRY-20210625[0], TRX-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 0452418 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 0452419 | | BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], FTT[0], LOOKS-PERP[0], NFT (32301240548025087)/FTX EU - we are here! #282068](1], NFT (50885097806803714/FTX EU - we are here! #282072](1], USD[-0.99], USDT[1.75501461], XRP-PERP[0] | | |
| 0452420 | | 0 | | |
| 0452422 | | BOBA[.00264], USD[0.00] | | |
| 0452423 | Contingent | APE[.1], DOGE[.0349694], LUNA2[1.73780833], LUNA2_LOCKED[4.05488610], LUNC[378411.422643], SAND[1], USD[0.19], USDT[0.00000952] | | |
| 0452424 | | ETH-PERP[0], FTT[.0398255], USD[0.00], USDT[0.00000001] | | |
| 0452425 | | BAT[.995875], BTC[0.00002502], CHZ[9.0234], ENJ[.4057], ETH[0.00054299], ETH-20210326[0], ETH-PERP[0], ETHW[0.00054299], FTT[.0028435], USD[0.00], USDT[0] | | |
| 0452426 | | BTC[0.00058102], SOL[0], TSLA[.00768143], TSLAPRE[0], USD[-2.80] | | |
| 0452429 | | ETH[0], TRX[.54452], USDT[0.34203995] | | |
| 0452433 | Contingent | AVAX-PERP[0], BTC[0.00007099], BTC-PERP[0], COPE[.5439], DYDX[.0721], DYDX-PERP[0], ETH[.00024481], ETH-PERP[0], ETHW[0.00024480], FTM-PERP[0], FTT[0.05944685], FTT-PERP[0], LUNC-PERP[0], RAY[.0690389], SOL[.004942], SOL-PERP[0], SRM[.96960021], SRM_LOCKED[.04095589], TRX[.000778], USDt[-0.11], USDT[0] | | |
| 0452434 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 0452440 | Contingent | ADA-PERP[0], AVAX-PERP[-22.19999999], BNB-0325[0], BNB-PERP[1914.8], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[-34.514], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[-16.199], DOGE-0325[0], DOGE-PERP[1951], DOT-PERP[0], DYDX-PERP[19594.5], EGLD-PERP[0], ETH[-484.34792008], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[-711.925], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[1199.859], FTT[0], FTT-PERP[0], LUNA2[179.768561], LUNA2_LOCKED[396.1966542], LUNC-PERP[2765800], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[2303.59], SRM[21.02674026], SRM_LOCKED[958.93003636], STEP-PERP[0], USD[916530.95], USD[0.00312527], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0452445 | | 1INCH[0], 1INCH-PERP[0], GRT[0.78954181], GRT-PERP[0], UNI-PERP[0], USD[162.80], USDT[49.96675000] | | |
| 0452453 | | BTC[0.19163755], CRO[50], ETH[.00010507], ETHW[.00010507], TRX[.000223], USD[0.04], USD[512.41452117], XRP[9] | | |
| 0452454 | | CQT[370.92951], DEFI-PERP[0], FTT[0.03876661], HOLY-PERP[0], ICP-PERP[0], USD[1.59], XLM-PERP[0] | | |
| 0452457 | | BTC[.0002429], ETH[.00061215], ETHW[.00061215], LTC[0], MTA[737.89151], SOL[0], TRX[.81476], USD[0.00], USDT[0] | | |
| 0452459 | | BTC[0], BTC-PERP[0], ETC-PERP[0], FTT[0], FTT-PERP[0], USD[0.00], XRP[0] | | |
| 0452460 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00000002], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[-0.00086358], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06919136], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RSR[0.0000002], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.01791915], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[17.49], USDT[-0.00492177], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 0452461 | | BTC[0], BTC-PERP[0], COMP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], MKR[0], NFT (296843888064936160/FTX Crypto Cup 2022 Key #18813)[1], NFT (459022551418792842/FTX AU - we are here! #5560)[1], NFT (496594733434395097/The Hill by FTX #31966)[1], NFT (497266279041016977/FTX AU - we are here! #5730)[1], NFT (512014013849156821/FTX EU - we are here! #261168)[1], NFT (512611845434051090/FTX EU - we are here! #261163)[1], NFT (534284316695518960/FTX AU - we are here! #62262)[1], NFT (563573197333357555/FTX EU - we are here! #261174)[1], TRX[.000801], USD[1.20], USDT[1.79132856] | | |
| 0452464 | | ATLAS[6.718], DODO[.05568], ETH[0], ETH-PERP[0], GODS[.02282], NFT (369071239126926640/The Hill by FTX #28701)[1], NFT (399178991689028563/FTX Crypto Cup 2022 Key #5898)[1], NFT (462973730753829951/FTX EU - we are here! #16186)[1], NFT (474291269160228345/FTX EU - we are here! #17919)[1], NFT (502502670980417324/FTX EU - we are here! #17683)[1], SOL[0], TRX[.000037], USD[0.34], USDT[0], ZECBEAR[3.926] | | |
| 0452468 | | ANC-PERP[0], BTC[0], ETH[.00000001], LTC[.00703294], TRX[.000001], USD[4.16], USDT[0.25280015] | | |
| 0452472 | | LINK[3.52743313], TRX[.000004], USD[0.00], USDT[15.09540265] | | |
| 0452478 | | 1INCH-0325[0], 1INCH-PERP[0], ADA-20210924[0], ATLAS[77759.29818044], ATLAS-PERP[0], BCH[.00107507], BNB-20210924[0], BTC[0.00009673], BTC-PERP[0], DOGE[1.66468], DOGE-0325[0], DOGE-20210625[0], DOGE-20210924[0], DOT-20211231[0], DYDX[.046654], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000523], ETHW[.00000523], FLOW-PERP[0], FTT[.1881], GALA-PERP[0], GENE[1.09303], HUM[9.9983], JST[5.4763], KLAY-PERP[0], MANA[.95427], NFT (366673381398784350/FTX AU - we are here! #38997)[1], NFT (539156939784276405/FTX AU - we are here! #39343)[1], OXY[.920865], OXY-PERP[0], PRISM[7.8376], RAY[.84683], RAY-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.86809325], SRM-PERP[0], TRX[1.121808], USD[57.98], USDT[0.00797160], XLM-PERP[0], XRP[.7111], XRP-20210625[0], XTZ-0325[0] | | |
| 0452479 | | AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], GRT-20210326[0], LTC[0], LTC-PERP[0], REN-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.00], XRP[0.01377164], XRP-PERP[0] | | |
| 0452482 | | NFT (299405856862578702/The Hill by FTX #7221)[1], NFT (452306480412704208/FTX AU - we are here! #67389)[1], NFT (488363974881077217/FTX EU - we are here! #124313)[1], NFT (533379531577454223/FTX EU - we are here! #124234)[1], NFT (556477587829876681/Belgium Ticket Stub #898)[1], NFT (571219001364087131/FTX EU - we are here! #135089)[1] | | |
| 0452483 | | ETH-PERP[0], FTT[25.11556839], OLY2021[0], RAY[182.08387456], USD[3.53], USDT[0] | | |
| 0452486 | | AUD[5.00] | | |
| 0452487 | | TRX[.000196], USD[0.97], USDT[0.07998890] | | |
| 0452489 | | ADA-0624[0], ADA-20210924[0], ADA-20211231[0], AMPL[0], BCH[1.86396898], BNB[0], BOBA[2.64190841], BTC[.0014275], BTC-20211231[0], CLV[0], DAI[0.00000001], DODO[0], DOGE[1508.02933978], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], ETH[0.09133133], ETH-20211231[0], ETH-20211231[0], ETH-20211231[0], ETH-PERP[0], ETH-20210924[0], FTT[13.09617848], FTT-PERP[0], LEO[0.00000001], LINA[0], LINK[18.96773609], LINK-20210326[0], LINK-20210924[0], LINK-PERP[0], LTC[1.87225067], NEO-PERP[0], NFT (424123259391936637/FTX AU - we are here! #67455)[1], NFT (444715796607356236/FTX EU - we are here! #202110)[1], NFT (493733200011873565/FTX EU - we are here! #202271)[1], OMG[2.64190841], OMG-20210924[0], OMG-20211231[0], OXY[0.00000001], PAXG[0], PERP[0.00000001], RAY[7.50983699], SAND[0], SOL[2.34436423], SOL-20210924[0], SOL-20211231[0], SRM[64.64983998], SUSHI-20210924[0], TOMO[0], TRU[0], TRX[2148.54727836], TRX-20210625[0], USD[-541.25], WAVES-20210924[0], WRX[724.11438682], XRP[1584.16185311], XRP-0325[0], XRP-0624[0], XRP-20210625[0], XRP-20211231[0] | | |
| 0452493 | | ADABULL[0], ALTBULL[0], BCHBULL[0], BNBBULL[0], BTC[0], BULL[0], DEFIBULL[0], DOGE[132.83474823], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], FTT[0], LTC[0], LTCBULL[0], RAY[0], TRXBULL[0], USD[0.00], USDT[0.00005708], ZECBULL[0] | | |
| 0452494 | | ALGOBULL[568256.4057971], EOSBULL[25090.26570905], HTBULL[150.179962], LINKBULL[14997], LTCBULL[805.011264], MATICBULL[260118.182843], SUSHIBULL[1124975], SXPBULL[51190.71619178], TOMOBULL[25535.26439057], TRX[.000255], TRXBULL[11068.46548767], USD[0.00], USDT[0], VETBULL[15029.139690], XRPBULL[13000.79533] | | |
| 0452496 | | ALTBULL[0], AMPL[0], AUDIO-PERP[0], BAND-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], BVOL[0], DOGE[0], DOGEBULL[0], ENJ-PERP[0], ETH[0], FTT[0], HUM-PERP[0], ICP-PERP[0], LEO-PERP[0], STEP-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 0452497 | | AAVE[23.48], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[273.63760777], AVAX-PERP[0], AXS[402.28555287], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT[636.17948101], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-0930[0], FLOW-PERP[0], FTT[0], FTT[151.04273085], FTT-PERP[0], GMT[0], GMT-PERP[0], LINK[315.6], LINK-PERP[0], LUNC-PERP[0], MANA[2857], MANA-PERP[0], MATIC[1351], MATIC-PERP[0], NEAR[1071.3], NEAR-PERP[0], NIO[63.58631893], NIO-1230[0], RUNE[0], RUNE-PERP[0], SAND[2260], SAND-PERP[0], SHIB[310100000], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPY[0], SPY-0930[0], SUSHI[2247], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.33], USDT[0], USTC[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 0452500 | Contingent | BULL[0.00000098], LUNA2[0.00292449], LUNA2_LOCKED[0.00682382], LUNC[0.00000001], SOL[0], SXPBULL[14.49995461], USD[0.73], USDT[0.00893468], XRP[.117577] | | |
| 0452509 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00452511 | | NFT (289088583679386466/FTX EU - we are here! #110939)[1], NFT (3412274664529827111/FTX EU - we are here! #112228)[1], NFT (362709594213852890/FTX EU - we are here! #111722)[1], USD[0.64] | | |
| 00452515 | | ADA-PERP[0], BTC[.00000002], BTC-PERP[0], DOGE[5.23134653], DOGE-PERP[0], ETH-PERP[0], LINA-PERP[0], USD[-0.01], USDT[.00644711] | | |
| 00452517 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[1.804], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], COMP-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.15612600], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[1.2428], RSR-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000125], TRX-PERP[0], USD[0.34], USDT[121.50000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.9576], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00452520 | Contingent | BIT[4750], ETH[.12681326], ETHW[.12681326], FTT[51.097], RAY[73.41069965], SOL[11.733347], SRM[18.58727038], SRM_LOCKED[.4648506], STEP[.03044], TRX[.000032], USD[1.22], USDT[0.00356143] | | |
| 00452521 | | COIN[1.04450494], USD[2.64], USDT[.0051] | | |
| 00452522 | | ETH-PERP[0], FTT-PERP[0], HOOD_PRE[0], SOL[.00146158], USD[0.00], USDT[0], XRP[111.01152262], XRP-PERP[0] | | |
| 00452523 | Contingent | 1INCH[0], AAVE[34.95519364], ALPHA[0], BNB[0], BTC[0.00000001], CHF[0.00], ETH[0.00000001], ETHW[0.00180290], FTM[60914.38119815], FTT[150], GRT[0], LINK[516.27815579], LTC[0], MATIC[2448.00000001], MKR[0], OKB[0], REN[0], RUNE[0.00933935], SNX[1487.42988156], SOL[0], SRM[.49766844], SRM_LOCKED[215.61486066], TRX[0], USD[3.58], USDT[3.04374874], YFI[0] | | USD[2.41], USDT[3.02667] |
| 00452524 | | BTC[.32232778], ETH[4.47], ETHW[4.035], USD[-736.40], USDT[0] | | |
| 00452525 | | 0 | | |
| 00452530 | | 0 | | |
| 00452532 | | BTC[0], CBSE[0], COIN[0], DOGE[0], DOGEBEAR2021[0], FTT[0], PYPL[0.00430321], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00452535 | | BADGER-PERP[0], CREAM-PERP[0], MTA-PERP[0], USD[8.29], USDT[0.00068700] | | |
| 00452540 | | BULL[0], FTT[3.59932626], SXPBULL[42.58712460], USD[84.89], USDT[0] | | |
| 00452541 | | APE[.09072142], BNB[.00296019], ETH[.00270992], ETHW[0.00268253], FTT[27.00297764], RAY-PERP[0], TRX[.686902], USD[8834.37], USDT[0.00000001] | Yes | |
| 00452544 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[44.68], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00452547 | | USD[2247.31] | | |
| 00452549 | | TRX[399.148609], USD[1.71] | | |
| 00452550 | Contingent | 1INCH-PERP[0], AAVE[0.01000000], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00044432], ETH-PERP[0], ETHW[.00044432], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.09885672], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[57.96667506], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOS-PERP[0], SPELL-PERP[0], SRM-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001152], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2.62], USDT[16.29667400], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00452555 | | TRX[.000002], USDT[3.4] | | |
| 00452558 | | FTT[0] | | |
| 00452559 | | FLOW-PERP[0], FXS-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001], USDT-PERP[0] | | |
| 00452565 | | AAVE-PERP[0], ALGO-PERP[0], ALTBULL[0], BAND-PERP[0], BTC[0.00200423], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[.001], EOS-PERP[0], ETH[0.75941532], ETHW[0.01580357], FTM[0], FTT[0], GALA[0], GRT-PERP[0], LINK-PERP[0], PAXG[1.61735917], SOL[0], SRM-PERP[0], STETH[0.87347622], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UBXT[1], USD[9969.39], USDT[0.08267304], YFI-PERP[0] | Yes | |
| 00452567 | | ETH-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.32040232], XRP-PERP[0] | | |
| 00452568 | | BTC[0], USD[0.65], USDT[2.494399] | | |
| 00452573 | | ADABULL[0], ATOMBULL[0.01060698], BOBA[9.5], BULL[0], DOGEBULL[0.00003821], GRTBULL[0.01069288], LTCBULL[.12399505], USD[0.00], XTZBULL[0.01823591] | | |
| 00452574 | Contingent | 1INCH-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[342556.66405358], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[.9998351], BNB-PERP[0], BTC[0.20367746], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], DYDX[21.296379], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-21121231[0], ETH-PERP[0], FLOW-PERP[0], FTT[33.09496205], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], KLAY-PERP[0], LINK-20210326[0], LUNA2[47.33995803], LUNA2_LOCKED[110.45990203], LUNC[0.52949056], LUNC-PERP[8936000], MATIC-PERP[0], NEO-PERP[0], ORCA[.078879], OXY-PERP[0], POLIS-PERP[0], RAY[1366.57528200], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], SAND[43293012.15], SHIB-PERP[0], SOL[100.66000001], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[947.087807], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRU-PERP[0], TRX[0.46059730], TRX-20210625[0], TRX-20210924[0], USD[110.89], VET-PERP[0], WRX[276.9543227], XLM-PERP[0], XRP[26618.53710000], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0] | | |
| 00452578 | | BTC[0] | | |
| 00452582 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-0624[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DFL[.00000001], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[.00000001], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[25.00000066], FTT-PERP[0], GALA-PERP[0], GMT-1230[0], GST-0930[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0624[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG[.00000001], POLIS-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0.08], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00452584 | | RAY[.9606] | | |
| 00452586 | | ADA-PERP[0], APE[.09635086], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.02674700], ETHW[0.00074700], FIL-PERP[0], FTT[3.9992514], FTT-PERP[0], GALA[341.259], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (302417743051728548/FTX AU - we are here! #1363)[1], NFT (385431166403786857/FTX AU - we are here! #1364)[1], RAY[247.6166625], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[.000027], USD[-0.21], USDT[0.00647273] | | |
| 00452588 | | FTT[25.18054473], USD[0.00] | | |
| 00452589 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[14.31720940], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00452591 | | 1INCH[251.20631097], CRV[108.9055], GRT[0], HT[77.55831513], KNC[0], PUNDIX[0], SUSHI[30.45317788], SXP[476.43997997], TRX[.000076], USD[0.01], USDT[1507.67788500] | | |
| 00452593 | | USDT[.369738] | | |
| 00452594 | | BTC[.00005147], BTC-PERP[0], ETH-PERP[0], USD[199.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00452595 | | BTC[0.00003177], TRX[.78568], USDT[0] | | |
| 00452601 | | TRX[.000001], USDT[0] | | |
| 00452602 | Contingent | ADABULL[0], BNBBULL1.[0], BTC[0], BULL[0], DEFIBULL[0], DOGEBULL[0], ETHBULL1.[0], ETHW[.07534469], FTT[0.01929109], GRTBULL[0], LINKBULL[0], LUNA2[0.28783178], LUNA2_LOCKED[0.67160749], LUNC[.0076088], LUNC-PERP[0], SOL[0], SXPBULL[0], USD[0.22], USDT[0.00000001], XLMBULL[0] | | |
| 00452604 | | BNBBULL[0], ETH[0], ETHBULL[0], FTT[31.40006939], TRX[0.00000200], USD[0.00], USDT[-0.00000013] | | |
| 00452609 | | USDT[4.47338287] | | |
| 00452610 | | BTC[0], BULL[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], USD[0.32], USDT[0], XRPBULL[0] | | |
| 00452611 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BCH[0], BNB[0], BTC[0.06390894], BTC-PERP[0], CRO-PERP[0], CRV[.08717], CRV-PERP[0], DAI[0], DOGE[19715.68496], ENS-PERP[0], ETH[9.66317950], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTT[0.02147012], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK[114.323991], MANA-PERP[0], MATIC[14180.18360000], MER[134.0134], MKR[39.47144345], MKR-PERP[0], NFT (310406404321909923/FTX EU - we are here! #121781)[1], NFT (359468374625574227/FTX EU - we are here! #121652)[1], NFT (530325834389326153/Belgium Ticket Stub #920)[1], NFT (575383625978042471/FTX EU - we are here! #121845)[1], POLIS[2672.10075429], POLIS-PERP[0], RAY[4513.34116924], SOL[.00120365], SOL-PERP[0], SRM[48.86880982], SRM_LOCKED[540.82807943], SUSHI-PERP[0], TRX[.000933], UNI[45.498552], UNI-PERP[0], USD[769.17], USDT[0.00003851] | ETH[9.626692] |
| 00452612 | | 1INCH-20210326[0], ADA-20210326[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], ETH-20210326[0], ETH-PERP[0], FTT[.07441475], FTT-PERP[0], GRT-20210326[0], KSM-PERP[0], LINK-20210326[0], LTC-20210326[0], LUNA-PERP[0], MANA-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SXP-20210326[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], TRX-20210326[0], TRX-PERP[0], USD[-0.59], USDT[0.71259458], VET-PERP[0], XAUT-20210326[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0] | | |
| 00452613 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.92650955], FTT-PERP[0], KSM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[7.24], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00452618 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.01152821], ETH-PERP[0], ETHW[.00099262], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[1.37970468], LUNA2_LOCKED[3.21931094], LUNC[300433.6008242], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00452623 | | BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], FLOW-PERP[0], MATIC[0], NFT (372213076577624503/FTX EU - we are here! #38812)[1], NFT (424345543535244891/FTX AU - we are here! #38790)[1], SOL-PERP[0], TRX[.24619393], USD[0.08], USDT[0.19349995] | | |
| 00452625 | | BAO[9028288.43], BTC[0.01710035], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210922[0], BTC-PERP[-0.00039999], FTT[3.17551810], GST[1.34159735], LINA[116454.915725], SLP[6258.8106], SOL[.0009675], TRX[.0967645], USD[1321.69], USDT[3.39179121] | | |
| 00452634 | | USD[35.45] | | |
| 00452636 | Contingent | BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], COPE[2.999418], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], EUR[0.00], FIDA[0.16973500], FIDA_LOCKED[.39059954], FIDA-PERP[0], FTM-PERP[0], FTT[15.15170441], FTT-PERP[0], HMT[6285.48205034], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0], MOB[.033818], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM_LOCKED[.02819484], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[39.51], USDT[408.29045838], XRP-PERP[0] | | |
| 00452637 | | ETHBEAR[169887.9], LINKBEAR[3164393.425], TOMOBEAR[16896361.5], USD[0.20] | | |
| 00452640 | Contingent | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.02000000], BNB-PERP[0], BTC[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETHW[0], EXCH-PERP[0], FTT[528.07900419], GALA-PERP[0], GRT-PERP[0], LINA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[0.00100000], SOL-PERP[0], SRM[3.38190779], SRM_LOCKED[368.13809221], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.339936], TRX-PERP[0], UNI-PERP[0], USD[7357.82], USDT[0.12322056], USDT-123[0], WAVES-PERP[0], XRP[.087] | | |
| 00452641 | | AKRO[1], BAO[12], BTC[.00881264], CEL[101.40092925], ETH[.14581287], ETHW[.14492566], EUR[846.79], FTT[8.94526201], HOLY[1.01980998], KIN[6], TRX[2], UBXT[2], USD[3.27] | Yes | |
| 00452648 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATLAS[6.2884], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00000062], BSV-PERP[0], BTC[.00000066], BTC-PERP[0], BTT[.00000000], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00004321], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FRONT[.54442], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IND[.683], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.00000000], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00004], TRX-PERP[0], USD[-0.04], USDT[2.25574567], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00452651 | | 0 | | |
| 00452652 | | BTC-MOVE-2021Q1[0], USD[0.30] | | |
| 00452653 | | BULL[0.00004262], GRTBULL[0.00009349], NFT (315303875440867769/FTX EU - we are here! #278264)[1], NFT (450281185302916810/FTX EU - we are here! #278302)[1], SXPBULL[.0008054], USD[0.00], USDT[0] | | |
| 00452655 | | BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00452656 | | BTC[0], USDT[0.01200574] | | |
| 00452657 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00452659 | | USD[0.41], USDT-PERP[0] | | |
| 00452665 | | BNB[0], BTC[0], ETH[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0.00000032] | | |
| 00452669 | | BTC[0], USD[3.22] | | |
| 00452670 | | ETH[.00000003], USD[0.03], USDT[4.26847436] | | |
| 00452671 | | 1INCH-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[4], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-20210625[0], LTC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.47], USDT[0] | | |
| 00452673 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00452678 | | BNB[0], ETH[0], FTT[10.07297335], MATIC[0], TRX[0.10000032], USD[12.49], USDT[0.00511746], XRP[0] | | |
| 00452681 | | ADABULL[0], ALGOBULL[118221042.98893389], ASDBULL[0], ATOMBULL[122070.58184749], BALBULL[14699.64843299], BCHBULL[0], BNBBULL[0], BULL[0], BULLSHIT[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], DRGNBULL[12.63397967], EOSBULL[0], ETCBULL[1.10517888], ETHBULL[0], GRTBULL[710713.96155200], HTBULL[0], KNCBULL[1000.7998], LEOBULL[0.00017722], LINKBULL[0], LTCBULL[0], MATICBULL[501.01703513], MIDBULL[0], OKBBULL[0], PRIVBULL[0], SUSHI[0], SUSHIBULL[178275977.79197062], TRXBULL[0], UNISWAPBULL[28.09537400], USD[39.94], USDT[0.00000001], VETBULL[0], XLMBULL[17005.80494862], XRPBULL[0], XTZBULL[158868.22], ZECBULL[7458.50800000] | | |
| 00452682 | | ALPHA-PERP[0], DOGEBULL[0.00000513], DOGE-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00452685 | | ETH[.00000034], ETHW[.00000034], USDT[0.00000811] | | |
| 00452689 | | BTC-PERP[0], ETH[0.00068317], ETH-PERP[0], ETHW[0.00068317], SUSHI-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00452695 | | ALGO-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], UNISWAP-PERP[0], USD[-0.69], USDT[.762813], XRP-PERP[0], YFI-PERP[0] | | |
| 00452701 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], GALA-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.652282], USD[0.02], USDT[0.09882403] | | |
| 00452706 | Contingent | 1INCH-PERP[0], ADABULL[0.00000697], ADA-PERP[0], APT-PERP[0], BCH[.58271811], BCHBEAR[58.074675], BCH-PERP[0], BEAR[968.217255], BNB-20210924[0], BNB-PERP[-3.6], BTC[0.00329574], BTC-20210924[0], BTC-PERP[0], BULL[0.00001162], DOGE[4103.69013435], DOGE-1230[0], DOGE-20210326[0], DOGE-20210629[0], DOGEBEAR20210.00799719], DOGEBULL[0.00024789], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000520], ETH-PERP[0], FTT[30.00000013], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTCBEAR[.52585], LTC-PERP[0], LUNA2[1.41783823], LUNA2_LOCKED[3.30828920], LUNC[308737.26], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAMP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[20.65138361], SRM-PERP[0], USD[2511.51], USDT[0], WAVES-PERP[0], WRX[622.6120685], XRP[.00000001], XRP-PERP[0] | | |
| 00452713 | Contingent | ADA-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHR[0], CHR-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2_LOCKED[67.0876164], LUNC[0], LUNC-PERP[0], NFT (532217902944140312/FTX AU - we are here! #61138)[1], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1.51496698], SRM_LOCKED[10.67266371], USD[1.30], USDT[0.00000001] | | |
| 00452714 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAL-20210326[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LUNA2.02883757], LUNA2_LOCKED[0.06728766], LUNC[.09289703], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0.00000001], SAND-PERP[0], SNX-PERP[0], SOL[0.67952137], SOL-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[7.79], USDT[1569.15268042], XLM-PERP[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00452718 | | BTC[0.00013712], SHIB[28094942], TRX[0.00000118], USD[0.00], USDT[1.99321693] | | |
| 00452727 | | AVAX[.00943415], FTT[0], SWEAT[.5248], TRX[.846961], USD[5.00], USDT[0] | | |
| 00452730 | | ALT-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[25.0932854], MID-PERP[0], RAY[106.79689576], RAY-PERP[0], SHIT-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00452731 | | HKD[115.00], USD[0.09] | | |
| 00452733 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[-0.01], USDT[.79894957] | | |
| 00452737 | | COIN[6.95640291], MSTR[1.61392602], USD[2.20] | | |
| 00452742 | | APT-PERP[0], ETH[0], HOLY[0], LUA[0], NFT (329069860256690206/FTX EU - we are here! #54224)[1], NFT (338875487886002268/FTX EU - we are here! #54599)[1], NFT (343044089529547237/FTX EU - we are here! #54371)[1], NFT (363658452209407025/The Hill by FTX #26528)[1], TRX[.00004], USD[0.00], USDT[0] | | |
| 00452745 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[5], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-334.36], USDT[1591.993358] | | |
| 00452751 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-1_PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.00570944], BNB-PERP[0], BTC[0.00060342], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01066546], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], SOL[.003351], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.37], USD[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00452752 | | TRUMPSTAY[24982.5] | | |
| 00452756 | Contingent | ADA-20210625[0], ALCX-PERP[0], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS[27400.027], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0.16322409], BTC[0.10588828], BTC-20210326[0], BTC-2021231[0], BTC-PERP[0], CEL-0930[0], CRV[.0003], CRV-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOT-20210326[0], DYDX-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-2021231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[509.1957595], FTT-PERP[0], GST-0930[0], KIN[2349705.75], KIN-PERP[0], LDO-PERP[0], LINK-20210326[0], LINK-20210625[0], LOOKS-PERP[0], LUNA2[0.23480244], LUNA2_LOCKED[0.54808236], LUNC[51148.324026], MAPS-PERP[0], MATIC-PERP[0], NFT (571606415012128230/FTX AU - we are here! #61052)[1], OP-PERP[0], OXY[.0000], OXY-PERP[0], PERP-PERP[0], POLIS[390.00035], POLIS-PERP[0], PRISM[56720.10265], PROM-PERP[0], QTUM-PERP[0], RAY[323.37932524], RAY-PERP[0], SAND[2000.015], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[21.67651436], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[192.62800825], SRM_LOCKED[218.29586795], SRM-PERP[0], TLRY-20210326[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[8.23], WRX[499.9425], XRP-20210625[0], XTZ-PERP[0], ZRX-PERP[0] | | BTC[.090032] |
| 00452757 | | 1INCH-PERP[0], BTC[0.45493658], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.5227.50] | | |
| 00452758 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT[.07287807], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], TRX[2.18734181], TRX-PERP[0], USD[0.34], XEM-PERP[0], XRP-PERP[0] | Yes | |
| 00452760 | Contingent | APE[.080212], BTC[0], FTT[25.00196416], LUNA2[18.49720407], LUNA2_LOCKED[43.16014284], RAY[.980365], SAND[.27040533], SAND-PERP[0], TRX[.009228], USD[0.44], XRP-PERP[0] | | |
| 00452761 | | BTC-MOVE-2021Q1[0], USD[0.00] | | |
| 00452765 | | ETH[0], USD[0.00], USDT[0.56062462] | | |
| 00452767 | | BNB[0], DEFIBULL[0], ETHBULL[0], EUR[0.00], ROOK[0], USD[0.00], USDT[0.00012737] | | |
| 00452770 | | BCH[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETCBULL[0], ETH-PERP[0], FTT[0], LTC[0], LUNC-PERP[0], SUSHI-PERP[0], TRX[1421.839429], TRX-PERP[0], USD[-15.97], USDT[200] | | |
| 00452771 | | BTC-PERP[0], ETH-PERP[0], USD[-1.23], XRP[4.970167] | | |
| 00452772 | | 0 | | |
| 00452777 | | BEAR[79.2724], BNB[0.55973046], BTC[0.00009988], BTC-PERP[0], BULL[0.00000055], DOGE[.927512], ETH[0.00099524], ETHW[0.00099952], FTT[5.19760740], MATIC[9.9129652], REEF[71848.083022], STORJ[.00510202], SUSHI[.47154108], TRX[3447.41622904], USD[0.30], XRP[.90187768], XRP-PERP[0] | | |
| 00452778 | | ETH-PERP[0], GRT-PERP[0], LTC[.009], USD[129.67] | | |

Amended Schedule F-34 nonpriority unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00452780 | | NFT (41511149073887807/FTX EU - we are here! #23459)[1], NFT (43939059946478949/FTX EU - we are here! #24520)[1], NFT (44180599732798049/FTX EU - we are here! #24853)[1], TRX[1] | | |
| 00452785 | | BTC[.00003911], ETH[1.46575576], ETHW[1.46575576], USD[3.08] | | |
| 00452787 | | ADAHEDGE[.009998], ETHBULL[0], FTT[0.02713063], USD[0.00], USDT[0] | | |
| 00452791 | | 0 | | |
| 00452798 | | USD[0.01], USDT[0] | | |
| 00452799 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-2021231[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOT-2021231[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00163418], LUNA2_LOCKED[0.00381308], LUNC[191.41727377], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000819], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00452804 | | BTC-PERP[0], ETH[0], FTT[0], MNGO[0], OXY[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00452806 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], USD[0.00] | | |
| 00452807 | | USD[0.01], USDT-PERP[0] | | |
| 00452811 | | ADA-PERP[0], AUD[0.00], ETH-PERP[0], USD[0.00] | | |
| 00452818 | | BNB[0], DOGE[0], ETH[0], MATIC[0], SOL[0.00000001], TRX[0.00000200], USD[0.00], USDT[0.00000006], XRP[0] | | |
| 00452821 | | ETH[.0009986], ETHW[.0009986], TRX[.000002], USDT[3.46742374] | | |
| 00452823 | Contingent | BTC[0.00000001], ETH[0.23454424], ETHW[0.00000001], FTT[0.01701817], NFT (42805244128370076/FTX AU - we are here! #16702)[1], SOL[0], SRM[1.18936251], SRM_LOCKED[4.75039115], USD[1065.39], USDT[0.00000001] | | |
| 00452826 | | ADABULL[0], ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0.00412171], ETHW[0.00412171], FIL-PERP[0], GRT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00452827 | | BTC-PERP[0], ETHBULL[0], ETH-PERP[0], RUNE-PERP[0], SOL-20210326[0], SOL-PERP[0], SXP-20210326[0], THETA-PERP[0], USD[0.88], USDT[0.22815890] | | |
| 00452828 | | LINA[9.384], TRX[.000002], USD[0.00], USDT[0] | | |
| 00452830 | | ATLAS[2850], ETH[1.7056328], ETHW[1.7056328], MANA-PERP[0], TRX[.000029], USD[0.00], USDT[0] | | |
| 00452831 | | ETH[0], USD[0.00], USDT[0.00000796] | | |
| 00452835 | Contingent | ETH[.00009429], FTT[0.09901648], LUNA2[0], LUNA2_LOCKED[0.55482717], NFT (39936412925698775/The Hill by FTX #20594)[1], USD[0.11], USDT[0.29722644] | Yes | |
| 00452838 | Contingent | ASD[.0693755], ASD-PERP[0], BADGER[0.00670357], BADGER-PERP[0], BNB[0.00258804], BNB-PERP[0], BTC[0.00077620], BTC-PERP[0], CAD[0.00], COMP[0.00007588], COMP-PERP[0], DOGE[0.51133004], DOGE-PERP[0], ETH[0.52358684], ETH-PERP[0], ETHW[0.52358684], EUR[-131.37], FTT[1003.12366252], FTT-PERP[0], GRT[0.63778], GRT-PERP[0], HOLY[.98724725], HOLY-PERP[0], KIN[7955.6075], KIN-PERP[0], LEO[0.49341602], LEO-PERP[0], MATIC[7.17766016], MATIC-PERP[0], RAY[.4992155], RAY-PERP[0], RSR[.4], RSR-PERP[0], RUNE[0.08659875], RUNE-PERP[0], SOL[0.00986271], SOL-PERP[0], SRM[238.945225], SRM_LOCKED[1160.34390376], SRM-PERP[0], USD[-698.87], XRP[297.25663849], XRP-PERP[0], YFI[0.00088489], YFII[0.00087575], YFI-PERP[0], YFI-PERP[0] | | |
| 00452841 | | ETH[0], USD[0.58897602] | | |
| 00452842 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BCH[16.80812732], BNB-20210924[0], BOBA-PERP[178.5], BTC[2.17101464], BTC-PERP[-0.1], CHZ-PERP[0], DOGE[52750.09051652], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ENJ[2105.582986], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[7.2], ETH[4.18746058], ETHW[4.18746058], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[4047.31], FTT[246.83074830], FTT-PERP[0], LINK[162.5963654], LINK-PERP[0], LTC[9.14585443], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[62120722], NFT (29854637228282443/FTX Crypto Cup 2022 Key #5539)[1], NFT (32781516374367584/FTX AU - we are here! #39054)[1], NFT (40737269772759019/FTX AU - we are here! #39002)[1], OMG-PERP[1559], OXY-PERP[1000.8], PERP-PERP[0], RAY[657.11892341], RAY-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[1011.62425086], SRM_LOCKED[15.4531407], SRM-PERP[0], STMX-PERP[0], TRX[1.396153], TRX-20210625[0], USD[-54174.95], USDT[0.00830150], VET-PERP[196833], WRX[.005235], XLM-PERP[0], XRP[91137.48302923], XRP-PERP[0], ZIL-PERP[0] | | |
| 00452843 | | 0 | | |
| 00452844 | | BNB-PERP[0], DOGE-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00452845 | | ALGOBULL[2669519.4], BTC[0], BULL[0.00000097], DOGE[0], DOGEBULL[0.00000017], EOSBULL[184.876975], ETH[.00000001], GRTBULL[0.00000772], HTBULL[0.00004781], LINKBULL[15.39722800], TRX[.000006], USD[0.00], USDT[0], XLMBULL[0.00000322], XRPBULL[8213.673465], XTZBULL[132.788318] | | |
| 00452852 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[20.40927737], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00993321], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210607[0], BTC-MOVE-20210610[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-20210924[0], DODO-20210924[0], DOGE-PERP[0], DOT-20210625[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FTT[161.80692262], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[30], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LUNA2[5.18066229], LUNA2_LOCKED[12.08813320], LUNC[798906.48464006], LUNC-PERP[0], MANA-PERP[0], MAPS[.246935], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (45378847689876908/FTX EU - we are here! #17305)[1], NFT (47799068058148179/FTX EU - we are here! #17724)[1], NFT (56286927265108479/FTX EU - we are here! #17694)[1], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00210919], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.6695222], SRM_LOCKED[29.98682858], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], USD[3270.06], USDT[0.79698701], USTC[214], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00452853 | | ETH[.00063356], ETHW[.00063355] | | |
| 00452854 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CREAM[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.94708321], SRM_LOCKED[15.21644408], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00452856 | | AUDIO-PERP[0], BNB-PERP[0], SOL-PERP[0], USD[10.69], XRP-PERP[0] | | |
| 00452857 | | 0 | | |
| 00452867 | | ALPHA-PERP[0], APE-PERP[0], ATOM[.06093082], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTTPRE-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRTBULL[0.00007509], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], NEAR-PERP[0], NFT (39681123367678995/FTX EU - we are here! #13755)[1], NFT (45021672324157193/FTX EU - we are here! #13705)[1], NFT (48688035592950936/FTX EU - we are here! #13767)[1], NFT (49383967836110850/FTX AU - we are here! #62328)[1], OKBBULL[0], SLP-PERP[0], STORJ-PERP[0], TRX[.000006], USD[-0.04], USDT[0] | | |
| 00452877 | | ALGO-20210924[0], ATLAS[9.42028986], ATOM-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], FLOW-PERP[0], FTT[1024.62756190], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS[.0942029], RAY-PERP[0], SKL-PERP[0], TRX[.000018], USD[0.33], USDT[179.53666521], USDT-PERP[0] | | |
| 00452878 | | 1INCH-PERP[0], AAVE-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.033], ETH-PERP[0], ETHW[.033], FIDA-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.01], SUSHI-PERP[0], TRX[0], USD[12.05], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00452880 | | AAPL-20210326[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AMZN-20210326[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAL-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB[.00000324], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-20210326[0], CUSDT-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00452882 | | BTC[0.00003484], ETH[.00028219], ETHW[0.00028219], USD[11.04], USDT[0.00014138] | | |
| 00452883 | | EOSBULL[39.77214], LTCBULL[3.307683], SXPBULL[8.0400669], THETABULL[112.9209], USD[0.03], USDT[0], XLMBULL[0.00791445] | | |
| 00452884 | | UBXT[42.19673468], USDT[0] | | |
| 00452906 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000011], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000033], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00452909 | | ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRV[.958105], FIL-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 00452910 | | TRX[.000006], USDT[0] | | |
| 00452911 | | AAVE[0], ADABULL[0], ATOMBEAR[392000], ATOMBULL[.9278], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMPBULL[0], COPE[0], DOGEBEAR2021[0], EGLD-PERP[0], ETH[.00000001], ETHBULL[0], FTT[0.12056453], GARI[.7777], GRT-PERP[0], HT[.088562], LOOKS[0.97777000], LUNC-PERP[0], OKB-PERP[0], RAY-PERP[0], RUNE[0.02673844], SNX-PERP[0], SOL-PERP[0], SRM[0], THETABEAR[639000], THETABULL[0], TONCOIN[.06], TRU-PERP[0], TRX[.000011], USD[0.00], USDT[0], WAVES[0], ZRX[.94129] | | |
| 00452916 | | ATLAS[9.8423], TRX[.000001], USD[0.98], USDT[0] | | |
| 00452924 | | BNB[.008572], ETH[.0009848], ETHW[.0009848], SXP[.08078], TRX[.4286], USDT[.508337] | | |
| 00452935 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00452944 | | TRX[.000001], USD[0.00] | | |
| 00452945 | | ATLAS[0], BNB[0], KIN[0], POLIS[0], SOL[0], STEP[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 00452948 | | ALGOBEAR[14889570], BAO-PERP[0], BEAR[234000], BTTPRE-PERP[0], HOT-PERP[0], SUSHIBULL[2199944], TRX[0], TRXBEAR[5919356], USD[15.91], USDT[0.00000001] | | |
| 00452950 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02140405], GRT-20210326[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.13], USDT[0.00000011], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00452952 | | USD[5747.21] | | |
| 00452954 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0.00003167], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00008037], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.98], USDT[0] | | |
| 00452958 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], MATICBULL[.000048], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210324[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-20210326[0], USD[-0.05], USDT[4.42336515], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00452965 | | FTT[0.04430032], USD[0.00], USDT[1.41258721] | | |
| 00452966 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03842684], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SOL[2.55245063], SOL-PERP[0], USD[-45.91], USDT[91.97671881], XTZ-PERP[0] | | |
| 00452967 | | ETH[.00047469], ETHW[.00047469], USDT[0.00001649] | | |
| 00452968 | Contingent | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.004], ETH-PERP[0], ETHW[.004], FTT[0.00951437], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00013774], LUNA2_LOCKED[0.00032140], LUNC[29.9943], LUNC-PERP[0], MNGO-PERP[0], MTA-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[74.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USDT[0] | | |
| 00452970 | | AAVE[0], ADA-PERP[0], AMC-20210625[0], AMPL-PERP[0], BAND[0.00023041], BCH[0.31249835], BCH-PERP[0], BNB[0], BTC[0.00594813], BTC-PERP[0], CAD[0.00], COMP[.00000002], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[.14962916], ETH-PERP[0], ETHW[0.14884107], EUR[106.22], FTT[0.05388134], GBP[0.00], GME[.00000003], GMEPRE[0], KNC[0], LINK[0.00000001], LTC-PERP[0], MKR[0.00000001], NEO-PERP[0], NIO[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], THETA-PERP[0], TOMO[-0.01183095], UNI[0], USDI-146.23], USDT[0.00381346], USD[0], XLM-PERP[0], YFI[0.00000003] | | BCH[.287075], BTC[.005803], ETH[.143748], EUR[100.00] |
| 00452974 | | ATLAS-PERP[0], TRX[.000001], USD[0.40] | | |
| 00452980 | | 1INCH-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MID-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000004], USD[-126.27], USDT[139.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00452981 | | 1INCH-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00452991 | | ADA-PERP[0], ALGOBULL[2.47], ALPHA-PERP[0], ASDBULL[.00061049], BAO-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTM-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SC-PERP[0], SHIB-PERP[0], SUSHIBULL[.09053], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0] | | |
| 00452992 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.09924], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00452993 | | ETH-20210326[0], USD[0.00] | | |
| 00452995 | | ADA-PERP[0], CRO[699.867], DOGE-PERP[0], ETH-PERP[0], FTT[14.599126], IMX[80.384724], LTC-PERP[0], MATIC-PERP[0], TRX[.000045], USD[1.85], XRP[.25], YFI-PERP[0] | | |
| 00452996 | | 1INCH[39.02129931], ALPHA[58.76797445], ATLAS[2500], BADGER[13.00738], BAO[199792.5], BNB[1.17919895], BTC[0.02563644], CEL[109.16189174], CHZ[360.01], COPE[70], DOGE[8325.90009382], ENJ[10.95366], ENS[5], ETH[0.78044600], ETHW[0.77619053], FIDA[40.994161], GLXY[.09224], GME[.04831906], GRAMPEE[0], GRT[1244.85123111], KIN[2700000], LNA[2557.466], LINK[9.4514053], LTC[1.58497787], MAPS[779.84], OXY[130], POLIS[12], RAY[155.78939764], SAND[15], SHIB[5000000], SOL[12.51860497], SRM[65.95808], SUSHI[43.26257381], SXP[143.81210217], TLRY[2.00349805], TOMO[0.09903486], TRX[3366.41279163], UBXT[2500], UNI[0.29605257], USD[970.24], USDT[19.10782742], XRP[180.31010972] | | 1INCH[38.556808], ALPHA[58.571766], BNB[1.161738], BTC[.025523], DOGE[8286.89055], ETH[.774221], GRT[1238.126643], LINK[9.414746], LTC[1.576408], RAY[152.417146], SOL[12.262408], SUSHI[42.600302], TRX[3236.879478], UNI[0.260729], USD[800.00], USDT[18.892618], XRP[178.603531] |
| 00452997 | | ETH[0], TRX[.000099], USDT[0] | | |
| 00452998 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], CHZ-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[4.86], WAVES-PERP[0] | | |
| 00453000 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS[359.928], BNB-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.64], USDT[0] | | |
| 00453002 | | USD[0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00453003 | | 1INCH-PERP[0], ALT-PERP[0], BTC-PERP[0], CRV-PERP[0], NFT (311887906967827546/FTX EU - we are here! #83858)[1], NFT (46863232717790205/FTX EU - we are here! #84236)[1], NFT (511116473932350779/FTX EU - we are here! #84057)[1], USD[0.00], USDT[0] | | |
| 00453006 | | 0 | | |
| 00453009 | | BNB[0.00000001], ETH[0.00000001], MATIC[0], TRX[0.00001200] | | |
| 00453010 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL_094946], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[11.69], FTM-PERP[0], FTT[0.62065639], FTT-PERP[0], GRT-PERP[0], GT[3.70072], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[0], LTC-PERP[0], LUA[.0174415], MAPS[.99791], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY[.96922], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.01008751], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-10.46], USDT[88.29491835], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[.00008651], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00453011 | | 1INCH-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[30991.26], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT[99.5345], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN[19996.2], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.59], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00453013 | Contingent, Disputed | BIT[.70211], BIT-PERP[0], BOBA[.05162125], BTC-PERP[0], ETH[2.37254913], ETH-PERP[0], FTT[0.07238025], FTT-PERP[0], ICP-PERP[0], MCB-PERP[0], NFT (541985486113910914/FTX AU - we are here! #16275)[1], USD[0.58], USDT[0.000000001] | | |
| 00453015 | | BTC[0], COIN[0], FTT[0], LINK[.00000001], POLIS[0], USD[0.00], USDT[0] | | |
| 00453016 | | USDT[0.00012381] | | |
| 00453024 | | MATIC[0], TRX[.000002], USD[0.00] | | |
| 00453025 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00453029 | | ETHBULL[.0297], GRTBULL[78.6], TRX[.000001], USD[0.03], USDT[63.84176926], VETBULL[28.8] | | |
| 00453033 | | BTC-PERP[0], USD[0.00], USDT[0.00000162] | | |
| 00453034 | | DEFI-PERP[0], GBP[0.00], USD[0.70], USDT[0.00027349] | | |
| 00453036 | | ATLAS[39181.5344], POLIS[143], TRX[.000001], USD[0.43], USDT[0] | | |
| 00453038 | | USD[0.00], USDT[0] | | |
| 00453040 | | 1INCH[.585325], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO[.86], AVAX[.1], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DMG[.0669625], DOGE[70], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[8.07919425], FIL-PERP[0], FTT[420.04728975], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MER[.513295], NFT (379139696381727047/FTX Swag Pack #566)[1], PERP-PERP[0], POLIS[.0681683], PORT[48917.850172], RAY[10], RAY-PERP[0], SAND[.706], SNY[.313905], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[147.79], USDT-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00453041 | | AAPL[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALT-20210326[0], ALTBULL[0], APHA-20210326[0], ASD-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH[0], BCH-20210326[0], BCHBULL[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULL-PERP[0], BULL[0], CHZ-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00024540], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINKBULL[0], LTC-20210326[0], MATIC-PERP[0], MID-20210326[0], MIDBULL[0], MTA-PERP[0], NVDA_PRE[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], PYPL-20210326[0], SHIT-20210326[0], SHIT-PERP[0], SOL-20210326[0], SPY-20210326[0], SRM[0], SRM-PERP[0], SUSHI-20210326[0], TRU-PERP[0], TRYB-PERP[0], TSLAI_0000002], TSLA-20210326[0], TSLAPRE[0], TSM[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00453044 | | BICO[91.74822465], ENS[11.02095929], FTT[0], SOL[.00140242], TRX[.500001], USD[-0.09], USDT[0.60260024] | | |
| 00453047 | | USD[0.02], USDT[.28635] | | |
| 00453048 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT[2], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CITY[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[1000], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS[.0000001], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00001073], LUNA2_LOCKED[0.00002504], LUNA2-PERP[0], LUNC[2.33714562], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS[0], POLIS-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.55], UNI-PERP[0], USD[2.48], USDT[0.00000006], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00453052 | | USDT[0.00000875] | | |
| 00453055 | | ETHBULL[0.00000584], USD[0.00] | | |
| 00453056 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.02472699], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.82], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00453060 | | 1INCH-PERP[0], AAVE-0024[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-0624[0], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI[0.41432454], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[1977.22], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XRP[.35213], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00453065 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[4.27778004], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[1.08381585], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTT[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF[8258.4306], SHIB[46880990.68566714], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[1247.820848], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[35.68287340], WAVES-PERP[0], XLM-PERP[0], XRP[1234.76212000], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 00453067 | | EUR[0.00], USDT[0.00000002] | | |
| 00453069 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0964418], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[.867], TRX[0.20000100], TRX-PERP[0], USD[0.57], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00453071 | | BTC[0], FTT[0.06163359], SOL[0], USD[0.00] | | |
| 00453074 | | 1INCH[.7564], DOGE[10], ETH[.0002713], ETHW[.0002713], SOL[0.40230151], USD[0.04], USDT[7.98045375], ZECBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00453075 | Contingent, Disputed | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20211123[0], BTC-MOVE-20210521[0], BTC-MOVE-20210523[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210602[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01133], SRM_LOCKED[0.0581466], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA[0.00000001], TSLAPRE[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00453077 | Contingent | SRM[5.49515507], SRM_LOCKED[27.86484493], TRX[.000001], USD[0.00], USDT[0] | | |
| 00453080 | | ADABULL[0.00000515], ALGOBULL[961000], DOGEBEAR2021[0.00000678], DOGEBULL[0.00000079], EOSBULL[60], MATICBEAR2021[.0070607], MATICBULL[.0081541], USD[0.02], XRP[.01297809], XRPBULL[.713538] | | |
| 00453082 | | BTC-PERP[0], ETC-PERP[0], ETH[.00018661], ETH-PERP[0], ETHW[.00018661], FLOW-PERP[0], MANA-PERP[0], STEP[0.00408546], STEP-PERP[0], TRX[.000017], USD[4.43], USDT[0.00096021], USDT-PERP[0], XRP-PERP[0] | | |
| 00453083 | | ATLAS[6249.0177], USD[2.10], USDT[0] | | |
| 00453084 | | 1INCH-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[.00009798], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[4.51] | | |
| 00453087 | | HT-PERP[0], MID-PERP[0], RAY-PERP[0], USD[0.05], USDT[0] | | |
| 00453090 | Contingent | BTC[0], ETH[0], FTT[0], LUNA2[0.62327553], LUNA2_LOCKED[1.45430958], TRX[.000001], USD[24.35], USDT[0] | | |
| 00453093 | | KNC[0], USD[0.00] | | |
| 00453096 | | ADA-PERP[0], ALGO-20210326[0], ALPHA-PERP[0], ALT-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00003894], ETH-PERP[0], ETHW[0.00003893], FTT-PERP[0], HOT-PERP[0], LINA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], THETA-PERP[0], TRX[.003065], TRYB[0], USD[-0.12], USDT[.20402231], XLMBULL[0], XTZ-PERP[0] | | |
| 00453097 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000006], XLM-PERP[0] | | |
| 00453098 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0214172], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.00568592], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[.04], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.5], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00056871], ETH-PERP[0], ETHW[1.00021739], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.023081], JST[8.1], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.25292], LOOKS-PERP[0], LUNA2[11.39976290], LUNA2_LOCKED[26.59944677], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.379491], TRX-PERP[0], USD[2188.04], USDT[0.00493940], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00453100 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AAVE-PERP[0], ADA-20210625[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210625[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000075], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-MOVE-0412[0], BTC-MOVE-0713[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[.0006], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], COPE[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0.00000001], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIDA[0.00971849], FIDA_LOCKED[1.2585056], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC-20210625[0], GBTC-20211231[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LINK[0.00000001], LINK-20210625[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-20210924[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SLP[0.00000001], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SPY-0325[0], SRM[0.05580991], SRM_LOCKED[.06455548], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-0325[0], SUSHI-20210625[0], SUSHI-PERP[0], SWEAT[3], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], TSLA-0325[0], TULIP-PERP[0], TWTR-0624[0], UBXT[0], UNI-20210625[0], UNI-PERP[0], USD[-0.14], USDT[0.00000003], USO-0325[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00453109 | | APE[.099791], BNB[.009], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[11.48], USDT[0.00714291] | | |
| 00453110 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00994998], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00453113 | | ETH-PERP[0], USD[0.00] | | |
| 00453117 | | BTC-PERP[0], ETH-PERP[0], USD[0.32] | | |
| 00453118 | | TRX[99], USD[0.00], USDT[0] | | |
| 00453122 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINA[4126.58855], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00453124 | | AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH[0.00000046], ETH-PERP[0], ETHW[0.00000065], FTT[0.02468829], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], REN-PERP[0], RSR[1.7380014], RSR-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[13.01], USDT[4.47299913], VET-PERP[0], XRP-PERP[0] | | |
| 00453125 | | ARKK[34.5175113], BTC[0], FTT[197.82623821], USD[33748.15], USDT[0.00794902] | | |
| 00453128 | | BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[0], SLP-PERP[0], SXP-PERP[0], TRX[.000007], USD[-0.22], USDT[0.23764213], XLM-PERP[0] | | |
| 00453134 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], HBAR-PERP[0], LTC-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 00453139 | Contingent | APT[277], ATLAS[0], DOGE[1958.83199829], ETH[0.00092353], ETHW[0], FTT[50.14159411], POLIS[400], RAY[5658.24193301], SOL[50.02], SRM[511.04897371], SRM_LOCKED[2.4891363], STG[0], USD[0.00], USDT[86.83373933] | | ETH[.000922] |
| 00453146 | | CHZ[0], KIN[0], LEO[0], LUA[0], SAND[0], SHIB[386.80173661], TOMOBULL[0], USD[0.00] | | |
| 00453147 | | 1INCH-PERP[0], AAVE-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DMG-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], NOD-PERP[0], ONT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[-2.87], USDT[5.41] | | |
| 00453152 | | ATOM[0], AVAX-PERP[0], BTC[0], MATIC[0], NEAR[.00000001], SOL[.00000001], SOL-20210625[0], USD[0.37], USDT[0] | | |
| 00453154 | | 0 | | |
| 00453157 | | ETH[.800098], ETHW[.800098], SOL[4.999], USDT[450.71022696] | | |
| 00453161 | | ADABULL[.00000419], APE-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CBSE[0], CEL[.07422751], CEL-PERP[0], COIN[0], CRV-PERP[0], ETH[0], ETHBULL[0.00003048], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LINK[0], LINKBULL[0.00016243], LUNC-PERP[0], MATICBULL[0.00941135], MATIC-PERP[0], NFT (3308639393936199/FTX EU - we are here! #171209[1], NFT (373812166246699464/FTX EU - we are here! #171335)[1], NFT (528707005273971252/FTX EU - we are here! #171291[1], OXY[.43608], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00796717], WAVES-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00453163 | Contingent | DODO[.075775], DOGE[4198.44410674], FRONT[.243895], FTT[25.0935406], HNT-PERP[0], LUNA2[1.53331541], LUNA2_LOCKED[3.57773597], LUNC[333882.66], OXY[2.0718], QTUM-PERP[0], SHIB[71982278], SOL[0.00332366], THETA-PERP[0], TRX[.000006], USD[0.04], USDT[4.01883705], WAVES-PERP[0], XRP-PERP[0] | | |
| 00453165 | | ETH[.00000001], USD[0.00] | | |
| 00453169 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.13], USDT[1.67603018] | | |
| 00453170 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], KIN-PERP[0], LINA-PERP[0], REEF-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00453173 | | USD[0.00], USDT[0] | | |
| 00453174 | | FTT[.1998005], RAY[5.38002563], TRX[.000005], USD[0.00], USDT[0.00000008] | | |
| 00453177 | | ADABEAR[1597.912], ADABULL[0.00000834], BTC[0.00000451], ETH[0], USD[0.00], USDT[0] | Yes | |
| 00453180 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000042], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00453182 | | ETH[0] | | |
| 00453184 | | ADA-PERP[0], AVAX-20210625[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20210625[0], EOS-PERP[0], ETH[.00399924], ETH-PERP[0], ETHW[.00399924], NEO-PERP[0], SOL-20210625[0], UNI-PERP[0], USD[0.00], USDT[1.356], VET-PERP[0] | | |
| 00453185 | | DOGE[0], ETH[0], USD[0.00] | | |
| 00453186 | | ALGO-PERP[0], BAND-PERP[0], BTC-PERP[0], USD[-2.75], USDT[4.08804884], XLM-PERP[0] | | |
| 00453187 | Contingent | 1INCH-2021123110], 1INCH-PERP[0], ADA-20210924[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00005745], BTC-PERP[0], CEL[.088695], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[.6257478], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.08550567], ETH-PERP[0], ETHW[0.00050567], FIL-PERP[0], FTT[.07766699], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LTC[1.00439304], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], REN-PERP[0], SOL[0.00182525], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[18.000001], USD[0.85], USDT[43404.22265048], XLM-PERP[0], XMR-PERP[0], XRP[.0896321], XRP-PERP[0] | | |
| 00453189 | Contingent, Disputed | AAVE[0], AAVE-PERP[0], ATOM-2021123110], ATOM-PERP[0], AVAX-2021123110], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00453192 | Contingent | ADA-0325[0], ADA-0624[0], ADA-2021123110], AGLD-PERP[0], ALGO-2021123110], ALGO-2021123110], ATOM-2021123110], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-2021123110], AVAX-PERP[53.99999999], AXS-PERP[0], BAO[5532520.04901322], BAO-PERP[0], BAT-PERP[0], BCH[27.83251002], BCH-0325[0], BCH-0624[0], BCH-2021123110], BCH-PERP[0], BNB[.000075], BNB-2021123110], BNB-PERP[0], BOBA[.41034125], BSV-0325[0], BSV-0624[0], BSV-2021123110], BSV-PERP[0], BTC[0.00008962], BTC-0325[0], BTC-0624[0], BTC-2021123110], BTC-PERP[0], CHZ-PERP[0], COMP-0325[0], COMP-0624[0], COMP-2021123110], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-2021123110], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-2021123110], ETC-PERP[0], ETH[.00039804], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-2021123110], ETH-PERP[0], ETHW[.00039804], FIL-0325[0], FIL-0624[0], FIL-0930[0], FIL-2021123110], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[31], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KLAY-PERP[4820], KLUNC-PERP[0], KNC-PERP[0], LINK[.023305], LINK-0325[0], LINK-0624[0], LINK-2021123110], LINK-PERP[0], LTC-0624[0], LTC-2021123110], LTC-PERP[0], LUNA2[2.29619079], LUNA2_LOCKED[5.35777852], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[8.964025], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[.41034125], OMG-PERP[0], ONT-PERP[0], OXY[.66734], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], RSR-2021123110], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL[.382425], SKL-PERP[0], SOL[.0047327], SOL-0325[0], SOL-0624[0], SOL-2021123110], SOL-PERP[0], SRM[.577703], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021123110], SUSHI-PERP[0], SXP-0624[0], SXP-2021123110], SXP-PERP[0], THETA-0624[0], THETA-2021123110], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-2021123110], UNI-PERP[0], USD[4221.11], USDT[0.00107757], VET-PERP[0], WAVES-PERP[0], WRX[.896135], XLM-PERP[0], XRP[.16445], XRP-0325[0], XRP-0624[0], XRP-2021123110], XRP-PERP[0], XTZ-2021123110], XTZ-PERP[0], YFI-2021123110], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00453193 | | BNB[1.57624721], BTC[0.02000734], DOT[7.31040174], FTT[0.00000591], USD[0.00] | Yes | |
| 00453194 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP[0.00434836], XRP-PERP[0] | | |
| 00453195 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0] | | |
| 00453198 | | DOGE[288], TRX[.000004], USD[0.08], USDT[0] | | |
| 00453200 | | AGLD[234.55308], GODS[.09998], USD[0.23] | | |
| 00453201 | | 0 | | |
| 00453202 | | 1INCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00453205 | | BTC-PERP[0], SOL-PERP[0], USD[4.68], USDT[0.12995606], VET-PERP[0] | | |
| 00453207 | | BTC-PERP[0], FTT[0.00000013], USD[25.01], USDT[0] | | |
| 00453210 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0], BTC-2021123110], BTC-MOVE-20210212[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DEFIBULL[0], DENT-PERP[0], DMG[.010374], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLND[3.895144], SLP-PERP[0], SOL-PERP[0], SRM[.1156858], SRM_LOCKED[.43391167], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.34], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00453212 | | AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.08728485], FTT-PERP[0], LTC-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX[.398101], USD[-14.95], USDT[17.03875164], USDT-PERP[0], YFII-PERP[0] | | |
| 00453215 | | BTC-PERP[0], USD[-0.55], XRP[3.29549781] | | |
| 00453216 | | FTT[0], NFT[574370934329832277/The Hill by FTX #19229][1], USD[0.16], USDT[0.00000001] | | |
| 00453218 | Contingent | AAVE[.00000002], AAVE-20210625[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-2021123110], ALICE-PERP[0], ANC-PERP[0], APE[.03366559], APE-PERP[0], ATOM-PERP[0], AVAX[.01960961], AVAX-PERP[0], AXS[0.0061361], AXS-PERP[0], BAO[933.55890610], BAO-PERP[0], BAT-PERP[0], BCH[.00038606], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-PERP[0], BTT[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[.01074814], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ[0.00000001], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-20210326[0], DOGE-PERP[0], DOT[0.05350355], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00051844], ETH-PERP[0], ETHW[0.0001563], FTM[.68427377], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], GMT[.6207185]7, GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK[0.03020393], LINK-PERP[0], LOOKS-PERP[0], LTC[.00392559], LTC-PERP[0], LUNA2[18.92641822], LUNA2_LOCKED[44.16164251], LUNC[40587.54956896], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OP-PERP[0], OXY[46.33944552], OXY-PERP[0], PEOPLE[253.48906924], PEOPLE-PERP[0], RAY[.54392076], RAY-PERP[0], RSR[5.02095305], RSR-PERP[0], RUNE[0.00000022], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLND[.04082990], SNX-PERP[0], SOL[.00765501], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.87833448], SRM-2-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI[0.44549720], SUSHI-20210625[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI[.04602618], UNI-PERP[0], USD[-6.83], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WAVES-0325[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[3.40159761], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[.89453873], ZRX-PERP[0] | | |
| 00453221 | Contingent | FTT[6.898689], LUNA2[5.17093249], LUNA2_LOCKED[16.73217581], MATIC[2], TRX[.02331], USDT[0.98337864], USTC[1015.08015327] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00453222 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.74959241], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MINA-PERP[0], MKO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.90], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00453223 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.08] | | |
| 00453225 | | BADGER[0.00022024], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], ETH[0], FIDA-PERP[0], FIL-PERP[0], LUNC-PERP[0], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 00453227 | | ADA-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0.03299999], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[-4.32], USDT[0.00099000] | | |
| 00453229 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00453230 | | ETH[-0.00023474], ETHW[-0.00023326], FTT[0], TRX[0.000068], USD[-3.33], USDT[5.22451996] | | |
| 00453233 | | BTC-PERP[0], DOGE[9.99836], ETH-PERP[0], FTT[0.07587750], USD[0.32], XRP-PERP[0] | | |
| 00453235 | Contingent | AAPL[0], AAPL-20210326[0], AAVE-PERP[0], AMZN[0.00000019], AMZNPRE[0], AR-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0.00000001], COMP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-20210326[0], FTT-20210326[0], GME-20210326[0], LTC-PERP[0], LUNA2[0.00493804], LUNA2_LOCKED[0.01152210], LUNC-PERP[0], MAPS-PERP[0], NFT (481335788614369000NFT)[1], OKB[0], PEOPLE-PERP[0], SRM[0.00018216], SRM_LOCKED[0.00958344], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.000007], TSLA[0.00000002], TSLAPRE[0], UNI-PERP[0], USD[13.72], USDT[0.00000002], WAVES-PERP[0] | Yes | |
| 00453237 | | USDT[0.00001150] | | |
| 00453238 | | ADA-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], CAKE-PERP[0], CRO-PERP[0], ETH[0.00000001], FLOW-PERP[0], FTT[0.00499523], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], RAY-PERP[0], SLP-PERP[0], USD[1.74], USDT[1.31013485] | | |
| 00453243 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01], USDT[0] | | |
| 00453246 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.000037], SRM_LOCKED[0.0001091], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00015], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000006], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00453249 | | FTT[0.00577499], USD[1.98], USDT[0] | | |
| 00453254 | | 0 | | |
| 00453256 | | BTC[0.00269948], ICP-PERP[0], TRX[.000005], USD[0.00], USDT[.1] | | |
| 00453258 | | BNB[.00000048], BTC[0], FTT[34.193502], TRX[.000005], USD[0.00], USDT[0.53355654] | | USDT[.24306] |
| 00453261 | | FTT[0], SOL[0], USD[0.00], USDT[0], WAXL[4.654249] | | |
| 00453262 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.04492131], GRT-PERP[0], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[1.68082583], VETBULL[38223.16], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00453263 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00007], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.63], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00453268 | | ADABEAR[103615.413], ADABULL[0], BNBBULL[0], BULL[0.00082984], EOSBULL[4304.2429065], ETHBULL[0], LINKBULL[0.99981000], LTCBULL[20.004401], USD[0.02], USDT[0], VETBULL[0], XRPBULL[1005.56806], XTZBULL[163.14199665] | | |
| 00453269 | | 0 | | |
| 00453270 | | ALGOBEAR[29.3], ALGOBULL[325.64], DOGEBEAR[10926.8142], DOGEBULL[0.00000030], LTCBULL[.007368], MATICBULL[.00102], SUSHIBULL[.09358], TOMOBULL[585.8828], TRX-PERP[0], USD[0.03], VETBULL[.0000578] | | |
| 00453272 | | BTC[0], DOGE[23.98891], EMB[9.99335], KIN-PERP[0], TRX[75.95943500], USD[1.01], USDT[0.26000001], XRP[0] | | |
| 00453273 | | ETH[0], USD[-0.12], USDT[0.14768422], XTZ-PERP[0] | | |
| 00453274 | | BNB-PERP[0], BTC[0.00019775], BTC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00336596] | | |
| 00453281 | Contingent, Disputed | BNB[0], BNBBULL[0], BTC[0.00549823], COMP[0], DOGEBULL[0], ETH[0.01080000], ETHW[0.01080000], FTT[0.12548750], LOOKS[296.90823], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008505], TRX[.000031], USD[0.01], USDT[1.08000000] | | |
| 00453287 | | CEL[.0986], USD[1.79] | | |
| 00453288 | | CEL[13.4242482], TRX[.000003], USD[0.38], USDT[0.00000001] | | |
| 00453294 | | ALGOBULL[2034423.36209], ATLAS[7114.05448929], EOSBULL[288.045261], ETCBULL[9.560015], ETHBULL[22.5457155], GST[227.45000264], LTCBULL[5.99061845], MATICBULL[1.4], SOL[.99981], SUSHIBULL[438.616647], TOMOBULL[.392216], USD[0.34], USDT[0.02724771], XRPBULL[101.50136537] | | |
| 00453295 | | USD[0.81] | | |
| 00453297 | | TRX[.000046], USD[0.00] | | |
| 00453303 | | NFT (437961853069688138/Monza Ticket Stub #808)[1], NFT (464914289301501520/Japan Ticket Stub #1415)[1], NFT (538623818325154819/Singapore Ticket Stub #1796)[1] | | |
| 00453305 | | BNBBULL[0.00001161], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00453306 | | BTC[0.04800500], DOGE[108.4864], ETH[1.01724661], ETHW[0], USD[0.00], USDT[0] | | |
| 00453310 | | ASDBULL[15.7988942], ATLAS[360], AXS[0], DOGEBULL[0.70990600], FTT[26.52844861], MAPS[30.986491], MER[75.9859932], MNGO[101.36726539], SLRS[50.9906007], SOL[1.07476061], STEP[37.59307032], USD[6.08], USDT[0.00000001] | | |
| 00453318 | | ETH[0] | | |
| 00453322 | | 0 | | |
| 00453324 | | AAVE-PERP[0], AGLD-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BNB[.01], BNB-PERP[0], BTC[.00008242], CEL-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.029815], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], LTC-PERP[0], MKR[0], REN-PERP[0], SAND-PERP[0], SRM[.00000001], SUSHI-PERP[0], USD[1.13], USDT[0.00381956], ZIL-PERP[0] | | |
| 00453326 | | APE[.077295], BILI[.043], BILI-0325[0], BTC[0.00006718], BTC-0624[0], BTC-PERP[0], BYND[25.02935454], BYND-20210625[0], COIN[.0037091], DOT[.005], DOT-PERP[0], ENS[.0009154], ENS-PERP[0], ETH[.000981], ETH-PERP[0], ETHW[.000981], FIL-PERP[0], FTT[25.095785], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], NFT (362232324847502558/The Hill by FTX #12691)[1], NFT (421455423182748996/The Hill by FTX #25840)[1], OKB-PERP[0], ONI-PERP[0], TRX[.000078], UNI[1522.00616235], UNI-PERP[0], USD[0.52], USDT[0.08244498] | | |
| 00453332 | Contingent | ADA-PERP[0], ATLAS[13000], ATLAS-PERP[0], BCH[.0002], BNB-PERP[0], COIN[0.00504008], DOGE[.469847], EOS-PERP[0], ETH[0.0022750], ETH-PERP[0], ETHW[0.00022749], FTT[4.4341335], FTT-PERP[0], OXY[1550.445086], RAY[.98929], SRM[2.8874021], SRM_LOCKED[7.2171449], TRU[.30323], TRU-PERP[0], USD[52.43], WBTC[.00006], WRX[.9352385], XRP[.293345], XRP-PERP[0] | | |
| 00453338 | | BTC-PERP[0], ENJ-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 00453340 | | BICO[15.99696], TRX[.05433698], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00453341 | | RAY[.971405], USD[0.03], USDT[0], USDT-20210625[0], USDT-PERP[0] | | |
| 00453342 | | USD[0.68] | | |
| 00453352 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BNB[.00025396], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], CREAM-PERP[0], DOGE[.20124205], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.04], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00453359 | | USD[25.00] | | |
| 00453364 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.11383545], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC-20210625[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210211[0], BTC-MOVE-20210226[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00861469], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.46392709], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT[0.05221260], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JOE[.962], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER[.664762], MER-PERP[0], MKR-PERP[0], MNGO[8.22562], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[97380], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[2.28616329], SOL-PERP[0], SRM_LOCKED[80.79574422], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-484.00], USDT[4.61676600], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00453372 | | BTC[.00009946], LINKBULL[.2148495], USD[0.14] | | |
| 00453373 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NFT [34006300518078538378/FTX EU - we are here! #230974/1], NFT [356352631715085989/FTX EU - we are here! #230878/1], NFT [571442328937909858/FTX EU - we are here! #230919/1], RUNE-PERP[0], SHIB[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00453374 | | STARS[1], USD[3.28], USDT[11.16560000] | | |
| 00453376 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.02943981], ALPHA-PERP[0], ATLAS[8.48267794], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT[0.00000174], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF[0.38177066], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0098233], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[0.95662702], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[20.93609758], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00453378 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBULL[.907565], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], SHIB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000047], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[2.13103133], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00453379 | | DOGE-PERP[0], ETH[0], MTA[.989], QTUM-PERP[0], SOL[0], STEP-PERP[0], TRX[.000003], USD[-0.03], USDT[0.82000001] | | |
| 00453381 | | BTC[0], USD[25.00], USDT[0] | | |
| 00453384 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00453388 | | AAVE[0], AMPL[0], BNB[0], MATIC[0], SNX[0], USD[0.00], USDT[0.00000218] | | |
| 00453393 | | ATOM[0], BNB[0.00000002], ETH[0], FTT[0], MATIC[0], USDT[0] | | |
| 00453395 | | BTC[0], USDT[0.00036422] | | |
| 00453397 | | USD[-0.01], USDT[.02], USDT-PERP[0] | | |
| 00453401 | | BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00453402 | | TRX[.000009], USD[0.00], USDT[25.35858441], USDT-PERP[0] | | |
| 00453403 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00174199], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00866037], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00453404 | | FTT[.08086842], USD[3.03], USDT[0] | | |
| 00453407 | | BTC[0.27344441], BULL[0.00000001], DOGE[78.98499], ETH[.00000001], ETH-PERP[0], LUA[0.00000001], USD[0.85], USDT[0] | | |
| 00453408 | | FTT[4.1], USD[0.38] | | |
| 00453412 | | AVAX-PERP[0], AXS-PERP[0], BTC[.0563502], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MVDA10-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USD[-793.17], USDT[0.00003742] | | |
| 00453414 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[122.73], XRP[.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00453416 | | ADABULL[0], ADA-PERP[0], ALTBULL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0.15400459], BUL-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFIBULL[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGNBULL[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MIDBULL[0], MNGO-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-20210625[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VETBULL[0], VET-PERP[0], XRP-PERP[0] | | |
| 00453417 | | ADA-PERP[1000], ATOM-PERP[0], AVAX-PERP[0], DEFI-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[0], SRM-PERP[0], SUSHI-PERP[0], USD[-277.48], USDT[0], VET-PERP[0] | | |
| 00453420 | | BTC-PERP[0], ETH-PERP[0], ETHW[.33], SOL-PERP[0], USD[0.01], USTC-PERP[0] | | |
| 00453424 | | TRX[.199001], USD[0.02], USDT[0.09765383] | | |
| 00453425 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], HOT-PERP[0], LTC-PERP[0], USD[0.78] | | |
| 00453426 | Contingent | FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009], MATIC-PERP[0], USD[6.34], USDT[0.00535424] | | |
| 00453427 | | TRX[.000003], USD[0.33] | | |
| 00453428 | | ETH[0.00000001], MATIC[9.99648471], TRX[.000168], USD[0.01], USDT[0.00724638] | | |
| 00453429 | | DOT-20210326[0], FTT[.09748], FTT-PERP[0], HOLY-PERP[0], RAY-PERP[0], SUSHI-20210326[0], USD[0.00], USDT[0.00000001] | | |
| 00453430 | | USD[0.02] | | |
| 00453432 | Contingent, Disputed | 0 | | |
| 00453434 | | TRX[.000001], USDT[.05975], XRPBULL[649.8765] | | |
| 00453437 | | BSV-PERP[0], BTC[0.00002804], FTT[.098423], LTCBULL[.0056718], PSG[.09886], TRX[.000004], USD[1.70], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00453446 | | DOGE[14], USDT[0.13153724] | | |
| 00453448 | | BCH-PERP[0], BTC-PERP[-0.00009999], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[4.79], USDT[0] | | |
| 00453450 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMPBULL[107033.85879121], DENT-PERP[0], DOGE[0], DOGEBULL[734.46466624], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK[0], LINKBULL[93000], LINK-PERP[0], LUNC-PERP[25000], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX[0], UNI-PERP[0], USD[2.19], USDT[0], ZECBULL[77389.76696987] | | |
| 00453451 | | BTC[.0000016], DMG[.0213715], MTA[0.09810417], USD[1.51], USDT[0] | | |
| 00453454 | | ETH[.00000127], ETHW[.00000126], TRX[.000001], USD[0.00], USDT[.009122] | | |
| 00453456 | | TRX[.001555] | | |
| 00453463 | | 0 | | |
| 00453464 | | USD[0.99] | | |
| 00453466 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00453467 | Contingent | SRM[2.55346688], SRM_LOCKED[9.68653312] | | |
| 00453471 | Contingent | 1INCH-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], GALA[135581.9], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[8.70639755], SRM_LOCKED[32.76205667], USD[0.00], WAVES-PERP[0] | | |
| 00453473 | | BNBBULL[0], BTC[0], BULL[0], ETHE[0], GOOGL[.0000001], GOOGLPRE[0], SRM[0], SXPBULL[5.67522347], USD[0.04] | | |
| 00453476 | Contingent | BTC[0], ETH[0], FTT[0], GMT-PERP[0], LUNA2_LOCKED[264.2450602], NFT (2976552186732725025/FTX EU - we are here! #50710)[1], NFT (4980543203725510645/FTX EU - we are here! #50598)[1], NFT (5576530236899625507/FTX EU - we are here! #50681)[1], SRM[17.99803811], SRM_LOCKED[220.9586435], USD[0.00], USDT[0.00003947], USTC[0] | | |
| 00453477 | | ATLAS[500], TRX[.3], USD[0.53] | | |
| 00453478 | | BSVBULL[9.449], DOGE[0], DOGEBEAR2021[.0009314], ETHBULL[0.00000911], USD[0.00] | | |
| 00453480 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.15], USDT[26.77486068], XLM-PERP[0], YFI-PERP[0] | | |
| 00453482 | | ALPHA-PERP[0], ATOM-PERP[0], BADGER[.00000001], BAO-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0.02921807], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00100803], ETH-PERP[0], ETHW[0.00100803], FTT[225], FTT-PERP[0], HOLY-PERP[0], HXRO[.46501375], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], ROOK[.00000001], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-7.93], USDT[1244.37725924], XRP-PERP[0] | | |
| 00453483 | | 0 | | |
| 00453485 | | BTC-MOVE-2021020110], BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00453489 | | ATLAS[8840], USD[1.16] | | |
| 00453490 | | ADA-PERP[0], AMPL-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT[295906.6], BTTPRE-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], EUR[8034.65], FIL-PERP[0], FTT[101.48383696], FTT-PERP[0], GBP[90.00], HBAR-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], REEF-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8625.64], USDT[0.00252238], XRP-PERP[0], ZIL-PERP[0] | | |
| 00453491 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], USD[1.60], USDT[.2] | | |
| 00453492 | | USD[0.00], USDT[.11] | | |
| 00453493 | | USD[25.00] | | |
| 00453495 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00017782], SUSHI-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00453496 | | BTC[.00000007], BTC-PERP[0], USD[0.26] | | |
| 00453497 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-0624[0], ATOM-PERP[0], AXS-0930[0], AXS-PERP[0], BAL-0624[0], BAL-0930[0], BAL-PERP[0], BCH-0930[0], BCH-PERP[0], BSV-0624[0], BSV-0930[0], BSV-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DEFI-0624[0], DEFI-0930[0], DEFI-PERP[0], DOT-0624[0], DOT-PERP[0], DRGN-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENS-PERP[0], ETH-0624[0], ETH-PERP[0], EXCH-0624[0], EXCH-0930[0], EXCH-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MID-0624[0], MID-PERP[0], PERP-PERP[0], PRIV-0624[0], PRIV-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-PERP[0], SLP-PERP[0], TRX[.00078.3], TRX-0930[0], TRX-PERP[0], UNISWAP-0624[0], UNISWAP-0930[0], UNISWAP-1230[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XAUT-0624[0], XAUT-PERP[0], XEM-PERP[0], ZEC-PERP[0] | | |
| 00453499 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PENN-20210625[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-0624[0], UNI-PERP[0], USD[27.33], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00453503 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00453504 | Contingent | BNB[0], BTC[0], CEL[0], CRO[0], EUR[0.00], FTT[0.00054251], SOL[0], SRM[.08065575], SRM_LOCKED[1.03539134], USD[0.00031607] | | |
| 00453507 | | AMPL[0], BAO[0], DOGE[0], IOTA-PERP[0], NPXS[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 00453510 | | FTT[.097055], MAPS[.602995], USD[25.00], USDT[0.00000001] | | |
| 00453511 | | BCH[0.00094476], BTC[0.00006327], DOGE[5.54742], ETH[.00097321], ETHW[.00097321], FTT[24.88835794], USDT[3.32116349] | | |
| 00453519 | | USDT[.87022753] | | |
| 00453520 | | 0 | | |
| 00453524 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SNX-PERP[0], SXP_0943], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00453526 | | USD[0.02] | | |
| 00453527 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINA-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00453528 | | BTC-PERP[0], USD[0.54] | | |
| 00453529 | | ETH[0], USDT[0] | | |
| 00453531 | | BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MNGO-PERP[0], ONT-PERP[0], OXY[.0079], OXY-PERP[0], RAY[.13751819], RAY-PERP[0], REN-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.81], USDT[1.88861024] | | |
| 00453532 | | CEL[0], FTT[0], USD[0.00], USDT[0] | | |
| 00453533 | Contingent, Disputed | LTC[.00799889], MAPS[.927515], USD[25.39], USDT[0] | | |
| 00453534 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HUM-PERP[0], LINK-PERP[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00453542 | | BIT[378.51912814], USDT[0] | | |
| 00453543 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00453545 | | BTC-PERP[0], CREAM-PERP[0], ETH[0], ETH-PERP[0], LUA[.069857], SOL[.00167096], SOL-PERP[0], STSOL[0.00265858], TRX[.00009], USD[392.61], USDT[0.00775646], USDT-PERP[0] | | |
| 00453548 | | BTC-PERP[0], USD[0.00] | | |
| 00453550 | | ADA-PERP[0], FIL-PERP[0], USD[13550.23], XLM-PERP[14000], XMR-PERP[0] | | |
| 00453553 | | DAI[0], ETH[0], FTT[0.01056471], NFT (3148970409447422156/FTX EU - we are here! #160409)[1], NFT (483563684302965840/FTX EU - we are here! #167423)[1], NFT (522978199638596486/FTX EU - we are here! #159511)[1], USD[0.00], USDT[0] | | |
| 00453557 | | AMPL[0], IMX[2.7], RAY-PERP[0], USD[1.12], USDT[0.00000001], USDT-PERP[0] | | |
| 00453559 | | APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02553548], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KLAY-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.06], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00453561 | | USD[0.01], USDT[-0.00767198] | | |
| 00453562 | | RAY[129.40960839], USD[0.00] | | |
| 00453563 | | BTC[0], CRO[0], ETH[0], FTT[0.00007024], USD[0.00], USDT[0] | | |
| 00453565 | | EUR[0.01] | | |
| 00453567 | | APT[1.9996], ATOM[.9998], ENJ[24.995], EUR[0.00], FTM[64.987], LEO[3.19936], NEAR[3.59928], SOL[.339932], USD[0.30], USDT[0.12638002] | | |
| 00453580 | | FTT[0.00354099], USD[0.01], USDT[0] | | |
| 00453581 | | BTC-PERP[0], ETH-PERP[0], USD[0.17] | | |
| 00453582 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00453583 | | SOS[301204.8192771], USD[0.00] | | |
| 00453588 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], KIN-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.15], ZIL-PERP[0] | | |
| 00453594 | | 1INCH[0], ALGOBULL[1398.67], ALGO-PERP[0], ASD-PERP[0], BRZ-PERP[0], BSV-20210326[0], BSVBULL[60.9631], BTC-PERP[0], BTTPRE-PERP[0], DMGBULL[49.99], DOGE[8788], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], MATIC-PERP[0], SUSHI[.00000002], SUSHI-PERP[0], TRX[.755], TRX-20210326[0], TRX-PERP[0], TRYB-20210326[0], USD[-0.03], VET-PERP[0], XLM-PERP[0] | | |
| 00453597 | Contingent | FTT[0], GRT-PERP[0], LINK[.0998], LINK-PERP[0], LUNA2[0.02857399], LUNA2_LOCKED[0.06667266], LUNC[4706.526726], LUNC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], USTC[.9852], USTC-PERP[0] | | |
| 00453599 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-20210729[0], BTC-PERP[0], BULL[0], BULLSHIT[.044968S], CAKE-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA[.00030372], FIDA_LOCKED[.11602105], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], IMX[.00000001], IMX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY[1.16537471], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[21.04976637], SRM_LOCKED[.45168274], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.11], USDT[14.35354420], XAUT[0.00000001], XAUTBULL[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00453602 | | TRX[.000002], USD[0.00], USDT[0.01328375] | | |
| 00453603 | | 1INCH[58.30638359], BNB[.009905], BTC[0], BTC-PERP[0], DAI[42.13497881], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.36417761], FTT[2.9994357], MATIC[54.1280835], SHIB[2798320.21], USD[0.00] | | |
| 00453604 | | BTC[0.26222153], BTC-PERP[0], DAI[234.43748352], FTT[25.99506], MATIC-PERP[0], OXY[240], RAY[19.16117769], USD[312.67], USDT[0.00290893] | | |
| 00453606 | | 0 | | |
| 00453607 | | BTC[0], USD[25.00], USDT[0] | | |
| 00453608 | | BTC[0.31939923], USD[0.00], USDT[8.63629557] | | |
| 00453613 | | ETH-PERP[0], USD[0.00] | | |
| 00453614 | | BTC[0.00000642], BTC-PERP[0], USD[-0.02] | | |
| 00453618 | | 0 | | |
| 00453627 | | NFT (3367766779412872802/FTX Crypto Cup 2022 Key #9881)[1], NFT (347351071578499497/FTX EU - we are here! #23268)[1], NFT (480486360121855203/FTX EU - we are here! #22300)[1], NFT (539202181361626913/FTX EU - we are here! #22028)[1] | | |
| 00453631 | | 0 | | |
| 00453641 | | USD[0.49], USDT[0] | | |
| 00453643 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALICE-PERP[0], APE[3], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER[3.37], BADGER-PERP[0], BNB[0.00363219], BNB-PERP[0], BTC[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[73.87296548], FB[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.8004845], FTT-PERP[0], GRT-20210924[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB[1800], LINA-PERP[0], LINK[3.3], LTC[0], LUNC-PERP[904000], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], PERP-PERP[0], RAY[37.30739686], ROOK-PERP[0], RSR-PERP[32170], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[73.09166042], SRM_LOCKED[.092713], STEP-PERP[0], TOMO-PERP[0], UNI[0], USD[-362.89], USDT[2.87855333], YFII-PERP[0] | | |
| 00453645 | | ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[8.49643321], WAVES-PERP[0], XLM-PERP[0] | | |
| 00453652 | | COIN[.03808868], ETH[.00098987], ETHW[.00098987], FTT[.48567046], USD[-2.89], USDT[3.467] | | |
| 00453655 | | CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.000001], USD[7.01], XLM-PERP[0] | | |
| 00453662 | | 1INCH-PERP[0], ADA-PERP[0], ASD[.060898], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00453665 | | COIN[0.01005482] | | |
| 00453667 | Contingent | ALGO[10944.01488], BNB[0], BTC[0.00006916], BTC-PERP[0], DOGE-PERP[0], DOT[188.964166], ETH[0], ETH-PERP[2.302], FTT[0.04893001], FTT-PERP[0], KNC[246.2], LTC[0], LTC-PERP[0], LUNA2[0.02407323], LUNA2_LOCKED[0.05617087], MATIC[0], MATIC-PERP[0], SOL[.008936], SUN_OLD[0], TOMO[0], USD[-2078.11], USDT[119.23149233] | | |
| 00453678 | | BTC-PERP[0], USD[0.00] | | |
| 00453681 | | USD[0.34] | | |
| 00453683 | | BOBA[31.5705], BTC-PERP[0], LUA[.061105], NFLX[.00999335], SXP-PERP[0], TRX[0], USD[0.01], USDT[0] | | |
| 00453688 | | LTC[3.64841825], USD[0.00], USDT[0.00000001] | | |
| 00453691 | | APT[0], ATOM[0], BNB[0], BTC[0], ETH[0], HT[0], MATIC[0], SOL[0], TOMO[0], TRX[0.00001300], USD[0.00], USDT[0], XRP[0] | | |
| 00453694 | | AAVE[0], AUD[1.10], BNB[0], BTC[0], CEL[0.00190000], CRV[0], ETH[0], FTT[31.1461223], MATIC[0], MTA[0], PAXG[.00009804], SOL[0], TRX[0.00000106], USD[1.59], USDT[0], WBTC[0.00000642] | | |
| 00453698 | | FTT[.800] | | |
| 00453705 | | BTC[0], USD[25.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00453707 | | BTC[0], ETH[0], USD[0.00], USDT[0.00000012] | | |
| 00453708 | | USDT[1.306004] | | |
| 00453710 | | BNB-PERP[0], DOT-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00453711 | | 0 | | |
| 00453719 | | ETH[0], FTM[.25605], SUSHI[.44414], TRX[.997004], USD[0.00], USDT[0] | | |
| 00453729 | | ATLAS[0], BTC[0], COIN[0], ETH[0], FTT[0.06412784], POLIS[0], RAY[0], SOL[0], STEP[0], USD[0.00], USDT[0] | | |
| 00453741 | | NFT (400313576620548347/FTX EU - we are here! #61882)[1] | | |
| 00453743 | | USD[0.17] | | |
| 00453744 | | TRX[.330003], USD[0.00] | | |
| 00453746 | Contingent | 1INCH[3], AAVE[0], ALPHA[2], AMPL[0.25589765], AVAX[0.07396859], BTC[2.61501307], CEL[0], CLV[2.7], CRO[30], DEFI-PERP[0], ETH[0], FTT[159.79446575], GRT[36], LEO[0], LINA[230], LRC[.13596407], LUNA[20.61187464], LUNA2_LOCKED[1.42770797], LUNC[133237.03618185], MATH[3.6], REEF[20], REN[6], SOL[.00754752], SRM[.018], SUSHI-PERP[0], SXP[7.1], TRX[0.00003542], USD[32.40], USDT[0.00021515] | | TRX[.000002], USDT[.000214] |
| 00453749 | | AAVE-PERP[0], AVAX[5.099031], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], MTA[496.99981], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.69], USDT[0.00000001], XRP-PERP[0] | | |
| 00453756 | | BTC[0], DOGE[0], KIN[5900], KIN-PERP[0], TRX[.100643], USD[0.00], USDT[0.00017862] | | |
| 00453758 | | ATOM-PERP[0], GRT-PERP[0], TLM-PERP[0], USD[-0.01], USDT[.75245934] | | |
| 00453768 | | BTC[0], WBTC[0] | | |
| 00453771 | | APT-PERP[0], USD[0.00] | | |
| 00453776 | | AMPL[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH[.00001], GRT-PERP[0], PRISM[129.9753], RAY[.0043], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[0.03], USDT[0.36082470] | | |
| 00453784 | | BTC[0], USD[25.00], USDT[0] | | |
| 00453785 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMC-20210326[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009147], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NOK-20210326[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SLV-20210326[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.182131], TRX-PERP[0], TRYB-PERP[0], TSLA-20210626[0], UNI-PERP[0], USD[-0.75], USDT[7.93560592], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00453788 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[12438.464], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], MER-PERP[0], NEO-PERP[0], NPXS-PERP[0], PUNDIX-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.14], USDT[0.00000002] | | |
| 00453790 | | ADA-20210625[0], ADA-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], DEFI-20210625[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.0000019], ETH-20210325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000018], EXCH-20210625[0], FTT[25.95608913], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-20210625[0], USD[7202.77], XRP-PERP[0], YFI-20210625[0] | | |
| 00453792 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], CONV[.63217897], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[2.94086638], FTM[0.00000001], FTM-PERP[0], FTT[25.00680290], FTT-PERP[0], HNT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2[20.86512673], LUNA2_LOCKED[48.68529571], LUNC[313145.71219175], LUNC-PERP[0], MANA-PERP[0], MATIC[.005], MATIC-PERP[0], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[34.000047], UNI-PERP[0], USD[21819.66], USDT[0.00975680], USTC[902.98991678], VET-PERP[0] | | |
| 00453794 | Contingent | BTC[0], ETH[0.00000001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094394], TRX[0], USD[0.00], USDT[0.04889458] | | |
| 00453795 | | AVAX-20211231[0], AVAX-PERP[0], BTC[.00009272], ETH[.054], ETH-PERP[0], ETHW[.054], IMX[.07832], SAND[.7864], SAND-PERP[0], SOL[.001103], SOL-PERP[0], USD[1.30] | | |
| 00453798 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BLT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[151356.21687436], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.87680234], SRM_LOCKED[2817.16616816], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1], TRX-PERP[0], UNI-PERP[0], USD[208.70], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00453801 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.11795078], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[2.60807994], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[605.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00453808 | | TRX[.000016], USDT[1.61362346] | | |
| 00453811 | | ETH[0], TRX[.000067], USD[25.00] | | |
| 00453813 | | ALEPH[526], ATLAS[1790], BTC[0], ETH[0], FTT[25.28856280], HGET[0], RAY[82.77545015], SOL[4.45995589], USD[0.30], USDT[0] | | |
| 00453818 | | TRX[.000005] | | |
| 00453822 | | DOGE-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[0.97], VET-PERP[0] | | |
| 00453825 | | AAVE[0], APT[5], AVAX[6.6], BNB[.57], BTC[0.08760003], DOGE[0], ETH[1.14800000], FTT[25], LINK[0], MAGIC[142], ONG[0], SOL[7.07000001], SUSHI[0], USD[-354.56] | | |
| 00453826 | | ALT-PERP[0], BTC-PERP[0], CBSE[0], COIN[0.11489783], DEFI-PERP[0], EUR[1.00], EXCH-PERP[0], FTT[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00453831 | | DOGE[1.451375], LINKBULL[0.00814807], SXPBULL[0.00707338], TRX[1.7286], USD[0.00] | | |
| 00453832 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000009], USD[3.50], USDT[0.32390539], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00453838 | | BNB[0.00003146], BNBBULL[0], DOGE[44.93027765], DOGEBULL[2.29457295], ETHBULL[0], FTT[.00049578], TRX[.07836943], USD[0.00], USDT[5.03886915] | | BNB[.000021], USDT[5] |